| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRK D BRUNO | | 110 NORTH 3RD ST | | | ESCANABA | MI | 49829 | |
| KIRK D FOETHER | | 3730 WHISPERING PINE DR | | | GLADWIN | MI | 48624-9795 | |
| KIRK D GERWIN | | 2576 ARBUTUS COURT | | | MIDLAND | MI | 48642-8822 | |
| KIRK D LUCAS | | 201 LITTLE ACORN | | | CLINTON | MI | 49236-9743 | |
| KIRK D WEAVER | | 2484 CARLISLE | | | CHARLOTTE | MI | 48813-8504 | |
| KIRK D WILSON | | 195 STUEWE RD | | | GETZVILLE | NY | 14068-1396 | |
| KIRK F DALE | | 5515 COOPER | | | MARLETTE | MI | 48453-9740 | |
| KIRK F ZWETSCH | | 2 CRAIG HILL DR | | | BROCKPORT | NY | 14420-9420 | |
| KIRK FOBES RUMBLE | | 64 S GRAND AVE | | | POUGHKEEPSIE | NY | 12603-2328 | |
| KIRK G BROWN | | 3312 STONEWAY DRIVE EAST | | | SANDUSKY | OH | 44870-5462 | |
| KIRK H KJELLMAN & CAROL C | KJELLMAN JT TEN | 918 WALDWICK DR | | | PITTSBURGH | PA | 15237-4054 | |
| KIRK HARVEY FORSHT | | 15436 PEACH LEAF DRIVE | | | NORTH POTOMAC | MD | 20878-2345 | |
| KIRK J DAVIS | | 2521 GRANDVIEW DR | | | PLANO | TX | 75075-8105 | |
| KIRK JACOBSON | | 36228 CROMPTON CIRCLE | | | FARMINGTON HILLS | MI | 48335-2009 | |
| KIRK K KNELLER | | 174 GEORGE RD | | | GHENT | NY | 12075-9801 | |
| KIRK KULICK | | RR1 BOX 46-A | | | RAVENDEN | AR | 72459 | |
| KIRK L BARKEL | | 4034 FOUR LAKES AVE | | | LINDEN | MI | 48451-9480 | |
| KIRK L BARKEL & PAMELA S | BARKEL JT TEN | 4034 FOUR LAKES AVE | | | LINDEN | MI | 48451-9480 | |
| KIRK L BROWN | | 18761 BALTA RD | | | RUSSELL | KS | 67665 | |
| KIRK L HARMON | | 3730 SIMOT RD | | | EATON RAPIDS | MI | 48827-9672 | |
| KIRK LARKIN | | 1607 ALEXANDER DR | | | WAXAHACHIE | TX | 75165 | |
| KIRK M BOOTH & | CAROL A BOOTH JT TEN | 106 LEROY AVE | | | TARRYTOWN | NY | 10591-4621 | |
| KIRK MCNAMARA CUST | DAVID MCNAMARA | UNIF TRANS MIN ACT CA | 1511 6TH ST | | MANHATTAN BEACH | CA | 90266-6345 | |
| KIRK N CRAYMER & MALINDA J | CRAYMER JT TEN | 15682 KITCHEL LANE | | | GRAND HAVEN | MI | 49417-2965 | |
| KIRK R BLANDFORD | | 11044 CLAR EVE DRIVE | | | OTISVILLE | MI | 48463-9434 | |
| KIRK R MOYER | | 419 RIVERSIDE DR | | | PORTLAND | MI | 48875-1722 | |
| KIRK R SMOLIK | | 8677 SEE RD | | | COLEBROOK | OH | 44076 | |
| KIRK S BOWLES | | 11304 FARRAND ROAD | | | OTISVILLE | MI | 48463-9753 | |
| KIRK S MOORE | | 104 FOREST ST | | | FOXLAKE | WI | 53953 | |
| KIRK S OLOMON | | 816 E PRICE ST | | | GARDEN CITY | KS | 67846-3447 | |
| KIRK W CHAPO | | 1339 SHARON DR | | | WESTLAND | MI | 48186-5044 | |
| KIRK W EMERSON | | 8412 CRABAPPLE DR | | | TEMPERANCE | MI | 48182-9119 | |
| KIRK W KELLY | | 513 W MAIN | | | PITTSBORO | IN | 46167-9169 | |
| KIRK W SCHOOLEY | | 2580 SAND WEDGE LN | | | PINCKNEY | MI | 48169-9185 | |
| KIRKE P WILSON | | 172 HANCOCK STREET | | | SAN FRANCISCO | CA | 94114-2531 | |
| KIRKLAND THOMPSON | | 17326 BELAND ST | | | DETROIT | MI | 48234-3834 | |
| KIRKLIN D HALL SR | | 3208 RAYNELL | | | LANSING | MI | 48911-2861 | |
| KIRO BOSNJAKOVSKI | | 18808 IRVING | | | LIVONIA | MI | 48152-4900 | |
| KIRRA M CRUISE-STREAT | | 373 HARVARD STREET | | | CANTON | MI | 48188-1026 | |
| KIRSTEN A NELSON | | 15851 RICA VISTA WAY | | | SAN JOSE | CA | 95127-2735 | |
| KIRSTEN A PANNEK | | 320 SKYRIDGE DR | | | DUNWOODY | GA | 30350-4514 | |
| KIRSTEN B NECKELMANN | | N MAPLE AVE 376 ALLISON APTS | | | MARLTON | NJ | 08053 | |
| KIRSTEN B WILSON | | 91 HIGH RD | | | LEE | NH | 03824-6203 | |
| KIRSTEN D YAROCH | | 1579 STIRLING LAKES DR | | | PONTIAC | MI | 48340-1369 | |
| KIRSTEN G SAUTER | | BOX 2289 | | | VINEYARD HAVEN | MA | 02568-2289 | |
| KIRSTEN L RIES | | 3695 GEKELER LN APT 17 | | | BOISE | ID | 83706-6462 | |
| KIRSTEN M OLSEN | | 515 WAYNE STREET | | | FT COLLINS | CO | 80521-2437 | |
| KIRSTIN A JOHNSON | | 841 SUDBERRY LANE | | | EAGAN | MN | 55123 | |
| KIRSTIN MARIE BERG | | 40 OAK DR | | | DOYLESTOWN | PA | 18901 | |
| KIRT BRIAN MEURLOT | | 2333 FLORIAN AVE | | | DECATUR | IL | 62526-3037 | |
| KIRT CORKINS & | DONNA CORKINS JT TEN | 8155 POTTER RD | | | DAVISON | MI | 48423-8165 | |
| KIRT MALLOY | | 248 TREMONT AVE | | | ORANGE | NJ | 07050-3039 | |
| KIRT MONTLACK | | 2590 N MORELAND E2 | | | SHAKER HEIGHTS | OH | 44120-1378 | |
| KIRT W HUFFMAN | | 400 TEAGUE DR | | | ELM GROVE | LA | 71051-8757 | |
| KISAN DHANDE & SHASHIKALA | DHANDE JT TEN | 67 ST JAMES DR | | | WEBSTER | NY | 14580-2247 | |
| KISHIN BHAGCHANDANI | | 740 WHITEHAVE CRESCENT | | | LONDON | ON | N6G 4V6 | CANADA |
| KISHIN BHAGCHANDANI | | 740 WHITEHAVE CRESCENT | | | LONDON | ON | N6G 4V | CANADA |
| KISHORE NARAINDAS TILOKANI & | MAHARANI KISHORE TILOKANI JT TEN | 871 BERKLEY STREET | | | BOCA RATON | FL | 33487-2449 | |
| KISHYN SUH & CHUNG M SUH JT TEN | 25383 LIBERTY LANE | | | | FARMINGTON HILLS | MI | 48335-1239 | |
| KIT CARSON & | SYLVIA CARSON JT TEN | 677 MONACO | APT O | | DELRAY BEACH | FL | 33446 | |
| KIT CLARK KILLINGSWORTH | | 5543 EDMONDSON PIKE | | | NASHVILLE | TN | 37211-5808 | |
| KIT HANSEN CLARKE | | 7171 9TH ST S | | | ST PETERSBURG | FL | 33705-6218 | |
| KIT HANSEN CLARKE CUST | BLAIR HANSEN CLARKE | UNIF TRANS MIN ACT FL | 7171 9TH ST S | | ST PETERSBURG | FL | 33705-6218 | |
| KIT HANSEN CLARKE CUST | BRANDON CHAMBERLAIN CLARKE | UNIF TRANS MIN ACT FL | 7171 9TH ST S | | ST PETERSBURG | FL | 33705-6218 | |
| KIT HAR LEE | | 8303 JEFFERSON | | | MUNSTER | IN | 46321-1622 | |
| KITTIE E WILLIAMS | | 867 SMITHSON AVE | | | ERIE | PA | 16511-2069 | |
| KITTIE M FLACK | | 392 DITMAR | | | PONTIAC | MI | 48341-2614 | |
| KITTY D WEAVER | | 40820 JOHN MOSBY HWY | | | ALDIE | VA | 20105-2820 | |
| KITTY LAM CUST CHERRY LAM | UNDER THE FLORIDA GIFTS TO | MINORS ACT | 225 NE 2ND ST | | BOCA RATON | FL | 33432-4001 | |
| KITTY MOSS | | 6326 LANGHALL CT | | | AGOURA HILLS | CA | 91301-4114 | |
| KITTY S COATS | | 1540 WATERBRIDGE CT | | | ORANGE PARK | FL | 32003-8689 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KITTY T SEAVERS | 530 BLAZE DRIVE | | | | SAN ANTONIO | TX | 78218-2626 | |
| KITTY THOMAS CASTLE | BOX 185 | | | | LEBANON | VA | 24266-0185 | |
| KIUMI AKINGBEHIN | BOX 32737 | | | | DETROIT | MI | 48232-0737 | |
| KIYOMI OKITA | 1726 REDCLIFF ST | | | | LOS ANGELES | CA | 90026-1132 | |
| KIYOMI OZAKI | 529 SPRUCE ST | | | | SAN FRANCISCO | CA | 94118-2616 | |
| KIYOSHI JIMMY MURAKAWA & | SHIZUKO MURAKAWA JT TEN | 8611 ACACIA RD | | | CYPRESS | CA | 90630-2145 | |
| KIYOSHI MURANAKA & OGINO T | MURANAKA JT TEN | 95-666 MAKAUNLILAI ST | | | MILILANI | HI | 96789-2829 | |
| KIZIAH T LYLES | 1624 NICHOL AVE | | | | ANDERSON | IN | 46016-3262 | |
| KIZZIE MAE SANDERS | PO BOX 7848 | | | | SAN ANTONIO | TX | 78207 | |
| KLAAS J BOSKER | 30160 RICHMOND HILL | | | | FARMINGTON HILLS | MI | 48334-2335 | |
| KLAAS J BOSKER & MARGARET F | BOSKER JT TEN | 30160 RICHMOND HILL | | | FARMINGTON HILLS | MI | 48334-2335 | |
| KLAIR W LEMON & ROSEMARY | LEMON JT TEN | 3217 CALLE MARIPOSA | | | SANTA BARBARA | CA | 93105-2744 | |
| KLARA K HANSBERGER | 1305 HARRISON BLVD | | | | BOISE | ID | 83702-3445 | |
| KLARI K STRATTON | ATTN KLARI K FREDERICK | 7369 HAVILAND BEACH DR | | | LINDEN | MI | 48451-8721 | |
| KLARK J WALLACE | 27 ECHO RIDGE LN | | | | HAUGHTON | LA | 71037-9218 | |
| KLAUDIE K GROVES | 250 S PINCH RD | | | | ELKVIEW | WV | 25071-9379 | |
| KLAUS B TRAPP | LILIENWEG 8 | D-64560 RIEDSTADT | | | | | | GERMANY |
| KLAUS BERND TRAPP | LILIENWEG 8 | D-64560 RIEDSTADT | | | | | | GERMANY |
| KLAUS D VOGES | ADAM OPEL AG | D-65423 RUESSELSHEIM POSTFACH | | | FEDERAL | REPUBLIC | OF | GERMANY |
| KLAUS D VOGES | ADAM OPEL AG | D-65423 RUESSELSHEIM POSTFACH | | | FEDERAL | REPUBLIC | OF | GERMANY |
| KLAUS DIETER GRUNDMANN TOD | NIKKI MARY GRUNDMANN | SUBJECT TO STA TOD RULES | 5747 WALSH RD | | GAGETOWN | MI | 48735 | |
| KLAUS G H PETERS | 06849 DESSAU | | | | MITTELBREITE 6 | | | GERMANY |
| KLAUS H NEUMANN MD TR FOR | KLAUS H NEUMANN MD INC FIXED | COST PENSION PLAN DTD | 9/1/72 | 2865 WYNDGATE CT | CLEVELAND | OH | 44145-2980 | |
| KLAUS HELBIG | PAUL-HESSEMER-STR 86 | | | | D-65428 RUESSELSHEIM AM MAIN | | | GERMANY |
| KLAUS KONRAD FUNK | INDENRODERN 54 | | | | D 64297 DARMSTADT | | | REPL OF GERMANY |
| KLAUS LANDHERR | 475 WILLETT AVE | | | | NAPLES | FL | 34108-2100 | |
| KLAUS LAUTENSCHLAEGER | 424 WARREN RD | | | | COLDWATER | MI | 49036 | |
| KLAUS P SCHMIDT & | MARGUND SCHMIDT JT TEN | 64 CAMBRIDGE | | | GROSSE POINTE FARM | MI | 48236-3005 | |
| KLAUS U WOHLFEIL | ADAM OPEL AG | D-65423 RUESSELSHEIM POSTFACH | | | FEDERAL | REPUBLIC | OF | GERMANY |
| KLAUS W BESEL | 66482 ZWEIBRUCKEN | EXTERSTRASSE 9 | RUESSELSHEIM | | REPUBLIC | OF | GERMANY | |
| KLEARCHOS THEOFANIDES | 5841 S OAK PARK AVE | | | | CHICAGO | IL | 60638-3231 | |
| KLEE M HALTOM | 2435 TAPRON BAY DR | | | | MIAMISBURG | OH | 45342-7851 | |
| KLONDA S RICHEY | 31 E BRUCE AVENUE | | | | DAYTON | OH | 45405-2602 | |
| K-LOU ASHMORE | 17 FOREST PARK WEST | | | | JACKSONVILLE | IL | 62650-2706 | |
| KNARF S NEWBY | BOX 97 | | | | GOSPORT | IN | 47433-0097 | |
| KNARIG K BENIAN & DAVID S | BENIAN JT TEN | BOX 1443 | | | TROY | MI | 48099-1443 | |
| KNIGHT MERRITT & | ARLINE MERRITT JT TEN | 170 OLD POST RD | | | OLD SAYBROOK | CT | 06475-4421 | |
| KNIGHTS OF COLUMBUS MOUNT | EVERETT COUNCIL 513 | | | | GREAT BARRINGTON | MA | 01230 | |
| KNOWLES B CORNWELL | 15905 RANCHITA | | | | DALLAS | TX | 75248 | |
| KNOWLES H HENLEY | 39 LAZY LANE | | | | KEMAH | TX | 77565-2638 | |
| KNUT ASPER | BOX 214 | | | | N CHATHAM | MA | 2650 | |
| KNUT GEBHARDT | AN DEN WEIDEN 130 | | | | D 65428 RUSSELSHEIM | | | FEDERAL REP OF GERMANY |
| KNUTE O KEEL AS CUST FOR | VICTORIA SUSAN KEEL A MINOR | PURSUANT TO SECS 1339/26 INCL | OF THE REVISED CODE OF OHIO | 4035 W SOLAR DR | PHOENIX | AZ | 85051-8118 | |
| KO CHUAN CHI | 1371 JACARANDA CIRCLE | | | | ARCADIA | CA | 91006 | |
| KOCK NYAIN HWEE & KAM FUND | HWEE JT TEN | APT 14I | 20 CATHERINE SLIP | | NEW YORK | NY | 10038-1327 | |
| KOCK PING GEE & PUI YUNG | GEE JT TEN | 2 WALTIE CT | | | WEST BABYLON | NY | 11704-6725 | |
| KOICHI NINOMIYA | KEISEI NISHI BUILDING 3F | 3-52-6 HONMACHI SHIBUYA-KU | | | TOKYO 151-0071 | | | JAPAN |
| KOJI SONOYAMA | 1249 E ELSMERE DR | | | | CARSON | CA | 90746-2637 | |
| KOLAWOLE AGAGU | APT 0-1 | 5219 MAXSON APT 0-11 | | | SAGINAW | MI | 48603-7910 | |
| KOLBE HOOPER | 17618 LINCOLN AVE | | | | HOMEWOOD | IL | 60430-1031 | |
| KOLBE PITKIN SMITH | 2425 ORCHARD HILLS BLVD | | | | TOLEDO | OH | 43615-2559 | |
| KOLLEEN D DUFFY & KATHLEEN L | CLARK & HELEN M ODELL JT TEN | 11903 HIGHLAND DR | | | WARREN | MI | 48089-4626 | |
| KOLOMAN GRABAR | 3311 NORTH MAIN STREET | | | | HOLLEY | NY | 14470-9328 | |
| KONDA K OBERLANDER | ATTN KONDA K THOMAS | 7010 E 106TH ST | | | FISHERS | IN | 46038 | |
| KONG JIMMIE HOM & SUE SIM | HOM JT TEN | 4405 SANTA MONICA BLVD | | | L A | CA | 90029-2013 | |
| KONNI A ROACH | ATTN KONNI A MCMURRAY | 1600 MORGANTON RD LOT Y-72 | | | PINEHURST | NC | 28374-6606 | |
| KONNIE J MARSHALL | 2511 BRIGGS RD | | | | CENTERVILLE | OH | 45459-6643 | |
| KONRAD F KIRCHER | 3695 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1840 | |
| KONRAD H SPICKER | 10205 E SPRING CREEK RD | | | | SUN LAKES | AZ | 85248-6843 | |
| KONRAD J KREISELMEIER CUST | CHRISTINE M KREISELMEIER | UNDER THE OH UNIF GIFTS | TO MINORS ACT | 4652 GRAYTON ROAD | CLEVELAND | OH | 44135-2357 | |
| KONSTANTIN MANOLAKOUDIS | 5712 COULSON CT | | | | LANSING | MI | 48911-5018 | |
| KONSTANTIN R KUSCHNIR | 1212 PEARL RD | | | | BRUNSWICK | OH | 44212-5404 | |
| KONSTANTIN T KIOUSIS | 4877 WESTLAND STREET | | | | DEARBORN | MI | 48126-4112 | |
| KONSTANTINOS MARSELIS & | FOTINY ALEX JT TEN | 513 BATCHEWANA | | | CLAWSON | MI | 48017-1804 | |
| KONSTANTINOS P LEKKAS | 3702 132ND CIRCLE | | | | URBANDALE | IA | 50323 | |
| KOON C YOUNG & SUFUN | HUI YOUNG JT TEN | 39-20 GRANT ST | | | FAIRLAWN | NJ | 07410-4910 | |
| KOPPERMAN-DICKSTEIN | INVESTMENTS L P | MORDECAI KOPPERMAN G P | BOX 2543 | | SHAWNEE MISSION | KS | 66201-2543 | |
| KORBY PROPERTIES | /LIMITED PARTNERSHIP/ | BOX 105 | | | FERGUS FALLS | MN | 56538-0105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KORENA K BORON & | ERIC V BORON JT TEN | 1399 HIGHLAND AVE | | | SALEM | OH | 44460-1876 | |
| KORINE V COON | 1940 MANCHESTER DR | | | | LAPEER | MI | 48446 | |
| KORNELIE BERGER | 2615 NE FIRST COURT | APT 404 | | | BOYNTON BEACH | FL | 33435-2011 | |
| KORS H VAN MOURIK JR | 2417 SUNRAY COURT | | | | DAVISON | MI | 48423-8748 | |
| KOSS C EDDILMAN | HC 11 BOX 91 | | | | TAHELQUAH | OK | 74464-8911 | |
| KOSTAG MIHAL & MARGUERITE C | MIHAL JT TEN | 3438 WEST 117 ST | | | CLEVELAND | OH | 44111-3617 | |
| KOSTAS ATZOUTZOULAS | POLYMNIAS 12-14 | | | | HOLARGOS ATHENS TT | | 15561 | GREECE |
| KOSTAS PAPASILOPOLOUS | 2606 CROPSEY AVE | | | | BROOKLYN | NY | 11214-6705 | |
| KOULA ANDREOPOULOS CUST | IOANNA ANDREOPOULOS UNDER | THE MI UNIFORM GIFTS TO | MINORS ACT | 5219 VINEYARDS CT | TROY | MI | 48098-6205 | |
| KOULA DEMOPOLIS | 18270 STEPHENS DR | | | | EASTPOINTE | MI | 48021-1939 | |
| KPAKU S PALAY | 510 S MAIN ST | | | | FARMERSVILLE | TX | 75442-2720 | |
| KRAAG C LEIBERMAN | 102 BELVEDERE AVE | | | | CHARLEVOIX | MI | 49720 | |
| KRAIG A MALSTROM | 110 MESSER PLACE | | | | MURPHY | NC | 28906 | |
| KRAIG A VINCKE | 15650 BUECHE RD | | | | CHESANING | MI | 48616-9769 | |
| KRAIG D DRAGGOO | 3393 SERENITY RD | | | | OAKLAND | MI | 48363-2740 | |
| KRAIG E STAPLES & ANNE M | STAPLES JT TEN | 7331 CRYSTAL LAKE DR 11 | | | SWARTZ CREEK | MI | 48473 | |
| KRAIG EDWARD STAPLES | 7331 CRYSTAL LAKE DR 11 | | | | SWARTZ CREEK | MI | 48473 | |
| KRAIG EDWARD STAPLES CUST | KARRIE ELIZABETH STAPLES | UNDER THE MI UNIFORM GIFTS | TO MINORS ACT | 7331 CRYSTAL LAKE DR. APT 11 | SWARTZ CREEK | MI | 48473 | |
| KRAIG JOHNSON EX EST | LORENE M JOHNSON | 3634 SUTTER LANE | | | KEWADIN | MI | 49648 | |
| KRAIG M COLLINSWORTH | 149 RITA ST | | | | DAYTON | OH | 45404-2057 | |
| KRAMER E WILLIAMSON | 609 N GRANT ST | | | | PALMYRA | PA | 17078 | |
| KRIS A ACCARDO | 9311 MARINUS | | | | FENTON | MI | 48430-8713 | |
| KRIS A MCLEAN | 7222 MEADOW VIEW DR | | | | LOCKPORT | NY | 14094-6266 | |
| KRIS CARL BRIMER | 51074 MOTT RD LOT 45 | | | | CANTON | MI | 48188-2140 | |
| KRIS CASEY | 6928 CHALLENGE LANE | | | | INDIANAPOLIS | IN | 46250-3942 | |
| KRIS D KEMPER | 20091 N 200 E | | | | EATON | IN | 47338 | |
| KRIS LUTZ | 5594 MOCERI LANE | | | | GRAND BLANC | MI | 48439-4362 | |
| KRIS LYNN HARRINGTON | 2486 SADDLEWOOD LNR N | | | | PALM HARBOR | FL | 34685-2512 | |
| KRIS M WALDECKER | 5790 MORNING | | | | DAVISBURG | MI | 48350-3532 | |
| KRIS R STARK | 5286 ARAPAHO WAY | | | | CARMEL | IN | 46033-8845 | |
| KRIS STERLING & | MICHAEL STERLING JT TEN | BOX 284 | | | BRECKENRIDGE | MI | 48615-0284 | |
| KRIS TALSANIA | 8874 CLEARWATER CIR | | | | FOGELSVILLE | PA | 18051-2046 | |
| KRISHAN K SANT | 410-71ST ST | | | | DARIEN | IL | 60561-4057 | |
| KRISHAN K SANT & | ANJALI SANT JT TEN | 410 71ST ST | | | DARIEN | IL | 60561-4057 | |
| KRISHNA B RAJANGAM & | SHRIMATHY RAJANGAM JT TEN | 70 SPRINGFIELD ST | | | WATERTOWN | MA | 02472-1869 | |
| KRISHNA DAS | 4366 NAPA VALLEY DR | | | | BELLBROOK | OH | 45305-1566 | |
| KRISHNA KUMAR DAS & NARENDRA | KHARIWALA TRUSTEES U/A DTD | 06/18/93 FOR MANISHA | KHARIWALA IRREVOCABLE TRUST | 3136 GLENGROVE DR | ROCHESTER | MI | 48309-2735 | |
| KRISHNA KUMAR DAS & NARENDRA | KHARIWALA TRUSTEES U/A DTD | 06/18/93 FOR SAMIR KHARIWALA | IRREVOCABLE TRUST | 3136 GLENGROVE DR | ROCHESTER | MI | 48309-2735 | |
| KRISHNA RAO A V PARVATHANENI & | LEELAVATHI PARVATHANENI JT TEN | 1612 MIDWEST CLUB | | | OAK BROOK | IL | 60523-2522 | |
| KRISHNAN BALAGOPALAN & | KAMAKSHI BALAGOPALAN JT TEN | 5046 CHAMPALIN CIRCLE | | | WEST BLOOMFIELD | MI | 48323-3528 | |
| KRISPEN S CARROLL | 377 THISTLE LANE | | | | TROY | MI | 48098 | |
| KRISS L ABNEY | 1612 KINGSTON RD | | | | KOKOMO | IN | 46901-5279 | |
| KRISSA ANN BARRACLOUGH | C/O H L VAN VARICK | 785 VAN EMBURGH AVENUE | | | WASHINGTON TWNSHP | NJ | 07675-3800 | |
| KRISTA BEAN DORRIAN | 3820 N CHESTERBROOK RD | | | | ARLINGTON | VA | 22207-4562 | |
| KRISTA BRENNAN | 321 TITUSVILLE RD | BUTLON NORTH APT 100 | | | POUGHKEEPSIE | NY | 12603 | |
| KRISTA L BRENNAN | 321 TITUSVILLE RD 100 | | | | POUGHKEEPSIE | NY | 12603-2924 | |
| KRISTA L ENGLISH | 20111 EVERGREEN MEADOWS RD | | | | SOUTHFIELD | MI | 48076-4222 | |
| KRISTA L JACOBS | 1660 DREW CIRCLE APT 43 | | | | DAVIS | CA | 95616 | |
| KRISTA L NEVIL | 470 W SAUGERTIES RD | | | | SAUGERTIES | NY | 12477 | |
| KRISTA LEE COLLUM | 5820 ELAINE AVE | | | | MILTON | FL | 32583 | |
| KRISTA PARKER PAPPAS | 1297 SPRINGWOOD COURT | | | | HOWELL | MI | 48843 | |
| KRISTA RUTH WRIGHT | 461 VERMONT ROUTE 110 | | | | TUNBRIDGE | VT | 05077-9703 | |
| KRISTAN J NICHOLS | 4099 CANTERBERRY COMMONS | | | | BRIGHTON | MI | 48114-8176 | |
| KRISTAN VENEGAS | 12029 HALLWOOD DR | | | | EL MONTE | CA | 91732-1517 | |
| KRISTAN WHEATON | PSC 71 BOX 24 | | | | APO AE | | 9715 | |
| KRISTEEN M FERNANDES | 25208 VIA SISTINE | | | | VALENCIA | CA | 91355-3235 | |
| KRISTEEN M HARRISON | 184 OXFORD ROAD | | | | GRIFFIN | GA | 30223-6659 | |
| KRISTEEN M ORTMANN | 6105 CONSTELLATION DR | | | | FORT COLLINS | CO | 80525-4003 | |
| KRISTEL ANNE SELLMAN CARTER | 6403 TIFFANY OAKS LANE | | | | ARLINGTON | TX | 76016-2058 | |
| KRISTEN A DOLL & LINDA A | DOLL JT TEN | 19573 MILL POND DRIVE | | | MACOMB TOWNSHIP | MI | 48044 | |
| KRISTEN A WILHELM | 7312 S IVANHOE CT | | | | ENGLEWOOD | CO | 80112-1505 | |
| KRISTEN ABELE COGGIN | 588 W JAMISON PL. | | | | LITTLETON | CO | 80120-4267 | |
| KRISTEN ANN KINGFIELD KEARNS | 779 KELMORE ST. | | | | MOSS BEACH | CA | 94038 | |
| KRISTEN ARENS JOHNSON | W-393 N-5722 | MARY LANE | | | OCONOMOWOC | WI | 53066 | |
| KRISTEN DEWEY PALMER | 4971 RED ROCK LN | | | | FLOWER MOUND | TX | 75022-6420 | |
| KRISTEN E CALLAHAN | PO BOX 51459 | | | | LIGHTHOUSE POINT | FL | 33074 | |
| KRISTEN E MAAG | 5553 SENOUR DR | | | | WEST CHESTER | OH | 45069-1134 | |
| KRISTEN E REESE | 8802 BARNSLEY COURT | NO 22 | | | LAUREL | MD | 20708 | |
| KRISTEN ELIZABETH COLE | 2516 WATERVIEW CT | | | | SARASOTA | FL | 34231-5171 | |
| KRISTEN EVANS VOELKER | 18208 MACKAY DRIVE | | | | MACOMB | MI | 48042 | |
| KRISTEN FASOLINO MASCH CUST | LAURA MARIE MASCH UNIF GIFT | MIN ACT TX | 6616 WOLFCREEK PASS | | AUSTIN | TX | 78749-1744 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRISTEN GORDON | | 1828 MICHELLE LANE | | | LAKELAND | FL | 33813 | |
| KRISTEN H COOGAN & | JAMES J COOGAN JR JT TEN | 7 STONE TOWER LN | | | BARRINGTON | RI | 2806 | |
| KRISTEN J FRANZEN | | 4194 WINDY HILL DR | | | MONROVIA | MD | 21770 | |
| KRISTEN JACKSON | | 415 CLARION ST | | | CLIO | MI | 48420-1221 | |
| KRISTEN K COLLINS | | BOX 51047 | | | PHOENIX | AZ | 85076-1047 | |
| KRISTEN L MARTALOCK | | 7025 E RYAN ROAD | | | MILTON | WI | 53563 | |
| KRISTEN L MEBIUS CUST | LAUREN ELIZABETH MEBIUS | UNIF TRANS MIN ACT PA | 25 W MAPLE AVE | | SHRESBURY | PA | 17361-1522 | |
| KRISTEN L SNODDY | | 44 N 600 W | | | KOKOMO | IN | 46901-3755 | |
| KRISTEN LEA GEGENHEIMER | | 420 PALM DR | | | BRAITHWAITE | LA | 70040-1830 | |
| KRISTEN LEE BARNOW | | 2386 HAMPTON LN | | | TROY | MI | 48084-1315 | |
| KRISTEN LEE FEENSTRA | | 31680 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| KRISTEN LEE SCHULTZ | | 214 BOLINAS ROAD | | | FAIRFAX | CA | 94930-1964 | |
| KRISTEN M GENOVESE CUST | CHERYL M GENOVESE | UNIF GIFT MIN ACT NY | 841 THE CIRCLE | | LEWISTON | NY | 14092-2050 | |
| KRISTEN M MULLER | | 306 KINGSWOOD RD | | | TORONTO | ON | M4E 3N9 | CANADA |
| KRISTEN M ORTLIEB | | 9459 MORRISH RD | | | SWARTZ CREEK | MI | 48473-9126 | |
| KRISTEN ROPER | | BOX 242 OVERLOOD RD | | | ALPINE | NJ | 07620-0242 | |
| KRISTEN S MAHIN | | 1134 WEST HICKORY DRIVE | | | NEW CASTLE | IN | 47362-9766 | |
| KRISTEN SNOW HAUSER & EUGENE | S SNIEGOCKI JT TEN | 107 KNOLLS DR | | | STONY BROOK | NY | 11790-2418 | |
| KRISTEN STEPHENS | | 2299 SHADAGEE RD | | | EDEN | NY | 14057 | |
| KRISTEN TOTTEN | | 9736 ROSE ARBOR | | | CENTERVILLE | OH | 45458-4000 | |
| KRISTI ANN KIEFER | | 753 LONG ST | | | BRIDGEPORT | WV | 26330-1145 | |
| KRISTI HECKELMAN | | 4465 WILLOWGLEN | | | ROCKLIN | CA | 95677-2355 | |
| KRISTI L DARBY & NICOLE S | DARBY JT TEN | BOX 26 | | | VALLECITO | CA | 95251-0026 | |
| KRISTI L KAISER & REGINALD M | KAISER JT TEN | 14604 S E 25TH STREET | | | VANCOUVER | WA | 98683-8442 | |
| KRISTIAN L WALES | | 2509 SOUTH BALFOUR BLVD | | | SPOKANE | WA | 99206 | |
| KRISTIAN M SUGDEN | | 3304 RIDGE ROAD | | | COLUMBIA | TN | 38401-8959 | |
| KRISTIAN R JOHNSON | | 920 BRADLEY LANE | | | BELVIDERE | IL | 61008 | |
| KRISTIE ANN OYLER | | BOX 963 | | | SUNDOWN | TX | 79372 | |
| KRISTIE J POWELL & | GREGORY D POWELL JT TEN | 4809 IRWINDALE | | | WATERFORD | MI | 48328-2010 | |
| KRISTIE J POWELL & | CORA J PSENAK JT TEN | 4809 IRWINDALE | | | WATERFORD | MI | 48328-2010 | |
| KRISTIE L KELLY | | 320 N SUMMIT ST | | | INDIANAPOLIS | IN | 46201-3043 | |
| KRISTIE SUE SCHOTT KNIGHT | | p o box 342 | | | plainsboro | NJ | 08536 | |
| KRISTIN A PELTON | | 620 BRIDGEPORT LN | | | FOSTER CITY | CA | 94404-3606 | |
| KRISTIN A SECKER | | 115 COURT YARD LN | | | STORRS | CT | 06268-2285 | |
| KRISTIN ANGELINA CAMP | | BOX 539 | | | PITTSFIELD | VT | 05762-0539 | |
| KRISTIN ANN VANVEEN | | 22203 KNIGHT CT | | | LEXINGTON PARK | MD | 20653-2905 | |
| KRISTIN BERG | | 1105 BUENA VISTA DR | | | BLACK RIVER FALLS | WI | 54615-5989 | |
| KRISTIN BICKLEY CUST | BENJAMIN SPARROW | UNDER THE OH UNIF TRAN MIN ACT | 1030 BURCHCLIFF CR | | WEST CARROLLTON | OH | 45449-1613 | |
| KRISTIN C PRESTEGAARD | | 8902 FAUNTLERCY WAY SW | | | SEATTLE | WA | 98136-2444 | |
| KRISTIN CARROLL SEGERSON | | 895 HUNTER RIDGE | | | FAIRLAWN | OH | 44333-3275 | |
| KRISTIN CHALFANT | | 1007 W 95TH AVE | | | HUTCHINSON | KS | 67502-8325 | |
| KRISTIN CLARENBACH | ATTN KRISTIN MORAN | 172 PATERSON AVE | | | LODI | NJ | 07644-3121 | |
| KRISTIN COTTA PENDELTON | | 1 BERRY PATCH LANE | | | COLUMBIA | IL | 62236 | |
| KRISTIN DAWN KORVER | | 19347 DINGS DR | | | JEFFERSONVILLE | VA | 22724 | |
| KRISTIN DAWN MACURDA | | 55 LAKE FORREST LANE | | | ATLANTA | GA | 30342 | |
| KRISTIN HANNIBAL | | 15 LANDSEERR RD | | | WEST ROXBURY | MA | 02132-2912 | |
| KRISTIN HOFMANN | | 8128 CHESTNUT HILL LANE | | | WEST CHESTER | OH | 45069-2558 | |
| KRISTIN HOLDEMAN | | 2232 WESTLAWN | | | KETTERING | OH | 45440-2034 | |
| KRISTIN J SCHAPERKOTTER TR | U/A DTD 01/16/01 | KRISTIN J SCHAPERKOTTER TRUST | 5521 BEECH ST | | CHARLEVOIX | MI | 49720 | |
| KRISTIN JESION | | 346 E SPRUCE AVE | | | LAKE FOREST | IL | 60045-1314 | |
| KRISTIN K JARVIS | | 1129 EAST LAKE DRIVE | | | NOVI | MI | 48377 | |
| KRISTIN K MUELLER | | 6400 DUBLIN RD | | | DELAWARE | OH | 43015 | |
| KRISTIN L BUMGARNER & | AARON P BUMGARNER JT TEN | 8 OAKWOOD AVE | UNIT A2 | | NORWALK | CT | 06850-1341 | |
| KRISTIN L PAULSON | | 1060 DELTA DRIVE UNIT F | | | LAFAYETTE | CO | 80026 | |
| KRISTIN LEIGH YIENGST | | 2451 MERWOOD LANE | | | HAVERTOWN | PA | 19083-1505 | |
| KRISTIN LYNN RASOR | | 69075 BROOKHILL DR | | | ROMEO | MI | 48065-4207 | |
| KRISTIN M LEE TOD | GRANT P J LEE | SUBJECT TO THE STA TOD RULES | 260 WHITE PINE TRAIL | | MILFORD | MI | 48381 | |
| KRISTIN M R LIEBERT | | 89 FUNSTON AVE | | | TORRINGTON | CT | 06790-6219 | |
| KRISTIN MARIE BLOZIE | | 17 OXFORD RD | | | CHARLTON | MA | 01507-1475 | |
| KRISTIN N POWELL CUST | KENDALL B POWELL | UNDER THE VA UNIF TRAN MIN ACT | 11114 TULIP LN | | KING GEORGE | VA | 22485-4540 | |
| KRISTIN N POWELL CUST | SARAH N POWELL | UNDER THE VA UNIF TRAN MIN ACT | 11114 TULIP LN | | KING GEORGE | VA | 22485-4540 | |
| KRISTIN PIOSA & MICHAEL J | PIOSA JT TEN | 1433 WETHERSFIELD DRIVE S | | | ALLENTOWN | PA | 18104-1945 | |
| KRISTIN R WILCOX & SUZANNE L | WILCOX JT TEN | 2354 ARIZONA CT | | | ROCHESTER | MI | 48309-1446 | |
| KRISTIN T KORNOWSKI | | 805 LOCHAVEN | | | WATERFORD | MI | 48327-3913 | |
| KRISTIN W RATLIFF | | 5721 N VIA LIGERA | | | TUCSON | AZ | 85750-1153 | |
| KRISTIN WINTER OLSSON | | 11127 MIDWAY RD | | | DALLAS | TX | 75229-4119 | |
| KRISTIN ZWOLAK & | KAREN O'LEARY ZWOLAK JT TEN | 311 RIVERHILLS DR | | | TEMPLE TERRACE | FL | 33617-7241 | |
| KRISTINA ANN MUELLER & BRIAN | MUELLER JT TEN | 605 CAPRICE DR | | | MIDDLEBURY | IN | 46540-9456 | |
| KRISTINA B GIBBS | | BOX 92143 | | | SANTA BARBARA | CA | 93190-2143 | |
| KRISTINA D MARITCZAK | | 1105-A KIRTS BLVD | | | TROY | MI | 48084-4872 | |
| KRISTINA D POWERS | | 1918 LIBERTY LANE | | | JANESVILLE | WI | 53545-0918 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRISTINA ELIZABETH GLASS | 640 SOUTH DAHLIA CIRCLE | APT-P305 | | | GLENDALE | CO | 80246 | |
| KRISTINA HALE | 14 BROKENBOW LANE | | | | ROLLING HILLS EST | CA | 90274-2401 | |
| KRISTINA J FITTS HOPPE | 204 ROCKY RIDGE ROAD | | | | ST JOHNSBURY | VT | 05819-8849 | |
| KRISTINA J LOFTE | 181 ARLENE CT B | | | | WHEELING | IL | 60090-6105 | |
| KRISTINA JOHNSON | 647 HAZELWOOD RD | | | | ARDMORE | PA | 19003-1827 | |
| KRISTINA K LEE | 8737 RIVER RD | | | | RICHMOND | VA | 23229-8303 | |
| KRISTINA KLEES LE BOEUF | 7280 S WINCHESTER | | | | ST LOUIS | MO | 63121-2621 | |
| KRISTINA L SLATER TR | CAVE LIVING TRUST | UA 09/03/91 AMENDMENT 06/30/95 | 11377 LEGACY CANYON PL | | SAN DIEGO | CA | 92131-3524 | |
| KRISTINA LEE GLEASON | 2245 RIVER RD | | | | WILLOUGHBY HILLS | OH | 44094-9685 | |
| KRISTINA M ETZWILER | ATTN KRISTINA M SHULKO | 2116 CRIDER ROAD | | | MANSFIELD | OH | 44903-6917 | |
| KRISTINA M SHULKO | 2116 CRIDER ROAD | | | | MANSFIELD | OH | 44903-6917 | |
| KRISTINA M SPEERS | 10015 SHADES RD SE | | | | HUNTSVILLE | AL | 35803-1791 | |
| KRISTINA S ALLEBE | 169 WHISPERING PINES DRIVE | LEE FORD ESTATES | | | WINCHESTER | TN | 37398-4334 | |
| KRISTINA S EARDLEY | ATTN KRISTINA S HASENKAMP | 2077 MOORESVILLE PIKE | | | CULLEOKA | TN | 38451-2162 38451-2162 | |
| KRISTINA S WALTMAN | 2175 KILDARE AVE | | | | DAYTON | OH | 45414-3218 | |
| KRISTINA SANDERS HAND | 916 SURREY OAKS | | | | COLLIERVILLE | TN | 38017-7346 | |
| KRISTINA SCHUBERT | APT 103 | 2984 HIGH FOREST LANE | | | CINCINNATI | OH | 45223-1333 | |
| KRISTINA WART | 222 EAST BRIDGE ST | | | | OSWEGO | NY | 13126-2303 | |
| KRISTINE A COLES | 1505 CORTEZ AVE | | | | BURLINGAME | CA | 94010-4670 | |
| KRISTINE A EDWARDS | 11230 GEDDES RD | | | | FREELAND | MI | 48623 | |
| KRISTINE A JACKSON | 193 NEWTON RD | | | | SPRINGFIELD | MA | 01118-1836 | |
| KRISTINE A LANGAN | 3324 ROYAL RD | | | | JANESVILLE | WI | 53546-2214 | |
| KRISTINE A WRUCK | PO BOX 4164 | | | | MERIDEN | CT | 6450 | |
| KRISTINE BETH FAUST | 5171 MADISON AVE | | | | TRUMBULL | CT | 06611-1131 | |
| KRISTINE BOWMAN SZESZULSKI | 1202 ADAMS COURT | | | | MIDLAND | MI | 48642-3314 | |
| KRISTINE COLLINS | 10788 SORNOWAY LANE | | | | DUBLIN | CA | 94568-5517 | |
| KRISTINE COLLINS CUST | MUALIMU Y COLLINS UNDER CA | UNIFORM TRANSFERS TO MINORS | ACT | 10788 SORNOWAY LANE | DUBLIN | CA | 94568-5517 | |
| KRISTINE D HELM | 19 COYOTE LANE | | | | TROY | NY | 12180 | |
| KRISTINE D MUNDT | 21 DEEPWOOD DR | | | | ROCHESTER | NY | 14606-3660 | |
| KRISTINE DAHLEN-GEMMILL | 606 ORCHARD | | | | E LANSING | MI | 48823-3550 | |
| KRISTINE DEES | 14312 W 56TH PL | | | | SHAWNEE | KS | 66216-4672 | |
| KRISTINE E SOLOMON | APT B45 | SUGARTOWN MEWS | | | DEVON | PA | 19333 | |
| KRISTINE G BAUMBACH | BOX 1126 | | | | BRECKENRIDGE | CO | 80424-1126 | |
| KRISTINE G PROVENZA & | DANNY S PROVENZA JT TEN | 802 OSBORN AVE | | | LORAIN | OH | 44052 | |
| KRISTINE GEMMILL | 606 ORCHARD | | | | EAST LANSING | MI | 48823-3550 | |
| KRISTINE K BUSHNELL TR | KAROL KUPKA TRUST | U/A DTD 9/29/99 | 1805 CRAIN ST | | EVANSTON | IL | 60202-1001 | |
| KRISTINE K REMARK | 2479 17TH ST | | | | CUY FALLS | OH | 44223-2053 | |
| KRISTINE L ECKERT | 63CAPE COD WAY | | | | ROCHESTER | NY | 14623-5401 | |
| KRISTINE L LEMIEUX | 9101 N. MCKINLEY RD | | | | MONTROSE | MI | 48457 | |
| KRISTINE L VAN DAM | 4821 MEADOW VIEW CT | | | | HUDSONVILLE | MI | 49426-1622 | |
| KRISTINE M ADALINE | 942 N TAWAS LAKE RD | | | | EAST TAWAS | MI | 48730-9772 | |
| KRISTINE M BAUMBACH & | RUDOLPH BAUMBACH JT TEN | BOX 1126 | | | BRECKENRIDGE | CO | 80424-1126 | |
| KRISTINE M ELLIOTT | 5492 KATHY DRIVE | | | | FLINT | MI | 48506-1550 | |
| KRISTINE M FENSTERMAKER | 2345 XAVIER SE DR | | | | MASSILLON | OH | 44646-7424 | |
| KRISTINE M OLLOM | 6201 CHAPEL HILL BLVD   APT 1414 | | | | PLANO | TX | 75093 | |
| KRISTINE MARIE BOOTH | 7116 SAN BENITO | | | | SYLVANIA | OH | 43560-1128 | |
| KRISTINE MARTIN PAYNE & | DANIEL JAMES PAYNE JT TEN | 13333 WINCHESTER AVE | | | HUNTINGTON WOODS | MI | 48070-1728 | |
| KRISTINE MCCORQUODALE | 219 CAMDEN CT | | | | LEXINGTON | SC | 29072-7908 | |
| KRISTINE MOONEY | 3033 HI VILLA DRIVE | | | | LAKE ORION | MI | 48360-2454 | |
| KRISTINE NADOLNY | 26 HARDWOOD RD | | | | PLAINVILLE | CT | 06062 | |
| KRISTINE O'CONNOR | 5382 N GLEN OAK DR | | | | SAGINAW | MI | 48603-1728 | |
| KRISTINE S NEWLIN | 309 SPINDLE LANE | | | | WEST CHESTER | PA | 19380-3871 | |
| KRISTINE SCHMITT CUST | SARA SCHMITT | UNIF GIFT MIN ACT MI | 1789 EL DORADO DR | | STEVENSVILLE | MI | 49127-9636 | |
| KRISTINE WHITELEATHER | 1136 E WILDWOOD DRIVE | | | | COLUMBIA CITY | IN | 46725-8620 | |
| KRISTOFFER ANDREW WILKE | 22057 SHOREPOINTE LN | | | | SAINT CLAIR SHORES | MI | 48080-3576 | |
| KRISTOFFER D PETERSON | BOX 370 | | | | CASPER | WY | 82602-0370 | |
| KRISTOPHER ELLIOTT BENSON | 939 PULPIT ROCK CIR N | | | | COLORADO SPGS | CO | 80918-7023 | |
| KRISTOPHER M LEPERE | 3509 N BATTLE CREEK DRIVE | | | | BROKEN ARROW | OK | 74012 | |
| KRISTOPHER PULITO & | MARILYN J CLARK JT TEN | BOX 168 | | | HOOSICK | NY | 12089-0168 | |
| KRISTOPHER S HEBERLING | 8923 EDGEWOOD PARK DR | | | | COMMERCE TWP | MI | 48382-4445 | |
| KRISTOPHER W GALE | PO BOX 335 | | | | NORTH ADAMS | MI | 49262 | |
| KRISTY JEAN ZIMMERMANN | 4315 DUNCOMBE DRIVE | | | | VALRICO | FL | 33594-7285 | |
| KRISTY KELLY CUST | MASON M KELLY UTMA WI | 9785 BADGER HEIGHTS | | | EDGERTON | WI | 53534-8612 | |
| KRISTY LYNN KOLP | C/O KRISTY TAYLOR | 3002 6TH AVE WEST | | | PALMETTO | FL | 34221-6242 | |
| KRISTY MARIE KREPOP | 2843 UPPER TANGELO DR | | | | SARASOTA | FL | 34239 | |
| KRISTY MUNSON CREST | 1661 FRANCIS AVE | | | | UPLAND | CA | 91784-2077 | |
| KRSTE E STEFANOFSKI | 48191 PRESTWYCK | | | | MACOMB | MI | 48044 | |
| KRUG NIELSEN | 955 S BRANDT RD | | | | ORTONVILLE | MI | 48462-8421 | |
| KRUME P PAVLOVSKI | 41427 LARIMORE LANE | | | | CANTON | MI | 48187-3919 | |
| KRUNE TRAJKOVSKI | 5280 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094-2671 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRYSTAL DINU CUST SYBLEE | DINU UNDER THE MI UNIF GIFT | MIN ACT | | | NOVI | MI | 48374-2837 | |
| KRYSTAL M LAWRENCE | 23750 EDINBURGH | | | | SOUTHFIELD | MI | 48034-4890 | |
| KRYSTAL WEESS | 380 W SCHLEIER | | | | FRANKENMUTH | MI | 48734-1042 | |
| KRYSTINA KARWOWSKI | SAWMILL RD | | | | PLYMOUTH | CT | 06782 | |
| KRYSTLE M CORONA | 844 KENMORE RD | | | | PHILADELPHIA | PA | 19151-3311 | |
| KRYSTYNA A LEE & | LEONARD H LEE JT TEN | 27349 GILBERT | | | WARREN | MI | 48093-4492 | |
| KRYSTYNA GELLERT | 7511 SOUTH ELEANOR | | | | WILLOWBROOK | IL | 60514-2320 | |
| KRYSTYNA WOLFF | BOX 82305 | 1430 RIDGE CT | | | ROCHESTER HILLS | MI | 48306-1660 | |
| KRYSTYNE NEWCOMBE | 143 W CLYDESDALE | | | | MT MORRIS | MI | 48458-8886 | |
| KRZYSZTOF CHOJNOWSKI | 13577 SPRUCE | | | | SOUTHGATE | MI | 48195-1329 | |
| KRZYSZTOF HEJNA | 13204 WOOD DUCK DR | | | | PLAINFIELD | IL | 60544-7994 | |
| KRZYSZTOF L LESNIEWICZ | 429 GLENDALE AVENUE | | | | OSHAWA | ON | L1G 3H9 | CANADA |
| KRZYSZTOF SZTELIGA | 769 GUILDWOOD BLVD | | | | LONDON ON | ON | N6H 5G2 | CANADA |
| KRZYSZTOF SZTELIGA | 769 GUILDWOOD BLVD | | | | LONDON ON | ON | N6H 5G | CANADA |
| KRZYSZTOF SZTELIGA | 769 GUILDWOOD BLVD | | | | LONDON ON | ON | N6H 5G2 | CANADA |
| KRZYSZTOF WASZKIEWICZ & | AUDREY WASZKIEWICZ JT TEN | 7611 CALHOUN ST | | | DEARBORN | MI | 48126-1148 | |
| KUAI-LIN SUN | 47758 PAVILLON RD | | | | CANTON | MI | 48188-6288 | |
| KUANG YU CHANG AS CUSTODIAN | FOR MICHAEL T CHANG U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 2153 HILLSTONE DR | SAN JOSE | CA | 95138-2412 | |
| KUDIYIRIPPIL CLEATUS & | KUMARY CLEATUS JT TEN | 489 GREEN MEADOW | | | TALLMADGE | OH | 44278-2446 | |
| KUDIYIRIPPIL V CLEATUS | 489 GREEN MEADOW | | | | TALLMADGE | OH | 44278-2446 | |
| KUEN DON NG | PO BX 9022 | | | | WARREN | MI | 48090-9022 | |
| KUEN K YEE TRUSTEE LIVING | TRUST DTD 05/08/85 U/A KUEN | K YEE | 36721 ALMOND CIRCLE | | FARMINGTON HILLS | MI | 48335-3815 | |
| KUEN KUEN YEE TRUSTEE | REVOCABLE LIVING TRUST U/A | KUEN KUEN YEE | 36721 ALMOND CIR | | FARMINGTON HILLS | MI | 48335-3815 | |
| KUEN KUEN YEE TRUSTEE | REVOCABLE LIVING TRUST DTD | 05/08/85 U/A KUEN KUEN YEE | 36721 ALMOND CIR | | FARMINGTON HILLS | MI | 48335-3815 | |
| KULHANEK J MICHAEL & RUTH | ANNE KULHANEK JT TEN | 4107 N M 52 | | | OWOSSO | MI | 48867-9467 | |
| KULWANT SINGH & | SURINDER SINGH JT TEN | 255 BUNTING LANE | | | BLOOMINGDALE | IL | 60108-1423 | |
| KUM S GUY | 4100 DABISH DR | | | | LAKE ORION | MI | 48362-1072 | |
| KUMAR H MULCHANDANI | 3515 CREEKSTONE DRIVE | | | | PEARLAND | TX | 77584-8727 | |
| KUMAR K BHATT | 2831 WINTER | | | | TROY | MI | 48083-5797 | |
| KUN HONG FU | 331 HAWTHORNE CIRCLE | | | | MT PROSPECT | IL | 60056-5732 | |
| KUN HONG FU & LILY FU JT TEN | 331 HAWTHORNE CIRCLE | | | | MT PROSPECT | IL | 60056-5732 | |
| KUNIKO FORD | 17677 HAMPTON PL | | | | STRONGSVILLE | OH | 44136-7213 | |
| KUNIKO KAWASAKI | 3625 DOGWOOD DR | | | | ANDERSON | IN | 46011-3013 | |
| KUNIKO KAWASAKI & KEN | KAWASAKI JT TEN | 3625 DOGWOOD DR | | | ANDERSON | IN | 46011-3013 | |
| KUNIO ALEXANDER IWATA | 6100 TROON RD | | | | FORT WORTH | TX | 76132-4428 | |
| KUNO ROTH & ELSE ROTH JT TEN | APT 7-E | 467 VALLEY ST | | | MAPLEWOOD | NJ | 07040-1349 | |
| KUO HSIEN CHUANG & | MING HUNG CHUANG JT TEN | 6770 ANDOVER LANE | | | LOS ANGELES | CA | 90045-1095 | |
| KUO MING CHEN & | ALICE A CHEN JT TEN | 1375 CHAPMAN DR | | | DARIEN | IL | 60561-5388 | |
| KUO YORK CHYNN & MARIE | NOELLE CHYNN JT TEN | 9 WOODHILL ROAD | | | TENAFLY | NJ | 07670-2219 | |
| KUO YORK CHYNN & NOELLE | CHYNN JT TEN | 9 WOODHILL ROAD | | | TENAFLY | NJ | 07670-2219 | |
| KURT A BROWN | PO BOX 115 | | | | SHAWNEE MISSION | KS | 66201-0115 | |
| KURT A BURMEISTER | 1691 HILLCREST DR | | | | ROCHESTER | MI | 48306-3139 | |
| KURT A COOLEY | 8363 FAIRLANE DR | | | | BIRCH RUN | MI | 48415-9785 | |
| KURT A DUPREY | BOX 3022 | | | | PORTSMOUTH | NH | 03802-3022 | |
| KURT A HOFSASS | 2356 COUNTY RD 24 | | | | SWAIN | NY | 14884 | |
| KURT A KOLBERG & KAREN L | KOLBERG JT TEN | 6296 DORSEY DR | | | ATHENS | TX | 75752 | |
| KURT A KRALOVICH & GEORGE A | KRALOVICH JT TEN | 37940 TURNBERRY CT | | | FARMINGTON HILLS | MI | 48331 | |
| KURT A KRISTENSEN | MOGENS HEERINGSVEJ 40 | | | | DK4560 VIG | | | DENMARK |
| KURT A KRISTENSEN | SOCHOLTPARKEN 77 | | | | DK2660 BROENDBY STRAND | | | DENMARK |
| KURT ADAM JANSSEN | 1210 CAMEO COURT | | | | HERNDON | VA | 20170-2437 | |
| KURT AMBOSS & PHYLLIS EVELYN | AMBOSS TRUSTEES U/A DTD | 12/06/89 THE PHYLLIS EVELYN | AMBOSS & KURT AMBOSS TRUST | 751 HAVERFORD AVE | PACIFIC PLSDS | CA | 90272-4313 | |
| KURT AMBOSS & PHYLLIS EVELYN | AMBOSS TRUSTEES U/A DTD | 12/06/89 P & K AMBOSS TRUST | 751 HAVERFORD AVE | | PACIFIC PALISADES | CA | 90272-4313 | |
| KURT B ACKERMAN | 2323 LINDEN AVE | | | | JANESVILLE | WI | 53545-2373 | |
| KURT B BIEGALLE | 13510 MAIN ST | | | | BATH | MI | 48808-9464 | |
| KURT B COBB & VIOLA M COBB JT TEN | 9445 WILLARD RD | | | | MILLINGTON | MI | 48746-9326 | |
| KURT B DEISHER | 4 RACHEL DR | | | | CHESTER SPRINGS | PA | 19425-3506 | |
| KURT B MOTT | 16850 ROOSEVELT HIGHWAY | | | | KENDALL | NY | 14476-9748 | |
| KURT BAILLIE FALKENBERG | 2211 SE 8TH DR | | | | RENTON | WA | 98055-3945 | |
| KURT BERLIN | 1424 K ST NW SUITE 300 | | | | WASHINGTON | DC | 20005-2412 | |
| KURT BROOK & ILSE BROOK JT TEN | 371 FORT WASHINGTON AVE | | | | NEW YORK | NY | 10033-6739 | |
| KURT C KOELLA | 13279 INDIGO DR | | | | GRAND HAVEN | MI | 49417-9787 | |
| KURT C MILLER | 23719 HARRELLSON | | | | MT CLEMENS | MI | 48042-5472 | |
| KURT D BROWN | 349 LEACH MEADLEY RD | | | | SPEEDWELL | TN | 37870-7012 | |
| KURT DOMMERMUTH & | PATRICIA DOMMERMUTH JT TEN | UNIT 23B | 3220 S SHORE DRIVE | | PUNTA GORDA | FL | 33955-1923 | |
| KURT E GERHARDSTEIN | 2158 BIRCH TRACE | | | | YOUNGSTOWN | OH | 44515-4907 | |
| KURT E REEVES | 4138 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4661 | |
| KURT E SCHRAMM | 251 BRYAN ST | | | | ROCHESTER | NY | 14613-1608 | |
| KURT E SCHRAMM & WENDY SUE C | SCHRAMM JT TEN | 251 BRYAN ST | | | ROCHESTER | NY | 14613-1608 | |
| KURT E WRIGHT | 102 EASTWOOD AVENUE | | | | ITHACA | NY | 14850 | |
| KURT ENZ | 239 NORTH CASTELLO | | | | FLORISSANT | MO | 63031-4811 | |
| KURT F KOHLMAYER | 5520 WANDERING WAY | | | | MASON | OH | 45040-2988 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KURT F KOHLMAYER & | IRENE G KOHLMAYER JT TEN | 5520 WANDERING WAY | | | MASON | OH | 45040-2988 | |
| KURT F WEBER | 7563 CHERRY HILL DRIVE | | | | INDIANAPOLIS | IN | 46254-9548 | |
| KURT F WEHKING & HELGA L | WEHKING JT TEN | 9259 CALLERO DRIVE | | | NILES | IL | 60714-1346 | |
| KURT F WOZNIAK | 9377 JUNIPER PL | | | | CLARENCE CTR | NY | 14032-9135 | |
| KURT FRANK & | IRWINA FRANK JT TEN | 15250 MEADOW WOOD DR | | | WEST PALM BEACH | FL | 33414-9003 | |
| KURT G BETAT | 8012 LAKE DRIVE | | | | PALMETTO | FL | 34221-8825 | |
| KURT G DEPPISCH | 2018 STANHOPE | | | | GROSSE POINTE | MI | 48236-1906 | |
| KURT G ROBERTS | 15325 FEIGHNER RD | | | | ROANOKE | IN | 46783-9619 | |
| KURT G ZIMMERMAN | 7620 MINERAL SPRING CT | | | | SPRINGFIELD | VA | 22153-2307 | |
| KURT GOLDSMITH | 9 THE MALL | EAST SHEEN | | | LONDON MIDDLESEX | ENGLAND | SW14 7EN | UK |
| KURT GRONOWSKI & | BARBARA J GRONOWSKI TR KURT | GRONOWSKI & BARBARA GRONOWSKI | REVOCABLE TRUST UA 08/25/97 | 3900 WASHINGTON ST | SAN FRANCISCO | CA | 94118-1614 | |
| KURT GRUNAU | 1101 N ORANGE ST | | | | FREDERICKSBG | TX | 78624-3466 | |
| KURT H AFFHOLTER | 7474 COCHISEST | | | | WESTLAND | MI | 48185-2346 | |
| KURT H BETTIN | 52 E CENTER | | | | ESSEXVILLE | MI | 48732-9775 | |
| KURT H DOLESHAL | 112 MARLTON RD | | | | PILESGROVE | NJ | 08098-2720 | |
| KURT H KUHNE II & RAMONA S | KUHNE JT TEN | 1502 12TH FAIRWAY DRIVE | | | CONCORD | NC | 28027-9705 | |
| KURT H RINKER | 5400 VORHIES RD | | | | ANN ARBOR | MI | 48105-9521 | |
| KURT H WEILAND | 471 SO DREXEL AVE | | | | COLUMBUS | OH | 43209-2142 | |
| KURT HARDIE HOELTER | RT 295 BOX 203 | | | | CANAAN | NY | 12029 | |
| KURT HESSINGER | 5802 QUEBEC ST | | | | COLLEGE PARK | MD | 20740-4339 | |
| KURT HOCHHEIMER | 417 SOMERSET ST | | | | BOUND BROOK | NJ | 08805-2044 | |
| KURT HOFSASS & JUNE | HOFSASS JT TEN | BOX 202C | 2356 COUNTY RD 24 | | SWAIN | NY | 14884 | |
| KURT J BERGSTROM | 100 JEFFERSON ST | | | | BRAINTREE | MA | 02184-7408 | |
| KURT J BETTGER | 12244 SUNSET TERR | | | | ST LOUIS | MO | 63127-1446 | |
| KURT J JOHNSTON | 6452 STEWART LN | | | | ANN ARBOR | MI | 48105-9572 | |
| KURT J LAUX | 4527 MCHENDRY RD | | | | IONIA | MI | 48846-9548 | |
| KURT J SCHACHERER | 1575 HEIDELBERG DRIVE | | | | LIVERMORE | CA | 94550-6025 | |
| KURT JAMES SEITHER | 6968 ORLEANS AVENUE | | | | NEW ORLEANS | LA | 70124-4038 | |
| KURT K KAUFMAN | 1069 KINGS CT | | | | CANTON | | 44188 | |
| KURT K KLEINFELD & JOHN M | KLEINFELD JT TEN | | | | PIGEON | MI | 48755 | |
| KURT KELLER SR & THERESA J | KELLER JT TEN | 211 OLD TOWN FARM RD | | | WEST RUTLAND | VT | 05777-9438 | |
| KURT KLEINMANN | 48 EDGEWOOD ROAD | | | | OSSINING | NY | 10562-2710 | |
| KURT KOEHLER | 6424 TOWNSEND ROAD | | | | APPLEGATE | MI | 48401 | |
| KURT KRIEGER | 2870 E WATTLES | | | | TROY | MI | 48098-3744 | |
| KURT L KAHL & | LINDA KAHL JT TEN | 506 CENTER ST | | | PENDLETON | IN | 46064-1308 | |
| KURT L LION | 27 SEVERN WAY | | | | MONROE TOWNSHIP | NJ | 08831 | |
| KURT L STRUCKMEYER | 25537 ARDEN PARK DR | | | | FARMINGTON HILLS | MI | 48336-1621 | |
| KURT LAWRENCE FEINBERG | 135 GRANT DR N | | | | KINGSTOWN | RI | 02852-3600 | |
| KURT M ELLIOTT | 6485 E FRANCES RD | | | | MT MORRIS | MI | 48458-9701 | |
| KURT M KALAFSKY & | JOYK KALAFSKY JT TEN | 39 SALLY ST | | | HOWELL | NJ | 07731 | |
| KURT M LAMMERS & MARILYN K | LAMMERS JT TEN | 169 S OHIO ST | | | MINSTER | OH | 45865-1247 | |
| KURT M NEWMAN | 65 DURHAM RD APT 2H | | | | BRONXVILLE | NY | 10708-5427 | |
| KURT M NEWMAN TR U/W MILDRED | M NEWMAN | 65 DURHAM RD APT 2H | | | BRONXVILLE | NY | 10708-5427 | |
| KURT M WIESE CUST FOR | BRITTANY P WIESE UNDER THE | MI UNIFORM GIFTS TO MINORS ACT | 4645 GOODISON PLACE DR. | | OAKLAND TWP | MI | 48306 | |
| KURT M WIESE CUST FOR | CHELSEA S WIESE UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 4645 GOODISON PLACE DR. | | OAKLAND TWP | MI | 48306 | |
| KURT M WIESE CUST FOR BRYAN | D WIESE UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 4645 GOODISON PLACE DR | | OAKLAND TWP | MI | 48306 | |
| KURT MEYER | 34159 WOOD | | | | LIVONIA | MI | 48154-2533 | |
| KURT N WYETH | 1419 BAGLEY | | | | DETROIT | MI | 48216-1985 | |
| KURT O ABRAHAMSON & | MILDRED G ABRAHAMSON JT TEN | 10233 PANGBORN AVE | | | DOWNEY | CA | 90241-2931 | |
| KURT O HERTWIG | 165 THICKET TR | | | | MCDONOUGH | GA | 30252-2574 | |
| KURT R BENGEL | 5400 S TALLMAN RD | | | | FOWLER | MI | 48835-9207 | |
| KURT R KLUENDER | BOX 081403 | | | | RACINE | WI | 53408-1403 | |
| KURT R NELSON | 1252 WEST REID ROAD | | | | FLINT | MI | 48507-4669 | |
| KURT R PALO | 14388 OAK LEAF TRAIL | | | | LINDEN | MI | 48451-8635 | |
| KURT R SCHLOSS | 10704 BUTTON WILLOW DR | | | | LAS VEGAS | NV | 89134-7356 | |
| KURT R WASHBURN | 217 LIRIOPE CT | | | | MATTHEWS | NC | 28105 | |
| KURT R WOUK | BOX 10882 | | | | SPRINGFIELD | MO | 65808-0882 | |
| KURT ROSSMAN & ILSE ROSSMAN JT TEN | 359 FORT WASHINGTON AVE | | | | NEW YORK | NY | 10033-6738 | |
| KURT S KRAMER & CARL J | KRAMER JT TEN | 56751 BATES | | | CHESTERFIELD | MI | 48051-1141 | |
| KURT S LANG TR | JENNIFER & JASON LANG TRUST 2 | UA 03/05/97 | 128 LINCOLN PKWY | | BUFFALO | NY | 14222-1012 | |
| KURT S WIESNER | 4516 MIDAUGH | | | | DOWNERS GROVE | IL | 60515-2762 | |
| KURT SAPHIR & GIZEL | SAPHIR JT TEN | 812 HIBBARD RD | | | WINNETKA | IL | 60093-1615 | |
| KURT SUTER | 322 S HANOVER STREET | | | | CARLISLE | PA | 17013-3915 | |
| KURT T VALENTIN | 10410 ARABIAN TRAIL | | | | WOODSTOCK | IL | 60098 | |
| KURT THEEKE | 1236 9TH ST | | | | GREEN BAY | WI | 54304-3257 | |
| KURT THOMAS FIX CUST | MATTHEW GREGORY FIX | UNIF GIFT MIN ACT MI | 8641 ROCKLAND | | DEARBORN HTS | MI | 48127-1146 | |
| KURT TURCHAN | 77 HOBIN ST | | | | STITTSVILLE | ON | K2S 1G8 | CANADA |
| KURT W BALLIEN | 3412 WEST HERRON | | | | AUGRES | MI | 48703 | |
| KURT W BELER | 231 GRISWOLD DR | | | | BOARDMAN | OH | 44512-2829 | |
| KURT W FRANZ | 2030 N. ADAMS STREET | APT 206 | | | ARLINGTON | VA | 22201 | |
| KURT W FRANZINGER | 7 HIGHLAND SHORE DRIVE | | | | DANVILLE | IL | 61832-1347 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KURT W HARTMANN & | WANDA J HARTMAN TR | KURT W HARTMANN LIVING TRUST | U/A/D 6-9-9 | 6401 N SHORE COURT | WEST BLOOMFIELD | MI | 48324-2042 | |
| KURT W LANGBEIN | 1645 BELLE AVE | | | | FLINT | MI | 48506-3378 | |
| KURT W SCHLUSS & MARIANNE | INIGUEZ JT TEN | 500 NORTH 149TH ST 201 | | | SHORELINE | WA | 98133-6400 | |
| KURT W SUHRER | 2320 HAINES ROAD | | | | LAPEER | MI | 48446-8304 | |
| KURT W WUNDER | 805 WHARTON ST | | | | PHILADELPHIA | PA | 19147 | |
| KURT WILLIAM MERIVIRTA | 5368 W COOK RD | | | | SWARTZ CREEK | MI | 48473-9117 | |
| KURTIS A DELINE | 1422 W COOK RD | | | | GRAND BLANC | MI | 48439 | |
| KURTIS A HART | 2607 S EDGAR RD | | | | MASON | MI | 48854-9261 | |
| KURTIS D ZAFIROFF | 5254 N BELSAY RD | | | | FLINT | MI | 48506-1675 | |
| KURTIS J LONDON | 70 ABBOTT AVE | | | | ELMSFORD | NY | 10523-2104 | |
| KURTIS JOE KOSSEN | 420 EAST OHIO | APT 21D | | | CHICAGO | IL | 60611-4657 | |
| KURTIS K SAUERMILCH | 7675 BIG HAND RD | | | | COLUMBUS | MI | 48063-3301 | |
| KURTISE N BATEMAN | 498 ENFIELD RD | | | | COLUMBUS | OH | 43209-2254 | |
| KUSH H MULCHANDANI CUST | ARTI K MULCHANDANI | UNIF GIFTS MIN ACT TX | 34118 SONGBIRD TERR | | FREEMONT | CA | 94555 | |
| KUSH K SHAH | 3748 BRIARBROOKE LANE | | | | ROCHESTER | MI | 48306-4746 | |
| KW BUMGARNER TRUSTEE LIVING | TRUST DTD 10/07/88 U/A KW | BUMGARNER | 500 LONGFORD LANE | | WICHITA | KS | 67206-1816 | |
| KWAI LEONG CHUN & AILEEN L | CHUN JT TEN | 95-182 KIPAPA DR 65 | | | MILILANI TOWN | HI | 96789-1133 | |
| KWAI YING CHAN & | DONALD CHAN TR | KWAI YING CHAN TRUST | UA 09/21/95 | 10 CONFUCIUS PLAZA 14A | NEW YORK | NY | 10002-6718 | |
| KWAK DAIK CHIN & MEI SHEUNG | CHIN JT TEN | 143-38 SANFORD AVE 2ND FLOOR | | | FLUSHING | NY | 11355-2044 | |
| KWAN S KIM | 3322 THACHER ROAD | | | | OJAI | CA | 93023-8300 | |
| KWANG J KIM | 12691 N STAR DR | | | | NORTH ROYALTON | OH | 44133-5946 | |
| KWASI K BAYETE | 4920 SHALLOW VIEW DR | | | | DAYTON | OH | 45415 | |
| KWI C CLINE | 1018 LAKE ROAD | | | | BOWLING GREEN | KY | 42101-9339 | |
| KWOCK LOOK HUIE | 1010 WHIRLAWAY AVE | | | | NAPERVILLE | IL | 60540 | |
| KWONG CHUI FONG CUST | RAYMOND LEE WONG UNIF GIFT | MIN ACT NY | 51-61 CODWISE PL | | ELMHURST | NY | 11373-4173 | |
| KWONG CHUI FONG CUST EMILY | LEE WONG UNIF GIFT MIN ACT | NY | 51-61 CODWISE PL | | ELMHURST | NY | 11373-4173 | |
| KWONG SANG AU & FIONA L C AU JT TEN | 17 PRISCILLA LANE | | | | QUINCY | MA | 02169-1721 | |
| KYA EBONY COOPER | 18661 BINDER ST | | | | DETROIT | MI | 48234 | |
| KYE CHIL KIM | 89 ST ARNAUD STREET | | | | RICHMOND HILL | ONT | L3K 1L9 | CANADA |
| KYLE A BISHOP & | DONALD O BISHOP JT TEN | 68 GLENVIEW STREET | | | UPTON | MA | 1568 | |
| KYLE ARNOLD | 22723 CORTES ST | | | | NOVI | MI | 48375 | |
| KYLE B BEACH | 5355 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-5801 | |
| KYLE D ODOM | 207 ROUND HILL RD | | | | KALAMAZOO | MI | 49009 | |
| KYLE D RAKESTRAW | 14237 N 15TH PL | | | | PHOENIX | AZ | 85022-4432 | |
| KYLE D RIGGS | 251 CREST AVE | | | | WASHINGTON | PA | 15301-2803 | |
| KYLE D SCHONEKAS | 112 DUPLESSIS STREET | | | | METAIRIE | LA | 70112 | |
| KYLE DUFRANE & | JULIE DUFRANE TEN COM | 48353 TECUMSEH DRIVE | | | MACOMB | MI | 48044 | |
| KYLE E BOYD | 630 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1527 | |
| KYLE E COLLINS | 1202 N 600 WEST | | | | ANDERSON | IN | 46011-9107 | |
| KYLE EDWARDS | 14565 CLOVERLAWN | | | | DETROIT | MI | 48238 | |
| KYLE H LEPERE | 17920 MILLER ROAD | | | | RICHWOOD | OH | 43344 | |
| KYLE J KRUG | C/O JOHN D MC LEAN | 15720 FARMINGTON ROAD | | | LIVONIA | MI | 48154 | |
| KYLE K CLEMENTS & FRANCES | CLEMENTS JT TEN | 3705 EAST 11TH PLACE | | | TULSA | OK | 74112-5107 | |
| KYLE KOCHISS CUST AUSTIN | OWEN UNIF GIFT MIN ACT CT | 3333 MAIN ST | | | STRATFORD | CT | 06614-4820 | |
| KYLE L ALLEN | 1990 STRUTHERS RD | | | | GRASS LAKE | MI | 49240-0613 | |
| KYLE L BAKER | 5918 ALBION RD | | | | OAKFIELD | NY | 14125-9762 | |
| KYLE L PEARCE | 4242 E SURREY RD | | | | CLARE | MI | 48617-9735 | |
| KYLE L WILMETH | 23501 ARENA VALLEY RD | | | | PARMA | ID | 83660-7032 | |
| KYLE LITTLE | 4039 E MT MORRIS | | | | MT MORRIS | MI | 48458-8725 | |
| KYLE M DUFFEY | 1629 GILCREST AVE | | | | EAST LANSING | MI | 48823-1843 | |
| KYLE M WARDLOW | 8754 COUNTY ROAD 57 | | | | ROSENDALE | MO | 64483-9200 | |
| KYLE MATTHEW VAUGHN | 14403 MANOR RD | | | | PHOENIX | MD | 21131-1910 | |
| KYLE N MENDENHALL | 1224 NOTTOWAY AVE | | | | RICHMOND | VA | 23227 | |
| KYLE R CARTWRIGHT | SHORAKU BLDG 5F | | | 222 HIGA SHIGOTANDA 10022 | | | | |
| KYLE RAY MARTIN & DOROTHY | JANE MARTIN JT TEN | 329 N HIGHLAND DR | | | GREENWOOD | IN | 46142-3006 | |
| KYLE SEROTA | 6203 ORION ROAD | | | | ROCHESTER | MI | 48306-3438 | |
| KYLE T LENGYEL | 207 NORTH PARK DRIVE | | | | WADSWORTH | OH | 44281-1313 | |
| KYLE TYRER | 1400 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-9031 | |
| KYLE V JEFFREYS | 17197 SEWELL RD | | | | ATHENS | AL | 35614-5543 | |
| KYLE W BOWEN | 843 HEMLOCK | | | | SLEEPY HOLLOW | IL | 60118-2607 | |
| KYLE W CHAPPLE | 16209 SILVERCREST DR | | | | FENTON | MI | 48430-9155 | |
| KYLE W CLARK | 8346 ST RT 123 | | | | BLANCHESTER | OH | 45107 | |
| KYLE W HARRIS | 3180 LAKE LANSING RD | | | | EAST LANSING | MI | 48823-1568 | |
| KYLE W KASTEN | 256 W MAIN ST | | | | CANFIELD | OH | 44406-1430 | |
| KYLE WILLIAMS | 1255 WILLIAMS RANCH RD | | | | BAKERSFIELD | CA | 93308 | |
| KYLENE BECKER | 6252 E FRANCES RD | | | | MT MORRIS | MI | 48458-9728 | |
| KYNDRA A REID | 5118 W WASHINGTON ST | | | | SOUTH BEND | IN | 46619-2329 | |
| KYOKO ARAI TR U/A DTD 05/22/91 | ARAI TRUST | 10827 STEVER ST | | | CULVER CITY | CA | 90230 | |
| KYONG SUN THOMPSON CUST JIM | S ANDROL UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 5800 HAVEN RD | | LEONARD | MI | 48367-1116 | |
| KYRA A GAYDOS | 7586 WEBSTER ROAD | | | | MIDDLEBURG HEIGHTS | OH | 44130-6676 | |
| KYRA K MCCOY CUST STEPHAN M | MCCOY UNDER THE IN UNIF TRAN | MIN ACT | 2615 INDIANAPOLIS RD | | LEBANON | IN | 46052-9691 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KYRA L MCCAULEY | | 8637 BROOKCREST COURT | | | GALLAWAY | OH | 43119-9453 | |
| KYRIAKI T PERPERIDIS | | 8531 SLEEP HOLLOW DRIVE NE | | | WARREN | OH | 44484-2049 | |
| KYRIAKOS A PENTARIS | | 15536 FARIS ST | | | SAN LEANDRO | CA | 94579-2349 | |
| L A ALKOV | | 16536 PARK LN CIRCLE | | | LOS ANGELES | CA | 90049-1145 | |
| L A BOYD | | 8484 FULMAR RD | | | MILLINGTON | MI | 48746-9502 | |
| L A GIENGER & HELEN L | | GIENGER JT TEN | BOX 3038 | | BAY CITY | OR | 97107-3038 | |
| L A HURST JR | | 14115 SWALLOWFIELD DR | | | HOUSTON | TX | 77077-1423 | |
| L ALEXANDER LOVETT | | 12206 BROKEN ARROW | | | HOUSTON | TX | 77024-4215 | |
| L ALLENE CROSSMAN | | 9304 SUNDANCE DR | | | BRIDGEVILLE | PA | 15017-1184 | |
| L ANGELA BACKES HANDFORD | | 20 CARIBEAN CT | | | MANDEVILLE | LA | 70448-4752 | |
| L ANN TROY & | | EDWARD J TROY JR TR | TROY FAM TRUST | UA 08/16/90 | 2851 WALNUT ST | PORT HURON | MI | 48060-2162 | |
| L ANNE SWEATT | | 26-18TH ST | | | LOWELL | MA | 01850-1304 | |
| L ANNETTE KARNS TRUSTEE U/A | | DTD 11/06/90 L ANNETTE KARNS | TRUST | 11360-87TH AVE | SEMINOLE | FL | 33772-3608 | |
| L ANTHONY EDWARDS | | WINCOTTS HILL FARM | WHICHFORD | SHIPSTON ON STOUR | WARKS | ENGLAND | CU36 5PQ | UK |
| L ANTHONY EDWARDS | | WINCOTTS HILL FARM | WHICHFORD | SHIPSTON-ON-STOUR | WARWICKSHIRE | | CV36 5PQ | UK |
| L AUSTIN GRAY | | PO BOX 86 | | | EAST VASSALBORO | ME | 04935-0086 | |
| L B BURRELL | | 2343 DASHWOOD AVE | | | OAKLAND | CA | 94605-2726 | |
| L B ECHOLS | | 10549 REMINGTON AVE | | | CLEVELAND | OH | 44108-1320 | |
| L B HUNT | | 67 CHESTNUT WAY CIR | | | BARNEGAT | NJ | 08005-2001 | |
| L B WALKER | | 2280 MEDFORD | | | TRENTON | MI | 48183-2629 | |
| L B WALKER & EDNA MARIE | | WALKER JT TEN | 2280 MEDFORD | | TRENTON | MI | 48183-2629 | |
| L BIALOBRZESKI | | 550 MYRTLE STREET | | | ELIZABETH | NJ | 07202-2729 | |
| L BRADFORD THOMPSON & | | SUSAN THOMPSON JT TEN | 1 OCEAN AVE | | SCARBOROUGH | ME | 04074-9493 | |
| L BRENT HOGGAN & LACONNA P | | HOGGAN JT TEN | BOX 525 | | LOGAN | UT | 84323-0525 | |
| L BURNETT | | 571 E UTICA ST | | | BUFFALO | NY | 14208-2208 | |
| L BYRON YOUMANS & LOUISE | | YOUMANS JT TEN | 1644 MT EVEREST LANE | | TOMS RIVER | NJ | 08753-1429 | |
| L C ALLEN | | 11 BLUE CRAB LANE | | | PANAMA CITY | FL | 32413-3103 | |
| L C BENTON | | 17167 BAK | | | BELLEVILLE | MI | 48111-3512 | |
| L C BOYD | | ROUTE 1 BOX 325 | | | DUMAS | AR | 71639 | |
| L C BOYD | | BOX 2163 | | | ANDERSON | IN | 46018-2163 | |
| L C CRAIG | | 9325 COYLE | | | DETROIT | MI | 48228-2328 | |
| L C DORSEY | | 914 N HARVEY | | | URBANA | IL | 61801-1514 | |
| L C DRAPER | | 2112 ICHABOD | | | EDINBURG | TX | 78539-6069 | |
| L C FLEMING JR | | 3718 N ARTHINGTON BLVD | | | INDIANAPOLIS | IN | 46218-1633 | |
| L C GOSA | | 8685 BUNKUM RD | | | CASEYVILLE | IL | 62232-2113 | |
| L C GREER JR | | 4200 HONEYBROOK AVE | | | DAYTON | OH | 45415-1443 | |
| L C HOLLAND & MINA M HOLLAND JT TEN | | 4035 TANNERS MILL RD | | | BRASELTON | GA | 30517-1111 | |
| L C POLK | | 27215 WALKER DR | | | WARREN | MI | 48092-5147 | |
| L C PROTHRO III TR | | TESTAMENTARY TRUST U/A DTD | 05/06/84 L C PROTHRO JR | BOX 516 | MANNING | SC | 29102-0516 | |
| L C RICHARDSON | | 110 PEARSALL DR APT 2D | | | MOUNT VERNON | NY | 10552-3903 | |
| L C RICHARDSON | | 2619 S OUTER DRIVE | | | SAGINAW | MI | 48601-6649 | |
| L C STITTS | | 704 E BROADWAY | | | KOKOMO | IN | 46901-3003 | |
| L C TUCKER | | 305 WARREN AVE | | | PORTAGEVILLE | MO | 63873-1450 | |
| L C WILSON | | 945 KETTERING | | | PONTIAC | MI | 48340-3258 | |
| L CAROL WHITED | | 582 FROGTOWN ROAD | | | LIVINGSTON | TN | 38570-8408 | |
| L CHRISTINA TUPPER | | 13200 COCO PALM CT. | | | BAKERSFIELD | CA | 93314 | |
| L CHRISTOPHER LUND AS | | CUSTODIAN FOR STEPHANIE LUND | UNDER THE OHIO TRANSFERS TO | MINORS ACT | 4736 FAY DR | SOUTH EUCUID | OH | 44121-3884 | |
| L CLEMENT YANCEY | | BOX 945 | | | OXFORD | NC | 27565-0945 | |
| L CLIFFORD ALMONEY & MABEL D | | ALMONEY TEN ENT | 4210 CREST PL | | ELLICOTT CITY | MD | 21043-5421 | |
| L CURTI TRUCK & EQUIPMENT | | INC | BOX 2030 | | REDLANDS | CA | 92373-0641 | |
| L CURTIS CHASTAIN | | 581 MIDDLBURY LANE | | | ROCHESTER HILLS | MI | 48309-1024 | |
| L CURTIS CHASTAIN & SUSANNE | | G CHASTAIN JT TEN | 581 MIDDLEBURY LANE | | ROCHESTER HILLS | MI | 48309-1024 | |
| L D AURAND | | 4227 MANOR DR | | | GRAND BLANC | MI | 48439-7964 | |
| L D HARROD | | 8425 N. STARDUST TRAIL | | | FLAGSTAFF | AZ | 86004 | |
| L D PARKS | | 3448 COUNTY ROAD 4530 | | | AVERY | TX | 75554 | |
| L D PAZARATZ | | 789 HORTOP ST | | | OSHAWA | ONTARIO | L1G 4N8 | CANADA |
| L D PHILLIPS | | 4191 MILL LAKE RD | | | LAKE ORION | MI | 48360-1554 | |
| L D SHEPPARD | | 913 N LAWNDALE | | | CHICAGO | IL | 60651-3946 | |
| L D WILCOX | | 6505 PARK BELT DRIVE | | | FLINT | MI | 48505-2538 | |
| L DANIEL WINGATE | | BOX 561 | | | WAYNESVILLE | NC | 28786-0561 | |
| L DANNER HIERS | | 1222 BURNING TREE LANE | | | WINTER PARK | FL | 32792-5123 | |
| L DANTZLER HALLMAN | | 3512 DELREE ST | | | W COLUMBIA | SC | 29170-2017 | |
| L DAVID COLE | | 336 S LAS PALMAS AVE | | | LOS ANGELES | CA | 90020-4814 | |
| L DEAN OLCOTT CUST | | BRYAN ANDREW OLCOTT | UNIF TRANS MIN ACT MN | P O BOX 988 | PINE ISLAND | MN | 55963-0988 | |
| L DIANA MC AVAN | | 2761 INDIAN PIPE DR | | | LAKE HAVASU CITY | AZ | 86406-8521 | |
| L DIANE STANLEY | | 1003 W RICKELMAN AVE | | | EFFINGHAM | IL | 62401-4516 | |
| L DONALD HANDY & JACQUELINE | | C HANDY JT TEN | PO BOX 506 | | PAUL | ID | 83347 | |
| L DOUGLAS MARTIN & LONNIE D | | MARTIN JT TEN | 5411 MEADOWLARK LN | | ANDERSON | IN | 46011-1440 | |
| L DUANE ANDREWS & | | LOIS L ANDREWS TR | ANDREWS LIVING TRUST | UA 07/03/96 | 1522 PENNSYLVANIA AVE | PINE CITY | NY | 14871-9108 | |
| L DUDLEY FIELD JR & | | PATRICIA JEAN FIELD TR | NELLE C FIELD TRUST | UA 11/13/92 | 9261 LONGWOOD LANE | GERMANTOWN | TN | 38139-3541 | |
| L DUDLEY FIELD JR TRUSTEE | | U/A DTD 11/13/92 L DUDLEY | FIELD JR TRUST | 9261 LONGWOOD LANE | | GERMANTOWN | TN | 38139-3541 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L DUNHAM | | 6893 ARCHDALE ST | | | DETROIT | MI | 48228-3559 | |
| L DUTTON TREDICK | | 6430 EMERY RD | BOX 536 | | HONEYBROOK | PA | 19344 | |
| L E HARVILLE JR TR U/A FOR | THE L E HARVILLE JR S-E-R-P | 2001 BROADWAY NE | | | KNOXVILLE | TN | 37917-5838 | |
| L E HOWARD & MIKE SIGARS JT TEN | 205959 S RIDGEVIEW RD | | | | SPRING HILL | KS | 66083 | |
| L E HOWARD & SCOTT SEGARS JT TEN | 20595 S RIDGEVIEW RD | | | | SPRING HILL | KS | 66083-8781 | |
| L E KELLAM | | PO BOX 1051 | | | SUISUN CITY | CA | 94585-1051 | |
| L E MOODY | | 250 LINWELL RD UNIT 205 | | | JORDAN STATION | ONTARIO | L2N 1S2 | CANADA |
| L E MOODY | | 250 LINWELL RD UNIT 205 | | | ST CATHARINES | ONTARIO | L2N 1S2 | CANADA |
| L E REIMER & MARY M REIMER TR | REIMER FAMILY TRUST | UA 08/15/98 | 730 LEISURE WORLD | | MESA | AZ | 85206-2481 | |
| L E THOMAS | | 3279 VICKSBURG ST | | | DETROIT | MI | 48206-2356 | |
| L E WORD | | 20379 WHATLEY RD | | | OKOLONA | MS | 38860-9405 | |
| L EARL GRAY JR CUST CLARK L | GRAY UNDER THE NC UNIFORM | TRANSFERS TO MINORS ACT | 111 TRINITY WOODS DR | | RALEIGH | NC | 27607-4957 | |
| L EARLE GOODALL JR | | 2504 MONUMENT AVE | | | RICHMOND | VA | 23220-2619 | |
| L EARLENE STORER | | 799 S DETROIT ST | | | XENIA | OH | 45385-5507 | |
| L EDGAR PRICE | | 4813 QUEBEC ST NW | | | WASH | DC | 20016-3228 | |
| L EDWARD BLUMENAUER | | 6 COLLEGE AVE | | | FREDERICK | MD | 21701-4852 | |
| L ELAINE BURKE TR U/A DTD | 09/19/83 F/B/O L ELAINE | BURKE AS GRANTOR L ELAINE | BURKE | 578 SHELDON | GROSSE POINTE SHOR | MI | 48236-2640 | |
| L EMANUEL RISH | | 103 RICHBOURG RD | | | GREENVILLE | SC | 29615-1354 | |
| L EUGENE EZOP & JANICE K | EZOP JT TEN | 2250 KEARNEY DRIVE | | | SAGINAW | MI | 48603-3414 | |
| L EUGENE SALYER | | 677 E JEFFERY PL | | | COLUMBUS | OH | 43214-1828 | |
| L EVELYN CARPENTER & SHIRLEY I | BO/ELORE & MARRON C CARYL & | PAMELA J WATHEN & | JOHN F CARPENTER JT TEN | 6911 N SPRINGRIDGE RD | WEST BLOOMFIELD | MI | 48322-3938 | |
| L EVELYN RICHARDS | | 547 MASSON ST | | | OSHAWA ON | ON | L1G 5A2 | CANADA |
| L F HAYES JR | | 1913 FLORAL DRIVE | | | WILMINGTON | DE | 19810-3833 | |
| L FRANCIS DENARO III | | 1112 MCCRAE DRIVE | | | MONCKS CORNER | SC | 29461-8214 | |
| L FRANKLIN STEINLE | | 6205 HWY 16 S | | | JOURDANTON | TX | 78026 | |
| L G THOMPSON | | 224-10 138TH AVE | | | LAURELTON | NY | 11413-2416 | |
| L G WELLEN | | 10404 MOONGLOW RD | | | ROSCOE | IL | 61073-8175 | |
| L GAYLE REED | | 96 SENECA DR | | | PITTSBURGH | PA | 15228-1059 | |
| L GENE BUYEA | | PO BOX 181 | 121 PARK ST | | ALTAMONT | NY | 12009 | |
| L GENEVIEVE WHITE | | 2500 N PAULINE STREET | | | MUNCIE | IN | 47303-5375 | |
| L GEORGE HADEN | | 112 DEER RUN CLOSE SE | | | CALGARY | AB | T2J 5P6 | CANADA |
| L GEORGE MARTIN | | 12139 NORTH LINDEN RD | | | CLIO | MI | 48420-8205 | |
| L GEORGE TOURIAN | | 521 UNION AVE | | | BELLEVILLE | NJ | 07109-2215 | |
| L GORDON HILGERS | | 5709 W 26TH | | | KENNEWICK | WA | 99338-1915 | |
| L GRANT | | 1955 2ND AVE 12G | | | NEW YORK | NY | 10029-6315 | |
| L H BENNETT | | 2047 W ELM | | | ST CHARLES | MO | 63301-1757 | |
| L H SIGMORE JR & | GERALDINE SIGMORE JT TEN | 1806 DIANE DR | | | TITUSVILLE | FL | 32780-3977 | |
| L H THOMPSON | | 2879 BRIARWOOD DRIVE | | | SAGINAW | MI | 48601-5841 | |
| L H TOMASZYCKI | | 696 JEWELL | | | FERNDALE | MI | 48220-2564 | |
| L HERBERT SCHNEIDER TR U/A | 02/14/92 L HERBERT | SCHNEIDER LIVING TRUST | 6023 N MONTICELLO AVE | | CHICAGO | IL | 60659-1110 | |
| L I GARDNER | | 1185 INA DR SW | | | WARREN | OH | 44481-8636 | |
| L ISABELLE RUTLEDGE | | 4145 SANDY LN | | | BLOOMFIELD HILLS | MI | 48301-1646 | |
| L J BALLAS | | 21 MT PLEASANT LANE | | | E IRVINGTON | NY | 10533-1023 | |
| L J BUCKWALD | | 171 KEIFFER AVENUE | | | DEPEW | NY | 14043-3924 | |
| L J CLARK | | 5560 OLDE PLANTATION DR | | | DOUGLASVILLE | GA | 30135-5156 | |
| L J COURSER | | 1215 THOMAS L PKWY | | | LANSING | MI | 48917-2150 | |
| L J LAKES | | 4232 E KIOWA ST | | | PHOENIX | AZ | 85044-1906 | |
| L J SHOATE | | 6725 S BARNES AVE | | | OKLAHOMA CITY | OK | 73159 | |
| L J WILLIAMS JR | | APT 22-D | 303 VERNON AVE | | BROOKLYN | NY | 11206-6729 | |
| L J WILSON | | 8219 LAKEVIEW TERR | | | RIVERDALE | GA | 30274-4113 | |
| L JANE CARR | | 862 SE CRESCENT PLACE | | | NEWPORT | OR | 97365-4205 | |
| L JANE PARKER | | 916 CHERRY LANE | | | VESTAL | NY | 13850-2506 | |
| L JANE THOMAS & RUTH | STUTZ JT TEN | 3203 FAIRWAY DR | | | MC HENRY | IL | 60050-5603 | |
| L JEAN ENGEL | | 32 KINDER DRIVE | | | KINDERHOOK | NY | 12106-2810 | |
| L JEAN MCNAMARA & MICHAEL E | MCNAMARA & PATRICK W | MCNAMARA JT TEN | BOX 248 | | FAIRPLAY | CO | 80440-0248 | |
| L JEAN SLOANE | | 215 WAVERLY RD | | | SOUTHAMPTON | PA | 18966-3352 | |
| L JEANETTE PERCIVAL & | RAYMOND PERCIVAL JT TEN | 3250 WALTON BLVD APT 220 | | | ROCHESTER HILLS | MI | 48309-1218 | |
| L JEROME SMALL III | | 36 PARK VILLAGE LN | | | GREENSBORO | NC | 27455-2464 | |
| L JERRY HINCHLIFFE | | 103 E DELAWARE AVE | | | WILMINGHAM | DE | 19809-1510 | |
| L JERRY WILLIAMS | | 1410 HENDRICK RD | | | MASON | TN | 38049 | |
| L JETER | | 919 GLEN CROSSING | | | GLEN | IL | 620J4-8511 | |
| L JOAN SOROBEY | | 15227 85TH STREET | | | EDMONTON | ALBERTA | T5E G6G | CANADA |
| L JOHN MORTON & MAE S MORTON JT TEN | 1319 GLICKSTEIN CT | | | | NEPTUNE BEACH | FL | 32266-1504 | |
| L JOSEPH PECHOUS | | 4220 ROLLING SPRINGS DRIVE | | | CARMEL | IN | 46033-3767 | |
| L JOSEPH WITTENAUER | | 4429 BASCULE BRIDGE DR | | | DAYTON | OH | 45440-3169 | |
| L JOSEPH WOODS | | 679 FOREST AVE | | | GLEN ELLYN | IL | 60137-4120 | |
| L K HOLLISTER & THELMA G | HOLLISTER JT TEN | 23 BUMELIA CT | SMW | | HOMOSASSA | FL | 34446-3925 | |
| L K MUNDELL | | 301 WEST STATE RD 28 | | | MUNCIE | IN | 47303-9422 | |
| L KASTEN COWIE | | 31757 HONEY COURT DRIVE | | | JONESBURG | MO | 63351-9621 | |
| L KENNETH HEULER & EDITH F | HEULER TR UDT DTD | 10/10/88 FBO HEULER FAMILY | TRUST | 19191 HARVARD AVE 118E | IRVINE | CA | 92612-4658 | |
| L KENT KRETZLER | | 547 SOMERVILLE DRIVE | | | PITTSBURGH | PA | 15243-1565 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L L DAVIS | BOX 228 11346 SR 771 | | | | LEESBURG | OH | 45135-0228 | |
| L L SHIESLEY | 3670 JULIE COURT | | | | N TONAWANDA | NY | 14120-1239 | |
| L LANNING SIGLER & | REBECCA A SIGLER JT TEN | BOX 6344 | | | ALBUQUERQUE | NM | 87197-6344 | |
| L LE GRAND HOPKINS JR | 103 ASHLEY PL | | | | OCEAN SPRINGS | MS | 39564-5322 | |
| L LEE HAMM III | 3525 RED OAK COURT | | | | NEW ORLEANS | LA | 70131-8423 | |
| L LEONE HENDERSHOT | 777 CAROINAL LN | | | | BOONE | NC | 28607-9462 | |
| L LIGON | 1368 WEBSTER AVE | | | | BRONX | NY | 10456-1810 | |
| L LINDSAY PIEJAK | 5628 PATTERSON | | | | TROY | MI | 48098-3924 | |
| L LORRAINE INCH | 10838 NASSAU AVE | | | | SUNLAND | CA | 91040-2544 | |
| L M ELZY | 1306 NASH | | | | YPSILANTI | MI | 48198-6209 | |
| L M FREUND-PENNY | 105 WESTFIELD | | | | DEFIANCE | OH | 43512-1433 | |
| L M MAYS | RT 1 BOX 1117 | | | | BIG SANDY | TX | 75755-9638 | |
| L M RUSSO | 11316 W REID RD | | | | SWATRZ CREEK | MI | 48473-8516 | |
| L M SIMINO | 2921 SWEET FLAG CT | | | | O FALLON | MO | 63366-9734 | |
| L M VALLI | 306 LAWRENCE AVE | | | | CHAPEL HILL | TN | 37034-3225 | |
| L MANNING BROOKS & HILDA M | BROOKS JT TEN | 361 PARK AVE | | | ARLINGTON | MA | 02476-7621 | |
| L MARGUERITE STEVENS & | JOSHUA E STEVENS JT TEN | BOX 23 | | | DAGSBORO | DE | 19939-0023 | |
| L MARIE CARR TRUSTEE THE L | MARIE CARR TRUST DTD | 11/20/92 | 61 KNOLLWOOD BLVD | | CLAWSON | MI | 48017-1237 | |
| L MARIE PRICE & | DENNIS R PRICE JT TEN | 11121 E HOUGHTON LAKE DR | | | HOUGHTON LAKE | MI | 48629-8622 | |
| L MARIE SHEPPARD & DIANE | MARIE SHEPPARD JT TEN | 4349 SUNNYMEAD | | | BURTON | MI | 48519-1243 | |
| L MARIE TROUT | 6911 ESSEX AVE | | | | SPRINGFIELD | VA | 22150-2416 | |
| L MARK HANOVER | 795 ANTLER DR | | | | MT ZION | IL | 62549 | |
| L MARVIN SMITH | 19 AITKEN AVE | | | | HUDSON | NY | 12534-2601 | |
| L MAX DULA | 2010 RIDGEWAY RD | | | | MEMPHIS | TN | 38119-6304 | |
| L MOSKOWITZ | ATTN M MOSKOWITZ | 3416 CRESTWOOD COURT | | | NEWBURY PARK | CA | 91320-5010 | |
| L OTIS TATE | 38 W PRINCETON ST | | | | PONTIAC | MI | 48340-1836 | |
| L P KAJBO | 29040 LONE-ELM STREET | | | | SOUTHFIELD | MI | 48076-1719 | |
| L PAUL BADER & MARY LOUISE | BADER & THOMAS A BADER JT TEN | 3160 CORALENE | | | FLINT | MI | 48504-1212 | |
| L PAUL STINE JR | 212 S GRAY RD | | | | CONNERSVILLE | IN | 47331-1060 | |
| L R B CLUB | 303 LAWNDALE AVE | | | | AURORA | IL | 60506-3132 | |
| L R HOLLAND & MINA M HOLLAND JT TEN | 11710 MANDAIRN FOREST DR | | | | JACKSONVILLE | FL | 32223-1798 | |
| L R STIMSON | 211 W MAIN ST | | | | OTISVILLE | MI | 48463-9438 | |
| L RALPH MC NEW | 1411 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9380 | |
| L REGINA CREATO & | JEROLD H LANGBEIN JT TEN | 1264 FORT WASHINGTON AVE | APT A-4 | | FORT WASHINGTON | PA | 19034-1738 | |
| L RENE WINTERBERGER | 955 CASTLE PINE DRIVE | | | | BALLWIN | MO | 63021 | |
| L RHODES | 4506 SOUTH OAK DRIVE S-81 | | | | TAMPA | FL | 33611-5867 | |
| L RICHARD SMITH JR | 115 GATEWOOD CT | | | | SAN ANTONIO | TX | 78209-5427 | |
| L RICHARD WOODYATT & DOROTHY | K WOODYATT JT TEN | 564 RIVERWOODS WAY | | | BETHLEHEM | PA | 18018 | |
| L RIDGEWOOD MACDONALD | 9 WESTERN AVENUE | | | | RENSSELAER | NY | 12144-3624 | |
| L ROBERT LANGLEY | 5442 OAKLAND DR | | | | SUMTER | SC | 29154-1118 | |
| L ROBERT WARN | 41 INSTITUTE ST | | | | FREWSBURG | NY | 14738-9582 | |
| L ROBIN SLATE | 3973 DAY RD | | | | LOCKPORT | NY | 14094-9451 | |
| L ROGER PULLEY JR | 33855 REYNOLDS RD | | | | RAYVILLE | MO | 64084-9085 | |
| L RONALD NELSON | 140 FOX TRACE CT | | | | AIKEN | SC | 29803-2754 | |
| L ROSS CUMMINS | 200 STETSON RD 324 | | | | AUBURN | ME | 04210-6448 | |
| L S TRBOVICH | 3305 S WISCONSIN AVE | | | | BERWYN | IL | 60402-3351 | |
| L SINGLETARY | 293 HOBSON ST STREET | | | | NEWARK | NJ | 07112-6241 | |
| L STRATTON MOSSER & SHIRLEY | A MOSSER JT TEN | 905 CALLOWHILL RD | | | PERKASIE | PA | 18944-3310 | |
| L SUSAN BLACKMAN | C/O SUSAN LUKAS | BOX 838 | | | NORTH HOLLYWOOD | CA | 91603-0838 | |
| L SUSANA GOODBRED & | DEBORAH PAQUETTE & JEFFREY | HALL JT TEN | 604 NORTH SHORE DRIVE | | ST CLAIR SHORES | MI | 48080-1357 | |
| L SUSANA GOODBRED & DEBORAH | PAQUETTE & JEFFREY HALL JT TEN | 604 NORTH SHORE DRIVE | | | ST CLAIR SHORES | MI | 48080-1357 | |
| L SUZANNE SCHMIDT & BRUCE H | SCHMIDT TEN COM | 9932 MCKINSTRY MILL ROAD | | | NEW WINDSOR | MD | 21776-7917 | |
| L T BOTKINS | BOX 143 | | | | PARAGOULD | AR | 72451-0143 | |
| L THELMA DEWITTE TR | L THELMA DEWITTE REVOCABLE | TRUST UA 10/03/97 | 6133 NORTH SHORE | | WEST BLOOMFIELD | MI | 48324-2144 | |
| L THOMAS SCRANTON | 74 MEADOWVIEW LN | | | | VERNON | CT | 06066 | |
| L TURNER | 8 STRATFORD WAY | | | | DANVILLE | IN | 46122 | |
| L UNION FRANCAISE | BOX 8516 | | | | NEW ORLEANS | LA | 70182-8516 | |
| L V BIBLE | 2261 DALTON PIKE | | | | CLEVELAND | TN | 37311-7731 | |
| L V COOK | 10721 DEHAVEN | | | | PACOIMA | CA | 91331-2008 | |
| L V FISHER | 1415 S LASCERNE CIRCLE | | | | MANSFIELD | OH | 44906-2713 | |
| L V MC COLLUM | BOX 473 | | | | JAMESVILLE | NC | 27846-0473 | |
| L V REX & BARBARA A REX | TRUSTEES U/A DTD 05/01/90 | THE L V REX & BARBARA A | REX TRUST | 7570 SW FAIRMOOR | PORTLAND | OR | 97225-2740 | |
| L V THURMAN | 1301 ENGLAND RD | | | | JACKSON | MS | 39209-9199 | |
| L W GOODRICH | 808 TRAVIS STE 1404 | | | | HOUSTON | TX | 77002 | |
| L W MELTON JR | BOX 576 | | | | HENDERSON | TN | 38340-0576 | |
| L WARD SYLVESTER III CUST | SALLIE L SYLVESTER | UNIF TRANS MIN ACT NC | BOX 295 | | RICHLANDS | NC | 28574-0295 | |
| L WARD SYLVESTER III CUST | L W SYLVESTER IV | UNIF TRANS MIN ACT NC | BOX 295 | | RICHLANDS | NC | 28574-0295 | |
| L WARREN PATTERSON | 246 HINKLEYVILLE RD | | | | SPENCERPORT | NY | 14559-1019 | |
| L WENDELL BAKER & FRANCES | BAKER JT TEN | 6430 LINDEN DR | | | INDIANAPOLIS | IN | 46227-4851 | |
| L WESLEY HAYDEN | 319 N PROSPECT | | | | PARK RIDGE | IL | 60068-3573 | |
| L WHITLEY SIMMONS | 129 PARA AVE | | | | HERSHEY | PA | 17033-1368 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L WILLIAM BOYER & | LAURETA E BOYER JT TEN | 622 SNOWMASS DR | | | ROCHESTER HLS | MI | 48309-1322 | |
| L WILLIAM KOHLMEYER JR | BOX 2915 | | | | CAREFREE | AZ | 85377-2915 | |
| L WILMER ANDERSON JR | 1818 CHADBAURNE AVE | | | | MADISON | WI | 53705-4045 | |
| L0UIS C FOWLER | 1448 ACE MC MILLIAN RO | | | | DACULA | GA | 30019 | |
| L0YD D REEVES | 8118 N HIGHWAY 78 | | | | RAVENNA | TX | 75476 | |
| LA A LAKKOLA | 1155 LEXWOOD DRIVE | | | | MANSFIELD | OH | 44907-2921 | |
| LA DEAN L COOK TR FOR THE | COOK FAMILY TRUST DTD | 10/06/86 | 11 VIA TORTUGA | | RANCH SANTA MARGAR | CA | 92688-1471 | |
| LA DORIS H FRENCH & DORA M | VETTE JT TEN | 2049 BELLE MEADE DRIVE | | | DAVISON | MI | 48423-2001 | |
| LA HATCHER | 7006 STRATFORD | | | | SAINT LOUIS | MO | 63121-3253 | |
| LA JEAN E NAGRANT | 37482 MEADOW HILLEAST | | | | NORTHVILLE | MI | 48167-9018 | |
| LA MAR A MAC NUTT | 322 MAGNOLIA DRIVE | | | | CLEARWATER | FL | 33756-3836 | |
| LA MESE ALBERT DAVIES | 101 BRIARCREEK ROAD | | | | GREER | SC | 29650-3001 | |
| LA MOYNE ARLEN LIBERTY | 8971 E CALLE KUEHN | | | | TUCSON | AZ | 85715-5621 | |
| LA QUITA JORDAN | 450 W 80TH ST | | | | CHICAGO | IL | 60620-1136 | |
| LA UNA E BUTLER | 2806-58TH ST | | | | LUBBOCK | TX | 79413-5636 | |
| LA VANGE C WAITE | 7502 HESSLER DRIVE | | | | ROCKFORD | MI | 49341 | |
| LA VELLE JENKINS | 2221 WILLOW BEACH | | | | RAEGO HARBOR | MI | 48320-1218 | |
| LA VERNA FORD | 7601 ROSELAWN | | | | MENTOR | OH | 44060-7053 | |
| LA VERNE C HEHL & ELAINE E | HEHL JT TEN | 292 RUFF DR | | | MONROE | MI | 48162-3578 | |
| LA VERNE C OSBORNE TRUSTEE | UA OSBORNE FAMILY TRUST DTD | 04/12/88 | 1807 CORRALITOS DR | | SAN LUIS OBISPO | CA | 93401-2609 | |
| LA VERNE E GERISCH TR | LA VERNE E GERISCH REVOCABLE | TRUST U/A 7/15/97 | 15073 PHILOMENE | | ALLEN PARK | MI | 48101-2125 | |
| LA VERNE G BELL | 2936 75TH AVE | | | | NEW WINDSOR | IL | 61465-9220 | |
| LA VERNE J FREE | C/O L J FROMM | 10772 INSPIRATION DR | | | PARKER | CO | 80138-8532 | |
| LA VERNE K LEY | 2314 LONGVIEW AVE | | | | DAYTON | OH | 45431-1916 | |
| LA VERNE K MILLARD | 1120 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1851 | |
| LA VERNE KURLICH | 332 VIRGINIA AVE | | | | HAVERTOWN | PA | 19083-2121 | |
| LA VERNE MC COY | 9153 CLARETTA DRIVE | | | | LAS VEGAS | NV | 89129-7011 | |
| LA VERNE N KELLER | 2409 MASONIC DRIVE | | | | SEWICKLEY | PA | 15143-2415 | |
| LA VERNE V KOSLOW | 2321 TUXEDO AVE | | | | PARMA | OH | 44134-1544 | |
| LA VERNE W DILATUSH | PO BOX 59 | | | | LEBANON | OH | 45036 | |
| LA VERNE W KELLY | ROUTE 1 BOX 117 | | | | DECATUR | MI | 49045-9801 | |
| LA VERNE YEAGER | 3968 SHADELAND AVE | | | | BEAVERCREEK | OH | 45432-2039 | |
| LA VON BOWLING | 17352 HIGHLAND CTR RD | | | | DEFIANCE JUNCTION | OH | 43512-8924 | |
| LA VON M PHILPOT & SCOTT L | PHILPOT JT TEN | 2760 GOLDENROD DR | | | WINTER PARK | FL | 32792-9331 | |
| LA VONNE AEBLY | 3549 HICKORY GROVE RD | | | | DAKOTA | IL | 61018-9722 | |
| LA VONNE M NICAISE & ADAM | JOHN NICAISE JT TEN | 24970 HARRISON | | | HARRISON TOWNSHIP | MI | 48045-3319 | |
| LA WANDA G STRIEDEL CUST | JONATHAN K STRIEDEL | UNIF GIFT MIN ACT TX | 2318 S KENNEDY AVE | | TYLER | TX | 75701 | |
| LA WANDA M BURGESS | 100 WHACK RD | | | | GREELEYVILLE | SC | 29056 | |
| LAARON LANE HOZAK | 5401 E HIBBARD ROAD | | | | CORUNNA | MI | 48817-9511 | |
| LABRETA A NEAL | 739 LISBON RD | | | | MOUNT VERNON | IA | 52314-1543 | |
| LABRETA NEAL | 739 LISBON RD | | | | MOUNT VERNON | IA | 52314-1543 | |
| LABURTON WILLIS HULBERT & | MARY LOUISA HULBERT TEN ENT | 3206 GREENWAY DR | | | ELLICOTT CITY | MD | 21042-2418 | |
| LACEY OQUINN JR | 1264 DEER RUN | | | | GRASS LAKE | MI | 49240 | |
| LACEY S BUTLER JR & | MARY C MCMILLEN BUTLER TR | LACEY S BUTLER RLLT | UA 06/30/95 | 5801 N OAKWOOD RD APT A110 | ENID | OK | 73703-9313 | |
| LACHRISHA A HOWES | 15378 FIELDING | | | | DETROIT | MI | 48223-1617 | |
| LACORNES LITTLE | 3514 MEADOWRIDGE DR SW | | | | ATLANTA | GA | 30331-5404 | |
| LACY B MARTIN | 475 64TH AVE | | | | ST PETE BEACH | FL | 33706 | |
| LACY C COX | 440 BLUEBELL LN APT 307 | | | | ROANOKE | VA | 24012-2480 | |
| LACY E HARVILLE JR | 2001 BROADWAY N E | | | | KNOXVILLE | TN | 37917-5838 | |
| LACY H SMITH | 3257 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9789 | |
| LACY HILL | 26904 ANDOVER | | | | INKSTER | MI | 48141-3186 | |
| LACY HILL & JULIA HILL JT TEN | 26904 ANDOVER | | | | INKSTER | MI | 48141-3186 | |
| LACY HILL & LACY HILL JT TEN | 26904 ANDOVER | | | | INKSTER | MI | 48141-3186 | |
| LACY L GREER | 930 BLACKBURN DRIVE | | | | LOVELAND | OH | 45140-8568 | |
| LACY L LUCAS JR | BOX 3173 | | | | GREENSBORO | NC | 27402-3173 | |
| LACY M PATTEN | 23311 VIA PARDAL | | | | TRUBUCO CANYON | CA | 92679-3934 | |
| LACY MARC JOHNSON BEY III | 2215 ETHEL | | | | DETROIT | MI | 48217 | |
| LADARRYL RUSSELL | 2720 NW 48TH ST | | | | OKLAHOMA CITY | OK | 73112-8251 | |
| LADD H SRCH & VIRGINIA B SRCH | TR LADD H SRCH & VIRGINIA B | SRCH TRUST UA 2/27/97 | 10901 SE 375 RD | | COLLINS | MO | 64738-6145 | |
| LADD SIFTAR & KAIJA SIFTAR JT TEN | 1712 LEVERING PL | | | | BETHLEHEM | PA | 18017-4159 | |
| LADDIE A FULLER TR | A FRANKLIN & LADDIE A FULLER | FAM TRUST UA 06/24/96 | 2672 BARBEY DR | | SALT LAKE CITY | UT | 84109-1804 | |
| LADDIE A KASKA | 613 CLOVER PARK | | | | ARLINGTON | TX | 76013-1427 | |
| LADDIE J BOK | 119 E VAN BUREN | | | | ELMHURST | IL | 60126-5112 | |
| LADDIE J PETRUCHA & JANET M | PETRUCHA TRUSTEES UNDER | DECLARATION OF TRUST DTD | 11/28/83 | 13277 VIA MADRONAS | SARATOGA | CA | 95070-4519 | |
| LADEAN AKINS | 711 W STOCKDALE | | | | FLINT | MI | 48504-7200 | |
| LADIES AUXILIARY OF | CHRISTIANA FIRE COMPANY NO | 1 | BOX 702 | | BEAR | DE | 19701-0702 | |
| LADISLAUS A CZOPEK | 908 RIVERBANK | | | | LINCOLN PK | MI | 48146-4210 | |
| LADISLAUS A SIKORA | 5 ROCHDALE AVE | | | | PEABODY | MA | 01960-6406 | |
| LADISLAUS F BRENNER | 8170 INWOOD AVE | | | | DAYTON | OH | 45415-1615 | |
| LADISLAUS F JASON | BOX 30572 | | | | CLEVELAND | OH | 44130-0572 | |
| LADISLAUS ROSKO & HELEN | ROSKO JT TEN | 1901 ROCKSIDE ROAD | | | CLEVELAND | OH | 44131-1945 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LADISLAV F BEDNAR & | CAROLYN MARIE BEDNAR JT TEN | 6335 FISHTRAPT | | | DENTON | TX | 76208-1607 | |
| LADISLAV HLAVATOVIC | 20 KENDALL AVE | | | | NO TARRYTOWN | NY | 10591-2211 | |
| LADISLAV HUZVAR | 4 NORTH252 8TH AVENUE | | | | ADDISON | IL | 60101 | |
| LADISLAV SANDOR | 10515 SCRIPPS TRAIL DR | | | | SAN DIEGO | CA | 92131-2614 | |
| LADON E MARSHALL | 12917 RACINE | | | | WARREN | MI | 48093-3632 | |
| LADON E MARSHALL & | CHARLES T MARSHALL JT TEN | 12917 RACINE | | | WARREN | MI | 48093-3632 | |
| LADONNA D BLACK | 9186 POINTE CT | | | | FISHERS | IN | 46038-9573 | |
| LADONNA D STARKS | 59 RHODE ISLAND | | | | HIGHLAND PARK | MI | 48203-3356 | |
| LADONNA H LARSON | 2974 FOSTER AVE NE | | | | GRAND RAPIDS | MI | 49505-3366 | |
| LADONNA K MOULDER & JAMES E | MOULDER JT TEN | RR 2 BOX 409 | | | ALEXANDRIA | IN | 46001 | |
| LADONNA K PEEK | 7397 MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 | |
| LADONNA M KOLESAR | 234 GREENFIELD ROAD | | | | PENNSYLVANIA FURN | PA | 16865-9434 | |
| LADONNA R VIVIAN & | JENNIFER A MARINKO JT TEN | 9243 SYRACUSE | | | TAYLOR | MI | 48180-3473 | |
| LADONNA RAYL | 3214 WALTON WAY | | | | KOKOMO | IN | 46902-4116 | |
| LADONNA S MADILL | 3875 S 2200 W | | | | WEST VALLEY CITY | UT | 84119-4718 | |
| LADONNA T HARKINS TRUSTEE | REVOCABLE TRUST DTD 12/28/89 | U/A LADONNA T HARKINS | 9517 LINDEN LANE | | SHAWNEE MISSION | KS | 66207-3355 | |
| LADORA B TURNER | 4258 HERNER CO LINE RD | | | | SOUTHINGTON | OH | 44470 | |
| LADORA G GOLIAH | 4340 FALL CREEKWAY N | | | | INDIANAPOLIS | IN | 46205-2508 | |
| LADORIS A NEUMANN TR | LADORIS A NEUMANN LIVING TRUST | UA 01/05/95 | 41957 KING EDWARD CT | | CLINTON TWP | MI | 48038 | |
| LAEL M MEIXSELL | 34 BARTON DR | | | | SUDBURY | MA | 01776-2506 | |
| LAETITIA A CARNEY | 7 CHILTON RD | | | | BROCKTON | MA | 02301-3042 | |
| LAETITIA L FRIIS & | RONALD FRIIS JT TEN | 1 SKY LANE | | | BREWSTER | NY | 10509-9806 | |
| LAFAY TERRY | 5199 YELLOWOOD RD | | | | MEMPHIS | TN | 38134-4352 | |
| LAFAYETTE N INGRAM III TR | HENRIETTA J INGRAM TRUST | U/A DTD 12/30/04 | 900 SIXTH AVE SOUTH | SUITE NO 302 | NAPLES | FL | 34102 | |
| LAFAYETTE P DALLAS JR & ROSE | T DALLAS JT TEN | 2057 BLACK OAK DR | | | SAPPHIRE | NC | 28774-8681 | |
| LAFAYETTE RICHARDS | 125 WAYNE AVE | | | | TRENTON | NJ | 08618-3735 | |
| LAFREDA ANDERSON | 3650 PALMYRA ROAD | | | | WARREN | OH | 44481-9703 | |
| LAGENE M MORGAN | 4710 PINEDALE | | | | CLARKSTON | MI | 48346-3755 | |
| LAGORA M LIND | 5592 W 300 S | | | | NEW PALESTINE | IN | 46163-9729 | |
| LAGRANT STARKS | 2473 LOTHROP | | | | DETROIT | MI | 48206-2550 | |
| LAGROON REDMOND | 3094 HIRAM SUDIE RD | | | | HIRAM | GA | 30141-3029 | |
| LAGUNA HONDA HOSPITAL | C/O FINANCE DEPARTMENT | 375 LAGUNA HONDA BLVD | | | SAN FRANCISCO | CA | 94116-1411 | |
| LAHOMA F BUCKLEY | 670 W LINWOOD RD | | | | LINWOOD | MI | 48634-9714 | |
| LAHUE BELL | 3205 BAILEY ST | | | | ST LOUIS | MO | 63107-2400 | |
| LAI MOI LUM & RICHARD UNG | CHIU LUM JT TEN | 20 E KAHAOPEA STREET | | | HILO | HI | 96720 | |
| LAIA LI MISSON | 1905 E PREDMORE | | | | OAKLAND | MI | 48363-1721 | |
| LAILA A AHMED | C/O NTL BK FUJAIRAH BX2979 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| LAINIE D MARCUM | BOX 854 | | | | KEARNEYSVILLE | WV | 25430-0854 | |
| LAIRD A MOONEY CUST | CLARE ELIZABETH MOONEY | UNIF TRANS MIN ACT CA | 4475 CONRAD DR | | LA MESA | CA | 91941-6861 | |
| LAIRD A MOONEY CUST | ALANA LAIRD MOONEY | UNIF TRANS MIN ACT CA | 4475 CONRAD DR | | LA MESA | CA | 91941-6861 | |
| LAIRD B BRAUGHLER & LUCILLE | B BRAUGHLER JT TEN | 103 W PATTY LANE | | | MONROEVILLE | PA | 15146-3637 | |
| LAIRD B SONIK & | JAY WILLIAMSON TR | THE BEAMER TRUST | UA 12/26/95 | 12444 SPRING RIDGE DR | SUN CITY WEST | AZ | 85375-1927 | |
| LAIRD GRAMPP | 116 7TH ST | | | | STREATOR | IL | 61364-2834 | |
| LAIRD I. PALMER | 20 N PEARTREE LANE | | | | ARLINGTON HEIGHTS | IL | 60004-6653 | |
| LAIRD R SMITH | 10 SIBLEYVILLE LANE | | | | HONEOYE FALLS | NY | 14472-9024 | |
| LAIVORA S EHRHARDT | 10 MCFARLAND RD | | | | PINEHURST | NC | 28374-8818 | |
| LAJUAN H BARNES | 7804 N FAIRWAY PL | | | | MILWAUKEE | WI | 53223-4222 | |
| LAKE E SHARPE | 14397 SE FRONTIER AVE | | | | CLACKAMAS | OR | 97015-5344 | |
| LAKE KIOWA VOLUNTEER FIRE | DEPARTMENT | 550 KIOWA DR W | | | LAKE KIOWA | TX | 76240-9592 | |
| LAKE WILLIAM TABOR & CLARA | M A TABOR JT TEN | 1110 BLANCHARD AVE | | | FLINT | MI | 48503-5304 | |
| LAKEISHA S PARKER CUST | SAMIR L MCPHERSON UGMA MI | 681 WHITMORE 107 | | | DETROIT | MI | 48203-3838 | |
| LAKEWOOD CHRISTIAN CHURCH | 17513 DETROIT AVE | | | | LAKEWOOD | OH | 44107-3428 | |
| LAKEWOOD CHURCH OF CHRIST | 17513 DETROIT AVE | | | | LAKEWOOD | OH | 44107-3428 | |
| LAKSHMI B SHENAI | 5050 STONE OAK DR | | | | JACKSON | MI | 49201-9780 | |
| LAL GOPAL BANERJI | BOX 2804 | | | | FARMINGTON HILLS | MI | 48333-2804 | |
| LALAH B WILLARD | 502 N CENTER | | | | FORTVILLE | IN | 46040-1057 | |
| LALEH KIMYAI HARRIS | 3704 FUCHSIA LANE | | | | MODESTO | CA | 95356-1440 | |
| LALITHA GURIJALA CUST MADHAV | GURIJALA UNDER PA UNIF GIFTS | TO MINORS ACT | 736 WINDSOR PL | | WALLINGFORD | PA | 19086-6731 | |
| LALLIE CARTER | 1322 N 62ND PLACE | | | | KANSAS CITY | KS | 66102-1328 | |
| LALOR M EARLE | 119 CANTERBURY ROAD | | | | DANVILLE | VA | 24541-2663 | |
| LAMAR B STARNES | 8633 WOODBURN-ALLEN SPRGS RD | | | | ALVATON | KY | 42122-9618 | |
| LAMAR BAILES JR | BOX 915 | | | | WALHALLA | SC | 29691-0915 | |
| LAMAR BROWN | 3906 SANDRA | | | | SHREVEPORT | LA | 71109-5122 | |
| LAMAR C BECK & ARLENE B BECK JT TEN | 6596 N MAIN ST | | | | COOPERSBURG | PA | 18036-1007 | |
| LAMAR C HIBBARD | 207 WATER ST | | | | BYRON | MI | 48418 | |
| LAMAR E BARNETT | 1422 LAKE KNOLL DR NW | | | | LILBURN | GA | 30047-8721 | |
| LAMAR HARRIS WADLINGTON JR | PO BOX 2648 | | | | JACKSON | MS | 39207 | |
| LAMAR HENNIGAN | 51 KERMIT AVE | | | | BUFFALO | NY | 14215-3207 | |
| LAMAR HUNTER FORD JR | 321 53 ST | | | | NEWPORT NEWS | VA | 23607-2005 | |
| LAMAR J HILL | 2035 HARDING AVE | | | | YPSILANTI | MI | 48197-4477 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMAR L BLECKLEY | 775 SCHULTZ ST | | | | SPARTA | MI | 49345-9463 | |
| LAMAR L DRAYTON | 2528 EUCLID | | | | DETROIT | MI | 48206-2483 | |
| LAMAR L KNOX | 4825 OHCHI CT | | | | HOLT | MI | 48842-1595 | |
| LAMAR L WELLS | 5390 ASHWIND TRACE | | | | ALPHARETTA | GA | 30005-4630 | |
| LAMAR M DURST | 2864 E C R 181 | | | | CLYDE | OH | 43410 | |
| LAMAR M GOGGANS | 6034 COBURN | | | | INDIANAPOLIS | IN | 46228-1228 | |
| LAMAR NOBLE | BOX 155 | | | | LOUVIERS | CO | 80131-0155 | |
| LAMAR Q BALL III | 6365 LONG ISLAND DR | | | | ATLANTA | GA | 30328-3040 | |
| LAMAR S STRICKLAND | 8985 ARMADALE DR | | | | GERMANTOWN | TN | 38139-3426 | |
| LAMAR T JUDY | 147 GRIFFITH CT | | | | CORDOVA | SC | 29039-9610 | |
| LAMARR JOBE | 1038 BUCK RD | | | | NEW ULM | TX | 78950 | |
| LAMBDA CHI ALPHA-GILGAL | FRATERNITY INC | 2801 SUNSET DR | | | FLINT | MI | 48503-5426 | |
| LAMBERT B OTT | 135 CHESWOLD LANE | | | | HAVERFORD | PA | 19041-1801 | |
| LAMBERT C CAUFIELD | 4737 WHEELER | | | | FREMONT | CA | 94538-1983 | |
| LAMBERT CHAPIN & BETTY CHAPIN TR | LAMBERT CHAPIN & BETTY | CHAPIN TRUST | UA 08/30/95 | 10442 HART | HUNTINGTON WOODS | MI | 48070-1128 | |
| LAMBERT D VINCENT & JEAN M | VINCENT JT TEN | 6208 THURLOW CT | | | HOLLY SPRINGS | NC | 27540-7810 | |
| LAMBERT LYNN MARSHALL JR | 1900 NORTH SPRUCE | | | | LITTLE ROCK | AR | 72207-4718 | |
| LAMBERT M DYKEMA | 144 RAINBOW DR #4485 | | | | LIVINGSTON | TX | 77399-1044 | |
| LAMBERT N FRANKE & KATHRYN L | FRANKE JT TEN | 718 TURTLE COVE | | | MANCHESTER | MO | 63011-4248 | |
| LAMBERTINO PULLANO | 166 MANDARIN DR | | | | ROCHESTER | NY | 14626-3857 | |
| LAMBRINI SPAKIANAKIS | 5424 N BROADWAY | | | | CHICAGO | IL | 60640-1704 | |
| LAMERLE E FLACH CUST JARED A | BERRYMAN UNDER FL UNIFORM | TRANSFERS TO MINORS ACT | BOX 173 | | MOUNT DORA | FL | 32756-0173 | |
| LAMIYA ROCHELLE FLETCHER | 9337 RUTLAND | | | | DETROIT | MI | 48228 | |
| LAMOINE G SMITH | 5900 MAIN ST | | | | ANDERSON | IN | 46013-1715 | |
| LAMONA JENKINS | 2815 136 PL SE | | | | MILL CREEK | WA | 98012 | |
| LAMONA M ATHENS | 1076 HAMPTON LANE | | | | YORKVILLE | IL | 60560 | |
| LAMONE W CRANE | 12142 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 | |
| LAMONT BINION | 1890 W COOK ROAD | | | | MANSFIELD | OH | 44906-3629 | |
| LAMONT BOYER JR | 8799 BRYRONLIN RD | | | | MINERAL RIDGE | OH | 44440-8708 | |
| LAMONT C BEGOLE | 261 EAST GRAND BLVD | | | | DETROIT | MI | 48207-3739 | |
| LAMONT J COLLINS | 5095 W 80 S | | | | KOKOMO | IN | 46901-8899 | |
| LAMONT VANWEZEMAAL | 1455 RTE 213 | | | | ULSTER PARK | NY | 12487 | |
| LAMONTE R EDISON & MARY F | EDISON JT TEN | 801 HILLSDALE DRIVE | | | KOKOMO | IN | 46901-3646 | |
| LAMONTE R EDISON CUST | DOUGLAS M EDISON UNIF GIFT | MIN ACT IND | 801 HILLSDALE DR | | KOKOMO | IN | 46901-3646 | |
| LAMONTE R EDISON CUST | TIMOTHY J EDISON UNIF GIFT | MIN ACT IND | 801 HILLSDALE DR | | KOKOMO | IN | 46901-3646 | |
| LAMURL T MORRIS | BOX 7106 | | | | ATHENS | GA | 30604-7106 | |
| LAN A NELSON | 610-A NORMAL PARK | | | | HUNTSVILLE | TX | 77320-3759 | |
| LAN W PERSHING | 8013 PINE OAK RD | | | | WAXHAW | NC | 28173-9356 | |
| LAN WONG | 75 ARDMORE RD | | | | MILFORD | CT | 6460 | |
| LANA A OLSON | 4013-47TH STREET | | | | SIOUX CITY | IA | 51108-1107 | |
| LANA C ROUNSAVILLE | 3832 S E 47 STREET | | | | OCALO | FL | 34480-7382 | |
| LANA D BOOR | 3871 E POND CT | | | | ORION | MI | 48359-1472 | |
| LANA D REICH TR | LANA D REICH LIVING TRUST | U/A DTD 12/05/01 | 5189 SPENCER ST | | LAS VEGAS | NV | 89119-2122 | |
| LANA GROSINSKY | 14147 LANDINGS WAY | | | | FENTON | MI | 48430 | |
| LANA J SCHAAF | 7887 COOKE JONES ROAD | | | | WAYNESVILLE | OH | 45068-9729 | |
| LANA JEAN STRONG | 143 EMILIA CIRCLE SOUTH | | | | ROCHESTER | NY | 14606-4611 | |
| LANA KIRKMAN | 7563 HILLCRESS | | | | BARNHART | MO | 63012-1493 | |
| LANA L DOMANSKI | 34452 JEFFERSON | UNIT 35C | | | HARRISON TOWNSHIP | MI | 48045-3397 | |
| LANA L LOUDERBACK | 2712 COUNTRY CLUB DR S | | | | ROCHESTER | IN | 46975-8979 | |
| LANA L WUNDERLIN | ATTN LANA L BAICH | 514 HIGH ST | | | LOCKPORT | NY | 14094-4716 | |
| LANA M BACH | 1154 S CHILDRENS HOME | GRAYSON RD | | | TROY | OH | 45373-9651 | |
| LANA M BLANKENBERG | 35 COURTRIGHT LN | | | | ROCHESTER | NY | 14624-2235 | |
| LANA M COLEMAN & | ALBERT COLEMAN JT TEN | 1801 N KESSLER BLVD | | | INDIANAPOLIS | IN | 46222 | |
| LANA M EWING | 311 MARBLE STREET | | | | CADILLAC | MI | 49601-2609 | |
| LANA S STALEY | 6134 NORTHTOWNE CT APT 8 | | | | TOLEDO | OH | 43612-4783 | |
| LANA SUE SAWYERS | ATTN LANA SUE WARD | 14285 W MAGEE RD | | | TUCSON | AZ | 85743-8005 | |
| LANA WECHSLER | 1125 PARK AVE | | | | NEW YORK | NY | 10128-1243 | |
| LANCE A HARRIS | 3001 EAST J STREET | | | | TACOMA | WA | 98404-3220 | |
| LANCE A MORGAN | 26 SYLVAN AVE | | | | PLEASANT RIDGE | MI | 48069-1237 | |
| LANCE A NORRIS | 38564 FLORENCE | | | | WESTLAND | MI | 48185-8801 | |
| LANCE A WENDT | 2938 SAUNDERS SETTLEMENT RD | PO BOX 316 | | | SANBORN | NY | 14132-0316 | |
| LANCE A WENTWORTH | 11505 GRASSLAND RD | | | | COLORADO SPRINGS | CO | 80925-9515 | |
| LANCE B BERNARD | BOX 233 | | | | NORFOLK | CT | 06058-0233 | |
| LANCE C ESTES & KIMBERLY | SNYDER ESTES JT TEN | 2850 N APPLE VALLEY CT | | | ATWATER | CA | 95301-9459 | |
| LANCE C MINOR III | #6 NICOLL DR. | | | | ANDOVER | MA | 1810 | |
| LANCE C WILCOX | 220 WOLFPIT RD | | | | WILTON | CT | 06897-3419 | |
| LANCE CHENEY | 48 HIGHFIELD RD | | | | GLEN COVE | NY | 11542 | |
| LANCE CUNNINGHAM & ANTHONY | IANNARELLI & JODI IANNARELLI & | FRANK IANNARELLI TR ANTHONY M | IANNARELLI TRUST UA 01/01/96 | 2025 GREENTREE RD-2ND FL | PITTSBURGH | PA | 15220-1445 | |
| LANCE E DIAL | 1119 N HAMILTON | | | | MARISSA | IL | 62257-1146 | |
| LANCE E RAYBOULD & SALLIE S | RAYBOULD JT TEN | 21716 LOCH HAVEN PASS | | | LEESBURG | FL | 34748-7561 | |
| LANCE EDWARD DOUGLAS | 1322 SUGARLOAF RESERVE DR | | | | DULUTH | GA | 30097 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANCE G FERGUSON | | 823 PENFIELD ST | | | BRONX | NY | 10470-1322 | |
| LANCE G SCHULZE & | JUDITH K SCHULZE JT TEN | 1635 W EDWARD LANE | | | GLENDALE | WI | 53209-2913 | |
| LANCE HALE | | 18400 CURTIS | | | DETROIT | MI | 48219-2911 | |
| LANCE HAMILTON TAYLOR | | 5305 EAST LAKE RD | | | CAZENOVIA | NY | 13035 | |
| LANCE J GARTH & KATHLEEN T | GARTH JT TEN | 174 ROCKLAND ST | | | SOUTH DARTMOUTH | MA | 02748-2328 | |
| LANCE J WILDSTEIN | | 23 MADISON AVE | | | FANWOOD | NJ | 7023 | |
| LANCE JAY OSHER | | 14114 VANGUARD WAY | | | ODESSA | FL | 33556-4314 | |
| LANCE JOSEPH MCGRAY | | 797 HILL RD | | | HARWINTON | CT | 06791-2713 | |
| LANCE K WILSON | | 5961 MANISTIQUE | | | DETROIT | MI | 48224-2927 | |
| LANCE L ACKER CUST FOR | ISAIAH E ACKER MI UNIFORM | GIFTS TO MINORS ACT | 6814 CAIRN HGWY | | KEWADIN | MI | 49648-9778 | |
| LANCE L JOHNSON JR & MARY J | JOHNSON JT TEN | 19 STONEY CREEK RD VILLA 295 | | | HICTON HEAD ISLAND | SC | 29928-2927 | |
| LANCE L LARSON | | 8110 MACKENZIE ROAD | | | LINCOLN | NE | 68505 | |
| LANCE L ROBINSON | | 4319 WALTON PL | | | SAGINAW | MI | 48603-2074 | |
| LANCE M SCHILLER & | SHEILA Y SCHILLER JT TEN | 2711 W PETERSON AVE | | | CHICAGO | IL | 60659-3919 | |
| LANCE MILLIMAN | | BOX 415 | | | DASVILLE | NY | 14437-0415 | |
| LANCE OWENS | | 5310 BUCKINGHAM CIRCLE | | | TOBYHANNA | PA | 18466-4018 | |
| LANCE P DURBAN | C/O MANUTECH | 8181 NW 91 TERRACE 10 | | | MIAMI | FL | 33166-2135 | |
| LANCE R HUSSER | | 10 ALLOWAY ROAD | | | WOODSTOWN | NJ | 08098 | |
| LANCE R MARCHKY | | 1325 E PERKINS AVENUE | | | SANDUSKY | OH | 44870-5026 | |
| LANCE R NATER | | 996 ROYAL DORNOCH DR | | | QUALICUM BEACH | BC | V9K 1E1 | CANADA |
| LANCE RANDALL COOK | | 3401 MARVO CT | | | MIDLAND | MI | 48640-2220 | |
| LANCE THOMAS | | 10401 CRAWFORD RD | | | HOMERVILLE | OH | 44235-9755 | |
| LANCE V LARSON | | 350 ALMA REAL DR | | | PACIFIC PALISADES | CA | 90272-4415 | |
| LANCE W LINDELL | | 409 ENGLEWOOD AVE | | | ROYAL OAK | MI | 48073-2669 | |
| LANCE W ORVIS | | 7131 SILVER LAKE RD | | | LINDEN | MI | 48451-8710 | |
| LANCELOT BELL & HARRIET L | BELL TRUSTEES FAMILY LIVING | TRUST DTD 10/09/92 U/A | LANCELOT BELL & HARRIET BELL | 5712 BROOKBANK DR | DOWNERS GROVE | IL | 60516-1359 | |
| LANCER C C CHOW | | 1389 W 7TH ST | | | BROOKLYN | NY | 11204-4830 | |
| LANCING HARLEY LITTLE & | KAREN SUZANNE LITTLE JT TEN | 1125 SOUTH CHARLEMAGNE DR | | | LAKE SAINT LOUIS | MO | 63367-2411 | |
| LANCO & CO | ATTN FIRST NATL BK OF ILLINOIS | ATTN TOM CORNWELL | 3256 RIDGE RD | | LANSING | IL | 60438-3110 | |
| LANCO & CO | | 3256 RIDGE ROAD | | | LANSING | IL | 60438-3110 | |
| LANDERS PRUITT JR | | 3514 MILBOURNE AVE | | | FLINT | MI | 48504-3509 | |
| LANDON MCDOWELL CUST | CAROLINE MCDOWELL UTMA TX | 4621 OLYMPIA DR | | | MESQUITE | TX | 75150-3040 | |
| LANDON R CARTER | | 2756 WENTWORTH AVE | | | DAYTON | OH | 45406-1640 | |
| LANE B SCHARICH | | 1707 N RIVER RD | | | BAY CITY | MI | 48708-9500 | |
| LANE BRADLEY | | | | | GREENVIEW | IL | 62642 | |
| LANE C ORTTENBURGER | | 105 PLEASANT RIDGE DR | | | RICHMOND | KY | 40475-3530 | |
| LANE DAWSON MORGAN | | 506-47TH AVE COURT | | | EAST MOLINE | IL | 61244 | |
| LANE E CAREY | | 428 BOYD'S CORNER ROAD | | | MIDDLETOWN | DE | 19709-9743 | |
| LANE E JENSEN | | RFD 2 | | | EDMORE | MI | 48829-9802 | |
| LANE JULIAN | | 111 JOSEPH ST | | | BAY CITY | MI | 48706-3933 | |
| LANE V PECK | | 40 L ST | | | CHULA VISTA | CA | 91911-1440 | |
| LANE ZUCKERMAN CUST BRIAN | ZUCKERMAN UNIF GIFT MIN ACT | NY | 49 EDWARD DR | | FREEHOLD TOWNSHIP | NJ | 07728-1310 | |
| LANELL B GREGG | | 6255 LOS ROBLES DR | | | COLLEGE STATION | TX | 77845 | |
| LANELL JARRETT | | G-5485 DETROIT ST | | | FLINT | MI | 48505-1243 | |
| LANELLE MILLER JALOWIEC | | P O BOX 1006 | | | LEBANON | NH | 03766 | |
| LANETTE A SQUARE | | 1024 STATE ROUTE 37 | | | AKWASESENA | NY | 13655 | |
| LANETTE L THOMAS | | 12655 LAING ST | | | DETROIT | MI | 48224-1093 | |
| LANEY F WALLACE | | 2345 TERNESS | | | WATERFORD | MI | 48329-3972 | |
| LANG H REESE | | 1401 JEFFERSON ST | | | HYATTSVILLE | MD | 20782-3451 | |
| LANG M ENTREKIN | | 3913 WOODVALLEY DR | | | AIKEN | SC | 29803-8855 | |
| LANGDON A MARTIN | | 24815 HWY 37 N | | | NEW PR | AR | 72112-9742 | |
| LANGDON G CARICO | | 600 ST FRANCIS RD | | | BALTIMORE | MD | 21286-1435 | |
| LANGFORD BALDWIN | | 6 ARBETTER DR | | | FRAMINGHAM | MA | 01701-2706 | |
| LANGFORD MCCORMICK | | 13539 N HORRELL RD | | | FENTON | MI | 48430 | |
| LANGFORD WARREN & | JUDITH T WARREN JT TEN | BOX 202 | | | KITTERY POINT | ME | 3905 | |
| LANGHORNE A MESSENGER | | 64 WESTMINSTER DR | | | WEST HARTFORD | CT | 06107-3354 | |
| LANGLEY H WUNDERLICH JR | | 6949 RIO VISTA CT | | | DAYTON | OH | 45424-3112 | |
| LANGLEY H WUNDERLICH JR & | MARY E WUNDERLICH JT TEN | 6949 RIO VISTA CT | | | DAYTON | OH | 45424-3112 | |
| LANGLEY LYKINS | | 146 HERUFORD CT | | | CINCINNATI | OH | 45216-1133 | |
| LANGLEY WHITLEY MC KINNEY | | 6920 WICK LANE | | | ROCKVILLE | MD | 20855-1961 | |
| LANGSTON GEORGE | | 335 CATIVO DR SW | | | ATLANTA | GA | 30311-2103 | |
| LANI WASSERMAN SMITH | | 603 RUE CHAVANIAC | | | LAFAYETTE | LA | 70508-7321 | |
| LANIER HARDY WHITE | | BOX 1062 | | | KIRKSVILLE | MO | 63501-1062 | |
| LANKTUM MIMS | | 343 S 14TH ST | | | SAGINAW | MI | 48601-1843 | |
| LANNA BEST STONE | | 4711 CLIFT HAVEN | | | HOUSTON | TX | 77018-3219 | |
| LANNA R KERSEY | | 5424 STATE RT 5 | | | ASHLAND | KY | 41102-8507 | |
| LANNA S SPENCER CUST | MADELINE L SPENCER | UNDER THE MI UNIF GIFT MIN ACT | 504 W MEADOW BROOK | | MIDLAND | MI | 48640-3454 | |
| LANNALL Y CAMPBELL | | 13575 ASHTON | | | DETROIT | MI | 48223 | |
| LANNES N CONNELL | | 7121 HASS DR NE | | | COMSTOCK PARK | MI | 49321-9536 | |
| LANNIE H SANDERS | | 2654 SILAS MERCER RD | | | CRAWFORDVILLE | GA | 30036 | |
| LANNY A DEVIEW | | 1984 HAGADORN RD | | | MASON | MI | 48854-9343 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANNY A RAPER | 32130 BLOCK | | | | GARDEN CITY | MI | 48135-1503 | |
| LANNY B LAMBERT | 99 JANE STREET APT 5B | | | | NEW YORK | NY | 10014-7229 | |
| LANNY D ABNEY | 205 GREENLEE DR | | | | INDPLS | IN | 46234-2546 | |
| LANNY D HALEY | 8293 SUNBURST DR | | | | CINCINNATI | OH | 45241-1476 | |
| LANNY DUNIGAN | 7103 LUCY DR | | | | DEXTER | MI | 48130-9666 | |
| LANNY E LEE | 848 N REED RD | | | | CORUNNA | MI | 48817-9528 | |
| LANNY G LUMSDEN & | JANICE M SURIAN JT TEN | 607 N WEBSTER | | | SAGINAW | MI | 48602-4535 | |
| LANNY J GAYHEART & PAMELA K | GAYHEART JT TEN | 8400 HONEY CREEK RD | | | MUNCIE | IN | 47302-8154 | |
| LANNY J WILLIAMS | 5665 FORT ROAD | | | | SAGINAW | MI | 48601-9315 | |
| LANNY J WILLIAMS & LINDA L | WILLIAMS JT TEN | 5665 FORT RD | | | SAGINAW | MI | 48601-9315 | |
| LANNY L BEAMAN | 31236 EDGEWORTH | | | | MADISON HGHTS | MI | 48071-1076 | |
| LANNY L COOPER SR | 3604 POBST DRIVE | | | | KETTERING | OH | 45420 | |
| LANNY L NICHOLAS | 3989 E COUNTY ROAD 900 N | | | | MOORELAND | IN | 47360-9794 | |
| LANNY M MEISTER | 711 MEDFORD CENTER | PMB 274 | | | MEDFORD | OR | 97504 | |
| LANNY R ADAMS | 28672 SIBLEY | | | | ROMULUS | MI | 48174-9745 | |
| LANNY R COOPER | 842 BRIARPATCH LN | | | | GREENWOOD | IN | 46142-3705 | |
| LANNY R NEIGHORN | 7393 N DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 | |
| LANNY S WLODARSKI | 1097 FIENEMANN ROAD | | | | FARMINGTON | CT | 06032-3036 | |
| LANNY W RHOADS | 140 S RIDGEWOOD ROAD | | | | KENTFIELD | CA | 94904-2732 | |
| LANOKA A SAK | 30072 WHITE HALL CT | | | | FARMINGTON HL | MI | 48331-1915 | |
| LANORA K WEGMANN & | JOHN A WEGMANN JT TEN | 4011 STAUNTON AVE | | | CHARLESTON | WV | 25304 | |
| LANSING CITY RESCUE MISSION | 607 E MICH AVE | | | | LANSING | MI | 48912-1152 | |
| LANSON STRATTON | BOX 905 | | | | COLFAX | CA | 95713-0905 | |
| LANXTER WEBBER | ATTN VICTORIA P WEBBER | 3400 29TH AVE | | | TEMPLE HILLS | MD | 20748-1232 | |
| LANZO WATSON | 4902 BEECHWOOD RD | | | | CINCINNATI | OH | 45244-1257 | |
| LAOTA MYERS | 3120 BAYOU SOUND | | | | LONGBOAT KEY | FL | 34228-3006 | |
| LAP HING LEUNG | 14141 W NINE MILE RD | | | | OAK PARK | MI | 48237-2620 | |
| LAPEARSON PITTMAN | 3709 BRILL STREET | | | | INDIANAPOLIS | IN | 46227-1204 | |
| LAQUITA A RASNIC | 2603 RONDOWA DR | | | | DAYTON | OH | 45404-2308 | |
| LARA STREHLER JACKSON | 4005 VALLEY VIEW | | | | TEMPLE | TX | 76502-2225 | |
| LARAE E HANSEN | 21122 49TH AVE SE | | | | BOTHELL | WA | 98021-7972 | |
| LARAINE CHULLA & ROBERT | CHULLA JT TEN | 1615 SAN REMO AVE SO | | | CLEARWATER | FL | 33756-1320 | |
| LARAINE D LAMB & | RONALD L LAMB JT TEN | 7144 PARK RIDGE PARKWAY | | | SWARTZ CREEK | MI | 48473 | |
| LARAINE D URWIN | 6518 SAYBROOK DRIVE | | | | SAINT LOUIS | MO | 63123-2609 | |
| LARAY THOMAS | 786 P 0 BOX 1231 | | | | YOUNGSTOWN | OH | 44501-1231 | |
| LARCELLOUS WILLIAMS | 2129 WEST CONYERS ST | | | | COVINGTON | GA | 30014 | |
| LARDNER M ORMOND | 13 LANGROCK WAY | | | | BURLINGTON | NJ | 08016-2912 | |
| LAREE F GALLAHER | 1459 W REID ROAD | | | | FLINT | MI | 48507-4668 | |
| LAREE YARD & LINDA L | VINCENTI JT TEN | 7237 PARKWAY CT | | | CANTON | MI | 48187 | |
| LARENNA BAKER | 32700 BARCLAY SQ | | | | WARREN | MI | 48093-6105 | |
| LAREVA A BECKNER | 1177 WISNER | | | | MT MORRIS | MI | 48458-1618 | |
| LARI L MASTERS-WILMOTH | 4900 WASHINGTON AVE | | | | LORAIN | OH | 44052-5722 | |
| LARIE KUDO | ATTN MICHAEL T KUDO | 2237 W BELMONT AVE | | | CHICAGO | IL | 60618-6420 | |
| LARISA S SHAPIRO | 396 FRENCH RD | | | | ROCHESTER | NY | 14618-4806 | |
| LARISSA KONDRATICK | 420 PLYMOUTH DRIVE | | | | SYRACUSE | NY | 13206-3166 | |
| LARISSA M SHEPARD | 44 SIENA | | | | LAGUNA NIGUEL | CA | 92677 | |
| LARISSA SCHWARTZ | 16621 DENISE DR | | | | AUSTIN | TX | 78717-3051 | |
| LARISSA THORNTON | 5321 GREENVIEW DR | | | | CLARKSTON | MI | 48348 | |
| LARK MICHELLE BARRETT & | JACK W BARRETT JT TEN | 6492 MIAMI LAKES DR E | | | HIALEAH | FL | 33014-2756 | |
| LARKIN N ALLEN | 292 FRANCISCO STREET | | | | HENDERSON | NV | 89014-6026 | |
| LARLENE F COLEGROVE | 2353 W 17TH ST 2FL | | | | CLEVELAND | OH | 44113-4301 | |
| LARNA BYRD | 1682 EAST 82 ST | | | | CLEVELAND | OH | 44103-3467 | |
| LARNA F NEWCOMER & DAVID E | NEWCOMER TEN ENT | 19 DEVAN AVE | | | UNIONTOWN | PA | 15401-4607 | |
| LARNDELL MORGAN | 4005 W 192ND STREET | | | | COUNTRY CLUB HILLS | IL | 60478-5700 | |
| LARON D WILKINSON | 4732 FAR HILLS | | | | KETTERING | OH | 45429-2302 | |
| LARONDA CLYBURN | 23525 RENESSLAER | | | | OAK PARK | MI | 48237-6802 | |
| LARQUIS E HILLARD & AMY L | HILLARD JT TEN | 3407 E 8TH STREET | | | ANDERSON | IN | 46012-4603 | |
| LARRAINE H LILLY & | EDWARD V LILLY TR | LARRAINE H LILLY TRUST | UA 12/27/91 | 212 EDWARD DRIVE | SEBASTIAN | FL | 32958 | |
| LARRE A ROBERTS | 9437 56TH AVE | | | | HUDSONVILLE | MI | 49426-8627 | |
| LARREL W HARRIS & | MARCELLA J HARRIS JT TEN | ROUTE 4 BOX 614 E | | | BUCKHANNON | WV | 26201-9353 | |
| LARRELL C SAUNDERS | 3201 N 92ND ST | | | | MILWAUKEE | WI | 53222 | |
| LARRELL L NORRIS | 4313 N MALFALFA RD 300 W | | | | KOKOMO | IN | 46901 | |
| LARRIE W LAIRD | 403 KINGSTON RD | | | | BRIELLE | NJ | 08730-1617 | |
| LARRIE W PETTY & | LINDA K PETTY JT TEN | 515 W 11TH ST | | | PERU | IN | 46970-1539 | |
| LARRIET E FREEMAN | 6026 BRIDLEWOOD LN | | | | CHARLOTTE | NC | 28215-1655 | |
| LARRILEE A KIPPE & | EDWARD J KIPPE JT TEN | 3510 S SEYMOUR RD | | | SWARTZ CREEK | MI | 48473 | |
| LARRY A ALLMON | 2836 BENT OAK DR | | | | MATTHEWS | NC | 28104-4320 | |
| LARRY A ATTKISSON | 227 PATRIOTS LANDING | | | | FILLMORE | IN | 46128-9477 | |
| LARRY A BEADLE | 5278 FISH LAKE RD | | | | N BRANCH | MI | 48461-9745 | |
| LARRY A BENNETT | 4201 WEST BREWER | | | | OWOSSO | MI | 48867-9262 | |
| LARRY A BOELING | 3834 MAC DUFF | | | | OAKLAND | MI | 48363-1700 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY A BOELING & GERALD | BOELING JT TEN | 3834 MAC DUFF | | | OAKLAND | MI | 48363-1700 | |
| LARRY A BOLDMAN | 24 SOUTH WESTVIEW AVENUE | | | | DAYTON | OH | 45403-2248 | |
| LARRY A CAMERON | 27304 ST RTE 424 | | | | DEFIANCE | OH | 43512-8766 | |
| LARRY A COHEN | 219 HOLLYWOOD AVE | | | | YOUNGSTOWN | OH | 44512-1226 | |
| LARRY A CRAWFORD | 1565 NOTE DAME DR | | | | BONNE TERR | MO | 63628-9255 | |
| LARRY A DEVRIES | 4206 MOHAWK SW | | | | GRANDVILLE | MI | 49418-2451 | |
| LARRY A DUCKETT | 11443 ROUGET RD | | | | BLISSFIELD | MI | 49228-9536 | |
| LARRY A EAKIN | 500 CRUM | | | | LAINGSBURG | MI | 48848-9632 | |
| LARRY A FALINSKI | 35532 GOLDEN DR | | | | CLINTON TWP | MI | 48035-2724 | |
| LARRY A FOX | 4015 S HAYES AVENUE | | | | SANDUSKY | OH | 44870-5326 | |
| LARRY A FRENCH | 4214 E VIENNA RD | | | | CLIO | MI | 48420-9752 | |
| LARRY A GARWOOD | 209 WOOD SIDE DRIVE | | | | W ALEXANDRIA | OH | 45381-9306 | |
| LARRY A GATES & JANICE E | GATES JT TEN | 20885 DECATUR ST | | | CASSOPOLIS | MI | 49031 | |
| LARRY A GLICK | 5700 W BATH RD | | | | PERRY | MI | 48872-9171 | |
| LARRY A GRAHAM | RR 1 BOX 2 | | | | WILLIAMSBURG | KS | 66095-9801 | |
| LARRY A HAECK & MARJOLAINE | HAECK JT TEN | 90 SHOREWOOD COURT | | | LAKE ORION | MI | 48362 | |
| LARRY A HALL | BOX 49705 | | | | ATLANTA | GA | 30359-2705 | |
| LARRY A HEMRY | 2177 SOUTH CUSTER RD | | | | MONROE | MI | 48161-9701 | |
| LARRY A HILL | ATTN ROSEMARY HILL | BOX 214140 | | | AUBURN HILLS | MI | 48321-4140 | |
| LARRY A HITCHCOCK | 173 RAINBOW DRPMB 7395 | | | | LIVINGSTON | TX | 77399-0001 | |
| LARRY A HOUSE | ATTN JUDITH A FOLEY | 3910 LACKIE RD | | | FILION | MI | 48432-9745 | |
| LARRY A HUNT | 284 MILL CREEK DR | | | | CHESTERFIELD | IN | 46017-1737 | |
| LARRY A JESSE | ROUTE 1 | | | | NEY | OH | 43549 | |
| LARRY A JONES | 753 S MORGANTOWN RD | | | | MORGANTOWN | IN | 46160-9561 | |
| LARRY A KAUFFMAN & | SANDRA D KAUFFMAN TR | KAUFFMAN LIVING TRUST | UA 01/16/98 | 620 E 90TH TERR | KANSAS CITY | MO | 64131-2918 | |
| LARRY A KEARNS | 6602 TOWNSHIP ROAD 29 | | | | MANSFIELD | OH | 44904-9383 | |
| LARRY A KERN | 246 WILEMAN DR | | | | EDGERTON | WI | 53534-1642 | |
| LARRY A KESTER | 4256 E COUNTY RD 400 S | | | | MIDDLETOWN | IN | 47356-9505 | |
| LARRY A KIRKLAND | 4777 CHAMBLEE TUCKER RD | | | | TUCKER | GA | 30084-2504 | |
| LARRY A KJELDSEN | 441 HEMLOCK CT | | | | NOBLESVILLE | IN | 46060-8866 | |
| LARRY A LARNER | 1923 CUMBERLAND | | | | LANSING | MI | 48906-3717 | |
| LARRY A LEE | 218 HILTON | | | | YOUNGSTOWN | OH | 44507-1913 | |
| LARRY A LEGAUX & ANN G | LEGAUX JT TEN | 9431 MORRISON ROAD | | | NEW ORLEANS | LA | 70127-2218 | |
| LARRY A LOECKEL | 34 MARGARET DR | | | | LAKESIDE | MI | 43440-2546 | |
| LARRY A LOHR | 699 N HARDING | | | | HARRISON | MI | 48625 | |
| LARRY A LUTTIG | 213 N PINE ST | | | | FOWLER | MI | 48835-9291 | |
| LARRY A MARKS | 609 MARSHALL ST | | | | DEALE | MD | 20751-9711 | |
| LARRY A MASSEY | 3461 MERWIN ROAD | | | | LAPEER | MI | 48446-7803 | |
| LARRY A MORITZ | 26827 WOODLAND CT | | | | MILLBURY | OH | 43447-9792 | |
| LARRY A MURPHY | 1951 N 750 W | | | | KOKOMO | IN | 46901-9763 | |
| LARRY A NANCE | 6376 E 600 N | | | | WINDFALL | IN | 46076-9354 | |
| LARRY A NELSON | 5430 RIDGE ROAD | | | | HALE | MI | 48739-9172 | |
| LARRY A NITZ | 2551 W AB AVE | | | | PLAINWELL | MI | 49080-9639 | |
| LARRY A OLNEY & BARBARA C | OLNEY JT TEN | 293 HIGH ST | | | NEWBURYPORT | MA | 01950-3765 | |
| LARRY A OLSON | 12402 SO MERIDIAN | | | | PUYALLUP | WA | 98373-3416 | |
| LARRY A OPRIS | 29715 WESTBROOK | | | | WARREN | MI | 48092-5430 | |
| LARRY A PALMER | 1554 DUFFUS NE | | | | WARREN | OH | 44484-1103 | |
| LARRY A PALMER & | LINDA C PALMER JT TEN | 1554 DUFFUS NE | | | WARREN | OH | 44484-1103 | |
| LARRY A PARKER & CLARENCE E | PARKER JT TEN | 316 CALIFORNIA AVE 721 | | | RENO | NV | 89509-1650 | |
| LARRY A PETERS | 635 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241-1119 | |
| LARRY A PLEIMAN | 8880 N STAR-FT LORAMIE | | | | YORKSHIRE | OH | 45388-9750 | |
| LARRY A PYKE | 6565 WALTON | | | | INDIANAPOLIS | IN | 46241-1044 | |
| LARRY A ROSS | 11316 WY CO RD 53 | | | | UPPER SANDUSKY | OH | 43351 | |
| LARRY A SAGERS | 158 ROBERT LANE | | | | XENIA | OH | 45385-2661 | |
| LARRY A SALVADOR | 4475 JACKSON | | | | DEARBORN HGTS | MI | 48125-3011 | |
| LARRY A SARVER | 9022 FAULK RD | | | | CROWLEY | LA | 70526-7606 | |
| LARRY A SHAVER | BOX 96 | | | | ATLANTA | NY | 14808-0096 | |
| LARRY A SKRABUT | 1177 EAST 1710 SOUTH | | | | SPANISH FORK | UT | 84660-5913 | |
| LARRY A SMITH | 19601 CHERRY HILL | | | | SOUTHFIELD | MI | 48076-5317 | |
| LARRY A STAPLETON | 1895 LEITER RD | | | | MIAMISBURG | OH | 45342 | |
| LARRY A STEGE | 1001 STARKEY RD 529 | | | | LARGO | FL | 33771-3194 | |
| LARRY A STEIN & | GAIL E STEIN JT TEN | 677 SPARTANBURG HWY #144 | | | HENDERSONVILLE | NC | 28792 | |
| LARRY A STOVALL | RT 3 BOX 273-1 | | | | TECUMSEH | OK | 74873-9365 | |
| LARRY A STRAUS | 230 HOVENKAMP | | | | KELLER | TX | 76248-3417 | |
| LARRY A STREDNEY | 839 FREDERICK STREET | | | | NILES | OH | 44446-2719 | |
| LARRY A STRUCKMEYER | 2330 ROSELAWN CIR | | | | SARASOTA | FL | 34231-4624 | |
| LARRY A SWIFT | 12840 BARKLEY STREET | APT 201 | | | OVERLAND PARK | KS | 66209 | |
| LARRY A WAHL | 12345 LAKEFIELD RD | | | | ST CHARLES | MI | 48655-8566 | |
| LARRY A WARCH CUST LARRY A | WARCH II UNIF GIFT MIN ACT | MD | 2670 WALSTON ROAD | | MOUNT AIRY | MD | 21771-8812 | |
| LARRY A WARCH CUST MICHAEL C | WARCH UNIF GIFT MIN ACT MD | 2670 WALSTON ROAD | | | MOUNT AIRY | MD | 21771-8812 | |
| LARRY A WAWRZYNIAK CUST FOR | LAWRENCE T WAWRZYNIAK UNDER | THE MA UNIFORM TRANSFERS TO | MINORS ACT | 33543 MORRISON DR | STERLING HEIGHTS | MI | 48312-6559 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY A WELTHER | | 335 S CENTER | | | SEBEWAING | MI | 48759-1410 | |
| LARRY A WILKINSON | | 11241 MCENRUE | | | SWARTZ CREEK | MI | 48473-8506 | |
| LARRY A WING | | 401 AVON ST | | | FLINT | MI | 48503-1936 | |
| LARRY A YAGER & | SUE E YAGER JT TEN | 8765 GLEN VIEW DR | | | HOWELL | MI | 48843-8112 | |
| LARRY A YOUNG & | CATHLEEN M YOUNG JT TEN | 293 SCOTT DR | | | ENGLEWOOD | OH | 45322-1145 | |
| LARRY A ZABRISKE & | KATHERINE A ZARISKE TEN ENT | 8838 SWANCREST DR | | | SAGINAW | MI | 48609-9225 | |
| LARRY A ZECH | 2942 JASON DR | | | | SANTA ROSA | CA | 95405-8736 | |
| LARRY ABBOTT | 373 TAYLOR RD | | | | HONEOYE FALLS | NY | 14472-9725 | |
| LARRY ADRIAN MAYFIELD | 1806 CHERRY LANE | | | | FROSTBURG | MD | 21532 | |
| LARRY ALAN GOGOLICK | 501 CITIZENS BLDG | | | | CLEVELAND | OH | 44114 | |
| LARRY ALAN JENSEN & | NANCY J BETHEA TR | MABEL ELSIE HALL TRUST | UA 08/11/95 | 5206 17TH ST | LUBBOCK | TX | 79416-5506 | |
| LARRY ALAN NEUBER | 5531 BIRCH HOLLOW CT | | | | SYLVANIA | OH | 43560-4228 | |
| LARRY ALLEN & GAYLE J ALLEN JT TEN | 6675 CAMP TANUGA RD NE | | | | KAKASKA | MI | 49646-9522 | |
| LARRY ALLEN BROWNLEY | 4129 BERMUDA AVE | | | | SAULT SAINTE MARIE | MI | 49783-1020 | |
| LARRY ALLEN WRIGHT | 780 WHITE AVE | | | | RAYMONDVILLE | TX | 78580-2823 | |
| LARRY ALTON SEAVER & JEAN | ANN SEAVER JT TEN | 10068 LAKEWOOD RD | | | SAGINAW | MI | 48609-9702 | |
| LARRY ANDREWS JR | 11701 SPINNAKER WAY | | | | FT MYERS | FL | 33908 | |
| LARRY ARTHUR HARRIS JR | 325 JORDAN ROAD | | | | BREVARD | NC | 28712-3821 | |
| LARRY B COFFEY | 2449 ARDMORE MANOR | | | | WINSTON-SALEM | NC | 27103-4866 | |
| LARRY B DANIEL | 1464 SOUTHWEST BLVD | | | | WARREN | OH | 44485-3964 | |
| LARRY B DUTCH | BOX 64 | | | | BELFAST | ME | 04915-0064 | |
| LARRY B FINK | 1155 HILLSBORO MILE | APT 309 | | | HILLSBORO BEACH | FL | 33062-1743 | |
| LARRY B HERNANDEZ | 9688 RINCON AVE | | | | PACOIMA | CA | 91331-4151 | |
| LARRY B HUTCHINSON | 399 E 326TH STREET | | | | WILLOWICK | OH | 44095-3316 | |
| LARRY B JONES | 5330 GOSHEN RD LOT 256 | | | | FORT WAYNE | IN | 46818-9033 | |
| LARRY B KALMAR & GARY L | KALMAR JT TEN | 46651 WORCHESTER DR | | | MACOMB | MI | 48044-3979 | |
| LARRY B KETCHUM | 43681 WESTMINSTER WAY | | | | CANTON | MI | 48187-3158 | |
| LARRY B LATTA | 3912 PENNER ST | | | | BAKERSFIELD | CA | 93312-3088 | |
| LARRY B MENOMINEE | 8130 EDWARD | | | | CENTERLINE | MI | 48015-1368 | |
| LARRY B RONDO | 4573 WALL | | | | SAGINAW | MI | 48603-4675 | |
| LARRY B SINGLETON | 5445 STATLER DR | | | | BURTON | MI | 48509-1348 | |
| LARRY B THOMPSON | 449 LAKE AVE | | | | LANCASTER | NY | 14086-9666 | |
| LARRY B THOMPSON | 3126 SCHOOLHOUSE DRIVE | | | | DRAYTON | MI | 48020 | |
| LARRY B TURNER | 17501 NORWOOD RD | | | | SANDY SPRING | MD | 20860-1302 | |
| LARRY B WILSON | 1397 CHRISTIAN HILLS | | | | ROCHESTER | MI | 48309-2902 | |
| LARRY BAHNMILLER | 3500 COOK RD | | | | CLARK LAKE | MI | 49234-9650 | |
| LARRY BAKER | 1755 ACADEMY PLACE | | | | DAYTON | OH | 45406-4602 | |
| LARRY BALAS | 2551 WOODWAY AVE | | | | DAYTON | OH | 45406-2153 | |
| LARRY BALDWIN | 19706 OAKWOOD AVE | | | | LYNWOOD | IL | 60411-6332 | |
| LARRY BELCHER | 114 WILTSHIRE RD | | | | BALTIMORE | MD | 21221 | |
| LARRY BELIN | BOX 549 | | | | FLINT | MI | 48501-0549 | |
| LARRY BIDDISON | 1502 KNOLL RIDGE DRIVE | | | | WAVERLY | IA | 50677-1031 | |
| LARRY BIEGANOWSKI | 17399 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2020 | |
| LARRY BLAKE PARRISH & MARY | MARGARET PARRISH TEN ENT | 17403 H HWY | | | LIBERTY | MO | 64068-8661 | |
| LARRY BOWLING | R 1 | | | | SHERWOOD | OH | 43556 | |
| LARRY BRIAN SORRELL | 6324 CLOVERDALE DR | | | | COLUMBIA | SC | 29209-1800 | |
| LARRY BROOKINS | 5329 GAINBOROUGH CT | | | | INDIANAPOLIS | IN | 46254-1794 | |
| LARRY BROWNELL | 8490 KEENEY RD | | | | LEROY | NY | 14482-9129 | |
| LARRY BUCCIERO | 30520 AUSTIN | | | | WARREN | MI | 48092-1830 | |
| LARRY BUFORD JENKINS | 414 E BAKER | | | | FLINT | MI | 48505-4359 | |
| LARRY BURNS | 5245 MOCERI LANE | | | | GRAND BLANC | MI | 48439-4375 | |
| LARRY BURRIS | 12902 N. HIGH HAWK DR | | | | MARANA | AZ | 85653 | |
| LARRY BURRIS CUST | RYAN BURRIS | UNIF TRANS MIN ACT WA | 4650 CRYSTAL SPRINGS DRIVE NE | | BAINBRIDGE ISLAND | WA | 98110-2042 | |
| LARRY BURRIS CUST | MEGAN BURRIS | UNIF TRANS MIN ACT WA | 4650 CRYSTAL SPRINGS DR NE | | BAINBRIDGE ISLAND | WA | 98110-2042 | |
| LARRY C BONI | 7136 LAKESHORE | | | | NEWPORT | MI | 48166-9787 | |
| LARRY C BRUG | 20 SABOR DE SAL RD | | | | ST AUGUSTINE BEACH | FL | 32080-6983 | |
| LARRY C BURNS | 2619 MEADOW WAY | | | | ANDERSON | IN | 46012-9451 | |
| LARRY C BURROUGHS | 1598 CARPENTER RD | | | | DEFIANCE JUNCTION | OH | 43512-9794 | |
| LARRY C BUSHMAN | 1450 DEVOE DR | | | | BEAVERCREEK | OH | 45434-6717 | |
| LARRY C CAMPBELL | 4419 REDONDA LANE | | | | DAYTON | OH | 45416-1323 | |
| LARRY C CRAWFORD & | ROSEMARY CRAWFORD JT TEN | 395 STEVENS HILL RD | | | BENTON | PA | 17814-7685 | |
| LARRY C DOBBS | 279 GADSBY AVE | | | | WELLAND | ON | L3C 6M2 | CANADA |
| LARRY C FADERER | 7819 BLAZER AVE | | | | JUSTICE | IL | 60458-1321 | |
| LARRY C FLETCHER | 3391 AUBURN CT | | | | GREENWOOD | IN | 46143-9259 | |
| LARRY C FLETCHER & | ANN D FLETCHER JT TEN | 3391 AUBURN CT | | | GREENWOOD | IN | 46143-9259 | |
| LARRY C GERDES & MARY ANN | GERDES JT TEN | 2510 PARKVIEW DR | | | GRAND ISLAND | NE | 68801-7570 | |
| LARRY C GESCHWINT | 10456 ORION AVE | | | | MISSION HILLS | CA | 91345-2416 | |
| LARRY C GILL | 2922 UNIVERSITY | | | | ST LOUIS | MO | 63107-2615 | |
| LARRY C GILLEM | 14546 SCRIPPS ST | | | | DETROIT | MI | 48215 | |
| LARRY C GIUNIPERO CUST | MATTHEW J GIUNIPERO UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 2345 TOUR EIFFEL DR | TALLAHASSEE | FL | 32308-5931 | |
| LARRY C HOLLAND & MINA M | HOLLAND JT TEN | 4035 TANNERS MILL RD | | | BRASELTON | GA | 30517-1111 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY C JOHNSON & | CAROLL A JOHNSON JT TEN | 2245 N LEMA DR | | | MESA | AZ | 85215-2619 | |
| LARRY C JONES | 8430 WEBSTER RD | | | | CLIO | MI | 48420-8553 | |
| LARRY C KINER | 6117 STONE RD | | | | MEDINA | OH | 44256-7701 | |
| LARRY C KLOPSTEIN | 5457 TOLTEC DRIVE | | | | SANTA BARBARA | CA | 93111-1609 | |
| LARRY C KLOPSTEIN & DONNA G | KLOPSTEIN JT TEN | 5457 TOLTEC DRIVE | | | SAN BARBARA | CA | 93111-1609 | |
| LARRY C KNOBEL | 12172 BENNINGTON PLACE | | | | MARYLAND HEIG | MO | 63043-1106 | |
| LARRY C KOOGLER | 115 STILLWATER | | | | WEST MILTON | OH | 45383-1426 | |
| LARRY C KOWALSKI | 859 MORO LN | | | | DANVILLE | IN | 46122-8511 | |
| LARRY C MCCOY | 15399 ST RT 66-S RR 8 | | | | DEFIANCE | OH | 43512 | |
| LARRY C NEELY | R T R BOX 5461 | | | | CORNING | CA | 96021-5461 | |
| LARRY C RICHTER & | DIXIE L RICHTER JT TEN | 11401 KILARNEY RD | | | WASHINGTON | MI | 48095-2513 | |
| LARRY C RIGSBY | 8167 SAWMILL RD | | | | POWELL | OH | 43065-9444 | |
| LARRY C RUNYON | 6425 BECK ROAD | | | | BELLEVILLE | MI | 48111-1103 | |
| LARRY C TEEGARDEN TR | GEORGE G TEEGARDEN TRUST | UA 06/03/98 | 1022 SW 4TH PLACE | | CAPE CORAL | FL | 33991-2524 | |
| LARRY C TEST | 25228 ANNAPOLIS | | | | DEARBORN HTS | MI | 48125-1816 | |
| LARRY C WALKER | 632 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49503-5535 | |
| LARRY C WARD | 3890 LIBERTY HILL DRIVE | | | | CLERMONT | FL | 34711 | |
| LARRY C WRIGHT | 2068 CROW R0AD | | | | GAINESVILLE | GA | 30501-2072 | |
| LARRY CAMPBELL | 4 MILAN COURT | | | | SAGINAW | MI | 48601-1239 | |
| LARRY CARL JONES | 510 W 600 N | | | | ALEXANDRIA | IN | 46001-8210 | |
| LARRY CARREA | 68 BRYANT RD | | | | YONKERS | NY | 10701-4418 | |
| LARRY CARREA & FLORENCE | CARREA JT TEN | 68 BRYANT RD | | | YONKERS | NY | 10701-4418 | |
| LARRY CHAPIN | 5100 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8870 | |
| LARRY COLDWATER | 26737 COLDWATER RD | | | | ELWOOD | IL | 60421-9450 | |
| LARRY CONTOS CUST FOR COLIN | CONTOS UNDER IN UNIF GIFTS | TO MINORS ACT | 2103 MIMOSA LN | | ANDERSON | IN | 46011-1069 | |
| LARRY CORRIGAN & KATHRYN | CORRIGAN JT TEN | 2466 LAKEVIEW BLVD | | | PT CHARLOTTE | FL | 33948-3726 | |
| LARRY COSGROVE CUST | SAWYER PIERCE | UNDER THE MI UNIF TRAN MIN ACT | 6647 ANDERSONVILLE RD | | CLARKSTON | MI | 48346 | |
| LARRY D ADKINS | 16183 MILTON AVE | | | | LAKE MILTON | OH | 44429-9601 | |
| LARRY D ALLEN | 138 MCFARLAND | | | | GRAND BLANC | MI | 48439-1014 | |
| LARRY D ARMSTRONG | 2684 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8766 | |
| LARRY D BALLA | 430 INDEPENDENCE AVE | | | | MARYSVILLE | MI | 48040-2553 | |
| LARRY D BAUER | POST OFFICE BOX 1282 | | | | BEDFORD | IN | 47421-1282 | |
| LARRY D BERENS | R ROUTE 1 | 10545 PEACH RIDGE AVE | | | SPARTA | MI | 49345-9736 | |
| LARRY D BEVERSTOCK | RR 3 BOX 589 | | | | CLOVERDALE | IN | 46120-9233 | |
| LARRY D BILBREY | 8211 CAMPBELL | | | | TAYLOR | MI | 48180-2809 | |
| LARRY D BISHOP | 2105 MERJATTA | | | | MUSCLE SHOALS | AL | 35661-2617 | |
| LARRY D BLAIR | 1440 SW HEARTWOOD DR | | | | LEES SUMMIT | MO | 64081 | |
| LARRY D BOND | 800W | 8041 N CR | | | MIDDLETOWN | IN | 47356 | |
| LARRY D BOWMAN & | SHIRLEY A BOWMAN JT TEN | 88 S IRELAND BLVD | | | MANSFIELD | OH | 44906-2221 | |
| LARRY D BRENKERT | 35729 WOODVILLA DRIVE | | | | STERLING HEIGHTS | MI | 48312-4464 | |
| LARRY D BRENKERT & KAREN M | BRENKERT JT TEN | 35729 WOODVILLA DR | | | STERLING HEIGHTS | MI | 48312-4464 | |
| LARRY D CARPP | 335 NELSON ST NW | | | | SPARTA | MI | 49345 | |
| LARRY D CARTER | 7522 SYCAMORE | | | | KANSAS CITY | MO | 64138-1269 | |
| LARRY D CHRISTENSEN | 1803 WESTVIEW | | | | DANVILLE | IL | 61832-1946 | |
| LARRY D CLARK | 6003 JASON DR | | | | BOSSIER CITY | LA | 71111-5745 | |
| LARRY D CLAYPOOL | 5405 S LEE ST | | | | OKLAHOMA CITY | OK | 73109-8023 | |
| LARRY D CLINK | 1301 KNAPP AVE | | | | FLINT | MI | 48503-3237 | |
| LARRY D COMBS | 313 S COPUS RD | | | | LIMA | OH | 45805-4110 | |
| LARRY D COMBS | 4971 HOLLOWOAK CT | | | | HILLIARD | OH | 43026-9694 | |
| LARRY D COOPER | 723 E US HWY 40 | | | | CLAYTON | IN | 46118-9765 | |
| LARRY D COOPER | 6912 COUNTY LINE RD | | | | ONTARIO | NY | 14519-9334 | |
| LARRY D COOPERSMITH | 707 LOS ARBOLES | | | | WALLED LAKE | MI | 48390-2026 | |
| LARRY D COTE | 29924 JEFFERSON | | | | ST CLAIR SHR | MI | 48082-1843 | |
| LARRY D CRAVER | 126 RACHEL LN | | | | INGRAM | TX | 78025-9325 | |
| LARRY D CROSBY | 106 WISE ST | | | | BRADFORD | OH | 45308-1056 | |
| LARRY D CRUSE | 2985 COUNTRY CLUB COURT | | | | MARTINSVILLE | IN | 46151-7430 | |
| LARRY D CULBERSON | 9148 N INGRID PLACE | | | | TUCSON | AZ | 85743-1165 | |
| LARRY D DREWYOR | BOX 417 | | | | PRUDENVILLE | MI | 48651-0417 | |
| LARRY D DRUMMOND | 528 WARRIOR DR | | | | MURFREES BORO | TN | 37128-5926 | |
| LARRY D DUMOND | 11059 E CRONK RD | | | | CORUNNA | MI | 48817-9741 | |
| LARRY D DYKE | 6262 BALSAM | | | | HUDSONVILLE | MI | 49426-9007 | |
| LARRY D ELLASHEK | 847 FLORIDA AVE | | | | MCDONALD | OH | 44437-1609 | |
| LARRY D ESTERLINE | 8671 HUNTERS CREEK DR | | | | CLARKSTON | MI | 48348-2881 | |
| LARRY D FARIS | 5315 W HANNA AVE | | | | INDIANAPOLIS | IN | 46221-3001 | |
| LARRY D FAULK | 23799 SOUTH RD | | | | ATHENS | AL | 35613 | |
| LARRY D FISH | 2734 DARDY DR LOT 24 | | | | BROOKLYN | MI | 49230-9378 | |
| LARRY D FORREST | 5507 EAST 77TH ST | | | | INDIANAPOLIS | IN | 46250-2307 | |
| LARRY D FRAZIER | 605 EAST DOROTHY LANE | | | | KETTERING | OH | 45419-1924 | |
| LARRY D FREEMAN | 3514 DAKOTA | | | | FLINT | MI | 48506-3113 | |
| LARRY D FRITTER | 7620 WINDSOR | | | | PRAIRIE VILG | KS | 66208-4022 | |
| LARRY D FRY SR | 7881 FIRST ST | | | | MASURY | OH | 44438-1471 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY D GARBER | | 4662 WILD DEER CT | | | ROSCOE | IL | 61073-7429 | |
| LARRY D GAZAWAY | | 15300 SE 73RD ST | | | CHOCTAW | OK | 73020-5051 | |
| LARRY D GEORGE | | 15813 WISCONSIN ST | | | DETROIT | MI | 48238-1121 | |
| LARRY D GILKISON | | 5548 N CO RD 850 W | | | MIDDLETOWN | IN | 47356-9726 | |
| LARRY D GONZALEZ | | 11025 CRAWFORD ROAD | | | SPRINGPORT | MI | 49284-9725 | |
| LARRY D GUMFORY | | 1651 ONA CIRCLE | | | SIMI VALLEY | CA | 93063-4540 | |
| LARRY D GUSTKE | | 110 HUNTER ST | | | APEX | NC | 27502-1314 | |
| LARRY D HALL | | 1520 ROC DR | | | WALLED LAKE | MI | 48390-3245 | |
| LARRY D HARRIS | | 2105 DELANTE ST | | | HALTOM CITY | TX | 76117 | |
| LARRY D HARRIS | | 1336 STATE ROUTE 534 | | | NEWTON FALLS | OH | 44444 | |
| LARRY D HARRISON | | ROUTE 2 | BOX 795 | | BAINBRIDGE | GA | 31717-9802 | |
| LARRY D HAWKINS | | 820 MOON COURT | | | MIAMISBURG | OH | 45342-3421 | |
| LARRY D HERING | | 1612 SAWYER RD | | | KENT | NY | 14477-9612 | |
| LARRY D HOWELL | | 11311 FOREST HILL DR | | | FENTON | MI | 48430-8736 | |
| LARRY D HUGHES | | 5243 N STATE RD 1 | | | FARMLAND | IN | 47340-9398 | |
| LARRY D INGRAM | | BOX 188 | | | WHITE HOUSE | TN | 37188-0188 | |
| LARRY D JAMISON | | 5605 S FLOYD DR | | | MUNCIE | IN | 47302-8965 | |
| LARRY D JOHNSON | | 13827 NORBY RD | | | PLEASANT HILL | MO | 64080 | |
| LARRY D JOHNSON & H JOYCE | JOHNSON JT TEN | 38 TOELSIN ROAD | | | CHEEKTOWAGA | NY | 14225-3225 | |
| LARRY D KESLER | | 6131 BEACH RD | | | TROY | MI | 48098-2226 | |
| LARRY D KINSER | | 1216 SOUTHERN AVE | | | NEW CASTLE | IN | 47362-2838 | |
| LARRY D KITTLE | | 11400 CENTER ROAD | | | GARRETTSVILLE | OH | 44231-9709 | |
| LARRY D KOHENSKEY | | 18 FIREFLY LN | | | TROY | MO | 63379-5388 | |
| LARRY D KROUSE | | 600 N WASHINGTON ST | | | HUBBARDSTON | MI | 48845-9333 | |
| LARRY D LAREW | | 9346 LEFFING WELL RD | | | CANFIELD | OH | 44406-9413 | |
| LARRY D LARSON | | 1253 NIBLOCK ST NW | | | WARREN | OH | 44485-2138 | |
| LARRY D LEE | | 927 S HOOSIER AVE | | | EVANSVILLE | IN | 47715-4167 | |
| LARRY D LEECH | | 1816 OAKHOLLOW | | | NORMAN | OK | 73071-1204 | |
| LARRY D LEHMAN | | 301 LUTHERAN DR | | | EATON | OH | 45320-1621 | |
| LARRY D LEINONEN | | 4240 HADLEY ROAD | | | METAMORA | MI | 48455-9635 | |
| LARRY D LOUSCHER | | 853 CRESTMOOR DR | | | OXFORD | MI | 48371-4871 | |
| LARRY D MANNING & JOAN E | MANNING JT TEN | 5199 E STATE RD 218 | | | LAFONTAINE | IN | 46940-9232 | |
| LARRY D MARIANI | | 6 CHATSFORD CT | | | BLOOMINGTON | IL | 61704-6220 | |
| LARRY D MARSH | | 6118 WEDGEWOOD RD | | | CANTON | MI | 48187-3358 | |
| LARRY D MARSHALL & | MARY A MARSHALL JT TEN | 340 OAK HARBOR MHP | | | HAINES CITY | FL | 33844-9624 | |
| LARRY D MATTSON & | JULIE A MATTSON JT TEN | 8751 SLEEPY HOLLOW | | | KANSAS CITY | MO | 64114-3135 | |
| LARRY D MAXWELL | | 6576 W MAY RD | | | BLOOMINGTON | IN | 47403-9547 | |
| LARRY D MC GRIFF | | 13100 NORTHLAWN | | | DETROIT | MI | 48238-3043 | |
| LARRY D MC MINN | | 183 PHEASANT CT | | | GRAND BLANC | MI | 48439-8191 | |
| LARRY D MCELHANNON | | 27 MANGER AVE | | | BETHLEHEM | GA | 30620-2204 | |
| LARRY D MERRILL | | 2600 PARKER | | | DETROIT | MI | 48124-3369 | |
| LARRY D MINGLE CUST DREW W | MINGLE UNIF GIFT MIN ACT NJ | 135 ADDINGTON RD | 3RD FLOOR | | BROOKLINE | MA | 02445-4544 | |
| LARRY D MOONEY | | 737 HWY KK | | | TROY | MO | 63379-6607 | |
| LARRY D MOORE | | 293 LINDSAY LANE N | | | ATHENS | AL | 35613-5829 | |
| LARRY D MOORHEAD | | 10016 DEVORE DR | | | OKLAHOMA CITY | OK | 73162-6237 | |
| LARRY D MORGAN | | 2805 HOOD DR SW | | | WARREN | OH | 44481-8617 | |
| LARRY D MORRISSETT | | 2099 W RIDGE ST | | | DAVISON | MI | 48423-2128 | |
| LARRY D MORROW | | 2314 VILLAGE DRIVE EAST | | | FORISTELL | MO | 63348 | |
| LARRY D MORROW & GYNDOLEN D | MORROW JT TEN | 2314 VILLAGE DRIVE EAST | | | FORISTELL | MO | 63348 | |
| LARRY D MOWERY | | 4074 EARLS LN | | | CAMBY | IN | 46113-9300 | |
| LARRY D MOWRY | | 7728 W AKRON ROAD | | | FAIRGROVE | MI | 48733-9750 | |
| LARRY D NEAL | | 13840 CHICAGO BLOOMINGTON TR | | | LOCKPORT | IL | 60441-6115 | |
| LARRY D NEWMAN & TERRI | NEWMAN JT TEN | 13413 HESS RD | | | HOLLY | MI | 48442-8865 | |
| LARRY D NORRIS SR | | 1152 DELRAY DR | | | INDIANAPOLIS | IN | 46241-1774 | |
| LARRY D PARKS | | 720 BLACK MOAT PL | | | MIAMISBURG | OH | 45342-2725 | |
| LARRY D PETERS | | 1741 IRWIN DRIVE | | | WATERFORD | MI | 48327-1934 | |
| LARRY D PLACE | | 107 GRAND AVE | | | LEIPSIC | OH | 45856-1343 | |
| LARRY D PRICE | | 6322 CHURCHVIEW LN | | | W CHESTER | OH | 45069-1249 | |
| LARRY D PROSSER & VICKI J | PROSSER JT TEN | 707 BRENTWOOD STREET | | | TILTON | IL | 61833-8008 | |
| LARRY D RAMSEY | | 8479 W 100 N | | | FARMLAND | IN | 47340-9230 | |
| LARRY D RAMSEY | | 2724 CROOKS RD | APT  25 | | ROYAL OAK | MI | 48073 | |
| LARRY D REESE | | 210 GABRIEL ST | | | VANDALIA | OH | 45377-1913 | |
| LARRY D ROBERTS | | BOX 601 | 305 N CIMARRON RD | | TUTTLE | OK | 73089-0601 | |
| LARRY D ROBERTS | | 8747 S 800 W | | | PENDLETON | IN | 46064-9750 | |
| LARRY D ROBINSON | | 3220 SIMMON DRIVE | | | DELCITY | OK | 73115-1864 | |
| LARRY D ROBINSON | | 118 N CAYCE LN | | | COLUMBIA | TN | 38401-5606 | |
| LARRY D ROMINE | | 7255 W. US HWY 36 | | | MIDDLETOWN | IN | 47356 | |
| LARRY D ROWE | | 5379 S MORRISH RD | | | SWARTZ CREEK | MI | 48473-7627 | |
| LARRY D SARGENT | | 907 NEWARK ROAD | | | GRANVILLE | OH | 43023-1454 | |
| LARRY D SCARBOROUGH SR | | BOX 446 104 RIVER DALE LN | | | LOCUST GROVE | VA | 22508-0446 | |
| LARRY D SCHAFER | | 8586 TALLMAN RD | | | FOWLER | MI | 48835-9735 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY D SHEELY | 2512 E CARTER RD | | | | KOKOMO | IN | 46901-5736 | |
| LARRY D SHOEMAKER | 11051 S CO RD 600E | | | | SELMA | IN | 47383 | |
| LARRY D SMITH | 3664 SHOAL | | | | WATERFORD | MI | 48329-2262 | |
| LARRY D SMITH | 3270 BENT TWIG | | | | DIAMOND BAR | CA | 91765-3809 | |
| LARRY D SPANGLER & COBY KAY | SPANGLER JT TEN | 13220 WEST COUNCIL ROAD | | | YORKTOWN | IN | 47396-9782 | |
| LARRY D SPEICHER | 1812 AUBURN AVE | | | | NAPERVILLE | IL | 60565-6700 | |
| LARRY D SPEICHER & | BARBARA G SPEICHER JT TEN | 1812 AUBURN AVE | | | NAPERVILLE | IL | 60565-6700 | |
| LARRY D SPRANKLE | RD 5 BOX 428 | | | | DALLAS | PA | 18612-9805 | |
| LARRY D STARK | 220 S MECHANIC ST | | | | BUTLER | MO | 64730-2272 | |
| LARRY D STEWART | 21879 INDEPENDENCE DR | | | | SOUTHFIELD | MI | 48076-2362 | |
| LARRY D STREETER | 11017 NEW LOTHROP RD | | | | DURAND | MI | 48429-9470 | |
| LARRY D STROBRIDGE | 859 RUSTIC TAVERN RD | | | | HEDGESVILLE | WV | 25427-6127 | |
| LARRY D STURGEON CUST FOR | KARI A STURGEON UNDER OH | UNIF TRANSFERS TO MIN ACT | 11640 KODIAK DR APT 41 | 1510 THORNEBREEY RD | AMELIA | OH | 45102 | |
| LARRY D STURGEON CUST FOR | GREGORY A STURGEON UNDER OH | UNIF TRANSFERS TO MIN ACT | 11640 KODIAK DRIVE | 1510 THORNEBERRY RD | AMELIA OHI | OH | 45102 | |
| LARRY D SWARENS | 18752 MARSHALL COURT | | | | MOKENA | IL | 60448-9439 | |
| LARRY D TABOR | 310 E 14TH ST | | | | NEW CASTLE | DE | 19720-4561 | |
| LARRY D TACEY & MARGARET M | TACEY TEN ENT | 2821 E FISHER RD | | | BAY CITY | MI | 48706-3050 | |
| LARRY D TAYLOR | 3165 N ATLANTIC AVE APT B206 | | | | COCOA BEACH | FL | 32931-5018 | |
| LARRY D TRENT | 152 WINDING RIDGE RD | | | | DOVER | DE | 19904 | |
| LARRY D TROTTER & KAREN J | TROTTER JT TEN | 14240 STANLEY LANE | | | FORNEY | TX | 75126-5234 | |
| LARRY D WADE | W145N5348 THORNHILL DRIVE | | | | MENOMONEE FALLS | WI | 53051-6861 | |
| LARRY D WALLACE | 3708 RIVER RD | | | | PIEDMONT | SC | 29673-9467 | |
| LARRY D WARD | 1003 PINE ST | | | | DEWITT | MI | 48820-9591 | |
| LARRY D WILLIAMS | RR 13 BOCX 1730 | | | | BEDFORD | IN | 47421-9119 | |
| LARRY D WILSON | 7932 ROSEDALE | | | | ALLEN PK | MI | 48101-1864 | |
| LARRY D WRIGHT & | PAULETTE T WRIGHT JT TEN | 28771 SANTA BARBARA DR | | | LATHRUP VILLAGE | MI | 48076-2533 | |
| LARRY DALE HARMON | 2303 LEXINGTON DR | | | | ARLINGTON | TX | 76014-1324 | |
| LARRY DANIELS | 6805 HWY F | | | | FARMINGTON | MO | 63640-7344 | |
| LARRY DAVID STAMM | 625 E MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2957 | |
| LARRY DAVIS | 3513 E 5TH ST | | | | DAYTON | OH | 45403-2819 | |
| LARRY DAVIS | 2204 DORCHESTER COURT | | | | SCHAUMBURG | IL | 60194-2515 | |
| LARRY DELANEY | 2429 WILLIAMS RD | | | | BEDFORD | IN | 47421 | |
| LARRY DEVONNE LEWIS | BOX 1 | | | | CHOCOWINITY | NC | 27817-0001 | |
| LARRY DEVORMER | 10958 N. VAN WAGONER AVE | | | | WALKERVILLE | MI | 49459 | |
| LARRY DUANE LEWIS | 509 N CHANCELLOR RD | | | | HATTIESBURG | MS | 39401 | |
| LARRY DUANE SMITH & LESA | MELANIE SMITH JT TEN | 2400 KLINGER | | | ARLINGTON | TX | 76016-1143 | |
| LARRY E ADCOX | 6019 S COUNTRY CLUB DR | | | | OKLAHOMA CITY | OK | 73159-1823 | |
| LARRY E BADTKE | 2140 S TERRACE | | | | JANESVILLE | WI | 53546-6120 | |
| LARRY E BAKER | 112 MIDDLEBORO CIR | | | | FRANKLIN | TN | 37064-4931 | |
| LARRY E BELL | 6717 VILLAGE SQUARE DRIVE | | | | HAZELWOOD | MO | 63042-1742 | |
| LARRY E BELVILLE | 4044 EDMUND ST | | | | WAYNE | MI | 48184-1724 | |
| LARRY E BROWN | 940 PENNOCK BRIDGE RD | | | | LANDENBERG | PA | 19350-1562 | |
| LARRY E BUCKHOLZ | 25607 MIDWAY | | | | DEARBORN HTS | MI | 48127-3078 | |
| LARRY E BYNUM | 4207 E 400 S | | | | MIDDLETOWN | IN | 47356 | |
| LARRY E CROWLEY | 73 MASSACHUSETTS AVE | | | | MEDFORD | MA | 02155-1669 | |
| LARRY E CRUM | 1520 WALTON BLVD | | | | ROCHESTER | MI | 48309-1858 | |
| LARRY E CRUMP | 1906 WINFIELD PARK DR | | | | GREENFIELD | IN | 46140-2799 | |
| LARRY E DAVIS | P O BOX 1402 | | | | SPRINGFIELD | IL | 62705-1402 | |
| LARRY E DEMARTE | 80 SPRING LANE | | | | ROCHESTER | NY | 14626-1312 | |
| LARRY E DUMAS | 324 HOTHOUSE VIEW | | | | MINERAL BLUFF | GA | 30559-7100 | |
| LARRY E ECKERT | 1913 HURON AVERY RD | | | | HURON | OH | 44839-2434 | |
| LARRY E EDGAR & CAROLYN S | EDGAR JT TEN | 606 HIDDEN OAK COURT | | | HIGHLAND VILLAGE | TX | 75077-8629 | |
| LARRY E EVERS & | BARBARA D EVERS JT TEN | 424 NW DR | | | SILVER SPRING | MD | 20901-4417 | |
| LARRY E FETTER | 3292 PIRRIN DR | | | | WATERFORD | MI | 48329-2742 | |
| LARRY E FISHER & MARY A | FISHER JT TEN | 7306 ASHWOOD CT | | | PLEASANTON | CA | 94588-4806 | |
| LARRY E FLEISCHMANN | 29612 JEFFERSON | | | | ST CLAIR SHORES | MI | 48082-1827 | |
| LARRY E FLORA | 407 CHESTNUT ST BOX 104 | | | | LAURA | OH | 45337-0104 | |
| LARRY E FLOYD | 66 WOODY BEND | | | | DAHLONEGA | GA | 30533-3905 | |
| LARRY E FOWLER JR | 272 ROURKS LANDING RD | | | | BOLIVIA | NC | 28422-7714 | |
| LARRY E FRIEND | 1222 CHIPPER LN | | | | KEITHVILLE | LA | 71047-9388 | |
| LARRY E FUKUMOTO & | KIMIKO FUKUMOTO JT TEN | 12702 LUCAS ST | | | CERRITOS | CA | 90703-1126 | |
| LARRY E GATES | 1410 14 MILE ROAD | | | | SPARTA | MI | 49345-9452 | |
| LARRY E GLAB | 3306 S VERNON AVE | | | | BROOKFIELD | IL | 60513-1445 | |
| LARRY E GODWIN | 302 TARA DRIVE | | | | TROY | MI | 48098-3120 | |
| LARRY E GRIMES | 15116 YALE | | | | LIVONIA | MI | 48154-5167 | |
| LARRY E GRIMES & JACQUELINE | K GRIMES JT TEN | 15116 YALE | | | LIVONIA | MI | 48154-5167 | |
| LARRY E HAUSE | 15200 MERCERSBURG RD | | | | GREENCASTLE | PA | 17225-8644 | |
| LARRY E HAUSE & M JANE HAUSE JT TEN | 15200 MERCERSBURG RD | | | | GREENCASTLE | PA | 17225-8644 | |
| LARRY E HOLMES | 7320 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9459 | |
| LARRY E HOOD | 150 ROSS DR | | | | MONROE | MI | 48162-3219 | |
| LARRY E HOWARD | 2611 TICONDEROGA DR | | | | MARION | IN | 46952-9261 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY E JONES | 309 DYER | | | | ODESSA | MO | 64076-1220 | |
| LARRY E LAIRD | 1311 S WASHINGTON | | | | KOKOMO | IN | 46902-6352 | |
| LARRY E MAY | 7957 SIGLER | | | | S ROCKWOOD | MI | 48179-9518 | |
| LARRY E MAY & DORIS V | MAY JT TEN | 1181 COLBY CT | | | SAINT PETERS | MO | 63376-5521 | |
| LARRY E MC CORD & | GLORIA A MC CORD TR | LARRY E MC CORD & GLORIA A | MC CORD TRUST UA 09/26/94 | 6403 W LOON | NEW CASTLE | IN | 47362 | |
| LARRY E MCCANN | 1003 HAWKS RD G | | | | GRAND LEDGE | MI | 48837-1045 | |
| LARRY E MILLER | 1321 HIDDEN VALLEY DRIVE | | | | VARNA | IL | 61375-9580 | |
| LARRY E MILLER | 4082 CARMANWOOD | | | | FLINT | MI | 48507-5502 | |
| LARRY E MINOTT | 2003 GRANITE DR | | | | JANESVILLE | WI | 53548 | |
| LARRY E MONROE | 144 FEED NORTON RD | | | | HAWKPOINT | MO | 63349-2304 | |
| LARRY E MOORE | 750 OAKLAND HILLS CIR APT 102 | | | | LAKE MARY | FL | 32746-5849 | |
| LARRY E MORTON | BOX 1324 | | | | CHARLESTON | WV | 25325-1324 | |
| LARRY E NEELY | 1609 PACKARD AVE | | | | FLOYD | IA | 50435 | |
| LARRY E OBERLANDER | 5225 CALLE CRISTOBAL | | | | SANTA BARBARA | CA | 93111-2501 | |
| LARRY E OBERLANDER & | KSENIJA OBERLANDER JT TEN | 5225 CALLE CRISTOBAL | | | SANTA BARBARA | CA | 93111-2501 | |
| LARRY E OLSON | 6670 MANSON | | | | WATERFORD | MI | 48329-2738 | |
| LARRY E OTTEWELL | 5426 WEST MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 | |
| LARRY E OTTEWELL & | DIANE K OTTEWELL JT TEN | 5426 WEST MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458-9483 | |
| LARRY E PARSONS | 2809 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870-5659 | |
| LARRY E PATTERSON | 92 ROCKLEDGE AVE | | | | MT VERNON | NY | 10550-4949 | |
| LARRY E PATTERSON | BOX 61 | | | | BLAIRSVILLE | GA | 30514-0061 | |
| LARRY E PAULEY | 2726 HOOP ROAD | | | | XENIA | OH | 45385-8611 | |
| LARRY E PETERS | 2205 WHITTEMORE AVE | | | | BURTON | MI | 48529-1727 | |
| LARRY E PROCHAZKA | 2985 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-9089 | |
| LARRY E RAY | 13305 INVERNESS | | | | UNIONTOWN | OH | 44685-9384 | |
| LARRY E REED | 1653 N MAISH RD | | | | FRANKFORT | IN | 46041-8011 | |
| LARRY E RICHIE | 3393 DELBROOK DRIVE | | | | DAYTON | OH | 45405-1130 | |
| LARRY E ROBERTS | 474 KIRKWOOD DR | | | | FAIRBORN | OH | 45324-4430 | |
| LARRY E ROE | 420 PENNSYLVANIA AVE | | | | SANDUSKY | OH | 44870-5771 | |
| LARRY E ROEDEL | 23123 JUDITH CT | | | | PLAINFIELD | IL | 60544-9635 | |
| LARRY E ROWLEE | 81 PIERCE DRIVE | | | | FULTON | NY | 13069-4934 | |
| LARRY E RUNYAN | 409 CHERRY ST | | | | CORUNNA | MI | 48817-1011 | |
| LARRY E SHORTRIDGE | 6060 HAROLD | | | | TAYLOR | MI | 48180-1175 | |
| LARRY E SHOWALTER | 2159 EATON GETTYSBURG RD | | | | EATON | OH | 45320-9260 | |
| LARRY E SHOWALTER & CAROLYN | S SHOWALTER JT TEN | 2159 EATON-GETTYSBURG RD | | | EATON | OH | 45320-9260 | |
| LARRY E SMITH | 780 CRICKET HILL TRAIL | | | | LAWRENCEVILLE | GA | 30044 | |
| LARRY E SMITH | 215 E PRAIRIE | | | | DANVILLE | IL | 61832-2456 | |
| LARRY E STUBBS | 202 MCCRIMMON | | | | FITZGERALD | GA | 31750-8343 | |
| LARRY E SUHRE | 6918 E COUNTY RD 500 N | | | | MICHIGANTOWN | IN | 46057-9652 | |
| LARRY E TAYLOR | 9815 BELLAIRE | | | | KANSAS CITY | MO | 64134-1237 | |
| LARRY E TAYLOR | 25310 S 196TH WAY | | | | QUEEN CREEK | AZ | 85242-7660 | |
| LARRY E TOMLINSON | 7131 COTTONWOOD RD 41 | | | | CELINA | OH | 45822-8124 | |
| LARRY E TOWERY | 8811 ORIOLE | | | | CARLISLE | OH | 45005-4252 | |
| LARRY E TREVETHAN & | PAMELA J TREVETHAN JT TEN | 3297 W SHIAWASSEE | | | FENTON | MI | 48430-1746 | |
| LARRY E TUTTLE | 6342 W MUNGER RD | | | | SAGINAW | MI | 48601-0611 | |
| LARRY E ULERY | 1943 PINEDALE | | | | TOLEDO | OH | 43613-5630 | |
| LARRY E VENTURINO AS | CUSTODIAN FOR MICHAEL E | VENTURINO U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 4158 ROSEMOUNT RD | PORTSMOUTH | OH | 45662-5081 | |
| LARRY E VICK | 204 E JEFFERSON | | | | SWEET SPRINGS | MO | 65351-1410 | |
| LARRY E WALKER | 6921 MORLEY LANE | | | | HUBER HEIGHTS | OH | 45424-3568 | |
| LARRY E WALKER | 1082 FARNHAM | | | | LINCOLN PARK | MI | 48146-2721 | |
| LARRY E WARD | 1424 CO HWY 314 | | | | PORTAGEVILLE | MO | 63873 | |
| LARRY E WARFIELD | 104 REASOR ST | | | | CORBIN | KY | 40701-2934 | |
| LARRY E WARNER | 2338 E MAIN ST | | | | ELWOOD | IN | 46036-2103 | |
| LARRY E WATSON | 20633 ORANGELAWN | | | | DETROIT | MI | 48228-1571 | |
| LARRY E WEAVER | 532 S MANITOU | | | | CLAWSON | MI | 48017-1830 | |
| LARRY E WESTERFIELD | 45 WILLOW RD | | | | ANDERSON | IN | 46011-2276 | |
| LARRY E WHEATLEY | 4633 HAMLET DR N | | | | SAGINAW | MI | 48603-1961 | |
| LARRY E WHITMAN | 8630 DELL RD | | | | SALINE | MI | 48176-9745 | |
| LARRY E WYSONG | 445 MEADOW VIEW CT | | | | VANDALIA | OH | 45377-1865 | |
| LARRY E WYSONG & JOYCE K | WYSONG JT TEN | 445 MEADOW VIEW CT | | | VANDALIA | OH | 45377-1865 | |
| LARRY E ZELUFF | 1231 SHERMAN STREET | | | | ADRIAN | MI | 49221-3129 | |
| LARRY EDELSTEIN & ESTHER C | EDELSTEIN JT TEN | 610 SCHOOL LANE | | | WALLINGFORD | PA | 19086-6902 | |
| LARRY EHMAN & | WILMA EHMAN JT TEN | 3571 S 380 E | | | ANDERSON | IN | 46017-9753 | |
| LARRY ERIC LAWSON | 243 RUE CHENE | | | | CROWLEY | LA | 70526 | |
| LARRY EUGENE HIGGINBOTHAM | BOX 15187 | | | | SARASOTA | FL | 34277-1187 | |
| LARRY EUGENE JONES | 914 W REX ST | | | | MUNCIE | IN | 47303-2859 | |
| LARRY EUGENE LOGAN | 917 NW VALLEY LANE | | | | KANSAS CITY | MO | 64150-9682 | |
| LARRY EUGENE MCGUIRE | R ROUTE 1 | BOX 10 | | | LAGRO | IN | 46941-9801 | |
| LARRY F BAKER | 1265 PONTIAC TRAIL | | | | WALLED LAKE | MI | 48390-3140 | |
| LARRY F CAMP | 11188 N BASS LAKE RD | | | | IRON | MI | 49644-9667 | |
| LARRY F CAUPP | 48 PIONEER STREET | | | | DAYTON | OH | 45405-4635 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY F CERNIK & BETTY J | CERNIK JT TEN | MAIN ROAD | | | TYRINGHAM | MA | 1264 | |
| LARRY F CONGER | 9675 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1931 | |
| LARRY F CRACRAFT | 510 RUDGATE LANE | | | | KOKOMO | IN | 46901-3816 | |
| LARRY F DEBO | 8361 COLONIAL MILL MNR | | | | WEST CHESTER | OH | 45069-2764 | |
| LARRY F EMMERLING | 11355 RUNNELLS DRIVE | | | | CLIO | MI | 48420-8222 | |
| LARRY F FRUECHTE CUST | MATTHEW A FRUECHTE UNDER THE | MO TRANSFERS TO MINORS LAW | 583 STOES MILL COURT | | BALLWIN | MO | 63011-3329 | |
| LARRY F HAGERTY | 6299 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8306 | |
| LARRY F HARTL | 4505 SOUTH PORTSMOUTH | | | | BRIDGEPORT | MI | 48722-9743 | |
| LARRY F LYMAN | 5800 NORTH STILLWELL ROAD | | | | PIQUA | OH | 45356-8316 | |
| LARRY F MC CAFFERY | 5358 NORTH RICEWOOD AVENUE | | | | FRESNO | CA | 93711-2717 | |
| LARRY F MOODY | 1417 VERMILIA ST | | | | FLINT | MI | 48507-1542 | |
| LARRY F ONEAL | 1102 ROYAL HILL LANE | | | | ARLINGTON | TX | 76014 | |
| LARRY F PAUL | 333 S WARRINGTON RD | | | | DES PLAINES | IL | 60016-3023 | |
| LARRY F ROBERTS | 4610 CLOVERLAWN | | | | FLINT | MI | 48504-2060 | |
| LARRY F RUDD | 707 MEADOWLARK DR | | | | RAYMORE | MO | 64083 | |
| LARRY F SARLES | 6250 INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9748 | |
| LARRY F SMOLEN | 5490 ASHERBRAND LN | | | | DUBLIN | OH | 43017-2468 | |
| LARRY F SPEAR | 34224 ARMADA RIDGE | | | | RICHMOND | MI | 48062-5319 | |
| LARRY F STOINSKI | 3692 S LAKE DR | | | | BEAVERTON | MI | 48612-8858 | |
| LARRY F TAYLOR | 11246 TEMPLETON DR | | | | CINCINNATI | OH | 45251-4543 | |
| LARRY F WARE | PO BOX 524 | | | | DAWSONVILLE | GA | 30534 | |
| LARRY F WOOD | 7355 MIDLAND RD APT 3 | | | | FREELAND | MI | 48623-8704 | |
| LARRY FARNEDA & BORTOLO | FARNEDA JT TEN | 8735 45TH PL | | | LYONS | IL | 60534-1651 | |
| LARRY FINGERHUT | 3001 SW WESTLAKE CIR | | | | PALM CITY | FL | 34990-4615 | |
| LARRY FLANAGAN | 10640 LINNELL | | | | ST LOUIS | MO | 63136-5710 | |
| LARRY FREDERICK KILBOURNE | 630 S CENTRAL AVE | | | | BARTOW | FL | 33830-4627 | |
| LARRY FRIEDMAN | 1707 S WOOSTER ST | | | | LOS ANGELES | CA | 90035-4332 | |
| LARRY FRIEDMAN | 85 BARROW ST APT 3-O | | | | NEW YORK | NY | 10014-3719 | |
| LARRY FUGATE | 29-20 BIGAM RD | | | | BATAVIA | OH | 45103-9579 | |
| LARRY G ADKINS | BOX 351 | | | | EMLYN | KY | 40730-0351 | |
| LARRY G ALEXANDER | 4581 MERRITT RD | | | | YPSILANTI | MI | 48197-9399 | |
| LARRY G ALLEN | 1541 WELSH | | | | MEMPHIS | TN | 38117-6731 | |
| LARRY G BELISLE | 1505 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9440 | |
| LARRY G BIGAM | 15381 BLAIN ROAD | | | | MOUNT STERLING | OH | 43143-9030 | |
| LARRY G BOYLE | 1191 E BOCOCK RD | | | | MARION | IN | 46952-8798 | |
| LARRY G BROWN | 98 NORTH VIEW CIRCLE | | | | WARRENTON | VA | 20186 | |
| LARRY G BROWN | 12109 WEST BETHEL | | | | MUNCIE | IN | 47304-9728 | |
| LARRY G BULLINGTON & | JOY L BULLINGTON JT TEN | 26221 W CHICAGO | | | REDFORD | MI | 48239-2163 | |
| LARRY G BURROWS | 7075 OLENTANGY LANE | | | | CINCINNATI | OH | 45244-3120 | |
| LARRY G CARROLL | 847 HAWKSBILL ISLAND DRIVE | | | | SATELLITE BEACH | FL | 32937-3850 | |
| LARRY G CHANEY | 1979 DRAKE DRIVE | | | | XENIA | OH | 45385-3913 | |
| LARRY G CRATES | 620 N MAIN ST | | | | ARLINGTON | OH | 45814-9700 | |
| LARRY G CROSS | 1804 S LINCOLN AVE | | | | SALEM | OH | 44460 | |
| LARRY G CURRIE & DOROTHY A | CURRIE JT TEN | 32641 PIERCE | | | GARDEN CITY | MI | 48135-1273 | |
| LARRY G CURRY | 1238 10TH STREET | | | | MARTIN | MI | 49070-9725 | |
| LARRY G DUBY | 703 NORTH BOND | | | | SAGINAW | MI | 48602-4545 | |
| LARRY G EDSON | 21880 GARFIELD | | | | NORTHVILLE | MI | 48167-9712 | |
| LARRY G FOSTER | 6217 MINUTEMAN LN | | | | ARLINGTON | TX | 76002-2715 | |
| LARRY G GEBHART | BOX 112 | | | | NEY | OH | 43549-0112 | |
| LARRY G GEPFREY | 1376 BLUE WATER RD | | | | FENTON | MI | 48430-1102 | |
| LARRY G GLIDDEN | 7783 E MAYHALASVILLE | | | | MORGANTOWN | IN | 46160 | |
| LARRY G GOODMAN | 19 PATTERSON AVE | | | | TITUSVILLE | NJ | 08560-1613 | |
| LARRY G GROSSBAUER | 1833 SMITH RD | | | | LAPEER | MI | 48446-7716 | |
| LARRY G GUINN & | BLANCHE T GUINN JT TEN | 12942 RODAL ACRES | | | DE SOTO | MO | 63020-4520 | |
| LARRY G IDEMA & | ELLEN M IDEMA JT TEN | 15308 OAKLEIGH CT | | | GRAND HAVEN | MI | 49417 | |
| LARRY G JOHNSTON | 1160 APACHE DR | | | | WAUSEON | OH | 43567-1888 | |
| LARRY G KEITH | 7611 EAST 50 N | | | | GREENTOWN | IN | 46936-1090 | |
| LARRY G LACKEY CUST | GABRIELLE J BEST UGMA MI | 2795 RAVEN GLASS RD | | | WATERFORD | MI | 48329-2644 | |
| LARRY G LATHAM | 1034 GLENDALE AVE | | | | COLUMBUS | OH | 43212-3429 | |
| LARRY G MARSHALL | 256 RAINBOW DRIVE | #15625 | | | LIVINGSTON | TX | 77399 | |
| LARRY G MASON & ERNEST MASON JT TEN | 2005 ALICIA LANE | | | | ROYAL OAK | MI | 48073-3949 | |
| LARRY G MC GOUGH | 1 COMANCHE CREEK EST | | | | MC LOUD | OK | 74851 | |
| LARRY G MC KINNEY | 1077 ST JOHNS ROAD | | | | WOODSTOCK | IL | 60098-2738 | |
| LARRY G MEINKE | 31213 ST MARGARET | | | | SAINT CLAIR SHORES | MI | 48082-1202 | |
| LARRY G MILLER | 7348 BILTOMORE DR | | | | SARASOTA | FL | 34231 | |
| LARRY G MUNRO | BOX 243 | | | | MORRICE | MI | 48857-0243 | |
| LARRY G MYERS & LORRAINE A | MYERS JT TEN | 300 FLAMINGO CIR | | | MARBLE FALLS | TX | 78654-9787 | |
| LARRY G NAVARRE | 4495 CROSBY RD | | | | FLINT | MI | 48506-1417 | |
| LARRY G NICKELL | 200 E ASH | | | | ATWOOD | IL | 61913-7087 | |
| LARRY G NORTON | 6773 E 1140TH ROAD | | | | MARTINSVILLE | IL | 62442-2738 | |
| LARRY G OESCH | P O I 550 BRITTANY LANE | | | | SALEM | OH | 44460 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY G ORT | | 2495 W 800N | | | FREMONT | IN | 46737-9654 | |
| LARRY G PATTON | | 233 BUCHANAN ST | | | CAMDEN | AR | 71701-4301 | |
| LARRY G PENNINGTON | | 34808 STEWART | | | ROMULUS | MI | 48174-1541 | |
| LARRY G PRIESTLY | | 133 GERALD ST APT 12 | | | HIGHLAND PARK | MI | 48203-3196 | |
| LARRY G REHKOPF | | 9268 JULY LANE | | | ST AUGUSTINE | FL | 32086-8631 | |
| LARRY G RICHARDS | | 127 SAINT ANDREWS | | | CORTLAND | OH | 44410-8721 | |
| LARRY G ROD | | 38068 SOUTHTOWN LN | | | PRAIRIE DU CHIEN | WI | 53821 | |
| LARRY G RODABAUGH | | 4300 EAST MILLINGTON ROAD | | | MILLINGTON | MI | 48746-9005 | |
| LARRY G RYON | | 3150 ARIZONA AVE | | | FLINT | MI | 48506-2528 | |
| LARRY G SCHOEPHOERSTER | | 2604 POWHATTAN PL | | | KETTERING | OH | 45420-3912 | |
| LARRY G SCOTT & JANICE D | SCOTT JT TEN | 4794 S ROBINSON PL | | | WEST TERRE HAUTE | IN | 47885-9727 | |
| LARRY G SIEBELINK | | 2803 MEADOWVIEW AVE | | | BOWLING GREEN | KY | 42101-0769 | |
| LARRY G SITRON | | 940 POWDERHORN DRIVE | | | LANSDALE | PA | 19446-5557 | |
| LARRY G SMITH | | 323 MAYBERRY CT | | | BEDFORD | IN | 47421-8902 | |
| LARRY G SOULE | | 346 N MERIDIAN RD | | | MASON | MI | 48854-9640 | |
| LARRY G STANDLEY | | 5413 GUIDA DRIVE | | | GREENSBORO | NC | 27410-5207 | |
| LARRY G STARNES & | LOUIE V STARNES JT TEN | 24 DECAROLIS DR | | | TEWKSBURY | MA | 01876-3362 | |
| LARRY G STONE | | 3054 KIETH DR | | | FLINT | MI | 48507-1206 | |
| LARRY G THOMAS | | 5299 PROCTOR RD | | | CASTRO VALLEY | CA | 94546-1540 | |
| LARRY G VANDENBERG | | 1034 LINCOLN | | | LINCOLN PARK | MI | 48146-2736 | |
| LARRY G VIA | | 166 VALLY DR | | | FIELDALE | VA | 24089-3142 | |
| LARRY G WALDEN | | 507 SHADOWCREST CT | | | NOBLESVILLE | IN | 46060-3880 | |
| LARRY G WENDEL | | 16609 MCKINLEY ST | | | BELTON | MO | 64012-1632 | |
| LARRY G WEST | | 18906 CANDLE CREEK DR | | | SPRING | TX | 77388-5261 | |
| LARRY G WILCOX | | 4835 HOLLENBECK RD | | | COLUMBIAVILL | MI | 48421-9362 | |
| LARRY G WINCENTSEN | | BOX 484 | | | ESCALON | CA | 95320-0484 | |
| LARRY G YOUNG | | 6735 WESTFIELD RD | | | MEDINA | OH | 44256-8507 | |
| LARRY GAMBRELL | | 13623 SAYBROOK AVENUE | | | GARFIELD HEIGHTS | OH | 44105-7021 | |
| LARRY GARFINKLE & JOAN | GARFINKLE JT TEN | 525 EAST 72ND APT 8G | | | NEW YORK | NY | 10021 | |
| LARRY GASBARRA | | 2629 STRATFORD AVE | | | WESTCHESTER | IL | 60154-5337 | |
| LARRY GEER | | 854 SHADOWOOD LN SE | | | WARREN | OH | 44484-2443 | |
| LARRY GENE BALSTER | | 10134 E CLINTO ST | | | SCOTTSDALE | AZ | 85260-6339 | |
| LARRY GENE ZOBRIST | | 206 WINDRIDGE DR | ROUTE 1 | | WASHINGTON | IL | 61571-9739 | |
| LARRY GLEN SHERMAN | | 4401 HIGH POINT CT | | | EDMOND | OK | 73003-2335 | |
| LARRY GODHELFF ADM EST | ESTHER R ROSEN | P O BOX 1656 | | | DANVILLE | KY | 40423 | |
| LARRY GOLDSTEIN | | 270 WOODFIELD RD | | | WESTWOOD | NJ | 07676-4846 | |
| LARRY GORFINKEL CUST H MARC | GORFINKEL UNIF GIFT MIN ACT | NY | 20 SILVER BIRCH DR | | NEW ROCHELLE | NY | 10804-3810 | |
| LARRY GREEN CUST LAURIE | MICHELLE GREEN UNIF GIFT MIN | ACT CAL | 110 SILVA CT | | FOLSOM | CA | 95630-5030 | |
| LARRY H BROWN & SHARON E | BROWN JT TEN | 184 DAVIDSON RD | | | MARS | PA | 16046-3112 | |
| LARRY H FORSTER | | 5188 THREE MILE ROAD | | | BAY CITY | MI | 48706-9004 | |
| LARRY H GOLDMAN & MARY | GOLDMAN JT TEN | 6600 W 101 PLACE | | | OVERLAND PARK | KS | 66212-1708 | |
| LARRY H HUNT | | 3285 ARBUTUS DRIVE | | | SAGINAW | MI | 48603-1906 | |
| LARRY H KATZUR | | 2039 GERARD | | | FLINT | MI | 48507-3511 | |
| LARRY H LAWRENCE | | 111 SUMMIT PL | | | SAINT LOUIS | MO | 63119-1625 | |
| LARRY H MAXEY | | 3917 RICH RD | | | MORNINGVIEW | KY | 41063-9684 | |
| LARRY H MCNEIL & | CORNELIA B MCNEIL JT TEN | 1308 BEARMORE DRIVE | | | CHARLOTTE | NC | 28211-4712 | |
| LARRY H RIDDLE | | BOX 102 | | | HOMEWORTH | OH | 44634-0102 | |
| LARRY H STOOKEY | | 2096 CLEVELAND RD | | | SANDUSKY | OH | 44870-4451 | |
| LARRY HALL GUARDIAN FOR | LORAL C HALL A MINOR | 115 BELL | | | ALAMOSA | CO | 81101-2429 | |
| LARRY HARMAN & JULIE HARMAN JT TEN | 2323 BLUEWATER TRL | | | | FORT WAYNE | IN | 46804-8403 | |
| LARRY HARRIS | | BOX 148 | | | TANNER | AL | 35671-0148 | |
| LARRY HAYDEN REYNOLDS & | JUDITH LYNN REYNOLDS JT TEN | 3630 W 183RD | | | HOMEWOOD | IL | 60430-2603 | |
| LARRY HEID | | BOX 5163 | | | ALBANY | NY | 12205-0163 | |
| LARRY HELLER | | 1613 PIMLICO DR | | | MODESTO | CA | 95350 | |
| LARRY HELM SPALDING | | 2256 COBB DR | | | TALLAHASSEE | FL | 32312-3170 | |
| LARRY HENSON | | 11949 TAPESTRY | | | MINNETONKA | MN | 55305-2942 | |
| LARRY HIRSCH | | 414 N LEH ST | | | ALLENTOWN | PA | 18104-4318 | |
| LARRY HISSONG | | 502 S HIGH ST | | | ARCANUM | OH | 45304-1216 | |
| LARRY HOLLIS | | 2683 ALLEN RD | | | MACON | GA | 31216-6305 | |
| LARRY HUEY & JANE HUEY JT TEN | 53 DAVY DRIVE | | | | ROCHESTER | NY | 14624-1347 | |
| LARRY HUGHES | | 362 N TURNER RD | | | YOUNGSTOWN | OH | 44515-2148 | |
| LARRY IVEY | | 11038 LOSCO JUNCTION DRIVE | | | JACKSONVILLE | FL | 32257-3301 | |
| LARRY J ABRAHAM | | 5521 GLENWOOD RD | | | BETHESDA | MD | 20817-3747 | |
| LARRY J AINSLIE | | 3110 WOODCREEK WY N | | | BLOOMFIELD HILLS | MI | 48304-1866 | |
| LARRY J ARMOUR | | 3122 N SHERMAN DR | | | INDIANAPOLIS | IN | 46218-2156 | |
| LARRY J ASHCRAFT | | 988 CHESAPEAKE BAY CT | | | NAPLES | FL | 34120 | |
| LARRY J AYERS | | 10211 EAST 18TH AVENUE | | | SPOKANE | WA | 99206-6410 | |
| LARRY J BARTMAN | | 3290 KEARSLEY LAKE DR | | | FLINT | MI | 48506 | |
| LARRY J BAY | | RR 1 BOX 57 | | | SPRINGPORT | IN | 47386-9801 | |
| LARRY J BLADECKI | | 5629 FIRETHORNE DRIVE | | | BAY CITY | MI | 48706 | |
| LARRY J BOLT | | HC 70 BOX 239 | | | WHITE SULPHUR SPRINGS | WV | 24986 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY J BOZE | 6404 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9528 | |
| LARRY J BOZE & CHRISTI A | BOZE JT TEN | 6404 ROBINHOOD DR | | | ANDERSON | IN | 46013-9528 | |
| LARRY J BREMNER | 3381 W DRAHNER RD | | | | OXFORD | MI | 48371-5709 | |
| LARRY J BRYANT | 1853 HADRIAN WAY | | | | LITHONIA | GA | 30058-7803 | |
| LARRY J BUFFINGTON | 4437 CAIN ROAD | | | | GILLSVILLE | GA | 30543-2624 | |
| LARRY J BURGESS | 399 EAGER RD | | | | HOWELL | MI | 48843-9794 | |
| LARRY J BURK | 707 W CASS ST | | | | ST JOHNS | MI | 48879-1718 | |
| LARRY J BURNS | 1636 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9725 | |
| LARRY J CLEMENTS | 1205 TANGLEWOOD LANE | | | | BURTON | MI | 48529-2229 | |
| LARRY J CLONTZ | 2468 N 100E | | | | BLUFFTON | IN | 46714-9703 | |
| LARRY J COHEN | 17600 BURBANK BLVD APT#319 | | | | ENCINO | CA | 91316 | |
| LARRY J COOK | 7151 SAGINAW | | | | KALAMAZOO | MI | 49048-9546 | |
| LARRY J DECK | 1037 BEDFORD | | | | GROSSE POINTE PARK | MI | 48230-1408 | |
| LARRY J DIEHL | 245 BURNING LEAF DR | | | | ST PETERS | MO | 63376-7048 | |
| LARRY J EICKHOFF | 3305 CONNECTICUT ST | | | | BURTON | MI | 48519-1549 | |
| LARRY J FLEMING | 12749 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9631 | |
| LARRY J FORAN | 707 EUCLID AVE | | | | WILLARD | OH | 44890-1241 | |
| LARRY J FORMSMA | 5894 LEISURE SOUTH S E | | | | KENTWOOD | MI | 49548-6856 | |
| LARRY J GACA | 4255 28TH STREET | | | | DORR | MI | 49323-9510 | |
| LARRY J GAVRICH | 5 MILLSTONE DRIVE | | | | AVON | CT | 06001-2335 | |
| LARRY J GIBALA & RUTH GIBALA JT TEN | 16270 GORDON | | | | FRASER | MI | 48026-3220 | |
| LARRY J GRANGER | 507 WASHINGTON ST | | | | NOBLESVILLE | IN | 46060-3355 | |
| LARRY J GULLETT | 2279 SUNNYRIDGE | | | | ARNOLD | MO | 63010 | |
| LARRY J HAGERTY | 515 GRAHAM | | | | SAGINAW | MI | 48609 | |
| LARRY J HALL | 5497 BROOKPOINT | | | | TOLEDO | OH | 43611-1402 | |
| LARRY J HARN | 3100 WINDY HILL | | | | DENTON | TX | 76209-6207 | |
| LARRY J HARPER | 1264 SANDUSKY ST SE | | | | PALM BAY | FL | 32909-5771 | |
| LARRY J HAYS | 7401 PECK RD | | | | RAVENNA | OH | 44266-9797 | |
| LARRY J HEDLEY | 1376 LOCKE | | | | PONTIAC | MI | 48342-1948 | |
| LARRY J HENDERSON | 5163 E STATE RT 73 | | | | WAYNESVILLE | OH | 45068-9578 | |
| LARRY J HEXAMER | 617 W 575 S | | | | PENDLETON | IN | 46064-9093 | |
| LARRY J HINKEL | 1449 CLOVERNOOK DRIVE | | | | HAMILTON | OH | 45013-3842 | |
| LARRY J HOLT | BOX 193 | | | | FRANKLIN | OH | 45005-0193 | |
| LARRY J HOPPES | 37 COLONY RD | | | | ANDERSON | IN | 46011-2252 | |
| LARRY J IRWIN | 2361 GOLDEN SHORES DRIVE | | | | FENTON | MI | 48430-1154 | |
| LARRY J JACKSON | 5433 EASY ST | | | | BAY CITY | MI | 48706-3052 | |
| LARRY J JACKSON & LYNDA L | JACKSON JT TEN | 5433 EASY ST | | | BAY CITY | MI | 48706-3052 | |
| LARRY J JOHNSON | 18 WALDEN SP RD APT 421 | | | | NORTH CAMBRIDGE | MA | 02140 | |
| LARRY J KELLY | 13676 GRATIOT ROAD | | | | HEMLOCK | MI | 48626-8442 | |
| LARRY J KITZMAN | W 8754 CHERRY RD | | | | DELAVAN | WI | 53115 | |
| LARRY J KNIGHT & | KATHLEEN L KNIGHT JT TEN | 566 NW BAYSHORE DR | BOX 898 | | SUTTONS BAY | MI | 49682 | |
| LARRY J KUPSKEY | 1700 N OXFORD RD | | | | OXFORD | MI | 48371-2532 | |
| LARRY J LAND | BOX 451 | | | | MIAMISBURG | OH | 45343-0451 | |
| LARRY J LANE | 324 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73129-3824 | |
| LARRY J LEAF & MARTHA A LEAF JT TEN | 1709 KINGSLEY DR | | | | ANDERSON | IN | 46011-1013 | |
| LARRY J LEE | 8916 SPIDER BAY CT | | | | INDIANAPOLIS | IN | 46236-9037 | |
| LARRY J LIBIS | PMB 373 | 1830 E PARKS HWY STE A113 | | | WASILLA | AK | 99654-7375 | |
| LARRY J LIJEWSKI | 1332 W MIDLAND RD | | | | AUBURN | MI | 48611-9507 | |
| LARRY J LINDER | 1164 N MIDDLE DR | | | | GREENVILLE | OH | 45331-3067 | |
| LARRY J LOFTHOUSE | 2051 SAINT CLAIR DRIVE | | | | HIGHLAND | MI | 48357-3335 | |
| LARRY J LONG | 744 E MYRTLE AVE | | | | FLINT | MI | 48505-3939 | |
| LARRY J LUXON | 720 GARY RAY DR | | | | DAVISON | MI | 48423-1012 | |
| LARRY J MASON | 5075 SAVANNAH | | | | KALAMAZOO | MI | 49048-1040 | |
| LARRY J MC INTOSH | 5249 N GALE RD | | | | DAVISON | MI | 48423-8956 | |
| LARRY J MCBRIDE | 3402 TRAUM DRIVE | | | | SAGINAW | MI | 48602-3481 | |
| LARRY J MCCOY & JUDITH A | MCCOY JT TEN | 2316 OAKWOOD DR | | | ANDERSON | IN | 46011-2847 | |
| LARRY J MCKEAIGG | 5806 S 1250 W | | | | MEDORA | IN | 47260 | |
| LARRY J MECHEM | 210 CARRIGAN POINTE | | | | NOBLESVILLE | IN | 46060-9191 | |
| LARRY J MIDOCK & CAROLE A | MIDOCK JT TEN | RD 3 BP X399 | | | HOMER CITY | PA | 15748-9803 | |
| LARRY J MILLER | 8984 GARY RD ROUTE 3 | | | | CHESANING | MI | 48616-8412 | |
| LARRY J MINSHEW | 106 FIRECREST DRIVE | | | | BRANDON | MS | 39042-1931 | |
| LARRY J MORRISON | 3668 NW 23RD BLVD | | | | JENNINGS | FL | 32053-2728 | |
| LARRY J MORTON | 1929 W 950 S | | | | PENDLETON | IN | 46064-9365 | |
| LARRY J MOWREY | 1516 WEST FOREST DRIVE | | | | OLATHE | KS | 66061-5999 | |
| LARRY J MYERS | 917 WINDIGO LANE | | | | OTSEGO | MI | 49078-1537 | |
| LARRY J NACHTWEIH | 3400 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1952 | |
| LARRY J NAGY | 7180 SAFFRON DRIVE | | | | DAYTON | OH | 45424-2309 | |
| LARRY J NICE | 4601 MAYWOOD DR | | | | ARLINGTON | TX | 76017-1328 | |
| LARRY J ORDWAY | 573 GRANDVIEW BEACH DRIVE | | | | INDIAN RIVER | MI | 49749-9758 | |
| LARRY J OUIMET | 3051 BURLINGTON COURT | | | | ROCHESTER | MI | 48306-3013 | |
| LARRY J OUIMET CUST | MEGAN L OUIMET | UNIF GIFT MIN ACT MI | 3051 BURLINGTON CT | | ROCHESTER HILLS | MI | 48306-3013 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY J OUIMET CUST | CHRISTOPHER J QUIMET | UNIF GIFT MIN ACT MI | | | ROCHESTER HILLS | MI | 48306-3013 | |
| LARRY J PARKER | BOX 64 | | | | WAUKOMIS | OK | 73773-0064 | |
| LARRY J PHILIPS & | PATRICIA F PHILIPS TRS | PHILIPS REVOCABLE TRUST | U/A DTD 07/01/1999 | 602 CRESTVIEW CT | GIBSONIA | PA | 15044 | |
| LARRY J PITTS | 9703 STONEHAVEN DR | | | | SHREVEPORT | LA | 71118-4516 | |
| LARRY J PRIDE | 13983 ASBURY PARK | | | | DETROIT | MI | 48227-1364 | |
| LARRY J PROVOST | 0987 TANAGER TR | | | | FIFE LAKE | MI | 49633 | |
| LARRY J RICE & | SANDRA L RICE JT TEN | 90 LANTERN WAY | | | NICHOLASVILLE | KY | 40356-9007 | |
| LARRY J ROMINGER | 813 NORTH 11TH | | | | ELWOOD | IN | 46036-1202 | |
| LARRY J ROWLAND | 415 SALLY ANN CIR | | | | BOWDON | GA | 30108-1213 | |
| LARRY J SAMPEL | 7507 NORTH AVALON STREET | | | | KANSAS CITY | MO | 64152-2226 | |
| LARRY J SARVER | 2714 GING DRIVE | | | | EATON | OH | 45320-9704 | |
| LARRY J SCOTT | 50 N ELDER AVE | | | | INDIANAPOLIS | IN | 46222-4516 | |
| LARRY J SHARPE | PO BX 102 | | | | TROUT CREEK | MI | 49967-0102 | |
| LARRY J SIMON & MARGARET D | SIMON JT TEN | 207 BIENVENUE CIR | | | LAFAYETTE | LA | 70501-1222 | |
| LARRY J SLASINSKI | 6736 CRANVILLE DR | | | | CLARKSTON | MI | 48348-4579 | |
| LARRY J SPARKS | 5975 WEST HOMESTEAD DRIVE | | | | FRANKTON | IN | 46044-9476 | |
| LARRY J STRATTON | 1655 HUNT RD | | | | MAYVILLE | MI | 48744-9675 | |
| LARRY J STRATTON | 6325 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8543 | |
| LARRY J TANNER | 19213 SUMPTER ROAD | | | | WARRENSVILLE | OH | 44128-4326 | |
| LARRY J VALENTINE | 330 W NORTH STREET | | | | ST CHARLES | MI | 48655-1127 | |
| LARRY J VAN NOORD | BOX 9756 | | | | WYOMING | MI | 49509-0756 | |
| LARRY J WARREN | 43 CHESTNUT ST | | | | WINSTED | CT | 06098-1604 | |
| LARRY J WARREN | 501 N OAK | | | | EVART | MI | 49631-9584 | |
| LARRY J WASHINGTON | 1710 LAUREL DR | | | | MARION | IN | 46953-2905 | |
| LARRY J WASHINGTON & GLENDA | J WASHINGTON JT TEN | 1710 LAUREL DR | | | MARION | IN | 46953-2905 | |
| LARRY J WESLEY & | PATRICIA A WESLEY JT TEN | 801 S 700 WEST | | | LARWILL | IN | 46764-9522 | |
| LARRY J WHITCOMB TR | U/A DTD 07/24/96 | WHITCOMB FAMILY TRUST | A-4752 142ND AVE | | HOLLAND | MI | 49423 | |
| LARRY J WILCOX CUST JEFFREY | B WILCOX UNDER PA UNIF GIFTS | TO MINORS ACT | 1316 CLAYTON RD | | LANCASTER | PA | 17603-2402 | |
| LARRY J WILK | 2568 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 | |
| LARRY J WILLIAMS | BOX 321 DV | | | | DAYTON | OH | 45406-0321 | |
| LARRY J WILLIS & PAULA | WILLIS TEN COM | 911 FILLMORE ST | | | DENVER | CO | 80206-3851 | |
| LARRY J WILSON | 1296 WAGNER RD | | | | ESSEXVILLE | MI | 48732-9655 | |
| LARRY J WOFFORD | 1111 SACKMAN CT | | | | FLORISSANT | MO | 63031 | |
| LARRY J WOLFE | 3371 AVON LAKE ROAD | | | | LITCHFIELD | OH | 44253-9516 | |
| LARRY J WORKMAN | PO BOX 6266 | | | | MARTINSBURG | WV | 25402 | |
| LARRY J ZIEGLER | 9020 COUNTY ROAD | | | | CLARENCE CNTR | NY | 14032-9662 | |
| LARRY JAMES LEE | 1162 BRINSON RD | | | | BROOKLET | GA | 30415-6523 | |
| LARRY JAY HOLLINGER | 3223 49TH ST | | | | SARASOTA | FL | 34235-2206 | |
| LARRY JOE HAYDEN | 922 POWELL VALLEY | SHORES CIRCLE | | | SPEEDWELL | TN | 37870 | |
| LARRY JOE PRUSZ | 891 HARMONY DR | | | | GAHANNA | OH | 43230-4390 | |
| LARRY JOE WINELAND | 5464 SEYMOUR | | | | SWARTZ CREEK | MI | 48473-1034 | |
| LARRY JOHN MAGIERSKI | 86 SAINT FELIX AVE | | | | CHEEKTOWAGO | NY | 14227-1226 | |
| LARRY JOHNSON | 3801 PASADENA | | | | DETROIT | MI | 48238-2699 | |
| LARRY JONES | 7667 EAST MARY SHARON DR | | | | SCOTTSDALE | AZ | 85262-1834 | |
| LARRY K ALEXANDER | BOX 933 | | | | WEST CHESTER | OH | 45071-0933 | |
| LARRY K DICKERSON | 303 E LAKE ST | | | | SUMMITVILLE | IN | 46070-9726 | |
| LARRY K DIETZER | 731 LONGFELLOW | | | | ANDERSON | IN | 46011-1823 | |
| LARRY K DULANEY & | KEVIN P DULANEY JT TEN | 500 AVALON DR | | | TROY | IL | 62294-2074 | |
| LARRY K GROW | 5020 CROSSWINDS DRIVE | | | | WILMINGTON | NC | 28409-8901 | |
| LARRY K MILLER | 726 RIDGEWAY DRIVE | | | | LIBERTY | MO | 64068-1457 | |
| LARRY K MILLER CUST DAVID L | MILLER UNIF GIFT MIN ACT | NEB | 4035 S 224TH TER | | ELKHORN | NE | 68022-2414 | |
| LARRY K MOWERS CUST OF KERRY | A MOWERS UNDER THE NY UNIF | GIFTS TO MINORS ACT | 35 WEST MAIN ST | | BROADALBIN | NY | 12025 | |
| LARRY K MOWERS CUST OF KEVIN | D MOWERS UNDER THE NY UNIF | GIFTS TO MINORS ACT | 35 WEST MAIN ST | | BROADALBIN | NY | 12025 | |
| LARRY K SALTERS | 7589 PINECREST LN | | | | ST LOUIS | MI | 48880-9484 | |
| LARRY K WEBB | 1578 GREENE 624 RD | | | | PARAGOULD | AR | 72450-8042 | |
| LARRY KENT | 370 ASCOT RD | | | | WATERFORD | MI | 48328-3507 | |
| LARRY KLUGER & SUSAN KLUGER JT TEN | 1049 COACH RD | | | | HOMEWOOD | IL | 60430-4155 | |
| LARRY KNOEPFEL | 311 SOUTH LOGAN ST | | | | GEORGETOWN | IL | 61846-1821 | |
| LARRY L ADAMS | 3115 E 6TH ST | | | | ANDERSON | IN | 46012-3825 | |
| LARRY L ADAMS | 11674 8TH AVENUE | | | | GRAND RAPIDS | MI | 49544-3337 | |
| LARRY L ANDRYKOVICH | 14260 LAKEVIEW DR | | | | FENTON | MI | 48430-1310 | |
| LARRY L BADER | 6095 STATE RD | | | | VASSAR | MI | 48768-9210 | |
| LARRY L BADER & JACKY A | BADER JT TEN | 6095 S STATE RD | | | VASSAR | MI | 48768-9210 | |
| LARRY L BALL | 917 KINGS MILL RD | APT 216 | | | GREENWOOD | IN | 46142-4904 | |
| LARRY L BAUER | 2394 N UNION RD | | | | BAY CITY | MI | 48706-9295 | |
| LARRY L BELUE | 925 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3443 | |
| LARRY L BEST | 8687 CAMPBELLSVILLE RD. | | | | PULASKI | TN | 38478 | |
| LARRY L BODANYI | 43554 GOLDBERG | | | | STERLING HTS | MI | 48313-1867 | |
| LARRY L BOWLING | 2605 CATERHAM | | | | WATERFORD | MI | 48329-2611 | |
| LARRY L BREWER | 13624 UNION AVE NE | | | | ALLIANCE | OH | 44601 | |
| LARRY L CARLISLE | 3169 COSSELL DR | | | | INDIANAPOLIS | IN | 46224-2327 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY L CHENAULT | | R 19 BOX 642 | | | BEDFORD | IN | 47421-9809 | |
| LARRY L CHILDS & | MARILYN J CHILDS JT TEN | 10801 SOUTH CR 419 EAST | | | MUNCIE | IN | 47302-8453 | |
| LARRY L CLEAVER | | 4100 COUNTY ROAD 1000 N | | | MUNCIE | IN | 47303 | |
| LARRY L COHOON | | 6820 WALTERS ROAD | | | CLARKSTON | MI | 48346-2252 | |
| LARRY L COLEMAN | | 14944 OLIVEWOOD DR | | | STERLING HEIGHTS | MI | 48313-2230 | |
| LARRY L CRAWFORD | | 1585 NORTHWOOD DRIVE NE | | | LANCASTER | OH | 43130-1116 | |
| LARRY L CRUMBLEY | | 65 WEATHER STONE WAY | | | SHARPSBURG | GA | 30277-1711 | |
| LARRY L DAVISSON | | 1104 MEADOW DR | | | BEAVERCREEK | OH | 45434 | |
| LARRY L DECKER | | 5097 GRISWALD ST | | | MIDDLEPORT | NY | 14105-9634 | |
| LARRY L DEES | | 7051 KESSLING | | | DAVISON | MI | 48423-2443 | |
| LARRY L DUMOND | | 2495 W MASON RD | | | OWOSSO | MI | 48867-9376 | |
| LARRY L ERVIN | | 2060 WINCHESTER | | | ROCHESTER | MI | 48307-3878 | |
| LARRY L ERVIN & RUTH A ERVIN JT TEN | | 2060 WINCHESTER | | | ROCHESTER | MI | 48307-3878 | |
| LARRY L FARRELL & JOHN P | FARRELL JT TEN | 2635 JONQUIL LN | | | WOODRIDGE | IL | 60517-1410 | |
| LARRY L FARRINGTON | | 5200 JOHN R DR | | | FLINT | MI | 48507-4588 | |
| LARRY L FELSTOW & | ANN M FELSTOW TR | LARRY FELSTOW & ANN FELSTOW | TRUST UA 08/25/99 | 34478 BEECHWOOD | FARMINGTON HILLS | MI | 48335 | |
| LARRY L FETTERS | | 7275 SOUTH RANGELINE ROAD | | | UNION | OH | 45322-9600 | |
| LARRY L GERWIG & | ARLENE N GERWIG JT TEN | 7 GRANNAN DR | | | CORNING | NY | 14830-2432 | |
| LARRY L GILLESPIE | | 10337 CHAMPIONS CIRCLE | | | GRAND BLANC | MI | 48439 | |
| LARRY L GILLIAM | | 11348 BARAGA ST | | | TAYLOR | MI | 48180-4265 | |
| LARRY L GLUNT | | 3006 MANCHESTER RD | | | AKRON | OH | 44319-1027 | |
| LARRY L GONZALES | | 3359 HOSTETTER ROAD | | | SAN JOSE | CA | 95132-2016 | |
| LARRY L GREWE & | JEFFREY A GREWE JT TEN | 22829 28 MILE RD | | | RAY | MI | 48096-3208 | |
| LARRY L HAHN | | 3293 GREENWICH RD | | | WADSWORTH | OH | 44281-8300 | |
| LARRY L HALL & GINGER L HALL JT TEN | | RT 6 BOX 284 | | | HARDY | AR | 72542 | |
| LARRY L HARDEE | | 322 EAST  3RD ST | | | CROWLEY | LA | 70526 | |
| LARRY L HARRIS TR | LARRY L HARRIS TRUST | U/A DTD 07/17/97 | 3101 SPRINGBROOK DR | | KALAMAZOO | MI | 49004 | |
| LARRY L HART | | 6368 PINEWOOD | | | FRANKENMUTH | MI | 48734-9531 | |
| LARRY L HART & LINDA L HART JT TEN | | 6368 PINEWOOD | | | FRANKENMUTH | MI | 48734-9531 | |
| LARRY L HEIMBACH | | 1095 CHURCH RD | | | EAST GREENVILLE | PA | 18041-2214 | |
| LARRY L HEITMAN | | 207 S BIRCH | | | PLATTSBURG | MO | 64477-1401 | |
| LARRY L HESSNEY | | 36 BENDING OAKS DR | | | PITTSFORD | NY | 14534-3342 | |
| LARRY L HETZ | | 11471 GOLDEN EAGLE PL | | | BRYCEVILLE | FL | 32009-2524 | |
| LARRY L HIPP | | 1037 FRANCIS AVE | | | TOLEDO | OH | 43609-1915 | |
| LARRY L HOHNHOLT | | 409 MEAD RD | | | ROCHESTER HILLS | MI | 48306-2845 | |
| LARRY L HOLT & | CAROL H HOLT JT TEN | 779 LEBANON AVE | | | PITTSBURGH | PA | 15228-1131 | |
| LARRY L HOWSON | | BOX 541 | | | STERLING HEIGHTS | MI | 48311-0541 | |
| LARRY L HOWSON & MARGARET C | HOWSON JT TEN | BOX 541 | | | STERLING HEIGHTS | MI | 48311-0541 | |
| LARRY L HUNTINGTON | | 11622 GRASS LAKE RD | | | BARRYTON | MI | 49305 | |
| LARRY L ICENBICE & LINDA | L ICENBICE JT TEN | 509 S W MILLS | | | GREENFIELD | IA | 50849 | |
| LARRY L JEZOWSKI | | 6094 N VASSAR RD | | | FLINT | MI | 48506-1236 | |
| LARRY L JOHNSON & CAROL J | JOHNSON JT TEN | 1859 S WAVERLY | | | EATON RAPIDS | MI | 48827-9715 | |
| LARRY L JORDAN | | 1000 N HICKORY LANE | | | KOKOMO | IN | 46901-6419 | |
| LARRY L JUNK | | 2024 SKYMONT DR | | | COOKEVILLE | TN | 38506-6479 | |
| LARRY L KAPTURE | | 7480 BALDWIN RD | | | SWARTZ CREEK | MI | 48473-9120 | |
| LARRY L KILGORE | | 136 W OAK | | | ANDERSON | IN | 46012-2546 | |
| LARRY L KIRK | | RR 3 BOX 186A | | | MITCHELL | IN | 47446-9521 | |
| LARRY L LAST | | 17232 MAPLE HILL DRIVE | | | NORTHVILLE | MI | 48167-3215 | |
| LARRY L LESTER | | 4509 S DYE | | | SWARTZ CREEK | MI | 48473-8258 | |
| LARRY L LEWIS | | 29800 SIBLEY ROAD | | | ROMULUS | MI | 48174-9230 | |
| LARRY L LINSEMAN | | BOX 511 | | | CLIO | MI | 48420-0511 | |
| LARRY L LOOSER | | 25853 RD M RT 1 | | | CLOVERDALE | OH | 45827 | |
| LARRY L LUTTRELL | | 126 BRUCE STREET | | | HUNTLAND | TN | 37345-3117 | |
| LARRY L LYNCH | | 501 NORTH THOMAS STREET | | | PLANT CITY | FL | 33563 | |
| LARRY L MONDY & | CHARLES MONDY JT TEN | 836 S MAIN ST | | | GRENADA | MS | 38901-3722 | |
| LARRY L MYERS | | 6975 HALLENBECK ROAD | | | MANITOU BEACH | MI | 49253-9506 | |
| LARRY L MYERS | | 1525 N 200 W | | | PORTLAND | IN | 47371-8061 | |
| LARRY L NEVIN | | 2428 E 40TH ST | | | ANDERSON | IN | 46013-2610 | |
| LARRY L ORR | | 405 DAVID AVENUE | | | LEWISBURG | TN | 37091-3605 | |
| LARRY L PAYNE | | 7687 PLEASANT MANOR DR | | | WATERFORD | MI | 48327-3682 | |
| LARRY L PLUMMER | | BOX 346 | | | DEFIANCE | OH | 43512-0346 | |
| LARRY L REED | | 3817 SAM BONEY DR | | | NASHVILLE | TN | 37211-3708 | |
| LARRY L RICE | | 12821 CHARLOTTE HWY | | | PORTLAND | MI | 48875-9494 | |
| LARRY L RINKENBERGER | | 13944 S COKE ROAD | | | LOCKPORT | IL | 60441-7494 | |
| LARRY L ROGERS | | RT 3 BOX 6200 | | | HAWKINSVILLE | GA | 31036 | |
| LARRY L RONAN | | 4323 PAULDING ROAD | | | FORT WAYNE | IN | 46816-4604 | |
| LARRY L SANTAMOUR | | 3655 LAKESHORE DR | | | GALDWIN | MI | 48624 | |
| LARRY L SCHAFER | | 12384 WEST GREENFIELD | | | LANSING | MI | 48917-8613 | |
| LARRY L SCHUMAKER | | 209 DERBY GLEN LN | | | BRENTWOOD | TN | 37027-4869 | |
| LARRY L SHAFFER | | 1936 W PARKS RD | | | ST JOHNS | MI | 48879-9262 | |
| LARRY L SHIPMAN | | 297 CHANDLER | BOX 385 | | RUSSIAVILLE | IN | 46979-0385 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY L SPENCER | 4596 MIDLAND AVE | | | | WAWTERFORD | MI | 48329-1835 | |
| LARRY L STEWART | 14110 BUECHE RD | | | | MONTROSE | MI | 48457-9376 | |
| LARRY L STRAUSBORGER & MARY | G STRAUSBORGER JT TEN | 11212 ARMON DR | | | CARMEL | IN | 46033-3711 | |
| LARRY L SUMWALT | 11161 N CR 525 W | | | | GASTON | IN | 47342 | |
| LARRY L SWAFFORD | 10089 BEECH | | | | HOWARD CITY | MI | 49329-9614 | |
| LARRY L THAYER | 4858 APPACHE PATH | | | | OWOSSO | MI | 48867-9732 | |
| LARRY L TRASKOS & C FAYE | TRASKOS JT TEN | 42884 BEMIS ROAD | | | BELLEVILLE | MI | 48111-8828 | |
| LARRY L TRIPLETT | 10800-3RD DR | | | | CONCORD | TN | 37922-4943 | |
| LARRY L TRUMBLE | 688 S MAIN ST | | | | VERMONTVILLE | MI | 49096-9408 | |
| LARRY L URBANAWIZ | 1412 LYON | | | | SAGINAW | MI | 48602-2435 | |
| LARRY L VEACH | 3 STILLWELL COURT | | | | BRIDGEWATER | NJ | 08807-5635 | |
| LARRY L VINCENT | 8065 WHITNEY ROAD | | | | GAINES | MI | 48436-9723 | |
| LARRY L WAGNER | 26141 BOWMAN RD | | | | DEFIANCE | OH | 43512-8996 | |
| LARRY L WANGELIN | 2510 SOUTHWICK | | | | HOUSTON | TX | 77080 | |
| LARRY L WATKINS & | TERESA I WATKINS JT TEN | 3099 FLINT RIVER RD | | | COLUMBIAVILLE | MI | 48421-9310 | |
| LARRY L WELSCH | G 5209 W COURT ST | | | | FLINT | MI | 48504 | |
| LARRY L WHITNEY & | DELORES A WHITNEY JT TEN | 325 YATES | | | FRANKENMUTH | MI | 48734-1129 | |
| LARRY L WITTE & KATHLEEN A | WITTE JT TEN | 556 E RD 50 N | | | DANVILLE | IN | 46122 | |
| LARRY LA ROI | 2244 HEATHERCLIFF DR | | | | LIBERTYVILLE | IL | 60048-1131 | |
| LARRY LAROUNIS | 1614 BAYRIDGE PKWY | | | | BROOKLYN | NY | 11204-5132 | |
| LARRY LASHINSKY & SHIRLEY | LASHINSKY JT TEN | 4702 MARTINIQUE DRIVE APT#H2 | | | COCONUT CREEK | FL | 33066 | |
| LARRY LEE CARTHER | BOX 1968 | | | | MUNCIE | IN | 47308-1968 | |
| LARRY LEE KOZAK | 3338 GEORGE ANN CT | | | | CLIO | MI | 48420-1911 | |
| LARRY LEE MCGRAIN CUST | MICHAEL LEE MCGRAIN UNDER | THE OH UNIFORM TRANSFERS TO | MINORS ACT | 2519 PULLENS DR | URBANA | OH | 43078 | |
| LARRY LEE MCGRAIN CUST | MICHELE LYNN MCGRAIN UNDER | THE OH UNIFORM TRANSFERS TO | MINORS ACT | 2519 PULLENS DR | URBANA | OH | 43078 | |
| LARRY LEE SNYDER | 2340 EDWARD DR | | | | KOKOMO | IN | 46902 | |
| LARRY LEE STICKLEN & | MARGARET ELAINE STICKLEN JT TEN | 925 KINGS ARMS DR | | | VIRGINIA BEACH | VA | 23452-6306 | |
| LARRY LEMMOND | 1358 COMMUNITY LANE | | | | HARTSELLE | AL | 35640-6804 | |
| LARRY LEONARD CORCORAN | 11119 HALL RD | | | | WHITMORE LAKE | MI | 48189-9768 | |
| LARRY LESTER DAUBY & | LYDIA S DAUBY JT TEN | 14501 SHADY VALLEY | | | EVANSVILLE | IN | 47725-9052 | |
| LARRY LIVELY | BOX 194 | | | | SUMERCO | WV | 25567-0194 | |
| LARRY LYONS | 841 OAK LEAF DR | | | | DAYTON | OH | 45408-1543 | |
| LARRY M ABSHIRE & CLAUDIA R | ABSHIRE JT TEN | 1013 VASBINDER | | | CHESTERFIELD | IN | 46017-1034 | |
| LARRY M ANDERSON | 1019 PORTO BELLO | | | | PENDLETON | IN | 46064-9135 | |
| LARRY M BEST | 1900 GLENGARY RD | | | | COMMERCE TWSP | MI | 48382 | |
| LARRY M BOLES | 2588 CORKINS RD | | | | CARLETON | MI | 48117-9338 | |
| LARRY M CARDIFF | 43180 BELL GREEN DRIVE | | | | ASHBURN | VA | 20147-4411 | |
| LARRY M CATTIN | 2043 E WABASH RD | | | | PERU | IN | 46970-8658 | |
| LARRY M CHARTER | 2602 LANSDOWNE | | | | WATERFORD | MI | 48329-2940 | |
| LARRY M DIXON | 4018 AVENIDA DEL SOL | | | | GLENDALE | AZ | 85310-4048 | |
| LARRY M EMPSON | RR 2 BOX 62-A | | | | PLEASANTON | KS | 66075-9236 | |
| LARRY M FERENZ | BU | 1069 CARLSON DR | | | BURTON | MI | 48509-2325 | |
| LARRY M FREEMAN | 180 ROCK RD | | | | HONEY BROOK | PA | 19344-1207 | |
| LARRY M GIBSON | 1625 HILL ST | | | | ANDERSON | IN | 46012-2425 | |
| LARRY M GOSS | 9310 N GALE RD | | | | OTISVILLE | MI | 48463-9423 | |
| LARRY M HALL | 2990 GOLDEN EAGLE DRIVE | | | | TALLAHASSEE | FL | 32312-4049 | |
| LARRY M HESS | 9210 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1018 | |
| LARRY M KARVONEN | 10099 ROBERTS RD | | | | GREGORY | MI | 48137-9413 | |
| LARRY M KOON | BOX 168 | | | | PETERSON | AL | 35478-0168 | |
| LARRY M LALIK | 5508 PATTERSON | | | | TROY | MI | 48098-3945 | |
| LARRY M LAVINSKY | 350 RYE BEACH AVE | | | | RYE | NY | 10580-3433 | |
| LARRY M LEWIS | 10 RIVER DR | | | | MUNCIE | IN | 47302-2726 | |
| LARRY M MCMILLAN | 427 WEAVER DR | | | | SULPHUR SPRINGS | TX | 75482-2950 | |
| LARRY M MURPHY | RFD 1 | | | | HOLLANDALE | WI | 53544-9801 | |
| LARRY M NICHOLS & | PATRICIA A NICHOLS JT TEN | 1824 OPALINE DRIVE | | | LANSING | MI | 48917-8638 | |
| LARRY M NORMAN | 450 STONE RUN RD | | | | FLATWOODS | WV | 26621 | |
| LARRY M OIUM | 2286 NORTH RANGELINE ROAD | | | | HUNTINGTON | IN | 46750-9094 | |
| LARRY M OLSEN | 2775 MESA VERDE DR EAST | APT #M206 | | | COSTA MESA | CA | 92626 | |
| LARRY M REUTER & ELOISE | REUTER JT TEN | 13731 TAJAMAR COURT | | | CORPAS CHRISTI | TX | 78418-6056 | |
| LARRY M SALO & GRETCHEN M | SALO COMMUNITY PROPERTY | BOX 555 | | | CLEMENTS | CA | 95227-0555 | |
| LARRY M STEWART | 8600 W CO RD 400 S | | | | YORKTOWN | IN | 47396 | |
| LARRY M THOMPSON | 227 JEFFERSON TERRACE | | | | ROCHESTER | NY | 14611-3311 | |
| LARRY M TINKER | 21545 HIGHVIEW DRIVE | | | | CLINTON TWP | MI | 48036-2554 | |
| LARRY M TURNAGE & | SUSAN J TURNAGE JT TEN | 9316 COUNTRY CLUB LN | | | DAVISON | MI | 48423-8357 | |
| LARRY MART & | KATHLEEN MART JT TEN | 160 S FRAUNFELTER RD | | | LIMA | OH | 45807 | |
| LARRY MARTIN JR | 4248 DOUGLAS RD | | | | TOLEDO | OH | 43613-3837 | |
| LARRY MC INTYRE | 4523 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2151 | |
| LARRY MCGREGOR | 1711 N TURNER STREET | | | | MUNCIE | IN | 47303-2446 | |
| LARRY MCLAIN CUSTODIAN SARA | JANE MCLAIN UNDER THE | MICHIGAN UNIF GIFTS TO | MINORS ACT | 45115 TURTLEHEAD DR | PLYMOUTH | MI | 48170-3868 | |
| LARRY MILETTA & CHRISTINE | MILETTA JT TEN | 2830-104TH ST | | | KENOSHA | WI | 53158-4401 | |
| LARRY MILLER CUST GERALD | MILLER UNIF GIFT MIN ACT | MICH | 8152 W PARKWAY | | DETROIT | MI | 48239-4202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY MORROW & DELOIS MORROW JT TEN | 2314 VILLAGE DRIVE EAST | | | | FORISTELL | MO | 63348 | |
| LARRY N ALLEN | 6675 CAMP TANUQA RD NE | | | | KAKASKA | MI | 49646-9522 | |
| LARRY N BIRCHMEIER | 8565 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8828 | |
| LARRY N BURDEN | 6128 WEYBRIDGE DR | | | | DAYTON | OH | 45426-1440 | |
| LARRY N COLEMAN | 5623 TWP 173 | | | | CARDINGTON | OH | 43315 | |
| LARRY N CORNEIL | 39165 ROSLYN | | | | STERLING HEIGHTS | MI | 48313-5070 | |
| LARRY N HUNT | BOX 484 | | | | RIPLEY | TN | 38063-0484 | |
| LARRY N KIMMEL | 616 OLD FAYETTEVILLE RD | | | | FREEBERG | IL | 62243-1802 | |
| LARRY N KING | 1117 E 900 N | | | | ALEXANDRIA | IN | 46001-8331 | |
| LARRY N LEVINE | 1824 MONTEREAU AVE | | | | OTTAWA | ON | K1C 5X1 | CANADA |
| LARRY N MCPHERSON | 2800 MANN RD | | | | CLARKSTON | MI | 48346-4238 | |
| LARRY N REAMAN | 525 S HORON SHORES DR | | | | HARRISVILLE | MI | 48740 | |
| LARRY N THOMPSON | 114 N DREXEL | | | | INDIANAPOLIS | IN | 46201-3738 | |
| LARRY N THOMPSON | 2717 AUTUMN WOODS WAY | | | | COSBY | TN | 37722 | |
| LARRY O BANKS | 8703 LOG RUN DR N | | | | INDIANAPOLIS | IN | 46234-1321 | |
| LARRY O GIFFORD | ATTN NOXON | 13261 EA AVE W | | | PEARBLOSSOM | CA | 93553-3201 | |
| LARRY O KLEIN | 30731 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1477 | |
| LARRY O SHUFELDT | 153 MAVERICK RD | | | | WOODSTOCK | NY | 12498-2500 | |
| LARRY O TRAMMELL | 122 THORPE | | | | PONTIAC | MI | 48341 | |
| LARRY O WALKER | 5841 OLD STATE RT 68 | | | | RIPLEY | OH | 45167 | |
| LARRY P ANDERSON | 4288 FIELDBROOK ROAD | | | | W BLOOMFIELD | MI | 48323-3210 | |
| LARRY P ANGELI & | TERRY T ANGELI TR | ANGELI TRUST | UA 09/18/95 | 2084 HILLSIDE CIRCLE | SAN LEANDRO | CA | 94577-6346 | |
| LARRY P BELDYGA | 2613 E VERNE | | | | BURT | MI | 48417-9707 | |
| LARRY P BROOKS | 2004 E LE GRANDE | | | | INDIANAPOLIS | IN | 46203-4160 | |
| LARRY P BYRSKI | PO BOX 28 | | | | BLACKLICK | OH | 43004-0028 | |
| LARRY P BYRSKI & HENRY J | BYRSKI JT TEN | 9208 N ELMS ROAD | | | CLIO | MI | 48420-8510 | |
| LARRY P CESA | 605 CENTRAL AVE | | | | MARTINSBURG | WV | 25401-4616 | |
| LARRY P COOK | 9412 E COLDWATER RD | | | | DAVISON | MI | 48423-8942 | |
| LARRY P EDINGTON | 8043 S MORRICE RD | | | | MORRICE | MI | 48857-9668 | |
| LARRY P GATREL | 348 SEARS DR | | | | MAYSVILLE | GA | 30558-5804 | |
| LARRY P HARDING | 12800 SHANER | | | | CEDAR SPRINGS | MI | 49319-8551 | |
| LARRY P HEGSTAD & PATSY A | HEGSTAD JT TEN | 720 SOUTH 51ST ST | | | TACOMA | WA | 98408-5709 | |
| LARRY P JEFFREY & | DEBORAH L JEFFREY JT TEN | 1317 SW 114TH ST | | | OKLAHOMA CITY | OK | 73170-4445 | |
| LARRY P KOZIKOWSKI & LINDA L | KOZIKOWSKI JT TEN | ANGILUMN RD | BOX 310 | | TROUT LAKE | MI | 49793-0310 | |
| LARRY P NIEMAN | 1079 MAYWOOD DR | | | | SAGINAW | MI | 48603-5668 | |
| LARRY P OSBORN | 783 FARMDALE DRIVE | | | | TUSCALOOSA | AL | 35405-9599 | |
| LARRY P OSBORN & CANDACE H | OSBORN JT TEN | 783 FARMDALE DRIVE | | | TUSCALOOSA | AL | 35405-9599 | |
| LARRY P RANSOM | 4350 EMMAUS RD | | | | FRUITLAND PARK | FL | 34731 | |
| LARRY P SCHRAMM & JOYCE A | SCHRAMM JT TEN | 3298 SUMMIT RIDGE DR | | | ROCHESTER | MI | 48306-2956 | |
| LARRY P SILVER | 6682 BERRYWOOD DR | | | | BRIGHTON | MI | 48116-2038 | |
| LARRY P SIMPSON | 2124 HOWARD AVE | | | | FLINT | MI | 48503-5809 | |
| LARRY P WHALEN | 4253 GALE RD | | | | DAVISON | MI | 48423-8952 | |
| LARRY PADFIELD & | SHAWN PADFIELD JT TEN | 925 NEELEY RD | | | BURKESVILLE | KY | 42717-9209 | |
| LARRY PAUL GAINES | 44 4 BOX 292 | | | | ALEXANDRIA | IN | 46001-0292 | |
| LARRY PAUL WALTERS | 106 WALTERS LANE | | | | EVANS CITY | PA | 16033 | |
| LARRY PETERS | 455 MAYFAIR AVE 201 | | | | OSHAWA ON | ON | L1G 2Y1 | CANADA |
| LARRY Q ELDER | 5112 COULSON DRIVE | | | | DAYTON | OH | 45418-2035 | |
| LARRY Q MOORE | 9970 EVERGREEN | | | | DETROIT | MI | 48228-1306 | |
| LARRY Q ROBINSON & | VIOLA A ROBINSON JT TEN | 8440 W SAINT JOHN RD | | | PEORIA | AZ | 85382-8032 | |
| LARRY R ALLMAN | 27 N SADLIER | | | | INDIANAPOLIS | IN | 46219-5027 | |
| LARRY R APPLEGATE | 230 CRESTVIEW DR | | | | LEWISBURG | TN | 37091-4610 | |
| LARRY R ARNOLD | 120 PHEASANT RUN | | | | LAPEER | MI | 48446-4104 | |
| LARRY R BAARCK | 3317 CULBERTSON | | | | ROCHESTER HILLS | MI | 48307-5608 | |
| LARRY R BATISTA | 901 BATAAN | | | | BERKELEY | CA | 94710-1819 | |
| LARRY R BECKERMAN | 406 URBAN ST | | | | ALLENDALE | IL | 62410-9520 | |
| LARRY R BENNETT | 950 W | 4462 N COUNTY RD | | | SHIRLEY | IN | 47384 | |
| LARRY R BLAKEMORE | 3140 FENTON ROAD | | | | HOLLY | MI | 48442-9102 | |
| LARRY R BLAKEMORE & JUDITH L | BLAKEMORE JT TEN | 3140 FENTON RD | | | HOLLY | MI | 48442-9102 | |
| LARRY R BOSWELL | 11635 GASBURG ROAD N | | | | MOORESVILLE | IN | 46158-9737 | |
| LARRY R BOWSER | 1077 WALLEY RUN DR | | | | LEEPER | PA | 16233-5127 | |
| LARRY R BRADLEY | 14240 LIVONIA CRESCENT | | | | LIVONIA | MI | 48154 | |
| LARRY R BRETT | 106 HICKORY HILL RD | | | | WILLISTON | VT | 05495-7406 | |
| LARRY R BROWN | 6841 ROBY DR | | | | WATERFORD | MI | 48327-3861 | |
| LARRY R BRYANT | 2601 W RIGGIN ROAD | | | | MUNCIE | IN | 47304-1020 | |
| LARRY R BRYANT & EUNICE O | BRYANT JT TEN | 2601 W RIGGIN ROAD | | | MUNCIE | IN | 47304-1020 | |
| LARRY R CANNON | 6708 VIENNA WOODS TRAIL | | | | DAYTON | OH | 45459 | |
| LARRY R CONN | 3814 LAWNDALE | | | | INDIANAPOLIS | IN | 46254-2814 | |
| LARRY R COOK | 1272 YORKTOWN DRIVE | | | | FLINT | MI | 48532-3237 | |
| LARRY R COULTER | RR 1 BOX 145F | | | | ODESSA | MO | 64076-9801 | |
| LARRY R CRANE | 4478 SUNNYMEADE AVE | | | | BURTON | MI | 48519-1264 | |
| LARRY R CRANE & JANICE R | CRANE JT TEN | 4478 SUNNYMEADE AVE | | | BURTON | MI | 48519-1264 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY R CRUZ | | 1411 SOUTH ORCHARD | | | JANESVILLE | WI | 53546-5464 | |
| LARRY R CUMMINGS | | 1735 COVELL RD | | | BROCKPORT | NY | 14420-9732 | |
| LARRY R DARNER | | 3820 LEFEVRE DR | | | KETTERING | OH | 45429-3338 | |
| LARRY R DIETZ | | 1354 MALCOLM | | | WATERFORD | MI | 48327-4126 | |
| LARRY R DURRANCE | | 7281 ST CLAIR ROAD | | | ST JOHNS | MI | 48879-9138 | |
| LARRY R EUDY | | 316 N DEERFIELD | | | LANSING | MI | 48917-2909 | |
| LARRY R FISHER | | 27731 JOY ROAD | | | WESTLAND | MI | 48185-5525 | |
| LARRY R FREEMAN | | 2 STERLING LANE | | | NEWPORT | PA | 17074-8832 | |
| LARRY R GIFFORD | | 702 LANGLEY BLVD | | | CLAWSON | MI | 48017-1386 | |
| LARRY R GLIDDEN | | 611 REED CT | | | GREENWOOD | IN | 46143-8429 | |
| LARRY R GONZALEZ | | 3041 DOYLE RD | | | OAKLEY | CA | 94561-2841 | |
| LARRY R HARTLEY AS CUST FOR | JULIE ANN HARTLEY U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 2610 REGATTA LANE | DAVIS | CA | 95616-4406 | |
| LARRY R HARTLEY AS CUSTODIAN | FOR CINDY SUE HARTLEY U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 5021 COWELL BLVD | DAVIS | CA | 95616-4406 | |
| LARRY R HOLLAND | | 11710 MANDAIRN FOREST DR | | | JACKSONVILLE | FL | 32223-1798 | |
| LARRY R HOLLAND & MINA M | HOLLAND JT TEN | 11710 MANDAIRN FOREST DR | | | JACKSONVILLE | FL | 32223-1798 | |
| LARRY R HOOVER | | 544 WILDFLOWER CT | | | ANDERSON | IN | 46013 | |
| LARRY R HORNBECK | | 5021 E 53RD ST PARKWAY | | | ANDERSON | IN | 46013-2918 | |
| LARRY R HUTCHINGS | | 769 PINE SHORES CIRCLE | | | NEW SMYRNA BEACH | FL | 32168-6176 | |
| LARRY R HUTCHINSON | | 11109 WYNNS DRIVE | | | PINCKNEY | MI | 48169-8111 | |
| LARRY R JACQUES | | 208 TERRACE ST | | | FLUSHING | MI | 48433-2117 | |
| LARRY R JEFCOAT | | 2842 HWY 29N | | | SOSO | MS | 39480 | |
| LARRY R JOHNSON | | G3256 AUGUSTA ST | | | FLINT | MI | 48532-5112 | |
| LARRY R KANE CUST GREGORY A | KANE UNDER UNIF GIFTS TO MIN | ACT | 140 S DEARBORN ST | | CHICAGO | IL | 60603-5202 | |
| LARRY R KIMBALL | | 15102 EAST 38TH ST | | | INDEPENDENCE | MO | 64055-3522 | |
| LARRY R KIRK | | 118 TOBIAS RD | | | BERNVILLE | PA | 19506-9338 | |
| LARRY R KIRSCH | | 67 STUTZMAN RD | | | BOWMANSVILLE | NY | 14026-1047 | |
| LARRY R KONIECZKA | | 233 MAVERICK LN | | | LAPEER | MI | 48446-8758 | |
| LARRY R KREMER & BONNIE | CROWSON JT TEN | 10161 MERIDIAN ROAD | | | BANNISTER | MI | 48807-9502 | |
| LARRY R KREYER | | 1817 PARK AVE | | | BELOIT | WI | 53511-3537 | |
| LARRY R LAURIA | | 1565 SOUTH NOLET ROAD | | | MUNGER | MI | 48747-9757 | |
| LARRY R LINDLEY | | 2218 S INDIANA AVE | | | KOKOMO | IN | 46902-3347 | |
| LARRY R MALONE | | 15288 BRANT RD BOX 6 | | | BRANT | MI | 48614-0006 | |
| LARRY R MARTIN | | 13101 COUNTY ROAD J 13 | | | MOUNTPELIER | OH | 43543-9612 | |
| LARRY R MATNEY | | APT F | 8048 CROSSING ROAD | | INDIANAPOLIS | IN | 46227-5899 | |
| LARRY R MERSFELDER | | 4409 SULLIVAN | | | CINCINNATI | OH | 45217-1716 | |
| LARRY R MOORE | | PO BOX 101 | | | TRENT RIVER | ONT | K0L2Z0 | CANADA |
| LARRY R MORRISON | | 10921 W HWY 52 | | | VERSAILLES | MO | 65084-4917 | |
| LARRY R PARKER | | 3270 EAST FAIRVIEW RD SW | | | STOCKBRIDGE | GA | 30281-5604 | |
| LARRY R PASERBA | | 212 MADISON AVE | | | CUYAHOGA FALLS | OH | 44221-1408 | |
| LARRY R PATTERSON | | 1550 OLD 27 LOT 283 | | | CLEWISTON | FL | 33440-5344 | |
| LARRY R PHILLIPPI | | 171 DOVENSHIRE DRIVE | | | FAIRFIELD GLADE | TN | 38558-8899 | |
| LARRY R POBOCIK | | 1452 W MAPLE AVENUE | | | FLINT | MI | 48507-5614 | |
| LARRY R POOL | | 8419 STONEWALL DR | | | INDIANAPOLIS | IN | 46231-2558 | |
| LARRY R POPE | | 320 MALIBU CANYON DR | | | COLUMBIA | TN | 38401-6800 | |
| LARRY R POWERS | | 135 HEATHERSETT DRIVE | | | FRANKLIN | TN | 37064-4920 | |
| LARRY R PRICE | | 4426 LYTLE ROAD | | | CORUNNA | MI | 48817-9592 | |
| LARRY R REISING | | 1841 TAMARAC CT | | | WESTLEYCHAPEL | FL | 33543 | |
| LARRY R RYDER | | 9281 SW 102 PLACE | | | OCALA | FL | 34481-9542 | |
| LARRY R SCHEERENS | | 18 SUNNYSIDE LN | | | NORTH CHILI | NY | 14514-1126 | |
| LARRY R SCHULTE | | 13800 WEST GRAND RIVER | | | EAGLE | MI | 48822-9601 | |
| LARRY R SHAVER | | 274 E LIVINGSTON | | | HIGHLAND | MI | 48356-3100 | |
| LARRY R SHAVER & CAROL A | SHAVER JT TEN | 274 E LIVINGSTON | | | HIGHLAND | MI | 48356-3100 | |
| LARRY R SHERMAN | | 64 COVERED WAGON TRAIL | | | WEST HENRIETTA | NY | 14586-9709 | |
| LARRY R SHIMMELL | | 11315 HILLSIDE DR | | | PINKNEY | MI | 48169-9753 | |
| LARRY R SIMMONDS | | 9816 DITCH RD | | | CHESANING | MI | 48616-9705 | |
| LARRY R SMITH | | H C R 81 BOX 96 | | | NEEDMORE | PA | 17238-9506 | |
| LARRY R STRIMPLE | | 1458 KELSO BLVD | | | WINDERMERE | FL | 34786-7504 | |
| LARRY R STUHRBERG | | 811 E SILVER LAKE ROAD | | | LINDEN | MI | 48451-9002 | |
| LARRY R STURGELL | | 770 NORWICH RD | | | VANDALIA | OH | 45377-1630 | |
| LARRY R SWINK | | 9604 W MUNCIE STREET | | | SELMA | IN | 47383 | |
| LARRY R TAYLOR & | MARY L TAYLOR JT TEN | 7510 BRENEL | | | CONCORD TWP | OH | 44060-7250 | |
| LARRY R THOMPSON | | 4423 WESTWOOD LANE | | | SARASOTA | FL | 34231-3459 | |
| LARRY R TIDWELL | | 200 CINDY STREET SOUTH | | | KELLER | TX | 76248-2340 | |
| LARRY R VERNER | | 4361 PLANTATION TRAIL | | | BELLBROOK | OH | 45305-1475 | |
| LARRY R WALLIS | | 648 S ELBA RD | | | LAPEER | MI | 48446 | |
| LARRY R WATERHOUSE | | 922 PEGGOTY CIRCLE | OSHAWA ONT | | CANADA | L1K | 2G5 | |
| LARRY R WATERHOUSE | | 922 PEGGOTY CIRCLE | OSHAWA ONTERIO | | CANADA | L1K | 2G5 | |
| LARRY R WEAVER | | 5950 BUTTONWOOD DR | | | NOBLESVILLE | IN | 46060-9129 | |
| LARRY R WOOD | | 1405 CRAWFORD | | | DEFORD | MI | 48729 | |
| LARRY R WOODMAN | | 2340 MAGUIRE N E | | | GRAND RAPIDS | MI | 49525-9604 | |
| LARRY R WRIGHT | | 20 TERRELL DR | | | WASHINGTON CROSSIN | PA | 18977-1175 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY R ZELLER | | 405 S 24 ST | | | LEXINGTON | MO | 64067-1918 | |
| LARRY RATLIFF | | 112 BYRON NELSON | | | STEPHENVILLE | TX | 76401-5919 | |
| LARRY REAUME | | 2494 BUCKINGHAM DRIVE | | | WINDSOR ON | ON | N8T 2B5 | CANADA |
| LARRY REED HOLLAND & MINA M | HOLLAND JT TEN | 11710 MANDAIRN FOREST DR | | | JACKSONVILLE | FL | 32223-1798 | |
| LARRY RICHARDSON | | 728 NEW HAMPSHIRE AVE | | | LAKEWOOD | NJ | 08701 | |
| LARRY ROBERT COX | | 23313 LONG ACRE CT | | | FARMINGTON HILLS | MI | 48335 | |
| LARRY ROBERT SMITH | | ROUTE 4 BOX 15 | | | ANADARKO | OK | 73005-9403 | |
| LARRY ROCCISANA & ALICE | ROCCISANA JT TEN | 5140 MAMONT RD | | | MURRYSVILLE | PA | 15668-9323 | |
| LARRY ROME | | 215 GRANDVIEW DR | | | GLASTONBURY | CT | 06033-3943 | |
| LARRY RONALD CHAFFIN | | 22005 VILLAGE CT | | | WOODHAVEN | MI | 48183-3750 | |
| LARRY ROSS MILLER | | 3922 DUNDEE DR | | | INDIANAPOLIS | IN | 46237-1323 | |
| LARRY S BARTOS | | 1044 OAK TREE LN | | | BLOOMFIELD HILLS | MI | 48304-1176 | |
| LARRY S CRAIN | | 5690 TAMARIX LN | | | SAGINAW | MI | 48603-2812 | |
| LARRY S DALTON & AUDREY A | TINDALL JT TEN | 5000 GARDEN AVE | | | WEST PALM BCH | FL | 33405-3116 | |
| LARRY S EIDE | | BOX 1588 | | | MASON CITY | IA | 50402-1588 | |
| LARRY S FINLEY | | 297 HAMILTON RD | | | BELLVILLE | OH | 44813-9370 | |
| LARRY S GOULD | | 2918 WRIGHT ST | | | PORT HURON | MI | 48060-8529 | |
| LARRY S GREER & CAROL A | GREER JT TEN | 5501 192ND AVE E | | | SUMNER | WA | 98390-8962 | |
| LARRY S HEDRICK | | 9404 PARKWOOD N | | | DAVISON | MI | 48423-1713 | |
| LARRY S INAMINE & | GLADYS K INAMINE TR | INAMINE JOINT TRUST | UA 02/15/92 | 2134 APIO LANE | HONOLULU | HI | 96817-1762 | |
| LARRY S JONES | | 534 THOMSON ST | | | FLINT | MI | 48503 | |
| LARRY S JONES | | 830 CRANDALL AVE | | | YOUNGSTOWN | OH | 44510-1215 | |
| LARRY S KAYANEK | | 7519 LEMON ROAD | | | BANCROFT | MI | 48414-9430 | |
| LARRY S KEITH | | 1220 EAST SEMINOLE | | | MCALESTER | OK | 74501-6056 | |
| LARRY S MC CRARY | | 511 HILDALE | | | DETROIT | MI | 48203-4565 | |
| LARRY S MERKLE | | 7880 SALT ROAD | | | CLARENCE | NY | 14032-9205 | |
| LARRY S MIHALKO | | 33730 HUNTERS POINTE | | | FARMINGTON HILLS | MI | 48331-2721 | |
| LARRY S WEHNER | | 5797 BIRCHREST DR | | | SAGINAW | MI | 48603-5902 | |
| LARRY S WOLFORD | | RD 1 BOX 128 | | | HARTLY | DE | 19953-9801 | |
| LARRY S YUHASZ | | 42 E PINELAKE DR | | | WILLIAMSVILLE | NY | 14221-8311 | |
| LARRY SAHR | | BOX 1506 | | | BRIDGEPORT | MI | 48722-1506 | |
| LARRY SATTERTHWAITE | | 82 ELYSIAN FIELDS DR | | | OAKLAND | CA | 94605-4938 | |
| LARRY SAWYERS DAVIS | | 530 SAN MARCO DR | | | FT LAUDERDALE | FL | 33301-2546 | |
| LARRY SCHIEBER | | 517 SYCAMORE DRIVE | | | CIRCLEVILLE | OH | 43113-1137 | |
| LARRY SCHINDLER & ETHEL | SCHINDLER JT TEN | 916 LAMERTSON | | | SILVER SPRING | MD | 20902-3039 | |
| LARRY SCHULTZ | | 399 SIGNATURE DR SOUTH | | | XENIA | OH | 45385 | |
| LARRY SCOTT HILL | | 1070 LASK DR | | | FLINT | MI | 48532-3633 | |
| LARRY SELAYA | | N 6604 VICTOR ST | | | SPOKANE | WA | 99208 | |
| LARRY SIMONENKO | | 8783 MARGO | | | BRIGHTON | MI | 48114-8941 | |
| LARRY SINGER CUST ERIC | SINGER UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 34294 GLOUSTER CIRCLE CT | | FARMINGTON HILLS | MI | 48331 | |
| LARRY SNYDER | | 696 KINDERHAVEN RD | | | ARNOLD | MD | 21012-1155 | |
| LARRY SOBEL & | DALE SOBEL JT TEN | 49 LINDA LN | | | N BABYLON | NY | 11703-1009 | |
| LARRY SOJI NAKANISHI | | 4667 FLAMINGO PARK CT | | | FREMONT | CA | 94538-4035 | |
| LARRY SOWDER | | 6061 BARTLETTSVILLE RD | | | BEDFORD | IN | 47421 | |
| LARRY SPILBELER | | 2520 ROCKCREEK DRIVE | | | BLOOMINGTON | IN | 47401-6824 | |
| LARRY SPURR & CAROL SPURR JT TEN | | 11126 PARRISH AVE | | | CEDAR LAKE | IN | 46303-9254 | |
| LARRY STARNER | | 60 SWAINFORD DRIVE | | | NEWARK | OH | 43056-1225 | |
| LARRY STEVE VASSEY | | BOX 739 | | | UNA | SC | 29378 | |
| LARRY STEYERMAN | | 160 WALKER DRIVE | | | MARY ESTHER | FL | 32569 | |
| LARRY STILES | | 6717 MT HOLLY RD | | | WAYNESVILLE | OH | 45068-9184 | |
| LARRY STRONG & LANA STRONG JT TEN | | 143 EMILIA CIRCLE S | | | ROCHESTER | NY | 14606-4611 | |
| LARRY T BRANTLEY | | 3120 SAN ANDREAS DR | | | UNION ST | CA | 94587-2717 | |
| LARRY T CARTER | | 1935 BENSON DRIVE | | | DAYTON | OH | 45406-4405 | |
| LARRY T CHARNESKY | | 1265 CONSER DRIVE | | | SALEM | OH | 44460-4117 | |
| LARRY T DAVIS | | 204 BATTLE AVE | | | FRANKLIN | TN | 37064-3517 | |
| LARRY T FINKBEINER & NANCY | FINKBEINER JT TEN | 1540 WETTERS RD | | | KAWKAWLIN | MI | 48631-9478 | |
| LARRY T HARRISON | | 15811 BRANDT | | | ROMULUS | MI | 48174-3210 | |
| LARRY T HILBURN | | 3402 CUBA BLVD | | | MONROE | LA | 71201-2045 | |
| LARRY T HILBURN & | PATRICIA A HILBURN JT TEN | 3402 CUBA BLVD | | | MONROE | LA | 71201-2045 | |
| LARRY T JOHNSON | | 301 EAST GRAND | | | GALLATIN | MO | 64640-1121 | |
| LARRY T JONES | | 7897 BANNER | | | TAYLOR | MI | 48180-2146 | |
| LARRY T KELLER | | 4828 STURBRIDGE LN | | | MEMPHIS | TN | 38141-8550 | |
| LARRY T KONYVES & | MARILYN C KONYVES JT TEN | 1224 CLOVERNOOK AVE | | | BENSALEM | PA | 19020-5254 | |
| LARRY T LEGUE | | 4770 S SHERIDAN | | | VASSAR | MI | 48768-8932 | |
| LARRY T MATTHEWS & | NANCY H MATTHEWS TR | THE MATTHEWS JOINT LIVING | TRUST UA 04/30/96 | 11 SAVOY DR | ST LOUIS | MO | 63367-1117 | |
| LARRY T NEELY | | RR 1 BOX 52D | | | WHITELAND | IN | 46184-9719 | |
| LARRY T NOE | | 3410 APPLEWOOD | | | LINCOLN PARK | MI | 48146-4602 | |
| LARRY T NOEL | | 1332 S AIRPORT RD | | | SAGINAW | MI | 48601-9483 | |
| LARRY T PATTERSON | | 350 MAXWELL RD | | | INDIANAPOLIS | IN | 46217-3438 | |
| LARRY T SINGLETON | | 3883 RAINTREE DRIVE | | | TROY | MI | 48083-5348 | |
| LARRY T SMITH | | 3915 PARAGON ROAD | | | MARTINSVILLE | IN | 46151-9461 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY T WING | BOX 23 | | | | DANSVILLE | MI | 48819-0023 | |
| LARRY THORNSBERY | 2157 GATES AVE | | | | STREETSBORO | OH | 44241-5815 | |
| LARRY TRIMBLE | 279 FIRST STREET S W | | | | WARREN | OH | 44485-3821 | |
| LARRY V GUMAER | 192 MAY RD | | | | POTSDAM | NY | 13676-3205 | |
| LARRY V HALL | 1720 LENORA TERRACE | | | | GRAND RAPIDS | MI | 49504-4944 | |
| LARRY V JOHNSON | 109 HAVERHILL COVE | | | | RAYMOND | MS | 39154-8809 | |
| LARRY V LOFTON | 9536 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-1419 | |
| LARRY V ODER | 14200 188TH PL NE | | | | WOODINVILLE | WA | 98072-9345 | |
| LARRY V POWELL | R R 1 BOX 116 | | | | GREENTOWN | IN | 46936-9801 | |
| LARRY V PUCKETT | BOX 99 | | | | TALMO | GA | 30575-0099 | |
| LARRY V SCHELL | 114 WESSEX COURT | | | | READING | PA | 19606 | |
| LARRY V SNIDER | 6810 VINTAGE DR | | | | HUDSONVILLE | MI | 49426-9241 | |
| LARRY V YOUNGER | 1736 LIBERTY LN | | | | ROSWELL | GA | 30075-7905 | |
| LARRY VICTOR GUMAER & | CAROLENE E GUMAER JT TEN | 192 MAY RD | | | POTSDAM | NY | 13676-3205 | |
| LARRY VOORHIES SR | 8548 LEMON RD | | | | BANCROFT | MI | 48414-9500 | |
| LARRY W ATHERTON | 5104 RAYMOND AVE | | | | BURTON | MI | 48509-1934 | |
| LARRY W BACK | 6924 BEATTYVILLE RD | | | | JACKSON | KY | 41339-9115 | |
| LARRY W BARNES | 6729 AUTUMN GLEN DR | | | | W CHESTER | OH | 45069-4708 | |
| LARRY W BEALS | 21595 DUNBAR RD | | | | SHERIDAN | IN | 46069-9726 | |
| LARRY W BEALS & FOSTINE | BEALS JT TEN | 21595 DUNBAR RD | | | SHERIDAN | IN | 46069-9726 | |
| LARRY W BENNETT | 1604 N BUCKEYE RD | | | | MUNCIE | IN | 47304-9681 | |
| LARRY W BOLEN | 7406 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4131 | |
| LARRY W BOONE CUST MATTHEW B | BOONE UNIF GIFT MIN ACT | TENN | 973 WEST TREE DR | | COLLIERVILLE | TN | 38017-1326 | |
| LARRY W BRASHER | 642 LAKEWOOD DRIVE | | | | LAKE SAINT LOUIS | MO | 63367-1311 | |
| LARRY W BRASHER & BARBARA P | BRASHER JT TEN | 642 LAKEWOOD DRIVE | | | LAKE SAINT LOUIS | MO | 63367-1311 | |
| LARRY W BROUWER | 0-6881 W OLIVE RD | | | | HOLLAND | MI | 49424-8470 | |
| LARRY W BUCHANAN | 2116 LYNN DR | | | | KOKOMO | IN | 46902-6506 | |
| LARRY W BUCK INTERESTS LTD | 3 LORRIE LAKE LANE | | | | HOUSTON | TX | 77024-7119 | |
| LARRY W CLEAVER | 4335 BECKETT PL | | | | SAGINAW | MI | 48603-2005 | |
| LARRY W CORKE | 13819 ROOT RD | | | | ALBION | NY | 14411-9522 | |
| LARRY W COUCH | 3315 COUNTY RD 940 | | | | CULLMAN | AL | 35057-5843 | |
| LARRY W COX | 42 LINDEN AVE | | | | DAYTON | OH | 45403-1944 | |
| LARRY W CUMMINS | 608 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4206 | |
| LARRY W CURL | 3047 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-1643 | |
| LARRY W DAVIS | 6289 WEST 100 SOUTH | | | | NEW PALESTINE | IN | 46163-9799 | |
| LARRY W DAVIS | 1909 PROSPECT RD | | | | LAWRENCEVILLE | GA | 30043-2763 | |
| LARRY W DEMITTER | 1045 ANGELRIDGE | | | | PECK | ID | 83545-9702 | |
| LARRY W DISE | 1590 FROMM | | | | SAGINAW | MI | 48603-4406 | |
| LARRY W DOYLE | BOX 237 | | | | ALBERTON | NC | 28508-0237 | |
| LARRY W EATON | 4997 SHIELDS RD | | | | LEWISBURG | OH | 45338-8007 | |
| LARRY W ETHERIDGE | 1175 VZCR 2317 | | | | CANTON | TX | 75103 | |
| LARRY W FILLMORE | 10247 S VAN VLEET ROAD | | | | GAINES | MI | 48436-9780 | |
| LARRY W FISBECK | 1924 GREENWOOD | | | | NEWCASTLE | OK | 73065-5754 | |
| LARRY W FLOWERS | 2113 NICHOLBY DRIVE | | | | WILMINGTON | DE | 19808-4230 | |
| LARRY W FREEMAN | 340 GENEVA | | | | NORTHLAKE | IL | 60164-1807 | |
| LARRY W FRENCH | R 3 BOX 236 A | | | | BROOKSVILLE | KY | 41004-9560 | |
| LARRY W GALBRAITH | 12451 N LINDEN RD | | | | CLIO | MI | 48420-8240 | |
| LARRY W HAAS | 2630 MEYETTE RD | | | | PINCONNING | MI | 48650-8304 | |
| LARRY W HALL | 17209 LAFAYETTE TRAILS DR | | | | GLENCOE | MO | 63038-1390 | |
| LARRY W HAMMOND | 3411 SOUTH RIVER ROAD | | | | FRANKLIN | GA | 30217-6621 | |
| LARRY W HANES | 6544 SW ORE RD | | | | LATHROP | MO | 64465-8212 | |
| LARRY W HARRISON | 1056 UNION POINT RD | | | | CRAWFORD | GA | 30630-2632 | |
| LARRY W HILL | 4155 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176-5000 | |
| LARRY W HOLLOWAY | 10213 S 250 E | | | | MARKLEVILLE | IN | 46056-9725 | |
| LARRY W HUDSON | BOX 431 | | | | PERRYVILLE | MO | 63775-0431 | |
| LARRY W HUMPHREY | 599 BACON FLATS | | | | PEEBLES | OH | 45660-9708 | |
| LARRY W HUNDLEY | 3432 CRANDON DR | | | | DAVISON | MI | 48423-8588 | |
| LARRY W JACOBSON | 456 GARLAND DR | | | | NILES | OH | 44446-1107 | |
| LARRY W KININMONTH | 2712 S ROENA | | | | INDIANAPOLIS | IN | 46241-5724 | |
| LARRY W LEE | 4420 HEDGETHORN CT | | | | BURTON | MI | 48509-1215 | |
| LARRY W LEE & JOYCE L LEE JT TEN | 4420 HEDGETHORN COURT | | | | BURTON | MI | 48509-1215 | |
| LARRY W LUTZ & MARGARET LUTZ JT TEN | RD 1 | | | | VOLANT | PA | 16156-9801 | |
| LARRY W MAGAW | BOX 203 | | | | HOLLY | MI | 48442-0203 | |
| LARRY W MANBECK & | ROSE M MANBECK JT TEN | 340 ORCHARD ROAD | | | FLEETWOOD | PA | 19522-9024 | |
| LARRY W MARTIN | 915 MIZE RD | | | | BELTON | SC | 29627 | |
| LARRY W MASHBURN | 3054 PATTON RD | | | | GRIFFIN | GA | 30224-7392 | |
| LARRY W MCKENZIE | 760 WAYSIDE RD | | | | CARROLLTON | GA | 30116-6627 | |
| LARRY W MEACHAM SR | BOX 152 | | | | FLUSHING | MI | 48433-0152 | |
| LARRY W MESNARD | 15621 EL PASO DR | | | | FENTON | MI | 48430-1613 | |
| LARRY W MILLS | HC 2 BOX 530 | | | | SATSUMA | FL | 32189-9653 | |
| LARRY W MOBLEY | 115 LAKEWOOD DR | | | | OCILLA | GA | 31774-3724 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY W MOLSEED | 128 KENNETH ST | | | | SANTA CRUZ | CA | 95060-2456 | |
| LARRY W MORGAN | BOX 33 HWY 41 | | | | ADDISON | AL | 35540-0033 | |
| LARRY W MYERS | 7886 WALNUT STREET | | | | BOARDMAN | OH | 44512-4791 | |
| LARRY W NALETT | 4504 S. LOUND RD | | | | SHERDIAN | MI | 48884 | |
| LARRY W NORMAN & JACQUELYN P | NORMAN JT TEN | 429 ROCK DR | | | CHESAPEAKE | VA | 23323-4223 | |
| LARRY W NULL | 1804 S OAK LAWN DR | | | | ST ANNE | IL | 60964-5322 | |
| LARRY W OKONIEWSKI | 4858 W LAKE RD | | | | LAPEER | MI | 48446-9039 | |
| LARRY W ORAM | 7889 CHARRINGTON DR | | | | CANTON | MI | 48187-1859 | |
| LARRY W PARKER & | RUTH PARKER JT TEN | 433 S CONCORD AVE | | | WATERTOWN | WI | 53094-7307 | |
| LARRY W PEMBERTON | 17 PATTY ANN | | | | PONTIAC | MI | 48340-1260 | |
| LARRY W PHILLIPS & | MINA F PHILLIPS JT TEN | 1418 E 7TH STREET | | | ANDERSON | IN | 46012-3421 | |
| LARRY W PHILO | 407 MAPLEGROVE DR | | | | FRANKLIN | TN | 37064-5121 | |
| LARRY W PLATT | 884 THREE CHOPT RD | | | | MANAKIN SABOT | VA | 23103-2150 | |
| LARRY W PULLIAM | 701 PHEASANT ROAD | | | | HARRISONVILLE | MO | 64701-2815 | |
| LARRY W RENNINGER | 25 BRIDLE ROAD | | | | NEW MILFORD | CT | 06776 | |
| LARRY W RERICK | 322 S L ST | | | | LAKE WORTH | FL | 33460-4514 | |
| LARRY W REYNOLDS | 2315 HARRINGTON | | | | ATTICA | MI | 48412-9215 | |
| LARRY W ROSENCRANS | 3364 RUTLEDGE HILL RD | | | | HILLSBORO | TN | 37342-3837 | |
| LARRY W SCHNELL | 10795 EASTON RD | | | | NEW LOTHROP | MI | 48460-9714 | |
| LARRY W SCOTT | 7684 E 600 SOUTH | | | | MORRISTOWN | IN | 46161-9404 | |
| LARRY W SMITH | RR 1 BOX 245 | | | | ADRIAN | MO | 64720-9720 | |
| LARRY W SOUTAR | 8904 WEST 500 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| LARRY W STOKOE AS CUSTODIAN | FOR PAMELA A STOKOE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 9830 UNION ST | SCOTTSVILLE | NY | 14546-9718 | |
| LARRY W STOLZENBERG | 6172 GODFREY RD | | | | BURT | NY | 14028-9756 | |
| LARRY W STURGEON | 6011 THOMAS RD | | | | INDIANAPOLIS | IN | 46259-1045 | |
| LARRY W TAYLOR | 8657 W 200S | | | | RUSSIAVILLE | IN | 46979-9730 | |
| LARRY W THOMPSON | 3541 HAMILTON PL | | | | ANDERSON | IN | 46013-5271 | |
| LARRY W TROUT | 2093 W US 36 | | | | PENDLETON | IN | 46064 | |
| LARRY W WEBB | 624 ROOME CT | | | | FLINT | MI | 48503-2249 | |
| LARRY W WEBB | 13040 CUSSEWAGO BEACH ST | | | | FENTON | MI | 48430-1109 | |
| LARRY W WEBSTER | BOX 47 | | | | SCHOOLEYS MOUNTAIN | NJ | 07870-0047 | |
| LARRY W WHEATLEY | 202 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 | |
| LARRY W WOEHLKE TR LARRY WOEHLKE & | MARTHA WOEHLKE TRUST U/A DTD 9/25/02 | 5479 CRANBROOK ST | | | DEARBORN HEIGHTS | MI | 48125 | |
| LARRY WALKER | 12492 FOREST ROAD | | | | HUNTSBURG | OH | 44046-9737 | |
| LARRY WALL LENTZ & | K GAY LENTZ JT TEN | 47470 BARBARA | | | MACOMB TWP | MI | 48044-2408 | |
| LARRY WATKINS | 7837 DIXBORO RD | | | | SOUTH LYON | MI | 48178-7008 | |
| LARRY WAYNE WHISTLER | PO BOX 24206 BOX 24206 | | | | INDIANAPOLIS | IN | 46224-0206 | |
| LARRY WEINER CUST TODD | WEINER UNIF GIFT MIN ACT | KAN | 11201 MEADOW | | LEAWOOD | KS | 66211-3077 | |
| LARRY WHIPKER | 300 S HINMAN | | | | COLUMBUS | IN | 47201-6929 | |
| LARRY WHITE | 981 N SNYDER RD | | | | TROTWOOD | OH | 45427-1429 | |
| LARRY WHITE & | EVA A WHITE JT TEN | 981 N SNYDER RD | | | TROTWOOD | OH | 45427-1429 | |
| LARRY WIESE | 8885 38TH AVE NE | | | | ALTOONA | IA | 50009-8707 | |
| LARRY WIESE & MARGARET WIESE JT TEN | 8885 38TH AVE NE | | | | ALTOONA | IA | 50009-8707 | |
| LARRY WILLIAMS | 14088 APRIL LANE | | | | WAREN | MI | 48093-3281 | |
| LARRY WITT | 5997 KNAPP RD | | | | RAVENNA | OH | 44266-8809 | |
| LARRY ZEHNDER | 16904 E 42ND TER S | | | | INDEPENDENCE | MO | 64055-1992 | |
| LARRY ZIMMERMAN AS CUSTODIAN | FOR HELAYNE ZIMMERMAN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1110 JULIEN CT | YREKA | CA | 96097 | |
| LARRY ZIMMERMAN AS CUSTODIAN | FOR TERRY ZIMMERMAN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1110 JULIEN CT | YREKA | CA | 96097 | |
| LARS J FISCHER | 2002 PEPPERCORN RD | | | | DERBY | KS | 67037-3133 | |
| LARS JAMES PARKHURST | 3060 S 58TH ST | | | | LINCOLN | NE | 68506-4029 | |
| LARS NEIL PETERSON | 4660 NW 5TH LN | | | | BOCA RATON | FL | 33431-4620 | |
| LARS NELSON | 1083 WOODBRIDGE ST | | | | ST PAUL | MN | 55117 | |
| LARS P ERICKSON & LISA R | ERICKSON JT TEN | 802 N 49TH AVENUE | | | OMAHA | NE | 68132-2408 | |
| LARS PETER ZABEL | APT 26 | 200 S MONROE | | | ALBION | MI | 49224-1779 | |
| LARS POINTER CUST | MAXIMILIAN POINTER | UNIF TRANS MIN ACT CA | BOX 8085 | | BIG FORK | MT | 59911-8085 | |
| LARS S WIERSMA | 1320 BATEY PL | | | | HARBOR CITY | CA | 90710-1209 | |
| LARSEN L GREGORY | 984 TIMBER CREEK LN | | | | GREENWOOD | IN | 46142-5064 | |
| LARSON KING | 411 LYNDA DRIVE | | | | VIDALIA | GA | 30474-4928 | |
| LARUE A WELCH | 3030 STATEN AVE APT 5 | | | | LANSING | MI | 48910-3795 | |
| LARUE GRAHAM BEST JR | 218 KELSO COURT | | | | CARY | NC | 27511 | |
| LARUE J CHOLOWSKY | 148 CORTLANDT ST | | | | CRUGERS | NY | 10520 | |
| LARUE MASON | 8310 MARLOWE | | | | DETROIT | MI | 48228-2489 | |
| LARUE T BENSON CUST | DANIEL E THOMPSON | UNIF TRANS MIN ACT FL | 1321 FINEWOOD LANE | | JACKSONVILLE | FL | 32250 | |
| LARVICK DISPOSAL | EMPLOYEE PROFIT SHARING PLAN | UA 02/01/84 | 1202 WILLOW | | LAGRANDE | OR | 97850-3821 | |
| LARY D HORTON | 7492 GREEN MEADOW LANE | | | | CANTON | MI | 48187 | |
| LARY E PARKER | 11672 UNION GROVE ROAD | | | | UNION GROVE | AL | 35175-8642 | |
| LARY STEPHENS | 10338 GREENSBROOT | | | | DETROIT | MI | 48224-2577 | |
| LASALLE BANK N A TR | MONTY J HYMAN TRUST | U/A DTD 03/15/1974 | 135 S LA SALLE ROOM 1925 | | CHICAGO | IL | 60603 | |
| LASHAUNDA D BRADLEY | 446 SEWARD ST | | | | ROCHESTER | NY | 14608-2849 | |
| LASKARIS PONTIKOS | 52 N WASHINGTON ST | | | | TARRYTOWN | NY | 10591-3332 | |
| LASKER GLENN | 3898 LEE HTS BLVD | | | | CLEVELAND | OH | 44128-1754 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LASLIE C BAER & LAURA V BAER TR | U/A DTD 12/12/2002 | LASLIE C BAER & LAURA V BAER TRUST | 34665 NOTTINGHAM WAY | | FRANKFORD | DE | 19945 | |
| LASLIE C BAER TR LASLIE C BAER | LIVING TRUST U/A DTD 12/12/02 | 14 NOTTINGHAM WY | | | FRANKFORD | DE | 19945 | |
| LASLO BUDAI | ATTN MARY A BUDAI | MPT | 9 FEDERAL ST | | METUCHEN | NJ | 08840-2814 | |
| LASSIE CULLING ADAMS | 1800 PLYMOUTH CT | | | | DUBUGUE | IA | 52003-7860 | |
| LASSIE M WOOLDRIDGE | 6855 JAMAICA RD | | | | MIAMISBURG | OH | 45342-1521 | |
| LASSIE O LAPOLE | 744 EAST CHANNEL DR | | | | COLDWATER | MI | 49036 | |
| LASTER A DAWKINS | 3891 WHIPPOORVILLE RD | | | | WALNUT | MS | 38683 | |
| LASZLO J JUHASZ | 791 GOSHEN ROAD | | | | TORRINGTON | CT | 06790-2638 | |
| LASZLO NAGY | 482 LAKE FOREST DR | | | | ROCHESTER | MI | 48309-2238 | |
| LASZLO NANASI | 37017 TAMARECK DRIVE | | | | STERLING HEIGHTS | MI | 48310 | |
| LASZLO STUMPFHAUSER & | JANICE STUMPFHAUSER JT TEN | 4045 SW PRAIRIE CREEK RD | | | BENTON | KS | 67017-9072 | |
| LASZLO TAKACS | 4329 TOMBERRA WAY | | | | DALLAS | TX | 75220-7807 | |
| LASZLO UR | 675 OLD POST RD | | | | EDISON | NJ | 08817-4837 | |
| LASZLO Z HELLER | 127 LAIRD AVENUE | | | | BUFFALO | NY | 14207-1559 | |
| LATANYA R JOHNSON | 19302 HEALY ST | | | | DETROIT | MI | 48234-2154 | |
| LATASHA Y GIDDINGS | 1612 CLEAR SPRINGS DR | | | | ALLEN | TX | 75002-0631 | |
| LATHEN G DEFOOR | 1607 ROBBINS AVE APT 29 | | | | NILES | OH | 44446-3952 | |
| LATHEN O CANNON | 900 BAY ST | | | | PONTIAC | MI | 48342-1904 | |
| LATHERYAN BERRY | 45 FOREST AVENUE | | | | CINCINNATI | OH | 45220-1357 | |
| LATIE N HARRIS | 6842 STRATHMORE RD | | | | RICHMOND | VA | 23237-1125 | |
| LATOGOS MCHANEY | 187 EARLMORE | | | | PONTIAC | MI | 48341-2747 | |
| LATRENA J HILL | 3460 WALDON RD | | | | LAKE ORION | MI | 48360-1623 | |
| LATRICIA D BROWN | 21823 HIDDEN RIVER DR NO | | | | SOUTHFIELD | MI | 48075-1035 | |
| LATROBE HOSPITAL | | | | | LATROBE | PA | 15650 | |
| LATTIE M MOORE | BOX 7676 | | | | WILMINGTON | NC | 28406 | |
| LAUDINE COOK | 6812 AMMONS STREET | | | | ARVADA | CO | 80004 | |
| LAUGHLIN HEALTH CARE FOUNDATION | 1420 TUSCULUM BLVD | | | | GREENEVILLE | TN | 37745-4279 | |
| LAUGHTON RISNER | 806 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2833 | |
| LAUNCE WILLIAMS | 13823 UTICA | | | | ROBBINS | IL | 60472-2139 | |
| LAURA A BANKS | 1508 WATERCREEK DR | | | | NORTH LAS VEGAS | NV | 89032-3104 | |
| LAURA A BARTON | 66600 DIAMOND RIDGE ROAD | | | | HOMER | AK | 99603-9229 | |
| LAURA A BIRKENHAUER | 1843 WHISPERING TRAILS | | | | UNION | KY | 41091-9539 | |
| LAURA A CARRICO | 14653 STONEWALL DR | | | | SILVER SPRING | MD | 20905-5857 | |
| LAURA A CLARK | 612 W BARNES AVE | | | | LANSING | MI | 48910-1421 | |
| LAURA A COFFELL | 9801 N OLIVER ST | | | | VALLEY CENTER | KS | 67147-8540 | |
| LAURA A ECCLES | 3386 MEDFORD DR | | | | TROY | MI | 48084 | |
| LAURA A FLOYD | 2419 N 57TH TERRACE | | | | KANSAS CITY | KS | 66104-2814 | |
| LAURA A HAUSMANN | 1416 RUFFNER RD | | | | ALEXANDRIA | VA | 22302 | |
| LAURA A HOFFMAN | 21 ORMSBEE AVE | | | | WESTERVILLE | OH | 43081-1122 | |
| LAURA A HUDAK | 5248 SILVERWOOD COURT | | | | WEST CHESTER | OH | 45069-1070 | |
| LAURA A HUDAK & RAYMOND L | HUDAK JT TEN | 5248 SILVERWOOD COURT | | | WEST CHESTER | OH | 45069-1070 | |
| LAURA A HUGHLETT | 203 KOSER RD | | | | LITITZ | PA | 17543-9270 | |
| LAURA A JEFFREY | 10831 WHITE OAK AVE | | | | GRANADA HILLS | CA | 91344-4615 | |
| LAURA A JOHNSON | 823 FIELDSTONE PARKWAY | | | | JONESBORO | GA | 30236 | |
| LAURA A JOHNSTON | 2338 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3145 | |
| LAURA A LANMAN | 268 LOCUST ST | | | | HAMMOND | IN | 46324-1417 | |
| LAURA A LEONARD | 624 KELLER PARK DRIVE | | | | APPLETON | WI | 54914-8545 | |
| LAURA A MCCARTHY | 2121 S OCEAN BLVD | 204 | | | POMPANO BEACH | FL | 33062-8003 | |
| LAURA A MCINTYRE | 57 SKYLINE DR 8 | | | | BRAINTREE | MA | 02184-1126 | |
| LAURA A MELLOR | 30 BAKER CIR | | | | HILLSBOROUCH | NJ | 08876-5213 | |
| LAURA A MERCIER | 69 BRACKETT ROAD | | | | GORHAM | ME | 04038-1807 | |
| LAURA A MOLEK | 2406 HENN-HYDE RD | | | | CORTLAND | OH | 44410-9446 | |
| LAURA A MURPHY | 14604 CARROLTON ROAD | | | | ROCKVILLE | MD | 20853-1917 | |
| LAURA A RAPPAPORT & MICHAEL | RAPPAPORT JT TEN | 1543 SUNSET PLAZA DR | | | LA | CA | 90069-1343 | |
| LAURA A RYBSKI | 5258 S MCVICKER AVE | | | | CHICAGO | IL | 60638 | |
| LAURA A SATORI | 4128 HARBOUR DR | | | | PALMYRA | NJ | 08065-2121 | |
| LAURA A SIMMONS | 4600 WOODWARD #205 | | | | DETROIT | MI | 48201 | |
| LAURA A WEIS | 8214 NOTTINGHAM PKWY | | | | LOUISVILLE | KY | 40222-5538 | |
| LAURA A WETZEL | 5536 COUNTY LINE RD | | | | KANSAS CITY | KS | 66106-3105 | |
| LAURA ALICE TIBI | 112 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903 | |
| LAURA ANGLEY WOOD | 410 HAMMOND ST | | | | BANGOR | ME | 04401-4647 | |
| LAURA ANN AGABEDIS TR | LAURA ANN AGABEDIS TRUST | UA 06/24/97 | 607 MADRID BLVD | | PUNTA GORDA | FL | 33950-7855 | |
| LAURA ANN COLEMAN BIBLE | 5201 MOUNTAIN CREEK RD | | | | CHATTANOOGA | TN | 37415-1607 | |
| LAURA ANN ELMENDORF | 5 SPRUCE CT | WOODGATE | | | DELMAR | NY | 12054-2613 | |
| LAURA ANN JANDRUCKO | 10 HILL RD | | | | GREENWICH | CT | 06830 | |
| LAURA ANN LENAWAY | 4549 BUTLER | | | | TROY | MI | 48098-3557 | |
| LAURA ANN MARKS | 294 NO LAKE ANGELUS RD | | | | AUBURN HILLS | MI | 48326-1275 | |
| LAURA ANN P SEGREST | 630 MILLEDGE CIRCLE | | | | ATHENS | GA | 30606-4366 | |
| LAURA ANN PALMER & | ROBERT R PALMER JT TEN | 2006 DEER PATH TRAIL | | | COMMERCE TWP | MI | 48390 | |
| LAURA ANN RAIMONDI | 255 MORTIMER RD | | | | GLENCOE | IL | 60022-1919 | |
| LAURA ANN SMITH PATTERSON | C/O LAURA ANN ROHM | 123 N DOGWOOD LN | | | SAN ANTONIO | TX | 78213-1906 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA ANN STACKO | | 6950 RAVENSWOOD DRIVE | | | PARMA | OH | 44129-6200 | |
| LAURA ANN STRETCH GRIFFIN | | 291 N RIVER DR | | | PENNSVILLE | NJ | 08070-1208 | |
| LAURA ANN THOMAS | | 5405 RIDGE OAK DRIVE | | | AUSTIN | TX | 78731-4815 | |
| LAURA ANNE BEACH | | 173 NORTH MUNROE ROAD | | | TALLMADGE | OH | 44278-2060 | |
| LAURA ANNE GARNER | | 515 W END AE APT 15D | | | NEW YORK | NY | 10024-4345 | |
| LAURA ANNE SCOVILLE | | 21277 N LAKE | ZURICH ROAD | | BARRINGTON | IL | 60010 | |
| LAURA ARNOLD MURPHY | | 2135 FOREST CLUB DR | | | ORLANDO | FL | 32804-6507 | |
| LAURA B BROVET | | 2112 MIRIAM | | | ARLINGTON | TX | 76010-8011 | |
| LAURA B BURGISS | | 400 MAYFAIR LANE | | | LOUISVILLE | KY | 40207-1417 | |
| LAURA B DAVIS | | 264 NORTHAMPTON | | | BFLO | NY | 14208-2303 | |
| LAURA B HAWKINS | | 1745 ALBANY | | | HOT SPRINGS | SD | 57747 | |
| LAURA B SHELL | | 5232 RIMPARK LN | | | SAN DIEGO | CA | 92124-1814 | |
| LAURA B SMITH | | 109 UNIVERSITY ST BOX 322 | | | SOUTH LYON | MI | 48178-1515 | |
| LAURA BEDORE & EDWARD A | | BEDORE JT TEN | 20130 COACHWOOD | | RIVERVIEW | MI | 48192-7885 | |
| LAURA BENNETT | | | | | STEAMBURG | NY | 14783 | |
| LAURA BETH CRAWFORD | | C/O LAURA CRAWFORD BUCKLEY | 287 LIONS MOUTH RD | | AMESBURY | MA | 01913-5317 | |
| LAURA BLANCHE GRAVES TR | | LAURA BLANCHE GRAVES | LVG TRUST UA 1/14/98 | 11160 VILLAGE NORTH DR | APT 101 OAKWOOD | ST LOUIS | MO | 63136-6159 | |
| LAURA BLOUNT STEPHENSON | | BOX 131 | | | FLORA | MS | 39071-0131 | |
| LAURA BOSH WRATHALL | | BOX 131100 | | | ANN ARBOR | MI | 48113-1100 | |
| LAURA BURNHAM LOVE | | 175 S BROOKVIEW RD | | | NO WILKESBORO | NC | 28659-8104 | |
| LAURA C BECK & | | JANET E PODGORSKI JT TEN | 7831 WATER VALLEY CT | | SPRINGFIELD | VA | 22153-3017 | |
| LAURA C GRANT | | 11065 RUNNING TIDE COURT | | | INDIANAPOLIS | IN | 46236-8427 | |
| LAURA C KEELEAN | | 5223 15TH AVE NORTH | | | ST PETERSBURG | FL | 33710 | |
| LAURA C KENDRICK | | 728 1/2 BLAKE AVE | | | GLENWOOD SPRINGS | CO | 81601-3422 | |
| LAURA C MCDERMOTT | | 4578 14TH PL S | | | SALEM | OR | 97302-2306 | |
| LAURA C MOORE & JOSEPH L | | MOORE JT TEN | 35 HALSEY ROAD | | HYDE PARK | MA | 02136-3315 | |
| LAURA C NIZNIK | | 44 ELGIN ST E | | | OSHAWA | ON | L1G 1T1 | CANADA |
| LAURA C PAGEL | | 777 W STROOP RD | | | KETTERING | OH | 45429-1333 | |
| LAURA C PRICE | | 4766 LOGAN ARMS DR | | | YOUNGSTOWN | OH | 44505-1217 | |
| LAURA C ROSS | | 19467 HENRY ROAD | | | FAIRVIEW PARK | OH | 44126-1637 | |
| LAURA C SHUFELT | | 177 MANSION STREET | | | COXSACKIE | NY | 12051-1004 | |
| LAURA C STRAUS & | | FRANK V STRAUS JT TEN | 35528 LEON | | LIVONIA | MI | 48150-2549 | |
| LAURA C STRAUS & FRANK V | | STRAUS JT TEN | 35528 LEON | | LIVONIA | MI | 48150-2549 | |
| LAURA C STROUT | | 1168 HOLLY BEND DR | | | MOUNT PLEASANT | SC | 29466-7957 | |
| LAURA C WOODRUFF | | BOX 265 | | | FARMINGTON | MI | 48332-0265 | |
| LAURA CAROLAN & | | SEAN CAROLAN JT TEN | 910 ANTELOPE TRAIL | | WINTER SPRINGS | FL | 32708 | |
| LAURA CAROLYN YOUNG TRENEER | | 512 BOLIN DR | | | TOPPENISH | WA | 98948-1647 | |
| LAURA CHRISTINE FALBO | | APT 206 | 12000 W BLUEMOUND | | MILWAUKEE | WI | 53226-3854 | |
| LAURA COMANDINI CUST JOSEPH | | COMANDINI UNDER THE CT UNIF | GIFT MIN ACT | 130 WENTWORTH ST | BRIDGEPORT | CT | 06606-4151 | |
| LAURA COMMACK KLOCK | | 3801 GRAIL | | | WICHITA | KS | 67218-3005 | |
| LAURA CRAVEN | | 54 PEARSALL PLACE | | | MERRICK | NY | 11566-3329 | |
| LAURA D BRABBS & JOHN BRABBS JT TEN | | 2062 WOODLAND PASS | | | BURTON | MI | 48519-1324 | |
| LAURA D COLLINS | | 1935 CALEB AVE | | | SYRACUSE | NY | 13206 | |
| LAURA D COOPER | | 1875 AUSTINTOWN WRN ROAD SW | | | WARREN | OH | 44481-8649 | |
| LAURA D EWALD | | 9213 WILLARD RD | | | MILLINGTON | MI | 48746-9311 | |
| LAURA D GLENN | | 3451 KOLMAR | | | CHICAGO | IL | 60641-3823 | |
| LAURA D GRISWOLD | | BOX 227 RT 116 | | | PURDYS | NY | 10578 | |
| LAURA D ILACQUA | | 1935 CALEB AVE | | | SYRACUSE | NY | 13206 | |
| LAURA D KENWORTHY | | 2618 WOODBERRY ROAD | | | BROOMALL | PA | 19008 | |
| LAURA D KOEHLER TR | | GEORGE E KOEHLER & LAURA D KOEHLER | LIVING TRUST U/A DTD 06/12/96 | 1633 CLEVELAND AVE | WYOMISSING | PA | 19610 | |
| LAURA D MILLER | | 21260 WOODMONT ST | | | HARPER WOODS | MI | 48225-1818 | |
| LAURA D REIDSEMA | | 350 NISTON RD | | | MOUNT AIRY | NC | 27030-8604 | |
| LAURA D TRAVIS | | 141 12TH ST NE APT 7 | | | WASHINGTON | DC | 20002 | |
| LAURA DANIELS & | | JOHN DANIELS JT TEN | 8241 ALTO WAY DR | | ALTO | MI | 49302-9528 | |
| LAURA DAVIES CODMAN | | BOX 1558 | | | MANCHESTER | MA | 01944-0863 | |
| LAURA DAVIES FERGUSON & JANE | | D F CODMAN TRUSTEES U/W ANNA | K CODMAN | BOX 1558 | MANCHESTER | MA | 01944-0863 | |
| LAURA DAVIS CUST AMY R | | BRECKER UNIF GIFT MIN ACT | NY | 179 FRANKLIN ROAD | OAKDALE | NY | 11769-2243 | |
| LAURA DE CRISTOFARO | | 12 DEER HOLLOW DR | | | HOWELL | NJ | 7731 | |
| LAURA DEAN L WALKER | | 4 ASHBROOKE AVE | | | WOODSTOWN | NJ | 08098-1058 | |
| LAURA DEAN P BATEZEL | | 535 WEXFORD HOLLOW RUN | | | ROSWELL | GA | 30075-1490 | |
| LAURA DEAN WINDLE | | 1348 GIBSON ROAD | | | LOVELAND | OH | 45140-9476 | |
| LAURA DENABURG | | 2222 WEDGEWOOD DR | | | UNION CITY | TN | 38261 | |
| LAURA DENISE BAILEY | | 3535 APOLLO DRIVE APT P250 | | | METAIRIE | LA | 70003-2408 | |
| LAURA DIANE LEIGHTON | | 9069 LORALEIGH LN | | | FAIRFAX | VA | 22031-2049 | |
| LAURA DIOSSA CUST | | JENNIFER DIOSSA | UNIF TRANS MIN ACT CA | 980 SUNSET AVE | VENICE | CA | 90291-2837 | |
| LAURA DRUMMOND SNELL | | 3718 CHEVY CHASE | | | HOUSTON | TX | 77019 | |
| LAURA DUNA & | | ALBERT DUNA SR JT WROS | 286 HONEYHOLE RD | | DRUMS | PA | 18222 | |
| LAURA DUNN | | 804 ENGLEMAN PLACE | | | LOVELAND | CO | 80538 | |
| LAURA E ALLISON | | 211 ALTON WOODS DR | | | CONCORD | NH | 03301-7840 | |
| LAURA E AUSTIN | | 42 ACADEMY ST | | | SKANEATELES | NY | 13152-1210 | |
| LAURA E BURGER | | 19048 N 29TH ST | | | PHOENIX | AZ | 85050 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA E BURTON | 11464 MOFFETT CT | | | | FENTON | MI | 48430-8810 | |
| LAURA E CARPENTER | 1627 WAGONER RD | | | | PATRIOT | OH | 45658-9243 | |
| LAURA E CLAGETT | 29253 CARDINAL LANE | | | | GRAVOIS MILLS | MO | 65037 | |
| LAURA E CUMBERWORTH | 1060 HAYFIELD RD | | | | ROCHESTER HILLS | MI | 48306-3947 | |
| LAURA E DOWD-ROSKEY & | TRACY M ROSKEY JT TEN | 36955 VALLEY VIEW | | | EASTLAKE | OH | 44095-1327 | |
| LAURA E FIRCZUK | 4 DAISEY DR | | | | DURHAM | NH | 03824-3212 | |
| LAURA E FORTINE | 10 PINE CONE DRIVE | | | | CANFIELD | OH | 44406 | |
| LAURA E FRYER | 5288 WINDFLOWER CT | | | | HILLIARD | OH | 43026-9404 | |
| LAURA E HERING | 5950 HICKORY LANE | | | | WASHINGTON | MI | 48094-2730 | |
| LAURA E HEYE | 11 LAKEWOOD DRIVE | | | | ROCHESTER | NY | 14616-3937 | |
| LAURA E IRWIN & DIANE E RUFFINO TRS | IRWIN FAMILY TESTAMENTARY TRUST | U/A DTD 06/24/2001 | 626 EAGLE PARKWAY | | BROWNSBURG | IN | 46112 | |
| LAURA E JARMON | 38217 HURON POINTE | | | | MOUNT CLEMENS | MI | 48045-2836 | |
| LAURA E KATZMAN | 20618 PARK BEND DR | | | | KATY | TX | 77450-4214 | |
| LAURA E KLISKEY | 2183 STREETSBORO RD | | | | HUDSON | OH | 44236 | |
| LAURA E LANTRY | 623 COUNTY RT 42 | | | | FORT COVINGTON | NY | 12937-1812 | |
| LAURA E LAWSON | 11351 NORBORNE | | | | DETROIT | MI | 48239-2153 | |
| LAURA E MACDONALD & | KENNETH SCOTT MACDONALD JT TEN | 17 SEAVIEW LA | | | NEWBURY | MA | 01951 | |
| LAURA E MARIANEK | 560 LAMBOURNE RD | | | | WORTHINGTON | OH | 43085-2419 | |
| LAURA E MCNULTY | 115 PARK PL | | | | POMPTON LAKES | NJ | 07442-1038 | |
| LAURA E MILLER | 2600 CROASDAILE FARM PKWY APT A-362 | | | | DURHAM | NC | 27705 | |
| LAURA E MINCKS | 1737 W 14TH | | | | SPOKANE | WA | 99204-4121 | |
| LAURA E NANCE | 7232 US HIGHWAY 158 | | | | STOKESDALE | NC | 27357-9344 | |
| LAURA E RUSCHAU | 646 BURNTWOOD DR | | | | BEAVERCREEK | OH | 45430-1652 | |
| LAURA E SIGMAN | 169 GOODWIN AVE | | | | STATEN ISLAND | NY | 10314-2368 | |
| LAURA E WERRY | 1252 PIERCE | | | | BIRMINGHAM | MI | 48009-3651 | |
| LAURA E WIEDEBUSCH TR | LAURA E WIEDEBUSCH REVOCABLE | LIVING TRUST | UA 11/11/96 | 7352 MACEDAY LAKE RD | WATERFORD | MI | 48329-2622 | |
| LAURA E WOOLLEY | 1165 WENDY | | | | ANN ARBOR | MI | 48103-3175 | |
| LAURA ELAINE GIBB | 10000 BRICKER RD | | | | BELDING | MI | 48809-9002 | |
| LAURA ELAINE GIBB & TERRY L | GIBB JT TEN | 10000 BRICKER RD | | | BELDING | MI | 48809-9002 | |
| LAURA ELIZABETH DOMVILLE | 6900 WINDTREE CIR | | | | RALEIGH | NC | 27612 | |
| LAURA ELIZABETH WILDERMAN | PO BOX 224 | | | | WAPITI | WY | 82450 | |
| LAURA ELLEN MORDOFF | 17921 MARSHALL MILL ROAD | | | | HAMPSTEAD | MD | 21074-2922 | |
| LAURA ELLEN TOMASETTI | 50 VOSE ST | | | | FRAMINGHAM | MA | 01702-8421 | |
| LAURA ELLIS | 1424 WHITTIER ROAD | | | | VIRGINIA BEACH | VA | 23454-1630 | |
| LAURA ENO SMITH | BOX 322 | | | | SOUTH LYON | MI | 48178-0322 | |
| LAURA EVERSOLE | 6880 W 100 N | | | | GREENFIELD | IN | 46140-9614 | |
| LAURA F BORGELT | 11 BALBOA DRIVE | | | | KINGS PARK | NY | 11754-4405 | |
| LAURA F STOLTE | 1494 LINDEN ROAD | | | | CHAMBERSBURG | PA | 17201-8809 | |
| LAURA FLAX | 245 W 104ST 8B | | | | NEW YORK CITY | NY | 10025-4279 | |
| LAURA G CHIRA | 6832 YOUNGSTOWN | | | | HUDSONVILLE | MI | 49426-9362 | |
| LAURA G FORD | 1022 ROCK RIDGE CT | | | | PITTSBURGH | CA | 94565-4347 | |
| LAURA G LAUCKNER | 50 NEW ST | | | | WAYNE | NJ | 07470 | |
| LAURA G WESTER | 10 STEVEN PLACE | | | | SMITHTOWN | NY | 11787-5423 | |
| LAURA G ZEMSZAL | 741 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6153 | |
| LAURA GALE PASSMORE | 15425 COUNTY ROAD 1850 | | | | LUBBOCK | TX | 79424-6553 | |
| LAURA GALEN CASS | 2801 VISTA ELEVADA | | | | SANTA BARBARA | CA | 93105-2230 | |
| LAURA GEISINGER | 244 STANAFORD ROAD | | | | WINSTON-SALEM | NC | 27104-2723 | |
| LAURA GRIFFITH RANSON | 320 N LEXINGTON PKWY | | | | DE FOREST | WI | 53532-3005 | |
| LAURA GROSS | C/O R HIGGINS | BOX 556 | | | NORTH FALMOUTH | MA | 02556-0556 | |
| LAURA GRUNDY | 1104 N EDGEWORTH AVENUE | | | | ROYAL OAK | MI | 48067-1563 | |
| LAURA GUILLEN ROSS CUST | GERI GUILLEN ROSS | UNIF TRANS MIN ACT FL | 2646 ADELE PLACE | | LAKE MARY | FL | 32746 | |
| LAURA GUILLEN ROSS CUST | GERI GUILLEN ROSS | UNIF TRANS MIN ACT FL | 2646 ADELE PLACE | | LAKE MARY | FL | 32746 | |
| LAURA GUILLEN ROSS CUST GERI | GUILLEN ROSS UNDER THE FL | UNIF TRAN MIN ACT | 2646 ADELE PLACE | | LAKE MARY | FL | 32746 | |
| LAURA GWEN STERN | 1728 MICHAEL WILLIAM ROAD | | | | MERRICK | NY | 11566-2522 | |
| LAURA H NELSON | 2120 CHESTNUT ST | | | | BALDWIN | NY | 11510-2512 | |
| LAURA H WILSON & | DANIEL L WILSON JT TEN | 1495 GAINESBORO CT | | | WHEATON | IL | 60187 | |
| LAURA HAHN | 700 WILLOWBANK ST | | | | BELLEFONTE | PA | 16823-2821 | |
| LAURA HAREL | 140 WEST END AVE 18-C | | | | N Y | NY | 10023-6142 | |
| LAURA HARSHBARGER OTWELL | 5215 CORONADO DR | | | | RALEIGH | NC | 27609-5124 | |
| LAURA HELEN TEDESCO | 1916 SUNSET DR | | | | ST JOSEPH | MI | 49085-1757 | |
| LAURA HELEN WESSON | 204 BRIDGE STREET | ITHACA NY | | | ITHACA | NY | 14850 | |
| LAURA HESS | 484 HIGH MEADOW CIRCLE | | | | VALPARAISO | IN | 46383-9741 | |
| LAURA HOLMES | 6915 HUNTERS GLEN | | | | DALLAS | TX | 75205-1161 | |
| LAURA HOOVEN CUST JAMES | HOOVEN UNDER NJ U/G/T/M/A | 2082 HEATHER RD | | | FOLCORFT | PA | 19032-1609 | |
| LAURA HUGHES SWARTZ | 8288 COUNTY ROAD 149 | | | | FLINT | TX | 75762 | |
| LAURA I FINNEY | 130 GREEN ST | | | | FLINT | MI | 48503-1032 | |
| LAURA J AUSTIN | 112 PRENTICE ST | | | | LOCKPORT | NY | 14094-2122 | |
| LAURA J BARTLING | 8119 HIGH OAKS DR | | | | LAMBERTVILLE | MI | 48144-9329 | |
| LAURA J BRAMMERLO TR | ALLEN A BRAMMERLO TRUST | U/D/T DTD 10/26/93 | 605 BUSH ST | | DEKALB | IL | 60115-4031 | |
| LAURA J BRAMMERLO TR LAURA J | BRAMMERLO TRUST U/D/T DTD 10/26/93 | 605 BUSH ST | | | DEKALB | IL | 60115-4031 | |
| LAURA J DALLACQUA | 1757 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3631 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA J DALLACQUA & | JOHN R DALLACQUA JT TEN | 1757 EDINBOROUGH DR | | | ROCHESTER HILLS | MI | 48306-3631 | |
| LAURA J FEREGRINO | 330 HOWLAND AVE | | | | CARY | NC | 27513-4214 | |
| LAURA J FOX | BOX 11108 | | | | BEVERLY HILLS | CA | 90213-4108 | |
| LAURA J HAWKINS | 4854 THURLBY | | | | MASON | MI | 48854-9773 | |
| LAURA J HEINRICH | 530D GRAND ST APT 7A | | | | NEW YORK | NY | 10002-1254 | |
| LAURA J HERON | 19345 LITTLEFIELD | | | | DETROIT | MI | 48235-1255 | |
| LAURA J JACOBS TR U/A DTD | 01/31/94 THE LAURA A JACOBS | 1994 REVOCABLE LIVING TRUST | 122 FOREST VIEW DRIVE | | SAN FRANCISCO | CA | 94132-1445 | |
| LAURA J KRAUSE | N28 W29803 SHOREWOOD RD | | | | PEWAUKEE | WI | 53072-4214 | |
| LAURA J KRENKE | 2495 FAIRVIEW BOILING SPRINGS RD | | | | BOWLING GREEN | KY | 42101-8029 | |
| LAURA J LAWSON | 1008 HILLSTON ARCH | | | | CHESAPEAKE | VA | 23322 | |
| LAURA J LESSIN | 1037 S STONE | | | | LA GRANGE | IL | 60525-2731 | |
| LAURA J LUMMIS & | MICHAEL G LUMMIS JT TEN | 924 SUNSET LANE | | | KALAMAZOO | MI | 49008-2312 | |
| LAURA J MC LAUGHLIN | BOX 304 | | | | GREENVILLE | MO | 63944-0304 | |
| LAURA J MEIER | 91 CLAY ST APT 614 | | | | QUINCY | MA | 02170-2741 | |
| LAURA J MICHAEL | 19571 PURNELL AVE | | | | ROCKY RIVER | OH | 44116-2724 | |
| LAURA J MICHAEL CUST FOR | NATALIE LYNN MICHAEL UNDER | THE OH UNIF GIFTS TO MINORS | ACT | 19571 PURNELL AVE | ROCKY RIVER | OH | 44116-2724 | |
| LAURA J MINOTTI | 125 WOODVIEW DR | | | | CORTLAND | OH | 44410-1247 | |
| LAURA J MORGAN | RR 2 BOX 330 | | | | TEMPLE | NH | 03084-9749 | |
| LAURA J MORRIS | 2802 ST JOHNS AVE | APT 1 | | | JACKSONVILLE | FL | 32205-8252 | |
| LAURA J OBER | UNIT 203 | 923 CALIFORNIA AVE | | | PITTSBURGH | PA | 15202-2740 | |
| LAURA J RETAR & JOHN A | RETAR JT TEN | 29431 VALLEY VIEW DR | | | WICKLIFFE | OH | 44092-2030 | |
| LAURA J ROSS | 47883 FARMBROOK COURT | | | | CHESTERFIELD TWP | MI | 48051-3039 | |
| LAURA J RUPP-GYORI | 8861 LEE RD | | | | BRIGHTON | MI | 48116-2031 | |
| LAURA J RUSSELL | 4461 E 79TH ST | | | | INDIANAPOLIS | IN | 46250-1607 | |
| LAURA J SCHLIENTZ | 16701 ELSIENNA AVE | | | | CLEVELAND | OH | 44135-4255 | |
| LAURA J SHEPHERD TR U/A | DTD 03/06/90 LAURA J | SHEPHERD REVOCABLE TR | 2901 EMBASSY DRIVE | | WEST PALM BEACH | FL | 33401-1039 | |
| LAURA J SIGGENS | 35535 PALMER RD | | | | WESTLAND | MI | 48186-4243 | |
| LAURA J SISSON | 1147 A WEEKSVILLE RD | | | | ELZABETH CITY | NC | 27909 | |
| LAURA J STURAITIS & ARCH A | STURAITIS JT TEN | 1515 N VICTORIA PARK RD | | | FORT LAUDERDALE | FL | 33304-1319 | |
| LAURA J WILLIAMS | 1249 SOUTH CHAMPION | | | | COLUMBUS | OH | 43206-3029 | |
| LAURA JANE EASTMAN | 20288 LEOPARD LN | | | | ESTERO | FL | 33928 | |
| LAURA JANUSZEK & | HELEN DICKAS JT TEN | 18926 SHADYSIDE ST | | | LIVONIA | MI | 48152-3271 | |
| LAURA JEAN BERNECKER | 2615 TRANSIT RD | | | | NEWFANE | NY | 14108-9502 | |
| LAURA JEAN DICKERSON | 9401 PERIO PL | | | | TAMPA | FL | 33612-7620 | |
| LAURA JOAN JACKSON | 207 CLAREMONT CIR | | | | BROOKLYN | MI | 49230-8472 | |
| LAURA JULIAN | 27 TANGLEWOOD DR | | | | MERCERVILLE | NJ | 08619-1423 | |
| LAURA K COGSWELL | BOX 248A | | | | NEWPORT | NH | 03773-0248 | |
| LAURA K GARDNER | 2025 TOWNLINE CT | | | | LAPEER | MI | 48446-7786 | |
| LAURA K HAGINS | BOX 318 TOWN MOUNTAIN ROAD | | | | HAZARD | KY | 41701-6685 | |
| LAURA K MARTIN CUST JOSHUA B MARTIN | UNDER THE TX UNIF TRAN MIN ACT | 8318 TWINING TRAIL LN | | | SUGAR LAND | TX | 77479 | |
| LAURA K NOWAKOWSKI | C/O MURPHY | 14457 CHERRY RIDGE ROAD | | | CARMEL | IN | 46033-9177 | |
| LAURA K OKAMURA | BOX 827 | | | | KEALAKEKUA | HI | 96750-0827 | |
| LAURA K PARSONS | 3079 OAK GROVE RD | | | | WALLING | TN | 38587-6118 | |
| LAURA K REED | 542 PEARSALL | | | | PONTIAC | MI | 48341-2663 | |
| LAURA KATHLEEN HAYNES | 540 SLANE TRACE | | | | ROSWELL | GA | 30076-4455 | |
| LAURA KAWECKI HARDING | 3624 TUCKAHOE RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2456 | |
| LAURA KAY RIVISTO | 7340 165TH ST E | | | | PRIOR LAKE | MN | 55372-9316 | |
| LAURA KAY WECKLER & EILEEN | WECKLER CLARE JT TEN | 2401 MANCHESTER DR | | | CARROLLTON | TX | 75006-2641 | |
| LAURA KELLY KENNEDY | BOX 423 | | | | ROSWELL | NM | 88202-0423 | |
| LAURA KEMPNER | 835 3RD AVENUE | | | | FRANKLIN SQUARE | NY | 11010-1836 | |
| LAURA KIRSCH | ATTN LAURA SAFERSTEIN | 28 CLINTON PLACE | | | WOODCLIFF | NJ | 07675-1948 | |
| LAURA KLOTZ | 1319 FIR | | | | EUDORA | KS | 66025-9423 | |
| LAURA L BATES | 5036 92ND ST | | | | NEWAYGO | MI | 49337-9279 | |
| LAURA L BRUMBAUGH | 1512 FAIRWAY DR | | | | KOKOMO | IN | 46901-9780 | |
| LAURA L BUSH | 5015 WELCHANCE RD | | | | MURFREESBORO | TN | 37127-8116 | |
| LAURA L CHASE | 311 E COURT ST | | | | CAMBRIDGE | IL | 61238-1306 | |
| LAURA L CHERNOFF CUST HAROLD | K CHERNOFF UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 414 GREENE ST | CAMDEN | SC | 29020-2704 | |
| LAURA L CLARAHAN | 31918 HIGHVIEW | | | | FARMINGTON HILLS | MI | 48334-1424 | |
| LAURA L COATS | 1250 RICHFIELD ST | | | | AURORA | CO | 80011 | |
| LAURA L CONSTANCE | 6505 NELSON RD | LOT 82 | | | LAKE CHARLES | LA | 70605-0486 | |
| LAURA L DAVIS | 2046 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3715 | |
| LAURA L DUNCAN | 5600 KILDARE DR | | | | RICHMOND | VA | 23225 | |
| LAURA L DYSERT | 1627 MURRAY RD | | | | DANVILLE | MI | 48819-9753 | |
| LAURA L FARRIS | 3481 HUNTERS HILL | | | | POLAND | OH | 44514 | |
| LAURA L FOX | 7334 SELMA | | | | FENTON | MI | 48430-9015 | |
| LAURA L GARBER | 6314 42ND SW 205 | | | | SEATTLE | WA | 98136-1869 | |
| LAURA L GENEROK & | AMANDA J WEILAND JT TEN | 112 CIRCLE R CT | | | HOT SPRINGS | AR | 71901-9553 | |
| LAURA L GILLAIN | 11510 BRIARCLIFF | | | | WARREN | MI | 48093-2580 | |
| LAURA L HANSEN | 3230 ROSALIE ANN COURT | | | | CLIO | MI | 48420 | |
| LAURA L HERRICK | 11232 STAGESTONE WAY | | | | MANASSAS | VA | 20109-7620 | |
| LAURA L HERRICK TR | UW MARJORIE A DERINGER | 11232 STAGESTONE WAY | | | MANASSAS | VA | 20109-7620 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA L HOFING | 928 WEST STATE ST | | | | TRENTON | NJ | 08618-5328 | |
| LAURA L HUNTER | 39159 FOREST CREEK DR | | | | WESTLAND | MI | 48185-4604 | |
| LAURA L KAUFMAN TOD | JOAN D KAUFMAN | SUBJECT TO STA TOD RULES | 3100 CONNECTICUT AVE NW APT 124 | | WASHINGTON | DC | 20008 | |
| LAURA L LOCASCIO | 1305 CHURCH STREET | | | | NORTHBROOK | IL | 60062-4503 | |
| LAURA L MATHESON & DENNIS | MATHESON JT TEN | 4056 E FARRAND RD | | | CLIO | MI | 48420-9131 | |
| LAURA L MATTHEWS | 20009 GREYDALE | | | | DETROIT | MI | 48219-1226 | |
| LAURA L MC NAMARA | 20760 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-9267 | |
| LAURA L MCNAMEE | 5722 W BEAVER CREEK DRIVE | | | | POWELL | TN | 37849-4917 | |
| LAURA L MENIG CUST | CHRISTOPHER T MENIG UNDER | THE MI UNIF GIFTS TO MINORS | ACT | 4238 MEDOWLANE DR | BLOOMFIELD HILLS | MI | 48304-3240 | |
| LAURA L MUCHARD | 160 CHURCH ST | | | | VICTOR | NY | 14564 | |
| LAURA L NASH | 3280 STUDOR RD | | | | SAGINAW | MI | 48601-5735 | |
| LAURA L PETRILLO CUST | ALEC J PETRILLO | UNIF TRANS MIN ACT PA | 355 DEERHAVEN WAY | | GLENMORE | PA | 19343-8922 | |
| LAURA L PIASCIK | 1004 TANBARK WEST | | | | JACKSON | MI | 49203 | |
| LAURA L PORTER | 1001 MIDDLEFORD APT 144 | | | | SEAFORD | DE | 19973-3638 | |
| LAURA L SCOTT | BOX 752 | | | | CLAY | WV | 25043-0752 | |
| LAURA L SMITH | 2400 VENEZIA DRIVE | | | | DAVISON | MI | 48423-8630 | |
| LAURA L STRASBURG | 120 | 2306 MCCUE | | | HOUSTON | TX | 77056-4619 | |
| LAURA L TAYLOR | 2788 HADLEY ROAD | | | | LAPEER | MI | 48446-9743 | |
| LAURA L WALLACE | 5640 SALLY RD | | | | CLARKSTON | MI | 48348 | |
| LAURA L WISCHMEYER | 7924 MEADOW DR | | | | WATERFORD | MI | 48329-4619 | |
| LAURA LANGE | 3828 MOUNTAIN VIEW AVENUE | | | | LONGMONT | CO | 80503-2150 | |
| LAURA LASKIN | 9 STONE EDGE ROAD | | | | BEDMINSTER | NJ | 07921-1643 | |
| LAURA LE WATTS | 1247 MORNING DOVE | | | | WIXOM | MI | 48393-1573 | |
| LAURA LEE BORAM | 210 S WEST ST | | | | PENDLETON | IN | 46064-1154 | |
| LAURA LEE CANNON | 1251 FOX GLEN | | | | NEW BRAUNFELS | TX | 78130 | |
| LAURA LEE COLLINS | 2209W STATE ST | | | | JANESVILLE | WI | 53546-5353 | |
| LAURA LEE CONNELL-MORRIS | 10622 LOOKING GLASS RD | | | | RICHMOND | VA | 23235 | |
| LAURA LEE DYER | 26228 GREYTHORNE TR | | | | FARMINGTON HILLS | MI | 48334-4816 | |
| LAURA LEE KEHL CHADWICK | 1006 HIGH ST | | | | BATH | ME | 04530-2261 | |
| LAURA LEE NELSON CUST FOR | TARA LEE NELSON UNDER IL | UNIFORM TRANSFERS TO MINORS | ACT | 27 W 320 BIRCH STREET | WINFIELD | IL | 60190-1039 | |
| LAURA LEE PETRUZZI | 8698 HOLLIS CT | | | | BRECKSVILLE | OH | 44141 | |
| LAURA LEE SONATY | 10 FLEUTI DR | | | | MORAGA | CA | 94556-1904 | |
| LAURA LEN BLACK CUST | GRANT AUSTIN BLACK | UNIF TRANS MIN ACT NY | 2009 PLANTERS CT | | LEXINGTON | KY | 40514-5916 | |
| LAURA LERFALD | ATTN LAURA MONAHAN | 5312 MCCUE RD | | | UNION | IL | 60180-9516 | |
| LAURA LEWIS | 18500 ILENE ST | | | | DETROIT | MI | 48221 | |
| LAURA LIETZ | 1165 MANASSAS OVAL | | | | PARMA | OH | 44134-5760 | |
| LAURA LIPSEY BRADLEY | 107 PHILIP RD | | | | OXFORD | MS | 38655-2013 | |
| LAURA LOUISE HANSEN | 10025 NUGGET CREEK RD | | | | CONVERSE | TX | 78109-1641 | |
| LAURA LOUISE SWEENEY | 1302 SEATON LANE | | | | FALLS CHURCH | VA | 22046-3821 | |
| LAURA LYNN BURKE | 1223 W GOLF RD | | | | LIBERTYVILLE | IL | 60048-3075 | |
| LAURA LYNN CLINGMAN | ATTN LAURA L CLINGMAN BACKUS | 2910 MEADOW BROOK DR | | | LEAGUE CITY | TX | 77573-4361 | |
| LAURA LYNN HAM | 737 FLAMINGO WAY | | | | NORTH PALM BEACH | FL | 33408-5111 | |
| LAURA LYNN SCHUMPERT CUST | DANIEL JOSEPH SCHUMPERT | UNIF TRANS MIN ACT IL | 1712 MANDAN VILLAGE DRIVE | | PLAINFIELD | IL | 60544 | |
| LAURA LYNN WALLACE | 5640 SALLY RD | | | | CLARKSTON | MI | 48348-3030 | |
| LAURA LYNNE WALWORTH | 1040 SOUTH OXFORD | | | | GROSSE POINTE WOOD | MI | 48236-1816 | |
| LAURA M ABT | 152 SYCAMORE DR | | | | MIDDLETOWN | NY | 10940-5448 | |
| LAURA M BECKER | 418 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 7305 | |
| LAURA M BLOODWORTH | 810 FRASER RD | | | | SPARTA | NC | 28675 | |
| LAURA M BOREMAN | 7090 RICHMAN RD | | | | SPENCER | OH | 44275-9738 | |
| LAURA M BRONDUM | 1404 RUGBY RD | | | | CHARLOTTESVILLE | VA | 22903-1249 | |
| LAURA M BURROUGHS | 23 WOLFERT TERRACE | | | | ROCHESTER | NY | 14621-3422 | |
| LAURA M CALABRO TR | U/A DTD 11/30/00 FBO THE | LAURA M CALABRO TRUST | 30507 MOULIN | | WARREN | MI | 48093 | |
| LAURA M CERASI | 16 MORGAN ST | | | | TUCKAHOE | NY | 10707-3112 | |
| LAURA M COLEMAN | 4226 ST LEONARD RD | | | | ST LEONARD | MD | 20685 | |
| LAURA M DEL CAMPO & | MARGARITA M DEL CAMPO JT TEN | 1601 SHRADER ST | | | SAN FRANCISCO | CA | 94117-4253 | |
| LAURA M DELECKI | 8108 CRISTOBAL AVE | | | | NORTH PORT | FL | 34287-1640 | |
| LAURA M DERRICK | 94 HOGATE BLVD | | | | SALEM | NJ | 08079-3332 | |
| LAURA M DU PAGE & DIANE | PATTERSON & DONNA HOWARD JT TEN | 7191 BOYNTON | | | LEXINGTON | MI | 48450-8837 | |
| LAURA M DUDASH | 12800 COMMONWEALTH | | | | SOUTHGATE | MI | 48195-1261 | |
| LAURA M FINLEY TR | LAURA FINLEY REVOCABLE LIVING | TRUST UA 10/06/92 | 421 AUGUSTA ST | | JANESVILLE | WI | 53545-3137 | |
| LAURA M GAGLIARDI & JUDITH R | GAGLIARDI & MARIANNE S | KOSHLAND JT TEN | BOX 7306 | | ARLINGTON | VA | 22207-0306 | |
| LAURA M HALL | 37351 TENNESSEE SCH DR | | | | LEBANON | OR | 97355-9638 | |
| LAURA M HARBERT | 2310 N BRUINS AVE | | | | BOISE | ID | 83704-7523 | |
| LAURA M HILL | 340 E PULASKI AVE | | | | FLINT | MI | 48505-3355 | |
| LAURA M JENSEN | 7305 PIERCE CIRCLE | | | | BUENA PARK | CA | 90620-3831 | |
| LAURA M JOHNSON | 2 EAGLETON COURT | | | | AUGUSTA | GA | 30909-1804 | |
| LAURA M LEWIS | 1392 KUMLER AVE | | | | DAYTON | OH | 45406-5929 | |
| LAURA M MACFARLANE TR | LAURA M MACFARLANE TRUST | UA 12/17/96 | 832 GARNET COURT | | ROCHESTER | MI | 48306-4593 | |
| LAURA M MCTAGGART | 2018 MARKESE | | | | LINCOLN PARK | MI | 48146-2500 | |
| LAURA M MEYERS | 3679 LOMOND CT | | | | APOPKA | FL | 32712 | |
| LAURA M MONDELL | 1422 NE 1ST ST | | | | CAPE CORAL | FL | 33909-2736 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA M MUNN | 40 STAG DR | | | | BILLERICA | MA | 01821-4116 | |
| LAURA M NABYWANIEC & JAMES J | NABYWANIEC JT TEN | 200 ORCHARD DR W | | | N SYRACUSE | NY | 13212-4025 | |
| LAURA M NICHOLAS | 1431 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1875 | |
| LAURA M NICOLET | 750 BLACKOAK RD | | | | EAU CLAIRE | WI | 54701-9349 | |
| LAURA M SCHAUTZ | 1803 N M-52 | | | | OWOSSO | MI | 48867-1242 | |
| LAURA M SPRAGUE | 16 UHL STREET | | | | FROSTBURG | MD | 21532 | |
| LAURA M STAFFORD | 314 GARY LEE DR | | | | GAHANNA | OH | 43230-2918 | |
| LAURA M THOMPSON | 11571 SERENITY LN | | | | PINCKNEY | MI | 48169-9512 | |
| LAURA M TUMBAS | 60 HAWLEY CRESCENT | WHITBY ON | | | | | L1N 6V9 | CANADA |
| LAURA M TYLER | 2121 DRAKE DR | | | | OAKLAND | CA | 94611-2610 | |
| LAURA M VINCENT | 1 ALTA VISTA DR | | | | RINGWOOD | NJ | 07456-2001 | |
| LAURA M WASHINGTON | 146 WESTWAY | | | | PONTIAC | MI | 48342-2568 | |
| LAURA M ZALUCKI & | EDWARD P ZALUCKI JR JT TEN | 33104 MORRISON | | | STERLING HEIGHTS | MI | 48312 | |
| LAURA MARCARIO | 1915 SW PALM CITY RD APT#8F | | | | STUART | FL | 34994 | |
| LAURA MARIE BARDEN | BOX 702 | | | | MACOMB | IL | 61455-0702 | |
| LAURA MARIE ERNST | ATTN L KLONICA | 215 CROSSCREEK DRIVE | | | BOSSIER CITY | LA | 71111-2354 | |
| LAURA MARIE OCHSENFELD | 45 BAYBERRY DR | | | | SOMERSET | NJ | 08873-4205 | |
| LAURA MARIE OWENS | 5118 KNOX AVENUE SOUTH | | | | MINNIAPOLIS | MN | 55419-1017 | |
| LAURA MARIE PARKER | 2 APPLETREE LN | | | | MORRIS PLAINS | NJ | 07950-3202 | |
| LAURA MARIE WINEBRENNER | 305 BAUM ST | BOX 80 | | | AVILLA | IN | 46710 | |
| LAURA MARJORIE DOERR | 1135 RADNOR HILL RD | | | | WAYNE | PA | 19087-2200 | |
| LAURA MARY SHAW TR | LAURA MARY SHAW LIVING TRUST | UA 03/09/95 | 4 RIVERVIEW RD | | SEVERNA PARK | MD | 21146-4630 | |
| LAURA MAY ST JOHN & | DIANE MCHALE JT TEN | 443 S 6TH AVE LOT 128 | | | GALLAWAY | NJ | 08205 | |
| LAURA MC FARLANE HALL | BOX 2013 | | | | ATHENS | TX | 75751-7013 | |
| LAURA MC NAMEE & MARY MC | NAMEE JT TEN | 210 E BALTIMORE AVE | | | CLIFTON HEIGHTS | PA | 19018-1634 | |
| LAURA META CONNORS | 8068 DONEGAL LANE | | | | SPRINGFIELD | VA | 22153 | |
| LAURA MINOTTI | 125 WOODVIEW AVE | | | | CORTLAND | OH | 44410-1247 | |
| LAURA MONAHAN MATTINGLY | 238 EAST BEVERLEY STREET | | | | STAUNTON | VA | 24401-4325 | |
| LAURA MULROONEY | BOX 367 | | | | CHESTER | NS | B0J 1J0 | CANADA |
| LAURA N GILCREST & | PHILIP N GILCREST JR TR | 4106 36TH ST S | | | ARLINGTON | VA | 22206-1806 | |
| LAURA N KEHOE & | CATHERINE A BERNARDI TR | LAURA N KEHOE REVOCABLE TRUST | UA 02/02/00 | 2316 N QUANAH AVE | TULSA | OK | 74127-2705 | |
| LAURA N SMITH | 33 OAKVIEW AVENUE | | | | MAPLEWOOD | NJ | 07040-2213 | |
| LAURA NASH | 3280 STUDOR ROAD | | | | SAGINAW | MI | 48601-5735 | |
| LAURA NOBLITT | 43101 PROVIDENCE LN | | | | CANTON | MI | 48188 | |
| LAURA P ABBE | 201 LAKE DR | | | | MYRTLE BEACH | SC | 29572-5626 | |
| LAURA P FINLEY | 5119 LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 | |
| LAURA P FLETCHER | 2177 EDENFIELD RD | | | | TALLAHASSEE | FL | 32308-5838 | |
| LAURA P FURLONG | 1381 CASTILLION NE | | | | WARREN | OH | 44484-1472 | |
| LAURA P LANE | 29 AHERN ROAD | | | | MARLBOROUGH | MA | 01752-6001 | |
| LAURA P SCHUHMANN | 1432 N CLEVELAND RD | | | | LEXINGTON | KY | 40509-9003 | |
| LAURA P STEWART | 8223 BUFORD OAKS DR | | | | RICHMOND | VA | 23235 | |
| LAURA P WISE | 6690 W.MAPLE RD. APT.3349 | | | | WEST BLOOMFIELD | MI | 48322 | |
| LAURA PABST | 1212 E VARGO LANE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| LAURA PATOYIAN | 16 FRANCESCA DR | | | | OYSTER BAY COVE | NY | 11771-3912 | |
| LAURA PETRANEK | 2514 LUNDE LANE | | | | MT HOREB | WI | 53572-2440 | |
| LAURA PIACENZA | 225 SHERIDAN AVE | | | | HIGHWOOD | IL | 60040-1213 | |
| LAURA PIERRO & | STEVEN GIANNINI JT TEN | 1845 HOBART AVE | | | BRONX | NY | 10461-4119 | |
| LAURA POST THOMSON | 80 EARLY ST | | | | MORRISTOWN | NJ | 07960-3820 | |
| LAURA POWELL | 9614 S BISHOP | | | | CHICAGO | IL | 60643-1312 | |
| LAURA R CROUSE | 818 W DAKOTA ST | UNIT C | | | SPRING VALLEY | IL | 61362-1770 | |
| LAURA R CROUSE TR | U/A DTD 12/15/04 | LAURA R CROUSE LIVING TRUST | 818 W DAKOTA ST UNIT C | | SPRING VALLEY | IL | 61362-1770 | |
| LAURA R GANSEL | 79638 DELIGHT VALLEY SCHOOL RD | | | | COTTAGE GROVE | OR | 97424 | |
| LAURA GUTTRIDGE | 152 BERKLEY RD | | | | WILLIAMSVILLE | NY | 14221-7103 | |
| LAURA R HARTLEP | 917 E LAKE DRIVE | | | | WALLED LAKE | MI | 48390-3667 | |
| LAURA R OWEN | 3933 PLATTE DR | | | | FORT COLLINS | CO | 80526-5369 | |
| LAURA RADCLIFFE CUST FOR | JOHN PAUL RADCLIFFE UNDER IL | UNIF TRANSFERS TO MIN ACT | 1177 ASH STREET | | WINNETKA | IL | 60093-2103 | |
| LAURA RADCLIFFE CUST FOR | MARK OLIVER RADCLIFFE UNDER | IL UNIF TRANSFERS TO MIN ACT | 1177 ASH STREET | | WINNETKA | IL | 60093-2103 | |
| LAURA R RUMRILL & TERESA A | BITTELL & JEANNE NESBIT & DONA | R REDMOND & SCOTT D RUMRILL & | JENNIFER K RUMRILL JT TEN | 280 WEST NORTH ST | OWOSSO | MI | 48867-1209 | |
| LAURA R URBAN | 103 SYLVAN DR | | | | MONROE | MI | 48162-3124 | |
| LAURA R VITALE | W 269 N 2713 LELAH AVENUE | | | | PEWAUKEE | WI | 53072 | |
| LAURA RAMSAY BROWNING | 255 NORTHGATE TRACE | | | | ROSWELL | GA | 30075-2329 | |
| LAURA REISS | 285 COVE VIEW DR | | | | WATERFORD | MI | 48327-3782 | |
| LAURA ROBERTA NICHOLS & | CHERYL ANNE WINSTON JT TEN | 1001 S CHESTNUT ST APT 916 | | | ELLENSBURG | WA | 98926-3890 | |
| LAURA ROBERTS | R R 3 | 2 CUSHMAN RD | | | AMHERRST | MA | 01002-9772 | |
| LAURA ROBERTS | 22121 BELMONT RD | | | | RICHTON PARK | IL | 60471-1001 | |
| LAURA RUTH BEER | 568 OLYMPIA AVE | | | | CLIFFSIDE PARK | NJ | 7010 | |
| LAURA S ADAMS & | STEPHEN K ADAMS JT TEN | 5608 CENTER RD | | | LOPEZ ISLAND | WA | 98261 | |
| LAURA S CHILDS | 10470 wimple road | | | | onsted | MI | 49265 | |
| LAURA S DAVIS | 4755 CAMPBELL BUSHNELL | | | | FOWLER | OH | 44418 | |
| LAURA S DOBRUSIN CUST | DAVID J DOBRUSIN | UNIF TRANS MIN ACT AZ | 7406 E SAN JACINTO DR | | SCOTTSDALE | AZ | 85258-2096 | |
| LAURA S FARLEY & LUCILE F | ROBERTS JT TEN | 1550 BREMERTON LANE | | | KESWICK | VA | 22947-9148 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA S HULL | | 6 COFFEE RUN LANE | | | WILMINGTON | DE | 19808-1510 | |
| LAURA S LEITCH | | 2820 DUNBAR CT | | | ARCATA | CA | 95521-5234 | |
| LAURA S MASSIE | | 835 ROSS RD | | | LEXINGTON | VA | 24450-6152 | |
| LAURA S MORENO | | 72 UNION ST APT 1A | | | HAMBURG | NY | 14075-4918 | |
| LAURA S NEUBAUER | | 89 BAYVIEW AVE | | | MASSAPEQUA | NY | 11758-7221 | |
| LAURA S SMITH | | 314 S HESPERIAN | | | SANTA ANA | CA | 92703-3711 | |
| LAURA SAGER | | 29 WASHINGTON SQUARE W | | | NEW YORK | NY | 10011-9180 | |
| LAURA SAYERS ANGLE | | 9207 STONE MEADOW DRIVE | | | RICHMOND | VA | 23228-2041 | |
| LAURA SCHULER | | 1418 REEDER SCHOOL RD | | | FRANKLIN | KY | 42134 | |
| LAURA SCHUMACHER | | 7909 HUNTERS PATH | | | INDIANAPOLIS | IN | 46214-1535 | |
| LAURA SCHWEBER | | 12 BLUE SEA LANE | | | KINGS POINT | NY | 11024-1504 | |
| LAURA SHARP BALL | | ROUTE 2 | 126 EDWARDS DR | | MOREHEAD CITY | NC | 28557-8912 | |
| LAURA SHERIDAN | | EASTGATE APTS 5C | 1501 PARKSIDE AVENUE | | TRENTON | NJ | 08638-2625 | |
| LAURA SICCONE | | 17 DARLING AVE | | | BLOOMFIELD | NJ | 07003 | |
| LAURA SKOKO | | 5 HILLTOP LN | | | COLLINSVILLE | IL | 62234 | |
| LAURA STACEY GILLMAN | | BOX 744905 | | | HOUSTON | TX | 77274 | |
| LAURA STUART LILLEY & JOSEPH D | | BURRELL CO-TTEES GRANDCHILDREN | TR U/A DTD 01/23/85 OF THE | MARJORIE F BURRELL | 165 E 209 STREET | EUCLID | OH | 44123-1019 | |
| LAURA SUZANNE BROGAN | | 12121 LEWIS RD | | | CLIO | MI | 48420-7935 | |
| LAURA T ATKINSON AS CUST FOR | | WILLIAM T ATKINSON U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3743 DOROTHY LANE | WATERFORD | MI | 48329-1110 | |
| LAURA T ECK-SMITH | | 8924 TIMBERLINE DR | | | SHELBY TWP | MI | 48316 | |
| LAURA T WONG | | 4150 MORAGA ST | | | SAN FRANCISCO | CA | 94122 | |
| LAURA TAYLOR MENIG CUST | | ASHLEY A MENIG UNIF GIFT MIN | ACT MI | 4238 MEADOW LANE DRIVE | | BLOOMFIELD HILLS | MI | 48304-3240 | |
| LAURA TAYLOR MENIG CUST | | JOSHUA T MENIG UNDER THE | MI UNIF GIFTS TO MINORS ACT | 4238 MEADOWLANE DR | | BLOOMFIELD HILLS | MI | 48304-3240 | |
| LAURA THOMAS FAWCETT TRUSTEE | | U/A DTD 12/18/90 F/B/O LAURA | THOMAS FAWCETT | 35 PAXON DR PENARTH | | WILMINGTON | DE | 19803-2001 | |
| LAURA TIERNAN READ & | | SUSAN K O'HARA TR | LAURA TIERNAN READ TRUST | UA 04/24/97 | 861 MUIRLANDS DR | LA JOLLA | CA | 92037-6816 | |
| LAURA TROLLINGER HOLLAND | | 1077 AMITY RD | | | ASHEBORO | NC | 27203-4403 | |
| LAURA V ACOSTA | | 15262 LAWNDALE AVE | | | MIDLOTHIAN | IL | 60445-3739 | |
| LAURA V LEWIS & AUDREY J | | LEWIS JT TEN | 4885 CENTENNIAL | | | SAGINAW | MI | 48603-5609 | |
| LAURA V RUSSELL | | 2017 HWY 15 | | | BAY SPRINGS | MS | 39422-9451 | |
| LAURA V SLADE | | 4135 NEDRA DR | | | BELLBROOK | OH | 45305-1633 | |
| LAURA VAN WYE & NAT VAN WYE & | | RAYMOND M VAN WYE JT TEN | 1502 ENGLEWOOD AVE | | | ROYAL OAK | MI | 48073-2864 | |
| LAURA VEALE | | 6210 GLENHILL DR | | | SPRING | TX | 77389 | |
| LAURA VIRGINIA GLEASON | | 302 OAK ST | | | NORTHFIELD | MN | 55057-2351 | |
| LAURA VIRGINIA MILLIS | | GLEASON | 302 OAK ST | | NORTHFIELD | MN | 55057-2351 | |
| LAURA W AMOSS | | 9109 CAPITOL AVE | | | CLEVELAND | OH | 44104 | |
| LAURA W DEFEE | | 146 ALEXANDRIA ST | | | WEST COLUMBIA | SC | 29169-4514 | |
| LAURA W HANN | | 4855 NUGENT DR | | | COLUMBUS | OH | 43220-2957 | |
| LAURA W MOON | | 25 EDGEWATER LANE | | | ROCHESTER | NY | 14617-2010 | |
| LAURA W MOON & NEIL S MOON JT TEN | | 25 EDGEWATER LANE | | | ROCHESTER | NY | 14617-2010 | |
| LAURA WALKER | | 164 FRANKLIN RD | | | PONTIAC | MI | 48341-2223 | |
| LAURA WALLACE | | C/O LORRAINE BAILEY | 4001 COLFAX DR | | MONTGOMERY | AL | 36105-2607 | |
| LAURA WARNOCK KOO | | 11010 BERRYPICK LN | | | COLUMBIA | MD | 21044 | |
| LAURA WEATHERWAX TR | | U/A DTD 03/08/04 | DONALD E METZGER REVOCABLE TRUST | 9186 RICHFIELD RD | | DAVISON | MI | 48423 | |
| LAURA WILCOX ROBERTS | | 3212 DREXEL DR | | | DALLAS | TX | 75205-2913 | |
| LAURA WINCHESTER MARTIN | | 601 DASPIT ST | | | GUEYDAN | LA | 70542-3717 | |
| LAURA Y CHOCK | | 555 NANIAKEA | | | HILO | HI | 96720-5448 | |
| LAURA YEE TR | | LAURA YEE TRUST | U/A DTD 10/29/90 | 804 STANYAN ST | | SAN FRANCISCO | CA | 94117 | |
| LAURABELLE OATIS | | 868 BIRCHWOOD PARK DRIVE | | | MIDDLE ISLAND | NY | 11953 | |
| LAURALEA T GOODALL | | 1 BYFORD COURT | | | CHESTERTOWN | MD | 21620-1641 | |
| LAURALEE E COCKERHAM | | 6306 PORTER AVE | | | EAST LANSING | MI | 48823-6205 | |
| LAURALYN E BELL | | 17805 LOWELL ST | | | ROSEVILLE | MI | 48066 | |
| LAURANCE D TRAYLOR | | 3421 CARRIAGE | | | FOREST HILLS | TX | 76140 | |
| LAURANCE G HENDERSHOT | | 2150 E TERRITORIAL | | | RIVES JCT | MI | 49277-9772 | |
| LAURANCE LEE | | 3816 FULTON STREET | | | SAN FRANCISCO | CA | 94118 | |
| LAURANCE W NEUBAUER | | 5402 CANYON TRAIL | | | WEST PALM BEACH | FL | 33405-3253 | |
| LAURANE JENS | | 2655 E MAPLE RD | | | BIRMINGHAM | MI | 48009-5969 | |
| LAURAY BERRY MCCORD | | 4316 LONDON COURT | | | ANDERSON | IN | 46013-4431 | |
| LAURE A BERINSTEIN CUST | | GABRIELA BERINSTEIN | UNDER MA UNIFORM TRANSFERS | TO MINORS ACT | 55 CHAPIN RD | NEWTON | MA | 02459-1806 | |
| LAURE A STANCZAK | | 15103 RIVENDELL DR | | | STERLING HEIGHTS | MI | 48313-5757 | |
| LAUREANO M ATIENZA | | 28045 ONEIL | | | ROSEVILLE | MI | 48066-2652 | |
| LAUREE H ALLEN | | 616 OXHILL DR | | | WHITE LAKE | MI | 48386 | |
| LAUREEN B FENSKE | | 4107 HUNSINGER LANE | | | LOUISVILLE | KY | 40220-3226 | |
| LAUREEN SARLES | | 23 OAKLAND AVENUE | | | WEST CALDWELL | NJ | 07006 | |
| LAUREL A GALLISON | | CHEMICAL RD | | | WARNER | NH | 03278 | |
| LAUREL ANN LAIN & BARBARA L | | CRANE JT TEN | 1238 NW ARCADIA CT | | POULSBO | WA | 98370 | |
| LAUREL AUDRE KRONBERG & | | ROBERT KRONBERG JT TEN | 456 PLEASANT VALLEY DRIVE | | ROACH | MO | 65787-8032 | |
| LAUREL B PTOLEMY | | 3210 HIGHWAY 7A | RRI | | BLACKSTOCK | ONTARIO | L0B1B0 | CANADA |
| LAUREL BLANCH CUST KIMBERLY | | BRADFORD BLANCH UNDER FL | UNIFORM TRANSFERS TO MINORS | ACT | 15214 NW 94TH AVE | ALACHUA | FL | 32615-6704 | |
| LAUREL BROWN HOUSER | | 2138 NORTON RD | | | CHARLOTTE | NC | 28207-2138 | |
| LAUREL BRYANT & | | SUZANNE FELLENZER JT TEN | 9875 VIA SONOMA ST | | CYPRESS | CA | 90630-3437 | |
| LAUREL D ADAMS | | 20523 PATTON STREET | | | DETROIT | MI | 48219-1430 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUREL D BIDLE & PATRICIA L | BIDLE JT TEN | 311 N CEDAR | | | MASON | MI | 48854-1074 | |
| LAUREL E GARDIN | 9509 DUNHAM LAKE DR | | | | SIREN | WI | 54872-8824 | |
| LAUREL E WEATHERFORD JR | 7171 BRITTWOOD LA | | | | FLINT | MI | 48507-4621 | |
| LAUREL I PISARZEWSKI | 15664 HELEN | | | | SOUTHGATE | MI | 48195-2019 | |
| LAUREL J BARTLETT & | ROBERT A BARTLETT JT TEN | 1292 BRAEBURN DR | | | LAWRENCEVILLE | GA | 30044-8109 | |
| LAUREL J BLOCK & ANDREA J | BAKOS JT TEN | 205 TEXKNOLL CT | | | BRIGHTON | MI | 48116-2440 | |
| LAUREL J BLY | 19 JOLI LANE | | | | ROCHESTER | NY | 14606-3521 | |
| LAUREL J LINNEMEIER | 2955 ROLLING GREEN COURT | | | | MILFORD | MI | 48380-4468 | |
| LAUREL J MILLER | 1 PENRITH RD | | | | LOCKPORT | NY | 14094-3415 | |
| LAUREL J SCRIVANI & | CHRIS L DUBS & | KATHLEEN E DUBS JT TEN | PO BOX 323 | | WEBSTER | WI | 54893-0323 | |
| LAUREL KITCHEN | 120 OCEAN PINES TERR | | | | JUPITER | FL | 33477-9665 | |
| LAUREL L HAMMOND | 4468 COLONY CT | | | | SWARTZ CREEK | MI | 48473 | |
| LAUREL LEE FUNK | 7019 SHERIONNA LANE | | | | ALEXANDRIA | VA | 22310-3316 | |
| LAUREL LYNNE BUSBY | 3750 VINTON AVE APT 202 | | | | LOS ANGELES | CA | 90034-5975 | |
| LAUREL M BROWER | 716 THIRD STREET | | | | DELHI | IA | 52223-9749 | |
| LAUREL M CHARLES | 1805 EAST HYACINTH AVE | | | | ST PAUL | MN | 55119-4514 | |
| LAUREL M GRANT | 2959 NORTH ST | | | | EAST TROY | WI | 53120-1247 | |
| LAUREL M MCKINLEY & | GAIL M HYZET & NORINE A | JASTER JT TEN | 300 N LEMEN ST | | FENTON | MI | 48430-1921 | |
| LAUREL M NUNSTEDT | 7716 BUTTERSTONE CT | | | | FORT WAYNE | IN | 46804-3508 | |
| LAUREL M PRICE TR U/A DTD | 8/30/79 | 510 RIGGS ST | | | FENTON | MI | 48430-2301 | |
| LAUREL MAE PRICE | 510 RIGGS ST | | | | FENTON | MI | 48430-2301 | |
| LAUREL MORTON | 1220 S BUSSE RD | | | | MT PROSPECT | IL | 60056-4511 | |
| LAUREL O'LEARY MANCARI & | ERNESTINE O'LEARY JT TEN | 608 COLONIAL DR | | | HIGHT POINT | NC | 27262-3740 | |
| LAUREL OTTE & JENNIFER L | OTTE JT TEN | 307 DICKINSON AVE | | | SWARTHMORE | PA | 19081-2002 | |
| LAUREL OTTE & JESSICA A OTTE JT TEN | 307 DICKINSON AVE | | | | SWARTHMORE | PA | 19081-2002 | |
| LAUREL V BOOTH & GENEVIEVE M | BOOTH JT TEN | 172 NORWOOD DRIVE | | | BIG LAKE | MN | 55309 | |
| LAUREL W BLOOD | 204VALLEY VIEW DRIVE | | | | MERIDEN | CT | 06450-4720 | |
| LAUREL W DAVIS | 32842 23RD AVE S W | | | | FEDERAL WAY | WA | 98023-2806 | |
| LAUREL WINDRUM | 43 IDLEWOOD AVE | | | | HAMBURG | NY | 14075 | |
| LAURELL W THOMAS | 618 MAYWOOD WAY | | | | UPLAND | CA | 91786-5060 | |
| LAUREN A MATTHEWS | 1024 ROBIN DR | | | | THOMASVILLE | GA | 31792-3831 | |
| LAUREN A SHAKELY & GERRIT A | HILHORST JT TEN | 347 CLINTON ST | | | BROOKLYN | NY | 11231-3701 | |
| LAUREN A SHUR TR U/A DTD 7/8/97 | SUNYAK FAMILY TRUST B | 6502 ELMDALE ROAD | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| LAUREN ANN PERRY | BOX 162 | | | | ODESSA | DE | 19730-0162 | |
| LAUREN ASHLEY SMITH | 1610 N 3RD ST | | | | CLINTON | IA | 52732-2859 | |
| LAUREN B GIBEAULT | PO BOX 366572 | | | | BONITA SPRINGS | FL | 34136-6572 | |
| LAUREN B SPRAGGINS | 13002 S HOYNE | | | | BLUE ISLAND | IL | 60406 | |
| LAUREN BATEMAN | 2760 HAWKSBURY BLVD | | | | HUDSON | OH | 44236-4929 | |
| LAUREN C HARVEY CUST | CARLI ALYSSA H HARVEY | UNIF TRANS MIN ACT IL | 1140 S EUCLID | | OAK PARK | IL | 60304-2014 | |
| LAUREN CALRK BRAXTON & JOHN | MARSHALL BRAXTON CO-TRUSTEES | U/W J MARSHALL BRAXTON TRUST | A | BOX 722185 | HOUSTON | TX | 77272-2185 | |
| LAUREN D GLOVER | 1905 PARKSIDE DRIVE | | | | MITCHELLVILLE | MD | 20721-4239 | |
| LAUREN E DAETWILER & | GERALDINE DAETWILER JT TEN | 215 SILVER LEAF LANE | | | BALDWIN CITY | KS | 66006 | |
| LAUREN E DILLARD | 1516 SE KNAPP ST | | | | PORTLAND | OR | 97202-6008 | |
| LAUREN E JOHNS | 3224 MARONEAL | | | | HOUSTON | TX | 77025-2000 | |
| LAUREN E PERRY | 16 BROOKSIDE DRIVE | | | | GOSHEN | NY | 10924-5215 | |
| LAUREN ELIZABETH BURA | 79 WEST ST | | | | NO ARLINGTON | NJ | 07031-5146 | |
| LAUREN ELIZABETH DAVID | 82 BALFOUR AVE | | | | T M R PROVINCE | QUEBEC | H3P 1L6 | CANADA |
| LAUREN ELIZABETH DOREMUS | 2820 CANAL DR. | | | | PANAMA CITY | FL | 32405-1635 | |
| LAUREN ELIZABETH TURNER | 5956 VETERANS PKWY | | | | COLUMBUS | GA | 31909-4662 | |
| LAUREN FRIED | 6 THOREAU RD | | | | HAMILTON SQUARE | NJ | 08690-2117 | |
| LAUREN G MARSHALL | 3430 SUSSEX COURT | | | | ANN ARBOR | MI | 48108-1743 | |
| LAUREN HYBERG | 7328 CENTENNIAL ROAD | | | | DERWOOD | MD | 20855-1907 | |
| LAUREN J TORNOW TR U/A DTD 1/24/03 | LAUREN J TORNOW TRUST | 111 CLARK ST | | | WALNUT | IL | 61376-9375 | |
| LAUREN K GREER CUST QUINTEN A GREER | UNDER THE TX UNIF TRANS MIN ACT | 9103 OAK ARBOR DR | | | CONROE | TX | 77384 | |
| LAUREN KAY ATTINELLO | APT 1 | 319 W 103RD ST | | | NEW YORK | NY | 10025-4487 | |
| LAUREN KOOSHOIAN EX | UW HELEN KOOSHOIAN | 168 WEST ST | | | READING | MA | 01867-3328 | |
| LAUREN L BEATTY | 3930 MONTROSE AVE | | | | ERIE | PA | 16505-1623 | |
| LAUREN LAVOIE | 60 PINE AVE | | | | FLORAL PARK | NY | 11001-2321 | |
| LAUREN M HALLOCK | RD ROUTE 51 | | | | HANNACROIX | NY | 12087 | |
| LAUREN M WAKEFIELD | BOX 7399 | | | | NIKISKI | AK | 99635-7399 | |
| LAUREN N STRICKLAND | 11292 LAKE POINTE | | | | DETROIT | MI | 48224-1606 | |
| LAUREN P EDWARDSON | 6280 BARCLAY AVE | | | | BROOKSVILLE | FL | 34609-8714 | |
| LAUREN PALMER SECRIST | 43490 SPINKS FERRY RD | | | | LEESBURG | VA | 20175 | |
| LAUREN PETERS CALENDA & FRED | CALENDA JT TEN | 7 WOODLAND AVE | | | VERONA | NJ | 07044-2821 | |
| LAUREN R LEVALLEY | 101 MAHRT AVE | | | | DAYTON | OH | 45409-2300 | |
| LAUREN R LEYSON & | REBECCA A LEYSON JT TEN | 423 PREAKNESS RUN | | | NEWARK | DE | 19702 | |
| LAUREN R MC GUIRE | 10443 HANGING WALL DR | | | | GRASS VALLEY | CA | 95945 | |
| LAUREN ROTHSTEIN | 375 CHERRY LN | | | | MENDHAM | NJ | 07945-2718 | |
| LAUREN S BORRERO | 7986 REDDEN LANE | | | | YUCCA VALLEY | CA | 92284-4603 | |
| LAUREN SANDI DELLEVIGENE | C/O LAUREN MIRKIN | 1309 EVERIT PLACE | | | HEWLETT | NY | 11557 | |
| LAUREN SHANNON PRINCE | 201 WESTOVER LANE | | | | MARTINSVILLE | VA | 24112-5309 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUREN V STEWART | BOX 255 | | | | GRAND ISLAND | NE | 68802-0255 | |
| LAUREN W LITTLE | 96 FOX ST | | | | ROCHESTER | NY | 14615-3222 | |
| LAUREN Y AUSTIN | 23 TUCKER CREEK ROAD | | | | CONWAY | AR | 72032-2972 | |
| LAURENCE A BERG CUST JESSICA | CARRIE BERG UNIF GIFT MIN | ACT MICH | 6701 SPRUCE DR | | BLOOMFIELD | MI | 48301-3057 | |
| LAURENCE A DONALD | 961 SPROULE CRES | | | | OSHAWA | ONTARIO | L1K 1Z3 | CANADA |
| LAURENCE A DONALD | 961 SPROULE CRES | | | | OSHAWA | ONT | L1K 1Z3 | CANADA |
| LAURENCE A MARZARI | APT N | 228 W ANAPAMU | | | SANTA BARBARA | CA | 93101-3643 | |
| LAURENCE A MILLER | 12284 JENNINGS ROAD | | | | CLIO | MI | 48420-8218 | |
| LAURENCE A MOOSE | 3668 STONETRACE CIRCLE | | | | BARTLETT | TN | 38135-3089 | |
| LAURENCE A MUSSON | 95 BEECHNUT CRESENT | | | | COURTICE | ON | L1E 1Y4 | CANADA |
| LAURENCE A PRICE TR | LAURENCE A PRICE REVOCABLE | TRUST UA 01/21/98 | 745 N WILLIAMSBURY ROAD | | BLOOMFIELD HILLS | MI | 48301-2521 | |
| LAURENCE A RENO | 13372 BARNETT WA | | | | GARDEN GROVE | CA | 92843-2606 | |
| LAURENCE A RITCHIE | 7634 CARDWELL ST | | | | WESTLAND | MI | 48185 | |
| LAURENCE A SCHWIND | 6274 MIDDLEBROOK BLVD | | | | BROOKPARK | OH | 44142-3839 | |
| LAURENCE A STONE TR | LAURENCE A STONE LIVING TRUST | UA 09/13/94 | 9403 LUDGATE DRIVE | | ALEXANDRIA | VA | 22309 | |
| LAURENCE A TUROFF | 4 HAZELTON DR | | | | SCARSDALE | NY | 10583-7410 | |
| LAURENCE ALFRED BROWN JR | 1290 BRIGANTINE COURT | | | | VIRGINIA BEACH | VA | 23454-2011 | |
| LAURENCE ALLEN BONHAUS | 948 DANA AVE | | | | CINCINNATI | OH | 45229-2215 | |
| LAURENCE BECKER | 6260 TURKY CREEK ROAD | | | | ALGOOD | TN | 38506-8633 | |
| LAURENCE C FOSTER & | MARY E FOSTER JT TEN | 16755 RYAN RD | | | LIVONIA | MI | 48154-6232 | |
| LAURENCE C GEBELOFF | 33 DOGWOOD CT | | | | ROCKY HILL | CT | 06067 | |
| LAURENCE C JONES JR | 121 STEADMAN ST | | | | CHELMSFORD | MA | 01824-1823 | |
| LAURENCE C MCCARTER | 8440 LIBERTY BLVD | | | | WESTLAND | MI | 48185-1734 | |
| LAURENCE CHEN | 530 SHOWERS DR 7 | PMB 112 | | | MOUNTAIN VIEW | CA | 94040 | |
| LAURENCE D CAVANAUGH | 23648 BARFIELD | | | | FARMINGTON HILLS | MI | 48336-3406 | |
| LAURENCE D CODER JR | 2956 LAURIA ROAD | | | | KAWKAWLIN | MI | 48631-9103 | |
| LAURENCE D LAISKONIS | 30940 BRIDLEGATE DR | | | | BULVERDE | TX | 78163-4121 | |
| LAURENCE D MC CULLOUGH | 313 E RIDGEWAY | | | | FLINT | MI | 48505-5215 | |
| LAURENCE D SMITH | ATTN LOUISE SMITH | APT 504 | 4800 S LAKE PARK AVE | | CHICAGO | IL | 60615-2044 | |
| LAURENCE D WEDEMAN | 2116 TIMBER LANE | | | | SEBRING | FL | 33872 | |
| LAURENCE D WEDEMAN & ANNA M | WEDEMAN JT TEN | 2116 TIMBER LANE | | | SEBRING | FL | 33872 | |
| LAURENCE D WRIGHT | 1003 POST OFFICE ROAD | | | | SANFORD | NC | 27330-0220 | |
| LAURENCE DEAN TYRRELL | 300 KRISTMONT AVE | | | | LODI | CA | 95242-3316 | |
| LAURENCE E GAGE TR | LAURENCE E GAGE TRUST | UA 09/28/95 | 1322 N IRVING | | WHEATON | IL | 60187-3659 | |
| LAURENCE E HICKS | 12 KINDERKEMACK RD | | | | PARKRIDGE | NJ | 07656-2133 | |
| LAURENCE E THOMAS & FLORA | BELLE THOMAS TRUSTEES UA | THOMAS FAMILY TRUST DTD | 11/16/89 | 8822 MISTY CREEK DR | SARASOTA | FL | 34241-9563 | |
| LAURENCE EDWARD DOUGLAS | 609 OAKHURST AVE | | | | BLUEFIELD | WV | 24701-4244 | |
| LAURENCE EDWARD PEAREN | 10690 FOREST HILL RD | | | | DEWITT | MI | 48820-9135 | |
| LAURENCE F WHITE TR | LUCY M WHITE REVOCABLE TRUST | MARITAL SHARE A | UA 7/07/93 | 346 MEDINA | ST LOUIS | MO | 63122-1426 | |
| LAURENCE FINBERG | 152 LOMBARD ST 602 | | | | SAN FRANCISCO | CA | 94111-1134 | |
| LAURENCE G BYRNES TTEE | U/A DTD 08/14/02 | LAURENCE G BYRNES LIVING TRUST | 48 GIBSON ROAD | | ASHEVILLE | NC | 28804 | |
| LAURENCE GANS & | HELENE C GANS TR | LAURENCE GANS LIVING TRUST | UA 12/26/97 | 16864 RIVER BIRCH CIRCLE | DELRAY BEACH | FL | 33445-7055 | |
| LAURENCE H TINTLE | 100 YEARSLEY PLACE | | | | WILMINGTON | DE | 19808-2348 | |
| LAURENCE HUDSON JOHNSTON | 1300 PINECREST RD APT 1806 | | | | OTTAWA | ONTARIO | K2C 3M5 | CANADA |
| LAURENCE HUGHES | 2931 ELM ST | | | | SAINT CHARLES | MO | 63301-4619 | |
| LAURENCE I ADY & NANCY L | ADY JT TEN | 2495 TRENTWOOD BLVD | | | BELLE ISLE | FL | 32812-4833 | |
| LAURENCE I GUTHMANN TR | U-A-O 12/06/84 F/B/O RICHARD | GUTHMANN | 100 W MONROE ST SUITE 309 | | CHICAGO | IL | 60603-1967 | |
| LAURENCE IACUEO | 372 CENTRAL PARK W | | | | N Y | NY | 10025-8240 | |
| LAURENCE J CHAPULIS & | BARBARA M CHAPULIS JT TEN | 33 COLONIAL ROAD | | | SUTTON | MA | 01590-2519 | |
| LAURENCE J KEENAN | BOX 77 | | | | DURHAMVILLE | NY | 13054-0077 | |
| LAURENCE J LENICZEK & LOUISE | LENICZEK JT TEN | 34615 ESPER DR | | | STERLING HEIGHTS | MI | 48312-5028 | |
| LAURENCE J RALEIGH & | MEREDITH RALEIGH JT TEN | 1261 GERSTNER COURT | | | GAMBRILLS | MD | 21054 | |
| LAURENCE J ROSENFELD | 251 GLENN EAGLES RD | | | | STATESVILLE | NC | 28625 | |
| LAURENCE J SABO | 6480 BEACHDELL DR | | | | MIDDLEBURG HTS | OH | 44130-2696 | |
| LAURENCE J SCHMIT & | ELIZABETH E SCHMIT TR | SCHMIT FAM LIVING TRUST | UA 11/21/95 | 16255 N ASPEN DR | FOUNTAIN HILLS | AZ | 85268 | |
| LAURENCE J WEBER | 5409 COMANCHE WAY | | | | MADISON | WI | 53704-1023 | |
| LAURENCE L ANDERSON & LOIS L | ANDERSON TR THE LAURENCE & | LOIS ANDERSON LIV TR U/A DTD | 12/23/92 | 2305 HAWTHORN ROAD | FORISTELL | MO | 63348 | |
| LAURENCE L FRICKE | 2665 NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461-9344 | |
| LAURENCE L FRICKE & | JANE M FRICKE JT TEN | 2665 NORTH BRANCH RD | | | NORTH BRANCH | MI | 48461-9344 | |
| LAURENCE M EICHELBERGER | 13368 BLACKWOOD DR | | | | DEWITT | MI | 48820-8104 | |
| LAURENCE M HASELEY | 7090 OLD ENGLISH ROAD | | | | LOCKPORT | NY | 14094-5410 | |
| LAURENCE M SMITH | 9716 N LIMA RD | | | | YOUNGSTOWN | OH | 44514-3230 | |
| LAURENCE MILLER & ARLENE | MILLER JT TEN | 5114 ELM | | | SKOKIE | IL | 60077-2116 | |
| LAURENCE MILLETT & FAY | MILLETT JT TEN | BANK STENNER | LANE DIDSBURY | | HIGHBANK STENNER LANE DIDSBURY | MANCHESTER | M20 2RQ | UK |
| LAURENCE MISCALL JR & | FRANCES K MISCALL JT TEN | 1051 SAN PATRICIO | | | SOLANA BEACH | CA | 92075-1606 | |
| LAURENCE P WOLF | BOX 1470 | | | | TRUCKEE | CA | 96160-1470 | |
| LAURENCE PATRUSEVICH | 24 DELTA COURT | | | | NORTH BRUNSWICK | NJ | 08902-1352 | |
| LAURENCE R CONNELL | 1004 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1202 | |
| LAURENCE R GRIFFITHS | 2349 AUSTINTOWN-WARREN RD | | | | WARREN | OH | 44481-9698 | |
| LAURENCE R MADDOX | 1218 E KIOWA | | | | MCALESTER | OK | 74501-6048 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURENCE R SALAMEY | 110 SCHOOLHOUSE ROAD | | | | UTICA | NY | 13502-1142 | |
| LAURENCE R WIGGINS JR | 7 COLTON DR | | | | PLYMOUTH MEETING | PA | 19462-2309 | |
| LAURENCE ROBERT SAUNDERS | 139 NELSON RD | | | | HARRISVILLE | NH | 03450-5405 | |
| LAURENCE SINGER | BOX 395 | | | | DRUMS | PA | 18222-0395 | |
| LAURENCE T DUNCAN | 3052 KINGSTON ROAD | | | | KINGSTON | MI | 48741-9706 | |
| LAURENCE T HELLER | 2164 BATES RD | | | | MT MORRIS | MI | 48458-2660 | |
| LAURENCE T MC HARGUE | 606 MERIDIAN AVE | | | | SOUTH PASADENA | CA | 91030-2522 | |
| LAURENCE TOBIN | 55 ORA WAY APT B 204 | | | | SAN FRANCISCO | CA | 94131-2558 | |
| LAURENCE V JONES CUST IAN L | JONES UNIF GIFT MIN ACT NY | BOX 150 | | | MALDEN | NY | 12453-0150 | |
| LAURENCE V ROSA | 16445 PUTTER CIRCLE | | | | BURLINGTON | WA | 98233-3802 | |
| LAURENCE V TURANO | 446 PURGATORY ROAD | | | | MIDDLETOWN | RI | 02842-5974 | |
| LAURENCE WEDEMAN | 4 SAINT REGIS DRIVE | | | | NEWARK | DE | 19711-3875 | |
| LAURENE A MANHARD | 12080 ROLLING HILLS ROAD | | | | MONMOUTH | OR | 97361 | |
| LAURENE A MUZZILLO | 612 CAMBRIDGE DRIVE | | | | JANESVILLE | WI | 53545-2788 | |
| LAURENE B CASWELL | BOX 300678 | | | | WATERFORD | MI | 48330-0678 | |
| LAURENE BIANCULLI | 37 SHINBONE LN | | | | COMMACK | NY | 11725 | |
| LAURENE DOUGLAS | P O BOX 24313 | | | | JACKSONVILLE | FL | 32241 | |
| LAURENE E JONES & PHYLLIS M | YENCER JT TEN | 6495 E BRISTOL RD | | | BURTON | MI | 48519-1744 | |
| LAURENE E JONES & RONALD P | JONES JT TEN | 6495 E BRISTOL ROAD | | | BURTON | MI | 48519-1744 | |
| LAURENE JUDITH VAN SICKLE | 4300 WHEATLAND RD | | | | SNOVER | MI | 48472-9781 | |
| LAURENE SWEENEY | 2505 14TH ST A | | | | LEWISTON | ID | 83501-6303 | |
| LAURENT FORTIN & KATHLEEN | FORTIN JT TEN | 90 FRANKLYN STREET | | | LACONIA | NH | 03246-2322 | |
| LAURETTA C SINGER | 2801 LONG MEADOW DR | | | | WEST PALM BEACH | FL | 33414-7056 | |
| LAURETTA J BAUER | 8218 BURPEE RD | | | | GRAND BLANC | MI | 48439-7419 | |
| LAURETTA J BURTON | 6997 WIND RUN WAY | | | | STONE MOUNTAIN | GA | 30087-5451 | |
| LAURETTA J FLYNN | 6930 PRINCESS LANE | | | | PLAINFIELD | IN | 46123-8935 | |
| LAURETTA KOSICKI PETERS TR | LAURETTA KOSICKI PETERS TRUST | UA 06/24/98 | 7628 MONTELLO RD | | INDEPENDENCE | OH | 44131-6628 | |
| LAURETTA L RILEA | 172 TRANTHAM LANE | | | | SALISBURY | NC | 28146-3225 | |
| LAURETTA ROTE | 30403 HILLIARD BLVD | | | | WESTLAKE | OH | 44145-3715 | |
| LAURETTA V GERWIN | 381 TIHAMI ROAD | | | | VENICE | FL | 34293-1734 | |
| LAURETTE J LOCKE | 115 NAVAJO ST | | | | SATSUMA | FL | 32189-3069 | |
| LAURETTE L DE VICTORIA & | JERALD N DE VICTORIA JT TEN | 1241 ORD GROVE AVE | | | SEASIDE | CA | 93955-3119 | |
| LAURETTE L ZIMMER | 3470 HOMESTEAD AVE | | | | WANTAGH | NY | 11793-2600 | |
| LAURETTE LANGLAIS | 513 AVE CARROL | | | | LA SALLE | QUEBEC | H8P 2V5 | CANADA |
| LAURETTE M KNOWLTON | 19448 SANTA ROSA | | | | DETROIT | MI | 48221-1736 | |
| LAURETTE M WARREN | 11400 LINKS DR | | | | RESTON | VA | 20190-4810 | |
| LAURI H RAHKONEN | 165 CHAMPLAIN DR RR5 | | | | GODERICH ON | ON | N7A 3Y2 | CANADA |
| LAURI J MILLER | 11706 WINN RD | | | | RIVERVIEW | FL | 33569-4639 | |
| LAURI PAKKALA | 26950 VOILUOTO | | | | | | | FINLAND |
| LAURIANN M TAMBONE | 31 DEBRA DRIVE | | | | TEWKSBURY | MA | 01876-2708 | |
| LAURIANO QUINONES | 100-8 ERSKINE PL | | | | BRONX | NY | 10475-5732 | |
| LAURICE G PHILLIPS | 3974 E CANTON ST | | | | DETROIT | MI | 48207-1941 | |
| LAURICE L FELDER | 6274 GLENWOOD COURT R R NO 3 | | | | BRIGHTON | MI | 48116-9504 | |
| LAURICE L FELDER & SHIRLEY I | FELDER JT TEN | 6274 GLENWOOD DRICE | | | BRIGHTON | MI | 48116-9504 | |
| LAURICE M SCHOFIELD | 206 PROSPECT PARK WEST | | | | BROOKLYN | NY | 11215-5748 | |
| LAURIE A BRUCKER | 43 DELRAY CT | | | | SAINT PETERS | MO | 63376-2653 | |
| LAURIE A BUCCIARELLI | 3228 OAKWOOD DRIVE | | | | JOLIET | IL | 60431-4842 | |
| LAURIE A BURDGICK | G-3382 W PASADENA | | | | FLINT | MI | 48504 | |
| LAURIE A COOK | 80 THIRD AVENUE | | | | RENSSELAER | NY | 12144-2410 | |
| LAURIE A CUMMINS | 1925 LITTLE FAWN CT | | | | LEWISVILLE | TX | 75067-5543 | |
| LAURIE A ENTWISTLE | 5408 SHACKLETON RD | | | | BRIDGE PORT | NY | 13030 | |
| LAURIE A GAMBLE | 3378 KINGSWAY DR | | | | HIGHLAND | MI | 48356 | |
| LAURIE A GAMBLE TR U/A DTD 08/12/02 | CATHERINE P HARRISON TRUST FBO | CAITLIN GAMBLE | 3378 KINGSWAY DR | | HIGHLAND | MI | 48356 | |
| LAURIE A LANDERS & | BRIAN LANDERS JT TEN | 18 UNICORN CIR | | | AMESBURY | MA | 01913-1014 | |
| LAURIE A MACKENZIE | 997 TIFFANY CIRCLE | | | | OSHAWA | ONTARIO | L1G 7S1 | CANADA |
| LAURIE A RUSSEAN | 6594 DEER RIDGE | | | | CLARKSTON | MI | 48348-2806 | |
| LAURIE A SCHADE | 83 E MAIN ST | | | | MARLTON | NJ | 08053-2139 | |
| LAURIE A SMITH | 7131 ALBOSTA DR | | | | SAGINAW | MI | 48609-5290 | |
| LAURIE A STEPANIAN | 110 RITTSWOOD DRIVE | | | | BUTLER | PA | 16001-2139 | |
| LAURIE A THOMPSON | 8800 E WOODLANE DR | | | | SPARTA | MI | 49345-9490 | |
| LAURIE A WRIGHT | 997 TIFFANY CIRCLE | OSHAWA ON | | | | | L1G 7S1 | CANADA |
| LAURIE A YOUNGLOVE | 2474 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 | |
| LAURIE ANN COKE | BOX 1015 | | | | AROMAS | CA | 95004-1015 | |
| LAURIE ANN HOOKS | 906 WILDWOOD RD | | | | AIKEN | SC | 29801-3063 | |
| LAURIE ANN MARZELL | 12459 SE LINWOOD F6 | | | | MILWAUKIE | OR | 97222 | |
| LAURIE ANN MILLING | 1915 HAMPTON DR | | | | WHEATON | IL | 60187-1021 | |
| LAURIE ANN MOELLER CUST | ALICIA MARIE MOELLER UNIF | GIFT MIN ACT NY | 1663 EDDY DR | | NORTH TONAWANDA | NY | 14120-3001 | |
| LAURIE ANN MOELLER CUST SHAUN | MICHAEL MOELLER UNIF GIFT | MIN ACT NY | 1511 ASH ST A | | FORT DIX | NJ | 08640-1504 | |
| LAURIE ANN SCHWARTZ | 34 VASSAR ST | | | | WORCESTER | MA | 01602 | |
| LAURIE ANN WEST | 3037 BOSSHARD DR | | | | FITCHBURG | WI | 53711 | |
| LAURIE ANNE KALMAN WICKHAM | 6130 CREEKSIDE TRL | | | | JUPITER | FL | 33458-2408 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURIE B MELANSON | 492 WASHINGTON ST #71 | | | | HOLLISTON | MA | 01746 | |
| LAURIE B RIDL | 405 BENTON | | | | ROSSVILLE | IL | 60963-1006 | |
| LAURIE BEN-AMI | 6 HOLLY CT. | | | | HIGHLAND PARK | NJ | 8904 | |
| LAURIE BERINSTEIN CUST SOFIA | BERINSTEIN UNDER THE MA | UNIFORM TRANSFERS TO MINORS | ACT | 55 CHAPIN ROAD | NEWTON | MA | 02459-1806 | |
| LAURIE BOLLAS & DONALD | BOLLAS JT TEN | 19 RED FOX LANE | | | MONETA | VA | 24121-2917 | |
| LAURIE BRUMMETT | 338 SOUTH 16TH STREET | APT 1R | | | PHILADELPHIA | PA | 19102-4913 | |
| LAURIE BRUMMETT & | RUSS BRUMMETT JT TEN | 1311 CHADWICK | | | NORMAL | IL | 61761-1920 | |
| LAURIE C BLEDSOE | 3718 E 47 ST | | | | TUCSACK | OK | 74135-1916 | |
| LAURIE C GROSS CUST | SAMUEL MARCUS GROSS | UNIF TRANS MIN ACT OH | 4125 NANTUCKET | | TOLEDO | OH | 43623-3222 | |
| LAURIE C GROSS CUST | ALEXANDER GEORGE GROSS | UNIF TRANS MIN ACT OH | 4125 NANTUCKET | | TOLEDO | OH | 43623-3222 | |
| LAURIE C MITCHELL | 6298 SUMMERHILL COURT | | | | FLINT | MI | 48532-2155 | |
| LAURIE CAROEN | BOX 1323 | | | | DELEON SPRINGS | FL | 32130-1323 | |
| LAURIE CHURCHILL | 34640 JENNIFER DR | | | | WILDOMAR | CA | 92595-8697 | |
| LAURIE CLARK CUST | RILEY JOHN CLARK | UNIF TRANS MIN ACT WI | 1119 BROWN DRIVE | | MILTON | WI | 53563-1784 | |
| LAURIE CONNOLE | BOX 7416 | | | | CAPISTRANO BEACH | CA | 92624-7416 | |
| LAURIE COVERT FEINBERG | D DELRAY BEACH CLUB APTS. Y15 | 2000 S OCEAN BLVD | | | DELRAY BEACH | FL | 33483 | |
| LAURIE D MASTIN | R R 1 18 OAKDALE CRES | | | | LITTLE BRITIAN | ONTARIO | K0M 2C0 | CANADA |
| LAURIE DAHL COWART | BOX 3928 | | | | BEAUMONT | TX | 77704-3928 | |
| LAURIE E BONIFAS RAICER | BOX 467 | | | | NIWOT | CO | 80544-0467 | |
| LAURIE E BROWN | ATTN LAURIE B INOKUMA | 110 PASSACK RD | | | PEARL RIVER | NY | 10965-1625 | |
| LAURIE E CZARNECKI | C/O LAURIE WOLFF | 25407 MONTEBELLO | | | WEAVERHAVEN | ME | 48183 | |
| LAURIE E HALLIGAN & JAMES B | HALLIGAN JT TEN | 18 APPLETREE LANE | | | MANCHESTER | ME | 04351-3430 | |
| LAURIE E KRAUSS | 9 GROSBEAK DR | | | | HACKETTSTOWN | NJ | 07840-3331 | |
| LAURIE E MILLER | 850 FOREST OAK DR | | | | LAWRENCEVILLE | GA | 30044-5893 | |
| LAURIE E PARSONS | 184 WENONA AVE | | | | OSHAWA | ONTARIO | L1G 3M5 | CANADA |
| LAURIE E ROOT | 8220 WEST AB AVE | | | | OTSEGO | MI | 49078-9509 | |
| LAURIE E STOCKER | 903-525 WEST 13TH AVENUE | | | | VANCOUVER | BRITISH COLUMBIA | V5Z 1N6 | CANADA |
| LAURIE ELLEN HARRIS | 127 OLD SOUTH RD | | | | LITCHFIELD | CT | 06759-4001 | |
| LAURIE ELLEN JANKOWER | C/O LAURIE J ROY | 1006 E SAINT MARY BLVD | | | LAFAYETTE | LA | 70503-2346 | |
| LAURIE F KAY | 2635 GOOSE CREEK BYPASS | | | | FRANKLIN | TN | 37064-1203 | |
| LAURIE F KAY & DAVID A KAY JT TEN | 2635 GOOSE CREEK BY PASS | | | | FRANKLIN | TN | 37064-1203 | |
| LAURIE F KEYSER & FRANCIS | W KEYSER JT TEN | 307 N GEORGIA AVE | | | MARTINSBURG | WV | 25401-2024 | |
| LAURIE F LIEBERMAN | 3500 OLD MILL ROAD | | | | HIGHLAND PARK | IL | 60035-1011 | |
| LAURIE H MORRIS | C/O PAPA | 31770 CROSS BOW ST | | | BINGHAM FARMS | MI | 48025-3505 | |
| LAURIE J COSTELLO | 6309 SHIMER DR | | | | LOCKPORT | NY | 14094-6405 | |
| LAURIE J PETERS | 337 BUTTON RD | | | | OKEMOS | MI | 48864 | |
| LAURIE J RUDY | 8420 NORTHCOTE AVE | | | | MUNSTER | IN | 46321-2024 | |
| LAURIE J TRITTEN & ROBERT R | TRITTEN JT TEN | 9217 TIMBERLINE DR | | | GRAND BLANC | MI | 48439-8334 | |
| LAURIE J VONK | 3531 PERRY ST | | | | HUDSONVILLE | MI | 49426-9657 | |
| LAURIE J WITTE | 3894 EAST 40TH STREEET S W | | | | GRANDVILLE | MI | 49418-2402 | |
| LAURIE J WITTE & HERMAN | WITTE JT TEN | 3894 EAST 40TH STREET S W | | | GRANDVILLE | MI | 49418-2402 | |
| LAURIE J WOODWARD | 9410 N 31ST AVE APT 2011 | | | | PHOENIX | AZ | 85051-2632 | |
| LAURIE J ZACKHEIM | 428 ASHLAND AVE | | | | BUFFALO | NY | 14222-1543 | |
| LAURIE JANE CALDWELL | 3284 RUNYMEDE | | | | PLEASANTON | CA | 94588-3544 | |
| LAURIE JEAN CHASE | 218 LAVENDER OASIS | | | | PEACHTREE CITY | GA | 30269 | |
| LAURIE JEAN MONKMAN | 17960 SQUIRREL HAVEN LANE | | | | MEADOW VISTA | CA | 95722-9446 | |
| LAURIE JEANNE AVANT | 2300 BRANDON ACRES DR | | | | BUFORD | GA | 30519-4260 | |
| LAURIE JO SIMMONS CUST FOR | ROSS NAIRN SIMMONS UNDER THE | IL UNIFORM TRANSFERS TO | MINORS ACT | 409 AVE B | MELBOURNE BEACH | FL | 32951-2214 | |
| LAURIE JO SIMMONS CUST FOR | HOLLY JEAN SIMMONS UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 409 AVENUE B | MELBOURNE BEACH | FL | 32951-2214 | |
| LAURIE K FRANK | 209 E SYCAMORE | | | | WAYLAND | MI | 49348-1333 | |
| LAURIE K JOHNSON | 5858 CEDAR PL | | | | FERNDALE | WA | 98248-9301 | |
| LAURIE K LEE | 351 SOUTH ZUNIS AVE | | | | TULSA | OK | 74104-2213 | |
| LAURIE K WAY | ROUTE 10 | 4100 YEAGER RD | | | COLUMBIA | MO | 65202-8487 | |
| LAURIE KAY CLARK CUST | PATRICK L CLARK UNDER THE WI | UNIF TRANSFERS TO MINORS ACT | 4227 APOLLO LANE | | JANESVILLE | WI | 53546-8835 | |
| LAURIE KAY PERRY | 1919 MADDY LA | | | | KEEGO HARBOR | MI | 48320 | |
| LAURIE KECMAN | 2928 PICTON PLACE | | | | MISSISSAUGA | ON | L5M 5S9 | CANADA |
| LAURIE KESANEN & FREDRIC B | KESANEN JT TEN | 2474 OAKRIDGE DR | | | FLINT | MI | 48507-6211 | |
| LAURIE L KESKES | 12076 JEFFERS LN | | | | FENTON | MI | 48430-2497 | |
| LAURIE L KITCHEN | 6961 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1640 | |
| LAURIE L STREIB | 13607 E 264TH ST | | | | PECULIAR | MO | 64078-8420 | |
| LAURIE LEE HAYDEN-MOSHER | 2942 FENNER ST | | | | MARLETTE | MI | 48453-1028 | |
| LAURIE LOEBHER | 50 ENGLEWOOD RD | | | | CLIFTON | NJ | 07012-2113 | |
| LAURIE LYNCH | 517 BOWEN ST | | | | LONGMONT | CO | 80501 | |
| LAURIE LYNN SAVITT CUST | DANIEL J SAVITT | UNIF TRANS MIN ACT NJ | 1545 OSPREY COURT | | WALL | NJ | 08736-2703 | |
| LAURIE M BEAUCHAMP | 25129 ROAN DR | | | | WARREN | MI | 48089-4572 | |
| LAURIE M BODRIE | 1399 6TH STREET | | | | HERMOSA BEACH | CA | 90254 | |
| LAURIE M LISLE | 7100 ELLSWORTH ROAD | | | | FORT SMITH | AR | 72903-2852 | |
| LAURIE M MUFFOLETTO | 41 MARACAY | | | | SAN CLEMENTE | CA | 92672 | |
| LAURIE M PALM | 24074 OWENS LAKE | | | | LAKE FOREST | CA | 92630 | |
| LAURIE M W BLAKENEY | 85 AUBURN STREET | | | | CONCORD | NH | 03301-3047 | |
| LAURIE M WIGMAN | 475 WLLINGTON DRIVE | | | | MCHENRY | IL | 60050 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURIE M WOLL | | 9369 CENTRAL | | | MONCLAIR | CA | 91763-2420 | |
| LAURIE MCLAUGHLIN WARD & | DANIEL E WARD JT TEN | 4317 N OLD GLEBE RD | | | ARLINGTON | VA | 22207-4502 | |
| LAURIE NELDBERG WEESEN CUST | TYLER S WEESEN UNDER THE | MI UNIF GIFT MIN ACT | 430 BRICKYARD RD | | MARQUETTE | MI | 49855-8800 | |
| LAURIE OTIS | | 655 LEWIS ST | | | ENGLEWOOD | FL | 34223-2868 | |
| LAURIE R ADAMS | | 222 BRAILSFORD RD | | | SUMMERVILLE | SC | 29485-5444 | |
| LAURIE R APPLEGATE SR AS | CUST FOR SCOTT H APPLEGATE | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 423 EDKEN AVE | TOMS RIVER | NJ | 8753 | |
| LAURIE R OSTROFF | 13685 MUSCATINE STREET | | | | ARLETA | CA | 91331-6306 | |
| LAURIE REUTER | | 8332 CARIBOU TR | | | CLARKSTON | MI | 48348-4517 | |
| LAURIE RJASKO | | 1187 N ALSTOTT DR | | | HOWELL | MI | 48843-8853 | |
| LAURIE ROBINSON | | 401 MONTE VISTA AVE 401 | | | OAKLAND | CA | 94611-4509 | |
| LAURIE ROSE BOSIN | | 7830 BAY SHORE DRIVE | | | INDIANAPOLIS | IN | 46240 | |
| LAURIE ROSSMAN CUST | ALISSA M ROSSMAN | UNDER THE MI UNIF GIFT MIN ACT | 5271 W FRANCES RD | | CLIO | MI | 48420-8514 | |
| LAURIE ROSSMAN CUST | ASHLEY M ROSSMAN | UNDER THE MI UNIF GIFT MIN ACT | 5271 W FRANCES RD | | CLIO | MI | 48420-8514 | |
| LAURIE ROSSMAN CUST | ANGELA M ROSSMAN | UNDER THE MI UNIF GIFT MIN ACT | 5271 W FRANCES RD | | CLIO | MI | 48420-8514 | |
| LAURIE RUKAT | | 57829 CIDER MILL DR | | | NEW HUDSON | MI | 48165 | |
| LAURIE S MILLAR & | TODD W MILLAR JT TEN | 312 SHARON RD | | | WEST LAFAYETTE | IN | 47906-1629 | |
| LAURIE S PIETERSE | | 8 WILDFLOWER LANE | | | LONGMEADOW | MA | 01106-1031 | |
| LAURIE S SCHULZ | | 575 FAIRWAY VIEW DR | | | WHEELING | IL | 60090-3883 | |
| LAURIE SIMON | | ATTN LAURIE SIMON HODRICK | 25 HAMPTON RD | | SCARSDALE | NY | 10583-3028 | |
| LAURIE SUE GORDON | | ATTN LAURIE GORDON-SHAW | 2422 N JANSSEN AVE | | CHICAGO | IL | 60614-2017 | |
| LAURIE ULRICH CUST IRA J | ULRICH UNDER IL UNIFORM | TRANSFERS TO MINORS ACT | 610 ARMSTRONG CT | | BUFFALO GROVE | IL | 60089-1823 | |
| LAURIE VAN AUKEN & MATTHEW | VAN AUKEN JT TEN | 13 GREENBRAE CT | | | EAST BRUNSWICK | NJ | 08816-4104 | |
| LAURIE W KRYSA | | 11 QUAINT LN | | | HAMILTON SQUARE | NJ | 08690 | |
| LAURIE W WINCKEL | | 2274 DOWNEY TERRACE DR | | | ELLISVILLE | MO | 63011-1996 | |
| LAURIENE FAUCETT JOHN W ZIEGLER & | PATRICIA L CANFIELD TR | LAURIENE FAUCETT TRUST | UA 9/21/97 | 3537 PLEASANT CREEK DR | ROCKLIN | CA | 95765 | |
| LAURIESTA GORDON | | 18442 NADOL DR | | | SOUTHFIELD | MI | 48075-5881 | |
| LAURIN A WINTERLEE | | 412 SHARON DR | | | FLUSHING | MI | 48433-1507 | |
| LAURIN DONALDSON CRITTENDEN | | 5123 WEDGEFIELD RD | | | GRANBURY | TX | 76049-4038 | |
| LAURINDA K HEIMSOTH | | 1913 HIGH DRIVE | | | LIBERTY | MO | 64068-2917 | |
| LAURINE H CAMPER | | 2720 HAWSON DR | | | ST LOUIS | MO | 63125-4024 | |
| LAURN D MILLER & | ELLEN I MILLER JT TEN | 805 GRADY AVE | | | WARREN | OH | 44483-2126 | |
| LAURO V CHICO | | 4796 OAKRIDGE DRIVE | | | PITTSBURGH | PA | 15227-1406 | |
| LAURY SENDEK | | 4921 N 17TH ST | | | ARLINGTON | VA | 22207-2083 | |
| LAUVERNA B LITTERAL | | 708 WYNWOOD COURT | | | DAYTON | OH | 45431-2870 | |
| LAUWAR INVESTMENTS LLC | | WARREN HOENSHEID | 4687 OAK TREE CT | | BRIGHTON | MI | 48116-9764 | |
| LAVADA ACKER | | 208 TERRACE WAY | | | LAKELAND | FL | 33813-1070 | |
| LAVADA BROWN CUST TIMOTHY | HENRY BROWN UNDER MI UNIF | GIFTS TO MINORS ACT | 813 GWYNN DR | | NASHVILLE | TN | 37216-1716 | |
| LAVAN AIKMAN | | 300 FISHER AVE | | | WHITE PLAINS | NY | 10606-2711 | |
| LAVANIA P MILLIGAN | | 909 32ND ST | | | PARKERSBURG | WV | 26104-1748 | |
| LAVAUGHN C HAWKINS | | 5468 WESTGROVE DR | | | COLUMBUS | OH | 43228-5721 | |
| LAVAUGHN MARQUARDT & | EDWIN J MARQUARDT JT TEN | 8879 9TH AVE NE | | | BOTTINEAU | ND | 58318-7217 | |
| LAVEDA CONE & NORMAN P CONE | JR JT TEN | P O BOX  192 | | | GRANTS PASS | OR | 97528 | |
| LAVELLE D GILDERSLEEVE | | BOX 500 | | | HUDSON | IL | 61748-0500 | |
| LAVELLE M EARL | | 2608 BERTHA ST | | | FLINT | MI | 48504-2306 | |
| LAVENA B HITT & | DEBRA HITT BAILIE JT TEN | RT 3 BOX 385K | | | DONIPHAN | MO | 63935 | |
| LAVENA HITT & | DEBRA HITT BAILIE JT TEN | ROUTE 3 BOX 385K | | | DONIPHAN | MO | 63935 | |
| LAVENA S WATKINS TRUSTEE UA | WATKINS FAMILY TRUST DTD | 11/11/1987 | 2306 LARK ELLEN DR | | FULLERTON | CA | 92835-2214 | |
| LAVERA B FLOYD | | 7529 MT HOOD | | | DAYTON | OH | 45424-2020 | |
| LAVERD C GINGRICH & MAY E | GINGRICH JT TEN | 953 E MAPLE ST | | | PALMYRA | PA | 17078-2816 | |
| LAVERE E BURDETTE TR | LAVERE E BURDETTE LIVING TRUST | UA 11/23/93 | 47701 BRITTANY COURT | | NOVI | MI | 48374 | |
| LAVERE M BOUTS | | 2506 BELAIR DRIVE | | | LANSING | MI | 48911-1615 | |
| LAVERE R HOOPES | | 1 BETHANY COURT | | | TRENTON | NJ | 08610-1701 | |
| LAVERGNE E GUTSCHOW & | GEORGE C GUTSCHOW JT TEN | 43308 N CASTLE HOT SPRINGS RD | | | MORRISTOWN | AZ | 85342-9623 | |
| LAVERGNE K LOPICCOLA TR | LAVERGNE K LOPICCOLA SURVIVOR'S | TRUST A U/A DTD 07/06/92 | 4 ST MARY'S COURT | | RANCHO MIRAGE | CA | 92270-2157 | |
| LAVERGNE M KAMPHAUSEN | TRUSTEE UNDER TRUST | AGREEMENT DTD 02/17/89 | UNIT C | 555 FOXWORTH BLVD #510 | LOMBARD | IL | 60148 | |
| LAVERN A WARD | | 5117 RIVERVIEW DR | | | PAYNE | OH | 45880-9040 | |
| LAVERN B FRERICH & | DENNIS M FRERICH JT TEN | 9193 LIPPINCOTT | | | DAVISON | MI | 48423-8330 | |
| LAVERN C GUDITH | | ROUTE NO 2 | | | HOPKINS | MI | 49328 | |
| LAVERN C MOORE | | 723 BONNIE ST | | | CHARLOTTE | MI | 48813 | |
| LAVERN D COBLE | | 3550 W PECK LAKE RD | | | SARANAC | MI | 48881-9762 | |
| LAVERN D TAYLOR | | 5201 BIG BEND DRIVE | | | DAYTON | OH | 45427-2716 | |
| LAVERN E GIBBS | | 569 W DEXTER TRAIL | | | MASON | MI | 48854-9665 | |
| LAVERN ELLIS | | 331 MARLAY | | | DAYTON | OH | 45405 | |
| LAVERN G KIEL | | 3723 PORTMAN LN SE | | | GRAND RAPIDS | MI | 49508-8748 | |
| LAVERN H SPOLARICH | | 13202 FRENDSCHO | | | CHESANING | MI | 48616-9440 | |
| LAVERN J BUTLER & BUNNIE J | BUTLER JT TEN | BOX 374 | | | MAGEE | MS | 39111-0374 | |
| LAVERN JENKINS | | 3032 W CARPENTER RD | | | FLINT | MI | 48504-1281 | |
| LAVERN L CLEASBY | | 2909 SPAULDING AVE | | | JANESVILLE | WI | 53546-1380 | |
| LAVERN M BAUMGRAS | | BOX 99 | | | MORRICE | MI | 48857-0099 | |
| LAVERN M LAWRENCE | | 6040 N BELSAY ROAD | | | FLINT | MI | 48506-1246 | |
| LAVERN M MYERS | | 2601 E CRAWFORD ST 503 | | | SALINA | KS | 67401-3791 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAVERN MYERS | 2601 E CRAWFORD | | | | SALINA | KS | 67401-3791 | |
| LAVERN P OLSON | 717 N LYNDALE AVE | | | | SPRING VALLEY | MN | 55975-1003 | |
| LAVERN R BOOMS | 5299 OAKRIDGE DRIVE | | | | BEAVERTON | MI | 48612-8592 | |
| LAVERN R DINGMAN | 1119 LAKESHORE CIRCLE | | | | GRAND BLANC | MI | 48439-8044 | |
| LAVERN R LOVE | 526 W BERRY AVE | | | | LANSING | MI | 48910-2911 | |
| LAVERN TAYLOR | 18 WALL | | | | PONTIAC | MI | 48342-3156 | |
| LAVERN V ALBERT | 15921 BUECHE ROAD ROUTE NO 3 | | | | CHESANING | MI | 48616-9770 | |
| LAVERN WATSON | 414 E STEWART AVE | | | | FLINT | MI | 48505-3422 | |
| LAVERNE A HART & JOAN L HART JT TEN | 153 S BAILEY | | | | ROMEO | MI | 48065-5203 | |
| LAVERNE A HENSON | BOX 93 | | | | SULLIVAN | OH | 44880-0093 | |
| LAVERNE ALEXANDER | BOX 99 | | | | BROWNSVILLE | KY | 42210-0099 | |
| LAVERNE B WIEHAGEN | 701 N RIVERSIDE DR 603 | | | | POMPANO BEACH | FL | 33062-4531 | |
| LAVERNE BAILEY | 1331 CANFIELD AVE | | | | DAYTON | OH | 45406-4310 | |
| LAVERNE BURTON | 3922 S FORDHAM | | | | CINCINNATI | OH | 45213-2329 | |
| LAVERNE C MAZZILLI TR | DONALD A MAZZILLI & LAVERNE C | MAZZILLI TRUST B | UA 1/23/87 | 2530 DOUGLAS ROAD | STOCKTON | CA | 95207-3337 | |
| LAVERNE C MAZZILLI TR | DONALD A MAZZILLI & LAVERNE C | MAZZILLI TRUST A | UA 1/23/87 | 2530 DOUGLAS ROAD | STOCKTON | CA | 95207-3337 | |
| LAVERNE CAMPBELL | 283 E LAKEVIEW DRIVE | | | | LA FARGE | WI | 54639 | |
| LAVERNE COLLIER WELLS | 201 DEARING DR | | | | KNIGHTDALE | NC | 27545-9719 | |
| LAVERNE D BROWN | 5848 TIDEWOOD AVE | | | | SARASOTA | FL | 34231-3132 | |
| LAVERNE D FUCHS | 1923 W AVALON RD | | | | JANESVILLE | WI | 53546-8984 | |
| LAVERNE D KLAVER & | VIVIAN A KLAVER JT TEN | 1635 GRAYFRIARS | | | HOLT | MI | 48842-2059 | |
| LAVERNE E DORSEY | 437 LYNCH | | | | PONTIAC | MI | 48342-1954 | |
| LAVERNE E DUNN | 298 GOLFWOOD DRIVE | | | | W CARROLLTON | OH | 45449-1571 | |
| LAVERNE E EASTBURN | 25 HEATHER ROAD | | | | NEWARK | DE | 19702-3706 | |
| LAVERNE E SCHATTNER & | LILLIAN B SCHATTNER JT TEN | 11 ST JUDE DR | | | COHOCTON | NY | 14826 | |
| LAVERNE EDWARD ABTS TR | LAVERNE EDWARD ABTS TRUST | UA 5/18/99 | BOX 505 | | HARTINGTON | NE | 68739-0505 | |
| LAVERNE G MAY | 289 JOHN ST | | | | NEWAYGO | MI | 49337-8856 | |
| LAVERNE H ALEXANDER TR | LAVERNE H ALEXANDER LIVING | TRUST UA 12/09/97 | 21100 SCHEER DR | | REDDING | CA | 96002 | |
| LAVERNE H FORD JONES & JOYCE | J MC CLELLAN JT TEN | 19 GRASMERE | | | PONTIAC | MI | 48341-2819 | |
| LAVERNE H MURPHY | 3399 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8393 | |
| LAVERNE HOWELL & | DARLENE RIBBY JT TEN | 9200 ESTRADA AVE | | | LAS VEGAS | NV | 89129 | |
| LAVERNE J JACOBI | 6660 GOLF GREEN DR | | | | CENTERVILLE | OH | 45459-5804 | |
| LAVERNE J PFOUTS | 894 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9506 | |
| LAVERNE JONES | 19 GRASMERE AVE | | | | PONTIAC | MI | 48341-2819 | |
| LAVERNE JOSEPH WALSER | 221 S MAIN ST | | | | CHESANING | MI | 48616-1534 | |
| LAVERNE K LEY | 2314 LONGVIEW AV | | | | DAYTON | OH | 45431-1916 | |
| LAVERNE K SUGGS | 2400 SHILON DR | | | | MARIETTA | GA | 30064-4256 | |
| LAVERNE K WHITEHEAD | 2033 HIDDEN VALLEY DRIVE | | | | SANTA ROSA | CA | 95404-2526 | |
| LAVERNE K WHITEHEAD TRUSTEE | U/A DTD 03/15/89 LAVERNE K | WHITEHEAD TRUST | 2033 HIDDEN VALLEY DRIVE | | SANTA ROSA | CA | 95404-2526 | |
| LAVERNE L KAPPS TR LA | VERNE L KAPPS 1992 REVOCABLE | TRUST U/A DTD 11/24/92 | 3334 WAGNER HEIGHTS RD | 37 | STOCKTON | CA | 95209-4863 | |
| LAVERNE L KOHNER | 110 EAST SARNIA STREET | | | | WINONA | MN | 55987-3674 | |
| LAVERNE L PHILLIPS TR | U/A/D 11/25/87 F/B/O LAVERNE | L PHILLIPS | 502 PALM DR HARBOR BLUFFS | | LARGO | FL | 33770-2612 | |
| LAVERNE L SLADE | 1517 LUDINGTON CIR | | | | ROMEOVILLE | IL | 60446 | |
| LAVERNE LUTHER & MARGARET | ANN LUTHER JT TEN | 13954 N BUCKINGHAM DR | | | TUCSON | AZ | 85737-5851 | |
| LAVERNE M BRADLEY | 1911 EAST WATERBERRY DRIVE | | | | HURON | OH | 44839-2298 | |
| LAVERNE M BUTLER | 1142 N ONTARIO | | | | BURBANK | CA | 91505-2315 | |
| LAVERNE M EHLERS | 6619 CHESSIE DR | | | | WESTCHESTER | OH | 45069-4344 | |
| LAVERNE M KARLING | 428 NORTHVIEW TRAIL | | | | HARTFORD | WI | 53027 | |
| LAVERNE M POSPIECH | 660 CAMON DE LOS MARES UNIT 222 | | | | SAN CLEMENTE | CA | 92673-1808 | |
| LAVERNE M PREIS | 1004 SPRINGHILL DR | | | | NORTHBROOK | IL | 60062-3327 | |
| LAVERNE MC COY | 9153 CLARETTA DRIVE | | | | LAS VEGAS | NV | 89129-7011 | |
| LAVERNE MCCOY & BERNARD | MCCOY JT TEN | 9153 CLARETTA DRIVE | | | LAS VEGAS | NV | 89129-7011 | |
| LAVERNE OWENS | BOX 46135 | | | | RALEIGH | NC | 27620-6135 | |
| LAVERNE R BLADORN & | JOHN R BLADORN JT TEN | 49 S CONCORD DR | | | JANESVILLE | WI | 53545 | |
| LAVERNE R CLARK | 6633 PONTIAC TRAIL | | | | SO LYON | MI | 48178-7073 | |
| LAVERNE R HAGGADONE | 215 W ALHEIDEN ROAD | | | | HARRISON | MI | 48625-8627 | |
| LAVERNE R SKUTT | 3 RABBIT TRL | | | | WILDWOOD | FL | 34785-9393 | |
| LAVERNE ROSSENBACH | BOX 53 | | | | AGRA | OK | 74824-0053 | |
| LAVERNE STOGSDILL | 2318 ROSEDALE DR | | | | INDIANAPOLIS | IN | 46227-4324 | |
| LAVERNE STROTHEIDE TR | LAVERNE STROTHEIDE TRUST | UA 06/05/95 | 16 KAESER CT | | HIGHLAND | IL | 62249-2630 | |
| LAVERNE SWEET & PAULINE | SWEET JT TEN | 233 FIESTA RD | | | ROCHESTER | NY | 14626-3841 | |
| LAVERNE W DYKSTRA & | ESTHER A DYKSTRA JT TEN | 4796 N WINDSOR HILL DR | | | HUDSONVILLE | MI | 49426 | |
| LAVERNE W HOLDER | 4545 BLACKSTONE DRIVE | | | | INDIANAPOLIS | IN | 46237-2501 | |
| LAVERNE WAGNER | 60 RIVER ST LOT 9 | | | | STAMFORD | NY | 12167-1047 | |
| LAVERNE WELCH | 32 S EASTWAY | | | | PONTIAC | MI | 48342-2931 | |
| LAVERNE WITTEBORG | 1631 NORTHBROOK DR | | | | ELMIRA | OH | 45805-1062 | |
| LAVERTIA E GAETZ | APT 1 | 509 SHORELAND DRIVE | | | RACINE | WI | 53402 | |
| LAVESTA EVELYN PELTON | 5980 WILLIAMSTON ROAD | | | | WILLIAMSTON | MI | 48895-9497 | |
| LAVETTA ADKISON | 5109 DAZZLE DRIVE | | | | DALLAS | TX | 75232-1913 | |
| LAVINA A SCOTT | 33 E RIVER ST | | | | ILION | NY | 13357-1228 | |
| LAVINA FRALEY | 5301 WHITE OAK RD | | | | MC EWEN | TN | 37101-5271 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAVINA G WENZEL | 470 S GLEANER RD | | | | SAGINAW | MI | 48609-9603 | |
| LAVINA M CHRISTIANSON | C/O LAVINA M BATES | 11548 S GATE ROAD | | | ROSCOE | IL | 61073-7511 | |
| LAVINA M WINN | 2451 ALMONT AVENUE SE | | | | GRAND RAPIDS | MI | 49507-3904 | |
| LAVINIA DELERY CAPDEVIELLE | 1220 DAUPHINE ST | | | | NEW ORLEANS | LA | 70116-2429 | |
| LAVINIA M RAMEY | 1763 RANSBURG AVE | | | | COLUMBUS | OH | 43223-2519 | |
| LAVINIA R HARDING | 702 CHARLOTTE CT | | | | PRINCE FREDERICK | MD | 20678-3236 | |
| LAVINIA T TRIMMER | BOX 175 | | | | CALIFON | NJ | 07830-0175 | |
| LAVINNIA S REILLY | 315 WINNIPEG PLACE UNIT D | | | | LONG BEACH | CA | 90814-0548 | |
| LAVOISIER WASHINGTON | 139 VICTORY DR | | | | PONTIAC | MI | 48342-2563 | |
| LAVON B STONER | 817 BRETTON RD | | | | LANSING | MI | 48917-2000 | |
| LAVON E STAAB & | LEISA ANN STEELE JT TEN | 1660 DARRAH AVE | | | SIMI VALLEY | CA | 93063-3312 | |
| LAVON E STAAB & | MICHAEL E STAAB JT TEN | 1660 DARRAH AVE | | | SIMI VALLEY | CA | 93063-3312 | |
| LAVON E STAAB & | EDWARD M STAAB JT TEN | 1660 DARRAH AVE | | | SIMI VALLEY | CA | 93063-3312 | |
| LAVON E STAAB & | LEISA A STEELE & | MICHAEL E STAAB & | EDWARD M STAAB JT TEN | 1660 DARRAH AVE | SIMI VALLEY | CA | 93063-3312 | |
| LAVON K WATSON | 2773 CHICAGO BLVD | | | | FLINT | MI | 48503-3458 | |
| LAVON MOORE | 3899 WEST 21ST | | | | CLEVELAND | OH | 44109-2939 | |
| LAVON R PUROLL | 1627 FONTAINE | | | | MADISON HTS | MI | 48071-4823 | |
| LAVON R ROSS | 354 ROGERS RD | | | | ADRIAN | MI | 49221-1660 | |
| LAVON R THIEROFF & MARTHA A | THIEROFF JT TEN | 30297 STANDLEY RD | | | HOLGATE | OH | 43527-9604 | |
| LAVON V KALIL | 870 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3470 | |
| LAVONA J COLE | 305 FOREST LAKE DR | | | | MILTON | WI | 53563-1807 | |
| LAVONA ROBBINS GRAY | 2615 PEARL ST | | | | ANDERSON | IN | 46016-5357 | |
| LAVONA WELLNITZ | 3300 BALD EAGLE LKRD | | | | ORTONVILLE | MI | 48462-8427 | |
| LAVONE H PAYNE | 310 BEECHWOOD BLVD | | | | BUTLER | PA | 16001-1607 | |
| LAVONE W WICHMAN | 7220 DUNHILL TERRACE N E | | | | ATLANTA | GA | 30328-1259 | |
| LAVONNA J BROTHERS | 1032 WOLLENKCUPT DR | | | | VANDALIA | OH | 45377-3266 | |
| LAVONNA R LINDER | 11407 FOXXER | | | | DETROIT | MI | 48227 | |
| LAVONNE BARGER | 1442 SOUTHFIELD FWY | | | | DEARBORN | MI | 48124-5015 | |
| LAVONNE HAZELRIGG | 1198 LINCOLN RD | | | | ALLEGAN | MI | 49010-9077 | |
| LAVONNE J CARPENTER | 15347 SUNSET HILL DR | | | | DETROIT LAKES | MN | 56501 | |
| LAVONNE P LOUGH | 23053 COLUMBIA | | | | DEARBORN | MI | 48124-3435 | |
| LAVONNE S ETSLER | 2419 1/2 CRYSTAL ST | | | | ANDERSON | IN | 46012-1752 | |
| LAVONNE T PRIMBSCH | 683 MIDDLE RINCON RD | | | | SANTA ROSA | CA | 95409-3141 | |
| LAVONZELLA WILLIAMS & | EDWARD EARL LEWIS JT TEN | 824 N M L KING BLVD | | | LANSING | MI | 48915 | |
| LAW LAMAR FRAZER | BOX 1 | | | | SELMA | AL | 36702-0001 | |
| LAWANA L STEPHENS | RR 2 BOX 407F | | | | SUNRISE BEACH | MO | 65079-9519 | |
| LAWANDA H FREY | C/O ROBINSON | BOX 10728 | | | ST PETERSBURG | FL | 33733-0728 | |
| LAWANDA L BIVENS | 5767 BERKSHIRE | | | | DETROIT | MI | 48224-3207 | |
| LAWERENCE M WOODS & V CALIRE | WOODS JT TEN | BOX 227 | | | KANE | PA | 16735-0227 | |
| LAWRA BECK | 502 TANAGER RD | | | | NORTH AUGUSTA | SC | 29841-3127 | |
| LAWRANCE E DOWNES | 582 MAPLEDALE AVE | | | | LONDON | ONTARIO | N5X 2B8 | CANADA |
| LAWRANCE JOSEPH KNOPF | 2 WINSLOW RD | | | | NEEDHAM JUNCTION | MA | 02192-1140 | |
| LAWREE L S TURNER | 7899 MACDOUGALL DR | | | | JACKSONVILLE | FL | 32244-5561 | |
| LAWRENCE A BERBY | 5125 E 2ND ST APT 10 | | | | TUCSON | AZ | 85711-1356 | |
| LAWRENCE A BREAUX | 2303 TULIP FIELD STREET | | | | LAS VEGAS | NV | 89142-0968 | |
| LAWRENCE A BROWN | 12283 SNOWVIEW | | | | FREELAND | MI | 48623-9218 | |
| LAWRENCE A BUDDE TR | UA 01/07/97 | 1884 MONTE CARLO WAY | | | CORAL SPRNGS | FL | 33071-7829 | |
| LAWRENCE A CAROL | 5436 WATER'S EDGE | | | | GRAND BLANC | MI | 48439-9710 | |
| LAWRENCE A CAROL & | VERONICA L CAROL JT TEN | 5436 WATER'S EDGE | | | GRAND BLANC | MI | 48439-9710 | |
| LAWRENCE A CHADWICK | BOX 257 | | | | REMSENBURG | NY | 11960-0257 | |
| LAWRENCE A CHAMBERS & | JEFFERY W CHAMBERS JT TEN | 1785 NORWOOD | | | INDEPENDENCE | MO | 64052-3941 | |
| LAWRENCE A CHIULLI SR | 1097 RUISDAEL CIR | | | | NOKOMIS | FL | 34275-4555 | |
| LAWRENCE A CIAMPI & PAULA | CIAMPI JT TEN | 27 CANDLEBERRY LN | | | HARVARD | MA | 01451-1641 | |
| LAWRENCE A DARBY JR & ANGELA | E DARBY TEN ENT | 12 WEST 95TH STREET | | | NEW YORK | NY | 10025-6701 | |
| LAWRENCE A DOYLE | 5003 ROCKDALE COURT | | | | STERLING HEIGHTS | MI | 48310-6601 | |
| LAWRENCE A DURFEE | 41-5 ANGLESIDE RD | | | | WALTHAM | MA | 02453-2616 | |
| LAWRENCE A ELEUTERI SR | 2334 RIVERTON ROAD | | | | CINNAMINSON | NJ | 08077-3719 | |
| LAWRENCE A FALINSKI & | BEVERLY J FALINSKI JT TEN | 35532 GOLDEN | | | CLINTON TOWNSHIP | MI | 48035-2724 | |
| LAWRENCE A FISHER | 7061 W VIENNA RD LOT 71 | | | | CLIO | MI | 48420-9434 | |
| LAWRENCE A FOUTCH | 2906 WISNER | | | | FLINT | MI | 48504-2581 | |
| LAWRENCE A FREESE TR | LAWRENCE A FREESE TRUST | UA 01/25/73 | 3031 SE FAIRWAY WA | | STUART | FL | 34997-6023 | |
| LAWRENCE A FREESE TR U/A | DTD 01/25/73 LAWRENCE A | FREESE AS GRANTOR | 3031 SE FAIRWAY WEST | | STUART | FL | 34997-6023 | |
| LAWRENCE A GRABOWSKI | 103 CLARMONT CIRCLE | | | | BROOKLYN | MI | 49230-9704 | |
| LAWRENCE A GREGORY | 5601 INLOW SPRINGS RD | | | | MUNCIE | IN | 47302-9019 | |
| LAWRENCE A GUTSCH | 730 SERENITY WAY | | | | GREENWOOD | IN | 46142-8443 | |
| LAWRENCE A HAM | 4387 DILLON RD | | | | FLUSHING | MI | 48433-9771 | |
| LAWRENCE A HAUCK CUST | ALEXANDER LAWRENCE HAUCK | UNDER THE IL UNIF TRAN MIN | ACT | 504 JANINE LANE | SCHAUMBURG | IL | 60193-2738 | |
| LAWRENCE A HAUCK CUST RYAN | MATHEW HAUCK UNDER THE IL | UNIF TRAN MIN ACT | 312 WIANNO | | SCHAUMBURG | IL | 60194 | |
| LAWRENCE A HETHERINGTON & | JANET L HETHERINGTON JT TEN | 507 GUY ST | | | LINWOOD | MI | 48634-9202 | |
| LAWRENCE A HINES JR & | MILDRED I HINES JT TEN | 875 WEST AVON RD APT 213C | | | ROCHESTER HILLS | MI | 48307 | |
| LAWRENCE A HUDSON | 16 RAWLINS ST | | | | BERLIN | NJ | 08009-9619 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE A KASKE | | 4825 COTTICK DR | | | CASEVILLE | MI | 48725-9758 | |
| LAWRENCE A KIDD | | 9397 LAKE RD | | | OTISVILLE | MI | 48463-9713 | |
| LAWRENCE A KIEFER JR | | 1606 PENN AVE | | | READING | PA | 19610-2347 | |
| LAWRENCE A KISTLER | | 3335 S PLACITA DE LA FABULA | | | GREEN VALLEY | AZ | 85614 | |
| LAWRENCE A KOLITO | | BOX 1185 | | | CARMELIAN BAY | CA | 96140-1185 | |
| LAWRENCE A LANTZ | | 1163 BELMAR DRIVE | | | MANSFIELD | OH | 44907-3010 | |
| LAWRENCE A LARSON JR | | 2517 SHORT CIRCLE | | | SNOWFLAKE | AZ | 85937 | |
| LAWRENCE A LENZ | | 113 GNARLED HOLLOW ROAD | | | EAST SETAUKET | NY | 11733-1931 | |
| LAWRENCE A LENZ & BEVERLY J | LENZ JT TEN | 113 GNARLED HOLLOW RD | | | EAST SETAUKET | NY | 11733-1931 | |
| LAWRENCE A LENZ CUSTODIAN | FOR JONATHAN W LENZ UNDER | THE NEW YORK UNIF GIFTS TO | MINORS ACT | 113 GNARLED HOLLOW RD | EAST SETAUKET | NY | 11733-1931 | |
| LAWRENCE A MABRY | | 4184 STATE HIWAY 174 | | | OLIVE HILL | KY | 41164 | |
| LAWRENCE A MAGID | | 28126 FONTANA | | | SOUTHFIELD | MI | 48076-2475 | |
| LAWRENCE A MARTONE | | 2 CROSSWAY | | | GLEN HEAD | NY | 11545-2219 | |
| LAWRENCE A MASSEY | | 5775 LOTZ ROAD | | | CANTON TWP | MI | 48187-4332 | |
| LAWRENCE A MASSEY & | L JOAN MASSEY JT TEN | 5775 LOTZ ROAD | | | CANTON TWP | MI | 48187-4332 | |
| LAWRENCE A MCDERMOTT | | 7743 W PETERSON AVENUE | | | CHICAGO | IL | 60631-2202 | |
| LAWRENCE A MCFARLAND | | 224 N CARPENTER RD | | | BRUNSWICK | OH | 44212-1320 | |
| LAWRENCE A MUSSON | | 1432 MANITOU RD | | | HILTON | NY | 14468-9323 | |
| LAWRENCE A ONEIL | | 3059 S 149TH ST | | | NEW BERLIN | WI | 53151-3707 | |
| LAWRENCE A PENNINGTON | | 4221 WAYNE MADISON ROAD | BOX 174 | | CLINTON | OH | 45067-9525 | |
| LAWRENCE A PETERSON | | 22936 SPRINGHAVEN DR | | | CENTERVILLE | MI | 49032-9754 | |
| LAWRENCE A POLLACK CUST | KEVIN M POLLACK UNDER CA | UNIFORM TRANSFERS TO MINORS | ACT | 13934 HARTSOOK ST | SHERMAN OAKS | CA | 91423-1210 | |
| LAWRENCE A POLZIN | | 14414 MORRISH ROAD | | | MONTROSE | MI | 48457-9723 | |
| LAWRENCE A POSTON | | 216 BLUE RIDGE ROAD | | | INDIANAPOLIS | IN | 46208-3622 | |
| LAWRENCE A PUGSLEY | | 4130 FERNWAY DR | | | ANDERSON | IN | 46013-4350 | |
| LAWRENCE A RADCLIFFE | | 955 LENEVE PLACE | | | EL CERRITO | CA | 94530-2749 | |
| LAWRENCE A RADCLIFFE & | MICHELE R MOTCHKAVITZ | RADCLIFFE JT TEN | 955 LANEVE PL | | EL CERRITO | CA | 94530-2749 | |
| LAWRENCE A REISNER | | 25323 POTOMAC DRIVE | | | SOUTH LYON | MI | 48178 | |
| LAWRENCE A SABOURIN | | 31720 AVONDALE | | | WESTLAND | MI | 48186-4993 | |
| LAWRENCE A SANDERS | | 22 RENANN COURT | | | NORTH MANKATO | MN | 56003-1543 | |
| LAWRENCE A SCARINZI | | 14 FOREST LANE | | | GREENBROOK | NJ | 08812-2106 | |
| LAWRENCE A SCOTT & CONNIE B | SCOTT JT TEN | 1606 TIMBER LANE DR | | | MONTGOMERY | IL | 60538-2925 | |
| LAWRENCE A SEIPEL & JUDY C | SEIPEL JT TEN | 900 YANKEE WAY | | | CORYDON | IN | 47112-5318 | |
| LAWRENCE A SKUPNY | | 20290 ONEDIA | | | MOUNT CLEMENS | MI | 48038-4458 | |
| LAWRENCE A SLEZAK | | 905 VAN BUREN NW | | | GRAND RAPIDS | MI | 49504-4028 | |
| LAWRENCE A SMITH | | 11403 S MAY | | | CHICAGO | IL | 60643-4531 | |
| LAWRENCE A SPECHT JR | | 137 CARBONDALE RD | | | WAYMART | PA | 18472-9126 | |
| LAWRENCE A STOVEY & | BARBARA LOUISE STOVEY JT TEN | 218 RIVEREDGE DR | | | NEW CASTLE | DE | 19720-8703 | |
| LAWRENCE A STROMBERG | | 6449 GERARD COURT | | | FALLS CHURCH | VA | 22043-1840 | |
| LAWRENCE A TAUSCH | | 12604 OAK PARK BLVD | | | GARFIELD HTS | OH | 44125-3716 | |
| LAWRENCE A TYO | | 24 STANTON RD 1 PVT | | | MASSENA | NY | 13662 | |
| LAWRENCE A VELLA & MARGARET | M VELLA JT TEN | 9120 LATHERS | | | LIVONIA | MI | 48150-4132 | |
| LAWRENCE A WEIDNER | | 310 CREIGHTON LN | | | ROCHESTER | NY | 14612-2227 | |
| LAWRENCE A WENDEL JR | | 4134 W ELDORADO PL | | | DENVER | CO | 80236 | |
| LAWRENCE A WILKINS CUST | JENNIFER R WILKINS UNDER FAT | GM A FLORIDA | 1029 VAN DYKE RD | | LUTZ | FL | 33549-4719 | |
| LAWRENCE A WILLSON | | PO BOX 579 | | | SPARTA | NJ | 7871 | |
| LAWRENCE A WILSON | | 1428 CITY VIEW CT NE | | | ROCHESTER | MN | 55906 | |
| LAWRENCE A WINKENHOWER | | 500 MUSKINGUM PL | | | PACIFIC PALISADES | CA | 90272-4256 | |
| LAWRENCE A WINZURK & | UTE WINZURK JT TEN | 11 MIDDLE RD | SEWELLS POINT | | STUART | FL | 34996-7012 | |
| LAWRENCE A WITTCOP | | 8403 CHESTNUT RIDGE ROAD | | | GASPORT | NY | 14067-9347 | |
| LAWRENCE A ZAGORSKI | | 2003 FOREST HILLS LANE | | | MONROE | NC | 28112-2413 | |
| LAWRENCE A ZINDER | | 3200 N LAKE SHORE DR | | | CHICAGO | IL | 60657-3952 | |
| LAWRENCE AARON VAN KUREN JR | | 826 N 625 E | | | WESTVILLE | IN | 46391-9403 | |
| LAWRENCE ADAMS | | 7847 N WINDING TRAIL | | | PRESCOTT VALLEY | AZ | 86314 | |
| LAWRENCE ALAN HOUGH | | 11105 STUART MILL CT | | | OAKTON | VA | 22124-1039 | |
| LAWRENCE ALEX HAUCK CUST | RYAN MATTHEW HAUCK UNDER | THE IL UNIFORM TRANSFERS TO | MINORS ACT | 312 WIANNO | SCHAUMBURG | IL | 60194 | |
| LAWRENCE ALFRED FREESE JR | | 18134 RIVERSIDE DRIVE | | | BEVERLY HILLS | MI | 48025 | |
| LAWRENCE ALFRED SICHTER | | 29747 AVENIDA DE CORTEZ | | | SUN CITY | CA | 92586 | |
| LAWRENCE ALLEN JONES | | 1777 SKYLINE DRIVE | | | GREENWOOD | IN | 46142 | |
| LAWRENCE ALLEN PECK | | 2678 BYRON PL | | | LOS ANGELES | CA | 90046-1021 | |
| LAWRENCE B BARNES JR | | 24 NETTLECREEK ROAD | | | FAIRPORT | NY | 14450-3046 | |
| LAWRENCE B BARNES JR & | BEVERLY D BARNES JT TEN | 24 NETTLECREEK ROAD | | | FAIRPORT | NY | 14450-3046 | |
| LAWRENCE B BRENNAN & SARAH H | BRENNAN JT TEN | 5252 NORTON ROAD | | | HOWELL | MI | 48843-9628 | |
| LAWRENCE B KURLAND AS CUST | FOR JANET M KURLAND UNDER | THE PA UNIF GIFTS TO MINORS | ACT | 196 EAST ST | SHARON | CT | 06069-2416 | |
| LAWRENCE B KURLAND CUST | KARL C M KURLAND | UNDER THE CT UNIF TRAN MIN ACT | 196 EAST STREET | | SHARON | CT | 06069 | |
| LAWRENCE B KURLAND JR | | 196 EAST STREET | | | SHARON | CT | 06069 | |
| LAWRENCE B LANGE & RUTH A | LANGE JT TEN | 106 OGG ROAD | | | SOMERDALE | NJ | 08083-2824 | |
| LAWRENCE B LEWIS AS | CUSTODIAN FOR JOHN LAWRENCE | LEWIS U/THE PA UNIFORM GIFTS | TO MINORS ACT | 2440 SE TIBBETTS ST | PORTLAND | OR | 97202-2152 | |
| LAWRENCE B LYNCH | | ROUTE 1 BOX 816 | | | EVINGTON | VA | 24550-9767 | |
| LAWRENCE B MATTHEWS | | 11292 WINDHURST DR | | | WHITE LAKE | MI | 48386-3682 | |
| LAWRENCE B POPKIN | | 199 RESERVOIR AVE | | | REHOBOTH | MA | 02769-2501 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE B RICE & DOROTHY M | RICE JT TEN | 170 MANESS RD | | | VENICE | FL | 34293-5745 | |
| LAWRENCE B RICKMAN | 315 HACKETT BLVD | | | | ALBANY | NY | 12208-1734 | |
| LAWRENCE B SNYDER | 27 MALBY AVE | | | | MASSENA | NY | 13662-2318 | |
| LAWRENCE B VANDER MOERE | 1891 ENGLEWOOD RD | LOT 153 | | | ENGLEWOOD | FL | 34223-1843 | |
| LAWRENCE B WINGARD | 3809 N 13TH STREET | | | | ARLINGTON | VA | 22203 | |
| LAWRENCE BLACK & PAMELA | BLACK JT TEN | 7934 PETTYSVILLE RD | | | PINCKNEY | MI | 48169-8524 | |
| LAWRENCE BONI AS CUSTODIAN | FOR DANIEL BONI U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 421 E MADISON ST | VILLA PARK | IL | 60181-3069 | |
| LAWRENCE BOYD | 28 W241 FLANDERS LN | | | | WINFIELD | IL | 60190-1748 | |
| LAWRENCE BRADFORD PERKINS | 4 RECTORY LN | | | | SCARSDALE | NY | 10583-4314 | |
| LAWRENCE BRADLEY | 293 DELLWOOD | | | | PONTIAC | MI | 48341-2738 | |
| LAWRENCE BREWER | 2797 OLD YELLOW SPRINGS ROAD | | | | FAIRBORN | OH | 45324-2145 | |
| LAWRENCE BRODY CUST DAVID | BRODY UNIF GIFT MIN ACT CONN | 99 HIGHLAND STREET | | | WEST NEWTON | MA | 02465-2404 | |
| LAWRENCE BROOKS | 2168 ST CLAIR CT | | | | GIRARD | OH | 44420-1163 | |
| LAWRENCE BROWN J | 2557 WEST MCNICOLS | APT 108 | | | DETROIT | MI | 48221-3174 | |
| LAWRENCE BRUCE ABRAMSON | 1122 CLIFTON AVE | | | | CLIFTON | NJ | 07013-3622 | |
| LAWRENCE BRUNI & BARBARA | BRUNI JT TEN | 96 ELEANOR DR | | | KENDALL PARK | NJ | 08824-1822 | |
| LAWRENCE BUHAGIAR | 9809 DIXIE HWY BOX 198 | | | | ANCHORVILLE | MI | 48004-0198 | |
| LAWRENCE C BURNS | 1355 N BURCH DR LOT R2 | | | | BOURBONNAIS | IL | 60914-3898 | |
| LAWRENCE C CRISPIN | 3179 E 128TH ST | | | | GRANT | MI | 49327-8861 | |
| LAWRENCE C CROWE & BILLIE | DEA CROWE CO-TRUSTEES UDT | DTD 03/28/80 CROWE FAMILY | TRUST | 1120 ARDEN RD | PASADENA | CA | 91106-4006 | |
| LAWRENCE C DUNCAN | 2411 HARVEL DR NW | | | | ATLANTA | GA | 30318-7409 | |
| LAWRENCE C FARRELL | 6637 ROUNDTREE CT | | | | INDIANAPOLIS | IN | 46214-1929 | |
| LAWRENCE C FLINT | 2810 CUSTER-ORANGEVILLE RD | | | | BURGHILL | OH | 44404-9708 | |
| LAWRENCE C FLYNN | 5183 MATTAWA | | | | CLARKSTON | MI | 48348-3123 | |
| LAWRENCE C GEIS | 1116 STATE ROAD 1 | | | | WEST HARRISON | IN | 47060-9402 | |
| LAWRENCE C GEIS & NORMA J | GEIS JT TEN | 1116 STATE ROAD 1 | | | WEST HARRISON | IN | 47060-9402 | |
| LAWRENCE C GREENFIELD & | JOSEPHINE A GREENFIELD JT TEN | 7814 HUNTINGTON CIRCLE | | | YOUNGSTOWN | OH | 44512-2114 | |
| LAWRENCE C HAMMER JR | BOX 244 | | | | SELMA | IN | 47383-0244 | |
| LAWRENCE C HAMMOND & | TSUI-CHING HAMMOND JT TEN | 3365 SLEEPY HOLLOW LN | | | BROOKFIELD | WI | 53005-2837 | |
| LAWRENCE C JUGLE & NORA B | JUGLE JT TEN | 8071 GOLDSMITH DR | | | REYNOLDSBURG | OH | 43068-1214 | |
| LAWRENCE C KLIMCHALK | 4488 MERRICK | | | | DEARBORN HTS | MI | 48125-2856 | |
| LAWRENCE C KLIMCHALK & JOAN | M KLIMCHALK JT TEN | 4488 MERRICK | | | DEARBORN HEIGHTS | MI | 48125-2856 | |
| LAWRENCE C LA VIOLA | 2208 PINEHURST CT | | | | GRAYSON | GA | 30017-1114 | |
| LAWRENCE C LOJE | 3157 PINEHILL PL | | | | FLUSHING | MI | 48433-2451 | |
| LAWRENCE C LOVEJOY | 1822 HUCKLEBERRY CT | | | | TRAVERSE CITY | MI | 49684-9026 | |
| LAWRENCE C MAES & GWEN C | MAES JT TEN | 5168 PLEASANT HILL DR | | | FENTON | MI | 48430-9356 | |
| LAWRENCE C MARSH | 6117 WARWICK | | | | DETROIT | MI | 48228-3956 | |
| LAWRENCE C MC WHORTER & | LORRAINE J MC WHORTER JT TEN | 1011 GRANDVIEW ROAD | | | GLENDALE | WV | 26038-1011 | |
| LAWRENCE C MURPHY | 6385 LOUD DR | | | | OSCODA | MI | 48750-9680 | |
| LAWRENCE C PIEJAK | 5628 PATTERSON DR | | | | TROY | MI | 48098-3924 | |
| LAWRENCE C PITTARD | 16132 ARA CT | | | | WOODBURN | IN | 46797-9587 | |
| LAWRENCE C PRAZAK | 495 LONGCOMMON RD | | | | RIVERSIDE | IL | 60546-1767 | |
| LAWRENCE C ROSE | 6715 WINDWARD CRT | | | | BROWNSBURG | IN | 46112-8871 | |
| LAWRENCE C RUSZCZYK | 460 HULSE AVE | | | | BRICK | NJ | 08724-2162 | |
| LAWRENCE C SMITH | 115 QUEENANN CT | | | | FT PIERCE | FL | 34949-8315 | |
| LAWRENCE C SMITH | 2115 AREBA ST | | | | DALLAS | TX | 75203-3714 | |
| LAWRENCE C WHIFFEN | 923 S 16TH ST | | | | MILWAUKEE | WI | 53204-2130 | |
| LAWRENCE C YOUNG | 13300 EAST 53RD TERRACE | | | | KANSAS CITY | MO | 64133-2695 | |
| LAWRENCE CAMILLERI | 2060 MICHAEL | | | | STERLING HEIGHTS | MI | 48310-3571 | |
| LAWRENCE CAMPBELL JR | 4048 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4835 | |
| LAWRENCE CARTER JR | 2838 W HURON | | | | WATERFORD | MI | 48328-3610 | |
| LAWRENCE CHIRIO | 4230 ELMONTE | | | | SAGINAW | MI | 48603-5839 | |
| LAWRENCE COOPER & JUDITH | COOPER JT TEN | 40 MORROW AV | | | SCARSDALE | NY | 10583-4652 | |
| LAWRENCE CROWLEY & NANCY | CROWLEY JT TEN | 34 SHERWOOD AVE | | | DANVERS | MA | 01923-2323 | |
| LAWRENCE CUPOLI CUST | NICHOLAS CUPOLI UNIF GIFT | MIN ACT VT | 9 MANSFIELD PLACE | | RUTLAND | VT | 05701-4149 | |
| LAWRENCE D BASSO | 1715 TUCUMCARI DR | | | | HOUSTON | TX | 77090-2143 | |
| LAWRENCE D BILL | 775 KENMORE AVE APT A | | | | BUFFALO | NY | 14223-3157 | |
| LAWRENCE D BOWER | 2708 EL OESTE DR | | | | HERMOSA BEACH | CA | 90254-2231 | |
| LAWRENCE D BURGER & | MURIEL M BURGER TR | LAWRENCE D & MURIEL M BURGER | 1997 REV TRUST UA 10/07/97 | 11020 LOUISE AVENUE | GRANADA HILLS | CA | 91344-4811 | |
| LAWRENCE D BUZZIE | 4731 S M33 | | | | ALGER | MI | 48610-9440 | |
| LAWRENCE D DE YOUNG | ATTN JANET ROSS FORD | 115 ESCAMIA LN APT 402 | | | COCOA BEACH | FL | 32931-4178 | |
| LAWRENCE D DEBNAM | 316 RUFF ROAD | | | | RAYVILLE | LA | 71269-6139 | |
| LAWRENCE D DELANY | 3041 S 56TH ST 37 | | | | MILWAUKEE | WI | 53219-3100 | |
| LAWRENCE D DIXON JR | 3163 HEGDEWOOD LANE | | | | ROCHESTER HILLS | MI | 48309 | |
| LAWRENCE D DUEWIGER | 16 RAVENWOOD DR | | | | LANCASTER | NY | 14086-1153 | |
| LAWRENCE D FROST & DEE T | FROST JT TEN | 7295 E PONDEROSA CIRCLE | | | PARKER | CO | 80138-3841 | |
| LAWRENCE D GREENBERG | 3807 HADLEY SQ W | | | | BALTIMORE | MD | 21218-1812 | |
| LAWRENCE D HEWITT JR | 883 GENERAL MOTORS ROAD | | | | MILFORD | MI | 48381-2223 | |
| LAWRENCE D HUMES & NANCY D | HUMES JT TEN | 1640 LOVES POINT DR | | | LEESBURG | FL | 34748-6726 | |
| LAWRENCE D JAYROE | 1883 JAYROE DR | | | | JACKSON | MS | 39212-9603 | |
| LAWRENCE D JAYROE | 1883 JAYROE DR | | | | JACKSON | MS | 39212-9603 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE D JENKINS & | CHRISTINE JENKINS JT TEN | RT 2 BOX 24 | | | TERRA ALTA | WV | 26764-9513 | |
| LAWRENCE D JOHNSON | 20 RUTGERS DRIVE | | | | DELRAN | NJ | 08075-1610 | |
| LAWRENCE D MAYSACK | 7288 SAINT JOHN COURT | | | | MANASSAS | VA | 20109-7112 | |
| LAWRENCE D MERRITT | 1709 CUNNINGHAM ROAD | | | | SPEEDWAY | IN | 46224-5336 | |
| LAWRENCE D MILLER | 6902 POINT WEST BLVD | | | | BRADENTON | FL | 34209-5424 | |
| LAWRENCE D MORGAN | 2074 MORRISH ST | | | | BURTON | MI | 48519-1021 | |
| LAWRENCE D MORPHY | 19014 KAILUA CIRCLE | | | | FORT MILL | SC | 29708-8515 | |
| LAWRENCE D MYERS | 629 TWP RD 150 | | | | SULLIVAN | OH | 44880 | |
| LAWRENCE D NELSON | 208 NAPIER RD | | | | HOHENWALD | TN | 38462-5698 | |
| LAWRENCE D PAULSELL | 37585 LAKEVILLE ST | | | | HARRISON TOWNSHIP | MI | 48045-2880 | |
| LAWRENCE D PRICE | 5348 S 72ND CT | | | | SUMMIT | IL | 60501-1110 | |
| LAWRENCE D RESAR | 565 LINDEN LANE | | | | BRUNSWICK | OH | 44212-2019 | |
| LAWRENCE D RICHARDSON | 29048 BONNIE | | | | WARREN | MI | 48093-3542 | |
| LAWRENCE D SUTHERLAND | 44866 ERIN | | | | PLYMOUTH | MI | 48170-3808 | |
| LAWRENCE D SWEDBERG | 5806 MASON DR | | | | SHAWNEE | OK | 74804-9363 | |
| LAWRENCE D TUSCANY & JANE A | TUSCANY JT TEN | 30727 BLUEHILL | | | ROSEVILLE | MI | 48066-1464 | |
| LAWRENCE D VOTH | 2918 PECK DR | | | | INDEPENDENCE | MO | 64055-2843 | |
| LAWRENCE D WITT | 7124 EAST 70TH ST | | | | KANSAS CITY | MO | 64133-5520 | |
| LAWRENCE D WORRALL | 857 ROYAL ORCHARD DR | OSHAWA ON | | | | | L1K 2A1 | CANADA |
| LAWRENCE D YOUNG | BOX 3 | | | | MORRISTOWN | IN | 46161-0003 | |
| LAWRENCE D YOUNG | 5535 THREE MILE DR | | | | DETROIT | MI | 48224-2643 | |
| LAWRENCE D ZIEGLER & | REBEKAH L ZIEGLER JT TEN | 1 COLONY POINT DRIVE #11B | | | PUNTA GORDA | FL | 33950 | |
| LAWRENCE DALL SCHONHOFEN | 6210 SPRING PARK ROAD | | | | CLEMMONS | NC | 27012-7414 | |
| LAWRENCE DAVIS & JANICE | DAVIS JT TEN | 15255 COLLEGE AVE | | | ALLEN PARK | MI | 48101-3042 | |
| LAWRENCE DERYCKE & MARY | DERYCKE TRS U/A DTD 07/06/05 | DERYCKE FAMILY TRUST | 71 OXFORD OAKS DR | | OXFORD | MI | 48371 | |
| LAWRENCE DEVEREAUX LUCAS DELUCIA | 3256 E TERRA ALTA BLVD | | | | TUCSON | AZ | 85716-4540 | |
| LAWRENCE DIANTONIO | 45536 BROWNELL | | | | UTICA | MI | 48317-5231 | |
| LAWRENCE DIANTONIO & LINDA A | DIANTONIO JT TEN | 45536 BROWNELL | | | UTICA | MI | 48317-5231 | |
| LAWRENCE DIMEGLIO | 49 FRANCES DR | | | | WARWICK | MD | 21912-1050 | |
| LAWRENCE DOKA GAULTNEY & | HEIDI STANLEY GAULTNEY JT TEN | 123 BLACK OAK DR | | | ELKTON | MD | 21921-2021 | |
| LAWRENCE DUANE ALLEN | BOX 491 S SYCAMORE | | | | LYNCHBURG | OH | 45142-0491 | |
| LAWRENCE DUCA | 110 WASHINGTON AVE | | | | CLIFTON | NJ | 07011-2612 | |
| LAWRENCE E ANDERSON | 7140 JOHNSON RD | | | | POTTERVILLE | MI | 48876-9717 | |
| LAWRENCE E ARNOLD JR & | STACY SUE BILLINGSLEY & | LORI ANN WILLIAMS JT TEN | 1035 N PORTLAND ARCH RD | | COVINGTON | IN | 47932-8068 | |
| LAWRENCE E ASHFAL | 2549 ARMADA DR | | | | AUBURN HILLS | MI | 48326 | |
| LAWRENCE E BARTOCCI | 318 WINNIMAC AVE | | | | ENGLEWOOD | OH | 45322-1749 | |
| LAWRENCE E BEARES & | ELIZABETH M BEARES JT TEN | 8815 GERST AVE | | | PERRY HALL | MD | 21128-9633 | |
| LAWRENCE E BEAVER | 3380 S. 950 WEST | | | | SOUTH WHITLEY | IN | 46787 | |
| LAWRENCE E BECKER & MARILANE | BECKER JT TEN | 1215 MCDOWELL ROAD | | | EVANSVILLE | IN | 47712-9123 | |
| LAWRENCE E BOND | 1071 HWY 370 N | | | | DUMAS | MS | 38625-9616 | |
| LAWRENCE E BRAGG | 6524 OLDE FERRY LANDING | | | | HARRISON | TN | 37341-6915 | |
| LAWRENCE E BRANSON & ALECIA | D BRANSON JT TEN | 518 WOODWARD BLVD | | | SUMMERVILLE | SC | 29483-3132 | |
| LAWRENCE E BRENNAN & | SARAH H BRENNAN JT TEN | 5252 NORTON RD | | | HOWELL | MI | 48843-9628 | |
| LAWRENCE E BRIEN | 1120 DRAKE RD | | | | BROCKPORT | NY | 14420-9627 | |
| LAWRENCE E BROWN | 211 PALM ST | | | | INGLIS | FL | 34449-9449 | |
| LAWRENCE E BROWN & VELMA E | BROWN TRUSTEES U/A DTD | 05/18/93 THE BROWN FAMILY | TRUST | 2844A S HEATHER GARDENS WAY | AURORA | CO | 80014-3609 | |
| LAWRENCE E BURGESS | 5815 COUGAR LN | | | | CHARLOTTE | NC | 28269-1554 | |
| LAWRENCE E CASWELL | 900 S WATER STREET | | | | CHESTERFIELD | IN | 46017-1656 | |
| LAWRENCE E CAUTILLI & | IRENE V CAUTILLI JT TEN | 9900 MANET RD | | | BURKE | VA | 22015-3806 | |
| LAWRENCE E COLLINS | 1128 SEMINOLE AVE | | | | BALTO | MD | 21229-1527 | |
| LAWRENCE E COOK CUST SCOTT | EDWIN COOK UNIF GIFT MIN ACT | COLO | 1150 2ND AVE S | | CRAIG | CO | 81625-9485 | |
| LAWRENCE E CRABBE | 6445 ALKIRE ROAD | | | | GALLOWAY | OH | 43119-9374 | |
| LAWRENCE E DAVIDOW | 27 BREWSTER HILL RD | | | | SETAUKET | NY | 11733-1442 | |
| LAWRENCE E DAVIS | 251 PARK LANE | | | | MASSAPEQUA | NY | 11758-4312 | |
| LAWRENCE E DEBNAR | 2245 PINEY POINT DR | | | | LANSING | MI | 48917-8640 | |
| LAWRENCE E DINKINS | 1029 WHIPPOORWILL RD | | | | CORBIN | KY | 40701-8881 | |
| LAWRENCE E DUNN | G 1075 HOLTSLANDER AVE | | | | FLINT | MI | 48505 | |
| LAWRENCE E DURKIN | 618 PEILA AVE | | | | COTTONWOOD | AZ | 86326-4863 | |
| LAWRENCE E ECK | RR 001 BOX 307 | | | | GENESEE | PA | 16923-9727 | |
| LAWRENCE E ESPER | 4325 BURNHAM AVE | | | | TOLEDO | OH | 43612-1917 | |
| LAWRENCE E FAULK | 702 S FULLER DR | | | | INDIANAPOLIS | IN | 46241-2234 | |
| LAWRENCE E FISHER CUST | MATTHEW J FISHER UNDER IL | UNIF TRANSFERS TO MINORS ACT | 324 S EUCLID AVE | | OAK PARK | IL | 60302-3508 | |
| LAWRENCE E FOSTER | BOX 2346 | | | | LA BELLE | FL | 33975-2346 | |
| LAWRENCE E FOSTER & | SHARES K FOSTER JT TEN | 2478 W 1300 N | | | ALEXANDRIA | IN | 46001 | |
| LAWRENCE E FRAZIER | BOX 6 | | | | NAUBINWAY | MI | 49762-0006 | |
| LAWRENCE E FRAZIER & JUDTH G | FRAZIER JT TEN | BOX 28 | | | NAUBINWAY | MI | 49762-0028 | |
| LAWRENCE E FRISCH | 2203 OLD PINE TRAIL | | | | MIDLAND | MI | 48642-8840 | |
| LAWRENCE E FRONCEK | 15319 CHESTNUT OAK LN | | | | STRONGSVILLE | OH | 44149 | |
| LAWRENCE E GERHARD & | LORRAINE E GERHARD JT TEN | 5780 DUNNIGAN RD | | | LOCKPORT | NY | 14094-7964 | |
| LAWRENCE E GILLENWATER | 7923 GREENMEADOW RD | | | | DUQUOIN | IL | 62832 | |
| LAWRENCE E HARMON JR | 50 PINE HILL RD | | | | BURLINGTON | CT | 06013-2303 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE E HARRIS | 1349 NORTH LINDEN ROAD | | | | FLINT | MI | 48532-2344 | |
| LAWRENCE E HARRIS | BOX 444 | | | | HACKENSACK | NJ | 07602-0444 | |
| LAWRENCE E HAYDEN & THERESA | R HAYDEN TR U/A 05/07/87 | THE HAYDEN TRUST | 214R HIGHLAND RD | | TIVERTON | RI | 02878-4412 | |
| LAWRENCE E HOLISKY | 7818 ROLLER RD | | | | SALEM | OH | 44460-9241 | |
| LAWRENCE E HOLLAND | 100 HARTSOUGH | | | | PLYMOUTH | MI | 48170-1915 | |
| LAWRENCE E HOUCK | 7101 LINGLESTOWN RD | | | | HARRISBURG | PA | 17112-9438 | |
| LAWRENCE E INGALL TR | LAWRENCE E INGALL & ELEANOR G | INGALL FAM TRUST | UA 09/27/94 | 3500 S KANNER HWY LOT 155 | STUART | FL | 34994-4850 | |
| LAWRENCE E JACKSON | NO7 STRONG AVE | | | | NORTHAMPTON | MA | 01060 | |
| LAWRENCE E JOHNSON | 5533 BLOOD RD | | | | METAMORA | MI | 48455-9338 | |
| LAWRENCE E JOSEFOWSKI | 757 BLACK DIAMOND RD | | | | SMYRNA | DE | 19977-9665 | |
| LAWRENCE E KENDRICK | 31755 DONNELLY | | | | GARDEN CITY | MI | 48135-1444 | |
| LAWRENCE E KERR | RR 1 BOX 82 | | | | OSWEGATCHIE | NY | 13670-9745 | |
| LAWRENCE E KOCH JR | 4497 SUNSET DR | | | | LOCKPORT | NY | 14094-1223 | |
| LAWRENCE E LACOMBE | 1220 STONEWAY LANE | | | | WEST PALM BEACH | FL | 33417-5626 | |
| LAWRENCE E LANDRUM | 130 AZALEA DR | | | | PEACHTREE CITY | GA | 30269-2003 | |
| LAWRENCE E LAZAROWICZ | 491 LIBERTY | | | | LEWISBURG | TN | 37091-3626 | |
| LAWRENCE E LELONEK | 212 GARLAND AVE | | | | BUFFALO | NY | 14206-2661 | |
| LAWRENCE E LEVINE | 210 3RD AVE NORTH | | | | NASHVILLE | TN | 37201-1604 | |
| LAWRENCE E LINDELL & SHIRLEY L | LINDELL TR | LAWRENCE E LINDELL REVOCABLE | TRUST UA 7/03/98 | 316 POLLARD ST | CADILLAC | MI | 49601-2434 | |
| LAWRENCE E LONG | 14203 FAIRFIELD MEADOWS CT | | | | LOUISVILLE | KY | 40245-7417 | |
| LAWRENCE E LOOKADOO | 16715 QUAKERTOWN LANE | | | | LIVONIA | MI | 48154-1161 | |
| LAWRENCE E LOVE | 250 E ALMA AVE | | | | FLINT | MI | 48505-2108 | |
| LAWRENCE E LOWERY | 15 HUDSON STREET | | | | MARLBORO | NJ | 07746-1407 | |
| LAWRENCE E MACK | 4167 POINT CT | | | | LEWISTON | MI | 49756-8539 | |
| LAWRENCE E MACK & CAROL A | MACK JT TEN | 4167 POINT CT | | | LEWISTON | MI | 49756-8539 | |
| LAWRENCE E MCCANN III | 611 OAK BROOK PLACE | | | | COLUMBUS | OH | 43228-2233 | |
| LAWRENCE E MILLER & JOAN S | MILLER JT TEN | 69 EDGEWOOD AVE | | | WYCKOFF | NJ | 07481-3454 | |
| LAWRENCE E MILLER JR | 124 PHEASANT LN | | | | GRAND BLANC | MI | 48439-8188 | |
| LAWRENCE E MINTON | 10 MARJORIE CT | | | | WEST MILTON | OH | 45383-1326 | |
| LAWRENCE E MINTON | 2072 AUBURN AVE | | | | DAYTON | OH | 45406-2909 | |
| LAWRENCE E MOSKAL | 919 LORAINE AVE | | | | NEW CASTLE | PA | 16101-6807 | |
| LAWRENCE E MURRELL | 3253 W 85TH | | | | CHICAGO | IL | 60652 | |
| LAWRENCE E MYERS | 28203 HANOVER | | | | WESTLAND | MI | 48186-5109 | |
| LAWRENCE E NASH D M O INC | PEN FUND | 257 E JEFFERSON STREET | | | NEW LEXINGTON | OH | 43764-1060 | |
| LAWRENCE E NELSON | C/O LAWRENCE NELSON | 32 CLIFF AVE | | | CAPE ELIZABETH | ME | 04107-5011 | |
| LAWRENCE E OMALLEY | 1026 AIRPORT RD NW | | | | WARREN | OH | 44481-9318 | |
| LAWRENCE E PERLIN | 23142 GAINFORD ST | | | | WOODLAND HILL | CA | 91364-2726 | |
| LAWRENCE E PETERS | 911 HICKORY CIRCLE | | | | BELVEIW | NE | 68005 | |
| LAWRENCE E POINDEXTER | 4350 N AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46226-3321 | |
| LAWRENCE E RAMALEY & SHIRLEY | A RAMALEY JT TEN | 4942 N MALCOLM CT | | | COLUMBIA CITY | IN | 46725-8900 | |
| LAWRENCE E RAUSCH & | JACQUELINE RAUSCH JT TEN | 114 OXFORD AVE | | | CLARENDON HILLS | IL | 60514-1152 | |
| LAWRENCE E REDMOND | 10 MEADOW CIRCLE | | | | ARDEN | NC | 28704-9501 | |
| LAWRENCE E REED | 17363 STRASBURG | | | | DETROIT | MI | 48205 | |
| LAWRENCE E REED | 4554 COOPER RD | | | | CINCINNATI | OH | 45242-5617 | |
| LAWRENCE E RENNER | 1485 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9707 | |
| LAWRENCE E REPPUHN | 2277 PAULINE | | | | WATERFORD | MI | 48329-3759 | |
| LAWRENCE E RITTER & | BARBARA A RITTER JT TEN | 7750 WILDWOOD DR | | | UNIONVILLE | IN | 47468-9712 | |
| LAWRENCE E ROBERTS | BOX 74 | | | | GRIFFITHSVILLE | WV | 25521-0074 | |
| LAWRENCE E ROSE | BOX 577 | | | | DRYDEN | MI | 48428-0577 | |
| LAWRENCE E SAMMONS | 317 NORTH BEDFORD ST | | | | GEORGETOWN | DE | 19947-1103 | |
| LAWRENCE E SCHOOLEY | 4634 MORNING WIND PLACE | | | | FORT WAYNE | IN | 46804 | |
| LAWRENCE E SCHUMAN | 9221 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-9680 | |
| LAWRENCE E SENICAL & BEULAH | G SENICAL JT TEN | 62 STANIFORD ROAD | | | BURLINGTON | VT | 05401-2405 | |
| LAWRENCE E SHEFFIELD | 6006 GOLDFINCH CIR | | | | AUDUBON | PA | 19403-1847 | |
| LAWRENCE E SHEFFIELD & | ROBERTA J SHEFFIELD JT TEN | 6006 GOLDFINCH CIR | | | AUDUBON | PA | 19403-1847 | |
| LAWRENCE E SIMON | 1592 COLUMBIA ROAD | | | | WESTLAKE | OH | 44145-2403 | |
| LAWRENCE E SMOTHERS | 15249 DUFFIELD RD | | | | BYRON | MI | 48418-9027 | |
| LAWRENCE E SPENCE | 101 SPRING DRIVE | | | | BELVEDERE | SC | 29841-2540 | |
| LAWRENCE E SPURLIN | 2374 TALUCAH RD | | | | VALHERMOSO SPRINGS | AL | 35775-7428 | |
| LAWRENCE E STEWART | 509 N CHERRY ST | | | | MARTINSVILLE | IN | 46151-1011 | |
| LAWRENCE E SUMNER | 150 BEECH CREEK BROWDER RD | | | | BEECH CREEK | KY | 42321-2460 | |
| LAWRENCE E SWAIN | 1322 FLINTHILL RD | | | | LANDENBURG | PA | 19350-1140 | |
| LAWRENCE E TAVERNIER | 125 VINEWOOD | | | | WYANDOTTE | MI | 48192-5108 | |
| LAWRENCE E TAVERNIER & KAREN | A TAVERNIER JT TEN | 125 VINEWOOD | | | WYANDOTTE | MI | 48192-5108 | |
| LAWRENCE E THATCHER & | WINSTON L THATCHER TR OF THE | VERNELL M THATCHER TR 301 | DTD 12/21/59 | 582 LAND RUSH DRIVE | MIDVALE | UT | 84047-4649 | |
| LAWRENCE E THOMAS | 6281 ROYALIST DR | | | | HUNTINGTON BEACH | CA | 92647-3259 | |
| LAWRENCE E TOFEL | 7 DEVONSHIRE ROAD | | | | LIVINGSTON | NJ | 07039-6203 | |
| LAWRENCE E VAN DERVOORT | RD 4 BOX 485 | S CENTERVILLE RD | | | MIDDLETOWN | NY | 10940-9804 | |
| LAWRENCE E WALTON & | MARY K WALTON JT TEN | 13411 PERTHSHIRE | | | HOUSTON | TX | 77079-6027 | |
| LAWRENCE E WARDLAW & | EMMA J WARDLAW JT TEN | 45723 CORTE RODRIGO | | | TEMECULA | CA | 92592-1230 | |
| LAWRENCE E WARREN | 2002 TAMM LANE 78 | | | | HARLINGEN | TX | 78552-2044 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE E WEST JR | | 1214 BEECHWOOD DR | | | ANDERSON | IN | 46012-4518 | |
| LAWRENCE E WOEHLERT | | 27 CENTURY BLVD | | | AVON PARK | FL | 33825-5317 | |
| LAWRENCE E WOEHLERT & | AGNES JOYCE WOEHLERT JT TEN | 27 CENTURY BLVD | | | AVON PARK | FL | 33825-5317 | |
| LAWRENCE E WOLF & | K JANE WOLF JT TEN | 603 NE 4TH ST | | | ALEDO | IL | 61231-1352 | |
| LAWRENCE E WOODBURY | | 2075 VANVLEET RD | | | SWARTZ CREEK | MI | 48473-9748 | |
| LAWRENCE E WRIGHT | | 1308 CENTRAL AVE APT 105 | | | INDIANAPOLIS | IN | 46202-2814 | |
| LAWRENCE E WYKES | | 11405 MC CAUGHNA | | | BYRON | MI | 48418-9106 | |
| LAWRENCE E YUHAS | | 1661 ROCHESTER RD | | | LEONARD | MI | 48367-3540 | |
| LAWRENCE EARL | | BOX 744 | | | HOWELL | NJ | 07731-0744 | |
| LAWRENCE EDMOND MOWEN | | PO BOX 2160 | | | PAGOSA SPRINGS | CO | 81147 | |
| LAWRENCE EDWARD AUKER | | 29497 BLOSSER RD | | | LOGAN | OH | 43138-9506 | |
| LAWRENCE EDWARD FOURNIER | | 1601 TAMIAMI TRL LOT 1015 | | | PUNTA GORDA | FL | 33950-5976 | |
| LAWRENCE EDWARD HUGHES AS | CUST FOR DAVID JAMES HUGHES | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1037 BRENTFORD DR | COLUMBUS | OH | 43220-5005 | |
| LAWRENCE EDWARD NICKERSON | | 2425HAZE RD | | | BEULAH | MI | 49617 | |
| LAWRENCE EDWARD PRYOR | | 1311 SOUTH ELM STREET | | | MUNCIE | IN | 47302-3341 | |
| LAWRENCE EDWARD WIERS & | SHARON LYNN WIERS JT TEN | 21307 SLIPPERY CREEK | | | SPRING | TX | 77388-3934 | |
| LAWRENCE ELY HITE | | 2700 GULF BLVD APT 1-E | | | BELLEAIR BEACH | FL | 33786-3531 | |
| LAWRENCE ERNEST RACE | | RD 1 | BOX 175 | | NOXEN | PA | 18636-9766 | |
| LAWRENCE F BARNES & LOIS E | BARNES JT TEN | 1209 SCOTT ST | | | MCKEESPORT | PA | 15132-5238 | |
| LAWRENCE F BRAMMER | | 10155 GULLEY | | | TAYLOR | MI | 48180-3230 | |
| LAWRENCE F BUNKE | | 2950 WEST PARK DR APT 494 | | | CINCINNATI | OH | 45238-3550 | |
| LAWRENCE F CHESTER JR | | 119 TALL TIMBER LN | | | FRUITLAND | MD | 21826 | |
| LAWRENCE F COMASCO | | 1620 BROAD STET | | | BLOOMFIELD | NJ | 07003-3110 | |
| LAWRENCE F DEGENNARO | | 1243 ELMWOOD RD | | | MAYFIELD HTS | OH | 44124-1655 | |
| LAWRENCE F DOW | | 33405 HUNTLEIGH DR | | | FARMINGTON | MI | 48331-2735 | |
| LAWRENCE F GOSSETT | | 11433 LUCERNE | | | REDFORD | MI | 48239-2281 | |
| LAWRENCE F HOFFMAN | | 7085 RANDEE ST | | | FLUSHING | MI | 48433-8817 | |
| LAWRENCE F KITCHEN | | 6210 LINCOLN STREET | | | MAYVILLE | MI | 48744 | |
| LAWRENCE F KITCHEN & | GERALDINE KITCHEN JT TEN | 6210 LINCOLN ST | | | MAYVILLE | MI | 48744 | |
| LAWRENCE F KOLIS & NANCY J | KOLIS JT TEN | 1331 NIGHTINGALE | | | DEARBORN | MI | 48128-1022 | |
| LAWRENCE F KOPACZ | | 6069 RIDDLE ROAD | | | LOCKPORT | NY | 14094-9328 | |
| LAWRENCE F KUBINSKI | | 9556 BRUSHWOOD LN | | | STRONGSVILLE | OH | 44136-2677 | |
| LAWRENCE F KUC | | 109 MEADOWBROOK DRIVE | | | SOMERVILLE | NJ | 08876-4811 | |
| LAWRENCE F LEE | | 3535 SKYLINE DRIVE | | | HAYWARD | CA | 94542-2503 | |
| LAWRENCE F MACKIE | | 505 SOUTH MITCHELL ST | | | CADILAC | MI | 49601-2507 | |
| LAWRENCE F MARRO JR | | 400 6TH AVE | | | ORTLEY BEACH | NJ | 08751 | |
| LAWRENCE F NELSON | | BOX 118 | | | WHITEWATER | WI | 53190-0118 | |
| LAWRENCE F RAHALL CUST | ELLIA E RAHALL | UNIF TRANS MIN ACT PA | 1000 BEECHWOOD BLVD | | ELLWOOD CITY | PA | 16117-2850 | |
| LAWRENCE F RENO & LOUISE G RENO | TR U/A DTD 01/29/93 LAWRENCE F | RENO & LOUISE G RENO REV TR | 27319 PERRY DR | | ROSEVILLE | MI | 48066-5227 | |
| LAWRENCE F ROBERTS | | 3170 CLIPPER CT | | | OXFORD | MI | 48371-5404 | |
| LAWRENCE F ROBERTS & REBECCA | S ROBERTS JT TEN | 3170 CLIPPER CT | | | OXFORD | MI | 48371-5404 | |
| LAWRENCE F SMITH | | 7785 N CO RD 800 W | | | MIDDLETOWN | IN | 47356-9722 | |
| LAWRENCE F STOBBE | | 26808 5 MILE RD | | | REDFORD | MI | 48239-3145 | |
| LAWRENCE F TAYLOR & JEAN E | TAYLOR AS TR UNDER A REVOCABLE | TR AGMT DTD 02/22/84 WHEREIN | LAWRENCE F & JEAN E TAYLOR TR | 963 DOLLAR BAY DR | LAKE ORION | MI | 48362-2512 | |
| LAWRENCE F WARDEN | | 2679S & 750W | | | RUSSIAVILLE | IN | 46979 | |
| LAWRENCE FISHMAN & ROBERTA | FISHMAN JT TEN | 10 HEATHER WAY | | | SHARON | MA | 02067-3217 | |
| LAWRENCE FLINT | | BOX 127 | | | INGLEWOOD | ONTARIO | LON IKO | CANADA |
| LAWRENCE FRANCES HOHL & MARY | HOHL JT TEN | 68 PARK AVENUE | | | WEBSTER | NY | 14580-3224 | |
| LAWRENCE FRANK LIEBERMAN | | 1380 SUNNYSIDE AVE | | | HIGHLAND PARK | IL | 60035-2847 | |
| LAWRENCE FREDRICK IHRKE | | 5850 TREASURER RD | | | MAYVILLE | MI | 48744-9531 | |
| LAWRENCE FRIEDLAND | | 22 E 65 ST | | | NEW YORK | NY | 10021-7033 | |
| LAWRENCE FRIEDMAN CUST | NATALIE HOPE FRIEDMAN UNIF | GIFT MIN ACT CAL | 2389 CENTURY HILL | | LOS ANGELES | CA | 90067-3508 | |
| LAWRENCE FULLER | | 1405 TRANSUE AVE | | | BURTON | MI | 48509-2425 | |
| LAWRENCE G ALTMAN & DORIS ALTMAN | TR U/A DTD 07/06/90 FBO | LAWRENCE G ALTMAN & DORIS | ALTMAN LIV TR | 1140 E HIDDENVIEW DR | PHOENIX | AZ | 85048 | |
| LAWRENCE G ARNONE & | JULIE A ARNONE JT TEN | 8117 COLONY DR | | | ALGONAC | MI | 48001-4118 | |
| LAWRENCE G BOTTS | | 40 SHERWOOD DR | | | WATCHUNG | NJ | 07069-6136 | |
| LAWRENCE G BOURNE | | 11587 CHIQUITA | | | NORTH HOLLYWOOD | CA | 91604-2915 | |
| LAWRENCE G BOURNE | | 11587 CHIQUITA ST | | | STUDIO CITY | CA | 91604-2915 | |
| LAWRENCE G BRADEN | | 10132 W MONTANA AVE | | | WEST ALLIS | WI | 53227-3357 | |
| LAWRENCE G CAMERON | | 15020 LENORE | | | DETROIT | MI | 48239-3438 | |
| LAWRENCE G CHAPMAN | | 4416 TUCKER SQ | | | NEW PORT RICHEY | FL | 34652 | |
| LAWRENCE G CONN & LINDA J | CONN JT TEN | 5349 N CO RD 850-W | | | MIDDLETOWN | IN | 47356 | |
| LAWRENCE G COOPER | | 127 CAVERSHAM WOODS | | | PITTSFORD | NY | 14534-2842 | |
| LAWRENCE G DANKO | | 91 WHITTIER ST | | | SPRINGFIELD | MA | 01108-2434 | |
| LAWRENCE G DOTY | | 5349 POOKS HILL RD | | | BETHESDA | MD | 20814-2004 | |
| LAWRENCE G FLANAGAN | | 1313 CADILLAC DRIVE EAST | | | KOKOMO | IN | 46902-2542 | |
| LAWRENCE G FLANAGAN & JUDITH | M FLANAGAN JT TEN | 1313 CADILLAC DRIVE E | | | KOKOMO | IN | 46902-2542 | |
| LAWRENCE G GIBSON & | NANCY M GIBSON JT TEN | 247 WEDGEWOOD DR | | | CHARLOTTE | MI | 48813-1042 | |
| LAWRENCE G GOULD & JUNE E | GOULD JT TEN | 7 CLIFF ROAD | | | CHELMSFORD | MA | 01824-1911 | |
| LAWRENCE G GREENE JR | | 29356 CR 52 | | | NAPPANEE | IN | 46550-9470 | |
| LAWRENCE G GRUENWALD | | P.O. BOX 2810 | | | PAHRUMP | NV | 89041 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE G JONES | 246 BRATTLE ST | | | | CAMBRIDGE | MA | 02138-4630 | |
| LAWRENCE G JOSEPH SR | 312 WILLIAMS STREET | | | | NILES | OH | 44446-1741 | |
| LAWRENCE G KARLOCK | 75 SANDSTONE LANE | | | | CANFIELD | OH | 44406-7610 | |
| LAWRENCE G KELLER | 5907 LYONS HWY RTE 1 | | | | ADRIAN | MI | 49221-8744 | |
| LAWRENCE G KLUEBER & CEIL | KLUEBER JT TEN | 171 MILL LANDING | | | ROCHESTER | NY | 14626 | |
| LAWRENCE G LANE & CAROL ANN | LANE JT TEN | 721 REVERE AVE | | | BRONX | NY | 10465-2413 | |
| LAWRENCE G LEE | 516 BRIARWOOD CT | | | | JEFFERSON | WI | 53549-1938 | |
| LAWRENCE G MARTIN & | BROCK THOMAS JUMP JT TEN | 636 S PEARL ST | | | HAVANA | IL | 62644-1744 | |
| LAWRENCE G MERMELL | 77 MOUNTAIN AVENUE | | | | MIDDLETOWN | NY | 10940 | |
| LAWRENCE G MOENART | 17381 BRADFORD | | | | DETROIT | MI | 48205-3107 | |
| LAWRENCE G PAHLKE & LORI | PAHLKE JT TEN | 1021 S HARRISON | | | PARK RIDGE | IL | 60068-4976 | |
| LAWRENCE G PUDVAY | 1331 SAGINAW HWY | | | | MULLIKEN | MI | 48861-9762 | |
| LAWRENCE G REYNOLDS & KAREN P REYNOLDS | TRS U/A DTD 07/27/2000 | REYNOLDS FAMILY INVESTMENT TRUST | 19 DRIFTWOOD RD | | HAMPTON | NH | 03842 | |
| LAWRENCE G REYNOLDS & KAREN PAULINE | REYNOLDS TRS U/A DTD 07/27/00 | REYNOLDS FAMILY INVESTMENT TRUST | 19 DRIFTWOOD ROAD | | HAMPTON | NH | 03842 | |
| LAWRENCE G ROBISON | 39643 DETROIT RD | | | | AVON | OH | 44011-2130 | |
| LAWRENCE G RODGERS | 4451 E BALDWIN ROAD | | | | HOLLY | MI | 48442-9316 | |
| LAWRENCE G SMITH | 2030 WEDGWOOD DR | | | | FLORISSANT | MO | 63033-1242 | |
| LAWRENCE G SMITH & | PHYLLIS SMITH JT TEN | 2030 WEDGEWOOD DR W | | | FLORISSANT | MO | 63033-1242 | |
| LAWRENCE G STEBBINS | 4997 W ISABELLA RD | | | | SHEPHERD | MI | 48883-9676 | |
| LAWRENCE G STEVENS | 308 NE 5TH ST | | | | MULBERRY | FL | 33860 | |
| LAWRENCE G THIEL | 13750 N SHARON RD | | | | CHESANING | MI | 48616-9406 | |
| LAWRENCE G WEATHERS III & | ELISABETH A WEATHERS JT TEN | 25 GALLANT FOX DRIVE | | | MEDIA | PA | 19063-5260 | |
| LAWRENCE G YOUNG JR | 21 MARY CARROLL CT | | | | BALTIMORE | MD | 21208-6335 | |
| LAWRENCE GARFIELD | 11040 ROSSER RD | | | | DALLAS | TX | 75229-3914 | |
| LAWRENCE GARSIDE & JANET R | GARSIDE JT TEN | N5659 E CHANNEL DR | | | SHAWANO | WI | 54166-6832 | |
| LAWRENCE GIBSON & KATHRYN | GIBSON JT TEN | 196 SONTAG DR | | | FRANKLIN | TN | 37064 | |
| LAWRENCE GIGOT & LORRAINE A | GIGOT JT TEN | 318 N ELGIN AVE | | | STURGEON BAY | WI | 54235-2937 | |
| LAWRENCE GILBERT | 515 EL PASEO DR | | | | OAKLAND | CA | 94603-3532 | |
| LAWRENCE GILBERT | 103 NAUDAIN ST | | | | PHILADELPHIA | PA | 19147-2406 | |
| LAWRENCE GIOIA | 34153 MAJESTIC | | | | WESTLAND | MI | 48185-2311 | |
| LAWRENCE GROSSGOLD & | MARGARET GROSSGOLD JT TEN | 718 REGENCY RESERVE CIRCLE 3101 | | | NAPLES | FL | 34119 | |
| LAWRENCE GRUBBS | 5334 DRAYTON RD | | | | CLARKSTON | MI | 48346-3710 | |
| LAWRENCE H AVERILL III | 2 GUINDOLA PLACE | | | | HOT SPRINGS VGE | AR | 71909-7126 | |
| LAWRENCE H BECK JR | 5546 LAKESHORE | | | | FORT GRATIOT | MI | 48059-2813 | |
| LAWRENCE H BOWMAN JR | 2497 JOHNSON ROAD | | | | LOGANVILLE | GA | 30052-2958 | |
| LAWRENCE H BRAMLETT | 407 PINE CONE DRIVE | | | | HAUGHTON | LA | 71037-7818 | |
| LAWRENCE H FEARS JR | 19821 JOANN | | | | DETROIT | MI | 48205 | |
| LAWRENCE H FERGUSON & | JANIELLE H FERGUSON JT TEN | 300 MOUNT VERNON DR | | | BLUE SPRINGS | MO | 64014-5410 | |
| LAWRENCE H GANZELL CUST MISS | ERIN LEIGH GANZELL UNIF GIFT | MIN ACT CAL | 30912 VIA ERRECARTE | | SAN JUAN CAPO | CA | 92675-2907 | |
| LAWRENCE H GIBSON | APT 1029 | PARK SHELTON APTS | 15 E KIRBY | | DETROIT | MI | 48202-4043 | |
| LAWRENCE H GOLDBERG | 102 CHARLEMAGNE CT | | | | CARY | NC | 27511-6470 | |
| LAWRENCE H GRIEM TR | LAWRENCE H GRIEM TRUST | UA 08/28/96 | 2659 CHICAGO RD | | WARREN | MI | 48092-1056 | |
| LAWRENCE H GURSKE | 208 COLUMBUS AVE | | | | HURON | OH | 44839-1318 | |
| LAWRENCE H HALE TRUSTEE OF | LAWRENCE H HALE TRUST | AGREEMENT DTD 01/07/87 | 1211 CRYSTAL DR | | FRANKFORT | MI | 49635-9507 | |
| LAWRENCE H HARRIS | 193 LOFTIS HILL ROAD | | | | ENGLEWOOD | TN | 37329 | |
| LAWRENCE H HILL & ESTELLE R | HILL JT TEN | 5 CHIMNEY POT LANE | | | ARDSLEY | NY | 10502-1505 | |
| LAWRENCE H JACKSON & ALMA L | JACKSON JT TEN | 1010 SHAFER ST | | | OCEANSIDE | CA | 92054-5229 | |
| LAWRENCE H KLEIN | 1328 DERMOND RD | | | | DREXEL HILL | PA | 19026-4904 | |
| LAWRENCE H KUKIELKA | 9987 BRADY | | | | REDFORD | MI | 48239-2030 | |
| LAWRENCE H PETERSON & WILMA | N PETERSON JT TEN | 2720 N 30TH | | | TACOMA | WA | 98407-6332 | |
| LAWRENCE H ROLLER & SUZANNE W ROLLER | TRS U/A DTD 03/09/94 | LAWRENCE H ROLLER REVOCABLE TRUST | 94-651 KAUAKAPUU LOOP | | MILILANI TOWN | HI | 96789-1832 | |
| LAWRENCE H SCHABATH | 813 ELLINGTON COURT | | | | INDIANAPOLIS | IN | 46234-2215 | |
| LAWRENCE H SIMS | 783 STONEHAM | | | | SAGINAW | MI | 48603-6226 | |
| LAWRENCE H SMITH | 71 EVERGREEN LANE | | | | GLASTONBURY | CT | 06033-3705 | |
| LAWRENCE H STILLEY | 5077 SANTA FE DR | | | | DAYTON | OH | 45414-3627 | |
| LAWRENCE H STRUCK JR & NORMA | J STRUCK JT TEN | 2234 HERMITAGE DR | | | DAVISON | MI | 48423-2069 | |
| LAWRENCE H SULLIVAN | 14514 LYNN DRIVE | | | | NORTH HUNTINGDON | PA | 15642-1222 | |
| LAWRENCE H THOMPSON | 6249 WATER FRONT LANE | | | | ZEPHYRHILLS | FL | 33540-6487 | |
| LAWRENCE H VALADE & | HELEN E VALADE JT TEN | 3638 BETSY ROSS | | | ROYAL OAK | MI | 48073-6400 | |
| LAWRENCE H VALENTINE | 96 FRANCK LANE | | | | BRACEY | VA | 23919-1815 | |
| LAWRENCE HABER & BRYNA | HABER JT TEN | 1890 VIKING WAY | | | LA JOLLA | CA | 92037-3354 | |
| LAWRENCE HALLWOOD | 3335 HANLIN ROAD | | | | MILLINGTON | MI | 48746 | |
| LAWRENCE HAUCK CUST | ALEXANDER L HAUCK UNDER THE | IL UNIF TRAN MIN ACT | 312 WANNO | | SCHAUMBURG | IL | 60194 | |
| LAWRENCE HENDERSON & | JUDITH A FELTMAN JT TEN | 56 DEXTER ST | | | PITTSFIELD | MA | 01201-5605 | |
| LAWRENCE HENDERSON & | WALTER F HENDERSON JT TEN | 56 DEXTER ST | | | PITTSFIELD | MA | 01201-5605 | |
| LAWRENCE HENRY TYDINGS | 1231 MOORES HILL RD | | | | LAUREL HOLLOW | NY | 11791-9631 | |
| LAWRENCE HETTINGER | 57 MYRICK LN | | | | HARVARD | MA | 01451-1226 | |
| LAWRENCE HILL TRUSTEE U/A | DTD 05/31/94 LAWRENCE HILL | REVOCABLE TRUST | 225 CROOKED LIMB DR | | LAPEER | MI | 48446-3138 | |
| LAWRENCE HODGE | 2927 GARLAND | | | | DETROIT | MI | 48214-2125 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE HOLLAND & RENNAE T | HOLLAND JT TEN | 28055 FONTANA | | | SOUTHFIELD | MI | 48076-2450 | |
| LAWRENCE HOLMAN | 419 W 6TH ST | | | | PORT CLINTON | OH | 43452-2101 | |
| LAWRENCE HOWARD | 18099 GIPE ROAD | | | | JEY | OH | 43549-9728 | |
| LAWRENCE HRIBAL | 301 ORCHARD HILL DR | | | | MT PLEASANT | PA | 15666-2029 | |
| LAWRENCE HUDSON LOVELL | 9326 53RD STREET | | | | RIVERSIDE | CA | 92509-3835 | |
| LAWRENCE HURVICH | 21 WYCHWOOD WAY | | | | WARREN | NJ | 07059-6943 | |
| LAWRENCE HYMAN BUDNER | 7608 GLEN ALBENS | | | | DALLAS | TX | 75225-1814 | |
| LAWRENCE I GALLER | 5 MERCURY AVE | | | | MONROE | NY | 10950-5226 | |
| LAWRENCE I REINGOLD TR | LAWRENCE I REINGOLD TRUST | U/A DTD 12/28/95 | 601 W HIGH ST | | HENRYELTA | OK | 74437 | |
| LAWRENCE I REINGOLD TRUSTEE | FOR ELYSE REINGOLD TRUST U/A | DTD 4/9/62 | | | HENRYETTA | OK | 74437 | |
| LAWRENCE I REINGOLD TRUSTEE | FOR SHARNA REINGOLD TRUST | U/A DTD 1/16/64 | BOX 489 | | HENRYETTA | OK | 74437-0489 | |
| LAWRENCE ISRAEL & SALLY | ISRAEL JT TEN | 520 EAST 90TH ST | | | NEW YORK | NY | 10128-7850 | |
| LAWRENCE IWUAMADI SR | COURTHOUSE ESTATES | 3280 SACRAMENTO DR | | | VIRGINIA BEACH | VA | 23456-7632 | |
| LAWRENCE J ALBAND & REGINA C | ALBAND CO-TRUSTEES UA ALBAND | FAMILY LIVING TRUST DTD | 10/15/91 | 11043 WEDGEMERE DRIVE | TRINITY | FL | 34655-7117 | |
| LAWRENCE J ANDREWS | 8 JOHNSTON STREET | | | | SENECA FALLS | NY | 13148-1206 | |
| LAWRENCE J BAGSBY | 3522 GARFIELD | | | | KANSAS CITY | MO | 64109-2526 | |
| LAWRENCE J BANGHART & | PATRICIA E BANGHART JT TEN | 2621 BRETBY | | | TROY | MI | 48098-2154 | |
| LAWRENCE J BAUER | W3304 W CTY HYW B | | | | SARONA | WI | 54870 | |
| LAWRENCE J BIELAWSKI | 2 WHITNEY ST | | | | WARREN | PA | 16365-4521 | |
| LAWRENCE J BLISARD & | ROSE ANNE BLISARD JT TEN | 35 PARK AVE | | | NESQUEHONING | PA | 18240-2230 | |
| LAWRENCE J BUKOWSKI | 609 S LINCOLN RD | | | | BAY CITY | MI | 48708-9650 | |
| LAWRENCE J BURROUGHS | 5209 CHILSON RD | | | | HOWELL | MI | 48843 | |
| LAWRENCE J BUSA JR | 293 SPENCER RD | | | | TORRINGTON | CT | 06790-2533 | |
| LAWRENCE J CALABRO | 10493 S. DREW BRYANT CIR. | | | | FLORAL CITY | FL | 34436 | |
| LAWRENCE J CAPONEGRO | 152 FIFTH ST | | | | HICKSVILLE | NY | 11801-5412 | |
| LAWRENCE J CENNAMO & | LISA P CENNAMO JT TEN | 18 PARADISE CT | | | NEW FAIRFIELD | CT | 6812 | |
| LAWRENCE J CHRISTIAN | 2232 BROOKFIELD | | | | CANTON | MI | 48188-1819 | |
| LAWRENCE J COLASURDO | C/O A COLASURDO | 93 BARNIDA DR | | | EAST HANOVER | NJ | 07936-1402 | |
| LAWRENCE J COLEMAN | 5147 MEADOWCREST | | | | DALLAS | TX | 75229-2948 | |
| LAWRENCE J COTTER | 6024 A NW EXPRESSWAY | | | | OKLA CITY | | 73132 | |
| LAWRENCE J CZWERKO | 31173 LYNDON | | | | LIVONIA | MI | 48154-4352 | |
| LAWRENCE J DAVIS | 424 E PARK DR | | | | PESHTIGO | WI | 54157-1127 | |
| LAWRENCE J DE MUTH | 1940 TAYLOR RD | | | | DAYTONA BEACH | FL | 32124-6639 | |
| LAWRENCE J DINEEN | 4514 SHARON DRIVE KLAIR | ESTATES | | | WILMINGTON | DE | 19808-5612 | |
| LAWRENCE J DION AS CUSTODIAN | FOR JAMES M DION U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1307 EDINGTON STREET | PORTAGE | MI | 49024 | |
| LAWRENCE J DOLEHANTY | 315 GENESEE | | | | GAINES | MI | 48436 | |
| LAWRENCE J DOLL JR | 3430 MC KEAN | | | | ST LOUIS | MO | 63118-2709 | |
| LAWRENCE J DUPRE & DORIS | B DUPRE JT TEN | 180 CREEK VIEW TRAIL | | | FAYETTEVILLE | GA | 30214-7228 | |
| LAWRENCE J DUPUIS JR & | MARIE F DUPUIS TR | LAWRENCE J DUPUIS & MARIE F | DUPUIS TRUST UA 09/26/95 | 1817 CHALLENGER AVE | DAVENPORT | FL | 33837-6412 | |
| LAWRENCE J EASTERDAY | 9353 ISLAND DR | | | | GOODRICH | MI | 48438-9097 | |
| LAWRENCE J ESTATICO & LINDA | J ESTATICO JT TEN | 445 GRAMATAN AVE APT KD-1 | | | MT VERNON | NY | 10552-2970 | |
| LAWRENCE J EVERS | 83 MURRAY ST | | | | AUGUSTA | ME | 04330-4818 | |
| LAWRENCE J FANGMANN & LEONA | M FANGMANN JT TEN | 511 S DEKALB ST APT 225 | | | REDWOOD FALLS | MN | 56283 | |
| LAWRENCE J FIGVED | 8365 SOUTH FARM RD | | | | MACEDONIA | OH | 44056-1825 | |
| LAWRENCE J FRIEDMAN | 67 GRASSLAND ST | | | | LEXINGTON | MA | 02421-7945 | |
| LAWRENCE J GAFFNEY | 8913 HOLLINGWORTH CT 202 | | | | LAS VEGAS | NV | 89117-5589 | |
| LAWRENCE J GALE | 3184 GRAND CONCOURSE | | | | BRONX | NY | 10458-1007 | |
| LAWRENCE J GASKILL | 80 S BROADWAY | | | | PENNSVILLE | NJ | 08070-2050 | |
| LAWRENCE J GLYNN JR & | VERA P GLYNN JT TEN | 6 WESTMINSTER ST | | | WESTERLY | RI | 02891-2322 | |
| LAWRENCE J GRAJA CUST ANDREW | D GRAJA UNIF GIFT MIN ACT | NJ | 284 HOLLOW BRANCH LANE | | YARDLEY | PA | 19067-5791 | |
| LAWRENCE J GRAJA CUST DENISE | L GRAJA UNIF GIFT MIN ACT | NJ | 284 HOLLOW BRANCH LANE | | YARDLEY | PA | 19067-5791 | |
| LAWRENCE J GUY | 519 VANSULL | | | | WESTLAND | MI | 48185-3694 | |
| LAWRENCE J HALLORAN & MARY K | HALLORAN JT TEN | 31467 SUNSET DR | | | BEVERLY HILLS | MI | 48025-5108 | |
| LAWRENCE J HANDY & LORRAINE | HANDY JT TEN | FOUR SMITH ST | | | SAINT ALBANS | VT | 05478-1656 | |
| LAWRENCE J HEIN | 367 N PETERS AVENUE | | | | FOND DU LAC | WI | 54935-2046 | |
| LAWRENCE J HENRY & MARY E | HENRY JT TEN | 500 S COLUMBIA ST | | | FRANKFORT | IN | 46041-2430 | |
| LAWRENCE J HOFFMAN | 3540 REYNOLDS RD | | | | JACKSON | MI | 49201-9384 | |
| LAWRENCE J IRWIN | 35 INTERLAKEN DR | | | | EAST CHESTER | NY | 10709-1529 | |
| LAWRENCE J JONES JR | 32 BOULDER BROOK DR | | | | WILMINGTON | DE | 19803-4015 | |
| LAWRENCE J KAPANOWSKI | 31012 GRENNADA | | | | LIVONIA | MI | 48154-4310 | |
| LAWRENCE J KASMISKE | 524 N WILLARD AVE | | | | JANESVILLE | WI | 53545-2744 | |
| LAWRENCE J KATZ & PAULA | KATZ JT TEN | 45 FAIRLAWN DR | | | LATHAM | NY | 12110-1619 | |
| LAWRENCE J KEYS | 23979 BROADMOOR PARK LANE | | | | NOVI | MI | 48374-3676 | |
| LAWRENCE J KIERSTEIN | 13620 IRVINGTON | | | | WARREN | MI | 48093-4318 | |
| LAWRENCE J KIRCHHOEFER JR | 406 HENTSCHEL PL | | | | FERGUSON | MO | 63135-1542 | |
| LAWRENCE J KRAMER JR | 5479 VONDERHAUR CT | | | | FAIRFIELD | OH | 45014-3554 | |
| LAWRENCE J LA VIOLETTE | 3590 ROUND BOTTOM RD | SUITE F82491 | | | CINCINNATTI | OH | 45244-3026 | |
| LAWRENCE J LADDEN TR | GRACE D RECCHIUTE LIVING TRUST | U/A DTD 06/09/99 | 8244 BROOKSIDE RD | | ELKINS PARK | PA | 19027 | |
| LAWRENCE J LAHIFF | 23343 SHARON DR | | | | NORTH OLMSTED | OH | 44070-1677 | |
| LAWRENCE J LEIBMAN | 31 MONCLAIR | | | | WEST HARTFORD | CT | 06107-1247 | |
| LAWRENCE J LESTER | 35901 MAPLE GROVE RD | | | | WILLOUGHBY | OH | 44094 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE J LEWANDOWSKI & | EDWINA D LEWANDOWSKI JT TEN | 411 ROCHELLE AVE | | | WILMINGTON | DE | 19804-2117 | |
| LAWRENCE J LOCHOTZKI | 2704 HURON-AVERY ROAD | | | | HURON | OH | 44839-2452 | |
| LAWRENCE J LORMAND | 5637 ROOSEVELT | | | | DEARBORN HTS | MI | 48125-2585 | |
| LAWRENCE J LUKOWSKI | 803 18TH STREET | | | | BAY CITY | MI | 48708-7232 | |
| LAWRENCE J MACHLEIT | 1925 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-8202 | |
| LAWRENCE J MANNO & ELIZABETH | | 47 REMINGTON RD | | | RIDGEFIELD | CT | 06877-4323 | |
| LAWRENCE J MANNO CUST | CHRISTOPHER M MANNO UNDER | THE NY UNIFORM GIFTS TO | MINORS ACT | 47 REMINGTON RD | RIDGEFIELD | CT | 06877-4323 | |
| LAWRENCE J MASSERANG & | DAVID T MAY JT TEN | 255 MAYER RD APT 225 C | | | FRANKENMUTH | MI | 48734-1338 | |
| LAWRENCE J MC CORMICK & | CONSTANCE M MC CORMICK JT TEN | 3282 LAKESIDE DR | | | SHELBY TWP | MI | 48316-2959 | |
| LAWRENCE J MC CORMICK CUST | BRIAN M MC CORMICK UNIF GIFT | MIN ACT MICH | 19520 W TOWNLINE RD | | ST CHARLES | MI | 48655-9737 | |
| LAWRENCE J MC CORMICK CUST | BRAD A MC CORMICK UNIF GIFT | MIN ACT MICH | 19520 W TOWNLINE RD | | ST CHARLES | MI | 48655-9737 | |
| LAWRENCE J MC DONNELL | 12001 STATE HIGHWAY 59 | | | | EVANSVILLE | WI | 53536 | |
| LAWRENCE J MCKAY | 4490 EPWORTH COURT | | | | POWDER SPRINGS | GA | 30127-8416 | |
| LAWRENCE J MESSINA M D INC | BOX 98035 | | | | BATON ROUGE | LA | 70898-9035 | |
| LAWRENCE J MIHALOVICH | 2233 BOLLINGER N E | | | | CANTON | OH | 44705-3511 | |
| LAWRENCE J MISITA | CRESTWOOD VILLAGE II | 11 A VERBENA COURT | | | WHITING | NJ | 08759 | |
| LAWRENCE J MITCHELL JR & | NANCY L MITCHELL JT TEN | 6261 S MAIN | | | CLARKSTON | MI | 48346-2366 | |
| LAWRENCE J MLYNEK & ELAINE L | MLYNEK CO TTEES U/A DTD | 10/23/92 THE MLYNEK | REVOCABLE TRUST | 804 FAIRWAY DR | LAS VEGAS | NV | 89107-2013 | |
| LAWRENCE J MOLES AS | CUSTODIAN FOR ROBIN ANGELYN | MOLES U/THE PA UNIFORM GIFTS | TO MINORS ACT | 18134 RIGSBY RD | SPRING HILL | FL | 34610-6135 | |
| LAWRENCE J MORANIEC | 189 WEST PUTNAM FERRY | | | | WOODSTOCK | GA | 30189-1511 | |
| LAWRENCE J MORE | 1503 LEONE LANE | | | | PORT ORANGE | FL | 32119-4079 | |
| LAWRENCE J MUNZENMAIER JR | & RACHEL A MUNZENMAIER JT TEN | 303 WELTON WAY | | | PEACHTREE CITY | GA | 30269-2842 | |
| LAWRENCE J NEIL | 19859 N 110TH LN | | | | SUN CITY | AZ | 85373-3347 | |
| LAWRENCE J NEWSOME | 3600 WICKERSHAM WAY | | | | RALEIGH | NC | 27604-4063 | |
| LAWRENCE J NIEDOWICZ | 2765 DOUGLAS LANE | | | | THOMPSONS STATION | TN | 37179-5002 | |
| LAWRENCE J ORSI | 3112 SO 145TH AVE | | | | OMAHA | NE | 68144-5475 | |
| LAWRENCE J PARLIER | 3645 WRUCK ROAD | | | | MIDDLEPORT | NY | 14105-9751 | |
| LAWRENCE J PATRITTO CUST | MICHAEL L PATRITTO UNIF GIFT | MIN ACT MICH | 2954 WEATHERLY DR | | HOWELL | MI | 48843-8880 | |
| LAWRENCE J PECK & JUDITH K | PECK JT TEN | 10154 BORGMAN | | | HUNTINGTON WOODS | MI | 48070-1145 | |
| LAWRENCE J PHILLIPS EX EST | EMILY BOBLITT | STARKS BLG SUITE 688 | 455 S FOURTH AVE | | LOUISVILLE | KY | 40202-2509 | |
| LAWRENCE J PRUSINOWSKI | 7323 ROSELANE | | | | JENISON | MI | 49428-8743 | |
| LAWRENCE J PUTTS & | MARY ANN PUTTS TR | THE PUTTS TRUST | UA 03/12/96 | 3425 FOSTER RIDGE LANE | CARMEL | IN | 46033-9669 | |
| LAWRENCE J RADZIWON | 4436 SOUTH FAIRFIELD AVENUE | | | | CHICAGO | IL | 60632-1937 | |
| LAWRENCE J ROMANEK | 280 LONG LAKE ROAD | | | | CRYSTAL FALLS | MI | 49920-9402 | |
| LAWRENCE J SAUNDERS | 25200 WEST ELM | | | | OLATHE | KS | 66061-8819 | |
| LAWRENCE J SCARBRO | 6316 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-8507 | |
| LAWRENCE J SCHILLER | 6732 M 68 LOT 65 | | | | ALANSON | MI | 49706-9770 | |
| LAWRENCE J SCHWARTZLOW | 3 | 1922 MORNINGSIDE DR | | | JANESVILLE | WI | 53546-1234 | |
| LAWRENCE J SCHWERIN JR & | LANA C SCHWERIN JT TEN | 921 MEADOW DR | | | DAVISON | MI | 48423-1048 | |
| LAWRENCE J SEPCOT | 5017 31ST PLACE | | | | CICERO | IL | 60804-4020 | |
| LAWRENCE J SHUE | 1011 BRIDGEWATER DR | | | | GREENSBORO | NC | 27410-4633 | |
| LAWRENCE J SIKORSKI | 8442 ANCHOR BAY DR | | | | ALGONAC | MI | 48001-3505 | |
| LAWRENCE J SIKORSKI & NANCY | A SIKORSKI JT TEN | 8442 ANCHOR BAY DR | | | ALGONAC | MI | 48001-3505 | |
| LAWRENCE J SMITH | 8 LUZERNE ROAD | | | | TONAWANDA | NY | 14150-1414 | |
| LAWRENCE J SMITH & | BARBARA M SMITH JT TEN | 8 LUZERNE ROAD | | | TONAWANDA | NY | 14150-1414 | |
| LAWRENCE J SRNKA | 6949 SCHOEPF RD. | | | | NORTHFIELD CENTER | OH | 44067-2837 | |
| LAWRENCE J STAFFORD | 714 S BROOM ST | | | | WILMINGTON | DE | 19805-4243 | |
| LAWRENCE J STAHL | 195 E MAIN ST | | | | CORTLAND | OH | 44410-1239 | |
| LAWRENCE J STEFANSKI & | MARGARET M STEFANSKI JT TEN | 54950 KEAHN LN | | | NEW HUDSON | MI | 48165 | |
| LAWRENCE J STEHBERGER JR | N13190 CTY G | | | | OSSEO | WI | 54758 | |
| LAWRENCE J TOMCZAK | 2834 SECURITY LN | | | | BAY CITY | MI | 48706-3034 | |
| LAWRENCE J TREVORROW | 2021 ARLINGTON | | | | FLINT | MI | 48506-3609 | |
| LAWRENCE J WHITE | 504 S MARTIN L KING | | | | LIBERTY | TX | 77575 | |
| LAWRENCE J WHITE | BOX 85 | | | | LIBERTY CENTE | OH | 43532-0085 | |
| LAWRENCE J WOLFE CUST | NICHOLAS J WOLFE UNDER | WY UNIFORM TRANSFERS | TO MINORS ACT | 317 W 7TH AVE | CHEYENNE | WY | 82001-1255 | |
| LAWRENCE JACOBS | 2600 ECHO WOODS DR | | | | HARTSVILLE | SC | 29550-8023 | |
| LAWRENCE JACOBS | 37-27 BERDAN AVE | | | | FAIR LAWN | NJ | 07410-4229 | |
| LAWRENCE JAMES KELLY | 1588 HARBOUR CLUB DR | | | | PONTE VEDRA BEACH | FL | 32082 | |
| LAWRENCE JAMES MILLER | 103 OAK BRANCH ST | | | | LAFAYETTE | LA | 70508-3292 | |
| LAWRENCE JOHN HAUGLIE | 10325 COLUMBUS RD | | | | BLOOMINGTON | MN | 55420-5426 | |
| LAWRENCE JOHN SMITH | 907 COUNTY ROUTE 4 | | | | FT COVINGTON | NY | 12937-2410 | |
| LAWRENCE JOHN ZIELKE CUST | GINA A ZIELKE UNDER KY UNIF | TRANSFERS TO MINORS ACT | 8901 CROMWELL HILL ROAD | | LOUISVILLE | KY | 40222-5604 | |
| LAWRENCE JOHN ZIELKE CUST | LAWRENCE J ZIELKE III UNDER | KY UNIF TRANSFERS TO MINORS | ACT | 8901 CROMWELL HILL RD | LOUISVILLE | KY | 40222-5604 | |
| LAWRENCE JOHNSON | 3008 PICKFORD WAY | | | | HAYWARD | CA | 94541-4532 | |
| LAWRENCE JOSEPH OWENS | 1423 BEAVER OAKS DRIVE | | | | MACON | GA | 31220-5182 | |
| LAWRENCE K ARY | 20 N PIONEER BLVD | | | | SPRINGBORO | OH | 45066-3005 | |
| LAWRENCE K CHUDY TR | LAWRENCE K CHUDY REV TRUST | UA 06/17/96 | 1757 MANALEE LANE | | OXFORD | MI | 48371-6229 | |
| LAWRENCE K DAENZER | 2199 GRAY ROAD | | | | LAPEER | MI | 48446-9060 | |
| LAWRENCE K HENRY | 16 SHADY LANE | | | | ANNVILLE | PA | 17003-9300 | |
| LAWRENCE K KIERNAN | 36436 REINA PLACE | | | | NEWARK | CA | 94560-2517 | |
| LAWRENCE K LARSON | 9884 HAPPY ACRES ROAD WEST | | | | BOZEMAN | MT | 59718 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE K MCFARLAND | RICE ROAD | PO BOX 596 | | | LONG LAKE | NY | 12847 | |
| LAWRENCE K ROSSI | 109 ROSEBUD TRAIL | | | | WEBSTER | NY | 14580-2571 | |
| LAWRENCE K SENKO | 31709 MEADOWS | | | | MADISON HEIGHTS | MI | 48071-1064 | |
| LAWRENCE K SENKO & ANITA F | SENKO JT TEN | 31709 MEADOWS | | | MADISON HTS | MI | 48071-1064 | |
| LAWRENCE K SMITH TR U/A DTD 6/27/01 | THE LAWRENCE K SMITH TRUST | 36616 TARPON | | | STERLING HEIGHTS | MI | 48312 | |
| LAWRENCE K SPENCER | BOX 420195 | | | | PONTIAC | MI | 48342-0195 | |
| LAWRENCE K WARNER | BOX 1659 | | | | ROCKPORT | TX | 78381-1659 | |
| LAWRENCE KESSEL | 2518 THORNWOOD | | | | WILMATE | IL | 60091-1358 | |
| LAWRENCE KIEL & DEANNA KIEL | TEN ENT | 733 CRAIG WOODS DR | | | KIRKWOOD | MO | 63122-5516 | |
| LAWRENCE KIENER | 18595 CARDONI | | | | DETROIT | MI | 48203-2107 | |
| LAWRENCE KNAB | 19116 NORTH PIKE CREEK PLACE | | | | MONTGOMERY VILLAGE | MD | 20886 | |
| LAWRENCE KORNGUT & ROSE | KORNGUT JT TEN | 11203 ASPEN GLEN DRIVE | | | BOYNTON BEACH | FL | 33437-1824 | |
| LAWRENCE KUNKEL & JANE I | KUNKEL JT TEN | 5541 ANNETTA DRIVE | | | BETHEL PARK | PA | 15102-2627 | |
| LAWRENCE L BRADY & MARY E | BRADY JT TEN | 913 W 28TH ST | | | LAWRENCE | KS | 66046-4625 | |
| LAWRENCE L BYARD | 13488 N RD | | | | FENTON | MI | 48430-1073 | |
| LAWRENCE L COLE & VENEDITH D | COLE JT TEN | 109 BILLY PYLE RD S W | | | ROME | GA | 30165-3520 | |
| LAWRENCE L COLVIS | 647 GARDENIA GLEN | | | | ESCONDIDO | CA | 92025 | |
| LAWRENCE L DEBUSSEY & IRENE | M DEBUSSEY JT TEN | 7093 BALTIC DR SW | | | BYRON CENTER | MI | 49315 | |
| LAWRENCE L DICKERSON | 12340 S DURKEE RD | | | | GRAFTON | OH | 44044-9117 | |
| LAWRENCE L DOMOGALA | 36805 CHERRY HILL | | | | WESTLAND | MI | 48186-3471 | |
| LAWRENCE L ELWELL | 2880 ST CLAIR | | | | ROCHESTER | MI | 48309-3126 | |
| LAWRENCE L EVERT | 344 HALLE DR | | | | EUCLID | OH | 44132-1024 | |
| LAWRENCE L FIDGE | 33034 ANITA | | | | WESTLAND | MI | 48185-1514 | |
| LAWRENCE L FRANK JR | 888 LONG POINT | | | | HOUGHTON LAKE | MI | 48629-9446 | |
| LAWRENCE L FRYE | 7367 BATH RD | | | | BANCROFT | MI | 48414-9785 | |
| LAWRENCE L GRAHAM | PO BOX 123 | | | | EARLHAM | IA | 50072-0123 | |
| LAWRENCE L GRANT | 3422 WOODHAMS | | | | PORTAGE | MI | 49002-7619 | |
| LAWRENCE L HADLEY | 4197 SUTTON RD | | | | DRYDEN | MI | 48428-9737 | |
| LAWRENCE L HAYES JR | 14869 STREET RT 78 | | | | CALDWELL | OH | 43724 | |
| LAWRENCE L HOZAK & | LINDA LOU HOZAK JT TEN | 5401 E HIBBARD RD | | | CORUNNA | MI | 48817-9511 | |
| LAWRENCE L JOHANNESEN | | | | | LONE ROCK | IA | 50559 | |
| LAWRENCE L JUREWICZ & | PATRICIA A JUREWICZ JT TEN | 51 W PELLICAN ST | | | NAPLES | FL | 34113-4058 | |
| LAWRENCE L KIETA | 8323 42ND AVE NO | | | | SAINT PETERSBURG | FL | 33709-3946 | |
| LAWRENCE L KRAJEWSKI | 37968 TERRA-MAR | | | | MT CLEMENS | MI | 48045-2789 | |
| LAWRENCE L LEWIS | 5301 E 37TH ST | | | | TULSA | OK | 74135-5503 | |
| LAWRENCE L LOCKE | 212 N CENTER ST | | | | EATON RAPIDS | MI | 48827-1307 | |
| LAWRENCE L LOVE | 1800 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9262 | |
| LAWRENCE L LUCEUS | 7571 CORBIN DRIVE | | | | CANTON | MI | 48187-1815 | |
| LAWRENCE L LYONS | 606 SE 19TH TERR | | | | CAPE CORAL | FL | 33990-2356 | |
| LAWRENCE L MC GRAW & MARY | ANN MC GRAW JT TEN | 3585 AYNSLEY DRIVE | | | ROCHESTER HILLS | MI | 48306-3703 | |
| LAWRENCE L MITNICK | 266 BRAESIDE DR | | | | HAMDEN | CT | 06514-1643 | |
| LAWRENCE L OBLENIS | 12252 KING RD | | | | THOMPSONVILLE | MI | 46983-9186 | |
| LAWRENCE L PENNINGTON | 3763 MAIDEN | | | | WATERFORD | MI | 48329-1043 | |
| LAWRENCE L PORTER | 5224 S 300W | | | | TRAFALGAR | IN | 46181-9068 | |
| LAWRENCE L STEBBINS JR & | PATTI A STEBBINS JT TEN | 3944 SILAX DR | | | HAMILTON | OH | 45013-9554 | |
| LAWRENCE L WARREN | 4981 BURNLEY DRIVE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| LAWRENCE L WEISHAAR | 324 FAIRVIEW DR | | | | DEKALB | IL | 60115-8606 | |
| LAWRENCE L WUTHRICH | 1748 WESTOVER LANE | | | | MANSFIELD | OH | 44906-3369 | |
| LAWRENCE LAMB | 80 HIGH MEADOW RD | | | | GUILFORD | CT | 06437-2010 | |
| LAWRENCE LANCASTER | 76 OAKES BLVD #A | | | | SAN LEANDRO | CA | 94577 | |
| LAWRENCE LANE & CAROL | ANN LANE JT TEN | 721 REVERE AVE | | | BRONX | NY | 10465-2413 | |
| LAWRENCE LANG & | JOSEPH LANG & | JENNIFER LANG JT TEN | 37683 CARPATHIA BLVD | | STERLING HEIGHTS | MI | 48310-3857 | |
| LAWRENCE LEE HENRY | 8116 W 97TH | | | | OVERLAND PK | KS | 66212 | |
| LAWRENCE LETWIN LEVINE | 2301 WOODFORD PL | | | | LOUISVILLE | KY | 40205-1653 | |
| LAWRENCE LEVINE | 4 EQUESTRIAN CT | | | | UPPER BROOKVILLE | NY | 11545-2638 | |
| LAWRENCE LEVINE AS CUSTODIAN | FOR DEBRA K LEVINE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 4 EQUESTRIAN COURT | UPPER BROOKVILLE | NY | 11545-2638 | |
| LAWRENCE LEVINE UNIF GIFT MIN | MARK LEVINE UNIF GIFT MIN | ACT NY | 4 EQUESTRIAN COURT | | UPPER BROOKVILLE | NY | 11545-2638 | |
| LAWRENCE LIEBERFELD | 401 E 86TH ST | | | | NEW YORK | NY | 10028-6403 | |
| LAWRENCE LIFSON AS CUSTODIAN | FOR ALAN LIFSON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 9 REGINA RD | FARMINGDALE | NY | 11735-4420 | |
| LAWRENCE LINGLEY | BOX 23 | | | | HOLLIS | NH | 03049-0023 | |
| LAWRENCE LISTOU | BOX 1268 | | | | CHINOOK | MT | 59523-1268 | |
| LAWRENCE LITTLEJOHN | 552 STATE LINE RD | | | | GAFFNEY | SC | 29341-5513 | |
| LAWRENCE LITTMAN | 47 LEWIS ST | | | | CRANFORD | NJ | 07016-2740 | |
| LAWRENCE LYONS | 12 PT 221 | 1 KENSINGTON GATES | | | GREAT NECK | NY | 11021-1202 | |
| LAWRENCE M AYRES | 10975 FOUR LAKES DRIVE | | | | SOUTH LYON | MI | 48178-9346 | |
| LAWRENCE M BARROWS | 2450 LENNON ST | | | | PORTAGE | WI | 53901 | |
| LAWRENCE M BAUMAN & JULIETTE | J BAUMAN JT TEN | 40777 RAYBURN | | | NORTHVILLE | MI | 48167-2383 | |
| LAWRENCE M BAXTER JR & | LUTRICIA A BAXTER JT TEN | 16802 E WYOMING CIRCLE | PO BOX 1040 | | WOODLAND PARK | CO | 80866 | |
| LAWRENCE M CHISMARK | 20956 DELAWARE | | | | SOUTHFIELD | MI | 48034-5928 | |
| LAWRENCE M CIRELLI | 343 MT VERNON DR | | | | ELLWOOD CITY | PA | 16117 | |
| LAWRENCE M CLARK | 7 PROSPECT ST | | | | MILFORD | CT | 06460-4802 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE M COOK | 36924 MARGARETA | | | | LIVONIA | MI | 48152-2886 | |
| LAWRENCE M DAVIS | BOX 41614 | | | | FAYETTEVILLE | NC | 28309-1614 | |
| LAWRENCE M DEPRIEST CUST FOR | DANIELLE R DEPRIEST UNDER | THE MI UNIF GIFTS TO MINORS | ACT | 6474 PINECROFT DR | WEST BLOOMFIELD | MI | 48322-2245 | |
| LAWRENCE M DICK | 11875 E DICK RD | | | | OAKTOWN | IN | 47561-8390 | |
| LAWRENCE M DONNELLY & MARTHA | A DONNELLY JT TEN | 5369 N GENESEE | | | FLINT | MI | 48506-4528 | |
| LAWRENCE M DROMBOSKI | 108 LOCUST AVE | | | | TRENTON | NJ | 08620-1719 | |
| LAWRENCE M DUSTIN & MARY ANN | DUSTIN JT TEN | 11676 EAST AVE | BOX 132 | | MARILLA | NY | 14102-9725 | |
| LAWRENCE M DUVALLE | BOX 249 | | | | CRESSON | TX | 76035-0249 | |
| LAWRENCE M EHRLICH | BOX 5492 | | | | ORANGE | CA | 92863-5492 | |
| LAWRENCE M FLACHS | 4247 WATSON ST | | | | HOLT | MI | 48842-1731 | |
| LAWRENCE M FORD | 194 WOODSIDE DR | | | | WEST ALEXANDRIA | OH | 45381 | |
| LAWRENCE M GJELDUM | 28720 14 MILE RD | | | | WEST BLOOMFIELD | MI | 48322-4225 | |
| LAWRENCE M GOLZ | 3824 VENTURA | | | | SAGINAW | MI | 48604-1825 | |
| LAWRENCE M HENRIS & KATHY M | HENRIS JT TEN | 4202 SUMMERWOOD LN | | | SAGINAW | MI | 48603-8703 | |
| LAWRENCE M JAROSZ | 10133 JAMES HARBIN AVE | | | | LAS VEGAS | NV | 89129 | |
| LAWRENCE M JARVIS | 18432 DOCKSEY | | | | NORTHVILLE | MI | 48167-9571 | |
| LAWRENCE M KENNEY | BOX 387 | | | | WHITEWATER | WI | 53190-0387 | |
| LAWRENCE M KINSTLE AS | CUSTODIAN FOR KAREN A | KINSTLE UNDER THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 2024 S TERRACE NE LN | GRAND RAPIDS | MI | 49505 | |
| LAWRENCE M KULINSKI | 8135 SANFORD | | | | WESTLAND | MI | 48185-1566 | |
| LAWRENCE M LEVY | 2184 WILLESTER AVE | | | | SAN JOSE | CA | 95124-2044 | |
| LAWRENCE M ONEILL | 22 MALLARD RD | | | | HILLSBOROUGH | NJ | 08844 | |
| LAWRENCE M RUSHTON | 120 CAMBRIDGE DR | APT 125 | | | DAVISON | MI | 48423-1791 | |
| LAWRENCE M SHILLER | 380 W HAWTHORNE | | | | ZIONSVILLE | IN | 46077-1707 | |
| LAWRENCE M SIRIANNI | 4161 ABBOTT | | | | LINCOLN PARK | MI | 48146-4019 | |
| LAWRENCE M THURN & | CONSTANCE THURN JT TEN | 3138 LAKE SHORE DR E | | | DUNKIRK | NY | 14048-9766 | |
| LAWRENCE M TOMASZEWSKI | 1700 PREDMORE | | | | OAKLAND | MI | 48363 | |
| LAWRENCE M WARD | 709 ROGERS RD | | | | ROMEOVILLE | IL | 60446-1108 | |
| LAWRENCE M WEAVER | 659 WEBB DR | | | | SPARTANBURG | SC | 29303-2513 | |
| LAWRENCE M WELLS | 8159 SHADY BROOK LN | | | | FLUSHING | MI | 48433-3007 | |
| LAWRENCE M MADRON | 123 EASTWOOD DR | | | | LAFOLLETTE | TN | 37766-4846 | |
| LAWRENCE MALDONADO & | TANYA M MALDONADO JT TEN | 16440 SW 108TH AVE | | | TIGARD | OR | 97224-4510 | |
| LAWRENCE MANN | 9765 JONES CREEK ROAD | | | | DITTMER | MO | 63023-2238 | |
| LAWRENCE MANUGIAN | 584 BEACH ST | | | | REVERE | MA | 02151-2604 | |
| LAWRENCE MARCELLO JR | 238 MOSCOW RD | | | | HAMLIN | NY | 14464-9709 | |
| LAWRENCE MARKUS & | LOIS MARKUS JT TEN | 1235 YALE PLACE 1010 | | | MINNEAPOLIS | MN | 55403-1946 | |
| LAWRENCE MARKUS & | LOIS MARKUS JT TEN | 1235 YALE PLACE 1010 | | | MINNEAPOLIS | MN | 55403-1946 | |
| LAWRENCE MCDOWELL | 1409 WAGGONER DR | | | | ARLINGTON | TX | 76013-1473 | |
| LAWRENCE MCKINNEY & | SHIRLEY MCKINNEY JT TEN | RR 1 BOX 203 | | | WESTFIELD | IL | 62474-9760 | |
| LAWRENCE MERGENTHALER | 1000 STANTON RD | | | | WILMINGTON | DE | 19808 | |
| LAWRENCE MERRIWEATHER | 3609 CANYON DR | | | | KOKOMO | IN | 46902-3914 | |
| LAWRENCE MICHAEL ERVIN | 238 EVERGREEN DRIVE | | | | LAKE PARK | FL | 33403-3410 | |
| LAWRENCE MICHAEL SHOOT | 4830 SW 92 AVE | | | | MIAMI | FL | 33165-6505 | |
| LAWRENCE MICHAEL SHOOT & | IDANIA SHOOT JT TEN | 4830 SW 92 AVE | | | MIAMI | FL | 33165-6505 | |
| LAWRENCE MILLER & | SUSAN MILLER JT TEN | 1655 KIMBERLY LANE | | | ROMEOVILLE | IL | 60446-5160 | |
| LAWRENCE MOON | 17144 GALLAGHER | | | | DETROIT | MI | 48212-1026 | |
| LAWRENCE MORGAN JR & JOYCE | E MORGAN JT TEN | BOX 6 | | | DENNISVILLE | NJ | 08214-0006 | |
| LAWRENCE MORROW & CLARA D | MORROW TEN COM | 3509 WINIFRED | | | FORT WORTH | TX | 76133-2124 | |
| LAWRENCE N BROCKWAY & | LILLIAN S BROCKWAY JT TEN | BOX 80592 | | | CONYERS | GA | 30013-8592 | |
| LAWRENCE N GIRARD | 1601 MORGAN ROAD | | | | CLIO | MI | 48420-1866 | |
| LAWRENCE N HEWITT & | JACQUELINE A HEWITT JT TEN | 2786 E EUCLID AVE | | | LITTLETON | CO | 80121-2904 | |
| LAWRENCE N LEWIS & PATRICIA | G LEWIS TR U/A DTD 10/10/91 | THE LEWIS REVOCABLE TRUST | 18410 108TH DR | | SUN CITY | AZ | 85373-1503 | |
| LAWRENCE N PAPER | 1610 LAW & FINANCE BLDG | | | | PITTSBURGH | PA | 15219-1503 | |
| LAWRENCE N SCHAEFFER | 3572 E CLARKSTON ROAD | | | | OAKLAND | MI | 48363-1930 | |
| LAWRENCE N TATTON | 6202 ORMOND RD | | | | DAVISBURG | MI | 48350-2903 | |
| LAWRENCE N WIEDYK | 401 BORTON RD | | | | ESSEXVILLE | MI | 48732 | |
| LAWRENCE N WIEDYK & ROSE F | WIEDYK JT TEN | 401 BORTON RD | | | ESSEXVILLE | MI | 48732 | |
| LAWRENCE O BISCHOF & | PATRICIA A BISCHOF JT TEN | 6785 COLBY LANE | | | BLOOMFIELD HILLS | MI | 48301-2948 | |
| LAWRENCE O DROUILLARD | 209 SUPERIOR | | | | SAGINAW | MI | 48602-1922 | |
| LAWRENCE O ERICKSON & HELEN | ERICKSON JT TEN | 203 EDMUND | | | ROYAL OAK | MI | 48073-2663 | |
| LAWRENCE O GALLAGHER | 923 KERNON DR | | | | BELLEVILLE | IL | 62223-2825 | |
| LAWRENCE O RICHARDSON | 2358 FOREST DR | | | | JONESBORO | GA | 30236-4074 | |
| LAWRENCE O SAUER | ROUTE 3 BOX 270E | | | | STAUNTON | VA | 24401-9202 | |
| LAWRENCE O SWENSON | 17494 DRIFTWOOD LANE | | | | PARK RAPIDS | MN | 56470-9274 | |
| LAWRENCE O WHALEY | 1100 MEADOW BRANCH ROAD | | | | WESTMINSTER | MD | 21158-3018 | |
| LAWRENCE OCONNEL CUST STACI | OCONNEL UNIF GIFT MIN ACT | NY | 44 AVONDALE ST | | VALLEY STREAM | NY | 11581-1802 | |
| LAWRENCE OCONNELL & CAROLYN | OCONNELL JT TEN | 44 AVONDALE ST | | | VALLEY STREAM | NY | 11581-1802 | |
| LAWRENCE OCONNELL CUST LORI | OCONNELL UNIF GIFT MIN ACT | NY | 44 AVONDALE ST | | VALLEY STREAM | NY | 11581-1802 | |
| LAWRENCE OGLETREE | 1218 ROSSITER DR | | | | DAYTON | OH | 45418-1964 | |
| LAWRENCE OGRADY | 66B AMHERST LN | | | | JAMESBURG | NJ | 08831-1548 | |
| LAWRENCE OZMINA | 5044 N NOTTINGHAM AVE | | | | CHICAGO | IL | 60656-3608 | |
| LAWRENCE P BARCOME | 7935 ANTCLIFF RD | | | | HOWELL | MI | 48843-9317 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE P BRISSETTE & EDITH | C BRISSETTE JT TEN | 8447 TIMBERLINE | | | SHELBY TOWNSHIP | MI | 48316-4559 | |
| LAWRENCE P BURROWS & NANCY C | BURROWS JT TEN | 741 BURNS | | | FLOSSMOOR | IL | 60422-1158 | |
| LAWRENCE P DANFORTH | 2158 FRANCISCO | | | | FLUSHING | MI | 48433-2530 | |
| LAWRENCE P EHR | 11241 N ELMS RD | | | | CLIO | MI | 48420-9447 | |
| LAWRENCE P FORD | 2734 TIMBER LN | | | | FLUSHING | MI | 48433-3509 | |
| LAWRENCE P HANSEN & | JOSEPHINE HANSEN JT TEN | C/O KATHERINE K RAU | 5408 ESTATE LANE | | PLANO | TX | 75094 | |
| LAWRENCE P HAUBERT | BX 253 | | | | CALEDONIA | OH | 43314-0253 | |
| LAWRENCE P HAUBERT & | PATRICIA A HAUBERT JT TEN | 407 N MAIN ST | | | CALEDONIA | OH | 43314 | |
| LAWRENCE P HINMAN | 10745 N COOLIDGE AVE | | | | HAFRRISON | MI | 48625-8783 | |
| LAWRENCE P JACOBS | 713-22ND ST | | | | WEST DES MOINES | IA | 50265-4803 | |
| LAWRENCE P JACOBS & ROSALIND | M JACOBS JT TEN | 713 22ND ST | | | WEST DES MOINES | IA | 50265-4803 | |
| LAWRENCE P KAGAN CUST FOR ERICA | KAGAN UNDER NY UNIFORM TRANSFERS | TO MINORS ACT | 29 LORIJEAN LN | | EAST NORTHPORT | NY | 11731-4012 | |
| LAWRENCE P KERR | 78 HORAN RD | | | | VESTAL | NY | 13850-5927 | |
| LAWRENCE P KRALIK | 3359 HELSEY FOSSELMAN ROAD | | | | SOUTHINGTON | OH | 44470-9738 | |
| LAWRENCE P LARSON & KATHLEEN | LARSON JT TEN | 727 N KALAMAZOO | | | PAW PAW | MI | 49079-1123 | |
| LAWRENCE P MARTIN SR | 251 RARITAN | | | | SO AMBOY | NJ | 08879-1324 | |
| LAWRENCE P MCQUARTER | 2109 GARFIELD ROAD | | | | PINCONNING | MI | 48650-7471 | |
| LAWRENCE P MILLS | 16730 OLD RAILROAD GRADE ROAD | | | | ATLANTA | MI | 49709 | |
| LAWRENCE P MURPHY & ROBERT L | MURPHY JT TEN | BOX 1014 | | | NOVI | MI | 48376-1014 | |
| LAWRENCE P PIGG | 1522-A RICHMOND RD | | | | COLUMBIA | TN | 38401-7362 | |
| LAWRENCE P QUINLAN | 321 E CURTIS ST | | | | LINDEN | MI | 07036-2729 | |
| LAWRENCE P REINARDY | 1961 KIRKLAND CT | | | | WIXOM | MI | 48393-1633 | |
| LAWRENCE P SCHAFER | 14300 DEXTER TRL | | | | FOWLER | MI | 48835-9259 | |
| LAWRENCE P SUZAK | 520 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2599 | |
| LAWRENCE P THOMPSON JR & | A SUE THOMPSON JT TEN | 1451 DICKERSON BAY | | | GALLATIN | TN | 37066-5512 | |
| LAWRENCE PATRICK LUDLAM | 51 PATTERSON STREET | | | | EAST WEYMOUTH | MA | 02189-1458 | |
| LAWRENCE PAUL DAVIS & MARY | AGNES DAVIS JT TEN | 20 WHITNEY CIRCLE | | | GLEN COVE | NY | 11542 | |
| LAWRENCE PENNEFATHER | 9073 SHELBY WOODS DR | | | | UTICA | MI | 48317-2558 | |
| LAWRENCE PERELMAN TR | LAWRENCE PERELMAN TRUST | UA 04/09/82 | 26 E WASHINGTON ST | | NEW CASTLE | PA | 16101-3856 | |
| LAWRENCE PEYSER AS CUST FOR | MARC DAVID PEYSER U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 1048 NEWFIELD AVENUE | | STAMFORD | CT | 06905-2522 | |
| LAWRENCE POTESHMAN & | ALISE POTESHMAN JT TEN | 1015 STRATFORD RD | | | DEERFIELD | IL | 60015-2820 | |
| LAWRENCE PROSSEN & | KATHLEEN DELY PROSSEN JT TEN | 1698 KINGSTON RD | | | LONGWOOD | FL | 32750-6807 | |
| LAWRENCE R ARMITAGE | 1028 DOCKSER DR | | | | CROWNSVILLE | MD | 21032-1226 | |
| LAWRENCE R BOREK | 3060 S WAUKESHA RD | | | | W ALLIS | WI | 53227-2818 | |
| LAWRENCE R CAMERON | 2129 SCHLOTTHAUER | | | | MARION | KS | 66861-9144 | |
| LAWRENCE R CARMER | 6300 RIDGE ROAD | | | | LOCKPORT | NY | 14094-1017 | |
| LAWRENCE R CRYSTAL CUST MARK | D CRYSTAL UNIF GIFT MIN ACT | NJ | 9 JOHN CT | | RANDOLPH | NJ | 07869-3432 | |
| LAWRENCE R CURRY & | JACQUELINE CURRY JT TEN | 616 WICKSHIRE CIRCLE | | | LITITZ | PA | 17543 | |
| LAWRENCE R DEWEY JR & MYRA | KIM DEWEY JT TEN | RR 1 BOX 0632 | | | ROSELAND | VA | 22967-9207 | |
| LAWRENCE R DOLAN CUST | MARY KATHLEEN DOLAN | UNIF TRANS MIN ACT IL | 10213 S KILDARE | | OAK LAWN | IL | 60453-4203 | |
| LAWRENCE R DOTEN | RT 3 BOX 70 | | | | MC GREGOR | MN | 55760 | |
| LAWRENCE R DOUGLAS | 1304 KENMORE AVENUE | | | | BUFFALO | NY | 14216-1222 | |
| LAWRENCE R DOYLE | 7 SHALLOO ROAD | | | | BILLERICA | MA | 01821-5601 | |
| LAWRENCE R EGAN | 7320 POTOMAC | | | | CENTERLINE | MI | 48015-1297 | |
| LAWRENCE R ELLIOTT & | CLAUDIA M ELLIOTT TR | UA 04/01/96 | 6353 LAURA LANE | | FLINT | MI | 48507-4629 | |
| LAWRENCE R FFRENCH | 2400 BELVEDERE DR | | | | BAYTOWN | TX | 77520-3508 | |
| LAWRENCE R FORBES | 28 SPARWELL LN | | | | BRUNSWICK | ME | 04011-3427 | |
| LAWRENCE R GATES | 6263 NE 19TH AVE | BLDG 9 APT-903 | | | FORT LAUDERDALE | FL | 33308 | |
| LAWRENCE R GILBRIDE | 2958 KELLY CT | | | | LAWRENCEVILLE | GA | 30044-5718 | |
| LAWRENCE R GOIKE | 1146 LAKE CHEMUNG DR | | | | HOWELL | MI | 48843 | |
| LAWRENCE R GORETSKI & | LORRAINE D GORETSKI JT TEN | 7300 WEINGARTZ | | | CENTERLINE | MI | 48015-1463 | |
| LAWRENCE R HARRIS | 2427 HEATHERSHIRE LANE | | | | MATTHEWS | NC | 28105-4078 | |
| LAWRENCE R HEATH | 9231 MARGUERITE CT | | | | MINOCQUA | WI | 54548-9272 | |
| LAWRENCE R HERMAN & CARROLL | E HERMAN JT TEN | 1408 CONCORD ROAD | | | MECHANICSEURG | PA | 17055-1956 | |
| LAWRENCE R HUNT & | SUE A HUNT JT TEN | 3325 SUMMIT PLACE DR | | | LOGANVILLE | GA | 30052-5339 | |
| LAWRENCE R JORGENSEN JR | 2240 E JUDD RD | | | | BURTON | MI | 48529-2407 | |
| LAWRENCE R KAISER | 4202 DAWSON | | | | WARREN | MI | 48092-4317 | |
| LAWRENCE R KIEWERT & JOANNA | KIEWERT JT TEN | 41918 N SHERMAN RD | | | DEER PARK | WA | 99006-8104 | |
| LAWRENCE R LEFEVER | 61277 WINDWOOD CT | | | | WASHINGTON | MI | 48094-1466 | |
| LAWRENCE R LEVY | 6141 N WEST AVE 107 | | | | FRESNO | CA | 93711-1849 | |
| LAWRENCE R LEWICKI | 1308 MC CORMICK | | | | BAY CITY | MI | 48708-8320 | |
| LAWRENCE R LOCHER | BOX 510296 | | | | LIVONIA | MI | 48151-6296 | |
| LAWRENCE R LOUTZHISHER & | DEBERA ANN LOUTZHISHER JT TEN | 132 HILLTOP RD | | | GREENVILLE | PA | 16125-9220 | |
| LAWRENCE R MALEY | 76 PARKWOOD LANE | | | | PENFIELD | NY | 14526-1308 | |
| LAWRENCE R MALEY & FRANCES L | MALEY JT TEN | 76 PARKWOOD LANE | | | PENFIELD | NY | 14526-1308 | |
| LAWRENCE R MCGOVERN | 35 KENSINGTON CIRCLE | | | | BELVIDERE | NJ | 07823 | |
| LAWRENCE R MILLS | 9 ESEK HOPKINS LANE | | | | CUMBERLAND | RI | 02864-4242 | |
| LAWRENCE R MUNDY & WANDA J | MUNDY JT TEN | BOX 135651 | | | CLERMONT | FL | 34713-5651 | |
| LAWRENCE R MURPHY | 7485 DUTCH RD | | | | SAGINAW | MI | 48609-9582 | |
| LAWRENCE R MURPHY & CAROL A | MURPHY JT TEN | 7485 DUTCH RD | | | SAGINAW | MI | 48609-9582 | |
| LAWRENCE R MURRAY | 109 BARAT | | | | FERGUSON | MO | 63135-2119 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE R MURRAY & ROBERT A | MURRAY JT TEN | 109 SO BARAT | | | ST LOUIS | MO | 63135-2119 | |
| LAWRENCE R NICKERSON | 305 CURIE STREET | | | | BEAVER DAM | WI | 53916-2711 | |
| LAWRENCE R NIPPLE | 1108 W 15TH ST | | | | BRODHEAD | WI | 53520-1834 | |
| LAWRENCE R OBRIEN & | PATRICIA A OBRIEN JT TEN | 4023 MCKINLEY | | | ANDERSON | IN | 46013-5052 | |
| LAWRENCE R OLLIFFE | 03076 LEISURE LN | | | | BOYNE CITY | MI | 49712-9265 | |
| LAWRENCE R PETE | 3400 EASTWOOD DR | | | | ROCHESTER HILL | MI | 48309-3919 | |
| LAWRENCE R PIMENTEL | 1671 BURKHART AVE | | | | SAN LEANDRO | CA | 94579-1915 | |
| LAWRENCE R PIMENTEL & | ETHEL M PIMENTEL JT TEN | 1671 BURKHART AVE | | | SAN LEANDRO | CA | 94579-1915 | |
| LAWRENCE R PRCHAL | 926 APPLETON ST 6 | | | | LONG BEACH | CA | 90802-3348 | |
| LAWRENCE R REED TRUSTEE U/A | DTD 03/09/93 LAWRENCE R | REED TRUST | 1150 8TH AVE SW APT 2412 | | LARGO | FL | 33770-3142 | |
| LAWRENCE R ROOT | 3830 S LASALLE ST | | | | INDIANAPOLIS | IN | 46237-1245 | |
| LAWRENCE R SCARBOROUGH | 48 KING DRIVE | | | | POUGHKEEPSIE | NY | 12603-3210 | |
| LAWRENCE R SNYDER | 175 CEDAR HILL LANE | | | | SPRINGBORO | OH | 45066-9761 | |
| LAWRENCE R SONNER | 6880 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9629 | |
| LAWRENCE R STERPKA | 3781 NEVILLE DR | | | | KENT | OH | 44240-6637 | |
| LAWRENCE R TRIBE | 13278 WEBSTER | | | | BATH | MI | 48808-9454 | |
| LAWRENCE R TRUMPORE AS | CUSTODIAN FOR KEVIN E | TRUMPORE U/THE N J UNIFORM | GIFTS TO MINORS ACT | BOX 421 | HOPE | NJ | 07844-0421 | |
| LAWRENCE R WALTHER | 5334 E VIRGINIA AVE B | | | | PHOENIX | AZ | 85008-1704 | |
| LAWRENCE R WELSH & JUDITH A | WELSH JT TEN | 1081 HEDDING RD | | | COLUMBUS | NJ | 08022-2093 | |
| LAWRENCE R ZAJAC | 526 KINGS HIGHWAY | | | | LINCOLN PARK | MI | 48146-4609 | |
| LAWRENCE R ZIGLER JR | 2688 MORENO DRIVE | | | | LANSING | MI | 48911-6460 | |
| LAWRENCE RANISZESKI & | BARBARA J RANISZESKI JT TEN | 1640 CALIPER | | | TROY | MI | 48084-1407 | |
| LAWRENCE RICHARD PARSONS | III | 1620 NORWOOD PLACE | | | HENDERSONVILLE | NC | 28791-2332 | |
| LAWRENCE RICHARD PARSONS JR | AS CUSTODIAN FOR JULIA BYNUM | PARSONS U/THE NORTH CAROLINA | UNIFORM GIFTS TO MINORS ACT | 3213 RUFFIN ST | RALEIGH | NC | 27607-4023 | |
| LAWRENCE RICHARD ZASTROW | PO BOX 220544 | | | | CHARLOTTE | NC | 28222 | |
| LAWRENCE RICHARDS | BOX 68 | | | | MINONG | WI | 54859-0068 | |
| LAWRENCE RIZZUTTI | C/O ELIZABETH RIZZUTTI | 505 ASHTON LN | | | NEW CASTLE | DE | 19720-3959 | |
| LAWRENCE ROBINSON | 9 POTOMAC STREET | | | | YONKERS | NY | 10710-5312 | |
| LAWRENCE ROSS REMENSNYDER & | LINDA S REMENSNYDER JT TEN | 251 KING MUIR RD | | | LAKE FOREST | IL | 60045-2034 | |
| LAWRENCE RUFFIN | 310 EAST LOUISIANA AVENUE | | | | HAMMOND | LA | 70403-5117 | |
| LAWRENCE RUHSTORFER & TOVE | RUHSTORFER JT TEN | 14174 MOFFETT | | | FENTON | MI | 48430-3262 | |
| LAWRENCE RYCZKO | 1865 BIRCHCREST | | | | WATERFORD | MI | 48328-1601 | |
| LAWRENCE S BAYLOCK | 11 BRYANT AVE | | | | ELMSFORD | NY | 10523-2117 | |
| LAWRENCE S BLANK | 7 JUDITH COURT | | | | OCEAN | NJ | 07712-4136 | |
| LAWRENCE S COPPOCK | 1809 W 7TH ST | | | | ANDERSON | IN | 46016-2503 | |
| LAWRENCE S DAVIS | 169 APPLEGATE DRIVE | | | | WEST CHESTER | PA | 19382-5587 | |
| LAWRENCE S FACELLI | 605 FERNDALE DR | | | | ROCK HILL | SC | 29730-3813 | |
| LAWRENCE S FINK | 37 NEWPORT DR | | | | HEWLETT | NY | 11557 | |
| LAWRENCE S GEORGE & | MARY GEORGE TEN ENT | 14 BROOKDALE DR | | | DOYLESTOWN | PA | 18901-5074 | |
| LAWRENCE S HENDRICKSON | NEWARK ROAD BOX 56 | | | | LANDENBERG | PA | 19350-0056 | |
| LAWRENCE S HOFFMAN & JOYCE M | HOFFMAN JT TEN | 8241 W 30 MILE RD | | | HARRIETTA | MI | 49638 | |
| LAWRENCE S JACOBS | 14346 CHESTERFIELD RD | | | | ROCKVILLE | MD | 20853 | |
| LAWRENCE S JASINSKI | 26251 MARLENE | | | | ROSEVILLE | MI | 48066-4952 | |
| LAWRENCE S KAILIMAI & HESTER | D KAILIMAI JT TEN | 25821 TELEGRAPH RD LOT 61 | | | FLAT ROCK | MI | 48134-1059 | |
| LAWRENCE S KRYNSKI | 10941 62ND ST | | | | LA GRANGE | IL | 60525-7301 | |
| LAWRENCE S LEMSER & SUZANNE B | LEMSER TRS U/A DTD 04/13/05 | LEMSER FAMILY TRUST | 18903 SPRING CANYON RD | | MONTROSE | CO | 81401 | |
| LAWRENCE S PINSON | 7712 S MONITOR | | | | BURBANK | IL | 60459-1243 | |
| LAWRENCE S RISIO | 1287 94TH STREET | | | | NIAGARA FALLS | NY | 14304-2610 | |
| LAWRENCE S SHANNON | 14631 ELBA COURT | | | | DALE CITY | VA | 22193 | |
| LAWRENCE S SHARNOWSKI & | MARY ANN SHARNOWSKI JT TEN | 5538 HARTLEIN DR | | | WARREN | MI | 48092-3149 | |
| LAWRENCE S STEC | 1467 13TH ST | | | | WYANDOTTE | MI | 48192-3335 | |
| LAWRENCE S TOMCZAK & | PATRICIA A TOMCZAK JT TEN | 8248 MONROE AVE | | | MUNSTER | IN | 46321-1606 | |
| LAWRENCE S TROPP & CAROL | TROPP JT TEN | 6604 W 163RD PLACE | | | TINLEY PARK | IL | 60477-1716 | |
| LAWRENCE S YELLIN | 303 LAWNDALE | | | | AURORA | IL | 60506-3132 | |
| LAWRENCE S YELLIN & EVELYN | YELLIN JT TEN | 303 LAWNDALE AVE | | | AURORA | IL | 60506-3132 | |
| LAWRENCE S YELLIN & MISS | SUSAN YELLIN JT TEN | 303 LAWNDALE | | | AURORA | IL | 60506-3132 | |
| LAWRENCE S YELLIN AS CUST | FOR SUSAN YELLIN U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 303 LAWNDALE | AURORA | IL | 60506-3132 | |
| LAWRENCE SANSONE CUST | GREGORY SANSONE | UNIF GIFTS MINS ACT NY | US ARMY CORPS OF ENGINEERS | CAMP ARIFJAN KUWAIT | APO | AE | 09366 | |
| LAWRENCE SANSONE CUST | MATTHEW SANSONE | UNIF GIFT MINS ACT NY | US ARMY CORPS OF ENGINEERS | CAMP ARIFJAN KUWAIT | APO | AE | 09366 | |
| LAWRENCE SANSONE CUST | TIMOTHY SANSONE | UNIF GIFT MINS ACT NY | US ARMY CORPS OF ENGINEERS | CAMP ARIFJAN KUWAIT | APO | AE | 09366 | |
| LAWRENCE SASSO | 379 RACEBROOK RD | | | | ORANGE | CT | 06477-3142 | |
| LAWRENCE SAVAGE | 4731 EAST 34TH ST | | | | INDIANAPOLIS | IN | 46218-2365 | |
| LAWRENCE SCHIAVONE | BOX 590 | | | | NEWFIELD | NJ | 08344-0590 | |
| LAWRENCE SCHORR TR U/A DTD 05/07/04 | LAWRENCE SCHORR TRUST | 8045 RING STREET | | | LONG BEACH | CA | 90808-3226 | |
| LAWRENCE SCHRAMSKI | 6830 DICKSON DR | | | | GRAND LEDGE | MI | 48837-9121 | |
| LAWRENCE SCINTO | 4311 KATHLEEN LN | | | | OAK LAWN | IL | 60453-5749 | |
| LAWRENCE SEMBACH | 241 ELIZABETH ST | | | | NEWTON FALLS | OH | 44444-1058 | |
| LAWRENCE SILVA | BOX 1210 | | | | PAHRUMP | NV | 89041-1210 | |
| LAWRENCE SPARGIMINO | 6801 W INDUSTRIAL RD | | | | GUTHRIE | OK | 73044 | |
| LAWRENCE SPIELBERGER & GRETA | SPIELBERGER JT TEN | 201 EAST 77TH ST | | | NEW YORK | NY | 10021-2069 | |
| LAWRENCE STEVENS | 33 FENWOOD LN | | | | PALM COAST | FL | 32137-9161 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE STIGNEY TR | STIGNEY FAM TRUST | UA 03/12/94 | | | SANTA BARBARA | CA | 93111-1669 | |
| LAWRENCE SUCHMAN | 1550 MADRUGA AVE | WUITE 230 | | | CORAL GABLES | FL | 33146-3039 | |
| LAWRENCE SUCHOW | APT 2708 | 6 HORIZON ROAD | | | FORT LEE | NJ | 07024-6624 | |
| LAWRENCE T BOWLES TOD | STEPHEN K BOWLES | 13901 HEMLOCK ST | | | OVERLAND PARK | KS | 66223-1329 | |
| LAWRENCE T BOWLES TOD | BARBARA A AMBROSI | 13901 HEMLOCK ST | | | OVERLAND PARK | KS | 66223-1329 | |
| LAWRENCE T BUDNICK | 319 RUTH AVE | | | | ST CHARLES | IL | 60174-4301 | |
| LAWRENCE T COLE & | BARBARA D COLE JT TEN | 72 SOMERSETT DRIVE | | | MYSTIC | CT | 6355 | |
| LAWRENCE T FINLEY | BOX 333 | | | | HOLLY | MI | 48442-0333 | |
| LAWRENCE T LEVINE | 637 DEBCHAR COURT | | | | RIVER VALE | NJ | 07675-6438 | |
| LAWRENCE T LOWEREE & MARY | ALICE LOWEREE JT TEN | 89 BALDWIN AVE | | | POINT LOOKOUT | NY | 11569 | |
| LAWRENCE T MARRUFFO TR | LAWRENCE T MARRUFFO LIVING | TRUST UA 09/27/96 | 54636 CONGAREE DRIVE | | MACOMB | MI | 48042 | |
| LAWRENCE T MCDANIEL | 613 KINGS CROSS CT | | | | W CARROLLTON | OH | 45449-2305 | |
| LAWRENCE T PIEKNIK | 8678 VALLEY VW | | | | S LYON | MI | 48178-9687 | |
| LAWRENCE T SCRANTON CUST FOR | MATTHEW L SCRANTON UNDER CT | UNIF GIFT MIN ACT | 74 MEADOWVIEW LN | | VERNON | CT | 06066 | |
| LAWRENCE T SCRANTON CUST FOR | MEGAN SCRANTON UNDER THE CT | UNIF GIFTS TO MINORS ACT | 74 MEADOWVIEW LN | | VERNON | CT | 06066 | |
| LAWRENCE T SHEPPARD | 3809 HUNT RD | | | | LAPEER | MI | 48446-2958 | |
| LAWRENCE T TAYLOR | 129 WESLEY AVE | | | | BALTO | MD | 21228-3144 | |
| LAWRENCE TELLER SIMON | BOX 160 | | | | SHAWNEE ON DELAWAR | PA | 18356-0160 | |
| LAWRENCE THOMAS HUBBARD & | JOAN P HUBBARD JT TEN | 11 19TH AVE N | | | JACKSONVILLE BEACH | FL | 32250-7446 | |
| LAWRENCE TORRES | 330 CIRCLEWOOD DR | | | | PARADISE | CA | 95969-5709 | |
| LAWRENCE TOTHEROW | 4486 FLOYD DRIVE | | | | MABLETON | GA | 30126-5545 | |
| LAWRENCE TOWNSEND | 60 FIFE LICK RD | | | | CLAY CITY | KY | 40312-9636 | |
| LAWRENCE TRAMMELL | 7366 OAKVILLE RD R 1 | | | | MILAN | MI | 48160 | |
| LAWRENCE V GRANDBERRY | 6708 MANDERLAY DR | | | | CHARLOTTE | NC | 28214-2837 | |
| LAWRENCE V GUARALDI & SHARON | A GUARALDI JT TEN | 21 BANK ST | | | LEBANON | NH | 03766-1708 | |
| LAWRENCE V HAMMEL & | MARIANNE HAMMEL TR | HAMMEL LIVING TRUST | UA 04/01/98 | 27 DUDLEY COURT | STERLING | VA | 20165-5776 | |
| LAWRENCE V JOHNSON & | JEANNE A JOHNSON JT TEN | 130-26TH ST COURT | | | MARION | IA | 52302 | |
| LAWRENCE V MC DONALD & | KAREN N MC DONALD JT TEN | 4839 IRWINDALE | | | WATERFORD | MI | 48328-2009 | |
| LAWRENCE V NIEMANN & MARY | JANE NIEMAN JT TEN | 18 FOREST HOME CT | | | ST LOUIS | MO | 63137-1829 | |
| LAWRENCE V OSHAUGHNESSY | 5431 GWYNNE RD | | | | MEMPHIS | TN | 38120-1908 | |
| LAWRENCE V PULS | 1556 KELLOGG AVENUE | | | | CORONA | CA | 92879-2915 | |
| LAWRENCE V PULS & FLORENCE M | PULS JT TEN | 1556 KELLOGG AVENUE | | | CORONA | CA | 92879-2915 | |
| LAWRENCE V ROTH | 403 E VIENNA RD | | | | CLIO | MI | 48420 | |
| LAWRENCE V WALRAVEN | 474 W RIDGE ROAD | | | | BAY CITY | MI | 48708-9188 | |
| LAWRENCE VOLLENWEIDER III | 12251 MONTICETO LANE | | | | STAFFORD | TX | 77477-1430 | |
| LAWRENCE W ANDERSON & | VIRGINIA ANDERSON JT TEN | 401 PASEO DEVIDA | | | ALTUS | OK | 73521-2126 | |
| LAWRENCE W BOWLES | 2503 IVANHOE | | | | WEST BLOOMFIELD | MI | 48324-1742 | |
| LAWRENCE W BOWLES & GLORIA A | BOWLES JT TEN | 2503 IVANHOE | | | WEST BLOOMFLD | MI | 48324-1742 | |
| LAWRENCE W BRADFORD | 1412 CALLE FIDELIDAD | | | | THOUSAND OAKS | CA | 91360-6819 | |
| LAWRENCE W BURLING | 2195 PAULSEN DR | | | | WATERFORD | MI | 48327-1163 | |
| LAWRENCE W BURSLEY | 182 E FRANKLIN ST BOX 124 | | | | WOODLAND | MI | 48897-0124 | |
| LAWRENCE W COBLEIGH & MYRTLE | M COBLEIGH JT TEN | 25034 WILLIMET WAY | | | HAYWARD | CA | 94544-1743 | |
| LAWRENCE W CROWDER | 107 MONTICELLO CT | | | | KOKOMO | IN | 46902 | |
| LAWRENCE W DEVINE & FLORENCE | DEVINE JT TEN | 8615 MEADOW LANE | | | LEAWOOD | KS | 66206-1425 | |
| LAWRENCE W DONALDSON | 94 OXFORD ST | | | | CAMBRIDGE | MA | 02138 | |
| LAWRENCE W ESTES | 4338 BRECKENRIDGE WAY | | | | SARASOTA | FL | 34235-2234 | |
| LAWRENCE W FERRIN & | CHRISTINE M FERRIN JT TEN | 355 MT VERNON | | | GROSSE POINTE FARM | MI | 48236-3438 | |
| LAWRENCE W GEMMER | 201 W KING STREET | | | | FRANKLIN | IN | 46131 | |
| LAWRENCE W GILLENWATER & LUCY | E GILLENWATER TRS LAWRENCE W | GILLENWATER & LUCY E GILLENWATER | TRUST U/D/T DTD 03/01/2001 | 600A NW PEACE PARKWAY | LEES SUMMIT | MO | 64081 | |
| LAWRENCE W GREEN JR | 5301 WILD OAK RD | | | | BALCH SPRINGS | TX | 75180-4409 | |
| LAWRENCE W GROSS & CATHY | GROSS JT TEN | 4854 N JACKSON | | | HARRISON | MI | 48625-9749 | |
| LAWRENCE W GROVE | 14724 LE BLANC | | | | ALLEN PARK | MI | 48101-1064 | |
| LAWRENCE W HATFIELD & RUTH | ELLEN HATFIELD JT TEN | 2131 MASSACHUSETTS ST | | | LAWRENCE | KS | 66046-3043 | |
| LAWRENCE W HENKE | 3170 ALCO | | | | WATERFORD | MI | 48329-2202 | |
| LAWRENCE W HILL | 4155 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176-5000 | |
| LAWRENCE W HOLT | 5253 BRUNSWICK ST | | | | ZEPHYRHILLS | FL | 33541-3356 | |
| LAWRENCE W FANSON III | 214 WEST RD | | | | PORTSMOUTH | VA | 23707-1224 | |
| LAWRENCE W KANSERSKI | 9109 DANIELS RD | | | | SEVILLE | OH | 44273-9525 | |
| LAWRENCE W LANG | 1290 DUCK CREEK LN | | | | ORTONVILLE | MI | 48462-9041 | |
| LAWRENCE W LANG & TRINA K | LANG JT TEN | 1290 DUCK CREEK | | | ORTONVILLE | MI | 48462-9041 | |
| LAWRENCE W LIETZ & JANET A | LIETZ JT TEN | 28642 AUDREY | | | WARREN | MI | 48092-2380 | |
| LAWRENCE W LOCKE | 1111 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1735 | |
| LAWRENCE W LOTHERY JR | 234 HARRIET | | | | ROMEO | MI | 48065-4751 | |
| LAWRENCE W MANDZIUK | 16151 CADBOROUGH | | | | CLINTON TOWNSHIP | MI | 48038-2741 | |
| LAWRENCE W MC MANN & | PATRICIA A MC MANN JT TEN | 1360 RIVERBANK | | | LINCOLN PARK | MI | 48146-3834 | |
| LAWRENCE W MELTON | ATTN HARRIETT STANLEY | RR 2 BOX 83AB | | | MOUND CITY | KS | 66056-9612 | |
| LAWRENCE W MULLIKIN & | HELEN E MULLIKIN JT TEN | 2200 HEARN RD | | | WILMINGTON | DE | 19803-5228 | |
| LAWRENCE W MUMA & HELEN A | MUMA JT TEN | 18894 BEVERLY RD | | | BEVERLY HILLS | MI | 48025-4014 | |
| LAWRENCE W NUTT | 4014 PACKARD ST | | | | PARKERSBURG | WV | 26104-1422 | |
| LAWRENCE W ORANGE | 4947 WEST DEBORAH STREET | | | | INDIANAPOLIS | IN | 46224-2470 | |
| LAWRENCE W PATTERSON | 1322 WAHINIWAY ROUTE 2 | | | | GALVESTON | TX | 77554-6197 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE W PHILLIPS | | 2727 EPSILON TRAIL | | | FLINT | MI | 48506-1846 | |
| LAWRENCE W PHILLIPS & GAIL M | PHILLIPS JT TEN | 2727 EPLISON TR | | | FLINT | MI | 48506-1846 | |
| LAWRENCE W RHOADES | 5 BERKSHIRE DR | | | | BERKELEY HEIGHTS | NJ | 07922-2604 | |
| LAWRENCE W ROCKWELL | 19 COULTER ROAD | | | | CLIFTON SPRINGS | NY | 14432-1175 | |
| LAWRENCE W ROWE JR | R ROUTE 1 | BOX 2415 | | | NEW LONDON | NH | 03257-9801 | |
| LAWRENCE W SCHODOWSKI & | SANDRA A SCHODOWSKI JT TEN | 4740 FLAMINGO PL | | | TOLEDO | OH | 43623-3737 | |
| LAWRENCE W SHACKLETT | 38025 CIRCLE DRIVE | | | | MT CLEMENS | MI | 48045-2814 | |
| LAWRENCE W SOUTHERLAND | 1109 N WASHINGTON | | | | RUSHVILLE | IN | 46173-1063 | |
| LAWRENCE W SPRAGUE | 2954 N 45 RD | | | | MANTON | MI | 49663-8522 | |
| LAWRENCE W STAFFORD | 2925 BUCKNER LN | | | | SPRING HILL | TN | 37174 | |
| LAWRENCE W WATSON | 407 W RUTH | | | | FLINT | MI | 48505-2641 | |
| LAWRENCE WALCZAK | 27769 OSMUN | | | | MADISON HGTS | MI | 48071-3337 | |
| LAWRENCE WIENER & | JUDITH WIENER | TEN ENT | 3981 N 32 TER | | HOLLYWOOD | FL | 33021-2022 | |
| LAWRENCE WILLIAM PELFREY | 4127 E 450 NORTH | | | | ALEXANDRIA | IN | 46001-8718 | |
| LAWRENCE WILLIAMS | 1181 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2823 | |
| LAWRENCE WOODEN | 8635 KENNEDY RD | | | | MUNITH | MI | 49259-9757 | |
| LAWRENCE WOODS | 859 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 | |
| LAWRENCE Y SHORNACK | 2011 BRACYRIDGE RD | | | | GREENSBORO | NC | 27407-2801 | |
| LAWRENCE YAMAMOTO | 3449 DEL MESA COURT | | | | SACRAMENTO | CA | 95821 | |
| LAWRENCE YELLEN CUST SHARON | YELLEN UNIF GIFT MIN ACT | ILL | 303 LAWNDALE AVE | | AURORA | IL | 60506-3132 | |
| LAWRENCE Z GRANTO & ANDREA A | GRANTO JT TEN | 4211 TIMBERLINE BLVD | | | VENICE | FL | 34293-4262 | |
| LAWRENCENE J CURRY | 8147 VASSAR ROAD | | | | MOUNT MORRIS | MI | 48458-9736 | |
| LAWRIE R DRENNEN | 5 MT VERNON STREET | | | | OXFORD | PA | 19363-1457 | |
| LAWRISSA LINDERMAN | 9736 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9416 | |
| LAWSON C FOX JR | 252 W RUTH AVENUE | | | | ROBESONIA | PA | 19551-1422 | |
| LAWSON C SHEETS | 2209 CRYPRESS STREET | | | | PUNTA GORDA | FL | 33950-6217 | |
| LAWSON D STACY | 2110 E OLD PHILADELPHIIA ROAD | | | | ELKTON | MD | 21921-6860 | |
| LAWSON N KEY CUST KOLLEEN | ANNETE KEY UNDER AZ UNIF | TRANSFERS TO MINORS ACT | 12821 S MORNING VIEW | | VAIL | AZ | 85644 | |
| LAWSON N KEY CUST KRISTINE S | KEY UNDER AZ UNIF TRANSFERS | MINORS ACT | 3700 SICICELY AUF | | TUCSON | AZ | 85730 | |
| LAWSON N KEY TR OF THE | LAWSON N KEY TRUST U/A DTD | 02/22/77 | BOX 82293 | | PHOENIX | AZ | 85071-2293 | |
| LAWSON P CALHOUN JR | 4813 RIVERCLIFF DR | | | | MARIETTA | GA | 30067 | |
| LAWSON P MOORE | 375 NW W-HWY | | | | KINGSVILLE | MO | 64061 | |
| LAWSON ROBINSON | 19793 SNOWDEN | | | | DETROIT | MI | 48235-1181 | |
| LAWSON SMITH LOWREY | 3 FOX LANE | | | | HILTON HEAD ISLAND | SC | 29928-3133 | |
| LAWSON WOOD | 1007 E BOGART ROAD | APT 1C | | | SANDUSKY | OH | 44870-6406 | |
| LAWTON R PINCKNEY JR & IDA S | PINCKNEY JT TEN | 446 FLAXHILL RD | | | NORWALK | CT | 06854-3314 | |
| LAWYER B MILLER | 3434 E 140 ST | | | | CLEVELAND | OH | 44120-4026 | |
| LAWYER EPPS JR | 223 HIGHLAND GARRISON | | | | RIDGELAND | MS | 39157-9791 | |
| LAWYERS OFFICES COR ADDPC | BOX 187 | | | | VERNON | MI | 48476-0187 | |
| LAYLA LOUTFI CUST | LEANNA FARINA LOUTFI LIM | UTMA/MI | 24400 CUBBERNESS | | ST CLAIR SHORES | MI | 48080-1076 | |
| LAYLA LOUTFI CUST | LINDOL LIM | UNIF GIFTS MINS ACT MI | 24400 CUBBERNESS | | ST CLAIR SHORES | MI | 48080-1076 | |
| LAYLEN SWEET | 233 BALTIC ST | | | | BROOKLYN | NY | 11201-6403 | |
| LAYMON BAILEY | 1819 KING GEORGE LANE S W | | | | ATLANTA | GA | 30331-4913 | |
| LAYMON BAILEY & JULIE V | BAILEY JT TEN | 1819 KING GEORGE LN SW | | | ATLANTA | GA | 30331-4913 | |
| LAYMON L GREEN | 24660 ANDOVER | | | | DEARBORN HEIGHTS | MI | 48125-1602 | |
| LAYMOND L WILLIAMS | 110 FOREST TRAIL RTE 4 | | | | DANIELSVILLE | GA | 30633-9804 | |
| LAYMOND LESLIE HOBBS | RR 3 SYCAMORE HI | | | | ELWOOD | IN | 46036-9803 | |
| LAYNE A SEELOFF | 10 AMELIA STREET | | | | LOCKPORT | NY | 14094 | |
| LAYNE FRANCE | 6590 HILL RIDGE DR | | | | GREENDALE | WI | 53129 | |
| LAYNE L MUNLEY | 7128 LORD CARRINGTON DR | | | | GLOUCESTER | VA | 23061-5249 | |
| LAZAR BALIC | Z P BIJELA S JOSICA | | | | BOKA KOTORSKA | SERBIA | | YUGOSLAVIA |
| LAZAR COHN AS CUSTODIAN FOR | BRUCE WARREN COHN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 3 LONDEL CT | EAST NORTHPORT | NY | 11731-5730 | |
| LAZAR EINHORN | 1071 49TH ST | | | | BROOKLYN | NY | 11219-2928 | |
| LAZAR HIRSCHEL | 3400 FORT INDEPENDENCE ST | | | | BRONX | NY | 10463-4523 | |
| LAZAR KORUNOVSKI | 2878 OAK MEADOW DR | | | | HOWELL | MI | 48843-9485 | |
| LAZAR R SION & MARY LOU SION JT TEN | 10 WINDHAM RD | | | | HUDSON | NH | 03051-3510 | |
| LAZARO CARDENAS | 901 WEST 7TH | | | | WESLACO | TX | 78596-6701 | |
| LAZARO RUIZ | BOX 513 | | | | E ELMHURST | NY | 11369-0513 | |
| LAZARO TAMAYO | 1562 S W 137 CT | | | | MIAMI | FL | 33184-2723 | |
| LAZAROS G NEDELKOS | 1391 HESS LANE | | | | MANSFIELD | OH | 44907-2625 | |
| LAZAROS PAPAPETROS | 9431 HAYVENHURST AVE | | | | SEPULVEDA | CA | 91343-3625 | |
| LAZINIA R ALTMAN | 212 N RAY ST | | | | NEW CASTLE | PA | 16101-3419 | |
| LAZS R KING | 2306 109TH AVE | | | | OAKLAND | CA | 94603-4017 | |
| LCHOOVER CAMPBELL | 536 LITTLE ELK CREEK RD | | | | OXFORD | PA | 19363-4306 | |
| LE C EARSING | 40 CLIFTON ROAD | | | | CLIFTON | NY | 14428-9519 | |
| LE GRAN A GRABKE | 409 W JENNY DR | | | | BAY CITY | MI | 48706-4343 | |
| LE GRAND J REEVES | 5514 N TYLER AVE | | | | ARCADIA | CA | 91006-5635 | |
| LE GRAND J REEVES & DOROTHY | M REEVES JT TEN | 5514 N TYLER AVE | | | ARCADIA | CA | 91006-5635 | |
| LE GRAND W PERCE 3RD | 232 S RICHARD ST | | | | BEDFORD | PA | 15522-1741 | |
| LE H SHARP | 5014 WEST BOGART ROAD | | | | SANDUSKY | OH | 44870-9649 | |
| LE L SOLADA | 569 MORGAN ST | | | | TONAWANDA | NY | 14150-1823 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LE M JARRAD | 7458 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7610 | |
| LE ORA M BOYLE | 6294 RIVER PT DR | | | | MARION | MI | 49665-8444 | |
| LE ROY A CHAPIN JR & | PATRICIA J CHAPIN JT TEN | 563 SMITHFIELD PL | | | THE VILLAGES | FL | 32162 | |
| LE ROY BERT SHAW | 813 W FRIAR TUCK | | | | HOUSTON | TX | 77024-3639 | |
| LE ROY BRUBAKER | 680 DONALD DR N | | | | BRIDGEWATER | NJ | 08807-1621 | |
| LE ROY C WORLEY JR | 28724 HWY 2 | | | | HAYNESVILLE | LA | 71038-7104 | |
| LE ROY CASSERILLA | 1341 MESA DR | | | | JOLIET | IL | 60435-2843 | |
| LE ROY D FROMWILLER | 3219 HIGHLAND PARKWAY | | | | GLADWIN | MI | 48624 | |
| LE ROY H HARTMANN | 814 THE CIRCLE | | | | LEWISTON | NY | 14092-2051 | |
| LE ROY JOHN LEWANDOWSKI | 8030 W WINSTON WAY | | | | FRANKLIN | WI | 53132-9019 | |
| LE ROY LE BERT | 1225 HIGHLAND GLEN RD | | | | WESTWOOD | MA | 02090-2706 | |
| LE ROY M JARRAD & SHIRLEY A | JARRAD JT TEN | 3422 MORRISH RD | | | SWARTZ CREEK | MI | 48473 | |
| LE ROY T ROBERTS | 457 HICKORY AVE | | | | CARNEYS POINT | NJ | 08069-2820 | |
| LE ROY T SEGNITZ & LYNDALL D | SEGNITZ JT TEN | 1104 MYRTLE AVE | | | WATERFORD | MI | 48328-3834 | |
| LE ROY W HAYNES | 419 PEARL ST | | | | WOOSTER | OH | 44691-2921 | |
| LE ROY W NYLANDER | 2906 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55411-1439 | |
| LE ROY WEIAND | 15558 INTERLAKE AVE N | | | | SEATTLE | WA | 98133-5735 | |
| LE VERN P GAFFNEY | BOX 6904 | | | | SANTA BARBARA | CA | 93160-6904 | |
| LEA ANN GEORGE CUST AMANDA | JANE GEORGE UNIF GIFT MIN | ACT OHIO | ATTN LEA ANN HAYES | 408 CARPENTER ROAD | DEFIANCE | OH | 43512-1721 | |
| LEA ANN GEORGE CUST STACY | LEA GEORGE UNIF GIFT MIN ACT | OHIO | 408 CARPENTER ROAD | | DEFIANCE | OH | 43512-1721 | |
| LEA ANN GEORGE CUST STEVEN M | GEORGE UNIF GIFT MIN ACT | OHIO | 408 CARPENTER ROAD | | DEFIANCE | OH | 43512-1721 | |
| LEA ANNE TELTHORST & | GEORGE M TELTHORST JT TEN | 1125 BELLERIVE BLVD | | | ST LOUIS | MO | 63111-2134 | |
| LEA ANNGAMMIERO | 63 SUBURBA AVE | | | | ROCHESTER | NY | 14617 | |
| LEA ARMSTRONG DRELL | 708 HAVEN LANE | | | | JOLIET | IL | 60435 | |
| LEA K STERNBERG USUFRUCTUARY | JOSEF STERNBERG AS NAKED | OWNER | 1144 STEELE BLVD | | BATON ROUGE | LA | 70806-6933 | |
| LEA L DODDS | 6931 EGAN RD | | | | HONOYE FALLS | NY | 14472-9411 | |
| LEA MARGUERITE BUNDE | 405 PEBBLE CT | | | | ENGLEWOOD | OH | 45322-2263 | |
| LEA MC GOVERN BOYER | 510 N SW ST APT 622 | | | | WASHINGTON | DC | 20024 | |
| LEA MONACO | 2113 WEST 10TH ST | | | | BROOKLYN | NY | 11223-3525 | |
| LEA S WRIGHT | 902 CHILDRESS DRIVE | | | | MARTINSVILLE | VA | 24112-4906 | |
| LEA SINGER | 67 HOWARD ST 511 | | | | VINELAND | NJ | 08360-4831 | |
| LEAANNE AUTHEMENT | 3441 E LOYOLA | | | | KENNER | LA | 70065-4164 | |
| LEA-ANNE MERTA | 4575 E LAKE RD | | | | CAZENOVIA | NY | 13035-9387 | |
| LEABURT A ANDERSON | 469 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1101 | |
| LEAH A TURNER | 4475 MAYBEE RD | | | | LAKE ORION | MI | 48359-1429 | |
| LEAH ADAMSKI | 38 GREENVIEW DRIVE | | | | WINTER HAVEN | FL | 33811 | |
| LEAH ALLEN HUGO | BOX 93 | | | | NEW ALBANY | PA | 18833-0093 | |
| LEAH B MISIOLEK | 133 GREENFIELD OVAL | | | | WARREN | OH | 44483-1100 | |
| LEAH B MURPHY | 13305 HARTLIEN DRIVE | | | | WARREN | MI | 48093-1339 | |
| LEAH BETH WYLDE | BOX 261 | | | | GREENUP | IL | 62428-0261 | |
| LEAH BLUMENFELD TR | LEAH BLUMENFELD REVOCABLE | TRUST | UA 5/23/97 | 1701 WHITE HALL DRIVE 306 | FT LAUDERDALE | FL | 33324-6905 | |
| LEAH BROOKS | 121 WAUGH AVE | | | | NEW WILMINGTON | PA | 16142-1207 | |
| LEAH C ABBOTT | 182 CEDAR STREET | | | | EAST BRIDGEWATER | MA | 02333-1613 | |
| LEAH C BOYD & NEIL C BOYD JT TEN | 118 CENTRAL DR | | | | FOREST CITY | IA | 50436-2005 | |
| LEAH C KARET | 1919 CHESTNUT ST | | | | PHILA | PA | 19103-3401 | |
| LEAH C LUKINS | 5915 HAMILTON RD | BOX 526 | | | JORDAN | NY | 13080 | |
| LEAH CEPERLEY | 1993 PARKWOOD RD | | | | CHARLESTON | WV | 25314-2241 | |
| LEAH D DUNAIEF CUST | DAVID MATTHEW DUNAIEF UNIF | GIFT MIN ACT NY | BOX 2842 | | SETAUKET | NY | 11733-0864 | |
| LEAH D LEPERE | 3363 MONTE HERMOSO APT 2D | | | | LAGUNA HILLS | CA | 92653-2964 | |
| LEAH DRELL AS CUSTODIAN | FOR MICHAEL LAWRENCE DRELL | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 833 GLENCOE STREET | GLEN ELLYN | IL | 60137-3214 | |
| LEAH DRELL AS CUSTODIAN | FOR MURRAY ARMSTRONG DRELL | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 19838 BEACHCLIFF BLVD | ROCKY RIVER | OH | 44116-1617 | |
| LEAH DUNAIEF AS CUSTODIAN | FOR JOSHUA LAWRENCE DUNAIEF | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | BOX 2842 | SETAUKET | NY | 11733-0864 | |
| LEAH DUNAIEF CUST DANIEL | HARRIS DUNAIEF UNIF GIFT MIN | ACT NY | BOX 2842 | | SETAUKET | NY | 11733-0864 | |
| LEAH E FREDRICKSON & | MARK A FREDRICKSON JT TEN | 7550 STEEPLEBUSH LANE | | | BELMONT | MI | 49306 | |
| LEAH G DUNSTAN | 695 RABBIT BRANCH RD | | | | SHELBYVILLE | TN | 37160-6954 | |
| LEAH G KEILSOHN CUST | WILLIAM A KEILSOHN | UNIF TRANS MIN ACT MD | 14004 BARDOT ST | | ROCKVILLE | MD | 20853-2754 | |
| LEAH GAYNOR | 1255 NE 171 TER | | | | NORTH MIAMI BEACH | FL | 33162-2755 | |
| LEAH GOLD | 6140 SW BOUNDARY ST 305 | | | | PORTLAND | OR | 97221-1076 | |
| LEAH GRIFFIN | 7949 CHERRYWOOD CT | | | | CINCINNATI | OH | 45224-1113 | |
| LEAH HALBERSTAM | 1631-53 ST | | | | BROOKLYN | NY | 11204 | |
| LEAH HULL-RAWSON | 29 S FAIRVIEW ST | | | | NAZARETH | PA | 18064-2220 | |
| LEAH J KITCHEN | 895 RANDALWOOD DR | | | | MANSFIELD | OH | 44906-1778 | |
| LEAH J MAINZER AS CUST STEPHEN L | MAINZER A MINOR U/SEC 2918-D 55 | SUPPLEMENT TO THE GENERAL | STATUTES OF CONN | 137 GOWER RD | NEW CANAAN | CT | 06840-6631 | |
| LEAH J PITTONI | 31 LOCUST ST | | | | GARDEN CITY | NY | 11530-6331 | |
| LEAH K PUZZO | 135 HILLCREST AVENUE | | | | LEONIA | NJ | 07605-1508 | |
| LEAH L CALLAGHAN AS | CUSTODIAN FOR SHEILA KERRY | CALLAGHAN U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 628A COSTA RICA AVE | SAN MATEO | CA | 94402-1013 | |
| LEAH M HOFFMAN | 2065 BECKEWITH TRAIL | | | | OFALLON | MO | 63366-8577 | |
| LEAH M MACKNIGHT & ALEXANDER | D MACKNIGHT JT TEN | 17 RANSOM ROAD | | | FRAMINGHAM | MA | 01702-5624 | |
| LEAH M MURRAY | 931 SUMPTER | | | | BELLEVILLE | MI | 48111-2910 | |
| LEAH M NOLTE | 235 VERSAILLES RD | | | | ROCHESTER | NY | 14621-1422 | |
| LEAH M RIES & | KAREN M RIES JT TEN | 837 ARDENNES STREET | | | GREEN BAY | WI | 54303-6503 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEAH MICHELE STEINOCHER | 759 FM 318 | | | | HALLETTSVILLE | TX | 77964 | |
| LEAH N HECZKO | 1575 JOHN KNOX DR APT P104 | | | | COLFAX | NC | 27235-9678 | |
| LEAH R GOONEY | APT 206 | 81 LINDEN AVE | | | ROCHESTER | NY | 14610-3555 | |
| LEAH R MCMICHAEL | 4608  N CO ROAD 400E | | | | CENTER POINT | IN | 47840 | |
| LEAH RODIN AS CUSTODIAN | FOR ALAN MARC RODIN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 158-12 100TH ST | HOWARD BEACH | NY | 11414-3241 | |
| LEAH S KOPEL | 21 CATHERINE ST | | | | PORTLAND | ME | 04102-2701 | |
| LEAH S MONROE | 5325 EVERGREEN | | | | PORTAGE | IN | 46368-1805 | |
| LEAH SAYE GUERRY | 5233 BELLE FOUNTAINE CT | | | | BATON ROUGE | LA | 70820-4318 | |
| LEAH SCHEIDLINGER & | BEATRICE EISMAN JT TEN | 351 WEST 24TH STREET | APT 12F | | N Y | NY | 10011-1514 | |
| LEAH SCHWARTZ | 4900 GULF OF MEXICO DRIVE | PH6 | | | LONGBOAT KEY | FL | 34228-2037 | |
| LEAH T LE BARON | 4120 FAIR OAKS BLVD | | | | SACRAMENTO | CA | 95864-7221 | |
| LEAH TILLA HALBERTAM | 1631 53RD ST | | | | BROOKLYN | NY | 11204-1421 | |
| LEAH UGELOW TRUSTEE U/A DTD | 05/21/92 LEAH UGELOW TRUST | UNIT 188 E | 15450 PEMBRIDGE AVE | | DELRAY BEACH | FL | 33484-4175 | |
| LEAH WEISS CUST HOWARD | LAURENCE WEISS UNIF GIFT MIN | ACT NJ | 278 UNDERHILL RD | | SOUTH ORANGE | NJ | 07079-1333 | |
| LEAMON DOYLE | 2450 S ETHEL | | | | DETROIT | MI | 48217-1657 | |
| LEAMON F JONES JR | 2731 E LARNED | | | | DETROIT | MI | 48207-3908 | |
| LEAMON JORDAN | 2147 OXMOOR DRIVE | | | | BEAVERCREEK | OH | 45431-3132 | |
| LEAMON T BRUMLEY JR | 3237 LUDWIG STREET | | | | BURTON | MI | 48529-1033 | |
| LEANA D ESARY | 39115 MARISA CT | | | | PITTSBURGH | PA | 15239 | |
| LEANA RUPE | 145 BIRCH COURT | | | | NORTH LIBERTY | IA | 52317 | |
| LEAND WILLIAMS | 1006 N COLE | | | | LIMA | OH | 45805-2002 | |
| LEANDER F MESCHER | 7140 GARBER RD | | | | DAYTON | OH | 45415-1213 | |
| LEANDER M DOBOSZENSKI | 12408 SUGAR DR | | | | LOWRY | MN | 56349-4584 | |
| LEANDER PATTERSON JR | 1687 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-9740 | |
| LEANDER POARCH | BOX 9122 | | | | VIRGINIA BEACH | VA | 23450-9122 | |
| LEANDER R JENNINGS | 230 E MACARTHUR ROAD | | | | MILWAUKEE | WI | 53217-3237 | |
| LEANDER SMITH | 1127 WESTMORELAND AVE | | | | LANSING | MI | 48915-2166 | |
| LEANDRA BRENNAN | 2795 CLAIRMOUNT DRIVE | | | | SAGINAW | MI | 48603 | |
| LEANDRO G LOPEZ | 4106 STILLWELL | | | | LANSING | MI | 48911-2161 | |
| LEANDRO J DE LA TORRIENTE | 106 OXFORD RD | | | | SAVANNAH | GA | 31419-2717 | |
| LEANDRO MARIN | 7627 OZARK RD | | | | KANSAS CITY | MO | 64129-2062 | |
| LEANDRO MORENO | 925 E CENTER | | | | ITHACA | MI | 48847-1615 | |
| LEANEUL A PARROTTE | 84 1/2 COURT ST | | | | PLATTSBURGH | NY | 12901-2733 | |
| LEANN C MOSBY | 7025 GRAMPIAN WAY | | | | INDPLS | IN | 46254-4309 | |
| LEANN CARR | 3717 CANDY CANE DR | | | | INDIANAPOLIS | IN | 46227-7803 | |
| LEANN D RAYBURN | 2927 FALMOUTH ROAD | | | | CLEVELAND | OH | 44122-2840 | |
| LEANN E OLEJNICZAK | 2491 DUNLAP RD | | | | DUCK RIVER | TN | 38454-3431 | |
| LEANN H STOKOE | 29 WOOLEY PASTURE RD | | | | PLYMOUTH | NH | 03264-1321 | |
| LEANN HARMS | 822 BRANDYLEIGH COURT | | | | FRANKLIN | TN | 37069-8103 | |
| LEANN M SMITH | 529 SUMMERDALE ROAD | | | | KNOXVILLE | TN | 37922-5049 | |
| LEANN MC CLUEN | 529 SUMMERDALE DRIVE | | | | KNOXVILLE | TN | 37922-5049 | |
| LEANNA G GENDREAU | 222 BLOSSOM RD | | | | WESTPORT | MA | 02790 | |
| LEANNA RUTH PIPER | BOX 6932 | | | | LOS OSOS | CA | 93412-6932 | |
| LEANNE ANNETTE GAGLIARDI | 2206 ANTIGUA PL APT 1036 | | | | KISSIMMEE | FL | 34741-2767 | |
| LEANNE B MURRAY | 641 FOUR WINDS WAY | | | | MISSISSAUGA | ON | L5R 3N4 | CANADA |
| LEANNE BRINDLE | 579 W SIXTH ST | | | | PERU | IN | 46970-1836 | |
| LEANNE G ONEAL | 4037 FAIRWOOD WAY | | | | CARMICHAEL | CA | 95608-2616 | |
| LEANNE GROBAN | 1718 VIRGINIA RD | | | | WINSTON-SALEM | NC | 27104-3253 | |
| LEANNE K KUBINSKI CUST | CHRISTOPHER ANTHONY KUBINSKI | UNDER IL UNIF TRANSFERS MIN | ACT | 3304 BLANDFORD AVE | NEW LENOX | IL | 60451-9618 | |
| LEANNE K STEELE | 4131 HARRISON ST NW | APT 1 | | | WASHINGTON | DC | 20015-1941 | |
| LEANNE KENNEDY | SITE S C 9 | RR 1 70 | | | MILE HOUSE | BRITISH COLUMBIA | V0K2K0 | CANADA |
| LEANNE M COLLITON | 13850 PLOVER DR | | | | MILFORD | MI | 48353-1240 | |
| LEANNE M GRUBER | 720 46TH AVE | | | | WINONA | MN | 55987-1641 | |
| LEANNE N FABBRI | 45244 VANKER | | | | UTICA | MI | 48317 | |
| LEANNE T MARTINSON | 305 WEST 28TH ST | APT 9C | | | NEW YORK | NY | 10001 | |
| LEANNETTE VANDERJAGT | 2818 COLTER AVE | | | | BOZEMAN | MT | 59715-6141 | |
| LEANORE R COHEN TR | LEANORE R COHEN REV | LIVING TRUST UA 09/08/92 | 7208 MILLWOOD ROAD | | BETHESDA | MD | 20817-6147 | |
| LEAPHY G PECK CUST | JACOB S CARTER | UNDER THE MT UNIF TRANS MIN ACT | 2939 HOWARD AVE | | BILLINGS | MT | 59102 | |
| LEAR H PIGG | 6255 HILHAM RD | | | | COOKEVILLE | TN | 38506-7230 | |
| LEARDREW L JOHNSON | 129 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1819 | |
| LEARNTENE B ENLOW | 1503 CHESTNUT STREET | | | | JEFFERSON CITY | MO | 65101-3631 | |
| LEARY POPE | 39 PLEASANTVIEW | | | | PONTIAC | MI | 48341-2856 | |
| LEARY Q WOOD & RUTH E WOOD JT TEN | 11 STILLWATER RD | | | | WINTER HAVEN | FL | 33881-2630 | |
| LEASHA F PITTS | 8256 CENTER PKWY APT 87 | | | | SACRAMENTO | CA | 95823-5393 | |
| LEASLIE L DEFOOR | 2381 N PARK AVE | | | | WARREN | OH | 44483-3443 | |
| LEASTER JACKSON | 6624 S PEORIA | | | | CHICAGO | IL | 60621-1820 | |
| LEATHA A HUSSER | 10 ALLOWAY ROAD | | | | WOODSTOWN | NJ | 08098 | |
| LEATHA AKINS TEVERBAUGH | 1800 W BECHER 129 | | | | MILWAUKEE | WI | 53215-2672 | |
| LEATHA GREEN | BOX 512 | | | | CLIO | MI | 48420-0512 | |
| LEATHA SUE NORTON | 234 N BAILEY | | | | FORT WORTH | TX | 76107-7805 | |
| LEATRICE H COPELAND | 2288 SHORE ACRES ROAD | | | | SODDY-DAISY | TN | 37379-7941 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEATRICE J GLENN | | 8366 CARLIN | | | DETROIT | MI | 48228-2705 | |
| LEATRICE J MILLER & GARY L | | MILLER JT TEN | 15820 TERRACE APT R01 | | OAK FOREST | IL | 60452 | |
| LEATRICE LAUFGRABEN | | 30 WELLINGTON ROAD | | | EAST BRUNSWICK | NJ | 08816-1722 | |
| LEATRICE THOMAS | | 4201 WANSTEAD DR | | | HOLT | MI | 48842-2083 | |
| LEAUGEAY MC KEAN | | 10500-H CR 13N | | | SAINT AUGUSTINE | FL | 32092-8954 | |
| LEAZA S FERRERIA | | 2558 W SAMPLE | | | FRESNO | CA | 93711-1749 | |
| LEBA L FRANK | | BOX 7112 | | | LOUISVILLE | KY | 40257-0112 | |
| LEBANK | | 11465 39TH ST N | | | LAKE ELMO | MN | 55042 | |
| LEBBUS GILBERT | | 2096 AM AND SUDIA RD | | | HIRAM | GA | 30141 | |
| LEBERN R PIERCE | | 1646 N TEMPLE | | | INDIANAPOLIS | IN | 46218-4360 | |
| LEBERT J REED | | RR 4 BOX 414 C | | | BLOOMFIELD | IN | 47424-9429 | |
| LECH MARKOWSKI | | 1846 TURNBERRY CT | | | OXFORD | MI | 48371-5951 | |
| LECHEE W YOULAND | | 670 OLD STAGE | | | WOOLWICH | ME | 04579-4347 | |
| LECLUSTER SHERROD | | 4220 EAST CT | | | MARION | IN | 46952-8617 | |
| LECO VAYIS | | 50 CENTER STREET | | | DEARBORN HEIGHTS | MI | 48127-1935 | |
| LECTIA G HORVATH | | APT C-6 | 325 HILLVIEW CT | | TROTWOOD | OH | 45426-2850 | |
| LEDA BARTOLOMEI | | 466 TIMBERLAND DR | | | DIXON | IL | 61021-8734 | |
| LEDA L HULL | | 5 LAZYBROOK RD | | | FLEMINGTON | NJ | 08822-7055 | |
| LEDA R YATAROLA | | 22 LAMBERSON ST | | | DOLGEVILLE | NY | 13329-1350 | |
| LEDA SILVERMAN | | 622 GREENWICH ST | | | N Y | NY | 10014-3305 | |
| LEDA Y SMITH & | MEREDITH P SMITH TR | LEDA Y SMITH TRUST | UA 11/26/92 | 250 COUNTRY CLUB LN | GETTYSBURG | PA | 17325-8436 | |
| LEDDREW R SMITH | | 712 E STATE ST | | | CASSOPOLIS | MI | 49031-1136 | |
| LEDELL CASTLEBERRY | | 1551 OLD CHATHAM DR | | | BLOOMFIELD HILLS | MI | 48304-1041 | |
| LEDFORD TAYLOR | | 160 OLD MAPLE CR RD | | | WILLIAMSBURG | KY | 40769-9208 | |
| LEDRA L THOMAS | | 9152 W ELM CT UNIT B | | | FRANKLIN | WI | 53132-8487 | |
| LEDRESTER BURTON | | 3117 SYLVAN DR | | | STERLING HTS | MI | 48310-3084 | |
| LEDREW G BUSH | | 2032 HURSTVIEW DR | | | HURST | TX | 76054-2929 | |
| LEDWIN SHANAHAN MASON | | 158 MAPLE AVE | | | BETHPAGE | NY | 11714-2012 | |
| LEE A ALLEN | | 3403 WILLIAMS ST | | | INKSTER | MI | 48141-3606 | |
| LEE A BARKER | | 401 TAMMY STREET SW | | | DECATUR | AL | 35603-1603 | |
| LEE A BASIL CUST JOSEPH | FRANCIS BASIL III UNIF GIFT | MIN ACT NY | 3525 HARDT RD | | EDEN | NY | 14057-9646 | |
| LEE A BEYREIS & DOLORES | BEYREIS JT TEN | 1512 N 82ND TERR | | | KANSAS CITY | KS | 66112-1707 | |
| LEE A CARMON | | 465 SNAPFINGER DR | | | ATHENS | GA | 30605-4436 | |
| LEE A CROSS | | 444 VOLUSIA AVE | | | DAYTON | OH | 45409-2344 | |
| LEE A DAVIS | | 162 NORMANDY AVE | | | ROCHESTER | NY | 14619-1132 | |
| LEE A FINK & | STEWART C FINK JT TEN | 2072 STIRRUP PATH | | | SEAFORD | NY | 11783-2444 | |
| LEE A HAGELBARGER | | 4201 LAZYRIVER DRIVE | | | DURHAM | NC | 27712-9555 | |
| LEE A HART | | 3529 VICTOR | | | ST LOUIS | MO | 63104-1735 | |
| LEE A HUFF | | 714 PINE RIDGE RD | | | MEDIA | PA | 19063-1720 | |
| LEE A HUMASON | | 18724 12TH AVE NE | | | SHORELINE | WA | 98155-2216 | |
| LEE A JACKSON TRUSTEE U/A | DTD 03/17/90 L & H JACKSON | TRUST | 6434 LOGAN AVE SO | | MINNEAPOLIS | MN | 55423-1155 | |
| LEE A KANE | | 328 PRAIRIE STREET | | | CHARLOTTE | MI | 48813-1640 | |
| LEE A KAPPLER | | 29704 BRETTON | | | LIVONIA | MI | 48152-1873 | |
| LEE A KEISER | | 600 ELKINFORD | | | WHITE LAKE | MI | 48383-2927 | |
| LEE A KNIGHTON | | 6407 TERESE TERR | | | JAMESVILLE | NY | 13078-9481 | |
| LEE A LARNER | | 2301 ROLF RD | | | MASON | MI | 48854-9252 | |
| LEE A LEWIS | | 345 HANGING MOSS CR | | | JACKSON | MS | 39206-4602 | |
| LEE A LINDGREEN CUST | RYAN T LINDGREEN UTMA NY | 21725 ROCKAWAY POINT BLVD | | | BREEZY POINT | NY | 11697-1551 | |
| LEE A LODGE | | 624 PINE BLUFF RD | | | SALISBURY | MD | 21801-6725 | |
| LEE A PETERS | | 12760 20 MILE RD | | | TUSTIN | MI | 49688-8692 | |
| LEE A PRATT | | 9381 LITTLEFIELD | | | DETROIT | MI | 48228-2549 | |
| LEE A REED | | 1004 HARMON | | | DANVILLE | IL | 61832-3818 | |
| LEE A ROBERSON | | 1975 PROVIDENCE OAKS ST | | | ALPHARETTA | GA | 30004-6807 | |
| LEE A RUSSELL | | BOX 356 | | | DAYTON | OH | 45449-0356 | |
| LEE A SCHAEFER | | 108 SOUTH MAIN STREET | | | BOWLING GREEN | VA | 22427-9421 | |
| LEE A SKYLES & HELEN L | SKYLES JT TEN | 11004 QUIRK ROAD | | | BELLEVILLE | MI | 48111-1238 | |
| LEE A STONE | | C/O LEE ANN DAVIS | 98 LL SELLERS RD | | AZLEHURST | GA | 31539 | |
| LEE A TURNER | | 3239 N DETROIT AVENUE | | | TOLEDO | OH | 43610-1042 | |
| LEE A TWYMAN | | 17780 SHERMAN ROAD | | | LOCUST DALE | VA | 22948 | |
| LEE A TYREE | | 17780 SHERMAN ROAD | | | MILAN | MI | 48160-9214 | |
| LEE A WALKER | | C/O MARY JO WALKER | 3842 WEST STATE ROAD 56 | LOT E3 | SCOTTSBURG | IN | 47170-7581 | |
| LEE A WILLIAMS | | 1355 WOODSIDE | | | SAGINAW | MI | 48601-6658 | |
| LEE A WILLIAMS JR TR | ELLEN GAYNOR MACDONELL | WILLIAMS TRUST UA 02/02/96 | 2255 W HIGH ST | | LIMA | OH | 45805-2104 | |
| LEE A WOOD CUST | JEFF L WOOD | UNIF GIFT MIN ACT WA | 2986 MONTANA HWY 37 | | LIBBY | MT | 59923 | |
| LEE A WOOD CUST | JASON R WOOD | UNIF GIFT MIN ACT WA | 2986 MONTANA HWY 37 | | LIBBY | MT | 59923 | |
| LEE AARON | | 29 GREENBROOK RD | | | FAIRFIELD | NJ | 7004 | |
| LEE ALAN LEITHAUSER & | BARBARA JOAN LEITHAUSER JT TEN | 1532 HILLSBORO AVE SE | | | GRAND RAPIDS | MI | 49546-9721 | |
| LEE ALLAN B GUTSHALL CUST | MICHAEL SEELEY GUTSHALL UNIF | GIFT MIN ACT NJ | 608 N LAKE DR | | SPRING LAKE | NJ | 07762-2066 | |
| LEE ALLERMAN | | 33 PEARL PL | | | BUTLER | NJ | 07405-1442 | |
| LEE AMBLER DOUGLAS | | 22 ORTON LN | | | WOODBURY | CT | 06798-2710 | |
| LEE ANDREW TOWNES JR & | CAROLYN TOWNES JT TEN | BOX 279 | | | CHICAGO | IL | 60690-0279 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE ANDREW WILLIAMS | G-1465 N CORNELL AVE | | | | FLINT | MI | 48505 | |
| LEE ANIE COLLINS | 20230 WESTMORELAND RD | | | | DETROIT | MI | 48219-1452 | |
| LEE ANN B LEECE | 13867 NE MARINE DR | | | | PORTLAND | OR | 97230 | |
| LEE ANN BURROWS | 433 EAST MAIN STREET | | | | CORTLAND | OH | 44410-1230 | |
| LEE ANN CASSTEVENS | 7514 IRON HORSE LANE | | | | INDIANAPOLIS | IN | 46256-3912 | |
| LEE ANN COBURN CUST ERIN | RACHAEL COBURN UNDER MD UNIF | TRANSFERS TO MINORS ACT | 15657 UNION CHRUCH RD | | FELTON | PA | 17322-8107 | |
| LEE ANN COBURN CUST MELISSA | JEAN COBURN UNDER MD UNIF | TRANSFERS TO MINORS ACT | 15657 UNION CHURCH RD | | FELTON | PA | 17322-8107 | |
| LEE ANN GRAHAM | 1000 N 19TH STREET | | | | ELWOOD | IN | 46036-1360 | |
| LEE ANN HUSFELDT | 118 N 3RD ST | | | | GENEVA | IL | 60134-2231 | |
| LEE ANN HYNE | 9648 HYNE RD | | | | BRIGHTON | MI | 48114-8740 | |
| LEE ANN KRAL | ATTN LEEANNE KRAL MCLEAN | 54 CHAMBERLAIN AVE | | | LITTLE FERRY | NJ | 07643-1830 | |
| LEE ANN LEE | 228 DEARCOP DR | | | | ROCHESTER | NY | 14624-1731 | |
| LEE ANN PITCOCK | ATTN LEE ANN CORNELISON | 245 PRIVATE ROAD 3705 | | | BRIDGEPORT | TX | 76426-4853 | |
| LEE ANN SMITH | 4923 W CHURCHILL CT | | | | MUNCIE | IN | 47304-5320 | |
| LEE ANN STUTZ | 12235 PIN OAK DR | | | | MAGNOLIA | TX | 77354-6254 | |
| LEE ANN TUCKER | 314 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2173 | |
| LEE ANN WHITLOW | 1461 W SILVER BELL RD | | | | ORION | MI | 48359-1347 | |
| LEE ANNA GOODWIN ADM | UW MELVIN WOFFORD | 1123 PLATO TER | | | LOUISVILLE | KY | 40211-2657 | |
| LEE ANNE LEVINE | 409 ABBEY RD | | | | MANHASSET | NY | 11030-2738 | |
| LEE ANNM BURROWS & DENNIS E | BURROWS JT TEN | 433 EAST MAIN STREET | | | CORTLAND | OH | 44410-1230 | |
| LEE B BRAWNER AS CUSTODIAN | FOR ALLEN LEE BRAWNER U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 117 E 29TH ST # 4 | NEW YORK | NY | 10016-8022 | |
| LEE B BROWN | BOX605 | | | | GRANDVIEW | MO | 64030 | |
| LEE B BROWN & | ANLETTA G BROWN JT TEN | 133 BRIARWOOD CIRCLE | | | MACON | GA | 31211 | |
| LEE B DURHAM JR & | ELIZABETH E DURHAM JT TEN | 1021 DAWSON COURT | | | GREENSBORO | GA | 30642-4804 | |
| LEE B HART TR | U/A DTD 09/12/03 | THE LEE B HART 2003 TRUST | 9 HEARDS OVERLOOK CT | | ATLANTA | GA | 30328 | |
| LEE B JENNINGS | 708 N KENILWORTH AVE | | | | OAK PARK | IL | 60302-1517 | |
| LEE B MC DONALD | C/O WACHTER | 811 BAYVIEW DR | | | DEALE | MD | 20751 | |
| LEE B MURRAY | 2614 ADAMO CT | | | | RICHMOND | VA | 23233-2129 | |
| LEE B PECK CUST FOR JOEL D | PECK UNDER IL UNIFORM | TRANSFERS TO MINORS ACT | 121 MASON COURT | | SYCAMORE | IL | 60178-1314 | |
| LEE B PECK CUST JONATHAN M | PECK UNDER IL UNIFORM | TRANSFERS TO MINORS ACT | 121 MASON COURT | | SYCAMORE | IL | 60178-1314 | |
| LEE B STOVER & | DONA L STOVER JT TEN | 15 EAST WALDO RD | | | WALDO | ME | 04915 | |
| LEE B YORTON | 5130 E MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8999 | |
| LEE BARDEN | 7687 BRAMS HILL RD | | | | CENTERVILLE | OH | 45459 | |
| LEE BENNINGER | 2080 PORTZER ROAD | | | | QUAKERTOWN | PA | 18951-2202 | |
| LEE BOONE JR | 3600 COPLEY RD | | | | BALTIMORE | MD | 21215-7135 | |
| LEE BORING | 15305 RIDGE RD W | | | | ALBION | NY | 14411-9775 | |
| LEE BOW HUNG | 70 BILLINGS ST | | | | QUINCY | MA | 02171-1944 | |
| LEE BRECKENRIDGE JACOBY | 21 HARBOR AVE | | | | MARBLEHEAD | MA | 01945-3605 | |
| LEE BREWER & | CAROL L BREWER JT TEN | 1018 BRUSH RUN RD | | | WASHINGTON | PA | 15301-7126 | |
| LEE BRUMFIELD | 2606 FERNCLIFF | | | | ROYAL OAK | MI | 48073-4604 | |
| LEE C COOK | 281 PETERSON RD | | | | IONIA | MI | 48846-9615 | |
| LEE C DANIELS | 8524 EAST 8TH STREET | | | | REED CITY | MI | 49677-8806 | |
| LEE C DAVIS | 257 HIGH PARK BLVD | | | | AMHERST | NY | 14226-4271 | |
| LEE C DOBLER JR | 10739 BABCOCK BLVD | | | | GIBSONIA | PA | 15044-8977 | |
| LEE C GALLOWAY | 7401 ALGONA CT | | | | DERWOOD | MD | 20855 | |
| LEE C GATSON | 4835 MELDRUM | | | | DETROIT | MI | 48207-1337 | |
| LEE C HAYNES | 5343 CLEVELAND AVE | | | | KANSAS CITY | MO | 64130-4009 | |
| LEE C LUCAS & BARBARA J | LUCAS JT TEN | 11613 NATCHEZ | | | WORTH | IL | 60482-2319 | |
| LEE C MURPHY | 1060 BAYHEAD RD | | | | MAMARONECK | NY | 10543-4701 | |
| LEE C PINKSTON | 1613 MCCORMICK DR | | | | FARMINGTON | MO | 63640-3611 | |
| LEE C RIDENOUR | 27 RAYMOND MARCHETTI | | | | ASHLAND | MA | 01721-1607 | |
| LEE C SIEGEL JR | 5265 NORTH IRISH ROAD | | | | DAVISON | MI | 48423-8911 | |
| LEE C SPEIGHTS | 5525 BERMUDA LANE | | | | FLINT | MI | 48505-1074 | |
| LEE CARPENTER | 33 S WASHINGTON | | | | NIANTIC | CT | 06357-3003 | |
| LEE CASLMON & | BARRY E CASLMON JT TEN | 6136 HEDGE ROW CIRCLE | | | GRAND BANC | MI | 48439-9787 | |
| LEE CAUDILL | 7865-42 WAY N | | | | PINELLAS PARK | FL | 34665 | |
| LEE CHAD JAMES | 1515 HWY 6 | | | | WEST LIBERTY | IA | 52776-9157 | |
| LEE CHAD JAMES | 1515 HWY 6 | | | | WEST LIBERTY | IA | 52776-9157 | |
| LEE CHARLES ROSENTHAL | 1069 HUBERT ROAD | | | | OAKLAND | CA | 94610-2520 | |
| LEE CHUNG HAI AS CUST FOR | EDGAR WONG A MINOR U/THE | CALIF GIFTS OF SECURITIES TO | MINORS ACT | 1542 SACRAMENTO ST | SAN FRANCISCO | CA | 94109-3810 | |
| LEE CORBETT | 505 LARKINS BRIDGE DRIVE | | | | DOWNINGTOWN | PA | 19335-4544 | |
| LEE D ANDERSON | 2981 N KIMBERLY CT | | | | DORAVILLE | GA | 30340-4320 | |
| LEE D ANDERSON CUST | PAIGE AYN ANDERSON | UNIF TRANS MIN ACT GA | 2981 N KIMBERLY CT | | DORAVILLE | GA | 30340-4320 | |
| LEE D ANDERSON CUST | TRAVIS L ANDERSON | UNIF TRANS MIN ACT GA | 2981 N KIMBERLY CT | | DORAVILLE | GA | 30340-4320 | |
| LEE D ANDERSON CUST | CLAY D ANDERSON | UNIF TRANS MIN ACT GA | 2981 N KIMBERLY CT | | DORAVILLE | GA | 30340-4320 | |
| LEE D ANDERSON CUST | MELANIE R ANDERSON | UNIF TRANS MIN ACT GA | 2981 N KIMBERLY CT | | DORAVILLE | GA | 30340-4320 | |
| LEE D ANDREWS | BOX 21472 | | | | GREENBORO | NC | 27420-1472 | |
| LEE D BAGGETT | 257 SHAW AVE | | | | ELSMERE | KY | 41018-2426 | |
| LEE D BARDWELL | W65 N424 WESTLAWN AVE | | | | CEDARBURG | WI | 53012-2339 | |
| LEE D CAMPBELL | 16825 RUTHERFORD | | | | DETROIT | MI | 48235-3519 | |
| LEE D CAREY | 216 HUNTER AVE | | | | OAKLAND | CA | 94603-2033 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE D CARSON | 11361 SORRENTO | | | | DETROIT | MI | 48227-3768 | |
| LEE D DEBNAM | 22685 HANDY POINT RD | | | | CHESTERTOWN | MD | 21620-4018 | |
| LEE D HILL | 33 STEWART STREET | | | | BROOKLYN | NY | 11207-1829 | |
| LEE D HILL & BARBARA A HILL JT TEN | 5660 S W 115 AVE | | | | COOPER CITY | FL | 33330-4146 | |
| LEE D JAMES AS CUST FOR | MICHAEL LESLIE JAMES U/THE | UNIFORM GIFTS TO MINORS ACT | 8805 CHADWICK CT | | LOUISVILLE | KY | 40222-5321 | |
| LEE D KAUFFMAN | 371 LA GRANGE AVE | | | | ROCHESTER | NY | 14615-3813 | |
| LEE D LEVERING | 8621 N DUFFER TERR | | | | CITRUS SPRINGS | FL | 34434 | |
| LEE D MAXSON | 10079 HANOVER RD | | | | FORESTVILLE | NY | 14062-9561 | |
| LEE D VILLERS | 2684 GRIFFITH DR NE | | | | CORTLAND | OH | 44410-9655 | |
| LEE DEMARTINO CUST CLIFFORD | LEE DEMARTINO UNDER UNIF | TRANSFERS TO MINORS ACT | 2037 CLEVELAND ST | | GREENVILLE | SC | 29607-3603 | |
| LEE DEMARTINO CUST DAVID | VINCENT DEMARTINO UNDER OK | UNIF TRANSFERS TO MINORS ACT | 2037 CLEVELAND ST EXT | | GREENVILLE | SC | 29607-3603 | |
| LEE DIANE GOLDMAN | ATTN LEE DIANE KIKEL | 5053 MEADOWRIDGE LN | | | GIBSONIA | PA | 15044-8235 | |
| LEE DORA BULLINGTON | 6 BURSLEY COURT | | | | WEST CARROLLTON | OH | 45449-1515 | |
| LEE DRABEK & ARLENE DRABEK JT TEN | 809 LAKEVIEW LN | | | | BURR RIDGE | IL | 60521-5625 | |
| LEE E ADLER & EVELYN ADLER JT TEN | 6800 SOUTH GRANITE AVE | APT 415 | | | TULSA | OK | 74136-7044 | |
| LEE E ANDERSON | 84 ALLEN ROAD | | | | FAIRFIELD | CT | 06430-3401 | |
| LEE E BODY | 17365 ASBURY | | | | DETROIT | MI | 48235-3504 | |
| LEE E COBB | 3570 GOLDEN BELT RD | | | | ODESSA | MO | 64076-6345 | |
| LEE E COLEMAN & LUCIENNE A | COLEMAN JT TEN | 4307 NE 142ND STREET | | | VANCOUVER | WA | 98686-2209 | |
| LEE E CORELLA | 1238 E VOGEL AVE 2 | | | | PHOENIX | AZ | 85020-2298 | |
| LEE E CRAIG | RR 2 BOX 363 | | | | ELWOOD | IN | 46036-9614 | |
| LEE E CRUMPTON | 5250 ALTER | | | | DETROIT | MI | 48224-2902 | |
| LEE E DAVIS | 230 CAMBRIDGE AVENUE | | | | BUFFALO | NY | 14215-3734 | |
| LEE E EASTMAN | 2608 MILTON LN | | | | THOMPSONS STATION | TN | 37179-5037 | |
| LEE E ELLIOTT | 1304 N HICKORY LANE | | | | KOKOMO | IN | 46901-6425 | |
| LEE E GARDNER | 1820 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9525 | |
| LEE E GROSSHANS | 7004 CARLTON LANE | | | | PLANO | TX | 75025-3410 | |
| LEE E HALLADAY | 6771 EAST T AVE | | | | VICKSBURG | MI | 49097-8361 | |
| LEE E HALLADAY | 6771 EAST T AVE | | | | VICKSBURG | MI | 49097-8361 | |
| LEE E HAND | BOX 424 | | | | FAYETTEVILLE | GA | 30214-0424 | |
| LEE E HANSEN | 1331 SOUTH BLVD WEST | | | | TROY | MI | 48098-1743 | |
| LEE E HART | 269 SORREL TREE PLACE | | | | OCEANSIDE | CA | 92057-6130 | |
| LEE E HENDERSON | 234 W FEDERAL ST | | | | NILES | OH | 44446-5108 | |
| LEE E LABROSSE | BOX 34 | 181 SHERMAN | | | VERMONTVILLE | MI | 49096-0034 | |
| LEE E LAWSON | 1969 BRITTAN AVE | | | | SAN CARLOS | CA | 94070-3711 | |
| LEE E LICHTENSTEIN | 312 ENGLISH CIRCLE | | | | BIRMINGHAM | AL | 35209-4118 | |
| LEE E MASTERS | 1365 JOY LANE | | | | BUTTE | MT | 59701-6910 | |
| LEE E MC DANIEL III | 3804 WINDSOR WOODS BOULEVARD | | | | VIRGINIA BEACH | VA | 23452-2235 | |
| LEE E MEADOWS | 1420 BARDSTOWN TRL | | | | ANN ARBOR | MI | 48105-2817 | |
| LEE E MURRAY | 1620 TIMBER RIDGE LN | | | | ROANOKE | TX | 76262-8418 | |
| LEE E PATTERSON & | PHYLLIS L PATTERSON JT TEN | 1127 SUSSEX LANE | | | FLINT | MI | 48532-2657 | |
| LEE E PHILLIPS III | 151 WHITTIER 1400 | | | | WICHITA | KS | 67207-1045 | |
| LEE E SCHNEIDER | 217 INVERNESS CIRCLE | | | | CHALFONT | PA | 18914-3919 | |
| LEE E SCHRADER & | DONNA M SCHRADER JT TEN | 644 EAST AVE | | | LOCKPORT | NY | 14094-1304 | |
| LEE E SMITH | 3160 CONNECTICUT ST | | | | BURTON | MI | 48519-1546 | |
| LEE E SPARKS | 9445 ARLINGTON BLVD APT 203 | | | | FAIRFAX | VA | 22031-2445 | |
| LEE E STILLABOWER & | MARY K STILLABOWER JT TEN | 2275 GODFREY AVE | | | SPRING HILL | FL | 34609-5352 | |
| LEE E STOKES | 1018 SOUTH ST | | | | OWOSSO | MI | 48867 | |
| LEE E THELEN | BOX 79 500 W MAIN | | | | WESTPHALIA | MI | 48894-0079 | |
| LEE E THOMAS | 5 WILLIAMS | | | | MASSENA | NY | 13662-2415 | |
| LEE E WILEY | BOX 738 | | | | HARRISON E | MI | 48625-0738 | |
| LEE E WILLEY JR | 112 HAVEN TERR | | | | WINCHESTER | VA | 22602-6407 | |
| LEE E WILLIFORD & | JUNE LEE WILLIFORD JT TEN | 4031 COLTER DR | | | KOKOMO | IN | 46902-4487 | |
| LEE EDENS | 416 S GERRARD DR | | | | INDIANAPOLIS | IN | 46241-0740 | |
| LEE EDMONSON | 20295 PREVOST | | | | DETROIT | MI | 48235-2158 | |
| LEE EDWARD LAWSON & | DOLORES JOANN LAWSON JT TEN | 1969 BRITTAN AVE | | | SAN CARLOS | CA | 94070-3711 | |
| LEE EDWARDS SUTTON III | 35 DEMING LANE | | | | GROSSE POINTE FARM | MI | 48236-3742 | |
| LEE EISENSTEIN CUSTODIAN FOR | MELANIE EISENSTEIN UNDER NY | UNIFORM GIFTS TO MINORS ACT | 267 ROLLING HILL GREEN | | STATEN ISLAND | NY | 10312-1818 | |
| LEE EISENSTEIN CUSTODIAN FOR | SAMANTHA EISENSTEIN UNDER NY | UNIFORM GIFTS TO MINORS ACT | 267 ROLLING HILL GREEN | | STATEN ISLAND | NY | 10312-1818 | |
| LEE ELDON GEIGER TOD | SANDRA GEIGER | SUBJECT TO STA TOD RULES | 1109 BROADWAY | | PIQUA | OH | 45356-1703 | |
| LEE ELMER MAULDIN | 5142 WOODRUFF PLACE | | | | LAS VEGAS | NV | 89120-1646 | |
| LEE ESKENAZI | 5750 SOUTH EDDYSTREET | | | | SEATTLE | WA | 98118-3071 | |
| LEE F CARROLL & JUDITH A | CARROLL JT TEN | 43 EVANS ST | BOX F | | GORHAM | NH | 03581-1418 | |
| LEE F HALL | ATTN ELEANOR H HALL | 4419 COLONIAL | | | ST LOUIS | MO | 63121-2704 | |
| LEE F HARRIS | 448 RILEY ST | | | | BUFFALO | NY | 14208-2150 | |
| LEE F KLEIN | 4271 BEACH RIDGE ROAD | | | | NORTH TONAWANDA | NY | 14120-9575 | |
| LEE F MC CALLUM | 1250 FARMINGTON AVE APT B-17 | | | | WEST HARTFORD | CT | 06107-2632 | |
| LEE F SWARTZ | 637 92ND ST | | | | NIAGARA FALLS | NY | 14304-3565 | |
| LEE FISHER | 7 HUNTLEY CT | | | | SIMPSONVILLE | SC | 29680-6293 | |
| LEE FLEMING | PO BOX 1172 | | | | PINON | AZ | 86510 | |
| LEE FRANK ROGERS | 8235 N FAIRWAY VIEW DR | | | | TUCSON | AZ | 85742 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE FREDRIC MEYER | | 8025 S W 47TH COURT | | | GAINESVILLE | FL | 32608-4477 | |
| LEE G ALLEN & | LEE G ALLEN JR | 3605 ALEXANDER | | | FLINT | MI | 48505-3841 | |
| LEE G ALLISON | RTE 2 BOX 11 | | | | PEACHLAND | NC | 28133-9573 | |
| LEE G BAILEY | R 1 | | | | BUTLER | OH | 44822 | |
| LEE G HURFORD | GLENMARLE | 139 ROSEMONT-RINGOES ROAD | | | STOCKTON | NJ | 08559-1419 | |
| LEE G KILLINGSWORTH | 720 BELVOIR AVE | | | | CHATTANOOGA | TN | 37412-2641 | |
| LEE G RICHMOND | 3674 HIDDEN RIVER ROAD | | | | SARASOTA | FL | 34240-8867 | |
| LEE G SEIBERT | RD 1 BOX 15 | | | | ICKESBURG | PA | 17037-9703 | |
| LEE G WEINBERG | 34 BROOKSIDE RD | | | | WEST ORANGE | NJ | 07052-4844 | |
| LEE GEBHART | 33 S PLEASANT AVE | | | | FAIRBORN | OH | 45324-4710 | |
| LEE GILROY | 1209 SILVERLEAF COURT | | | | NASHVILLE | TN | 37221-3346 | |
| LEE GLENDENING KOSS & | RICHARD ALLEN KOSS JR JT TEN | 11REEVE CIRCLE | | | MILLBURN | NJ | 07041 | |
| LEE H ARNDT | 2ND FL | 443 N 22ND ST | | | ALLENTOWN | PA | 18104-4303 | |
| LEE H BLUM CUST RYAN JOSEF | BLUM UNDER THE TX UNIFORM | GIFTS TO MINORS ACT | 1102 ROMAINE | | HOUSTON | TX | 77090-1235 | |
| LEE H CLARK & | MARGARET C CLARK JT TEN | 918 CORTINA CT | | | WALNUT CREEK | CA | 94598-4526 | |
| LEE H COX | BOX 17146 | | | | LANSING | MI | 48901-7146 | |
| LEE H FLANAGAN | 224 E 67TH ST B | | | | NEW YORK | NY | 10021-6203 | |
| LEE H GREENACRE | 10131 DOVER RD | | | | CLARE | MI | 48617-9633 | |
| LEE H HALLER & MARCIA J | HALLER JT TEN | 9718 ECLIPSE PLACE | | | GAITHERSBURG | MD | 20886-3159 | |
| LEE H ROGERS | 4909 ST BARNABAS | | | | TEMPLE HILLS | MD | 20748-4605 | |
| LEE H SCHILLINGER | 10720 SANTA FE DR | | | | COOPER CITY | FL | 33026-4959 | |
| LEE H SCHLESINGER CUST LEE C | SCHLESINGER II A MINOR UNDER THE | LA GIFTS TO MINORS ACT | STE 1510 | 1010 COMMON ST | NEW ORLEANS | LA | 70112-2416 | |
| LEE H SIEGEL | 101 FOREST DR | | | | BEAVER | PA | 15009-9349 | |
| LEE H STIEHL & MARY T STIEHL JT TEN | 1752 CADWAY COURT | | | | TRINITY | FL | 34655 | |
| LEE H STONE CUST DEBORAH SUE | STONE UNIF GIFT MIN ACT | MICH | 14051 ROCKINGHAM RD | | GERMANTOWN | MD | 20874-2247 | |
| LEE H SWOPE | 3945 CONRAD WEISER PARKWAY | | | | WOMELSDORF | PA | 19567-1643 | |
| LEE H THOMPSON | 2510 WEAVER RD | | | | PORT AUSTIN | MI | 48467-9774 | |
| LEE H TOLES | 91 HILL N DALE | | | | SNELBYVILLE | KY | 40065 | |
| LEE HERBERT HELLERMAN | 16 HENHAWK RD | | | | KINGS POINT | NY | 11024-2107 | |
| LEE HILLWORTH & SUZANNE P | WALSH JT TEN | 8 HAWTHORNE LN | | | PLANDOME MANOR | NY | 11030-1505 | |
| LEE HOFFMAN | 11514 CERRO DE PAZ | | | | LAKESIDE | CA | 92040-1002 | |
| LEE J BOONE | 113 FOREST DR | | | | LAURENS | SC | 29360-2215 | |
| LEE J BROWN | 40538 E 180ST | | | | RICHMOND | MO | 64085-8824 | |
| LEE J BUNGE | 12928 A STREET | | | | LASALLE | MI | 48145-9634 | |
| LEE J CARGILL | 5849 PENNY ROYAL RD | | | | ZEPHYRHILLS | FL | 33544-4149 | |
| LEE J CHRISTOPHER & LYNN | CHRISTOPHER JT TEN | 3 EARLESWOOD | | | COBHAM | SURREY | KT11 2HZ | ENGLAND |
| LEE J COMSTOCK | 9322 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9365 | |
| LEE J ESCHENWECK | 3150 VOLKMER RD | | | | CHESANING | MI | 48616-9724 | |
| LEE J GOULET | 5215 CAMPAU | | | | MIDLAND | MI | 48640-2553 | |
| LEE J GRZINCIC | 12791 GRATIOT | | | | SAGINAW | MI | 48609-9657 | |
| LEE J HORNBECK | 3390 ADAMS SHORE DR | | | | WATERFORD | MI | 48329 | |
| LEE J HORNBECK & BARBARA | HORNBECK JT TEN | 3390 ADAMS SHORE DR | | | WATERFORD | MI | 48329 | |
| LEE J JANOTTA | 10378 N CHURCH DR | | | | PARMA HEIGHTS | OH | 44130-4072 | |
| LEE J LATULIPE | ROUTE 2 BOX 169 | | | | BRASHER FALLS | NY | 13613-9654 | |
| LEE J POWERS | 4071 FENTON RD BOX 62 | | | | BURTON | MI | 48507-2470 | |
| LEE J SAMUDIO | 6514 BELLE ISLE PL | | | | FORT WAYNE | IN | 46835-1355 | |
| LEE J VANBODEN | 7618 REGENCY DRIVE | | | | NORTH SYRACUSE | NY | 13212 | |
| LEE J WEASEL | BOX 273 | | | | DEERFIELD | MI | 49238-0273 | |
| LEE J WOOLDRIDGE | 5693 HIGHLAND RD | | | | HIGHLAND HTS | OH | 44143 | |
| LEE J ZIGMANT | 303 FAIRFIELD AVE | | | | TOWN TONAWANDA | NY | 14223-2527 | |
| LEE JONATHAN MUSHER | APT 101 | 15107 INTERLACHEN DRIVE | | | SILVER SPRING | MD | 20906-5626 | |
| LEE JORDAN DENNIS | BOX 888 | | | | MILLEDGEVILLE | GA | 31061-0888 | |
| LEE JOSEPH KRIEGSFELD | 6740 KENWOOD FOREST LANE | | | | CHEVY CHASE | MD | 20815-6502 | |
| LEE K KESTER | 2018 W 91ST ST | | | | LEAWOOD | KS | 66206-1902 | |
| LEE K KESTER & PATRICK L | DUNN JT TEN | 2018 W 91ST ST | | | LEAWOOD | KS | 66206-1902 | |
| LEE KAHN | 1950 S OCEAN DR APT 10M | | | | HALLANDALE | FL | 33009-5943 | |
| LEE KAHN LEVY II | PO BOX 46083 | | | | OKLAHOMA CITY | OK | 73145-1083 | |
| LEE KAUFMAN JR CUST MARTHA | STERN KAUFMAN UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 7 GRANADA WAY | ST LOUIS | MO | 63124-1731 | |
| LEE L HARMS | 11500 CHURCH ST | | | | LENZBURG | IL | 62255-1834 | |
| LEE L KNOLL | 11682 W 36TH AVE | | | | WHEATRIDGE | CO | 80033-5322 | |
| LEE L MOHNEY | 52721 PULVER | | | | THREE RIVERS | MI | 49093-9730 | |
| LEE L PATTEE | N 3294 COUNTY RD M | | | | WAUPUN | WI | 53963 | |
| LEE L SHAW TR LEE L SHAW LIVING | TRUST U/A DTD 5/29/03 | 31 E. GROVE UNIT 602 | | | LOMBARD | IL | 60148 | |
| LEE LICHTENSTEIN | 1288 STURLANE PL | | | | HEWLETT | NY | 11557-1206 | |
| LEE LUCAS | 1632 KANAWHA BLVD E | | | | CHARLESTON | WV | 25311-2115 | |
| LEE M ALLEN | 117 CROWS POND RD | | | | N CHATHAM | MA | 02650-1065 | |
| LEE M ARRINGTON | 17160 BLOOM | | | | DETROIT | MI | 48212-1221 | |
| LEE M CRONENWALT & | LILLIAN CRONENWALT JT TEN | 339 E RIVER RD | | | FLUSHING | MI | 48433-2139 | |
| LEE M FLORA & NELLY M FLORA | TEN COM | 10522 KIRKVALE | | | HOUSTON | TX | 77089-2804 | |
| LEE M GORAM | 3610 CARRIAGEWAY | | | | EAST POINT | GA | 30344-6020 | |
| LEE M GREEN | 11630 S WATKINS ST | | | | CHICAGO | IL | 60643-4918 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE M GURVEY & SANDRA GURVEY JT TEN | 2050 GLENDENIN LN | | | | RIVERWOODS | IL | 60015 | |
| LEE M HILLIARD | BOX 616 | | | | SANTEE | SC | 29142-0616 | |
| LEE M HORNE | 303 ARMSTRONG AVE | | | | WILMINGTON | DE | 19805-1107 | |
| LEE M KIESSLING | 3631 ZUMSTEIN AVE | | | | CINCINNATI | OH | 45208-1311 | |
| LEE M LYNN CUST | ALLISON M LYNN | UNDER THE PA UNIF TRAN MIN ACT | 51 SANDLEWOOD DR | | PALMYRA | PA | 17078 | |
| LEE OTTS | BOX 467 | | | | BREWTON | AL | 36427-0467 | |
| LEE M RAMAS | 241 CORAL TRACE LN | | | | DELRAY BEACH | FL | 33445-3491 | |
| LEE M SELF | 5293 CRYSTAL CREEK DR | | | | PACE | FL | 32571 | |
| LEE M SHARPE | 68 MT JOY PLACE | | | | NEW ROCHELLE | NY | 10801-2513 | |
| LEE M SHEPHERD & ANNA SHEPHERD | CO-TRUSTEES U/A DTD 09/08/93 THE | LEE M SHEPHERD & ANNA SHEPHERD | REV LIV TR | 20091 ROCKYCREST CT | CLINTON TOWNSHIP | MI | 48038-4945 | |
| LEE M SMITH JR | 5145 WOOD AVE | | | | KANSAS CITY | KS | 66102-1414 | |
| LEE M WOODRUFF & SHIRLEY A | WOODRUFF JT TEN | 18215 SPINDLE DR | | | GRAND HAVEN | MI | 49417-9343 | |
| LEE MARKLE | 70 ALTON WAY | | | | WEST HENRIETTA | NY | 14586-9690 | |
| LEE MATTSON | 11701 KUMQUAT | | | | COON RAPIDS | MN | 55448-2336 | |
| LEE MCGEORGE DURRELL | 4651 PEPPERTREE LANE | | | | MEMPHIS | TN | 38117-3920 | |
| LEE MCNEW JR | 9111 REDWING COURT | | | | SHREVEPORT | LA | 71115-3605 | |
| LEE MILLS | 430 STORE RD | | | | HARLEYSVILLE | PA | 19438 | |
| LEE MINTZ | 8256 WASHINGTON AVE | | | | NO ROYALTON | OH | 44133-7207 | |
| LEE MITCHELL DURAND | 1706 CHERRY BEND DR | | | | HOUSTON | TX | 77077-4919 | |
| LEE MOLIGNONI | 3212 JUSTINPAUL LN | | | | MODESTO | CA | 95355-8223 | |
| LEE MURRAY STEINBERG | 3916 HIGHLAND AVENUE | | | | ARLINGTON HEIGHTS | IL | 60004-7919 | |
| LEE N COOKENMASTER | 11975 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1772 | |
| LEE N DUNBAR JR | 9950 GERALD AVE | | | | SEPULVEDA | CA | 91343-1128 | |
| LEE N MATORY | 5538 DELMONICO DR | | | | JACKSON | MS | 39209-4507 | |
| LEE N MUSAT | 2300 PEBBLEBROOK | | | | WESTLAKE | OH | 44145-4363 | |
| LEE N SISTRUNK | 14419 BRIDGESTONE ROAD | | | | FORT WAYNE | IN | 46814-9143 | |
| LEE NEIL FELD | 7 PARTRIDGE HILL LN | | | | GREENWICH | CT | 06831-2716 | |
| LEE O BUSH | 5742 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8718 | |
| LEE O GRANT | 202 E BARTON ST | | | | NEWAYGO | MI | 49337-8577 | |
| LEE O UMPSTEAD & RUTH M | UMPSTEAD JT TEN | 550 ALPEANA | | | AUBURN HILLS | MI | 48326-1120 | |
| LEE O WHITSETT | 7 DEERFIELD CT | | | | BERLIN | MD | 21811-1715 | |
| LEE O YANCY | 108 WISNER ST | | | | SAGINAW | MI | 48601 | |
| LEE P FISHER | 52370 SANTA MONICA DR | | | | GRANGER | IN | 46530-9467 | |
| LEE P MILLER | 5973 ST RT 7 | | | | KINSMAN | OH | 44428-9784 | |
| LEE PARKER | 233 MAEDER AVE | | | | DAYTON | OH | 45427-1936 | |
| LEE PATRICK MILLS CUST | ASHLEE ROSE MILLS | UNIF TRANS MIN ACT NM | BOX 96 STAR RTE 64 | | EAGLE NEST | NM | 87718-9705 | |
| LEE PAUL SHELLBERG SR TR | LEE PAUL SHELLBERG SR TRUST | UA 05/12/95 | 149 LAKEWOOD TRL | | LEANDER | TX | 78641-9204 | |
| LEE PETER ECHERT | BOX 771 | | | | EAST GRANBY | CT | 06026-0771 | |
| LEE PHIPPS JR & | MARY I PHIPPS TR | LEE PHIPPS JR & MARY I PHIPPS | TRUST UA 09/25/97 | 118 FOLTZ LANE | MUSKOGEE | OK | 74403-6155 | |
| LEE PLAISTED HANNA | C/O LEE H MOSBAUGH | 22 BLOSSOM ST | | | KEENE | NH | 03431-2803 | |
| LEE R ANGLIN | 197 BLAND STREET | | | | COTTER | AR | 72626-9764 | |
| LEE R ARNOLD | 5509 KATEY LN | | | | ARLINGTON | TX | 76017-6235 | |
| LEE R BOWMAN | 7576 OLIVE STREET | | | | KANSAS CITY | MO | 64132-2155 | |
| LEE R BROWN | 6335 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1635 | |
| LEE R DRAKE | 41761 RTE 18 | | | | WELLINGTON | OH | 44090 | |
| LEE R DUNNINGTON | 2168 PELWOOD DRIVE | | | | CENTERVILLE | OH | 45459-5139 | |
| LEE R FERRELL | 1653 NE 57TH AVE | | | | HILLSBORO | OR | 97124-6175 | |
| LEE R HUNTER | 15503 TAFT ST | | | | ROMULUS | MI | 48174-3233 | |
| LEE R JONES | 5179 E COUNTY LINE RD | | | | CAMBY | IN | 46113-8625 | |
| LEE R KELCE & SHERMALYN | F KELCE JT TEN | 489 OLD DOCK ROAD | | | JOHNS ISLAND | SC | 29455-5508 | |
| LEE R KIDD | 32 PLEASANT VIEW | | | | PONTIAC | MI | 48341-2855 | |
| LEE R LOVEJOY | 3417 WEST 63RD ST | | | | CLEAVLAND | OH | 44102 | |
| LEE R MCGEHEE | 3437 SOUTH STATE RD 19 | | | | TIPTON | IN | 46072-8900 | |
| LEE R MEFFORD & VALERIE | MEFFORD JT TEN | 1609 FENTON RD | | | FLINT | MI | 48507-1618 | |
| LEE R MOREHOUSE | 4926 STATE ROUTE 276 | | | | BATAVIA | OH | 45103-1210 | |
| LEE R MOREHOUSE | 4581 ELMONT DRIVE | | | | CINCINNATI | OH | 45245 | |
| LEE R NEAR | 216 SUNVIEW DRIVE | | | | ST CHARLES | MI | 48655-1014 | |
| LEE R NOEL TR | NOEL TRUST | UA 12/14/98 | 1335 TANGLEWOOD DR | | SAN LUIS OBISPO | CA | 93401 | |
| LEE R NOOTHAAR | 556 JASMINE ST | | | | CHULA VISTA | CA | 91911-5611 | |
| LEE R PITTS II | 3830 N 112TH STREET | | | | KANSAS CITY | KS | 66109 | |
| LEE R POWELL | 3582 LYELL ROAD | | | | ROCHESTER | NY | 14606 | |
| LEE R RITCHIE | 1011 JAN LEE | | | | BURKBURNETT | TX | 76354-2915 | |
| LEE R SHARP | BOX 643 | | | | OCEAN SPRINGS | MS | 39566-0643 | |
| LEE R SMITH | 1317 21ST ST | | | | BEDFORD | IN | 47421-4501 | |
| LEE R TILDEN | 48 WYCKOFF STREET | | | | GREENLAWN | NY | 11740-1204 | |
| LEE R WAITES & | HELEN H WANG JT TEN | 204 FORTY LOVE PT | | | CHAPIN | SC | 29036-7857 | |
| LEE R WITTERS | BOX 13112 | | | | JEKYLL ISLAND | GA | 31527-0112 | |
| LEE RABINOWITZ | 382 OAK KNOLL DRIVE | | | | MANALAPAN | NJ | 07726-3866 | |
| LEE RANGER | 301 NW 93 TERRACE | | | | PEMBROKE PINES | FL | 33024 | |
| LEE RICHARD PAULL & | DEBRA GALE PAULL JT TEN | 119 WOODSIDE LANE | | | ROGERS | AR | 72756-0711 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE RICHARD TROVILLION | R R 1 BOX 193 | | | | SIMPSON | IL | 62985-9611 | |
| LEE ROY CERESA & | PATRICIA JOAN CERESA JT TEN | 26902 SANDY HILL CT | | | NEW HUDSON | MI | 48165-9603 | |
| LEE ROY CURRY | 930 CHARLENE LN | | | | ANDERSON | IN | 46011-1810 | |
| LEE ROY DE HOFF | 11423 U S 31 | | | | MONTAGUE | MI | 49437 | |
| LEE ROY DEAN JR | BOX 561 | | | | MALSCOTT | WV | 25871-0561 | |
| LEE ROY GENTRY | 106 CHAMA | | | | VICTORIA | TX | 77904-3712 | |
| LEE ROY MILLER | 345 P CROMER RD | | | | ABBEVILLE | SC | 29620-3381 | |
| LEE ROY TAYLOR | 427 W WOODBINE | | | | KIRKWOOD | MO | 63122-4131 | |
| LEE ROY WILSON | 905 28TH ST E | | | | BRADENTON | FL | 34208-3132 | |
| LEE S CARPENTER | 9 LAKE AVE | | | | NIANTIC | CT | 06357-2411 | |
| LEE S DOWNING | ATTN LEE S HUGHES | 4781 PARK AVE | | | MEMPHIS | TN | 38117-5623 | |
| LEE S ELLSWORTH & WINIFRED B | ELLSWORTH TRS LEE S ELLSWORTH & | WINIFRED B ELLSWORTH REVOCABLE | TRUST U/A DTD 7/6/01 | 1101 JUNIPER ST 904 | ATLANTA | GA | 30309 | |
| LEE S GREENWELL & JOY K | GREENWELL JT TEN | 30 N WASHINGTON ST | POB X | | MARTINSVILLE | IL | 62442 | |
| LEE S HAMMEL | 1762 LESA LIN DR | | | | MONROE | NC | 28112-9129 | |
| LEE S HARRALSON | 1205 ASPEN DR | | | | SMITHVILLE | MO | 64089-8169 | |
| LEE S HUDGINS | 9604 GREENWICH RD | | | | NOKESVILLE | VA | 20181 | |
| LEE S HUDGINS | 9604 GREENWICH RDD | | | | NOKESVILLE | VA | 20181 | |
| LEE S OVITT | 15 MARBERRY DRIVE | | | | PROSPECT HEIGHTS | IL | 60070-2537 | |
| LEE S PEREGOFF | 1005 GRANADA CT | | | | VIRGINIA BEACH | VA | 23456-4211 | |
| LEE SIMONSON | 155 LAKE PARK PLACE | | | | LAKE MILLS | WI | 53551 | |
| LEE SLAUGHTER | 1025-5TH AVE | | | | NEW YORK | NY | 10028-0134 | |
| LEE SMART JR | BOX 8008 | | | | PINE BLUFF | AR | 71611-8008 | |
| LEE SULFARO & | FARA M SULFARO JT TEN | 706 PALMWOOD ST | | | MONROE | MI | 48161-7702 | |
| LEE T GUZOFSKI | 113 WEST 15TH ST APT 4R | | | | NEW YORK | NY | 10011-6715 | |
| LEE T MEKKES & EDITH M | MEKKES JT TEN | 5990 E P TRUE PKWY | | | WEST DE MOINES | IA | 50266-2806 | |
| LEE T SCOTT | 18081 OAKFIELD | | | | DETROIT | MI | 48235-3280 | |
| LEE T TITSWORTH | 5263 IROQUOIS CT | | | | CLARKSTON | MI | 48348-3013 | |
| LEE ULLMAN & MARGARET ULLMAN JT TEN | 1808 ROLLING WOODS DRIVE | | | | TROY | MI | 48098-6602 | |
| LEE V DUKES | 837 STONEBROOK DR | | | | LITHONIA | GA | 30058-9040 | |
| LEE V NOLEN | 25 TOM CLARK LANE | | | | CUMBERLAND CITY | TN | 37050 | |
| LEE V RENSLEAR | 6580 TRIPP RD | | | | HOLLY | MI | 48442-9744 | |
| LEE V STEWART | 12222 WEBSTER ROAD | | | | CLIO | MI | 48420-8209 | |
| LEE VICTOR KILLEN | 156 CAPTAIN DAVIS DR | | | | CAMDEN | DE | 19934-1746 | |
| LEE W BROWN TRUSTEE UNDER | DECLARATION OF TRUST DTD | 02/02/93 | 4401 WOODRIDGE DR | | SANDUSKY | OH | 44870-7340 | |
| LEE W JOHNSON | 12441 BELLS FERRY RD | | | | CANTON | GA | 30114-8429 | |
| LEE W MITCHELL | 13031 TAYLORCREST | | | | HOUSTON | TX | 77079-6125 | |
| LEE WESLEY BROOKS | 301 RILEY ST | | | | BUFFALO | NY | 14208-2031 | |
| LEE YAU KAM | 27 MONROE ST APT 28 | | | | NEW YORK | NY | 10002-7371 | |
| LEE Z HALL & MARGARET P HALL | TRUSTEES U/A DTD 05/20/93 | LEE Z HALL LIVING TRUST | 13123 BORGMAN | | HUNTINGTON WOODS | MI | 48070-1003 | |
| LEEANN D GARZA | 4721 CHAREST AV | | | | WATERFORD | MI | 48327-3408 | |
| LEEANN MENDOZA | 19736 RD 1038 | | | | OAKWOOD | OH | 45873-9074 | |
| LEEANN MICHELLE LUOTO | 4044 WADE ST | | | | LOS ANGELES | CA | 90066 | |
| LEEANN TALKINGTON | 110 CAMELOT APT B7 | | | | SAGINAW | MI | 48603-6476 | |
| LEEANN TALKINGTON | 110 CAMELOT DR APT B7 | | | | SAGINAW | MI | 48603-6476 | |
| LEEANNA J SPATH | 1115 W PORPHYRY ST | | | | BUTTE | MT | 59701-2127 | |
| LEEANNA PIERCE WILLIAMS | 363 E 150 S | | | | CRAWFORDSVILLE | IN | 47933 | |
| LEEDE FAMILY CORPORATION | ATTN RW CHUG LEEDE TREASURER | 20507 88TH AVE W | | | EDMONDS | WA | 98026-6623 | |
| LEEDS B BERRIDGE & RUTH K | BERRIDGE JT TEN | 2719 FIRESTONE CT | | | ST CHARLES | MO | 63303-3863 | |
| LEELEON MESSER | 16015 SR 111 | | | | CECIL | OH | 45821 | |
| LEEMAN J BROWN | 464 63RD ST | | | | OAKLAND | CA | 94609-1339 | |
| LEEOTHIE BYERS | BOX 1832 | | | | SPARTBURG | SC | 29304-1832 | |
| LEEROY BARTOSH | BOX G | | | | PRAGUE | OK | 74864-1035 | |
| LEEROY H TEMROWSKI & MARY C | TEMROWSKI JT TEN | 839 LOCHMOOR | | | GROSSE POINTE WOOD | MI | 48236-1756 | |
| LEEROY PORTER | 1041 LOUGHERY LANE | | | | INDIANAPOLIS | IN | 46228-1322 | |
| LEEROY YORKS | 4088 PLEASANT ST | | | | METAMORA | MI | 48455-9786 | |
| LEES CROSSING AUTO SALES | 1745 W POINT RD | | | | LAGRANGE | GA | 30240-4084 | |
| LEESA W LAYTON | 22138 LITTLE LAGOON COURT | | | | LUTZ | FL | 33549 | |
| LEETA A ROBBINS CUST JARED D | ROBBINS UNDER THE OH UNIF | TRANSFERS TO MINORS ACT | 26011 HENDON RD | | BEACHWOOD | OH | 44122-2419 | |
| LEETHA R ROBERTSON | 468 HAZELNUT | | | | OAKLEY | CA | 94561-2407 | |
| LEFLOYD WILSON | 3202 BROWNELL | | | | FLINT | MI | 48504-3812 | |
| LEFTER K VASSIL & RAY P VASSIL TEN ENT | TOD THEODORE C VASSIL | SUBJECT TO STA TOD RULES | 1104 CEDAR GROVE ROAD | | KNOXVILLE | TN | 37973-2013 | |
| LEGA HOVELER & ANTHONY T | HOVELER JT TEN | 100 HAMDEN DR | | | SYRACUSE | NY | 13208 | |
| LEGARE B HAIRSTON JR | 1655 N GRAND TRAVERSE | | | | FLINT | MI | 48503-1158 | |
| LEGER D PARKER | 11911 FAIRWAY DR | | | | LITTLE ROCK | AR | 72212-3424 | |
| LEGG MASON WOOD WALKER INC | C/O MARGARET HEFLIN | 100 LIGHT STREET | | | BALTIMORE | MD | 21202-1036 | |
| LEGGAT INVESTMENTS LTD | 138 BRECKONDALE CT | | | | BURLINGTON | ONTARIO | L7N 1X7 | CANADA |
| LEGRAND D HILLER | BOX 442 | | | | TERRA CEIA | FL | 34250-0442 | |
| LEGRANDE W ABBOTT TR U/A DTD 5/16/01 | LEGRANDE W ABBOTT FAMILY LIVING TRUST | 2013 LAWRENCE CIRCLE | | | SOUTH JORDAN | UT | 84095 | |
| LEHMAN BARNWELL | 4236 COUNTY RD 11 | | | | DELTA | AL | 36258-8942 | |
| LEHMAN E TIDWELL | 7740 W DOUGLAS CT | | | | FRANKFORT | IL | 60423-6961 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEHMAN EARL HELTON & BARBARA | A HELTON JT TEN | 810 N.BLUFF RD. | | | GREENWOOD | IN | 46142 | |
| LEHMAN M DONAN | 9394 WORTH ROAD | | | | DAVISON | MI | 48423-9326 | |
| LEHMAN R TATUM | 809 CLIFTON DRIVE | | | | WARREN | OH | 44484-1817 | |
| LEICESTER B BISHOP | 99 WINTER ST | | | | HOLLISTON | MA | 01746-1714 | |
| LEICESTER C STOVELL & AUDREY | H STOVELL JT TEN | 2948 REGAL DRIVE N W | | | WARREN | OH | 44485-1246 | |
| LEIF S ISAAC | 3806 S BANCROFT RD | | | | DURAND | MI | 48429-9719 | |
| LEIGH A BRISBIN | 5034 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1380 | |
| LEIGH A GENTGES TR U/A DTD | 05/07/85 LEIGH A GENTGES TR | 6931 CRANBERRY LAKE RD | | | CLARKSTON | MI | 48348-4417 | |
| LEIGH A POWERS | 140 VALLEY VIEW DR | | | | ELMA | NY | 14059 | |
| LEIGH ANN A SCANNELL | 2269 FARRAND ROAD | | | | CLIO | MI | 48420 | |
| LEIGH ANN FEENSTRA | 16803 SHREWSBURY STREET | | | | LIVONIA | MI | 48154-3155 | |
| LEIGH ANN LAYTON | 430 JACARANDA DR | | | | CHULA VISTA | CA | 91910-5001 | |
| LEIGH ANN MADDREA & GEORGE L | MADDREA JT TEN | 5531 PENNINGTON PLACE | | | WILLIAMSBURG | VA | 23188 | |
| LEIGH ANN S SIMI & GERALD J | SIMI JT TEN | 1104 THOUSAND OAKS DR | | | BARTLETT | IL | 60103-1726 | |
| LEIGH BRISBIN | 5034 PRESTONWOOD LANE | | | | FLUSHING | MI | 48433-1380 | |
| LEIGH COLEMAN TAYLOR | 227 32ND RD | | | | GRAND JUNCTION | CO | 81503 | |
| LEIGH E CASEY | 72 HARVARD ST | | | | ROCHESTER | NY | 14607-2608 | |
| LEIGH E HARRINGTON | BOX 538 | | | | CHERRY VALLEY | NY | 13320-0538 | |
| LEIGH E WARE & | PATRICIA A WARE JT TEN | 3510 SANDBURG ROAD | | | JACKSONVILLE | FL | 32277-2665 | |
| LEIGH EDWARD CLEVELAND | P O BOX 406 | | | | STRATFORD | CT | 6615 | |
| LEIGH ENTERPRISES | /A PARTNERSHIP/ | BOX 9058 | | | COLUMBUS | MS | 39705-0015 | |
| LEIGH H KELSEY & MARY A | KELSEY JT TEN | 6501 SW HAMILTON WAY | | | PORTLAND | OR | 97225-1916 | |
| LEIGH H WILLIAMS | 129 STONEY RIDGE ROAD | | | | RIPON | WI | 54971-2200 | |
| LEIGH HARVEY MC NAIRY | BOX 189 | | | | KINSTON | NC | 28502-0189 | |
| LEIGH HOWELL | ATTN LEIGH HOWELL DAVIDSON | 8555 SPRUCE LEAF COVE | | | CORDOVA | TN | 38018-4353 | |
| LEIGH K CALLAHAN | BOX 151 | | | | CORNISH FLAT | NH | 03746-0151 | |
| LEIGH K JOHNSON | 602 SNOWBIRD WAY | | | | BRANCHBURG | NJ | 08876 | |
| LEIGH K LYDECKER JR | 94 LONG HILL ROAD | | | | OAKLAND | NJ | 07436-2520 | |
| LEIGH M NOJEIM | 814 VELASKO ROAD | | | | SYRACUSE | NY | 13207-1041 | |
| LEIGH M STEJSKAL & LESLIE G | STEJSKAL JT TEN | 21251 CO ROAD 13 | | | FAIRHOPE | AL | 36532-4742 | |
| LEIGH MAKAY CUST SAMANTHA L | SCHMIDT UNIF GIFT MIN ACT | OH | 125 ERDENHEIM RD | | ERDENHEIM | PA | 19038-7807 | |
| LEIGH MULLIGAN EXECUTRIX | U-W-O JUNE MULLIGAN | 2875 MILLERSPORT HIGHWAY | | | GETZVILLE | NY | 14068-1450 | |
| LEIGH P DUMVILLE | 1431 NE 21ST ST #11 | | | | PORTLAND | OR | 97232 | |
| LEIGH PARKER | 9582 OLD HIGHWAY 35 | RR 2 | | | ORONO | ONTARIO | L0B 1M0 | CANADA |
| LEIGH REBBECA COWLES | 17 BESS ROAD | | | | ENFIELD | CT | 06082-6012 | |
| LEIGH S BISSELL | 5057 MT VERNON WAY | | | | DUNWOODY | GA | 30338-4624 | |
| LEIGH S NICHOLSON | 301-10743 139 ST | | | | SURREY | BC | V3T 4L | CANADA |
| LEIGH THURSTON MYERS CUST | ELIZABETH LEIGH MYERS UNDER | NC UNFI TRANSFERS TO MINORS | ACT | 100 BRANDON RD | WINSTON SALEM | NC | 27104-1806 | |
| LEIGH THURSTON MYERS CUST | KATHERINE BRADFORD MYERS | UNDER NC UNIF TRANSFERS TO | MINORS ACT | 100 BRANDON PLACE | WINSTON SALEM | NC | 27104-1806 | |
| LEIGH WEBER-STRIMPLE & | BARRY J STRIMPLE JT TEN | 16521 RTE 31W | | | HOLLEY | NY | 14470 | |
| LEIGHANDRA GLENZ | 77 QUAIL LANE | | | | ROCHESTER | NY | 14624-1062 | |
| LEIGH-ANN LAYTON TRUSTEE U/A | DTD 06/10/92 THE LEIGH-ANN | LAYTON TRUST | 628 HILLTOP DRIVE | | STEVENSVILLE | MT | 59870 | |
| LEIGHANNE MARTIN & | RICHARD A MARTIN JT TEN | 9426 PATRICIA DR | | | OTISVILLE | MI | 48463 | |
| LEIGHTON E KOHN | 4369 E COLDWATER RD | | | | FLINT | MI | 48506-1053 | |
| LEIGHTON G DUFFUS & CHEN | CHUN DUFFUS TRUSTEES U/D/T | DTD 09/29/92 | BOX 7533 | | FREMONT | CA | 94537-7533 | |
| LEIGHTON JACKSON | 1209 KIRKWOOD HWY | | | | WILMINGTON | DE | 19805-2119 | |
| LEIGHTON T KOHN | 5041 N LINDEN RD | | | | FLINT | MI | 48504-1149 | |
| LEIJHETTE OWENS | 377 WEATHERSTONE PLACE | | | | ALPHARETTA | GA | 30004-5705 | |
| LEILA A BAIR & | JOHN C BAIR JT TEN | 6 W THOMPSON AVE | | | PLEASANTVILLE | NJ | 8232 | |
| LEILA A DRAKE | 1384 JOLSON | | | | BURTON SOUTHEAST | MI | 48529-2026 | |
| LEILA A HANNA AS CUST | FOR PAUL A HANNA U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 357 MADISON AVE | WEST HEMPSTEAD | NY | 11552-1949 | |
| LEILA C DODGE | FAIRFIELD COURT | 2801 OLD GLENVIEW RD | APT 327 | | WILMETTE | IL | 60091-3081 | |
| LEILA C HARPER | 2986 BRIARGLEN DR | | | | DORAVILLE | GA | 30340-5004 | |
| LEILA CLAIRE BISHOP | 11525 SW MEADOWLARK CIR | | | | STEWART | FL | 34997 | |
| LEILA E ERHARDT AS CUST | FOR RENEE ERHARDT U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 39 PAUL ST | DANBURY | CT | 06810-8365 | |
| LEILA G SAMAN & PETER S | SAMAN JT TEN | 49 PLEASANT ST | | | WOODSTOCK | VT | 05091-1129 | |
| LEILA H PHILLIPS | BOX 325 | | | | MARLBOROUGH | CT | 06447-0325 | |
| LEILA K MASCHKE | 7519 ELM AVE | | | | MACHESNEY PARK | IL | 61115-2905 | |
| LEILA L TRUMBLE | 4961 TOWNLINE 16 ROAD | | | | RHODES | MI | 48652-9749 | |
| LEILA L TSCHARNACK | 1009 TAM-O-SHANTER DR | | | | HARTFORD | WI | 53027-9748 | |
| LEILA M CHAPMAN | 23150 PARK PLACE DRIVE | | | | SOUTHFIELD | MI | 48034-2665 | |
| LEILA N CONNER | 7341 PINE TREE LANE | | | | FAIRFIELD | AL | 35064 | |
| LEILA R HEREFORD | 105 W WASHINGTON AVE 5 | | | | CLARKSTON | MI | 48346-1564 | |
| LEILA RAREDON & SUSAN LEE | NORTON JT TEN | 722 MANISTIQUE | | | MANISTIQUE | MI | 49854-1528 | |
| LEILA S DANIELSEN & HERBERT | DANIELSEN JT TEN | 4 CORK PLACE | | | FORKED RIVER | NJ | 08731-5603 | |
| LEILA S GRIFFIN | 5526 ROBINHOOD RD | | | | CHARLOTTE | NC | 28211-4171 | |
| LEILA W LESTER | 410 EAST COLUMBUS DRIVE | | | | TAMPA | FL | 33602-1609 | |
| LEILA W STONE & MISS | SHEILA W STONE JT TEN | 50 CHAPEL HILLS | | | VICKSBURG | MS | 39180-5316 | |
| LEILANI LEE DRAKE | 6619 APPLEWOOD BLVD | | | | BOARDMAN | OH | 44512-4917 | |
| LEILON E MAULT & | RUTH E MAULT TR | LEILON E MAULT & RUTH E MAULT | REV LVG TRUST UA 1/8/00 | 698 RICHARD DR | XENIA | OH | 45385-2618 | |
| LEISA A MILLER | 552 TIONDA DRIVE SOUTH | | | | VANDALIA | OH | 45377 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEISA A STRABEL | | 110 FRAZIER ST | | | BROCKPORT | NY | 14420-1628 | |
| LEISA M FILIATRAULT | | 9556 E RASHOD WAY | | | TUCSON | AZ | 85748 | |
| LEISA R LING | | 477 W KREPPS RD | | | XENIA | OH | 45385 | |
| LEIZER HEIMLICH AS CUSTODIAN | FOR DAVE HEIMLICH U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 4619-12TH AVE | BROOKLYN | NY | 11219-2513 | |
| LEKKAS SELTSI DEDES | | 19681 W KINGS COURT | | | GROSSE POINTE WOOD | MI | 48236-2527 | |
| LELA BEANE | | 4325 ELMHRUST | | | SAGINAW | MI | 48603-2017 | |
| LELA C MARSHALL | | 2524 S MACEDONIA | | | MUNCIE | IN | 47302-5434 | |
| LELA COXEN | | 701 LINCOLN | | | OSAGE CITY | KS | 66523-1539 | |
| LELA D FOY | | 111 CACTUS ST | | | LONGVIEW | TX | 75601-8705 | |
| LELA H BELANGIA | | 8605 HWY 306 SOUTH | | | ARAPAHOE | NC | 28510 | |
| LELA HUXTABLE TRUSTEE | ROBERT V HUXTABLE & | LELA HUXTABLE TRUST | U/A 10/18/93 | 20795 WATERSCAPE WAY | NOBLESVILLE | IN | 46060 | |
| LELA J CRAWFORD | | 34104 CASPIAN | | | WESTLAND | MI | 48186-4613 | |
| LELA J STARKEY | | 605 CASSVILLE ROAD | | | KOKOMO | IN | 46901-5904 | |
| LELA M DUNNEBACK | | 3246 SIX MILE ROAD N W | | | GRAND RAPIDS | MI | 49544-9740 | |
| LELA M GLASS | | 604 STATE ST | | | ELYRIA | OH | 44035-8040 | |
| LELA M JACOB | | 617 KAMMER AVE | | | DAYTON | OH | 45417-2329 | |
| LELA M JACOB & WILLIAM T | JACOBS JT TEN | 617 KAMMER AVE | | | DAYTON | OH | 45417-2329 | |
| LELA M JOHNSON | | 618 OXFORD DR | | | BRYAN | OH | 43506-1939 | |
| LELA M JOHNSON | | 2056 WHITTLSEY | | | FLINT | MI | 48503-4349 | |
| LELA M ROACH | | 821 LAIRD | | | LAKE ORION | MI | 48362-2038 | |
| LELA M SPONSEL | | 4221 GREEN CT | | | DENVER | CO | 80211-1644 | |
| LELA MAE CHAPMAN | | 4313 WELBRON DR | | | DECATUR | GA | 30035-1442 | |
| LELA MAE GISI | | 900 RIDGE TOP DR APT E | | | DEXTER | MO | 63841-1834 | |
| LELA MILLER | | 7117 PACKARD RD | | | NIAGARA FALLS | NY | 14304-1329 | |
| LELA P SHANE | | 33 JOHN AVE | | | NEW CARLISLE | OH | 45344-9117 | |
| LELA SMITH | | 4960 FOX CREEK APT 5 | | | CLARKSTON | MI | 48346 | |
| LELAN R BELDEN | | 23421 POWERS | | | DEARBORN HTS | MI | 48125-2233 | |
| LELAND A GRAHAM | | 13003 GROVE WY | | | BROOMFIELD | CO | 80020-5217 | |
| LELAND A KEENEY | | 3370 WEST MAIN STREET ROAD | | | STERLING | MI | 48659-9415 | |
| LELAND A RUTTER | | 4175 S JACKSON | | | JANESVILLE | WI | 53545-4720 | |
| LELAND B GORDON | | 10 MARSHIELD COURT | | | GETZVILLE | NY | 14068-1367 | |
| LELAND B GORDON & RITA S | GORDON JT TEN | 10 MARSHFIELD COURT | | | GETZVILLE | NY | 14068-1367 | |
| LELAND BARRINGER CUST FOR | MICHAEL J BARRINGER UNDER MI | UNIF GIFTS TO MINORS ACT | 28601 ELDORADO PLACE | | LATHRUP VILLAGE | MI | 48076-7001 | |
| LELAND BEVERAGE | | 231 SOUTH ST | | | MEDFIELD | MA | 02052-3108 | |
| LELAND C BOWEN | | 800 N MISSOURI AVE 691 | | | LARGO | FL | 33770-1847 | |
| LELAND C CLARK JR TRUSTEE | LELAND C CLARK JR TRUST | U/A 2/12/96 | 218 GREENDALE AVE | | CINCINNATI | OH | 45220-1226 | |
| LELAND C MALLETT | | 20845 DRAKE RD | | | STRONGSVILLE | OH | 44149-5848 | |
| LELAND C MANG | | 1420 HENDERSON CREEK DR | | | NAPLES | FL | 34114-8741 | |
| LELAND C MERRILL & SHARMANE | M MERRILL JT TEN | 1316 DENIES AVE | | | BURTON | MI | 48509-2121 | |
| LELAND D FRANKLIN | | 808 S 1ST ST TERRACE | | | ODESSA | MO | 64076 | |
| LELAND D FREEMAN & NANCY L | FREEMAN JT TEN | 13969 E CHENANGO DR | | | AURORA | CO | 80015-3909 | |
| LELAND DAVID BARRINGER CUST | DAVID LEE BARRINGER UNIF | GIFT MIN ACT MICH | 28601 ELDORADO PLACE | | LATHRUP VILLAGE | MI | 48076-7001 | |
| LELAND DAVID BARRINGER CUST | MICHAEL J BARRINGER | UNIF GIFT MIN ACT MI | 28601 ELDORADO PL | | LATHRUP VILLAGE | MI | 48076-7001 | |
| LELAND DEANE | | 17 VAN WYCK LANE | | | HUNTINGTON | NY | 11743-1724 | |
| LELAND DORAN | | CO LEALAND DORAN | 2031 S HOLLAND | | SPRINGFIELD | MO | 65807-2801 | |
| LELAND E COX | | BOX 82 | | | BLANCHESTER | OH | 45107-0082 | |
| LELAND E FRANKLIN | | 3223 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012-9654 | |
| LELAND E HOWELL | | G-9485 N STATE RD | | | OTISVILLE | MI | 48463 | |
| LELAND E SCHULTZ | | ROUTE 1 | | | BRODHEAD | WI | 53520-9801 | |
| LELAND E SZCZESNIAK & | BARBARA A SZCZESNIAK JT TEN | 148 THOMAS AVE | | | ALPENA | MI | 49707-1420 | |
| LELAND E TAYLOR & | PATRICIA L TAYLOR JT TEN | 6237 WELTY WAY | | | SACRAMENTO | CA | 95824-3831 | |
| LELAND E TRAINOR | | 2350 N SHELDON ROAD | | | SANDUSKY | MI | 48471 | |
| LELAND E WHITE & ELIZABETH K | WHITE JT TEN | 60 WALNUT ROAD | | | HOLLISTON | MA | 01746-1584 | |
| LELAND ERNEST | | 1221 MILLER RD | | | LENNON | MI | 48449 | |
| LELAND F DYKES | | 230 HUMMINGBIRD LANE | | | MITCHELL | IN | 47446 | |
| LELAND G BROWN | | 12411 S MENLO AVE | | | LOS ANGELES | CA | 90044-3845 | |
| LELAND G KEESLING | | 315 E 65TH ST | | | ANDERSON | IN | 46013-3501 | |
| LELAND G MULLER & | DOROTHY G MULLER TR | MULLER FAM LIVING TRUST | UA 11/30/94 | 16132 DICKENS ST | ENCINO | CA | 91436-3342 | |
| LELAND G ORLOV | | HERITAGE PROF PIZ 7 | 2601 ANNAND DRIVE | | WILMINGTON | DE | 19808-3719 | |
| LELAND G ORLOV & MARCIA | ORLOV JT TEN | HERITAGE PROF PIZ 7 | 2601 ANNAND DRIVE | | WILMINGTON | DE | 19808-3719 | |
| LELAND G PERRY | | 4801 WHIPPLE LAKE RD | | | CLARKSTON | MI | 48348-2253 | |
| LELAND G RODGERS JR | | 601 N RIVERSIDE | | | SAINT CLAIR | MI | 48079-5477 | |
| LELAND G RONAN | | 5410 S DRIFTWOOD DR | | | JANESVILLE | WI | 53546-8935 | |
| LELAND H BOZMAN | | 1009 RUSSELL AVE | | | SALISBURY | MD | 21801-6151 | |
| LELAND H DELGER & | DOROTHY G DELGER JT TEN | 2402 WILLOW ROAD | | | FARGO | ND | 58102-2135 | |
| LELAND H LEE CUST | NICHOLAS D LEE | UNIF TRANS MIN ACT CA | 736 SHORESIDE | | SACRAMENTO | CA | 95831-1417 | |
| LELAND H PERRY | | 12 N LINDEN LA | | | MENDHAM | NJ | 07945-1123 | |
| LELAND HARDY | | 257 W 137TH ST 4 | | | NEW YORK | NY | 10030-2465 | |
| LELAND J CLOTHIER | | 2750 SWAFFER RD | | | MILLINGTON | MI | 48746-9614 | |
| LELAND K HOVATTER | | 1643 CONOWINGO RD | | | RISING SUN | MD | 21911-1433 | |
| LELAND L ANDERSON | | 7381 WEST FREMONT RD | | | BLACHAND | MI | 49310-9771 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LELAND L PHILLIPS | | 1560 WILLIAMS SIMMONS RD | | | BOWLING GREEN | KY | 42101-9392 | |
| LELAND L WESTPHALL | | BOX 861 | | | HARLINGEN | TX | 78551-0861 | |
| LELAND M GILDNER | | 8474 NORTHERN DR | | | AVON | IN | 46123 | |
| LELAND M GILDNER & | YVONNE C GILDNER JT TEN | 8474 NORTHERN DR | | | AVON | IN | 46123 | |
| LELAND M HAINES | | 63100 COUNTY RD 111 | | | GOSHEN | IN | 46526 | |
| LELAND M HAINES & KATIE M | HAINES JT TEN | 63100 COUNTY RD  111 | | | GOSHEN | IN | 46526 | |
| LELAND M SNYDER | | 3427 BERKSHIRE RD | | | JANESVILLE | WI | 53546-2252 | |
| LELAND N COHEA & RUTH E | COHEA JT TEN | 6828 CHAMPAIGNE DR | | | FLORISSANT | MO | 63033-5204 | |
| LELAND PETER SPORE & JANET | PFEIFFER SPORE JT TEN | 410 COLUMBUS AVE | | | SANDUSKY | OH | 44870-2726 | |
| LELAND R DILLEY & | HARRIETT M DILLEY JT TEN | 363 TAMPICO DR | | | PALMETTO | FL | 34221-3453 | |
| LELAND R JOHNSTONE & | GLORIA M JOHNSTONE JT TEN | 4701 TERRA GRANADA 2A | | | WALNUT CREEK | CA | 94595-4096 | |
| LELAND R SMITH JR | | 4408 W 25TH STREET | | | ANDERSON | IN | 46011-4559 | |
| LELAND R STEWART | | 1722 SOUTH G ST | | | ELWOOD | IN | 46036-2453 | |
| LELAND R VARNER | | 5140 WINSHALL DRIVE | | | SWARTZ CREEK | MI | 48473-1223 | |
| LELAND R VARNER & MARY B | VARNER JT TEN | 5140 WINSHALL DR | | | SWARTZ CREEK | MI | 48473-1223 | |
| LELAND ROBERT VOSTI CUST | MATTHEW ANTHONY VOSTI UNDER | CA UNIFORM TRANSFERS TO | MINORS ACT | 3980 SILVERADO TRAIL N | CALISTOGA | CA | 94515-9611 | |
| LELAND ROBERT VOSTI CUST | MICHAEL LELAND VOSTI UNDER | CA UNIFORM TRANSFERS TO | MINORS ACT | 17518 SUGARMILL RD. | SALINAS | CA | 93908-9654 | |
| LELAND ROSS PIERCE | | 8906 RIDGE PL | | | BETHESDA | MD | 20817-3364 | |
| LELAND S GOODY | | 29 BEDE CIRCLE | | | HONESDALE | PA | 18431 | |
| LELAND S JARVIS | | 1040 ST HWY 30 W | | | NEW ALBANY | MS | 38652 | |
| LELAND TURNER & RUTHANNA | TURNER JT TEN | 15 MICHIGAN AVENUE | | | VERMILION | OH | 44089-2807 | |
| LELAND VAN CAMP | | BOX 237 | | | BELOIT | WI | 44609-0237 | |
| LELAND W ROCK & MARIA A ROCK JT TEN | | 6215-A TINDEL AVE | | | MYRTLE BEACH | SC | 29572-3280 | |
| LELAND WILSON | | 55 S MCGEE ST | | | DAYTON | OH | 45403-2123 | |
| LELENE S THORNTON | | 7011 ANTIOCH RD | | | HAZLEHURST | MS | 39083-9311 | |
| LELIA A GILLIS | | 10300 GENLOU RD | | | CHESTERFIELD | VA | 23832-7248 | |
| LELIA B JAMES | C/O LELIA B WOLVERTON | 4685 S ROBBERSON | | | SPRINGFIELD | MO | 65810 | |
| LELIA B WINN | | 123 EDWARD WAKEFIELD | | | WILLIAMSBURG | VA | 23185-5566 | |
| LELIA B WOLVERTON | | BOX 5255 | | | GALVESTON | TX | 77554-0255 | |
| LELIA C RONBACK | | 6717 S BUCKNER TARSNEY | | | OAK GROVE | MI | 64075 | |
| LELIA E LINDSEY | | BOX 420198 | | | PONTIAC | MI | 48342-0198 | |
| LELIA FAYE GIVEN | | 1211 HOMER STREET | | | CHARLESTON | WV | 25302-1217 | |
| LELIA G HINEL | | 379 BATTLEFIELD DRIVE | | | DANDRIDGE | TN | 37725-4321 | |
| LELIA H WHITE | | 402 S SAMUEL ST | | | CHARLES TOWN | WV | 25414-1340 | |
| LELIA M SUTTON | | 1439 SEVENTH ST | | | NEW ORLEANS | LA | 70115 | |
| LELIA S FARAH | | 1003 JACKSONVILLE ROAD | | | BURLINGTON | NJ | 08016 | |
| LELJA GERSON TR | LELJA GERSON TRUS | U/A DTD 07/01/05 | C/O ANDREA MICHAELS | 13425 VENTURA B1 #300 | SHERMAN OAKS | CA | 91423 | |
| LELLA T BURNSTRUM | | BOX 202 | | | HAMBURG | MI | 481390202 | |
| LELON D WINDHAM | | 1803 W 10TH ST | | | ANDERSON | IN | 46016 | |
| LEM FRYE JR | | 1240 HOLMES RD | | | YPSILANTI | MI | 48198-3956 | |
| LEM H FAULKNER JR | | 807 WHITNEY AVE | | | MEMPHIS | TN | 38127-7632 | |
| LEM T ANDERSON | | 201 CLYDE STREET | | | WILMINGTON | DE | 19804-2805 | |
| LEMAN HERRIDGE CUST | MICHELLE KIMBERLY DIENZ | UNIF TRANSM MIN ACT CA | 16975 ENCINO HILLS DR | | ENCINO | CA | 91436-4007 | |
| LEMAN L WIMBERLEY | | 4391 W 182ND ST | | | CLEVELAND | OH | 44135 | |
| LEMEL CRASE | | RT 1 17480 KINNER RD | | | NEW BAVARIA | OH | 43548-9607 | |
| LEMERL RIZZO | | 30 S ROANDOLPH RD | | | BALTIMORE | MD | 21220-2539 | |
| LEMMIE L MOSBY | | 18635 FERGUSON | | | DETROIT | MI | 48235-3014 | |
| LEMOINE ROBERTS & | MARY LOU ROBERTS JT TEN | 10 THAMES COURT | | | FAIRFIELD GLADE | TN | 38558-6878 | |
| LEMON HICKS | ATT MARY HICKS | 17220 E MAINE | | | DETROIT | MI | 48212-1573 | |
| LEMOYNE O ADAMS | | 168 HEDLEY | | | BUFFALO | NY | 14208-1015 | |
| LEMPI ALLEN | | 531 N LAFAYETTE | | | DEARBORN | MI | 48128-1524 | |
| LEMUEL A COLLINS JR | | 204 ARCADIA PKWY | | | MIDDLETOWN | DE | 19709-1332 | |
| LEMUEL A GRAYSON | | 5436 WELLS FARGO DR | | | COLORADO SPRINGS | CO | 80918-5235 | |
| LEMUEL C JACK | | BOX 5 | | | SOMERSET | IN | 46984-0005 | |
| LEMUEL D SMITH JR & PEGGY E | SMITH JT TEN | 722 SEMINOLE WAY | | | PALO ALTO | CA | 94303-4722 | |
| LEMUEL E PHELPS & SANDRA N | PHELPS JT TEN | 2028 BENEFIT RD | | | CHESAPEAKE | VA | 23322-3024 | |
| LEMUEL E SENTZ III | | BOX 2907 | | | KETCHUM | ID | 83340-2907 | |
| LEMUEL J RIVERA | | 539 ANISE CT | | | KISSIMMEE | FL | 34759-5304 | |
| LEMUEL J RIVERA & EMMA I | RIVERA JT TEN | LAKE MARION SHORES | 539 ANISE CT | | KISSIMMEE | FL | 34759-5304 | |
| LEMUEL R JAMES | | 535 EAST 35TH STREET | | | WILMINGTON | DE | 19802-2817 | |
| LEMUEL R WALLACE JR | | 136 E MERCURY BLVD | | | HAMPTON | VA | 23669-2460 | |
| LEMUEL WESLEY MINOR | C/O HOWARD | 5620 PORTER ROAD | | | NIAGARA FALLS | NY | 14304-1500 | |
| LEN C WEI | | 31345 6 MILE RD | | | LIVONIA | MI | 48152-3493 | |
| LEN E HOLCOMB | | 1690 BENNETT RD | | | GRAYSON | GA | 30017-1045 | |
| LEN E MEYER | | 4048 ST RT 108 | | | LEIPSIC | OH | 45856-9472 | |
| LEN H JOHNSON | | 4682 WESTVIEW DRIVE | | | SALT LAKE CITY | UT | 84124-5663 | |
| LEN H JOHNSON & JENNIE L | JOHNSON JT TEN | 4682 WESTVIEW DRIVE | | | SALT LAKE CITY | UT | 84124-5663 | |
| LEN HAW LEE & | GIM YIP LEE JT TEN | 142 SAMPSON AVE | | | STATEN ISLAND | NY | 10308-2019 | |
| LEN TEEUWS & | JEAN M TEEUWS TR | LEN TEEUWS LIVING TRUST | UA 07/02/96 | 74 GREGG RD | INDIANAPOLIS | IN | 46260-2937 | |
| LEN W PICKETT & | FRANCES M PICKETT JT TEN | 905 BLUFF ST | | | KINGSFORD | MI | 49802 | |
| LENA A BROWN | | 2205 BRIGHTON STREET SW | | | DECATUR | AL | 35603-1054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENA A CHESLOCK AND HOWARD J | CHESLOCK-HER HUSBAND-TEN | ENT | | | PIKESVILLE | MD | 21209 | |
| LENA A CIELUKOWSKI TR | LENA A CIELUKOWSKI TRUST | UA 09/28/98 | 45 HARBOR CIRCLE | | COCOA BEACH | FL | 32931-3087 | |
| LENA A COTTRELL | 2205 BRYNTON ST SW | | | | DECATUR | AL | 35603 | |
| LENA A FRANKLIN | 1515 HOMEWOOD S E | | | | WARREN | OH | 44484-4912 | |
| LENA A JUSTICE | 4824 HWY 49W | | | | SPRINGFIELD | TN | 37172 | |
| LENA B MERK | 701 HILLVIEW DR | | | | ARLINGTON | TX | 76011-2358 | |
| LENA BENDORF | 7935 MESA TRAIL CIRCLE | | | | AUSTIN | TX | 78731-1451 | |
| LENA BIZIAK AS CUST FOR LOIS | ANN BIZIAK A MINOR U/ART 8-A | OF THE PERS PROP LAW OF NEW | YORK | 153-12-78TH AVE | FLUSHING | NY | 11367-3439 | |
| LENA BLOCK | 12076 CORTINA DRIVE | | | | BOYTON BEACH | FL | 33437-6076 | |
| LENA BRYANT | 322 S HAMILTON AVE | | | | SAN PEDRO | CA | 90732-3226 | |
| LENA C PULLELLA & FRANK | PULLELLA JT TEN | 3101 SWARTHMORE RD | | | WILMINGTON | DE | 19807-3101 | |
| LENA C WYNN | 1742 JUNE DR | | | | ST LOUIS | MO | 63138-1027 | |
| LENA CARPENTER & | PAMELA C WEBSTER JT TEN | 58 S MYRON AVE | | | INDIANAPOLIS | IN | 46241-1324 | |
| LENA CARPENTER | 3518 HIGHFIELD CT | APT A | | | INDIANAPOLIS | IN | 46222 | |
| LENA CAVANAUGH | 2902 ASPEN LN | | | | BLOOMFIELD | MI | 48302-1015 | |
| LENA CHINTYAN & JOHN A | CHINTYAN & JAMES R CHINTYAN JT TEN | 1382 AMY ST | | | BURTON | MI | 48509-1802 | |
| LENA COUNCIL | 2502 RIDDICK RD | | | | ELIZABETH CITY | NC | 27909-9023 | |
| LENA DATKO EVANS | 3516 NE 115TH ST | | | | SEATTLE | WA | 98125-5763 | |
| LENA DEL VECCHIO | 8 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612 | |
| LENA EIFLER | 119-67TH ST | | | | WEST NEW YORK | NJ | 07093-3202 | |
| LENA ELKHOURY | 26632 VALPARISO DRIVE | | | | MISSION VIEJO | CA | 92691 | |
| LENA F CULLUM | 5228 BRUTON | | | | MEMPHIS | TN | 38135-8206 | |
| LENA F DEEMER | THE HERMITAGE | BOX 148 | | | NEW CASTLE | DE | 19720-0148 | |
| LENA F GARRETT | 6076 WALDEN CT | | | | MENTOR | OH | 44060-2220 | |
| LENA F GERARD | 79 CHURCH AVE | | | | BALLSTON SPA | NY | 12020-1904 | |
| LENA F IHLE | 1209 N WASHINGTON | | | | JANESVILLE | WI | 53545-1564 | |
| LENA F ILLIG | 6081 E LAKE RD | | | | MILLINGTON | MI | 48746-9209 | |
| LENA FRANCES COE | 247 NORTHDALE DR | | | | TOLEDO | OH | 43612-3617 | |
| LENA G SIEKIERKA | 5420 E TEMPERANCE RD | | | | OTTWA LAKE | MI | 49267 | |
| LENA H CROOKS | 9208 TROY RD | | | | NEW CARLISLE | OH | 45344-9523 | |
| LENA H MC DONAGH | 275 MEDALLION BLVD | | | | MADEIRA BEACH | FL | 33708-1923 | |
| LENA HAINES | 607 THORNAPPLE TRAIL | | | | LAWRENCEVILLE | GA | 30045-8890 | |
| LENA HALL | 19319 WOODINGHAM | | | | DETROIT | MI | 48221-1652 | |
| LENA HENRY TR | HENRY 94 TRUST | UA 10/18/94 | 731 THRASHER WAY | | ANAHEIM HILLS | CA | 92807-4432 | |
| LENA J BROWN & VINCENT R | BROWN JT TEN | 324 N 42ND ST | | | BELLEVILLE | IL | 62226-5525 | |
| LENA J CAVALLO | 604 CHESTNUT AVE | | | | WOODBURY HEIGHTS | NJ | 8097 | |
| LENA J COOK | 722 W 575 S | | | | PENDLETON | IN | 46064-9158 | |
| LENA J COOK CUST KENNETH | L COOK UNIF GIFT MIN ACT | IND | 722 W 575 S | | PENDLETON | IN | 46064-9158 | |
| LENA K WICKHAM | 2640 NYACK LANE | | | | DAYTON | OH | 45439-2937 | |
| LENA KON | 8 FALSTAFF DRIVE | | | | CUMBERLAND | RI | 02864 | |
| LENA L BURGESS | 1456 YELLOW CREEK RD | | | | DICKSON | TN | 37055-5031 | |
| LENA L EISENBERG | 7802 CROSSLAND RD | | | | BALT | MD | 21208-4312 | |
| LENA LAMOUR HENDERSON & | GEORGE ORSBUN HENDERSON JT TEN | 2011 N 123RD DR | | | AVONDALE | AZ | 85323-6520 | |
| LENA LATIMER | 120 PITTSBURGH CIRCLE APT 3 | | | | ELLWOOD CITY | PA | 16117-2151 | |
| LENA LEE RENAKER PRICE | 785 WELLINGTON WAY | | | | LEXINGTON | KY | 40503-2777 | |
| LENA M AYLING | 7511 SHALLOWFORD RD | | | | CHATTANOOGA | TN | 37421-2689 | |
| LENA M CHESTER | 2607 JANES | | | | SAGINAW | MI | 48601-1559 | |
| LENA M DURKA | 8051 ANNA | | | | WARREN | MI | 48093-2721 | |
| LENA M GAGNON | 2000 54TH STREET NORTH | | | | SAINT PETERSBURG | FL | 33710-5144 | |
| LENA M LAGANA | 164 BIRCHWOOD CLOSE | | | | CHAPPAQUA | NY | 10514 | |
| LENA M MOLER & | JEANNINE M FELDMAN JT TEN | 21 RAINFLOWER PATH 202 | | | SPARKS | MD | 21152-8780 | |
| LENA M RENATO | 200 ROBBIES RUN | | | | CORTLAND | OH | 44410-1919 | |
| LENA M SHEA | 180 FLETCHER CIR | | | | CHICOPEE | MA | 01020 | |
| LENA M THOMAS | 211 N PARK DR | | | | BELTON | MO | 64012-1959 | |
| LENA MAE GRESHAM | 1051 WIMBERLY ROAD | | | | ATLANTA | GA | 30319-2634 | |
| LENA MARIE FOSTA | 118 HOLIDAY LANE | | | | COCOA BEACH | FL | 32931-3054 | |
| LENA MC GRAW | 4034 23RD | | | | WYANDOTTE | MI | 48192-6903 | |
| LENA MC KINNEY | 888 SOUTH 18TH STREET | | | | NEWARK | NJ | 07108-1132 | |
| LENA MCKEITHEN | 667 BLAINE | | | | DETROIT | MI | 48202-2019 | |
| LENA O WILSON | 8219 LAKEVIEW TERR | | | | RIVERDALE | GA | 30274-4113 | |
| LENA P EASTMAN | 118 MANCHESTER DRIVE | | | | IRWIN | PA | 15642-3213 | |
| LENA P STACY | 169 BROWN AVE | | | | FAIRBORN | OH | 45324-2302 | |
| LENA PRESSBURGER & SELLY | PRESSBURGER JT TEN | 200 VANDELINDA AVE | | | TEANECK | NJ | 07666-4232 | |
| LENA S GIBSON | H W 75 BOX 585 | | | | SANDY HOOK | KY | 41171 | |
| LENA S MC GIRL | 908 MAIN STAPT 105 | | | | SUMMERVILLE W | VA | 26651 | |
| LENA S SMITH | 307 BUSHOAN RD L | | | | BRUNSWICK | GA | 31525-9448 | |
| LENA SALADIN | 1101 W MAIN ST | | | | NEW LEBANON | OH | 45345 | |
| LENA T BREIDENBACH | 346 EAST MILLSTREAM ROAD | | | | CREAM RIDGE | NJ | 8514 | |
| LENA T STARR | 1516 WEST BROADWAY ST | | | | ALEXANDRIA | IN | 46001-8153 | |
| LENA VAN AKKEREN | 1423 JOHNSON ST | | | | LA CROSSE | WI | 54601-5642 | |
| LENA W HARRIS | 705 JEFFERSON AVE | | | | WAYNESBORO | VA | 22980-5638 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENA W VERBEKE | | 9246 ALLEN RD | | | ALLEN PARK | MI | 48101-1438 | |
| LENA WARR | | 145 E MORRIS AVE | | | BUFFALO | NY | 14214-1828 | |
| LENA Y SCHIRMER | | 394 MOORE AVE | | | OCEANSIDE | NY | 11572 | |
| LENA Z WILLIAMS | | BOX 166 | | | HARVEYSBURG | OH | 450320166 | |
| LENAIL PARKER | | 566 WEST THIRD ST | | | MANSFIELD | OH | 44906-2633 | |
| LENALEE PRICE | | 785 WELLINGTON WAY | | | LEXINGTON | KY | 40503-2777 | |
| LENARD C FALL & DOROTHY L | FALL & ROBERT M FALL & | WILLIAM R FALL & REBECCA J | DESMOND JT TEN | 1477 HILLPOND | SHERIDAN | WY | 82801-2166 | |
| LENARD C STEWARD | | 1425 BELL CREEK DRIVE | | | FLINT | MI | 48505-2545 | |
| LENARD F HECKERT & | JUANITA L HECKERT JT TEN | 196 PARK AVENUE WEST | | | GREENEVILLE | TN | 37745-3611 | |
| LENARD GREENBERG | | 1925 DIAMOND AVENUE | | | EVANSVILLE | IN | 47711-4003 | |
| LENARD M PISANO | | 104 MURPHY AVE | | | PONTIAC | MI | 48341-1270 | |
| LENARD M POTTS | | 17525 PEERLESS LOOP | | | NEHALEM | OR | 97131-9211 | |
| LENARD O MAXWELL | | 35631 BOOTH | | | WESTLAND | MI | 48186-4282 | |
| LENARD S SCIORTINO | | 4447 W-100 S | | | RUSSIAVILLE | IN | 46979 | |
| LENARD WATTS | | 9470 POSTTOWN RD | | | DAYTON | OH | 45426-4347 | |
| LENARD WILLIAMS | | 16094 EMORE DRIVE | | | DETROIT | MI | 48205 | |
| LENARD WINOKER & ROCHELLE E | WINOKER JT TEN | 27618 SUGAR LOAF DR | | | WESLEY CHAPEL | FL | 33543-8637 | |
| LENARDO A GAMBRIL | | 25931 PRINCETON | | | INKSTER | MI | 48141-2491 | |
| LENCHEN C TOWNEND | | 1400 MELLON BANK BLDG | | | WILKES-BARRE | PA | 18701-1868 | |
| LENDALL G BEBOUT | | 1414 S OAK ST | | | HARRISBURG | IL | 62946-3256 | |
| LENDELL D MARCH II | | 156 COLLEGE WAY | | | AUBURN | CA | 95603-5104 | |
| LENDELL STREETS | | 3301 RANDOLPH N W | | | WARREN | OH | 44485-2529 | |
| LENDEN F ROBINS | | 263 OAKDALE RD | | | CAMDEN | TN | 38320 | |
| LENDON E CHAMBERS | | 5481 DOOLEY DRIVE | | | LINDEN | MI | 48451-8901 | |
| LENDON POWELL | | 109 JOHNSON ROAD | | | BEREA | KY | 40403 | |
| LENDON T HEDGER & ERDEEN G | HEDGER JT TEN | 17943 E M-134 | | | DE TOUR VILLAGE | MI | 49725 | |
| LENDON THOMAS HEDGER | | 17943 E M-134 | | | DE TOUR VILLAGE | MI | 49725 | |
| LENDUL D TANNEY | | 5319 N EASTMAN RD | | | MIDLAND | MI | 48642-8245 | |
| LENEL LAURA SROCHI | | MEYERHOFF | | | BALTIMORE | MD | 21210-1223 | |
| LENELL D HILL | | 7251 W OUTER DR | | | DETROIT | MI | 48235-3107 | |
| LENFIELD R BASHAM | | 5804 JERRY LANE | | | LOUISVILLE | KY | 40258-2016 | |
| LENFORD L GRAMZE & ROSE MARY | GRAMZE JT TEN | 668 SHERBOURNE DR | | | INKSTER | MI | 48141-1237 | |
| LENICE A WESTFALL AS | CUST FOR PAUL RICHARD | WESTFALL U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 1330 WEST 21ST ST | MERCED | CA | 95340-3426 | |
| LENICE L RENNER | | 623 4TH ST SW | | | GRAND RAPIDS | MN | 55744-3543 | |
| LENICE MOYNIHAN CUST BRIDGIT | TERESA MOYNIHAN UNDER THE | MD UNIF TRANSFERS TO MINORS | ACT | 7213 TALL PINE WY | CLARKSVILLE | MD | 21029-1708 | |
| LENIS E BOND & JOANNE BOND JT TEN | 2136 WESTMINSTER DR | | | | FLINT | MI | 48507-3531 | |
| LENIS LEE TERRY | | 8751 W 136TH ST | | | SAVAGE | MN | 55378-1755 | |
| LENIS W KECK | | 635 E EAU GALLIE BLVD | | | SATELLITE BCH | FL | 32937-4242 | |
| LENISE L PATRICK | | 570 ZEPHYR CIR | | | DANVILLE | CA | 94526-5237 | |
| LENLA E HEMBREE | | RR 2 BOX 52M | | | IRONS | MI | 49644-9712 | |
| LENNART B JOHNSON | | 1018 COLRAIN ST S W | | | GRAND RAPIDS | MI | 49509-2860 | |
| LENNART H SWANSON | | C/O LYNN ANDERSON | 155 ROAN DR | | DANVILLE | CA | 94526-1914 | |
| LENNART K LAITINEN | | 388 WEATHERED ROCK CIR | | | KOKOMO | IN | 46902-6066 | |
| LENNART K LAITINEN & FERN L | LAITINEN JT TEN | 388 WEATHERED ROCK CIR | | | KOKOMO | IN | 46902-6066 | |
| LENNELL L DUMAS | | BOX 2195 | | | DANVILLE | IL | 61834-2195 | |
| LENNIE C MARTIN | | 3537 EAST 153 STREET | | | CLEVELAND | OH | 44120-4907 | |
| LENNIE LAYNE | | 23531 W GAGNE LANE | | | PLAINFIELD | IL | 60544 | |
| LENNON P COLE | | 3900 BOSTON THETA RD | | | COLUMBIA | TN | 38401-8700 | |
| LENNY A PHILLIPS | | 11 ARBOR RD NE | | | MINERVA | OH | 44657-9756 | |
| LENNY D KLEM | | 3628 S COUNTY ROAD D | | | JANESVILLE | WI | 53545-9216 | |
| LENNY J BORRISOVE | | 6012 GORDON | | | WATERFORD | MI | 48327-1737 | |
| LENNY J BORRISOVE & J NADINE | BORRISOVE JT TEN | 6012 GORDON | | | WATERFORD | MI | 48327-1737 | |
| LENNY J DISHAW | | 740 BAY RD | | | BAY CITY | MI | 48706-1920 | |
| LENNY JASLOW & | ERLINDA R COBB JT TEN | 28150 DOBBEL AVE | | | HAYWARD | CA | 94542-2414 | |
| LENNY W TAM | | 187 ELEANOR AVENUE | | | HAMILTON ON | ON | L8W 1C7 | CANADA |
| LENO E FITZGERALD | | 8251 JAMIE PLACE | | | BRENTWOOD | TN | 37027 | |
| LENON EVANS | | BOX 1926 | | | GULFPORT | MS | 39502-1926 | |
| LENORA A RIHM | | 4523 POWELL RD | | | HUBER HEIGHTS | OH | 45424-5861 | |
| LENORA B ALLEN | | 11 BLUE CRAB LANE | | | PANAMA CITY | FL | 32413-3103 | |
| LENORA B PICCOLO TR | LENORA B PICCOLO LIVING | TRUST UA 09/11/96 | 18420 43RD PL W | | LYNNWOOD | WA | 98037-3762 | |
| LENORA C CANNON | | 88 WEST SCHILLER | APT 2304 | | CHICAGO | IL | 60610-4914 | |
| LENORA E WALDRON | | 607 DAKOTA AVE | | | NILES | OH | 44446-1033 | |
| LENORA ELSIE GAYNOR & | MARILYN NIZIOL & DENISE | ROBINSON JT TEN | 7160 BURNING BUSH LANE | | FLUSHING | MI | 48433 | |
| LENORA J COLEMAN | | 3550 S DONCASTER CT APT C10 | | | SAGINAW | MI | 48603-1800 | |
| LENORA J PATTERSON | | 1111 COMMONS LN | | | MARIETTA | GA | 30062-2366 | |
| LENORA JUANITA THOMAS TR | | LENORA JUANITA THOMAS TRUST | UA 03/17/82 | BOX 970 | LOMITA | CA | 90717-0970 | |
| LENORA L BOLIN | | 9191 HALF ACRE | | | WHITE LAKE | MI | 48386-3324 | |
| LENORA L SCHWAPPACH TR U/A DTD 9/23/02 | LENORA L SCHWAPPACH LIVING TRUST | 12916 KIPWAY DR | | | DOWNEY | CA | 80242-4621 | |
| LENORA M BROWN | | 720 SECOND ST | | | MARIETTA | | 45750 | |
| LENORA M CHAPEL & PEGGY | HUTCHINS JT TEN | 550 SELKIRK DR | | | MT MORRIS | MI | 48458-8920 | |
| LENORA M COLLINS | | 7375 WARREN RD | | | ANN ARBOR | MI | 48105-9428 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENORA M JACQUES | | 15 ARCOLA ST | | | MALDEN | MA | 02148-5316 | |
| LENORA R JENKINS | | 29 CUYLER AVENUE | | | TRENTON | NJ | 08609-1517 | |
| LENORA S GIBSON & KENTON | | GIBSON TRUSTEES U/A DTD | 06/26/90 LENORA S GIBSON | TRUST | 8322 KOUSA DR | INDIANAPOLIS | IN | 46234-1892 | |
| LENORA T BROYAN | | 24 ORCHARD WAY | | | YARDLEY | PA | 19067-3051 | |
| LENORA W BINKLEY | | 600 TUPPER DR | | | GALLATIN | TN | 37066-3331 | |
| LENORE A APOSTOLU | | 91 KRYSTAL DR | | | SOMERS | NY | 10589-3036 | |
| LENORE A COWAN & WILLIAM G | | COWAN & CAROL A COWAN-GRACI | & KAREN L TIMMERMAN | 73415 ROYAL PALM DR UNIT B | PALM DESERT | CA | 92260 | |
| LENORE A ENGEBRETSEN & BRUNO | | F ENGEBRETSEN JT TEN | 691 WESTMERE RD | | DES PLAINES | IL | 60016-2531 | |
| LENORE A HOFFMAN | | 121 MORNINGSIDE DRIVE | | | WINCHESTER | VA | 22601-4909 | |
| LENORE A MARSHALL | | 35 HARBOR HILL | | | GROSSE POINTE FARM | MI | 48236-3747 | |
| LENORE A WEISSE | | BOX 1A180 | | | LACKAWAXEN | PA | 18435 | |
| LENORE ANKNEY | | 4815 EMPRESS LANE | | | HOLIDAY | FL | 34690-1841 | |
| LENORE ARMANINI | | 442 VALLEJO ST | | | SAN FRANCISCO | CA | 94133-4113 | |
| LENORE BARNETT | | 24 DEEP HOLLOW LANE NORTH | | | COLUMBUS | NJ | 08022-1018 | |
| LENORE BIEBEL | | 14349 LYONS | | | LIVONIA | MI | 48154-4690 | |
| LENORE BROWN | | 2921 GOLFSIDE DR | | | NAPLES | FL | 34110-7003 | |
| LENORE DAHL RITCHIE | | 9680 N CO RD 700 W | | | MIDDLETOWN | IN | 47356 | |
| LENORE E ZACCARI | | BOX 160 | 13953 JARRETTSVILLE PIKE | | PHOENIX | MD | 21131-0160 | |
| LENORE FISCHER | | 55-15 LITTLE NECK PKWY | | | LITTLE NECK | NY | 11040-4344 | |
| LENORE FORTUNE & EARL J | | FORTUNE JT TEN | 7308 LAFAYETTE | | DEARBORN HEIGHTS | MI | 48127-1789 | |
| LENORE GRAMMATICO & PAULO | | GRAMMATICO JT TEN | 44332 PENTWATER DRIVE | | CLINTON TWP | MI | 48038 | |
| LENORE GROSS | | 106 SUNSET CIRCLE | | | MADISON | AL | 35758-2573 | |
| LENORE H EISENSTEIN | | 23545 RIBALTA | | | MISSION VIEJO | CA | 92692-1833 | |
| LENORE H GRIFFITHS | | 1436 LARK LANE | | | NAPERVILLE | IL | 60565-1306 | |
| LENORE H GRIFFITHS | | 1436 LARK LANE | | | NAPERVILLE | IL | 60565-1306 | |
| LENORE H LAWSON & | | ROBERT C LAWSON TR | LAWSON REVOCABLE TRUST | UA 3/31/99 | 4415 14TH ST E | ELLENTON | FL | 34222 | |
| LENORE H SCHUPAK | | BAY CLUB | 3300 NE 191ST STREET #913 | | AVENTURA | FL | 33180 | |
| LENORE HOWLAND CUST SETH | | ANDREW HOWLAND UNIF GIFT MIN | ACT MASS | 46 LEWIS ST | READING | MA | 01867-3349 | |
| LENORE K BODNER | | 48079 COLONY FARM CIR | | | PLYMOUTH | MI | 48170-3304 | |
| LENORE KOLHOFF | | 11368 OREGON CIR | | | FENTON | MI | 48430-2496 | |
| LENORE LADERMAN | | 7 HEMLOCK CIRCLE | | | WHITE PLAINS | NY | 10605-4616 | |
| LENORE M BOGACZ | | 5167 HIGATE RD | | | SPRING HILL | FL | 34609-1619 | |
| LENORE M DORSEY | | 7595 W 47 AVE | | | WHEATRIDGE | CO | 80033-3403 | |
| LENORE M KEMPSTER TRUSTEE | | U/A DTD 09/10/92 LENORE M | KEMPSTER GRANTOR | 19001 MERRIMAN ROAD | LIVONIA | MI | 48152-3373 | |
| LENORE M SILVERS | | 293 FAIRBANKS RD | | | FARMINGTON | ME | 04938 | |
| LENORE M WIMMER | | BOX 739 | | | CUBA CITY | WI | 53807-0739 | |
| LENORE MALAMUD | | 603 FLANDERS DRIVE | | | NORTH WOODMERE | NY | 11581-3012 | |
| LENORE MONACO | | 5 APPLE TREE LANE | | | POUND RIDGE | NY | 10576-2338 | |
| LENORE MONACO & JERRY MONACO JT TEN | | 5 APPLE TREE LANE | | | POUND RIDGE | NY | 10576-2338 | |
| LENORE R CRAWFORD TRUSTEE | | U/A DTD 07/30/93 THE LENORE | R CRAWFORD LIVING TRUST | 421 N SAND LAKE RD | NATIONAL CITY | MI | 48748-9440 | |
| LENORE R THOMPSON | | 4727 NORTH BAILEY AVENUE | | | AMHERST | NY | 14226-1347 | |
| LENORE REBHUN | | 142-14 26TH AVE APT 6B | | | FLUSHING | NY | 11354-1743 | |
| LENORE S PARLBERG | | 245 W JEFFERSON | | | FRANKENMUTH | MI | 48734-1805 | |
| LENORE S RICH & BRIAN D RICH JT TEN | | APT 108 | 29155 POINTE-O-WOODS | | SOUTHFIELD | MI | 48034-1247 | |
| LENORE S RICH & MISS MARCY E | | RICH JT TEN | APT 108 | 29155 POINTE O WOODS | SOUTHFIELD | MI | 48034-1247 | |
| LENORE SCHULMAN AS CUST | | FOR LAWRENCE A SOLOMON U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 4410 KING PALM DR | TAMARAC | FL | 33319-6118 | |
| LENORE SOIFERMAN AS CUST | | FOR STEVEN BRUCE SOIFERMAN | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 7736 FAUST AVE | WEST HILLS | CA | 91304-5428 | |
| LENORE SOIFERMAN CUST DAVID | | JOSEPH SOIFERMAN UNIF GIFT | MIN ACT CAL | 7905 WILLOW PINES PL | LAS VEGAS | NV | 89143-1364 | |
| LENORE STEINMACHER | | 2293 ORCHARD HILL RD | | | BELLAIRE | MI | 49615-8450 | |
| LENORE T GALL | | 1246 DELBERT AVE | | | BALTIMORE | MD | 21222-1145 | |
| LENORE T WIEBER | | 605 GRAPE ST | | | PORTLAND | MI | 48875-1073 | |
| LENORE WALTON CLOSE | | 26 INTERVALE RD | | | DARIEN | CT | 06820-3825 | |
| LENORE WITHERSPOON & CATHY | | SUE NEWMAN & STEVEN C | WITHERSPOON JT TEN | 4399 WATERLOO | WATERFORD | MI | 48329-1467 | |
| LENOX RILEY LOHR JR | | 336 WEST KINGS HIGHWAY | | | COATESVILLE | PA | 19320-1745 | |
| LENTIUS L WEST | | 7940 E FT LOWELL RD | | | TUCSON | AZ | 85750-2824 | |
| LENTIUS L WEST & | | SUSAN A WEST JT TEN | 7940 E FT LOWELL RD | | TUCSON | AZ | 85750-2824 | |
| LENTON A CARTER JR | | 67 BELMONT AVE | | | JERSEY CITY | NJ | 07304-3030 | |
| LENWOOD JACKSON JR | | 3121 GREENRIDGE DRIVE | | | LANCASTER | PA | 17601-1370 | |
| LENWOOD JACKSON JR CUST | | LENWOOD JACKSON III | UNIF TRAN MIN ACT PA | 3121GREENRIDGE DR | LANCASTER | PA | 17601-1370 | |
| LENWOOD TURNER | | 127 GROVE TERRACE | | | NEWARK | NJ | 07106-2057 | |
| LENZIE J HEDRICK | | PO BOX 96 | | | GLADY | WV | 26268 | |
| LENZY BLAKE | | 245 FURLONG STREET | | | ROCHESTER | NY | 14621-3914 | |
| LEO A BAUMAN | | 12725 ROBINDALE DR | | | ROCKVILLE | MD | 20853-3442 | |
| LEO A BENSON & MARGARET M | | BENSON JT TEN | 2230 ANGEL CREST CIR | | CORDOVA | TN | 38016-5325 | |
| LEO A BODNAR | | 3561 LEASON | | | STERLING HTS | MI | 48310-3729 | |
| LEO A CECCHINI | | 133 BIG OAK DRIVE | | | MAYLENE | AL | 35114 | |
| LEO A DONOHUE JR | | 22 DE FOREST RD | | | LANSDOWNE | PA | 19050-2109 | |
| LEO A ERLICH & | | SALA TABACZNIK JT TEN | BOX 48584 | | LOS ANGELES | CA | 90048-0584 | |
| LEO A GAGNIER | | 58 HIGH ST | | | BELLINGHAM | MA | 02019-1495 | |
| LEO A GALLAN | | 161 KILDARE RD | | | GARDEN CITY | NY | 11530-1120 | |
| LEO A GEISER | | UNIT 17 | 630 SAINT CLAIR AVE | | HAMILTON | OH | 45015-3001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEO A GOLD AS CUST FOR | ROBERT LAWRENCE GOLD U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 22601 PAUL REVERE DR | WOODLAND HILLS | CA | 91302-4811 | |
| LEO A GOYETT | 189 POPPS RD | | | | MIO | MI | 48647-9354 | |
| LEO A GREGORY | 48 SAWGRASS CT | | | | HAMNURG | NY | 14075  14075 | |
| LEO A HEUSS & LORETTA R | HEUSS JT TEN | 1501 SEYMOUR DR | | | GRAND RAPIDS | MI | 49504-2690 | |
| LEO A HOELLEN TRUSTEE U/A | DTD 04/26/83 F/B/O LEO A | HOELLEN TRUST | 1816 IMPERIAL GOLF COURSE BLVD | | NAPLES | FL | 34110-1010 | |
| LEO A HULDERMAN | PO BOX 538 | | | | ONXWAY | MI | 49765-0538 | |
| LEO A KACHADURIAN & MARY M | KACHADURIAN JT TEN | 1571 W OGDEN AVE APT 1411 | | | LA GRANGE PARK | IL | 60526 | |
| LEO A MILLEMAN | 31112 NORTHWOOD DR | | | | AMES | IA | 50010 | |
| LEO A PUDUP & JOSEPHINE B | PUDUP JT TEN | 200 WHITE HAMPTON LANE | APT 923 | | PITTSBURGH | PA | 15236 | |
| LEO A ROBERSON II | 2671 MAPLEWOOD ST | | | | CUYAHOGA FALLS | OH | 44221-2610 | |
| LEO A ROWELL | 5510 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8506 | |
| LEO A SALAZAR | 3901 SW HIDDEN COVE DR | | | | LEES SUMMIT | MO | 64082-4636 | |
| LEO A SASSEVILLE | 99 HARTMAN STREET | | | | BEREA | OH | 44017-2412 | |
| LEO A SASSEVILLE | 99 HARTMAN ST | | | | BEREA | OH | 44017-2412 | |
| LEO A VANESSE | 201 SAINT LUCIE LANE APT 710 | | | | COCOA BEACH | FL | 32931-4141 | |
| LEO A ZBIKOWSKI & MARION J | ZBIKOWSKI JT TEN | 14449 HARRISON | | | ROMULUS | MI | 48174-2800 | |
| LEO A ZOLLER | 54320 ARROWHEAD DR | | | | UTICA | MI | 48315-1206 | |
| LEO ABRAHAMS | 387-K GRAND ST | | | | NEW YORK | NY | 10002-3969 | |
| LEO ADAMS | 9 N PINE WOOD DR | | | | TEXARKANA | TX | 75501-7833 | |
| LEO B ADAMS | 28 CHIPPEWA DR | | | | MILAN | OH | 44846 | |
| LEO B KINNE & GYL L KINNE JT TEN | ATTN GYL L LANTZ | 10542 BYRON RD | | | BYRON | MI | 48418-9114 | |
| LEO B LOVE JR | 7843 ONEIDA TRAIL | | | | BRIDGEPORT | NY | 13030-9453 | |
| LEO B SIMMONS | 13070 MAIN STREET | | | | WILLISTON | SC | 29853 | |
| LEO B SMITH & GLORIA M | SMITH JT TEN | 3151 BELVIDERE RD | | | PHILLIPSBURG | NJ | 08865-9584 | |
| LEO B ZAYAC & SHERRY M ZAYAC JT TEN | 15487S LOBDELL RD | | | | LINDEN | MI | 48451 | |
| LEO BARKER | 3789 KNOLLWOOD DR | | | | DAYTON | OH | 45432-2219 | |
| LEO BECKER & BARBARA G BECKER | TR BECKER FAMILY TRUST | UA 04/15/97 | 6 COUNCIL CREST DR | | CORTE MADERA | CA | 94925-1002 | |
| LEO BEEM & ELMIRA BEEM JT TEN | 1632 LAKEWOOD BLVD | | | | HOLLAND | MI | 49424-6225 | |
| LEO BEZEK | 2738 ARROW HTS DR | | | | MARYLAND HIEGHTS | MO | 63043-1781 | |
| LEO BOEKMAN | 35 FREDERICK LN | | | | SCARSDALE | NY | 10583-6505 | |
| LEO BOROWICK AS CUSTODIAN | FOR HILARY ANN BOROWICK | U/THE UNIFORM GIFTS TO | MINORS ACT | 39 COVE LANE | LEVITTOWN | NY | 11756 | |
| LEO BRODMAN AS CUSTODIAN FOR | JEFFREY N BRODMAN UNDER THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 567 LOVERNOIS | FERNDALE | MI | 48220-2303 | |
| LEO BRODSKY AS CUSTODIAN FOR | KENNETH NOEL BRODSKY U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 354 VAN RODEN DRIVE | HUNTINGDON | VALLEY | 19006 | |
| LEO BRONIECKI | 927 HOLLYWOOD BLVD | | | | HOLLYWOOD | FL | 33019-1605 | |
| LEO BRONIKOWSKI | 8648 HOLLY DRIVE | | | | CANTON | MI | 48187-4250 | |
| LEO BURLESON | 14100 TAMIAMI TRAIL | LOT 110 | | | NAPLES | FL | 34114-8450 | |
| LEO C AUGLE & | JEANETTE G AUGLE JT TEN | 3171 WEST 115ST | 2 WEST | | MARINETTE PARK | IL | 60803-4523 | |
| LEO C CAMPAU & ROSEMARY B | CAMPAU & LESLIE A CAMPAU JT TEN | 35839 HUNTER AVE | | | WESTLAND | MI | 48185-6669 | |
| LEO C CAMPAU & ROSEMARY B | CAMPAU & LAUREN K BROWN JT TEN | 35839 HUNTER | | | WESTLAND | MI | 48185-6669 | |
| LEO C CAMPAU & ROSEMARY B | CAMPAU & RENEE M VASILOFF JT TEN | 35839 HUNTER | | | WESTLAND | MI | 48185-6669 | |
| LEO C EHRENREICH & | MARGARET A EHRENREICH JT TEN | 174 BREEZWOODS CMN | | | EAST AMHERST | NY | 14051 | |
| LEO C FREIBURGER & KATHERINE | M FREIBURGER JT TEN | 9376 VARODELL DRIVE | | | DAVISON | MI | 48423-8608 | |
| LEO C GEARHART & MARGARET A | GEARHART JT TEN | 4170 LAHRING RD | | | LINDEN | MI | 48451-9472 | |
| LEO C HARRINGTON & MARCIA L | HARRINGTON JT TEN | 500 FIRST ST NORTH | PARK CTR APT 213 | | NEWTON | IA | 50208-3119 | |
| LEO C JOHNSON | 3083 LEVERING RD | | | | CHEBOYGAN | MI | 49721-9375 | |
| LEO C KRAWCZAK & BARBARA ANN | KRAWCZAK JT TEN | 3438 LINGER LANE | | | SAGINAW | MI | 48601-5621 | |
| LEO C LORENZ | 7439 N IRISH ROAD | | | | OTISVILLE | MI | 48463-9465 | |
| LEO C MATTEUCCI | 15448 WEST CYPRESS DR | | | | SURPRISE | AZ | 85374 | |
| LEO C MCAFEE JR | 1395 FOLKSTONE CT | | | | ANN ARBOR | MI | 48105-2888 | |
| LEO C MILLER & CHRISTINE L | MILLER JT TEN | 11335 DEHMEL RD | | | BIRCH RUN | MI | 48415-9707 | |
| LEO C SMITH-JR | 307 MIDLAND AVE | | | | EAST ORANGE | NJ | 07017-1835 | |
| LEO CISKIEWIC | 3056 MONROE AVE | | | | NIAGARA FALLS | NY | 14303-2026 | |
| LEO CLARK | 5998 CANTON | | | | DETROIT | MI | 48211-2402 | |
| LEO CONSTANTIN CZAPLA | 3151 TOWNLINE ROAD | | | | LANCASTER | NY | 14086-9707 | |
| LEO COOPER & MOLLIE COOPER JT TEN | 209-80-18TH AVE | | | | BAYSIDE | NY | 11360-1454 | |
| LEO D ANDERSON | 10142 EAST 1000 NORTH | | | | BROWNSBURG | IN | 46112 | |
| LEO D CONNORS | 25 MCCANN ST | | | | ILION | NY | 13357-2227 | |
| LEO D FAULMAN | C/O VIRGINIA P FAULMAN | 16 GOLFVIEW CT | | | ROTONDA WEST | FL | 33947-2229 | |
| LEO D FINN | 1626 NORTHWOOD DR NW | | | | CULLMAN | AL | 35058-1638 | |
| LEO D GORDON TR | LESTER M & IDELLA H GORDON | REVOCABLE TRUST UA 02/09/94 | BOX 628 | | TOMAH | WI | 54660-0628 | |
| LEO D GOULD | 10076 N GENESEE RD | | | | MILLINGTON | MI | 48746-9760 | |
| LEO D JONES | 105 HOBBS DR | | | | COLUMBIA | TN | 38401-2313 | |
| LEO D LUKA | 4131 LAVEROCK | | | | SPRING | TX | 77388-5738 | |
| LEO D MILLER | 12108 CHATTMAN | | | | STERLING HGTS | MI | 48313-1724 | |
| LEO D PISHA | 1230 E 6TH | | | | OKMULGEE | OK | 74447-4710 | |
| LEO D PUDUP | 23 TUXEDO DRIVE | | | | WAYNE | NJ | 07470 | |
| LEO D RYAN & KATHLEEN L | RYAN JT TEN | 710 SAN PABLO ST N E | | | ALBUQUERQUE | NM | 87108-2140 | |
| LEO D STRICKLAND | 1809 E LOVERS LANE | | | | ARLINGTON | TX | 76010-5936 | |
| LEO DAFNER | 168 SEWICKLY FARMS CIR | | | | MARS | PA | 16046-7148 | |
| LEO DE BERNARDI TR THE DE | BERNARDI FAMILY TRUST | 1420 CORTEZ AVE | | | BURLINGAME | CA | 94010-4711 | |
| LEO DEGRISTINA & CLARA | DEGRISTINA JT TEN | 2323 STATE ROUTE 5 | | | UTICA | NY | 13502-7716 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEO DELAROSA LUZ | DELAROSA & VIVIAN DELAROSA JT TEN | 2907 NW 14TH ST | | | MIAMI | FL | 33125-2009 | |
| LEO DEMOS & ESTRINE DEMOS JT TEN | 7120 MOORGATE RD | | | | INDIANAPOLIS | IN | 46250-2851 | |
| LEO DEVINE | 5009 W MONTROSE AVE | | | | CHICAGO | IL | 60641-1527 | |
| LEO E ADAMS | 1230 RIVERSIDE DR | | | | HURON | OH | 44839-2630 | |
| LEO E BERARD | 3604 S LAPEER RD | | | | METAMORA | MI | 48455-8962 | |
| LEO E COOK | 6705 W GATE DR R 3 | | | | LAINGSBURG | MI | 48848-9220 | |
| LEO E COOPER & DONALD K | COOPER & DAVID B COOPER JT TEN | BOX 183 | | | GREENSBORO | MD | 21639-0183 | |
| LEO E CORR & FRANCIS | CORR JT TEN | 822 E MT HOPE | | | LANSING | MI | 48910-3260 | |
| LEO E DRAHEIM | 7 STATUS CT | | | | HOMOSASSA | FL | 34446 | |
| LEO E ESSEX | 1041 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2007 | |
| LEO E HARTUNG | 12876 WILDER RD | | | | REESE | MI | 48757-9306 | |
| LEO E HYTINEN | 12690 BIG ISLAND DR | | | | GOWEN | MI | 49326-9760 | |
| LEO E JEZIERSKI | 5867 PRINCESS | | | | TAYLOR | MI | 48180-1023 | |
| LEO E JEZIERSKI & | BARBARA L PERRINE JT TEN | 5867 PRINCESS ST | | | TAYLOR | MI | 48180-1023 | |
| LEO E LLOYD & AVA R LLOYD JT TEN | 7418 SPRING VILLAGE DRIVE APT 307 | | | | SPRINGFIELD | VA | 22150 | |
| LEO E NEWTON | 1313 MAYHEW CT | | | | SAN JOSE | CA | 95121-2242 | |
| LEO E OUELLETTE | 36SMITH STREET | | | | BRISTOL | CT | 06010-2933 | |
| LEO E RUEGSEGGER | 102 E IONIA STREET | | | | BAY CITY | MI | 48706-5064 | |
| LEO E SCHURGER | 4176E 600N | | | | DECATUR | IN | 46733-9125 | |
| LEO E SCHWARZ & NOEMI | SCHWARZ JT TEN | 4036 DURHAM B | | | DEERFIELD BEACH | FL | 33442-2554 | |
| LEO E SEGER & | SHIRLEY LOU SEGER JT TEN | 1021 EDGEMOOR RD | | | CHERRY HILL | NJ | 08034-3914 | |
| LEO E THOMAS | 407 NEWTON DR | | | | LAKE ORION | MI | 48362-3342 | |
| LEO ELBAUM & MIRIAM ELBAUM JT TEN | 8924 LAMON | | | | SKOKIE | IL | 60077-1995 | |
| LEO ENDRIES CUST KEVIN | ENDRIES UNIF GIFT MIN ACT | WISC | 12739 W PECK PLACE | | BUTLER | WI | 53007-1807 | |
| LEO EUGENE LAMB | 23 CHATSWORTH | | | | KENMORE | NY | 14217-1401 | |
| LEO F ALCORN | 3990 MAIDEN | | | | WATERFORD | MI | 48329-1047 | |
| LEO F BARNES & | JANET W BARNES TR | BARNES MANAGEMENT TRUST | UA 110/7/90 | 1021 MOHICAN PASS | MADISON | WI | 53711-2825 | |
| LEO F BONDCH | 25250 EUREKA RD | APT # 304 | | | TAYLOR | MI | 48180 | |
| LEO F CHAPDELAINE | 225 LINCOLN ST APT B2 | | | | DUXBURY | MA | 02332-3627 | |
| LEO F DALCONZO & ANNE L | DALCONZO TRUSTEES U/A DTD | 11/03/93 THE LEO F DALCONZO | TRUST | 12 BRIGHAM ROAD | BERLIN | MA | 01503-1620 | |
| LEO F DOECKEL & RUTH POSTON | DOECKEL JT TEN | 465 FRANCESCO PLACE | | | FORTUNA | CA | 95540-4810 | |
| LEO F DOEKEL & RUTH | DOEKEL JT TEN | 465 FRANCESCO PLACE | | | FORTUNA | CA | 95540-4810 | |
| LEO F ENGEL JR | 6533 IDA CENTER RD | | | | IDA | MI | 48140-9751 | |
| LEO F FERNANDES | 2048 PACIFIC AVE | | | | SAN LEANDRO | CA | 94577-3421 | |
| LEO F FLYNN & ANN C | FLYNN JT TEN | 12330 N SAGINAW ST | | | MT MORRIS | MI | 48458-1539 | |
| LEO F GUZNICZAK | 11909 E NEWBURG | | | | DURAND | MI | 48429-9446 | |
| LEO F HATCH | 186 SUNSET AVE | | | | MERIDEN | CT | 06450-4525 | |
| LEO F JACKSON JR | 3815 BRIGHTON DR | | | | LANSING | MI | 48911-2126 | |
| LEO F KENNEDY JR | 842 NORTHGATE DRIVE | | | | EAST LANSING | MI | 48823-2148 | |
| LEO F LOTZ & DOROTHY A LOTZ | TEN ENT | 1912 W NORWEGIAN ST | | | POTTSVILLE | PA | 17901-2009 | |
| LEO F MEDLEY JR | BOX 147 | | | | WHARTON | NJ | 07885-0147 | |
| LEO F SCHEER | 1529 KEELEN | | | | DELLWOOD | MO | 63136-2436 | |
| LEO F SULLIVAN | 77 WINDWARD LN | | | | BRISTOL | RI | 02809-1546 | |
| LEO F WEINZIERL | 1709 LAWRENCE ROAD | | | | MAYVILLE | MI | 48744-9604 | |
| LEO F ZELLER | 312 N 15TH ST | | | | LEXINGTON | MO | 64067-1110 | |
| LEO FRANCIS KARTHEISER | 3089 N W 25TH WAY | | | | BOCA RATON | FL | 33434-3643 | |
| LEO FRANCIS PHILEBAUM | 213 N STANLEY AVE HH15 | | | | EATON | OH | 47338-9441 | |
| LEO FYFFE | 3824 REBERT PIKE | | | | SPRINGFIELD | OH | 45502-9742 | |
| LEO G CRISMER & | JAMES L CRISMER & | KAREN A BREHM JT TEN | 4054 HIGH POINT RD | | ELLICOTT CITY | MD | 21042-5318 | |
| LEO G KEEVEN & MARY M | KEEVEN JT TEN | 610 ST ANTOINE | | | FLORISSANT | MO | 63031-4713 | |
| LEO G MULHOLLAND & | ELIZABETH M MULHOLLAND TR | LEO G MULHOLLAND & ELIZABETH M | MULHOLLAND TRUST UA 8/3/99 | 402 MONICA AVE | BURLINGTON | WI | 53105-2414 | |
| LEO G PARISH & JANET C | PARISH JT TEN | 3054 PINEHURST AVE | | | PITTSBURGH | PA | 15216-2435 | |
| LEO G SENIFF JR | 710 MAC DONALD | | | | FLINT | MI | 48507-2847 | |
| LEO G THORNTON | G 1224 LINCOLN DR | | | | FLINT | MI | 48507 | |
| LEO G WITWER & | JEANNE M WITWER TR | WITWER FAMILY REVOCABLE TRUST | UA 10/28/98 | 407 CIRCLE DR | GREENVILLE | OH | 45331-2872 | |
| LEO GARTH | 3978 EAST 188 ST | | | | CLEVELAND | OH | 44122-6761 | |
| LEO GAVRIL & STELLA | GAVRIL JT TEN | 71-6TH ST | | | HICKSVILLE | NY | 11801-5417 | |
| LEO GIUFFRE | VIA VITTORIO EMENUELE 200 | | | | LIPARI | ME | 98100 | ITALY |
| LEO GLASS | 20 HAMMOND STREET | | | | MONTICELLO | NY | 12701-1406 | |
| LEO H EIGNER JR | 12767 TAMARACK DRIVE | | | | BURT | MI | 48417-9418 | |
| LEO H FOSTER | 8105 S UNION ST | | | | INDIANAPOLIS | IN | 46227-2662 | |
| LEO H FURMAGA | 8225 LOCHDALE | | | | DEARBORN | MI | 48127-1234 | |
| LEO H LIGGONS | 2368 JOE BROWN RD | | | | SPRINGHILLL | TN | 37174-2577 | |
| LEO H MCDONALD | 122 SHAWNEE DRIVE | | | | BEDFORD | IN | 47421-5226 | |
| LEO H SNODDY | 2378 HAVERFORD DR | | | | TROY | MI | 48098-2382 | |
| LEO H SNODDY & WILMA J | SNODDY JT TEN | 2378 HAVERFORD DR | | | TROY | MI | 48098-2382 | |
| LEO H WALTHERS | 813 DELHURST DRIVE | | | | MANCHESTER | MO | 63021-6733 | |
| LEO HAMAJI & NORA MAR JT TEN | 3226 HUNTER BOULEVARD SOUTH | | | | SEATTLE | WA | 98144-7030 | |
| LEO HARMATZ & SYLVIA HARMATZ | TR U/A DTD 03/23/92 THE | HARMATZ FAMILY TRUST | 3135 A VIA SERENA N | | LAGUNA HILLS | CA | 92653-1929 | |
| LEO HAROLD CALLAHAN | 213 BEECHER LN | | | | MT MORRIS | MI | 48458-2413 | |
| LEO HERMAN KEATING JR | 1163 E CORNELL AVENUE | | | | FLINT | MI | 48505-1617 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEO I AMORE | | 28411 LACUSTGROWE RD | | | MCARTHUR | OH | 45651-8744 | |
| LEO I BACHNER & | SARAH BACHNER JT TEN | 10 C WESTVIEW DR | | | BLOOMFIELD | CT | 06002-3461 | |
| LEO I FISHER & RUTH FISHER JT TEN | | 15021 DARMOUTH | | | OAK PARK | MI | 48237-1527 | |
| LEO I ORMESHER | | 1484 PARADISE VIEW ROA | | | MANSFIELD | OH | 44905-1833 | |
| LEO J ALLARD | | 4715 BISHOP ST | | | MILLINGTON | MI | 48746 | |
| LEO J BORRELLO & MARGE A | BORRELLO JT TEN | 1462 OAK FOREST CT | | | ATLANTA | GA | 30319-1427 | |
| LEO J BUKOWSKI JR | 155 JOHNSON AVENUE | | | | MERIDEN | CT | 06451-2739 | |
| LEO J CARPA | | 2662 MILITARY ST | | | PORT HURON | MI | 48060-8136 | |
| LEO J CARTIER JR | BOX 77 | BURNS HOLDEN ROAD | | | FT COVINGTON | NY | 12937-0077 | |
| LEO J CICIRELLA SR & | MARGARET M CICIRELLA & | LEONETTE F CICIRELLA JT TEN | 20008 RAYMOND ST | | MAPLE HTS | OH | 44137-1826 | |
| LEO J COWAN | 5616 SW 38TH ST | | | | HOLLYWOOD | FL | 33023-6116 | |
| LEO J CUMMINGS & CONNIE A | CUMMINGS TEN ENT | 306 W 6TH ST | | | EMPORIUM | PA | 15834-1104 | |
| LEO J DEVITT | 2426 WEST ADAMS | | | | ST CHARLES | MO | 63301-1428 | |
| LEO J DU BOIS & YVONNE M | DU BOIS JT TEN | 66 FOREST ST | | | METHUEN | MA | 01844-2755 | |
| LEO J DUHAIME | 9386 N RIVER RD | | | | ALGONAC | MI | 48001-4008 | |
| LEO J DUNKOWSKI | 55 BLICK ST | | | | BUFFALO | NY | 14212-2310 | |
| LEO J FREY III CUST | JENNIFER L FREY UTMA NJ | 6 GRANDIN DR | | | ANNANDALE | NJ | 08801-3342 | |
| LEO J GEHRIG & | MARILYN M GEHRIG TR | LEO J GEHRIG LIVING TRUST | UA 07/19/96 | 4535 ALTON PL NW | WASHINGTON | DC | 20016-2023 | |
| LEO J HEINEN | BOX 14 | | | | DAKOTA | IL | 61018-0014 | |
| LEO J HOOGERHYDE & HARRIET | HOOGERHYDE JT TEN | 655 AMBERWOOD DRIVE S W | | | GRAND RAPIDS | MI | 49509-9729 | |
| LEO J HURST | 1660 WINFORD RD | | | | BALTIMORE | MD | 21239-3610 | |
| LEO J IHLI & GERALDINE H | IHLI TRUSTEES UA F/B/O IHLI | FAMILY TRUST DTD 12/27/88 | 26322 ESMENALDA | | MISSION VIEJO | CA | 92691-5301 | |
| LEO J KIEMEYER | 7662 W OLD COLONY DRIVE | | | | NEW PALESTINE | IN | 46163 | |
| LEO J KIERNAN & ELEANOR L | KIERNAN JT TEN | 321 SILVER BAY RD | | | TOMS RIVER | NJ | 08753-2449 | |
| LEO J KILGO | 16241 COBHAM | | | | CLINTON TOWNSHIP | MI | 48038-1937 | |
| LEO J KLINE | 713 GRAHAM ROAD | | | | CUYAHOGA FALLS | OH | 44221-1011 | |
| LEO J KOENIG & MONICA & | CHERYL KOENIG & REBECCA | KOENIG JT TEN | 6228 WILLOWHILL RD #8 | | WILLOWBROK | IL | 60527 | |
| LEO J LATINI CUST BRENDA J | LATINI UNIF GIFT MIN ACT | ILL | 125 GREAT POND RD | | SIMSBURY | CT | 06070-1525 | |
| LEO J LOGEL JR | 2060 FOX RUN RD | | | | CENTERVILLE | OH | 45459-3416 | |
| LEO J MAHONEY | 3318 W 159TH ST | | | | CLEVELAND | OH | 44111-1946 | |
| LEO J MCCOIN | 7413 NORTH 300 EAST | | | | MONTPELIER | IN | 47359-9617 | |
| LEO J MCILLANEY JR | 508 S WOODBRIDGE | | | | BAY CITY | MI | 48706-3221 | |
| LEO J MCMANUS & MAXINE O MCMANUS TRS | LEO J MCMANUS & MAXINE O | MCMANUS TRUST U/A DTD 8/26/04 | 4412 MORRISH RD | | SWARTZ CREEK | MI | 48473 | |
| LEO J MURRAY | 56 GORDON ST | | | | SOMERVILLE | MA | 02144-1110 | |
| LEO J NYE | 507 E RIVER BLVD | | | | MARION | IN | 46952-2859 | |
| LEO J QUARTI | 2 ASTWOOD LANE | | | | BELLA VISTA | AR | 72714-4301 | |
| LEO J RUFFINI & COLLEEN RUFFINI TRS | LEO J RUFFINI & COLLEEN RUFFINI | TRUST U/A DTD 12/20/2000 | 3921 WILSHIRE DR | | SARASOTA | FL | 34238 | |
| LEO J SCHOMER | 22015 MIRAGE LA | | | | SUN CITY WEST | AZ | 85375-2205 | |
| LEO J SHEETS | 7370 W MARLETTE ROAD | | | | MARLETTE | MI | 48453-9204 | |
| LEO J UPHAM | 65 JASPER ST | | | | DAYTON | OH | 45409-2612 | |
| LEO J VAN POUCKER | BOX 215 | | | | CASPIAN | MI | 49915-0215 | |
| LEO J VINCENT | 2306 FIRST ST | | | | SANDUSKY | OH | 44870-3909 | |
| LEO J VYVJALA JR & MARGARET | VYVJALA TEN COM | 2704 CORBY DR | | | PLANO | TX | 75025-2312 | |
| LEO J VYVJALA JR & MARGARET | VYVJALA JT TEN | 2704 CORBY DR | | | PLANO | TX | 75025-2312 | |
| LEO J WOLKOWICZ & FRANCES M | HARLOW JT TEN | 3535 LAKESHORE  DR | | | NEWPORT | MI | 48166 | |
| LEO J ZARATTINI | 391 PRAIRIE | | | | CALUMET CITY | IL | 60409-2154 | |
| LEO JAMES | 2555 HWY 6 E | | | | PONTOTOC | MS | 38863-7108 | |
| LEO JAMES LATAILLE | P.O. BOX 360 | 165 COURT HOUSE LANE | | | PASCOAG | RI | 02859 | |
| LEO JOHN AMES | 8430 CLARK RD | | | | GRAND LEDGE | MI | 48837-9282 | |
| LEO JOSEPH VILLENEUVE | 391 ARBUCKLE POND RD | | | | COLTON | NY | 13625-3106 | |
| LEO JOSEPH WESZKA | 8049 N OVERHILL | | | | NILES | IL | 60714-2819 | |
| LEO K DOHRMAN | G 3405 HAMMERBERG RD | | | | FLINT | MI | 48507 | |
| LEO K KUZNICKI TR | LEO K KUZNICKI REVOCABLE TRUST | UA 08/07/96 | 1806 BRENNER | | SAGINAW | MI | 48602-3621 | |
| LEO K PARTYKA CUST LEE M | PARTYKA UNIF GIFT MIN ACT | CONN | 376 MANSFIELD RD | | NORTH HAVEN | CT | 06473-1214 | |
| LEO K TRUMBLE | 7776 N SHAYTOWN RD RT 1 | | | | VERMONTVILLE | MI | 49096-9746 | |
| LEO KINASIEWICZ & LEO | KINASIEWICZ JR JT TEN | 12988 TANEY STREET | | | CROWN POINT | IN | 46307-9766 | |
| LEO KNABKE & | KATHERINE M KNABKE TR | LEO KNABKE FAMILY TRUST | UA 09/29/87 | 11470 TURLOCK AVE | SAN MARTIN | CA | 95046-9462 | |
| LEO KOPPEL | BOX 390 | | | | FORT PLAIN | NY | 13339-0390 | |
| LEO KRUPP | 507 WICKSHIRE LN | | | | DURAND | MI | 48429-1429 | |
| LEO KUNIGK NETO | 1250 THAMES DR | | | | ROCHESTER HILLS | MI | 48307 | |
| LEO L ADAMS | 9920 QUAIL BLVD | APT 107 | | | AUSTIN | TX | 78758 | |
| LEO L BITTCHER | 507 DORSEYVILLE RD | | | | PITTSBURGH | PA | 15238-1615 | |
| LEO L GAY JR & MARILYN C GAY JT TEN | 4411 OTTAWA | | | | MIDLAND | MI | 48642-3531 | |
| LEO L GRUDOSKY | 3524 STATE ROUTE 183 | | | | ROOTSTOWN | OH | 44272-9797 | |
| LEO L HEID & DOROTHY J HEID JT TEN | 6410 KENWOOD AV | | | | BALTIMORE | MD | 21237-1828 | |
| LEO L HERZOG & NANCY J | HERZOG JT TEN | 2321 SHERIDAN ST | | | WILLIAMSPORT | PA | 17701-4040 | |
| LEO L KALLER JR | 3380 SPRING VALLEY DR | | | | FLINT | MI | 48504-1716 | |
| LEO L KLEIN | 1637 N SLOCUM RD | | | | RAVENNA | MI | 49451 | |
| LEO L KURTENBACH | 1815 BURRY CIRCLE DR | | | | JOLIET | IL | 60435-2061 | |
| LEO L LOPEZ | 14700 SAN JOSE ST | | | | MISSION HILLS | CA | 91345-2236 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEO L LOWENTRITT JR TRUSTEE | FOR JOSHUA EDWARD LOWENTRITT | U/A DTD 12/23/85 | 3311 PRESCOTT | | NEW ORLEANS | LA | 70122-2632 | |
| LEO L LOWENTRITT JR TRUSTEE | FOR JASON LOWENTRITT U/A DTD | 12/23/85 | 3311 PRESCOTT | | ALEXANDRIA | LA | 71301-3900 | |
| LEO L PEPPER JR | BOX 55 | 264 BROAD STREET | | | CLARKSVILLE | MI | 48815-0055 | |
| LEO L REAMER | 5258 NECKEL | | | | DEARBORN | MI | 48126-3244 | |
| LEO L SKROBACZ & BERNICE | M SKROBACZ JT TEN | 298 TREMONT AVE | | | KENMORE | NY | 14217-2202 | |
| LEO L STATON | 204 ELM AVENUE | | | | SAC CITY | IA | 50583-1404 | |
| LEO L STRAUSS | 5264 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1160 | |
| LEO L WESLEY | 155 DRIFTWOOD LANE | | | | ROCHESTER | NY | 14617-5341 | |
| LEO L WOJTKOWICZ | 607 E MAIN ST | | | | FLUSHING | MI | 48433-2007 | |
| LEO LE CLAIR JR | 2307 CHARLESTON | | | | TOLEDO | OH | 43613-4408 | |
| LEO LEIB CUST ROBERT LEIB | UNIF GIFT MIN ACT NY | 30 LINSLEY LANE | | | MAHOPAC | NY | 10541-2933 | |
| LEO LIGENZA | 11614 STARK RD X | | | | LIVONIA | MI | 48150-1514 | |
| LEO LOUIS SKROBACZ | 298 TREMONT AVE | | | | BUFFALO | NY | 14217-2202 | |
| LEO M BRANCHAUD & SHIRLEY S | BRANCHAUD JT TEN | 219 WAKELAND DR | | | STEPHENS CITY | VA | 22655-2332 | |
| LEO M COHEN AS CUSTODIAN FOR | DAVID A COHEN U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | BOX 391 | EDGARTOWN | MA | 02539-0391 | |
| LEO M ELIASEN & PHYLLIS M | ELIASEN TRUSTEES UA ELIASEN | FAMILY LIVING TRUST DTD | 10/24/91 | 14539 LEFLOSS AVE | NORWALK | CA | 90650-4606 | |
| LEO M HERMAN & DONALD B | HERMAN JT TEN | 3069 COVERT ROAD | | | FLINT | MI | 48506-2031 | |
| LEO M MARTEL | 326 74TH ST | | | | NIAGARA FALLS | NY | 14304-4037 | |
| LEO M PANKOK AS CUSTODIAN | FOR MARYBETH PANKOK A MINOR | UNDER P L 55 CHAPTER 139 OF | THE LAWS OF NEW JERSEY | 69 S LOCUST AVE | ELSINBORO | NJ | 08079-9622 | |
| LEO M VITO | 535 WARREN AVE | | | | FLUSHING | MI | 48433-1461 | |
| LEO M ZIMMER | 2729 BARCLAY MESSERLY | | | | SOUTHINGTON | OH | 44470-9735 | |
| LEO MARR | BOX 313 | 6124 BLACKMORE ST | | | MAYVILLE | MI | 48744-0313 | |
| LEO MARTINEZ | 448 B STREET | | | | FILLMORE | CA | 93015-1215 | |
| LEO MAZOWAY AS CUSTODIAN FOR | LAWRENCE L MAZOWAY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | BOX 517 | YORK | ME | 03909-0517 | |
| LEO MORRIS & EVA M MORRIS JT TEN | LOT 116 | 1341 W HIGHWAY 83 | | | ALAMO | TX | 78516 | |
| LEO MOSLEY | 433 DEARBORN AVENUE | | | | DAYTON | OH | 45417-2001 | |
| LEO N BETTS & YVONNE M BETTS JT TEN | 16811 KINGS FAIRWAY LANE | | | | GRAND BLANC | MI | 48439-3503 | |
| LEO N MILLER | 5261 HAROLD DRIVE | | | | FLUSHING | MI | 48433-2506 | |
| LEO O STROHSCHEIN | 651 COUGHLAN DRIVE | | | | PONTIAC | MI | 48057 | |
| LEO OPERTI | 29567 GILCHREST ST | | | | FARMINGTON HILLS | MI | 48334-1613 | |
| LEO P ALLISON | 15704 GADDY RD | | | | SHAWNEE | OK | 74801-2249 | |
| LEO P COYNE & JAMES A COYNE JT TEN | 468 CENTRE ST | | | | MILTON | MA | 02186-4132 | |
| LEO P DURHAM | G5438 W COURT ST | | | | FLINT | MI | 48504 | |
| LEO P GOOD | 1251 LEESER AVENUE | | | | AKRON | OH | 44314-2516 | |
| LEO P HOPKINS & ANN A | HOPKINS JT TEN | 298 GLENWOOD AVE | | | DALY CITY | CA | 94015-3039 | |
| LEO P PATILLA | 603 EAST CHESTNUT ST | | | | DELMAR | MD | 21875-1714 | |
| LEO PARSONS TR | LEO PARSONS TRUST | U/A 09/24/93 | 801 MARINER COVE | | EATON | OH | 45320-2521 | |
| LEO PATRICK KASTNER & | MARJORIE KASTNER & MARJORIE | J KASTNER JT TEN | 26796 SWEETBRIAR DRIVE | | NORTH OLMSTED | OH | 44070-1860 | |
| LEO PERSAILS | 825 TAMARAC | | | | DAVISON | MI | 48423-1945 | |
| LEO PLACENCIA | 656 BENSON | | | | PONTIAC | MI | 48342-2504 | |
| LEO POLASIK | 85 TORRANCE PL | | | | GOWANDA | NY | 14070-1419 | |
| LEO PRATT AS CUSTODIAN FOR | MICHAEL L PRATT U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 10500 N W 71ST PLACE | TAMARAC | FL | 33321-2210 | |
| LEO PTAK & | ALAN PTAK JT TEN | 2 BAY CLUB DR 16-P | | | BAYSIDE | NY | 11360-2930 | |
| LEO R CARTER | 307 PATRIOT WAY | | | | YORKTOWN | VA | 23693-4640 | |
| LEO R COOK | 22460 KLINES RESORT RD LOT 213 | | | | THREE RIVERS | MI | 49093-8621 | |
| LEO R COOPER | 12796 GEOGRIA | | | | GRAND LEDGE | MI | 48837-1904 | |
| LEO R CURRY | 600 PROSPECT | | | | EXCELSIOR SP | MO | 64024-3516 | |
| LEO R EY | 406 BRIARCLIFF ROAD | | | | MANNING | SC | 29102-2408 | |
| LEO R GERVAIS | 24908 LEARNING LN | | | | GOETZVILLE | MI | 49736 | |
| LEO R GRAYWACZ | 1079 PLYMOUTH ST | | | | WINDSOR | CT | 06095-3606 | |
| LEO R HEILER JR | 17 CHESTNUT DRIVE | | | | ROCHESTER | NY | 14624-4021 | |
| LEO R IGNASIAK | 12341 DE GROVE | | | | STERLING HEIGHTS | MI | 48312-3128 | |
| LEO R KORB | 1810 POINT OF ROCKS RD | | | | CHESTER | VA | 23836-6247 | |
| LEO R LOWE | 3829 GREAT FALLS COURT | | | | IRVING | TX | 75062-4019 | |
| LEO R LOWE & VIVIEN C LOWE JT TEN | 3829 GREAT FALLS CT | | | | IRVING | TX | 75062-4019 | |
| LEO R MOLISZEWSKI | 140 GRADOLPH STREET | | | | TOLEDO | OH | 43612-1463 | |
| LEO R PRICE | 641 N LAPEER ST | | | | DAVISON | MI | 48423-1218 | |
| LEO R RONDO | 2463 IOWA AVE | | | | SAGINAW | MI | 48601-5412 | |
| LEO R SADOWSKI & | LUCILLE M SADOWSKI TR | LEO R SADOWSKI & LUCILLE M | SADOWSKI TRUST UA 5/25/00 | 34025 MULVEY RD | FRASER | MI | 48026-1979 | |
| LEO R STACK & | ARLENE V STACK JT TEN | BOX 795 | | | PRUDENVILLE | MI | 48651-0795 | |
| LEO RAYMOND SHONITSKY | 241 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8707 | |
| LEO RONDEAU | 8235 ARTESIAN STREET | | | | DETROIT | MI | 48228-3001 | |
| LEO S BARD | 1016 PARKVIEW AVENUE | | | | MCDONALD | OH | 44437-1659 | |
| LEO S BRANDOLINE | 12442 ABOUR ST | | | | TECUMSEH | ONTARIO | N8N 1P4 | CANADA |
| LEO S BRENNEISEN & ELIZABETH | KIRSCH BRENNEISEN JT TEN | 25 SHELDON WAY | | | HILLSBOROUGH | CA | 94010-6145 | |
| LEO S GARDZIELEWSKI TR LEO S | GARDZIELEWSKI TRUST UA DTD 12/8/99 | 110 W MEADOW DRIVE | | | COUNTRYSIDE | IL | 60525 | |
| LEO S GOLEBIEWSKI | 22 TAMARK | | | | BUFFALO | NY | 14227-1242 | |
| LEO S HINTZ | 138 CARDWELL | | | | GARDEN CITY | MI | 48135-3141 | |
| LEO S JOHNSON | APT 101 | 1623 S 75TH STREET | | | WEST ALLIS | WI | 53214-4680 | |
| LEO S SCHWARTZ | 6115 PENROD | | | | DETROIT | MI | 48228-4767 | |
| LEO S TRASKO & JANINA TRASKO JT TEN | 3522 MELODY LANE E | | | | KOKOMO | IN | 46902-3982 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEO SHAHOIAN | 36059 SANDALWOOD ST | | | | NEWARK | CA | 94560-1913 | |
| LEO SILVESTRI & | CARLA T SILVESTRI TTEES | U/A DTD 07/09/01 | LEO SILVESTRI LIVING TRUST | 16723 FIELDSTONE RIDGE | MALCOMB | MI | 48042 | |
| LEO SIMAS | 837 LIPTON DR | | | | NEWPORT NEWS | VA | 23608-3114 | |
| LEO SIMONE CUST BRIGITTE | DOLORES SIMONE UNDER THE NY | UNIF GIFT MIN ACT | HANSON RD RTE 1 | | COLTON | NY | 13625 | |
| LEO SIMONE CUST MICHELLE | JOYCE SIMONE UNDER THE NY | UNIF GIFT MIN ACT | HANSON RD RTE 1 | | COLTON | NY | 13625 | |
| LEO SITZMAN | 18312 RAYMOND AVE | | | | RICHMOND | MN | 56368-8503 | |
| LEO SMALL | 4501 S HELMS RD | | | | NASHVILLE | IN | 47448-9799 | |
| LEO SOBIESKI & | SUSAN M SOBIESKI JT TEN | 6420 N ELM TREE RD | | | MILWAUKEE | WI | 53217-4126 | |
| LEO SOUKUP JR & ELOUISE M | SOUKUP JT TEN | 2200 N ELM AVE | | | HASTINGS | NE | 68901-7332 | |
| LEO STANTON | 15119 CORDARY AVE | | | | LAWNDALE | CA | 90260-2313 | |
| LEO STIGLER | 1819 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3225 | |
| LEO STINSON | 12 BELLVIEW TERRACE | | | | PRINCETON | NJ | 08540-2216 | |
| LEO STRICKMAN & | MARJORIE STRICKMAN TR | STRICKMAN IRREVOCABLE TRUST | UA 12/12/96 | 17 COURTNEY ST APT 1 | FALL RIVER | MA | 02720-6746 | |
| LEO T BARBER III | 2105 W CLUB BOULEVARD | | | | DURHAM | NC | 27705-3211 | |
| LEO T MCCULLOUGH | 4048 EASTWAY | | | | TOLEDO | OH | 43612-1709 | |
| LEO T SAWYKO | 1570 EAST AVE.-APT. 817 | | | | ROCHESTER | NY | 14610 | |
| LEO T STITT | 8172 W 400 S | | | | RUSSIAVILLE | IN | 46979-9535 | |
| LEO T UPCHURCH | 1202 WASHINGTON ST | | | | TUSKEGEE | AL | 36083 | |
| LEO T WAHL | 711 LOCUST | | | | STERLING | IL | 61081-3546 | |
| LEO T YEAGER | 8411 MCCARTY | | | | SAGINAW | MI | 48603-9680 | |
| LEO TORPEY JR & LUCILLE A TORPEY | TR U/A DTD 09/21/93 THE LEO | TORPEY JR & LUCILLE A TORPEY LIV | TR | BOX 201 | SWARTZ CREEK | MI | 48473-0201 | |
| LEO V GARVEY | BOHERNASUP | BALLINA | | | COUNTY MAYO | IRELAND | | IRELAND |
| LEO V HERBERS | 4849 E LOUISIANA AVE | | | | DENVER | CO | 80246-3540 | |
| LEO V KAWIECKI & ROSE J | KAWIECKI JT TEN | 24440 WINONA STREET | | | DEARBORN | MI | 48124-1552 | |
| LEO V KINDELL | GENERAL DELIVERY | | | | KAWKAWLIN | MI | 48631-9999 | |
| LEO V PRUNEAU | LOT 8 R M B 1485 | HARPERS ROAD WOODEND 3442 | | | VICTORIA | | | AUSTRALIA |
| LEO V WATSON | 4067 HARDWICK ST | 246 | | | LAKEWOOD | CA | 90712-2324 | |
| LEO VIRGA & ETHEL M VIRGA JT TEN | 43244 LELENAU DRIVE | | | | STERLING HEIGHTS | MI | 48314 | |
| LEO W ALLEY | 108 DUVAL DR | | | | SPARTANBURG | SC | 29307-3007 | |
| LEO W BECK CUST SHAWN | SINGEISEN UNDER THE FLORIDA | GIFTS TO MINORS ACT | 608 GARDEN ROAD | | VENICE | FL | 34293-5973 | |
| LEO W BLITZ | 32450 QUEENSBORO | | | | FARMINGTON HILLS | MI | 48334-1634 | |
| LEO W CHAPUT & MAY W | CHAPUT JT TEN | BOX 268 | | | HUBBELL | MI | 49934-0268 | |
| LEO W FREDERICK | 135 DUTCH ROAD | | | | CARROLLTOWN | PA | 15722 | |
| LEO W LE TOURNEAU & | ARDETH M LE TOURNEAU TEN ENT | 4526 GREENFIELD DR | | | BAY CITY | MI | 48706-2710 | |
| LEO W MORRISON | 2479 LANCE ST RT 1 1 | | | | LAKE ORION | MI | 48360-2450 | |
| LEO W PERRY JR | 3600 N CLIFF ROAD | | | | PORT CLINTON | OH | 43452-9138 | |
| LEO W PERRY JR & RENEE A | PERRY JT TEN | 3600 N CLIFF ROAD | | | PORT CLINTON | OH | 43452-9138 | |
| LEO W PHILLIPS CUST PAULINE | PHILLIPS UNIF GIFT MIN ACT | MICH | BOX 52 | | HALES CORNERS | WI | 53130-0052 | |
| LEO W PINARD II | 714 BUCHON | | | | SAN LUIS OBISPO | CA | 93401-4306 | |
| LEO W RICKENBERG | RT 6 28353 HAGY RD | | | | DEFIANCE | OH | 43512-8940 | |
| LEO W SMITH | 2603 DEWEY STREET | | | | ANDERSON | IN | 46016-4747 | |
| LEO W STRATTON | 9123 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8384 | |
| LEO W TOBIN III | 80 KEEL COURT | | | | HEATHSVILLE | VA | 22473 | |
| LEO W ZIMMERMAN & | MARIE G ZIMMERMAN TR | LEO W & MARIE G ZIMMERMAN TRUST | UA 06/25/97 | 428 W ORMSBY AVE | LOUISVILLE | KY | 40203-3010 | |
| LEO WANDERMAN & MURIEL D | WANDERMAN JT TEN | 69-37 UTOPIA PKWY | | | FLUSHING | NY | 11365-3447 | |
| LEO WELSH | 1311 APPLEBY AVE | | | | BALT | MD | 21209-3719 | |
| LEO WERTHEIM | 8900 BOULEVARD EAST APT 7CS | | | | NORTH BERGEN | NJ | 07047-6037 | |
| LEO WILLIAMS | 8621 STEEL | | | | DETROIT | MI | 48228-4057 | |
| LEO WILSON FLEURY | RR 3 BOX 233A | | | | MASSENA | NY | 13662 | |
| LEO WRIGHT | 2009 MCAVOY | | | | FLINT | MI | 48503-4206 | |
| LEO WRIGHT & IRENE WRIGHT JT TEN | 2009 MCAVOY | | | | FLINT | MI | 48503-4206 | |
| LEOCADIA A MAHONEY | 1311 SANDWICH RD | | | | EAST FALMOUTH | MA | 02536-4251 | |
| LEOCADIA BRINKER TR U/A DTD 12/28/93 | LEOCADIA | BRINKER REVOCABLE LIVING TRUST | 483 W TIENKEN RD | | ROCHESTER HILLS | MI | 48306-4410 | |
| LEOCADIA T ALEKSA | 8337 W WESTCOTT DR | | | | PEORIA | AZ | 85382-8706 | |
| LEOLA A MC DONIEL TR | UA 12/21/93 | FBO LEOLA A MC DONIEL | BOX 7 | | HIGGINS LAKE | MI | 48627-0007 | |
| LEOLA A NOBBE TR LEOLA A | NOBBE REVOCABLE LIVING | TRUSTD DTD 03/01/90 | 244 NORTH MAIN ST | | WATERLOO | IL | 62298-1250 | |
| LEOLA A NOBBE TRUSTEE U/A | DTD 03/01/90 LEOLA A NOBBE | REVOCABLE LIVING TRUST | 244 NORTH MAIN STREET | | WATERLOO | IL | 62298-1250 | |
| LEOLA ANDREWS | 3517 TAMARACK TRAIL | | | | MT MORRIS | MI | 48458-8211 | |
| LEOLA B FORNELL & ERIC O | FORNELL JT TEN | 261 HILLCREST | | | GROSSE POINTE FARM | MI | 48236-3108 | |
| LEOLA BURSON | 2252 GREEN FORREST DR | | | | DECATUR | GA | 30032-7175 | |
| LEOLA C MORGAN | 450 BELLE HAVEN PKWY | | | | WESTERVILLE | OH | 43082-6320 | |
| LEOLA DIXON | 315 ROXBURY RD | | | | DAYTON | OH | 45417-1317 | |
| LEOLA DOWNER | 20263 MARX | | | | DETROIT | MI | 48203-1343 | |
| LEOLA F GRUTZIUS | 225 HIGHLAND DR | | | | CHICAGO HEIGHTS | IL | 60411-2005 | |
| LEOLA H HANCOCK | 207 B SKYVIEW TERRACE | | | | FRIENDSWOOD | TX | 77546-3876 | |
| LEOLA HACKETT | 1221 ALLDAYS AVE | | | | TOLEDO | OH | 43607-3412 | |
| LEOLA M BOLTON | 9221 MEREDITH GRADE | | | | HARRISON | MI | 48625-8847 | |
| LEOLA M HERRMANN | 700 BRUCE LANE | APT 611 | | | GLENWOOD | IL | 60425-1140 | |
| LEOLA M MORGAN | 450 BELLE HAVEN PKWY | | | | WESTERVILLE | OH | 43082-6320 | |
| LEOLA PRINCE CARR | 325 ANNA GOODE WAY | | | | SUFFOLK | VA | 23434 | |
| LEOLA R WISLON & C LARRY | WILSON JT TEN | 105 DOGWOOD | | | HOT SPRINGS | AR | 71913-6336 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEOLA T HILTON | 1868 TIGTON HWY | | | | OCILLA | GA | 31774-3220 | |
| LEOLA THROWER | 612 WALNUT HILL RD | | | | LEESVILLE | LA | 71446-7647 | |
| LEOLA W BAILEY & DON L | BAILEY JT TEN | 3750 BREAKER | | | WATERFORD | MI | 48329-2216 | |
| LEOLA WALKER | 11203 WAYBURN ST | | | | DETROIT | MI | 48224-1633 | |
| LEOLA WARGO | 7690 S FORDNEY RD | | | | ST CHARLES | MI | 48655-9771 | |
| LEOLLA ROBINSON | 26218 MILBURN RD | | | | OAKWOOD VILLAGE | OH | 44146-5936 | |
| LEON A BRIGGS | 12353 W LAKE RD | | | | MONTROSE | MI | 48457-9408 | |
| LEON A DANFORD | P 0 B0X 373 | | | | PALMER | TX | 75152 | |
| LEON A MELLEN | 4805 WALDON RD | | | | CLARKSTON | MI | 48348-5017 | |
| LEON A MELLEN & JUDITH L | MELLEN JT TEN | 4805 WALDON RD | | | CLARKSTON | MI | 48348-5017 | |
| LEON A NOLTING | 581 KINGS RD | | | | YARDLEY | PA | 19067-4649 | |
| LEON A RAPUANO JR | 2508 KITTIWAKE DR BRKMEADE I | | | | WILMINGTON | DE | 19805-1048 | |
| LEON A SCOTT | 547 SW 93RD ST 204 | | | | OKLAHOMA CITY | OK | 73139-4808 | |
| LEON A TUCHOLSKI | 597 WEST IRONWOOD | | | | CHANDLER | AZ | 85225-6540 | |
| LEON A WEBER | 11490 E DAVID HWY | | | | PEWAMO | MI | 48873-9653 | |
| LEON A WILBER | 422 SKOKIE BLVD | | | | WILMETTE | IL | 60091-3003 | |
| LEON ABELON | 15 SANDBURG DR | | | | MORGANVILLE | NJ | 07751-1428 | |
| LEON ABNEY JR | 9025 WILDCAT RD | | | | TIP CITY | OH | 45371-9134 | |
| LEON AGNEW | 1935 SILVERSTONE DR | | | | LAWRENCEVILLE | GA | 30045-7274 | |
| LEON AKSELRAD & LISA | AKSELRAD JT TEN | 960 LAWRENCEVILLE ROAD | | | PRINCETON | NJ | 08540-4320 | |
| LEON ALLAN HOCHMAN | 4215 VILLAGE COURT | | | | ORCHARD LAKE | MI | 48323-1674 | |
| LEON ANTHONY VANDERLOOP | 462 WOODEN SHOE CIRCLE | | | | KAUKAUNA | WI | 54130-2416 | |
| LEON B COOKE | 4208 COMSTOCK | | | | FLINT | MI | 48504-2172 | |
| LEON B GRIFFITHS & CAROLE E | GRIFFITHS JT TEN | 3906 W 141ST DR | | | LEAWOOD | KS | 66224-9713 | |
| LEON B LEFLORE | 519 SINGLETON ST | | | | CANTON | MS | 39046-3325 | |
| LEON B MARTIN | 2572 ASHCRAFT ROAD | | | | DAYTON | OH | 45414-3402 | |
| LEON B ROSENBLATT TEXTILE | LTD CORP | ATTN LEON B ROSENBLATT | 1430 BROADWAY | SUITE 1611 | NEW YORK | NY | 10018-3316 | |
| LEON BECK & ETHEL BECK JT TEN | 7605 WELLESLEY DRIVE | | | | COLLEGE PARK | MD | 20740-3052 | |
| LEON BECOATS | 4298 HWY 41 S | | | | FAIRMONT | NC | 28340 | |
| LEON BINDER & FLORENCE | BINDER JT TEN | PIEDMONT J | 477 KINGS POINT | | DELRAY BEACH | FL | 33484 | |
| LEON BLOCH & | LOTTIE BLOCH JT TEN | 16241 POWELLS COVE BLVD | | | FLUSHING | NY | 11357-1449 | |
| LEON BORSUK | 9475 CHESAPEAKE DR | | | | CLEVELAND | OH | 44133-1528 | |
| LEON BOSSET | 122 VERONA AVE | | | | GOLETA | CA | 93117-1305 | |
| LEON C CRIBB & PATRICIA L | CRIBB JT TEN | 900 MODEL COURT | | | STONE MTN | GA | 30088-2311 | |
| LEON C DAVIS | 942 BUFORD HWY | | | | LAWRENCEVILLE | GA | 30043-4523 | |
| LEON C DORN JR | PMB 5053 | P O BOX 2428 | | | PENSACOLA | FL | 32513 | |
| LEON C HARRIS | 13 JERICO RD | | | | SALEM | NJ | 08079-3120 | |
| LEON C KENNEDY | 1265 SAGINAW ROAD | | | | MAYVILLE | MI | 48744-9603 | |
| LEON C SAWYER | 6121 CLARKSTON ROAD | | | | CLARKSTON | MI | 48348-4717 | |
| LEON C STEINOCHER | BOX 523 | | | | HALLETTSVILLE | TX | 77964-0523 | |
| LEON C WRIGHT | 3104 DODGESON RD | | | | ALEXANDER | NY | 14005-9723 | |
| LEON C WULFE JR | BOX 37343 | | | | SAN ANTONIO | TX | 78237-0343 | |
| LEON CALDWELL & AILEEN | CALDWELL JT TEN | 10725 LEEBUR DR | | | ST LOUIS | MO | 63128-1530 | |
| LEON CARROLL | 68 MARY DAY | | | | PONTIAC | MI | 48341-1731 | |
| LEON CASPER TR U/A DTD 1/31/01 THE | LEON CASPER REVOCABLE LIVING TRUST | 211 EAST 70TH ST APT 13A | | | NEW YORK | NY | 10021-5207 | |
| LEON CICIL BRYDSON | 2013 BONBRIGHT | | | | FLINT | MI | 48505-4658 | |
| LEON CYBA & | MARCELLA M CYBA JT TEN | 359 NORTH GROVE | ISLE CIRCL | | VERO BEACH | FL | 32962 | |
| LEON D BUDZIAK | 706 DAVIS DRIVE | | | | BRENTWOOD | TN | 37027-6011 | |
| LEON D ELLIOTT | 12295 SO NELSON | | | | OLATHE | KS | 66061-5532 | |
| LEON D HORN & | INEZ S HORN JT TEN | 15627 PARK LN | | | LIVONIA | MI | 48154-2356 | |
| LEON D KOSASKI & | ANITA P KOSASKI JT TEN | 32826 BEECHWOOD DR | | | WARREN | MI | 48093-1553 | |
| LEON D KUHR | 12048 W NEW MEXICO AVE | | | | DENVER | CO | 80228-3924 | |
| LEON D KUHR | 12048 W NEW MEXICO AVE | | | | DENVER | CO | 80228-3924 | |
| LEON D KUHR & GLORIA E KUHR JT TEN | 12048 WEST NEW MEXICO AVENUE | | | | DENVER | CO | 80228-3924 | |
| LEON D SANDERS | RURAL ROUTE 2 BOX 211 | | | | MITCHELL | IN | 47446-9696 | |
| LEON D SHARGEL | 1535 CARALEIGH MILLS RD APT 228 | RALEIGH NC 27603-6458 | | | LONG BEACH | NY | 11561 | |
| LEON D SMALLEY & | DIXIE L SMALLEY | 13673 DICK ROAD | | | LINCOLN | MO | 65338 | |
| LEON D WORDEN & | SIMON P WORDEN JT TEN | 237 HURONDALE DRIVE | | | WHITE LAKE | MI | 48386-2530 | |
| LEON DANZIG | 5400 FIELDSTON ROAD | | | | BRONX | NY | 10471-2541 | |
| LEON DANZIG & SYLVIA | DANZIG JT TEN | 75 WISTERIA CT | | | HOLMDEL | NJ | 07733-2903 | |
| LEON DARNELL | 5212 LEMAY | | | | DETROIT | MI | 48213-3478 | |
| LEON DAVENPORT | 2030 EARHART ST | | | | INDIANAPOLIS | IN | 46203-3366 | |
| LEON E AMEY | 6252 LUCAS RD | | | | FLINT | MI | 48506-1227 | |
| LEON E ANDRESS | 277 MCKNIGHT RD | | | | CHASE MILLS | NY | 13621-3120 | |
| LEON E ANDRESS & | JOAN F ANDRESS JT TEN | 277 MCKNIGHT RD | | | CHASE MILLS | NY | 13621-3120 | |
| LEON E ARNOLD & ELIZABETH | A ARNOLD TEN ENT | 2370 HILLSIDE LANE | | | ASTON | PA | 19014-1613 | |
| LEON E FELDHAKE TR | LEO E FELDHAKE LIVING | TRUST UA 01/30/96 | 2104 REDFERN DR | | INDIANAPOLIS | IN | 46227-4310 | |
| LEON E HERMAN | WOOD & 8TH AVE | | | | CLARION | PA | 16214 | |
| LEON E IRWIN | 2511 FAIRWAY | | | | BEL AIR SOUTH | MD | 21015-6352 | |
| LEON E JAMES & DORIS J JAMES JT TEN | 9535 HURON DRIVE | | | | SAINT LOUIS | MO | 63132-2018 | |
| LEON E KUSSMAUL | 201 CAVILLIER CT | | | | NORTH FORT MYERS | FL | 33917-2922 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEON E LOONEY JR | | BOX 90391 | | | INDIANAPOLIS | IN | 46290-0391 | |
| LEON E SLOAN | | 4 W MCLAVGHLIN AVE | | | FAIRBORN | OH | 45324 | |
| LEON E SOPIARZ | | 2744 S PULASKI ROAD | | | CHICAGO | IL | 60623-4411 | |
| LEON E SOPIARZ | | 2744 S PULASKI ROAD | | | CHICAGO | IL | 60623-4411 | |
| LEON E WALLACE & IRENE | WALLACE JT TEN | 7130 BENEVA RD APT 211 | | | SARASOTA | FL | 34238-2873 | |
| LEON E WELCH | | 1606 FEDERAL | | | SAGINAW | MI | 48601-1864 | |
| LEON E WIRTH & EVELYN M | WIRTH JT TEN | 4450 H ST | | | OMAHA | NE | 68107-1035 | |
| LEON EARL RAY JR | | 6025 N TIMBERLY RD | | | MOBILE | AL | 36609-2625 | |
| LEON EINHORN & | SONDRA H EINHORN JT TEN | 7355 PINEMOUNT DR | | | ORLANDO | FL | 32819-4665 | |
| LEON ELEY | | BOX 65 | | | LUDLOW | MS | 39098-0065 | |
| LEON ELEY | | BOX 65 | | | LUDLOW | MS | 39098-0065 | |
| LEON F BOSTAIN | | 13909 GARBER ST | | | ARLETA | CA | 91331-5433 | |
| LEON F DOANE | | 1502 S BOULDER | | | TULSA | OK | 74119-4037 | |
| LEON F HICKS | | 2110 WAVERLY RD | | | EATON RAPIDS | MI | 48827-9737 | |
| LEON F JOHNSON | | 303 THOMAS CORNER RD | | | MIDDLETOWN | DE | 19709-9560 | |
| LEON F MAJ & VIRGINIA MAJ JT TEN | | 7412 BLUEWATER BLVD | | | LEXINGTON | MI | 48450-9758 | |
| LEON F SLOCOMB JR & MARGARET | M SLOCOMB JT TEN | 4001 PYLES FORD RD | | | WILMINGTON | DE | 19807-1757 | |
| LEON F TETKOSKI | | 737 S CONKLING STREET | | | BALTIMORE | MD | 21224-4302 | |
| LEON F TRIVITS | | METHODIST MANOR HOUSE | 24 SUSSEX COURT | | SEAFORD | DE | 19973-3646 | |
| LEON F VAN METER & LILLIAN E | VAN METER JT TEN | 5809 WEST 59TH ST | | | CHICAGO | IL | 60638-3601 | |
| LEON FAILS | | 732 N BYFIELD ST | | | WESTLAND | MI | 48185 | |
| LEON FRANCIS ROUSSEAU | | 30820 STEPHEN COURT | | | WESTLAND | MI | 48185-1740 | |
| LEON FREDERICKS | | | | | GABRIELS | NY | 12939 | |
| LEON FUHRER | | 1791 APPALOOSA LANE | | | PAHRUMP | NV | 89060-3703 | |
| LEON GARDNER JR | | 161 SLADE ROAD | | | ASHFORD | CT | 06278-1419 | |
| LEON GIBBS | | 14424 TROESTER | | | DETROIT | MI | 48205-3546 | |
| LEON GIBBS JR | | 14424 TROESTER | | | DETROIT | MI | 48205-3546 | |
| LEON GILYARD | | 4806 E 41ST STREET | | | KANSAS CITY | MO | 64130-1633 | |
| LEON GOMEZ | | 156 ERIE DR | | | PONTIAC | MI | 48341-1903 | |
| LEON GRIMES | | 608 MAGNOLIA DR | | | FRANKLIN | TN | 37064-2477 | |
| LEON H DICKINSON | | 12615 SUMMERLAND | | | CLEVELAND | OH | 44111-5164 | |
| LEON H GALE JR | | 11 MAPLE ST | | | PLAINVILLE | MA | 02762-1909 | |
| LEON H HARDEN | | 2013 WINONA | | | FLINT | MI | 48504-2967 | |
| LEON H INGLIS | | 163 NELSON ST | | | PONTIAC | MI | 48342-1538 | |
| LEON H LITTLE | | 1675 LOWER GILMORE | | | CAMPTON | KY | 41301-9777 | |
| LEON H MARTIN | | 551 W MAIN ST | | | DANVILLE | IN | 46122-1625 | |
| LEON H MARTIN & BETTY JOAN | MARTIN JT TEN | 551 W MAIN ST | | | DANVILLE | IN | 46122-1625 | |
| LEON H WATSON & JAMIE LEE | WATSON & JENNIFER LYNN | WATSON JT TEN | 915 S CENTRAL AVE | | MARSHFIELD | WI | 54449 | |
| LEON H WATSON & PEGGY A | WATSON JT TEN | 915 S CENTRAL AVE | | | MARSHFIELD | WI | 54449 | |
| LEON HANNAH | | 1220 AVON PARK DR APT 6 | | | FLINT | MI | 48503-2798 | |
| LEON HAROLD HAMBLIN | | 481 MAYFAIR COURT | | | BOSSIER CITY | LA | 71111-2259 | |
| LEON HICKS | | 1209 EAST 112TH | | | CLEVELAND | OH | 44108-3735 | |
| LEON I KAVEY | | 2307 THEALL RD | | | RYE | NY | 10580 | |
| LEON J AREVALO | | 6 CHURCH ST | | | GREENWICH | NY | 12834 | |
| LEON J BOUCHER & JEAN M | BOUCHER JT TEN | 35 MAPLEWOOD RD | | | EAST MONTPELIER | VT | 05651-4185 | |
| LEON J BUNCH | | BOX 427 | | | CARYVILLE | TN | 37714-0427 | |
| LEON J BUSTRYCKI | | 4701 NW 67 | | | KANSAS CITY | MO | 64151 | |
| LEON J DE BROUX | | 18955 LOS ALIMOS ST | | | NORTHRIDGE | CA | 91326-3017 | |
| LEON J DUBILL | | 80 PAMELA DR | | | DEPEW | NY | 14043-2141 | |
| LEON J GLESER | | 865 OLD HICKORY RD | | | PITTSBURGH | PA | 15243 | |
| LEON J GLESER | | 865 OLD HICKORY RD | | | PITTSBURGH | PA | 15243-1111 | |
| LEON J GREEN | | 5529 CORVETTE PASS | | | GRAND BLANC | MI | 48439-9144 | |
| LEON J IMPASTATO | | 301 DECATUR ST | | | NEW ORLEANS | LA | 70130-1023 | |
| LEON J LOUCHART JR | | 418 HANCHETT | | | ST CHARLES | MI | 48655-1860 | |
| LEON J MALCOMNSON | | 1323 E MAPLE AVENUE | | | BURTON | MI | 48529-2059 | |
| LEON J MILES | | 629 FAIRMONT AVENUE | | | YOUNGSTOWN | OH | 44510-1435 | |
| LEON J PADLO JR & | KATHRYN M PADLO JT TEN | 100 CREIGHTON LANE | | | ROCHESTER | NY | 14612-2204 | |
| LEON J REARDON | | 216 S PLACE | | | NEW CASTLE | DE | 19720-2738 | |
| LEON J RUNG | | 25 YOSEMITE DR | | | NEW ORLEANS | LA | 70131-8619 | |
| LEON J SCHMIDT & | ROSEMARIE SCHMIDT JT TEN | 721 MORSE AVE | | | DAYTON | OH | 45420-2322 | |
| LEON J SHEPHERD | | ROUTE 1 | BOX 41 | | OLAR | SC | 29843-9751 | |
| LEON J SLOANE | | APT 15R | 1530 PALISADES AVE | | FORT LEE | NJ | 07024-5422 | |
| LEON J SNYDER | | 9003 E WALKER RD | | | OVID | MI | 48866-9665 | |
| LEON J SPIEGEL | | 30715 PRIMROSE DRIVE | | | WARREN | MI | 48093-5943 | |
| LEON J SPIEGEL & DIANE C | SPIEGEL JT TEN | 30715 PRIMROSE DR | | | WARREN | MI | 48093-5943 | |
| LEON J VALVEKENS | | KONINGIN ASTRIDLAAN | 105 A | KONTICH | | | | BELGIUM |
| LEON J VALVEKENS | | KONINGIN ASTRIDLAAN 105 A | KONTICH | | | | | BELGIUM |
| LEON J VUONCINO | | 18 NORWOOD AVE | | | PLAINFIELD | NJ | 07060-1324 | |
| LEON J YOHO | | 1036 ELIZABETH AVE | | | MANSFIELD | OH | 44903-8959 | |
| LEON J ZENDER | | 9868 TRAILS END ROAD | | | PEQUOT LAKES | MN | 56472-3236 | |
| LEON JAMES JR & GLADYS JAMES JT TEN | | 25112 SOUTHWOOD | | | SOUTHFIELD | MI | 48075-2031 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEON JEFFERSON | | 1129 COBBLEFIELD DRIVE | | | MANSFIELD | OH | 44903-8256 | |
| LEON JEFFERSON | | 1460 WELLESLEY DRIVE | | | INKSTER | MI | 48141-1522 | |
| LEON JOHNSON | | 204 VANCE LN | | | BOWLING GREEN | KY | 42101 | |
| LEON JOHNSON | | 15 MATTESON RD | | | N BENNINGTON | VT | 05257 | |
| LEON KENNER | | APT D-35 | 67-38 108TH STREET | | FOREST HILLS | NY | 11375-2306 | |
| LEON KENNER | | APT D-35 | 67-38 108TH STREET | | FOREST HILLS | NY | 11375-2306 | |
| LEON KOUYOUMJIAN & MARY | | ANN KOUYOUMJIAN JT TEN | 2 ADAMEC RD | | WEST WILLINGTON | CT | 06279-1601 | |
| LEON KRUSIEWICZ | | 29670 HIVELEY | | | INKSTER | MI | 48141-3400 | |
| LEON KRUZEL & LOTTIE KRUZEL JT TEN | | 221 LURAY NW | | | GRAND RAPIDS | MI | 49504-5942 | |
| LEON L BATEMAN & VERA D | | BATEMAN JT TEN | 1450 STONSBRIDGE TRL | | WHEATON | IL | 60187-7144 | |
| LEON L BIXLER | | MARY H BIXLER | 81 GLENDALE RD | | EXTON | PA | 19341-1539 | |
| LEON L BLACK | | 7180 W LOTLER RD | | | DEWITT | MI | 48820 | |
| LEON L CLARK JR | | 749 SUNSET | | | LUPTON | MI | 48635-9747 | |
| LEON L FRADY | | 3159 CREEKWOOD DR | | | REX | GA | 30273 | |
| LEON L GALLANT | | 23015 BANNER SCHOOL RD | ROUTE 2 | | DEFIANCE | OH | 43512-9786 | |
| LEON L HUNTER JR & | | DOROTHY F HUNTER JT TEN | 8924 SO JOPLIN AVE | | TULSA | OK | 74137 | |
| LEON L MESLER | | 7460 W COLDWATER RD | | | FLUSHING | MI | 48433-1120 | |
| LEON L SHORTT | | 3436 LAKESHORE DRIVE | | | GLADWIN | MI | 48624-8364 | |
| LEON L WALBURGER | | 212 TURTLE ST | | | SYRACUSE | NY | 13208-1529 | |
| LEON LAROCHE & | | ANNA LAROCHE JT TEN | 37 LIGHTHOUSE ROAD | | BABYLON | NY | 11702 | |
| LEON LAURY | | 3730 HUNTLEY ROAD | | | SAGINAW | MI | 48601-5135 | |
| LEON LEAVITT & | | JANE C LEAVITT JT TEN | 328 W 100 N | | JEROME | ID | 83338 | |
| LEON LEVY | | APT 103 | BLDG 56 | 8280 SUNRISE LAKES BLVD | SUNRISE | FL | 33322-1506 | |
| LEON LICHTENSTEIN | | 1288 STURLAND PL | | | HEWLETT | NY | 11557-1206 | |
| LEON LOCKLEAR | | 22881 HAYES | | | EAST DETROIT | MI | 48021-1528 | |
| LEON LURIE | | 1462 S SALEM WAY | | | AURORA | CO | 80012-4349 | |
| LEON M ARNOLD | | 121 E 60TH ST | | | NEW YORK | NY | 10022-1102 | |
| LEON M GUFFEY | | 1706 REEVER | | | ARLINGTON | TX | 76010-7930 | |
| LEON M HOPPES | | 7765 KNOX RD | | | PORTLAND | MI | 48875-9779 | |
| LEON M MONROE | | BOX 3 | | | MILLS | PA | 16937-0003 | |
| LEON M OUTMAN & | | MARGARET R OUTMAN JT TEN | 29120 PLEASANT RD | | LEONIDAS | MI | 49066 | |
| LEON M RUDOLPH & JANET | | RUDOLPH TEN ENT | BOX 900 | | LEVITTOWN | PA | 19058-0900 | |
| LEON M SZCZEPANSKI | | 1617 W GERMAN RD | | | BAY CITY | MI | 48708-9631 | |
| LEON M WYZYKOWSKI & | | VIRGINIA WYZYKOWSKI JT TEN | 103 CHURCH ST | | HAGAMAN | NY | 12086 | |
| LEON MANNING | | 1226 N 63RD TERR | | | KANSAS CITY | KS | 66102-1137 | |
| LEON MARINAKOS | | 10126 S OAKLEY AVE | | | CHICAGO | IL | 60643-1914 | |
| LEON MARSHALL | | 6508 TRAYMORE AVE | | | BROOKLYN | OH | 44144-3749 | |
| LEON MC KEEVER | | 11826 S EVELYN CIR | | | HOUSTON | TX | 77071-3404 | |
| LEON MC MILLAN & | | PHYLLIS A MC MILLAN JT TEN | 480 LEE RD | | NORTHBROOK | IL | 60062-2723 | |
| LEON MCMINN | | 4201 WILDCAT RD | | | AUBREY | TX | 76227-8415 | |
| LEON MICHAEL WARD | | 1133 YEOMANS LOT 125 | | | IONA | MI | 48846 | |
| LEON MONDOU | | 9091 JUNE LANE | | | ST AUGUSTINE | FL | 32080-8625 | |
| LEON MORRIS | | BOX 2145 | | | MARION | IN | 46952-8545 | |
| LEON MORRIS JARRETT | | 112 WINGATE AVE | | | BUFFALO | NY | 14216-2508 | |
| LEON MURPHY | | 5900 FAIRGROVE WAY | | | DAYTON | OH | 45426-2112 | |
| LEON MYSIEWICZ | | 15433 SUNSET | | | LIVONIA | MI | 48154-3215 | |
| LEON N BRANTON AS CUSTODIAN | | FOR LANCE A BRANTON U/THE PA | UNIFORM GIFTS TO MINORS ACT | 4932 ORCHARD RD | SCHENECKSVILLE | PA | 18078-2554 | |
| LEON N BUTLER U/A WITH LEON | | N BUTLER DTD 5/16/74 | 679 BROCKMOOR LANE | | BLOOMFIELD HILLS | MI | 48304-1415 | |
| LEON NEHMAN CUST TODD A | | NEHMAN UNIF GIFT MIN ACT NJ | 8806 ATLANTIC AVE | | MARGATE | NJ | 08402-2559 | |
| LEON OHANA & ELLA OHANA JT TEN | | 112-01 QUEENS BLVD 18C | | | FOREST HILLS | NY | 11375-5592 | |
| LEON P DULAC | | 90 ROBERTA AVE | | | WOONSOCKET | RI | 02895-5732 | |
| LEON P HABER | | 24300 GRAND PINES DRIVE | | | NEVIS | MN | 56467-4016 | |
| LEON P JOY | | 5960 COLONIAL | | | DEARBORN HGTS | MI | 48127-3102 | |
| LEON P KATZEN TR UNDER | | DECLARATION OF TRUST DTD | 09/14/93 | 217 WILLOW PARKWAY | BUFFALO GROVE | IL | 60089-4638 | |
| LEON P SANKAR RENEE R SANKAR & | | JT TEN SPEC ACCT 2 | 2151 BURNS | | DETROIT | MI | 48214-2850 | |
| LEON P ZEGLIO JR & MILDRED | | ZEGLIO JT TEN | 101 N E 63RD ST | | OCALA | FL | 34479-1688 | |
| LEON PERL & SONYA PERL JT TEN | | BOX 5054 | | | BEVERLY HILLS | CA | 90209-5054 | |
| LEON POWELL | | 1401 LILLIAN DR | | | FLINT | MI | 48505-2529 | |
| LEON PRITCHETT | | 1037 NORTH 8TH STREET | | | SAGINAW | MI | 48601-1125 | |
| LEON PRZEDWOJEWSKI & LOTTIE | | PRZEDWOJEWSKI JT TEN | 70199 NORTH ROAD | | ARMADA | MI | 48005-4507 | |
| LEON R COUSER | | 7007 ALTER ST | | | BALTIMORE | MD | 21207-6417 | |
| LEON R DICKSON JR & ELEANOR | | M DICKSON JT TEN | 8511 WOODRIDGE DRIVE | | DAVISON | MI | 48423 | |
| LEON R FELLA | | 62 CRANBERRY RD | | | ROCHESTER | NY | 14612-1010 | |
| LEON R HENRY JR | | 777 NORTH POST OAK ROAD, APT. 612, | HOUSTON, TX, 77024 | | | HOUSTON | US | 77024 | |
| LEON R HERALD JR | | 117 GETTYSBURG | | | COATESVILLE | IN | 46121 | |
| LEON R LEGER | | 63 HAINEAULT | | | VALLEYFIELD | QUEBEC | J6T 6B3 | CANADA |
| LEON R SCHIMMELLING & REED A | | SCHIMMELLING TRUSTEES U/A | DTD 05/12/89 SCHIMMELLING | TRUST | 32 ROE AVEST | NORTHAMPTON | MA | 01060 | |
| LEON R SZLACHTA CUST JAMES | | ANTHONY SZLACHTA UNIF GIFT | MIN ACT MICH | 48238 REAMER AVE. | | SHELBY TWP | MI | 48317 | |
| LEON R YARBROUGH | | 3086 ARGOT AVENUE | | | MEMPHIS | TN | 38118-8015 | |
| LEON RENAKER HAMPTON | | 424 WEST 12TH | | | ANDERSON | IN | 46016-1232 | |
| LEON ROBERT & | | MARIE LOUISE GIRERD JT TEN | 1047 XAVIER WAY | | LIVERMORE | CA | 94550 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEON ROBINSON | | 1045 R 2 BOX 24A | | | DODDRIDGE | AR | 71834-9717 | |
| LEON ROBINSON | | 5730 S WOOD ST | | | CHICAGO | IL | 60636-1647 | |
| LEON RODGERS | | PO BOX 11032 | | | LANSING | MI | 48901-1032 | |
| LEON ROGERS | | 1623 W 15TH ST | | | ANDERSON | IN | 46016-3205 | |
| LEON S KIMBALL | | 103 JOHN D COURT | | | STURGIS | MI | 49091 | |
| LEON S VICKERS & | MARCIA L VICKERS JT TEN | 3516 SE 48TH ST | | | OKLAHOMA CITY | OK | 73135-1346 | |
| LEON SENFELDS | | 803 BLACKHAWK DRIVE | | | FORT ATKINSON | WI | 53538-1020 | |
| LEON SIDNEY ALLGOOD SR | | BOX 219 | | | OAK CITY | UT | 84649-0219 | |
| LEON SILVERMAN AS CUST FOR | JEFFREY ALAN SILVERMAN U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 7932 ARCADIA AVE | MORTON GROVE | IL | 60053-1615 | |
| LEON SLATIN & BETTY ANN | SLATIN CO-TRUSTEES U/A DTD | 02/22/91 THE LEON & BETTY | ANN SLATIN TRUST | 4005 OAKRIDGE A | DEERFIELD BEACH | FL | 33442-1955 | |
| LEON SLUPSKI AS CUSTODIAN | FOR HOWARD ALLEN SLUPSKI | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 147 LINCOLN AVE | ELIZABETH | NJ | 07208-1726 | |
| LEON SPIEGEL & | MYRLE T SPIEGEL JT TEN | 5219 FORBES AVE | | | PITTSBURGH | PA | 15217-1101 | |
| LEON STEPHENS | | 9201 AUBURN STREET | | | DETROIT | MI | 48228-1749 | |
| LEON STRAUSS | | 101 GARRISON FOREST RD | | | OWINGS MILLS | MD | 21117-4107 | |
| LEON T BANAS & PAULA J BANAS JT TEN | | 76 CLOVER RD | | | BRISTOL | CT | 06010-2203 | |
| LEON T BROOME | | 9985 ELMAR ST | | | OVID | MI | 48866-9504 | |
| LEON T HUNT & | BARBARA C HUNT & | JAMES L HUNT JT TEN | 8530 S SEELEY ROAD | | CADILLAC | MI | 49601 | |
| LEON T LIN TR | LEON T LIN REVOCABLE TRUST | UA 10/06/97 | 13 KING JOHN DR | | INDIANAPOLIS | IN | 46227-2398 | |
| LEON T TAYLOR | | 5793 KENSINGTON AVE | | | DETROIT | MI | 48224-2044 | |
| LEON THORNTON & BARBARA | THORNTON JT TEN | BOX 2868 | | | FRANKLIN | KY | 42135-2868 | |
| LEON TIGNER | | 3470 MARGARITA AVE | | | OAKLAND | CA | 94605-4473 | |
| LEON TURNER JR | | 4257 SHERIDAN RD | | | SAGINAW | MI | 48601-5026 | |
| LEON V BONNER | | 547 FAIRBROOK | | | NORTHVILLE | MI | 48167-1302 | |
| LEON V HEFFERNAN | | R R 4 | | | BOWMANVILLE | ON | L1C 3K5 | CANADA |
| LEON V HEFFERNAN | | 241 KING ST E | | | BOWMANVILLE | ONTARIO | L1C 3K5 | CANADA |
| LEON V HOUSEHOLDER | | 9 MOONLIGHT LANE | | | HEDGESVILLE | WV | 25427 | |
| LEON V MOORE & ANN F | MOORE JT TEN | 13465 HAMMONS AVE | | | SARATOGA | CA | 95070-4913 | |
| LEON V ODELL | | 806 EAST MILLER | | | PAYSON | AZ | 85541-4943 | |
| LEON W ADAMS | | 1951 LESTER RD | | | PHELPS | NY | 14532-9770 | |
| LEON W FRIESORGER | | 3195 HURON RD | | | PINCONNING | MI | 48650-9511 | |
| LEON W HACKENBERG | | 13777 HOFFMAN ROAD | | | THREE RIVERS | MI | 49093-9704 | |
| LEON W HAMRICK | | 1502 YALE DR | | | BRUNSWICK | OH | 44212-3547 | |
| LEON W PAUL & | DOROTHY JANE PAUL JT TEN | 1416 PINE HILL RD | | | GARRETT | PA | 15542-8905 | |
| LEON W POLITES | | 37 SOUTH CHESTNUT ST | | | MOUNT CARMEL | PA | 17851-2202 | |
| LEON W ROBERTSON | | 3303 WOODLAWN RD | | | ROCKY MOUNT | NC | 27804 | |
| LEON WAGONER | | 18526 MAINE ST | | | DETROIT | MI | 48234-1419 | |
| LEON WAGONER | | BOX 362 | | | LINCOLN PARK | MI | 48146-0362 | |
| LEON WAGONER SR | | 18526 MAINE ST | | | DETROIT | MI | 48234 | |
| LEON WALLACE | | 5607 HUGHES CT | | | FREMONT | CA | 94538-1025 | |
| LEON WESSON | | 7013 CRANWOOD DR | | | FLINT | MI | 48505-1907 | |
| LEON WOLF | | 1320-45TH ST | | | BROOKLYN | NY | 11219-2101 | |
| LEON ZITVER | | 5610 WISCONSIN AVE APT 202 | | | CHEVY CHASE | MD | 20815-4422 | |
| LEONA A BROWN | | 1520 PINE AVE | | | LAKE PLACID | FL | 33852-5797 | |
| LEONA A DOMINKO | C/O LEONA A BOGDANOWICZ | 364 IRWIN LN | | | LILLINGTON | NC | 27546 | |
| LEONA A KELLSTROM | | 3727 SAND PEBBLE DR | | | VALRICO | FL | 33594-6939 | |
| LEONA A LANGLEY & FREDERICK | C LANGLEY & CHARLES F | LANGLEY JT TEN | BOX 244 | | CASEVILLE | MI | 48725-0244 | |
| LEONA A MARZEC | | 297 FRUITWOOD TERR | | | WILLIAMSVILLE | NY | 14221-1931 | |
| LEONA A OSTIPOW & WILLIAM J | OSTIPOW JT TEN | 688 N CRAM RD | | | OWOSSO | MI | 48867 | |
| LEONA A PETERSON | C/O MONROE | 5004 SOUTH RIDGE CLUB DR | | | LAS VEGAS | NV | 89103 | |
| LEONA A WALLACE | | 175 PASADENA AVE | | | COLUMBUS | OH | 43228-6118 | |
| LEONA A WHITE | | 3673 PLEASANT AVE | | | HAMBURG | NY | 14075-4601 | |
| LEONA A ZYBER | | 30736 LUND DRIVE | | | WARREN | MI | 48093-8019 | |
| LEONA A ZYBER & CYNTHIA A | KOTCH JT TEN | 30736 LUND DRIVE | | | WARREN | MI | 48093-8019 | |
| LEONA B HAMELINE | | 808 NEWELL STREET | | | UTICA | NY | 13502-5314 | |
| LEONA BAILEY | | 977 ARDEN ST | | | PENSACOLA | FL | 32504-6408 | |
| LEONA BUDILOVSKY TR U/A | DTD 07/09/84 LEONA | BUDILOVSKY TRUST | 2 S 635 AVE VENDOME | | OAK BROOK | IL | 60523-1073 | |
| LEONA BURGHER | | 109 EMERSON ST | | | KINGSTON | NY | 12401-4446 | |
| LEONA BYSKO | | 6035 BROBECK ST | | | FLINT | MI | 48532-4007 | |
| LEONA C BRACKETT TRUSTEE OF | THE LEONA C BRACKETT | REVOCABLE LIVING TRUST DTD | 11/24/92 | 33131 PARDO | GARDEN CITY | MI | 48135-1167 | |
| LEONA C CROMBACK | | 36 SCENIC CIR | | | ROCHESTER | NY | 14624-1070 | |
| LEONA C SCHWETZ & | MARIAN A MARCH JT TEN | 115 CORAL REEF DR | | | NEWARK | DE | 19713 | |
| LEONA E ZEITLER & | RALPH L ZEITLER JR & DANIEL R | ZEITLER JT TEN | 449 W GLOUCESTER DR | | SAGINAW | MI | 48609-9610 | |
| LEONA D BUSLEPP | | 5233 LYONS CR S | | | WARREN | MI | 48092-1768 | |
| LEONA D HERSHEY | | BOX 333 | | | SPRINGDOWN | PA | 18081-0333 | |
| LEONA D MACK | | 851 B FAIRDALE ROAD | | | SALINA | KS | 67401-8430 | |
| LEONA E DENZER & | WILLIAM H DENZER JT TEN | 4188 WEST CROSSINGS | 17664 WINSTON | | SAGINAW | MI | 48603 | |
| LEONA E FREY TR | LEONA E FREY LIVING TRUST | U/A 8/11/00 | | | DETROIT | MI | 48219-3004 | |
| LEONA E HADLEY | | 2222 SARATOGA | | | KOKOMO | IN | 46902-2505 | |
| LEONA E HAMMERBECK | | 1719 EAST 41ST ST | | | HIBBING | MN | 55746-3264 | |
| LEONA E SMITH & JAMES SMITH JT TEN | | 19416 N 73RD AVENUE | | | GLENDALE | AZ | 85308-5678 | |
| LEONA E STEDMAN | | 428 GOOSEBERRY ROAD | | | WAKEFIELD | RI | 02879-5949 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONA E WILLIAMS | 1402 BUHL MEADOWS CT | | | | KOKOMO | IN | 46902-9327 | |
| LEONA EILEEN OSTRANDER | EIGEN TAL N7305 C T H M | | | | HOLMEN | WI | 54636 | |
| LEONA ELIZABETH FARRANT & | LEONA ELAINE STEDMAN JT TEN | 124 TWIN PENINSULA AVENUE | GREEN HILL ACRES | | WAKEFIELD | RI | 02879-6709 | |
| LEONA F MARTIN | 2384 COVERT RD | | | | BURTON | MI | 48509-1061 | |
| LEONA F MILLER | 304 STONEHAM DRIVE | | | | SUN CITY CENTER | FL | 33573 | |
| LEONA F NOWICKI | 225 SAWYER ST | | | | GRAND BLANC | MI | 48439-1344 | |
| LEONA F PREHODA | ATTN LEONA PLACE | 161 CLYDESDALE | | | MT MORRIS | MI | 48458-8929 | |
| LEONA FISHER | 1443 RYAN ST | | | | FLINT | MI | 48532-3747 | |
| LEONA FROMSON ROSENBLUTH | 3883-2 RANDER ROAD | | | | ORANGE VILLAGE | OH | 44022 | |
| LEONA G CLARK | 310 PINEHURST DRIVE | | | | TIPP CITY | OH | 45371-9358 | |
| LEONA G VINICH | 826 SHANNON RD | | | | GIRARD | OH | 44420-2046 | |
| LEONA GALLANT & ROBERT | GALLANT JT TEN | 18992 BRENTWOOD | | | LIVONIA | MI | 48152-3544 | |
| LEONA GLASS AS CUSTODIAN FOR | NANCY GLASS UNDER THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 52 CLOVER ST | LARCHMONT | NY | 10538-1760 | |
| LEONA H LANE | 15485 COLLINGHAM DR | | | | DETROIT | MI | 48205-1344 | |
| LEONA H MONEYPENNY | 5740 EMERSON AVE N W | | | | WARREN | OH | 44483-1120 | |
| LEONA HANSELMAN TR | LEONA HANSELMAN TRUST | U/A DTD 03/28/89 | 4500 DOBRY DRIVE APT #304 | | STERLING HEIGHTS | MI | 48314-1221 | |
| LEONA I HUNTER & JAMES H | HUNTER JT TEN | 1087 MALABAR LANE | | | MANSFIELD | OH | 44907-1782 | |
| LEONA IHDE | 493 434TH | | | | BEAVER CROSSING | NE | 68313-9482 | |
| LEONA J ASCHERMAN | 2110 SPENCE AVE | | | | MARION | IN | 46952-3205 | |
| LEONA J HENRY | 620 29TH ST NW | | | | NAPLES | FL | 34120-1728 | |
| LEONA J KELLEY & | CHARLES B KELLEY JT TEN | 3057 GEHRING DR | | | FLINT | MI | 48506-2259 | |
| LEONA J LINCOLN | 481 BUCK ISLAND RD APT 26B | | | | WEST YARMOUTH | MA | 02673 | |
| LEONA J LONDON CUST KEITH | SCOTT LONDON UNIF GIFT MIN | ACT PA | BOX 807 | | HALLANDALE | FL | 33008-0807 | |
| LEONA J MADDEN | 3214 NORWICH LANE | | | | INDIANAPOLIS | IN | 46224-2147 | |
| LEONA J MOHLER | 3842 REEVES LANE | | | | MEDINA | OH | 44256 | |
| LEONA J OSTERBERG | 162 W PLEASANT AVE | | | | MAYWOOD | NJ | 07607-1328 | |
| LEONA K BARCZAK | 11077 W FOREST HOME AVE APT 206-S | | | | HALES CORNERS | WI | 53130-2561 | |
| LEONA K BIELER AS | CUSTODIAN FOR LINDA EVELYN | BIELER UNDER THE CONNECTICUT | UNIFORM GIFTS TO MINORS ACT | 46 FARMINGTON AVE | WATERBURY | CT | 06710-1736 | |
| LEONA K BIELER AS CUST | FOR ROBIN FELKS BIELER | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 46 FARMINGTON AVE | WATERBURY | CT | 06710-1736 | |
| LEONA K CALECA | 5284 VINEYARD LANE | | | | FLUSHING | MI | 48433-2438 | |
| LEONA K FARABAUGH | 118 CHARLOTTE DR | | | | LIGONIER | PA | 15658-9205 | |
| LEONA K TESKE | 1363 ROSS RD | | | | NORTH VANCOUVER | BC | V7J 1V3 | CANADA |
| LEONA KERTESZ | 27 TWYLA PLACE | | | | BUFFALO | NY | 14223-1526 | |
| LEONA KETCHIE ELLIS | 811 W BARTON | | | | WEST MEMPHIS | AR | 72301-2901 | |
| LEONA KOBLISH KUHN | 93 GAISLER ROAD | | | | BLAIRSTOWN | NJ | 07825-9670 | |
| LEONA KORMOS | 26605 ALLEN RD | | | | WOODHAVEN | MI | 48183-4397 | |
| LEONA L ALEXANDER | 28675 LA AZTECA | | | | LAGUNA NIGUEL | CA | 92677-7646 | |
| LEONA L KERWIN | 154F HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1432 | |
| LEONA L SHAVAT TR | LEONA L SHAVAT REVOCABLE | LIVING TRUST UA 3/9/99 | 17010 SANDSTONE CIRCLE | | MACOMB | MI | 48042-1123 | |
| LEONA LUSTIG BENIOFF | 989 N 32ND ST | | | | ALLENTOWN | PA | 18104-3403 | |
| LEONA M BLOND | 2314 W DAYTON | | | | FLINT | MI | 48504-7125 | |
| LEONA M BRANCH | 5605 WALLING DRIVE | | | | WATERFORD | MI | 48329-3266 | |
| LEONA M BRANCH & RALPH A | BRANCH JT TEN | 5605 WALLING DRIVE | | | WATERFORD | MI | 48329-3266 | |
| LEONA M COLBERT | 40661 BOGHOLLOW RD | | | | TITUSVILLE | PA | 16354 | |
| LEONA M DRINKHALL | 300 LOGAN RD | | | | IMPERIAL | PA | 15126-9628 | |
| LEONA M DUMKA TR | LEONA M DUMKA TRUST | UA 06/04/98 | 30158 BOEWE | | WARREN | MI | 48092-1914 | |
| LEONA M EZZO | 13408 STONERIDGE TRAIL | | | | STRONGVILLE | OH | 44136-8424 | |
| LEONA M FALK | LEONA M RAMSEY | 407 MAIN ST | BOX 212 | | PANGBURN | AR | 72121 | |
| LEONA M HARRISON | 7 ROSS STREET | | | | NEW MARTINSVILLE | WV | 26155-2866 | |
| LEONA M HEILMAN | 1915 AUBURN TRAIL | | | | SUGAR LAND | TX | 77479-6335 | |
| LEONA M KASSION | 4127 CHARTEROAK DR | | | | FLINT | MI | 48507-5551 | |
| LEONA M KEENA TR | THOMAS L KEENAN & LEONA M | KEENAN INTER-VIVOS TRUST | UA 09/26/91 | 100 HICKSON DR | MERRILL | MI | 48637-9759 | |
| LEONA M MILEN | BOX 325 | | | | BRIDGEPORT | OH | 43912-0325 | |
| LEONA M MULLINS TRUSTEE | LIVING TRUST DTD 01/11/91 | U/A LEONA M MULLINS | 6609 CHERI LYNN DR | | DAYTON | OH | 45415-2116 | |
| LEONA M OLIVER | 1328 HURON ST | | | | FLINT | MI | 48507-2319 | |
| LEONA M RIVASI | 7389 RESERVE CREEK DR | | | | FORT PIERCE | FL | 34986-3222 | |
| LEONA M RIVASI TRUSTEE | REVOCABLE TRUST DTD 07/03/89 | U/A LEONA M RIVASI | 7389 RESERVE CREEK DRIVE | | FT PIERCE | FL | 34986-3222 | |
| LEONA M ROSTKOWSKI | 6867 ASBURY PARK | | | | DETROIT | MI | 48228-5205 | |
| LEONA MAE RYAN | 1632 LINNET AVE | | | | COLUMBUS | OH | 43223-2825 | |
| LEONA MAY LOUCKS | 3205 PENDLETON AVE | | | | ANDERSON | IN | 46013-2005 | |
| LEONA MC LEAN | 41 WASHINGTON ST | | | | WIND GAP | PA | 18091-1338 | |
| LEONA N CHAMBERS | 9802 F M 730 S | | | | AZLE | TX | 76020-1720 | |
| LEONA N KOZAN | 3391 MELWOOD | | | | MELVINDALE | MI | 48122-1266 | |
| LEONA NEAL | 19311 FENELON | | | | DETORIT | MI | 48234-2201 | |
| LEONA NEAL & VERONICA NEAL JT TEN | 19311 FENELON | | | | DETROIT | MI | 48234-2201 | |
| LEONA NOWIKAS | 5 SYCAMORE LN | | | | RNDOLPH | NJ | 07869-3704 | |
| LEONA O DEETER | 9241 ST ROUTE 121 | | | | VERSAILLES | OH | 45380-9518 | |
| LEONA P EMRY TR U/A DTD | 05/16/91 LEONA P EMRY | TRUST | 59 CHERVIL CM | | LAKE JACKSON | TX | 77566 | |
| LEONA P RESTELLI & ALDA M | RESTELLI JT TEN | 1000 SO ARTERY APT 3823 | | | QUINCY | MA | 02169-8514 | |
| LEONA P ROARK | BOX 625 | VENTURE ROAD | | | HOCKESSIN | DE | 19707-0625 | |
| LEONA P ROSS TR | LEONA P ROSS TRUST | UA 04/16/91 | 800 SOUTH HANLEY RD #8E | | CLAYTON | MO | 63105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONA R MCNUTT | 2004 SO 71ST STREET | | | | WEST ALLIS | WI | 53219-1203 | |
| LEONA R OWENS | 12700 RIVERDALE | | | | DETROIT | MI | 48223-3081 | |
| LEONA RESNIK TR | LEONA RESNIK FAM TRUST | UA 10/31/96 | 27642 VIA TURINA | | MISSION VIEJO | CA | 92692-2009 | |
| LEONA S MYERS & MARIANNE | MYERS JT TEN | 2916 SILVERSTONE | | | WATERFORD | MI | 48329-4537 | |
| LEONA S WIRT & CONSTANCE W | BASTIAN JT TEN | 126-SOUTH 4TH STREET | | | SUNBURY | PA | 17801-2703 | |
| LEONA SCHNOPLE & KAREN | ENGSTLER JT TEN | 404 N JOHNSON | | | BAY CITY | MI | 48708-6778 | |
| LEONA SCHNOPLE & PATRICIA | WISNIEWSKI JT TEN | 404 N JOHNSON | | | BAY CITY | MI | 48708-6778 | |
| LEONA SCHNOPLE & RUTH | THOMPSON JT TEN | 404 N JOHNSON | | | BAY CITY | MI | 48708-6778 | |
| LEONA SCHWEDER TR | REVOCABLE LIVING TRUST OF | EDWARD A SCHWEDER AND LEONA | SCHWEDER UA 5/4/94 | BOX 225 | WASHINGTON | MI | 48094-0225 | |
| LEONA SCOTT | 1607 VAN EPPS ST SE | | | | ATLANTA | GA | 30316-2147 | |
| LEONA SHEDEAK TR INTERVIVOS TR | DTD 06/10/87 U/A M-B FBO LEONA | SHEDEAK | 204 MASTERS DR S | | PEACHTREE CITY | GA | 30269-2790 | |
| LEONA SUPPA | 311 HERITAGE BLVD | | | | VERO BEACH | FL | 32966-8768 | |
| LEONA THOMASON PISTOLE | ROUTE 1 BOX 81 | | | | BONE GAP | IL | 62815-9728 | |
| LEONA V FLAIG | 7135 OAKRIDGE DR | | | | SAN ANTONIO | TX | 78229-3640 | |
| LEONA W GOULD | 3133 KNOTTING HAM DR | | | | FLINT | MI | 48507 | |
| LEONA WILBANKS | RTE 4 BOX 331 | | | | TAZEWELL | TN | 37879 | |
| LEONA WILK | 53 SOUTH INMAN AVE | | | | AVENEL | NJ | 07001-1526 | |
| LEONAL L BROWNING | 1442 INWOODS CIRCLE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| LEONALD R STERNE | 4089 DELL RD | | | | LANSING | MI | 48911-6102 | |
| LEONARD A ABBATIELLO CUST | KEVIN A ABBATIELLO UNIF GIFT | MIN ACT TENN | BOX 4142 | | OAK RIDGE | TN | 37831-4142 | |
| LEONARD A DATTILO | 6190 BIRCHVIEW DRIVE | | | | SAGINAW | MI | 48609-7003 | |
| LEONARD A BELL & CHARLOTTE R | BELL TRUSTEES U/A DTD | 11/25/92 BELL FAMILY TRUST | 7915 ORCHID | | BUENA PARK | CA | 90620-1930 | |
| LEONARD A BRUMETT | 1028 S JADDEN ROAD | | | | MARION | IN | 46953-9764 | |
| LEONARD A BRYANT | 111 SW 8TH | | | | LINDSAY | OK | 73052-5215 | |
| LEONARD A CHAPMAN | RD 1 | 248 CANANDAIGUA RD | | | PALMYRA | NY | 14522-9603 | |
| LEONARD A DALY | 1 E MILL DR | | | | GREAT NECK | NY | 11021-4006 | |
| LEONARD A DATTILO CUST | LEONARD M DATTILO UNIF GIFT | MIN ACT IND | 1995 E COALTON RD #16-102 | | SUPERIOR | CO | 80027-4475 | |
| LEONARD A DATTILO CUST | STEVEN E DATTILO UNIF GIFT | MIN ACT IND | 205 GLEN STREET | | PADUCAH | KY | 42001 | |
| LEONARD A DATTILO CUST AMY L | DATTILO UNIF GIFT MIN ACT | IND | 8327 LAKESHORE TRAIL EAST DR APT 812 | | INDIANAPOLIS | IN | 46250-4638 | |
| LEONARD A DATTILO CUST LUCY | ANN DATTILO UNIF MIN | ACT IND | 1048 W MAIN ST | | MADISON | IN | 47250-3012 | |
| LEONARD A DEMARAY | 540 SHARONDALE DR | | | | EL PASO | TX | 79912-4226 | |
| LEONARD A FITCHLEE | 8958 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9661 | |
| LEONARD A FITZ | 1605 PARK AVE | | | | LANSING | MI | 48910-1258 | |
| LEONARD A FLAGA | 2081 LINDELL | | | | STERLING HEIGHTS | MI | 48310-4884 | |
| LEONARD A FLAGA & BEATRICE J | FLAGA JT TEN | 2081 LINDELL | | | STERLING HTS | MI | 48310-4884 | |
| LEONARD A FRANK & CONNIE | B FRANK JT TEN | 280 JEROME AVE | | | OAKHURST | NJ | 07755-1753 | |
| LEONARD A GAROFALO | 40 SANDELWOOD DR | | | | GETZVILLE | NY | 14068-1344 | |
| LEONARD A GORDON & MARIAN A | GORDON JT TEN | 6159 KINYON DR | | | DETROIT | MI | 48116-9580 | |
| LEONARD A HARDELL | 5700 NE 21ST RD | | | | FORT LAUDERDALE | FL | 33308-2566 | |
| LEONARD A HAWK & EMILY HAWK JT TEN | 3940 WISTERIA COURT | | | | LAKE IN THE HILLS | IL | 60156-4602 | |
| LEONARD A HIGHTOWER | 6087 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2751 | |
| LEONARD A HOGSETT | 918 BELLWOOD AVE | | | | BELLWOOD | IL | 60104-2107 | |
| LEONARD A JONES & | SYLVIA A BARKER TR | LEONARD A JONES & SYLVIA A | BARKER LIVING TRUST UA 11/24/93 | 135 CADY ST | ROCHESTER | NY | 14608-2301 | |
| LEONARD A LANG | 3505 THORNEHILL DR | | | | ANTIOCH | TN | 37013-2509 | |
| LEONARD A LEVY CUST MELISSA | KAREN LEVY UNIF GIFT MIN ACT | NY | 16 WOODBINE TRAIL | | PARSIPPANY | NJ | 07054-1463 | |
| LEONARD A LYSTAD | 29546 NORMA DRIVE | | | | WARREN | MI | 48093-3585 | |
| LEONARD A MARTS JR | 6277 LEE ROAD | | | | ACHISON | KS | 66002-3953 | |
| LEONARD A MORRISON & RUTH R | MORRISON JT TEN | 2350 EDGEWOOD | | | FARWELL | MI | 48622-9752 | |
| LEONARD A NUORALA | 2812 RAUCH RD | | | | TEMPERANCE | MI | 48182-9667 | |
| LEONARD A PHIPPS & | MARILYN J PHIPPS TR | LEONARD A PHIPPS & MARILYN J | PHIPPS TRUST UA 11/02/94 | 4097 BAYBROOK DR | WATERFORD | MI | 48329-3874 | |
| LEONARD A PICKETT | 101 LONGFELLOW | | | | DETROIT | MI | 48202-1569 | |
| LEONARD A REZLER | 2525 RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 | |
| LEONARD A RICHTER | 100 GALENA LN | | | | BRYAN | OH | 43506-9206 | |
| LEONARD A SEFTON | 11434 NAGEL ST | | | | HAMTRAMCK | MI | 48212-2909 | |
| LEONARD A SIMON | 1007 BILLINGS BLVD | | | | SAN LEANDRO | CA | 94577-1321 | |
| LEONARD A SITARSKI | 4034 GILLINGS RD | | | | PRESCOTT | MI | 48756 | |
| LEONARD A SWARTZ | 11502 WAVERLY | | | | PLYMOUTH TWP | MI | 48170-4361 | |
| LEONARD A VICCARO | 162 MT RIDGE CIRCLE | | | | ROCHESTER | NY | 14616 | |
| LEONARD A WOJCIECHOWSKI | 44 CENTRAL BLVD | | | | CHEEKTOWAGA | NY | 14225-4109 | |
| LEONARD A WUCKERT | 8175 S RAUCHOLZ RD | | | | ST CHARLES | MI | 48655-8753 | |
| LEONARD A ZANE AS CUST FOR | JEFFREY D ZANE U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 37 PACHECO CREEK DR | | NOVATO | CA | 94949-6633 | |
| LEONARD A ZELASKO & VIRGINIA | ZELASKO JT TEN | BOX 37 | | | PALENVILLE | NY | 12463-0037 | |
| LEONARD ABRAHAM | 169 NEPERAN RD | | | | TARRYTOWN | NY | 10591-3415 | |
| LEONARD ADLER & EILEEN | ADLER JT TEN | 14 OAKLEY RD | | | WHITE PLAINS | NY | 10606-3710 | |
| LEONARD ANDERA | BOX 286 | | | | CHAMBERLAIN | SD | 57325-0286 | |
| LEONARD AVERILL | 2221 PLAINVIEW | | | | SAGINAW | MI | 48603-2535 | |
| LEONARD B ABUJA | 1410 FONGER NE | | | | SPARTA | MI | 49345-9445 | |
| LEONARD B ASTRUP | 1905 B BURR OAK DR | | | | AUSTIN | MN | 55912 | |
| LEONARD B CZLONKA | 34 MOULSON ST | | | | ROCHESTER | NY | 14621-3512 | |
| LEONARD B JASINSKI & | PHYLLIS JASINSKI TR | LEONARD B & PHYLLIS JASINSKI | JOINT LIV TRUST UA 06/08/99 | 1405 HENRY CT | FLUSHING | MI | 48433-1586 | |
| LEONARD B LANE & MARY G LANE JT TEN | 2229 SHADYWOOD CT | | | | ARLINGTON | TX | 76012-2940 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD B MEYERS AS CUST FOR | HARVEY PAUL MEYERS UNDER THE | PA UNIFORM GIFTS TO MINORS | | 5857 SOLWAY ST | PITTSBURGH | PA | 15217-1228 | |
| LEONARD B MOZINGO | 4032 CROSBY RD | | | | FLINT | MI | 48506-1411 | |
| LEONARD B PERZYK & MILDRED M | PERZYK JT TEN | 800 KINNEY RD | | | RILEY | MI | 48041 | |
| LEONARD B PERZYK JR | 8004 MCKINLEY | | | | ALGONAC | MI | 48001-3314 | |
| LEONARD B PIERCEY | 1509 PLUM SPRINGS ROAD | | | | BOWLING GREEN | KY | 42101-0745 | |
| LEONARD BAILEY | 13334 BAILEY RD | | | | COKER | AL | 35452-4113 | |
| LEONARD BAILEY & MARGARET | JUNE BAILEY JT TEN | CAMBERS CANNON HILL CLOSE | UPPER BRAY RD | | BRAY | BERKSHIRE | | ENGLAND |
| LEONARD BARKAN | 225 LINCOLN HWY | | | | FAIRLESS HILLS | PA | 19030-1103 | |
| LEONARD BARON AS CUSTODIAN | FOR SANDY BARON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 10605 GLASS TUMBLER PATH | COLUMBIA | MD | 21044-4144 | |
| LEONARD BARTOLETTI CUST | LESLEY BARTOLETTI | UNIF GIFTS MIN ACT NY | 6912 MCPHERSON BLVD | | PITTSBURG | PA | 15208 | |
| LEONARD BERENT | 2400 E BASELINE AVE 102 | | | | APACHE JUNCTION | AZ | 85219-5709 | |
| LEONARD BERMAN | 211 SUMNER ROAD | | | | ANNAPOLIS | MD | 21401-2236 | |
| LEONARD BLAINE LAWSON | 290 MEADOW WOOD | | | | GREENEVILLE | TN | 37745-7055 | |
| LEONARD BLUM & BARBARA | BLUM JT TEN | 70 SOUNDVIEW DRIVE | | | PORT WASHINGTON | NY | 11050-1749 | |
| LEONARD BOGDANOFF & | ARLENE BOGDANOFF JT TEN | 204 GLEN PL | | | ELKINS PARK | PA | 19027-1703 | |
| LEONARD BRADFORD THOMPSON | 1 OCEAN AVE | | | | SCARBOROUGH | ME | 04074-9493 | |
| LEONARD BROERSMA | 1622 HWY 2 | | | | COURTICE | ONTARIO | L1E 2R6 | CANADA |
| LEONARD BROWN | 4073 BUCHANAN ST | | | | GARY | IN | 46408-2533 | |
| LEONARD BUCKMAN | 15613 SEYMOUR ST | | | | DETROIT | MI | 48205-3557 | |
| LEONARD BURT JR | 12630 ABINGTON | | | | DETROIT | MI | 48227-1202 | |
| LEONARD C ANZEVINO | 2221 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2211 | |
| LEONARD C BOONE II | BOX 1078 | | | | DOYLESTOWN | PA | 18901-0019 | |
| LEONARD C CANUP | 6116 NORTH RIDGE RD | | | | FT WORTH | TX | 76135-1342 | |
| LEONARD C CHAPMAN | 750 TYWHISKEY RD | | | | PONTOTOC | MS | 38863-9625 | |
| LEONARD C COOKE | 28 BURD ST | | | | NYACK | NY | 10960-3234 | |
| LEONARD C COSENTINO | 2740 FLEGER DR | | | | PARMA | OH | 44134-6438 | |
| LEONARD C DAVIS | 5822 N OXFORD | | | | INDIANAPOLIS | IN | 46220-2920 | |
| LEONARD C DENSON | 22107 N TOURNAMENT DRIVE | | | | SUN CITY WEST | AZ | 85375-2219 | |
| LEONARD C DENSON & JO ANN D | DENSON JT TEN | 22107 N TOURNAMENT DRIVE | | | SUN CITY WEST | AZ | 85375-2219 | |
| LEONARD C ELAND | 2609 SOUTH PARK LANE | | | | SANTA CLARA | CA | 95051-1254 | |
| LEONARD C EPPARD & | FLORENCE MARGO EPPARD JT TEN | 6029 RIVER DR | | | MASON NECK | VA | 22079-4125 | |
| LEONARD C FOSTER | 7600 SC RD 200W | | | | MUNCIE | IN | 47302 | |
| LEONARD C GRIPH | 5556 SOUTH DISCH AVE | | | | CUDAHY | WI | 53110-2604 | |
| LEONARD C HARBAUGH | 53167 STATE ROUTE 146 | | | | PLEASANT CITY | OH | 43772-9634 | |
| LEONARD C HARBRUCKER & | ETHEL B HARBRUCKER TR | THE LEONARD C HARBRUCKER & ETHEL | B HARBRUCKER TRUST UA 11/24/97 | 28912 URSULINE | ST CLAIR SHORES | MI | 48081-1024 | |
| LEONARD C MORRELL | 1939 WATSON HULBERT ROAD | | | | MACEDON | NY | 14502-9203 | |
| LEONARD C PADDICK | 22 ALAYNE CRESCENT | | | | LONDON | ONTARIO | N6E 2A3 | CANADA |
| LEONARD C PLUDE & BARBARA | ANN PLUDE JT TEN | 7037 W BALDWIN RD | | | SWARTZ CREEK | MI | 48473-9134 | |
| LEONARD C SCHWARTZ | 13711 VICTORIA | | | | OAK PARK | MI | 48237-1409 | |
| LEONARD C SNUFFER | 6301 MANDALAY DR | | | | PARMA HTS | OH | 44130-2921 | |
| LEONARD C VAUGHN | 649 E PULASKI | | | | FLINT | MI | 48505-3382 | |
| LEONARD C WARD & RAEANN R | WARD JT TEN | BOX 51 | | | ELYSBURG | PA | 17824-0051 | |
| LEONARD C WEBB | 4533 FAIRLAWN COURT | | | | ENGLEWOOD | OH | 45322 | |
| LEONARD C YEOMANS | 5320 53RD AVE EAST LOT Z-11 | | | | BRADENTON | FL | 34203-5629 | |
| LEONARD C ZULAWSKI | 2355 JACKSON ST | | | | FREMONT | CA | 94539-5121 | |
| LEONARD CARBONE AS CUSTODIAN | FOR LEONARD GABRIEL CARBONE | UNDER THE NORTH CAROLINA | UNIFORM GIFTS TO MINORS ACT | 205 WINDEL DR | RALEIGH | NC | 27609-4441 | |
| LEONARD CARRINGTON | 676 HARRISON AVENUE | | | | PEEKSKILL | NY | 10566-2219 | |
| LEONARD CLINTON | 3706 LABYRINTH RD | | | | BALTIMORE | MD | 21215-1504 | |
| LEONARD COCKERILL | 929 E CONTOUR | | | | SAN ANTONIO | TX | 78212-1763 | |
| LEONARD CONSTANTINE JR | 34285 SAVANNAH CT | | | | CHESTERFIELD | MI | 48047-6100 | |
| LEONARD CORNELIUS | VANDERVOORT | 2874 BASELINE RD | | | GRAND ISLAND | NY | 14072-1309 | |
| LEONARD COSTELNOCK & | MARION COSTELNOCK JT TEN | 1662 LAFAYETTE | | | LINCOLN PARK | MI | 48146-1749 | |
| LEONARD COSTELNOCK & MARION | COSTELNOCK TEN ENT | 1662 LAFAYETTE | | | LINCOLN PARK | MI | 48146-1749 | |
| LEONARD COUTU | 531 STAFFORD RD | | | | TIVERTON | RI | 02878-2438 | |
| LEONARD CRANE & | SHEILA CRANE JT TEN | 8 JULLIARD DR | | | PLAINVIEW | NY | 11803-1213 | |
| LEONARD D BATES | BOX 171 | | | | ALBA | MI | 49611-0171 | |
| LEONARD D CHARETTE | 13385 THORNAPPLE | | | | PERRY | MI | 48872-8111 | |
| LEONARD D COLLINS | 14182 METTETAL ST | | | | DETROIT | MI | 48227-1848 | |
| LEONARD D EILMANN TOD | STEVEN D EILMANN & | DEBRA L EILMANN | 819 BELL ROAD | | WRIGHT CITY | MO | 63390-2107 | |
| LEONARD D HOLLINGSWORTH & | BETTE R HOLLINGSWORTH JT TEN | 1402 KIRK ROW | | | KOKOMO | IN | 46902-3978 | |
| LEONARD D LAMBERT TOD | VIRGINIA L HOFF | 4120 31ST ST | | | CINCINNATI | OH | 45209-1615 | |
| LEONARD D LORD | BOX 481 | | | | GLENVILLE | NC | 28736 | |
| LEONARD D MASTROROCCO & | CATHERINE M MASTROROCCO JT TEN | 651 E 14TH ST | | | NEW YORK | NY | 10009-3119 | |
| LEONARD D MC LAREN | 5785 SNOVER RD | | | | DECKER | MI | 48426-9701 | |
| LEONARD D PRISTOOP | 1259 BIRCH AVE | | | | BALTIMORE | MD | 21227-2622 | |
| LEONARD D RADZINSKI & MARY D | RADZINSKI JT TEN | 562 MOORE ST | | | ALBION | NY | 14411-1149 | |
| LEONARD D STYLES | BOX 84 | | | | BURNSVILLE | NC | 28714-0084 | |
| LEONARD D TESTA | 538 VALLEY DR | | | | SYRACUSE | NY | 13207-2251 | |
| LEONARD D WALLACE | 317 OLD POST RD | | | | MADISON | GA | 30650-1526 | |
| LEONARD D WITHERS | 36830 N SCHAFER | | | | MT CLEMENS | MI | 48035-1885 | |
| LEONARD D WOJTYNA | 151 EAST HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2757 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD D ZEMECK | | 8628 TUTTLE COURT | | | PALOS HILLS | IL | 60465-2111 | |
| LEONARD DAVIDSON AS CUST FOR | RONALD E DAVIDSON U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 521 MONTANA 207 | | SANTA MONICA | CA | 90403-1315 | |
| LEONARD DEAN NEWTON & LINDA | JEAN NEWTON JT TEN | 13313 BEACHWOOD AVE | | | CLEVELAND | OH | 44105-6415 | |
| LEONARD DELMAN ABBOTT | 10051 CUTTY SARK | | | | HUNTINGTON BEACH | CA | 92646-4301 | |
| LEONARD DENTON III | 2035 CANYON CREST DR | | | | SUGAR LAND | TX | 77479-8956 | |
| LEONARD DILLON JR | 1348 MENDELL DR | | | | UNIV CITY | MO | 63130-1315 | |
| LEONARD E ALLMON | 4452 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 | |
| LEONARD E ALLMON & | PRISCILLA ALLMON JT TEN | 4452 E HILL RD | | | GRAND BLANC | MI | 48439-7635 | |
| LEONARD E BEAN | R R 3 | | | | CLOVERDALE | IN | 46120 | |
| LEONARD E BRABON | 3700 EAST D AVENUE | | | | KALAMAZOO | MI | 49009 | |
| LEONARD E BROWN | 7380 W SAGINAW HWY | | | | SUNFIELD | MI | 48890 | |
| LEONARD E BYRON | 141 LEEPER ROAD | | | | BELLE VERNON | PA | 15012 | |
| LEONARD E CARR JR & | NORMA JEAN CARR JT TEN | 9215 W 112TH TERR | | | OVERLAND PARK | KS | 66210-1786 | |
| LEONARD E EVANS & | JOAN A EVANS JT TEN | 680 COLORADO AVE | | | E WENATCHEE | WA | 98802-4451 | |
| LEONARD E FIELDS | 1921 GARDEN CREST | | | | DALLAS | TX | 75232-3713 | |
| LEONARD E FOX & ALINE Y FOX JT TEN | 29731 WILDBROOK DR | | | | SOUTHFIELD | MI | 48034-7616 | |
| LEONARD E GUESS | 16 CHESTERFIELD DR | | | | CHEEKTOWAGA | NY | 14215-1329 | |
| LEONARD E HANSLICK | 180 S OGDEN ST | | | | BUFFALO | NY | 14206-3523 | |
| LEONARD E HELCHER | 3414 BREWSTER AVE | | | | FLINT | MI | 48506-3922 | |
| LEONARD E HOLLIS | 4745 WALLACE ROAD | | | | OXFORD | MI | 45056-9048 | |
| LEONARD E JENSEN & | PHYLLIS JENSEN JT TEN | 310 S 4TH E | | | REXBURG | ID | 83440-2505 | |
| LEONARD E KELLER | 421 S ALVORD BLVD | | | | EVANSVILLE | IN | 47714-1601 | |
| LEONARD E KESL | 2807 NW 30TH TER | | | | GAINESVILLE | FL | 32605-2726 | |
| LEONARD E KLOHN | 1613 DIETRICK ST | | | | SANDUSKY | OH | 44870-4487 | |
| LEONARD E LAVERY | 1524 ROCKAWAY ST | | | | AKRON | OH | 44314-3366 | |
| LEONARD E LOVAAS | 755 GULICK ROAD | | | | HASLETT | MI | 48840-9107 | |
| LEONARD E MAJESKE | 27436 HAVERHILL DR | | | | WARREN | MI | 48092-3025 | |
| LEONARD E MARTIN | 2891 S DUCK CREEK | | | | NORTH JACKSON | OH | 44451-9661 | |
| LEONARD E MITCHELL & | PEARL E MITCHELL JT TEN | BOX 66 | | | IDAVILLE | IN | 47950-0066 | |
| LEONARD E MORGAN | 563 BROAD ST | | | | PORTSMOUTH | NH | 03801-5511 | |
| LEONARD E MORICONI | 16358 EDWARDS AVENUE | | | | SOUTHFIELD | MI | 48076-5805 | |
| LEONARD E MORRISSEY JR & | WINIFRED W MORRISSEY JT TEN | 36 OCCOM RIDGE | | | HANOVER | NH | 03755-1410 | |
| LEONARD E NELSON & CLARE B | NELSON TEN ENT | RD 2 BOX 189 | | | DU BOIS | PA | 15801-9401 | |
| LEONARD E PERKINS & MARGARET L | PERKINS TRS U/A DTD 03/25/02 | THE LEONARD E PERKINS & MARGARET L | PERKINS REVOCABLE LIVING TRUST | 3960 LAUX DR | BRIDGETON | MO | 63044 | |
| LEONARD E POPE | 1112 IRVING AVE | | | | DAYTON | OH | 45419-4141 | |
| LEONARD E REED | TOLLPINES ROAD | RR 2 | | | MINDEN | ONTARIO | K0M 2K0 | CANADA |
| LEONARD E SCHERER & DOLORES | E SCHERER JT TEN | 39125 FERRIS | | | CLINTON TOWNSHIP | MI | 48036-2042 | |
| LEONARD E SENSKY | 21850 FULLER AVE | | | | EUCLID | OH | 44123-2761 | |
| LEONARD E SHREVE | 227 MORNING STAR DRIVE | | | | HUNTSVILLE | AL | 35811 | |
| LEONARD E SIMON | 3325 FLORA AVE | | | | KANSAS CITY | MO | 64109-1960 | |
| LEONARD E SKIPWORTH | 2407 N WOOD AVE | | | | FLORENCE | AL | 35630-1279 | |
| LEONARD E SMITH | 5218 KERMIT | | | | FLINT | MI | 48505-2504 | |
| LEONARD E SUHAR & | ORA M SUHAR TR | SUHAR FAMILY LIVING TRUST | UA 7/13/99 | 6815 LORIEN WOOD DR | DAYTON | OH | 45459-2872 | |
| LEONARD E TAMULE | 127 RIDGE ST | | | | BROCKTON | MA | 02302-1851 | |
| LEONARD E THOMAS & SHARON A | THOMAS JT TEN | 4267 SPRINGBROOK DRIVE | | | SWARTZ CREEK | MI | 48473-1706 | |
| LEONARD E WENDORF | 16180 SENECA LAKE CIR | | | | CREST HILL | IL | 60435 | |
| LEONARD EARP | 3524 19TH AVENUE NE | | | | TUSCALOOSA | AL | 35406-1560 | |
| LEONARD EINHORN AS CUSTODIAN | FOR GARY EINHORN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 5440 NESTLE AVE | TARZANA | CA | 91356 | |
| LEONARD ESSELINK & LOIS A | ESSELINK JT TEN | 373 ABBEY WOOD DR | | | ROCHESTER | MI | 48306-2605 | |
| LEONARD ESTES | 1872 N COUNTY ROAD 900 E 900 | | | | AVON | IN | 46123-5369 | |
| LEONARD EVANS | 8453 BATTIN-HOWELL RD | | | | S CHARLESTON | OH | 45368-9620 | |
| LEONARD EVANS CUST | TYLER C EVANS | UNIF TRANS MIN ACT WA | 1522 223RD PLACE NE | | SAMMAMISH | WA | 98074 | |
| LEONARD EVANS CUST | RYAN T EVANS | UNIF TRANS MIN ACT WA | 1522 223RD PLACE NE | | SAMMAMISH | WA | 98074 | |
| LEONARD EVANS CUST | CAITLIN M EVANS | UNIF TRANS MIN ACT WA | 1522 223RD PLACE NE | | SAMMAMISH | WA | 98074 | |
| LEONARD F BAUDOUX JR | 7285 MCCARTY RD RT 6 | | | | SAGINAW | MI | 48603-9619 | |
| LEONARD F BRONSBERG | 3267 POTOMAC CT | | | | ANN ARBOR | MI | 48108-9102 | |
| LEONARD F DAVIS & | ESTELLE M DAVIS TR | DAVIS LIVING TRUST UA 01/17/96 | 1025 S PALM AVE | | HEMET | CA | 92543-6965 | |
| LEONARD F DORCHEK & ALICE S | DORCHEK JT TEN | 6225 S FRANCISCO AVE | | | CHICAGO | IL | 60629-2301 | |
| LEONARD F GIFFORD & ANNABEL | G GIFFORD TEN ENT | RTE 2 BOX 501 | | | HEADLAND | AL | 36345-9425 | |
| LEONARD F GINGERELLA | 3105 SWEETGUM COVE | | | | AUSTIN | TX | 78735-1536 | |
| LEONARD F HELBIG CUST JEANNE | MARIE HELBIG UNIF GIFT MIN | ACT PA | 208 HARVARD AVE | | CLARKS GREEN | PA | 18411-1116 | |
| LEONARD F HOLDEN | 3420 BOILING SPRINGS RD | | | | SPARTANBURG | SC | 29316-6010 | |
| LEONARD F KAMINSKI & NANCY J | KAMINSKI TRS U/A DTD 06/16/94 | THE LEONARD F KAMINSKI & NANCY J | KAMINSKI REV LIV TR | 10624 RUNYAN LAKE RD | FENTON | MI | 48430-2450 | |
| LEONARD F KRASNOWSKI & | PATRICIA L KRASNOWSKI JT TEN | 61 SURREY HILL CT | | | PALOS HEIGHTS | IL | 60463-1237 | |
| LEONARD F LEAMY | 153 WEST ST | | | | WORCESTER | MA | 01609-2239 | |
| LEONARD F MATTIS | 6489 SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473-7607 | |
| LEONARD F OKELLY & ALBINA J | OKELLY JT TEN | 208 BROOKSIDE LN C | | | WILLOWBROOK | IL | 60514-2906 | |
| LEONARD F PETRUCELLI | 89 FLORENCE AVE | | | | RYE | NY | 10580-1201 | |
| LEONARD F RAFFLER | 921 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48307-4903 | |
| LEONARD F ROGALSKI CUST | BRIAN L ROGALSKI | UNIF GIFTS MIN ACT IL | 1617 HIGH RIDGE PKWY | | WESTCHESTER | IL | 60154-4117 | |
| LEONARD F SONGER | BOX 842 | | | | YREKA | CA | 96097-0842 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD F STAUFER | | 1160 SAND RUN ROAD | | | TROY | MO | 63379-3428 | |
| LEONARD F SZADLOWSKI | C/O HELEN WILEY | 949 N UNION ST | | | OLEAN | NY | 14760-1429 | |
| LEONARD F VANAKIN | | 821 CALLAN ST | | | ENGLEWOOD | FL | 34223-2613 | |
| LEONARD F WONG | | 2600 ARLINGDALE DR | | | PALATINE | IL | 60067-7342 | |
| LEONARD F WONG & | MAE S H WONG JT TEN | 2600 ARLINGDALE DR | | | PALATINE | IL | 60067-7342 | |
| LEONARD F ZOTZMANN | 450 BOUCHELLE DR APT 301 | | | | NEW SMYRA BEACH | FL | 32169-6912 | |
| LEONARD FAGEN & CAROL FAGEN JT TEN | 8 WOODLAND WAY | PO BOX 1571 | | | QUOGUE | NY | 11959-1571 | |
| LEONARD FIELDS JR | 347 HOLLY GROVE CHURCH RD | | | | MAGNOLIA | KY | 42757-7715 | |
| LEONARD FINLEY JR | 2356 HUDOSN RD | | | | ELBERTON | GA | 30635-5212 | |
| LEONARD FORTI | 2330 MAPLE RD | APT 159E | | | WILLIAMSVILLE | NY | 14221-4066 | |
| LEONARD FROST II | 5841 SUNRISE DR | | | | YPSILANTI | MI | 48197-7499 | |
| LEONARD FURMAN & | FLORENCE B FURMAN JT TEN | 272 S ARDMORE RD | | | COLUMBUS | OH | 43209-1702 | |
| LEONARD G ABRAMS & SAMUEL | LANDER TR U/W MEYER W | ABRAMS | BOX 2245 | 101 W CITY AVE | BALA CYNWYD | PA | 19004-6245 | |
| LEONARD G BIFARO | 7386 WINBERT DR | | | | NO TORAWANDA | NY | 14120-1491 | |
| LEONARD G BOUGHTON | 24606 WESTMORELAND | | | | FARM HILLS | MI | 48336-1960 | |
| LEONARD G COOKMAN | 5238 ROBERTS DRIVE | | | | GREENDALE | WI | 53129-2818 | |
| LEONARD G COOKMAN & | CHARLOTTE A COOKMAN JT TEN | 5238 ROBERTS DR | | | GREENDALE | WI | 53129-2818 | |
| LEONARD G DUDZIAK | 1276 BORDEN ROAD | | | | DEPEW | NY | 14043-4200 | |
| LEONARD G FOUGERE | 18 OUT OF BOUNDS DRIVE | | | | S YARMOUTH | MA | 02664-2041 | |
| LEONARD G GENESEE & ROSEMARY | J GENESEE JT TEN | 73 HUNT RD | | | WALLKILL | NY | 12589-4723 | |
| LEONARD G LENG | RR 2 | | | | ZURICH | ONTARIO | N0M 2T0 | CANADA |
| LEONARD G LENG | RR 2 | | | | CHATHAM | ONTARIO | N0M 2T0 | CANADA |
| LEONARD G NICHOLSON | 8670 VISTA DRIVE | | | | NEWAYGO | MI | 49337 | |
| LEONARD G TULLGREN | BOX 1986 | | | | SAN GABRIEL | CA | 91778-1986 | |
| LEONARD G VIGLIANO | 1161 HUNTER HILL DR | | | | LANSDALE | PA | 19446-4828 | |
| LEONARD G WANTZ JR & A | ELAINE WANTZ JT TEN | BOX 331 | | | TANEYTOWN | MD | 21787-0331 | |
| LEONARD GEORGE WANTZ JR | P OBOX 331 | | | | TANEYTOWN | MD | 21787 | |
| LEONARD GILBERT | 9705 KIPTON DRIVE | | | | FRANKLIN | OH | 45005 | |
| LEONARD GILPATRICK | 49365 PONTIAC TRAIL | | | | WIXOM | MI | 48393-2004 | |
| LEONARD GORDON | 84 SEACORD RD | | | | NEW ROCHELLE | NY | 10804-3217 | |
| LEONARD GREEN | 626 WEST HOLBROOK | | | | FLINT | MI | 48505-2058 | |
| LEONARD GREEN TR U/A/D | 9/26/91 FBO LEONARD GREEN | 21686 PALM CIR 11B | | | BOCA RATON | FL | 33433-3125 | |
| LEONARD GREENSTONE | 18 OAKLEY DR | HUNTINGTON STATION | | | LONG ISLAND | NY | 11746-3116 | |
| LEONARD H AKERS & VERNELL | AKERS JT TEN | 3751 SAND LAKE RD | | | ALLEN | MI | 49227-9588 | |
| LEONARD H CHUMBLEY & | MARION E CHUMBLEY JT TEN | 29 E WINANT AVE | | | RIDGEFIELD PARK | NJ | 07660-2016 | |
| LEONARD H CLARK | BOX 157 | | | | ENCAMPMENT | WY | 82325-0157 | |
| LEONARD H CREED & JOANN M | CREED JT TEN | 14326 U S 6 | | | PLYMOUTH | IN | 46563 | |
| LEONARD H DEMICHELE | 2424 W MONTROSE AVE | | | | CHICAGO | IL | 60618-1606 | |
| LEONARD H GENTRY | 3217 MOUNDS ROAD | | | | ANDERSON | IN | 46016-5879 | |
| LEONARD H HENRIQUES & | THELM B HENRIQUES JT TEN | BOX 692 | | | HONOKAA | HI | 96727-0692 | |
| LEONARD H NASS | 649 JEFFERSON DR | | | | HIGHLAND HTS | OH | 44143-2036 | |
| LEONARD H POLLARD | 630 N 2 E | | | | LOGAN | UT | 84321-3304 | |
| LEONARD H PORTER | 4718 VANGUARD ST | | | | DAYTON | OH | 45418-1938 | |
| LEONARD H RAEMER | C/O AYELET NAFTALIYAHU | KIBBUTZ NIRIM | | | DN NEGEV | | | ISRAEL |
| LEONARD H SCHNEIDER | 3308 SKINNER HIGHWAY | | | | MANITOU BEACH | MI | 49253-9717 | |
| LEONARD H TOWER | 3332 NE 42CT | | | | FT LAUDERDALE | FL | 33308-6010 | |
| LEONARD H WACHSMUTH & | MARILYN H WACHSMUTH TR LEONARD H | WACHSMUTH & MARILYN H WACHSMUTH | LIVING TRUST UA 07/11/95 | 3803 FOX HUNT WAY | GRAYSLAKE | IL | 60030-9360 | |
| LEONARD HALL | BOX 627 | | | | MILL CITY | OR | 97360-0627 | |
| LEONARD HARRIS | 6920 VALLEY RIDGE CT | | | | RALEIGH | NC | 27615-7130 | |
| LEONARD HAUSNER & CAMILLE | HAUSNER JT TEN | 1925 WEST EVERGREEN AVE | | | CHICAGO | IL | 60622 | |
| LEONARD HAYDEN & AGNES | HAYDEN JT TEN | 2035 STRATFORD LANE | | | AKRON | OH | 44313 | |
| LEONARD HEADY | 2364 WINTHROP | | | | INDIANPOLIS | IN | 46205-4532 | |
| LEONARD HELMINIAK | 1801 E BOLIVAR | | | | MILWAUKEE | WI | 53235-5312 | |
| LEONARD HENDRICKSON CUST FOR | L ANDREW HENDRICKSON UNDER | NJ UNIFORM GIFTS TO MINORS | ACT | 3 CONSTITUTION DRIVE | LEONARDO | NJ | 07737-1808 | |
| LEONARD HIATT | 5424 CLARK RD | | | | BATH | MI | 48808-9761 | |
| LEONARD HICKS | 16835 LINWOOD | | | | DETROIT | MI | 48221-3126 | |
| LEONARD HOFFMAN JR | 1249 CAMBRIDGE PLACE | | | | CIRCLEVILLE | OH | 43113-9232 | |
| LEONARD HOLM JENSEN | 15389 FISH LAKE RD | | | | HOLLY | MI | 48442-8388 | |
| LEONARD HUFF | 1969 WHISPERING OAK DR | | | | KETTERING | OH | 45440 | |
| LEONARD I KAMMERDEINER | 87 KOHLER ST | | | | TONAWANDA | NY | 14150-1936 | |
| LEONARD J BARTLE & | MARJORIE R BARTLE JT TEN | 756 HAWICK CIRCLE | | | MT MORRIS | MI | 48458 | |
| LEONARD J BARTON & HILLERY M | BARTON TRUSTEES FAMILY | REVOCABLE TRUST DTD 05/08/92 | U/A LEONARD J BARTON | 3625-29 VISTA OCEANA | OCEANSIDE | CA | 92057-8244 | |
| LEONARD J BARTOTTI | 6361 LANSDOWN DRIVE | | | | DIAMOND DALE | MI | 48821 | |
| LEONARD J BELDYGA | 4917 COLBY ROAD | | | | OWOSSO | MI | 48867-9713 | |
| LEONARD J BISHOP | 4029 WASHINGTON ST | | | | DOWNERS GROVE | IL | 60515-2124 | |
| LEONARD J BOREK & LINDA | L BOREK JT TEN | 8296 WOODS END CT | | | WASHINGTON | MI | 48095 | |
| LEONARD J BRANDT | 228 SHEFFIELD RD | | | | ALAMEDA | CA | 94502-7446 | |
| LEONARD J BROZAK JR | 474 EILEEN DR | | | | ROCHESTER | NY | 14616-2243 | |
| LEONARD J BRUECKNER | 1912 ST CLAIR DR | | | | PEKIN | IL | 61554-6335 | |
| LEONARD J BRUTOCAO & MARTHA | J BRUTOCAO TR FBO L J & M | J BRUTOCAO U/D/T DTD | 07/30/87 | 1370 HWY 175 | HOPLAND | CA | 95449-9754 | |
| LEONARD J CAPIZZI | 9 MADELINE DR | | | | EDISON | NJ | 08820-1128 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD J CIFONE JR | | 39 W CHIPPINS HILL RD 3 | | | BURLINGTON | CT | 06013-2107 | |
| LEONARD J COLLAMORE | | 80 BENNINGTON ST | | | SPRINGFIELD | MA | 1108 | |
| LEONARD J CZAJKOWSKI CUST | FOR JOSHUA A CZAJKOWSKI | UNDER VA UNIF TRANSFER | MINORS ACT | 7509 ELGAR ST | SPRINGFIELD | VA | 22151-2620 | |
| LEONARD J CZAJKOWSKI CUST | ALEXA LEIGH CZAJKOWSKI UTMA | 7509 ELGAR ST | | | SPRINGFIELD | VA | 22151-2620 | |
| LEONARD J DAMICO | | 984 WHITEGATE DRIVE | | | NORTHVILLE | MI | 48167-1078 | |
| LEONARD J DELETTI | | 192 ROYAL AVE | | | BUFFALO | NY | 14207-1540 | |
| LEONARD J DRAGER TR | LEONARD DRAGER TRUST | UA 08/17/00 | 15595 SANDALHAVEN DRIVE | | MIDDLEBURG HT | OH | 44130-3573 | |
| LEONARD J DRENSKI | | 901 MAHAN DENMAN NW | | | BRISTOLVILLE | OH | 44402-9754 | |
| LEONARD J ELZINGA & JOAN B | ELZINGA JT TEN | 1901 OAKLEIGH WOODS DR NW | | | GRAND RAPIDS | MI | 49504 | |
| LEONARD J FERRANTINO & | MARY ANNE FERRANTINO JT TEN | 35 ORIOLE RD | | | WESTWOOD | MA | 02090-3307 | |
| LEONARD J FLATY | | 4205 E-400S | | | KOKOMO | IN | 46902-9371 | |
| LEONARD J FLESHER III CUST | GREGORY L FLESHER UNIF GIFT | MIN ACT MINN | BOX 581 | | BRAINERD | MN | 56401-0581 | |
| LEONARD J GRACZYK | | 1320 GARFIELD AVE | | | BAY CITY | MI | 48708-7834 | |
| LEONARD J GREEN & ARLENE I | GREEN JT TEN | 19 E HUCKLEBERRY RD | | | LYNNFIELD | MA | 01940-2040 | |
| LEONARD J GREEN & THOMAS | ALLEN GREEN JT TEN | 525 GULLY | | | HOWELL | MI | 48843-9003 | |
| LEONARD J GRIFFIN & MARGARET M | GRIFFIN TR U/A DTD 11/06/92 | THE LEONARD JOSEPH GRIFFIN | MARGARET MARY GRIFFIN LIV TR | 476 E TWINSBURG ROAD | NORTHFIELD | OH | 44067-2852 | |
| LEONARD J GROSSMAN | | 3307 TERRAPIN RD | | | BALTIMORE | MD | 21208-3108 | |
| LEONARD J HARTMANN | | 10206 RICHLAND AVE | | | GARFIELD HTS | OH | 44125-1607 | |
| LEONARD J HAYES | | 2717 REVERE AVE | | | DAYTON | OH | 45420-1721 | |
| LEONARD J HEBEL & | MARY HELEN HEBEL JT TEN | BOX 51961 | | | LIVONIA | MI | 48151-5961 | |
| LEONARD J HIRSCHFELD & JO | ANN HIRSCHFELD JT TEN | 7118 S 141ST ST | | | OMAHA | NE | 68138-6237 | |
| LEONARD J KLAPPAUF & | JEANETTE V KLAPPAUF JT TEN | 1020 PRAIRIE DR NO 16 | | | RACINE | WI | 53406-5605 | |
| LEONARD J KLOC | | P.O. BOX 255 | | | THOMPSON STATION | TN | 37179-0255 | |
| LEONARD J KONOPA & CHARLOTTE | R KONOPA JT TEN | 1502 MAXWELL AVE | | | AMES | IA | 50010-5661 | |
| LEONARD J KRAKOWSKI OR | DOROTHY L KRAKOWSKI TR | KRAKOWSKI FAM REVOCABLE LIVING | TRUST UA 12/02/97 | 29468 LANSING DRIVE | WESTLAKE | OH | 44145-5241 | |
| LEONARD J KRAWCZENSKI & | PHYLLIS J KRAWCZENSKI TR | THE KRAWCZENSKI FAMILY TRUST | UA 10/02/96 | 14226N FAWNBROOKE DR | TUCSON | AZ | 85737-5804 | |
| LEONARD J KREPSHAW JR | | 5890 COZZENS ST | | | SAN DIEGO | CA | 92122-3723 | |
| LEONARD J KROLIK | | 501 LAKE HINSDALE DR 503 | | | WILLOWBROOK | IL | 60514-2269 | |
| LEONARD J KUNSMAN | | BOX 15 LEFFLER HILL RD | | | FLEMINGTON | NJ | 08822-2609 | |
| LEONARD J LAMB JR & BARBARA | J LAMB JT TEN | 4105 CIRCLE | | | W BLOOMFIELD | MI | 48323-1291 | |
| LEONARD J LARMONY | | 154 ORANGE AVE | | | IRVINGTON | NJ | 07111-2018 | |
| LEONARD J LEROY | | 5649 N 25TH ST | | | KALAMAZOO | MI | 49004-9658 | |
| LEONARD J LOMBARDO | | 35309 SIMON DR | | | CLINTON TWNSHP | MI | 48035-5005 | |
| LEONARD J MACHTEL | | 119 EVESHAM | | | SUMMERVILLE | SC | 29485-5849 | |
| LEONARD J MARKUSIC | | 4480 CLEMENT DR | | | SAGINAW | MI | 48603-2011 | |
| LEONARD J MARTIN | | 14441 COLONY CREEK CT | | | WOODBRIDGE | VA | 22193-3319 | |
| LEONARD J MATUSAK | | 5853 ONTARIO ST | | | OLCOTT | NY | 14126 | |
| LEONARD J MISHLER | | 190-07-50TH AVE | | | FLUSHING | NY | 11365-1202 | |
| LEONARD J MONIZE & HELEN M | MONIZE JT TEN | 120 SEABURY ST | | | NEW BEDFORD | MA | 02745 | |
| LEONARD J MORDEN | | 355 S CHIPPEWA STREET | | | SHEPHERD | MI | 48883 | |
| LEONARD J MURRAY & | NANCY O MURRAY TR | LEONARD J & NANCY O MURRAY | LIVING TRUST UA 10/18/94 | 297 MILL RUN DR | ROCHESTER | NY | 14626-1184 | |
| LEONARD J OSSO | | 122 FAIRBORN DR | | | HAMILTON | OH | 45013-3522 | |
| LEONARD J PATERSON & | VIRGINIA M PATERSON & JOHN S | PATERSON & M PAULA PATERSON | JT TEN | 35 S ELK ST | SANDUSKY | MI | 48471-1353 | |
| LEONARD J PATULSKI & EVELYN | PATULSKI JT TEN | 2311 HILL RD | | | MANISTEE | MI | 49660-9231 | |
| LEONARD J PERRY | | 4442 CHERRY TREE LANE | | | FLINT | MI | 48507-3723 | |
| LEONARD J PIAZZA CUST | MERISSA C PIAZZA UNDER THE | MI UNIFORM GIFTS TO | MINORS ACT | 4777 ALTON DR | TROY | MI | 48098-5003 | |
| LEONARD J POKORA JR | | 3650 TARA | | | HIGHLAND | MI | 48356-1763 | |
| LEONARD J POLANOWSKI | | 6940 BANK ST | | | BALTIMORE | MD | 21224-1856 | |
| LEONARD J POND | | 204 N CHILSON | | | BAY CITY | MI | 48706-4420 | |
| LEONARD J PROWSE | | 8754 MARTIN RD | | | BROWN CITY | MI | 48416-9513 | |
| LEONARD J QUEEN & | SHIRLEY QUEEN JT TEN | 86 CENTRAL PARKWAY | | | MOUNT VERNON | NY | 10552-1925 | |
| LEONARD J RABINOW | | 7 RUE ANDRE MAGINOT | | | 91400 ORSAY | | | | FRANCE |
| LEONARD J RACHWAL | | 7400 ASHTON | | | DETROIT | MI | 48228-3449 | |
| LEONARD J RAJEWSKI JR | | 42302 ROYAL LANE | | | CLINTON TWP | MI | 48038-5000 | |
| LEONARD J RASH JR | | 407 CALBURN COURT | | | BEAR | DE | 19701 | |
| LEONARD J RAVITZ | | BOX 9409 | | | NORFOLK | VA | 23505-0409 | |
| LEONARD J REDMOND & SENA | MARIE REDMOND JT TEN | BOX 46 1863 MEADOW LANE | | | WILMINGTON | OH | 45177-1034 | |
| LEONARD J SIKORA | | 42252 OBERLIN ROAD | | | ELYRIA | OH | 44035-7414 | |
| LEONARD J SLIWA | | 9125 BEECHNUT ROAD | | | HICKORY HILLS | IL | 60457-1221 | |
| LEONARD J ST CYR AS CUST MISS | SUSAN ST CYR U/THE MICHIGAN | U-G-M-A | 11501 BRAESVIEW APT 2406 | | SAN ANTONIO | TX | 78213-1596 | |
| LEONARD J STEFANSKI | | 106 BRUNDAGE AVE | | | N TONAWANDA | NY | 14120-1706 | |
| LEONARD J TAYLOR | | 4151 BROADWAY ST | | | INDIANAPOLIS | IN | 46205-2732 | |
| LEONARD J TOLLEY JR & | NORA L TOLLEY JT TEN | 2801 CAMBRIDGE RD | | | LANTANA | FL | 33462-3814 | |
| LEONARD J TORDAY | | 6125 DUCK CREEK RD | | | BERLIN CENTER | OH | 44401-9751 | |
| LEONARD J W FRANSON | | 54 PORTER LANE | | | SOUTH HAMILTON | MA | 01982-1832 | |
| LEONARD J WALIGORSKI | | 3715 STATE STREET | | | SAGINAW | MI | 48602-3264 | |
| LEONARD J WHITLOCK | | 5546 SIR CHURCHILL DR | | | LEESBURG | FL | 34748 | |
| LEONARD J WINCHESTER TRUSTEE | U/A DTD 12/19/86 BENNIE A | MOXNESS TRUST | 211 AMHERST AVENUE | | TERRACE PARK | OH | 45174-1101 | |
| LEONARD J ZAWACKI | | 107 WALNUT LANE | | | ELKTON | MD | 21921-5001 | |
| LEONARD J ZAWACKI & ANGELA | CROTHERS ZAWACKI JT TEN | 107 WALNUT LANE | | | ELKTON | MD | 21921-5001 | |
| LEONARD J ZIELEN | | 4426 CHERRY TREE LANE | | | FLINT | MI | 48507-3723 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD J ZIEMBA & CASIMIRA | ZIEMBA JT TEN | 13019 98TH AVE | | | SUN CITY | AZ | 85351-3223 | |
| LEONARD J ZITO | 2506 ULSTER | | | | ROCHESTER HILLS | MI | 48309 | |
| LEONARD JACKSON | 155 OAK ST | | | | JACKSBORO | TN | 37757-2231 | |
| LEONARD JAMES | 19962 PATTON | | | | DETROIT | MI | 48219-2051 | |
| LEONARD JAMES SMITH | 300 WEST AIRPORT BLV | APT 219 | | | SANFORD | FL | 32773-5478 | |
| LEONARD JESSE DUNAHOO JR | 1352 SOUTH DOGWOOD DR | | | | HARRISONBURG | VA | 22801-6306 | |
| LEONARD JOHN BELTER | 125 SATINWOOD DR | | | | CHEEKTOWAGA | NY | 14225-3746 | |
| LEONARD JONES & BETTY | SUE JONES JT TEN | 83 CRESTVIEW CIRCLE | | | RINGGOLD | GA | 30736 | |
| LEONARD JOSEPH HARTMANN & | PATRICIA ANN HARTMANN JT TEN | 5803 CABOT COVE COURT | | | SAINT LOUIS | MO | 63128-3364 | |
| LEONARD JOSEPH PAPAPIETRO | P.O.BOX 293 | | | | WORCESTER | NY | 12197 | |
| LEONARD JOSHUA STEPHENS | 7713 HAYMARKET LANE | | | | RALEIGH | NC | 27615-5440 | |
| LEONARD JURGELEWICZ | 26261 COMPSON | | | | ROSEVILLE | MI | 48066-3177 | |
| LEONARD K DERKOWSKI | 3004 NORTHWAY DRIVE | | | | BALTIMORE | MD | 21234-7823 | |
| LEONARD K DUNIKOSKI JR | 558 RIDGE ROAD | | | | FAIR HAVEN | NJ | 07704-3614 | |
| LEONARD K EBER | 2 WILSON COVE | | | | HILLSBOROUGH | NJ | 08844-4700 | |
| LEONARD K VAN TASSEL & KATHLEEN A | VAN TASSEL TRS U/A DTD 12/11/00 | LEONARD K VAN TASSEL LIVING TRUST | 125 KEARNEY AVE | | LIVERPOOL | NY | 13088 | |
| LEONARD KAPLAN II | 876 ROUTE 146A | | | | CLIFTON PARK | NY | 12065-1521 | |
| LEONARD KATCHER & GAIL | KATCHER JT TEN | 523 HAROLD ST | | | STATEN ISLAND | NY | 10314-5017 | |
| LEONARD KEITH VALENTINE & | DORIS B VALENTINE JT TEN | 3170 OLD RT 33 | | | HORNER | WV | 26372-5012 | |
| LEONARD KELSEY | BOX 610 | | | | SANTA YNEZ | CA | 93460-0610 | |
| LEONARD KRAWITZ AS CUST FOR | LISA ANN KRAWITZ U/THE PA | UNIFORM GIFTS TO MINORS ACT | RD 2 BOX 87 | | HENRYVILLE | PA | 18332-9722 | |
| LEONARD KRITZER CUST | KATHLEEN M KRITZER UNIF GIFT | MIN ACT OHIO | 3072 HIGHLANDS BRIDGE RD | | SARASOTA | FL | 34235-6840 | |
| LEONARD KRITZER CUST MAUREEN | I KRITZER UNIF GIFT MIN ACT | OHIO | 3072 HIGHLANDS BRIDGE RD | | SARASOTA | FL | 34235-6840 | |
| LEONARD KRITZER CUST SUZANNE | H KRITZER UNIF GIFT MIN ACT | OHIO | 3072 HIGHLANDS BRIDGE RD | | SARASOTA | FL | 34235-6840 | |
| LEONARD KULAK | 168 WAVERLY ST | | | | BELMONT | MA | 02478 | |
| LEONARD KUNODY | 8645 FREDERICKSBURG ROAD APT 454 | | | | SAN ANTONIO | TX | 78240-1270 | |
| LEONARD L BARNETT | BOX 681 | | | | ELLIJAY | GA | 30540-0009 | |
| LEONARD L CERUTTI | 225 EDGEMONT DR | | | | SYRACUSE | NY | 13214-2012 | |
| LEONARD L CHIESA | 3995 SUN RAPIDS DR | | | | OKEMOS | MI | 48864-4503 | |
| LEONARD L COWLES | BX 135 | | | | SUMMITVILLE | IN | 46070-0135 | |
| LEONARD L CRAIG | 712 INDIAN TRAIL | | | | MARTINSVILLE | VA | 24112-4505 | |
| LEONARD L DAVIS JR | 22 STATE AVENUE | | | | LINDENWOLD | NJ | 8021 | |
| LEONARD L FISCHER | 5199 OBERLIN RD RT 5 | | | | GLADWIN | MI | 48624-8956 | |
| LEONARD L GASTMEIER | 49181 FULLER ST | | | | CHESTERFIELD | MI | 48051-2506 | |
| LEONARD L GRINTER | 7807 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112-2649 | |
| LEONARD L GROENKE & ESTELLA | E GROENKE CO-TRUSTEES U/A | DTD 06/03/92 LEONARD L AND | ESTELLA E GROENKE TRUST | 68 RICHARD BROWN DR | UNCASVILLE | CT | 06382-1600 | |
| LEONARD L HAYES | 1813 N CENTRAL DR | | | | BEAVERCREEK | OH | 45432-2011 | |
| LEONARD L HAYNES | BOX 11 | | | | NEW RICHMOND | OH | 45157-0011 | |
| LEONARD L HOPCIAN & | GENEVIEVE HOPCIAN JT TEN | 1987 MANCHESTER BLVD | | | GROSSE POINTE WOOD | MI | 48236-1921 | |
| LEONARD L KASKY | 4312 N HOLLAND SYLVANIA RD APT 105 | | | | TOLEDO | OH | 43623-4701 | |
| LEONARD L KRUSE | 409 EAST 27 TH | | | | SOUTH SIOUX CITY | NE | 68776 | |
| LEONARD L LANE | 18740 MAPLE AVE | | | | COUNTRY CLUB HILLS | IL | 60478-5691 | |
| LEONARD L LIBES | 3902 N LAKESIDE DR | | | | MUNCIE | IN | 47304-6351 | |
| LEONARD L LOGAN | 2975 SOUTH HAMPTON | | | | BETTENDORF | IA | 52722-2641 | |
| LEONARD L MADEN | 9654 SARASOTA | | | | REDFORD | MI | 48239-4303 | |
| LEONARD L MAY & | IRENE K MAY TR | MAY FAM TRUST | UA 06/13/95 | 1787 E PARKHAVEN DR | SEVEN HILLS | OH | 44131-3933 | |
| LEONARD L MCINTOSH | 169 W SCRIBNER RD | | | | ROSE CITY | MI | 48654-9520 | |
| LEONARD L MILLER & | ELEANOR Y MILLER JT TEN | 3410 STONYRIDGE DR | | | SANDUSKY | MI | 44870-5469 | |
| LEONARD L MOFFIT JR & ELLEN | I MOFFIT JT TEN | 15927 BRIGGS RD | | | CHESANING | MI | 48616-8431 | |
| LEONARD L PETTYJOHN | 6843 BRANCH RD | | | | FLINT | MI | 48506-1366 | |
| LEONARD L PHILLIPS | 1341 LE JEUNE | | | | LINCOLN PARK | MI | 48146-2056 | |
| LEONARD L PHILLIPS & ZANA | PHILLIPS JT TEN | 1341 LE JEUNE | | | LINCOLN PARK | MI | 48146-2056 | |
| LEONARD L PICKELMANN & NORMA | JEAN PICKELMANN JT TEN | 4468 DIXON DR | | | SWARTZ CREEK | MI | 48473-8279 | |
| LEONARD L PITZER & | MARGARET A PITZER JT TEN | 2630 BRUNSWICK ROAD | | | YOUNGSTOWN | OH | 44511-2114 | |
| LEONARD L POTTS | 8418 ALDER | | | | ST LOUIS | MO | 63134-1308 | |
| LEONARD L POTTS JR | 8418 ALDER | | | | BERKELEY | MO | 63134-1308 | |
| LEONARD L REDUS | 124 EAST 5TH | | | | FLORENCE | KS | 66851-1112 | |
| LEONARD L SCHEINHOLTZ | 746 PINOAK RD | | | | PITTSBURGH | PA | 15243-1153 | |
| LEONARD L SCHEINHOLTZ & JOAN | SCHEINHOLTZ TEN ENT | 746 PINOAK RD | | | PITTSBURGH | PA | 15243-1153 | |
| LEONARD L STEINMAN & PHYLLIS | CONWAY JT TEN | C/O CONWAY | 57 W 75 ST 3B | | NEW YORK | NY | 10023-2007 | |
| LEONARD L THORNELL & | GERALDINE S THORNELL TR | THORNELL FAM TRUST | UA 08/10/99 | 10308 HOMESTEAD RD | BEULAH | MI | 49617-9390 | |
| LEONARD L TROMBLEY | 4713 LACLAIR RD | | | | STANDISH | MI | 48658-9754 | |
| LEONARD L WILSON | 3525 KEBIL DRIVE | | | | INDIANAPOLIS | IN | 46224-1557 | |
| LEONARD LEBOVITZ & SAM | LEBOVITZ JT TEN | BOX 1560 | | | EVANSTON | IL | 60204-1560 | |
| LEONARD LEE TRASKO | 811 JACKSON AVE | | | | NORTH AUGUSTA | SC | 29841-3294 | |
| LEONARD LEE TRUST LEONARD | LEE TRUSTEE LEE TRUST | AGREEMENT DTD 07/02/91 | 5805 W 8TH ST 301 | | LOS ANGELES | CA | 90036-4577 | |
| LEONARD LEVINE & NIRA LEVINE TRS | U/A DTD 07/22/91 | LEONARD LEVINE LIVING TRUST | 522 WATERCREST | | FOREST GROVE | OR | 97116-1148 | |
| LEONARD LEVITAS & | ESTELLE LEVITAS TEN ENT | 3031 FALLSTAFF ROAD 305C | | | BALTIMORE | MD | 21209-5014 | |
| LEONARD LIEBMAN | APT 102 | 7121 PARK HEIGHTSAVE | | | BALTIMORE | MD | 21215-1613 | |
| LEONARD M BLANKENSHIP JR | 6006 TRANQUIL LANE W | | | | RICHMOND | VA | 23234-5563 | |
| LEONARD M BRYLA & JOHN A | BRYLA JT TEN | 312 S FAIRVIEW | | | PARK RIDGE | IL | 60068-4022 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD M CARDIFF & | LORETTA J CARDIFF TR | CARDIFF LIVING TRUST | | 1389 BRIARGROVE WAY | OLDSMAR | FL | 34677-5122 | |
| LEONARD M CRONK | 1101 WOODSIDE DR | | | | FLINT | MI | 48503-5349 | |
| LEONARD M FILARECKI | BOX 114 | | | | COLTON | NY | 13625-0114 | |
| LEONARD M FOLKERS TR FOR | LEONARD M FOLKERS U/A DTD | 11/8/79 | 1612 OLD MILL RD | | EAST LANSING | MI | 48823-2156 | |
| LEONARD M GARDNER | 1344 WAVERLY DR | | | | WHITE LAKE | MI | 48386 | |
| LEONARD M GAYLORD JR | 8812 MASON RD | | | | BERLIN HEIGHTS | OH | 44814-9498 | |
| LEONARD M HILLIARD | 6602 RIVA RIDGE CT | | | | CHARLOTTE | NC | 28216 | |
| LEONARD M HOFFMAN | 56 ALFRED LANE | | | | NEW ROCHELLE | NY | 10804-3002 | |
| LEONARD M MONROE | 858 WEST BOSTON BLVD | | | | DETROIT | MI | 48202-1408 | |
| LEONARD M OKONESKI | 15089 BRIGGS RD | | | | CHESANING | MI | 48616-9476 | |
| LEONARD M POHL & HANNAH J | POHL JT TEN | 4775 VILLAGE DRIVE | | | GRAND LEDGE | MI | 48837 | |
| LEONARD M ROTH & ISABEL ROTH JT TEN | 15324 LAKES OF DELRAY BLVD | | | | DELRAY BEACH | FL | 33484 | |
| LEONARD M SACKS & NORMA I | SACKS TRUSTEES U/A DTD | 09/08/93 LEONARD M SACKS & | NORMA I SACKS LIVING TRUST | 17241 WESTBURY DRIVE | GRANADA HILLS | CA | 91344-1542 | |
| LEONARD M SCHULTZ | 28432 WESTERLEIGH | | | | FARMINGTON HILLS | MI | 48334-3472 | |
| LEONARD M SZYMANSKI | 41144 PIGN DRIVE | | | | STERLING HGTS | MI | 48313-3359 | |
| LEONARD M TKACH | 6 JOHNSON CIRCLE | | | | MORGANVILLE | NJ | 07751-1017 | |
| LEONARD M WILLAN OR MARION S | WILLAN TR U/A DTD 01/17/91 | LEONARD M WILLAN & MARION S | WILLAN REV LIV TR | 965 SOUTH ROBIN LANE | MESA | AZ | 85204-4717 | |
| LEONARD M WOOLARD | 5494 STREETER RD | | | | MANTUA | OH | 44255-9782 | |
| LEONARD MACK & GRACE S MACK JT TEN | 75 WOODLAND DR | | | | ROCHESTER | NY | 14612-1737 | |
| LEONARD MANDELBAUM & | LEAH MANDELBAUM JT TEN | 21 WILLBEN LANE | | | PLAINVIEW | NY | 11803-2239 | |
| LEONARD MAPP | 1830 BETHANY CHURCH RD | | | | MADISON | GA | 30650-5013 | |
| LEONARD MARTIN FOX & KAREN | LEE FOX JT TEN | 219 BENTLEY OAKS LANE | | | CHARLOTTE | NC | 28270 | |
| LEONARD MAZUR & | RUSSELL MAZUR JT TEN | LEONARD MAZUR TRUST | UA 05/20/96 | 222 BARBADOS DR | CHEEKTOWAGA | NY | 14227-2517 | |
| LEONARD MC CURDY | 4198 MISSISSAUGA RD | | | | NEWTONVILLE | ONTARIO | L5L 2S7 | CANADA |
| LEONARD MCKAY CRAWFORD & | LUISA MARIA CRAWFORD JT TEN | 3233 ALDORO AVENUE | | | SPRING HILL | FL | 34609-7990 | |
| LEONARD MILES | BOX 1236 | | | | KEMPTVILLE | ONTARIO | K0G 1J0 | CANADA |
| LEONARD MILLER & | SANDRA G MILLER JT TEN | BOX 6179 | | | PHILADELPHIA | PA | 19115-6179 | |
| LEONARD MINNICK & MARGARET E | MINNICK JT TEN | 5535 BAROQUE DR | | | HOLIDAY | FL | 34690-6410 | |
| LEONARD MORRIS | 99 CLUBHOUSE DR | | | | WILLINGBORO | NJ | 08046-3418 | |
| LEONARD MORROW | 225 BROADWAY | | | | NEW YORK | NY | 10007-3001 | |
| LEONARD N WILLING | 15504 WINDOVER TRAIL | | | | FORT WAYNE | IN | 46845-9753 | |
| LEONARD NACHT & SALLY NACHT JT TEN | 1 STRAWBERRY HILL AVE | APT 3E | | | STAMFORD | CT | 06902-2629 | |
| LEONARD NEELEY | 2507 MARSH AVE | | | | NORWOOD | OH | 45212-4109 | |
| LEONARD NEWTON & LINDA | NEWTON JT TEN | 13313 BEACHWOOD AVE | | | CLEVELAND | OH | 44105-6415 | |
| LEONARD O EILTS & AUDREY V | EILTS JT TEN | 2315 N LOWELL | | | SANTA ANA | CA | 92706-1931 | |
| LEONARD O FREE | 2025 PLEASANT VALLEY RD | | | | LUCAS | OH | 44843-9750 | |
| LEONARD O SCHAFFRICK | 22 KNOLLWOOD RD | | | | BURLINGTON | CT | 06013-2305 | |
| LEONARD P BECKER | 1241 CRANBROOK DR | | | | SAGINAW | MI | 48603-5440 | |
| LEONARD P CANADY | 13692 FELLRATH | | | | TAYLOR | MI | 48180-4477 | |
| LEONARD P COHEN | 189 POND VIEW DR | | | | AMHERST | MA | 01002-3230 | |
| LEONARD P ENGEL | 1404 MALZAHN | | | | SAGINAW | MI | 48602-2975 | |
| LEONARD P FISHER | 5224 ELKO ST | | | | FLINT | MI | 48532-4134 | |
| LEONARD P JORDAN | 2244 LAKE ROAD | | | | AURORA | NY | 13026-8708 | |
| LEONARD P MARSICO | 6096 LEDGEWAY DR | | | | WEST BLOOMFIELD | MI | 48322-2441 | |
| LEONARD P MCKOSKY & DOLORES | D MCKOSKY JT TEN | 141 EAGLE POINT DRIVE | | | ROSSFORD | OH | 43460-1040 | |
| LEONARD P METZGER & DOLORES | L METZGER JT TEN | 271 ELWOOD DR | | | ROCHESTER | NY | 14616-4444 | |
| LEONARD P RADTKE | 22281 RAVEN | | | | EAST DETROIT | MI | 48021-2645 | |
| LEONARD P RADTKE & PATRICIA | J RADTKE JT TEN | 22281 RAVEN | | | EAST DETROIT | MI | 48021-2645 | |
| LEONARD P THOMAS | 204 PANSTONE DRIVE | | | | PEACHTREE CITY | GA | 30269-1247 | |
| LEONARD P WILSON | 10229 FOX FIRE TERRACE | | | | JONESBORO | GA | 30238-6515 | |
| LEONARD PEDERSEN | BOX 1047 | | | | MAGUORETA | IA | 52060-1047 | |
| LEONARD POINTE & BEATRICE | POINTE JT TEN | 20241 LAUREL CREEK | | | MACOMB TWP | MI | 48044-3592 | |
| LEONARD POKORNY | 15163 WATERFORD DR | | | | N ROYALTON | OH | 44133-5978 | |
| LEONARD POTASH TR | LEONARD POTASH & FLORYNE | POTASH REVOCABLE FAM TRUST | UA 11/11/97 | 3188 ROSS RD | PALO ALTO | CA | 94303-4126 | |
| LEONARD PROTOKOWICZ | 18 HEMLOCK DR | | | | PARLIN | NJ | 08859-1118 | |
| LEONARD PRUSH | 607 CORA | | | | WYANDOTTE | MI | 48192 | |
| LEONARD PRZYWARA | BOX 1332 | | | | WILKES BARRE | PA | 18703-1332 | |
| LEONARD R ADDENBROOKE | 2790 WEST CREEK ROAD | | | | NEWFANE | NY | 14108-9753 | |
| LEONARD R BARTOLETTI & | DOROTHY ANN BARTOLETTI JT TEN | 6912 MCPHERSON BLVD | | | PGH | PA | 15208 | |
| LEONARD R BASTUBA TR | LEONARD R BASTUBA REVOCABLE LIVING | TRUST U/A DTD 03/02/2004 | 39500 W WARREN RD | TRAILER 379 | CANTON | MI | 48187 | |
| LEONARD R BATIUK | 70 HACKETT DRIVE | | | | TONAWANDA | NY | 14150-5237 | |
| LEONARD R BERSON | 8 BUDNER LANE | | | | WESTPORT | CT | 06880-5201 | |
| LEONARD R BLUMBERG | 1820 WOODLAND TERRACE | | | | BOUND BROOK | NJ | 8805 | |
| LEONARD R CHILDERS | 1717 W 10 | | | | MUNCIE | IN | 47302-2144 | |
| LEONARD R GARR | 2333 W SHAWNEE DRIVE | | | | CHANDLER | AZ | 85224-1792 | |
| LEONARD R GOERSS | 190 DOYLE DR | | | | N TONAWANDA | NY | 14120-2414 | |
| LEONARD R GRZEDA & FRANCES M | GRZEDA JT TEN | 1248 CAMELOT LN | | | LEMONT | IL | 60439-8505 | |
| LEONARD R HANKINS | 38119 WESTVALE | | | | ROMULUS | MI | 48174-4728 | |
| LEONARD R HUFF | 1969 WHISPERING OAK DR | | | | KETTERING | OH | 45440 | |
| LEONARD R KAHN & | RUTH M KAHN JT TEN | 137 E 36TH ST APT 6A | | | NEW YORK | NY | 10016-3528 | |
| LEONARD R KNOTT TR | LEONARD R KNOTT TRUST | UA 11/12/96 | 34623 SPRING VALLEY DRIVE | | WESTLAND | MI | 48185-9461 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD R KOSTELNIK | 94 ELGAS ST | | | | BUFFALO | NY | 14207-1222 | |
| LEONARD R KOTECKI | 8470 WARREN BOULEVARD | | | | CENTERLINE | MI | 48015-1544 | |
| LEONARD R KOTECKI & | BERNADETTE M KOTECKI JT TEN | 8470 WARREN BLVD | | | CENTERLINE | MI | 48015-1544 | |
| LEONARD R KOTECKI & | BERNADETTEM KOTECKI JT TEN | 8470 WARREN BLVD | | | CENTERLINE | MI | 48015-1544 | |
| LEONARD R KOZAREK & FRANCES | M KOZAREK JT TEN | 4602 WOODLAND AVE | | | DULUTH | MN | 55803-1435 | |
| LEONARD R KUROPATWA | 3529 COUNTY LINE RD | | | | MIDDLEPORT | NY | 14105-9715 | |
| LEONARD R MORIN | 304 SECOND STREET | | | | OSCODA | MI | 48750 | |
| LEONARD R MORRIS | 47 HARVEY CIRCLEDR 5-A | | | | E BRUNSWICK | NJ | 08816 | |
| LEONARD R PARKER | BOX 12 | | | | WACO | GA | 30182-0012 | |
| LEONARD R PAVELKA TRUSTEE | LIVING TRUST DTD 10/16/91 | U/A MARTHA PAVELKA | BOX 1019 | | JACKSONVILLE | FL | 32201-1019 | |
| LEONARD R PIWOWAR | 32520 JAMES | | | | GARDEN CITY | MI | 48135-1614 | |
| LEONARD R PORTER | BOX 419R R 2 | | | | MITCHELL | IN | 47446-9653 | |
| LEONARD R PROFFITT | 6033 N 200 E | | | | HUNTINGTON | IN | 46750-8316 | |
| LEONARD R PUTNAM | BOX 940 | | | | KLAMATH FALLS | OR | 97601-0307 | |
| LEONARD R SABATINI | 3 FRUITHILL DR | | | | CHILLICOTHE | OH | 45601-1131 | |
| LEONARD R SADRO JR | 2081 SOULE RD | | | | UBLY | MI | 48475-8723 | |
| LEONARD R SEPHERS | 6045 PINEWOOD DRIVE | | | | HOLLY | MI | 48442-8808 | |
| LEONARD R SMITH JR | 376 N FIRST STREET | | | | SURF CITY | NJ | 08008-4929 | |
| LEONARD R TREVORROW | 2202 STARKWEATHER | | | | FLINT | MI | 48506-4720 | |
| LEONARD R WILLIAMS | 1021 PRICE RD | | | | BUFORD | GA | 30518-4729 | |
| LEONARD RAMEY JR | BOX 451 | | | | GREENVILLE | OH | 45331-0451 | |
| LEONARD RAMINSKI & BARBARA | RAMINSKI TR THE LEONARD | RAMINSKI & BARBARA RAMINSKI DECL | OF TR DTD 07/24/92 | 11104 KAREN DRIVE | ORLAND PARK | IL | 60462 | |
| LEONARD RAND & | LOIS J RAND JT TEN | 7714 PALMA LANE | | | MORTON GROVE | IL | 60053-1067 | |
| LEONARD RAPOZA & HELEN | RAPOZA JT TEN | 27 BRITTON AVE | | | STOUGHTON | MA | 02072-2577 | |
| LEONARD REGGIANI & CAROL | REGGIANI JT TEN | 52 WINTHROP ST | | | KINGSTON | MA | 02364-1218 | |
| LEONARD RENO CUST | CHRISTOPHER LOVERO | UNIF TRANS MIN ACT IL | 238 BERRY PARKWAY | | PARK RIDGE | IL | 60068 | |
| LEONARD RICKLIC & NORMA | RICKLIC JT TEN | 537-6TH ST NW | | | NEW PHILADELPHIA | OH | 44663 | |
| LEONARD RIZZUTI & | JESSIE RIZZUTI JT TEN | 1976 SCARPELLI | | | WALLA WALLA | WA | 99362-4534 | |
| LEONARD RODRIGUEZ | 9519 DOROTHY AVE | | | | SOUTH GATE | CA | 90280-5107 | |
| LEONARD ROGERS | 11309 MARION CENTER RD | | | | HOAGLAND | IN | 46745-9729 | |
| LEONARD ROSENSTEIN & | SUSAN ROSENSTEIN JT TEN | 11 RIVERSIDE DRIVE APT 14PE | | | NEW YORK | NY | 10023-2525 | |
| LEONARD ROSOFF & MARIE LOUISE | ROSOFF TR FAM TR U/A DTD | 10/14/86 OF THE LEONARD ROSOFF & | MARIE LOUISE ROSOFF | 3325 WILSHIRE BLVD SUITE 1345 | LOS ANGELES | CA | 90010-1729 | |
| LEONARD RUBIN & DEBRA ELLEN | RUBIN JT TEN | 22 ORANGE DR | | | JERICHO | NY | 11753-1530 | |
| LEONARD RUBINSKY | 21 COMMODORE DR | | | | BRICK | NJ | 08723-7608 | |
| LEONARD S ARAKI | 6123 BARRINGTON | | | | GOLETA | CA | 93117-1760 | |
| LEONARD S BERENT & JANET L | BERENT JT TEN | 2400 E BASELINE AVE 102 | | | APACHE JUNCTION | AZ | 85219-5709 | |
| LEONARD S ERAZMUS & | GLORIA ERAZMUS JT TEN | 9201 S 50TH AVE | | | OAK LAWN | IL | 60453-1711 | |
| LEONARD S FAIRBANKS | W186 S7756 LINCOLN DRIVE | | | | MUSKEGO | WI | 53150-9216 | |
| LEONARD S FRACZAK | 129 WORTHY AVE | | | | MEDINA | NY | 14103-1343 | |
| LEONARD S HELGERSON | 545 WILLIAMS | | | | JANESVILLE | WI | 53545-2453 | |
| LEONARD S KUPRIANIAK & | ELIZABETH KUPRIANIAK JT TEN | 28190 UNIVERSAL | | | WARREN | MI | 48092-2433 | |
| LEONARD S LINDNER | 7548 VALERIE LN | | | | HUDSON | OH | 44236-1842 | |
| LEONARD S NELSON & | BONITA C NELSON TR | NELSON FAM TRUST | UA 10/19/94 | 1084 GARLOCK AVE S | SALEM | OR | 97302-6025 | |
| LEONARD S PAUL | 8906 CAPTAINS ROW | | | | ALEXANDRIA | VA | 22308-2717 | |
| LEONARD S URICEK | 4496 NEWBURG RD | | | | BANCROFT | MI | 48414-9798 | |
| LEONARD S WRZESINSKI | 1534 PALM CT CEDARWOOD COVE | | | | PASADENA | MD | 21122-4850 | |
| LEONARD S ZUBROFF TR U/A | DTD 05/06/85 LEONARD S | ZUBROFF LIVING TRUST | 22511 BELLWOOD DR S | | SOUTHFIELD | MI | 48034-2116 | |
| LEONARD SAGEN | 7328 JORDON RD | | | | YALE | MI | 48097-3701 | |
| LEONARD SALONSKY & | BARBARA SALONSKY JT TEN | 2081 LAKE END RD | | | MERRICK | NY | 11566-5011 | |
| LEONARD SARNER CUST JOSHUA | SARNER UNIF GIFT MIN ACT PA | 2706 FOLSOM ST | | | PHILADELPHIA | PA | 19130-1718 | |
| LEONARD SCHAER & ELEANORE | SCHAER TR U/DECL OF TR WITH | LEONARD SCHAER & ELEANORE | SCHAER DTD 3/14/77 | 107 POST RD | ALAMO | CA | 94507-2619 | |
| LEONARD SCHNITZLER | 3619 AVENUE I | | | | BROOKLYN | NY | 11210-4329 | |
| LEONARD SCHWARTZ | 74 LAKE RD | | | | RYE | NY | 10580-1021 | |
| LEONARD SCHWARTZ | 51 DARIA LN | | | | BERKELEY HEIGHTS | NJ | 07922-1270 | |
| LEONARD SCHWARTZ & CAROL | SCHWARTZ JT TEN | 1740 BROADWAY | | | NEW YORK | NY | 10019-4315 | |
| LEONARD SHERMAN | 7320 ALGON AVE. APT.109 | PHILADELPHIA,PA | | | PHILADELPHIA | PA | 19111 | |
| LEONARD SHERMAN & LINDA | RAE SHERMAN JT TEN | 1620 ANITA PL NE | | | ATLANTA | GA | 30306-2204 | |
| LEONARD SKLAIR | 202 MCFARLANE RD | | | | COLONIA | NJ | 07067-3633 | |
| LEONARD SODORA JR | 411 MC KINLEY ST | | | | LINDEN | NJ | 07036-1752 | |
| LEONARD SOKOL | 19 LOMBARDI PL | | | | PLAINVIEW | NY | 11803-6334 | |
| LEONARD SOKOLOWSKI & | CHARLENE SOKOLOWSKI JT TEN | 1627 S NICOLLET | | | SIOUX CITY | IA | 51106-2555 | |
| LEONARD STEINBERG AS CUST | FOR ALAN STEINBERG U/THE | FLORIDA GIFTS TO MINORS ACT | 1411 SOUTHWEST 82ND COURT | | MIAMI | FL | 33144-5245 | |
| LEONARD STEPHENS | 349 S MILLER RD | | | | AKRON | OH | 44333-4118 | |
| LEONARD STERN & MILDRED | STERN JT TEN | 30 PENSACOLA ST | | | OLD BRIDGE | NJ | 08857-1834 | |
| LEONARD STEVENSON | 902 WICKLOW RD | | | | BALTIMORE | MD | 21229-1631 | |
| LEONARD STRATTON | 723 LAKE FOREST ROAD | | | | ROCHESTER HILLS | MI | 48309-2536 | |
| LEONARD SUMNER | 524 NORTH LEONA | | | | GARDEN CITY | MI | 48135-2674 | |
| LEONARD T CUSACK | 310 EXMORE AVE | | | | WILMINGTON | DE | 19805-2322 | |
| LEONARD T DEEGAN | C/O MARILYN DUGGAN | 71 POTTERS ROAD | | | BUFFALO | NY | 14220-2035 | |
| LEONARD T EVANS | 4229 E SANDRA DR | | | | PORT CLINTON | OH | 43452-2949 | |
| LEONARD T HAUXWELL | 30 HICKORY PLACE | | | | COLUMBIAVILLE | MI | 48421-9736 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD T KLINERT | 7400 TROUT AVE | | | | GLADWIN | MI | 48624-8822 | |
| LEONARD T MARTZ | 6823 WEST 112TH STREET | | | | WORTH | IL | 60482-2005 | |
| LEONARD T MOTZKI & MADELINE | L MOTZKI JT TEN | 207 HILLTOP DR | | | WEST WYOMING | PA | 18644-1207 | |
| LEONARD T PORTER SR | 1349 MILLVALE CT | | | | LAWRENCEVILLE | GA | 30044-6237 | |
| LEONARD T SPOONER JR | 621 S LANSING ST | | | | MASON | MI | 48854-1559 | |
| LEONARD T TONER | 120 LAKESHORE DR | | | | NOBLE | LA | 71462-2537 | |
| LEONARD T WILLIAMS | 7008 LINCOLN RD | | | | BEULAH | MI | 49617-9712 | |
| LEONARD T WOJTOWICZ | 11706 PRESLEY CIRCLE | | | | PLAINFIELD | IL | 60544 | |
| LEONARD TASSLER | 35 ANDOVER RD | | | | HARTSDALE | NY | 10530-2023 | |
| LEONARD TRENTIN | 501 E 87TH STREET | APT 6K | | | NEW YORK | NY | 10128-7611 | |
| LEONARD TREVORROW & | ESPER TREVORROW JT TEN | 1305 MAPLEWOOD AVE | | | FLINT | MI | 48506-3761 | |
| LEONARD V BIRCHMEIER | 2229 S NICHOLS ROAD | | | | LENNON | MI | 48449-9321 | |
| LEONARD V EVANS | ATTN BENJAMIN F EVANS | 97 PALM ST | | | NEWARK | NJ | 07106-1117 | |
| LEONARD V MATLOCK | 2907 PARK DR | | | | PARMA | OH | 44134-4625 | |
| LEONARD V MULDROW | BOX 75171 | | | | WASHINGTON | DC | 20013-0171 | |
| LEONARD V MULLINS | 23931 ADA | | | | WARREN | MI | 48091-1872 | |
| LEONARD V TRINQUE | 736 RAYMOND HILL RD | | | | OAKDALE | CT | 06370-1317 | |
| LEONARD V TRINQUE & ROSEMARY | A TRINQUE JT TEN | 736 RAYMOND HILL RD | | | OAKDALE | CT | 06370-1317 | |
| LEONARD VALENTE & DOLORES M | VALENTE JT TEN | 37935 DONALD | | | LIVONIA | MI | 48154-4956 | |
| LEONARD VANASSE | 14917 SW OPAL DR | | | | BEAVERTON | OR | 97007-8787 | |
| LEONARD VANBEVER | 197 RAY AVE | | | | WOONSOCKET | RI | 02895-4955 | |
| LEONARD VAUGHN JR | 1379 CRAWFORD-TOM S RUN RD | | | | NEW LEBANON | OH | 45345-9712 | |
| LEONARD VERNON BALL | 1219 DORCUS TERRACE | | | | KINSTON | NC | 28504-2125 | |
| LEONARD VILLALPANDO | 12453 BURTLEY | | | | STERLING HGTS | MI | 48313-1809 | |
| LEONARD W BAKER | 530 OVERLOOK | | | | WHITE LAKE | MI | 48386-3143 | |
| LEONARD W BARRY | 1208 ELDERON DR | | | | WILM | DE | 19808-1910 | |
| LEONARD W BEAM | 1397 WHITE OAK DRIVE | | | | LAPEER | MI | 48446-8707 | |
| LEONARD W CAHOON JR | 4188 MOHAWK TRL | | | | ADRIAN | MI | 49221-9329 | |
| LEONARD W CLARKSON | 4611 SANDSTONE DR | | | | WILLIAMSTON | MI | 48895-9320 | |
| LEONARD W COOKE | 2466 MELVIN | | | | PINCKNEY | MI | 48169 | |
| LEONARD W DALTON | 4187 CRYSTAL CT | | | | INKSTER | MI | 48141-2808 | |
| LEONARD W DUNLOP | 712 FAIR OAKS AVE | | | | OAK PARK | IL | 60302-1545 | |
| LEONARD W EGAN JR | 27 BRIDGE ST | | | | MANCHESTER | MA | 01944-1410 | |
| LEONARD W FIELDS | 1910 WELLESLEY BLVD APT 302 | | | | INDIANAPOLIS | IN | 46219 | |
| LEONARD W GOOD | 3325 EASTGATE | | | | BURTON | MI | 48519-1556 | |
| LEONARD W GRAHAM | 9332 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-9126 | |
| LEONARD W HOLDREN | 9400 STILLHOUSE | | | | OAK GROVE | MO | 64075-8253 | |
| LEONARD W JACKSON & JEANNE B | JACKSON JT TEN | 5 SEABREEZE AVE | | | FAIRHAVEN | MA | 02719-1027 | |
| LEONARD W JOHNSON | 2816 ST JAMES ROAD | | | | BELMONT | CA | 94002-2953 | |
| LEONARD W JOHNSON | 5928 WINDCLIFF TRAIL | | | | FLINT | MI | 48506-1303 | |
| LEONARD W JOHNSTON & SUSAN D | JOHNSTON JT TEN | 11522 SEDGEMOORE S | | | JACKSONVILLE | FL | 32223-1369 | |
| LEONARD W KAM | 15 ELLEN COURT | | | | ORINDA | CA | 94563-1933 | |
| LEONARD W KERR | 541 CO RT 39 | | | | MASSENA | NY | 13662 | |
| LEONARD W KOVATS | 1097 W  OVERLAND PASS RD | | | | FLAGSTAFF | AZ | 86001 | |
| LEONARD W KRAEGER JR & JO | KRAEGER PIERCE JT TEN | 12 BERRY RD PARK | | | GLENDALE | MO | 63122-2010 | |
| LEONARD W MUSCELLI | 377 FOULKE LANE | | | | SPRINGFIELD | PA | 19064-1108 | |
| LEONARD W PASTORE | 1308-85TH ST | | | | NORTH BERGEN | NJ | 07047-4341 | |
| LEONARD W PETERSON | 301 N WADE BLVD APT 603 | | | | MILLVILLE | NJ | 08332-2225 | |
| LEONARD W ROSINSKI | 265 HARDY'S CORNER RD. | | | | FRANKLINVILLE | NY | 14737 | |
| LEONARD W SCHRAM & BILLETTA | C SCHRAM JT TEN | 17956 BAYNE | | | ROSEVILLE | MI | 48066-2504 | |
| LEONARD W WESCHE | | | | | ANGELICA | NY | 14709 | |
| LEONARD W WIGGINS | 20133 LAUDER AVE | | | | DETROIT | MI | 48235-1660 | |
| LEONARD W WILLOUGHBY | 700 W VINEYARD | | | | ANDERSON | IN | 46011-3422 | |
| LEONARD WALDEN | 6120 JOHNSON RD | | | | CINCINNATI | OH | 45247-7827 | |
| LEONARD WEISS & AUDREY | WEISS JT TEN | OAK BEND LLEWELLYN PARK | | | WEST ORANGE | NJ | 7052 | |
| LEONARD WENNINGER | 5913 WEST 54 STREET | | | | CLEVELAND | OH | 44129-3837 | |
| LEONARD WESLEY AYRES | 605 GRAMONT AVE | | | | DAYTON | OH | 45407-1440 | |
| LEONARD WILEY JR | 6427 CLEVELAND HWY | | | | CLERMONT | GA | 30527-1605 | |
| LEONARD WILLIAM GUMINSKI | 32 ALEXANDER AVENUE | | | | BUFFALO | NY | 14211-2716 | |
| LEONARD WISNIEWSKI & HELEN | WISNIEWSKI JT TEN | 1802 MILLER DR | | | FINKSBURG | MD | 21048-1315 | |
| LEONARD WOOD | 19 DAN-TROY LANE | | | | WILLIAMSVILLE | NY | 14221-3551 | |
| LEONARD ZAK & | PATRICIA ZAK JT TEN | 1467 W WILLARD RD | | | BIRCH RUN | MI | 48415-8611 | |
| LEONARD ZULAWSKI & ARLENE | ZULAWSKI JT TEN | 2355 JACKSON ST | | | FREMONT | CA | 94539-5121 | |
| LEONARDA DARMANIN | 549 TRIQ FRAQ ZAMMIT | PEMROKE STJ07 | | | MALTA | | | EUROPE |
| LEONARDA DILIBERTO | 281 WARREN ST | | | | BROOKLYN | NY | 11201-6411 | |
| LEONARDA M BURROUGHS | 641 PECK ROAD | | | | HILTON | NY | 14468-9344 | |
| LEONARDO ANDRIANI | 312 LEEWARD IS | | | | CLEARWATER | FL | 33767-2307 | |
| LEONARDO G POTTS | 8418 ALDER | | | | BERKELEY | MO | 63134-1308 | |
| LEONARDO O ROMO | BOX 455 | | | | SPRING HILL | TN | 37174-0455 | |
| LEONARDO PEGNA | 9 CARRIE PLACE | | | | EASTCHESTER | NY | 10709-1215 | |
| LEONARDO POLIDANO | 83 ST BENEDICT STREET | | | | KIRKOP ZRQ 10 | | | MALTA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARDO ROSALES | AVE MORELOS 21 | COL BOSQUE DE LOS REMEDIOS | | | MAUCALPON ESTADO DE | | | MEXICO |
| LEONAS JURAITIS | 15242 NARCISSUS COURT | | | | ORLAND PARK | IL | 60462-4219 | |
| LEONDIUS F RATLIFF | 2209 WESTLAWN DRIVE | | | | KETTERING | OH | 45440-2033 | |
| LEONE A SPALDING | 15852 NW SAINT ANDREWS DR | | | | PORTLAND | OR | 97229-7813 | |
| LEONE B RILEY | 1131 S DURBIN | | | | CASPER | WY | 82601-4327 | |
| LEONE D GALERNEAU | 4424 KULLARNEY PK DR | | | | BURTON | MI | 48529-1823 | |
| LEONE F MEYER | 1594 DELAWARE AVE | | | | BUFFALO | NY | 14209-1010 | |
| LEONE F SKINNER & | VADA C UTLEY JT TEN | 161 CLYDESDALE | | | MT MORRIS | MI | 48458-8929 | |
| LEONE GABOR | 2032 LAKE SHORE RD | | | | GRAFTON | WI | 53024-9743 | |
| LEONE H WEBER TR | LEONE H WEBER LIVING TRUST | UA 01/27/97 | 910 HOPKINS AVE | | MT PLEASANT | MI | 48858-3331 | |
| LEONE J HILLIE | BOX 43082 | | | | PONTIAC | MI | 48343 | |
| LEONE L CHEPULIS | 7736 W KATHRYN AVE | | | | MILWAUKEE | WI | 53218-3722 | |
| LEONE L HOLLAND | 3100 PINE DR S W | | | | STANTON | MI | 48888-9166 | |
| LEONE LUCKE | 17 HIDDEN GLEN DR | | | | PARSIPPANY | NJ | 07054-2104 | |
| LEONE M SMITH | R 1 EAST LAKE DRIVE | | | | HOPKINS | MI | 49328-9801 | |
| LEONE PAULSON MARKS | 4033 TERRA GRANADA DRIVE | APT 6A | | | WALNUT CREEK | CA | 94595-4003 | |
| LEONE S REED & WILMA C REED JT TEN | 1401 RICE RD APT 310 | | | | TYLER | TX | 75703-3233 | |
| LEONEL C VIELMA | 120 SUNNY DALE | | | | LEWISVILLE | TX | 75067-5233 | |
| LEONEL FEBRES | 8926 BRANDON DR | | | | SHREVEPORT | LA | 71118-2327 | |
| LEONEL GALLEGOS | 110 S GOLD | | | | DEMING | NM | 88030-3704 | |
| LEONEL GAMEZ | 215 E SHORELINE DR #817 | | | | SANDUSKY | | 44870 | |
| LEONICIO SANCHEZ | 33 MATHEWS | | | | PONTIAC | MI | 48342-2038 | |
| LEONID ZAJCIW & LARYSA | ZAJCIW JT TEN | 28148 MAVIS DR | | | WARREN | MI | 48093-4751 | |
| LEONIDA M MORETTI | BOX 183 | | | | DEARBORN HTS | MI | 48127-0183 | |
| LEONIDAS ALTENO | 2497 LEWIS SEIFERT ROAD | | | | HUBBARD | OH | 44425-1014 | |
| LEONIDAS TSAMBARLIS | 392 PORTER AVE | | | | CAMPBELL | OH | 44405-1444 | |
| LEONIDES G CIGARROA AS | CUSTODIAN FOR MARTHA LOUISE | CIGARROA U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | BOX 6668 | LAREDO | TX | 78042-6668 | |
| LEONIDES G CIGARROA JR | 1208 LYLES LOOP | | | | LAREDO | TX | 78045 | |
| LEONE E MILLER | BOX 266 | | | | SALISBURY | CT | 06068-0266 | |
| LEONIE HENRY | 9089 HAZELTON | | | | REDFORD TOWNSHIP | MI | 48239-1135 | |
| LEONIE T GAFNEY AS CUSTODIAN | FOR SHEILA MARIE GAFNEY | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 3352 PHILLIP | FLINT | MI | 48507-3301 | |
| LEONINA ADRIATICO | 2920 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305-3304 | |
| LEONINA M FAIOLA | 2920 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305-3304 | |
| LEONITA D WITTBRODT & | KATHLEEN C GOODROW TRUSTEES | REVOCABLE TRUST DTD 05/22/91 | U/A LEONITA D WITTBRODT | 425 NORTH ELMS ROAD | FLUSHING | MI | 48433-1423 | |
| LEONITA ULMAN | 1802 E AIRLINE | | | | VICTORIA | TX | 77901-4279 | |
| LEONOBELLE ROOME & MARK A | ROOME JT TEN | 501 PETTIBONE | | | FLINT | MI | 48507-1840 | |
| LEONOR SCOPOLETTI | 130 WADSWORTH AVE APT 33 | | | | NEW YORK | NY | 10033 | |
| LEONORA BRYANT | 942 PEMBERTON | | | | GROSS POINT | MI | 48230-1732 | |
| LEONORA D PETRYSHYN TRUSTEE | U/A DTD 10/14/93 LEONORA D | PETRYSHYN TRUST | 37 KENMORE LN | | ROCHESTER | NY | 14617-2501 | |
| LEONORA D THOMPSON | 15737 KENTUCKEY ST | | | | DETROIT | MI | 48238-1127 | |
| LEONORA DOROBA | 128 DENOW RD | | | | LAWRENCEVILLE | NJ | 08648-1504 | |
| LEONORA GRAB & | ANNETTE M GRAB JT TEN | 32433 CAMBRIDGE DRIVE | | | WARREN | MI | 48093-6108 | |
| LEONORA MARY ROTH | 4815 FALSTONE AVE | | | | CHEVY CHASE | MD | 20815-5541 | |
| LEONORA N LABRADOR | 5625 HEARTWOOD DR | | | | BARTLETT | TN | 38135-1011 | |
| LEONORA PENA MALANGSAKAY | 3660 TAFFRAIL LANE | | | | OXNARD | CA | 93035-1690 | |
| LEONORA R ALONSO | PMB 167 | | | | CHULA VISTA | CA | 91910 | |
| LEONORA STACY CUST | KRISTA MARIE STACY UNIF GIFT | MIN ACT NY | 36 PICKWICK DR | | COMMACK | NY | 11725-3518 | |
| LEONORA T STALMAN | 29517 WOLF RD | | | | BAY VILLAGE | OH | 44140-1861 | |
| LEONORA VARGA | 9 ELIZABETH ST | | | | BLOOMINGDALE | NJ | 07403-1124 | |
| LEONORE A VOSS | 716 NUTMEG LN | | | | KOKOMO | IN | 46901-6903 | |
| LEONORE A VOSS & | TIMOTHY J VOSS JT TEN | 716 NUTMEG LN | | | KOKOMO | IN | 46901-6903 | |
| LEONORE B YELLE | 187 HOUSEMAN ST | | | | MAYFIELD | NY | 12117-3946 | |
| LEONORE F ULITSCH | 15 COOLIDGE ST | | | | NEWINGTON | CT | 06111-2302 | |
| LEONORE J GOODEILL | 12006 SUN FOREST DRIVE | | | | LA PINE | OR | 97739-9221 | |
| LEONORE R SEELIG | 1321 N HARLEM | | | | OAK PARK | IL | 60302-1364 | |
| LEONORE RHOADS | 6338 FRANCONIA COMMONS DR | | | | ALEXANDRIA | VA | 22310-2568 | |
| LEONTINE MARGO TIPTON | 6229 FLOWERDAY DR | | | | MT MORRIS | MI | 48458-2813 | |
| LEOPHAS SMITH | 1933 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3811 | |
| LEOPHUS GUNN | 15708 ROBSON | | | | DETROIT | MI | 48227-2641 | |
| LEOPOLD B JAMES | 4918 TENSHAW DRIVE | | | | DAYTON | OH | 45418 | |
| LEOPOLD B WILLIAMS | 2315 JESSUP ST | | | | WILMINGTON | DE | 19802-4345 | |
| LEOPOLD BERNARD JAMES | 4918 TENSHAW DR | BOX 3504 | | | DAYTON | OH | 45418-1934 | |
| LEOPOLD FLAKS | BOX 1085 | | | | DOWNEY | CA | 90240-0085 | |
| LEOPOLD GIRARD CZAPLAK | 300 FLETCHER ST | | | | TONAWANDA | NY | 14150-2022 | |
| LEOPOLD H SOTO | 3896 ETTMAN RD | | | | SHRUB OAK | NY | 10588-1010 | |
| LEOPOLD J LAMPARTY | 28701 HARTLEY RD | | | | SALEM | OH | 44460-9728 | |
| LEOPOLD J SZUBROWSKI | ATTN STEFFIE B SZUBROWSKI | 6 WINEBERG PL | | | TRENTON | NJ | 08638-3963 | |
| LEOPOLD KOPPEL & LORE B | KOPPEL JT TEN | BOX 390 | | | FORT PLAIN | NY | 13339-0390 | |
| LEOPOLD KREN | 63 S EDGEHILL DR | | | | YOUNGSTOWN | OH | 44515-3231 | |
| LEOPOLD V BROWN | 120-36 234TH ST | | | | CAMBRIA HEIGH | NY | 11411-2318 | |
| LEOPOLDO HERRERA | 2701 N CENTRAL PARK | | | | CHICAGO | IL | 60647-1123 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEOPOLDO M CORTEZ | BOX 25 | 148 S GUNNELL RD | | | EATON RAPIDS | MI | 48827-0025 | |
| LEORA GAYLE HARPINE | 12337 GAYTON BLUFFS LANE | | | | RICHMOND | VA | 23233-6629 | |
| LEORA JANE MUTERSPAW | 3477 SHAKERTOWN RD | | | | DAYTON | OH | 45430-1421 | |
| LEORA JANE SCHULMAN | 2617 COVE CAY DR APT 108 | | | | CLEARWATER | FL | 33760-1321 | |
| LEORA L JOHNSON | ATTN LEORA L WHITE | 3486 BALCOM ROAD | | | OVID | MI | 48866-9513 | |
| LEORIS D BRADEN | 2339 TERRY LANE | | | | SARASOTA | FL | 34231-9930 | |
| LEOTA C JENKINS | 1447 W FIRST STREET | | | | JACKSONVILLE | FL | 32209-7315 | |
| LEOTA D FLORA | 8152 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9742 | |
| LEOTA H FRANKS | 422 CHERRY AVE | | | | NILES | OH | 44446-2522 | |
| LEOTA M HIVELY | 816 CROSS LANES DR | | | | CROSS LANES | WV | 25313-1334 | |
| LEOTA M WHALEN & | KAREN A SMITH JT TEN | 44125 S SERVICE | | | BELLEVILLE | MI | 48111 | |
| LEOTHA SCHLAWIN & LISA MORI JT TEN | 8251 REGENCY ST | | | | LA PALMA | CA | 90623-1929 | |
| LEOTIS J HILL | 4621 ROOSEVELT | | | | DETROIT | MI | 48208-1897 | |
| LEPOSAI FILIPOVSKA | 6999 SPRING | | | | CANTON | MI | 48187-2521 | |
| LEQUETTA K KENNEDY | 602 FAWN DR | | | | KOKOMO | IN | 46902-4253 | |
| LERA D WHITTEMORE | 13813 MONTEREY | | | | SOUTHGATE | MI | 48195-3003 | |
| LERA M CONNELL | 4754 ROCKY BUTTE RD | | | | CHARLO | MT | 59824-9539 | |
| LERA MARTIN & CONNIE SUE | ROBINSON JT TEN | 4505 FIFTH ST | | | ECORSE | MI | 48229-1043 | |
| LERA TOWNSEND | 799 S E 43RD AVENUE | | | | TRENTON | FL | 32693 | |
| LERAE B MOELLER | MERRILL LYNCH | 2029 CENTYRY PARK E STE 2800 | | | LOS ANGELES | CA | 90067-3014 | |
| LERLEAN CAMPBELL | 2110 BARBARA DR | | | | FLINT | MI | 48504-1692 | |
| LERMAN C SHOCKLEY | 4323 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46222-3955 | |
| LEROSA WYNN | 6 CRANBERRY DR | | | | TINTON FALL | NJ | 07753-7844 | |
| LEROY A ADNEY & MARGARET A | ADNEY JT TEN | 3907 CRESCENT | | | KANSAS CITY | MO | 64133-1129 | |
| LEROY A BREIT | BOX 114 | | | | BERLIN CENTER | OH | 44401-0114 | |
| LEROY A CLINE & | EDYTHE A CLINE TR | CLINE FAM REVOCABLE LIVING | TRUST UA 08/22/96 | 21251 NAUMANN AVE | EUCLID | OH | 44123-3001 | |
| LEROY A HOLLIS | 500 CHRISTOPHER PL | | | | LOUISVILLE | KY | 40214-1310 | |
| LEROY A HOLMES & EVELYN T | HOLMES JT TEN | BOX 418 | | | LEXINGTON | TN | 38351-0418 | |
| LEROY A HUBER & KATHY HUBER JT TEN | 523 JON LANE | | | | DES PLAINES | IL | 60016-1001 | |
| LEROY A KENNEY | C/O LEE KENNEY | 1591 HANCOCK DR | | | URBANA | IL | 61802-7550 | |
| LEROY A MALSON & | FRANCES M MALSON JT TEN | BOX 152 | | | PLAINFIELD | WI | 54966-0152 | |
| LEROY A MINTO & THOMAS A | MINTO JT TEN | 48 BONNIE BRAE | | | LUPTON | MI | 48635-9772 | |
| LEROY A MISENAR | 120 LANDING COURT | | | | BESSEMER CITY | NC | 28016 | |
| LEROY A SCHINDLER | 893 S JOHNSVILLE ROAD | | | | NEW FAIRMAN | OH | 45345-9107 | |
| LEROY A SEFTEL & PATRICIA L | SEFTEL JT TEN | 3000 ROSENDALE ROAD | | | SCHENECTADY | NY | 12309-1504 | |
| LEROY A SUMMERS | 825 KENT | | | | PORTLAND | MI | 48875-1742 | |
| LEROY A TUAL & | MARTHA J TUAL JT TEN | 15 PEMBERWICK RD | | | GREENWICH | CT | 6831 | |
| LEROY A WICKSTROM | 15774 W ARROWHEAD DR | | | | SURPRISE | AZ | 85374-5633 | |
| LEROY A WILSON JR TOD | LEROY ALFRED WILSON & | NANCY W BEST & DONNA F WILSON | 3757 S 2000 EAST | | SALT LAKE CITY | UT | 84109-3347 | |
| LEROY ALLAN BALDWIN | 19 ARNOLD PARK | | | | ROCHESTER | NY | 14607-2001 | |
| LEROY ALLEN | 15742 LAUDER | | | | DETROIT | MI | 48227-2631 | |
| LEROY ARNETT | HC 61 BOX 172 | | | | SALYERSVILLE | KY | 41465-9162 | |
| LEROY AUGUSTINSKY | 3532 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-8802 | |
| LEROY B DAVIS | 14128 PARK DRIVE | | | | BROOKPARK | OH | 44142-3945 | |
| LEROY B JACOBS SR & | FRANCES J JACOBS JT TEN | 2375 CHULAHOMA TRAIL | | | LONDON | OH | 43140-8744 | |
| LEROY B TOPPMEYER | 9317 TUTWILER | | | | WOODSON TERRACE | MO | 63134 | |
| LEROY B WALKER | ROUTE 2 BOX 180-C | | | | KIRBYVILLE | TX | 75956 | |
| LEROY BANKS | 11611 TUSCORA AVE | | | | CLEVELAND | OH | 44108-3155 | |
| LEROY BANKSTON | 1110 PINGREE | | | | FLINT | MI | 48503-4250 | |
| LEROY BASHFORD | 2310 CUMBERLAND RD | | | | LANSING | MI | 48906-3723 | |
| LEROY BELL | 4585 GREENLEAF CIR SW | | | | ATLANTA | GA | 30331-7119 | |
| LEROY BLANNON | 511 JOSLIN AVE | | | | GALLATIN | TN | 37066-3557 | |
| LEROY BROWN | 10764 E 200 N | | | | VAN BUREN | IN | 46991-9754 | |
| LEROY BROWN | 238 MURDEAUX LANE | | | | DALLAS | TX | 75217-6660 | |
| LEROY BURRELL JR | 12320 ROSEMARY | | | | DETROIT | MI | 48213-1476 | |
| LEROY BURTNER & SANDRA M | BURTNER JT TEN | 1201 HAMILTON BLVD | | | HAGERSTOWN | MD | 21742-3340 | |
| LEROY BUXTON | 5086 RIDGEWOOD | | | | DETROIT | MI | 48204-2123 | |
| LEROY C BLINSKY | 2248 COUNTRY LANE | | | | POLAND | OH | 44514-1510 | |
| LEROY C DAVIS | 103 BREWSTER DRIVE | | | | NEWARK | DE | 19711-6635 | |
| LEROY C GARRETT JR & | DEBORAH S GARRETT JT TEN | 7408 WINDING CREEK LANE | | | CHESTERFIELD | VA | 23832-7788 | |
| LEROY C GRISWOLD | 5399 HOLLENBACK RD | | | | COLUMBIAVILL | MI | 48421-9391 | |
| LEROY C HUNTER & | MARGY R HUNTER TEN ENT | 1949 S W 28TH TERRACE | | | FORT LAUDERDALE | FL | 33312 | |
| LEROY C HUNTER & MARGY R | HUNTER JT TEN | 1949 SW 28TH TERR | | | FORT LAUDERDALE | FL | 33312-4434 | |
| LEROY C KNIGHT | 533CONNELS DRIVE | | | | BEAR | DE | 19701 | |
| LEROY C KOSTECKI | 6905 HARVARD AVE | | | | CLEVELAND | OH | 44105-5008 | |
| LEROY C LANE | 6924 CRANWOOD DR | | | | FLINT | MI | 48505-1959 | |
| LEROY C MCLAUGHLIN | 948 COVE RD | | | | RUTHERFORDTON | NC | 28139-7549 | |
| LEROY C MONSON | 18606 LAHEY ST | | | | NORTHRIDGE | CA | 91326-2422 | |
| LEROY C MORGAN | 1204 TENNESSEE AVE | | | | MUNCIE | IN | 47302-3838 | |
| LEROY C PARLBERG | 1839 MAITLAND ST | | | | SAGINAW | MI | 48609-9544 | |
| LEROY C REIF | 3169 HAROLD DR | | | | COLUMBIAVILL | MI | 48421-8962 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEROY C SAUNDERS | | 721 JUNIPER CLIFF RD | | | BROOKNEAL | VA | 24528 | |
| LEROY C STONE TR | LEROY C STONE TRUST | UA 10/07/94 | 16 NO NAME ROAD | | STOW | MA | 01775-1618 | |
| LEROY C YELDELL JR | | 711 BOTANY BAY | | | DALLAS | TX | 75211-6912 | |
| LEROY CEPHUS | | 4023 BROOK CREST CIRCLE | | | DECATUR | GA | 30032-3820 | |
| LEROY CHARLES OLMSTEAD & | CATHERINE E OLMSTEAD JT TEN | 531 PARK AVENUE | | | LAUREL SPRINGS | NJ | 08021-3127 | |
| LEROY CLEVELAND | 2001 KENT STREET | | | | FLINT | MI | 48503-4322 | |
| LEROY COCKERTON | 5504 HOWE RD | | | | GRAND BLANC | MI | 48439-7911 | |
| LEROY COMBS | 4367 MIDDLETOWN PK | | | | HAMILTON | OH | 45011 | |
| LEROY CONNER | 838 PINE AVE NW | | | | GRAND RAPIDS | MI | 49504-4341 | |
| LEROY COOPER | 716 E CAMBRIDGE RD | | | | BELTON | MO | 64012-9068 | |
| LEROY CRAM | 20405 POINT LOOKOUT RD | PO BOX 5 | | | GREAT MILLS | MD | 20634 | |
| LEROY D BENFIELD & | MARIDITH A BENFIELD JT TEN | 205 PCR 511 | | | PERRYVILLE | MO | 63775-7206 | |
| LEROY D BRAXTON | 16029 E BEDFORD ST | | | | SOUTHFIELD | MI | 48076-2204 | |
| LEROY D BROWN | 332 ROGERS ST | | | | MASON | MI | 48854 | |
| LEROY D CARD | 113 SHADOWMONT COURT | | | | CROSSVILLE | TN | 38555-5560 | |
| LEROY D FRY | 5160 BUNKERHILL ROAD | | | | BUTLER | OH | 44822 | |
| LEROY D MC CRAE & GLADYS | O MC CRAE TEN ENT | 663 S WASHINGTON ST | | | GREENCASTLE | PA | 17225-1341 | |
| LEROY D NEWCOMER & LAFAYE NEWCOMER TRS | NEWCOMER LIVING TRUST | U/A DTD 10/14/03 | 9408 FARLEY | | OVERLAND PARK | KS | 66212 | |
| LEROY D WALLA & | NANCY E LOOMIS JT TEN | 714 CRESTVIEW DR | | | BOLINGBROOK | IL | 60440-9059 | |
| LEROY D WILLEY JR | CHESTNUT HILL ESTATES | 30 AUGUSTA DRIVE | | | NEWARK | DE | 19713-1841 | |
| LEROY D WOODBURY | 12601 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9799 | |
| LEROY DARBY | 100 DARBY LANE | | | | FLORENCE | AL | 35633-1251 | |
| LEROY DEAN ISRAELSON & | MARLEEN R ISRAELSON JT TEN | 4159 VICTORIA LANE | | | EUGENE | OR | 97404-4079 | |
| LEROY E BENNETT & SHIRLEY A | BENNETT TRUSTEES U/A DTD | 12/05/91 OF THE BENNETT | FAMILY TRUST | 5072 KEANE DRIVE | CARMICHAEL | CA | 95608-6045 | |
| LEROY E GIBBS | 20033 ARMINTA | | | | WINNETKA | CA | 91306-2303 | |
| LEROY E GRIM | 900 FAIR AVE | | | | SALEM | OH | 44460-3923 | |
| LEROY E HAWKSLEY & RUBY | A HAWKSLEY JT TEN | 20 WALCOTT ST | | | OXFORD | MA | 01540-2329 | |
| LEROY E KEEFER | 12341 ADAMS ST | | | | MOUNT MORRIS | MI | 48458-3208 | |
| LEROY E MACY | 8125 BROOKVILLE-PHILLIPSBURG | | | | BROOKVILLE | OH | 45309-9216 | |
| LEROY E MCCLAIN & | BARBARA A MCCLAIN JT TEN | 4180 LOCKPORT DR | | | BRIDGETON | MO | 63044-3426 | |
| LEROY E MEDENDORP & LUCY L | MEDENDORP JT TEN | 346 ANDERSON NE | | | LAKE PLACID | FL | 33852-6040 | |
| LEROY E NEEPER | 12421 RIDGE ROAD | | | | MEDINA | NY | 14103-9692 | |
| LEROY E PARTRIDGE | 5 FAIRLAWN PL | | | | WALLLINGFORD | CT | 06492-2587 | |
| LEROY E RISSE & | MARIAN E RISSE JT TEN | HCR 66 BOX 107 | | | WARSAW | MO | 65355-8038 | |
| LEROY E SCHENK | 420 LINCOLN | | | | ALPENA | MI | 49707 | |
| LEROY E SIX | 10 PANORAMA DR | | | | ALEXANDRIA | KY | 41001-1015 | |
| LEROY E SIZEMORE JR & PATRICIA C | SIZEMORE TRS LEROY E SIZEMORE JR | FAMILY TRUST U/A DTD 01/14/00 | 1713 KNUPKE ST | | SANDUSKY | OH | 44870 | |
| LEROY E SPITZLEY | 115 W PINE ST | BOX 451 | | | WESTPHALIA | MI | 48894 | |
| LEROY E STECKER & ELEANOR H | STECKER TRUSTEE U/A DTD | 05/30/90 THE STECKER TRUST | 223 EL MONTE DRIVE | | SANTA BARBARA | CA | 93109-2005 | |
| LEROY E SWIFT | 7220 W FARMDALE DR | | | | DALEVILLE | IN | 47334-8852 | |
| LEROY E THATCHER & KATHERINE | L THATCHER JT TEN | 3630 HI LURE | | | LAKE ORION | MI | 48360-2447 | |
| LEROY EARLE | 40 CLYDE AVE | | | | HEMPSTEAD | NY | 11550-7002 | |
| LEROY EPPS | 9147 S DREXEL | | | | CHICAGO | IL | 60619-7612 | |
| LEROY F BUTTORF & CARRIE C | BUTTORF JT TEN | 26394 HUMBER | | | HUNTINGTON WOODS | MI | 48070-1222 | |
| LEROY F CHAIN | 2616 COLLEGE RD | | | | HOLT | MI | 48842-8706 | |
| LEROY F KING | 3191 WAYNE-MADISON RD | | | | TRENTON | OH | 45067-9451 | |
| LEROY F KOCH | 1622 IRIS DR | | | | MANITOWOC | WI | 54220-2220 | |
| LEROY F MEREDITH JR | 212 OAKWOOD RD | | | | WILMINGTON | DE | 19803-3133 | |
| LEROY F SCHNEPPER & | DIANE A SCHNEPPER TR | LEROY F SCHNEPPER & DIANE A | SCHNEPPER REV TRUST UA 8/27/92 | 11424 BAR HARBOR NE | ALBUQUERQUE | NM | 87111-5223 | |
| LEROY F THROCKMORTON | 100 SLATE RUN RD | | | | LUCASVILLE | OH | 45648-8579 | |
| LEROY FENNOY | 538 RUBY ROAD | | | | LIVERMORE | CA | 94550-5144 | |
| LEROY FIELDS | 19220 BURGESS | | | | DETROIT | MI | 48219-1819 | |
| LEROY FOIST | 3505 ANDOVER ROAD | | | | ANDERSON | IN | 46013-4218 | |
| LEROY FRANK DAUNIS & | BERENICE K DAUNIS JT TEN | 304 | 22 PARK LN | | PARK RIDGE | IL | 60068-2865 | |
| LEROY FRANK HEINTSCHEL | 1001 WRIGHT BLVD | | | | BAYTOWN | TX | 77520-5837 | |
| LEROY FRILEY | 17200 BONHAM AVE | | | | CARSON | CA | 90746-1119 | |
| LEROY G BURLEY | 4198 CHARTER OAK DR | | | | FLINT | MI | 48507-5550 | |
| LEROY G CROLEY | 510 NORTH THIRD | | | | ELSBERRY | MO | 63343-1313 | |
| LEROY G MOROSEY | 438 KENNEDY DR | | | | BUFFALO | NY | 14227-1032 | |
| LEROY G SOMMER & MARY JANE | SOMMER JT TEN | 4621 GUINEA RD | | | ANNANDALE | VA | 22003-3958 | |
| LEROY GAFFORD & ROSEMARY | GAFFORD TR LEROY GAFFORD & | ROSEMARY GAFFORD REVOCABLE | LIVING TRUST UA 07/01/96 | 3154 WATERSIDE DRIVE | ARLINGTON | TX | 76012-2129 | |
| LEROY GAFFORD TR U/A DTD | 03/01/86 LARRY LEE GAFFORD | TRUST | 3154 WATERSIDE DR | | ARLINGTON | TX | 76012-2129 | |
| LEROY GAINES | APT 1 | 63 RODNEY AVE | | | BUFFALO | NY | 14214-2137 | |
| LEROY GREEN | 12225 EASTERN AVE | | | | BALTIMORE | MD | 21220-1304 | |
| LEROY GUICE | 6626 EASTMONT DR | | | | FLINT | MI | 48505-2431 | |
| LEROY H ESWORTHY II & JANET | L ESWORTHY JT TEN | 4285 N MAE WEST WY | | | BEVERLY HILLS | FL | 34465-4756 | |
| LEROY H ROWLEY & RUTH P | ROWLEY TR THE ROWLEY | FAMILY TRUST U-DECL TRUST | DTD 05/04/72 | 6609 PEACH AVE | VAN NUYS | CA | 91406-6321 | |
| LEROY H SCOTT & | MARJORIE A STEWART JT TEN | 4666 BOW ST | | | ELKTON | MI | 21921 | |
| LEROY H SPRING | 340 PURSLEY DRIVE | | | | FORT WAYNE | IN | 46807-3545 | |
| LEROY H WORKMAN | 3717 W 63RD PLACE | | | | CHICAGO | IL | 60629-4754 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEROY HANKE | 1218 NUNNERY DRIVE | | | | MIAMISBURG | OH | 45342-1715 | |
| LEROY HANKE | 1218 NUNNERY DR | | | | MIAMISBURG | OH | 45342-1715 | |
| LEROY HARRIS | 11939 S PRINCETON ST | | | | CHICAGO | IL | 60628-6013 | |
| LEROY HATCHER & CHARLOTTE | HATCHER JT TEN | 2345 GREENWOOD RD | | | PLEASANTON | CA | 94566-4629 | |
| LEROY HEARN | 530 DEGLER ST APT 20 | | | | DEFIANCE | OH | 43512 | |
| LEROY HENDERSON & | CAROLYN HENDERSON JT TEN | 5884 DUG HOLLOW RD | | | PINSON | AL | 35126-3410 | |
| LEROY I MARTINEZ | BOX 1091 | | | | SANTA FE | NM | 87504-1091 | |
| LEROY I SCHINDLER | 1203 WINCHESTER PL | | | | JANESVILLE | WI | 53545-1493 | |
| LEROY IMBER AS CUSTODIAN FOR | BRUCE M IMBER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 6465 LOWER YORK RD | | NEW HOPE | PA | 18938 | |
| LEROY J BAIR | 4120 COCKROACH BAY RD | | | | RUSKIN | FL | 33570-2656 | |
| LEROY J BOETTCHER | 971 SW HUNT CLUB CIRCLE | | | | PALM CITY | FL | 34990-2032 | |
| LEROY J CONN & LILLIE M CONN JT TEN | 770 HATCH RUN RD | | | | WARREN | PA | 16365-4228 | |
| LEROY J CROTEAU & IRENE J | CROTEAU TR L J & I J CROTEA | REV LIVING TRUST | UA 7/11/95 | 20393 ANN RIVER DR | MORA | MN | 55051-7409 | |
| LEROY J HEUGH | 110 ANGSTROM CRES | | | | AMHERSTBURG | ONT | N9V 3S1 | CANADA |
| LEROY J KELLER & PAULINE M | KELLER JT TEN | BOX 472 | | | GILBERT | PA | 18331-0472 | |
| LEROY J KRAVISH & | PAULINE KRAVISH JT TEN | 5410 CENTER AVE | | | SUMMIT | IL | 60501-1026 | |
| LEROY J KWARCINSKI | 7273 EVANSTON PLACE | | | | GOLETA | CA | 93117-2917 | |
| LEROY J KWARCINSKI & ANNA M | KWARCINSKI JT TEN | 7273 EVANSTON PLACE | | | GOLETA | CA | 93117-2917 | |
| LEROY J LA FLEUR | 17275 WESTLAND | | | | SOUTHFIELD | MI | 48075-4248 | |
| LEROY J LAFLEUR & | LORI JILL LA FLEUR JT TEN | 17275 WESTLAND | | | SOUTHFIELD | MI | 48075-4248 | |
| LEROY J LAFLEUR & LANA J | LAFLEUR JT TEN | 17275 WESTLAND | | | SOUTHFIELD | MI | 48075-4248 | |
| LEROY J LAFLEUR & LEROY | JASON LAFLEUR JT TEN | 17275 WESTLAND | | | SOUTHFIELD | MI | 48075-4248 | |
| LEROY J MILLER | 525 W DAVISBURG RD | | | | HOLLY | MI | 48442-8545 | |
| LEROY J OBERTO | 42484 PARADISE RD | | | | CHASSELL | MI | 49916-9207 | |
| LEROY J SCHINDLER & MARJORY | A SCHINDLER JT TEN | BOX 132 RD 1 | | | CASTORLAND | NY | 13620-0132 | |
| LEROY J YOUNG & | LOIS J YOUNG TR | LEROY J & LOIS J YOUNG FAM | TRUST UA 11/30/83 | 2445 VISTA LAGUNA TER | PASADENA | CA | 91103-1022 | |
| LEROY JOHNSON | 18041 SAN JUAN | | | | DETROIT | MI | 48221-2642 | |
| LEROY JONES | 137 VICTORY DR | | | | FITZGERALD | GA | 31750-8524 | |
| LEROY JONES | BOX 37005 | | | | OAK PARK | MI | 48237-0005 | |
| LEROY JURICH | 747 LINNEA AVE | | | | SAN LORENZO | CA | 94580-1134 | |
| LEROY K HOLMES & | LOIS A HOLMES JT TEN | 424 N EIFERT RD | | | MASON | MI | 48854-9524 | |
| LEROY KIDD | 10438 S NORMAL | | | | CHICAGO | IL | 60628-2428 | |
| LEROY KINCAID SR & BETTY J | ELLIS JT TEN | 1224 MEMORIAL DR | | | CALUMET CITY | IL | 60409-3324 | |
| LEROY KOLLER | 24 BLACK PINE DR | | | | TRENTON | NJ | 08610-1306 | |
| LEROY L HEATH | 303 ZOERB AVENUE | | | | CHEEKTOWAGA | NY | 14225-4837 | |
| LEROY L NISONGER | 625 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322-1811 | |
| LEROY L VALLEY | 2798 TOWER BEACH RD | | | | PINCONNING | MI | 48650-7416 | |
| LEROY L WITHEY JR | 212 BEECHER ST BOX 284 | | | | OTISVILLE | MI | 48463-0284 | |
| LEROY LAMAR | 1 LAMAR LANE | | | | HAWESVILLE | KY | 42348 | |
| LEROY LEAK | 40 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3929 | |
| LEROY LEE LEWIS | 16320 BEDFORD | | | | SOUTHFIELD | MI | 48076-2266 | |
| LEROY LUSTER | 1296 ATTERBURY DR | | | | MACEDONIA | OH | 44056-2432 | |
| LEROY M GOWRYLOW | 7571 S CORDELIA AVE | | | | TUCSON | AZ | 85746-2527 | |
| LEROY M MEDINA | 34727 LILAC ST | | | | UNION CITY | CA | 94587-5250 | |
| LEROY M STONE & LOIS J STONE JT TEN | 9930 AGATITE COURT | | | | SCHILLER PARK | IL | 60176-1406 | |
| LEROY M TANNER | 3638 S EUCLID AVE | | | | BAY CITY | MI | 48706-3456 | |
| LEROY M TANNER & STEPHANIE L | TANNER JT TEN | 3638 S EUCLID | | | BAY CITY | MI | 48706-3456 | |
| LEROY MACKEY | 25 TANSY CT | | | | BEDMINSTER | NJ | 07921-1402 | |
| LEROY MACON | 5744A CHAMBERLAIN | | | | ST LOUIS | MO | 63112-2807 | |
| LEROY MATTHIAS | 3309 DECATUR AVE | | | | BRONX | NY | 10467-3401 | |
| LEROY MAXEY | 4140 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46226-4529 | |
| LEROY MAYES | 1741 DESMOINES ST | | | | DES MOINES | IA | 50316-3609 | |
| LEROY MCPHERSON | BOX 66 | | | | MEDINA | NY | 14103-0066 | |
| LEROY MEADE & | SHERYL D MEADE JT TEN | 11738 TAMARINA COURT | | | PINCKNEY | MI | 48169-9536 | |
| LEROY N FOSE | 13200 POINT BREEZE DRIVE | | | | FORT MYERS | FL | 33908-3740 | |
| LEROY N GARDNER | 804 RIVER ACRES DRIVE | | | | TECUMSEH | MI | 49286-1143 | |
| LEROY NESBIT JR & GWENDOLYN | A NESBIT JT TEN | 12093 RIVERBEND DRIVE | | | GRAND BLANCH | MI | 48439-1723 | |
| LEROY O VAN GILDER | 767 SW 1871 | | | | HOLDEN | MO | 64040-8115 | |
| LEROY ODER | 4463 HICKORYNUT CRT | | | | CINCINNATI | OH | 45241-4521 | |
| LEROY ODER & VIOLET C ODER JT TEN | 4463 HICKORYNUT CT | | | | CINCINNATI | OH | 45241-4521 | |
| LEROY P BUCKEL & HELEN E BUCKEL | CO TTEE U/A DTD 03/16/93 LEROY P | BUCKEL & HELEN E BUCKEL REV TR | 9551 OLD HWY 70 | | MINOCQUA | WI | 54548-9004 | |
| LEROY P FIALA | 935 WALLACE RD | | | | MANSFIELD | OH | 44903-8725 | |
| LEROY P HOUCK JR & HELENE C | HOUCK JT TEN | 1012 TWO ROD RD | | | ALDEN | NY | 14004-8828 | |
| LEROY P KENNEDY | 4366 FAIRWOOD | | | | BURTON | MI | 48529-1914 | |
| LEROY P MILLER JR | BOX 668 | | | | MAGALIA | CA | 95954-0668 | |
| LEROY PACHECO | 7501 LITTLE TEE LANE | | | | BROOKSVILLE | FL | 34613-5543 | |
| LEROY PALMER | 7189 WEBB ST | | | | DETROIT | MI | 48204-1263 | |
| LEROY PARKER | 7001 HAMLET AVE | | | | BALTIMORE | MD | 21234-7407 | |
| LEROY PIGG | RT 2 BOX 22 | | | | LAFOLLETTE | TN | 37766-9802 | |
| LEROY PRESSLEY | 5401 W DUPONT ST | | | | FLINT | MI | 48505-2650 | |
| LEROY PURIFOY | 724 W BUNDY | | | | FLINT | MI | 48505-1945 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEROY R BECK | | 20 HILLCREST DRIVE | | | PRESTBURY-AURORA | IL | 60506-9180 | |
| LEROY R BECK & ELENA R BECK JT TEN | | 20 HILLCREST DRIVE | | | PRESTBURY-AURORA | IL | 60506-9180 | |
| LEROY R HENTZ & MARIE K | | HENTZ JT TEN | 112 HONEYWELL LANE | | HYDE PARK | NY | 12538-2626 | |
| LEROY R HUGHES | | 6602 HARRIS | | | RAYTOWN | MO | 64133-5352 | |
| LEROY R HUGHES & EDITH C | | HUGHES JT TEN | 6602 HARRIS | | RAYTOWN | MO | 64133-5352 | |
| LEROY R LYNAM & VERNA LEE | | LYNAM JT TEN | 1200 BRIERLY LANE | | WEST MIFFLIN | PA | 15122-1347 | |
| LEROY R SMITH & RITA T SMITH JT TEN | | POB 514 | | | ELY | MN | 55731 | |
| LEROY R SOWERS | | 19770 E STATE ROUTE 47 | | | MAPLEWOOD | OH | 45340-8712 | |
| LEROY R TOWSLEY | | 558 NIGHTINGALE RD | | | VENICE | FL | 34293-3740 | |
| LEROY RANDLE | | 1415 WEST STANLEY RD | | | MT MORRIS | MI | 48458-2315 | |
| LEROY RAYNER | | 1042 LOUGHERY LN | | | INDIANAPOLIS | IN | 46228-1323 | |
| LEROY REED | | 75 W KINGBRIDGE RD | | | MT VERNON | NY | 10550-4833 | |
| LEROY ROBERSON | | 505 EMERSON | | | PONTIAC | MI | 48342-1822 | |
| LEROY S ADKINS | | BOX 4 | | | HENDRICKS | WV | 26271-0004 | |
| LEROY S COMEGYS | | 3653 DOLFIELD AVE | | | BALTIMORE | MD | 21215 | |
| LEROY S LAVI | | 5028 PADDOCK RD | | | CINCINNATI | OH | 45237-5212 | |
| LEROY S MALATERRE | | 1302 VICTORIA DRIVE | | | LEBANON | IN | 46052-1060 | |
| LEROY S RYAN | | 1121 4TH AVE | | | ELIZABETH | PA | 15037-1017 | |
| LEROY S SIMCHAK | | 2075 RIDGE RD | | | CANTON | MI | 48187-4640 | |
| LEROY S WEAVER | | 7228 PORTER RD | | | GRAND BLANC | MI | 48439-8546 | |
| LEROY SENTERS & MARION R | | SENTERS JT TEN | 4615 TIN MAN ALLEY | | WASHINGTON | MO | 63090-4339 | |
| LEROY SIEGENTHALER | | N7109 WETTACH RD | | | MONTICELLO | WI | 53570-9702 | |
| LEROY SPELLER JR | | 44 HARGROVE LANE | | | WILLINGBORO | NJ | 08046-1710 | |
| LEROY T LABARRIE | | 8 HULL AVE | | | FREEHOLD | NJ | 07728-2105 | |
| LEROY TAYLOR | | 3565 FOX TAIL CT | | | DECATUR | GA | 30034-6422 | |
| LEROY TAYLOR | | 9148 S HOBART | | | LOS ANGELES | CA | 90047-3611 | |
| LEROY V ANDERLE & CHARLENE M | | ANDERLE TRUSTEES U/A DTD | 10/22/92 THE ANDERLE FAMILY | REVOCABLE TRUST | 1660 BENEDICT AVE | CLAREMONT | CA | 91711-2903 | |
| LEROY V WINGETT | | 1301 ELKHORN | | | LAKE ORION | MI | 48362 | |
| LEROY VAN DYKE & | | CAROL VAN DYKE JT TEN | 1635 ORTH DR | | WHEATON | IL | 60187-7237 | |
| LEROY VINTON PATTON | | ATTN WANDA S PATTON | 2732 S MAIN ST | | ANDERSON | IN | 46016-5244 | |
| LEROY VIRGIES | | 3239 LEXINGTON | | | SAGINAW | MI | 48601-4570 | |
| LEROY W CARBAUGH TOD | | RUTH ANN KLINE | SUBJECT TO STA TOD RULES | 1508 KATHY LANE | MIAMISBURG | OH | 45342 | |
| LEROY W CARBAUGH TOD | | RUTH ANN KLINE | SUBJECT TO STA TOD RULES | 1508 KATHY LANE | MIAMISBURG | OH | 45342 | |
| LEROY W CARBAUGH TOD | | MICHAEL W CARBAUGH | SUBJECT TO STA TOD RULES | 1508 KATHY LANE | MIAMISBURG | OH | 45342 | |
| LEROY W CARBAUGH TOD | | MICHAEL W CARBAUGH | SUBJECT TO STA TOD RULES | 1508 KATHY LANE | MIAMISBURG | OH | 45342 | |
| LEROY W COPSEY | | 29138 FLORY RD | | | DEFIANCE | OH | 43512-9024 | |
| LEROY W DAVIS & JOAN DAVIS JT TEN | | 9200 SASHABAW | | | CLARKSTON | MI | 48348-2022 | |
| LEROY W FRIDAY | | 2250 S STATE RD | | | CORUNNA | MI | 48817-9502 | |
| LEROY W HITCHENS | | 612 SHELLBARK RD | | | MUNCIE | IN | 47304-3764 | |
| LEROY W JACKSON | | 11084 PRESTWICK DR | | | LANSING | MI | 48917-8884 | |
| LEROY W JOHNSON | | 301 GRANVILLE | | | BELLWOOD | IL | 60104-1309 | |
| LEROY W JOHNSON II | | 20396 PURLINGBROOK ST | | | LIVONIA | MI | 48152-1841 | |
| LEROY W KLEMM | | 2556 22ND ST | | | BAY CITY | MI | 48708-7613 | |
| LEROY W KRUMPERMAN JR | | 202 GRINDLEBROOK RD | | | SOUTH GLASTONBURY | CT | 06073-3320 | |
| LEROY W MITCHELL AS CUST FOR | | VICKI LYNN MITCHELL U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 107 KINGSBRIDGE RD | REHOBOTH BEACH | DE | 19971-1426 | |
| LEROY W OQUINN | | 98 CANDLER RD SE | | | ATLANTA | GA | 30317-3051 | |
| LEROY W PETERSON | | 8351 E GLENCAIRN | | | SAGINAW | MI | 48609-9574 | |
| LEROY W RICHARDSON | | 352 WEST HAMILTON | | | OBERLIN | OH | 44074-1808 | |
| LEROY W WAGENMAN TR | | LEROY W WAGENMAN REVOCABLE | TRUST UA 04/04/00 | 3501 EXECUTIVE PKWY  APT 408 | TOLEDO | OH | 43606 | |
| LEROY W WITT | | 1328 CARPATHIAN WAY | | | CLIO | MI | 48420 | |
| LEROY WALTER CAMPBELL | | 5253 CHERRY ROAD | | | FARWELL | MI | 48622-9609 | |
| LEROY WEBSTER | | 30094 PLEASANT TRL | | | SOUTHFIELD | MI | 48076-1056 | |
| LEROY WEINBENDER | | 881 ANES DR | | | ROCKFORD | IL | 61108-2560 | |
| LEROY WILLIAMSON | | 512 TRACK ROAD | | | PELION | SC | 29123-9597 | |
| LEROY WILSON | | BOX 5360 | | | BROWNSVILLE | TX | 78523-5360 | |
| LEROY ZUMWALT | | 10200 POTTINGER | | | CINCINNATI | OH | 45251-1116 | |
| LES A LAZARUS | | 915 LEWISBURG PIKE | | | FRANKLIN | TN | 37064-5729 | |
| LES J ABROMOVITZ & | | HEDY G ABROMOVITZ JT TEN | 6414 NW 23RD LANE | | BOCA RATON | FL | 33434 | |
| LES M LANGENDERFER | | 54664 PRESTON PINES LANE | | | SHELBY TOWNSHIP | MI | 48315 | |
| LES SCHROEDER AS CUSTODIAN | | FOR SCOTT JONAS SCHROEDER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 2524 CHAMPLAIN LN | DENTON | TX | 76210-3358 | |
| LES WORKMAN | | 105 AUZERAIS CT | | | LOS GATOS | CA | 95032-5703 | |
| LESA B MCCLAIN | | BOX 1601 | | | ANTIOCH | TN | 37011-1601 | |
| LESA FULTZ SUSI | | 2400 KLINGER | | | ARLINGTON | TX | 76016-1143 | |
| LESA H VAN VLEET | | 2146 MONTANA AVE NE | | | ST PETERSBURG | FL | 33703-3452 | |
| LESA J CRAWFORD | | 244 EUCLID AVE | | | WADSWORTH | OH | 44281-1504 | |
| LESA M FRANZEL | | 35287 MALIBU | | | STERLING HTS | MI | 48312-4047 | |
| LESA M MEHL | | 46 AVERY ROAD | | | SOMERS | CT | 06071-1538 | |
| LESA VAN VLEET | | 2146 MONTANA AVE N E | | | ST PETERSBURG | FL | 33703-3452 | |
| LESLE WALKER | | ATTN LESLE W PALMERI | BOX 1088 | | SEASIDE | OR | 97138-1088 | |
| LESLEA KINCAID | | 1611 ANTHONY AVE | | | JANESVILLE | WI | 53546 | |
| LESLEE A MILLER | | 610 N KEEN PLACE | | | TUCSON | AZ | 85710-2651 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESLEY A BOND | 4265 VICTORIA TERRACE SE | | | | WARREN | OH | 44484-4840 | |
| LESLEY A KLEVAN | 1530 BEACON ST | | | | BROOKLINE | MA | 02446-2630 | |
| LESLEY A NENNINGER | 1012 RIDGE RD | | | | TROY | MO | 63379-5653 | |
| LESLEY A NEWMAN CUST KEVIN M | MC ILVAIN UNDER THE NY UNIF | GIFTS TO MINORS ACT | 5215 SILVER FOX DR | | JAMESVILLE | NY | 13078-8742 | |
| LESLEY AMY SMYTHE | 393 WOODSWORTH RD | | | | WILLOWDALE | ONTARIO | M2L 2V1 | CANADA |
| LESLEY B BIRMINGHAM | 5510 N SYCAMORE | | | | BURTON | MI | 48509-1356 | |
| LESLEY B FINK CUST MICHAEL | ANDREW FINK UNDER THE VA | UNIFORM TRANSFERS TO MINORS | ACT | 9271 BAYBERRY AVE | MANASSAS | VA | 20110-4611 | |
| LESLEY B FINK CUST ROBERT M | FINK UNDER THE VA UNIFORM | TRANSFERS TO MINORS ACT | 9271 BAYBERRY AVE | | MANASSAS | VA | 20110-4611 | |
| LESLEY B STALKER AS CUST FOR | DAVID M C STALKER U/THE N J | UNIFORM GIFTS TO MINORS ACT | BOX 5123 | | BERGENFIELD | NJ | 07621-5123 | |
| LESLEY B STALKER CUST JON R | A STALKER UNIF GIFT MIN ACT | NJ | BOX 5123 | | BERGENFIELD | NJ | 07621-5123 | |
| LESLEY C CHICKERING | 4212 BUCKSKIN LAKE DR | | | | ELLICOTT CITY | MD | 21042-1254 | |
| LESLEY C LEVASSEUR | 1514 SO MONROE ST | | | | BAY CITY | MI | 48708-8076 | |
| LESLEY D ALEXANDER | 10157 WILLOW BROOK | | | | FLUSHING | MI | 48433 | |
| LESLEY D EMARD | 6505 SOUTH COCKRAN ROAD | | | | CHARLOTTE | MI | 48813-9112 | |
| LESLEY E KROMER | R D 1 BOX 146 | | | | MOUNT PLEASANT | PA | 15666-9706 | |
| LESLEY G CONNER | BOX 18325 | | | | MILWAUKEE | WI | 53218-0325 | |
| LESLEY GORE KITIKUL | PO BOX 26602 | | | | BALTIMORE | MD | 21207 | |
| LESLEY J DEVINE | 2404 E ELDER LN | | | | MUNCIE | IN | 47303-1065 | |
| LESLEY J SNYDER | 19 CHRISKEN DR | | | | GLENMONT | NY | 12077-3249 | |
| LESLEY JO SEITCHIK CUST | ROSALIE SEITCHIK UNIF GIFT | MIN ACT PA | 7319 ELBOW LANE | | PHILADELPHIA | PA | 19119-2810 | |
| LESLEY MEKLER & LEO MEKLER JT TEN | 10015 FLOKTON AVE. | | | | LAS VEGAS | NV | 89148 | |
| LESLEY R GORE CUST | SAMUEL L GORE UNIF GIFT MIN | ACT MD | PO BOX 26602 | | BALTIMORE | MD | 21207-0402 | |
| LESLEY R GORE CUST JOHN | P GORE UNIF GIFT MIN ACT MD | 1018 OAK DR | | | WESTMINSTER | MD | 21158-3651 | |
| LESLEY R STANECK | 9391 FERRY RD | | | | WAYNESVILLE | OH | 45068-9081 | |
| LESLEY ROTH | 99 LINCOLN PLACE | | | | WALDWICK | NJ | 07463-2114 | |
| LESLEY S MARKOWITZ | ATTN L S PETTY | 7 CHARNWOOD DR | | | PITTSBURGH | PA | 15235-5250 | |
| LESLEY S PETTY CUST LINDSEY | T PETTY UNDER THE PA UNIF | TRAN MIN ACT | 7 CHARNWOOD DR | | PITTSBURGH | PA | 15235-5250 | |
| LESLEY SELBY | 102 MORNINGSIDE DR | | | | OSSINING | NY | 10562-3109 | |
| LESLEY STOCKARD SMITH TR | U/A DTD 11/27/02 | LESLEY STOCKARD SMITH TRUST | 300 CHAPEL HILL ROAD | | PALM BEACH | FL | 33480 | |
| LESLIE A ALIANO | 1 BIRCHWOOD TERRACE | APT 10 | | | BRISTOL | CT | 6010 | |
| LESLIE A BAARS | 8 CINDERALLA LA | | | | ST JAMES | NY | 11780 | |
| LESLIE A BAIN & | LINDA K BAIN JT TEN | 9 SAILVIEW | | | NEWPORT COAST | CA | 92657-1707 | |
| LESLIE A BRILL | 14172 COOK DR | | | | LARGO | FL | 33774 | |
| LESLIE A COOLEY | 740 AMES STREET | | | | ELK RAPIDS | MI | 49629-9769 | |
| LESLIE A CRIPE | 306 MARION OAKS DR | | | | OCALA | FL | 34473-2458 | |
| LESLIE A DE BOER | 12620 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8910 | |
| LESLIE A GOLDSMITH | 22 WINDRIDGE LANE | | | | TEMPLE | GA | 30179-2045 | |
| LESLIE A GOMBERG TR LESLIE | A GOMBERG 1987 TRUST U/A DTD | 07/27/88 | 44 HIDDEN VALLEY LN | | ROGUE RIVER | OR | 97537-5563 | |
| LESLIE A GRAY | BOX 114 | | | | BUCKHORN | ONTARIO | K0L 1J0 | CANADA |
| LESLIE A GUIMOND | 432 E OKANOGAN | | | | CHELAN | WA | 98816-9686 | |
| LESLIE A KING | 42214 MAC RAE DR | | | | STERLING HEIGHTS | MI | 48313-2566 | |
| LESLIE A KLEIN & OLGA J | KLEIN TRUSTEES U/A DTD | 11/20/86 LESLIE A KLEIN AND | OLGA J KLEIN TRUST | 5642 PUERTA DEL SOL BLVD 242 | ST PETERSBURG | FL | 33715 | |
| LESLIE A KROEGER & ANNE | V KROEGER TEN COM | BOX 2264 | | | LONGVIEW | TX | 75606-2264 | |
| LESLIE A LEVENE | 601 MURRAY HILL RD | | | | VESTAL | NY | 13850-3827 | |
| LESLIE A LILLY | 3303 D TRAPPER TR | | | | CORTLAND | OH | 44410 | |
| LESLIE A MORGAN | 3748 ACADIA DRIVE | | | | LAKE ORION | MI | 48360-2718 | |
| LESLIE A RAETZ | 15707 BLUE SKIES | | | | LIVONIA | MI | 48154-1521 | |
| LESLIE A SPITZACK | 353 LEMOND RD APT 112 | | | | OWATONNA | MN | 55060-2877 | |
| LESLIE A THORNTON | 31 CHICKATAWBUR ST | | | | DORCHESTER | MA | 02122 | |
| LESLIE A THORNTON & | THOMAS A THORNTON JT TEN | 31 CHICKAWBUT ST | | | DORCHESTER | MA | 02122 | |
| LESLIE A WIEMAN & HOWARD H | WIEMAN JT TEN | 350 ROBINSON LN | | | PECONIC | NY | 11958-1632 | |
| LESLIE A WOOLFORD | 9297 RANCHO PARK PL | | | | RANCHO CUCAMONGA | CA | 91730-5677 | |
| LESLIE ANDREW BENJAMIN | 63 WILLIAMS ST | | | | WHITEHALL | NY | 12887-1319 | |
| LESLIE ANN ENGELS | 780 COPELAND DRIVE | | | | MARCO ISLAND | FL | 34145-6633 | |
| LESLIE ANN HANSON | 123 PADDOCK AVE | | | | PISMO BEACH | CA | 93449-1711 | |
| LESLIE ANN KRIESE | ATTN LESLIE KRIESE LEE | 90 OAK HOLLOW WAY | | | MENLO PK | CA | 94025-6368 | |
| LESLIE ANN ROWELL & | WILLIAM K BAXTER JT TEN | 24899 MASCH AVE | | | WARREN | MI | 48091 | |
| LESLIE ANN SILVERMAN | 102 HUNTLEIGH AVE | | | | FAYETTVILLE | NY | 13066-2213 | |
| LESLIE ANN WEINER | 77 OXFORD LANE | | | | ABERDEEN | NJ | 07747-2138 | |
| LESLIE ANNE FITZPATRICK | 48 DAVIS LN | | | | NEW YORK | NY | 11576-2157 | |
| LESLIE ANNE LARKIN | 119 MONTE VISTA AVE | | | | RIDGEWOOD | NJ | 07450-3030 | |
| LESLIE ANNE WEIGEL | 443 ASHMOOR DR | | | | BOWLING GREEN | KY | 42101-3768 | |
| LESLIE APPEL | 78 DODGE RD | | | | ITHICA | NY | 14850 | |
| LESLIE APPELBAUM | 24 NEVENS ST | | | | PORTLAND | ME | 04103-3123 | |
| LESLIE ATKINS | APT 202 | 1318 22ND ST NW | | | WASHINGTON | DC | 20037-3009 | |
| LESLIE B BERY | 4635 13 MILE ROAD | | | | WARREN | MI | 48092-1761 | |
| LESLIE B FINNELL | BOX 9199 | | | | WICHITA FALLS | TX | 76308-9199 | |
| LESLIE B JOSLYN | 1209 E RIVER  RD | | | | SPRINGFIELD | MO | 65804 | |
| LESLIE B MOORE | 56-47-196TH ST | | | | FLUSHING | NY | 11365-2330 | |
| LESLIE B SANBORN & | DOROTHY V SANBORN TR | LESLIE B SANBORN & DOROTHY V | SANBORN REV TRUST UA 10/28/99 | 2374 HELEN AVE | FLINT | MI | 48507-4412 | |
| LESLIE B SURFACE | 170 E 26TH STREET | | | | HOLLAND | MI | 49423-5106 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESLIE BERNARD | | 198 THORNELL RD | | | PITTSFORD | NY | 14534-3628 | |
| LESLIE BLAIR HALL | | 140 NASSAU ST APT 6A | | | NEW YORK | NY | 10038-1525 | |
| LESLIE C ANDREWS | | RD 1 BOX 420 | | | NEW CUMBERLAND | WV | 26047-9759 | |
| LESLIE C BROWN | | 4372 KENTWOOD AVE | | | FLINT | MI | 48507-5602 | |
| LESLIE C CHAVEZ | | 113 COTTONWOOD DR | | | FRANKLIN | TN | 37069-4155 | |
| LESLIE C COLLINS & | | RUBY NADINE COLLINS JT TEN | 103 MONROE DR | | LADSON | SC | 29456-5469 | |
| LESLIE C GRANTHAM AS | CUST FOR L CHARLES GRANTHAM | U/THE FLORIDA GIFTS TO | MINORS ACT | 902 EVERGREEN AVE | CLEARWATER | FL | 33756-4240 | |
| LESLIE C HESKIN | | 7008 FULLBRIGHT AVE | | | CANOGA PARK | CA | 91306-3419 | |
| LESLIE C LAWSON | | 435 GREENLAWN | | | YPSILANTI | MI | 48198-5994 | |
| LESLIE C MC CURDY | | BOX 2687 | | | KANSAS CITY | KS | 66110-0687 | |
| LESLIE C MC CURDY | | BOX 2687 | | | KANSAS CITY | KS | 66110-0687 | |
| LESLIE C MILLER | | 4894 NORTH NAME ROAD | | | ANDERSON | IN | 46017-9731 | |
| LESLIE C MONKEMEYER & | ANNE MONKEMEYER JT TEN | 169 SHADY LN DR | | | BOONE | NC | 28607-9526 | |
| LESLIE C MORGAN | | 3889 LEE RIDGE WAY | | | LILBURN | GA | 30047-2375 | |
| LESLIE C MORRISON & SALLY A | MORRISON JT TEN | 607 ST CATHERINE ST | | | LUDINGTON | MI | 49431-1347 | |
| LESLIE C PARDEE | | 420 NORTH GRAND | | | FOWLERVILLE | MI | 48836-9731 | |
| LESLIE C PARDEE & | SHERRY A PARDEE JT TEN | 420 NORTH GRAND | | | FOWLERVILLE | MI | 48836-9731 | |
| LESLIE C PEARSE | | 10 CLERMONT COURT | | | LANCASTER | NY | 14086-9443 | |
| LESLIE C SEWARD III | | 200 SOUTH BIRCH RD | APT 1205 | | FT LAUDERDALE | FL | 33316-1537 | |
| LESLIE C SHIVELY | | 11200 COVERED BRIDGE ROAD | | | PROSPECT | KY | 40059-9508 | |
| LESLIE C SUTTON | | 9350 OAK PT-P0823 | | | FARWELL | MI | 48622-9645 | |
| LESLIE C SWEERIS | | 1103 BALDWIN | | | JENISON | MI | 49428-7905 | |
| LESLIE C SWEERIS & BONNIE | LOU SWEERIS JT TEN | 1103 BALDWIN | | | JENISON | MI | 49428-7905 | |
| LESLIE C WALKER | | 1090 NW 5TH AVENUE | | | DELRAY BEACH | FL | 33444 | |
| LESLIE CAROL VAN HOY | | 2813 LIBERTY OAKS DR A | | | GREENSBORO | NC | 27406-9754 | |
| LESLIE CIGNETTI STROUD | | 3669 CRAGSMOOR ROAD | | | ELLICOTT CITY | MD | 21042 | |
| LESLIE CLARK CUST KEVIN M | TRULOCK UNDER THE OH UNIF | TRANSFERS TO MINORS ACT | 624 PHAETON PLACE | | INDIANAPOLIS | IN | 46227-2522 | |
| LESLIE CLARK CUST NICHOLAS T | TRULOCK UNDER THE OH UNIF | TRANSFERS TO MINORS ACT | 624 PHAETON PLACE | | INDIANAPOLIS | IN | 46227-2522 | |
| LESLIE CLARK CUST PATRICK S | TRULOCK UNDER THE OH UNIF | TRANSFERS TO MINORS ACT | 624 PHAETON PLACE | | INDIANAPOLIS | IN | 46227-2522 | |
| LESLIE D BARNARD | | 6114 CASTLE CREEK RD | | | ARLINGTON | TX | 76017-1902 | |
| LESLIE D CANTRELL | | 4258 FORD AVE | | | GREENVILLE | OH | 45331-9741 | |
| LESLIE D GOODRIDGE | | 1527 CUMBERLAND LANE | | | NEWPORT BEACH | CA | 92660-4726 | |
| LESLIE D GRANQUIST | | 6484 NIGHTINGALE DR | | | FLINT | MI | 48506-1719 | |
| LESLIE D GREEN | | 7398 N CROOKED LAKE DR | | | DELTON | MI | 49046-9735 | |
| LESLIE D HIPENBECKER | | 944 MAIN ST | | | CLIFTON PARK | NY | 12065 | |
| LESLIE D KERBYSON | | 8494 E SUNSET DR | | | LYONS | MI | 48851-9633 | |
| LESLIE D MC KENZIE | | 9364 MADELINE DRIVE | | | STOCKTON | CA | 95212-2015 | |
| LESLIE D MYERS | | 740 LINCOLN ROAD 37 | | | OTSEGO | MI | 49078-8706 | |
| LESLIE D PARDEE & MAY PARDEE JT TEN | | 10639 MASON RD | | | FOWLERVILLE | MI | 48836-9243 | |
| LESLIE D RUMMINGS | | 174 HARDING | | | WILLIAMSVILLE | NY | 14221-7109 | |
| LESLIE D SCHLESINGER | | 179 WEIDNER ROAD | | | BUFFALO GROVE | IL | 60089-1946 | |
| LESLIE D SMITH | | 5338 BALDWIN ROAD | | | SWARTZ CREEK | MI | 48473-9167 | |
| LESLIE D WALTER & DAISEY P | WALTER JT TEN | 3190 QUAIL RIDGE CIRCLE | | | ROCHESTER | MI | 48309-2727 | |
| LESLIE DEDRICK BERRY | | 772 LASSEN DRIVE | | | CORONA | CA | 92879-5979 | |
| LESLIE DEGROOT | | PO BOX P094 | | | SOUTH DARTMOUTH | MA | 02748-0301 | |
| LESLIE E ADAMS | | 4862 BELHAVEN | | | TROY | MI | 48098-4771 | |
| LESLIE E BRUCE & LILA E | BRUCE JT TEN | 1502 WINTER DR | | | FREEPORT | IL | 61032-3735 | |
| LESLIE E COPE | | 1131 BEECHWOOD ROAD | | | SALEM | OH | 44460-1021 | |
| LESLIE E CRAMBLETT | | 6255 PINNACLE BLVD | | | INDIANAPOLIS | IN | 46237-3561 | |
| LESLIE E GEISERT | | 412 WEST MAIN STREET | | | MORRIS | IL | 60450-1737 | |
| LESLIE E GOODRICH CUST | MATTHEW DAVID GOODRICH | UNIF GIFT MIN ACT ID | 10232 WHISPERING CLIFFS DR | | BOISE | ID | 83704-1907 | |
| LESLIE E GOODRICH CUST | SUSAN LEIGH GOODRICH | UNIF GIFT MIN ACT ID | 10232 WHISPERING CLIFFS DR | | BOISE | ID | 83704-1907 | |
| LESLIE E HANNA | | 176 BENT TWIG LN | | | GAITHERSBURG | MD | 20878-2772 | |
| LESLIE E HARRIS | | 714 WHITMORE AVE | | | DAYTON | OH | 45417-1165 | |
| LESLIE E HYERDALL & CAROL | J HYERDALL JT TEN | 4513 ARTHUR AVE | | | BROOKFIELD | IL | 60513 | |
| LESLIE E KILMER | | BOX 495 | | | ELMIRA | NY | 14902-0495 | |
| LESLIE E LAWRENCE | | 5327 LIMESTONE DRIVE | | | FAIRFIELD | OH | 45014-2407 | |
| LESLIE E LEDOUX II | | 21212 SMITH ROAD | | | COVINGTON | LA | 70435-6347 | |
| LESLIE E MC DIARMID & ALMA | MC DIARMID JT TEN | 8619 VALLEY ST | | | ALDEN | MI | 49612-9564 | |
| LESLIE E MCDIARMID | | 8619 VALLEY ST | | | ALDEN | MI | 49612-9564 | |
| LESLIE E PEGG | | 74 KENNEDY | | | MC MINNVILLE | TN | 37110 | |
| LESLIE E SALMINEN & ILEEN L | SALMINEN JT TEN | PO BOX#125 | | | CHATHAM | MI | 49816 | |
| LESLIE E STANSELL | | 309 E MARKET ST | | | COLUMBIA CITY | IN | 46725-2213 | |
| LESLIE E WAGGETT & | DAWN C WAGGETT JT TEN | 1331 BEEMER CT | | | OXFORD | MI | 48371-4805 | |
| LESLIE E WORTHLEY | | 1084 CABLE POINT DRIVE | | | CLIMAX SPRING | MO | 65324-9747 | |
| LESLIE E WORTHLEY & BETTY A | WORTHLEY JT TEN | 1084 CABLE POINT DRIVE | | | CLIMAX SPRINGS | MO | 65324-9747 | |
| LESLIE E WRIGHT & WANDA | WRIGHT JT TEN | 5401 S ORIOLE AVE | | | TUCSON | AZ | 85746-2238 | |
| LESLIE EARLE BECKER JR TR | UA DTD 08/13/80 | PEYTONIA BECKER TRUST | 2538 N 53RD ST | | KANSAS CITY | KS | 66104-3021 | |
| LESLIE EKBERG ANGELL | | 43 WEST STREET | | | EAST BRIDGEWATER | MA | 02333-1865 | |
| LESLIE ELIZABETH BRENNER | | 6345 COSTELLO AVE | | | VAN NUYS | CA | 91401-2210 | |
| LESLIE ESTELLE WEINBERG | | 250 WEST 24TH STREET | | | NEW YORK | NY | 10011-1703 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESLIE F BALL | 216 QUAKER HILL RD | | | | PAWLING | NY | 12564-1814 | |
| LESLIE F CHRISTENSEN | 7134 W WILSON ROAD | | | | MONTROSE | MI | 48457-9196 | |
| LESLIE F LAWRENCE | 5386 PINE KNOBS ESTATES CT | | | | NORTH BRANCH | MI | 48461-8806 | |
| LESLIE F SHIRLEY CUST | WILLIAM KING SHIRLEY III | UNIF GIFT MIN ACT GA | 3609 WOODLARK DR | | ROSWELL | GA | 30075-2669 | |
| LESLIE F SHIRLEY CUST | LAURA NANCY SHIRLEY | UNIF GIFT MIN ACT GA | 3609 WOODLARK DR | | ROSWELL | GA | 30075-2669 | |
| LESLIE F SHIRLEY CUST | MARGARET LESLIE SHIRELY | UNIF GIFT MIN ACT GA | 3609 WOODLARK DR | | ROSWELL | GA | 30075-2669 | |
| LESLIE F TACEY | 868 E NEBORISH | | | | ESSEXVILLE | MI | 48732-9757 | |
| LESLIE FRANCES HAMILTON | 3443 BRECKENRIDGE RD | | | | EVERSON | WA | 98247-9265 | |
| LESLIE FREEDMAN | 9095A SW 21ST COURT | | | | BOCA RATON | FL | 33428-7622 | |
| LESLIE G BAIRD | 3373 EGNER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8843 | |
| LESLIE G HUGHES | 7292 W BALTIMORE HILL RD | | | | COVINGTON | IN | 47932-7912 | |
| LESLIE G KIMMEL | 245 E 24TH ST | | | | NEW YORK | NY | 10010-3821 | |
| LESLIE G MACKLER | 108 KEMP ROAD WEST | | | | GREENSBORO | NC | 27410-6039 | |
| LESLIE G NEMETH | 12025 POWDER HORN TRAIL | | | | OTISVILLE | MI | 48463-9762 | |
| LESLIE G RESTLE & | DONALD RESTLE JT TEN | 123 CARIER CIRCLE | | | BOARDMAN | OH | 44578 | |
| LESLIE G STEJSKAL & CONNIE J | STEJSKAL JT TEN | 21251 CO ROAD 13 | | | FAIRHOPE | AL | 36532-4742 | |
| LESLIE G STEJSKAL & LAURA | JEAN STEJSKAL JT TEN | 21251 CO ROAD 13 | | | FAIRHOPE | AL | 36532-4742 | |
| LESLIE G STUERMANN | 119 RIVER EDGE DR | | | | MOORE | SC | 29369-9327 | |
| LESLIE GAY KNAPP | 841 NASSAU ROAD | | | | LEWES | DE | 19958-9700 | |
| LESLIE GEORGE MASTERS | 611 6TH AVE | | | | SACRAMENTO | CA | 95818-3615 | |
| LESLIE GOODELL | 221 SHERIDAN AVE | | | | ROSELLE PARK | NJ | 07204-2422 | |
| LESLIE GRUENBERGER TR U/A | DTD 10/23/92 LESSLIE | GRUENBERGER REVOCABLE | LIVING TRUST | 333 W 86 SIR 2006 | NEW YORK CITY | NY | 10024-3153 | |
| LESLIE H BRAEKEVELT | 4425 BETHUY | | | | CASCO | MI | 48064 | |
| LESLIE H BRANDT JR | 5250 MANKER STREET | | | | INDIANAPOLIS | IN | 46227-1879 | |
| LESLIE H DEPEW | 220 CHARMAINE DR S | | | | WOODVILLE | TX | 75979-7314 | |
| LESLIE H DINING & JOSEPHINE N | DINING LIV TR FBOLESLIE & | JOSEPHINE DINING TTEE UTD | 09/04/90 | 1201 SEMINOLE BLVD APT 46 | LARGO | FL | 33770-8115 | |
| LESLIE H FRENCH | 1960 S SUNLAND | | | | RIDGECREST | CA | 93555-7731 | |
| LESLIE H GROVER | 61 OLD STONEFIELD HWY | | | | PITTSFORD | NY | 14534-9507 | |
| LESLIE H HAMLIN | 1209 BROOKWOOD AVE | | | | JACKSON | GA | 30233-1424 | |
| LESLIE H HAYES | 8676 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3051 | |
| LESLIE H JACKSON | 2224 JANES | | | | SAGINAW | MI | 48601-1860 | |
| LESLIE H MEYER & JOAN T | MEYER JT TEN | B 238 PO | | | SMITHTON | IL | 62285 | |
| LESLIE H SANTOS | 2206 ROBAILEY DR | | | | CHICO | CA | 95928-7630 | |
| LESLIE H SHANEYFELT | 295 PETE DAVIS RD | | | | NEWNAN | GA | 30263-5027 | |
| LESLIE H WONSEY | 7103 W STANLEY ROAD | | | | FLUSHING | MI | 48433-9001 | |
| LESLIE H ZIEHL | 21183 LANCASTER | | | | HARPER WOODS | MI | 48225-1613 | |
| LESLIE HEINSOHN TR FOR | BRANDY ELLEN HEINSOHN TR | U/A/D 12/29/76 | 1560 FM109 | | NEW ULM | TX | 78950-9503 | |
| LESLIE HENNER | SUITE 220 | 100 S WACKER DRIVE | | | CHICAGO | IL | 60606-4002 | |
| LESLIE J ALEXANDER | BOX 5900 | | | | AIKEN | SC | 29804-5900 | |
| LESLIE J ANDREONI | 919 32ND ST | | | | PERU | IL | 61354 | |
| LESLIE J ASBURY | 7 BALDWIN RESORT RD | | | | E TAWAS | MI | 48730-9460 | |
| LESLIE J BLAHA | 1217 16TH AVE | | | | BELMAR | NJ | 07719-2818 | |
| LESLIE J BLAHA CUST | STEVEN J BLAHA | UNDER THE NJ UNIF TRAN MIN ACT | 1217 16TH AVENUE | | BELMAR | NJ | 07719-2818 | |
| LESLIE J BLAHA CUST FOR | KATHLEEN L BLAHA UNDER THE | NJ UNIFORM TRANSFERS TO | MINORS ACT | 1217 16TH AVENUE | BELMAR | NJ | 07719-2818 | |
| LESLIE J BLAHA CUST FOR | MARGARET M BLAHA UNDER THE | NJ UNIFORM TRANSFERS TO | MINORS ACT | 1217 16TH AVENUE | BELMAR | NJ | 07719-2818 | |
| LESLIE J BLAHA CUST FOR | KEVIN E BLAHA UNDER THE NJ | UNIFORM TRANSFERS TO MINORS | ACT | 1217 16TH AVENUE | BELMAR | NJ | 07719-2818 | |
| LESLIE J BLAHA CUST FOR | ALLISON J BLAHA UNDER THE NJ | UNIFORM TRANSFERS TO MINORS | ACT | 1217 16TH AVENUE | BELMAR | NJ | 07719-2818 | |
| LESLIE J BLAHA CUST STEVEN J | BLAHA UNDER THE NJ UNIFORM | TRANSFERS TO MINORS ACT | 1217 16TH AVENUE | | BELMAR | NJ | 07719-2818 | |
| LESLIE J BROWN | 121 DONALDSON RD | | | | BUFFALO | NY | 14208-1630 | |
| LESLIE J BROWN | 6050 EASTVIEW | | | | NORTH RIDGEVILLE | OH | 44039-1546 | |
| LESLIE J CLARK JR & | LINDA ATHANAS CLARK TR | CLARK FAMILY LIVING TRUST | UA 7/29/99 | 25 S EASTERNDAWN AVE | TUCSON | AZ | 85748-1709 | |
| LESLIE J CONFIGLIACCO | BOX 328 | | | | LEAD | SD | 57754-0328 | |
| LESLIE J D DELUCIA | 605 WEST DELAWARE | | | | URBANA | IL | 61801-4804 | |
| LESLIE J DANZEY | 142 LOWELL ST | | | | ARLINGTON | MA | 02474-2757 | |
| LESLIE J DEBORA & KRISTINA H | DEBORA JT TEN | 20131 WHIPPLE DRIVE | | | NORTHVILLE | MI | 48167 | |
| LESLIE J FINN | 1708 HUNTSMAN DRIVE | | | | AIKEN | SC | 29803-5240 | |
| LESLIE J FLAGA & SYLVIA A | FLAGA JT TEN | 17523 MOORS ST | | | FRASER | MI | 48026-4318 | |
| LESLIE J GRADY | 161 LOUNSBURY LN | | | | PETERBOROUGH | NH | 03458-1164 | |
| LESLIE J LESKO | 7720 FAIRMOUNT ROAD | | | | NOVELTY | OH | 44072-9715 | |
| LESLIE J LESKO & ILONA M | LESKO JT TEN | 7720 FAIRMOUNT ROAD | | | NOVELTY | OH | 44072-9715 | |
| LESLIE J OLSEN JR TR U/W | LESLIE J OLSEN | 2929 W LINCOLN HIGHWAY | | | MERRILLVILLE | IN | 46410-5144 | |
| LESLIE J PATTERSON TR | LESLIE J PATTERSON LIVING TRUST | UA 07/19/96 | 4194 AUGUSTINE DR | | STERLING HGTS | MI | 48310-5007 | |
| LESLIE J POLL | 1359 HOLLYWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3841 | |
| LESLIE J SCHIVO II | 20 GOLD MEADOW CT | | | | BRENTWOOD | CA | 94513-2501 | |
| LESLIE J SCOTT | 8700 TENNESSEE AVE | | | | RAYTOWN | MO | 64138-4563 | |
| LESLIE J TALCOTT & BEATRICE | CUNNINGHAM TRUSTEES U/A DTD | 05/18/88 F/B/O VIOLET M | TALCOTT | 205 CALLE LA MONTANA | MORAGA | CA | 94556-1609 | |
| LESLIE J WATSON | 6 GLENELIA AVE | | | | WILLOWDALE | ONT | M2M 2K7 | CANADA |
| LESLIE J YOCUM | 335 STEWART STREET | | | | WARREN | OH | 44483-2135 | |
| LESLIE JACKSON | 4848 ROCKY KNOK LN | | | | INDIANAPOLIS | IN | 46254-3764 | |
| LESLIE JACKSON | 4848 ROCKY KNOK LN | | | | INDIANAPOLIS | IN | 46254-3764 | |
| LESLIE JAMES STANFORD JR | 6083 BROWNS LAKE RD | | | | JACKSON | MI | 49203-5608 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESLIE JAMES STANFORD JR | 6083 BROWNS LAKE RD | | | | JACKSON | MI | 49203-5608 | |
| LESLIE JO BELL | 25943 HIGHLAND RD | | | | RICHMOND HTS | OH | 44143-2743 | |
| LESLIE JONES | 52 TAMARACK CRESCENT | | | | LONDON | ON | N6K 3J7 | CANADA |
| LESLIE JORDAN CRUIKSHANK | 8966 STONEGATE DRIVE | | | | CLARKSON | MI | 48348-2582 | |
| LESLIE JOY HATZL CUST FOR | KIMBERLY A HATZL UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | BOX 102 | GAYLORD | MI | 49734-0102 | |
| LESLIE K DAVIS | 4002 W KEARSLEY ST | | | | FLINT | MI | 48532-3854 | |
| LESLIE K GARY | 4403 S AUSTIN ST | | | | MILWAUKEE | WI | 53207-5013 | |
| LESLIE K HANSEN | 7580 RIVER RD | BOX 444 | | | FLUSHING | MI | 48433-2207 | |
| LESLIE K HARP | 7275 W COUNTY RD 350 SOUTH | | | | COATESVILLE | IN | 46121-9150 | |
| LESLIE K RUFFNER | RD 7 BOX 61-B | | | | GREENSBURG | PA | 15601-9339 | |
| LESLIE K SEDLAK | 5264 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4374 | |
| LESLIE KATHLEEN LUETHGE | 1114 E GENEVA DR | | | | DEWITT | MI | 48820-8705 | |
| LESLIE KLOEPPER & SUSAN | OCONNOR JT TEN | 5287 CROWFORD GULCH RD | | | GOLDEN | CO | 80403-8151 | |
| LESLIE KNOTT JR | 23569 NORTHPORT DR | | | | CLINTON TOWNSHIP | MI | 48036-1224 | |
| LESLIE L FITZPATRICK & BARRY | M FITZPATRICK JT TEN | 31120 BERRYHILL | | | FARMINGTON HILLS | MI | 48331 | |
| LESLIE L GALLERO | 452 SLOCUM ROAD | | | | AUBURN HILLS | MI | 48326-3838 | |
| LESLIE L GIBSON JR & HILA E | GIBSON TR | LESLIE & HILA GIBSON REVOCABLE | TRUST U/A 6/25/99 | 6022 TURNBERRY DR | BANNING | CA | 92220-6616 | |
| LESLIE L GLASCO III | 9978 NORTH ELMS | | | | BIRCH RUN | MI | 48415-8475 | |
| LESLIE L GOCHA | 7401 TOMA | | | | DEXTER | MI | 48130-9583 | |
| LESLIE L GRAHAM | 1000 N 19TH ST | | | | ELWOOD | IN | 46036-1360 | |
| LESLIE L KENT & | LOIS I KENT TR | KENT FAM LIVING TRUST | UA 08/15/91 | BOX 930355 | WIXOM | MI | 48393-0355 | |
| LESLIE L LEWIS | 3529 CENTRAL AVE | | | | MARION | IN | 46953-4607 | |
| LESLIE L MAGUIRE | 4900 OVERLAND AVE 119 | | | | CULVER CITY | CA | 90230 | |
| LESLIE L PALMER | 22240 DERBY | | | | WOODHAVEN | MI | 48183-3700 | |
| LESLIE L SCHULTZ | 11222 DELMAR | | | | RICHLAND | MI | 49083-9330 | |
| LESLIE L SMITH | ATRIA 3151 SW6 | APT 329 | | | TOPEKA | KS | 66606 | |
| LESLIE L WEBBER | 2411 WEST 59TH STREET | | | | MISSION HILLS | KS | 66208-1117 | |
| LESLIE LAFLEUR | 61 SARGENT RD | | | | WESTMINSTER | MA | 01473-1012 | |
| LESLIE LAWSON | 520 DARNELL DR | | | | DAYTON | OH | 45431-2019 | |
| LESLIE LEVY OCONNOR | 1006 PINE LAKE RD | | | | COLLINSVILLE | IL | 62234-5253 | |
| LESLIE LOUIS KOPASZ | 329 VICTORIA BLVD | | | | BUFFALO | NY | 14217-2216 | |
| LESLIE LURTON JAY JR & | ELIZABETH JOAN JAY JT TEN | 737 QUAIL CIR | | | ANAHEIM | CA | 92807-4427 | |
| LESLIE LYNN CRONQUIST | P O BOX 65 | | | | SKULL VALLEY | AZ | 86338 | |
| LESLIE LYNN OPULAUOHO | 2002 HOOLAULEA STREET | | | | PEARL CITY | HI | 96782-1434 | |
| LESLIE M CARLS | 5636 FORT CORLORAN RD | | | | BURKE | VA | 22015-2113 | |
| LESLIE M CARPENTER | 297 BABBLING BROOK OVAL | | | | HINCKLEY OH | OH | 44233-9646 | |
| LESLIE M FICCAGLIA | MINNAMUSKA CREEK FARM | BOX 27 | | | PORT ELIZABETH | NJ | 08348-0027 | |
| LESLIE M GOOD | 63-11 QUEENS BLVD APT E-21 | | | | WOODSIDE | NY | 11377-5707 | |
| LESLIE M HARTZMAN | 7651 RATTALEE LAKE RD | BOX 286 | | | CLARKSTON | MI | 48348-1839 | |
| LESLIE M HOLLISTER & | NINA E HOLLISTER JT TEN | 11204 WEBSTER RD | | | CLIO | MI | 48420-8235 | |
| LESLIE M KIMMEL AS CUSTODIAN | FOR SHOSHANA DEVORAH KIMMEL | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 1226 46 ST | BROOKLYN | NY | 11219-2026 | |
| LESLIE M KOHUTH & BARBARA | KOHUTH JT TEN | ONE QUINTREE LANE | | | MELVILLE | NY | 11747-1811 | |
| LESLIE M PAVER | 280 S BEVERLY DR SUITE 505 | | | | BEVERLY HILLS | CA | 90212-3908 | |
| LESLIE M SIESS JR | 4 LEAHY ROAD | | | | KENDALL PARK | NJ | 08824-1226 | |
| LESLIE M SMITH CUST | DEIRDRE A SMITH UNIF GIFT | MIN ACT ARIZ | 6223 N 12TH STREET 14 | | PHOENIX | AZ | 85014-1789 | |
| LESLIE M WHITE | 1681 KENSINGTON DRIVE | | | | DAYTON | OH | 45406-4158 | |
| LESLIE MACNEILL | 99 BARCLAY AVE | | | | STATEN ISLAND | NY | 10312 | |
| LESLIE MARIE KUBIN | C/O L MCJILTON | 8708 AVONDALE ROAD | | | PARKVILLE | MD | 21234-4202 | |
| LESLIE MARIE MARENTETTE | 1401 RAINBOW CT | | | | HERNDON | VA | 20170-3900 | |
| LESLIE MAY FORD | 8954 SAND RIDGE DR | | | | HOLLAND | OH | 43528 | |
| LESLIE MYERS | 560 MASON DRIVE | | | | NEW CASTLE | DE | 19720-7680 | |
| LESLIE N BOWEN | 1730 WHITE | | | | LINCOLN PK | MI | 48146-2253 | |
| LESLIE N CAMPAGNOLA | 1909 LINCOLN STREET | | | | LONGMONT | CO | 80501-1846 | |
| LESLIE N GAY JR AS CUST FOR | SARAH J GAY U/THE VIRGINIA | UNIFORM GIFTS TO MINORS ACT | BOX 2131 | | TIJERAS | NM | 87059-2131 | |
| LESLIE N HUNTER & DOROTHY M | HUNTER TR | HUNTER FAMILY REVOCABLE TRUST | U/A 1/14/00 | 16410 S OBSERVATORY PLACE | CORONA | AZ | 85641-2302 | |
| LESLIE N KNOTT | 460 CLINTON RIVER DR | | | | MT CLEMENS | MI | 48043-2465 | |
| LESLIE N KNOTT JR | 23569 NORTH PORT | | | | MT CLEMENS | MI | 48036-1224 | |
| LESLIE NAZZARO | 8730 SOUTH RUSSELL PARK ROAD | | | | SALTLAKE CITY | UT | 84121-6143 | |
| LESLIE NELL KANSAS TR | KANSAS FAM TRUST | UA 06/29/90 | 760 S ROSE ST | | ESCONDIDO | CA | 92027-4059 | |
| LESLIE NEWBOULD | 220 LONG PARK DR | | | | ROCHESTER | NY | 14612-2243 | |
| LESLIE O FOWLER JR | 1563 BLUEBIRD LN | | | | ASHEBORO | NC | 27203-9602 | |
| LESLIE O WALKER | 889-5TH ST SW | | | | WARREN | OH | 44485-3818 | |
| LESLIE P BERETTA TR | BERETTA A TRUST | UA 08/07/97 | 18520 WILDFLOWER DR | | PENN VALLEY | CA | 95946-9716 | |
| LESLIE P BOGAR | 115 HERTEL AV | | | | BUFFALO | NY | 14207-2618 | |
| LESLIE P JAY | 1190 GREEN ST | | | | SAN FRANCISCO | CA | 94109-2013 | |
| LESLIE P JOHNSON | 41 COUNTRY RIDGE DR | | | | MARKHAM | ON | L6E 1C4 | CANADA |
| LESLIE P ROYCE | 322 MAYBERRY | | | | TOLEDO | OH | 43609-1843 | |
| LESLIE PALMQUIST | BOX 244 | | | | HOWARD | SD | 57349-0244 | |
| LESLIE PARKER TOBAKOS | 8275 HURON CT W | | | | WHITE LAKE | MI | 48386-2513 | |
| LESLIE PAUL SCHAFER | 2540 S GRAND TRAVERSE | | | | FLINT | MI | 48503-3828 | |
| LESLIE PHILLIPS | 297 BABBLING BROOK OVAL | | | | HINCKLEY | OH | 44233-9646 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESLIE POROSOFF | 22 OLMSTED RD | | | | SCARSDALE | NY | 10583-2324 | |
| LESLIE PUNIA | 7 KENSINGTON CT | | | | TENAFLY | NJ | 07670-2872 | |
| LESLIE R BOND | 2838 S LYONS AVE | | | | INDIANAPOLIS | IN | 46241-5910 | |
| LESLIE R CONE | 8344 E FREMONT CIR | | | | ENGLEWOOD | CO | 80112-1818 | |
| LESLIE R CONE TR U/A DTD 10/9/00 | THE LESLIE R CONE LIVING TRUST | 8344 EAST FREMONT CIRCLE | | | ENGLEWOOD | CO | 80112 | |
| LESLIE R FRISCH TR | LESLIE R FRISCH TRUST | UA 07/30/93 | 5224 DURNHAM DR | | WATERFORD | MI | 48327-3115 | |
| LESLIE R JOHNSON | 6567 MOUNTAIN DRIVE | | | | TROY | MI | 48098-1971 | |
| LESLIE R SEDERLUND | BOX 31 | | | | CONCORD | MA | 01742-0031 | |
| LESLIE R SMITH & CHARLENE M | SMITH JT TEN | 1138 MEADOWVIEW DRIVE | | | WATERFORD | MI | 48327-2962 | |
| LESLIE R SMITH SR | 1138 MEADOWVIEW DRIVE | | | | WATERFORD | MI | 48327-2962 | |
| LESLIE RAMSEY JR | 9015 STATE ROUTE 368 | | | | HUNTSVILLE | OH | 43324-9665 | |
| LESLIE RANDLE | 1140 MARSHALL RD | | | | CRUGER | MS | 38924-3809 | |
| LESLIE RAZZI CUST | DAVID RAZZI UTMA PA | 2053 KENMORE AVE | | | GLENSIDE | PA | 19038-5315 | |
| LESLIE S COLE | 40 E SIDNEY AVE APT17J | | | | MT VERNON | NY | 10550-1453 | |
| LESLIE S F CHIN CUST | CONSTANCE A CHIN UNIF GIFT | MIN ACT MD | 30 WATERTOWN RD | | OCEAN PINES | MD | 21811-1716 | |
| LESLIE S LOTT | BOX 437 | | | | BIRMINGHAM | MI | 48012-0437 | |
| LESLIE S WAGUESPACK | 129 WARRIOR LN | | | | CLINTON | MS | 39056-3134 | |
| LESLIE SCHUBERT | 1301 MORAINE DRIVE | | | | WOODSTOCK | IL | 60098-9050 | |
| LESLIE SCOTT & JIMMY A SCOTT JT TEN | 1415 GARVIN COURT | | | | CANTONMENT | FL | 32533 | |
| LESLIE SEWARD VANCAMPEN TR | LESLIE SEWARD VANCAMPEN REVOCABLE | TRUST U/A DTD 06/24/02 | 459 SCHAUBER RD | | BALLSTON LAKE | NY | 12019 | |
| LESLIE SHAW | 16606 WHITCOMB | | | | DETROIT | MI | 48235-3880 | |
| LESLIE SHEPPARD | BOX 236 | | | | NEILBURG | SASK | 50M 2C0 | CANADA |
| LESLIE SIDES | 1004 BRUCE AVE | | | | CLEARWATER | FL | 33767-1016 | |
| LESLIE SMITH | 2511 SHERIDAN | | | | DETROIT | MI | 48214-1793 | |
| LESLIE STEINHERZ | 1305 DAHILL ROAD | | | | BROOKLYN | NY | 11204-2642 | |
| LESLIE STEVEN STONE | PO BOX 507 | | | | MANLIUS | NY | 13104 | |
| LESLIE SUNKEL | 4011 ARNOLD | | | | HOUSTON | TX | 77005-1909 | |
| LESLIE SWANSON | 98B KINNAIRD STREET | | | | CAMBRIDGE | MA | 02139-2914 | |
| LESLIE SZAKALLAS CUSTODIAN | FOR DANIEL EDWARD SZAKALLAS | UNDER OH UNIFORM TRANSFERS | TO MINORS ACT | 125 COURT ST # 5K | BROOKLYN | NY | 11201-0663 | |
| LESLIE T BEHRENBRINKER | 1409 HAINES RD | | | | LAPEER | MI | 48446-8603 | |
| LESLIE T COOKE | BURY FARM | DUNSTABLE RD CADDINGTON | | | LUTON BEDFORDSHIRE | ENGLAND | CU1 4AW | UK |
| LESLIE T COOKE | BURY FARM | DUNSTABLE RD CADDINGTON | | | LUTON | BEDFORDSHIRE | LU1 4AW | ENGLAND UK |
| LESLIE T COOKE | BURY FARM | DUNSTABLE RD | CADDINGTON LUTON | | BEDFORDSHIRE | ENGLAND | LU1 4AW | UK |
| LESLIE T HOWARD & | ELEANOR R HOWARD TR | HOWARD FAM TRUST | UA 04/24/95 | 29702 MICHELIS ST | LAGUNA NIGUEL | CA | 92677-1685 | |
| LESLIE T RAPP | 6464 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260-4228 | |
| LESLIE TURNER HOGE | 7752 33RD AVE NW | | | | SEATTLE | WA | 98117-4713 | |
| LESLIE TUTTLE | BOX 2994 | | | | FRAMINGHAM | MA | 01703-2994 | |
| LESLIE TUTTY | BOX 1402 | | | | INGRAM | TX | 78025-1402 | |
| LESLIE V HILL | 2131 RAINBOW DRIVE | | | | LANCASTER | OH | 43130 | |
| LESLIE V TURNER JR | BOX 58 | | | | CLAYTON | NJ | 08312-0058 | |
| LESLIE VAUGHN MC NEAL 3RD A | MINOR U/GDNSHIP OF MARY | S R M ROUNSAVILLE | BOX 853 | | LEAKESVILLE | MS | 39451-0853 | |
| LESLIE W BELTON | 3141 SEXTANT DR | | | | FRANKLIN | IN | 46131-9800 | |
| LESLIE W COCHRANE & YVONNE M | COCHRANE JT TEN | HC 1 BOX 81B | | | GARRISON | MN | 56450-9716 | |
| LESLIE W DEAL | 4296 BRADEN RD | | | | BRYON | MI | 48418-9720 | |
| LESLIE W DOWDEY | 2824 TUPELO ST S E | | | | ATLANTA CREST | GA | 30317 | |
| LESLIE W JEFFREYS | 1650 GARGIS LANE | | | | TUSCUMBIA | AL | 35674-6017 | |
| LESLIE W JONES & CORA J | JONES JT TEN | 1455 HOOKER OAK AVE | | | CHICO | CA | 95926-2910 | |
| LESLIE W MCDONALD | BOX 2077 | | | | MONT BELVIEU | TX | 77580-2077 | |
| LESLIE W SMITH | 1044 3RD AVE | | | | BROOKINGS | SD | 57006-1256 | |
| LESLIE W TRUSCOTT & | SHIRLEY M TRUSCOTT TEN ENT | 3608 PARKWAY DR | | | ROYAL OAK | MI | 48073-6482 | |
| LESLIE W TRUSCOTT & | SHIRLEY M TRUSCOTT JT TEN | 3608 PARKWAY DRIVE | | | ROYAL OAK | MI | 48073-6482 | |
| LESLIE W YOUNG JR | 6821 JOYCE STREET | | | | AUSTIN | TX | 78757-2333 | |
| LESLIE WAZNY | 2256 ANDERSON | | | | SAGINAW | MI | 48603-3822 | |
| LESLIE WEBB | 3 KEATS DR ASHBOURNE HG | | | | CLAYMONT | DE | 19703-1513 | |
| LESLIE WEBB | 4198 HOLLET CRN | | | | CLAYTON | DE | 19938 | |
| LESLIE WHITESELL | 11537 DURANGO DR | | | | LUSBY | MD | 20657-5555 | |
| LESLIE Y DEFINO | 311 E 50TH ST | APT 2C | | | NEW YORK | NY | 10022-7937 | |
| LESLIS F CHRISTENSEN & | JUDITH A CHRISTENSEN JT TEN | 7134 WILSON RD | | | MONTROSE | MI | 48457 | |
| LESSIE B MILLER | 111 FIRESTONE CT | | | | DELAWARE | OH | 43015-4281 | |
| LESSIE C ROSEBERRY | 2006 DEANA DRIVE | | | | ANDERSON | IN | 46017-9684 | |
| LESSIE G MAYS | 1938 LYNDHURST RD | | | | WAYNESBORO | VA | 22980-5225 | |
| LESSIE L CAUDLE | 5914 BALDWIN | | | | FLINT | MI | 48505-5120 | |
| LESSIE O'BRYANT | 3664 E CO RD 570 | | | | LUXORA | AR | 72358-5008 | |
| LESSLEY WOOD | 16 AMHERST LN | | | | LUGOFF | SC | 29078-8854 | |
| LESTA F HUBBARD | 811 EAST 14TH ST | | | | WAYNE | NE | 68787 | |
| LESTER A ALFORD TR | UA 08/16/02 | FBO L ALFORD REVOCABLE TRUST | 2742 BRANDON ST | | FLINT | MI | 48503-3449 | |
| LESTER A ANDERSON II | BOX 5005 | | | | KINGSVILLE | TX | 78364-5005 | |
| LESTER A FISHER | 490 FOX HILLS DRIVE N APT 2 | | | | BLOOMFIELD HILLS | MI | 48304-1337 | |
| LESTER A GOODSON | 1226 HOPKINS TERR NE | | | | ATLANTA | GA | 30324-3824 | |
| LESTER A MUSSELMAN & | JENEVIEVE Z MUSSELMAN JT TEN | 8313 TALHELAN ROAD | | | CHAMBERSBURG | PA | 17201-9327 | |
| LESTER A WALLACE | 2522 AIRPORT RD | | | | ADRIAN | MI | 49221-3606 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESTER A WINNING CUST NATHAN | E WINNING UNDER THE ND | UNIFORM TRANSFERS TO MINORS | | 01 9TH ST SE | COOPERSTOWN | ND | 58425-7304 | |
| LESTER B HARNESS | 8201 GRAIL | | | | WICHITA | KS | 67207-3309 | |
| LESTER B HENSLEY | ROUTE 1 BOX 598 | | | | CRESCENT CITY | FL | 32112-9629 | |
| LESTER B JONES | 158 NETHERFIELD RD | | | | WILMINGTON | DE | 19804-3715 | |
| LESTER B MC CARTY | 11067 HIGHWAY 145 SO | | | | SHUBUTA | MS | 39360 | |
| LESTER BEARD | 84 | 521 COUNTY RD | | | TROY | AL | 36079-8069 | |
| LESTER C BARRETT | 2458 S VASSAR RD | | | | BURTON | MI | 48519-1350 | |
| LESTER C BAUM & ELEANOR | J BAUM JT TEN | 1066 E HICKORY GROVE RD | | | URBANA | OH | 43078-9475 | |
| LESTER C EASTWOOD | 13345 MERCER DR | | | | ALDEN | NY | 14004-1115 | |
| LESTER C EASTWOOD & BETTY H | EASTWOOD JT TEN | 13345 MERCER DR | | | ALDEN | NY | 14004-1115 | |
| LESTER C HARTZELL | 742 CAPMAN ST | | | | MILTON | WI | 53563-1202 | |
| LESTER C PARKS & ELOISE | F PARKS JT TEN | 3804 STONEYBROOKE CT | | | ALEXANDRIA | VA | 22306-1337 | |
| LESTER C PURDY | 3315 DONLEY ROAD | | | | ROCHESTER HILLS | MI | 48309-4104 | |
| LESTER C SACHS JR | 10015 N 600 W | | | | FOUNTAINTOWN | IN | 46130-9550 | |
| LESTER C SINGLETON | BOX 74 | | | | BURNSVILLE | WV | 26335-0074 | |
| LESTER CARTER JR | 821 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3958 | |
| LESTER CIEPIELA | 4456 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9619 | |
| LESTER COLLINS | 6410 BLOSSOM PARK DR | | | | DAYTON | OH | 45449-3023 | |
| LESTER D ARSTARK | 190 MAIN ST | | | | ROSLYN VILLAGE | NY | 11576-2131 | |
| LESTER D BERGSTEN | 10833 N DANA DR | | | | PEORIA | IL | 61615-1163 | |
| LESTER D BLAIR | 2217 MEADOWLAWN DR | | | | HOLT | MI | 48842-1218 | |
| LESTER D BRINSON | 408 CHERYL DR | | | | MUNCIE | IN | 47304-3447 | |
| LESTER D DAVIS & FRANCES L | DAVIS JT TEN | 7548 W HILLCREST DR | | | WARSAW | IN | 46582-8377 | |
| LESTER D FELDHOUSE | 5 BROOKFIELD TERRACE | | | | FRAMINGHAM | MA | 01701-4038 | |
| LESTER D OLIN | 200 CLIFT ST | | | | MYSTIC | CT | 06355-1725 | |
| LESTER D ROACH & MARJORIE A | ROACH JT TEN | 1221 HICKERY LANE | | | ZIONSVILLE | IN | 46077-1930 | |
| LESTER D ROACH & MARJORIE A | ROACH JT TEN | 2619 S 650 E | | | WHITESTOWN | IN | 46075-9638 | |
| LESTER D SHELBY | 24 TURKEY HILLS | | | | TROY | MO | 63379-4166 | |
| LESTER D STOWELL SR TR | LESTER D STOWELL REVOCABLE | LIVING TRUST U/A 5/27/00 | 1208 SOUTH MAIN ST | | CRYSTAL | MI | 48818-9660 | |
| LESTER DEAK | 4554 MEYER RD | | | | N TONAWANDA | NY | 14120-9525 | |
| LESTER E BAILEY | 1335 COMMUNITY PARK | | | | COLUMBUS | IN | 43229-2258 | |
| LESTER E BOLL & EVA M | BOLL TEN ENT | 1060 MIDLAND AVE | | | YORK | PA | 17403-3340 | |
| LESTER E BRIDGES | 22157 LESTER LANE | | | | LAWSON | MO | 64062 | |
| LESTER E BRUMMETT | 1599 GLOUCESTER | | | | PLYMOUTH | MI | 48170-1017 | |
| LESTER E BUNKER JR & | JOHN D BUNKER TR | HELEN P BUNKER FAMILY TRUST | UA 04/17/97 | 3 SNOW ST | BAR HARBOR | ME | 04609-1627 | |
| LESTER E CARLSON & | PATRICIA A CARLSON JT TEN | 83 SCHIRRA | | | FLUSHING | MI | 48433-9213 | |
| LESTER E CULPEPPER | BOX 4881 | | | | CORPUS CHRISTI | TX | 78469-4881 | |
| LESTER E CURSON | 22 E RUTGERS | | | | PONTIAC | MI | 48340-2748 | |
| LESTER E KENSER | 7204 EDENTON-PLEASANT PL | | | | PLEASANT PLAI | OH | 45162 | |
| LESTER E KIRST & VIRGINIA E | KIRST TR U/A DTD 10/09/91 FOR | LESTER E KIRST & VIRGINIA E | KIRST JOINT REV LIV TR | 824 STERLING DR | FOND DU LAC | WI | 54935-6245 | |
| LESTER E NEED | 5190 E COUNTY RD 350N | | | | DANVILLE | IN | 46122 | |
| LESTER E NEED & MARGRETTE C | NEED JT TEN | 5190 E 350 N | | | DANVILLE | IN | 46122 | |
| LESTER E PFEIFER | W 4076 HIGHWAY 18 | | | | HELENVILLE | WI | 53137 | |
| LESTER E SMITH | BOX 218 | 6089 HONNEY LANE | | | JOHANNESBURG | MI | 49751-0218 | |
| LESTER E SMITH & ANNA ARLENE | SMITH TEN ENT | 32 HILLSIDE AVE | | | SOUDERTON | PA | 18964-1706 | |
| LESTER E SOLOMAN | 2550 S TELEGRAPH/STE 101 | | | | BLOOMFIELD HILLS | MI | 48302-0951 | |
| LESTER E WAKEFIELD | 561 HARRISON STE | | | | IONIA | MI | 48846-1818 | |
| LESTER E WHITT & | ETHEL J WHITT JT TEN | 2813 STEAMBOAT SPRINGS | | | ROCHESTER | MI | 48309-1348 | |
| LESTER E WURFEL | 3100 PRUITT RD H301 | | | | PORT SAINT LUCIE | FL | 34952-5954 | |
| LESTER EUGENE KEENEY | 143 N HILL AVE | | | | DE LAND | FL | 32724-4636 | |
| LESTER F BELTON & ELLEN C | LANDSTROM CO-TRUSTEES INTERVIVOS | TR DTD 09/01/88 U/A ELLEN C | LANDSTROM FBO ELLEN C LANDSTROM | 8842 GOODALE AVE | UTICA | MI | 48317-5728 | |
| LESTER F HALLA JR | 1409 SIENNA DR | | | | ARLINGTON | TX | 76002 | |
| LESTER FELTON | 72 HAZELWOOD | | | | DETROIT | MI | 48202-1714 | |
| LESTER G CALKINS | 426 HAMPTON BOULEVARD | | | | ROCHESTER | NY | 14612-4227 | |
| LESTER G CRIDER | 230 PALM DRIVE | | | | LABELLE | FL | 33935-9435 | |
| LESTER G MAXEY | 6373 DRY HILL RD | | | | FERRUM | VA | 24088-2644 | |
| LESTER G NIXON | ROUTE 2 | 60 GAY ST | | | LONDON | OH | 43140-9677 | |
| LESTER G REID | 2497 SW 163RD AVE | | | | MIRAMAR | FL | 33027-4429 | |
| LESTER G RUMMEL | 17168 RD 6 | | | | MONTPELIER | OH | 43543 | |
| LESTER GOAD TR U/A DTD 9/18/01 THE | LESTER GOAD LIVING TRUST | 42 WASHINGTON STREET | | | LITTLETON | NH | 03561 | |
| LESTER GOLDBERG AS CUST FOR | MEG A GOLDBERG U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 5175 WINTERTON DRIVE | FAYETTEVILLE | NY | 13066-1776 | |
| LESTER H ALEXANDER | 5750 POFF RD | | | | MARTINSVILLE | IN | 46151-6643 | |
| LESTER H BLACK | 2766 NAUTILUS DR | | | | AVON PARK | FL | 33825-9037 | |
| LESTER H BLADES SR & ALICE L | BLADES JT TEN | 1652 PEACH BASKET RD | | | FELTON | DE | 19943-5643 | |
| LESTER H DERRYBERRY | 2910 MCBRIDE RD | | | | COLUMBIA | TN | 38401-7109 | |
| LESTER H HALSEY | | | | | MOUTH OF WILSON | VA | 24363 | |
| LESTER H HALSEY & ANN R | HALSEY JT TEN | | | | MOUTH OF WILSON | VA | 24363 | |
| LESTER H LEMASTER | BOX 1143 | | | | GRAYLING | MI | 49738-5143 | |
| LESTER H MURAMOTO & | HENRIETTA S MURAMOTO JT TEN | 45-733 KO ST | | | KANEOHE OAHU | HI | 96744-3438 | |
| LESTER H WILLEY & CAROL A | WILLEY JT TEN | 10770 FAWN RD | | | GREENWOOD | DE | 19950-5802 | |
| LESTER HALL | 3326 MICHAEL AVE APT 100 | | | | BEDFORD | IN | 47421-3537 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESTER HALL | 2229 GOLFVIEW DR | | | | KALAMAZOO | MI | 49001-5283 | |
| LESTER HAMPTON | 9748 S UNION AVE | | | | CHICAGO | IL | 60628-1019 | |
| LESTER HERB & HELEN HERB JT TEN | 120 PLUM ST | | | | WAYLAND | MI | 49348-1328 | |
| LESTER HEYBOER | 2326 BRIDLE CREEK SE | | | | KENTWOOD | MI | 49508-0958 | |
| LESTER HOMAN | 2307 STATE STREET | | | | CHESTER | IL | 62233-1145 | |
| LESTER HUGH KNIGHT | 627 WILSON PARK DRIVE | | | | WEST CARROLLTON | OH | 45409-1660 | |
| LESTER J MARCH | 4167 N BELSAY RD | | | | FLINT | MI | 48506-1633 | |
| LESTER J BAUER | 501 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2324 | |
| LESTER J CLINTON TR | LESTER J CLINTON LIVING TRUST | UA 11/16/95 | 7239 COOLIDGE AVE | | CENTER LINE | MI | 48015-1004 | |
| LESTER J CONVIS & | ROZELLA J CONVIS JT TEN | 608 LUCE | | | FLUSHING | MI | 48433 | |
| LESTER J DRABIK | 235 KERSHAW COURT | | | | JOPPA | MD | 21085-4635 | |
| LESTER J DUFF | 319 MORGAN AVE | | | | OLD BRIDGE | NJ | 08857-1126 | |
| LESTER J DUPRE | 9922 MEADOW WOOD DRIVE | | | | ALTA LOMA | CA | 91737 | |
| LESTER J HARRIS & FREDONIA Y | HARRIS JT TEN | 2121 CRESTWOOD DRIVE | | | ANDERSON | IN | 46016-2748 | |
| LESTER J HOWARD JR | 117 TOYON AVE | | | | SOUTH SAN FRANCISC | CA | 94080-4543 | |
| LESTER J JEZAK | 1777 PARKWAY DR NO | | | | MAUMEE | OH | 43537-2616 | |
| LESTER J KAAR | 105 BRIAR WAY | NESHANIC STATION | | | BRANCHBURG | NJ | 08853-4024 | |
| LESTER J KAAR & ROBERTA A | KAAR JT TEN | 105 BRIAR WAY | | | NESHANIC STA | NJ | 08853-4024 | |
| LESTER J MC NANY JR | 1502 GOLFSIDE DR | | | | SEBRING | FL | 33872-4323 | |
| LESTER J MILLIGAN | 301 HOLMES | | | | YPSILANTI | MI | 48198-3038 | |
| LESTER J MOORE JR | 190 S MAIN ST | APT 104 | | | WADSWORTH | OH | 44281-1437 | |
| LESTER J SARAGA | 11 FARM AVENUE | | | | WILMINGTON | DE | 19810-2912 | |
| LESTER J SARAGA & PATRICIA E | SARAGA JT TEN | 11 FARM AVE HIGHLAND WDS | | | WILMINGTON | DE | 19810-2912 | |
| LESTER J WILLIAMS | 322 SUNSET DRIVE | | | | HUDSON | MI | 49247-9719 | |
| LESTER J WORDEN | 2288 CHAPIN ST | | | | FLINT | MI | 48507 | |
| LESTER JOHN NELSON | 17923 CANHILL RD | | | | LUCERNE VALLEY | CA | 92356-9079 | |
| LESTER K DAVIS | BOX 14 | 287 MAIN STREET | | | WEST FARMINGTON | OH | 44491-0014 | |
| LESTER K FLEENER | 6240 N 75W | | | | WHITELAND | IN | 46184-9534 | |
| LESTER K HUTTON | 208 RIVER RD | | | | ULSTER PARK | NY | 12487-5119 | |
| LESTER KAGAN & MARY | KAGAN JT TEN | 1302 N SUTTON PLACE | | | CHICAGO | IL | 60610-2008 | |
| LESTER KERZIN & SUZANNE | KERZIN TRUSTEES UA KERZIN | 1990 REVOCABLE INTERVIOS | TRUST DTD 10/22/90 | 4338 REDWOOD AVE 101 | MARINA DEL REY | CA | 90292-7647 | |
| LESTER L ALBRECHT | 3202 TIMBERWAY DRIVE | | | | PINCKNEY | MI | 48169 | |
| LESTER L ANDERSON & DOROTHA | M ANDERSON JT TEN | 20713 DURBIN RD | | | NOBLESVILLE | IN | 46060-9330 | |
| LESTER L DALME | 11 BOCAGE RD | | | | HATTIESBURG | MS | 39402 | |
| LESTER L ERICKSON | 1804 VERMEER DRIVE | | | | KETTERING | OH | 45420-2935 | |
| LESTER L GLEASON | 199 DOOLIN LAKE RD | | | | MORGANTOWN | KY | 42261-8338 | |
| LESTER L GROOMS | 6079 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6869 | |
| LESTER L HANNAHS | 155 BROOKSHORE | | | | CHIPPEWA LAKE | OH | 44215-9708 | |
| LESTER L KERSEY & WILMA J | KERSEY JT TEN | 3808 BRIAN PL | | | CARMEL | IN | 46033-4426 | |
| LESTER L MCELHANNON | 1873 HIGHWAY 82 | | | | STATHAM | GA | 30666-1924 | |
| LESTER L RENAULD | 24268 VINCENT AVE | | | | PUNTA GORDA | FL | 33955-4625 | |
| LESTER L ROBINSON | 549 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511-1562 | |
| LESTER L SUDRANSKI | 2345 HOWLAND WILSON ROAD NE | | | | CORTLAND | OH | 44410 | |
| LESTER L TANNER | 4230 LEITH STREET | | | | BURTON | MI | 48509-1035 | |
| LESTER L TITUS TR LESTER L TITUS | REVOCABLE LIVING TRUST U/D/T | DTD 6/25/04 | 2102 ARLEIGH RD | | CINNAMINSON | NJ | 08077 | |
| LESTER L TOLLIE & NANCY | TOLLIE JT TEN | 10020 PERRY DR | | | OVERLAND PARK | KS | 66212-5418 | |
| LESTER L WINKLER | 1007 HALFACRE AVENUE | | | | ENGLEWOOD | OH | 45322-2422 | |
| LESTER LEE COLE | 1498 GREEN OAKS DR | | | | GREENWOOD VILLAGE | CO | 80121-1333 | |
| LESTER LEE JONES | 5213 HARBOR TERRACE | | | | STUART | FL | 34997 | |
| LESTER LEVINGSON & | ELIZABETH LEVINGSON EX | UW BARBARA J LEVINGSON | BOX 7410 | GOLD COAST MAIL CENTRE | QUEENSLAND | | 4217 | AUSTRALIA |
| LESTER LYNCH | 6036 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2820 | |
| LESTER M HENZE | 5160 GRASSY CREEK RD | | | | LUTTS | TN | 38471-5209 | |
| LESTER M MASSIE | 2291 HOWE RD | | | | BURTON | MI | 48519-1129 | |
| LESTER M ROGERS | 4838 APPLESEED RD | | | | BELLVILLE | OH | 44813-9435 | |
| LESTER M SAVAGE | 24922 DARTOWN ROAD | | | | SHERIDAN | IN | 46069-9323 | |
| LESTER M SCHULTZ | 4406 WEISS ST | | | | SAGINAW | MI | 48603-4150 | |
| LESTER M SMITH | 10990 SOUTHWEST BANNOCH ST | | | | TUALATIN | OR | 97062-7128 | |
| LESTER MYRON HUTCHINS & | JOSEPHINE L HUTCHINS CO-TRUSTEES | U/A DTD 11/03/93 THE LESTER & | JOSEPHINE TR | 4840 E FLOSSMOOR AVE | MESA | AZ | 85206-2733 | |
| LESTER N STANTON & HELEN P | STANTON JT TEN | 2672 ONTARIO CTR RD | | | WALWORTH | NY | 14568 | |
| LESTER NELSON | PLEASANT RIDGE ROAD | | | | HARRISON | NY | 10528 | |
| LESTER O GERLACH | SOUTH 69 WEST 12871 WOODS ROAD | | | | MUSKEGO | WI | 53150 | |
| LESTER OWNBEY | 393 HELMHURST DR SE | | | | CLEVELAND | TN | 37323-9157 | |
| LESTER P BOTKIN & BARBARA B | BOTKIN JT TEN | 3215 NOTTINGHAM DRIVE | | | PITTSBURGH | PA | 15235-5154 | |
| LESTER P JOLIVET | 2101 RAIN DROP CIRCLE | | | | PITTSBURG | CA | 94565-1747 | |
| LESTER P MCGILVRAY JR | 52 DAVID ROAD | | | | BELLINGHAM | MA | 02019-1610 | |
| LESTER P SWAN | 3566 E 500 S | | | | MIDDLETOWN | IN | 47356 | |
| LESTER P THOMAS | 29433 PARAMOUNT CT | | | | FARMINGTN HLS | MI | 48331-1968 | |
| LESTER PAUL LEMOINE | 1656 HWY 451 | | | | MOREAUVILLE | LA | 71355 | |
| LESTER PEAVY | 1985 LAKE SORRENTO DR | | | | CONYERS | GA | 30012-2738 | |
| LESTER R ADAMS JR | 257 FAIRVIEW | | | | MIDLAND | PA | 15059-1105 | |
| LESTER R BARTIMAY | 25 CONGRESSIONAL PL | | | | SPRINGBORO | OH | 45066-9502 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESTER R CHAFFIN | 4612 COLONIAL DR APT 1 | | | | SAGINAW | MI | 48603-3920 | |
| LESTER R FARLEY & | PATRICIA A FARLEY JT TEN | 727 FOX BOW DR | | | BEL AIR | MD | 21014-5209 | |
| LESTER R MILLER & | BARBARA J MILLER JT TEN | 205 HURON ST | | | HORICON | WI | 53032-1560 | |
| LESTER R SMITH CUST TAMARA | SMITH UNIF GIFT MIN ACT CAL | 3745 ROBERTA ST | | | LOS ANGELES | CA | 90031-1645 | |
| LESTER R SMITH CUST TAMARA | SMITH UNDER CA UNIF | TRANSFERS TO MINORS ACT | 3745 ROBERTA ST | | LOS ANGELES | CA | 90031-1645 | |
| LESTER ROBERTS | 4340 OVERLAND TRAIL | | | | KETTERING | OH | 45429-1836 | |
| LESTER ROSENBLUM & GAIL | ROSENBLUM JT TEN | 8 CONCORD ST | | | CRANFORD | NJ | 07016-2704 | |
| LESTER S GARRIS JR | BOX 198 | | | | BRANCHVILLE | NJ | 07826-0198 | |
| LESTER S HANSON | R-1 BOX 183 | | | | ULEN | MN | 56585 | |
| LESTER S PARSONS | 3812 FLOWERFIELD CT | | | | NORFOLK | VA | 23518-4619 | |
| LESTER S PASIK & HELEN | ANN PASIK JT TEN | 1000 LAKESHORE DRIVE | | | CHICAGO | IL | 60611-1308 | |
| LESTER S WOODS | 16834 TRACEY | | | | DETROIT | MI | 48235-4023 | |
| LESTER SCHLITZ AS CUSTODIAN | FOR DAVID SCHLITZ U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 2524 44TH ST NW | WASHINGTON | DC | 20007-1105 | |
| LESTER SOLDAN | 992 CAMERON | | | | PONTIAC | MI | 48340-3214 | |
| LESTER SPARKS & ANGELA | SPARKS JT TEN | 2960 OLD LAKEPORT RD | | | MOORE HAVEN | FL | 33471-8789 | |
| LESTER SUMRALL EVANGELISTIC | ASSOCIATION INC | 530 E IRELAND RD | | | SOUTH BEND | IN | 46614-2660 | |
| LESTER T COUSINO | 2152 WHITE EAGLE PASS | | | | SWARTZ CREEK | MI | 48473-9747 | |
| LESTER T LICHTE | 1650 SOUTH CASINO DRIVE | PMB#2482 | | | LAUGHLIN | NV | 89029-1512 | |
| LESTER T MARONEY JR & MONICA | B MARONEY JT TEN | 375 GRAND AVE | | | FALMOUTH | MA | 02540-3440 | |
| LESTER T RADCLIFF | 29346 CANDLEWOOD LN | | | | SOUTHFIELD | MI | 48076-1817 | |
| LESTER TANNER | 3317 E ANDERSON DR | | | | PHOENIX | AZ | 85032-2018 | |
| LESTER THONSSEN & | DOROTHEA THONSSEN JT TEN | APT 1507 | 955 EUDORA ST | | DENVER | CO | 80220-4341 | |
| LESTER TURNER | 9812 MORROW WOODVILLE RD | | | | PLEASANT PLAIN | OH | 45162 | |
| LESTER V STANLEY & | HAZEL S STANLEY TR | LESTER V STANLEY FAMILY TRUST | UA 07/17/2000 | 283 PARTRIDGE HILL RD | CHARLTON | MA | 01507-6708 | |
| LESTER V SWIFT & WINONA T | SWIFT JT TEN | 10344 WOODYARD RD | | | GREENWOOD | DE | 19950-5435 | |
| LESTER W BARKLEY JR | 5324 SUGAR PINE LOOP | | | | ROSEVILLE | CA | 95747-8630 | |
| LESTER W BRYANT | 2140 NORTH COUNTY RD 600 E | | | | AVON | IN | 46123-9579 | |
| LESTER W BRYANT & MARGARET L | BRYANT JT TEN | 2140 N COUNTY RD 600 EAST | | | AVON | IN | 46123-9579 | |
| LESTER W DAVISON JR | 9901 GIFFORD RD | | | | AMHERST | OH | 44001-9679 | |
| LESTER W EADS | 5775 STATE ROAD 39 N | | | | MARTINSVILLE | IN | 46151-9180 | |
| LESTER W FIKE | BOX 23 | | | | DEERFIELD | OH | 44411-0023 | |
| LESTER W HUDSON | 5552 MALDEN | | | | TOLEDO | OH | 43623-1627 | |
| LESTER W MC MACKIN JR & | DOROTHY J MC MACKIN JT TEN | 23715 W ROUTE 20 | | | MARENGO | IL | 60152 | |
| LESTER W MONTGOMERY TRUSTEE | U/A DTD 09/05/91 LESTER W | MONTGOMERY TRUST | 731 KENWOOD AVE | | LIBERTYVILLE | IL | 60048-3343 | |
| LESTER W OEHLMANN & ANNA | MARIE OEHLMANN JT TEN | BOX 5273 | | | VIENNA | WV | 26105-5273 | |
| LESTER W REAS & CLARENCE H | REAS JT TEN | 325 W SYCAMORE ST | | | ANAHEIM | CA | 92805-2637 | |
| LESTER W WATKINS & SHIRLEY J | CRUGNALE & THOMAS A CRUGNALE JT TEN | ATTN TOM CRUGNALE | 13 ISAAC DR ISAAC KENT FARM | | WARRENTON | MO | 63383-3219 | |
| LESTER WAYNE HEARNE JR | 10495 NC HWY 73 E | | | | MT PLEASANT | NC | 28124 | |
| LESTER WEGRZECKI | 4113 TELEGRAPH RD APT 128 | | | | BLOOMFIELD | MI | 48302-2077 | |
| LESTER ZENDRON & | JUDY ZENDRON JT TEN | 511 E FAIRFIELD AVE | | | NEW CASTLE | PA | 16105 | |
| LESZEK GRABOWSKI | 5200 KELLER SPRING 1237 | | | | DALLAS | TX | 75248-2751 | |
| LETA ANN FALLE | 4500 CUSTIS DR | | | | ROCKVILLE | MD | 20853-1208 | |
| LETA E WOODS | 2844 EVERGREEN ROAD | | | | FARGO | ND | 58102-1713 | |
| LETA HESSLER TRUSTEE U/A DTD | 09/07/90 THE LETA HESSLER | 1990 REVOCABLE TRUST | 108 EDGEHILL DRIVE | | SAN CARLOS | CA | 94070-4507 | |
| LETA M EITTREIM | C/O RICHARD M EITTREIM | 9 WINDMILL LANE | | | RUMSON | NJ | 07760-1917 | |
| LETCHER COMBS | 293 E PIKE STREET | | | | SOUTH LEBANON | OH | 45065-1238 | |
| LETCHER TURNER JR | 1239 WILEY | | | | FAIRBORN | OH | 45324-3276 | |
| LETHA C LONBERGER | 4912 E 70TH ST | | | | INDIANAPOLIS | IN | 46220-3848 | |
| LETHA E NOBLE | 21 TUNES BROOK DR | | | | BRICKTOWN | NJ | 08723-6635 | |
| LETHA E NOBLE & ALBERT K | NOBLE JT TEN | 21 TUNES BROOK DRIVE | | | BRICKTOWN | NJ | 08723-6635 | |
| LETHA FULLER & | JEANNINE SERENA JT TEN | 1021 VELAJO AVE | | | SIMI VALLEY | CA | 93065 | |
| LETHA H DUNHAM | BOX 362 | | | | HUNTINGTON | TX | 75949-0362 | |
| LETHA J WALZ | 308 HOWELL AVE | | | | BRUSH | CO | 80723-1730 | |
| LETHA M SMITH | 27 GERRY LANE | | | | EAST BERNE | NY | 12059-2717 | |
| LETHA M WHITLOW | ROUTE 3 | 5607 NORWEGIAN ROAD | | | EAST JORDAN | MI | 49727-9339 | |
| LETHA MILDRED POTTER & LOREN | A POTTER JT TEN | 709 E PROSPECT | | | CAMERON | MO | 64429-2258 | |
| LETHA P TENNANT | 2809 RANDOLPH N W | | | | WARREN | OH | 44485-2522 | |
| LETHIA N QUARLES | 800 FORT HAYES CT B | | | | PETERSBURG | VA | 23805-9118 | |
| LETHIA SMITH | 805 ST CHARLES RD | | | | NORTH MYRTLE BEACH | SC | 29582-2845 | |
| LETICIA A LANE | 609 N HOLM CIR DR | | | | NOGALES | AZ | 85621-2122 | |
| LETICIA C VILLANUEVA | APT NO 6-B | 330 WEST 45TH ST | | | NEW YORK | NY | 10036-3853 | |
| LETICIA DONEY | 31339 JOHN HAUK | | | | GARDEN CITY | MI | 48135-1495 | |
| LETICIA GARZA | 2549 WOODMERE | | | | DETROIT | MI | 48209-1083 | |
| LETICIA M HOOK | 5877 LUMLEY ST | | | | DETROIT | MI | 48210-1860 | |
| LETICIA TORRES | 3545 W 58TH ST | | | | CHICAGO | IL | 60629-3807 | |
| LETITIA A KOVICH | 307 CHERRY DR | | | | CENTERVILLE | OH | 45459-4511 | |
| LETITIA C PEIRCE | 4264 INDIAN SPRINGS AVE | | | | ALBUQUERQUE | NM | 87109-1912 | |
| LETITIA M LINTHICUM & JOHN | W LINTHICUM JT TEN | 419 RUSSELL AVE | APT 415 | | GAITHERSBURG | MD | 20877-2870 | |
| LETITIA MAY NEWELL | 262 OHIO AVENUE | | | | FORT MEYERS BEACH | FL | 33931-2829 | |
| LETITIA R HATTON | APT 189 | 3601 CAMBRIDGE | | | LAS VEGAS | NV | 89109-4012 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LETITIA S PITT | | 3510 HORTON RD | | | NEWTOWN SQUARE | PA | 19073-2420 | |
| LETITIA YVETTE DIXON | | 4322 CLEVEMONT RD | | | ELLENWOOD | GA | 30294-1329 | |
| LETIZIA BOVE | | 39 EMERSON CT | | | WESTBURY | NY | 11590-4414 | |
| LETON SINES | | 8590 N COUNTY RD 800 E | | | FRANKFORT | IN | 46041-7971 | |
| LETORA THOMPSON | | 430 W FLINT PARK BLVD | | | FLINT | MI | 48505-6309 | |
| LETTA BUTCHER | | 212 SUMMIT ST | | | LOCKPORT | NY | 14094-4860 | |
| LETTA M ZOMBAR | | PO BOX 333 | | | CORTLAND | OH | 44410 | |
| LETTIE A NEASE | | 930 S DOBSON RD UNIT 4 | | | MESA | AZ | 85202-2911 | |
| LETTIE D COX | | 22522 RAY | | | DETROIT | MI | 48223-2576 | |
| LETTIE E HADLEY | | 1537 CINCINNATI | | | ANDERSON | IN | 46016-1980 | |
| LETTIE R STANNARD | | 805 REGENT COURT | | | WELLINGTON | OH | 44090 | |
| LETTIE ROWLET & JAMES | | ROWLET JT TEN | 4204 80TH AVE | | SWEA CITY | IA | 50590-8602 | |
| LETTIE STAFFORD | | 2780 SEATON CIRCUIT W | | | WARREN | MI | 48091-1630 | |
| LETTY APFEL TR | | THE LETTY APFEL REV TRUST | UA 04/02/97 | 21389 CYPRESS HAMMOCK DRIVE | 22A | BOCA RATON | FL | 33428-1910 | |
| LETTY GREENBERG TOD RANDI F GREENBERG | | SUBJECT TO STA TOD RULES | 9430 POINCIANA PL APT 106 | | FT LAUDERDALE | FL | 33324 | |
| LETTY JANE KRAMER AS | | CUST FOR THOMAS RICHARD | KRAMER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 52 COLONIAL RIDGE DR | GAYLORDSVILLE | CT | 06755 | |
| LETTY RIHA RUDES | | BOX 162 | | | SPECULATOR | NY | 12164-0162 | |
| LETTYLOU P RICHARDS | | 5218 OAK TREE DR | | | KETTERING | OH | 45440-2551 | |
| LEV POMPUSHKO | | 12525 LAMAR STREET | | | OVERLAND PARK | KS | 66209-2510 | |
| LEVA S MARTIN | | 1031 S 17TH ST | | | KOKOMO | IN | 46902-1923 | |
| LEVADA HOWARD HAY | | C/O ARDITH HAY BEADLES | 2201 MONTHAVEN DRIVE | | DURHAM | NC | 27712-1928 | |
| LEVAN L PADGETT | | 15560 BELLAIRE | | | ALLEN PK | MI | 48101-1104 | |
| LEVAN WARTHAW JR | | 1232 RIDGE POINT DR | | | INDIANAPOLIS | IN | 46234-1972 | |
| LEVELL HILDRETH | | 3401 SANTA CLARA CT | | | FLINT | MI | 48504-3234 | |
| LEVERETT ASSOCIATES | | ATTN C GEOGA | 17666 EAST KIRKWOOD | | CLINTON TOWNSHIP | MI | 48038-1212 | |
| LEVERN MORRIS | | 237 W POPLAR ST | | | CHARLESTON | SC | 29403-3322 | |
| LEVERNE L CHRISTIAN | | 8016 BRADDOCK | | | UNIVERSITY CY | MO | 63130-3236 | |
| LEVERT BALDWIN & BOBBY J | | HART JT TEN | 6931 FULTON RD | | BROWNSVILLE | TN | 38012-6349 | |
| LEVESTER CALLIEHAM JR | | 5247 ANTHONY ST | | | CLEVELAND | OH | 44137-1315 | |
| LEVESTER PRINTUP | | 1544 W 4TH ST APT 9 | | | MANSFIELD | OH | 44906-1870 | |
| LEVETTA C GUPTON | | 313 LYNWOOD CIR | | | SPRINGFIELD | TN | 37172-4234 | |
| LEVETTE ROBINSON JR | | 616 ROUNDVIEW RD | | | BALTIMORE | MD | 21225-1429 | |
| LEVI B JILES | | 506 NINTH | | | BAY CITY | MI | 48708-6447 | |
| LEVI BROWN | | 37 WILLOW RD | | | QUEENSBURY | NY | 12804-1241 | |
| LEVI C ALDERFER & ARLENE H | | ALDERFER TEN ENT | 576 KELLER RD | | TELFORD | PA | 18969-2435 | |
| LEVI D TURNER | | 18525 WESTMORLAND | | | DETROIT | MI | 48219-5001 | |
| LEVI DAVIS | | 4700 S MICHIGAN | | | CHICAGO | IL | 60615-1003 | |
| LEVI E FURLONG | | 2050 EGYPTIAN HILLS DR | | | CREAL SPRINGS | IL | 62922 | |
| LEVI F ROHRER & IRENE S | | ROHRER TEN ENT | 754 DOE RUN RD | | LITITZ | PA | 17543-8711 | |
| LEVI F SELL | | 635 HIGH ST | | | ELYRIA | OH | 44035-3149 | |
| LEVI L ROARK | | 460 ANDERS RD | | | LONDON | KY | 40744-7827 | |
| LEVI O OLSON | | 4039 N HALL RD | | | WHITEWATER | WI | 53190 | |
| LEVI S DASSANCE | | 145 S 35 MILE ROAD | | | CADILLAC | MI | 49601 | |
| LEVI T MIRACLE | | 5622 SCOFIELD-CARLETON ROAD | | | CARLETON | MI | 48117-9596 | |
| LEVI W GOULD | | 409 NAVAJO DR | | | PIEDMONT | MO | 63957-1236 | |
| LEVI W HULLEY JR AS CUST FOR | | JOAN FRANCES HULLEY U/THE VA | UNIFORM GIFTS TO MINORS ACT | 1001 BYBEE RD | | LOUISA | VA | 23093-2842 | |
| LEVIA MCALEE | | 2028 HERMITAGE HILLS DR | | | GAMBRILLS | MD | 21054-2006 | |
| LEVIE A BARTON | | 2113 WESTMINSTER DR | | | FLINT | MI | 48507-3528 | |
| LEVIN A MELSON JR | | 2510 CRATCHETT RD | LIMESTONE GARDENS | | WILMINGTON | DE | 19808-4200 | |
| LEVIO DE ZORDO | | 859 MILLER AVE | | | SO SAN FRANCISCO | CA | 94080-2434 | |
| LEVITA H PIPER | | 13337 TORREY PINES DRIVE | | | AUBURN | CA | 95602-8206 | |
| LEVON BROOKS | | 4312 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46241-0822 | |
| LEVON MANNING | | 4250 CHRISTY CREEK RD | | | MOREHEAD | KY | 40351-9075 | |
| LEVON N KESH AS CUSTODIAN | | FOR MISS MARY C KESH U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1860 W BEND DR | BLOOMFIELD HILLS | MI | 48302-1200 | |
| LEVON S JOHNSON | | 5711 BEECHWOOD DR | | | JACKSON | MS | 39206-2711 | |
| LEVONNE YOUNG CUST FOR | | LEVONNE JASON YOUNG II UNDER | VA UNIFORM TRANSFERS TO | MINORS ACT | 110 QUAKER ROAD | HAMPTON | VA | 23669-3024 | |
| LEVORN COLEMAN & MAJOR | | COLEMAN JT TEN | 20005 ORLEANS | | DETROIT | MI | 48203-1353 | |
| LEVORNIA WEST | | 22700 GLENDALE | | | DETROIT | MI | 48223 | |
| LEVOYD LEVY | | BOX 438828 | | | CHICAGO | IL | 60643-8828 | |
| LEVY G HULETT | | 1620 THREE SPRINGS RD | | | BOWLING GREEN | KY | 42104-6504 | |
| LEVY G HULETT | | 1620 THREE SPRINGS RD | | | BOWLING GREEN | KY | 42104-6504 | |
| LEVY PORTER JR | | 1626 S 15TH AVE | | | MAYWOOD | IL | 60153-1845 | |
| LEVY POWELL | | 4801 N RITTER | | | INDIANAPOLIS | IN | 46226-2217 | |
| LEW C ROLSTON | | 24640 CLARK RD | | | BELLEVILLE | MI | 48111-9651 | |
| LEW HLADGZUK | | 595 MC LEAN AVE | APT 3A | | YONKERS | NY | 10705-4650 | |
| LEW J BRUNS & LUCIEN K | | BRUNS JT TEN | 4310 CALIFORNIA ST | | LONG BEACH | CA | 90807-2416 | |
| LEWELL W DEAN | | 9714 S BUCKNER TARSNEY | | | GRAIN VALLEY | MO | 64029-9154 | |
| LEWELLYNA H STANLEY | | C/O J SEWARD | BOX 152 | | BETHLEHEM | NH | 03574-0152 | |
| LEWETTE W ROBERTS | | LIMA ESTATES F-226 | 411 N MIDDLETOWN ROAD | | LIMA | PA | 19063-4404 | |
| LEWIE B NOKES & VIVIAN M | | NOKES TRUSTEES U/A DTD | 11/11/92 M-B LEWIS B BOKES | 203 BLACK HAWK WAY | MURFREESBORO | TN | 37127-6391 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIE F TANNER JR | 14 HUNTERS POINT | | | | BRANDON | MS | 39042-2255 | |
| LEWIE GAYTON | 3356 GLEN EDEN QUAY | | | | VIRGINIA BEACH | VA | 23452-6238 | |
| LEWIE LEE SMITH | 1419 LYNN | | | | OWOSSO | MI | 48867-3337 | |
| LEWIS & THOMPSON AGENCY INC | 2617 W GRAND BLVD | | | | DETROIT | MI | 48208-1234 | |
| LEWIS A BIVENS | BOX 526 | | | | ETOWAH | TN | 37331-0526 | |
| LEWIS A BRACKEN | 5124 CUMBERLAND WOOD DR | | | | KNOXVILLE | TN | 37921-2303 | |
| LEWIS A BROWN JR | BOX 3341 | | | | FLINT | MI | 48502-0341 | |
| LEWIS A BROYLES | 675 GRANVILLE PL | | | | DAYTON | OH | 45431-2703 | |
| LEWIS A DANIEL | 5701 EAST CENTENNIAL AVE | | | | MUNCIE | IN | 47303-9217 | |
| LEWIS A DAVIS | 18 KNAUF RD | | | | OWEGO | NY | 13827-1731 | |
| LEWIS A DEDO | 16 OAKMOUNT CIR | | | | ORMOND | FL | 32174-3800 | |
| LEWIS A GLENN CUST JEFFREY S | GLENN UNIF GIFT MIN ACT CAL | 1130 WELCH RD | APT 336 | | PALO ALTO | CA | 94304-1921 | |
| LEWIS A HAINES | 123 MASON AVE | | | | ROCHESTER | NY | 14626-3327 | |
| LEWIS A HARVEY | 312 E DIVISION | BOX 784 | | | MANCELONA | MI | 49659-0784 | |
| LEWIS A PITTMAN | 137 STEVENS ST | | | | ROOSEVELT LI | NY | 11575-2239 | |
| LEWIS A SAUCERMAN | 8144 S COUNTY ROAD 950 E | | | | CLOVERDALE | IN | 46120-8902 | |
| LEWIS A SWEERS | 6374 MAPLE ST | | | | GLADWIN | MI | 48624-9006 | |
| LEWIS A THOMPSON CUST ROBERT | A THOMPSON UNDER NC UNIF | TRANSFERS TO MINORS ACT | BOX 333 | | WARRENTON | NC | 27589-0333 | |
| LEWIS A TROWBRIDGE | 9724 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9753 | |
| LEWIS A VIVIANI & | IRENE I VIVIANI JT TEN | 125-27TH AVE | | | MOLINE | IL | 61265 | |
| LEWIS ALLAN BYCK | 85-63 CHEVY CHASE ST | | | | JAMAICA | NY | 11432-2444 | |
| LEWIS ALLEN EPSTEIN | C/O PIERRE SHOES INC | P.O.BOX 2387 | | | WOBURN | MA | 01888 | |
| LEWIS ALSTON THOMPSON CUST EVE | SPENCER THOMPSON UNDER NC | UNIFORM TRANSFERS TO MINORS ACT | BANZET BANZET & THOMPSOM | BOX 535 | WARRENTON | NC | 27589-0535 | |
| LEWIS ALSTON THOMPSON CUST LUCY | MORRICE THOMPSON UNDER THE NC | U-T-M-A | C/O BANZET BANZET & THOMPSON | FRONT ST | WARRENTON | NC | 27589 | |
| LEWIS ARNOLD SIMMS | 53038 BELLAMINE DR | | | | SHELBY TWP | MI | 48316-2100 | |
| LEWIS ARON & JANE ADES ARON JT TEN | 78 COUNTRY CLUB DR | | | | PORT WASHINGTON | NY | 11050-3039 | |
| LEWIS AYERS | 1005 S DIVISION | | | | WHITEHALL | MI | 49461-1701 | |
| LEWIS B BERRY & MARGARET J | BERRY JT TEN | 9719 HAMMACK ROAD | | | PEMBROKE | KY | 42266-9707 | |
| LEWIS B BRINNON | 147 E MT FOREST RD | | | | PINCONNING | MI | 48650-8926 | |
| LEWIS B GEARREN JR | 19 MAGNOLIA LANE | | | | TRENTON | NJ | 08610-2314 | |
| LEWIS B HOPPER | BOX 749 | | | | BARBOURVILLE | KY | 40906 | |
| LEWIS B JONES | 110 BIG FOUR ROAD RD | | | | WARREN | PA | 16365-4001 | |
| LEWIS B KLICKER & VIVIAN W | KLICKER JT TEN | 826 JACKMAN AVE | | | PITTSBURGH | PA | 15202-2718 | |
| LEWIS B POWELL | 615 N IRWIN ROAD | | | | HOLLAND | OH | 43528-8967 | |
| LEWIS B STEINGOLD | 1008 CRABBERS COVE LANE | | | | VIRGINIA BEACH | VA | 23452-4610 | |
| LEWIS B STEWART | APT 1417 | 210 N MAIN ST | | | DAYTON | OH | 45402-1255 | |
| LEWIS B SWEATMAN JR | 1304 PIEDMONT HWY | | | | PIEDMONT | SC | 29673-8505 | |
| LEWIS B WHITE | 56 KINGSTON STREET | | | | NORTH ANDOVER | MA | 01845-5000 | |
| LEWIS BARNUM III CUST MARY | LYNN BARNUM A MINOR UNDER | THE LOUISIANA GIFTS TO | MINORS ACT | 1710 AVE DEL MUNDO 103 | CORONADO | CA | 92118-3046 | |
| LEWIS BARTLETT KEAN JR | 4242 CEDAR AVE | | | | LONG BEACH | CA | 90807-1920 | |
| LEWIS BURGMILLER & | WILLIAM BURGMILLER JT TEN | 32 SUNNYSIDE LANE | | | HILLSBOROUGH | NJ | 8844 | |
| LEWIS BURHANS | 6712 DEER RUN TRAIL | | | | DOUGLASVILLE | GA | 30135-6210 | |
| LEWIS BURWELL MC CLUNG | 1486 HOLLYBROOK RD | | | | SALEM | VA | 24153-1800 | |
| LEWIS C BACHARACH & MARY H | BACHARACH TRUSTEES UA | BACHARACH REVOCABLE LIVING | TRUST DTD 02/18/92 | 1442 AVE DE LAS AMERICAS | TUCSON | AZ | 85704-2013 | |
| LEWIS C BALES | BOX 182 | | | | CLOVERDALE | IN | 46120-0182 | |
| LEWIS C BELCHER | 514 E 1000 NORTH | | | | FORTVILLE | IN | 46040-9315 | |
| LEWIS C BURNS | 3405 HARRISBURG-GEORGESVILLE | | | | GROVE CITY | OH | 43123-8918 | |
| LEWIS C HAGLE | 13718 S GRANGE RD | | | | EAGLE | MI | 48822-9514 | |
| LEWIS C HOGGARD JR | 3911 S 9TH RD | | | | ARLINGTON | VA | 22204 | |
| LEWIS C LOVE | 412 CHEYENNE TRAIL | | | | COLUMBIA | TN | 38401-2120 | |
| LEWIS C SAWYER & KAY ANN | SAWYER TRUSTEES LOVING TRUST | DTD 12/31/90 U/A KAY ANN | SAWYER | 6124 W ROWLAND PLACE | LITTLETON | CO | 80128-3918 | |
| LEWIS C SCHNABELRAUCH | 1700 GEORGETOWN BLVD | | | | LANSING | MI | 48911 | |
| LEWIS C WOODBURY | 3740 W KENT RD | | | | ST LOUIS | MI | 48880-9329 | |
| LEWIS CAL THOMAS & | JANET G THOMAS JT TEN | BOX 415 | | | PERRY | FL | 32348-0415 | |
| LEWIS COLES | 512 STATE RT 176 | | | | HANNIBAL | NY | 13074-2248 | |
| LEWIS D BENSON TR U/A DTD | 07/08/80 OF THE LEWIS D | BENSON TRUST | 614 5TH ST | | OWASSO | MI | 48867-2119 | |
| LEWIS D BURWELL | 508 WELLINGTON BOULEVARD | | | | SHELBYVILLE | IN | 46176-2234 | |
| LEWIS D BURWELL | 508 WELLINGTON BLVD | | | | SHELBYVILLE | IN | 46176-2234 | |
| LEWIS D CLARK | 6227 HOKE RD | | | | CLAYTON | OH | 45315-9741 | |
| LEWIS D DANA | 457 MORRIS AVE | | | | PROVIDENCE | RI | 2906 | |
| LEWIS D DANA TR | HELEN M DANA TRUST | FBO HELEN M DANA | UA 02/14/94 | 27 DURYEA RD | UPPER MONTCLAIR | NJ | 07043-1901 | |
| LEWIS D LACROSS | 1515 JUDD RD | | | | BURTON | MI | 48529-2005 | |
| LEWIS D MASON | 249 E BLVD S | | | | PONTIAC | MI | 48342-3335 | |
| LEWIS D RIDGEWAY | 34 TROY AVE | | | | WARWICK | RI | 02889-2825 | |
| LEWIS D STROUTH | 154 SAVOY AVE | | | | WEST CARROLLTON | OH | 45449-1725 | |
| LEWIS DANIEL WOOTTON | P O BOX 215 | | | | SANDSTON | VA | 23150 | |
| LEWIS DEAN FYKSE JR CUST | JOHN LEWIS FYKSE | UNIF TRANS MIN ACT NJ | 192 TUCKERTON RD | | MEDFORD | NJ | 08055-1342 | |
| LEWIS DILLON | 12804 E PLAYFIELD DR | | | | CRESTWOOD | IL | 60445-1105 | |
| LEWIS DYE | 829 ALVERNO AVE | | | | DAYTON | OH | 45410-3101 | |
| LEWIS E CHAPMAN | 6866 ELWOOD RD | | | | SAN JOSE | CA | 95120-4730 | |
| LEWIS E CRABTREE | 2900 SWARTHOUT ROAD | | | | PINCKNEY | MI | 48169-9207 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS E DAUGHERTY & WINONA | DOVER DAUGHERTY JT TEN | 104 N OAK ST | | | GARNETT | KS | 66032-1040 | |
| LEWIS E DAWSON JR | 15 THORN HOLLOW RD | | | | NEWARK | DE | 19711-7211 | |
| LEWIS E FULLER | R 2 KIMLER RD | | | | EATON RAPIDS | MI | 48827-9802 | |
| LEWIS E GARLAND | 49 EAST Y DR | | | | MURRAY | KY | 42071-9812 | |
| LEWIS E GOSSARD & | NORMA J GOSSARD JT TEN | 101 HAWTHORNE DR | | | LIMA | OH | 45805-4076 | |
| LEWIS E LEFFLER | 5880 BRENDA CT | | | | GREENWOOD | IN | 46143-9183 | |
| LEWIS E MC MILLEN | 1910 CHEROKEE | | | | LEAVENWORTH | KS | 66048-2120 | |
| LEWIS E MITCHNER | 4118 THOMPSON AVE | | | | SEBRING | FL | 33875-4822 | |
| LEWIS E MORGAN | 3531 BALDWIN ROAD | | | | METAMORA | MI | 48455-8908 | |
| LEWIS E PASCAL | 1353 ALCONA DRIVE | | | | FLINT | MI | 48509-2040 | |
| LEWIS E SAFRAN & KAREN L | SAFRAN JT TEN | 1126 CAMPMEETING RD | | | SEWICKLEY | PA | 15143-8318 | |
| LEWIS E STALEY & LETA STALEY JT TEN | 3368 MIDWAY RD | | | | MARION | IA | 52302-9712 | |
| LEWIS E WINEMAN | 431 CONDUITT DR | | | | MOORESVILLE | IN | 46158-1356 | |
| LEWIS E WRIGHT & JANE L | WRIGHT JT TEN | 2401 BRANSFORD DR | | | RICHMOND | VA | 23228-4301 | |
| LEWIS EDWIN MERCHANT | 16295 DAVIS RD LOT 84 | | | | FORT MYERS | FL | 33908-2966 | |
| LEWIS ELVIN MATCHETT | 8105 N WILLIAMSON ROAD 200E | | | | MUNCIE | IN | 47303-9163 | |
| LEWIS F HUDSON | 1841 BREMERTON RD | | | | LYNDHURST | OH | 44124-3912 | |
| LEWIS F KORNFELD JR AS CUST | FOR NICHOLAS S KORNFELD | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 6801 SHORE ROAD 5-P | BROOKLYN | NY | 11220-5017 | |
| LEWIS F MCCORD & ETHEL L | MCCORD JT TEN | 3008 S MERIDIAN | | | MARION | IN | 46953-4101 | |
| LEWIS F MOORE | BOX 72 | | | | LYONS | OH | 43533-0072 | |
| LEWIS F NESPOR | 10203 SLADDEN AVENUE | | | | GARFIELD HEIGHTS | OH | 44125-1558 | |
| LEWIS F NEYLAND | 7960 LONG DR | | | | CHATTANOOGA | TN | 37421-2725 | |
| LEWIS F OVERTON | RR 1 | | | | PETERBORO | ONT | K9J 6X2 | CANADA |
| LEWIS F POWERS | 7534 SILAGE CIRCLE | | | | PORT CHARLOTTE | FL | 33981-2659 | |
| LEWIS F STRAHL | 3194 W 300 S | | | | GREENFIELD | IN | 46140-9231 | |
| LEWIS F WEBSTER | 4609 ARBOR DR | | | | MIDLAND | MI | 48640-2644 | |
| LEWIS FRANK ROSE | 6517 RICHFIELD RD | | | | FLINT | MI | 48506-2213 | |
| LEWIS G CYPHERS & | SHIRLEY F WALKER JT TEN | 1523 DEE ANNE DR | | | XENIA | OH | 45385-6603 | |
| LEWIS G LINDSAY & | VERA E LINDSAY JT TEN | 3873 HALEY RD | | | AVOCA | MI | 48006-4120 | |
| LEWIS G WHITEHEAD | 27256 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-3507 | |
| LEWIS G WRIGHT | ROUTE 8 BOX 187 | | | | LIBERTY | KY | 42539-9201 | |
| LEWIS GOSSARD | 101 HAWTHORNE DR | | | | LIMA | OH | 45805-4076 | |
| LEWIS GREEN AS CUST FOR GAIL | MARCIA GREEN A MINOR U/P L | 55 CHAPTER 139 OF THE LAWS | OF N J | BOX 521 | MARTINSVILLE | NJ | 08836-0521 | |
| LEWIS H AINES | 9101 E 253RD ST | | | | PECULIAR | MO | 64078-8812 | |
| LEWIS H BECK JR | 1913 BOBOLINK AVE | | | | NORTH AUGUSTA | SC | 29841-3152 | |
| LEWIS H BUNKER | 211 RUSSELL AVENUE APT 33 | | | | GAITHERSBURG | MD | 20877 | |
| LEWIS H DOWDY SR & ADALINE H | DOWDY TR U/D/T DTD 3/11/79 | 2404 LORING ST | | | SAN DIEGO | CA | 92109-2347 | |
| LEWIS H EBENER | 2115 8TH STREET | | | | ST PERU | IL | 61354-2114 | |
| LEWIS H ELLIOTT 3RD | 3221 S OSCEOLA AVE | | | | ORLANDO | FL | 32806-6262 | |
| LEWIS H FOUNDS | 3117 WILMONT DR | | | | WILMINGTON | DE | 19810-3415 | |
| LEWIS H GOODMAN | 310 SEDGWICK DR | | | | SYRACUSE | NY | 13203-1315 | |
| LEWIS H HEMINGWAY | 6350 NORTH LAKE ROAD | | | | OTTER LAKE | MI | 48464-9791 | |
| LEWIS H HUFFINES | 5326 SIMS ROAD | | | | GROVEPORT | OH | 43125-9255 | |
| LEWIS H KROEGER | 14792 COUNTY RD 13 | | | | FORT MORGAN | CO | 80701-8214 | |
| LEWIS H LE VALLEY | 1305 HOLLY AVE | | | | DAYTON | OH | 45410-2628 | |
| LEWIS H LONG | 8106 LAHRING ROAD | | | | GAINES | MI | 48436-9736 | |
| LEWIS H NELSON | 3812 GAINSBOROUGH DR | | | | ORION | MI | 48359-1618 | |
| LEWIS H PITTMAN | 592 HUBERT PITTMAN RD | | | | PENDERGRASS | GA | 30567-2902 | |
| LEWIS H REED & | CAROL J REED JT TEN | 1800 NAVAJO ST | | | BURLINGTON | IA | 52601-3491 | |
| LEWIS H REESE JR & CONSTANCE | CROCKETT REESE CO TR | LEWIS H REESE JR & CONSTANCE | CROCKETT REESE FAM TR UA 8/1/88 | 261 SOUTH PLYMOUTH BLVD | LOS ANGLES | CA | 90004-3813 | |
| LEWIS H RITTER | 834 REED AVE | | | | AKRON | OH | 44306-2742 | |
| LEWIS H RYAN & MARY | ELIZABETH RYAN JT TEN | 720 WOOD AVE | | | SUMNER | WA | 98390-2327 | |
| LEWIS HALL | 1527 N WAUGH ST | | | | KOKOMO | IN | 46901-2405 | |
| LEWIS HENRY RICE | 6 NICHOLS RD | | | | MORRISTOWN | NJ | 07960 | |
| LEWIS I LAURIE | 3021 NORMAN ST | | | | NIAGARA FALLS | NY | 14305-2319 | |
| LEWIS J CARRIER | 145 PINAR DEL RIO AVE | | | | BROWNSVILLE | TX | 78526-1962 | |
| LEWIS J COLSTON | 8365 NORMILE | | | | DETROIT | MI | 48204-5209 | |
| LEWIS J COOPER & LIESELOTTE | COOPER JT TEN | 119 WOODLAND DR #42 | | | COBLESKILL | NY | 12043-9723 | |
| LEWIS J FARNER | 7235 GRAND RIVER | | | | BANCROFT | MI | 48414-9766 | |
| LEWIS J HECKATHORN | 46 CENTER AVE | | | | BUFFALO | NY | 14227-1502 | |
| LEWIS J HILEMAN | 518 MCCLINTOCK BOX 151 | | | | LAINGSBURG | MI | 48848-9761 | |
| LEWIS J HORZEMPA & | WANDA M HORZEMPA JT TEN | 89 ROUTE 41 | | | WINTHROP | ME | 04364-9617 | |
| LEWIS J KEMPER | 3201 LASSEN WAY | | | | SACRAMENTO | CA | 95821-3435 | |
| LEWIS J LEGG | 301 GREENBRIER RD | | | | SUMMERSVILLE | WV | 26651-1825 | |
| LEWIS J MARSHAK & | LEATRICE B MARSHAK JT TEN | 2130 W WOODBURY LANE | | | MILWAUKEE | WI | 53209-1854 | |
| LEWIS J MC COY TRUSTEE FOR | PATRICK MICHAEL MC COY U/A | DTD 4/27/66 | 131 E MARSHALL ST | | WESTCHESTER | PA | 19380-2427 | |
| LEWIS J PULVINO | 53 FALLING BROOK ROAD | | | | FAIRPORT | NY | 14450-8961 | |
| LEWIS J SHEGOS & FAYE G | SHEGOS JT TEN | 12405 N SAGINAW RD | | | MT MORRIS | MI | 48458-1540 | |
| LEWIS J STAVANA | 9106 RANCH DR | | | | CHESTERLAND | OH | 44026-3142 | |
| LEWIS J TANKO | LOT 151 | 1701 N US 1 | | | ORMOND BEACH | FL | 32174-2541 | |
| LEWIS J TANKO & LORRAINE A | TANKO JT TEN | LOT 151 | 1701 N US 1 | | ORMOND BEACH | FL | 32174-2541 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS JAY SLEPIAN | PARK WEST SUITE | BOX 20694 | | | NEW YORK | NY | 10025-1522 | |
| LEWIS JOEL STOCKARD | 14311 SW 96TH ST | # 308 | | | MIAMI | FL | 33186 | |
| LEWIS JORDAN & JILL ANN | JORDAN JT TEN | 44 OLD LITTLE BRITAIN RD | | | NEWBURGH | NY | 12550-7201 | |
| LEWIS K CAMMET & LILA E | CAMMET JT TEN | 211 LITCHFIELD STREET | | | CLINTON | MI | 49236-9753 | |
| LEWIS K COLES | 32 MECHANIC ST | | | | BRIDGEPORT | NJ | 08014-9752 | |
| LEWIS K COPELAND | BOX 53 | | | | EHRHARDT | SC | 29081-0053 | |
| LEWIS KINGS WETZEL | BOX 300 | | | | COLCHESTER | VT | 05446-0300 | |
| LEWIS L CARRIER | 11703 RTE 16 OLIAN RD | | | | DELEVAN | NY | 14042 | |
| LEWIS L CASTLE | 10781 LA BATISTA | | | | FOUNTAIN VALLEY | CA | 92708-3940 | |
| LEWIS L CROOK | 3344 CREEKWOOD DRIVE | | | | REX | GA | 30273-2117 | |
| LEWIS L HARRIS JR | 8202 WILSON RD | | | | MONTROSE | MI | 48457-9139 | |
| LEWIS L INGRAM | 5735 E MCDOWELL | LOT 346 | | | MESA | AZ | 85215-1449 | |
| LEWIS L JOYNER | BOX 326 | | | | SWAYZEE | IN | 46986-0326 | |
| LEWIS L MOORE | 1841 HALCYONDALE RD | | | | SYLVANIA | GA | 30467-8726 | |
| LEWIS L PRATT JR | 23345 OAK GLEN DR | | | | SOUTHFIELD | MI | 48034-3492 | |
| LEWIS L TRAHAN | 123 RIGG ST | | | | PETERSBURG | WV | 26847-1641 | |
| LEWIS LANGDON REX | 5235 W COLDWATER RD | | | | FLINT | MI | 48504-1025 | |
| LEWIS M BURDICK JR TR U/W | ELLA HELEN BURDICK | 1917 S OLIVE ST | | | DENVER | CO | 80224-2255 | |
| LEWIS M CURFMAN | 380 W 800 S | | | | FAIRMOUNT | IN | 46928-9219 | |
| LEWIS M HARRIS | 2432 HUNGARY RD | | | | RICHMOND | VA | 23228-2124 | |
| LEWIS M JOHNSON & | SHIRLEY A JOHNSON JT TEN | 9990 ROBSON ST | | | DETROIT | MI | 48227-2417 | |
| LEWIS M MAYBEE | 6955 HUBBARD CIRCLE | | | | CLARKSTON | MI | 48348-2878 | |
| LEWIS M MULLIN | 6647 EL COLEGIO RD A-315 | | | | GOLETA | CA | 93117-4200 | |
| LEWIS M ROMAN JR | 23 RIVANNA ROAD | | | | NEW CASTLE | DE | 19720-4422 | |
| LEWIS M SIMPSON & | RUTH G SIMPSON JT TEN | 1824 ORIOLE RD UNIT 109 | | | GATLINBURG | TN | 37738-5876 | |
| LEWIS M SMITH | 804 BELL AVE | | | | GREENWOOD | MS | 38930-3206 | |
| LEWIS MAKER | 8651 KATHERINE AVE | | | | PANORAMA CITY | CA | 91402-3127 | |
| LEWIS MARK PFISTER JR | 10047 MARSHALL POND RD | | | | BURKE | VA | 22015-3734 | |
| LEWIS MEDEL | 1190 E GALBRAITH LINE RD | | | | MELVIN | MI | 48454-9769 | |
| LEWIS MESSINA & THERESA | MESSINA JT TEN | 43924 ORLEANS COURT | | | CANTON | MI | 48187-2114 | |
| LEWIS N ADAMS | 2396 CONVERSE-ROSELM RD | | | | GROVER HILL | OH | 45849-9738 | |
| LEWIS N ERRETT | RD 1 BOX 129 X | | | | TIDIOUTE | PA | 16351-9709 | |
| LEWIS N PARRIS & LOLA PARRIS JT TEN | 20808 LANGE | | | | ST CLAIR SHORES | MI | 48080-1112 | |
| LEWIS O TRIPP | 144 MARLENE | | | | MILFORD | MI | 48381-2262 | |
| LEWIS O WESTCOTT TRUSTEE U/A | DTD 11/12/87 FOR LEWIS O | WESTCOTT TRUST | 8121 BEVERLY DRIVE | | PRAIRIE VILLAGE | KS | 66208-4816 | |
| LEWIS OLIN TRAMMELL | 202 NEWTON DR | | | | FORSYTH | GA | 31029-8508 | |
| LEWIS OLIN TRAMMELL & LOVENA | W TRAMMELL JT TEN | 202 NEWTON DRIVE | | | FORSYTH | GA | 31029 | |
| LEWIS P RANDALL JR | 5916 BUCKSKIN CT | | | | CARMEL | IN | 46033-8837 | |
| LEWIS PARRIS | BOX 71737 | | | | MADISON HEIGHTS | MI | 48071-0737 | |
| LEWIS PONTIUS | 201 SO ENGLISH | | | | MOORE | OK | 73160-7105 | |
| LEWIS PRONO | 94 01 70TH AVE | | | | FOREST HILLS | NY | 11375-5819 | |
| LEWIS R CHEANEY | PO BOX 836 | | | | HENDERSON | KY | 42419-0836 | |
| LEWIS R CRAVENER & V DOLORES | CRAVENER JT TEN | 161 MC KINSTRY HILL ROAD | | | APOLLO | PA | 15613-8037 | |
| LEWIS R GRAY TR LEWIS R GRAY | REVOCABLE TRUST U/A DTD 12/27/94 | 811 W HINTZ RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| LEWIS R JOHNSON | 123 WEST MAIN STREET | | | | SIDNEY | NY | 13838 | |
| LEWIS R RUMPAKIS & AUDREY K | RUMPAKIS JT TEN | 410 NE 148TH AVE | | | PORTLAND | OR | 97230-4215 | |
| LEWIS R SMITH & RENEE G | SMITH JT TEN | 6005 INTERCHANGE RD | | | LEHIGHTON | PA | 18235-5410 | |
| LEWIS R SYLVESTER & NANCY | L SYLVESTER JT TEN | 120 ASHLAND DRIVE | | | PITTSBURGH | PA | 15239-1310 | |
| LEWIS R VAN KAMPEN | 9 MARATHON DRIVE | | | | SEAFORD | DE | 19973 | |
| LEWIS R VARNER | | | | | SLIGO | PA | 16255 | |
| LEWIS ROGERS & ALVERA D | ROGERS JT TEN | 455 REDONDO RD | | | YOUNGSTOWN | OH | 44504-1461 | |
| LEWIS S BUTLER | 4873 PARKER AVE | | | | SAINT LOUIS | MO | 63116-2007 | |
| LEWIS S CHAPMAN | 6801 VARJO STREET | | | | DETROIT | MI | 48212-1458 | |
| LEWIS S GREENBERG TRUSTEE | U/A DTD 04/01/88 LEWIS S | GREENBERG TRUST | ATTN P NEIMAN | 209 E LAKE SHORE DR | CHICAGO | IL | 60611-1307 | |
| LEWIS S HARTRUM | 676 VINE ST | | | | BROOKVILLE | OH | 45309-1914 | |
| LEWIS S HOWARD | BOX 11262 | | | | KNOXVILLE | TN | 37939-1262 | |
| LEWIS S JONES | 4687 LAKEWOOD | | | | DETROIT | MI | 48215-2102 | |
| LEWIS S LEVIN | 41 LAMPHERE ROAD | | | | WATERFORD | CT | 06385-3446 | |
| LEWIS S MAXWELL & BETTY | M MAXWELL JT TEN | 6230 TRAVIS BLVD | | | TAMPA | FL | 33610-5902 | |
| LEWIS S MYERS | 10717 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9226 | |
| LEWIS S NELSON | 305 PORT-AU-PECK AVE | | | | OCEANPORT | NJ | 07757-1627 | |
| LEWIS S WAGNER | RR 1 | BOX 2190 | | | PALESTINE | WV | 26160 | |
| LEWIS S WEINGARTEN | 5306 HORNBEAM | | | | FAYETTEVILLE | NC | 28304-5820 | |
| LEWIS SALE DICKINSON & | SUSAN FORCE DICKINSON JT TEN | 170 HOPE ST | | | RIDGEWOOD | NJ | 07450-4505 | |
| LEWIS SESSION | APT 419 | 814 E KEARSLEY | | | FLINT | MI | 48503-1959 | |
| LEWIS SILBER | 13526 BROADFIELD DR | | | | POTOMAC | MD | 20854-6402 | |
| LEWIS STEPHEN ROSE | 49 OAKDALE DR | | | | CLEARFIELD | KY | 40313-9761 | |
| LEWIS STOWERS | 16595 SELL CIRCLE | | | | HUNTINGTON BEACH | CA | 92649 | |
| LEWIS SWAN | 1407 LINWOOD STREET | | | | ELYRIA | OH | 44035-8025 | |
| LEWIS SWAN & ANNIE P SWAN JT TEN | 1407 LINWOOD ST | | | | ELYRIA | OH | 44035-8025 | |
| LEWIS T HADER JR | 7 EDGEBROOKE WAY | | | | NEWARK | DE | 19702-1614 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS T SAMSON | 5679 KINNEVILLE ROAD | | | | EATON RAPIDS | MI | 48827-9607 | |
| LEWIS THOMAS HELLARD & | LINDA L HELLARD JT TEN | 2241 OLD SPRINGFIELD RD | | | VANDALIA | OH | 45377-9347 | |
| LEWIS V GILCHER & PATRICIA A | GILCHER JT TEN | 14035 GILBERT RD | | | ALLENTON | MI | 48002-3800 | |
| LEWIS V PITTU | 830 BROOKLAWN AVE | | | | BRIDGEPORT | CT | 06604-1430 | |
| LEWIS V SCARBOROUGH | 824 STUTELY PL. | | | | MIAMISBURG | OH | 45342-2025 | |
| LEWIS V SCARBOROUGH & JUDITH | L SCARBOROUGH JT TEN | 824 STUTELY PLACE | | | MIAMISBURG | OH | 45342-2025 | |
| LEWIS VITALIS | 199 CAYUSE TRAIL | | | | MEDFORD LAKES | NJ | 08055-1901 | |
| LEWIS W BAGWELL | 1096 OAKLAWN DR | | | | CULPEPER | VA | 22701-3328 | |
| LEWIS W BAGWELL & LUCY W | BAGWELL JT TEN | 1096 OAKLAWN DR | | | CULPEPER | VA | 22701-3328 | |
| LEWIS W BAILEY | 5019 BRANCH RD | | | | FLINT | MI | 48506-2081 | |
| LEWIS W DEARDORFF | 301 E US HWY 24 | | | | IDAVILLE | IN | 47950 | |
| LEWIS W DRAKE | C/O MRS DRAKE | 557 MOORELAND DR | | | NEW WHITELAND | IN | 46184-1263 | |
| LEWIS W HARDEN | 4517 HUGHES | | | | FT WORTH | TX | 76119-4067 | |
| LEWIS W HOLT & | JANICE M HOLT JT TEN | 8502 SAWYER BROWN RD | | | NASHVILLE | TN | 37221-2403 | |
| LEWIS W JOHNSON | ROUTE 1BOX 359 | | | | HENNING | TN | 38041 | |
| LEWIS W KING | 100 N WASHINGTON ST | | | | DELAWARE | OH | 43015-1725 | |
| LEWIS W MUSTARD III | 502 GLEN RD | | | | WESTON | MA | 02493-1418 | |
| LEWIS W PARRISH | 31704 FOLKSTONE COURT | | | | FARMINGTON | MI | 48336 | |
| LEWIS W SHIREY & MARGARET E | SHIREY JT TEN | 2796 COBLENTZ DR | | | POLAND | OH | 44514-2405 | |
| LEWIS W SMITH | 3210 LIDDESDALE | | | | DETROIT | MI | 48217-1178 | |
| LEWIS W THOMASON III | 16132 SCHRYER LANE | | | | HUNTINGTON BEACH | CA | 92649-2430 | |
| LEWIS W THOMPSON | 1720 CO RD 219 | | | | MARENGO | OH | 43334-9465 | |
| LEWIS W TOOL SR | 1436 BALSAM DR | | | | DAYTON | OH | 45432-3232 | |
| LEWIS W WAGGAMAN | 3916 LONGMOOR CIR | | | | PHOENIX | MD | 21131-2137 | |
| LEWIS W WOOD | 154 FORT MOTT & TUFTS RD | | | | PENNSVILLE | NJ | 8070 | |
| LEWIS WALTON | 325 BERKLEY RD | | | | INDIANAPOLIS | IN | 46208-3705 | |
| LEWIS WASHINGTON JR | 13918 NORTHLAWN | | | | DETROIT | MI | 48238-2438 | |
| LEWIS WILLIAM BENNETT | 65130 HIGHLAND RD | | | | BEND | OR | 97701-9061 | |
| LEWIS WIXON JR & | DORIS R WIXON JT TEN | 32268 COUNTY RD 1 | | | ST CLOUD | MN | 56303-9560 | |
| LEX COFFMAN AS CUSTODIAN FOR | RONALD LEX COFFMAN U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1902 WASHINGTON ST | | HUNTINGDON | PA | 16652-2133 | |
| LEX SHAWN BARSONY | 7401 CONSTITUTION CIR APT 1B | | | | FT MYERS | FL | 33912 | |
| LEXIE GEVEDON | 10606 MILTON-CARLISLE RD | | | | NEW CARLISLE | OH | 45344-8239 | |
| LEXINGTON SALYER | 13 CALLAWAY | | | | CHEEKTOWAGA | NY | 14225-5508 | |
| LEXTON W FISHER | 625 ALLEGHENY DRIVE | | | | SUN CITY CENTER | FL | 33573-5112 | |
| LEYLA SATTERTHWAITE | 5120 UPTON ST NW | | | | WASHINGTON | DC | 20016-1954 | |
| LEZLEY JONES | 209 TOPEKA AVE | | | | SAN JOSE | CA | 95126-1949 | |
| LI J MOORE | 371 E WARREN STREET | | | | FLINT | MI | 48505-4349 | |
| LIA BERTORELLI & | LINDA B JENNINGS JT TEN | 403 FOURTH ST | | | HACKETTSTOWN | NJ | 7840 | |
| LIAM CASSERLY | CLOONCRIM BALLINLOUGH | | | | COUNTY ROSCOMMON | | | IRELAND |
| LIAM M MULLEN | 7322 NECKEL | | | | DEARBORN | MI | 48126-1473 | |
| LIANA E CRABTREE | 821 DUNCARDINE WAY | | | | SUNNYVALE | CA | 94087-3517 | |
| LIANA J FRANKLIN | BOX 30 | | | | NASHVILLE | IN | 47448-0030 | |
| LIANA WOO | 10704 57TH AVE SO | | | | SEATTLE | WA | 98178-2232 | |
| LIANA ZERI | C/O RICHARD ZERI | 134 WASHINGTON HARBOUR | | | WASHINGTON | NC | 27889 | |
| LIANE C COLSKY | 5931 OSTROM AVE | | | | ENCINO | CA | 91316 | |
| LIANE L AFTON | 944 BEECH SW | | | | WYOMING | MI | 49509-3926 | |
| LIANE PUTNAM | 540 FAIRVIEW AVE UNIT 21 | | | | ARCADIA | CA | 91007 | |
| LIAQUAT MIRZA | 39564 FORBES DR | | | | STERLIN HEIGHT | MI | 48310-2507 | |
| LIARY M WEATHERSBY & EDWENA | WEATHERSBY JT TEN | BOX 19204 | | | LOS ANGELES | CA | 90019-0204 | |
| LIBBI LOCASCIO & ALFRED | LOCASCIO JT TEN | 15 ELM TREE LANE | | | PELHAM MANOR | NY | 10803-3517 | |
| LIBBIE J TERRY | 19 LAKE SHORE DR | | | | DANVILLE | IL | 61832-1304 | |
| LIBBY EDER CUST BRIAN | IRWIN EDER UNIF GIFT MIN ACT | NY | BOX 4344 | | RIVER EDGE | NJ | 07661-4344 | |
| LIBBY EDER CUST BRIAN I | EDER UNIF GIFT MIN ACT MD | BOX 4344 | | | RIVER EDGE | NJ | 07661-4344 | |
| LIBBY ETHEL BLOCK | 6250 N 19TH AVE APT 333 | 4750 N CENTRAL AVE APT 4K | | | PHOENIX | AZ | 85015 | |
| LIBBYE J ILKO TR U/A DTD 05/07/02 THE | LIBBYE J ILKO | REVOCABLE LIVING TRUST | 1339 WENONAH | | BERWYN | IL | 60402 | |
| LIBERINO TUFAROLO AS | CUSTODIAN FOR JEFFREY J | TUFAROLO U/THE WASH UNIFORM | GIFTS TO MINORS ACT | 1940-91ST N E | BELLEVUE | WA | 98004-3203 | |
| LIBERINO TUFAROLO AS | CUSTODIAN FOR MARCIA M | TUFAROLO U/THE WASHINGTON | UNIFORM GIFTS TO MINORS ACT | 1551 NORTH 36TH | SEATTLE | WA | 98103-8938 | |
| LIBERTY UNION SECURITIES | LTD | 2231 MANCHESTER RD | | | ANN ARBOR | MI | 48104-4972 | |
| LIBORIO AMICO | 387 FRENCH RD | | | | PITTSFORD | NY | 14534-1152 | |
| LIBRADA ROMERO | 2104 N 75TH TERR | | | | KANSAS CITY | KS | 66109-2315 | |
| LIBRADO LOZANO & | RAE LOZANO JT TEN | 7616 COLUMBIA AVE | | | HAMMOND | IN | 46324-3025 | |
| LIBRARIAN OF OKLAHOMA A & M | COLLEGE TR U/A WITH A O BURT | ET AL DTD 7/16/45 | UNIVERSITY LIBRARIAN | OKLAHOMA STATE UNIVERSITY | STILLWATER | OK | 74074 | |
| LIBUSE F FERDANOVA | 56 DENDRON COURT | | | | BALTIMORE | MD | 21234-1554 | |
| LIBUSE HAVLIK | 2222 KENILWORTH AVE | | | | BERWYN | IL | 60402-2211 | |
| LIBUSE K FIORITO | 1307 MASSACHUSETTS | | | | LAWRENCE | KS | 66044-3431 | |
| LICH T VU | 2809 N HARVARD | | | | OKLAHOMA CITY | OK | 73127-1943 | |
| LICILLE M JETER | 4055 W HILLCREST AVE | | | | DAYTON | OH | 45406-2528 | |
| LICINIO MARUCCI | 3939 AUGUST DRIVE | | | | LAKE WORTH | FL | 33461-3261 | |
| LIDA BARR | APT 7H-2 | 114 FRANKLIN ST | | | MORRISTOWN | NJ | 07960-5567 | |
| LIDA E PRIC | BOX 429 | | | | SHARPSBURG | MD | 21782-0429 | |
| LIDA ELEANOR WEBBER | 4038 BLACKINGTON | | | | FLINT | MI | 48532-5005 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIDA HAAS | | 428 KENT ROAD | | | SPRINGFIELD | PA | 19064-3306 | |
| LIDA T KELTZ | | 153 DEVOE AVE | | | YONKERS | NY | 10705-2727 | |
| LIDIA C GUTIERREZ | | 169 WOLFE | | | PONTIAC | MI | 48342-1575 | |
| LIDIA COUGIL | | 5815 S W 112CT | | | MIAMI | FL | 33173-1027 | |
| LIDIA E MALDONADO | | 1845 S E ST LUCIE BLVD | | | STUART | FL | 34996-4230 | |
| LIDIA MEJIA | | 5 CLINTON ST 3 | | | NORTH TARRYTOWN | NY | 10591-2453 | |
| LIDIA N FIGUEIREDO | | 29 PALISADE RD | | | ELIZABETH | NJ | 07208-1249 | |
| LIDIA PESTANO | | 10848 SW 5TH ST | | | MIAMI | FL | 33174-1507 | |
| LIDIA TEPELIAN | | 23741 SINGAPORE ST | | | MISSION VIEJO | CA | 92691-3006 | |
| LIDO J BRUNETTIN & MARY | LOUISE BRUNETTIN JT TEN | 752 CAMBRIDGE DR | | | PLANO | TX | 75023-6802 | |
| LIEAN LEWANDOWSKI & | GERALDINE M LEWANDOWSKI JT TEN | 7251 ROCKDALE ST | | | DETROIT | MI | 48239-1016 | |
| LIEM G TRAN | | 887 GROVECREST | | | ROCHESTER | MI | 48307-2887 | |
| LIEN H UNG | | 6275 IVAR AVE | | | TEMPLE CITY | CA | 91780-1526 | |
| LIEN SHENG YANG & MIAO CHEN | YANG JT TEN | 63 MOULTON RD | | | ARLINGTON | MA | 02476-6242 | |
| LIEN T PETERSON | | 1161 CROTON | | | NEWAYGO | MI | 49337-9001 | |
| LIEN-SHENG YANG | | 63 MOULTON RD | | | ARLINGTON | MA | 02476-6242 | |
| LIESELOTTE G AUTH | | 9159 EVERTS | | | DETROIT | MI | 48224-1916 | |
| LIESELOTTE G AUTH & DOROTHY | M GRACEY JT TEN | 9159 EVERTS ST | | | DETROIT | MI | 48224-1916 | |
| LIESELOTTE ROTHENWALLNER | HOCHFELLN STR 7 | | | | 83355 GRABENSTAETT | | | GERMANY |
| LIESL I PETERSON | | BOX 370 | | | CASPER | WY | 82602-0370 | |
| LIEUTENANT ALLEN | | 4369 ISABELLE | | | INKSTER | MI | 48141-2147 | |
| LIEUTENANT S BRYANT JR | | 47 HAGER STREET | | | BUFFALO | NY | 14208-1328 | |
| LIFE ABILITIES-SOUTH | CAROLINA SOCIETY FOR | CHILDREN & ADULTS WITH | DISABILITIES INC | 3020 FARROW RD | COLUMBIA | SC | 29203-7002 | |
| LIFE INVESTORS INSURANCE CO TR | FBO BENTON BOSTICK | 2733 WOODWAY AVE | | | DAYTON | OH | 45405-2748 | |
| LIFE MEMBERSHIP TRUST FUND | BOARD OF TRUSTEES SCOTTISH | RITE BODIES | BOX 6542 | | WHEELING | WV | 26003-0624 | |
| LIGE G PRICE | | 6232 FLOWERDAY | | | MT MORRIS | MI | 48458-2814 | |
| LIGE RIDLEY | | 20410 LOCHMOOR STREET | | | HARTFORD WOODS | MI | 48225-1750 | |
| LILA A HAYES | | W159 N 11419 RED OAK CIRCLE | | | GERMANTOWN | WI | 53022 | |
| LILA B FAKHOURY | | 5608 LAMB SHIRE DR | | | RALEIGH | NC | 27612-2821 | |
| LILA B HOLM & | JOANN DAVIS JT TEN | 4265 RURAL ST | | | WATERFORD | MI | 48329 | |
| LILA B WRIGHT & | KATHERINE COLBERT JT TEN | 873 UNION | BOX 874 | | OWOSSO | MI | 48867-0874 | |
| LILA CAROL WILLIAMS | ATTN CAROL W KEMPTON | 2715 MONTCLAIR PLACE | | | SNELLVILLE | GA | 30078 | |
| LILA E GLENN | | 12009 QUAIL RUN DR | | | MANSFIELD | TX | 76063-5308 | |
| LILA E KNOX | | 1001 DUPONT ST | | | FLINT | MI | 48506-4822 | |
| LILA EGGLESTON & DUANE D | EGGLESTON JT TEN | G-6475 S LINDEN ROAD | | | SWARTZ CREEK | MI | 48473 | |
| LILA EISNER AS CUSTODIAN FOR | STEVEN MICHAEL EISNER U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 9 COACH LANE | CHERRY HILL | NJ | 08002-1602 | |
| LILA FAULKNER | | 826 W 37TH ST | | | BALTIMORE | MD | 21211-2232 | |
| LILA G OLPP | | 103 PEMBROOK RD | | | NO ANDOVER | MA | 01845-3812 | |
| LILA GREENBERG AS CUSTODIAN | FOR RANDY KEITH GREENBERG | UNDER THE FLORIDA GIFTS TO | MINORS ACT | 10372 SW 114TH TER | MIAMI | FL | 33176-4038 | |
| LILA GRIER BROWN MCMILLAN | 376 SUNNYSIDE DR SE | | | | CONCORD | NC | 28025-3637 | |
| LILA GUMBINGER IN TRUST | FOR ANTHONY GUMBINGER | 1 OSGOODE GATE | | | COURTICE | ONTARIO | L1E 1Z5 | CANADA |
| LILA HUGER BRAZELTON | | 221 DRUID HILLS RD | | | ANNISTON | AL | 36207-6442 | |
| LILA J DORN | | 1607 APPLEWOOD DR | | | DAYTON | OH | 45434-6900 | |
| LILA J NEHMELMAN TR | LILA J NEHMELMAN LIVING TRUST | U A 01/31/91 | 5302 CALUMET | | VALPARAISO | IN | 46383-1216 | |
| LILA J NOE | | 15701 PARKGROVE | | | CLEVELAND | OH | 44110-1415 | |
| LILA J PENSE | | 419 N CR 600 E | | | LOGANSPORT | IN | 46947 | |
| LILA JANET MITCHELL | | 930 MAIN ST | | | FISHKILL | NY | 12524-2212 | |
| LILA K RYAN | | 1101 5TH AVE N #10 | | | GREAT FALLS | MT | 59401-1573 | |
| LILA M FILL | | 415 LANCELOT PLACE | | | LANSING | MI | 48906-1642 | |
| LILA M KOCH | | 6235 PIERCE ROAD ROUTE 1 | | | FREELAND | MI | 48623-9051 | |
| LILA M KOCH & WILLIAM E KOCH JT TEN | 6235 PIERCE ROAD | | | | FREELAND | MI | 48623-9051 | |
| LILA M RUSTIN | | 1143 VAN VLEELT RD | | | SWARTZ CREEK | MI | 48473 | |
| LILA MARIE GOOD | | 28639 SUBURBAN DRIVE | | | WARREN | MI | 48093-4528 | |
| LILA R MOORE | | 241 E 500 N | | | ANDESON | IN | 46012-9501 | |
| LILA R MORRISON & HERBERT | MORRISON TTEES LILA R MORRISON | REVOCABLE TRUST UA 12/20/93 | 157 BAYWOODS LANE | | WEST BAYSHORE | NY | 11706-8238 | |
| LILA RENKIS BREHM | BOX 782202 | | | | SAN ANTONIOANCH | TX | 78278-2202 | |
| LILA SHADLE | | 339 W WILDWOOD DR | | | FORT WAYNE | IN | 46807-1930 | |
| LILA STAHL | | 3308 N SHERWOOD AVE | | | PEORIA | IL | 61604-1343 | |
| LILA TEICH GOLD | | 322 E 55TH ST | | | NEW YORK | NY | 10022-4157 | |
| LILA V HICKS | | 2646 SW 60TH | | | OKLAHOMA CITY | OK | 73159-1704 | |
| LILA WHALEN CUST BRIAN | WILLIAM WHALEN UNIF GIFT MIN | ACT MASS | 19 REGESTER AVE | | BALTIMORE | MD | 21212-1537 | |
| LILAS KOMEYLI | | 135 CASCADE DR | | | FAIRFAX | CA | 94930-2105 | |
| LILBERT ALDERSON & ELSIE | O ALDERSON JT TEN | BOX 9553 | | | SAN DIEGO | CA | 92169-0553 | |
| LILBURN J BLOW | | 1613 SUMMERS END LANE | | | FENTON | MO | 63026 | |
| LILBURN L NORTON | | 95 RIVERS END DR | | | SEAFORD | DE | 19973-8018 | |
| LILE B ERBAUGH | | 1001 HOLLENDALE AVENUE | | | KETTERING | OH | 45429 | |
| LILI M PETERSON | | 805 2ND AVENUE SOUTH | | | GREENWOOD | MO | 64034-9739 | |
| LILIA D'ANGELO | | 677 ERIE AVE | | | NORTH TONAWANDA | NY | 14120-4406 | |
| LILIA GOAIED | C/O FOYER ORMIERES | 4 RUE TALOR | | | 49000 ANGERS | | | FRANCE |
| LILIA PAPA CUST MARIA | PAPA UNIF GIFT MIN ACT NY | SCHAUBER RD | | | BALLSTON LAKE | NY | 12019 | |
| LILIA TINO | | 1930 LAWRENCE ROAD | APT B-45 | | HAVERTOWN | PA | 19083-1741 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LILIA W MAYER CUST JUSTIN | MAYER UNDER VA UNIF | TRANSFERS TO MINORS ACT | 1601 SPRINGBROOK RD | | RICHMOND | VA | 23233-1024 | |
| LILIAN A BOMGARDNER | 2209 OLD ORCHARD RD | | | | WILMINGTON | DE | 19810-4153 | |
| LILIAN E REAM | 1405 HAFT DR 4D | | | | REYNOLDSBURG | OH | 43068-2552 | |
| LILIAN F ROLLISON | 111 CENTER ST | | | | WAYMART | PA | 18472 | |
| LILIAN GATCHELL | 2213 LABITON LN | | | | PORT ALLEN | LA | 70767-3705 | |
| LILIAN KENLY BOOTH | 45 SPYWOOD RD | | | | SHERBORN | MA | 01770-1219 | |
| LILIAN L CHIN | 1249 LAKESIDE DR, APT 2054 | | | | SUNNYVILLE | CA | 94085 | |
| LILIAN S MAXWELL TR | LILIAN SHORSER MAXWELL | REVOCABLE TRUST UA 09/22/99 | 3200 LENOX RD NE | APT E 117 | ATLANTA | GA | 30324-2679 | |
| LILIANA M FIGUEROA | BOX 954 | | | | WHARTON | NJ | 07885-0954 | |
| LILIANE FOURNIER-PARIS | 146 CHAMPLAIN ST | | | | GATINEAU POINT | QUEBEC | J8T 3J1 | CANADA |
| LILIANE S GREEN | 817 THACKSTON DRIVE | | | | SPARTANBURG | SC | 29307-2552 | |
| LILIANNA BRZEZINSKI | 46 LAURIE CT | | | | MATAWAN | NJ | 07747-3556 | |
| LILIANNA MARYA JUHASZ | 36047 SHERWOOD ST | | | | LIVONIA | MI | 48154-2305 | |
| LILIAS B GRACE & MARY L | BENKO JT TEN | | | | OKEMOS | MI | | |
| LILIJANA STEFANOVSKI CUST | STEFANIE N STEFANOVSKI | UNDER THE NY UNIF TRAN MIN ACT | 6 EMERALD PT | | ROCHESTER | NY | 14624-3701 | |
| LILIJANA STEFANOVSKI CUST | ALEKSANDRA M STEFANOVSKI | UNDER THE NY UNIF TRAN MIN ACT | 6 EMERALD PT | | ROCHESTER | NY | 14624-3702 | |
| LILLA PRATT ROSAMOND | 423 NORTH 3RD AVE | | | | COLUMBUS | MS | 39701-3916 | |
| LILLAIN M KIES | 5405 HARRINGTON GROVE RD | | | | RALEIGH | NC | 27613 | |
| LILLAR M BURTON | 6314 HOOVER ROAD | | | | INDIANAPOLIS | IN | 46260-4741 | |
| LILLARD A STINES | 44 JULIANA DR | | | | DANVILLE | IL | 61832-8441 | |
| LILLARD C MALLORY | 2313 N HARDING ST | | | | INDIANAPOLIS | IN | 46208-5206 | |
| LILLARD P DANIEL | 1817 NASHVILLE HWY | | | | LANCING | TN | 37770-2831 | |
| LILLEMOR FORSBERG | KISAV 7 | | | | OSTERBYMO | | 57060 | SWEDEN |
| LILLI MARGARET JAFFE | 95 CHRISTOPHER ST | | | | N Y | NY | 10014-6605 | |
| LILLIA A ROSS | 266 S EDINBERG DR SW | | | | GRAND RAPIDS | MI | 49548-6757 | |
| LILLIAM I AMILL | C26 CALLE C, 5AN AUGUSTO | | | | GUAYANILLA | | 656 | PR |
| LILLIAM LONG | 309 EAST BRAYTON ROAD | | | | MOUNT MORRIS | IL | 61054-1503 | |
| LILLIAN A BOMGARDNER & CLYDE | S BOMGARDNER JT TEN | 3136 WILMONT DR | | | WILMINGTON | DE | 19810-3416 | |
| LILLIAN A BORLAND | 3728 JUNIPER | | | | CLARKSTON | MI | 48348-1369 | |
| LILLIAN A BRENNAN CUST | ALICE PATRICIA BRENNAN UNIF | GIFT MIN ACT MICH | 20558 OLDHAM 212 | | SOUTHFIELD | MI | 48076-4024 | |
| LILLIAN A BROWN & MARION E | KLINE JT TEN | 124 S MANSION | | | SULLIVAN | MO | 63080-1821 | |
| LILLIAN A CHOLER | 3562 FRANKMAN | | | | WATERFORD | MI | 48329-2139 | |
| LILLIAN A DUBA | 1305 WALKER N W | APT 3308 | | | GRAND RAPIDS | MI | 49504-4013 | |
| LILLIAN A FISCHER | BOX 50101 | | | | OKOLONA | OH | 43550-3101 | |
| LILLIAN A JOHNSON & ROBERT E | JOHNSON & ERIC W JOHNSON JT TEN | BOX 2 | | | BIG BAY | MI | 49808-0002 | |
| LILLIAN A KARCH | 125 E 19TH ST | | | | MUNHALL | PA | 15120-2511 | |
| LILLIAN A LASON | 26 SHERWOOD DRIVE | | | | WESTERLY | RI | 02891-3702 | |
| LILLIAN A MONTGOMERY & | JOHN D MONTGOMERY JT TEN | 1116 EL VECINO AVE | | | MODESTO | CA | 95350-5638 | |
| LILLIAN A OWEN | 13415 WHITTIER | | | | STERLING HEIGHTS | MI | 48312-6917 | |
| LILLIAN A PETERSON & LYLE C | PETERSON JT TEN | 5211 HICKORY DRIVE | | | LYNDHURST | OH | 44124-1048 | |
| LILLIAN A REIMER & | RICHARD W REIMER TEN COM | WILMINGTON MANOR GDNS | 5 LA SALLE AVE | | NEW CASTLE | DE | 19720-4309 | |
| LILLIAN A REIMER & | RICHARD W REIMER JT TEN | WILMINGTON MANOR GDNS | 5 LA SALLE AVE | | NEW CASTLE | DE | 19720-4309 | |
| LILLIAN A REIMER & RICHARD W | REIMER JT TEN | 5 LA SALLE AVE | | | NEW CASTLE | DE | 19720-4309 | |
| LILLIAN A SAMARDZIJA | 4629 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70115-4833 | |
| LILLIAN A SPRATTO & | FRANK H SPRATTO JT TEN | 9066 CREIGHTON ROAD | | | PORTLAND | MI | 48875-9755 | |
| LILLIAN A TATE | C/O LORETTA A DIXON | 952 ELYWOOD DRIVE | | | ELYRIA | OH | 44035-3601 | |
| LILLIAN A VARGO | 24 SECOND STREET | | | | MADISON | OH | 44057-2380 | |
| LILLIAN A ZUCCARO TR DTD | 10/28/91 LILLIAN A ZUCCARO | REVOCABLE TRUST | 21200 HARRINGTON | | CLINTON TWP | MI | 48036-1931 | |
| LILLIAN ADAMS | 607 DANIELS | | | | WILMINGTON | IL | 60481-1457 | |
| LILLIAN ANDRES | 4921 MARYBROOK DR | | | | KETERING | OH | 45429-5728 | |
| LILLIAN ANDRIEKUS | 33251 RAYBURN | | | | LIVONIA | MI | 48154-2923 | |
| LILLIAN ANN & KARLA MARIE & | VALERIE KLASSEN CO-TRUSTEES | VIOLA M & MATTHIAS A KLASSEN | NON REVOCABLE TR U/A 04/22/00 | 65140 120TH STREET | ADAMS | MN | 55909-8513 | |
| LILLIAN APPLEBAUM | APT 1-X | 2995 CHAPEL AVE | | | CHERRY HILL | NJ | 08002-3916 | |
| LILLIAN ARMELIN TRUSTEE | LILLIAN ARMELIN TRUST | U/A 03/15/00 | 10170 ANDREWS AVENUE | | ALLEN PARK | MI | 48101-1224 | |
| LILLIAN B ANDREWS | 4770 GREEN ROAD | | | | HOWELL | MI | 48855 | |
| LILLIAN B BARTON | 29 ELGIN OVAL | | | | CLEVELAND | OH | 44138-2921 | |
| LILLIAN B BELL | 3119 N SPRINGFIELD | | | | CHICAGO | IL | 60618-6516 | |
| LILLIAN B EBERHARDT | BOX 85 | | | | CARLTON | GA | 30627-0085 | |
| LILLIAN B HENSON | 105 OLD MARION JCT RD | | | | SELMA | AL | 36701-6814 | |
| LILLIAN B KELSCH | ATTN ARLENE KELSCH SCHWERIN | BOX 11573 | | | CINCINNATI | OH | 45211-0573 | |
| LILLIAN B LEVITT | 45 E 89TH STREET | | | | NEW YORK | NY | 10128-1251 | |
| LILLIAN B MALTER & JACK | MALTER JT TEN | CHAPEL ST | | | PERKINSVILLE | NY | 14529 | |
| LILLIAN B MOODY | 6395 CASTLE HWAY | | | | PLEASUREVILLE | KY | 40057-8700 | |
| LILLIAN B REZEK | 3003 S CLARENCE AVE | | | | BERWYN | IL | 60402-3112 | |
| LILLIAN B ROBERTS | 76 BURSLEM LANE | | | | CAMERON | NC | 28326-7510 | |
| LILLIAN B SNYDER | 63 ROBIN ST | | | | ROCHESTER | NY | 14613-2127 | |
| LILLIAN B SPECTOR | CENTURY VILLAGE WEST | HYTHE-C 4039 | | | BOCA RATON | FL | 33434 | |
| LILLIAN B SPRINGER | 1028 NORTH MAIN ST | BOX 532 | | | LAPEL | IN | 46051 | |
| LILLIAN B WALLACE | 518 N 3RD ST | | | | NICHOLASVILLE | KY | 40356-1039 | |
| LILLIAN B WRIGHT | 1920 LINWOOD ST | | | | SAN DIEGO | CA | 92110-2133 | |
| LILLIAN BABIY | 3426 WILTSHIRE BLVD | | | | NIAGARA FALLS | ONT | L2J 3E4 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LILLIAN BAGNIESKI & | SAMUEL BAGNIESKI JT TEN | 517 DVANE ST | | | BEAVERTON | MI | 48612-8141 | |
| LILLIAN BEATRICE GRIFFIN & | WILLIAM HUBERT GRIFFIN JT TEN | 3119 WHALEY RD | | | AUGUSTA | GA | 30907-3820 | |
| LILLIAN BERGER | 62 DEVON RD | | | | ESSEX FELLS | NJ | 07021-1713 | |
| LILLIAN BERNSTEIN & LEO | BERNSTEIN TR FOR ANITA DEBORAH | WEINTRAUB & FAYE JEAN WEINTRAUB | U/A DTD 5/5/66 | 161 WEST 16TH ST | NEW YORK | NY | 10011-6286 | |
| LILLIAN BLADES HIATT | 1808 BRUCE LN | | | | ANDERSON | IN | 46012-1908 | |
| LILLIAN BLECHMAN CUST | ALLISON BLECHMAN UNIF GIFT | MIN ACT CT | 42 WILTON AVE | APT 5 | NORWALK | CT | 6851 | |
| LILLIAN BOLLE TIPTON | 510 NORTH BROOKSIDE DR RM 12 | | | | LITTLE ROCK | AR | 72205-1694 | |
| LILLIAN BROWN | 18641 HESSEL | | | | DETROIT | MI | 48219-1531 | |
| LILLIAN BROWN | 296 TROUP ST | | | | ROCHESTER | NY | 14608-2014 | |
| LILLIAN BROWN TR | LILLIAN BROWN TRUST | UA 11/06/96 | 3902 CLAIRMONT ST | | FLINT | MI | 48532-5255 | |
| LILLIAN BRYNIN | 160 CENTRE AVE | | | | NEW ROCHELLE | NY | 10805-2744 | |
| LILLIAN C ADRAGNA CUST DIANE | MARIE ADRAGNA UNIF GIFT MIN | ACT MICH | 28457 BRADNER | | WARREN | MI | 48093-4393 | |
| LILLIAN C ANDRUS | 410-3RD ST | | | | FULTON | KY | 42041-1246 | |
| LILLIAN C BEARDEN & JOHN M | BEARDEN JR JT TEN | 2539 AMALFI DRIVE | | | CONYERS | GA | 30012-2957 | |
| LILLIAN C BLOOM | 113 WINDSTONE DR | | | | GREENVILLE | SC | 29615 | |
| LILLIAN C DORSEY TR U/A | DTD 09/13/83 LILLIAN C | DORSEY TRUST | 5275 S ATLANTIC 508 | | NEW SMYRNA BEACH | FL | 32169-4563 | |
| LILLIAN C FLETCHER | 2061 HOTCHKISS | | | | FREELAND | MI | 48623-9744 | |
| LILLIAN C HAWKS & CHRISTINE | A CURRAN JT TEN | 14404 PENINSULA DR | | | TRAVERSE CITY | MI | 49686-9734 | |
| LILLIAN C KAMALAY | 21 WOODMAN STREET | | | | GLOUCESTER | MA | 01930 | |
| LILLIAN C MATNEY & | PATRICIA DEXTROM JT TEN | 118 CANADIAN DR | | | SCOTTSBORO | AL | 35769-6041 | |
| LILLIAN C MCINDOE | 61 ROBERT ADAMS DR | | | | COURTICE | ON | L1E 1T9 | CANADA |
| LILLIAN C MOEDE TR | LILLIAN C MOEDE TRUST | UA 01/26/94 | 3127 SHORE BROOK COURT | | LEAGUE CITY | TX | 77573-9006 | |
| LILLIAN C MORNINGSTAR | 707 BOLLINGER DR | | | | SHREWSBURY | PA | 17361-1743 | |
| LILLIAN C PARRISH & JAMES H | PARRISH JT TEN | 4297 REVERE CIRCLE | | | MARIETTA | GA | 30062-5768 | |
| LILLIAN C POPP | 1030 E WHITNEY ROAD 3A | | | | FAIRPORT | NY | 14450-1153 | |
| LILLIAN C ROLAND | 1255 E COUNTY LINE RD K-4 | | | | JACKSON | MS | 39211-1830 | |
| LILLIAN C SHAPIRO | 110 PERCHERON LN | | | | ROSLYN HGTS | NY | 11577-2817 | |
| LILLIAN C STEIN TRUSTEE FOR | PHILIP CHARLES STEIN JR U/A | DTD 7/2/58 | 868 BRANDON LANE | | SCHWENKSVILLE | PA | 19473-2102 | |
| LILLIAN C SWIMAN | 54 BELLEVUE AVE | | | | WEST HAVEN | CT | 06516-6701 | |
| LILLIAN CATHERINE | FREYHERR | 530 COLUMBUS AVE | | | EAST PATCHOGUE | NY | 11772-5128 | |
| LILLIAN CHEMLESKI | 6437 W OLYMPIC | | | | LOS ANGELES | CA | 90048-5329 | |
| LILLIAN CHRISTIE JOHNSON | 505 RIVERSIDE | | | | MORA | MN | 55051-1724 | |
| LILLIAN CHUMITA | 2051 PIONEER TRAIL 207 | | | | NEW SMYRNA BEACH | FL | 32168-8083 | |
| LILLIAN CLARA DI | FILLIPPO | 251 CRANDON BLVD APT 400 | | | KEY BISCAYNE | FL | 33149-1508 | |
| LILLIAN COE & MICHAEL COE & | DOUGLAS COE JT TEN | 965 HAGER DR APT 113 | | | PETOSKEY | MI | 49770-8745 | |
| LILLIAN COHEN | 33 LARCHMONT ROAD | | | | BINGHAMTON | NY | 13903 | |
| LILLIAN COOPER | 3001 S OCEAN DR APT 7K | | | | HOLLYWOOD | FL | 33019-2839 | |
| LILLIAN D DRAZEN | 45 BURR HILL RD | | | | KILLINGWORTH | CT | 06419 | |
| LILLIAN D FORSLUND | 1537 WASHINGTON AVE | | | | PITTSBURGH | PA | 15228-1621 | |
| LILLIAN D HASER | 55 GLEN GROVE ROAD | | | | DEEP RIVER | CT | 06417-1538 | |
| LILLIAN D ROBERTS GEORGE G | ROBERTS & GEORGE E ROBERTS JT TEN | 425 WEST PENN ST | | | SHENANDOAH | PA | 17976-1566 | |
| LILLIAN D SELINAS | 1433 E 111 ST | | | | CLEVELAND | OH | 44106-1317 | |
| LILLIAN D VALCHAR & BRIAN | COFFEY JT TEN | 15 HEATH DRIVE FLAT 2 | | | LONDON | | NW3 7SN | ENGLAND |
| LILLIAN D WEST | C/O ALLEN | 664 MANOAH DR | | | BETHEL PARK | PA | 15102-1348 | |
| LILLIAN DACHS | 88-14 65TH DR | | | | REGO PARK | NY | 11374-5009 | |
| LILLIAN DAVIS | SEA CREST VIILIAGE | 211 SAXONY RD APT 141 | | | ENCINTAS | CA | 92024-2770 | |
| LILLIAN DIANE DYER | 2304-30 HILLSBORO AVE | | | | TORONTO | ONTARIO | M5R 1S7 | CANADA |
| LILLIAN E BERGEY | 2314 MEADOW ST | | | | FLUSHING | MI | 48433 | |
| LILLIAN E DUNCAN | 104 DUNCAN LANE | | | | AFTON | VA | 22920-2836 | |
| LILLIAN E GOODMAN | 4740 PRINCETON RD | | | | MEMPHIS | TN | 38117-1849 | |
| LILLIAN E GREEN | 112 W 10TH STREET | | | | ELGIN | TX | 78621-2110 | |
| LILLIAN E HEIN & SUSAN M | KERUTIS JT TEN | BUILDING 131 1 | 11967 SHENANDOAH DRIVE | | SOUTH LYON | MI | 48178-9166 | |
| LILLIAN E HURLEY | 533 PARK AVE | | | | SEBASTIAN | FL | 32958-4357 | |
| LILLIAN E KING TR | LILLIAN E KING TRUST | UA 7/06/98 | 22190 850 NORTH AVE | | PRINCETON | IL | 61356-8771 | |
| LILLIAN E MEHTA | 16 MADACH CT | | | | DEER PARK | IL | 60010-3708 | |
| LILLIAN E MEYER & BRADY A | MCLEAN & TERRY L MCLEAN JT TEN | 134 REIF | | | FRANKENMUTH | MI | 48734-1512 | |
| LILLIAN E OPFERMAN | 4001 SHOREHAM ST | | | | PITTSBURGH | PA | 15212-1529 | |
| LILLIAN E OPFERMAN & | CLETUS H OPFERMAN JT TEN | 4001 SHOREHAM ST | | | PITTSBURGH | PA | 15212-1529 | |
| LILLIAN E PELAEZ | 3228 HENDERSON MILL RD | APT 3 | | | ATLANTA | GA | 30341-6033 | |
| LILLIAN E PRINGLE & CARL E | PRINGLE JR JT TEN | 10201 BRAY RD | | | CLIO | MI | 48420 | |
| LILLIAN E PRINGLE & DALE | ALAN PRINGLE JT TEN | 10201 BRAY RD | | | CLIO | MI | 48420 | |
| LILLIAN E PRINGLE & GARRY L | PRINGLE JT TEN | 10201 BRAY RD | | | CLIO | MI | 48420 | |
| LILLIAN E VANDENBROKER | 5697 LAFAYETTE | | | | DEARBORN HEIGHTS | MI | 48127-3121 | |
| LILLIAN ELCHINOFF | 1470 MURCHISON DR | | | | MILLBRAE | CA | 94030-2855 | |
| LILLIAN ESAKOV | 2900 BRAGG STREET | | | | BROOKLYN | NY | 11235 | |
| LILLIAN EUSKE | 8469 SANDALWOOD COURT | | | | DARIEN | IL | 60561-1769 | |
| LILLIAN EWERTH | 30914 ROSSLYN AVENUE | | | | GARDEN CITY | MI | 48135 | |
| LILLIAN F BEMISDERFER | 1822 HENDERSON AVE | | | | BELOIT | WI | 53511 | |
| LILLIAN F BOPP | 1427 DELTA AVENUE | | | | GLADSTONE | MI | 49837-1317 | |
| LILLIAN F BROOKS & JUDY B | MELIA JT TEN | 80 WEST CHESTER ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| LILLIAN F BROOKS & WILLIAM | BROOKS JT TEN | 308 DOGWOOD DR | | | LOCKPORT | NY | 14094-9170 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LILLIAN F CLARKE TR | CLARKE 1990 TRUST | UA 01/16/90 | | | SAN FRANCISCO | CA | 94131-1636 | |
| LILLIAN F GEARY | N1241 COUNTY RD Z | | 1042 W12 WAY | | WAUTOMA | WI | 54982 | |
| LILLIAN F KELLY | 337 C SOUTH PASEO CERRO | | | | GREEN VALLEY | AZ | 85614-0943 | |
| LILLIAN F LOWRY | 3100 CLUB DRIVE | DELMAR GARDENS APT 211 | | | LAWRENCEVILLE | GA | 30044-2591 | |
| LILLIAN F REED | 3926 N. PERSCILLA AVE. | | | | INDIANAPOLIS | IN | 46226 | |
| LILLIAN F RHINES | 632 HIGHLAND DRIVE | | | | SPRINGFIELD | MO | 65804 | |
| LILLIAN F ROUTHIER & ROBERT | R ROUTHIER SR JT TEN | G-3298 CHEYENNE | | | BURTON | MI | 48529-1409 | |
| LILLIAN F VANCE | C/O ANN SHAW, P.A. | 1445 COURT STREET SUITE 200 | | | CLEARWATER | FL | 33756 | |
| LILLIAN FATTER | 310 E 70TH ST APT 1E | | | | NEW YORK | NY | 10021 | |
| LILLIAN FEILER & | KENNETH FEILER TR | UW SAMUEL C FEILER | 842 GARRISON AVE | | TEANEOK | NJ | 07666-2543 | |
| LILLIAN FRIEDMAN CUST | MURRAY FILIP MILLER FRIEDMAN | UTMA NY | 45 SIERRA VISTA LN | | VALLEY COTTAGE | NY | 10989-2701 | |
| LILLIAN FUMIKO N | HAYASHI | 3308 KANA KOLU STREET | | | LIHUE KAUAI | HI | 96766-1008 | |
| LILLIAN G DUNLOP | 4-B EARHART LANE | | | | BRONX | NY | 10475-5513 | |
| LILLIAN G HENDERSON TR | LILLIAN G HENDERSON TRUST | UA 10/23/95 | 3021 MAPLE SHADE LANE | | WILMINGTON | DE | 19810-3423 | |
| LILLIAN G KATT & MISS | KATHY E KATT JT TEN | 3600 E FULTON B 234 | | | GRAND RAPIDS | MI | 49546 | |
| LILLIAN G MILLS | 6583 ORCHID CIRCLE | | | | DAYTON | OH | 45459-2864 | |
| LILLIAN G NEVAS | 17 SUNSET HILL AVE | | | | NORWALK | CT | 06851-5824 | |
| LILLIAN G ODLE TR U/A DTD | 04/20/94 THE LILLIAN G ODLE | TRUST | 1017 SPRINGFIELD DRIVE | | MILLBRAE | CA | 94030-1547 | |
| LILLIAN G PELTO TR U/A DTD 7/17/85 | LILLIAN G PELTO FAMILY TRUST | 10 MARINDA CT | | | FAIRFAX | CA | 94930 | |
| LILLIAN G PERMAR TR | UW RUTH B POWER | FBO JANICE R POWER | 11471 137TH ST | | LARGO | FL | 33774-4006 | |
| LILLIAN G RENDFREY | 11 WIGWAM PATH | | | | MANASQUAN | NJ | 08736-3423 | |
| LILLIAN GATCHELL USUFRUCTUARY | FRANK H CARRUTH III MARGARET | CARRUTH BEST & MARY SCOTT | CARRUTH MOSELY NAKED OWNERS | 2213 LAFITON LANE | PORT ALLEN | LA | 70767-3705 | |
| LILLIAN GEBHARDT | 727 CLIPPER PL | | | | BRANDON | FL | 33511-6201 | |
| LILLIAN GOLD | 142 SPRING ST | | | | PASSAIC | NJ | 07055-4453 | |
| LILLIAN GOLDNER TR FOR | MICHAEL ROSS GOLDNER U/A DTD | 5/30/63 | 234 HICKSVILLE ROAD | | SEAFORD | NY | 11783-1009 | |
| LILLIAN GOLDNER TR FOR | JONATHAN ANDREW GOLDNER U/A | DTD 5/30/63 | 234 HICKSVILLE ROAD | | SEAFORD | NY | 11783-1009 | |
| LILLIAN GOLDNER TRUSTEE FOR | DAVID BRIAN GOLDNER U/A DTD | 5/30/63 | 234 HICKSVILLE ROAD | | SEAFORD | NY | 11783-1009 | |
| LILLIAN GOLDSTEIN | 3654 MOTOR AVE NBR 3 | | | | LOS ANGELES | CA | 90034-5773 | |
| LILLIAN GOODMAN | 612 S CANAL ST | | | | ALEXANDRIA | IN | 46001-2310 | |
| LILLIAN GOULD | 226-26 UNION TURNPIKE APT 6L | | | | FLUSHING | NY | 11364-3105 | |
| LILLIAN GREEN & | HARVEY GREEN JT TEN | 950 HILLCREST DR | BLDG 16 APT 311 | | HOLLYWOOD | FL | 33021-7857 | |
| LILLIAN GREENWALD | 116 SEAMAN AVE | | | | N Y | NY | 10034-2801 | |
| LILLIAN GRIMM | 8843 ESTATE PLAZA | | | | WARREN | MI | 48093-2371 | |
| LILLIAN GUBITOSE COLETTE UNDIV | 1/2 INT & ANGELA COLETTE GARDNER | 1/2 UNDIV INT SUBJECT TO LIFE | USUF OF LILLIAN GUBITOSE COLETTE | 5201 FAIRWAY 31 | NORTH LITTLE ROCK | AR | 72116-6969 | |
| LILLIAN GUCCIARDO | 91 LOGANS RUN | | | | ROCHESTER | NY | 14626 | |
| LILLIAN H DRURY | 39 BLOSSOMCREST RD | | | | LEXINGTON | MA | 02421-7103 | |
| LILLIAN H GASPER | 1716 NORTH PARK AVE | | | | ALEXANDRIA | IN | 46001-2818 | |
| LILLIAN H GLASS TR | ROBERT V GLASS BYPASS TRUST | UA 03/03/92 | 16295 DAVIS RD 161 | | FT MYERS | FL | 33908-2998 | |
| LILLIAN H HOOD | 405 EAST HULL | | | | MCLEANSBORO | IL | 62859-1556 | |
| LILLIAN H HORNE & JOHN M | HORNE JT TEN | 18420 NEW HAMPSHIRE | | | SOUTHFIELD | MI | 48075-2707 | |
| LILLIAN H KEEN | 7085 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 | |
| LILLIAN H LINDSAY | 308 E GASTON ST | | | | SAVANNAH | GA | 31401-5614 | |
| LILLIAN H PAOLANTINO | 962 HARVEST CIR | | | | BUFFALO GROVE | IL | 60089-1582 | |
| LILLIAN H SOBOLAK TR | LILLIAN H SOBOLAK REV TRUST | UA 08/08/97 | 29648 CITY CENTER DR APT 3 | | WARREN | MI | 48093-2415 | |
| LILLIAN H STEFFENS | 17554 LAUREL AVE | | | | LAKE MILTON | OH | 44429-9640 | |
| LILLIAN HENDRICKS | 930 E. 212TH ST. | | | | BRONX | NY | 10469 | |
| LILLIAN HOURULA & JOYCE ANN | JACOBSON JT TEN | BOX 634 | | | HARWICH PORT | MA | 02646-0634 | |
| LILLIAN I DAVIS | 311 N HIGHLAND AVE | | | | EAST SYRACUSE | NY | 13057-2015 | |
| LILLIAN I MAC LEAN | 16351 ROTUNDA | | | | DEARBORN | MI | 48120 | |
| LILLIAN I ROLLO JAMES A | ROLLO & CHARLES L ROLLO JT TEN | 2857 NEAHTAWANTA RD | | | TRAVERSE CITY | MI | 49686-9710 | |
| LILLIAN I SANCHEZ | 9091 N SIERRA VISTA AVE | | | | FRESNO | CA | 93720 | |
| LILLIAN I WRIGHT | 15 SAND LAND DR | | | | ATTICA | MI | 48412-9102 | |
| LILLIAN J BATES | 1765 CLIFF VIEW DRIVE | APT M-701 | | | ROCHESTERHILLS | MI | 48306-4275 | |
| LILLIAN J BREYER & | WILLIAM OWRA JT TEN | 3840 ST KITTS COURT | | | PUNTA GORDA | FL | 33950-8124 | |
| LILLIAN J BRINHAM & DAVID | BRINHAM JT TEN | 261 WEST PATRIOT ST | | | SOMERSET | PA | 15501-1564 | |
| LILLIAN J CARACO | 7501 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9073 | |
| LILLIAN J CHITWOOD | C/O ESTEL BOND | RT 1 BOX 229 | | | PIONEER | TN | 37847-9801 | |
| LILLIAN J DRYBURGH | 255 ROBERT DR | | | | N TONAWANDA | NY | 14120-6406 | |
| LILLIAN J MORGAN | 8430 SHANNON RD | | | | RICHMOND | VA | 23236-3334 | |
| LILLIAN J PRAGLE | 8218 WHEATON HILL | BOX 191 | | | SPRINGWATER | NY | 14560-0191 | |
| LILLIAN J RUBINSTEIN & JOYCE | R SPERLING JT TEN | 3212 COQUELIN TERRACE | | | CHEVY CHASE | MD | 20815 | |
| LILLIAN J SMITH | 5010 W ROWLAND AVENUE | | | | LITTLETON | CO | 80128-6493 | |
| LILLIAN J STONE | 6364 PEBBLE BROOK LANE | | | | WILLIAMSON | NY | 14589 | |
| LILLIAN J VEATOR | 25 COLUMBIA RD | | | | MEDFORD | MA | 02155-4506 | |
| LILLIAN J WILLIAMS TR | FOSTER A WILLIAMS & LILLIAN J | WILLIAMS REVOCABLE JOINT TRUST | U/A DTD 10/16/01 | 755 REDDING RD | BIRMINGHAM | MI | 48009 | |
| LILLIAN J ZUKOWSKI | 4 NIANTIC RIVER RD | | | | WATERFORD | CT | 06385-3119 | |
| LILLIAN JACOBS | APT 17F | 351 EAST 84TH ST | | | NEW YORK | NY | 10028-4457 | |
| LILLIAN K DALTON | BOX 764 | | | | PULASKI | VA | 24301-0764 | |
| LILLIAN K MEHAFFEY | RT 1 BOX 220 | | | | LUCASVILLE | OH | 45648-9734 | |
| LILLIAN K PARRY | 7861-A SOUTH SHORE DRIVE | | | | CHICAGO | IL | 60649-5319 | |
| LILLIAN K POPPLETON | 201 RIDGEWOOD RD | | | | ROCHESTER | NY | 14626 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LILLIAN K THIBODIAU | 4 ARCADIA ST | | | | CAMBRIDGE | MA | 02140-2202 | |
| LILLIAN KAPERA | 19324 PINECREST | | | | ALLEN PARK | MI | 48101-2367 | |
| LILLIAN KAPLOW | 8162 E DEL CAVERNA DR | | | | SCOTTSDALE | AZ | 85258-2360 | |
| LILLIAN KAUFER & DEAN KAUFER & | STUART KAUFER TR | ERNEST J KAUFER DECLARATION OF | TRUST UA 02/04/88 | 1718 LANDCASTER COURT | ARLINGTON HEIGHTS | IL | 60004-4202 | |
| LILLIAN KAUFER TR | LILLIAN KAUFER DECLARATION OF | TRUST UA 2/4/88 | 1718 LANCASTER COURT | | ARLINGTON HEIGHTS | IL | 60004-4202 | |
| LILLIAN KOCH ZIEGLER | PRINCESS ANNE DRIVE | | | | OLNEY | MD | 20832 | |
| LILLIAN KRASICKY & ELAINE P | STEVENS & JEAN MARIE MAHAFFY JT TEN | 35802 RUTHERFORD | | | MOUNT CLEMENS | MI | 48035-2677 | |
| LILLIAN L ANGELL | 44 MILLER PLACE | | | | MERRICK | NY | 11566-3418 | |
| LILLIAN L BEELER | 2324 MARKET ST | | | | LA CROSSE | WI | 54601-5159 | |
| LILLIAN L BROWN | 8571 WARD ST | | | | DETROIT | MI | 48228-4036 | |
| LILLIAN L CROUCH | 5885 BEECHCROFT ROAD | APT 113 | | | COLOMBUS | OH | 43229-9145 | |
| LILLIAN L DOLLENS | 5009 PENDLETON AVE | | | | ANDERSON | IN | 46013-2328 | |
| LILLIAN L GOBY & | KENNETH P GOBY JR JT TEN | 105 E TIMBER BOX 325 | | | NEWMAN | IL | 61942 | |
| LILLIAN L HAAS | 418 W FISHER | | | | SAGINAW | MI | 48604 | |
| LILLIAN L HAUSLER | BOX 38 | | | | CHATHAM | NJ | 07928-0038 | |
| LILLIAN L HENKEL | 238 PLEASANT HILL DRIVE | | | | DAYTON | OH | 45459-4608 | |
| LILLIAN L HOLBROOK | BOX 4066 | | | | WARREN | OH | 44482-4066 | |
| LILLIAN L LAWRENCE | 949 N ABREGO DR | | | | GREEN VALLEY | AZ | 85614-3331 | |
| LILLIAN L LAZZARINI | ATTN LILLIAN L BEATTY | 4136 AUBURN DRIVE | | | ROYAL OAK | MI | 48073-6339 | |
| LILLIAN L MC CARTNEY | 210 E OCEAN BLVD RM 603 | | | | LONG BEACH | CA | 90802-4856 | |
| LILLIAN L MOHR | 6 YORK COURT | | | | NORTHPORT | NY | 11768-3346 | |
| LILLIAN L PATTY TR U/A DTD 3/19/90 | THE WILLIAM L PATTY & LILLIAN L | PATTY LOVING TRUST | 2630 LITTLE YORK RD | | DAYTON | OH | 45414 | |
| LILLIAN L SANNES | 3420 SR 133 | | | | BATAVIA | OH | 45103 | |
| LILLIAN L SCHOENBERGER | 1418 S 39 | | | | KANSAS CITY | KS | 66106-1916 | |
| LILLIAN L SMART | 22808 JEB STUART HWY | | | | STUART | VA | 24171-2722 | |
| LILLIAN L SNYDER & | WILLIAM L SNYDER TR | LILLIAN L SNYDER TRUST | UA 12/23/96 | 124 ROSEWOOD DR | GREENBELT | MD | 20770-1622 | |
| LILLIAN L VANDERKUUR & JOHN | L VANDERKUUR JT TEN | 8074 PERRY RD | | | GRAND BLANC | MI | 48439-9724 | |
| LILLIAN LELA STANDIFER TR | LILLIAN LELA H STANDIFER LIVING | TRUST UA 08/26/96 | 4404 WEDGMONT CIRCLE S | | FORT WORTH | TX | 76133-2725 | |
| LILLIAN M & MARTIN J HYNES | TRUSTEES U/A DTD 02/01/94 | LILLIAN M HYNES REVOCABLE | TRUST | 20 CAROLINE STREET | LATHAM | NY | 12110-4627 | |
| LILLIAN M BANKICS | 5308 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5160 | |
| LILLIAN M BELL | 210 DETHA LN | | | | RINGGOLD | GA | 30736 | |
| LILLIAN M BROWN & MICHAEL C | BROWN & CAROLYN KOERBER JT TEN | 9103 KILBRIDE RD | | | BALTIMORE | MD | 21236-2019 | |
| LILLIAN M CLARK | 10 MADISON LN | | | | AVON | CT | 06001-4567 | |
| LILLIAN M DI NATALE | 77 HYLAN BLVD | | | | STATEN ISLAND | NY | 10305-2081 | |
| LILLIAN M DIAMOND | 11516 MCANANY | | | | SHAWNEE | KS | 66203 | |
| LILLIAN M DIAMOND | 11516 NCANANY ST | | | | SHAWNEE | KS | 66203 | |
| LILLIAN M DIENER | 249 MYRTLE AVE | | | | ELMHURST | IL | 60126-2651 | |
| LILLIAN M DOLAN | 20 WOODLAND WAY | | | | BROCKPORT | NY | 14420-2651 | |
| LILLIAN M FOUREZ & KATHRYN M | SCHANTZ JT TEN | 1760 OAKLEY PARK RD | | | WALLED LAKE | MI | 48390-1147 | |
| LILLIAN M FOUREZ & MARY ANN | GROSS JT TEN | 1760 OAKLEY PARK RD | | | WALLED LAKE | MI | 48390-1147 | |
| LILLIAN M GETKE | 945 DEVONWOOD DRIVE | | | | WADSWORTH | OH | 44281 | |
| LILLIAN M GILLER | 4546 S CARVERS ROCK RD | | | | CLINTON | WI | 53525-8719 | |
| LILLIAN M GLIENKE | 504 ASHLAND AVE 3 | | | | SANTA MONICA | CA | 90405-4342 | |
| LILLIAN M GORDON | 1722 KENNEDY BLVD | | | | UNION CITY | NJ | 07087-2048 | |
| LILLIAN M GRENDA TR | LILLIAN M GRENDA TRUST | UA 03/19/99 | 22552 MAYWOOD APT 204 | | FARMINGTON HILLS | MI | 48335-3981 | |
| LILLIAN M HAUBERT & MARILYN | C HAUBERT JT TEN | 77 E GREAT LAKES | | | RIVER ROUGE | MI | 48218-1533 | |
| LILLIAN M HILL TR | LILLIAN M HILL TRUST | UA 08/29/94 | 14691 JEFFERSON | | MIDWAY CITY | CA | 92655-1031 | |
| LILLIAN M HOLLAND | 555 PIERCE ST 427 | | | | ALBANY | CA | 94706-1012 | |
| LILLIAN M HOOD | 1728 MILVIA | | | | BERKELEY | CA | 94709-2144 | |
| LILLIAN M HUBER | 2223 S RANDOLPH | | | | INDIANAPOLIS | IN | 46203-4430 | |
| LILLIAN M HUSSEY | 133 CUMBERLAND ST | APT 106 | | | CORNISH | ME | 04020 | |
| LILLIAN M JAMES | BOX 24379 | 79 PENNSVILLE PEDRICKTOWN RD | | | PEDRICKTOWN | NJ | 08067 | |
| LILLIAN M JEFFERY | 3021 11TH ST NW | | | | ALBUQUERQUE | NM | 87107-1116 | |
| LILLIAN M KANE & EDWARD W | KANE & KENNETH P KANE JT TEN | 9108 COLONIAL RD | | | BROOKLYN | NY | 11209-6153 | |
| LILLIAN M KOCIENSKI | 79 CORNELL AVE | | | | MASSENA | NY | 13662-1425 | |
| LILLIAN M KOCKA | 8520 SELWICK DR | | | | PARMA | OH | 44129-6059 | |
| LILLIAN M LARYS & | ROSE KAYE JT TEN | BOX 1243 | | | WARREN | MI | 48090-1243 | |
| LILLIAN M LARYS & ROSE KAYE JT TEN | BOX 1243 | MOUND ROAD | | | WARREN | MI | 48090-1243 | |
| LILLIAN M LARYS & ROSEMARIE | KAYE JT TEN | BOX 1243 | MOUND RD | | WARREN | MI | 48090-1243 | |
| LILLIAN M MILLER | BOX107 | | | | CLARKSON | NE | 68629 | |
| LILLIAN M MULLINS | 7 OAKLAND CT | | | | ESSEXVILLE | MI | 48732 | |
| LILLIAN M NATALIE | 229 THOMPSON MILL ROAD | | | | NEWTOWN | PA | 18940 | |
| LILLIAN M PIPKIN | 628 BOONE HALL RD | | | | SUMMERVILLE | SC | 29483-2817 | |
| LILLIAN M PORTER | 89 FOREST ST | | | | MIDDLEBORO | MA | 02346-2019 | |
| LILLIAN M REIBEL | 2224 OME AVE | | | | DAYTON | OH | 45414-5626 | |
| LILLIAN M REYNOLDS | 4100 E DONATO DR | | | | GILBERT | AZ | 85297 | |
| LILLIAN M RITTER | 9 HILLSIDE AVE | | | | PLYMOUTH | CT | 06782-2305 | |
| LILLIAN M SHADE | ROUTE 2 | | | | HEDGESVILLE | WV | 25427-9802 | |
| LILLIAN M SHERMAN | 763 NORTH DORSET RD | | | | TROY | OH | 45373-1217 | |
| LILLIAN M SIBARY | BOX 1642 | | | | RED LODGE | MT | 59068-1642 | |
| LILLIAN M STERNER | 2409 G OLD BETHLEHEM PIKE | | | | SELLERSVILLE | PA | 18960-1700 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LILLIAN M STERNER | | 2409 G OLD BETHLEHEM PIKE | | | SELLERSVILLE | PA | 18960-1700 | |
| LILLIAN M WAHLERS TR | LILLIAN M WAHLERS INTER VIVOS | TRUST UA 06/16/87 | 4953 EAST PORT CLINTON ROAD | | PORT CLINTON | OH | 43452-3811 | |
| LILLIAN M WARE | C/O LILLIAN BARTON | 8615 PETTY RD | | | CHATTANOOGA | TN | 37421-3375 | |
| LILLIAN M WILLIAMS TR | LILLIAN M WILLIAMS TRUST | UA 11/03/95 | BOX 386 | | CALIFORNIA | MO | 65018-0386 | |
| LILLIAN M WRIGHT | 410 KING | | | | DETROIT | MI | 48202-2131 | |
| LILLIAN MAE CAROPINO & | JOSEPH N CAROPINO JT TEN | 132 COOLIDGE ST | | | LEAD | SD | 57754-1102 | |
| LILLIAN MAHONEY | 5636 HONORS DR | | | | SAN DIEGO | CA | 92122-4124 | |
| LILLIAN MAINE & WILFRED | MAINE JT TEN | 20 COVENTRY RD | | | TOMS RIVER | NJ | 08757-4719 | |
| LILLIAN MARIE PETERS & | DONALD E PETERS JT TEN | 8518 CENTRAL AVE | | | BROOKSVILLE | FL | 34613-5021 | |
| LILLIAN MARK | 6210 SUN BLVD APT 607F | | | | SAINT PETERSBURG | FL | 33715-1044 | |
| LILLIAN MARTIN | 7032 STANSBURY AVE | | | | VAN NUYS | CA | 91405-3252 | |
| LILLIAN MARTINEZ | 950 SUMMIT DRIVE | | | | LAGUNA BEACH | CA | 92651-3429 | |
| LILLIAN MAXINE HENDERSON | R R 11 BOX 1644 | | | | BEDFORD | IN | 47421-9727 | |
| LILLIAN MC HUGH | CEDAR GLEN WEST | 10-C CARDINAL | | | LAKEHURST | NJ | 08733-1504 | |
| LILLIAN MCFADDEN | BOX 352 | | | | WILLIAMSTON | MI | 48895-0352 | |
| LILLIAN MCMAHON | 3465 SPENCER RD | | | | ROCK RIVER | OH | 44116-3855 | |
| LILLIAN MICHAEL | APT 240W | 1070 W JEFFERSON ST | | | FRANKLIN | IN | 46131-2179 | |
| LILLIAN MISCHUK & IRENE | MISCHUK JT TEN | 3-J GARDEN TERR | | | NORTH ARLINGTON | NJ | 07031-6233 | |
| LILLIAN MOORE | 7644 JORDAN AVE | | | | CANOGA PARK | CA | 91304-4857 | |
| LILLIAN MORRIS | 119-13 225 ST | | | | CAMBRIA HGTS | NY | 11411-2115 | |
| LILLIAN MORSE AS CUSTODIAN | FOR DENNIS J MORSE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1695 STANLEY BLVD | BIRMINGHAM | MI | 48009-4141 | |
| LILLIAN MORTS TR THE | LILLIAN MORTS LIVING TRUST | U/A DTD 09/28/90 | 3305 SHAWNEE LANE | | WATERFORD | MI | 48329-4349 | |
| LILLIAN MULLER | 59 SPRING LAKE GARDENS | | | | SPRING LAKE | NJ | 07762-2525 | |
| LILLIAN N LIBER | 305 PADDOCK AVE | | | | MERIDEN | CT | 06450-6943 | |
| LILLIAN N TYSON | BOX 977 | | | | WHITESTONE | VA | 22578-0977 | |
| LILLIAN NEAL COUCH | 1901 CENTRAL AVE APT 402 | | | | CHEYENNE | WY | 82001-3775 | |
| LILLIAN NICHOLAS TRUSTEE U/A | DTD 06/13/89 LILLIAN | NICHOLAS TRUST | 507 HESSEL BLVD | | CHAMPAIGN | IL | 61820-6407 | |
| LILLIAN O BALICK & LAWRENCE | F BALICK JT TEN | 772 BROOKWOOD CT | | | ROCHESTER HILLS | MI | 48309-1550 | |
| LILLIAN O BALICK & RALPH R | BALICK JT TEN | 772 BROOKWOOD CT | | | ROCHESTER HILLS | MI | 48309-1550 | |
| LILLIAN O MC MICHAEL | BOX 19584 | | | | DETROIT | MI | 48219-0584 | |
| LILLIAN OVERLAND | RR 4 BOX 196A | | | | FERGUS FALLS | MN | 56537-9395 | |
| LILLIAN OWENS & RACHEL M | WASHINGTON JT TEN | 422 W GENESEE | | | FLINT | MI | 48505-4038 | |
| LILLIAN P LINDSEY CUST | MISS EXA KAY LINDSEY UNIF | GIFT MIN ACT IND | R R 1 | | NEW HARMONY | IN | 47631-9801 | |
| LILLIAN P MEGINNES | BOX 67 | | | | ROANOKE | IL | 61561-0067 | |
| LILLIAN P NEAL | 6362 UNIVERSITY PLACE | | | | DETROIT | MI | 48224 | |
| LILLIAN P RUSSELL | 15490 VINCENT | | | | CLINTON TWP | MI | 48038-5807 | |
| LILLIAN P STOLT & | AILEEN A VEVERKA JT TEN | 533 HARTFORD DR | | | ELYRIA | OH | 44035-2905 | |
| LILLIAN PARANZINO AS CUST | FOR DOMINIC M PARANZINO | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 2750 S SMEDLEY ST | PHILADELPHIA | PA | 19145-4530 | |
| LILLIAN PERCIVAL | 19116 WAYNE DR | | | | TRIANGLE | VA | 22172-2140 | |
| LILLIAN PERDUE | 1622 W BOWMAN AVE | | | | KETTERING | OH | 45409-1522 | |
| LILLIAN PERRI | 4232 MARCELLO DR | | | | COMMERCE TOWNSHIP | MI | 48382-1661 | |
| LILLIAN PETERMAN | 8104 SOUTH WASHTENAW AVE | | | | CHICAGO | IL | 60652-2816 | |
| LILLIAN PITT & GAYLE P WOOD JT TEN | 20 FREDERICK DR | | | | WOBURN | MA | 01801 | |
| LILLIAN PLAVKO | 1120 DENNIS AVE | | | | MONESSEN | PA | 15062-1825 | |
| LILLIAN POIRIER | 922 S BROADWAY | | | | PENDLETON | IN | 46064-9570 | |
| LILLIAN POSEY | 200 S JOSEPHINE AVE | | | | PONTIAC | MI | 48341-1843 | |
| LILLIAN R ARMENTROUT & | EVERETT C ARMENTROUT JT TEN | 7741 POPCORN DR | | | ROANOKE | IN | 46783-9206 | |
| LILLIAN R ARNESON | 140 HILLSIDE COURT | | | | JANESVILLE | WI | 53545-4342 | |
| LILLIAN R ASIMAKOPOULOS | 2991 SPRINGMEADOW CIRCLE | | | | AUSTINTOWN | OH | 44515-4952 | |
| LILLIAN R B HAINES & WILLIAM | L HAINES JT TEN | 1316 E LINCOLN HWY | | | COATESVILLE | PA | 19320-3546 | |
| LILLIAN R CLARK | 1610 W RIVERVIEW | | | | NAPOLEON | OH | 43545 | |
| LILLIAN R FILL | 11310 STONEHAM RD | | | | PARMA HEIGHTS | OH | 44130-3047 | |
| LILLIAN R FREEDMAN AS | CUSTODIAN FOR ROGER FREEDMAN | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 1481 COMMONWEALTH AVE | WEST NEWTON | MA | 02465-2831 | |
| LILLIAN R FRITH TR U/A DTD 8/25/98 | LILLIAN R FRITH TRUST | 125 WALTER SE | | | WYOMING | MI | 49548 | |
| LILLIAN R JESPERSEN TR | THE LILLIAN R JESPERSEN LIVING | TRUST UA 06/12/97 | 2301 MORTON AVE | | ST JOSEPH | MI | 49085-2136 | |
| LILLIAN R KOLOWSKI & | LORRAINE KOZLOWSKI JT TEN | 35336 DEARING DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| LILLIAN R LEE | BOX 188 | | | | MOUNT VERNON | NY | 10550-0188 | |
| LILLIAN R MILLER | 4202 BLUE BARROW RIDE | | | | ELLICOTT CITY | MD | 21042-5920 | |
| LILLIAN R PERCY | DOOR B-340 C V W | | | | WEST PALM BEACH | FL | 33417 | |
| LILLIAN R POULSEN | 805 DICKINSON ST | | | | FLINT | MI | 48504-4845 | |
| LILLIAN R SIMON AS CUST DENISE | JANE SIMON UNDER THE PA U-G-M-A | 3675 N COUNTRY CLUB DR | APT 2501 | | MAIMI | FL | 33180-1710 | |
| LILLIAN R SIMON AS CUST FOR | ELISE DEBORAH SIMON U/THE PA | UNIFORM GIFTS TO MINORS ACT | 3675 N COUNTRY CLUB DR APT 2501 | | AVENTURA | FL | 33180-1710 | |
| LILLIAN R SIMONS CUST | STEPHEN BRIAN SAFER UNIF | GIFT MIN ACT PA | 3675 N COUNTRY CLUB DR | APT 2501 | MIAMI | FL | 33180-1710 | |
| LILLIAN R TALBOT | 18181 BRITTANY DR SW | | | | SEATTLE | WA | 98166-3809 | |
| LILLIAN R TONE | 302 HERBERT ST | | | | SYRACUSE | NY | 13208-2908 | |
| LILLIAN R ZIMMER & RICHARD T | ZIMMER JT TEN | 16350 HAGGERTY | | | BELLEVILLE | MI | 48111-6005 | |
| LILLIAN REESE | 2034 EAST 72ND PLACE | | | | CHICAGO | IL | 60649-3027 | |
| LILLIAN REINHEIMER CUST | GREGG REINHEIMER UNIF GIFT | MIN ACT MICH | 29260 FRANKLIN RD 607 | | SOUTHFIELD | MI | 48034-1178 | |
| LILLIAN ROZENBLAD | 517 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| LILLIAN RYVOLD | ONO 21 WINDERMERE ROAD | | | | WINFIELD | IL | 60190 | |
| LILLIAN S BEHRENS | 163 HIGHWOOD AVE | | | | WEEHAWKEN | NJ | 07087-7010 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LILLIAN S CORBETT | 160 OAT ST | | | | ASHLAND | MA | 01721-1059 | |
| LILLIAN S MATSUO & | JAMES J MATSUOTR | LILLIAN S MATSUO TRUST | UA 10/20/97 | 4125 PAKOLU PL | HONOLULU | HI | 96816-3930 | |
| LILLIAN S PANASY | 15352 WIMBORNE LN | | | | NAPLES | FL | 34110-8678 | |
| LILLIAN S RICHMOND | 5516 SHAFFER RD NORTH | | | | WARREN | OH | 44481-9315 | |
| LILLIAN S SCHROEDER | 2048 LEWIS ST | | | | MC KEESPORT | PA | 15131-2908 | |
| LILLIAN S SHORTT | 19534 SUPERIOR ST | | | | NORTHRIDGE | CA | 91324-1657 | |
| LILLIAN SCHULZ | 4108 N 92 ST APT 3 | | | | MILWAUKEE | WI | 53222-1642 | |
| LILLIAN SCOTT CUMMINGS | TRUSTEE U/W T A CUMMINGS JR | 204 TRINITY CT | | | EVANSTON | IL | 60201-1905 | |
| LILLIAN SHUBE | 564 RIDGE ROAD | | | | ELMONT | NY | 11003-3526 | |
| LILLIAN SNIDER TRUSTEE U/A | DTD 11/07/90 LILLIAN SNIDER | TRUST | 21711 VENTURA BLVD | APT 238 | WOODLAND HILLS | CA | 91364 | |
| LILLIAN SPOHR & | KENNETH L BLOCK & | ROBERT H BLOCK JT TEN | 4295A PEARTREE CIRCLE | | BOYNTON BEACH | FL | 33436-3734 | |
| LILLIAN SWIFT | 2336 WHITE OAK RD | | | | BAKERSVILLE | NC | 28705 | |
| LILLIAN T FRANZ & | WILLIAM H FRANZ JT TEN | 2938 VOELKEL AVE | | | PITTSBURGH | PA | 15216-2036 | |
| LILLIAN T HOPKINS | 26733 LONSOME ROAD | | | | SEAFORD | DE | 19973-4673 | |
| LILLIAN T KILLINGS | 829 SEVEN SPRINGS DR | | | | BIRMINGHAM | AL | 35215-5129 | |
| LILLIAN T MARKOWITZ TR | LILLIAN T MARKOWITZ REVOCABLE | TRUST U A 10/20/97 | 6316 STRICKLAND AVE | | BROOKLYN | NY | 11234-6330 | |
| LILLIAN T RENO | 2171 U S 23 | | | | KAWKAWLIN | MI | 48631-9406 | |
| LILLIAN T TOWLES | 714 ALMOND AVE | | | | DAYTON | OH | 45417-1207 | |
| LILLIAN THERESA VAN EXEL | 135 EASTERN PKWY 6H | | | | BROOKLYN | NY | 11238-6027 | |
| LILLIAN THOMAS | 227-15 111 AVE | | | | QUEENS VILLAGE | NY | 11429-2804 | |
| LILLIAN THOMAS & JA-NA | OLIVER JT TEN | 2546 SWEET GUM LN | | | WALDORF | MD | 20603-3971 | |
| LILLIAN TOBIN | 962 HARDING RD | | | | ELIAZBETH | NJ | 07208-1048 | |
| LILLIAN TRAER | 80 HOWARD ST | | | | MIRAMICHI | NB | E1N 1V8 | CANADA |
| LILLIAN TREACY | 375 SADDLE RIVER ROAD | | | | MONSEY | NY | 10952-5026 | |
| LILLIAN TREACY & MISS ARLINE | TREACY JT TEN | 375 SADDLE RIVER ROAD | | | MONSEY | NY | 10952-5026 | |
| LILLIAN TRUJILLO | 9406 ROYALTON DR | | | | SHREVEPORT | LA | 71118-3613 | |
| LILLIAN TWYLA HAMAKER | 420 BLOOMSBURY RD | | | | BLOOMSBURY | NJ | 08804-3209 | |
| LILLIAN V FRANZ & | BRIAN E FRANZ JT TEN | 140 HARROGATE PLACE | | | LONGWOOD | FL | 32779 | |
| LILLIAN V JOHNSON | 1517 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 | |
| LILLIAN V RICHE | 3010 18TH AVE W | | | | BRADENTON | FL | 34205-3110 | |
| LILLIAN V THURLER | 1224 CENTER AVE | | | | JANESVILLE | WI | 53546-2404 | |
| LILLIAN VALORI | 297 BEACH AVE | | | | STATEN ISLAND | NY | 10306-4301 | |
| LILLIAN W BATCHA | 523 JUSTICE DR | | | | MARLTON | NJ | 08053-5346 | |
| LILLIAN W KOSBERG AS | CUST FOR ALAN H KOSBERG | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 12 WOODMONT ROAD | WEST HARTFORD | CT | 06117-1221 | |
| LILLIAN W LEVIN | 1820 S JEFFERSON DAVIS PKWY | | | | NEW ORLEANS | LA | 70125-2723 | |
| LILLIAN W LINDAHL | 2254 BEACON POINT BLVD | | | | PALM HARBOR | FL | 34683-3901 | |
| LILLIAN W WOOD AS CUST | FOR KENT CLIFFORD CUSICK | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 1332 MARTINO RD | LAFAYETTE | CA | 94549 | |
| LILLIAN WALKER & NEVILLE | WALKER & GARY E WALKER JT TEN | 553 SCARLET OAK CT | | | HOLLAND | MI | 49424-6643 | |
| LILLIAN WATERMAN | 3535 STONY ST | | | | MOHEGAN LAKE | NY | 10547-1423 | |
| LILLIAN WEITZNER | 523 SCOTLAND RD | | | | UNION | NJ | 07083-7909 | |
| LILLIAN WENDLANDT | N13287 970TH ST | | | | NEW AUBURN | WI | 54757-9400 | |
| LILLIAN WOGOMAN | 5697 KUGLER MILL ROAD APT B | | | | CINCINNATI | OH | 45236 | |
| LILLIAN WOODS | 8103 LAUDER | | | | DETROIT | MI | 48228-2417 | |
| LILLIAN Y CHEN | 6 WARNKE LANE | | | | SCARSDALE | NY | 10583-3114 | |
| LILLIAN ZABLOCKI | ALON SHVNT 90433 | | | | GUSH | ETZION | ISRAEL | |
| LILLIAN ZANITSKY | C/O GROSS | 59 E CONCORD DR | | | MONSEY | NY | 10952-1720 | |
| LILLIAN ZIENTY CUST MARK | ZIENTY UNIF GIFT MIN ACT | ILL | 222 OAK BROOK RD | | OAK BROOK | IL | 60523-2316 | |
| LILLIAN ZUCKER | C/O ARTHUR J. HIRSCHHORN | 1815 JFK BLVD-APT 2309 | | | PHILADELPHIA | PA | 19103 | |
| LILLIAS JEANNETTE WEST & | GUSTAF EDWARD WEST JR JT TEN | 6 VANE STREET | | | WELLESLEY | MA | 02482-6912 | |
| LILLIAS K CANNON | 305 REDDING RD | | | | LEXINGTON | KY | 40517-2317 | |
| LILLIE ANN COVINGTON | PO BOX 130136 | | | | ANN ARBOR | MI | 48111-0136 | |
| LILLIE B ARRINGTON | 2015 CROOS WIND CT | | | | ENGLEWOOD | OH | 45322-2235 | |
| LILLIE B COLEMAN | 1024 MALLETT ST | | | | TOLEDO | OH | 43612-1725 | |
| LILLIE B DORCH | 1158 CHARLESTON STREET | | | | WILLISTON | SC | 29853-4636 | |
| LILLIE B HELLER | 14242 HESS RD | | | | HOLLY | MI | 48442-8730 | |
| LILLIE B KNOWLES | 7142 MOORLAND DR | | | | CLARKSVILLE | MD | 21029-1735 | |
| LILLIE B PHILLIPS | 316 SOUTH LOGAN ST | | | | FITZGERALD | GA | 31750-2933 | |
| LILLIE B RICHARDSON | 904 N WASHINGTON AVE | | | | BATTLE CREEK | MI | 49017-2626 | |
| LILLIE BELLE POPHANKEN | 809 MILAM ST | | | | COLUMBUS | TX | 78934-1937 | |
| LILLIE BELLE THIEDE | 1902 WILBUR | | | | DALLAS | TX | 75224-1608 | |
| LILLIE C WALSH | 62500 SILVER LAKE ROAD | | | | SOUTH LYON | MI | 48178-9255 | |
| LILLIE CALLEBS | 25630 TECLA | | | | WARREN | MI | 48089-4108 | |
| LILLIE CHARLOTTE HAMIL | AS CUST FOR JAMES ROBERT | HAMIL U/THE COLO UNIFORM | GIFTS TO MINORS ACT | 13557 RD 29 | STERLING | CO | 80751 | |
| LILLIE D HORTON | 4268 STURTEVANT | | | | DETROIT | MI | 48204 | |
| LILLIE DAVIDSON | 1086 FOREST AVENUE | | | | BURTON | MI | 48509-1902 | |
| LILLIE DAVIES CHERRY | 637 HOLMDEL RD | | | | HAZLET | NJ | 07730-1345 | |
| LILLIE E CONWAY | 668 MIA AVENUE | | | | DAYTON | OH | 45427 | |
| LILLIE E ENGLAND | 142 BRICK MEETING HOUSE RD | | | | RISING SUN | MD | 21911-1705 | |
| LILLIE E HERNDON | 410 JOSEPH WALKER DR | | | | WEST COLUMBIA | SC | 29169-6951 | |
| LILLIE E VOGEL | 5021 COUNLY RD 14 | | | | WATERLOO | AL | 35672 | |
| LILLIE E WALKER | 3 LANGHAM ST | | | | ROCHESTER | NY | 14621-4607 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LILLIE FULLER | | 650 DEERFIELD CT | | | ROCHESTER HILLS | MI | 48309-2690 | |
| LILLIE G WITT | | 7824 MAPLELEAF DR | | | CINCINNATI | OH | 45243-1941 | |
| LILLIE H KLOPFER TR | RAYMOND W KLOPFER & LILLIE H KLOPFER | TRUST U/A DTD 12/26/95 | 41 BELVIDERE AVE | | HOLYOKE | MA | 01040 | |
| LILLIE H MONTGOMERY | | 617 WALTON CIRCLE | | | ROCKY MOUNT | NC | 27801-6266 | |
| LILLIE HARRINGTON | | 3301 DUPONT ST | | | FLINT | MI | 48504-2675 | |
| LILLIE I THRONDSET & | BRENDA J MCCONNAUGHHAY JT TEN | 1038 TONI DR | | | DAVISON | MI | 48423-2800 | |
| LILLIE J ADAMS | | 3688 RON LN | | | YOUNGSTOWN | OH | 44505-4343 | |
| LILLIE J BYRD | | 4548 SAHARA DRIVE S W | | | ATLANTA | GA | 30331-7127 | |
| LILLIE J JACKSON | | 2820 PEACHTREE RD NW 510 | | | ATLANTA | GA | 30305-2921 | |
| LILLIE JOHNSON ROBINSON | | 1213 JASMINE CIRCLE | | | WAYCROSS | GA | 31501-6031 | |
| LILLIE L CALDWELL | | 3401 JASPER LANE | | | FORT WAYNE | IN | 46816-2764 | |
| LILLIE M BEALS TR | BEALS FAMILY TRUST | U/A DTD 06/01/97 | 22214 VANOWEN ST | | WOODLAND HILLS | CA | 91303 | |
| LILLIE M CORTNER CUST | MARLESE A CORTNER UNDER KS | UNIF TRANSFERS TO MINORS ACT | 5131 W BELLFORT AVE | | HOUSTON | TX | 77035-3134 | |
| LILLIE M GENTRY | | 6806 SALLY COURT | | | FLINT | MI | 48505-1936 | |
| LILLIE M HARP | | 19753 APPOLINE | | | DETROIT | MI | 48235-1116 | |
| LILLIE M KENTON | | 32 CRESTWOOD AVE | | | HIGHLAND HTS | KY | 41076 | |
| LILLIE M MORRIS AS CUST FOR | CRAIG CLINTON MORRIS UND MA | U-G-T-M-A | 26 VESTA ROAD | | DORCHESTER | MA | 02124-1609 | |
| LILLIE M PETERSON | ATTN LILLIE M PETERS | RT 3 BOX 169A | | | CASTLEWOOD | VA | 24224-9562 | |
| LILLIE M RIGGS | | 507 LEWIS DR | | | FAIRBORN | OH | 45324-5518 | |
| LILLIE M SANDLIN | | 2230 KAJEAN AVE | | | DAYTON | OH | 45439 | |
| LILLIE M SAULS | | BOX 297 | | | WARRENVILLE | SC | 29851-0297 | |
| LILLIE M SPRAGGINS | | 12206 SANTA ROSA | | | DETROIT | MI | 48204-5316 | |
| LILLIE M WENZEL | | 1049 BADEN AVE | | | SAINT LOUIS | MO | 63147-1803 | |
| LILLIE M WHEELER | | 3009 WILFORD PACK CT | | | ANTIOCH | TN | 37013-1379 | |
| LILLIE MAE ADAMS CUST | DARNELL ADAMS UNIF GIFT MIN | ACT NJ | 73 VAN NOSTRAND AVE | | JERSEY CITY | NJ | 07305-3021 | |
| LILLIE MAE ADAMS CUST DWAYNE | LA VAR GOSS UNIF GIFT MIN | ACT NJ | 73 VAN NOSTRAND AVE | | JERSEY CITY | NJ | 07305-3021 | |
| LILLIE MAE ALLEN | | 427 6TH AVE WEST UNIT A-12 | | | HENDERSONVILLE | NC | 28739 | |
| LILLIE MAE TEMPLE | | 2425 PHOENIX | | | SAGINAW | MI | 48601-2464 | |
| LILLIE MARIE CARPER | | 136 HOLDSWORTH | | | WILLIAMSBURG | VA | 23185-5514 | |
| LILLIE MARIE CORTNER CUST | MARLESE ANN CORTNER UNIF | GIFT MIN ACT KAN | 5131 W BELLFORT AVE | | HOUSTON | TX | 77035-3134 | |
| LILLIE N BAIN & | VIOLA Y SIDERS & | BONNIE L AUQUIER JT TEN | 5521 TUBBS | | WATERFORD | MI | 48327-1367 | |
| LILLIE O CURRAN TRUSTEE | REVOCABLE LIVING TRUST DTD | 08/10/91 U/A LILLIE O CURRAN | 4330 CRESCENT DCBE | | GRANBURY | TX | 76049-5388 | |
| LILLIE P MOORE | | 943 PAXTON ROAD | | | CLEVELAND | OH | 44108 | |
| LILLIE P SCOTT | | 2033 W 64TH STREET | | | INDIANAPOLIS | IN | 46260-4312 | |
| LILLIE PATTERSON | | 2456 N MYRTLEWOOD ST | | | PHILA | PA | 19132-3014 | |
| LILLIE R HATFIELD | | 1855 PORTSHIP RD | | | BALTIMORE | MD | 21222-3026 | |
| LILLIE S SHELTON | | 416 SANDSTON AVE | | | SANDSTON | VA | 23150-2210 | |
| LILLIE SUE FRAZER | | 4441 BY PASS | | | LOGANVILLE | GA | 30052-5555 | |
| LILLIE T HOYLE | | 632 MIDWAY DRIVE | | | SPENCER | VA | 24165-3414 | |
| LILLIE T ROWE | | 1040 GODDARD  APT 3 | | | LINCOLN PARK | MI | 48146 | |
| LILLIE T TORIGOE TR | U/A DTD 05/29/90 | THE TORIGOE FAMILY 1990 TRUST | 1386 MC BAIN AVE | | CAMPBELL | CA | 95008-0727 | |
| LILLION L JOHNSON | | 3723 SKYLINE DR | | | JACKSON | MS | 39213-6046 | |
| LILLO S CRAIN | | BOX 3500 | | | PRINCEVILLE | HI | 96722-3500 | |
| LILLON B GREENE | | 592 CUPP RD | | | NEW TAZEWELL | TN | 37825 | |
| LILLY A TRIMBLE | | 917 CENTER ST E | | | WARREN | OH | 44481-9306 | |
| LILLY C LONGERE | | 11027 N L LAKE SHORE | | | MONTICELLO | IN | 47960 | |
| LILLY C THOMPSON | | 4909 FLETCHER | | | WAYNE | MI | 48184-2011 | |
| LILLY D OVERBY | | 3212 JAY DR | | | ANDERSON | IN | 46012-1218 | |
| LILLY GOLDSTEIN | | 1438 HUNTINGDON PIKE | | | HUNTINGDON VALLEY | PA | 19006-8331 | |
| LILLY HARMON TR U/A DTD 5/6/03 THE | LILLY V HARMON REVOCABLE TRUST | 16732 210TH AVE | | | LEROY | MI | 49655-8360 | |
| LILLY J FRIEDLI | | 1018 COUNTRY CLUB DR | | | ST CLAIR HSORES | MI | 48082-2937 | |
| LILLY K MILLER | | 1813 NORA DR | | | ARLINGTON | TX | 76013-3112 | |
| LILLY LEE TRUSTEE REVOCABLE | TRUST DTD 05/15/87 U/A F/B/O | LILLY LEE | 545 SPENCER ST | | GLENDALE | CA | 91202-1513 | |
| LILLY M MC MILLAN | | 428 MICHAEL COURT | | | DES PLAINES | IL | 60016 | |
| LILLY PAPPAS & | EVDOKIA E TSOLOMYTIS JT TEN | 653 ROSEWOOD ST | | | BRONX | NY | 10467 | |
| LILLY POON | | 1758 FILBERT ST | | | SAN FRANCISCO | CA | 94123-3606 | |
| LILLY WOMELDORF | | 2214 MIDDLE OSSIAN ROAD | | | DECORAH | IA | 52101-7522 | |
| LILLY YIH | | 1828 PINE VALLEY DR 311 | | | FORT MYERS | FL | 33907-8083 | |
| LILMON B RATCLIFF JR | | 1231 DUFRAIN | | | PONTIAC | MI | 48342-1932 | |
| LILO BACHARACH ADMIN ESTATE | OF DAVID BACHARACH | 6027 BERKELEY AVE | | | BALTIMORE | MD | 21209-4013 | |
| LILO GOLDENBERG ANITA GANS & | LEO GANS TR U-W NORBERT | GOLDENBERG | 1500 PALISANE AVENUE APT 9-D | | FORT LEE | NJ | 07024-5322 | |
| LILO LANGE TRUSTEE U/A DTD | 06/09/93 THE LILO LANGE | TRUST | 132 EAST 35TH ST | | NEW YORK | NY | 10016-3892 | |
| LILY A WOEHLCK & | KENNETH H WOEHLCK JT TEN | 516 ORANGE DR 25 | | | ALTAMONTE SPRINGS | FL | 32701-5304 | |
| LILY BAUDRY | | BOX 100 | | | ST AGATHE | MAN | R0G 1Y0 | CANADA |
| LILY C LIM & ARNOLD N LIM JT TEN | | 18 VILLAGE LANE | | | COLMA | CA | 94015-1640 | |
| LILY C NELSON | | 524 Q CALLE ARAGON | | | LAGUNA WOODS | CA | 92637 | |
| LILY CONG & | HONG-IH CONG JT TEN | 81 HIGHLAND CIR | | | BERKELEY HEIGHTS | NJ | 07922-2129 | |
| LILY G LEAVELL | | 2201 CRESTWOOD DRIVE | | | ANDERSON | IN | 46016-2751 | |
| LILY G PEDLER | | 28 MILTON ST | | | LAWRENCE | MA | 01841-4552 | |
| LILY HABER & | SUZANNE HABER JT TEN | 1203 SUMMIT CIRCLE DR | | | ROCHESTER | NY | 14618-3961 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LILY HABER & | DEBORAH HABER JT TEN | 1203 SUMMIT CIRCLE DR | | | ROCHESTER | NY | 14618-3961 | |
| LILY HILL E WILLIAMSON | 15652 LEE HWY | | | | BUCHANAN | VA | 24066-4609 | |
| LILY J CHAMBERS | 23302 MC CANN STREET | | | | WARRENSVILLE | OH | 44128-5244 | |
| LILY J DIXON | 405 W WENGER RD | | | | ENGLEWOOD | OH | 45322-1831 | |
| LILY K LEI TR | LILY K LEI TRUST | UA 02/22/96 | 761 BRIDGE PARK DR | | TROY | MI | 48098-1855 | |
| LILY K STOPAR | 33424 EUCLID AVE | LOT 521 | | | WILLOUGHBY | OH | 44094-3329 | |
| LILY L TOLEDANO | 3028 PRYTANIA ST | | | | NEW ORLEANS | LA | 70115-3350 | |
| LILY L WEINBERG | 2335 MICKLE AVENUE | | | | BRONX | NY | 10469-6311 | |
| LILY M ALLEN | 4989 OLD TROY PIKE | | | | HUBER HEIGHTS | OH | 45424-5743 | |
| LILY M SIMPSON | 11385 SPENCER RD | | | | SAGINAW | MI | 48609-9729 | |
| LILY MOAT | 53 ALLANGROVE CR | | | | AGINCOURT | ONTARIO | M1W 1S4 | CANADA |
| LILY OGAN FERALTA | C/O WILLIAM OGAN | 408 DANARRA METROPOLITAN ST | | | MAKATI METRO | MANILA | | PHILIPPINES |
| LILY ROUSE | 409 OLD LANCASTER RD | | | | BERWYN | PA | 19312-1639 | |
| LILY ROUSE WEAVER | 1710 ROSEWOOD DRIVE | | | | GREENVILLE | NC | 27858-4446 | |
| LILY S MOLHO | 6624 WOODHAWK DR | | | | MAYFIELD HTS | OH | 44124 | |
| LILY WONG | 12307 MEADOW LAKE | | | | HOUSTON | TX | 77077-5903 | |
| LILY Y KAWAFUCHI & ALLAN N | KAWAFUCHI JT TEN | 3430 RANCHO VISTA CT | | | GILROY | CA | 95020-9412 | |
| LILYAN CONIARIS | 18 OBERLIN ST | | | | MAPLEWOOD | NJ | 07040-2802 | |
| LILYAN L CHAUVIN | 3841 EUREKA DR | | | | STUDIO CITY | CA | 91604-3107 | |
| LIMA M OLSEN | 1216 NEEDLES DR | | | | INDPLS | IN | 46217-4316 | |
| LIMESTONE COUNTY UNITED WAY | 419 S MARION | | | | ATHENS | AL | 35611-2507 | |
| LIMIN KUNG | 2005 MAUNA PL | | | | HONOLULU | HI | 96822-2501 | |
| LIN B GRONVOLD | 8645 BOHMANN PKWY | | | | PORTLAND | OR | 97223-7227 | |
| LIN FRASER | 400 EDGEHILL WAY | | | | SAN FRANCISCO | CA | 94127-1050 | |
| LINA GACKSTATTER & | ERIKA COYNE JT TEN | 8801 COLMBERG | | | ROTHENBURGERSTR 18 | | | W GERMANY |
| LINA J ROLH | 413 ELM DR | | | | SEAFORD | DE | 19973-2011 | |
| LINA K WILSON | 10900 U S 127 | | | | MENDON | OH | 45862 | |
| LINA L HENZE | 5160 GRASSY CREEK RD | | | | LUTTS | TN | 38471-5209 | |
| LINA LEE | SUITE 304 | 767 N HILL STREET | | | LOS ANGELES | CA | 90012-2376 | |
| LINA M SPARGUR LIFE TENANT | U-W-O JAMES FRANKLIN SPARGUR | 3614 ST RT 734 N W | | | JEFFERSONVILLE | OH | 43128-9753 | |
| LINA PIONTEK CUST LINDA | PIONTEK UNIF GIFT MIN ACT | ILL | 330 WISCONSIN DR | | DES PLAINES | IL | 60016-2047 | |
| LINA S WOODALL & JONATHAN H | WOODALL JT TEN | 3132 ELMENDORF DR | | | OAKTON | VA | 22124-1730 | |
| LINCIE GRAY | 440 LAFAYETTE AVE | | | | CINCINNATI | OH | 45220 | |
| LINCOLN A KING | 19 BUTTERFLY LANE | | | | LEVITTOWN | PA | 19054-2807 | |
| LINCOLN B CAMPBELL | 460 DEER RUN CT | | | | LIMERICK | PA | 19468-1457 | |
| LINCOLN B MAINE | 221 EAST NORTH B STREET | | | | GAS CITY | IN | 46933-1439 | |
| LINCOLN C CLAY | 5564 IVANHOE | | | | DETROIT | MI | 48204-3602 | |
| LINCOLN DAVIS WHITE | 33604 4TH AVE SW | | | | FEDERAL WAY | WA | 98023-8302 | |
| LINCOLN FINANCIAL ADVISORS FBO | JAMES E CERRETANI JR | 4333 MALLARDS LANDING | | | HIGHLAND | MI | 48357-2648 | |
| LINCOLN G BERRI | 2815 TENNYSON AVE | | | | OVERLAND | MO | 63114-3134 | |
| LINCOLN H HECTOR TR & VIRGINIA | M HECTOR TR | HECTOR FAMILY TRUST UA 03/31/99 | 1019 CINDERELLA DRIVE | | ALBERTON | MT | 59820-9403 | |
| LINCOLN HANDFORD CUST | HARRISON P LANDERS UNIF GIFT | MIN ACT NY | 7 HARDING ST | | E NORTHPORT | NY | 11731 | |
| LINCOLN HANDFORD CUST HUNTER | P LANDERS UNIF GIFT MIN ACT | NY | 7 HARDING ST | | E NORTHPORT | NY | 11731 | |
| LINCOLN J SEHOYAN & CAMILLE | R SEHOYAN JT TEN | 19206 COVENTRY DR | | | RIVERVIEW | MI | 48192-7810 | |
| LINCOLN J WARD JR & DONNA E | WARD JT TEN | 2601 CIRCLE DRIVE | | | FLINT | MI | 48507-1807 | |
| LINCOLN J WARNER | 327 ITHAN AVE | | | | ROSEMONT | PA | 19010-1622 | |
| LINCOLN L MANSFIELD | 160 N BRYANT ST | | | | KANSAS CITY | MO | 64119-1763 | |
| LINCOLN ONG & LILY F ONG JT TEN | 1137 WEBER WAY | | | | SACRAMENTO | CA | 95822-1839 | |
| LINCOLN PIERCE & HENRY C | PIERCE TR TR A U/W ETHEL | PIERCE | 6520 RAINBOW AVE | | MISSION HILLS | KS | 66208-1966 | |
| LINCOLN R STURDIVANT & CELIA | M STURDIVANT JT TEN | 111 N CLAY ST | | | SOUTH HILL | VA | 23970-1917 | |
| LINCOLN S JALELAIN | 263 PARK AVE | | | | ARLINGTON | MA | 02476-7439 | |
| LINCOLN TRUST CUST | FBO ANNETTE BONE IRA | UA 01/01/92 | AC 60860398 | P O BOX 5831 | DENVER | CO | 80217-5831 | |
| LINDA A ADAMS TOD | HOLLY M ROSS | SUBJECT TO STA TOD RULES | 764 HAMPTON CT | | SAGAMORE HILLS | OH | 44067 | |
| LINDA A ALLISON | 5437 WHITE HALL CIR | | | | W BLOOMFIELD | MI | 48323-3461 | |
| LINDA A ARTIANO CUST MARISSA | ANNE ARTIANO UNDER THE NY | UNIF GIFTS TO MINORS ACT | 3602 GREVE DR | | RANCHO PALOS VERDE | CA | 90275-6225 | |
| LINDA A BAUMANN | 2234 49TH ST NW | | | | WASHINGTON | DC | 20007 | |
| LINDA A BELL | 483 MAYFAIR COURT | | | | BOSSIER CITY | LA | 71111-2259 | |
| LINDA A BIXLER | 2705 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870-5626 | |
| LINDA A BLAUSTEIN | 5556 BILL CODY ROAD | | | | HIDDEN HILLS | CA | 91302-1101 | |
| LINDA A BLISS | 4524 CAROL COURT | | | | CONCORD | NC | 28025-0414 | |
| LINDA A BROWN | 134 WHITE OAK LANE | | | | DAHLONEGA | GA | 30533-4484 | |
| LINDA A BROWN | 134 WHITE OAK LANE | | | | DAHLONEGA | GA | 30533-4484 | |
| LINDA A BUCHHOLZ | ATTN LINDA A CAMLIN | 1132 W WARREN RD | | | WEST CHESTER | PA | 19382-5267 | |
| LINDA A CAMERON | 8 JOHN ST | | | | MILFORD | MA | 01757-2253 | |
| LINDA A CAMLIN | 1132 W WARREN RD | | | | WEST CHESTER | PA | 19382-5267 | |
| LINDA A CATELLI | 245 RUMSEY ROAD | | | | YONKERS | NY | 10701-4500 | |
| LINDA A CESCHAN | 1611 HOPE AVE | | | | BENSALEM | PA | 19020-3615 | |
| LINDA A CHOTA | 281 PINE RIDGE | | | | BLOOMFIELD | MI | 48304-2138 | |
| LINDA A DELVECCHIO | 31 SOUTH GATE | | | | FAIRPORT | NY | 14450-8779 | |
| LINDA A DOLLISON | 8520 SHERWOOD DRIVE | | | | LIBERTY | MO | 64068-8329 | |
| LINDA A ESSLINGER | RADWYN APARTMENTS | E-49 | 275 S BRYN MAWR AVE | | BRYNMAWR | PA | 19010-4202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA A EWER | 608 JAY AVENUE | | | | MCALLEN | TX | 78504-2050 | |
| LINDA A FEEKART | 411 ORCHARD BLVD | | | | DANVILLE | IN | 46122-1058 | |
| LINDA A FINDLATER | 1110 SW 14TH DR | | | | BOCA RATON | FL | 33486-6702 | |
| LINDA A FULLER | 45-802 RIVER DR S | | | | JERSEY CITY | NJ | 07310-1791 | |
| LINDA A GARRITY & ROBERT J | GARRITY JT TEN | 200 MYSTIC ST | | | ARLINGTON | MA | 02474-1113 | |
| LINDA A GAVATORTA & RONALD M | GAVATORTA JT TEN | 118 PARKEDGE RD | | | PITTSBURGH | PA | 15220-2608 | |
| LINDA A GERLACH | 1731 ELIZABETH COURT | | | | CONYERS | GA | 30094-4724 | |
| LINDA A GIANINO | 27 ENCHANTED FOREST RD | | | | KINGS PARK | NY | 11754-5056 | |
| LINDA A GILFILLAN | 557 132ND | | | | AVON | IL | 61415-9290 | |
| LINDA A GOLEN | 6866 ROSEMONT | | | | DETROIT | MI | 48228-5405 | |
| LINDA A GROSS | 149 DURKEE LANE | | | | EAST PATCHOGUE | NY | 11772-5818 | |
| LINDA A GROSSMAN | 410 W ROY ST APT E401 | | | | SEATTLE | WA | 98119-3870 | |
| LINDA A GROVES | 278 LOCUST ST | | | | LOCKPORT | NY | 14094-4941 | |
| LINDA A GRUTTEMEYER | 168 W LAKE DR | | | | LINDENHURST | NY | 11757 | |
| LINDA A HARRIS | 114 YARNELL ST | | | | KANE | PA | 16735-1535 | |
| LINDA A HILL | 1315 BUNDY DR | | | | SMYRNA | TN | 37167-6470 | |
| LINDA A HOFFMAN | 11699 STROHMS DR | | | | MISHAWAKA | IN | 46545 | |
| LINDA A HOKE | 8 REBECCA DRIVE | | | | APALACHIN | NY | 13732 | |
| LINDA A HOOVER | 1813 MARKET STREET | | | | ERIE | PA | 16510-1643 | |
| LINDA A HUSSEY | 44 YALE PL | | | | BUFFALO | NY | 14210-2326 | |
| LINDA A JOHNSON | 471 SPRING GROVE RD | | | | STANTON | MI | 48888 | |
| LINDA A JOHNSON | 7033 OAK POINT CURVE | | | | BLOOMINGTON | MN | 55438-3402 | |
| LINDA A KLINE | 5801 SUMMERSET DRIVE | | | | MIDLAND | MI | 48640-2932 | |
| LINDA A KLINE | 5801 SUMMERSET DRIVE | | | | MIDLAND | MI | 48640-2932 | |
| LINDA A KUJIK | 8222 WOOD | | | | GROSSE ILE | MI | 48138-1313 | |
| LINDA A KUSHMAUL | 2115 S SASHABAW | | | | ORTONVILLE | MI | 48462 | |
| LINDA A LAKE | 612 VINEWOOD STREET | | | | DURAND | MI | 48429-1729 | |
| LINDA A LOMBARDO | 17 GERALDINE PKY | | | | ROCHESTER | NY | 14624-1609 | |
| LINDA A MACLEOD | 70-222 PEARSON ST | | | | OSHAWA | ONTARIO | L1G 7C6 | CANADA |
| LINDA A MACLEOD | UNIT 70 | 222 PEARSON STREET | | | OSHAWA | ONTARIO | L1G 7C6 | CANADA |
| LINDA A MACLEOD | 70-222 PEARSON ST | | | | OSHAWA | ONT | L1G 7C6 | CANADA |
| LINDA A MANNING | 128 BUTTERCUP LANE | | | | HUNTINGTON | NY | 11743 | |
| LINDA A MARTINSKI | 8049 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4902 | |
| LINDA A MC FARLAND | 3561 ATLANTIC ST NE | | | | WARREN | OH | 44483-4544 | |
| LINDA A MCKENDRY | 365 FLATROCK RD | | | | ELIZABETHTOWN | KY | 42701-7320 | |
| LINDA A MELLEN | BOX 1585 | | | | SAGAMORE BEACH | MA | 02562-1585 | |
| LINDA A MEUNIER & | PAUL A MEUNIER JT TEN | 6359 RUTTMAN CT | | | SAGINAW | MI | 48603-3477 | |
| LINDA A MILES | 6814 FIELD MASTER DR | | | | SPRINGFIELD | VA | 22153 | |
| LINDA A MITCHELL | 1287 DAVIS AVENUE | | | | BIRMINGHAM | MI | 48009-2076 | |
| LINDA A MOODY | 17436 PRAIRIE ST | | | | NORTHRIDGE | CA | 91325-2450 | |
| LINDA A MORDEN | 10 LAWNDALE CRESCENT | | | | BRAMPTON | ON | L6S 3L4 | CANADA |
| LINDA A MORDEN | 10 LAWNDALE CRESCENT | | | | BROOKLIN ON L1M | ONT | L6S 3L4 | CANADA |
| LINDA A MORRIS | PO BOX 17532 | | | | WINSTON-SALEM | NC | 27116-7532 | |
| LINDA A MUSGROVE | 7550 DYSINGER RD | | | | LOCKPORT | NY | 14094-9326 | |
| LINDA A NAGLE CUST | KYLE C NAGLE | 2068 GARLAND | | | SYLVAN LAKE | MI | 48320-1728 | |
| LINDA A NEFF | 2373 HUCKLEBRRY RD | | | | ALLENTOWN | PA | 18104-1343 | |
| LINDA A PARM | 7300 WHEELER DR | | | | WHITMORE LAKE | MI | 48189-9694 | |
| LINDA A PARR | 11933 N MUSTANG RD | | | | YUKON | OK | 73099-8145 | |
| LINDA A PELLETIER | 309 N MCLANE RD UNIT E | | | | PAYSON | AZ | 85541-4372 | |
| LINDA A PETRILAK | 24 MCKINLEY AVE | | | | COLONIA | NJ | 07067-2310 | |
| LINDA A POTTER | 95 GREENHORN ROAD | | | | HAILEY | ID | 83333 | |
| LINDA A RINALDI | 33 KENT ST W | | | | W WARWICK | RI | 02893-5130 | |
| LINDA A ROPELEWSKI | 1015 SOUTHPORT DR | | | | MEDINA | OH | 44256-3019 | |
| LINDA A SARGENT WOOD | 3429 N DYER | | | | FLAGSTAFF | AZ | 86004 | |
| LINDA A SCHOENWALD | 103 DEWITT RD | | | | SYRACUSE | NY | 13214-2004 | |
| LINDA A SCRINOPSKIE | PO BOX 140665 | | | | IRVING | TX | 75014 | |
| LINDA A SEARCY | 23401 GEOFFREY CT | | | | OAK PARK | MI | 48237-2012 | |
| LINDA A SMITH | 1065 HERITAGE TRCE | | | | LEBANON | OH | 45036-8859 | |
| LINDA A SOCIA & | MICHAEL J SOCIA JT TEN | 1006 S FARRAGUT ST | | | BAY CITY | MI | 48708-8010 | |
| LINDA A SOUTHARD | 4109 OAK RIDGE ROAD | | | | SUMMERFIELD | NC | 27358-8603 | |
| LINDA A SPIRES | 10495 MEDLOCK BRIDGE RD | | | | DULUTH | GA | 30097-2002 | |
| LINDA A STABILE & FRANK T | STABILE JT TEN | BOX 97 | | | CHAMPION | MI | 49814-0097 | |
| LINDA A STYMERSKI & | GLENN F TAYLOR JR JT TEN | 111 BRIAR LA | | | NORWICH | CT | 06360 | |
| LINDA A SUCHYTA | 47605 KATHY COURT | | | | SHELBY TOWNSHIP | MI | 48315-4656 | |
| LINDA A SUCHYTA & | EDWARD S SUCHYTA JT TEN | 47605 KATHY COURT | | | SHELBY TOWNSHIP | MI | 48315-4656 | |
| LINDA A TARBILL | 5614 DEERBORN AVE | | | | MENTOR | OH | 44060-2008 | |
| LINDA A TRURAN | 7598 VENICE DR N E | | | | WARREN | OH | 44484-1502 | |
| LINDA A VALLEE | 5792 YAHN RD | | | | FARMINGTON | NY | 14425-9555 | |
| LINDA A VOGT TR | LINDA A VOGT REVOCABLE LIVING | TRUST | UA 02/18/98 | 405 WESTPARK DR | COLUMBIA | IL | 62236-1022 | |
| LINDA A WALSH | 4612 CASTLE CT | | | | HOLLAND | MI | 49423-8966 | |
| LINDA A WESTPHAL | 250 CHADEAYNE ROAD | | | | OSSINING | NY | 10562 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA A WINDISCH CUST | BENJAMIN S WINDISCH UTMA CA | 708 SANTA RITA DR | | | MILPITAS | CA | 95035-3654 | |
| LINDA A WINDISCH CUST SAMUEL | M WINDISCH UTMA CA | 708 SANTA RITA DR | | | MILPITAS | CA | 95035-3654 | |
| LINDA A WINKLE | 168 WEST LAKE DRIVE | | | | LINDENHURST | NY | 11757 | |
| LINDA A WITTMAN | 13330 HUNTINGTON DR | | | | APPLE VALLEY | MN | 55124-9475 | |
| LINDA A WORKMAN | 9991 BECKER | | | | ALLEN PARK | MI | 48101-1336 | |
| LINDA ABRAMSON | 3216 BROOKSIDE LN | | | | ENCINITAS | CA | 92024-6903 | |
| LINDA AICHINGER CUST ALLISON | B AICHINGER UNDER MI | UNIFORM GIFTS TO MINORS ACT | 30610 N GREENBRIAR | | FRANKLIN | MI | 48025-1496 | |
| LINDA AICHINGER CUST KRISTIN | AICHINGER UNDER MI UNIFORM | GIFTS TO MINORS ACT | 30610 N GREENBRIAR | | FRANKLIN | MI | 48025-1496 | |
| LINDA AICHINGER CUST LAUREN | AICHINGER UNDER MI UNIFORM | GIFTS TO MINORS ACT | 1650 E DAVISBURG RD | | HOLLY | MI | 48442-8665 | |
| LINDA ALLAIRE HART | 21 SEA MEADOW DR | | | | SANDWICH | MA | 02563-2817 | |
| LINDA ANDERSON | 8804 ANNE TUCKER LANE | | | | ALEXANDRIA | VA | 22309-2204 | |
| LINDA ANDERSON | 535 1/2 WEST 5TH | | | | ERIE | PA | 16507-1122 | |
| LINDA ANGELA MOSCH | 11 NORTH STAR DR | | | | MORRISTOWN | NJ | 07960 | |
| LINDA ANN BLATZ | 17010 SOUTH LIMPING WATER ROW | | | | BARBEAU | MI | 49710-9762 | |
| LINDA ANN FONG CUST PAMELA | ANN FONG UNDER THE HAWAII | UNIF GIFTS TO MINORS ACT | 1065 KALIKIMAKA ST | | HONOLULU | HI | 96817-1224 | |
| LINDA ANN FRANKLIN | 23503 CANYON LAKE | | | | SPRING | TX | 77373-7707 | |
| LINDA ANN MC JUNKIN | 95 STATE STREET | | | | GUILFORD | CT | 06437-2723 | |
| LINDA ANN MURRAY SIMMS TR | LINDA ANN MURRAY SIMMS TRUST | UA 03/29/93 | 1710 BACHMAN VALLEY DR | | WESTMINSTER | MD | 21157-3347 | |
| LINDA ANN SMITH | 5499 YELLOWSTONE DR | | | | FAIRFIELD | OH | 45014-3868 | |
| LINDA ANN TAYLOR & | CONRAD T REED JT TEN | 50274 BOG RD | | | BELLEVILLE | MI | 48111-2582 | |
| LINDA ANN THOMAS | 3038 RAYFORD RD | | | | SPRING | TX | 77386-2400 | |
| LINDA ANN WAYNE | 212 SOUTH RIDGEWOOD AVENUE | | | | DE LAND | FL | 32720-2939 | |
| LINDA ARMINGTON | 320 HIGH STREET | | | | CHAGRIN FALLS | OH | 44022 | |
| LINDA ASHLEY | BOX 430 | | | | SUMMIT | MS | 39666-0430 | |
| LINDA ATKINSON | 1440 BURNLEY COURT | | | | COLUMBUS | OH | 43229-2609 | |
| LINDA B ADRIANCE | BOX 2456 | | | | PITTSFIELD | MA | 01202-2456 | |
| LINDA B BEIZER | 100 PAPER CHASE TRAIL | | | | AVON | CT | 06001-4110 | |
| LINDA B BULLARD | 2395 GLADYS | | | | BEAUMONT | TX | 77702-1314 | |
| LINDA B CACCIATO CUSTODIAN | FOR RYAN CACCIATO UNDER THE | UNIFORM GIFTS TO MINORS ACT | OF CALIFORNIA | 1536 OLYMPIC DRIVE | DAVIS | CA | 95616-6643 | |
| LINDA B CACCIATO CUSTODIAN | FOR LEA CACCIATO UNDER THE | UNIFORM GIFTS TO MINORS ACT | OF CALIFORNIA | 1536 OLYMPIC DRIVE | DAVIS | CA | 95616-6643 | |
| LINDA B CASTOR | 464 E STATE ST | | | | PENDLETON | IN | 46064-1033 | |
| LINDA B CONNELL | BOX 115 | | | | LISBON | NY | 13658-0115 | |
| LINDA B DEBORD | 12794 STATE ROUTE 122 WEST | | | | SOMMERVILLE | OH | 45064-9346 | |
| LINDA B DIAZ | 1641 CHINABERRY WAY | | | | NAPLES | FL | 34105-3053 | |
| LINDA B DICKERHOOF | BOX 203 2779 HILL CIR | | | | DACULA | GA | 30019-0203 | |
| LINDA B EINHORN | BOX 228 | | | | ROXBURY | CT | 06783-0228 | |
| LINDA B FENLON & | WILLIAM G FENLON JT TEN | 5566 LYTLE RD | PO BOX 372 | | WAYNESVILLE | OH | 45068 | |
| LINDA B GOLDMAN CUST ANDREW | IAN GOLDMAN UNDER MA UNIFORM | TRANSFERS TO MINORS ACT | 82 MORTON STREET | | NEEDHAM | MA | 02494-1204 | |
| LINDA B GRINDAHL | 5661 NOEL COURT | | | | SAGINAW | MI | 48603-3673 | |
| LINDA B HELMICK | 4935 MILLER SOUTH N W | | | | BRISTOLVILLE | OH | 44402-9779 | |
| LINDA B HENDERSON & WALTER E | HENDERSON JT TEN | 856 WILHELM | | | HERMITAGE | PA | 16148-3749 | |
| LINDA B INCHIOSTRO | 3341 SOUTH CHAMPLAIN AVE | | | | TUCSON | AZ | 85730-1902 | |
| LINDA B KAPLAN | 3220 CORSA AVE | | | | BRONX | NY | 10469-2807 | |
| LINDA B KIRSCHE TR | MACKENZIE BULLOCK FAM TRUST | UA 11/26/96 | 310 MAIN RD | | GRANVILLE | MA | 01034-9479 | |
| LINDA B MARCUS | 1129 BROOKHOUSE LANE | | | | GAHANNA | OH | 43230-1973 | |
| LINDA B MAROUS | 1129 BROOKHOUSE LANE | | | | GAHANNA | OH | 43230-1973 | |
| LINDA B MC CREADY | 3641 W 44TH TERRACE | | | | INDIANAPOLIS | IN | 46228-6769 | |
| LINDA B PFISTER CUST PERRY R | PFISTER UNDER LA UNIF | TRANSFERS TO MINORS ACT | PO BOX 9242 | | METAIRIE | LA | 70005 | |
| LINDA B RAULSTON | 1290 HEATHER WOODE RD | | | | FLINT | MI | 48532-2337 | |
| LINDA B RAYBURG | 9540 GRANGER STREET | | | | ANGOLA | NY | 14006 | |
| LINDA B RICE | 239 OLCOTT ST | | | | LOCKPORT | NY | 14094-1511 | |
| LINDA B ROUTH | 29 E BAYBERRY CT | | | | DURHAM | NC | 27713-9438 | |
| LINDA B SANFORD | 3251 HUNTERS GLEN DRIVE | | | | MISSOURI CITY | TX | 77459-3615 | |
| LINDA B STANLEY | 635 MAPLE ST | | | | WILLIAMSVILLE | NY | 14221-3235 | |
| LINDA B STODDARD | 1457 SILVER BLUFFROAD | | | | AIKEN | SC | 29803 | |
| LINDA B TAYLOR | 11338 INWOOD DR | | | | HOUSTON | TX | 77077-6438 | |
| LINDA B TECLER | 10025 LLOYD RD | | | | POTOMAC | MD | 20854-1943 | |
| LINDA B VANMEER | 222 CATALPA DR | | | | ROYAL OAK | MI | 48067-1244 | |
| LINDA B WALKER | ATTN JANE BUTLER | 1881 RUNNING CEDAR TRL | | | LEWISVILLE | NC | 27023-8101 | |
| LINDA B ZAPATA | 139 POLYNESIA WAY | | | | UNION CITY | CA | 94587-4117 | |
| LINDA BAFUMI | 230 NORTHFIELD RD | | | | MERIDEN | CT | 06450-6932 | |
| LINDA BAILEY & JOHN BAILEY JT TEN | 48 AMSDEN DR | | | | ROCHESTER | NY | 14623-5316 | |
| LINDA BAKSA & ROBERT BAKSA JT TEN | 2506 ILLINOIS | | | | FLINT | MI | 48506-3730 | |
| LINDA BARBARA STAFFORD | ATTN LINDA B SPEAS | 675 OVERHISER RD | | | FORESTVILLE | NY | 14062-9742 | |
| LINDA BECKER & | RANDY BECKER JT TEN | 34 OAK MEADOW | | | EVANSVILLE | IN | 47725-9286 | |
| LINDA BERGSTROM | ATTN LINDA GOSSAGE | 3313 15TH ST | | | LEWISTON | ID | 83501-5605 | |
| LINDA BERKOWITZ CUST | PETER BERKOWITZ UNIF GIFT | MIN ACT NY | 435 E 79TH ST APT 11-S | | NEW YORK | NY | 10021-1078 | |
| LINDA BERTHE WILLIAMS TR | LINDA BERTHE WILLIAMS TRUST | UA 8/5/99 | 4538 MOTORWAY | | WATERFORD | MI | 48328-3454 | |
| LINDA BERUS CUST JOSHUA M | BERUS UNDER MI UNIFORM GIFTS | TO MINORS ACT | 4455 SUDBURY DR | | WARREN | MI | 48092-3044 | |
| LINDA BETH HANSON | C/O GARROW | 750 VENTURA AVE | | | SAN MATEO | CA | 94403-3257 | |
| LINDA BETH TERRY | PO BOX 414 | | | | SEASIDE PARK | NJ | 08752 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA BLACKWELDER | 12103 REGENT RIDGE LN | | | | CHARLOTTE | NC | 28278-0017 | |
| LINDA BOGGIA | 264 MONTGOMERY ST | | | | CHICOPEE | MA | 01020-1912 | |
| LINDA BONNEAU | 6464 SEWELLS ORCHARD | | | | COLUMBIA | MD | 21045-4480 | |
| LINDA BRILEY WEAVER | BOX 1696 | | | | HENDERSON | NC | 27536-1696 | |
| LINDA BROWN ROBINSON | 311 PARKWAY DRIVE | | | | SYRACUSE | NY | 13207-1841 | |
| LINDA BRUCKNER | 3915 N RIVER RD | | | | FRT GRATIOT | MI | 48059-4151 | |
| LINDA BRUNDAGE GROFF | 8806 FOUR SEASONS COURT | | | | ALEXANDRIA | VA | 22309-2215 | |
| LINDA BULGRIN PYLE | 5128 W LAKEWOOD RD | | | | WHITEHALL | MI | 49461-9483 | |
| LINDA BURR LONG | 831 AUSTIN STREET | | | | ALBEMARLE | NC | 28001-3705 | |
| LINDA C BARTNIK | 86 DAYTON | | | | OXFORD | MI | 48371-4625 | |
| LINDA C BARTNIK TRUSTEE U/W | WALTER BARTNIK | 86 DAYTON | | | OXFORD | MI | 48371-4625 | |
| LINDA C BECA | 2015 CELESTIAL NE DR | | | | WARREN | OH | 44484-3972 | |
| LINDA C BICKENS CUST BRIAN C | BICKENS UNDER THE AZ UNIF | TRAN MIN ACT | 77 MULESHOE RD | | APACHE JCT | AZ | 85219-9667 | |
| LINDA C BIDELMAN | 1840 KINGSBURY DRIVE | | | | LAPEER | MI | 48446-9795 | |
| LINDA C BRANCH | 1319 SPRINGS DR | | | | HERCULANEUM | MO | 63048 | |
| LINDA C BURKE | 2212 MORTON ST | | | | INDIANAPOLIS | IN | 46221-1939 | |
| LINDA C CHAPMAN | 630 N COOPER ST | | | | KOKOMO | IN | 46901-3152 | |
| LINDA C COOPER AS GUARDIAN | OF AMY E COOPER | 342 NORTH LA GRANGE RD | | | LA GRANGE PARK | IL | 60526-5637 | |
| LINDA C COOPER AS GUARDIAN | OF WILLIAM A COOPER | 342 NORTH LA GRANGE ROAD | | | LA GRANGE PARK | IL | 60526-5637 | |
| LINDA C COOPER CUST FOR | WILLIAM A COOPER IV UNDER IL | UNIF TRANSFERS TO MINORS ACT | 342 NORTH LA GRANGE RD | | LA GRANGE PARK | IL | 60526-5637 | |
| LINDA C COOPER CUST FOR AMY | E COOPER UNDER IL UNIF | TRANSFERS TO MINORS ACT | 342 NORTH LA GRANGE RD | | LA GRANGE PARK | IL | 60526-5637 | |
| LINDA C COOPER CUST FOR OF | TIMOTHY LEE COOPER UNDER IL | UNIF TRANSERS TO MINORS ACT | 342 NORTH LA GRANGE RD | | LA GRANGE PARK | IL | 60526-5637 | |
| LINDA C COX | 24153 VIRGINIA | | | | WARREN | MI | 48091-5821 | |
| LINDA C CUNNINGHAM | 179 HERRMANN DR | | | | AVON LAKE | OH | 44012 | |
| LINDA C DOLAN CUST ERIN E | DOLAN UNDER MD UNIFORM | TRANSFERS TO MINORS ACT | 10439 ENGLISHMAN DRIVE | | N BETHESDA | MD | 20852-4664 | |
| LINDA C DOWHAN | 110 NEW YORK AVE | | | | BERGENFIELD | NJ | 07621-1427 | |
| LINDA C DRESLINSKI | 249 SECRET WAY | | | | CASSELBERRY | FL | 32707-3364 | |
| LINDA C FOSTER | 300 CAMERON STREET | | | | WHITEHOUSE | TX | 75791 | |
| LINDA C GARDNER | 26434 MONTESELLO DR | | | | INKSTER | MI | 48141-1323 | |
| LINDA C GARRISON | 30151 AUSTIN DRIVE | | | | WARREN | MI | 48092-1829 | |
| LINDA C GILKES | 11 DEB ELLEN DR | | | | ROCHESTER | NY | 14624-5413 | |
| LINDA C GRIEBNER | 308 WELLINGTON AVE | | | | KENMORE | NY | 14223-2518 | |
| LINDA C HAMILTON | 615 BOWLING GREEN CIRCLE | | | | ELYRIA | OH | 44035-7221 | |
| LINDA C HARPER | 1928 E 50TH ST | | | | SAVANNAH | GA | 31404-4802 | |
| LINDA C HEPPNER | 2812 FORSYTH DR | | | | PENTICTON | BC | V2A 8Z1 | CANADA |
| LINDA C JOHNSON | 2337 AURIE DR | | | | DECATUR | GA | 30034-2906 | |
| LINDA C KOCH | 3030 ONEAL PKWY 36R | | | | BOULDER | CO | 80301-1482 | |
| LINDA C LARSON | 22 W MULBERRRY HILL RD | | | | CARLISLE | PA | 17013 | |
| LINDA C MADDEN & ROBERT J | MADDEN JT TEN | 126 PARTRIDGEBERRY LN | | | SWANZEY | NH | 03446-3707 | |
| LINDA C MARABLE | 3409 STONEBROOK PL. | | | | SHREVEPORT | LA | 71105-2510 | |
| LINDA C MCCLELLAND | 8427 HUNTERS TRAIL SE | | | | WARREN | OH | 44484 | |
| LINDA C MEZA | BOX 101 | | | | MIDDLESEX | NY | 14507-0101 | |
| LINDA C MURRAY | 7814 VILLA PALMS DR | | | | HOUSTON | TX | 77095-1609 | |
| LINDA C PALMER | 1554 DUFFUS DR N E | | | | WARREN | OH | 44484-1103 | |
| LINDA C PHILLIPS & | JAMES D PHILLIPS JT TEN | 677 HEDGEGATES CT | | | TIFFIN | OH | 44883 | |
| LINDA C PLOCH | 3209 SADDLEHEAD DR | | | | PLANO | TX | 75075-1531 | |
| LINDA C RAGAN | 618 KENDALLWOOD CT | | | | CRYSTAL LAKE | IL | 60014-8450 | |
| LINDA C SCHMIDT | 3014 E SECOND ST | | | | DAYTON | OH | 45403-1239 | |
| LINDA C SMITH | 826 CAPITOL | | | | LINCOLN PARK | MI | 48146 | |
| LINDA C SPATES | 1851 ARROWHEAD DR | | | | BELOIT | WI | 53511-3809 | |
| LINDA C STEFKOVICH | 300 BUTTONWOOD RD | | | | LANDENBERG | PA | 19350-9398 | |
| LINDA C STRONG | PO BOX 1705 | | | | GRANTHAM | NH | 03753 | |
| LINDA C SULLIVAN | 112 S WESTERN AVENUE | | | | KOKOMO | IN | 46901-5213 | |
| LINDA C SWENSON | 97 RILEY RD | | | | GIFORD | NH | 03249 | |
| LINDA C SWICHTENBERG | 335 LAPRAIRIE | | | | FERNDALE | MI | 48220-3212 | |
| LINDA C VAUGHN | 15261 NORTHFIELD | | | | OAK PARK | MI | 48237-1581 | |
| LINDA C WINTER | 10225 CAPITOL VIEW AVE | | | | SILVER SPRING | MD | 20910-1014 | |
| LINDA CALDWELL HENLEY | 1009 MONTCLAIR | | | | BLYTHEVILLE | AR | 72315-1250 | |
| LINDA CAROL FLAKE | 4108 GENESSEE | | | | KANSAS CITY | MO | 64111-4109 | |
| LINDA CARUSO | 444 LIVINGSTON RD | | | | LINDEN | NJ | 07036-5223 | |
| LINDA CHENAULT | 34143 SPRING VALLEY | | | | WESTLAND | MI | 48185-9454 | |
| LINDA COAN | 34 SENECA DRIVE | | | | RINGWOOD | NJ | 07456-2529 | |
| LINDA COBURN | 8714 N ESTON RD | | | | CLARKSTON | MI | 48348-3515 | |
| LINDA COLLISTER NIEDERHOFER | 4776 FREER RD | | | | ROCHESTER | MI | 48306-1702 | |
| LINDA COMER | 5915 W 1400 N | | | | ELWOOD | IN | 46036-9265 | |
| LINDA CONRAD | 2321 W MASON RD | | | | OWOSSO | MI | 48867-9376 | |
| LINDA COOK | 11614 LUANDA ST | | | | LAKE VIEW TER | CA | 91342-6134 | |
| LINDA COSGRIFF WOKURKA | 10681 EQUESTRIAN DRIVE | | | | SANTA ANA | CA | 92705-2425 | |
| LINDA CRESAP | 5835 TENNESSEE AVE | | | | WILLOWBROOK | IL | 60514-1705 | |
| LINDA D ADAMS | 13265 LEWIS RD | | | | CLIO | MI | 48420 | |
| LINDA D ADKINS | 1476 EASON RD | | | | WATERFORD | MI | 48328-1208 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA D BARNES | | 732 FIELDVIEW DRIVE | | | GRAND LEDGE | MI | 48837-9193 | |
| LINDA D BLAIR | | 610 PAUL AVE | | | FLORISSANT | MO | 63031-5357 | |
| LINDA D CARTER | | 30 ENSENADA MARBELLA | | | PENSACOLA BEACH | FL | 32561-2456 | |
| LINDA D COHEN | | 1928 EAST 50TH STREET | | | SAVANNAH | GA | 31404-4802 | |
| LINDA D CUSHING | | 2957 ROCKBRIDGE RD | | | MARIETTA | GA | 30066-3578 | |
| LINDA D DIXON | | 326 WILLOW WOOD DR | | | DAYTON | OH | 45405 | |
| LINDA D DODDS | | 5649 HOLLANSBURG-SAMPSON | | | ARCANUM | OH | 45304-9211 | |
| LINDA D DONOVAN | | 1021 N FOREST DR | | | KOKOMO | IN | 46901-1875 | |
| LINDA D EHRLICH | | 49545 COLLYER CT | | | BELLEVUE | MI | 48111-9301 | |
| LINDA D FRANK | | BOX 297 | | | CHARLOTTE | MI | 48813-0297 | |
| LINDA D FRAZIER | | 1104 RIVER AVE | | | JONESBORO | IN | 46938-1643 | |
| LINDA D GRETT | | 4502 CONNIES COURT LN | | | MISSOURI CITY | TX | 77459-2936 | |
| LINDA D HALL | | BOX 723 | | | BADIN | NC | 28009-0723 | |
| LINDA D HANNON | | 5100 BREEZEWOOD DR | | | MUNCIE | IN | 47302-9190 | |
| LINDA D JAKUBUS | | 5362 MERRITT RD | | | YPSILANTI | MI | 48197-9321 | |
| LINDA D JONES | | 5709 SPICEWOOD LANE | | | LOUISVILLE | KY | 40219-1024 | |
| LINDA D KLEINEDLER | | 616 ST CLAIR ST | | | FLINT | MI | 48504-4877 | |
| LINDA D LAWRENCE | | 4387 HALLOCK YOUNG ROAD | | | NEWTON FALLS | OH | 44444-8719 | |
| LINDA D LLOYD | | 969 KILKENNY WAY | | | PINOLE | CA | 94564 | |
| LINDA D MARTINEZ-MORALES | | 17136 COLUMBIA HIGHWAY | | | LYNNVILLE | TN | 38472-5213 | |
| LINDA D MCDERMOTT CUST | DAVID W MCDERMOTT | UNIF GIFT MIN ACT NY | 3 SHAGBARK WAY | | FAIRPORT | NY | 14450-8919 | |
| LINDA D MUNGER | | 2163 BRADY STREET | | | BURTON | MI | 48529-2426 | |
| LINDA D NEWMAN | | 300 RAVEN RD | | | GREENVILLE | SC | 29615-4248 | |
| LINDA D ORLOWSKI EX EST | ANTHONY G DIGIROLAMO | 957 EVERWOOD RUN | | | WEBSTER | NY | 14580-7246 | |
| LINDA D PATE | | 9815 VINSON CT | | | LITTLE ROCK | AR | 72205 | |
| LINDA D PETTWAY | | 14040 CLOVERDALE | | | OAK PARK | MI | 48237-2732 | |
| LINDA D PHILLIPS | | 4417 CLOVER DRIVE | | | INDIANAPOLIS | IN | 46228-3039 | |
| LINDA D REID | | 702 SAINT ANDREWS CORT | | | PONTIAC | MI | 48340 | |
| LINDA D ROUTON | | 6741 CAMBY RD | | | INDIANAPOLIS | IN | 46221 | |
| LINDA D RUTH | | 2 BULLMAN COURT | | | CLARK | NJ | 07066 | |
| LINDA D SCHADEK | | 1975 WILMINGTON PLACE | | | COLUMBUS | OH | 43220-2458 | |
| LINDA D SHAFFER | | 3274 BLAZER RD | | | FRANKLIN | TN | 37064-9445 | |
| LINDA D STAFFORD | | 4242 JONES RD | | | NORTH BRANCH | MI | 48461-8852 | |
| LINDA D STEWART | | PO BOX 278  1329 ARNOLD DISRTICT RD | | | BRANDON | VT | 05733 | |
| LINDA D SUTHERLAND | | 376 COCHRANE CRESCENT | | | PORT PERRY | ONTARIO | L9L 1N1 | CANADA |
| LINDA DA CRUZ | | 421 W FRECH AVE | | | MANVILLE | NJ | 08835-1961 | |
| LINDA DAMASKE BUSH CUST | REBECCA E BUSH UNDER MI | UNIFORM GIFTS TO MINORS ACT | 401 MISSION RD | | SAULT SAINTE MARIE | MI | 49783-2517 | |
| LINDA DAMASKE BUSH CUST | KAITLIN M BUSH UNDER MI | UNIFORM GIFTS TO MINORS ACT | 401 MISSION RD | | SAULT SAINTE MARIE | MI | 49783-2517 | |
| LINDA DARNELL GROCE | | 5489 W VILLAGE DR | | | NEW PALESTINE | IN | 46163-9718 | |
| LINDA DAVIS | | 122 WAYLAND ST | | | NORTH HAVEN | CT | 06473-4352 | |
| LINDA DEE FULLER | | 5303 HUGHES ROAD | | | LANSING | MI | 48911-3506 | |
| LINDA DENKER CUST NOWELL | DENKER UNIF GIFT MIN ACT NY | 23-35 BELL BLVD | | | BAYSIDE | NY | 11360-2038 | |
| LINDA DES JARDINS | | 34143 SPRING VALLEY | | | WESTLAND | MI | 48185-9454 | |
| LINDA DEWITT | | 11623 PLEASANT RIDGE PLACE | | | STRONGSVILLE | OH | 44136-4523 | |
| LINDA DONNELLY GODDARD | | 516 GRANADA DR | | | GARLAND | TX | 75043-5118 | |
| LINDA DORIEN SCHWARTZ | | 11001 ROUNDTABLE CT | | | ROCKVILLE | MD | 20852-4560 | |
| LINDA DRAW | | 6015 GARLAND ST | | | DETROIT | MI | 48213-3305 | |
| LINDA DUDGEON CUST | DAVID DUDGEON | UNIF GIFT MIN ACT IL | 214 S PARK | | WESTMONT | IL | 60559-1940 | |
| LINDA DUDGEON CUST | KEITH DUDGEON | UNIF GIFT MIN ACT IL | 214 S PARK | | WESTMONT | IL | 60559-1940 | |
| LINDA E BURTON | | 18646 STOEPEL | | | DETROIT | MI | 48221-2251 | |
| LINDA E CHAMPION | | 7651 FOREST TRL | | | PORT RICHEY | FL | 34668-5808 | |
| LINDA E CRAUGH | | 209 FOX DR | | | MECHANICSBURG | PA | 17050-2534 | |
| LINDA E CROWLEY | | 10439 ENGLISHMAN DR | | | N BETHESDA | MD | 20852-4664 | |
| LINDA E EDMONDS | | 5125 SO TOPEKA BLVD | | | TOPEKA | KS | 66609-1139 | |
| LINDA E GRISE | | 468 E MARKET ST | | | GERMANTOWN | OH | 45327-1424 | |
| LINDA E GROSSMAN | | 2 PARK CIRCLE | | | TOWSON | MD | 21286-5628 | |
| LINDA E HANAWAY | | 4855 BRANNAN DR W | | | SPRINGFIELD | OH | 45502-9262 | |
| LINDA E KEENER | | 6131 MECHANIC ST | BOX 143 | | ROCKFORD | MN | 55373-9559 | |
| LINDA E LEWIS & WALTER LEWIS | TRUSTEES U/A DTD 01/31/91 | LINDA E LEWIS TRUST | 14473 PEMBURY DR | | CHESTERFIELD | MO | 63017-2538 | |
| LINDA E LIMBO | | 2210 PLANTATION ROAD | | | LAWRENCEVILLE | GA | 30044-5342 | |
| LINDA E MCCLENDON | | 2511 BULL RUN DR | | | DECATUR | GA | 30034-2766 | |
| LINDA E MCDONNELL & KEVIN T | MCDONNELL JT TEN | 4226 SUMMERWOOD LANE | | | SAGINAW | MI | 48603-8703 | |
| LINDA E MEYER & | JOHN W LYONS JT TEN | 44 HIGH RIDGE ROAD | | | PISGAH FOREST | NC | 28768-9505 | |
| LINDA E MILLS | | 6835 MAY APT C | | | NEW ORLEANS | LA | 70126-7344 | |
| LINDA E MOORE CUST FOR | COREY T MOORE | UGMA MS | 808 RUTHERFORD DR | | JACKSON | MS | 39206-2138 | |
| LINDA E NODGE | | 157 WINTER LANE | | | CORTLAND | OH | 44410-1129 | |
| LINDA E OLDS | | 616 BUENA VISTA | | | LAKE ORION | MI | 48362-2303 | |
| LINDA E ORLOWSKI CUST | DARREN M ORLOWSKI | UNIF GIFT MIN ACT NY | 60 BUTTONWOOD CT | | EAST AMHERST | NY | 14051-1644 | |
| LINDA E REESE | | 634 WEST CENTER ST | | | WARREN | OH | 44481-9314 | |
| LINDA E RILEY & | PATRICK K RILEY JT TEN | 5004 LARGO DRIVE | | | GRANDBURY | TX | 76049 | |
| LINDA E RILEY & STEPHEN C | RILEY JT TEN | 392 HOLMES RD | | | ROCHESTER | NY | 14626-3635 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA E SMITH | 200 VIRGINIA AVE | | | | RICHMOND | VA | 23226 | |
| LINDA E TROIA & | VINCENT J TROIA JT TEN | 14 HILL RD | | | EFFORT | PA | 18330 | |
| LINDA EARLS | 16 IVY LANE | | | | SETAUKET | NY | 11733 | |
| LINDA EBIN CUST JOSHUA | MORGEN LITTLE UNDER THE | FLORIDA GIFTS TO MINORS ACT | APT 118 | 13641 DEERING BAY DRIVE | CORAL GABLES | FL | 33158-2818 | |
| LINDA EILERMAN | 943 WESTMINSTER PL | | | | DAYTON | OH | 45419-3760 | |
| LINDA ELAINA CHADBOURNE | 2 SAVAGE COURT | | | | PEMBROKE | NH | 03275-1312 | |
| LINDA ELAINE IRWIN | BOX 397 | | | | POTTER VALLEY | CA | 95469-0397 | |
| LINDA ELAINE LEE | 4291 KINGS TROOP RD | | | | STONE MOUNTAIN | GA | 30083-4706 | |
| LINDA ELAINE MOYER | 1616 RUSSELL DRIVE | | | | DOWNINGTOWN | PA | 19335-3578 | |
| LINDA ELAINE STEVENSON | 8001 GREENHILL DR | | | | PORT ARTHUR | TX | 77642-8247 | |
| LINDA ELIZABETH BROMLEY | 51393 ALLISON LANE | | | | ROCKPORT | WA | 98283 | |
| LINDA ELIZABETH CHINN | 6 WILKSHIRE ROAD | | | | DOYLESTOWN | PA | 18901 | |
| LINDA ELLEN JARVIS | 3292 NC HIGHWAY 47 | | | | LEXINGTON | NC | 27292-8631 | |
| LINDA ELLEN WETZEL & | CAROLENE B WETZEL JT TEN | 4609 HUNTINGTON CT | | | RALEIGH | NC | 27609-5215 | |
| LINDA ELMORE | 100 HIGHLAND DRIVE | | | | WARNER ROBINS | GA | 31088-6002 | |
| LINDA ENG | 14 ERIK DRIVE | | | | NORTH BRUNSWICK | NJ | 08902-3353 | |
| LINDA ERB MARTZ | 10101 COMMUNITY LN | | | | FAIRFAX STATION | VA | 22039-2530 | |
| LINDA ERBY | 4216 HESS | | | | SAGINAW | MI | 48601-6763 | |
| LINDA EVANS | 65679 CR 21 | | | | GOSHEN | IN | 46526-9111 | |
| LINDA F BELL | 4730 BIRCH CREST DRIVE | | | | FLINT | MI | 48504-2002 | |
| LINDA F BROWN | 4819 MALOW | | | | WARREN | MI | 48092-4608 | |
| LINDA F BUTLER | 7324 WINTHROP | | | | DETROIT | MI | 48228-3691 | |
| LINDA F FRANK | 31 YACHT HARBOR CT | | | | ISLE OF PALMS | SC | 29451-2600 | |
| LINDA F GORDON | 158 E TALL OAKS CIR | | | | PALM BEACH GARDENS | FL | 33410-4442 | |
| LINDA F GORDON | 89 CLOVER AVE | | | | FLORAL PARK | NY | 11001-2530 | |
| LINDA F GREEN | PO. BOX 944 | | | | MANSFIELD | TX | 76063 | |
| LINDA F HENDRIX | 121 RAMADA CIR | | | | GOOSE CREEK | SC | 29445-4837 | |
| LINDA F HILL | 1024 RIVER VALLEY DR | | | | FLINT | MI | 48532-2920 | |
| LINDA F HOWARD | BOX 121491 | | | | NASHVILLE | TN | 37212-1491 | |
| LINDA F HUTCHINGS | BOX 895 | | | | SOLDOTNA | AK | 99669-0895 | |
| LINDA F HUTCHINGS CUST | JERRAD S HUTCHINGS UNDER THE | AK UNIF TRAN MIN ACT | BOX 895 | | SOLDOTNA | AK | 99669-0895 | |
| LINDA F JENKINS | 2534 PALISADE DRIVE | | | | FORT WAYNE | IN | 46806-5317 | |
| LINDA F KISH & DAWN MARIE | MARTIN JT TEN | BOX 232 | 5690 W HOUGHTON LAKE DR | | HOUGHTON LAKE | MI | 48629-0232 | |
| LINDA F MCNULTY | 30602 WARREN RD BLDG 7N | | | | WESTLAND | MI | 48185-2970 | |
| LINDA F MILITELLO | 45696 GUNNISON DR | | | | CLINTON TOWNSHIP | MI | 48038-1335 | |
| LINDA F PATTERSON | ROUTE 2 | 1322 WAHINI WAY | | | GALVESTON | TX | 77554-6197 | |
| LINDA F PIERCE | 328 KNIGHT LANE | | | | ORANGE | CT | 06477-3307 | |
| LINDA F PRYOR | 3706 PROVIDENCE | | | | FLINT | MI | 48503-4549 | |
| LINDA F RATHGEB-SEIMETZ CUST | ERICH JAMES SEIMETZ UNDER | THE IL UNIF TRAN MIN ACT | 1701 HARTMANN | | SCHAUMBURG | IL | 60193 | |
| LINDA F RENAUD CUSTODIAN FOR | JEANINE L RENAUD UNDER THE | ALABAMA UNIF GIFTS TO MINORS | ACT | 6 SAVANT COURT | MANCHESTER | MO | 63011-3915 | |
| LINDA F RICKS | 17591 ANNCHESTER | | | | DETROIT | MI | 48219-3527 | |
| LINDA F SMITH CUST | ALESIA M SMITH | UNIF TRANS MIN ACT PA | 258 E MAIN ST | | FAWN GROVE | PA | 17321-9546 | |
| LINDA F STEINER | 12297 BROSIUS RD | | | | GARRETTSVILLE | OH | 44231-9213 | |
| LINDA F STEPHENS | BOX 214 | | | | HARROGATE | TN | 37752 | |
| LINDA F SUMA TOD STEVEN S SUMA | SUBJECT TO STA TOD RULES | 3313 VERNON AVE | | | BROOKFIELD | IL | 60513 | |
| LINDA F WARREN | 469 S MARSHALL | | | | PONTIAC | MI | 48342-3435 | |
| LINDA FANKBONER | 800 PEARL ST 1006 | | | | DENVER | CO | 80203-3344 | |
| LINDA FAYE MC COMB | 3838 SHERMAN BLVD | | | | FT WAYNE | IN | 46808-4017 | |
| LINDA FAZEKAS | 4771 GERALDINE AVENUE | | | | RICHMOND HEIGHTS | OH | 44143 | |
| LINDA FENNER ZIMMER | 56 ROBERTS RD | | | | MARLBOUGH | CT | 06447-1454 | |
| LINDA FINCH | 5098 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105-9634 | |
| LINDA FISCH CUSTODIAN FOR | ALLISON FISCH UNDER NY | UNIFORM GIFTS TO MINORS ACT | 415 LEVERETT AVE | | STATEN ISLAND | NY | 10308-1332 | |
| LINDA FISCH CUSTODIAN FOR | SHERYL FISCH UNDER NY | UNIFORM GIFTS TO MINORS ACT | 415 LEVERETT AVE | | STATEN ISLAND | NY | 10308-1332 | |
| LINDA FISCH CUSTODIAN FOR | RANDI FISCH UNDER NY UNIFORM | GIFTS TO MINORS ACT | 415 LEVERETT AVE | | STATEN ISLAND | NY | 10308-1332 | |
| LINDA FISHER LAINE TRUSTEE | CREDIT TRUST DTD 07/10/89 | U/A NICHOLAS LAINE | 520 LUNALILO HOME ROAD #261 | | HONOLULU | HI | 96825 | |
| LINDA FITCH SUTTON | 2816 HAMPTON WOODS DR | | | | RICHMOND | VA | 23233-8902 | |
| LINDA FLETCHER | 936 FREDERICK | | | | NILES | OH | 44446-2722 | |
| LINDA FORG | 50 PARK ST | BOX 433 | | | SOMERVILLE | MA | 02143-3614 | |
| LINDA FOWLER STEVENS & | ROBERT N STEVENS JT TEN | 9316 HARBOUR BREEZE LN | | | SAGINAW | TX | 76179-3805 | |
| LINDA FOX | C/O LINDA FOX VALLELY | 21890 HICKORY HILL DR | | | KILDEER | IL | 60047-8663 | |
| LINDA FRAN COHEN | 517 MAITLAND AVE | | | | TEANECK | NJ | 07666-2920 | |
| LINDA FRANCES CADMAN | 76 OROSALL PARK RD | | | | RETFORD | NOTTINGHAMSHIRE | IN22 7PJ | ENGLAND UK |
| LINDA FRISCONE | 11281 VILLA GRANDE DRIVE | | | | N ROYALTON | OH | 44133-3258 | |
| LINDA G ALLEN | 182 COURT | | | | PONTIAC | MI | 48342-2510 | |
| LINDA G BARTOL | 55 LAFAYETTE ST | | | | ALEXANDER CITY | AL | 35010-3718 | |
| LINDA G BRINSON | 1703 VILLA S DRIVE | | | | W CARROLLTON | OH | 45449-3718 | |
| LINDA G COMISKEY & JAMES E | COMISKEY JR JT TEN | 10653 HEWITT | | | BROOKLYN | MI | 49230-9551 | |
| LINDA G COX | 5591 COUNTY ROAD 52 | | | | ANDERSON | AL | 35610-5149 | |
| LINDA G DAVIS | 2204 FOREST HILL RD | | | | ALEXANDRIA | VA | 22307-1130 | |
| LINDA G DRUMGOLD | 14121 GREENBRIAR | | | | OAK PARK | MI | 48237-2739 | |
| LINDA G GILBERT | 10312 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5513 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA G GOERGE | 49225 HANFORD RD | | | | CANTON | MI | 48187-5425 | |
| LINDA G GREEN | 556 WITT ROAD | | | | BOWLING GREEN | KY | 42101-9677 | |
| LINDA G HAMPSON | 1050 RIVER TRAIL | | | | PIPE CREEK | TX | 78063-5959 | |
| LINDA G HANSEN | 7375 LAKE LAKOTA CIR | | | | WEST CHESTER | OH | 45069-2640 | |
| LINDA G HOPKINS | 8712 CASTLEROCK COURT | | | | LAUREL | MD | 20723 | |
| LINDA G KYRIAKOU | 19 OAKWOOD RD | | | | ROCKY POINT | NY | 11778-9123 | |
| LINDA G LEWIS | BOX 132 | | | | BIG LAUREL | KY | 40808-0132 | |
| LINDA G NICHOLS | 923 WEDGEWOOD AVE | | | | LEWISBURG | TN | 37091-4151 | |
| LINDA G ORCUTT | 8304 N DOVIN GATES | | | | MUNCIE | IN | 47303-9371 | |
| LINDA G ORCUTT & TERRY L | ORCUTT JT TEN | 8304 N DOVIN GATES | | | MUNCIE | IN | 47303-9371 | |
| LINDA G PANICCIA | 9026 RUTH | | | | ALLEN PARK | MI | 48101 | |
| LINDA G PUDLOCK | C/O LINDA A SLANY | 18761 SOUTH INLET DRIVE | | | STRONGSVILLE | OH | 44136-8000 | |
| LINDA G RAY | 17719 BLUE SPRUCE LANE | | | | EAGLE RIVER | AK | 99577 | |
| LINDA G RENEW | BOX 8822 | | | | COLUMBIA | SC | 29202-8822 | |
| LINDA G ROBERTS | 2287 CALLAHAN AVE | | | | SIMI VALLEY | CA | 93065-2151 | |
| LINDA G ROSEN | ATT S WEISS | 22 QUEENSBRIDGE DR | | | EAST HANOVER | NJ | 07936-3563 | |
| LINDA G ROUDEBUSH | 71 ARTISTS DR | | | | NASHVILLE | IN | 47448-8101 | |
| LINDA G SANDERS | 6100 BERMUDA LANE | | | | MT MORRIS | MI | 48458-2621 | |
| LINDA G SEMIONE | 19 N PARK DR | | | | GLOVERSVILLE | NY | 12078-2504 | |
| LINDA G SIGMAN & JAMES J | SIGMAN TRUSTEES U/A DTD | 09/01/93 LINDA G SIGMAN | LIVING TRUST | 8694 DUNSINANE DR | DUBLIN | OH | 43017-8753 | |
| LINDA G SMITH | 2797 AUSTINTOWN-WARREN RD | | | | WARREN | OH | 44481-9615 | |
| LINDA G SNAPP | 1 S MAIN ST A | | | | STEWARTSTOWN | PA | 17363-4016 | |
| LINDA G SOWINSKI | 4536 OXBOW DR | | | | SACRAMENTO | CA | 95864-0830 | |
| LINDA G STAUFFER | 5354 COPELAND AVE N W | | | | WARREN | OH | 44483-1232 | |
| LINDA G STUART | 2651 SUGAR RIDGE LN | | | | CENTERVILLE | OH | 45458-2868 | |
| LINDA G WARD | 658 ROOSEVELT NW | | | | WARREN | OH | 44483-3140 | |
| LINDA G WURZEL | 24234 PARK ATHENA | | | | CALABASAS | CA | 91302 | |
| LINDA G YATES | 46 SANDBURY DR | | | | PITTSFORD | NY | 14534 | |
| LINDA GABBETT & SUZANNE PFEIFFER & | DAVID PFEIFFER & MARIA HALE TRS | ANNA M PFEIFFER TRUST U/A DTD 3/24/98 | 3099 WEST 80 NORTH | | WARREN | IN | 46901 | |
| LINDA GEIS | 8720 CYPRESS ROAD | | | | DOS PALOS | CA | 93620-9708 | |
| LINDA GETLAN | 11 LEATHERSTOCKING LANE | | | | SCARSDALE | NY | 10583-6924 | |
| LINDA GIGLIO CUST NICHOLAS | GIGLIO UGMA NY | 51 EVERGREEN ST | | | STATEN ISLAND | NY | 10308-1813 | |
| LINDA GILLIAM | 6544 MENLO WAY | | | | HUBER HEIGHTS | OH | 45424-3426 | |
| LINDA GLAVAS | BOX 795462 | | | | DALLAS | TX | 75379-5462 | |
| LINDA GLOSS FATICA | 1521 RIVERCREST | | | | PERRYSBURG | OH | 43551-1096 | |
| LINDA GOLBURGH CUST VICKI | BETH GOLBURGH UNIF GIFT MIN | ACT MASS | 270 SUNDERLAND ROAD 11 | | WORCESTER | MA | 01604-2549 | |
| LINDA GOLDEN | 2141 SAFE HARBOUR CT | | | | ALVA | FL | 33920 | |
| LINDA GOLDSTEIN | 10971 PADDOCK LA | | | | SANTA ANA | CA | 92705-2538 | |
| LINDA GOODWIN | 14525 ACORN DRIVE | | | | LOCKPORT | IL | 60441-9389 | |
| LINDA GORDON PRICE | 269 CARDINAL RD | | | | MILL VALLEY | CA | 94941-3618 | |
| LINDA GOURASH | 1846 LORI LANE | | | | HERMITAGE | PA | 16148-6074 | |
| LINDA GRABEL CUST JENNIFER | GRABEL UNDER THE FLORIDA | UNIF TRANSFERS TO MINORS ACT | 9838 RAVARI DR | | CYPRESS | CA | 90630-3553 | |
| LINDA GRABEL CUST JOSHUA | GRABEL UNDER THE FLORIDA | UNIF TRANSFERS TO MINORS | ACT | 9838 RAVARI DR | CYPRESS | CA | 90630-3553 | |
| LINDA GRIFFITH SCHWANKE | 353 WESTMORE ST | BOX 690 | | | SPRING GREEN | WI | 53588-0266 | |
| LINDA GRUPPI | 378 SILVER ST | | | | HINESBURG | VT | 05461 | |
| LINDA GUSTIN | 8795 COLEMAN RD | | | | BARKER | NY | 14012-9679 | |
| LINDA H BEAN | 330 W JERSEY ST 8L | | | | ELIZABETH | NJ | 7202 | |
| LINDA H BONDURANT | 9573 PINE MEADOWS LANE | | | | BURKE | VA | 22015-1550 | |
| LINDA H BOTEN & | GARY L HOSKINSON JT TEN | 900 WYLDEWOOD RD | | | DURHAM | NC | 27704-1602 | |
| LINDA H CARPENTER | 1940 SHERWOOD DR | | | | DEFIANCE | OH | 43512 | |
| LINDA H COLE | 2309 MARSH LAKE COURT | | | | CHARLESTON | SC | 29414-6499 | |
| LINDA H CURRIN | 4510 HWY 96 | | | | OXFORD | NC | 27565 | |
| LINDA H GILBERT | 199 PARK LN | | | | SAUK VILLAGE | IL | 60411 | |
| LINDA H GILBREATH TRUSTEE | REVOCABLE TRUST DTD 04/08/91 | U/A MERRILL DENNIS HOLMES | 2426 TUXEDO DRIVE SE | | MARIETTA | GA | 30067-7140 | |
| LINDA H LAWLER | PO BOX 536 | | | | MILFORD | MI | 48381 | |
| LINDA H MASTORIS | 26 GREENSBROOK WAY | | | | BELMONT | MA | 02478-1140 | |
| LINDA H MOORE | 151 POPLAR ST | | | | PARSON | WV | 26287-1251 | |
| LINDA H OUSLEY | 317 OXFORD ROAD | | | | ANDERSON | IN | 46012-3924 | |
| LINDA H RATLIFF | 2305 INVERNESS DRIVE | | | | PENSACOLA | FL | 32503-5049 | |
| LINDA H REMINGTON CUST SCOTT | F REMINGTON UNDER MI | UNIFORM GIFTS TO MINORS ACT | 30575 LINCOLNSHIRE E | | BIRMINGHAM | MI | 48025-4753 | |
| LINDA H SARLO | 9600 KLING RD | | | | MABELVALE | AR | 72103-3690 | |
| LINDA H WEISS AS | CUSTODIAN FOR CYNTHIA LAURA | WEISS U/THE PA UNIFORM GIFTS | TO MINORS ACT | 10 SCARLET OAK DR | LAFAYETTE HILL | PA | 19444-2421 | |
| LINDA H WROBLESKI | 103 CYPRESS ST | | | | PARK RIDGE | NJ | 07656-2107 | |
| LINDA HAFNER | 500 DAVID DRIVE | | | | NORTH SYRACUSE | NY | 13212-1950 | |
| LINDA HANSELMAN | 2575 SKYVIEW DRIVE | | | | CENTERVILLE | TN | 37033-9519 | |
| LINDA HARRIET CUSHING | 129 JEFFERS CRT | | | | ORANGEVILLE | ONTARIO | L9W 4S2 | CANADA |
| LINDA HARRIS | 1303 NORMANDY DRIVE | | | | SOUTHLAKE | TX | 76092-7128 | |
| LINDA HARRISON DUTTON | 564 WOODLEA LANE | | | | BERWYN | PA | 19312-1459 | |
| LINDA HEGESTWEILER | 796163 FROMTENAC STREET | | | | PHILADELPHIA | PA | 19111 | |
| LINDA HEKKALA | PO BOX 366 | | | | PEPPERELL | MA | 01463-0366 | |
| LINDA HENDERSON | 75 WEST LANE | | | | SAYVILLE | NY | 11782-2810 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA HENDRICKS | | 1838 HILLVIEW DR | | | LOS BANOS | CA | 93635-4741 | |
| LINDA HEPWORTH | | 510 I ST | | | PETALUMA | CA | 94952-5139 | |
| LINDA HO | | BOX 290273 | | | WETHERSSIELD | CT | 06129-0273 | |
| LINDA HOBGOOD | | 12757 TAYLOR ST | | | CLINTON | LA | 70722 | |
| LINDA HOFFMANN WEISSKOPF | | 137 E MAIN ST | | | ELBRIDGE | NY | 13060-9707 | |
| LINDA HOWARD | | 305 N SCRANTON ST | | | RAVENNA | OH | 44266-1427 | |
| LINDA HURTA | | BOX 753 | | | YORKTOWN | TX | 78164-0753 | |
| LINDA I BUCHFINK | | 2211 E 52ND ST 11 | | | INDIANAPOLIS | IN | 46205-1490 | |
| LINDA I CRUMP | | 3015 3 MILE ROAD N E | | | GRAND RAPIDS | MI | 49525-3119 | |
| LINDA I DRYFUSE | | 538 VIRGINIA AVE | | | ROCHESTER | PA | 15074 | |
| LINDA I ERLICH | | 26172 MEADOW DRIVE | | | FRANKLIN | MI | 48025-1208 | |
| LINDA I LESCHUK | | 664 SHOREVIEW CT | | | FENTON | MI | 48430-41 57644 48430-4157 | |
| LINDA I RODRIQUEZ | | 723 2ND AVE | | | PONTIAC | MI | 48340-2838 | |
| LINDA I WHITED | ATTN LINDA I GENCO | 1236 CARRIE WOOD DR | | | VALRICO | FL | 33594-7133 | |
| LINDA J ABEL | | 708 39TH CT E | | | MERIDIAN | MS | 39301-1445 | |
| LINDA J ALLEN | | 7722 E PERALTA AVE | | | MESA | AZ | 85212 | |
| LINDA J ALTERSON | | 9 SURREY DRIVE | | | NORTH MERRICK | NY | 11566-2315 | |
| LINDA J BENNETT | | 6913 TOUSLEY DR | | | INDIANAPOLIS | IN | 46256-3241 | |
| LINDA J BILLINGS | | 2314 PUMPKIN CREEK | | | SPRING HILL | TN | 37174 | |
| LINDA J BIXBY | | 108 HOWARD AVE | | | WORTHINGTON | OH | 43085 | |
| LINDA J BLACK & | LAWRENCE J BLACK JT TEN | 15780 BUSHY PARK RD | | | WOODBINE | MD | 21797-8302 | |
| LINDA J BOEHM | | BOX 16 | | | VALHALLA | NY | 10595-0016 | |
| LINDA J BULLOCK | ATTN LINDA J RHYAN | 1125 | | 7801 N 44TH DR | GLENDALE | AZ | 85301-8121 | |
| LINDA J CALDWELL | | 607 N BERKLEY RD | | | KOKOMO | IN | 46901-1846 | |
| LINDA J CAMPBELL | | PO BOX 1102 | | | SAN JUAN CAPO | CA | 92693-1102 | |
| LINDA J CIECERKO | | 3005 MAHAN DENMAN RD NW | | | BRISTOLVILLE | OH | 44402-9761 | |
| LINDA J COLLIER | | 29 LINE CREEK WAY | | | SHARPSBURG | GA | 30277-1654 | |
| LINDA J CONKLIN | | 418 FIFTH AVE | | | OLEAN | NY | 14760-1714 | |
| LINDA J CROUSE | | 11516 CANTERBURY CIR | | | LEAWOOD | KS | 66211-2917 | |
| LINDA J D AVIGNON | | 10338 LOVERS LANE | | | GRAND RAPIDS | MI | 49544-9600 | |
| LINDA J DOYLE | | 1609 ARLINGTON | | | FLINT | MI | 48506-3752 | |
| LINDA J DUPONT | | 512 WARD DRIVE | | | FORT WAYNE | IN | 46825-3445 | |
| LINDA J DWYER CUST COREY | JASON DWYER UNDER MA UNIF | TRANSFERS TO MINORS ACT | 24 YOKE RD | | BRIDGEWATER | MA | 02324-1758 | |
| LINDA J EVAN | | 7961 E COUNTY RD 200 N | | | BROWNSBURG | IN | 46112 | |
| LINDA J EVANS | | 317 W. SPRINGFIELD | | | UNION | MO | 63084-1758 | |
| LINDA J FAIVRE & | CHARLES J FAIVRE JT TEN | 1212 ELIZABETH ST | | | DEKALB | IL | 60115-4443 | |
| LINDA J FRIEDLEY | | 5320 CARLINGFORT DR | | | TOLEDO | OH | 43623-1522 | |
| LINDA J GLATZ | | 9300 BATH RD | | | LAINGSBURG | MI | 48848-9302 | |
| LINDA J GODDARD | | 516 GRANADA DR | | | GARLAND | TX | 75043-5118 | |
| LINDA J GURSKY-ROLON & | FRED ROLON JT TEN | 39 STEVENS AVE | | | OLD BRIDGE | NJ | 08857-2243 | |
| LINDA J HANESSIAN CUST | BENJAMIN DAVID HANESSIAN | UNDER IL UNIFORM TRASNFERS | TO MINORS ACT | 5659 SOUTH WOODLAWN AVE | CHICAGO | IL | 60637 | |
| LINDA J HARBER | | 8562 MURRAY HILL RD | | | BOSTON | NY | 14025-9756 | |
| LINDA J HARRISON | | 8763 COLE RD | | | DURAND | MI | 48429-9427 | |
| LINDA J HARVEY | | 6889 CLEARY DR | | | MEMPHIS | TN | 38141-7879 | |
| LINDA J HAYES | | 16189 CHAPEL | | | DETROIT | MI | 48219-3847 | |
| LINDA J HEICKLEN | | 2807 GRASSELLI AVE | | | LINDEN | NJ | 07036-3519 | |
| LINDA J HIMES | | 813 LONSVALE DR | | | ANDERSON | IN | 46013 | |
| LINDA J HOFMEISTER | | 4339 MARBLE CLIFF BOLEVARD | | | SYLVANIA | OH | 43560 | |
| LINDA J HOLTZ | | 5741 SHEPHERD ROAD | | | ADRIAN | MI | 49221-9522 | |
| LINDA J HOOVER | | 685 S 6TH AVE | | | ROYERSFORD | PA | 19468-2654 | |
| LINDA J HOWARTON | | BOX 165 | | | WINNIE | TX | 77665-0165 | |
| LINDA J HURT & SHANNON HURT JT TEN | TEN | 1500 UNION RD | | | MEDWAY | OH | 45341-9746 | |
| LINDA J JOHNSON-DAVIS | | 7177 ANNA STREET | | | GRAND BLANC | MI | 48439-8573 | |
| LINDA J KARLEY | | 48 CAMPFIRE RD N | | | HENRIETTA | NY | 14467-9521 | |
| LINDA J KOGER CUST | KOLE AUSTIN KOGER | UNIF TRANS MIN ACT IN | 1833 N CO RD 75W | | NEW CASTLE | IN | 47362-9197 | |
| LINDA J KRESIN | | 2887 CHARLEMAGNE | | | LONG BEACH | CA | 90815-1036 | |
| LINDA J KUHL & HERBERT E | KUHL III JT TEN | 1506 E PENNY DR | | | ELIZABETH CITY | NC | 27909-6638 | |
| LINDA J KYLE | | 1730 PALM DR 35 | | | MT PROSPECT | IL | 60056-4573 | |
| LINDA J LASSITER | | 141 OLGA RD | | | WILMINGTON | DE | 19805 | |
| LINDA J LIDDELL | | 14232 LANDINGS WAY | | | FENTON | MI | 48430-1318 | |
| LINDA J LITTLE & | STEVEN G PENNINGTON & | LISA M PENNINGTON JT TEN | 2298 SAVANNA WAY | | PALM SPRINGS | CA | 92262 | |
| LINDA J LOHMANN | | 57826 ABRAHAM DR | | | WASHINGTON | MI | 48094-2954 | |
| LINDA J MAGUIRE | | 625 HERON POINT CIR | | | VIRGINIA BCH | VA | 23452-2600 | |
| LINDA J MAHLMEISTER & | JOHN W MAHLMEISTER TR | LINDA J MAHLMEISTER LIVING | TRUST UA 07/02/97 | 4105 COLUMBIA RD | N OLMSTED | OH | 44070-2091 | |
| LINDA J MARTIN | | 2668 LUCAS TURNPIKE | | | HIGH FALLS | NY | 12440-5904 | |
| LINDA J MC NAMARA | | 6540 NW 135TH AVE | | | MORRISTON | FL | 32668-7822 | |
| LINDA J MCCLAUGHRY | | 7035 STARLING DR | | | SCHERERVILLE | IN | 46375-4437 | |
| LINDA J MIDEKE | | 13024 GREEN VALLEY DR | | | OKLAHOMA CITY | OK | 73120-8857 | |
| LINDA J MONTAGUE | | 5545 S CLINTON TRL | | | EATON RAPIDS | MI | 48827-8917 | |
| LINDA J MOORE | | BOX 113 | | | THOROFARE | NJ | 08086-0113 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA J MORGAN | 166 EL BOSQUE ST | | | | SAN JOSE | CA | 95134-1602 | |
| LINDA J NEFF | 3812 LAUREL LANE | | | | ANDERSON | IN | 46011 | |
| LINDA J NEILL | 9495 DEVILS LAKE HWY | | | | MANITOU BEACH | MI | 49253-9819 | |
| LINDA J NEUBERGER | 10252 CEDARBROOK LANE | | | | KANSAS CITY | MO | 64131-4210 | |
| LINDA J P WILLIAMS | 18334 SE 145TH ST | | | | RENTON | WA | 98059-8006 | |
| LINDA J PERRY | 473 WILLOW DR SE | | | | WARREN | OH | 44484 | |
| LINDA J PETERSON TR LINDA J PETERSON | 1992 TRUST U/A DTD 9/24/03 | 11769 ASHLAND WAY | | | YUCAIPA | CA | 92399 | |
| LINDA J PICKENS | 4152 AILEY COURT | | | | NORCROSS | GA | 30092-2453 | |
| LINDA J PIERCE | 3202 ALSTON CT | | | | ROSWELL | GA | 30075-6120 | |
| LINDA J PORTER CUST | JEFFREY S PORTER | UNIF TRANS MIN ACT RI | BOX 756 | | SLATERSVILLE | RI | 02876-0756 | |
| LINDA J QUEREC | 8348 HAWKINS CREAMERY ROAD | | | | GAITHERSBURG | MD | 20882-3518 | |
| LINDA J REDMAN | 1092 BAY POINTE WAY | | | | LILBURN | GA | 30047-8917 | |
| LINDA J RICE | 3673 AUSTINBURG RD | | | | ASHTABULA | OH | 44004 | |
| LINDA J RILEY | BOX 221 | | | | KENNEDALE | TX | 76060-0221 | |
| LINDA J RUEL | 4548 RIDGEBURY | | | | DAYTON | OH | 45440-1845 | |
| LINDA J SCHATTON | ATTN LINDA J GARTENBERG | 6 MAPLEWOOD LANE | | | NEW CITY | NY | 10956-3118 | |
| LINDA J SIMON | 7409 WINWOOD WAY 3 | | | | DOWNERS GROVE | IL | 60516-4035 | |
| LINDA J SREMBA | 1513 TREMONT BLVD NW | | | | GRAND RAPIDS | MI | 49504-4864 | |
| LINDA J STOCK | 286 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2358 | |
| LINDA J TALAROWSKI | 51 JACKSON AVE | | | | NORTH EAST | MD | 21901-2019 | |
| LINDA J TEACHOUT | ATTN LINDA J WATSON | 7140 W 700 S | | | JAMESTOWN | IN | 46147-9486 | |
| LINDA J TOMASCZAK | 5519 HWY G | | | | CALEDONIA | WI | 53108-9714 | |
| LINDA J TROEDSON | 419 SOUTH 14TH ST | | | | ESCANABA | MI | 49829-3322 | |
| LINDA J VANDEVENDER | ATTN LINDA J ARNOLD | 134 ELMWOOD PL | | | JACKSON | MS | 39212-3516 | |
| LINDA J VERBERKMOES | 14359 LEONARD RD | | | | SPRING LAKE | MI | 49456-9532 | |
| LINDA J VINCENT | BOX 378 | | | | ROBARDS | KY | 42452-0378 | |
| LINDA J VISCONTI CUST FOR | MICHAEL P VISCONTI III UNDER | UNIF GIFTS TO MINORS ACT MA | 7 MURIEL LANE | | MILFORD | MA | 01757-1526 | |
| LINDA J WAWRZYNIAK | 33695 SOMERSET DRIVE | | | | STERLING HEIGHTS | MI | 48312-6069 | |
| LINDA J WHITNEY | 498 W SYCAMORE COURT | | | | LOUISVILLE | CO | 80027-2229 | |
| LINDA J WHITWORTH | 8 S GORDON ROAD | NAVARRO ISLE | | | FORT LAUDERDALE | FL | 33301-3738 | |
| LINDA J WILLIAMS | 185 MECHANIC | | | | PONTIAC | MI | 48342-2732 | |
| LINDA J YOUNG | 150 PINE NEEDLE STREET | | | | HOWELL | NJ | 07731-2687 | |
| LINDA J ZIEFEL | 8027 W LAUREL LN | | | | PEORIA | AZ | 85345 | |
| LINDA JACOBSSEN | 7 RUSSELL STREET | GLENELG 5045 | | | SOUTH AUSTRALIA | | | AUSTRALIA |
| LINDA JANE KISSLING | 7931 SOUTHWEST THIRD ST | | | | NORTH LAUDERDALE | FL | 33068-1103 | |
| LINDA JANET FAHEY | 34 WYANDOTTE AVENUE | | | | OCEANPORT | NJ | 07757 | |
| LINDA JARVINEN | 124 WEST CALAVERAS ST | | | | ALTADENA | CA | 91001-5004 | |
| LINDA JASKO TRZASKA | 5427 THOMAS ST | | | | BOKEELIA | FL | 33922-3221 | |
| LINDA JEAN CRAVEN | 6805 MORRISON LAKE RD | | | | SARANAC | MI | 48881-9627 | |
| LINDA JEAN DRIES | 4670 MARBLE MANOR | | | | ROCKFORD | IL | 61102-4736 | |
| LINDA JEAN PIJANOWSKI | 27 MUNSEE DR | | | | CRANFORD | NJ | 07016-3413 | |
| LINDA JEAN SAVELAND | 1113 FALLSMEAD WAY | | | | POTOMAC | MD | 20854-5531 | |
| LINDA JEAN STEWART | 33445 MINA DR | | | | STERLING HEIGHTS | MI | 48312-6649 | |
| LINDA JEAN WINTER | 444 MOUNTAIN AVE | | | | WESTFIELD | NJ | 07090-3034 | |
| LINDA JEANNE SELDON | 20512 CHARLTON SQ BLDG 7 | APT 206 | | | SOUTHFIELD | MI | 48076-4058 | |
| LINDA JILL DREEBEN | 4610 NORWOOD DRIVE | | | | CHEVY CHASE | MD | 20815-5349 | |
| LINDA JO CASTORENA | 9019 SOUTH CALLE AZTECA | | | | GAUDALUPE | AZ | 85283-2525 | |
| LINDA JO LONAS | BOX 107 | | | | MANASSAS | VA | 20108-0107 | |
| LINDA JOAN BROWN | 170 LENSDALE AVE | | | | DAYTON | OH | 45427-2323 | |
| LINDA JOAN TONN | 238 W HENRIETTA | | | | WOOSTER | OH | 44691-2834 | |
| LINDA JOHLINE RHYAN | 1125 | 7801 N 44TH DR | | | GLENDALE | AZ | 85301-8121 | |
| LINDA JORN & JANE C PIERSON JT TEN | 5142 DUNCANNON AVE | | | | WESTMINSTER | CA | 92683-1724 | |
| LINDA JOY FAVERO | 1832 WINCANTON DRIVE | | | | LAS VEGAS | NV | 89134-6171 | |
| LINDA JOY ROBERTSON | 53 CHRISTMAN DR | | | | SPRINGBORO | OH | 45066 | |
| LINDA JOYCE ROCHE | 2369 NOTTINGHILL DR | | | | KENNESAW | GA | 30152-5863 | |
| LINDA JOZWIAKOWSKI | 1807 TAYLOR DRIVE | | | | GASTONIA | NC | 28052-7674 | |
| LINDA K ALLEN | R 9 BOX 164 | | | | KOKOMO | IN | 46901-9809 | |
| LINDA K ANDERSON | 10142 E 1000 NORTH | | | | BROWNSBURG | IN | 46112 | |
| LINDA K BABCOCK | 738 TERRACE DR | | | | WILLISTON | VT | 05495-2133 | |
| LINDA K BARNETT | 3733 JAY LN | | | | SPRING HILL | TN | 37174 | |
| LINDA K BERGEMAN & GEORGE E | BERGEMAN JT TEN | BOX 392 | | | LEMONT | PA | 16851-0392 | |
| LINDA K BRANDANA | 11791 PARDEE | | | | TAYLOR | MI | 48180-4223 | |
| LINDA K BROCK | 8605W 550N | | | | SHARPSVILLE | IN | 46068-8934 | |
| LINDA K BROWN CUST | KATHERINE E BROWN | UNIF GIFT MIN ACT GA | 134 WHITE OAK LANE | | DAHLONEGA | GA | 30533-4484 | |
| LINDA K BROWN CUST | MATTHEW L BROWN | UNIF GIFT MIN ACT GA | 3209 SIDIS CT | | DORAVILLE | GA | 30340-4535 | |
| LINDA K BROWN CUST | ANNA C BROWN | UNIF GIFT MIN ACT GA | 134 WHITE OAK LANE | | DAHLONEGA | GA | 30533-4484 | |
| LINDA K BRUBAKER CUST | MATTHEW J BRUBAKER UNIF GIFT | MIN ACT PA | 1316 LAKE SHORE RD | | CHAZY | NY | 12921-1912 | |
| LINDA K BRUBAKER CUST BRIAN | KEITH BRUBAKER UNIF GIFT MIN | ACT PA | 1316 LAKE SHORE RD | | CHAZY | NY | 12921-1912 | |
| LINDA K CANCILLERI | C/O LINDA K JUNG | 63 RIDGEWAY ESTATES | | | ROCHESTER | NY | 14626-4284 | |
| LINDA K CARLS | 1025 POTEET | | | | LEWISBURG | TN | 37091-5239 | |
| LINDA K CHAMPAGNE | 12016 CAROL AVE | | | | WARREN | MI | 48093-4620 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA K COMPAGNONI | 6353 ALLEN RD | | | | LAKE | MI | 48632-9658 | |
| LINDA K CONNOR | 224 LIBERTY AVE | | | | CLARKSBURG | WV | 26301-4120 | |
| LINDA K CRAUN & | GREGORY CRAUN JT TEN | 5212 NW 51ST ST | | | COCONUT CREEK | FL | 33073-3337 | |
| LINDA K CRISLIP | 3405 BRECKENRIDGE DRIVE | | | | INDIANAPOLIS | IN | 46228-2751 | |
| LINDA K DAGNAN & | JAMES F DAGNAN JT TEN | 135 E OVERLOOK DR | | | EASTLAKE | OH | 44095-1107 | |
| LINDA K DENNEHY | 9338 RAYNA DR | | | | DAVISON | MI | 48423-2854 | |
| LINDA K DEVRIES | 7136 MADISON | | | | GRAND RAPIDS | MI | 49548-7710 | |
| LINDA K DONNERSTAG | 819 DEVON AVE | | | | L A | CA | 90024-2507 | |
| LINDA K EARGLE | 509 RANCH CIRCLE | | | | PIEDMONT | SC | 29673-8006 | |
| LINDA K EMERSON | 117 UNION STREET | | | | ADRIAN | MI | 49221-2936 | |
| LINDA K FARRINGTON | 2205 CANTERBURY DR | | | | KOKOMO | IN | 46902-3174 | |
| LINDA K FISCHER | 7359 CLOVERMEADE DR | | | | POLAND | OH | 44514 | |
| LINDA K GRAMMER | 2791 S STATE ROAD 227 | | | | RICHMOND | IN | 47374-7384 | |
| LINDA K GRAY | 3228 AZTEC CT | | | | INDEPENDENCE | MO | 64057-2698 | |
| LINDA K HAWKINS | 7390 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-7181 | |
| LINDA K JUNG | 63 RIDGEWAY ESTATES | | | | ROCHESTER | NY | 14626-4284 | |
| LINDA K KOZICKI | 1607 LINDEN | | | | DEARBORN | MI | 48124-5005 | |
| LINDA K KRAUSS | 51924 HUTCHINSON RD | | | | THREE RIVERS | MI | 49093-9029 | |
| LINDA K KRIPPEL | 18 W 170 73RD ST | | | | WESTMONT | IL | 60561-3737 | |
| LINDA K KUBINSKI | 2852 CANTERBURY CT | | | | MILFORD | MI | 48381-4445 | |
| LINDA K MAULDIN | 2401 TIVOLI TERR | | | | OKLAHOMA CITY | OK | 73170-3228 | |
| LINDA K MCALLISTER | 5085 SULLIVANT AVE | | | | COLUMBUS | OH | 43228-1751 | |
| LINDA K MCDANIEL | PO BOX 25 | | | | BURLESON | TX | 76097-0025 | |
| LINDA K MONTI | 418 E 36TH ST | | | | ERIE | PA | 16504 | |
| LINDA K MORRIS | 117 SANDPIPER AVE | | | | ROYAL PALM BEACH | FL | 33411-2917 | |
| LINDA K MORROW TR | LINDA K MORROW LIVING TRUST | UA 09/07/94 | 682 LINDEN DR | | ENGLEWOOD | FL | 34223 | |
| LINDA K MURLEY | 2410 HYLAND | | | | FERNDALL | MI | 48220-1263 | |
| LINDA K MYERS | 51 FOREST RD | | | | ESSEX JUNCTION | VT | 05452 | |
| LINDA K NICHOLSON | 6110 ALPINE AVE | | | | INDIANAPOLIS | IN | 46224-2113 | |
| LINDA K NICKOLA CUST | NICHOLAS D NICKOLA UNDER THE | MI UNIF GIFTS TO MINORS ACT | 9801 BURNING TREE | | GRAND BLANC | MI | 48439-9588 | |
| LINDA K NICKOLA CUST MICHAEL | D NICKOLA UNDER THE MI UNIF | GIFTS TO MINORS ACT | 9801 BURNING TREE | | GRAND BLANC | MI | 48439-9588 | |
| LINDA K OLLER | 6269 W BRISTOL | | | | SWARTZ CREEK | MI | 48473-7919 | |
| LINDA K POTTER | PO BOX 504 | | | | GRAND BLANC | MI | 48439-0504 | |
| LINDA K REIST | 2379 REGENCY HILLS DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-2063 | |
| LINDA K RICE & | ROGER RICE JT TEN | 4175 M 29 | | | ALGONAC | MI | 48001 | |
| LINDA K ROSTRON | 1920 SANTA ROSA | | | | ST CHARLES | MO | 63303-5144 | |
| LINDA K SANTALA | 6243 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1103 | |
| LINDA K SCHMITT | 3331 SO 1300 E | | | | AKRON | IN | 46910-9727 | |
| LINDA K SIZEMORE | ATTN LINDA K BEHYMER | 216 SE CHICAGO ST | | | BLUE SPRINGS | MO | 64014-3108 | |
| LINDA K SIZEMORE | ATTN LINDA K BEHYMER | 216 SE CHICAGO ST | | | BLUE SPRINGS | MO | 64014-3108 | |
| LINDA K SMITH | 2742 COSTA MESA | | | | WATERFORD | MI | 48329-2433 | |
| LINDA K SPRENZEL | 4206 GRAND AVE | | | | WESTERN SPRINGS | IL | 60558-1434 | |
| LINDA K STORANDT CUST | FBO DEVIN D HOWARD | UNIF TRANS MIN ACT WI | 1927 LIBERTY LN | | JANESVILLE | WI | 53545-0917 | |
| LINDA K STOUT | 5711 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5502 | |
| LINDA K STYERS | 825 NEWPORT ROAD | | | | DUNCANNON | PA | 17020-9641 | |
| LINDA K THOMAS | ATTN LINDA K SANTALA | 6243 ENGLEWOOD | | | CLARKSTON | MI | 48346-1103 | |
| LINDA K TOELLE | 60 BAY MEADOWS DR | | | | HOLLAND | MI | 49424-6497 | |
| LINDA K WEISSINGER | 3515 ROLLING HILLS DR | | | | PEPPER PIKE | OH | 44124-5802 | |
| LINDA KAFFEL & | RALPH KAFFEL JT TEN | 284 INDIAN RD | | | PIEDMONT | CA | 94610-1225 | |
| LINDA KAINES | 4331 ISLAND VIEW | | | | FENTON | MI | 48430-9145 | |
| LINDA KAROSAS | 535 HARBOR CT | | | | DELRAY BEACH | FL | 33483-7173 | |
| LINDA KATHLEEN PIERCE CUST | JAMES ROBERT PIERCE | UNIF TRANS MIN ACT OH | 1630 LYMAN PLACE APT 16 | | LOS ANGELES | CA | 90027 | |
| LINDA KAY DAUM | 3306 S ST RD 267 | | | | PLAINFIELD | IN | 46168-3013 | |
| LINDA KAY JARVIS | 4124 N 400 W | | | | SHARPSVILLE | IN | 46068 | |
| LINDA KAY KOSZELA | 1373 SHANNON RD | | | | GIRARD | OH | 44420-1413 | |
| LINDA KAY KOZICKI CUST | LEANNE RENEE KOZICKI UNDER | THE MI UNIF GIFTS TO MINORS | ACT | 1607 LINDEN | DEARBORN | MI | 48124-5005 | |
| LINDA KAY KOZICKI CUST FOR | DEREK JAMES KOZICKI UND MI | U-G-T-M-A | 1607 LINDEN | | DEARBORN | MI | 48124-5005 | |
| LINDA KAY KUCEWESKY | 9634 DEERFIELD RD | | | | FRANKTOWN | CO | 80116-8863 | |
| LINDA KAY MINER | 301 KILLINGTON DRIVE | | | | RALEIGH | NC | 27609-3712 | |
| LINDA KAY SCHNITGER | PO BOX 800518 | | | | SANTA CLARITA | CA | 91380-0518 | |
| LINDA KECK | 2255 DEL MONTE DR | | | | SAN PABLO | CA | 94806-1020 | |
| LINDA KEEGAN | 1238 PINEREST CIRCLE | | | | SILVER SPRINGS | MD | 20910-1626 | |
| LINDA KELLOM | 16 ROYAL CREST DR | | | | HILTON HEAD ISLAND | SC | 29928-5506 | |
| LINDA KELSO LINDAUER | 1225 W GREENLEAF | | | | CHICAGO | IL | 60626-2979 | |
| LINDA KENNEDY | 578 NASH AVE | | | | NILES | OH | 44446-1458 | |
| LINDA KLEIN | 5098 HICKORY POINTE DRVIE | | | | WEST BLOOMFIELD | MI | 48323 | |
| LINDA KOSINSKI | 48-243 CALLE FLORISTAS | | | | LA QUINTA | CA | 92253 | |
| LINDA KRAJEWSKI | 6654 NIGHTINGALE DR | | | | GAYLORD | MI | 49735 | |
| LINDA KREMLICK | 2520 SUNHILL | | | | WATERFORD | MI | 48329-4426 | |
| LINDA KUPPE | 2941 REMINGTON OAKS LANE | | | | WEST BLOOMFIELD | MI | 48324 | |
| LINDA L AKERS | 5849 W 900 N | | | | FRANKTON | IN | 46044-9448 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA L ALVERSON | ATTN LINDA L BOVEE | 2385 KENWOOD DR | | | ADRIAN | MI | 49221-4504 | |
| LINDA L ATKINS | 2245 DANDRIGE DR | | | | YORK | PA | 17403-4513 | |
| LINDA L BALDWIN | 12399 BRADT ROAD | | | | CATO | NY | 13033-3322 | |
| LINDA L BALLARD | 1854 OLD OAKS ST | | | | SHREVEPORT | LA | 71119-4012 | |
| LINDA L BANKS | 2478 STATE RTE 130 S | | | | MORGANFIELD | KY | 42437-6213 | |
| LINDA L BEATHE | 684 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9772 | |
| LINDA L BESS | 1270 LAUREL CIRCLE | | | | WEBSTER | NY | 14580-9552 | |
| LINDA L BLOODSWORTH | 3670 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9236 | |
| LINDA L BORGMANN & BRIAN W | BORGMANN JT TEN | 16233 BERRY VIEW CT | | | BALLWIN | MO | 63011-2078 | |
| LINDA L BORGMANN & TRACI A | GRIESENAUER JT TEN | 16233 BERRY VIEW CT | | | BALLWIN | MO | 63011-2078 | |
| LINDA L BRAMAN | 1234 E GRANT RD | | | | ASHLEY | MI | 48806-9733 | |
| LINDA L BRANNON | 4519 GOLF VIEW CT | | | | BRIGHTON | MI | 48116-9793 | |
| LINDA L BROCK | 12137 STONE MILL RD | | | | CINCINNATI | OH | 45251-4133 | |
| LINDA L BROCK | 6230 N HELTON RD | | | | VILLA RICE | GA | 30180 | |
| LINDA L BROCK | 578 SPRING CREEK DRIVE | | | | DERBY | KS | 67037-1336 | |
| LINDA L BROWN | 16301 TUCKER RD | | | | HOLLY | MI | 48442-9743 | |
| LINDA L BROWN | 4449 BRISTOLWOOD | | | | FLINT | MI | 48507-3722 | |
| LINDA L BROWN | ATTN LINDA LEE PYARD | 15005 N DIVISION | | | CEDAR SPRINGS | MI | 49319 | |
| LINDA L BROWN | 302 SABAL PALM LN | | | | PALM BEACH GARDENS | FL | 33418-8073 | |
| LINDA L BROWN & DONALD M | BROWN JT TEN | 268 TOPTON DR | | | VANDALIA | OH | 45377-1730 | |
| LINDA L BURRAGE | PO BOX 143 | | | | GREEN RIVER | UT | 84525 | |
| LINDA L BURT | 11263 RANDOM WAY | | | | LAFAYETTE | CO | 80026 | |
| LINDA L BUTTIGIEG | 25144 PAMELA | | | | TAYLOR | MI | 48180-4522 | |
| LINDA L CARLSON | 1045 ESSEX | | | | LIBERTY | MO | 64068 | |
| LINDA L CHENAULT & | WILLIAM H CHENAULT JT TEN | 8122 NW MIAMI | | | WEATHERBY LAKE | MO | 64152-1508 | |
| LINDA L CHUTKO | 8437 CARROLL ROAD | | | | GASPORT | NY | 14067-9437 | |
| LINDA L CLARK TR | LINDA L CLARK REVOCABLE LIVING | TRUST UA 11/25/98 | 2444 FERNCLIFF | | ROYAL OAK | MI | 48073-3820 | |
| LINDA L COOK | 4752 STATE RT 160 | | | | HIGHLAND | IL | 62249-3476 | |
| LINDA L CRAWFORD-REED | 3217 5TH AVENUE | | | | SIOUX CITY | IA | 51106-2704 | |
| LINDA L CRISCO | 4255 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464 | |
| LINDA L DAMATO | 227 STONEHOUSE ROAD | | | | TRUMBULL | CT | 06611-1625 | |
| LINDA L DAVIS | 3806 ELFSTONE LANE | | | | RICHMOND | VA | 23223 | |
| LINDA L DAVIS | 4752 EL REY AVENUE | | | | FREMONT | CA | 94536-6423 | |
| LINDA L DEETER | 306 WARREN ST. | | | | VERSAILLES | OH | 45380 | |
| LINDA L DEFAUW | 2578 CHESLEY | | | | STERLING HEIGHTS | MI | 48310-4828 | |
| LINDA L DIAMOND | 864 CHESTNUT LAKE DR NE | | | | MARIETTA | GA | 30068-4217 | |
| LINDA L DIESEN | 11346 DAHLGREN RD | | | | KING GEORGE | VA | 22485-3717 | |
| LINDA L DIETZ | BOX 304 | | | | OCKLAWAHA | FL | 32183 | |
| LINDA L DIEUDONNE | 12214 STONEYBROOK DR | | | | MANASSAS | VA | 20112-3504 | |
| LINDA L DUERSON | 239 SHELFORD AVE | | | | SAN CARLOS | CA | 94070-1859 | |
| LINDA L DUXBURY TRUSTEE U/A | DTD 04/30/91 THE LINDA L | DUXBURY TRUST | BOX 5468 | | FORT WAYNE | IN | 46895-5468 | |
| LINDA L DYGERT | 124 WYCHWOOD RD | | | | IRMO | SC | 29063-2249 | |
| LINDA L EASTON | 2110 SMITH CT | | | | ROCHESTER | IN | 46975-9728 | |
| LINDA L FELT | 25306 HASS | | | | DEARBORN HTS | MI | 48127-3017 | |
| LINDA L FERRILL | 5436 ZARA AVE | | | | EL CERRITO | CA | 94530-1446 | |
| LINDA L FLYNN | 1529 HUNTER PONTE DR | | | | RICHMOND | IN | 47374-7908 | |
| LINDA L FORTE | 13 WOODCREST RD | | | | BOXFORD | MA | 01921 | |
| LINDA L FOSTER | 84 1/2 FRANKLIN AVE | | | | OCEAN GROVE | NJ | 07756-1127 | |
| LINDA L FRITZ | 29278 MOULIN | | | | WARREN | MI | 48093-3620 | |
| LINDA L GAINES CUST REBECCA | GAINES UNDER THE ILLINOIS | UNIF GIFTS TO MINORS ACT | 24W651 LAKEWOOD DRIVE | | NAPERVILLE | IL | 60540-3613 | |
| LINDA L GARDINER | 5027 MONTGOMERY | | | | SHELBY TWP | MI | 48316-4119 | |
| LINDA L GILLISON | 304 W CENTER | | | | FAIRFIELD | IL | 62837-1705 | |
| LINDA L GOOD | 3113 MEADOW LN | | | | WARREN | OH | 44483-2631 | |
| LINDA L GORDINIER | 13081 COVE RIDGE DR | | | | SOUTH LYON | MI | 48178-9590 | |
| LINDA L GRAMMATICO | 22150 GRANDY | | | | CLINTON TWP | MI | 48035-3136 | |
| LINDA L HALEY | 24331 LAKE SHORE LANE | | | | LAKE FOREST | CA | 92630-3031 | |
| LINDA L HARDIN | 12550 ROME RD | | | | MANITOU BEACH | MI | 49253-9714 | |
| LINDA L HARRISON | 35069 SOFIA CT | | | | FREMONT | CA | 94536-5462 | |
| LINDA L HASKINS | 1190 CRANBROOK DR | | | | SAGINAW | MI | 48603-5439 | |
| LINDA L HEMMERT | 645 BOONE ST | | | | PIQUA | OH | 45356-2043 | |
| LINDA L HERTEL & W RAY | HERTEL JT TEN | 80 WALNUT ST | | | LEETONIA | OH | 44431-1153 | |
| LINDA L HOFFMAN | 410 MAIN STREET | | | | CASTALIA | OH | 44824 | |
| LINDA L HOLSINGER | 14109 W CORNER RD | | | | DALEVILLE | IN | 47334-9472 | |
| LINDA L JENNINGS | 14004 POPLAR AVENUE | | | | GRANT | MI | 49327-9352 | |
| LINDA L JENNINGS & | JAMES F JENNINGS JT TEN | 3636 W 109TH ST | | | CHICAGO | IL | 60655-3213 | |
| LINDA L JOHNSON | 2600 GRACE COURT | | | | SAGINAW | MI | 48603-2840 | |
| LINDA L KASPERT | 553 RIVERBANK | | | | LINCOLN PARK | MI | 48146-4315 | |
| LINDA L KECK | 1264 PLANTATION BLVD | | | | JACKSON | MS | 39211-2709 | |
| LINDA L KENTNER | 11231 ROLLING PINE RUN | | | | FT WAYNE | IN | 46814 | |
| LINDA L KERR | 236 CHARLESTOWN PL. | | | | AUSTINTOWN | OH | 44515-1934 | |
| LINDA L KETTLER | 8104 E FRANCIS RD | | | | OTISVILLE | MI | 48463-9422 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA L KLEIN | 33 OAK STREET | | | | FRANKLIN | MA | 02038-1822 | |
| LINDA L KNOEFERL | BOX 712 | | | | HONEOYE | NY | 14471-0712 | |
| LINDA L KOSOSKI | 11695 FARLEY | | | | REDFORD | MI | 48239-2470 | |
| LINDA L KOWALSKI | 9304 WATERS COURT | | | | FORT WAYNE | IN | 46825-7008 | |
| LINDA L KRONEMANN | 2438 CENTRAL PARK DR | | | | LODI | CA | 95242-3205 | |
| LINDA L LABUDA | 251 AUSTIN NW | | | | WARREN | OH | 44485-2716 | |
| LINDA L LACOMB CUST FOR | PATRICK LACOMB UND OH UNIF | GIFTS TO MINORS ACT | BOX 1491 | | VALRICO | FL | 33595-1491 | |
| LINDA L LAKSHIN | 5008 W TAYLOR RD | | | | CHENEY | WA | 99004-8517 | |
| LINDA L LANE | 1945 N W 13TH ST | 101CB107 | | | DELRAY BEACH | FL | 33445 | |
| LINDA L LAROCKA | 2002 GREYSTONE DR | | | | MOON TOWNSHIP | PA | 15108-8014 | |
| LINDA L LASTER | 500 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1418 | |
| LINDA L LEGG & ROBERT J LEGG & | BRENDA L LEGG JT TEN | 194 W RIVER RD | | | UXBRIDGE | MA | 01569-1430 | |
| LINDA L LESHER | 2820 COUNTRY CLUB DRIVE | | | | CHICKASHA | OK | 73018-6914 | |
| LINDA L LEWIS | 650 HARPWOOD DR | | | | FRANKLIN | OH | 45005 | |
| LINDA L LITTLE | 215 S HARMONY DR | | | | JANESVILLE | WI | 53545-4357 | |
| LINDA L LOMBARDI | 2909 LAND PARK DR | | | | SACRAMENTO | CA | 95818-3421 | |
| LINDA L LOOMER TR LINDA L LOOMER | LIVING TRUST U/A DTD 1/24/03 | 726 E CRAVATH ST | | | WHITEWATER | WI | 53190 | |
| LINDA L LOVELL | R 2 BOX 525 | | | | SPRINGVILLE | IN | 47462-9519 | |
| LINDA L MARTIN | 22749 ROXANA | | | | EAST DETROIT | MI | 48021-1921 | |
| LINDA L MARTIN | 290 E LONG LAKE RD | | | | TROY | MI | 48085-4759 | |
| LINDA L MCPHERSON & LAURA | JEAN BERGER JT TEN | 10070 RIVER OAKS DRIVE | | | STOCKTON | CA | 95209-4121 | |
| LINDA L MCQUEEN CUST FOR | RICHARD K SOWLES UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | 157 MOBILE GDNS | ENGLEWOOD | FL | 34224-5101 | |
| LINDA L MILLAY | ATTN LINDA L M LIBBY | RFD 1 | | | BOWDOINHAM | ME | 04008-9801 | |
| LINDA L MILLER | 425 HILLCREST EAST | | | | LAKE QUIVIRA | KS | 66217-8780 | |
| LINDA L MOGILKA | 5649 SOUTH 25TH STREET | | | | MILWAUKEE | WI | 53221-4219 | |
| LINDA L MORRISON | 30575 OAKLEAF LANE | | | | FRANKLIN | MI | 48025-1466 | |
| LINDA L MORROW | 803 N WALNUT ST | | | | MILFORD | DE | 19963-1234 | |
| LINDA L OLSON | 16653 W 135TH ST | | | | LEMONT | IL | 60439-4718 | |
| LINDA L OROKE | 116 TAVERN ROAD | | | | MARTINSBURG | WV | 25401-2842 | |
| LINDA L PALMER CUST LAURA E | PALMER UNIF GIFT MIN ACT | MICH | 1357 LEISURE DR | | FLINT | MI | 48507-4048 | |
| LINDA L PATTERSON | ATTN LINDA EAGLE | 340 E SHERMAN DRIVE | | | CARSON | CA | 90746-1159 | |
| LINDA L PERRIN-RODRIGUEZ | 253 REEDER DR | | | | BUTLER | OH | 44822-9621 | |
| LINDA L PHILLIPS | 12345 C CEDAR CIN | | | | AWRORA | CO | 80012 | |
| LINDA L PHIPPS | 1103 TEPEE | | | | KOKOMO | IN | 46902-5460 | |
| LINDA L PILLOT & | IVO PILLOT & KRISTEN S KLENK & | MATEO S PILLOT JT TEN | 5134 CHERYL DR | | ALMONT | MI | 48003-8765 | |
| LINDA L PIPER | 7405 ST PATRICIA CT | | | | BALTIMORE | MD | 21222-3516 | |
| LINDA L POWERS | 5304 GREENBRIAR ROAD | | | | LANSING | MI | 48917 | |
| LINDA L RAMIREZ | 88 N ROSELAWN STREET | | | | PONTIAC | MI | 48342-2748 | |
| LINDA L RAYMOND | 12302 CREEKSIDE DRIVE | | | | CLIO | MI | 48420-8227 | |
| LINDA L RECORD TR | RECORD SURVIVORS TRUST | UA 04/03/97 | 1645 W LINCOLN | | BIRMINGHAM | MI | 48009-1831 | |
| LINDA L RECORD TR | RECORD FAMILY TRUST | UA 04/03/97 | 1645 W LINCOLN | | BIRMINGHAM | MI | 48009-1831 | |
| LINDA L RUXER | 1657 W MAIN | | | | NEW LEBANON | OH | 45345-9702 | |
| LINDA L SCHNOBRICK | 2606 CARAMBOLA CIRCLE NORTH | | | | COCONUT CREEK | FL | 33066 | |
| LINDA L SCHWARTZ CUST HILARY | ELLEN SCHWARTZ UNDER CA | UNIF TRANSFERS TO MINORS ACT | 623 LAGUNA RD | | PASADENA | CA | 91105-2222 | |
| LINDA L SCHWARTZ CUST SETH | ANDREW SCHWARTZ UNDER CA | UNIF TRANSFERS TO MINORS ACT | 623 LAGUNA RD | | PASADENA | CA | 91105-2222 | |
| LINDA L SEARLE | 5114 BENSETT TR | | | | DAVISON | MI | 48423 | |
| LINDA L SHAFFER | BOX 92 | | | | W ALEXANDRIA | OH | 45381-0092 | |
| LINDA L SHEPARD | 941 CAMERON | | | | PONTIAC | MI | 48340-3215 | |
| LINDA L SPOTH | 100 HUBBARDSTON PL | | | | AMHERST | NY | 14228-2833 | |
| LINDA L STAMMER | 2ND FLOOR | 3113 PHILLIPS | | | CINCINNATI | OH | 45205-2324 | |
| LINDA L STEFANIAK | 3606 SCHUMANN RD | | | | BAY CITY | MI | 48706-2120 | |
| LINDA L THOMPSON & | NOELLE M WEBER JT TEN | 403 JEFFREY | | | ROYAL OAK | MI | 48073-2521 | |
| LINDA L THOMPSON & | DEVON L CAMPBELL JT TEN | 403 JEFFREY | | | ROYAL OAK | MI | 48073-2521 | |
| LINDA L THOMPSON & | KRISTIN J ELLIS JT TEN | 403 JEFFREY | | | ROYAL OAK | MI | 48073-2521 | |
| LINDA L TOPOLSKI | 48787 HUNTER DR | | | | MACOMB TWNSHP | MI | 48044 | |
| LINDA L TOWLE CUST EMILY L | TOWLE UNDER THE MA UNIF | TRANSFERS TO MINORS ACT | 69 FISHER ST | | MEDWAY | MA | 02053-2232 | |
| LINDA L TRACY | 608 KENSINGTON | | | | FLINT | MI | 48503-2061 | |
| LINDA L TRAGESER CUST | GREGORY LEWIS TRAGESER | UNDER THE MD UNIFORM | TRANSFER TO MINORS ACT | 113 QUINCY STREET | CHEVY CHASE | MD | 20815-3320 | |
| LINDA L URBAN | 1712 EVANGELINE | | | | DEARBORN | MI | 48127 | |
| LINDA L URBAN & REX S URBAN JT TEN | 1712 EVANGELINE | | | | DEARBORN HEIGHTS | MI | 48127-3409 | |
| LINDA L VALE | BOX 41 | | | | LIGONIER | PA | 15658-0041 | |
| LINDA L VANDERGRIFF | 7397 E 100 S | | | | GREENTOWN | IN | 46936-9129 | |
| LINDA L WATERS | 283 ASPEN DRIVE | | | | WARREN | OH | 44483-1184 | |
| LINDA L WAY | 2033 KENTON TRAIL | | | | PERRYSBURG | OH | 43551 | |
| LINDA L WEBB | 15047 N AGUA FRIA DR. | | | | SUN CITY | AZ | 85351 | |
| LINDA L WESSEL | 319 E STATE STREET | | | | CORUNNA | MI | 48817-1424 | |
| LINDA L WILD CUST | ANGELA WILD | UNIF TRANS MIN ACT FL | 2443 52ND AVE N | | ST PETERSBURG | FL | 33714-2603 | |
| LINDA L WILKERSON & | RONALD D WILKERSON JT TEN | 2563 LISA DR | | | COLUMBIAVILLE | MI | 48421-8910 | |
| LINDA L WILKINS | 10301 NASHVILLE AVE | | | | CHICAGO RIDGE | IL | 60415 | |
| LINDA L WILLIAMS | 7307 WINDSOR STREET | | | | HUDSON | FL | 34667-1847 | |
| LINDA L WILMOTH | 2420 ONTARIO | | | | DAYTON | OH | 45414 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA L WILSON | 7437 WOERNER ROAD | | | | ADRIAN | MI | 49221-9531 | |
| LINDA L WOOD | 27753 GATEWAY BLVD 107-G | | | | FARMINGTON HILLS | MI | 48334-5627 | |
| LINDA L YOHO | 16493 AKRON-CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9715 | |
| LINDA L ZACCAGNINO | 84 OAKBROOK DRIVE | | | | WEST SENECA | NY | 14224-4437 | |
| LINDA L ZANARDELLI | 205 WESTMORELAND ST | | | | COLLINSVILLE | IL | 62234 | |
| LINDA L ZIEBER | 2115 SWINNEN DR | | | | WILMINGTON | DE | 19810-4117 | |
| LINDA LA BARBERA | P O BOX 700392 | | | | SAN JOSE | CA | 95170 | |
| LINDA LANGE & LAWRENCE R | LANGE JT TEN | 17740 FOX GLEN | | | RIVERVIEW | MI | 48192-8125 | |
| LINDA LARSON MELIN | BOX 15612 | | | | SARASOTA | FL | 34277-1612 | |
| LINDA LATTY GDN | CAITLYN N LATTY | 40 SOMERSET | | | TURRAMURRA | NEW SOUTH WALES | 2074 | AUSTRALIA |
| LINDA LATTY GDN | CAMERON H L LATTY | 40 SOMERSET | | | TURRAMURRA | NEW SOUTH WALES | 2074 | AUSTRALIA |
| LINDA LATTY GDN | BRENDAN H LATTY | 40 SOMERSET | | | TURRAMURRA | NEW SOUTH WALES | 2074 | AUSTRALIA |
| LINDA LATTY GDN | JESSICA N LATTY | 40 SOMERSET | | | TURRAMURRA | NEW SOUTH WALES | 2074 | AUSTRALIA |
| LINDA LATTY GDN | KIERAN R LATTY | 40 SOMERST | | | TURRAMURRA | NEW SOUTH WALES | 2074 | AUSTRALIA |
| LINDA LAUTEN | 527 HAMPTON LANE | | | | TOWSON | MD | 21286-1311 | |
| LINDA LAWLOR | 18 LAKEMONT ST | | | | BAYSHORE | NY | 11706-4616 | |
| LINDA LEE | P.O. BOX 422 | | | | GREEN RIVER | WY | 82935 | |
| LINDA LEE CAMP BROCHU | 27 HIGH ST | | | | EXETER | NH | 03833-2905 | |
| LINDA LEE DUXBURY TR | LINDA LEE DUXBURY LIV TRUST | U A 4/30/91 | BOX 5468 | | FORT WAYNE | IN | 46895-5468 | |
| LINDA LEE SOMERS | 100 NORTH AVE | | | | SANTA MARIA | CA | 93455-4714 | |
| LINDA LEE TOUP | 110 TREGARONE RD | | | | TIMONIUM | MD | 21093-2522 | |
| LINDA LEFEBVRE | 3 MAPLEGLEN CRT | | | | WHITBY | ON | L1R 1T7 | CANADA |
| LINDA LEHNERT SCHMIDT | 688 FIELD DAYS ROAD | | | | NEW HAVEN | VT | 05472-1064 | |
| LINDA LEMONS CUST | MICHAEL LEMONS | UNIF GIFT MIN ACT MI | 10151 PENTECOST HWY | | ONSTED | MI | 49265-9722 | |
| LINDA LEMONS CUST | DAVID LEMONS | UNIF GIFT MIN ACT MI | 10151 PENTECOST HWY | | ONSTED | MI | 49265-9722 | |
| LINDA LESLIE SPEARS | 47 CROTON ST | | | | WELLESLEY | MA | 02481-3133 | |
| LINDA LEWIS WALDSCHMIDT | 6118 CHIPPEWA RIDGE | | | | PEORIA | IL | 61614-3516 | |
| LINDA LISS FINE & | BERNARD FINE JT TEN | 3741 MISSION HILLS RD | APT 202 | | NORTHBROOK | IL | 60062-5747 | |
| LINDA LITTLE CUST DAVID | LITTLE UNIF GIFT MIN ACT | WISC | 330 WINNEBAGO DR | | JANESVILLE | WI | 53545-3125 | |
| LINDA LIU | 2293 MAYWIND WAY | | | | HACIENDA HGTS | CA | 91745-5518 | |
| LINDA LONG | 111 HYDE PARK | | | | HUTCHINSON | KS | 67502-2825 | |
| LINDA LOU ANDERSON | 5212 SE 140TH AVE | | | | PORTLAND | OR | 97236-3863 | |
| LINDA LOU SMARSH | 191 LAUREL AVE | | | | ROCHESTER | NY | 14624-3208 | |
| LINDA LOU TATMAN | ATTN LINDA LOU ASHCRAFT | 2080 PARSLOW DR APT 124 | | | MUSKEGON | MI | 49441-2742 | |
| LINDA LOUISE EGGERS | 1688 N W 143RD | | | | PORTLAND | OR | 97229-4302 | |
| LINDA LOUISE JUNGA | 12481 STARLITE COURT | | | | STERLING HEIGHTS | MI | 48312-3175 | |
| LINDA LOUISE KLEIN | 1730 INVERNESS ST | | | | SILVAN LAKE | MI | 48320  48320-0000 | |
| LINDA M AHLEMAN & | JAMES W AHLEMAN JT TEN | 1244 MAYHEW | | | ROSE CITY | MI | 48654-9652 | |
| LINDA M ANDERSON & | GEORGE R ANDERSON JT TEN WROS | 3078 COBBLESTONE DR | | | PACE | FL | 32571-8425 | |
| LINDA M ARNTSON | ATTN L M RENNIE | 7700 TIMBERLINE RD | | | WILLIAMSBURG | MI | 49690-9760 | |
| LINDA M ASHBROOK | 2270 LEHIGH PKWY N | | | | ALLENTOWN | PA | 18103-3746 | |
| LINDA M BALDERRAMA | C/O CARTER | 4613 CUPID DR | | | EL PASO | TX | 79924-1725 | |
| LINDA M BARBRET | 3857 HOLLOW CORNERS | | | | DRYDEN | MI | 48428-9727 | |
| LINDA M BAUGH | 23707 EAST FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3100 | |
| LINDA M BAZEMORE CUST | KATRINA S BAZEMORE | UNIF TRANS MIN ACT MD | 42440 DEAN FOREST COURT | | LEONARDTOWN | MD | 20650 | |
| LINDA M BERENCSI | BOX 104 | | | | MINERAL RIDGE | OH | 44440-0104 | |
| LINDA M BLAIR | 10014 BURGUNDY BLVD | | | | DIMONDALE | MI | 48821-9546 | |
| LINDA M BLEVINS | 39 BRANDRIFF AVE | | | | PENNSVILLE | NJ | 08070-1635 | |
| LINDA M BLUMENFELD | 7 BROOK LANE | | | | BROOKVILLE | NY | 11545-3100 | |
| LINDA M BONNER | 16888 HUNTINGTON | | | | DETROIT | MI | 48219-4053 | |
| LINDA M BOWEN | 9560 SKY VISTA DRIVE | | | | SEMMES | AL | 36575-7138 | |
| LINDA M BOZZA CUST | CHRISTOPHER J BOZZA UNIF | GIFT MIN ACT NY | 5 PINE RD | | VALHALLA | NY | 10595-1128 | |
| LINDA M BOZZA CUST JOSEPH G | BOZZA UNIF GIFT MIN ACT NY | 5 PINE RD | | | VALHALLA | NY | 10595-1128 | |
| LINDA M BOZZA CUST NICHOLAS | A BOZZA UNIF GIFT MIN ACT | NY | 5 PINE RD | | VALHALLA | NY | 10595-1128 | |
| LINDA M BRAGG | 2640 MCCLEARY-JACOBY RD | | | | CORTLAND | OH | 44410-1708 | |
| LINDA M BURDGICK | 3109 WAGON TRL | | | | FLINT | MI | 48507-1213 | |
| LINDA M CALLAERT | 138 GEORGIA RD | | | | FREEHOLD | NJ | 07728-8040 | |
| LINDA M CAREY & WILLIAM H | CAREY JT TEN | 6786 MISSION RDG | | | TRAVERSE CITY | MI | 49686-6131 | |
| LINDA M CARTER | 20230 PURLINGBROOK | | | | LIVONIA | MI | 48152-1879 | |
| LINDA M CARTER CUST REGINALD | L CARTER UNDER MI UNIFORM | GIFTS TO MINORS ACT | 18849 MIDDLESEX ST | | LATHRUP VILLAGE | MI | 48076-4421 | |
| LINDA M CASEY | WEST 372 SOUTH 9732 HWY 67 | | | | EAGLE | WI | 53119 | |
| LINDA M CASTAGNA | 4201 VIEJA DRIVE | | | | SANTA BARBARA | CA | 93110-2238 | |
| LINDA M CHORYAN | 1169 22ND ST | | | | WYANDOTTE | MI | 48192-3023 | |
| LINDA M CLARKE | 4214 MAPLE AVE | | | | BROOKFIELD | IL | 60513 | |
| LINDA M COLLETTA | 10151 WOODBURY DR | | | | MANASSAS | VA | 20109-3723 | |
| LINDA M CONNER & WILLIAM D | CONNER JT TEN | 179 12TH ST | | | BETHPAGE | NY | 11714-1706 | |
| LINDA M CURTIS | 1379 APPLE VALLEY DRIVE | | | | O'FALLON | MO | 63366-3470 | |
| LINDA M DERRICO | 190 N DEPAOLI RD | | | | MCDONALD | PA | 15057-2830 | |
| LINDA M DEYLE | 1010 PARK AVE | | | | MEDINA | NY | 14103-1030 | |
| LINDA M DINGER | 4695 BRADFORD ST NE | | | | GRAND RAPIDS | MI | 49525 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA M DINKINS | BOX 4505 | | | | AUBURN HILLS | MI | 48326 | |
| LINDA M DONLEY | 3824 ROD PL | | | | LAWRENCEVILLE | GA | 30044-3366 | |
| LINDA M DONNELLAN | C/O LINDA D MANJARREZ | 47 FIRECUT | | | SUDBURY | MA | 01776-1918 | |
| LINDA M DUDDLES | 4170 MORGAN RD | | | | ORION | MI | 48359-1913 | |
| LINDA M FICK | 37 WILLIAMS ST | GENERAL DELIVERY | | | COTTAM | ONTARIO | | CANADA |
| LINDA M FRAME & CHERIE A | BROWN JT TEN | 1 SPENCER RD | | | GREENVILLE | RI | 02828-2005 | |
| LINDA M FRITZ | 10893 ARCARO LN | | | | UNION | KY | 41091-9203 | |
| LINDA M GASSETT | 150 CLINTON ST | | | | HOPKINTON | MA | 01748-2618 | |
| LINDA M GEISENDORFER | 1226 RIVER RD | | | | LINDLEY | NY | 14858-9718 | |
| LINDA M GEORGE | 8403 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9737 | |
| LINDA M GIGLIO CUST DEANA | GIGLIO UGMA NY | 51 EVERGREEN ST | | | STATEN ISLAND | NY | 10308-1813 | |
| LINDA M GREEN | 7669 STEWART ST | | | | SCURRY | TX | 75158-2350 | |
| LINDA M GREENE | 3420 WHITTAKER AVE | | | | CHATTANOOGA | TN | 37415 | |
| LINDA M GRONOWICZ | 31004 TANGLEWOOD DR | | | | NOVI | MI | 48377-4539 | |
| LINDA M HANSON | ATTN LINDA M CARROLL | 325 BURROUGHS AVENUE | | | FLINT | MI | 48507-2708 | |
| LINDA M HEALY | 9830 S SAYRE UNIT 8 | | | | CHICAGO RIDGE | IL | 60415-1116 | |
| LINDA M HEIDL | 7114 MASON ROAD | | | | SANDUSKY | OH | 44870-9325 | |
| LINDA M HELLAND-BURNS | 1796 E 1100 N | | | | ROANOKE | IN | 46783-9422 | |
| LINDA M HILL | RR 4 HWY 14 W | FIRE 8012 | | | JANESVILLE | WI | 53545-9804 | |
| LINDA M HOFFMAN & KEITH M | HOFFMAN JT TEN | 4749 KIDDER ROAD | | | ALMONT | MI | 48003-8630 | |
| LINDA M HOLTE | 2029 BOND PLACE | | | | JANESVILLE | WI | 53545-3415 | |
| LINDA M HRENKO | 237 BANE STREET | | | | NEWTON FALLS | OH | 44444-1504 | |
| LINDA M HUDOR | 3566 CAMINO DE VISTA | | | | TUCSON | AZ | 85745-9798 | |
| LINDA M HUNT | 1449 SANZON DR | | | | FAIRBORN | OH | 45324-2069 | |
| LINDA M JACOBS & LARRY M | JACOBS JT TEN | 3270 HYDE PARK RD | | | PENSACOLA | FL | 32503-5843 | |
| LINDA M JAMES | 311 ALLISON PLACE | | | | BRANDON | MS | 39047 | |
| LINDA M JANIESCH & HENRY | JANIESCH JT TEN | 44 CROSS ST | | | SMITHTOWN | NY | 11787-4734 | |
| LINDA M JENNINGS | 1107 FREEMAN AVE | | | | KANSAS CITY | KS | 66102-2903 | |
| LINDA M JOHNSON | 412 FERRIS | | | | YPSILANTI | MI | 48197-5302 | |
| LINDA M KLIMIS CUST ALTHENA | ROSE KLIMIS UNIF GIFT MIN | ACT MICH | 6102 BEEBE | | WARREN | MI | 48092-1679 | |
| LINDA M KLIMIS CUST ANGELA | ELENA KLIMIS UNIF GIFT MIN | ACT MICH | 6102 BEEBE | | WARREN | MI | 48092-1679 | |
| LINDA M KLOPF & JAMES H | KLOPF JT TEN | 521 VICTOR DR | | | SAGINAW | MI | 48609-5185 | |
| LINDA M KRZYKOWSKI | 15 CAROLANNE DR | | | | DELMAR | NY | 12054-9710 | |
| LINDA M KURFIS | 6174 GIBSON RD | | | | CANFIELD | OH | 44406-9605 | |
| LINDA M LAMB | 2309 POLLY AVENUE | | | | LANSING | MI | 48906-4143 | |
| LINDA M LAMB | 14325 SWANEE BEACH | | | | FENTON | MI | 48430-1463 | |
| LINDA M LAMB & JOHN F LAMB JT TEN | 14325 SWANEE BEACH | | | | FENTON | MI | 48430-1463 | |
| LINDA M LAWRENCE | 21 QUAIL POINT PLACE | | | | CARMICHAEL | CA | 95608-5230 | |
| LINDA M LESAGE | 2120 PARNELL SE | | | | ADA | MI | 49301-8923 | |
| LINDA M LOHRER CUST JENNIFER | K LOHRER UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 41301 BAYHAVEN | | HARRISON TWP | MI | 48045-1436 | |
| LINDA M LOHRER CUST MATTHEW | R LOHRER UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 41301 BAYHAVEN | | HARRISON TWP | MI | 48045-1436 | |
| LINDA M MACKAY CUST GREGORY | R MACKAY UNDER FLORIDA GIFTS | TO MINORS ACT | 47175 11 MILE ROAD | | NOVI | MI | 48374-2315 | |
| LINDA M MACKAY CUST TAMRA L | MACKAY UNDER FLORIDA GIFTS | TO MINORS ACT | 47175 11 MILE ROAD | | NOVI | MI | 48374-2315 | |
| LINDA M MAIMONE & | LISA R MAIMONE JT TEN | 110 W COLLINS COURT | | | BLACKWOOD | NJ | 08012-4905 | |
| LINDA M MANJARREZ | 47 FIRECUT LANE | | | | SUDBURY | MA | 01776-1918 | |
| LINDA M MARSHALL TR | ARTHUR BROWN TRUST | U/A DTD 07/11/05 | 3518 HARRISON BLVD | | KANSAS CITY | MO | 64109 | |
| LINDA M MARTINEAU | 37692 BAYLOR | | | | STERLING HEIGHTS | MI | 48310-4038 | |
| LINDA M MASLOWSKI & RICHARD | M MASLOWSKI JT TEN | 1702 JOSLIN | | | SAGINAW | MI | 48602-1121 | |
| LINDA M MATUZAK | 409 SUNBURST DR | | | | FRANKENMUTH | MI | 48734 | |
| LINDA M MC CONNELL | 8790 W BRITTON RD | | | | LAINGSBURG | MI | 48848-9741 | |
| LINDA M MCMAHON | P O BOX 629 | | | | AMAWALK | NY | 10501 | |
| LINDA M MCMULLIN & DAWN NEDDO TRS | THE THELMA NEWMAN REVOCABLE LIVING | TRUST U/A DTD 4/9/99 | 11239 COUNTY RD 2464 | | TERRELL | TX | 75160 | |
| LINDA M MESEL | 155 FLORADALE AVE | | | | TONAWANDA | NY | 14150 | |
| LINDA M MILLER | 6254 URBAN DR | | | | EAST CHINA | MI | 48054-4746 | |
| LINDA M MILLER | BOX 446 | | | | EPHRAIM | WI | 54211-0446 | |
| LINDA M MILLS | 37-24 BROOKSIDE ST | | | | LITTLE NECK | NY | 11363-1421 | |
| LINDA M MONTICELLO | 574 YALE AVE | | | | HILLSIDE | NJ | 07205-1911 | |
| LINDA M MUCHA | 425 WEST MALVERN | | | | FULLERTON | CA | 92832-1445 | |
| LINDA M NEMETH | 15251 EUCLID | | | | ALLEN PARK | MI | 48101-2961 | |
| LINDA M NICKEL & | WALTER A NICKEL JT TEN | 613 LANDERWOOD LANE | | | AVON LAKE | OH | 44012-2532 | |
| LINDA M NOBLE | 705 E PONCE DE LEON AVE | | | | DECATUR | GA | 30030-2033 | |
| LINDA M NOYOLA | 6025 W EDDY ST | | | | CHICAGO | IL | 60634 | |
| LINDA M OLIVER | 3402 OGDEN HWY | | | | ADRIAN | MI | 49221-8633 | |
| LINDA M OTEHAM | 450 W CO LINE RD RR 2/247 | | | | RUSSIAVILLE | IN | 46979 | |
| LINDA M PEITZ | C/O MAPLE LEAF | 2100 KINGS HWY | | | PORT CHARLOTTE | FL | 33980 | |
| LINDA M PHIPPS | ATTN LINDA M BONIFIELD | 113 FEATHERSTONE DR | | | FRANKLIN | TN | 37069-6405 | |
| LINDA M PIETRAS | 15736 VALERIE COURT | | | | MACOMB TOWNSHIP | MI | 48044-2473 | |
| LINDA M POTEREK | 3555 BARG DR | | | | STERLING HGTS | MI | 48310-6911 | |
| LINDA M PROUX | 281 PINEVIEW | | | | SAGINAW | MI | 48609 | |
| LINDA M RAKER & MICHAEL R | RAKER JT TEN | HC 60 BOX 66502 | | | ROUND MOUNTAIN | NV | 89045 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA M REPPKE & GLORIA J | REPPKE JT TEN | 5720 CHARLESWORTH | | | DEARBORN HEIGHTS | MI | 48127-3978 | |
| LINDA M RICHARDS | 4921 BRITTANY CT W | | | | COLUMBUS | OH | 43229-5704 | |
| LINDA M RIEGELMAYER | 7099 ANTHONY LANE | | | | PARMA | OH | 44130 | |
| LINDA M RILEY | 1281 S 750 E | | | | GREENTOWN | IN | 46936-9725 | |
| LINDA M ROTHACKER | 13935 DIAGONAL | | | | LAGRANGE | OH | 44050-9525 | |
| LINDA M SAVINA | 134 PERUVIAN AVE | | | | PALM BEACH | FL | 33480-6712 | |
| LINDA M SCHACHE | 5496 S COUNTY RD 700 EAST | | | | WALTON | IN | 46994-8932 | |
| LINDA M SCHAIBLE | 870 GRAND MARAIS | | | | GROSSE POINTE | MI | 48230-1847 | |
| LINDA M SHERMAN | 3425 NEBRASKA AVE. | APT. 33 | | | TOLEDO | OH | 43607 | |
| LINDA M SMITS | 25209 FEATHERSTONE | | | | STURGIS | MI | 49091-9310 | |
| LINDA M SMITS | 25209 FEATHERSTONE | | | | STURGIS | MI | 49091-9310 | |
| LINDA M SOFIA CUST | MICHAEL H SOFIA | UNIF GIFT MIN ACT NY | 257 WOOD RUN | | ROCHESTER | NY | 14612-2264 | |
| LINDA M SORDYL & HARVEY P | SORDYL JT TEN | 5517 LIPPINCOTT BLVD | | | BURTON | MI | 48519-1247 | |
| LINDA M SPITLER | 120 FIORD DR | | | | EATON | OH | 45320-2708 | |
| LINDA M ST ONGE | 8000 GROVE SW | | | | JENISON | MI | 49428-8317 | |
| LINDA M STICKEL | 1395 S DELANEY RD | | | | OWOSSO | MI | 48867-9113 | |
| LINDA M SUTTERFIELD | 1725 SINGING PALM DR | | | | APOPKA | FL | 32712 | |
| LINDA M THOMPSON | 524 E 550 NORTH | | | | KOKOMO | IN | 46901 | |
| LINDA M THOMPSON | 375 LABRADOR DRIVE | | | | OSHAWA ON | ON | L1H 7G1 | CANADA |
| LINDA M TOUCHIE | 13949 KNOLLVIEW CT | | | | PLYMOUTH | MI | 48170 | |
| LINDA M VANASDALE | 501 BACON TERR | | | | PORT SAINT LUCIE | FL | 34983 | |
| LINDA M VILLANUEVA | 322 MULLER RD | | | | WESTMINSTER | MD | 21157-8126 | |
| LINDA M VOYLES | 59092 PINE BAY LN | | | | LACOMBE | LA | 70445-3666 | |
| LINDA M WALDEN | 1265 SAXOY DRIVE | | | | CONYERS | GA | 30013-1773 | |
| LINDA M WATSON | 1942 BROXSTONE HWY | | | | WRAY | GA | 31798 | |
| LINDA M WEISS & FREDERICK R | HARTMANN JT TEN | 1533 NORTHRIDGE AVE | | | MERRICK | NY | 11566-1928 | |
| LINDA M WELLS | 6630 ANDERSON RD | | | | HALE | MI | 48739-9073 | |
| LINDA M WICKS | 110 ALICE ST | | | | PORT JEFFERSON | NY | 11777-2006 | |
| LINDA M WIGMAN | 6997 CHESTERFIELD DR | | | | WATERFORD | MI | 48327-3528 | |
| LINDA M WOJTYNA & LAURIE J | WHITCRAFT JT TEN | 1807 STEWART | | | LINCOLN PARK | MI | 48146-3555 | |
| LINDA M WYLIE | 372 KING ST E | | | | OSHAWA | ONTARIO | L1H 1E2 | CANADA |
| LINDA M WYLIE | 372 KING ST E | OSHAWA ONTARIO | | | L1H | 1.00E+02 | CANADA | |
| LINDA M YAKONICH | 18743 COMSTOCK | | | | LIVONIA | MI | 48152-2891 | |
| LINDA M ZANGER | 28457 ROSEMONT | | | | ROSEVILLE | MI | 48066-2440 | |
| LINDA M ZINERMON | 51 EATON | | | | BUFFALO | NY | 14209-1907 | |
| LINDA MACINKOWICZ & | HENRY D MACINKOWICZ JT TEN | 16239 RIVERSIDE ST | | | LIVONIA | MI | 48154-2464 | |
| LINDA MACK | 8302 N SCAMPER GREY COURT | | | | SUMMERFIELD | NC | 27358-9403 | |
| LINDA MALLOY CUST DANIEL | PATRICK MALLOY JR UGMA NY | 35 SUMMIT ROAD | | | OAK RIDGE | NJ | 07438-9531 | |
| LINDA MALVITZ BERGMOOSER | 11111 GRAFTON RD | | | | CARLETON | MI | 48117-9307 | |
| LINDA MARGARET CACIC | 9955 PARTRIDGE TRAIL | | | | KIRTLAND | OH | 44094-9364 | |
| LINDA MARGUERITE OLIVER | 400 NEWPORT PL | | | | COLUMBUS | GA | 31904-2918 | |
| LINDA MARIE BRICKLEY CUST | MARK NELSON BRICKLEY UNDER | CA UNIF TRANSFERS TO MINORS | ACT | 677 RUE AVALON | CHULA VISTA | CA | 91913-1209 | |
| LINDA MARIE HOFFMAN | 2420 W SHORT SPUR TR | | | | PRESCOTT | AZ | 86305-8981 | |
| LINDA MARIE LUCKEN CUST | KAREN MICHELLE LUCKEN UNIF | GIFT MIN ACT TEXAS | 112 COUNTRY LANE | | HAUGHTON | LA | 71037-9202 | |
| LINDA MARIE LUCKEN CUST | KIMBERLYN MARIE LUCKEN UNIF | GIFT MIN ACT TEXAS | 112 COUNTRY LANE | | HAUGHTON | LA | 71037-9202 | |
| LINDA MARIE LUCKEN CUST | KERRI M LUCKEN UNIF GIFT MIN | ACT TEXAS | 112 COUNTRY LANE | | HAUGHTON | LA | 71037-9202 | |
| LINDA MARIE MOORE | 1729 SEVILLE WAY | | | | SAN JOSE | CA | 95131-2756 | |
| LINDA MARIE SHAMIE | 593 HEATHER LANE | | | | GROSSE POINTE WOOD | MI | 48236-1509 | |
| LINDA MARIE TAPNER | 29200 JONES LOOP RD | LOT 303 | | | PUNTA GORDA | FL | 33950 | |
| LINDA MARINO | 81 EDSON PLACE | | | | NORTH HALEDON | NJ | 07508-3012 | |
| LINDA MARTIN | 3014 SW 21ST TERRACE | 35-C-1 | | | DELRAY BEACH | FL | 33445 | |
| LINDA MATHIS | 3228 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1481 | |
| LINDA MAURY LYNCH | ATTN E HOUSTON LYNCH | 331 MONTICELLO AVE | | | HARRISONBURG | VA | 22801-4205 | |
| LINDA MAY PHEIFER | C/O LINDA MAY THOMAS | 4086 QUAKERTOWN ROAD | | | WARSAW | NY | 14569-9743 | |
| LINDA MAY TR | EDWIN REIMAN FAM TRUST | UA 01/13/93 | BOX 125 | 532 CHESTNUT LN | BEECHER | IL | 60401-0125 | |
| LINDA MC FARLAND | 1056 STEVEN CT | | | | ROANOKE | IN | 46783-9199 | |
| LINDA MC KELVEY | 12390 BROOK FORREST CIRCLE | | | | PICKERINGTON | OH | 43147 | |
| LINDA MC REYNOLDS | 826 PARKWAY DR | | | | WHEATON | IL | 60187-3625 | |
| LINDA MCFATRIDE | 344 WOODLAND VIEW DRIVE | | | | YORK | PA | 17402-1247 | |
| LINDA MICHAELS | 325 WEST 75TH STREET | | | | NEW YORK | NY | 10023-1655 | |
| LINDA MILLS | HCR 1 BOX 310 | | | | L ANSE | MI | 49946-9612 | |
| LINDA MITTELSTEDT & JOHN | MITTELSTEDT JT TEN | 33704 JANET | | | FRASER | MI | 48026-4309 | |
| LINDA MORALES | 726 S PYLE | | | | KANSAS CITY | KS | 66105-2029 | |
| LINDA MORRISSEY | 27 ICHABOD RD | | | | SIMSBURY | CT | 06070-2812 | |
| LINDA MOURIKIS | 2197 CRUGER AVE APT C7 | | | | BRONX | NY | 10462-1544 | |
| LINDA MUEHLENHAUPT | 2290 APACHE PASS | | | | SOMERSET | CA | 95684-9222 | |
| LINDA MULHOLLAND | 13135 N IRISH RD | | | | MILLINGTON | MI | 48746 | |
| LINDA MULLINS | 2944 WINTERS RD | | | | ORWELL | OH | 44076-9710 | |
| LINDA MULROY | 30642 PALMER RD | | | | WESTLAND | MI | 48186-5303 | |
| LINDA MUNRO | 240 MARYS LANE | | | | YOUNGSTOWN | NY | 14174-1329 | |
| LINDA MURPHY CUST ALANA E | MURPHY UNIF GIFT MIN ACT | TEXAS | 36 MAIN STREET | | DOVER | MA | 02030-2027 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA MUUL | 7436 BALTIMORE AVE | | | | TAKOMA PARK | MD | 20912-4101 | |
| LINDA N CATOR | 182 AVALON DR S E | | | | WARREN | OH | 44484-2147 | |
| LINDA N SHARE CUST | BRADLEY SHARE | UNIF TRANS MIN ACT CA | 7501 HEATHER RD | | FAIR OAKS | CA | 95628-5507 | |
| LINDA N SHARE CUST | PHILIP SHARE | UNIF TRANS MIN ACT CA | 7501 HEATHER RD | | FAIR OAKS | CA | 95628-5507 | |
| LINDA N SHARE CUST | ALYSSA SHARE | UNIF TRANS MIN ACT CA | 7501 HEATHER RD | | FAIR OAKS | CA | 95628-5507 | |
| LINDA NAPOLITAN | 24 FERNWOOD COURT | | | | COLUMBUS | NJ | 08022 | |
| LINDA NEUZOF | 845 REVERE AVE | | | | BRONX | NY | 10465-2224 | |
| LINDA NIGRA | 636 W 174TH ST APT 2D | | | | NEW YORK | NY | 10033-7711 | |
| LINDA NOVELLO & | RON NOVELLO JT TEN | 518 SPRUCE RD | | | BOLINGBROOK | IL | 60440 | |
| LINDA O RICKS | 136 ROYAL PALM COURT | | | | WINTER HAVEN | FL | 33880-4875 | |
| LINDA O RUCKMAN | 16 BOND ST | | | | NILES | OH | 44446-2611 | |
| LINDA P ASHFORD | 99 CLINTON STREET APT 411 | | | | CONCORD | NH | 3301 | |
| LINDA P DITZ | 2240 EDINBORO RD | | | | ERIE | PA | 16509 | |
| LINDA P DOLAN CUST JAMES B | DOLAN UNDER THE DE UNIF GIFT | MIN ACT | BOX 516 | | MILLSBORO | DE | 19966-0516 | |
| LINDA P DUSING | 3997 E 200 N | | | | ANDERSON | IN | 46012-9788 | |
| LINDA P JONES | BOX 707 | | | | SMITHFIELD | NC | 27577-0707 | |
| LINDA P KROL | 1033 SETILEMIRE RD | | | | LEBANON | OH | 45036-8776 | |
| LINDA P LANNIN | 7 GATHERING RD | | | | WANTAGE | NJ | 07461 | |
| LINDA P MOSER | 1916 SHIRLEY DR | | | | BURLINGTON | NC | 27215-4832 | |
| LINDA P SMITH | ATTN LINDA P SMITH WAGNER | 1334 PARKRIDGE DR | | | EL SOBRANTE | CA | 94803-1234 | |
| LINDA P THOMAS | 613 BLUMHOFF | | | | WENTZVILLE | MO | 63385-1103 | |
| LINDA P WILSON-WINN TOD | WILLIAM R WINN | 1550 REUBEN BOISE RD | | | DALLAS | OR | 97338-9234 | |
| LINDA PAGANO CUST DINA | PAGANO UNDER THE NJ UNIFORM | TRANSFERS TO MINORS ACT | 6 SPRUCE ST | | ELMWOOD PARK | NJ | 07407-2733 | |
| LINDA PALMER | 6121 ALMOND TERR | | | | PLANTATION | FL | 33317 | |
| LINDA PARKER | 15 EDMOND ST | | | | PUTNAM | CT | 06260-2205 | |
| LINDA PARKS | 1408 ZELDA DR | | | | EATON | OH | 45320-1122 | |
| LINDA PATRICIA MILLER | JORDAN'S EDGE | | | | TUXEDO PARK | NY | 10987 | |
| LINDA PIERRE | BOX 72 | | | | PRIDES CROSSING | MA | 01965-0072 | |
| LINDA PILL | 20 POWELL DR | | | | WEST ORANGE | NJ | 07052-1337 | |
| LINDA PLATT | MAIN STREET | | | | TABERG | NY | 13471 | |
| LINDA PLOTKIN CUST CARI JO | PLOTKIN UNIF GIFT MIN ACT | WI | 22 WATERFORD CIR | | MADISON | WI | 53719-1588 | |
| LINDA PRZYBYSZ | 82 CLARK ROAD | | | | TOWN OF TONAWANDA | NY | 14223-1327 | |
| LINDA QUERL | 15712 18TH AVE CT E E | | | | TACOMA | WA | 98445-3369 | |
| LINDA R ALESSI | 64 SEMIOLE AVE | | | | WAYNE | NJ | 07470-4437 | |
| LINDA R ATKINSON | 127 AVOCADO CREST | | | | ESCONDIDO | CA | 92025-6601 | |
| LINDA R BARBER | 134 PLEASANTVIEW DRIVE | | | | GRAND BLANC | MI | 48439-1043 | |
| LINDA R BEYER CUST KIHM | RICHARDSON BEYER UNIF GIFT | MIN ACT NY | 10438 CROSS STREET | | HAMMONDSPORT | NY | 14840-9767 | |
| LINDA R BRADY | 326 PARK AVE | | | | OLD BRIDGE | NJ | 08857-1324 | |
| LINDA R BROWN | 680 HILLCREST DRIVE | | | | GREENWOOD | IN | 46142-1827 | |
| LINDA R CADRIN | ATTN LINDA SANTANDREA | 2109 COUNTRY CLUB LANE | | | COLUMBIA | TN | 38401-5125 | |
| LINDA R CHMIELEWSKI | 88 PLANTATION DR | | | | AGAWAM | MA | 01001-3226 | |
| LINDA R COLE | 514 WOODS DR A | | | | COLUMBIA | TN | 38401-4747 | |
| LINDA R DAKE | 526 18TH ST | | | | JACKSON | MI | 49203-1418 | |
| LINDA R DEXTER & DAVID B | DEXTER TEN ENT | 19 MEADOW CREEK LANE | | | GLENMORE | PA | 19343-2017 | |
| LINDA R FELDNER | 341 LAKELAND DRIVE | | | | PALOS PARK | IL | 60464 | |
| LINDA R FENZEL | 5180 SHERRY LANE | | | | FAIRFIELD | OH | 45014-2494 | |
| LINDA R FORISSO CUST ABIGAIL | R CORBLY UNDER NH UNIF | TRANSFERS TO MINORS ACT | 62 PERKINS ST | | SPRINGFIELD | MA | 01118-2044 | |
| LINDA R HEBERT TR | HEBERT FAMILY TRUST | U/A DTD 01/28/98 | 6333 RANCHO MISSION RD | | SAN DIEGO | CA | 92108 | |
| LINDA R HILL | 14838 VAUGHN | | | | DETROIT | MI | 48223-2133 | |
| LINDA R KLAWES | N 9033 ARMY LAKE RD | | | | E TROY | WI | 53120 | |
| LINDA R LEBO | 19012 HUNTINGTOWER CASTLE BLVD | | | | PFLUGERVILLE | TX | 78660 | |
| LINDA R LUCAS | 1888 SQAW LAGOON DR | | | | OXFORD | MI | 48371-4461 | |
| LINDA R M HURLEY | 811 SHORE DRIVE | | | | BOYNTON BEACH | FL | 33435-2817 | |
| LINDA R MCMASTER | 6155 SILVERY LANE | | | | DEARBORN HEIGHTS | MI | 48127-3128 | |
| LINDA R MILLER | 5117 S WILLIS | | | | INDEPENDENCE | MO | 64055-5677 | |
| LINDA R MIRELES | BOX 197 | | | | NEWTONSVILLE | OH | 45158-0197 | |
| LINDA R NEIDER CUST DAVID A | NEIDER UNIF GIFT MIN ACT | ILL | 408 W DELAWARE | | URBANA | IL | 61801-4909 | |
| LINDA R PARKER | 4233 W HANOVER RD | | | | JANESVILLE | WI | 53545-9205 | |
| LINDA R PETTYJOHN | 9521 W SANDY VIEW DR | | | | MEARS | MI | 49436 | |
| LINDA R PYNE | 5902 MT EAGLE DR | 107 | | | ALEXANDRIA | VA | 22303-2514 | |
| LINDA R RILEY | 555 EAST MAIN ST | | | | WESTFIELD | IN | 46074-9495 | |
| LINDA R ROACH | 31 E BRUCE AVE | | | | DAYTON | OH | 45405-2602 | |
| LINDA R ROBBINS | 123 ELLINGTON ROAD | | | | DAYTON | OH | 45431-1936 | |
| LINDA R SCHUMACHER | 446 S ANAHEIM HILLS RD 139B | | | | ANAHEIM | CA | 92807-4241 | |
| LINDA R SIEGEL | 860 CLUB CHASE COURT | | | | ROSWELL | GA | 30076 | |
| LINDA R SMITH | 4408 W 25TH ST | | | | ANDERSON | IN | 46011-4559 | |
| LINDA R SPOONER & DAVID L | SPOONER JT TEN | BOX 280 | | | CLIO | MI | 48420-0280 | |
| LINDA R STASUKEWICZ | 8612 HIGHMOUNT DRIVE | | | | SPRINGBORO | OH | 45066-8847 | |
| LINDA R THOMAS | 205 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1333 | |
| LINDA R TROZZI & | ALFRED J TROZZI JT TEN | 456 N SHANTEL DR | | | TUCSON | AZ | 85745 | |
| LINDA R TUCKER | 608 WHITE OAK | | | | BROOKHAVEN | MS | 39601-2450 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA R VANCE | C/O L R FENZEL | 859 WESLEYAN DR | | | FAIRFIELD | OH | 45014-2923 | |
| LINDA R VANNELLI | 2799 NORTH RD NE | | | | WARREN | OH | 44483-3048 | |
| LINDA R WALLEMAN | 22943 VIOLET | | | | ST CLAIR SHORES | MI | 48082 | |
| LINDA R WATKINS | 1256 E MILLERS COVE RD | | | | WALLAND | TN | 37886-2411 | |
| LINDA R WEBER & GARY WEBER JT TEN | 2569 NEWBRIDGE RD | | | | BELLMORE | NY | 11710-2232 | |
| LINDA R WOIDA | 10670 S AUSTON STREET | | | | OAK CREEK | WI | 53154-6404 | |
| LINDA RAE AL-MUTAWA & | SUBHI AL-MUTAWA TR | AL-MUTAWA FAM LIVING TRUST | UA 02/04/93 | PO BOX 2196 | LITCHFIELD PARK | AZ | 85340 | |
| LINDA RAHAUSER | 8342 DYNASTY DR | | | | BOCA RATON | FL | 33431-6839 | |
| LINDA RAKESTRAW | 4304 ARBOR OAKS CIR | | | | ORLANDO | FL | 32808-1704 | |
| LINDA REED | 6910 WISCONSIN AVE | | | | LA MESA | CA | 91942-1202 | |
| LINDA REISER | 1785 SHOWER TREE WAY | | | | WELLINGTON | FL | 33414-5837 | |
| LINDA RHOTON CUST FOR | WILLIAM RHOTON IV | 311 2ND ST | | | HUNTINGTN BCH | CA | 92648-5105 | |
| LINDA RHOTON CUST FOR JASON | RHOTON | 20462 WHITETREE CIRCLE | | | HUNTINGTON BEACH | CA | 92646-5339 | |
| LINDA RICE | 210 RICE DRIVE | | | | BEAN STATION | TN | 37708 | |
| LINDA RICE & ROSALIE | FRIEDBERG JT TEN | 539 BERNITA DR | | | RIVER VALE | NJ | 07675-5903 | |
| LINDA RIDENOUR | 10395 W 700 N | | | | RUSSIAVILLE | IN | 46979-9319 | |
| LINDA RISE MASLOW CUST | CHELSEA BRIE MASLOW OWENS | UNIF GIFT MIN ACT VA | 6033 N 22ND ST | | ARLINGTON | VA | 22205-3407 | |
| LINDA ROARK CUST | SCOTT C ROARK | UNIF GIFT MIN ACT TX | 101 MONTERREY | | BULLARD | TX | 75757-9387 | |
| LINDA ROBERTS | PO BOX 41374 | | | | DAYTON | OH | 45441 | |
| LINDA ROBINSON | 231 B CALUMET COURT | | | | BOLINBROOK | IL | 60440 | |
| LINDA ROGERS | 518 WHITE OAK RD | | | | BOLINGBROOK | IL | 60440-2507 | |
| LINDA ROOT | 11 ILEX LANE | | | | ALVA | FL | 33920 | |
| LINDA ROSS | 20210 LAHSER | | | | DETROIT | MI | 48219-1236 | |
| LINDA ROWEN & LYLE SWISHER JT TEN | 350 GRAND VIEW DR | TRAILER 30 | | | TWIN FALLS | ID | 83301-5466 | |
| LINDA ROYSTER | BOX 44 | | | | HARRISBURG | OH | 43126-0044 | |
| LINDA RUNSTROM | 6476 WATERS EDGE WAY | | | | CLARKSTON | MI | 48346 | |
| LINDA RUSSIAN ADANALIAN | 39 SQUIRE ROAD | | | | WINCHESTER | MA | 01890-3211 | |
| LINDA RUTH DIENER & GARY E | DIENER JT TEN | BOX 1632 | | | CHARLESTON | SC | 29402-1632 | |
| LINDA S AARON & | LARRY A AARON JT TEN | 303 TOWN HALL DR | | | MULGA | AL | 35118-9035 | |
| LINDA S AYRES | 2738 RIVERSIDE DRIVE | | | | WATERFORD | MI | 48329-3677 | |
| LINDA S BAFFORD | BOX 1762 | | | | SISTERS | OR | 97759-1762 | |
| LINDA S BATEH & ISSA ABRAHAM | BATEH JT TEN | 8224 WOODGROVE RD | | | JACKSONVILLE | FL | 32256-7317 | |
| LINDA S BEERS | 2341 GATESBORO DR E | | | | SAGINAW | MI | 48603-3770 | |
| LINDA S BELL | 4138 CROWNWOOD | | | | SEABROOK | TX | 77586-4004 | |
| LINDA S BELLMAN & EDWIN J | BELLMAN JT TEN | 33250 SEBASTIAN LANE | | | STERLING HTS | MI | 48312-6130 | |
| LINDA S BISSELL | 37 MAIN ST | | | | TOPSFIELD | MA | 01983-1844 | |
| LINDA S BLOOM | 2580 LINDA AVE | | | | SAGINAW | MI | 48603-3034 | |
| LINDA S BRADY | 3531 ST RT 5 | | | | NEWTON FALLS | OH | 44444-9565 | |
| LINDA S BRUBAKER AS CUST FOR | MATTHEW J BRUBAKER UNDER PA | UNIF GIFTS TO MINORS ACT | 1316 LAKE SHORE RD | | CHAZY | NY | 12921-1912 | |
| LINDA S BUCK | 12206 HILLCREEK MEWS | | | | MIDLOTHIAN | VA | 23112-6818 | |
| LINDA S BUCSH | 4763 CURWOOD AVE SE | | | | KENTWOOD | MI | 49508-4667 | |
| LINDA S BURNETTE | 4324 W 250 S | | | | RUSSIAVILLE | IN | 46979-9454 | |
| LINDA S BUTTON | 619 JEFFERSON BLVD | | | | FISHKILL | NY | 12524 | |
| LINDA S CAMPBELL | 7154 W FARRAND RD | | | | CLIO | MI | 48420 | |
| LINDA S CHAMPLIN | 5007 STARR STREET | | | | NEWTON FALLS | OH | 44444-9409 | |
| LINDA S CHESSER | 4685 S-50 E | | | | KOKOMO | IN | 46902-9783 | |
| LINDA S COLE | 9020 JASON RD RT 2 | | | | LAINGSBURG | MI | 48848-9238 | |
| LINDA S CONNER | 1201 S JAY ST | | | | KOKOMO | IN | 46902-1750 | |
| LINDA S CORNELL | 223 CLINTON ST | | | | ADRIAN | MI | 49221-2803 | |
| LINDA S CREECH | BOX 6 | | | | LEWISBURG | OH | 45338-0006 | |
| LINDA S CUTLIP | 702 S BELLE VISTA | | | | YOUNGSTOWN | OH | 44509-2250 | |
| LINDA S DALRYMPLE | 5311 N 400W | | | | RUSHVILLE | IN | 46173-9307 | |
| LINDA S DALRYMPLE & PHILLIP | D DALRYMPLE JT TEN | 5311N 400W | | | RUSHVILLE | IN | 46173-9307 | |
| LINDA S DANIEL | 71 MORRIS DR | | | | CARTHAGE | TN | 37030-2150 | |
| LINDA S DE LOSH | 1158 W FRANCES RD | | | | MT MORRIS | MI | 48458-1043 | |
| LINDA S DEAN | 649 OLD TECUMSEH RD RR1 | | | | BELLE RIVER | ONTARIO | N0R 1A0 | CANADA |
| LINDA S DILLON | 3701 HIGHWAY 76 | | | | COTTONTOWN | TN | 37048-5039 | |
| LINDA S DORMAN | 3041 BISHOP RD | | | | DRYDEN | MI | 48428-9750 | |
| LINDA S DUCHAM | 19503 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 | |
| LINDA S EDWARDS | 2205 HARBORVIEW | | | | LORAIN | OH | 44052 | |
| LINDA S ELLIS | 5329 CHIMNEY ROCK DR | | | | LANSING | MI | 48917-4055 | |
| LINDA S FICKBOHM | 5290 MAIN RD | | | | HUNTINGTON | VT | 05462 | |
| LINDA S FIELDS TR | LINDA S FIELDS DEED OF TRUST | UA 01/02/98 | 1511 WIMPOLE ST | | ALIQUIPPA | PA | 15001-4352 | |
| LINDA S FLAHERTY | 771 SHOREHAM RD | | | | GROSSE PTE WDS | MI | 48236-2443 | |
| LINDA S FLOWERS | 66 WOODVIEW CT | | | | ORCHARD PARK | NY | 14127-2733 | |
| LINDA S FOGT | 14151 E DR | | | | PLYMOUTH | MI | 48170-2309 | |
| LINDA S FORRER TR U/A DTD 2/13/03 | LINDA S FORRER TRUST | 6625 AURORA DR | | | TROY | MI | 48098 | |
| LINDA S FREY | 108 WASHINGTON RD | | | | PITTSFORD | NY | 14534-1443 | |
| LINDA S FRIEDMAN CUST DAVID | FRIEDMAN UNIF GIFT MIN ACT | NY | | 18 COOPER ROAD | SCARSDALE | NY | 10583-2802 | |
| LINDA S GAFFKS | 7059 LINDSEY | | | | CHINA | MI | 48054 | |
| LINDA S GELDZAHLER | 8 HOMESTEAD TERRACE | | | | LIVINGSTON | NJ | 07039-1106 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA S GIBSON | 1439 CAPEWOOD DR | | | | HUDDLESTON | VA | 24104-3453 | |
| LINDA S GORMAN | 419 WESTERFIELD WAY | | | | LEXINGTON | KY | 40503-2879 | |
| LINDA S GRIFFITH | 971 MERRITT MTN RD | | | | MANY | LA | 71449-5745 | |
| LINDA S GRIFFITH | 8751 BURNETH | | | | MILAN | MI | 48160-9748 | |
| LINDA S GRING & | ROBERT GRING JT TEN | 2509 STRATFORD ST | | | FLINT | MI | 48504 | |
| LINDA S HALEY | 2 WILLIAMS COURT | | | | NEWARK | DE | 19702-5309 | |
| LINDA S HALL & JAMES HALL JT TEN | 56870 STONEWYCK DR | | | | SHELBY TOWNSHIP | MI | 48316-4853 | |
| LINDA S HAYNES CUST MORGAN | S HAYNES UNDER THE NC U | UNIFORM TRANSFERS TO MINORS | ACT | BOX 100 | TRYON | NC | 28782-0100 | |
| LINDA S HESS | 147 TOWERS LANE | | | | WOODBURY | TN | 37190 | |
| LINDA S HUBER | 85 PACKING HOUSE RD | | | | HANOVER | PA | 17331-7989 | |
| LINDA S JOHNSON | 1430 N MADISON AVE | | | | ANDERSON | IN | 46011-3450 | |
| LINDA S JOHNSON | 5721 CRESTWOOD CIR W | | | | N RICHLD HLS | TX | 76180-6425 | |
| LINDA S JOHNSON & MARSHALL H | JOHNSON JT TEN | 5025 PEMBERTON BOX 74108 | | | LEWISVILLE | TX | 75056-2074 | |
| LINDA S JONES | 6632 CEDAR CREEK RD | | | | DELTON | MI | 49046-7631 | |
| LINDA S KEEN | 4096 BROWNSFORD RD | | | | SCOTTSVILLE | KY | 42164-9758 | |
| LINDA S KELLY | 810 E SHERMAN | | | | MARION | IN | 46952-2926 | |
| LINDA S KERIOTIS | 2119 GLENN DRIVE N E | | | | WARREN | OH | 44483-4317 | |
| LINDA S KETTINGER | 3771 BOHNSACK | | | | COTTAGE GROVE | WI | 53527-9567 | |
| LINDA S KILCULLEN | 3 LEATHERWOOD LANE | | | | SAVANNAH | GA | 31411-3022 | |
| LINDA S KREISCHER | TIMBERFELL | 43 FESTER RD | | | BLOOMSBURG | PA | 17815-7237 | |
| LINDA S KUEPERS | 702 PARK LANE | | | | HAZEL GREEN | WI | 53811-9612 | |
| LINDA S LAMB | 4560 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5859 | |
| LINDA S LANGAN & PATRICK J | LANGAN JT TEN | 6419 TAMMARACK | | | PEORIA | IL | 61615-2762 | |
| LINDA S LAX AS CUST FOR | RICHARD L LAX UNDER THE MI | UNIF GIFTS TO MIN ACT | 4583 FAIRWAY RIDGE | | WEST BLOOMFIELD | MI | 48323-3307 | |
| LINDA S LEE | 3123 STEWART | | | | KANSAS CITY | KS | 66104-4317 | |
| LINDA S LETSCH | 5 MADISON AVENUE | | | | AVENEL | NJ | 07001-1418 | |
| LINDA S LIVI | 2073 ISABELLE COURT | | | | GIRARD | OH | 44420-1125 | |
| LINDA S LOOKER | 40 PALM BEACH AVE | | | | NARRAGANSETT | RI | 02882-4439 | |
| LINDA S MAIER | 2474 SUTTON DR | | | | TEMPERANCE | MI | 48182-2412 | |
| LINDA S MARKS | 4041 GRANGE HALL RD | LOT 182 | | | HOLLY | MI | 48442 | |
| LINDA S MAYO & | ROBERT A MAYO JT TEN | 13111 W PROSPECT DR | | | NEW BERLIN | WI | 53151-1871 | |
| LINDA S MCDONALD | 1668 EASTWIND CT | | | | CINCINNATI | OH | 45230 | |
| LINDA S MCLANE | 3419 COSTA VERDE ST | | | | LAS VEGAS | NV | 89146 | |
| LINDA S MILITO | 280 JOHN SMITH HILL RD | | | | BRISTOL | NH | 03222-5316 | |
| LINDA S MILTON | 196 MIRICK ROAD | | | | PRINCETON | MA | 01541-1116 | |
| LINDA S MOORE | 4846 carnation circle unit 205 | | | | myrtle beach | SC | 29577 | |
| LINDA S NEELY | 4178 CULVER | | | | DEARBORN HT | MI | 48125-3343 | |
| LINDA S NEWTON | 3513 MILLAY | | | | TROY | MI | 48083-5208 | |
| LINDA S OAKES | 12500 WALDEN RUN DR | | | | FT MYERS | FL | 33913 | |
| LINDA S OAKES | 12500 WALDEN RUN DR | | | | FT MYERS | FL | 33913 | |
| LINDA S OVERMYER | 12148 DURBIN DR | | | | CARMEL | IN | 46032-8911 | |
| LINDA S PALMS | 3304 NORWOOD HILLS RD | | | | AUSTIN | TX | 78723-5432 | |
| LINDA S PAPPA | 2502 W ANTHONY CIR SE | | | | HUBBARD | OH | 44425-3102 | |
| LINDA S PARLOW | 64 VILLAGE HILL DRIVE | | | | DIX HILLS | NY | 11746-8337 | |
| LINDA S PEARSON | 2438 EAST 3750 SOUTH | | | | SALT LAKE CITY | UT | 84109-3448 | |
| LINDA S PENNIMAN | BOX 134 | | | | JERICHO | VT | 05465-0134 | |
| LINDA S POMERANTZ | BOX 184 | | | | MARYVILLE | IL | 62062-0184 | |
| LINDA S PUZEY | THE HARDINGS | 7233 AUDUBON | | | ALGONAC | MI | 48001-4101 | |
| LINDA S PUZEY | 2241 ZENIA DR | | | | TROY | MI | 48083-6131 | |
| LINDA S PUZEY & GEORGE B | HARDING JT TEN | 7233 AUDUBON | | | ALGONAC | MI | 48001-4101 | |
| LINDA S RAGAN | 2212 KITCHEN DR | | | | ANDERSON | IN | 46017-9794 | |
| LINDA S RAMSEY AS CUSTODIAN | FOR MICHAEL ARTHUR RAMSEY | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 2412 SOUTH 135TH ST | SEATAC | WA | 98168-3871 | |
| LINDA S RITTER | 20048 KENSINGTON | | | | TAYLOR | MI | 48180-3838 | |
| LINDA S ROBERSON | 4013 NE CRIMSON DR | | | | LEE'S SUMMIT | MO | 64064 | |
| LINDA S ROBERTS | 7059 LINDSEY | | | | CHINA | MI | 48054 | |
| LINDA S ROSS | 1992 SEDAN AVE | | | | OBETZ | OH | 43207-4327 | |
| LINDA S SCHMIDTGESLING | 157 TRAIL EDGE CIR | | | | POWELL | OH | 43065-7912 | |
| LINDA S SEAGLE | 378 SHADY BROOK HTS | | | | GREENWOOD | IN | 46142-8975 | |
| LINDA S SHANNON | 3831 SIRAH CRT | | | | ST LOUIS | MO | 63304-1433 | |
| LINDA S SHERMAN | 3505 MAE DRIVE | | | | HUNTSVILLE | AL | 35801-6120 | |
| LINDA S SIEBER | 8 DEBRA DRIVE | | | | BEAR | DE | 19701-1761 | |
| LINDA S SIEBER & | ROBERT T SIEBER JT TEN | 8 DEBRA DR | | | BEAR | DE | 19701-1761 | |
| LINDA S SLAWINKSI | 3180 SAN JUAN TRAIL | | | | BROOKFIELD | WI | 53005 | |
| LINDA S SOPER | 921 PARK | | | | WINTHROP HARBOR | IL | 60096-1737 | |
| LINDA S SPANGLER | 4309 KELNOR DR | | | | GROVE CITY | OH | 43123-2943 | |
| LINDA S STARNES | ATTN LINDA S GREEN | 6734 W 800 N | | | FAIRLAND | IN | 46126-9560 | |
| LINDA S STEINHER | 157 TRAIL EDGE CIR | | | | POWELL | OH | 43065-7912 | |
| LINDA S STOUT | 4042 E COUNTY ROAD 700 S | | | | CLOVERDALE | IN | 46120-8807 | |
| LINDA S STRAHM | 9740 DOWNING RD | | | | BIRCH RUND | MI | 48415-9211 | |
| LINDA S SUTTON | 1165 BELLEWOOD SQUARE | | | | DUNWOODY | GA | 30338-4048 | |
| LINDA S TAYLOR | 4908 GILRAY DRIVE | | | | BALTIMORE | MD | 21214-2134 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA S TENUTO | ATTN LINDA S BRODSKY | 131 E VILLAGE DR | | | NORTH LAKE | IL | 60164-1718 | |
| LINDA S THIEKEN | 911 N RIVER DR | | | | MARION | IN | 46952-2610 | |
| LINDA S THOMAS | 3137 ROTTERDAM DRIVE | | | | CLIO | MI | 48420 | |
| LINDA S THOMAS | 139 RED ROAD | | | | ALBANY | GA | 31705-4823 | |
| LINDA S THORSTENBERG | 5075 N BROADWAY | | | | NORMAN | OK | 73069-8114 | |
| LINDA S VAN GANSBEKE | 241 GRAND LEDGE HIGHWAY | | | | SUNFIELD | MI | 48890-9781 | |
| LINDA S VIETH | BOX 705 | | | | ELK CITY | OK | 73648-0705 | |
| LINDA S WATTS | 5149 COBHAM WAY | | | | INDIANAPOLIS | IN | 46237-2966 | |
| LINDA S WEBSTER | 4666 KINGS GRAVES RD | | | | VIENNA | OH | 44473-9700 | |
| LINDA S WEIGEL | C/O MCKINNON | 4136 FLAJOLE RD | | | RHODES | MI | 48652-9509 | |
| LINDA S WELLS | 150 MASON DR | | | | ORANGEBURG | SC | 29118-3226 | |
| LINDA S WEST | 4763 CURWOOD AVE SE | | | | KENTWOOD | MI | 49508-4667 | |
| LINDA S WESTON | 694 PARKEDGE DR | | | | GAHANNA | OH | 43230-2193 | |
| LINDA S WIGGS | C/O LINDA S OVERMYER | 12148 DURBIN DR | | | CARMEL | IN | 46032-8911 | |
| LINDA S WILSON | 3205 SPRING GROVE RD | | | | BEDFORD | TX | 76021-4238 | |
| LINDA S WILSON | BOX 467 | | | | LONG BEACH | MS | 39560-0467 | |
| LINDA S WOODARD CUST ABIGAIL | B WOODARD UNDER WI UNIFORM | TRANSFERS TO MINORS ACT | 7 UNDERHILL ROAD | | MILL VALLEY | CA | 4941 | |
| LINDA S WOODARD CUST SAMUEL | H WOODARD UNDER WI UNIFORM | TRANSFERS TO MINORS ACT | 7 UNDERHILL ROAD | | MILL VALLEY | CA | 94941 | |
| LINDA S WORTMAN | 642 PORT AU PRINCE | | | | PHOENIX | AZ | 85023-5292 | |
| LINDA S ZUCCA | 20 BEACH DRIVE | | | | NEW MILFORD | CT | 06776-4102 | |
| LINDA SACKETT | 14105 COOSA COURT | | | | CLERMONT | FL | 34711 | |
| LINDA SAUERS ENSMINGER & | DAVID ANTHONY ENSMINGER JT TEN | BOX 70115 | | | BALTIMORE | MD | 21237-6115 | |
| LINDA SAULTS MUMMEY | 1731 E 14TH PL | | | | TULSA | OK | 74104-4629 | |
| LINDA SCHLANG CUST | JORDAN SCHLANG UNIF GIFT MIN | ACT RI | 315 E 72ND ST APT 16B | | NEW YORK | NY | 10021-4673 | |
| LINDA SCHWAMBERGER | 1858 MANITOU ROAD | | | | SPENCERPORT | NY | 14559-9579 | |
| LINDA SCHWEITZER | 1651 RARITAN ROAD | | | | SCOTCH PLAINS | NJ | 07076-2937 | |
| LINDA SEABOURNE | 604 TYLER ST | | | | DESLOGE | MO | 63601 | |
| LINDA SEDOSKEY CUST JORDAN | MARIE SEDOSKEY UNDER MI | UNIFORM GIFTS TO MINORS ACT | 3166 GRACELAND COURT | | NEWBURGH | IN | 47630-2692 | |
| LINDA SEIPEL CUST LINDSAY | SEIPEL UNDER NY UNIFORM | GIFTS TO MINORS ACT | 169 BULLIS RD | | COWLESVILLE | NY | 14037-9783 | |
| LINDA SHARON JONES | 330 MINK RD | | | | PATASKALA | OH | 43062 | |
| LINDA SHARON MIER | BOX 30954 | | | | SANTA BARBARA | CA | 93130-0954 | |
| LINDA SIEVERS | ATTN LINDA S VOLK | 333 HULSE AVE | | | BRICK | NJ | 08724-1577 | |
| LINDA SIMMONS | 14244 QUARTZ VALLEY RD | | | | FT JONES | CA | 96032-9758 | |
| LINDA SIMON | 28 S LODGE LANE | | | | LOMBARD | IL | 60148-2917 | |
| LINDA SKELTON | 62 N HILLSIDE AVE | | | | CHATHAM | NJ | 07928-2505 | |
| LINDA SLAIS & | ROBERT SLAIS JT TEN | 3727 WALSH RD | | | LEWISTON | MI | 49756 | |
| LINDA SLAWESKI | 333 HOLME AVE | | | | ELKINS PARK | PA | 19027-1807 | |
| LINDA SLOAN | 303 PEARL ST | | | | PENDLETON | IN | 46064-1233 | |
| LINDA SLOSBERG | 18 CLINTON DR | | | | MANALAPAN | NJ | 07726-2929 | |
| LINDA SMALLWOOD | 37175 ADAMS GREEN LN | | | | MIDDLEBURG | VA | 20117-2843 | |
| LINDA SMIGIELSKI | 50 DWYER | | | | WEST SENECA | NY | 14224-1114 | |
| LINDA SMITH LAUGAVITZ | 3181 WINFIELD CT | | | | MURFREESBORO | TN | 37129 | |
| LINDA SOLOMON | 639 PURDY ST | | | | BIRMINGHAM | MI | 48009-1738 | |
| LINDA SOMMERS | 2400 E BASELINE AVE | LOT 61 | | | APACHE JUNC | AZ | 85219-5706 | |
| LINDA SPEARS GRIGNOLO | 47 CROTON ST | | | | WELLESLEY | MA | 02481-3133 | |
| LINDA SPEARS GRIGNOLO AS | CUST FOR MARIA HAYNES | GRIGNOLO UNDER NC UNIF | TRANSFERS TO MINORS ACT | 47 CROTON ST | WELLESLEY | MA | 02481-3133 | |
| LINDA SPEARS GRIGNOLO AS | CUSTODIAN FOR MARIA HAYNES | UNDER NC UNIFORM TRANSFERS | TO MINORS ACT | 47 CROTON ST | WELLESLEY | MA | 02481-3133 | |
| LINDA SPEARS GRIGNOLO AS CUST | FOR LESLIE CHRISTINA GRIGNOLO | UNDER NC U-T-M-A | 47 CROTON ST | | WELLESLEY | MA | 02481-3133 | |
| LINDA SPEARS GRIGNOLO CUST | MARIA HAYNES GRIGNOLO | UNIF GIFTS MIN ACT MA | 47 CROTON ST | | WELLESLEY | MA | 02481-3133 | |
| LINDA SPEARS GRIGNOLO CUST | LESLIE CHRISTINA GRIGNOLO | UNIF GIFTS MIN ACT MA | 47 CROTON ST | | WELLESLEY | MA | 02481-3133 | |
| LINDA STEIN TR | HERBERT LOTT & ANNALIESE LOTT | LIVING TRUST U/A DTD 05/28/1990 | 1752 JAMES RD | | MENDOTA HEIGHTS | MN | 55118-3644 | |
| LINDA STEINER COURSEN CUST | CAROLINE TAYLOR COURSEN | UNDER THE CT UNIFORM GIFTS | TO MINORS ACT | 75 MARTINGALE LANE | FAIRFIELD | CT | 06430-2465 | |
| LINDA STEINER COURSEN CUST | LAUREN ANN COURSEN UNDER THE | CT UNIFORM GIFTS TO MINORS | ACT | 75 MARTINGALE LANE | FAIRFIELD | CT | 06430-2465 | |
| LINDA STEINER COURSEN CUST | JOHN TAYLOR COURSEN UNDER | THE CT UNIFORM GIFTS TO | MINORS ACT | 75 MARTINGALE LANE | FAIRFIELD | CT | 06430-2465 | |
| LINDA STEINER COURSEN CUST | WILLIAM TAYLOR COURSEN UNDER | THE CT UNIFORM GIFTS TO | MINORS ACT | 75 MARTINGALE LANE | FAIRFIELD | CT | 06430-2465 | |
| LINDA STEPHAN BLAIR TR | F/B/O JENNIFER MARTIN U/W | DELPHIA E STEPHAN | 9803 VISTA RIDGE CT | | IJAMSVILLE | MD | 21754-9151 | |
| LINDA STETZ & DENNIS STETZ JT TEN | 6071 BRIDGETON MANOR DR | | | | HAMILTON | OH | 45011-9228 | |
| LINDA STEVENS-NADEAU | 101 COBURN AVENUE | | | | NEWINGTON | CT | 06111-3333 | |
| LINDA STEWART | ATTN LINDA STEWART PATTERSON | 1933 DREXEL HILL COURT | | | DES PERES | MO | 63131-3647 | |
| LINDA STRUNK SWANSON | 912 HUNT ROAD | | | | LAKEWOOD | NY | 14750-9616 | |
| LINDA SUE BERNS | 39 HALLEY DR | | | | POMONA | NY | 10970-2001 | |
| LINDA SUE DINGEL | 35638 KENSINGTON AVE | | | | STERLING HEIGHTS | MI | 48312-3739 | |
| LINDA SUE KINCANNON | 4639 MARIAN | | | | WARREN | MI | 48092-2573 | |
| LINDA SUE LIMBACHER | ATTN LINDA SUE THOMPSON | 6816 STONEYBROOKE LN. | | | ALEXANDRIA | VA | 22306 | |
| LINDA SUE MONTGOMERY | 4026 WEMBLEY FOREST WAY | | | | ATLANTA | GA | 30340-4714 | |
| LINDA SUE PARZYCH TR | THE PARZYCH FAMILY TRUST | U/A DTD 07/16/91 | 32101 BEACHVIEW LANE | | WESTLAKE VLG | CA | 91361-3610 | |
| LINDA T BECTON | 305 7TH ST PL N E | | | | CONOVER | NC | 28613-1648 | |
| LINDA T KIESS | 945 WAR ADMIRAL | | | | GREAT FLALLS | VA | 22066-2421 | |
| LINDA T THOMAS | BOX 343 | | | | CLAYTON | OH | 45315-0343 | |
| LINDA T THOMAS & CHARLES E | THOMAS JT TEN | BOX 343 | | | CLAYTON | OH | 45315-0343 | |
| LINDA T ZAPPIA | R D 1 SHADY LANE ROA | | | | PULASKI | PA | 16143 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA TAYLOR STEVENS | 206 OAKWOOD DR | | | | WINDHAM CENTER | CT | 06280-1525 | |
| LINDA TEIJELO SMITH | 552 ALMINAR AVE | | | | CORAL GABLES | FL | 33146-1704 | |
| LINDA THURSTON | 1217 P ST | | | | ANCHORAGE | AK | 99501-4224 | |
| LINDA TIMKO | ATTN LINDA A MOON | 6103 LEXHAM LANE | | | CHARLOTTE | NC | 28277-3512 | |
| LINDA TJADEN | 84 FOUR WINDS DR | | | | CLEAR LAKE | IA | 50428-1102 | |
| LINDA TRBIZAN GDN | JORDAN ALEXANDRA TRBIZAN | 22108 TROOPS ROAD | | | MT BRIDGES ON | ON | N0L 1W0 | CANADA |
| LINDA TRBIZAN IN TRUST FOR | HAYDEN MACKENZIE TRBIZAN | 221018 TROOPS ROAD | | | MT BRIDGES | ON | N0L 1W0 | CANADA |
| LINDA TREBBI | 7710 INDIAN HILL RD | | | | CINCINNATI | OH | 45243-3902 | |
| LINDA TUCK PENDERGAST | BOX 159 | | | | BROOKFIELD | CT | 06804-0159 | |
| LINDA TURNAGE BARR TRUSTEE | U/A DTD 06/25/93 VIOLET | TURNAGE TRUST | 4 EVE PLACE | | TOMS RIVER | NJ | 08757-4570 | |
| LINDA TURNER | 907 BLACK AVE | | | | FLINT | MI | 48505-3565 | |
| LINDA TVARDEK | 7755 HALLEYS DR | | | | LITTLETON | CO | 80125 | |
| LINDA UFHEIL TR | EDWIN REIMAN FAMILY TRUST | U/A DTD 01/13/93 | 532 CHESTNUT LN BOX 125 | | BEECEHR | IL | 60401 | |
| LINDA V BARTLEY | RT 2 BOX 480 | | | | STAUNTON | VA | 24401-9447 | |
| LINDA V HAAG | RR 3 BOX 5430 | | | | WINSLOW | ME | 04901-9534 | |
| LINDA V M SEMERARO | 150 HUMBERT AVE | | | | SYRACUSE | NY | 13224-2260 | |
| LINDA V PAUGH | 30 SPRING CREEK DR | | | | CORTLAND | OH | 44410 | |
| LINDA V PUCKETT | 2159 CRESCENT HEIGHTS AVE | | | | HENDERSON | NV | 89044 | |
| LINDA VANDEGIESSEN | 7034 EAST MAIN ST | | | | KALAMAZOO | MI | 49048-8529 | |
| LINDA VANDERPOOL CUST | JAKE MICHAEL VANDERPOOL | UNIF TRANS MIN ACT WA | BOX 160 | | RANDLE | WA | 98377-0160 | |
| LINDA VANVLIET & | LEONARD VANVLIET JT TEN | 35916 CANYON DR | | | WESTLAND | MI | 48186-4162 | |
| LINDA VANVOORHIS | 5307 SKYCREST CIRCLE | | | | AMES | IA | 50010-9237 | |
| LINDA VERNER | 6592 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9631 | |
| LINDA VOHSEN | 2508 SOLEIL AVE | | | | SPRINGFIELD | IL | 62704 | |
| LINDA W BLAKE | 2130 BUCK RUN CIRCLE | | | | OSAGE BEACH | MO | 65065-2229 | |
| LINDA W BUJAK | 113 CHELTON CT | | | | COLUMBIA | SC | 29212-8522 | |
| LINDA W CALVERT | 4307 PROSPECT | | | | WESTERN SPRINGS | IL | 60558-1353 | |
| LINDA W DAVIS | 796 OLD FALL RIVER RD | | | | NORTH DARTMOUTH | MA | 2747 | |
| LINDA W KELLEY | PO BOX 72022 | | | | NEWNAN | GA | 30271 | |
| LINDA W LOPEZ | 3356 DELLWOOD ROAD | | | | CLEVELAND HEIGHTS | OH | 44118-3405 | |
| LINDA W SCHUMANN | 408 W DEPOT ST | | | | MARION | KY | 42064-1522 | |
| LINDA W SHOMO | 350 FISHER AVE 2 | | | | NEPTUNE | NJ | 07753-4631 | |
| LINDA W VOSPER | 2820 CINDY LN | | | | CHARLOTTESVILLE | VA | 22911-9013 | |
| LINDA WARRINGTON | 526 E MITHOFF STREET | | | | COLUMBUS | OH | 43206-2829 | |
| LINDA WEISS | 1533 NORTHRIDGE AVE | | | | MERRICK | NY | 11566-1928 | |
| LINDA WILLIAMS | 7 WEXFORD GLEN | | | | PITTSFORD | NY | 14534-4204 | |
| LINDA WILLIAMS | 2316 FM 935 | | | | CHILTON | TX | 76632 | |
| LINDA WILLIS | 5329 LAKE ROAD | | | | GENEVA ON THELAKE | OH | 44041-9422 | |
| LINDA WILSON & DENNIS L | WILSON JT TEN | 4414 MEIGS | | | DRAYTON PLNS | MI | 48020 | |
| LINDA WINSTON & RONALD E | WINSTON JT TEN | 7228 EMERALD BEND DR | | | SAINT LOUIS | MO | 63129-5620 | |
| LINDA WITMER | 2690 FENTON RD | | | | HARTLAND | MI | 48353-3112 | |
| LINDA WORTHY WAGNER | 4513 LINPARK DR | | | | BIRMINGHAM | AL | 35222-3711 | |
| LINDA Y ODA | 4095 EAST PETERSON ROAD | | | | FLETCHER | OH | 45326-8731 | |
| LINDA Y REID | 1471 CLEARBROOK DRIVE | | | | OSHAWA | ONTARIO | L1K 2S2 | CANADA |
| LINDA YOUNG NG | 6 PENDLETON PLACE | | | | EDISON | NJ | 08820-2736 | |
| LINDA-ANN BULL NOZELL | BURROUGHS | 35 FREELAND ST | | | MONROE | NY | 10950-4113 | |
| LINDALE L MILLER | 2938 FORREST AVE | | | | DOVER | DE | 19904 | |
| LINDALOU K GOFF | 4677 TEMPLETON NW | | | | WARREN | OH | 44481-9182 | |
| LINDBERG ROSATO | 61 DANIELS AVE | | | | RUTHERFORD | NJ | 07070-2704 | |
| LINDBERGH COMPTON | 1203 S ASKIN ST | | | | MARTINSVILLE | VA | 24112-4117 | |
| LINDBERGH PARKER | 15318 PREST | | | | DETROIT | MI | 48227-2321 | |
| LINDBURGH ROBINSON | ROUTE 1 BOX 292 | | | | LAPINE | AL | 36046-9737 | |
| LINDEL LEE YOUNG | 7879 STEPHEN FOSTER AVE | | | | FANNING SPGS | FL | 32693-9442 | |
| LINDELL D WRIGHT | 28580 ALLEN RD | | | | BROWNSTOWN | MI | 48183-4968 | |
| LINDELL D WRIGHT | 28580 ALLEN RD | | | | BROWNSTOWN | MI | 48183-4968 | |
| LINDELL F KOONCE | 510 KOONCE RD | | | | MURPHYSBORO | IL | 62966-6046 | |
| LINDELL L BRADY & PEGGY R | BRADY JT TEN | 6647 RUSTIC RIDGE TRAIL | | | FLINT | MI | 48507 | |
| LINDELL R CHILDERS | 1100 REYNOLDS ROAD | | | | PARAGOULD | AR | 72450-2234 | |
| LINDELL R KOSITZKE | 821 DRYER FARM RD | | | | LANSING | MI | 48917-2388 | |
| LINDEN FOSTER | 5975 DANIELS | | | | TAYLOR | MI | 48180-1001 | |
| LINDEN J TORCHIA & DIANE M | TORCHIA JT TEN | 213 FALCON CRST | | | WARNER ROBINS | GA | 31088-7548 | |
| LINDLE C PHELPS | 35656 CABRILLO DRIVE | | | | FREMONT | CA | 94536-5404 | |
| LINDLE M WATSON | 40 THOMPSON COVE | | | | CAMDEN | TN | 38320-6519 | |
| LINDLE R CLEMENT | 1930 PARIS | | | | LINCOLN PK | MI | 48146-1374 | |
| LINDOL L BURNS | 1360 N ELMS RD | | | | FLINT | MI | 48532-2029 | |
| LINDON B MORSE | | | | | ROXBURY | NY | 12474 | |
| LINDSAY A RUNDLES | ATTN LINDSAY TATUM | 749 ELMWOOD DR | | | FENTON | MI | 48430-1474 | |
| LINDSAY ANNE BALDWIN | 706 GOLF CLUB DRIVE | | | | CASTLEPINE VILLAGE | CO | 80104-8359 | |
| LINDSAY B KIZER | 6108 KAYWOOD ROAD | | | | KNOXVILLE | TN | 37920 | |
| LINDSAY B PRESSLEY | 2815 CANTERBURY RD | | | | COLUMBIA | SC | 29204-2312 | |
| LINDSAY FITE | C/O MOLE HOLE INC | 31 COLIGNY PLZ | | | HILTON HEAD ISLAN | SC | 29928-6496 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDSAY H RICE JR | 1 ACACIA AVE | | | | ROBBINSVILLE | NJ | 08691-3664 | |
| LINDSAY HARVEY | 26 CRABAPPLE CT | | | | OLIVETTE | MO | 63132-3416 | |
| LINDSAY J STRACHAN | 12 HIDDEN BROOK ROAD | | | | HAMDEN | CT | 06518-1765 | |
| LINDSAY JOSEPHINE DAVID | 82 BALFOUR AVE | | | | TM R PROVINCE | QUEBEC | H3P 1L6 | |
| LINDSAY KAPLAN | 146 HEDGEROW DRIVE | | | | WARWICK | RI | 02886-9515 | |
| LINDSAY L GEIST | 126 LAFAYETTE CT | | | | COLLEGEVILLE | PA | 19426-2232 | |
| LINDSAY M COLLINS TR | U/A DTD 09/08/89 | LINDSAY M COLLINS | TRUST | BOX 300 | ELKINS | NH | 03233-0300 | |
| LINDSAY M COLLINS TRUSTEE | REVOCABLE TRUST DTD 09/08/89 U/A | LINDSAY M COLLINS | 544 LAKESHORE DR | BOX#300 | ELKINS | NH | 3233 | |
| LINDSAY M COPP | 1243 HALPIN AVE | | | | CINCINNATI | OH | 45208 | |
| LINDSAY NEWELL | 2114 ADAMS OVERLOOK N-W | | | | ATLANTA | GA | 30318 | |
| LINDSAY PATYON LEWIS | 3168  NE FOLLETT ST | | | | ROSEBURG | OR | 97470 | |
| LINDSAY RENEE DECKER | 3209 KNIGHT DR | | | | BUCHANAN | MI | 49107-9430 | |
| LINDSAY REYNOLDS JONES | 4610 TOWN AND COUNTRY DRIVE | | | | CHARLOTTE | NC | 28226-6315 | |
| LINDSAY WEST | ATTN LINDSEY E YOUNGER | 1960 MILLER RD | | | FLINT | MI | 48503-4767 | |
| LINDSEY E DIXSON | 4272 N MARGARETTA | | | | ST LOUIS | MO | 63115 | |
| LINDSEY JONES & GENEVIEVE | JONES JT TEN | 7 SPRINGFIELD PK | | | CINCINNATI | OH | 45215-4265 | |
| LINDSEY JONES JR CUST | STEPHANIE ELIZABETH JONES | UNDER OH UNIFORM TRANSFERS | TO MINORS ACT | 7 SPRINGFIELD PIKE | WYOMING | OH | 45215-4265 | |
| LINDSEY K PEAT TR | LINDSEY K PEAT LIVING TRUST | U/A DTD 06/18/2004 | 312 LAKE ST | | HOWELL | MI | 48843 | |
| LINDSEY L GRIEBEL | 111 STONERIDGE DR | | | | BRANSON | MO | 65616-3713 | |
| LINDSEY L HOWARD | ATTN LINDSEY L GRIEBEL | 111 STONERIDGE DR | | | BRANSON | MO | 65616-3713 | |
| LINDSEY M BAUSACK | ATTN LINDSAY M DALMAN | 2642 PEBBLE CT | | | ZEELAND | MI | 49464-8984 | |
| LINDSEY M SIEGELE CUST | ROBERT L SIEGELE UNDER MI | UNIF GIFTS TO MINORS ACT | 4088 SHOALES DR | | OKEMAS | MI | 48864-3467 | |
| LINDSEY R BADEN | ATTN BEATRICE DENSEN | BOX 1518 | | | BROOKLINE | MA | 02446-0012 | |
| LINDSEY R STEPHENS | 8733 HARRISON PIKE | | | | CLEVES | OH | 45002-8707 | |
| LINDY D ROBERTSON & DILLARD | MICHAEL ROBERTSON JT TEN | 2965 A L PHILPOTT HIGHWAY | | | AXTON | VA | 24054-2670 | |
| LINDY K LAWSON & | FLORENCE A LAWSON JT TEN | 3790 POPCORN RD | | | SPRINGVILLE | IN | 47462-9411 | |
| LINDY L BUBLITZ JR | 878 W MUNGER RD | | | | BAY CITY | MI | 48708-9634 | |
| LINDY WOODS & | PHYLLIS B SHEPHERD JT TEN | 1500 CROOKS | | | ROCHESTER HILLS | MI | 48309-2938 | |
| LINE DESCHENES | 1961 BLUE GRASS DR | | | | ROCHESTER HILLS | MI | 48306-3230 | |
| LINETTE A MILLER | 9049 RATTALEE LK RD | | | | CLARKSTON | MI | 48348-1635 | |
| LINETTE J PFEIFFER | 215 WELCH AVE | | | | MILAN | MI | 48160 | |
| LINETTE M MAC FADYEN | 621 FOREST DRIVE | | | | FENTON | MI | 48430-1811 | |
| LINFORD D BOOZ & PAULINE | M BOOZ JT TEN | 1 FEDERAL FARM DRIVE | | | BOOTHWYN | PA | 19061-1414 | |
| LING A CHAN | 7 HAVAGAL CRESCENT | | | | UNIONVILLE | ONTARIO | L3P 1E7 | CANADA |
| LING-SHUN HUNG | 44443 MIDWAY DR | | | | NOVI | MI | 48375-3947 | |
| LINLEA ANN WILSON | 5581 CR 79 | | | | ROBSTOWN | TX | 78380-6040 | |
| LINN C SONKENS & NILA C | SONKENS JT TEN | 90 COUNTY ROAD 964 | | | MOUNTAIN HOME | AR | 72653-6711 | |
| LINN F MC CONARTY | 55 TOWN FARM ROAD | | | | SUTTON | MA | 01590-1225 | |
| LINN P KRECKMAN | 1134WEST AVE | | | | RICHMOND | VA | 23220 | |
| LINNEA I NIEMI | 216 POMPERAUG WOODS | | | | SOUTHBURY | CT | 06488 | |
| LINNEA J BOWLING | 8100 RIDGE RD | | | | CINCINNATI | OH | 45237-1710 | |
| LINNEA LEVI TR | MARGARET M WORDELL TRUST | U/A DTD 05/17/05 | 1615 MENOMINEE DR | | MASON | MI | 48854 | |
| LINNEOTA A PERRY | 3903 GAINES BASIN RD | | | | ALBION | NY | 14411-9208 | |
| LINNFORD M JOHNSON PATRICIA | A JOHNSON & JAY J JOHNSON JT TEN | 2112 YEW STREET ROAD | | | BELLINGHAM | WA | 98226 | |
| LINNIE JORDAN | 105 MINA DR | | | | ROANOKE RAPIDS | NC | 27870-9215 | |
| LINNIE L BERENATO | 740 IRIS LANE | | | | MEDIA | PA | 19063 | |
| LINNIE M NELSON | BOX 2427 | | | | SANDUSKY | OH | 44871-2427 | |
| LINO GIULIANI | 409 SUSAN LANE | | | | THIENSVILLE | WI | 53092-1450 | |
| LINO P DEZAN | 9506 NE 141ST PL | | | | BOTHELL | WA | 98011-5138 | |
| LINO PASQUALONE & VITTORIA | PASQUALONE TEN ENT | 168 ROUTE 6N | | | MAHOPAC | NY | 10541-3270 | |
| LINO SOSIC | 2827 TRABAR DRIVE | | | | WILLOUGHBY HILLS | OH | 44092-2621 | |
| LINO SPAGNOLI | 1907 HERING AVE | | | | BRONX | NY | 10461-1835 | |
| LINSA BERLIN | 3850 QUARTON ROAD | | | | BLOOMFIELD HILLS | MI | 48302-4010 | |
| LINSEY E RICHMOND | 5925 LEGEND LN | | | | THE COLONY | IA | 50567 | |
| LINSEY HILBURN TRUST | C/O THOMAS JERRY RUSSELL | TRUSTEE | | | CHARLOTTE | NC | 28270 | |
| LINTON B KITELINGER | BOX NO 104 | | | | FOOTVILLE | WI | 53537 | |
| LINTON G REID | 6 CHURCHVIEW LN | | | | PITTSFORD | NY | 14534-4623 | |
| LINTON H BALDWIN | ATTN PAINE WEBBER INC | A/C LK-00081-19 | BOX 2914 343 THORNALL ST | | EDISON | NJ | 08837-2206 | |
| LINTON H HERRON | 998 PAVAN ST | | | | WINDSOR | ONTARIO | N9G | CANADA |
| LINTON L MARKS | 2212 LYDE PLACE | | | | SCOTCH PLAINS | NJ | 07076-1322 | |
| LINTON W GAINES | BOX 80749 | | | | CHAMBLEE | GA | 30366-0749 | |
| LINUS BOLLIG | 15 E WHITE CHAPEL | | | | MAZOMANIE | WI | 53560-9577 | |
| LINUS C BLACKWELL & LINUS S | BLACKWELL SR JT TEN | C/O MELLON NATL BK & TR CO | BOX 360611-M | | PITTSBURGH | PA | 15251-6611 | |
| LINUS DANIEL BRUNO | 6035 FAIRWAY DR | | | | MASON | OH | 45040-2021 | |
| LINUS M SHEA & MARY LOUISE | SHEA JT TEN | 1433 CADIEUX RD | | | GROSSE POINTE | MI | 48230-1233 | |
| LINUS M WEGMAN & MARGARET | WEGMAN JT TEN | 84 WESTFALL ROAD | | | ROCHESTER | NY | 14620-4632 | |
| LINUS S BLACKWELL & DORIS M | BLACKWELL JT TEN | R F D 2 | | | PORTERSVILLE | PA | 16051-9802 | |
| LINUS T RAPP & GENEVIEVE M RAPP JT TEN | 1111 ROCKY RD | | | | LAWRENCEVILLE | GA | 30044-6211 | |
| LINUS W CAVE | 5 DOROTHY DR | | | | SPARTA | NJ | 7871 | |
| LINVAL KELLEM | 1624 LILAC LANE | | | | WARSAW | IN | 46580 | |
| LINVILLE BRIGHT | 4275 PHEASANT TRAIL CT | | | | HAMILTON | OH | 45011-8127 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINWOOD DUNN | | 4708 26TH ST E | | | TUSCALOOSA | AL | 35404-5177 | |
| LINWOOD E BUNCH | | 29564 SIERRA POINTE CIR | | | FRMINGTONHILL | MI | 48331-1429 | |
| LINWOOD H PHAUP | | 1601 BLOOMFIELD ROAD | | | RICHMOND | VA | 23225-2104 | |
| LINWOOD K IRONS | | 26 W 41ST ST | | | WILMINGTON | DE | 19802-2208 | |
| LINWOOD M HARTON JR | | 7 HUNTINGTON CHASE DR | | | ASHEVILLE | NC | 28805-1179 | |
| LINWOOD MALONE | | 6430 JONES RD | | | COLLEGE PARK | GA | 30349-1567 | |
| LINWOOD PALMER | | 1230 GOLF COURSE RD | | | HALIFAX | VA | 24558-3070 | |
| LINWOOD R WILLIAMS | | 1930 BELLEAU DRIVE | | | BON AIR | VA | 23235-4216 | |
| LINWOOD W THROCKMORTON | | 530 DISPATCH RD | | | QUINTON | VA | 23141-1910 | |
| LINZY BURGE | | BOX 59 | | | KINGWOOD | WV | 26537-0059 | |
| LIO R MARSH | | BOX 241 | | | DIMONDALE | MI | 48821-0241 | |
| LIOBARDO R HUANTES | | 3100 CATALPA | | | PONTIAC | MI | 48326-1604 | |
| LIONEL A ST LAURENT & | SUZANNE G ST LAURENT JT TEN | 38 VIECKIS DR | | | NASHUA | NH | 03062-2354 | |
| LIONEL B CONN & HILDA F | CONN JT TEN | 9087 N 115TH PLACE | | | SCOTTSDALE | AZ | 85259-5919 | |
| LIONEL BRITT CARNEY | | 444 STONE MEADOW RD | | | CLARKSVILLE | TN | 37043-2223 | |
| LIONEL BURNS | | 1901 SOUTHFIELD ROAD 349 | | | LINCOLN PARK | MI | 48146-4515 | |
| LIONEL E DRAPER | | BOX 134 | | | CONESUS | NY | 14435-0134 | |
| LIONEL ETRA | | 262 CENTRAL PARK W | | | NEW YORK | NY | 10024-3512 | |
| LIONEL HAMIN | | 4227 FORT DUPONT TER SE | | | WASHINGTON | DC | 20020-6015 | |
| LIONEL JEROME BOOKER | | 15361 KENTFIELD | | | DETROIT | MI | 48223-1748 | |
| LIONEL L CROWLEY & MARILYN L | CROWLEY TR | CROWLEY TRUST | U/A 5/20/94 | | MADISON | WI | 53711-4717 | |
| LIONEL L WATSON & LEONA M | WATSON TRUSTEES U/A DTD | 06/27/92 LIONEL L WATSON & | LEONA M WATSON TRUST | 2511 LARKIN DR | SUN CITY CENTER | FL | 33573-6504 | |
| LIONEL LEE MOSS | | APT 2-B | 2222 ASHLEY RIVER ROAD | | CHARLESTON | SC | 29414-4707 | |
| LIONEL M JOHNSON | | 7922 S INGLESIDE | | | CHICAGO | IL | 60619-4206 | |
| LIONEL M NATHAN TR | LIONEL M NATHAN TRUST | UA 10/25/89 | 115 S DEERE PARK | | HIGHLAND PARK | IL | 60035-5340 | |
| LIONEL PEREZ | | 15608 ST RT 66 S | | | DEFIANCE | OH | 43512-8804 | |
| LIONEL SOUZA | | 54 JULIETTE ST | | | NORTH DARTMOUTH | MA | 02747-1943 | |
| LIONEL SUSSMAN | | APT 2-F | 530-D GRAND ST | | N Y | NY | 10002-4250 | |
| LIONEL T HURST | | 1421 COMMISSIONERS ROAD W | | | LONDON | ONTARIO | N6K 1E2 | CANADA |
| LIONEL TILLMAN JR | | 19178  GABLE ST | | | DETROIT | MI | 48234 | |
| LIONEL TRAVIS | | 16939 MERRIMEN L A I | | | LIVONIA | MI | 48154-3115 | |
| LIONEL TRUJILLO | | 14400 SW WILSON DR | | | BEAVERTON | OR | 97008-6137 | |
| LIONEL W HAISCHER & CAROL J | HAISCHER JT TEN | 220 KEARSARGE ST | | | LAURIUM | MI | 49913-2110 | |
| LIONEL W PAYNE | | 30 SHAFTER ST | | | DORCHESTER | MA | 02121-2132 | |
| LIONEL W PELLETIER JR CUST | GRAHAM SCOTT PELLETIER UNIF | GIFT MIN ACT NC | 1819 GUM BRANCH RD | | JACKSONVILLE | NC | 28540-4529 | |
| LIONEL WEBSTER & MIRIAM | WEBSTER JT TEN | 1011 RESCOBIE COURT | | | SCHRERERVILLE | IN | 46375-2977 | |
| LIONEL ZARETSKY & VIVIAN | ZARETSKY JT TEN | 5180 WOODLAND LAKES DRIVE | | | PALM BEACH GARDENS | FL | 33418-3966 | |
| LIONIEL D BALDWIN JR | | 1051 10TH ST | | | BELOIT | WI | 53511-5162 | |
| LIPSKI FOUNDATION INC | ATTN D BURTON | STE 390 | 6420 DUTHMANS PKYRD | | LOUISVILLE | KY | 40205 | |
| LISA A BARANKO | | 635 PINE FOREST DR | | | ATHENS | GA | 30606-2443 | |
| LISA A BENSON CUST | DYLAN T BENSON-ADAMUSIK | UNDER THE NJ UNIF GIFT MIN ACT | BLDG 5 APT 83 | MADISON GARDENS | OLD BRIDGE | NJ | 8857 | |
| LISA A BERNABEI | | 656 EDINBURG ROAD | | | MERCERVILLE | NJ | 08619-1722 | |
| LISA A BRUNER | | 701 HARRISON ST APT 429 | | | ALLENTOWN | PA | 18103-3058 | |
| LISA A CASTLE CUST GUS | CASTLE UNDER MI UNIFORM | GIFTS TO MINORS ACT | 5419 HARCUS COURT | | ALGONAC | MI | 48001-4336 | |
| LISA A CASTLE CUST HEATHER M | CASTLE UNDER MI UNIFORM | GIFTS TO MINORS ACT | 5419 HARCUS COURT | | ALGONAC | MI | 48001-4336 | |
| LISA A CASTLE CUST ZACHARY | CASTLE UNDER MI UNIFORM | GIFTS TO MINORS ACT | 5419 HARCUS COURT | | ALGONAC | MI | 48001-4336 | |
| LISA A CLARK | | 8855 SE 137TH | | | PORTLAND | OR | 97236-5624 | |
| LISA A CLIFFORD | | 1066 VIA DI SALERNO | | | PLEASANTON | CA | 94566-2118 | |
| LISA A DIFFLEY & | DAVID B DIFFLEY JT TEN | 1250 AUTUMN WIND WAY | | | HENDERSON | NV | 89052-3049 | |
| LISA A EICHLER | | 1913 BARNES CT | | | TROY | MI | 48098-4346 | |
| LISA A EMBRY | | 19252 LAHSER RD | | | DETROIT | MI | 48219-1891 | |
| LISA A FEDORIW | | 15 HEATH PLACE | | | ST ALBERT | AB | T8N 6B3 | CANADA |
| LISA A FERRELL | | 6273 ROSELAWN AVE | | | RAVENNA | OH | 44266-1719 | |
| LISA A FREEMAN | | 122 EDGEMONT RD | | | SCARSDALE | NY | 10583-2751 | |
| LISA A GARABEDIAN | | 3285 KNIARD | | | OXFORD | MI | 48370-3025 | |
| LISA A GIEFER | | 21561 REGNART RD | | | CUPERTINO | CA | 95014-4818 | |
| LISA A GRAHAM | | 54114 EGO DR | | | MACOMB | MI | 48042-2209 | |
| LISA A JENSEN | | 9404 ARBOR LANE | | | GOODRICH | MI | 48438 | |
| LISA A JOHNSON CUST | ERIK L JOHNSON | UNIF TRANS MIN ACT WI | 5 FAIRWAY MEADOWS CT | | OREGON | WI | 53575-3243 | |
| LISA A KELLEHER & | DANIEL PAUL KELLEHER JT TEN | 5196 LAKE ROAD | | | GENEVA ON THE LAKE | OH | 44041 | |
| LISA A KESSELL | | 710 SAND HILL RD LOT 62 | | | ASHEVILLE | NC | 28806-1578 | |
| LISA A KULESZA | | 249 CHRISTIANA RD | | | NEW CASTLE | DE | 19720-2907 | |
| LISA A KUNTZ | | 2207 PEBBLE CREST CIR | | | SAN ANTONIO | TX | 78231-1927 | |
| LISA A LAURENZO | | 12045 HEMLOCK | | | OVERLAND PARK | KS | 66213 | |
| LISA A LEONARD | | 29 CHESTERFIELD CT | | | MONKTON | MD | 21111-1537 | |
| LISA A LUKS | | 1101 EAGLE NEST DR | | | ROCHESTER | MI | 48306-1215 | |
| LISA A MCGREGOR & | JOSEPH B MCGREGOR JT TEN | 9998 PALMOOR AVE | | | WHITE LAKE | MI | 48386-2861 | |
| LISA A MERTI | | 1443 MADISON COURT | | | MT PLEASANT | SC | 29466 | |
| LISA A MILLER | | 3313 FOREST CT | | | JEFFERSONVILLE | IN | 47130-8107 | |
| LISA A MOE | | 4600 CREEK RDG | | | AUSTIN | TX | 78735-6401 | |
| LISA A O'CONNOR | | 9000 WILLOW GLEN | | | TEXARKANA | TN | 75503 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISA A PATEN | 7290 RONRICK | | | | FRANKENMUTH | MI | 48734-9107 | |
| LISA A RICHARDSON | BOX 339 | | | | NAPOLEON | MI | 49261-0339 | |
| LISA A SCHNEIDER | BOX 457 | | | | VAUGHN | WA | 98394-0457 | |
| LISA A SCHWARZ | 313 VILLA DRIVE S | | | | ATLANTIS | FL | 33462 | |
| LISA A STACEY | 787 PINE TREE RD | | | | LAKE ORION | MI | 48362-2553 | |
| LISA A STRACHAN | 7903 EXETER BLVD E | | | | TAMARAC | FL | 33321-8799 | |
| LISA A TOENNIGES CUST FOR | ALEXANDRA ELISABETH | TOENNIGES UNDER MI UNIF | GIFTS TO MINORS ACT | 6800 FRANKLIN ROAD | BLOOMFIELD HILLS | MI | 48301-2928 | |
| LISA A VAN APELDOORN | 9 OSTROM AVE | | | | ROCHESTER | NY | 14606-3339 | |
| LISA A VASSELE | 4264 W CO RD 50 S | | | | KOKOMO | IN | 46902 | |
| LISA A ZINCK | 126 PHEASENT HILL RD | | | | DEER PARK | IL | 60010 | |
| LISA ACORD | 62 UNIVERSITY AVE | | | | NEW CASTLE | DE | 19720-4347 | |
| LISA ALBERT | 29 MARK LANE | | | | NEW CITY | NY | 10956-6734 | |
| LISA ANN BARZILAI | 100 DARLING AVE | | | | NEW ROCHELLE | NY | 10804-1222 | |
| LISA ANN BOUNDS A MINOR | U/GDNSHP OF DALE F BOUNDS | ATTN LISA B HANSEN | 731 WEST 2180 NORTH | | LEHI | UT | 84043-2810 | |
| LISA ANN LICURSE | 134 STONE RIDGE DR | | | | ROCHESTER | NY | 14615-1452 | |
| LISA ANN MORSE CUSTODIAN FOR | KRISTOPHER DAVID MORSE UNDER | MI UNIF GIFTS TO MILNORS ACT | 8440 E CARPENTER RD | | DAVIDSON | MI | 48423 | |
| LISA ANN NUNN | 167 BLUE JAY RD | | | | MONTGOMERY CITY | MO | 63361-5206 | |
| LISA ANN PIEJAK | 808 RUFFNER AVE | | | | BIRINGHAM | MI | 48009 | |
| LISA ANN SCHOENBRUN | 6609 CAMINO FUENTE | | | | EL PASO | TX | 79912-2407 | |
| LISA ANN TISCHLER | 3790 GLASER DR | | | | KETTERING | OH | 45429 | |
| LISA ANN ZAHNISER | 201 S CATHERINE AVE | | | | LAGRANGE | IL | 60525-2313 | |
| LISA ANNE DILABIO | 361 CHALFONTE | | | | GROSSE PTE FARMS | MI | 48236-2930 | |
| LISA ANNE EPSTEIN | 763 WAVERLY ST | | | | FRAMINGHAM | MA | 01702-8567 | |
| LISA ANNETTE MCLAIN | 3040 MCLAIN LANE | | | | LIBERTY | MS | 39645-5329 | |
| LISA B GONZALEZ | 201 W 41ST AVE | | | | SAN MATEO | CA | 94403-4303 | |
| LISA BARSZCZEWSKI | 16 BARNYARD CT | | | | PLAINSBORO | NJ | 08536-3137 | |
| LISA BETH POLSKY | 126 OAKRIDGE DRIVE | | | | ROCHESTER | NY | 14617 | |
| LISA BETH UNGERLEIDER | 6313 CANYON HEAD LANE | | | | COLUMBIA | MD | 21045-2281 | |
| LISA BIRRELL TURNER | 40 TIMBER RIDGE DR | | | | CHAGRIN FALLS | OH | 44022 | |
| LISA BISCHOFF | 1205 16TH AVE SOUTH | | | | BIRMINGHAM | AL | 35205-6001 | |
| LISA BODZIO | 707 MAIN ST | | | | SUGAR NOTCH | PA | 18706-2110 | |
| LISA BURTON | 35 OXEN DR | | | | OAKLAND | ME | 04963-4653 | |
| LISA C BENSON | 2713 RIDGEMERE | | | | FLOWER MOUND | TX | 75028-7531 | |
| LISA C BISHOP | 1748 ROLLING RIDGE LANE | | | | TOMS RIVER | NJ | 08755-1004 | |
| LISA C CHISLETT | 22 GOULD STREET | | | | WAKEFIELD | MA | 1880 | |
| LISA C HAHN & JOHN HAHN JT TEN | 444 ACKERMAN AVE | | | | GLEN ROCK | NJ | 07452-1331 | |
| LISA C MARTIN CUST MATTHEW J | MARTIN UNDER THE OH UNIFORM | TRANSFER TO MINORS ACT | 7291 CHAMPIONS LANE | | WEST CHESTER | OH | 45069-4673 | |
| LISA C STIVER | 797 S ROOSEVELT AVE | | | | COLUMBUS | OH | 43209-2540 | |
| LISA C STREHL | PO BOX 4896 | | | | OAK BROOK | IL | 60522 | |
| LISA C SWOPE | 1190 MULLIGAN CT SW | | | | WYOMING | MI | 49509 | |
| LISA C WAGNER | ATTN LISA C JONES | 121 CAMELOT CRES | | | YORKTOWN | VA | 23693-3217 | |
| LISA C WILKINSON | 441 BLACKBIRD LANDING RD | | | | TOWNSEND | DE | 19734-9144 | |
| LISA C WINKELMANN | 57 COUNTRY LANE | | | | PENFIELD | NY | 14526-1028 | |
| LISA CACOVIC | 47743 MILONAS DR | | | | SHELBY TWP | MI | 48315 | |
| LISA CARI NOTTONSON | ATTN LISA N LECKO | 4489 FOURTH STREET | | | LA MESA | CA | 91941-6511 | |
| LISA CAROL ZARILLA CUST | NICOLAS ZARILLA | UNDER THE PA UNIF TRAN MIN ACT | 638 MT JACKSON RD | | NEW CASTLE | PA | 16102 | |
| LISA CAROLINE GILPIN | 959 PRINCETON | | | | BERKLEY | MI | 48072-3026 | |
| LISA CHAMBERS | PO BOX 41732 | | | | PLYMOUTH | MN | 55441 | |
| LISA CHAPPELL EVANS | 86 GRANGE AVE | | | | N FINCHLEY LONDON | ENGLAND | EC1Y 8UR | UK |
| LISA CHERYL BENJAMIN | 14800 TALBOT | | | | OAK PARK | MI | 48237-1039 | |
| LISA CICCOLINI & MICHAEL | CICCOLINI JT TEN | 10 CHERIE LN | | | FRANKLIN | MA | 02038-2793 | |
| LISA COPPOLA | 7 BLUEBERRY PLACE | | | | CHESHIRE | CT | 06410-4201 | |
| LISA CRANNIE | 10340 FRANCIS RD | | | | FLUSING | MI | 48433 | |
| LISA CRIM CUST | EVAN DUANE CRIM | UNIF TRANS MIN ACT FL | 13606 FAWN RIDGE BLVD | | TAMPA | FL | 33626-2928 | |
| LISA CUNEO WRENN | 1311 STRATHMORE COURT | | | | CONCORD | CA | 94518-3937 | |
| LISA CURRAN & | EDWARD T BANNER JT TEN | 11 HURFF LN | | | TURNERSVILLE | NJ | 08012-1480 | |
| LISA CZARNIAK & VERNA E | CZARNIAK JT TEN | 627 FERNWOOD TERRACE | | | LINDEN | NJ | 07036-5818 | |
| LISA D HAYS | 2610 DIBRELL TRAIL DR | | | | COLLIERVILLE | TN | 38017-8965 | |
| LISA D JAMES | 31802 HICKORY LN | | | | WARREN | MI | 48093-5595 | |
| LISA D NOWICKI | 3881 SENECA ST APT 4 | | | | WEST SENECA | NY | 14224-3408 | |
| LISA D PAYNE | 3020 PRESERVE LANDING DR | | | | JACKSONVILLE | FL | 32226 | |
| LISA D REESE | 6708 NORTHERN | | | | RAYTOWN | MO | 64133-6133 | |
| LISA D VAVRO | 13868 ELMBROOK DR | | | | SHELBY TWP | MI | 48315-6060 | |
| LISA DAVIS | 3021 FREDRICKS | | | | LIBERTY | OH | 44505-2066 | |
| LISA DEGNORE | 4641 COLLINSWOOD | | | | LEXINGTON | KY | 40515-6202 | |
| LISA DIANNE KOLB | 620 VALEN COURT | | | | CHAPEL HILL | NC | 27516-9489 | |
| LISA DIANNE LEMAY | 10613 E SCARRITT AVE | | | | SUGAR CREEK | MO | 64054-1062 | |
| LISA DIX EMPERADOR | 4807 BROOKWOOD DR | | | | TIFTON | GA | 31794-2215 | |
| LISA DONNELLY | 9000 WILLOW GLEN | | | | TEXARKANA | TX | 75503 | |
| LISA DONNELLY & THOMAS | DONNELLY JT TEN | 9000 WILLOW GLEN | | | TEXARKANA | TX | 75503 | |
| LISA E ARMAS | 8807 BIRCHWOOD DR | | | | NEWPORT | MI | 48166-9355 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISA E DAHLGREN | C/O LISA ELLEN FEUSTLE | 4605 CARROLL MANOR RD | | | BALDWIN | MD | 21013-9750 | |
| LISA E HOWIE-RIGBY | 3319 ABEL AVE | | | | PACE | FL | 32571-9560 | |
| LISA E RUSH | 5053 BUCKINGHAM | | | | TROY | MI | 48098 | |
| LISA E WEBER | 5440 YALE DR | | | | FRANKLIN | WI | 53132-9064 | |
| LISA ELANE PEARLMAN | 4562 OAKTON DR | | | | ORLANDO | FL | 32818-8244 | |
| LISA FAYE CANTOR | 3141 S WALKUP | | | | FLAGSTAFF | AZ | 86001-8529 | |
| LISA FIORITO | 4424 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9502 | |
| LISA FREED | APT 8FN | 10 W 15TH ST | | | NEW YORK | NY | 10011-6838 | |
| LISA G BEEMAN | 13921 S E 71 PL | | | | OKLAHOMA CITY | OK | 73150-8014 | |
| LISA G ELLES | 2766 OBERHELMAN RD | | | | FORISTELL | MO | 63348-2017 | |
| LISA G HORNGREN | 2211 S 90TH ST | | | | WEST ALLIS | WI | 53227 | |
| LISA G KAHLE | 18 HICKS HILL RD | | | | MC GRAW | NY | 13101 | |
| LISA G KARNES | 1256 PRESQUE ISLE DR | | | | PORT CHARLOTTE | FL | 33952-2763 | |
| LISA G PIERCE | 935 PINE ST | | | | MARINE CITY | MI | 48039-2250 | |
| LISA G ROBBINS | 700 LANDING LANE | | | | KNOXVILLE | TN | 37934 | |
| LISA G SCHMUTZ & | MICHAEL A SCHMUTZ JT TEN | 1234 DICKERSON RD | | | NORTH WALES | PA | 19454-2321 | |
| LISA GARCHAR | 1132 MCKENNA WAY | | | | GREENSBURG | PA | 15601-3760 | |
| LISA GARCIA | ATTN LISA SCHIFFMAN | 6123 FROST LN | | | LAKE OSWEGO | OR | 97035-4591 | |
| LISA GATOFF CUST | OLIVIA D GATOFF | UNIF GIFT MIN ACT NY | 35 HORSESHOE | | ROSLYN HEIGHTS | NY | 11577-2725 | |
| LISA GENEVIEVE MUEHL | MONTELL | 6612 ROCK COURT | | | GRANITE BAY | CA | 95746-8105 | |
| LISA GITELSON | 70 E 10TH ST 8-T | | | | NEW YORK | NY | 10003-5111 | |
| LISA GRACE | 2199 WARRINGTON | | | | ROCHESTER HILLS | MI | 48307 | |
| LISA GREENBERG | 10490 WILSHIRE BLVD 701 | | | | LOS ANGELES | CA | 90024-4657 | |
| LISA GURA | 14 PINE VIEW DR | | | | TOMS RIVER | NJ | 08755-8049 | |
| LISA GUTAUSKAS & | EUGENE GUTAUSKAS JT TEN | 43 TANGLEWOOD DR | | | EAST HANOVER | NJ | 07936-3306 | |
| LISA H BROTSCH | 6768 ALDRIDGE RD | | | | VICTOR | NY | 14564-9319 | |
| LISA HAAS | 203 PLEASANT ST | | | | MARINE CITY | MI | 48039-3480 | |
| LISA HAMILTON | 921 WELSH AYRES WY | | | | DOWNINGTOWN | PA | 19335-1689 | |
| LISA HAUCH & | BOB HAUCH JT TEN | 4623 LEIGHTON LAKES DR | | | WAYLAND | MI | 49348-9904 | |
| LISA HENDRICKSON | 791 CORNWALLIS DR | | | | MOUNT LAUREL | NJ | 08054-3209 | |
| LISA HODOCK | 1702 S MILLER RD | | | | VALRICO | FL | 33594 | |
| LISA HOFFMAN | 10 MIDVALE AVE | | | | MILLINGTON | NJ | 07946-1323 | |
| LISA HOLLAND POWELL | 3609 HATHAWAY RD | | | | DURHAM | NC | 27707-5138 | |
| LISA HOLZMARK WHALEN | 2419 ARBOR DR | | | | DAVENPORT | IA | 52803-2158 | |
| LISA HOPE LANGNAS | 4171 STONELEIGH RD | | | | BLOOMFIELD HILLS | MI | 48302-2021 | |
| LISA I BRANER | 103 RHODA AVE | | | | NUTLEY | NJ | 07110-1417 | |
| LISA I LONG | 204 CARRIAGE LANE | | | | NEWTOWN SQUARE | PA | 19073 | |
| LISA INDJEIAN | 410 NELSON AVE | | | | CLIFFSIDE PK | NJ | 07010-1817 | |
| LISA J ANEX | 870 SOUTH J ST | | | | LIVERMORE | CA | 94550 | |
| LISA J BERNSTEIN | 3500 CHURCH ST | | | | EVANSTON | IL | 60203 | |
| LISA J BIRD | PO BOX 232167 | | | | LAS VEGAS | NV | 89123 | |
| LISA J CONTANT | 1070 COLONY CIR | | | | MARIETTA | GA | 30068-2805 | |
| LISA J CRABTREE | ATTN LISA J SHERMAN | 3631 WEST CINDY STREET | | | CHANDLER | AZ | 85226-3834 | |
| LISA J CROWTHER | 66 CHERRY STREET | | | | EASTHAMPTON | MA | 01027-2340 | |
| LISA J DANDREA | 2579 N 67TH ST | | | | WAUWATOSA | WI | 53213-1442 | |
| LISA J HENNING | 267 BARCELONA ST | | | | PUNTA GORDA | FL | 33983-5719 | |
| LISA J HORITA | 25 LAUREL TRAIL | | | | WHEELING | IL | 60090 | |
| LISA J HORNER | 1580 SUNSET BREEZE LANE | | | | BURLINGTON | NC | 27217-7394 | |
| LISA J INGRAM | 560 OAK HILL DR | | | | LAKE ST LOUIS | MO | 63367-1405 | |
| LISA J PRICE | 1122 W CHURCH ST | | | | UKIAH | CA | 95482-4603 | |
| LISA J TOUSA | 2649 OAKMEADE DR | | | | CHARLOTTE | NC | 28270-9743 | |
| LISA JANICE MCKEE | 686 KENNESAW | | | | BIRMINGHAM | MI | 48009-5791 | |
| LISA JOLLEY THOMPSON & | MICHAEL J JOLLEY JT TEN | 9105 GEORGIA BELLE DR | | | PERRY HALL | MD | 21128-9779 | |
| LISA JONES & | JAMES L JONES JT TEN | 4629 WHITETAIL LN | | | NEW PORT RICHEY | FL | 34653 | |
| LISA K AULERICH | 249 GAGE RD | | | | RIVERSIDE | IL | 60546 | |
| LISA K BIXLER TR U/W | DWIGHT M LONG FBO LOIS L LONG | 2244 GETTYSBURG | PITSBURG RD | | ARCANUM | OH | 45304 | |
| LISA K HOUSE | 824 FOREST DR | | | | FENTON | MI | 48430-1411 | |
| LISA K KALAMA CUST | ETHAN M KALAMA | UNIF TRANS MIN ACT CO | 1477 S YORK ST | | DENVER | CO | 80210-2410 | |
| LISA K KALAMA CUST | KENDRA E KALAMA | UNIF TRANS MIN ACT CO | 1477 S YORK ST | | DENVER | CO | 80210-2410 | |
| LISA K MARCZEWSKI | 166 WELLAND AVE | | | | ST CATHARINES | ONTARIO | L2R 2N6 | CANADA |
| LISA K MCCORMICK A MINOR | 66 SYMORE RD | | | | RISING SUN | IN | 47040-9560 | |
| LISA K ROCKAFELLOW & CLARKE | D ROCKAFELLOW JT TEN | 15823 HIGHWAY 82 | | | BUHL | AL | 35446-9303 | |
| LISA K SIEMBIDA & JOSEPH R | SIEMBIDA JT TEN | 11 SUMMIT ST | | | OIL CITY | PA | 16301-2035 | |
| LISA KAO CUST | MORRIS YEH | UNIF TRANS MIN ACT CA | 1821 COUNTRY KNOLL PL | | HACIENDA HEIGHTS | CA | 91745-3251 | |
| LISA KARP | 41 W 86TH ST APT 5M | | | | NEW YORK | NY | 10024 | |
| LISA KUNTASHIAN | 239 MANHATTAN AVENUE | | | | CRESTWOOD | NY | 10707-1612 | |
| LISA L EWALD | 35961 PERTH | | | | LIVONIA | MI | 48154-5259 | |
| LISA L FAMIGIETTI | 3 HACIENDA WAY | | | | ANDOVER | MA | 01810-4239 | |
| LISA L FOOKS | ATTN LISA L TARDIFF | 2403 GENE FITZGERALD RD | | | COLUMBIA | TN | 38401-1313 | |
| LISA L HALL & JEFFREY L HALL JT TEN | 16059 KELLOGG RD | | | | BOWLING GREEN | OH | 43402-9780 | |
| LISA L JONES | 1720 E 35TH ST | | | | KANSAS CITY | MO | 64109-2549 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISA L LIEBAL | ATTN LISA L STRICKLIN | 2698 EVELYN RD | | | YOUNGSTOWN | OH | 44511-1802 | |
| LISA L MORELAND | 2301 RACQUET CLUB DR | | | | MURFREESBORO | TN | 37128 | |
| LISA L PERKINS | 74 SOUTH MAIN ST | | | | NEW LONDON | OH | 44851-1143 | |
| LISA L SANCHEZ CUST | GABRIELA SANCHEZ UGMA NY | 134 STONERIDGE DR | | | ROCHESTER | NY | 14615-1452 | |
| LISA LAKIN SLOANE | 93 PASCACK RD | | | | PEARL RIVER | NY | 10965-1624 | |
| LISA LANDIS FRANKEL CUST | ELIZABETH FRANKEL UNDER TX | UNIF GIFTS TO MINORS ACT | 7721 SAN ISABELL DRIVE | | PLANO | TX | 75025 | |
| LISA LECLERE TEWEL | 6075 PINE OAKS TR | | | | BRIGHTON | MI | 48116 | |
| LISA LEES | 1618 BETHEL RD | | | | BOOTHWYN | PA | 19061 | |
| LISA LINN ANDERSON | 180 DELAWARE DRIVE | | | | BRECKENRIDGE | CO | 80424 | |
| LISA M ALSPAUGH CUST CRAIG | ALAN ALSPAUGH UNDER THE OHIO | UNIF GIFTS TO MINORS ACT | ATTN LISA M SHIMP | 612 ST RT 571 | UNION CITY | OH | 45390-9006 | |
| LISA M AMES | 4833 NE 41ST ST | | | | SEATTLE | WA | 98105-5111 | |
| LISA M ANDERSON | C/O LISA A BROWN | 402 BIRCHWOOD DR | | | SANDUSKY | OH | 44870-7320 | |
| LISA M BALLANTYNE | ATTN LISA B MCDONALD | 8 BROOKRIDGE WAY | | | NEWNAN | GA | 30263-1076 | |
| LISA M BALLARD & ELAINE M | BALLARD JT TEN | 1253 DYEMEADOW | | | FLINT | MI | 48532-2319 | |
| LISA M BASIL | 96 SUNBURST CIR | | | | E AMHURST | NY | 14051-1681 | |
| LISA M BENNETT | 7101 OAKVIEW CIRCLE | | | | NOBLESVILLE | IN | 46060-9419 | |
| LISA M BEST | 12010 SECOR RD | | | | PETERSBURG | MI | 49270-9795 | |
| LISA M BURDEN | 32352 HAZELWOOD | | | | WESTLAND | MI | 48186-8935 | |
| LISA M CLUNE | 129 ELM ST | | | | LEADVILLE | CO | 80461-3641 | |
| LISA M CROUCH & BRIAN D | CROUCH JT TEN | 4446 BRIDLEWOOD | | | TRAVERSE CITY | MI | 49684-8238 | |
| LISA M DAVENPORT | 13150 ohm road | | | | fenton | MI | 48430 | |
| LISA M DIAS | 821 YANKEE-RUN RD | | | | MASURY | OH | 44438-8722 | |
| LISA M DUBOIS & ANASTASIA | SCHWARZ JT TEN | 250 FORT HOWELL DRIVE | | | HILTON HEAD ISLAND | SC | 29926-2763 | |
| LISA M ERB | 4020 GLASGOW ROAD | | | | VALENCIA | PA | 16059-1724 | |
| LISA M FAIR | 6133 STEM LANE | | | | MT MORRIS | MI | 48458-2653 | |
| LISA M FEEBACK | 1379 WILLIAMS FARM RD | | | | KING GEORGE | VA | 22485 | |
| LISA M FITZPATRICK | 1964 LOUSSAC DR. | | | | ANCHORAGE | AK | 99517-1269 | |
| LISA M FULTON | 21005 COG WHEEL WAY | | | | GERMANTOWN | MD | 20876-4271 | |
| LISA M GERHARDY CUST | ALEXANDRIA J GERHARDY | UNIF GIFT MIN ACT NY | 1500 KENDALL RD | | CHURCHVILLE | NY | 14428-9102 | |
| LISA M GERHARDY CUST | NICHOLAS J GERHARDY UNDER NY | UNIF GIFTS TO MINORS ACT | 1500 KENDALL RD | | CHURCHVILLE | NY | 14428-9102 | |
| LISA M GROULX | ATTN LISA M LARSEN | 3077 KETTERING HTS | | | GRAND BLANC | MI | 48439 | |
| LISA M HASS | 601 HIDDEN ACRES DR | | | | MADISON | TN | 37115 | |
| LISA M HESTER | 5934 COLCHESTER DR | | | | HERMITAGE | TN | 37076-4406 | |
| LISA M HUEY | 30302 PINTO DR | | | | WARREN | MI | 48093-5022 | |
| LISA M KAPPES RONDON | 2026 PAULDING AVE 2ND FLR | | | | BRONX | NY | 10462 | |
| LISA M KARASH | 50600 BRADY ST | | | | NEW BALTIMORE | MI | 48047 | |
| LISA M KARR | ATTN LISA M BURGGRAF | 1021 MARIANNA DR | | | MANSFIELD | OH | 44903-8872 | |
| LISA M KASPEROWICZ | 218 STAFFORD WAY | | | | ROCHESTER | NY | 14626-1693 | |
| LISA M KLOSSNER | C/O LISA M KLOSSNER-GERHARDY | 1500 KENDALL ROAD | | | CHURCHVILLE | NY | 14428-9102 | |
| LISA M KNICELEY | 3320 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1771 | |
| LISA M KNOBLOCH | 29 FREDERICK PL | | | | MORRISTOWN | NJ | 07960-6305 | |
| LISA M LANDUCCI | 121 CALLE NORTE | | | | SAINT AUGUSTINE | FLORIDA | 32095 | |
| LISA M LAZAR | 107 RICHARDSON DRIVE | | | | MILL VALLEY | CA | 94941-2470 | |
| LISA M MAES | 16400 GODDARD | | | | ALLEN PARK | MI | 48101-1304 | |
| LISA M MARTIN | 5055 FAIRFIELD DR | | | | FORT MYERS | FL | 33919-1903 | |
| LISA M MEYER & | SAMUEL A MEYER JT TEN | 806 W DRESSER DR | | | MT PROSPECT | IL | 60056-3020 | |
| LISA M MIZE | 2821 CLAYTON DR | | | | VALDOSTA | GA | 31602-7202 | |
| LISA M NELSON | 5440 DELAND RD | | | | FLUSHING | MI | 48433-2902 | |
| LISA M NOWICKI | 6021 OLD STRATFORD ST | | | | ALEXANDRIA | VA | 22315-4721 | |
| LISA M PLAGGEMIER | 22279 BARCLAY DRIVE | | | | NOVI | MI | 48374-3875 | |
| LISA M RENAUD | GENERAL DELIVERY | | | | OSOYOOS | BRITISH COLUMBIA | V0H 1V0 | CANADA |
| LISA M RITZEL & DAVID M | RITZEL JT TEN | 1329 BROOKEDGE DR | | | HAMLIN | NY | 14464-9360 | |
| LISA M ROBBINS | 567 W 161ST STREET | | | | NEW YORK | NY | 10032-6126 | |
| LISA M SCHEIDERER | 1895 UPPER VALLEY DRIVE | | | | WEST JEFFERSON | OH | 43162-9648 | |
| LISA M SIMMONS | 171 HIGH ST | | | | CARVER | MA | 02330 | |
| LISA M STACEY | 1525 BEACON COURT | | | | MOBILE | AL | 36695-4352 | |
| LISA M TOLIVER | ATTN LISA M SCHAFER BROWN | RR2 BOX N 61 | 11105 S NICHOLS ST | | BROOKSTON | IN | 47923-8291 | |
| LISA M WAGNER | 686 KENNESAW | | | | BIRMINGHAM | MI | 48009-5791 | |
| LISA M WHITE | 4835 NOBLES POND RD NW | | | | CANTON | OH | 44718 | |
| LISA M WILLIAMS | 617 TIMBERLINE DR | | | | WATERLOO | IL | 62298-2764 | |
| LISA M WINN | 2169 POTPOURRI PT | | | | ROCK HILL | SC | 29732-9355 | |
| LISA M ZDUNSKI CUST | DALE E ZDUNSKI | UNIF TRANS MIN ACT PA | 8135 MOREHOUSE RD | | ERIE | PA | 16509-5905 | |
| LISA MAE RATTIEN CUST | STEPHEN RATTIEN UNDER WA | UNIF GIFTS TO MINORS ACT | 4101 INBOMAR STREET NW | | WASHINGTON | DC | 20015-1945 | |
| LISA MANZELLA PRESEREN | 1659 RUSHTON RD | | | | S EUCLID | OH | 44121-3737 | |
| LISA MARCINEK | 14 AUTUMN RIDGE CT | | | | KATONAH | NY | 10536-3350 | |
| LISA MARIE AMMONS | 1483 W BEAUMONT AVE | | | | TULARE | CA | 93274-2503 | |
| LISA MARIE BALZ MILLS & | ROBERT T MILLS JT TEN | 4153 SOUTH ATLANTIC AVENUE | UNIT #104 | | NEW SMYRNA | FLORIDA | 32169 | |
| LISA MARIE BUDNIK | 348 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410 | |
| LISA MARIE COLLINS | 36801 GREENBUSH | | | | WAYNE | MI | 48184 | |
| LISA MARIE CORTON | ATTN LISA MARIE GORTON | 1301 ROYAL CRESCENT | | | ROCHESTER | MI | 48306-4051 | |
| LISA MARIE DE ANGELIS | APT 7H | 315 E 72ND ST | | | NEW YORK | NY | 10021-4627 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISA MARIE GORTON | 1301 ROYAL CRESCENT | | | | ROCHESTER HILLS | MI | 48306-4051 | |
| LISA MARIE JOHNSON | 1515 PHEASANT ST | | | | RIVERSIDE | OH | 45431-1227 | |
| LISA MARIE NICCOLAI | 35 VAN DOREN AVE | | | | CHATHAM | NJ | 07928-2211 | |
| LISA MARIE OSTROSKY | 1548 LARCHMONT AVE | | | | WARREN | OH | 44483-3956 | |
| LISA MARIE PAULUS | 645 LOCKMORE CT | | | | ROCHESTER HILLS | MI | 48307-4229 | |
| LISA MARIE SHASHEK | BOX 468 | | | | EDWARDSVILLE | IL | 62025-0468 | |
| LISA MARRON | C/O MARTIN M CLOONAN | 10 BACHELLER ST | | | LYNN | MA | 01904-2204 | |
| LISA MAUREEN OMALLEY | 5936 CARPENTER STREET | | | | DOWNERS GROVE | IL | 60516-1842 | |
| LISA MAZZEO | 54 WEST AVE S | | | | BRIDGETON | NJ | 08302-2354 | |
| LISA MENSCEL CUST FOR NICOLE | MENSCEL UNDER NEW YORK UNIF | GIFTS TO MINORS ACT | 7 STARR AVE WEST | | ANDOVER | MA | 01810-4288 | |
| LISA MERGY | 155 WATERFORD DRIVE | | | | INMAN | SC | 29349 | |
| LISA MICHELE ELMORE | 1411 MURRAY LANE | | | | SHREVEPORT | LA | 71109-1709 | |
| LISA MILLER | 268 LAKE ST | | | | BELMONT | MA | 02478-4604 | |
| LISA MILLER | 11 DEAN ST | | | | BROOKLYN | NY | 11201-6211 | |
| LISA NELEZEN | 2713 AUTUMNWOOD LANE | | | | MINNETONKA | MN | 55305 | |
| LISA ODDO | BOX 1281 | | | | ELMHURST | IL | 60126-8281 | |
| LISA OVERGAARD GILLIAM | 390 ROCK SPRINGS RD | | | | CASTALIAN SPRINGS | TN | 37031-4729 | |
| LISA P JOHNSON | ROUTE 4 | BOX 39 | | | HICO | TX | 76457-9651 | |
| LISA PAINCHAUD | 11529 ROLLING SPRING DRIVE | | | | CARMEL | IN | 46033-3637 | |
| LISA PALMER O'DONNEL | 105 49TH ST | | | | VIRGINIA BCH | VA | 23451-2411 | |
| LISA PAVON CUST | MAX PAVON | UNDER THE NJ UNIF GIFT MIN ACT | 327 VANDELINDA AVE | | TEANECK | NJ | 07666 | |
| LISA PERRINO | 4721 TOD AVE SW | | | | WARREN | OH | 44481-9789 | |
| LISA POHR | 12 GARDEN DRIVE | | | | COLORADO SPRINGS | CO | 80904-4414 | |
| LISA R FLOYD | 21761 MARLOW | | | | OAK PARK | MI | 48237-2673 | |
| LISA R FRIED | 20 BROWER AVE | | | | WOODMERE | NY | 11598-1711 | |
| LISA R MEADOWS | 3611 SHERWOOD ST | | | | SAGINAW | MI | 48603-2066 | |
| LISA R PAYNE | BOX 249 | | | | UNIONVILLE | PA | 19375-0249 | |
| LISA R ROACH | 805 HILLCREST TRL | | | | SOUTHLAKE | TX | 76092-8438 | |
| LISA R ROTOLANTE | 5701 SW 77TH TERR | | | | SOUTH MIAMI | FL | 33143-5410 | |
| LISA R SHAMES | 11112 RALSTON RD | | | | ROCKVILLE | MD | 20852-3665 | |
| LISA R SOO | 13 AGAWAM RD | | | | ACTON CENTER | MA | 01720 | |
| LISA R SUSS & RONALD S SUSS JT TEN | 48 COLLAMORE TERRACE | | | | WEST ORANGE | NJ | 07052-3933 | |
| LISA R THOMAS | 530 STERLING RD | | | | KENILWORTH | IL | 60043-1067 | |
| LISA REITZAS | 746 HIGHLAND AVE | | | | NEEDHAM | MA | 02494-1605 | |
| LISA ROGERS | 20504 CANAL ST | | | | GROSSE ILE | MI | 48138-1170 | |
| LISA RUTH HOLIHAN | ATTN LISA HOLIHAN MAYE | 139 ELM STREET | | | ANDOVER | MA | 01810-1606 | |
| LISA S BARBER | 1609 OAKMONT DRIVE | | | | WILLIAMSPORT | PA | 17701-9301 | |
| LISA S FLEMING CUST | ZACHARY THOMAS FLEMING | UNIF TRANS MIN ACT GA | 1173 PINEBROOKE COURT | | AUBURN | GA | 30011-3408 | |
| LISA S LICATA | 11504 RIVEREDGE RD | | | | DOSWELL | VA | 23047-2232 | |
| LISA S SUDDRETH & JAY E | SUDDRETH JT TEN | 2127 W 116TH ST | | | LEAWOOD | KS | 66211-2954 | |
| LISA S WALKER CUST | MONICA L WALKER UTMA/OH | 827 COMSTOCK NW | | | WARREN | OH | 44483-3105 | |
| LISA SANDROFF & GILBERT | SANDROFF JT TEN | 5917 W MADISON | | | MORTON GROVE | IL | 60053-3359 | |
| LISA SASSON | 1239 S SPAULDING AVE | | | | LOS ANGELES | CA | 90019-2418 | |
| LISA SCHULZE | FORSTRASSE 34 | | | | D-65193 WIESBADEN | | | GERMANY |
| LISA SERBIN LEVINE | 5537 POCUSETT ST | | | | PITTSBURGH | PA | 15217-1912 | |
| LISA SINANIAN | 77 DEGRAW AVENUE | | | | TEANECK | NJ | 07666-4024 | |
| LISA SOMMER | 285 COMPTON RD | | | | CINCINNATI | OH | 45215 | |
| LISA STAIF | 32457 NEWCASTLE DR | | | | WARREN | MI | 48093-6152 | |
| LISA STEELE | 6161 CROSBY RD | | | | LOCKPORT | NY | 14094-7949 | |
| LISA STONE | 21123 NE 43RD COURT | | | | SAMMAMISH | WA | 98074 | |
| LISA SUE WILKE | 171 MERRWEATHER RD | | | | GROSSE POINTE FARM | MI | 48236-3531 | |
| LISA T JOHNSON | 60 CHESTERFIELD DR | | | | NEW CASTLE | DE | 19720-1249 | |
| LISA T MOYNIHAN | 76 KINGS HIGHWAY | | | | WARWICK | NY | 10990-3111 | |
| LISA T MOYNIHAN & PATRICK D | MOYNIHAN JT TEN | 76 KINGS HIGHWAY | | | WARWICK | NY | 10990-3111 | |
| LISA TAYLOR | 711 OAK RIDGE DR | | | | SAND SPRINGS | OK | 74063-7012 | |
| LISA TUKICH | 4850 SYLMAR STREET | | | | SHERMAN OAKS | CA | 91423-1716 | |
| LISA VANBURKLEO TRUSTEE U/A | DTD 09/27/88 F/B/O CYNTHIA | VANBURKLEO TRUST | 741 MONETTE DR | | CORPUS CHRISTI | TX | 78412-3026 | |
| LISA W BLAKE | 222 ROSE DALE LANE | | | | DOVER | DE | 19904 | |
| LISA W HOFFMAN CUST | GRAHAM LLOYD HOFFMAN | UNIF GIFT MIN ACT PA | 169 AZALEA CIR | | LIMERICK | PA | 19468-1330 | |
| LISA W HUNTER | 1424 SOUTHLYN DR | | | | KETTERING | OH | 45409-1659 | |
| LISA W SCHAFFNER | 8740 SCHOOLHOUSE PLACE | | | | MAINEVILLE | OH | 45039 | |
| LISA WALLACH | BOX 370056 | | | | MONTARA | CA | 94037-0056 | |
| LISA WESTON STERN | 1102 EVERGREEN RD | | | | YARDLEY | PA | 19067 | |
| LISA WILLIAMS | 4020 MORNINGSIDE DR | | | | BLOOMINGTON | IN | 47408-3127 | |
| LISA Y WILSON | 1042 ERWIN DRIVE | | | | JOPPA | MD | 21085-3725 | |
| LISA YANNIOS | 75 3RD PLACE | | | | BROOKLYN | NY | 11231-4029 | |
| LISBETH A BURES | 675 GROVE TERRACE 113 | | | | ELK GROVE VILLAGE | IL | 60007-1839 | |
| LISBETH ANN SPAYDE | 11 SURREY COURT | | | | MONROEVILLE | OH | 44847-9793 | |
| LISBETH GEHL MATTES & PETER | ANTHONY MATTES JT TEN | 501 KOEHLEPP AVE | | | RENO | NV | 89509-3323 | |
| LISBETH L SELSOR CUST | MARGARET B SELSOR | UNIF GIFT MIN ACT DE | 805 GREENWOOD RD | | WILMINGTON | DE | 19807-2937 | |
| LISBETH L SELSOR CUST | STEPHEN R SELSOR | UNIF GIFT MIN ACT DE | 805 GREENWOOD RD | | WILMINGTON | DE | 19807-2937 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISBETH L TAYLOR | | 9632 DEERHORN CT APT 86 | | | PARKER | CO | 80134-3128 | |
| LISBON E ALLEN | | 18 SHADOW LN | | | HOPEWELL JUNCTION | NY | 12533-5706 | |
| LISE A BORDELEAU | | 6407 BELANGER EAST | | | MONTREAL | QUEBEC | H1T 3S3 | CANADA |
| LISE D ANDERHEGGEN | | 6804 47TH AVE NE | | | SEATTLE | WA | 98115-7636 | |
| LISE D B-CARRIVEAU | | 2790 CHEMIN VAIL | | | DUNHAM | QUEBEC | J0E 1M0 | CANADA |
| LISE D MILLER & GLORIA G | | MILLER JT TEN | 16 EAST 8TH STREET | | CLIFTON | NJ | 07011-1102 | |
| LISE D POMEROY | | 8567 REVERE DR | R R 3 | | GRANTON ON | ON | N0M 1V0 | CANADA |
| LISE I WALLACE | | 3819 CLINTONVILLE | | | WATERFORD | MI | 48329-2418 | |
| LISE M EMERY | | 1307 ALBERT ST | | | NEW CASTLE | PA | 16105-2636 | |
| LISE R STEPHENSON | | 4545 LACOMBE | | | MONTREAL | QUEBEC | H3T 1M7 | CANADA |
| LISE ROY | | 3735 PACIFIC | | | ST HUBERT | PQ | J3Y 5K2 | CANADA |
| LISELOT PEREZ | | 77 JEFFERSON ST | | | NYACK | NY | 10960-2032 | |
| LISELOTTE LEHNERER & | | HINRICH W LEHNERER JT TEN | 131 LAKEVIEW DRIVE | | VICKSBURG | MS | 39180-8070 | |
| LISETTA PURDY CUST | | CHARLEN M PURDY UNIF GIFT | MIN ACT PA | 640-15 GENEVA DR | MECHANICSBURG | PA | 17055-5401 | |
| LISETTA PURDY CUST DIANE | | PURDY UNIF GIFT MIN ACT PA | R D 4 BOX 4895 | | DUNCANNON | PA | 17020-9431 | |
| LISETTA PURDY CUST JOHN | | D PURDY UNIF GIFT MIN ACT | PA | 11 CRESTON AVE | TENAFLY | NJ | 07670-2905 | |
| LISETTE D KASSEL | | 16 ADAM RD | | | FORESTBURG | NY | 12777 | |
| LISLE ANN MC KINNON | | C/O LISLE ANNE WHITELEY | 25 RED GATE ROAD | | CUMBERLAND | RI | 02864-5010 | |
| LISLE E BRUMMELL | | 731 SIMONEAU | | | SAGINAW | MI | 48601-2313 | |
| LISLE E HOPKINS | | R D 1 | | | BATH | NY | 14810-9801 | |
| LISLE JOHNS & LUCINDA C | | JOHNS JT TEN | 414 EDGEWOOD AVE | | INDIANA | PA | 15701-7447 | |
| LISLE L ALLEN | | 16939 47TH AVE | | | BARRYTON | MI | 49305-9774 | |
| LISLE WAYNE II | | 807 CENTERBURY DRIVE | | | EVANSVILLE | IN | 47715-4231 | |
| LISSA A CAMPBELL & | | WANDA E YOHLER JT TEN | 4233 NW 36TH ST | | GAINESVILLE | FL | 32605-6024 | |
| LISTON G FOWLER | | 289 DERRICK DR SE | | | BOLIVIA | NC | 28422-7713 | |
| LITA B SALDARINI | | APT 20R | 1530 PALISADE AVE | | FORT LEE | NJ | 07024-5423 | |
| LITA BOSSERT EX EST | | CLIFFORD S BOSSERT | 248 RICH AVE | | MOUNT VERNON | NY | 10552 | |
| LITHER M AILOR | | 1363 W 350 N | | | KOKOMO | IN | 46901-9129 | |
| LITHUANIAN NATIONAL FOUNDATION INC | | 351 HIGHLAND BLVD | | | BROOKLYN | NY | 11207-1910 | |
| LITTLE SAIGON INVESTMENT CLUB | | A PARTNERSHIP C/O SANDRA TAN 1 | SECORA RD B-10 | | MONSEY | NY | 10952 | |
| LITZABEL C NAVAL | | 12562 17TH ST | | | CHINO | CA | 91710-3637 | |
| LIUDMILA PENDLETON | | 303 BEVERLY ROAD APT #4E | | | BROOKLYN | NY | 11218 | |
| LIU-SHIU YU | | 18827 BELLGROVE CIRCLE | | | SARATOGA | CA | 95070-4566 | |
| LIVETA J HUMBERT & | | WILLIAM E HUMBERT JT TEN | 1001 LANGDALE AVE | | NEW CARLISLE | OH | 45344-1559 | |
| LIVIA A SARACENI | | 349 DIVISION ST | | | AMSTERDAM | NY | 12010-1016 | |
| LIVIA BIELLO | | 1292 KAREN OVAL SE | | | VIENNA | OH | 44473-9610 | |
| LIVIA CORDON | | 7331 TRISTAN CIRCLE | | | STOCKTON | CA | 95210-4206 | |
| LIVIA DONOVAN & MARTIN | | DONOVAN JT TEN | 1755 YORK AVE | APT 32A | NEW YORK | NY | 10128-6874 | |
| LIVIA NELSON | | 30775 MARROCCO DRIVE | | | WARREN | MI | 48093-5939 | |
| LIVING LORD LUTHERAN CHURCH | | 851 NILES CORTLAND RD NE | | | WARREN | OH | 44484-1002 | |
| LIVINGSTON B MORRIS | | 135 OLD LANCASTER RD | | | DEVON | PA | 19333-1439 | |
| LIVINGSTON B MORRIS & | | ANTHONY MORRIS TR | GALLOWAY C MORRIS III TRUST | U/A 7/13/95 | 135 OLD LANCASTER ROAD | DEVON | PA | 19333-1439 | |
| LIVINGSTON HUNTER ULF | | 10125 LAKE SHORE BLVD | | | BRATENAHL | OH | 44108-1056 | |
| LIVISTON ESTELL JR | | 68 FALMOUTH WAY | | | BLUFFTON | SC | 29909-5005 | |
| LIVISTON ESTELL JR & | | GWENDOLYN A ESTELL JT TEN | 68 FALMOUTH WAY | | BLUFFTON | SC | 29909-5005 | |
| LIVO C LYLES | | 4433 E FOUNTAIN WAY | | | FRESNO | CA | 93726-7118 | |
| LIZA J SMALLWOOD | | 14590 CRAFT | | | HERSEY | MI | 49639-8562 | |
| LIZABETH A STEVENSON | | HCRI BOX 4514 | | | SHELL KNOB | MO | 65747 | |
| LIZABETH SUSAN FISCHER | | CAMPBELL | 206 HEHMWOOD DR | | ELIZABETHTOWN | KY | 42701-2836 | |
| LIZANNE CAPPER CAMPBELL | | 8 HILL ROAD | | | HOPKINTON | MA | 01748-1505 | |
| LIZBETH A PURDY | | 11559 AVONDALE DR | | | FAIRFAX | VA | 22030-6060 | |
| LIZETTE ANN LINDSEY & | | DALE R LINDSEY JT TEN | 4476 SPRINGBROOK DR | | SWARTZ CREEK | MI | 48473-1486 | |
| LIZZIE B STACEY | | 1706 EATON LEWISBURG RD | | | EATON | OH | 45320 | |
| LIZZIE GATSON | | 417 3 FEINER DRIVE | | | CLEVELAND | OH | 44122-6870 | |
| LIZZIE J DISMAN | | BOX 29065 | | | INDIANAPOLIS | IN | 46229-0065 | |
| LIZZIE M DOCKERY | | 3500 MEADOWBROOK DR | | | LORAIN | OH | 44053-2744 | |
| LIZZIE R WATKINS | | 800 COUNTY RD 733 | | | FLAT ROCK | AL | 35966-8002 | |
| LIZZIE R WILLIAMS | | 318 WILLIAMS ST | | | TROY | AL | 36081-1816 | |
| LJUBICA PUPUCEVSKI | | 53 ALGER DR | | | ROCHESTER | NY | 14624-4842 | |
| LJUBICA STAJDUHAR | | 1119 BUTTERMILK LN | | | PORT ORANGE | FL | 32119-4003 | |
| LJUBICA VALERIO | | 2913 TERRACE DR | | | CHEVY CHASE | MD | 20815-3807 | |
| LJUBINKA POPOVIC | | 483 MARLPOOL DR | | | SALINE | MI | 48176-1519 | |
| LJUBISA MILENOVIC | | 1773 PARK BLVD APT 3B | | | LANSING | IL | 60438 | |
| LLDA E MORRIS | | 2110 NW 107TH AVE | | | PEMBROKE PINES | FL | 33026-2321 | |
| LLEWELLA ALICIA ANDERSON | | 2421 ERIN WAY | | | EUGENE | OR | 97408-4711 | |
| LLEWELLYN A PROCTOR | | 11481 SHERATON DRIVE | | | BATON ROUGE | LA | 70815-6331 | |
| LLEWELLYN E JALBERT SR | | 513 HOLBROOK RD | | | VIRGINIA BEACH | VA | 23452-2517 | |
| LLEWELLYN FIEDLER TRUSTEE | | REVOCABLE TRUST DTD 12/18/91 | U/A LLEWELLYN FIEDLER | 46103 BALDWIN DR | MACOMB | MI | 48044-5218 | |
| LLEWELLYN G HAVRILLA | | 39 NEWBERRY DR | | | ST PETERS | MO | 63376-3107 | |
| LLEWELLYN HALL | | 510 PARKCLIFF | | | YOUNGSTOWN | OH | 44511-3148 | |
| LLEWELLYN J KRIZAN | | 2555 FOX RUN RD | #7 | | WYOMING | MI | 49509 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLOYD A BARCROFT | | 7449 PEDDLER LAKE RD | | | CLARKSVILLE | MI | 48815-9748 | |
| LLOYD A BARDFELD | | 21 ALBRO LANE | | | LAWRENCE | NY | 11559-2800 | |
| LLOYD A BEAVER | | 645 EAST BESSINGER RD | | | TWINING | MI | 48766-9606 | |
| LLOYD A BERMAN | | 261 S CITRUS AVE | | | LOS ANGELES | CA | 90036-3037 | |
| LLOYD A BERMAN & | FLORENCE A BERMAN TEN COM | 261 S CITRUS AVE | | | LOS ANGELES | CA | 90036-3037 | |
| LLOYD A BROOKS | | 315 W MORGAN AVENUE | | | CHESTERTON | IN | 46304-2353 | |
| LLOYD A BROWN | | 27318 PIONEER RD | | | WINDLAKE | WI | 53185-2712 | |
| LLOYD A CHAMBERS | | 340 ETHELROB CIR | | | CARLISLE | OH | 45005-4295 | |
| LLOYD A CLARK EX | UW BECKY A CLARK | 5015 WILD WING DRIVE | | | GASTONIA | NC | 28052-0014 | |
| LLOYD A DEAN | | 515 HEISS RD | | | CEDAR SPRINGS | MI | 49319-9627 | |
| LLOYD A DROGMILLER | | 12580 RATTALEE LAKE RD | | | DAVISBURG | MI | 48350-1210 | |
| LLOYD A DUNCAN | | 717-200 BLICKENSTAFF RD | | | JANESVILLE | CA | 96114-9408 | |
| LLOYD A FRAM | | 8618 WYNLEA | | | HOUSTON | TX | 77061-3314 | |
| LLOYD A HALE | | 5805 LAKESHORE DR | | | NEWAYGO | MI | 49337-9025 | |
| LLOYD A HICKS | | 5921 VELMA | | | LAS VEGAS | NV | 89108-2481 | |
| LLOYD A HOCHSTETLER | | 1083 HANCOCK AVE | | | AKRON | OH | 44314-1064 | |
| LLOYD A JOHNSON | | 245 BEECHWOOD LANE | | | INDIANAPOLIS | IN | 46227-2169 | |
| LLOYD A MALWITZ & | GEORGIA A MALWITZ TRS | MALWITZ FAMILY LIVING TRUST | U/A DTD 05/10/05 | 14426 GRAFTON RD | CARLETON | MI | 48117 | |
| LLOYD A MOORE | | 5336 WINSHALL DR | | | SWARTZ CREEK | MI | 48473-1108 | |
| LLOYD A MOORE & JANET L | MOORE JT TEN | 5336 WINSHALL DR | | | SWARTZ CREEK | MI | 48473-1108 | |
| LLOYD A N LARSON | | 3126 SALEM CHURCH ROAD | | | PUTNAM | IL | 61560 | |
| LLOYD A PICKEREL & MARGARET L PICKEREL | TRS U/A DTD 12/02/03 | LLOYD A PICKEREL TRUST | 72 MARY ST | | OZARK | AL | 36360 | |
| LLOYD A REMINGTON | | 12410 PINE POINTE | | | LOUISVILLE | KY | 40299 | |
| LLOYD A TAPP | | 3096 BROWNING RD | | | ROCKMART | GA | 30153-4638 | |
| LLOYD A WELLS CUST FOR LLOYD | EWAN WELLS UNDER MN UNIF | TRANSFERS TO MINORS ACT | 623 8TH AVE S W | | ROCHESTER | MN | 55902-2000 | |
| LLOYD A WOLEVER | | BOX 95 | | | VERMONTVILLE | MI | 49096-0095 | |
| LLOYD A WOLF & HELEN R | WOLF JT TEN | 3838 RISEDORPH | | | FLINT | MI | 48506-3130 | |
| LLOYD A ZIMMERMAN | | 6891 TRINKLEIN | | | SAGINAW | MI | 48609-7050 | |
| LLOYD ADAMS | | 20187 TIPSICO LK RD | | | HOLLY | MI | 48442-9138 | |
| LLOYD ALBERT DICKINSON | | 901 SENA DR | | | METAIRIE | LA | 70005-1624 | |
| LLOYD ALPERT & SHARON | ALPERT JT TEN | BOX 143 | | | SWAN LAKE | NY | 12783-0143 | |
| LLOYD ARNOLD RICHARDS | | 1048 W CASS AVE | | | FLINT | MI | 48505-1341 | |
| LLOYD B CHADWICK JR | | 9 SPEONK SHORE RD | BOX 257 | | REMSENBURG | NY | 11960 | |
| LLOYD B CONLEY & | LLOYD B CONLEY JR JT TEN | 4448 GREENGROVE DR | | | ALLISON PARK | PA | 15101-1314 | |
| LLOYD B CONLEY & LLOYD B | CONLEY JR JT TEN | 4448 GREENGROVE ROAD | | | ALLISON PARK | PA | 15101-1314 | |
| LLOYD B DOWN | | 1687 BASELINE ROAD | | | COURTICE | ONTARIO | L1E 2S6 | CANADA |
| LLOYD B LITTLE | | 2865 CLUB FOREST DR | | | CONYERS | GA | 30013-4904 | |
| LLOYD B MC MAHAN | | 2504 JEFFERSON AVE | | | KNOXVILLE | TN | 37914-5228 | |
| LLOYD B SERVICE | | 402 N DEERFIELD | | | LANSING | MI | 48917-2986 | |
| LLOYD B STEELE | | 12807 7TH | | | GRANDVIEW | MO | 64030-2313 | |
| LLOYD B WOODY | | 9205 MUELLER | | | TAYLOR | MI | 48180-3512 | |
| LLOYD B WOODY & | ELLA S WOODY JT TEN | 9205 MUELLER | | | TAYLOR | MI | 48180-3512 | |
| LLOYD BEST | | 840 MORTON PL | | | EDWARDSVILLE | IL | 62025-2149 | |
| LLOYD BEVERLEY | | 18 ANVIL LN | | | WARRINGTON | PA | 18976-1001 | |
| LLOYD BLUMENFELD CUST | MICHAEL BLUMENFELD UNIF GIFT | MIN ACT MD | 11506 HUNTERS RUN DR | | COCKEYSVILLE | MD | 21030 | |
| LLOYD BRONSTEIN | | 2108 CURTIS AVEAPT 2 | | | REDONDO BEACH | CA | 90278 | |
| LLOYD C BERTRAND | | 63200 ROMEO PLANK | | | RAY | MI | 48096-2320 | |
| LLOYD C HARMAN & MARGARET A | HARMAN JT TEN | 24 MANGAN PL | | | HICKSVILLE | NY | 11801-2835 | |
| LLOYD C HILL | | 7083 SO GRAPE WAY | | | LITTLETON | CO | 80122-2535 | |
| LLOYD C HORLACHER | | 1203 WESLEY CT | | | THORNTOWN | IN | 46071-8955 | |
| LLOYD C JONES | | 5935 WOOD AVE | | | KANSAS CITY | KS | 66102-1218 | |
| LLOYD C KOROLESKI | | 464 CALLAHAN RD | | | BAY CITY | MI | 48708-9196 | |
| LLOYD C LOOMIS & | VICTORIA JAN LOOMIS JT TEN | 4292 PAR FIVE COURT | | | WESTLAKE VILLAGE | CA | 91362-4703 | |
| LLOYD C MCQUEEN JR | | 6031 CONCORD PASS | | | FLINT | MI | 48506-1642 | |
| LLOYD C NEUMEYER & LORRAINE | R NEUMEYER JT TEN | 76 S LINCOLN ROAD | | | BAY CITY | MI | 48708-9127 | |
| LLOYD C PRESTON AS CUSTODIAN | FOR TIMOTHY C PRESTON U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 993 VALLEY ROAD | MARQUETTE | MI | 49855-9167 | |
| LLOYD C TAFT & DENISE M TAFT & | CATHY J TAFT & BARBARA A | BEHRENDS JT TEN | 2329 ATLAS RD | | DAVISON | MI | 48423-8314 | |
| LLOYD C VERBRIDGE | | 6710 LAKE AVE | | | WILLIAMSON | NY | 14589-9569 | |
| LLOYD C WHITE & BARBARA E WHITE JT TEN | | 1751 W 72ND PLACE | | | INDIANPOLIS | IN | 46260 | |
| LLOYD D BARRY | | RR 1 | | | HALIBURTON | ONTARIO | K0M 1S0 | CANADA |
| LLOYD D BROWN | | 4329 TILLIE DR | | | FLINT | MI | 48504-1036 | |
| LLOYD D CLARK | | 46717 SCHIMMEL CT | | | SHELBY TOWNSHIP | MI | 48317-3880 | |
| LLOYD D FLANAGAN | | 1008 JOHN ST | | | YORKVILLE | IL | 60560-9598 | |
| LLOYD D FRITZ & DORIS J | FRITZ AS SURVIVORSHIP | MARITAL PROPERTY | 2031 HIGHLAND AVE | | WAUKESHA | WI | 53186-2527 | |
| LLOYD D HOBBS | | 439 1/256TH ST-2 | | | GRAND JUNCTON | MI | 49056 | |
| LLOYD D JACOBS | | 810 MIAMI BLVD | | | KOKOMO | IN | 46902-5339 | |
| LLOYD D JOHNSTON | | 13608 14TH ST SE | | | PAGE | ND | 58064-9707 | |
| LLOYD D KAAKE | | 518 SUNNYSIDE DR | | | FLUSHING | MI | 48433-1474 | |
| LLOYD D KERR | | 17565 PAMELA DR | | | ATHENS | AL | 35614-5834 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLOYD D MARTIN | 1744 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-1460 | |
| LLOYD D MCMAHAN | 5797 BROAD BLVD | | | | NORTH RIDGEVILLE | OH | 44039-2211 | |
| LLOYD D MCRAE | 99 HAMELIN | | | | LACHUTE | QUEBEC | J8H 2X4 | CANADA |
| LLOYD D MITCHELL | 8186 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 | |
| LLOYD D PILCH & | BETHE E PILCH TRS | 1994 PILCH FAMILY TRUST | UA 08/10/94 | 19512 BRAEWOOD DR | TARZANA | CA | 91356-5610 | |
| LLOYD D SINGER | 13548 S. COUNTY RD 400W | | | | KOKOMO | IN | 46901 | |
| LLOYD D SLATE | 1717 WINDSOR LN | | | | LIBERTY | MO | 64068-3241 | |
| LLOYD D SOWDERS | 2183 COVEYVILLE ROAD | | | | BEDFORD | IN | 47421 | |
| LLOYD D STARIN | 1200 N LOGAN ST | | | | LANSING | MI | 48915-2130 | |
| LLOYD D TYSON | 208 CADDO DRIVE | | | | ATLANTA | TX | 75551-3002 | |
| LLOYD DAVIS | 15011 OAKFIELD | | | | DETROIT | MI | 48227-1405 | |
| LLOYD DORRIS JR | 1044 BATES ST SE | | | | GRAND RAPIDS | MI | 49506-2681 | |
| LLOYD E ABERNATHY | 3069 SAINT MARYS WAY | | | | POWHATAN | VA | 23139-5322 | |
| LLOYD E ADAMS | ROUTE 1 | BOX 155 | | | THOMPSONVILLE | IL | 62890-9635 | |
| LLOYD E AUSTIN | 8850 N LOSTCREEK SHELBY RD | | | | FLETCHER | OH | 45326-9798 | |
| LLOYD E BLAHNIK | 623 LARK DR | | | | LAKELAND | FL | 33813-1146 | |
| LLOYD E BLAHNIK & LA | VERNE D BLAHNIK JT TEN | 623 LARK DR | | | LAKELAND | FL | 33813-1146 | |
| LLOYD E BONZO | 104 SWIFT DEER TRL | | | | PRUDENVILLE | MI | 48651-9561 | |
| LLOYD E BRANE | 11200 S 100 E | | | | FAIRMOUNT | IN | 46928-9539 | |
| LLOYD E DIXON & LA VETA V | DIXON TRUSTEES U/A DTD | 04/02/93 THE DIXON FAMILY | LIVING TRUST | 10353 DOWNEY AVE | DOWNEY | CA | 90241-2511 | |
| LLOYD E DOBBINS | 7049 N 300 E | | | | GREENFIELD | IN | 46140-8047 | |
| LLOYD E DOUGLAS | 126 N HOUSTON PIKE | | | | SOUTH VIENNA | OH | 45369-9746 | |
| LLOYD E ELLEDGE | BOX 525 | | | | PUXICO | MO | 63960-0525 | |
| LLOYD E FLIPPIN | ROUTE 2 BOX 187B | | | | CLIMAX SPRINGS | MO | 65324-9803 | |
| LLOYD E GIBSON | 801 ST JOSEPH ST | | | | ATCHISON | KS | 66002-3038 | |
| LLOYD E GROSS | 5901 GRAYDON DR | | | | SEVEN HILLS | OH | 44131-1907 | |
| LLOYD E HILMANOWSKI | 24090 GANDER DR | | | | PARK RAPIDS | MN | 56470 | |
| LLOYD E KEMPER | 171 GRANT WOOD DR | | | | W CARROLLTON | OH | 45449-1557 | |
| LLOYD E KIRBY | 4650 E 350 N | | | | DANVILLE | IN | 46122 | |
| LLOYD E KOONS & SCOTT | HINKLEY JT TEN | 83 LEARDEN RD | | | HERSHEY | PA | 17033-2177 | |
| LLOYD E KOONS & TODD KOONS JT TEN | 83 LEEARDEN ROAD | | | | HERSHEY | PA | 17033-2177 | |
| LLOYD E LEATHERS | 9692 NORTH STATE ROAD 39 | | | | LIZTON | IN | 46149-9552 | |
| LLOYD E LEWIN | 1137 NIAGARA SE | | | | GRAND RAPIDS | MI | 49507-1466 | |
| LLOYD E MAYFIELD | 959 CHAMPION ST EAST | | | | WARREN | OH | 44483-1513 | |
| LLOYD E MC ANANY & DONNA M | MC ANANY JT TEN | 35417 ROCKVILLE RD | | | LOUISBURG | KS | 66053-4515 | |
| LLOYD E MILLER | 223 PORTER ST | | | | NEW IBERIA | LA | 70560-4472 | |
| LLOYD E PROCTOR | 1037 EASTLAWN DR | | | | NEW WHITELAND | IN | 46184-1040 | |
| LLOYD E PRUSZ TRUSTEE OF THE | LLOYD E PRUSZ U/A DTD | 04/20/83 | 10069 S 800 W | | HOLLAND | IN | 47541-9723 | |
| LLOYD E QUEEN | 4341 FOX COURT | | | | TRENTON | MI | 48183-4003 | |
| LLOYD E REUSS CUST CHARLENE | F REUSS UNIF GIFT MIN ACT | MICH | ATTN CHARLENE GRANDELIUS | 3747 THORNBRIER WAY | BLOOMFIELD HILLS | MI | 48302-1570 | |
| LLOYD E SCHNABELRAUCH | 855 ONONDAGA RD | | | | HOLT | MI | 48842-9664 | |
| LLOYD E SLOAN | 3642 LEDAN ROAD | | | | GAINESVILLE | GA | 30506-2015 | |
| LLOYD E SWAFFORD | 937 MARIAS DR | | | | ST LOUIS | MO | 63137-2714 | |
| LLOYD E THEIMER | 1591 COUNTY RD H | | | | COLBY | KS | 67701-8365 | |
| LLOYD E TOMANY JR & JOAN B | TOMANY JT TEN | 700 E ILLINOIS HWY | | | NEW LENOX | IL | 60451-2686 | |
| LLOYD E WING | 1701 FREDERICK ST | | | | OWOSSO | MI | 48867-4017 | |
| LLOYD ELVIN RICHARDS & | MARGARET SHUGART RICHARDS TR | RICHARDS FAM TRUST | UA 10/08/98 | 5608 PARKSTON ROAD | BETHESDA | MD | 20816-1257 | |
| LLOYD F CHRISTIANSON | 99 RUMSON RD | | | | RUMSON | NJ | 07760-1240 | |
| LLOYD F CURRY | 221 RATTLESNAKE POINT ROAD | | | | ROCKPORT | TX | 78382-7185 | |
| LLOYD F HARLESS | 7332 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9688 | |
| LLOYD F PETERSEN & LUCILLE B | PETERSEN JT TEN | 5124 WILLIAM LORK TRL | | | BOULDER | CO | 80301-3461 | |
| LLOYD F RAKE | BOX 639 | | | | LAKE COMO | FL | 32157-0639 | |
| LLOYD F SMITH | 209 HILLVIEW | | | | HURST | TX | 76054-3629 | |
| LLOYD F WILSON | 11029 PHYLLIS DR | | | | CLIO | MI | 48420-1544 | |
| LLOYD FOX | 17 SCHOOL HOUSE LANE | | | | NORTH EAST | MD | 21901-4601 | |
| LLOYD G BLANKENSHIP | 2100 LEFEVRE ROAD | | | | TROY | OH | 45373-2010 | |
| LLOYD G BULLOCK JR | BOX 1271 | | | | BENTON | LA | 71006-1271 | |
| LLOYD G DEITZ JR | 505 ANN AVE | | | | HARRISON | MI | 48625-9720 | |
| LLOYD G ENGERT | 6630 BAMBERRY ST | | | | NEW ORLEANS | LA | 70126-2708 | |
| LLOYD G HAZEN | 29129 LAUREL WODS DR APT 203 | | | | SOUTHFIELD | MI | 48034-4642 | |
| LLOYD G HECK | 8068 WILLOW COURT | | | | WARREN | MI | 48093-1635 | |
| LLOYD G LAFFERTY | 19760 IVEY RD | | | | CHELSEA | MI | 48118-9478 | |
| LLOYD G LINDSEY | 3421 LEVEE | | | | WATERFORD | MI | 48329-2251 | |
| LLOYD G MILLER & EVELYNN R | MILLER JT TEN | 29 OLD ROCKINGHAM RD | | | SALEM | NH | 03079-2117 | |
| LLOYD G ROYCE | 7163 W WILSON RD | | | | MONTROSE | MI | 48457-9196 | |
| LLOYD G SMITH | 5299 NW 4TH TER. | | | | POMPANO BEACH | FL | 33064 | |
| LLOYD G SMITH | PO BOX 16 | | | | GOULD CITY | MI | 49838 | |
| LLOYD G SMYTH | 5505 POWELL RD | | | | DAYTON | OH | 45424-4152 | |
| LLOYD G SOLARZ & | MARY I SOLARZ TR | SOLARZ FAM TRUST | UA 06/18/98 | 35358 ELM ST | WAYNE | MI | 48184-1214 | |
| LLOYD G STAMM | 16713 TROWBRIDGE RD | | | | WOLVERINE | MI | 49799-9704 | |
| LLOYD G TRUAN | 642 WOODHEAVEN ST | | | | NORTH | SC | 29112-8959 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLOYD G TRUAN & DELORES E | TRUAN JT TEN | 642 WOODHAVEN STREET | | | NORTH | SC | 29112-8959 | |
| LLOYD GLAZE JR | 1111 SAGECREST DR | | | | COLUMBUS | OH | 43229-5510 | |
| LLOYD H CAGLE | 1350 E BRIARWOOD TERR | | | | PHOENIZ | AZ | 85048-8689 | |
| LLOYD H CAGLE & HELEN M | CAGLE JT TEN | 1350 E BRIARWOOD TERR | | | PHOENIZ | AZ | 85048-8689 | |
| LLOYD H DEWEY & IRMA M DEWEY TRS THE | LLOYD H DEWEY & IRMA M DEWEY TRUST | U/D DTD 10/18/00 | 7640 S LOCKWOOD | | BURBANK | IL | 60459 | |
| LLOYD H GARRETSON | 643 FORT DUQUESNA DR | | | | SUN CITY CENTER | FL | 33573-5148 | |
| LLOYD H GRUVER | 6948 MEANDER RESERVE CT | | | | CANFIELD | OH | 44406-8680 | |
| LLOYD H HOLTSLANDER & | PEGGY A HOLTSLANDER JT TEN | 7455 PEPPERMILL DR | | | SWARTZ CREEK | MI | 48473-9467 | |
| LLOYD H LEWIS | 1991 S 750 W | | | | RUSSIAVILLE | IN | 46979-9736 | |
| LLOYD H MCCOIN | 8031 CALLA KNOLL CIRCLE | | | | SPRINGFIELD | VA | 22153 | |
| LLOYD H MCINTIRE | 4533 E LYNN ST | | | | ANDERSON | IN | 46013-2434 | |
| LLOYD H MCINTIRE & ELIZABETH | ANN MCINTIRE JT TEN | 4533 E LYNN ST | | | ANDERSON | IN | 46013-2434 | |
| LLOYD H MILLIMET | 22 CANTERBURY RD | | | | PHILLIPSBURG | NJ | 08865-2013 | |
| LLOYD H MOORE & | DONNA L MEYERS JT WROS | 963 AZALEA STREET | | | RIPON | CA | 95366-1305 | |
| LLOYD H NARHI | 2611 FREMBES | | | | WATERFORD | MI | 48329-3614 | |
| LLOYD H PERKINS & BARBARA J | PERKINS TRUSTEES U/A DTD | 09/16/93 THE PERKINS FAMILY | LIVING TRUST | 29160 BANNOCKBURN ST | FARMINGTON HILL | MI | 48334-2710 | |
| LLOYD H RHULE | 3405 W 1050 S | | | | PENDLETON | IN | 46064-9554 | |
| LLOYD H RICHARDSON | BOX 748 | | | | KENAI | AK | 99611-0748 | |
| LLOYD H ROGERS & PATRICIA A | ROGERS JT TEN | 1717 MILLWOOD AVE | | | ROSEVILLE | MN | 55113-1430 | |
| LLOYD H SELLE & DONNA M | SELLE JT TEN | 2134 GANTON | | | JACKSON | MI | 49203-3656 | |
| LLOYD H TRIPP | 21 ROLLING GREEN CT | | | | FAIRFIELD GLADE | TN | 38558-8748 | |
| LLOYD H WALKER | 16641 LA SALLE | | | | DETROIT | MI | 48221-3307 | |
| LLOYD H WILKINSON & AMY L | WILKINSON JT TEN | 12033 N RIVERWOOD DR | | | SPOKANE | WA | 99218-3507 | |
| LLOYD HAROLD HOLLINGSWORTH | 1659 S RIDGEVIEW RD | | | | LOGANSPORT | IN | 46947-8256 | |
| LLOYD HATHAWAY | 7812 TAFT ST | | | | MERRILLVILLE | IN | 46410-5241 | |
| LLOYD HAWKINS | BOX 586 | | | | PRUDENVILLE | MI | 48651-0586 | |
| LLOYD HENSLEY | 175 LLOYD HENSLEY LN | | | | ERWIN | TN | 37650-4527 | |
| LLOYD HUGHES | 3701 WILDER RD | | | | VASSAR | MI | 48768-9734 | |
| LLOYD HUNTLEY & EARLINE | HUNTLEY JT TEN | 2918 OLD ORCHARD DR | | | WATERFORD | MI | 48328-3648 | |
| LLOYD I ATNIP | 2200 WISMER | | | | ST LOUIS | MO | 63114-3515 | |
| LLOYD J BLANEY | 605 OWEN ROAD | | | | MONONA | WI | 53716-3441 | |
| LLOYD J DAUDERMAN | 2817 ZINGG RD | | | | MILLSTADT | IL | 62260-2805 | |
| LLOYD J GETZEN JR | 6188 GREEN RD | | | | HASLETT | MI | 48840-9788 | |
| LLOYD J GONYEA & LOUISE J | GONYEA JT TEN | 19101 HIGHLITE DR SOUTH | | | CLINTON TOWNSHIP | MI | 48035-2548 | |
| LLOYD J HARDY | 320 N HAZEL AVE | | | | GAYLORD | MI | 49735-1424 | |
| LLOYD J HERMAN | APT 214 | 25900 EUCLID AVE | | | EUCLID | OH | 44132-2700 | |
| LLOYD J HILL | 9027 S YOUNG RD | | | | FALMOUTH | MI | 49632-9718 | |
| LLOYD J KELLAM | BOX 567 | | | | EXMORE | VA | 23350-0567 | |
| LLOYD J KLAUSE & EMMA E | KLAUSE JT TEN | 2024 TONKA DR | | | ORLANDO | FL | 32839-8745 | |
| LLOYD J MIZURA | 9616 E 56TH ST | | | | COUNTRYSIDE | IL | 60525-7219 | |
| LLOYD J NELSON | R 1 | | | | MILTON | WI | 53563-9801 | |
| LLOYD J PHIPPS | 906 MAYFAIR RD | | | | CHAMPAIGN | IL | 61821-4437 | |
| LLOYD J REINDL | 127 UNION RIDGE DR | | | | UNION | OH | 45322-8727 | |
| LLOYD J ROUHIER | 5222 MAD RIVER ROAD | | | | DAYTON | OH | 45429-2028 | |
| LLOYD J ROWELL | 1375 EGGLESTON DRIVE | | | | FLINT | MI | 48532-4131 | |
| LLOYD J WARNER | C/O HILDA WARNER | 420 HOWTHORNE ST | | | ELYRIA | OH | 44035-3737 | |
| LLOYD J WEINSTEIN | 10 NEWTON PLACE | SUITE 201 | | | HAUPPAUGE | NY | 11788 | |
| LLOYD J WOMBOLD | 240 E MAIN STREET BOX 693 | | | | VERONA | MO | 45378-0693 | |
| LLOYD J ZIEGLER | 10705 PORTER ST | | | | CROWN POINT | IN | 46307-2840 | |
| LLOYD JOHNSON JR | ROUTE 4BOX 316 | | | | NEW TAZEWELL | TN | 37825-9804 | |
| LLOYD JUNIOR UPDIKE | 2841 TENNYSON STREET | | | | LINCOLN | NE | 68516-2787 | |
| LLOYD K HOLMEN | BOX 5160 | | | | MARCO ISLAND | FL | 34145-5463 | |
| LLOYD K LAMBERT | 4261 W 200 N | | | | MARION | IN | 46952-6762 | |
| LLOYD K LYNN | 7911 AUTUMN | | | | PORTAGE | MI | 49002-9445 | |
| LLOYD K REED | 7WOODISDE LANE | | | | PLAINVILLE | CT | 06062 | |
| LLOYD K STALCUP & MAUDE E STALCUP TRS | STALCUP FAMILY REVOCABLE | LIVING TRUST U/A DTD 7/31/03 | 795 MENOMINEE | | PONTIAC | MI | 48341 | |
| LLOYD KING | 2139 MARTIN AVENUE | | | | DAYTON | OH | 45414-3350 | |
| LLOYD KJOS JR | 1388 CINDY DR | | | | OAKDALE | CA | 95361-3282 | |
| LLOYD L CARSON SR | 4946 HADLEY RD | | | | MOORESVILLE | IN | 46158-9423 | |
| LLOYD L DAVIS | 2214 GRAFTON RD | | | | GRAFTON | OH | 44044-9781 | |
| LLOYD L DAVIS | 536 MELODY LANE | | | | MANSFIELD | OH | 44905-2754 | |
| LLOYD L DAVIS & FAY M DAVIS JT TEN | 2214 GRAFTON RD | | | | GRAFTON | OH | 44044-9781 | |
| LLOYD L DEMARAIS | 540 MARYELLEN | | | | ROCHESTER | MI | 48307-2532 | |
| LLOYD L DEMARAIS & AGNES M | DEMARAIS JT TEN | 540 MARY ELLEN | | | ROCHESTER | MI | 48307-2532 | |
| LLOYD L FALK | 123 BETTE RD | | | | WILMINGTON | DE | 19803-3430 | |
| LLOYD L GIBBS | 2451 SODOM ROAD | | | | ORWELL | OH | 44076-9335 | |
| LLOYD L GUNN | 1002 NORTHWOOD NE | | | | GRAND RAPIDS | MI | 49505-3704 | |
| LLOYD L GUNN & DORIS M GUNN JT TEN | 1002 NORTHWOOD NE | | | | GRAND RAPIDS | MI | 49505-3704 | |
| LLOYD L HAHN | 11515 DELLWYN DR | | | | HAGERSTOWN | MD | 21740-7090 | |
| LLOYD L KUCK | 2644 VINELAND TRAIL | | | | DAYTON | OH | 45430-1819 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLOYD L LEWIS | 1614 WEXFORD DRIVE | | | | MURFREESBORO | TN | 37129-5846 | |
| LLOYD L PETERS | 783 SHETLAND AVENUE | | | | BOWLING GREEN | KY | 42104-7542 | |
| LLOYD L PREVATTE | 13159 HWY 41 N | | | | LUMBERTON | NC | 28358 | |
| LLOYD L SCHMELZLE | 7705 EAST BRITTON DRIVE | | | | NIAGARA FALLS | NY | 14304-5411 | |
| LLOYD L THOMAS | 8202 ROSSMAN HWY | | | | DIMONDALE | MI | 48821-9715 | |
| LLOYD L TURNER | 4901 RIOVIEW | | | | CLARKSTON | MI | 48346-3675 | |
| LLOYD LAVERN EMPEY | 11535 PLAZA DRIVE | | | | CLIO | MI | 48420-1795 | |
| LLOISE LEWIS & | ELOISE L DIXON JT TEN | 4319 S VERNON | | | CHICAGO | IL | 60653-3405 | |
| LLOYD LEWIS TOD ELOISE DIXON | SUBJECT TO STA TOD RULES | 4319 S VERNON | | | CHICAGO | IL | 60653 | |
| LLOYD M ARGOE JR | 306 S CASS ST | | | | MIDDLETOWN | DE | 19709 | |
| LLOYD M ARMSTRONG & LAREN | L ARMSTRONG JT TEN | 5845 SANDY DR | | | PINCONNING | MI | 48650-8318 | |
| LLOYD M BENTLEY | 3468 EASTDALE DR | | | | FLINT | MI | 48506-2268 | |
| LLOYD M COOKE | 453 SWEETWATER WY | | | | HAINES CITY | FL | 33844-6367 | |
| LLOYD M ELLIS | 514 WINNING DRIVE | | | | COLUMBIA | TN | 38401-7004 | |
| LLOYD M HUDDLESTON | 4005 HWY 100 SOUTH | | | | BOWDON | GA | 30108-3129 | |
| LLOYD M MOORE | 925 RHODES ST NW | | | | HARTSELLE | AL | 35640-4438 | |
| LLOYD M PETRIE JR & | BETTY PETRIE JT TEN | 6 ENCORE | | | ORANGE | TX | 77630-3101 | |
| LLOYD M SWAFFORD | 6731 E 1125 S | | | | FAIRMOUNT | IN | 46928-9572 | |
| LLOYD MALLER | 479 GREENBRIAR COURT | | | | NORTH HILLS | NY | 11576-3071 | |
| LLOYD MILLER DOWLING | 1112 WILLIAM ST | | | | FREDERICKSBURG | VA | 22401 | |
| LLOYD N DAMM | 6614 GAGE ST BOX 26 | | | | GAGETOWN | MI | 48735-9719 | |
| LLOYD N THOMAS | 3514 BENNETT | | | | FLINT | MI | 48506-4704 | |
| LLOYD NEARING & ELIZABETH | ANNE NEARING JT TEN | 1135 BEDFORD RD | | | GROSSE POINTE PARK | MI | 48230-1443 | |
| LLOYD O BANKS & VEATRICE M | BANKS JT TEN | 57 JOES CREEK RD | | | COMFORT | WV | 25049-9621 | |
| LLOYD O CHILSON JR | MILL ST | | | | COUDERSPORT | PA | 16915 | |
| LLOYD OWEN CARTER & PEGGY J CARTER TRS | U/A DTD 10/25/2000 | LLOYD OWEN CARTER & PEGGY J CARTER | TRUST | 10230 SHERIDAN ROAD | MILLINGTON | MI | 48746 | |
| LLOYD P AMACHER | 5010 KNOLL CREST COURT | | | | INDIANAPOLIS | IN | 46228-2159 | |
| LLOYD P BECKLEY | 8040 S MAPLEWOOD | | | | CHICAGO | IL | 60652-2823 | |
| LLOYD P GRAVES | 1726 COUNTRY CLUB ROAD | | | | INDIANAPOLIS | IN | 46234-1827 | |
| LLOYD P MULLEN & | CARLA R MULLEN JT TEN | 9330 WILD ROSE LANE | | | MUNSTER | IN | 46321 | |
| LLOYD P THOMAN TR U/A DTD | 04/27/94 THE LLOYD P THOMAN | TRUST | 4541 PENNSYLVANIA | | KANSAS CITY | MO | 64111-3308 | |
| LLOYD P WILLIAMS | 12615 JUDD ST | | | | PACOIMA | CA | 91331-1319 | |
| LLOYD PHELPS JR | 1145 W 51ST PL | | | | LOS ANGELES | CA | 90037-3509 | |
| LLOYD POSEY WEBRE JR | 5943 RIVERVIEW WAY | | | | HOUSTON | TX | 77057-1413 | |
| LLOYD R BENNETT | 1058 S CLINTON | | | | DEFIANCE | OH | 43512-2762 | |
| LLOYD R BLACKA | 27733 RUBIDOUX | | | | MISSION VIEJO | CA | 92692-5202 | |
| LLOYD R BLAIR | 21 ROBINSON ST | | | | MASSENA | NY | 13662-2400 | |
| LLOYD R DAVIS JR | 308 36TH ST | | | | BAY CITY | MI | 48708-8225 | |
| LLOYD R DOYENS & VIRGINIA B | DOYENS JT TEN | 905 NOTTINGHAM DRIVE | | | PRINCETON | IL | 61356-2859 | |
| LLOYD R DYKER | 2821 BARKMAN ROAD | | | | WATERFORD | MI | 48329-2523 | |
| LLOYD R EDWARDS | 13472 ST ANDREWS | | | | WARREN | MI | 48089-2844 | |
| LLOYD R KINARD | RT 1 BOX 183 | | | | BROOKSTON | TX | 75421-9736 | |
| LLOYD R LOTZ JR | 1500 MC CARTHY CT | | | | LOUISVILLE | KY | 40222-4325 | |
| LLOYD R MILLET | 705 LEE AVE | | | | BELLEVILLE | IL | 62221-3954 | |
| LLOYD R ONEAL | 501 LILAC AVE | | | | ORANGE | TX | 77630-4225 | |
| LLOYD R OPPER | 12270 E BURT RD | | | | BIRCH RUN | MI | 48415-9326 | |
| LLOYD R PANTHER | 2806 SAGE ST | | | | COLORADO SPRING | CO | 80907-5866 | |
| LLOYD R TROYER | 3402 HOGARTH | | | | FLINT | MI | 48503-3423 | |
| LLOYD REMELIUS COLEMAN | 3035 HAROLD | | | | SAGINAW | MI | 48601-3119 | |
| LLOYD ROSE | 89 CRAWFORD ST APT A 2 | | | | OXFORD | MI | 48371-4909 | |
| LLOYD ROSENBERG | PMB 633 | 1350 E FLAMINGO RD | | | LAS VEGAS | NV | 89119-5263 | |
| LLOYD S BARTON | BOX 106 | | | | DALEVILLE | IN | 47334-0106 | |
| LLOYD S CHASE & RUIE E | CHASE JT TEN | 9418 LINDA DRIVE | | | DAVISON | MI | 48423-1797 | |
| LLOYD S LUCAS | BOX 51775 | | | | LIVONIA | MI | 48151-5775 | |
| LLOYD S NOVAKOWSKI & | GAYLE NOVAKOWSKI TEN COM | 12625 SE 62ND ST | | | BELLEVUE | WA | 98006-3901 | |
| LLOYD S SCHUSTER AS | CUSTODIAN FOR DAVID HUNT | SCHUSTER UNDER THE UNIFORM | GIFTS TO MINORS ACT | 6813 FALLEN LEAF CIRCLE | LOUISVILLE | KY | 40241-6231 | |
| LLOYD S TERRY | 292 W MARION ST | | | | DANVILLE | IN | 46122-1756 | |
| LLOYD SALTUS II | 743 ANNURSNAC HILL | | | | CONCORD | MA | 01742-5433 | |
| LLOYD SHAULL | BOX 262 | 103 WEST ST SW | | | BLAIRSTOWN | IA | 52209-0262 | |
| LLOYD SHELTON HOLMES | 1214 SAN JACINTO ST | | | | ROSENBERG | TX | 77471 | |
| LLOYD SING-TAD YANG CUST | THEODORE E YANG UNIF GIFT | MIN ACT CAL | 25585 EL CAPITAN LANE | | LAGUNA HILLS | CA | 92653-5304 | |
| LLOYD SMITH | 29 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1317 | |
| LLOYD T BORON | 9877 GRAFTON | | | | CARLETON | MI | 48117-9046 | |
| LLOYD T CHENEY AS TR U/T/A | DTD 08/09/83 LLOYD T CHENEY | 23961 JAMESTOWN COURT 301 | | | FARMINGTON | MI | 48335-2975 | |
| LLOYD T EAGLE | 3878 KINGSTON BLVD | | | | SARASOTA | FL | 34238 | |
| LLOYD T JENKINS | 20200 STRATHMOOR | | | | DETROIT | MI | 48235-1692 | |
| LLOYD T KRITZMAN & | DOROTHY L KRITZMAN TR | KRITZMAN FAM TRUST | UA 06/08/94 | 4141 33 1/2 ROAD | PT CADILLAC | MI | 49601-9612 | |
| LLOYD T LA FLEUR | 12225 IZARD ST | | | | OMAHA | NE | 68154-1436 | |
| LLOYD T MCCULLUM | 245 GREENACRES DR | | | | SPRINGFIELD | OH | 45504-3313 | |
| LLOYD V CUMMINS | 9124 WEST 52ND ST | | | | INDIANAPOLIS | IN | 46234-2807 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLOYD V HOLT | | 1405 DOUD DR | | | KOKOMO | IN | 46902-5851 | |
| LLOYD V STEVENS JR | | 428 CHERMONT DR | | | EL PASO | TX | 79912-5356 | |
| LLOYD W BAIRD | | 311 ASHLAND CT SE | | | CEDAR RAPIDS | IA | 52403-2020 | |
| LLOYD W CUSKADEN | | 206 CASCADE DRIVE | | | ATHENS | AL | 35611-2216 | |
| LLOYD W EAKER & | | GLORIA HERMONETTA REED EAKER JT TEN 4235 E TER CREEK CIRCLE | | | HOUSTON | TX | 77014-2024 | |
| LLOYD W FISHER | | 418 MARSHALL RD | | | MCDONALD | OH | 44437 | |
| LLOYD W FORBES | | 8408 COUNTY RD 519 | | | ALVARADO | TX | 76009-8545 | |
| LLOYD W GERSTUNG | | 244 WINDERMERE RD | | | LOCKPORT | NY | 14094-3434 | |
| LLOYD W GERSTUNG & | | JUDITH E GERSTUNG JT TEN | 244 WINDERMERE RD | | LOCKPORT | NY | 14094-3434 | |
| LLOYD W GREEN & CAROLYN | | GREEN JT TEN | 28 GLEN FALLS VILLAGE | | GOFFSTOWN | NH | 03045-6213 | |
| LLOYD W HEWITT CHARLES W PERRY & | | HOWARD B LANE TR OF THE KEENE | MASONIC BLDG ASSOCIATION | C/O DRAFTING AND DESIGN 160 B EMERALD ST SUITE 15 | KEENE | NH | 03431-3619 | |
| LLOYD W HOPKINS JR & PHOEBE | | L HOPKINS JT TEN | 69 BERTOLET MILL RD | | OLEY | PA | 19547-8902 | |
| LLOYD W KNIFFEN | | 295 MARY LOU AVE 2 | | | YONKERS | NY | 10703-1903 | |
| LLOYD W MOORE | | 108 SAWMILL RD | | | LYONS | OH | 43533-6759 | |
| LLOYD W OLIVER | | 106 MONTCLAIR | | | DURAND | MI | 48429 | |
| LLOYD W RAPELJE JR | | 200 SOUTH LAWN | | | AUBURN | MI | 48611-9329 | |
| LLOYD W SCHRADER | | 1801 U S 27 S | | | LAKE PLACID | FL | 33852-8405 | |
| LLOYD W SHEA | | 123 PICKERING ST | | | TORONTO | ONTARIO | M4E 3J5 | CANADA |
| LLOYD WHITAKER | | 2949 MARLINGTON | | | WATERFORD | MI | 48329-3649 | |
| LLOYD WILLIAM CAUDILL | | ESTELLE F CAUDILL | 19357 MILWAUKEE ROAD | | MILAN | MI | 48160-9263 | |
| LLOYD WILLIAM CLARK | | 3820 W JACKSON ST | | | MUNCIE | IN | 47304-3605 | |
| LLOYD WILLIAM PENDER | | 2 WATROUS LN | | | MILFORD | CT | 06460-3750 | |
| LLOYD WRIGHT TRUSTEE U/A DTD | | 08/24/93 LLOYD WRIGHT TRUST | 607 CAROL CT | | PONTIAC | IL | 61764-9656 | |
| LLWAYNE A BERRINGER | | RR 8 BOX 634 | | | PUNXSUTAWNEY | PA | 15767-9340 | |
| LLYWELLYN S LEWIS AS CUST | | FOR DAVID L LEWIS U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT 12914 ALLERTON LANE | SILVER SPRING | MD | 20904-3105 | |
| LO WILLA J WILSON | | 6811 S 230 E AVE | | | BROKEN ARROW | OK | 74014-2118 | |
| LOA ELAINE HAYES | | C/O L ELAINE KOURTAKIS | 884 CLARA | | WALLED LAKE | MI | 48390-1018 | |
| LOAN BLINNE CUST | | PETER DANG | UNIF TRANS MIN ACT GA | 2545 E GRIFFIN | ASHLAND | MO | 65010-9001 | |
| LOANA D MARTINKO | | 1592 NORTH CROOKED LAKE DR | | | LAKE | MI | 48632 | |
| LOANNA M PLOTNER | | 1 PARKWAY TERRACE | | | PERU | IN | 46970-3018 | |
| LOANNA SILVEY JACOBS LUCILE | | SILVEY GARNER & IRMA KATE SILVEY | MURPHY TR FOR ROBERT LEE JACOBS | U/W MOSELLE SILVEY PITNER BOX 89 | LONGVIEW | TX | 75606-0089 | |
| LOC FARMS INCORPORATED | | C/O ROBERT CRIBBS | 1622 MT VERNON RD W | | MOUNT VERNON | IA | 52314-9533 | |
| LOCKETT TERRY | | 18630 NADOL DR | | | SOUTHFIELD | MI | 48075-5823 | |
| LOCKETT TERRY | | 18630 NADOL DT | | | SOUTHFIELD | MI | 48075-5823 | |
| LOCKIE IRENE ROSEBASKY & | | ROSANNE M MARES JT TEN | 1525 SUNNYSIDE AVE | | GREAT FALLS | MT | 59405 | |
| LOCKWOOD EDDY CUST ERICA | | ROSE EDDY UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | 30851 WEST AGOURA RD SUITE 305 | AGOURA HILLS | CA | 91301 | |
| LOCKWOOD YOUNG & | | GERALDINE W YOUNG JT TEN | 2475 AHA AINA PL | | HONOLULU | HI | 96821-1001 | |
| LODI COMMUNITY HOSPITAL | | 225 ELYRIA ST | | | LODI | OH | 44254-1031 | |
| LODOVICA GALOPIN & JOHN N | | GALOPIN & ROSEMARY | LIECKFIELD & MARY J HEISE JT TEN | 9557 BERWYN | DETORIT | MI | 48239-2118 | |
| LOELLA KLEITZ | | 2305 E 81ST ST | | | KANSAS CITY | MO | 64132-2364 | |
| LOENNA J MCFARLAND | | 2100 BRACEY DRIVE | | | SPRINGFIELD | TN | 37172-4730 | |
| LOERAINE ZIMMERMAN | | 381 OLIVER RD N | | | MT VERNON | IN | 47620-7276 | |
| LOETTAMARY HOYLE | | 4104 N BELSAY RD | | | FLINT | MI | 48506-1636 | |
| LOGAN J HOOD AS CUSTODIAN | | FOR MICHAEL J HOOD U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT 702 ASHFORD RD | WILM | DE | 19803-2222 | |
| LOGAN JOSSELYN SCROGGY | | 430 PATTERSON | | | MONROVIA | CA | 91016-1623 | |
| LOGAN LA CHANCE | | 875 NE 48TH ST LOT 20 | | | POMPANO BEACH | FL | 33064-4607 | |
| LOGAN MCFADDEN | | 77 HOWINGTON LN | | | CORBIN | KY | 40701-9541 | |
| LOGAN SMITH JR | | 1618 BUNKER HILL RD | | | COLUMBUS | GA | 31907 | |
| LOHMAN C SQUIBBS | | 2923 WILLOW OAK DR | | | EDGEWATER | FL | 32141 | |
| LOICE J BARNES | | 78238 SUNRISE CANYON AVE | | | PALM DESSERT | CA | 92211 | |
| LOIE C VANWINKLE | | 3083 PAINTED HILLS AVE | | | LAS VEGAS | NV | 89120-3433 | |
| LOINA V INGRAM | | 5735 E MCDOWELL RD LOT 346 | | | MESA | AZ | 85215-1449 | |
| LOINE HULSEY VAN PELT TOD | | DAVID MICHAEL HULSEY | SUBJECT TO STA TOD RULES | 1597 ALAMO DR # 142 | VACAVILLE | CA | 95687 | |
| LOIRENE S HARRISON | | 7811 BRONZE LN | | | PRINCE GEORGE | VA | 23875-3120 | |
| LOIS A ALEXANDER | | 10197 DAR LANE | | | GOODRICH | MI | 48438-9403 | |
| LOIS A ARMSTRONG & THOMAS H | | ARMSTRONG JT TEN | 525 S TIPSICO LAKE RD | | MILFORD | MI | 48380-1441 | |
| LOIS A BASSANELLI | | 1500 7TH ST 8B | | | SACRAMENTO | CA | 95814-5438 | |
| LOIS A BELL | | 13526 SANDERLING PL | | | GERMANTOWN | MD | 20874 | |
| LOIS A BOWERS | | 2200 VERSAILLES DR | | | KOKOMO | IN | 46902-2964 | |
| LOIS A BRIDGFORD | | 4922 PERIDIA BLVD | | | BRADENTON | FL | 34203-4096 | |
| LOIS A BROOKS TR | | U/A DTD 11/12/02 | LOIS A BROOKS REVOCABLE TRUST | BOX 292 | HARWICH | MA | 02645-0292 | |
| LOIS A CAIN | | 621 S SUGAR ST APT 1B | | | BROWNSTOWN | IN | 47220-2057 | |
| LOIS A CARLEY | | 159 PRINCETON RD | | | ROCKVILLE CENTRE | NY | 11570-2140 | |
| LOIS A CHALKER TR | | CHALKER FAMILY LIVING TRUST | U/A DTD 10/25/96 | 8500 CENTER ST | GARRETTSVILLE | OH | 44231-9303 | |
| LOIS A CHANDLER | | 9724 W HAYES PL | | | WEST ALLIS | WI | 53227-2220 | |
| LOIS A CIBA & CHRISTINE | | MUSFELT JT TEN | 34726 N OAK AVE | | INGLESIDE | IL | 60041-9542 | |
| LOIS A CRAWFORD | | 1107 RYCHOAKS LANE | | | MT PLEASANT | TX | 75455-9794 | |
| LOIS A CRAWFORD CUST FOR | | ANDREA M CRAWFORD UNDER OH | UNIF GIFTS TO MINORS ACT | 1107 RYCHOAK LN | MT PLEASANT | TX | 75455-9794 | |
| LOIS A CRAWFORD CUST FOR | | NATHAN R CRAWFORD UNDER OH | UNIF GIFTS TO MINORS ACT | 1107 RYCHOAKS LN | MOUNT PLEASANT | TX | 75455-9794 | |
| LOIS A CROUSE | | ATTN LOIS A CROUSE WYDNER | 122 GORITZ ROAD | | MILFORD | NJ | 08848-2022 | |
| LOIS A FAVALO | | 5963 ALASTAIR DR | | | CICERO | NY | 13039 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOIS A FEICK | | 746 PINE TRAIL | | | ARNOLD | MD | 21012-1630 | |
| LOIS A FINNEY | | 300 TOUCAN STREET | | | ROCHESTER HILLS | MI | 48309 | |
| LOIS A FONCE | | 30 MILLCREEK DR | | | NILES | OH | 44446-3208 | |
| LOIS A GESSFORD | | 739 S MILL ST | | | ORRVILLE | OH | 44667-2255 | |
| LOIS A GILBERT | | 13800 FAIRHILL RD 502 | | | CLEVELAND | OH | 44120-1280 | |
| LOIS A GREENFIELD | | 5976 S JASMINE ST | | | CENTENNIAL | CO | 80111-4229 | |
| LOIS A GREY & KATHLEEN T | | GREY JT TEN | 1009 JEROME AVE RFD | | BRISTON | CT | 06010-2489 | |
| LOIS A HATHAWAY | | 3455 CARTERSBURG RD | | | DANVILLE | IN | 46122-8535 | |
| LOIS A HAWKSLEY | | 1 ORCHARD WAY | | | CHEPACHET | RI | 02814-2817 | |
| LOIS A HENGENIUS | | 14214 CEDAR RD APT 307 | | | UNIVERSITY HTS | OH | 44121-3223 | |
| LOIS A HENRY | | 125 W NORTH ST | P.O. BOX 94 | | GALVESTON | IN | 46932 | |
| LOIS A HIGGINBOTHAM | | 6435 W JEFFERSON BLVD | | | FORT WAYNE | IN | 46804-6203 | |
| LOIS A HORNER | | 4809 FOXCROFT | | | TROY | MI | 48098-3568 | |
| LOIS A HUNTER | | JAMES HECKLER RD | | | HARLEYSVILLE | PA | 19438 | |
| LOIS A KRAFVE TRUSTEE U/A | | DTD 03/16/82 LOIS A KRAFVE | TRUST | 1725 S DUCK POINT RD | LAKE CITY | MI | 49651-8646 | |
| LOIS A LONG TR | | LONG FAMILY TRUST U/A DTD 5/13/03 | 312 MAGNOLIA AVE | | ENGLEWOOD | OH | 45322 | |
| LOIS A MAC KAY | | 3423 NANDALE DRIVE | | | CINCINNATI | OH | 45239-4072 | |
| LOIS A MAC PHEE AS CUSTODIAN | | FOR D KEVIN MAC PHEE U/THE R | I UNIFORM GIFTS TO MINORS | ACT | 17 MANNING DR | BARRINGTON | RI | 02806-1633 | |
| LOIS A MAST | | 4108 GILHOUSE ROAD | | | TOLEDO | OH | 43623-2130 | |
| LOIS A MC MONNIES | | 8906 FRANKLIN AVE | | | GIG HARBOR | WA | 98332-1012 | |
| LOIS A MCCLAUGHRY | | 1344 MELBROOK | | | MUNSTER | IN | 46321-3115 | |
| LOIS A POHL | | 3224 VELTE RD | | | WOODLAND | MI | 48897-9734 | |
| LOIS A PORCELLO | | 16 DUNNINGS DR | | | TARRYTOWN | NY | 10591-5022 | |
| LOIS A RAY | | BOX 448 | | | TWAIN HARTE | CA | 95383-0448 | |
| LOIS A SAUERS | | 265 IVES RD | | | MASON | MI | 48854 | |
| LOIS A SCHMUHL | | N5748 RADIO RD | | | BRANDON | WI | 53919-9745 | |
| LOIS A SCHWAB | | 80 N PLEASANT ST | | | HOLYOKE | MA | 01040-2617 | |
| LOIS A STOWELL | | 5519 DUMFIRES | | | HOUSTON | TX | 77096-4003 | |
| LOIS A SUTTER & R EUGENE | | SUTTER JT TEN | 28606 ROCKWOOD | | ST CLAIR SHORES | MI | 48081-3246 | |
| LOIS A SWEET | | 40782 CORTE LOS REYES | | | INDIO | CA | 92203 | |
| LOIS A TURNER | | 6273 KENWOOD HILLS DRIVE | | | CINCINNATI | OH | 45227 | |
| LOIS A VAN TUSSENBROOK | | 7497 UPHAM ST | | | ARVADA | CO | 80003 | |
| LOIS A WICKE | | 1629 SHAFTSBURG RD | | | OVID | MI | 48866-9536 | |
| LOIS A WILLS & THOMAS L | | WILLS JT TEN | 6080 LONDON GROVEPORT ROAD | | GROVE CITY | OH | 43123-8947 | |
| LOIS A ZASTROW | | 1214 N FREMONT ST | | | JAMESVILLE | WI | 53545-1941 | |
| LOIS ADAMSON CUST DAG R | | ADAMSON UNIF GIFT MIN ACT | NY | 26 TUCKER STREET | NATICK | MA | 01760-4325 | |
| LOIS ADDISON & | | GRADEN ADDISON JT TEN | 6946 MULBERRY AVE | | CINCINNATI | OH | 45239-4421 | |
| LOIS AHL | | 7 STANGER RD | | | BRIDGETON | NJ | 08302-3859 | |
| LOIS AM MACHESKY | | 3332 LATONIA AVE | | | PITTSBURGH | PA | 15216-2208 | |
| LOIS AMATRUDA & | | DAVID AMATRUDA JT TEN | 7 CIR DR | | E HAVEN | CT | 06513-2007 | |
| LOIS ANN BAKER | | 72 VERNIER RD | | | GROSSE POINTE SHRS | MI | 48236-1517 | |
| LOIS ANN BALDRIDGE & DAVID | | R BALDRIDGE JT TEN | 22 PARK LN | | CENTRALIA | IL | 62801-4431 | |
| LOIS ANN CARLSON | | 5225 RIVERS EDGE TER | UNIT 506 | | CHICAGO | IL | 60630-1749 | |
| LOIS ANN CORRITORE | | 39113 ELSIE | | | LIVONIA | MI | 48154 | |
| LOIS ANN DICK | | 4580 BRIGHTENLAKE DR | | | CUMMING | GA | 30040-7350 | |
| LOIS ANN FEWKES | | RR 3 BOX 324 | | | ALBION | IL | 62806-9406 | |
| LOIS ANN FOLK TRUSTEE | | REVOCABLE LIVING TRUST DTD | 03/01/82 U/A LOIS ANN FOLK | 14017 BAYWOOD  VILLAGES DRIVE | CHESTER FIELDS | MO | 63017 | |
| LOIS ANN FRANSEE | | 9833 NORTH THORNAPPLE LANE 5W | | | MEQUON | WI | 53092-6265 | |
| LOIS ANN HIRST | | 1035 E APPLE WAY | | | FLAGSTAFF | AZ | 86001-3325 | |
| LOIS ANN IRWIN | | BOX 20114 | | | ST SIMONS ISLAND | GA | 31522-8114 | |
| LOIS ANN L NIX | | 1330 EUDORA ST | | | DENVER | CO | 80220-2521 | |
| LOIS ANN RUCKER | | 7415 E 3RD | | | TULSA | OK | 74112-2109 | |
| LOIS ANN WRIGHT | | 427 JEFFERSON | | | DIMONDALE | MI | 48821 | |
| LOIS ANNE AUSTIN | | 1305 PARK AVE LOT 76 | | | ALEXANDER | IN | 46001-2731 | |
| LOIS ARLENE WESTERN TR | | LOIS ARLENE WESTERN LIVING | TRUST UA 01/09/95 | 6016 FOX ST P.O BOX 41 | MAYVILLE | MI | 48744 | |
| LOIS ARSENEAU & | | DAVID A ARSENEAU JT TEN | 2116 SPRUCE WAY | | ANTIOCH | CA | 94509 | |
| LOIS B ALDRICH | | 33917 HAWK CREEK RANCH ROAD N | | | DAVENPORT | WA | 99122-8769 | |
| LOIS B ALMY & | | MARCIA L PRATT TR | DOROTHY T ALMY TRUST | UA 05/19/95 | 109 W MAIN RD | L COMPTON | RI | 02837-1361 | |
| LOIS B CLIFFORD | | 11 ELMA CIRCLE | | | SHREWSBURY | MA | 01545-5311 | |
| LOIS B DAY | | 25 MAPLELAWN S W | | | WYOMING | MI | 49548-3155 | |
| LOIS B DUFFY | | 486 BARD AVE | | | S I | NY | 10310-2105 | |
| LOIS B DUNNE | | 6565 CANAL BLVD | | | NEW ORLEANS | LA | 70124-3209 | |
| LOIS B HAILEY | | 1200 BROOKHAVEN | | | EL PASO | TX | 79925-2310 | |
| LOIS B HANKO | | 2746 OHIO AVE | | | REDWOOD CITY | CA | 94061-3238 | |
| LOIS B HOLLINS | | 500 CANTERBURY DR | | | DAYTON | OH | 45429-1444 | |
| LOIS B MARSH | | R R 4 CHRISTOPHER CROSS | | | TIGNISH | PRINCE EDWARD ISLAND | C0B 2B0 | CANADA |
| LOIS B MEYER TR | | MEYER FAM TRUST | UA 02/11/91 | 12621 HIGHLAND AVE | BLUE ISLAND | IL | 60406-1941 | |
| LOIS B MONTGOMERY | | 266 COROTTOMAN CT | | | AVON | IN | 46123-4051 | |
| LOIS B PACHECO | | C/O LOIS B PACHECO MEDEIROS | 387 BURT ST | | TAUNTON | MA | 02780-5138 | |
| LOIS B STERN & RALPH C STERN JT TEN | | 1437 RAYMOND | | | LA GRANGE PARK | IL | 60526-1358 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOIS BANGERT | 107 BAKER AVE | | | | LODI | OH | 44254-1404 | |
| LOIS BANNING TRUSTEE | REVOCABLE TRUST DTD 12/21/87 | U/A LOIS BANNING | 12520 ALSWELL LANE | | SAINT LOUIS | MO | 63128-2508 | |
| LOIS BARR | 1221 AVENUE OF THE AMERICAS | 15TH FL | | | NEW YORK | NY | 10020-1001 | |
| LOIS BARTON | EDENWALD 402 | 800 SOUTHERLY ROAD | | | TOWSON | MD | 21286-8403 | |
| LOIS BERKOWITZ | 10950 N. LA CANADA DRIVE | APT 14212 | | | ORO VALLEY | AZ | 85737-5954 | |
| LOIS BOOTH GWYNNE | 315 COWESETT ROAD | | | | WARWICK | RI | 02886-8532 | |
| LOIS BORST | 2140 MORRISH ST | | | | BUROTN | MI | 48519-1060 | |
| LOIS BRANCH TYLAR | 4013 OLD CREEK RD | | | | CHESTERFIELD | VA | 23832 | |
| LOIS BRILL | 4 CHERRY GROVE RD | | | | WILLIAMSTOWN | KY | 41097-9779 | |
| LOIS C AMERAULT | 2096 SIERA VIEW LANE | | | | SIERRA VISTA | AZ | 85650-8908 | |
| LOIS C ARMINGTON | 7070 SOUTH LANE | | | | WILLOUGHBY | OH | 44094-9388 | |
| LOIS C BLOOM | 208 N COUNTRY CLUB DR | | | | ATLANTIS | FL | 33462-1114 | |
| LOIS C BONES | 1015 TROTTER ROAD | | | | PICKENS | SC | 29671-9375 | |
| LOIS C BURNETT | 152 BROOK DRIVE | | | | BROOKFIELD | OH | 44403-9638 | |
| LOIS C BYERLY | 418 BROAD STREET | BOX 69 | | | CRUMPTON | MD | 21628 | |
| LOIS C COCKEY | 224 BENTONS PLEASURE RD | | | | CHESTER | MD | 21619-2216 | |
| LOIS C DIMITRY | EL DORA DO MOBILE COUNTRY CLUB | 103 ALISO DRIVE | | | PALM SPRINGS | CA | 92264-6404 | |
| LOIS C DOUGHERTY | MARQUETTE MANOR APARTMENT 2205 | 8140 TOWNSHIP LINE ROAD | | | INDIANAPOLIS | IN | 46260 | |
| LOIS C EWING & | PAMELA S MARTIN JT TEN | 4971 KOLMAR AVE | | | DAYTON | OH | 45432-3126 | |
| LOIS C HAWKINS | ROUTE 2 BOX 44E | | | | HIGHLANDS | NC | 28741-9604 | |
| LOIS C JADACH & JOHN JADACH JT TEN | 14664 W WHITTON AVE | | | | GOODYEAR | AZ | 85338-8890 | |
| LOIS C KINKADE AND RICHARD E KINKADE | TRS U/A DTD 8/1/01 | THE LOIS C KINKADE REVOCABLE TRUST | 3827 FISCHER ROAD | | LOHMAN | MO | 65053 | |
| LOIS C KNOWLTON | 1143 E HIGHLAND DRIVE | | | | LAKELAND | FL | 33813-1774 | |
| LOIS C KNOWLTON | 1143 E HIGHLAND DRIVE | | | | LAKELAND | FL | 33813-1774 | |
| LOIS C MCCOY TRUSTEE U/A DTD | 09/12/90 LOIS C MCCOY TRUST | 2038 WAILUA DR | | | HOLIDAY | FL | 34691-3633 | |
| LOIS C MORGAN | 205 COCHRAN ST | | | | FAIRMONT | WV | 26554-4237 | |
| LOIS C OBERDIEK CUST WARREN | CARL OBERDIEK UNDER MISSOURI | UNIFORM GIFTS TO MINORS LAW | 24390 KISKER RD | | PLATTE CITY | MO | 64079-8269 | |
| LOIS C STANTON | 3237 WEST PARNELL AVE | | | | MILWAUKEE | WI | 53221-4048 | |
| LOIS C STEINFELDT | 7002 PALAMAR TURN | | | | SEABROOK | MD | 20706-2191 | |
| LOIS C THOMAS | 133 CULPEPPER DR | | | | PENLLYN | PA | 19422-1126 | |
| LOIS C TODD | 2849 SHACKTOWN RD | | | | YADKINVILLE | NC | 27055-5704 | |
| LOIS C TOSTO & | LORI ANN HALE JT TEN | 3405 LAKEVIEW DR | | | ORTONVILLE | MI | 48462-9278 | |
| LOIS C TOSTO & RICHARD C TOSTO JT TEN | 3405 LAKEVIEW DR | | | | ORTONVILLE | MI | 48462-9278 | |
| LOIS C WIRGLER | 136 VICTORIA ROAD | | | | BURTINGAME | CA | 94010-2959 | |
| LOIS C WOOTEN AS | CUSTODIAN FOR MARY ANN | WOOTEN A MINOR U/THE LAWS OF | GEORGIA | 201 MC LAWS ST | SAVANNAH | GA | 31405-5618 | |
| LOIS C WYANT | 1871 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6377 | |
| LOIS C ZABEL | 114 MINES ROAD | | | | BRISTOL | CT | 06010-2493 | |
| LOIS CARR | 4605 N ST RT 589 | | | | CASSTOWN | OH | 45312-9780 | |
| LOIS CASSENTI | 5044 LOCKPORT JUNCTION RD | | | | LOCKPORT | NY | 14094 | |
| LOIS CATANZARO | C/O LOIS CARUSO | 100 GEORGE ENDRIES DR | | | SCHENECTADY | NY | 12303-2440 | |
| LOIS CAUGHRON | 3110 PINEY LEVEL RD | | | | MARYVILLE | TN | 37803-7940 | |
| LOIS CLOWNEY | 14425 MANSFIELD | | | | DETROIT | MI | 48227-4908 | |
| LOIS COLLEEN LEWIS | 405 AIRLINE PARK BLVD | | | | METAIRIE | LA | 70003-4807 | |
| LOIS COX & HARVEY W COX JT TEN | 11003 NEEDVILLE FAIRCHILD RD | | | | NEEDVILLE | TX | 77461-9225 | |
| LOIS CROTTY | 13371 RUDI LOOP | | | | SPRING HILL | FL | 34609 | |
| LOIS D BRITTON | C/O LOIS D DE WATERS | 625 WHITTIER RD | | | SPENCERPORT | NY | 14559-9742 | |
| LOIS D CARROLL | 1375 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3149 | |
| LOIS D CRUZ & LAURA M CRUZ JT TEN | 2811 MARILYN DRIVE | | | | JOLIET | IL | 60432 | |
| LOIS D DOLES | 6709 FARMSTEAD LN | | | | FREDERICKSBURG | VA | 22407-1744 | |
| LOIS D GIANNONI | 36738 CABRILLO DRIVE | | | | FREMONT | CA | 94536-5622 | |
| LOIS D HILLEGAS | 3780 EAST ST | | | | PITTSBURGH | PA | 15214-2044 | |
| LOIS D HOWE TR | LOIS D HOWE REVOCABLE LIVING | TRUST UA 08/14/97 | 15705 ORLAND BROOK DRIVE | UNIT # 7 | ORLAND PARK | IL | 60462 | |
| LOIS D KATANJK | 2200 N QUANTICO ST | | | | ARLINGTON | VA | 22205 | |
| LOIS D LANGENDORF AS | CUST FOR MICHELE S | LANGENDORF U/THE PA UNIFORM | GIFTS TO MINORS ACT | 13689 WHIPPET WAY | DELRAY BEACH | FL | 33484 | |
| LOIS D LANGENDORF AS | CUST FOR DIANE C LANGENDORF | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 13689 WHIPPET WAY | DELRAY BEACH | FL | 33484 | |
| LOIS DAMITZ | 275 LAWTON RD | | | | RIVERSIDE | IL | 60546-2336 | |
| LOIS DAVIS | 32 BROADWAY BOX 542 | | | | FONDA | NY | 12068-4809 | |
| LOIS DEXTER WOODWORTH | TRUSTEE SERVIVOR TRUST DTD | 04/28/89 U/A LOIS DEXTER | WOODWORTH | 14668 WILD BERRY LANE | SARATOGA | CA | 95070-5747 | |
| LOIS DEXTER WOODWORTH | TRUSTEE SURVIVOR TRUST DTD | 04/28/89 U/A LOIS DEXTER | 14668 WILD BERRY LN | | SARATOGA | CA | 95070-5747 | |
| LOIS E ACKLEY | 4200 SANDPIPE DRIVE | | | | FLINT | MI | 48506-1616 | |
| LOIS E ADAMS & JOHN KUTA TR | LOIS ELAINE ADAMS & JOHN P | KUTA REV TRUST | UA 01/04/96 | 2612 MISSOURI AVENUE | FLINT | MI | 48506-3893 | |
| LOIS E BALL TRUSTEE OF BALL | FAMILY TRUST DTD 07/25/84 | 10 WILDE RD | | | WELLESLEY | MA | 02481-2429 | |
| LOIS E BEAUFAIT | 6 BLUE HERON DRIVE | | | | LEWES | DE | 19958 | |
| LOIS E BERLIN | 16636 SPANGLER RD | | | | PLAINFIELD | IL | 60586 | |
| LOIS E BERRES | 3612 NORTH 81 STREET | | | | MILWAUKEE | WI | 53222-2928 | |
| LOIS E BREADS | 206 MRYTLEWOOD | | | | ENTERPRISE | AL | 36330-2248 | |
| LOIS E COLEMAN | 7059 W MT MORRIS RD | | | | FLUSHING | MI | 48433-8821 | |
| LOIS E COOLEY | 386 CREPE MYRTLE DRIVE | | | | GREER | SC | 29651-7402 | |
| LOIS E DUNN | 4841 OLD TOWN RD | | | | MARSHALL | TX | 75672-3955 | |
| LOIS E FIELDING | 371 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3420 | |
| LOIS E FLETT | R R 1 | | | | BOWMANVILLE | ONTARIO | L1C 3K2 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOIS E FROST | | 11991 E ADAMS | BOX 413 | | MERRILL | MI | 48637-0413 | |
| LOIS E GALLAGHER | | 142 SLATER DR | | | PITTSBURGH | PA | 15236-4218 | |
| LOIS E GIBSON | | 19 GIBSON DR | | | PORT PERRY | ONTARIO | | CANADA |
| LOIS E GIGSTEAD | | 4584 VIA CLARICE | | | SANTA BARBARA | CA | 93111-1348 | |
| LOIS E GREGORY TRUSTEE U/A | | DTD 08/12/93 LOIS E GREGORY | TRUST | 12 SHADEWOOD LANE | HILTON HEAD | SC | 29926-2534 | |
| LOIS E HUME & | | HARRY E HUME JT TEN | 127 CARSON AVE | | DALTON | MA | 01226-1526 | |
| LOIS E JOYCE | | 59 HUNTER PL | | | CAPE ELIZABETH | ME | 04107-1651 | |
| LOIS E LARSON & | | BERNARD LARSON JT TEN | 73030 BIRCH GROVE RD | | WASHBURN | WI | 54891 | |
| LOIS E LUKENS | | 180 MORAN RD | | | GROSSE POINTE FARMS | MI | 48236-3546 | |
| LOIS E MALOTT CUST SHANNON | | MOORE UNDER FL UNIF | TRANSFERS TO MINORS ACT | 2505 FLORIDA BLVD | BRADENTON | FL | 34207-5731 | |
| LOIS E MARDIROSIAN | | 7812 TUSCANY DR | | | DUBLIN | CA | 94568-3859 | |
| LOIS E MARTIN | | 89C EAST BROADWAY | | | MILFORD | CT | 06460-6118 | |
| LOIS E MARTIN | | 74 FULLER TERRACE | | | W NEWTON | MA | 02465-1227 | |
| LOIS E PETERSON | | 13019 LANDINGS BLVD | | | HUDSON | FL | 34667-6447 | |
| LOIS E POLING | | 16196 LINCOLN ROAD | HWY | | VAN WERT | OH | 45891-9620 | |
| LOIS E RENS | | ROUTE 4 | BOX N7089 | SHADE ROAD | WATERTOWN | WI | 53094 | |
| LOIS E RITSEMA & DONALD L | | RITSEMA JT TEN | 3308 RED CLOVER ROAD | | KALAMAZOO | MI | 49004 | |
| LOIS E RYAN | | 2520 W STATE RD 28 | | | TIPTON | IN | 46072-9787 | |
| LOIS E SHARE | | 304 SWEET POTATO RIDGE | | | UNION | OH | 45322-9768 | |
| LOIS E SMITH | | 8151 BULL CREEK RD | | | TARENTUM | PA | 15084-3410 | |
| LOIS E STEVENSON | | 24188 CHAPEL BRANCH RD | | | SEAFORD | DE | 19973 | |
| LOIS E THIESSEN | | 13 HOLLINGWORTH DR | | | SCARBOROUGH | ONTARIO | M1P 1E1 | CANADA |
| LOIS E TULIKANGAS & | | ROBERT J TULIKANGAS TR | LOIS E TULIKANGAS TRUST | UA 03/28/96 | 22 ARNOLD AVE | READING | MA | 01867-2208 | |
| LOIS E VRONCH & DALE K | | VRONCH & SHIRLEE A NEMINSKI | & VICKI L PHILBRICK JT TEN | 677 DEWEY ST APT 329 | LAPEER | MI | 48446 | |
| LOIS E WASHBURN | | 8404 W MONTANA AVE | | | MILWAUKEE | WI | 53227-3412 | |
| LOIS E WEAVER | | 316 MAE CT | | | ROMEO | MI | 48065-5031 | |
| LOIS E WEINZIERL | | 4383 BIRCH RUN ROAD | | | MILLINGTON | MI | 48746-9301 | |
| LOIS E WETZEL | | 5 FLINT AVE | | | HEMPSTEAD | NY | 11550-7107 | |
| LOIS E WHITE CUST LAUREN E | | WHITE UNIF GIFT MIN ACT PA | 12 OVERLOOK CIRCLE | | ELIZABETHTOWN | PA | 17022-1425 | |
| LOIS EARHART | | 13 CAROLYN TERR | | | SOUTHBOROUGH | MA | 01772-2002 | |
| LOIS EIL | | 25 ROCKLEDGE AVE APT 903 W | | | WHITE PLAINS | NY | 10601 | |
| LOIS ELLEN ISAACS | | ATTN LOIS ISAACS GUSHIN | 11746 LAURELVIEW DRIVE | | CINCINNATI | OH | 45249-2710 | |
| LOIS EMILY BORIGHT | | ATTN TERKHORN | 1747 KEVIN STREET | | IRONTON | OH | 45638-1115 | |
| LOIS F ALEXANDER | | 143 WEST 96TH ST | | | NEW YORK | NY | 10025-6403 | |
| LOIS F ARNESEN TR FOR ROBERT | | K ARNESEN U/A DTD 12/1/78 | 880 PINEGROVE CT | | WHEATON | IL | 60187-3276 | |
| LOIS F BELGAN | | 535 CHARLOTTE | | | ROYAL OAKS | MI | 48073-2575 | |
| LOIS F COLLIER | | BOX 2434 | | | ANDERSON | IN | 46018-2434 | |
| LOIS F DEHAVEN | | 23 HUNTLEY CT | | | HAINES CITY | FL | 33844-8606 | |
| LOIS F FACHER | | 34 ATHENS RD | | | SHORT HILLS | NJ | 07078-1352 | |
| LOIS F FINK CUST SUSAN E | | FINK UNDER TN UNIF GIFTS TO | MINORS ACT | 198 OAK RD | NORRIS | TN | 37828 | |
| LOIS F GEREMIA | | 1029 YALE AVE | | | WALLINGFORD | CT | 06492-1829 | |
| LOIS F JOHNSON & CHARLES R | | JOHNSON JT TEN | 10 HOLLY LANE | | WALLINGFORD | CT | 06492-4723 | |
| LOIS F MALOTT CUST MICHAEL | | WASKOM UNDER FL UNIF | TRANSFERS TO MINORS ACT | 2505 FLORIDA BLVD | BRADENTON | FL | 34207-5731 | |
| LOIS F MCNEELEY | | 4101 RIVERSHELL | | | LANSING | MI | 48911-1908 | |
| LOIS F AVREAU | | 7934 48TH STREET SE | | | GRAND RAPIDS | MI | 49512-9721 | |
| LOIS FAYNETTE GRIFFITH | | 4586 TALONA RD | | | TALKING ROCK | GA | 30175-1628 | |
| LOIS FILKINS TR | | LOIS FILKINS TRUST | UA 11/15/93 | 28814 ORANGEWOOD RD | HIGHLAND | CA | 92346 | |
| LOIS FRANKEL | | 4 INTERLACHEN CIRCLE | | | WEST PALM BEACH | FL | 33401-1021 | |
| LOIS FRIEDMAN TRUSTEE U/A | | DTD 11/04/92 LOIS FRIEDMAN | REVOCABLE TRUST | 1044 CREEKSIDE CT | WHEELING | IL | 60090-5422 | |
| LOIS G BAILEY | | 229 NORTH WADE AVENUE | | | WASHINGTON | PA | 15301-3514 | |
| LOIS G CARWILE | | 2346 RIDGEVIEW AVE | | | LOS ANGELES | CA | 90041-2932 | |
| LOIS G COOPER & ROBERT L | | COOPER TEN ENT | 329 SOUTH 21ST ST | | PADUCAH | KY | 42003-3211 | |
| LOIS G HALSTEAD | | 82 SUNSET DR | | | CHATHAM | NJ | 07928-1243 | |
| LOIS G KLINE | | 205 E HARMON 707 | | | LAS VEGAS | NV | 89109-6442 | |
| LOIS G LENOCKER | | 2000 W 92ND AVE | LOT 124 | | FEDERAL HEIGHTS | CO | 80260 | |
| LOIS G NEITZKE | | BOX 7849 | | | FLINT | MI | 48507-0849 | |
| LOIS G POLSON & | | BARBARA P EVANS JT TEN | 323 RTE 108 | | MADBURY | NH | 03820-7028 | |
| LOIS G POLSON & | | DOUGLAS E POLSON JT TEN | 23 FRESHET RD | | MADBURY | NH | 03820-7003 | |
| LOIS G POUCHER | | 1 PHEASANT RUN | | | FREEHOLD | NJ | 07728-7766 | |
| LOIS G REED | | 144 VIRGINIA AVENUE | | | DANVILLE | VA | 24541-3726 | |
| LOIS G ROOSA | | BOX 348 | | | BEAR LAKE | MI | 49614-0348 | |
| LOIS GAROFOLO | | 35 JACKSON CIR | | | WINTER SPRING | FL | 32708-3423 | |
| LOIS GAYLE SEROTA | | 52 HALYARD RD | | | NORTH WOODMERE | NY | 11581-2813 | |
| LOIS GERALDINE DUNCAN | | 1314 PAM ANNE DR | | | GLENVIEW | IL | 60025-2517 | |
| LOIS GOGUEN | | 70 FOSTER RD | | | ASHBY | MA | 01431-1935 | |
| LOIS GORDON CUST ANTHONY | | GORDON UNIF GIFT MIN ACT NJ | 1228 FOX HOLLOW DRIVE | | TOMS RIVER | NJ | 08755-2179 | |
| LOIS GRAHAM | | 4755 HURSCH RD | | | ARCANUM | OH | 45304-9275 | |
| LOIS H BROADBENT SCHULTZ | | 47 RIDGE TOP CIRCLE 201 | | | BREVARD | NC | 28712 | |
| LOIS H CLINE | | 338 PILGRIM TRAIL | | | LIMA | OH | 45804 | |
| LOIS H COUSINS | | 7112-157 PAN AMERICAN | FREEWAY N E | | ALBUQUERQUE | NM | 87109-4213 | |
| LOIS H CRABTREE | | 2218 COUNTRY DR | | | FREMONT | CA | 94536-5315 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOIS H CREAMER | | 11624 HAVENNER RD | | | FAIRFAX STATION | VA | 22039-1223 | |
| LOIS H FOSTER TOD JANET RUTH COLDWELL | SUBJECT TO STA TOD RULES | 5411 BENNINGTON | | | KANSAS CITY | MO | 64129-2410 | |
| LOIS H MOORE | | BOX 196 | | | HARRISONVILLE | NJ | 08039 | |
| LOIS H PETTY | C/O JANELLE PETTY RUCKER | BOX 64057 | | | UNIVERSITY PLACE | WA | 98464-0057 | |
| LOIS H SEDMAN | 11-405 MC GHEE RD | | | | APISON | TN | 37302-9586 | |
| LOIS H SHAPIRO TR | MONROE & LOIS H SHAPIRO | FAM TRUST UA 07/12/94 | 6442 LA MANGA DR | | DALLAS | TX | 75248-2942 | |
| LOIS H STRASSBURG | 7597 E PHANTOM WAY | | | | SCOTTSDALE | AZ | 85255-4624 | |
| LOIS H WEBSTER | 905 GROVE ST | BOX 104 | | | DELMAR | DE | 19940-1309 | |
| LOIS H WHARTON | 183 PAULS & SWEDES ROAD | | | | PAULSBORO | NJ | 8066 | |
| LOIS H WHITE | P O BX 214 | | | | MILLSBORO | DE | 19966-0214 | |
| LOIS H WYATT | 557 COUNCIL BLUFF | | | | LILBURN | GA | 30047-2116 | |
| LOIS H WYATT & ROY C WYATT JT TEN | 557 COUNCIL BLUFF | | | | LILBURN | GA | 30047-2116 | |
| LOIS HAFT BERANBOM | 7 RISE ROAD | | | | NEW CITY | NY | 10956-6617 | |
| LOIS HAMBROCK | 900 JAMES ST | | | | CIRCLE PINES | MN | 55014-1142 | |
| LOIS HELLER QUILL | 5345 WINCHESTER ROAD | | | | FORT WAYNE | IN | 46819 | |
| LOIS HENSELMEIER RUNDLE | 1825 DUFF | | | | AMES | IA | 50010-5569 | |
| LOIS HERD NEBLETT | 28 OAKLAND DR | | | | PULASKI | VA | 24301-3136 | |
| LOIS HIGHLESTER | 604 TAYLOR ST | | | | CLARKSVILLE | AR | 72830-3540 | |
| LOIS HILLSMAN | 205 CARLISLE AVENUE | | | | YARDVILLE | NJ | 08620-1211 | |
| LOIS HOBBS MAC NAUGHTON | 125 WILKSHIRE DR | | | | COLUMBIA | SC | 29210-4236 | |
| LOIS HUBER WILLIAMSON | 1127 W 2ND ST | | | | ANDERSON | IN | 46016-2315 | |
| LOIS HUG | 232 ST RT 61 E | | | | NORWALK | OH | 44857-9705 | |
| LOIS I GROTENRATH TRUSTEE | U/A DTD 03/25/92 LOIS I | GROTENRATH TRUST | 10996 CRAWFORD LAKE TRL | | CEDAR SPRINGS | MI | 49319-9243 | |
| LOIS I MALONE & MICHAEL J | MALONE JT TEN | P O BOX 5236 | | | PINEHURST | NC | 28374 | |
| LOIS I MUHLENHAUPT | ATTN LOIS I HEBLER | RD 1 BOX 118 | | | VERMONTVILLE | NY | 12989-9708 | |
| LOIS I THOMAS DEUPREE TR | LOIS I THOMAS DEUPREE REVOCABLE TRUST | U/A DTD 10/9/2000 | 6437 S OSWEGO | | TULSA | OK | 74136 | |
| LOIS I ZMOLIK TRUSTEE U/A | DTD 05/19/88 OF THE LOIS I | ZMOLIK TRUST | 2407 CHURCH ST | | PORT HURON | MI | 48060-2618 | |
| LOIS J BACK | 225 YALE AVE | | | | NEWLEBANON | OH | 45345-1322 | |
| LOIS J BARBER & JUDITH M | BARBER JT TEN | 390 W MICHIGAN | | | OSCODA | MI | 48750-1415 | |
| LOIS J BISSANTZ | 443 DIANA AVE | | | | BATAVIA | OH | 45103-1806 | |
| LOIS J BITTNER TR | U/A DTD 10/04/04 | LOIS J BITTNER LIVING TRUST | 8439 EMBURY ROAD | | GRAND BLANC | MI | 48439 | |
| LOIS J BLOWER | 802 HUTCHINSON DRIVE | | | | COLORADO SPRING S | CO | 80910-3209 | |
| LOIS J BOND & | DEBORAH SLATTERY-NEVILLE & | DAVID ALAN BOND JT TEN | 7093 LAPEER RD | | DAVISON | MI | 48423-2534 | |
| LOIS J BOORSMA | BOX 104 | | | | KENT CITY | MI | 49330-0104 | |
| LOIS J CAMERON & JAMES L | CAMERON JT TEN | 89 AUGUSTINE CT | | | ODESSA | TX | 79765 | |
| LOIS J COLE | 305 BRUNSWICK DRIVE | | | | AVON LAKE | OH | 44012-2919 | |
| LOIS J CORWIN | 22378 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512 | |
| LOIS J DIEKOW | 704 S WHITEWATER AVE | | | | JEFFERSON | WI | 53549-1752 | |
| LOIS J DURIE | 372 BEECH ST | | | | KEARNY | NJ | 07032-3104 | |
| LOIS J EASTLUND | 111 FOURTH AVE APT 3D | | | | NEW YORK | NY | 10003 | |
| LOIS J FORGRAVE | 5021 ELMHURST | | | | ROYAL OAK | MI | 48073-1101 | |
| LOIS J GOLDSMITH | 598 WESTFIELD WAY | | | | OAKLAND | CA | 94619-2342 | |
| LOIS J GRIMES | 3927 37TH STREET | | | | BEAVER FALLS | PA | 15010-1173 | |
| LOIS J HALLMARK | 2970 NORTH 59TH ST | | | | KANSAS CITY | KS | 66104-1905 | |
| LOIS J HUFF | 4445 CORINTH BLVD | | | | DAYTON | OH | 45410-3474 | |
| LOIS J HUMMON TR | FBO LOIS J HUMMON TRUST | UA 09/09/86 | 6702 GOLFCREST DR | | SAN DIEGO | CA | 92119-2428 | |
| LOIS J JARNAGIN | 608 GOOSEBERRY LN | | | | GREENWOOD | IN | 46143-1220 | |
| LOIS J JOHNSON | 24328 CROWLEY STREET | | | | TAYLOR | MI | 48180-2117 | |
| LOIS J JOHNSON & RAY E | JOHNSON JT TEN | 24328 CROWLEY ST | | | TAYLOR | MI | 48180-2117 | |
| LOIS J KELLY | 2804 MARVIN DR | | | | CARSON CITY | NV | 89703-1509 | |
| LOIS J KELSEY | 753 DECORAH LANE | | | | MENDOTA HEIGHTS | MN | 55120-1619 | |
| LOIS J KING | 1532 CALIFORNIA AVE | | | | MCKEESPORT | PA | 15131 | |
| LOIS J LANDER | 812 KOHLERSBURG RD | | | | NEW BETHLEHEM | PA | 16242-9425 | |
| LOIS J LAWRENCE | 516 NORTH RD | | | | SCOTTSVILLE | NY | 14546-1129 | |
| LOIS J LINGEMAN | 3810 LEAHI AVE 209 | | | | HONOLULU | HI | 96815-4496 | |
| LOIS J MACKLIN | 3464 CURTIS DRIVE S E | | | | WARREN | OH | 44484-3604 | |
| LOIS J MANCE | 1613 N CENTER ST | | | | JOLIET | IL | 60435-2631 | |
| LOIS J MC MILLIAN | 4650 LAKESHORE DR APT 33 | | | | SHREVEPORT | LA | 71109-2917 | |
| LOIS J MC MULLEN | 211 WASHINGTON ST | | | | CUMBERLAND | MD | 21502-2826 | |
| LOIS J MORGAN | 1017 MYRTLE | | | | WATERFORD | MI | 48328-3832 | |
| LOIS J RICE | 15604 E 25TH ST | | | | INDEPENDENCE | MO | 64055-1929 | |
| LOIS J SABATH | 1766 OLD BRIAR RD | | | | HIGHLAND PARK | IL | 60035-4359 | |
| LOIS J SALO | 6296 W FAIRLANE DR | | | | LAKE CITY | MI | 49651 | |
| LOIS J SIMMONS | 302 CRANBERRY CT | | | | WARREN | OH | 44483-1546 | |
| LOIS J SNODGRASS | 4886 FAIRFIELD AVE | | | | FAIRFIELD | OH | 45014-2769 | |
| LOIS J STEWART | RR 2 COUNTRY LVG L-10 | | | | TIPTON | IN | 46072-9802 | |
| LOIS J VANDERMAST | 176 DAVIDSON DR | | | | LACONIA | NH | 03246-2099 | |
| LOIS J WEAKLEY | 100 SUMAC LANE | | | | FLORAL | AR | 72534 | |
| LOIS J WILLIAMS & | THOMAS A WILLIAMS CO TR | LOIS J WILLIAMS TRUST U/A DTD 11/06/93 | 126 CUNTRY CLUB RD | | BRYAN | OH | 43506-9136 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOIS J WILLISON | | RR 4 BOX 359 | | | EMPORIUM | PA | 15834-9705 | |
| LOIS J WILSON | | 1008 WITHERSPOON DR | | | KOKOMO | IN | 46901-1806 | |
| LOIS J YEAGER | | 5720 WEST BOGART ROAD | | | CASTALIA | OH | 44824-9723 | |
| LOIS JAGGARD | | 6959 MOUNT TABOR ROAD | | | CHILLICOTHE | OH | 45601-8557 | |
| LOIS JANET FOLGER | | 3082 LIGUSTRUM | | | ABILENE | TX | 79605 | |
| LOIS JEAN DOANE | | 1475 ROSEVIEW ST | | | DAYTON | OH | 45432-3816 | |
| LOIS JEAN MENKE | | 24222 AMURRO DR | | | MISSION VIEJO | CA | 92691-4204 | |
| LOIS JEAN PIPER | | 20361 SOMERVILLE LANE | | | HUNTINGTON BEACH | CA | 92646-5034 | |
| LOIS JEAN PIPER TRUSTEE | UNDER DECLARATION OF TRUST | DTD 08/17/84 | 20361 SOMERVILLE LANE | | HUNTINGTON BEACH | CA | 92646-5034 | |
| LOIS JEAN RUSCHAU | | 3627 CLEVELAND AVE | | | DAYTON | OH | 45410-3203 | |
| LOIS JEAN SLOAN | | 221 VIVIAN DR | | | MUNHALL | PA | 15120-2936 | |
| LOIS JEAN TAFT | | BOX 523 | | | ELMORE | OH | 43416-0523 | |
| LOIS JEAN ZACCAGNINI CUST | DEBRA ELLEN ZACCAGNINI UNIF | GIFT MIN ACT OHIO | 3109 PRESTON MEADOWS DR | | PLANO | TX | 75093-3379 | |
| LOIS JEANETTE TURNER | 1207 MOCCASIN TRAIL | | | | KOKOMO | IN | 46902-5490 | |
| LOIS JOYCE MORGAN | | 64 WAKEFIELD PL | | | MILTON | ONTARIO | N5X 1Z9 | CANADA |
| LOIS K BELDING-WELLS | | 715 PEARL STREET | | | BELDING | MI | 48809-1954 | |
| LOIS K GAMBLE TR | LOIS K GAMBLE TRUST | U/A DTD 1/19/68 | 4905 STONELEIGH RD | | BLOOMFIELD HILLS | MI | 48304 | |
| LOIS K HALL & LEROY E HALL TRS LOIS | K HALL & LEROY E HALL LIVING TRUST | U/A DTD 9/9/04 | 6036 LINGLE RD | | GOSPORT | IN | 47433 | |
| LOIS K HERMAN AS CUST | FOR ROBERT J HERMAN U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | PO BOX 1228 | CONCORD | MA | 01742 | |
| LOIS K MEYER & GERALD B | MEYER TR FOR LAURIE R MEYER | U/A DTD 3/23/76 | 5170 CANDLEWOOD DR | | FAYETTEVILLE | NY | 13066-1710 | |
| LOIS K WASHBURN & KENNETH L | WASHBURN JT TEN | 5295 HELENE ST | | | SHELBY TOWNSHIP | MI | 48316-4241 | |
| LOIS K WASHBURN & RANDY J | WASHBURN JT TEN | 5295 HELENE ST | | | SHELBY TOWNSHIP | MI | 48316-4241 | |
| LOIS K WASHBURN & THOMAS M | WASHBURN JT TEN | 5295 HELENE ST | | | SHELBY TOWNSHIP | MI | 48316-4241 | |
| LOIS KERN EISCHER & ROY E | EISCHER JT TEN | 8436 E TOWNLINE | | | BRIDGEPORT | MI | 48722-9774 | |
| LOIS KLEIN | | 103 PUTNEY ROAD | | | VALLEY STREAM | NY | 11580-1815 | |
| LOIS KOZIOL | | 5679 196TH ST | | | CHIPPEWA FALLS | WI | 54729-9229 | |
| LOIS KYLE MACPHERSON | | 9 HIGH ST | | | MIDDLEBOROUGH | MA | 02346-2236 | |
| LOIS L BARNES | | 924 KENLEIGH CIR | | | WINSTON-SALEM | NC | 27106-5605 | |
| LOIS L BECKLER | | 1309 MELROSE DR | | | ABERDEEN | SD | 57401-7854 | |
| LOIS L BELCHER | | 4037 ESTATES PLACE | | | COLUMBUS | OH | 43224-2149 | |
| LOIS L BIERER | | 444 HARBOR RIDGE LANE | | | FAIRPORT HARBOR | OH | 44077 | |
| LOIS L BURNELL | | 509 WOODLAND PLACE | | | PITTSBORO | IN | 46167 | |
| LOIS L CARTER | | 45512 CHEROKEE LANE | | | FREMONT | CA | 94539-6847 | |
| LOIS L CARYL | | 16308 TUCKER RD | | | HOLLY | MI | 48442-9743 | |
| LOIS L DAVIS | | 2027 MCCOY RD | | | COLUMBUS | OH | 43220-4411 | |
| LOIS L GARDINER | | 10420 W BURNS DR | | | SUN CITY | AZ | 85351-1641 | |
| LOIS L HABRAT | | 4104 FLEETWOOD DR | | | WEST MIFFLIN | PA | 15122-2764 | |
| LOIS L LAWCEWICZ | | BOX 24 | | | POLLOCK | LA | 71467-0024 | |
| LOIS L MCCAMY | | 5463 PARLIAMENT LN | | | WAUNAKEE | WI | 53597-9083 | |
| LOIS L PARKS | | 701-17TH ST | | | WINDBER | PA | 15963-1803 | |
| LOIS L PHILLIPS | | 2644 TREADWELL | | | WESTLAND | MI | 48186-3918 | |
| LOIS L SCHREITER | | 104 BROOKDALE DR | | | SOUTH MILWAUKEE | WI | 53172-1215 | |
| LOIS L SHAW | | 25200 ROCKSIDE RD APT 205C | | | CLEVELAND | OH | 44146-1904 | |
| LOIS L SMITH | | 2891 CHARING RD | | | COLUMBUS | OH | 43221-3032 | |
| LOIS L WRIGHT | | 39 SOMERSET | | | SWARTZ CREEK | MI | 48473-1149 | |
| LOIS LAIDACKER | | RD 1 BOX 245 | | | WATSONTOWN | PA | 17777-9731 | |
| LOIS LAMP | | 5162 PHILLIPS RICE RD | | | CORTLAND | OH | 44410-9675 | |
| LOIS LANZ | C/O KONDUB | 65 MELBOURNE RD | | | NORWALK | CT | 06851-5840 | |
| LOIS LEE SPEED & JOHN H | SOMERVILLE TR U/W FLETCHER B | SPEED JR | C/O WHITEFORD TAYLOR & PRESTON | SEVEN ST PAUL ST SUITE 1400 | BALTIMORE | MD | 21202-1654 | |
| LOIS LEVITON | | 8470 NENTRA STREET | | | LA MESA | CA | 91942-2713 | |
| LOIS LINDSAY | | 204 W MAIN ST | | | MT STERLING | KY | 40353-1348 | |
| LOIS LINDT HOPE TR | FLORENCE H LINDT REV LIV TRUST | UA 10/04/97 | 15066 NORTH ALPINE RD | | LODI | CA | 95240-9485 | |
| LOIS LISS | | 2401 PENNSYLVANIA AVE | | | WILMINGTON | DE | 19806-1401 | |
| LOIS M ALEX CUST DANIEL J | LIPSITT UNIF GIFT MIN ACT | MASS | 15 OAKLAND RD | | BROOKLINE | MA | 02445-6725 | |
| LOIS M ALLISON TR | U/A DTD 9/22/93 FBO THE | ALLISON FAMILY TRUST | 6485 BRAYTON AVE | | LONG BEACH | CA | 90805-2516 | |
| LOIS M ATWOOD TR U/A DTD | 11/20/85 F/B/O LOIS M ATWOOD | 9054 ROCKLAND | | | DETROIT | MI | 48239-1888 | |
| LOIS M AUDAS | | 461 TOWANDA CIRCLE | | | RIVERSIDE | OH | 45431-2132 | |
| LOIS M BERKENSTADT AS | CUST FOR EUGENE R | BERKENSTADT U/THE ILL | UNIFORM GIFTS TO MINORS ACT | 1033 MOAHA DRIVE | SAN DIEGO | CA | 92107-4106 | |
| LOIS M BERRY | | 196 MAIN ST | | | BUXTON | ME | 04093-6133 | |
| LOIS M BLEVINS | | 3831 MOTOR WAY | | | WATERFORD | MI | 48328-3542 | |
| LOIS M BOZACKI-MATZ | | 17855 MAPLE AVE | | | LANSING | IL | 60438-2445 | |
| LOIS M BRAKE & MELVIN S | DICKSON JT TEN | 3417 W J ROBINSON ROAD | | | COOKEVILLE | TN | 38506 | |
| LOIS M BRZEZINSKI & | EDWARD A BRZEZINSKI JT TEN | 19600 KOLAR RD | | | ATLANTA | MI | 49709-9646 | |
| LOIS M CAMPBELL & MARK C | BODRIE JT TEN | 2109 AUGSBURG DR | | | SAGINAW | MI | 48603-3703 | |
| LOIS M CARTER TR U/A DTD 5/25/04 | LOIS M CARTER REVOCABLE LIVING TRUST | 3202 SHARI WAY | | | SPARKS | NV | 89431 | |
| LOIS M COREN | | 1310 WESLEY | | | EVANSTON | IL | 60201-4141 | |
| LOIS M DICKINSON | | 3895 UTES DRIVE | | | TITUSVILLE | FL | 32796-2943 | |
| LOIS M DIPPOLD | | 228 S WATKINS | | | PERRY | MI | 48872 | |
| LOIS M DONALD | | 29 SISTER KERN TERRACE | | | HAMILTON | ONT | L9B 2M1 | CANADA |
| LOIS M DUFF | | 816 CRAIGTOWN RD | | | PORT DEPOSIT | MD | 21904-1616 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOIS M EAKER | 7049 E CARPENTER RD | | | | DAVISON | MI | 48423-8957 | |
| LOIS M EDWARDS | 1849 RIVERSIDE DR | | | | CONWAY | SC | 29526-8016 | |
| LOIS M EVITTS | RT 5 BOX 317B | | | | BEMIDJI | MN | 56601-8528 | |
| LOIS M FREDERIKSEN | BOX 53 | | | | LAKE COMO | FL | 32157-0053 | |
| LOIS M GERKIN | 3530 NORTHGATE DR APT 10 | | | | KISSIMMEE | FL | 34746 | |
| LOIS M GOODWIN | 3302 IVANHOE DRIVE | | | | ATLANTA | GA | 30327-1528 | |
| LOIS M GRETERMAN | 17415 123RD DR | | | | SUN CITY | AZ | 85375-5185 | |
| LOIS M HALL TR | VIRGINIA E GEORGE FAMILY TRUST | UA 5/5/98 | 275 STILLWELL LANE | | LAUREL HOLLOW | NY | 11791-1914 | |
| LOIS M HERRMANN CUST DAVID A | HERRMANN UNIF GIFT MIN ACT | TEXAS | 1100 HARBOR HAVEN | | SOUTHLAKE | TX | 76092-2811 | |
| LOIS M HUBBARD TR THE | LOIS M HUBBARD TRUST U/A | DTD 04/07/93 | 19134 MORILLA ST | | NORTHRIDGE | CA | 91324-1735 | |
| LOIS M HUDDLESTON | 147 TOWNSHIP RD 1154 | | | | SOUTH POINT | OH | 45680-8906 | |
| LOIS M HUDGENS TRUSTEE U/A | DTD 05/04/94 LOIS M HUDGENS | REVOCABLE LIVING TRUST | 123 OOSTAGALA DR | | LOUDON | TN | 37774-6901 | |
| LOIS M L RUSH | 3714 TOD NW | | | | WARREN | OH | 44485-1330 | |
| LOIS M LANE | 5566 HOLLANSBURG ARCANUM RD | | | | ARCANUM | OH | 45304-9267 | |
| LOIS M LARDNER | 3659 MOONEY CT SE | | | | LOS LUNAS | NM | 87031-6720 | |
| LOIS M LAWSON | 4343 LEBANON PICK 1009 | | | | HERMITAGE | TN | 37076 | |
| LOIS M MANDEVILLE | 33225 N MANOR 513 | | | | FARMINGTON | MI | 48336-4458 | |
| LOIS M MARTIN & DONALD J | MARTIN JT TEN | 201 SUNGLOW DR | | | ELIZABETH | PA | 15037-2841 | |
| LOIS M MCGEE | 1581 GALER ROAD | | | | LAFAYETTE | TN | 37083-5073 | |
| LOIS M MEADOWS | 4410 SHELBURNE DRIVE | | | | BLOOMINGTON | IN | 47404 | |
| LOIS M MILLER & RONALD E | MILLER JT TEN | 2820 KENNELY | | | SAGINAW | MI | 48609-9642 | |
| LOIS M MITMAN | 132 ST CROIX AVE | | | | COCOA BCH | FL | 32931-3335 | |
| LOIS M MITMAN TRUSTEE U/A | DTD 04/12/93 LOIS M MITMAN | FAMILY TRUST | 132 ST CROIX AVE | | COCOA BEACH | FL | 32931-3335 | |
| LOIS M MORSE | BOX 7164 | GILFORD BRANCH | | | LACONIA | NH | 03247-7164 | |
| LOIS M O'BRIEN & | THOMAS K O'BRIEN JT TEN | 370 HIGHSPIRE RD | | | GLENMOORE | PA | 19343 | |
| LOIS M OCONNOR | 830 PINE ST | | | | HANCOCK | MI | 49930-1526 | |
| LOIS M PERKINS | 155 ROBERTSON ROAD | | | | BALL | LA | 71405 | |
| LOIS M POSTEL TR | LOIS M POSTEL TRUST | UA 05/23/96 | 14861 VALLEY VISTA BLVD | | SHERMAN OAKS | CA | 91403-4117 | |
| LOIS M PRESS | 64 SEYMOUR AVE | | | | ST CATHARINES | ONTARIO | L2P 1A7 | CANADA |
| LOIS M RADFORD | 108 RIDGECREST AVE | | | | COLLINSVILLE | VA | 24078-1510 | |
| LOIS M REEDY & PAUL W REEDY JT TEN | 1163 BOHEMIA MILL ROAD | | | | MIDDLETOWN | DE | 19709-9755 | |
| LOIS M RETTIG & JAMES H | RETTIG JT TEN | 1825 ESSEX AVE | | | LINDEN | NJ | 07036-1413 | |
| LOIS M RHODES & | RICHARD A RHODES JT TEN | 9333 KENNEDY RD | | | YORKVILLE | IL | 60560-9677 | |
| LOIS M RUSSELL | 48 ADAMS RD | | | | NORWOOD | NY | 13668 | |
| LOIS M SCOTT TRUSTEE U/A DTD | 06/13/89 LOIS M SCOTT TRUST | 141 BALSAM APT 12 | | | PETOSKEY | MI | 49770-2448 | |
| LOIS M SHEETS | 1003 W MAIN ST | | | | GROVE CITY | PA | 16127-1011 | |
| LOIS M SHUNK | 118 RUE JEAN TALON | | | | SHERBROOKEE | QUEBEC | J1G 3B2 | CANADA |
| LOIS M SHUNK | 118 RUE JEAN TALON | BOX 477 | | | SHERBROOKE | QUEBEC | J1G 3B2 | CANADA |
| LOIS M STEEDE | 1142 FAIRWAY DRIVE | | | | LINDEN | MI | 48451-9411 | |
| LOIS M STEINHOFF TR | LOIS M STEINHOFF TRUST | UA 09/18/95 | 5281 KIMBERLY DR | | GRAND BLANC | MI | 48439-5161 | |
| LOIS M STEVENS & | ROBERT F STANOW JT TEN | 18382 UNIVERSITY PARK DR | 13 | | LIVONIA | MI | 48152-2628 | |
| LOIS M TOWLES CREWS | 650 KING ST | | | | MT PLEASANT | SC | 29464-4477 | |
| LOIS M WALZ | 3741 NORTH OAKLAND ST | | | | ARLINGTON | VA | 22207-4838 | |
| LOIS M WEBER | 6689 CHAMPAGNE RD | BOX 351 | | | KINDE | MI | 48445-9605 | |
| LOIS M WEINGARTZ | 6520 NEWARK RD | | | | IMLAY CITY | MI | 48444-9760 | |
| LOIS M WILKISON | 1445 REDLAND RD | | | | LANDRUM | SC | 29356-8819 | |
| LOIS M WILSON | 686 LARSON CRT | | | | ROSCOMMON | MI | 48653-9780 | |
| LOIS M ZIMMERMAN | 5379 SUMMITT ROAD | | | | LYNDENHURST | OH | 44124 | |
| LOIS MABEUS | 197 W FLINT ST | | | | LAKE ORION | MI | 48362-3033 | |
| LOIS MAC DONALD | 9824 SUCIA CIRCLE | | | | PARRISH | FL | 34219-9394 | |
| LOIS MANTEL | 1051 OCEAN SHORE BLVD 301 | | | | ORMOND BEACH | FL | 32176 | |
| LOIS MARES | 117 MANZANITA | | | | S SAN FRANCISCO | CA | 94080 | |
| LOIS MARGARET REYNOLDS | HOUGHTON | 7685 TROUT RD | | | LAKE TOMAHAWK | WI | 54539-9477 | |
| LOIS MARGUERITE ALBRIGHT | 3356 S COUNTY RD 500 W | | | | RUSSSIAVILLE | IN | 46979 | |
| LOIS MARJORIE STROEBEL | 867 ATTICA STREET | | | | VANDALIA | OH | 45377-1849 | |
| LOIS MARR | 7782 OSAGE | | | | DENVER | CO | 80221-3451 | |
| LOIS MARY BROWN | 6884 TANGLE WOOD | | | | WATERFORD | MI | 48327-3515 | |
| LOIS MARY DIEHL | 23 LEXINGTON AVE | | | | CAMBRIDGE | MA | 02138-3318 | |
| LOIS MASON PURDY | BOX 201 | | | | SPENCER | VA | 24165-0201 | |
| LOIS MATICHAK | 508 BALTIMORE STREET | | | | PHILLIPSBURG | NJ | 08865-1846 | |
| LOIS MAZER | PLEASANT RIDGE RD | | | | HARRISON | NY | 10528 | |
| LOIS MC PEAKE | 9038 E BLUE WATER DR | | | | CLARKSTON | MI | 48348-4256 | |
| LOIS MCCUNE TREVENA | 94 BRANDYWYNE DRIVE | | | | FLORHAM PARK | NJ | 7932 | |
| LOIS MERKLE TR | MERKLE LIVING TRUST | U/A DTD 02/18/05 | 12036 SCHONBORN PLACE | | CLIO | MI | 48420 | |
| LOIS MONCIER | 204 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1964 | |
| LOIS MONTALBANO | 255 MORRIS AVE | | | | ROCKVILLE CENTRE | NY | 11570-3027 | |
| LOIS MYERS JERVEY | BOX 9005 | | | | ORANGEBURG | SC | 29116-9005 | |
| LOIS MYRUSKI | 7 RIDGEWAY | | | | GOSHEN | NY | 10924-1407 | |
| LOIS N COX | BOX 156 | | | | SYOSSET | NY | 11791-0156 | |
| LOIS N KOPECKY | 934-44TH ST SE | | | | CEDAR RAPIDS | IA | 52403-3924 | |
| LOIS NADEL | 74 DUNDEE RD | | | | STAMFORD | CT | 06903-3622 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOIS NATHALIE WALTS AS | CUSTODIAN FOR SHERRI LYNN | WALTS U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 5538 RAVEN RD | BLOOMFIELD | MI | 48301-1052 | |
| LOIS NATHALIE WALTS AS | CUSTODIAN FOR CRAIG HOWARD | WALTS U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1368 E LINCOLN | BIRMINGHAM | MI | 48009-7192 | |
| LOIS NAYLOR BERL | 1709 NORTH UNION STREET | | | | WILMINGTON | DE | 19806-2501 | |
| LOIS NICHOLS | 12 ESTHER LN | | | | NORTHWOOD | NH | 03261-3808 | |
| LOIS NONKIN & MARK NONKIN JT TEN | 3303 WATER OAKS DRIVE | | | | HOLLYWOOD | FL | 33021-8431 | |
| LOIS O'NEAL | 2934 REGISTER RD | | | | FRUITLAND PARK | FL | 34731 | |
| LOIS O'NEILL | BOX 689 | | | | ROSEBURG | OR | 97470-0137 | |
| LOIS OWENS | 1658 WEST ROAD 32 | | | | WINCHESTER | IN | 47394 | |
| LOIS OWENS IRVIN | 4219 9TH ST E B | | | | ST SIMONS ISLAND | GA | 31522-3302 | |
| LOIS P CASS | 11 MOUNTAIN ROAD | | | | ROCHESTER | NY | 14625-1816 | |
| LOIS P COX | C/O COSBY SMITH PERS REP | 4456 BAY CT | | | MARIETTA | GA | 30066 | |
| LOIS P HAWKS | 3521 EVANGELINE ST | | | | NORFOLK | VA | 23502-3106 | |
| LOIS P PEARSON & JAMES R | PEARSON SR JT TEN | G-9333 W POTTER RD | | | FLUSHING | MI | 48433 | |
| LOIS P SCHOOLER & HAROLD V | SCHOOLER JT TEN | 2805 E 25TH | | | VANCOUVER | WA | 98661-4562 | |
| LOIS P WALKER | 10816 WARFIELD PL | | | | COLUMBIA | MD | 21044 | |
| LOIS PADGETT VANDYKE | 202 BURLEIGH CT | | | | LOUISVILLE | KY | 40245-4105 | |
| LOIS PERELLI | S102 W19504 KELSEY DR | | | | MUSKEGO | WI | 53150-8425 | |
| LOIS PLUMMER | 9330 WOODSIDE | | | | DETROIT | MI | 48204-2106 | |
| LOIS PRESTON & JEAN BOUDA JT TEN | APT 1001 | CLAWSON MANOR | 255 WEST 14 MILE ROAD | | CLAWSON | MI | 48017-1949 | |
| LOIS R ALLEN | 22 A QUAIL RIDGE CT | | | | OWENSBORO | KY | 42303 | |
| LOIS R ANGELUS & RICHARD N | ANGELUS JT TEN | 104 WARWICK TURNPIKE | | | WARWICK | NY | 10990-3918 | |
| LOIS R BETZ TR U/A DTD | 04/28/86 LOIS R BETZ TRUST | 4517 LA JOLLA DR | | | BRADENTON | FL | 34210-3930 | |
| LOIS R BOECKELMAN | 808 MONROE | | | | OREGON | IL | 61061-1118 | |
| LOIS R ELLIOTT | 207 BELAIR | | | | JEFFERSON CITY | MO | 65109-0703 | |
| LOIS R EYK | 2108 COLLINGWOOD SW | | | | WYOMING | MI | 49509-1646 | |
| LOIS R GARVIN | 8753 S 425 W | | | | KNIGHTSTOWN | IN | 46148 | |
| LOIS R GILBERT | 2 RAMSEY CT | | | | MOUNT LAUREL | NJ | 08054-4954 | |
| LOIS R HALEY | 1233 MILAN AVE | | | | PITTSBURGH | PA | 15226-1831 | |
| LOIS R HARLAN | 242 H ST | | | | WILKINSON | IN | 46186-9797 | |
| LOIS R LOGAN | 219 HIGH ST | | | | MT HOLLY | NJ | 08060-1403 | |
| LOIS R MAYNARD | 8855 FULTON | | | | DETROIT | MI | 48209-2661 | |
| LOIS R MOUND | 119 E 84 ST | | | | NEW YORK | NY | 10028-0939 | |
| LOIS R REICHELT | 418 FARMINGTON AVE | | | | BRISTOL | CT | 06010-3908 | |
| LOIS R RISSER | 600 HIGHLAWN AVE | | | | ELIZABETHTOWN | PA | 17022-1307 | |
| LOIS R ROSS | 216 PENICK AVE | | | | GREENSBURG | KY | 42743-1026 | |
| LOIS R SIMS | 2231 RIDGEMOOR CT | | | | BURTON | MI | 48509 | |
| LOIS R SMITH & WILFORD C | SMITH JT TEN | 36002 CADRE | | | CLINTON TOWNSHIP | MI | 48035-2907 | |
| LOIS RAND | 100 SPRINGS COVE | | | | LOUISVILLE | CO | 80027-3200 | |
| LOIS REITZ | 205 WARING RD | | | | SYRACUSE | NY | 13224-2257 | |
| LOIS RINI | APT 611 | 26450 CROCKER BLVD | | | HARRISON TOWNSHIP | MI | 48045-2492 | |
| LOIS ROBINSON | 820 TAYLOR AVE | | | | SCRANTON | PA | 18510-1324 | |
| LOIS ROOS | 8 W LOINES AVE | | | | MERRICK | NY | 11566-3015 | |
| LOIS S BENTON | 3314 SANDWOOD WAY | | | | MADISON | WI | 53713-3476 | |
| LOIS S COHEN | 4024 LELAND RD | | | | LOUISVILLE | KY | 40207-2008 | |
| LOIS S DEVER | 5870 WEST HOMESTEAD DR | | | | FRANKTON | IN | 46044-9481 | |
| LOIS S HAM | 1790 O BASE RD | | | | ROME | TX | 76078-9801 | |
| LOIS S HARVEY | 45 FOURTH ST | | | | CANISTEO | NY | 14823-1152 | |
| LOIS S HEIDLER & ROBERT | S HEIDLER JT TEN | BOX 741 | | | BOWLING GREEN | OH | 43402-0741 | |
| LOIS S JUENGEL TR | LOIS S JUENGEL REV FAM TRUST | UA 03/29/00 | 46792 SCOTCH PINE LANE | | MT CLEMENS | MI | 48042-5375 | |
| LOIS S LITZOW | 4001 19TH AVENUE NW | # 508 | | | ROCHESTER | MN | 55901 | |
| LOIS S MACKEY & JANE M REID JT TEN | FORWOOD MANOR APT 306 | 1912 MARSH RD | | | WILMINGTON | DE | 19810-3954 | |
| LOIS S MACKEY & THOMAS E | MACKEY JT TEN | FORWOOD MANOR APT 306 | 1912 MARSH RD | | WILMINGTON | DE | 19810-3954 | |
| LOIS S MATTHEWS & FRED W | MATTHEWS JT TEN | ROUTE 2 9524 E LONG LAKE RD | | | HARRISON | MI | 48625-9669 | |
| LOIS S PATTERSON | 235 CHARLESTON DRIVE | | | | WILMINGTON | DE | 19808-4358 | |
| LOIS S PIPPIN | 2616 LEESHIRE COURT | | | | TUCKER | GA | 30084-3023 | |
| LOIS S POLAKOFF | 12 RIPPLING BROOK DR | | | | SHORT HILLS | NJ | 07078-1327 | |
| LOIS S SANDERS AS CUST | FOR RUSSELL G SANDERS U/THE | CAL UNIFORM GIFTS MINORS | ACT | 3566 MILLIKIN | SAN DIEGO | CA | 92122-2928 | |
| LOIS S SHUMAN | 5 LYNN PL | | | | HILLSDALE | NJ | 07642-1104 | |
| LOIS S TEINOWITZ | 2925 PARKSIDE DR | | | | HIGHLAND PARK | IL | 60035-1036 | |
| LOIS SAGMEISTER | 3035 SHADOW LN | | | | OSHKOSH | WI | 54901-1437 | |
| LOIS SAUNIER HORNSBY | 311 INDIAN SPRINGS RD | | | | WILLIAMSBURG | VA | 23185-3942 | |
| LOIS SAYLES | 895 HENDERSON | | | | WATERFORD | MI | 48328-2511 | |
| LOIS SCHULER | 1404 GAIL AVE | | | | ALBANY | GA | 31707 | |
| LOIS SELIGER & MARVIN G | SELIGER JT TEN | 430 DEERPATH DR | | | SCHERNVILLE | IN | 46375-2500 | |
| LOIS SINGER | 407 | 2200 MILTON RD | | | UNIVERSITY HTS | OH | 44118-3982 | |
| LOIS SNYDER & ELLIS SNYDER JT TEN | 2528 SOUTH SHERIDAN ROAD | | | | CARO | MI | 48723-9623 | |
| LOIS SPEIGHT & JOHN O | SPEIGHT JR JT TEN | 1724 S LAKESIDE CT | | | VENICE | FL | 34293-1928 | |
| LOIS STEIN MCDOWELL | PO BOX 13357 | | | | FLINT | MI | 48501 | |
| LOIS STEIN MCDOWELL TOD | PO BOX 13357 | | | | FLINT | MI | 13357 | |
| LOIS SUCHOMSKI | 45 INVERNESS ROAD | | | | SPRINGFIELD | IL | 62704 | |
| LOIS SULLIVAN | 14011 STONEGATE LANE | | | | ORLAND PARK | IL | 60467-7604 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOIS T LALLY | 4000 MASSACHUSETTS AVE NW 1014 | | | | WASHINGTON | DC | 20016-5112 | |
| LOIS T WERTH | 1780 RUDOLPH RD | | | | ROCHESTER | NY | 14624 | |
| LOIS TIMKO | C/O LOIS A RADLER | 70 SAGAMORE AVE | | | EDISON | NJ | 08820-2978 | |
| LOIS TROWBRIDGE | BOX 12 | | | | BETHEL | CT | 06801-0012 | |
| LOIS V CHAPMAN & RAYMOND LEE | CHAPMAN JT TEN | 225 VREELAND AVE | | | MIDLAND PARK | NJ | 07432-1646 | |
| LOIS V ELLIS & SUSAN A NITCH | & JANET E PAIR JT TEN | 4400 E 211 ST | | | BELTON | MO | 64012-8944 | |
| LOIS V HAYNES | 1413 E MAPLEGROVA ST | | | | WEST COVINA | CA | 91792-1213 | |
| LOIS V LYSEN & LOREN L LYSEN JT TEN | 9260 W 143RD ST | | | | ORLAND PARK | IL | 60462-2142 | |
| LOIS V MACKEY | 3990 MAJESTIC DR | | | | CONCORD | CA | 94519-1214 | |
| LOIS V PLUSHANSKI | 111 FIELDCREST DR | | | | TUNKHANNOCK | PA | 18657-7046 | |
| LOIS V SHARKEY | 3111 SANDALWOOD CT | | | | LAFAYETTE | CA | 94549-5509 | |
| LOIS VALASEK | ATTN LOIS VALASEK DESPRES | 6825 ESSEX CTR | | | ST JOHNS | MI | 48879-9735 | |
| LOIS VOLLMER DE MEY | 108 SEVENTY ACRE RD | | | | WEST REDDING | CT | 06896-2706 | |
| LOIS W CLARKE | 57 PINE HILL AVE | | | | STAMFORD | CT | 06906-1516 | |
| LOIS W CONNELL TRUSTEE U/A | DTD 08/08/90 ROBERT J | CONNELL TRUST | 1677 ONEIDA ST | | DENVER | CO | 80220-1759 | |
| LOIS W DUGA | 2121 HIGHVIEW RD | | | | CLEARFIELD | PA | 16830-1105 | |
| LOIS W EDDEY | 550 HAMPTON RIDGE DRIVE | | | | AKRON | OH | 44313-5090 | |
| LOIS W GROSS | 2165 CHATFIELD DR | | | | CLEVELAND | OH | 44106-3317 | |
| LOIS W HARWIN | 410 DOHENY ROAD | | | | BEVERLY HILLS | CA | 90210-2643 | |
| LOIS W KINNEY | 26 FAIRFIELD DRIVE | | | | KENNEBUNK | ME | 04043-7644 | |
| LOIS W SEEGAL | 4001 OLD COURT ROAD APT 102 | | | | PIKESVILLE | MD | 21208-2838 | |
| LOIS W SERETNY & STANLEY E | SERETNY TR LOIS W SERETNY | LIVING TRUST UA 10/27/98 | 1202 TRACE TWELVE | | WEST LAFAYETTE | IN | 47906-1878 | |
| LOIS W SHEPARD | 240 PATTERSON DR | | | | COLUMBIA | TN | 38401-5590 | |
| LOIS WHITMARSH COYNE | 4714 WAUKESHA ST | | | | MADISON | WI | 53705-4843 | |
| LOIS WHITMARSH COYNE | 4714 WAUKESHA ST | | | | MADISON | WI | 53705-4843 | |
| LOIS WILLIAMS BOONE | APT 227 | 4515 22ND ST NW | | | CANTON | OH | 44708-1560 | |
| LOIS WILLSON BOYD & | EDITH S WILLSON JT TEN | C/O LOIS WILLSON | 4370 GEORGIA HWY 354 | | PINE MOUNTAIN | GA | 31822 | |
| LOIS WINBORN | 7914 MEADOW LAKE | | | | HOUSTON | TX | 77063-1929 | |
| LOIS WINTER | 7101 SHEFFIELD ROAD | | | | BALTIMORE | MD | 21212-1628 | |
| LOIS WOLF | 54 MARION AVE | | | | MOUNT KISCO | NY | 10549-1906 | |
| LOIS YANCER | 72 MULBERRY | | | | DAVISON | MI | 48423-9132 | |
| LOISA BYRD | 1462 N 45TH | | | | E ST LOUIS | IL | 62204-2604 | |
| LOISANN HARON | 1159 W BROADWAY | | | | ALEXANDRIA | IN | 46001-8158 | |
| LOISANN M BUBNELL | 2 SWEETWATER LANE | | | | HILTON HEAD | SC | 29926-2626 | |
| LOISANNA H VEEDER | C/O CAROLYN EBERHARD POA | 2434 CODDINGTON RD | | | BROOKTONDALE | NY | 14817 | |
| LOISE I HUBLER | 3188 PERRY COURT | | | | GRAND BLANC | MI | 48439-8151 | |
| LOISE REICHARD WHITE | 310 FRONT ST | | | | BROWNSVILLE | PA | 15417-1937 | |
| LOISELLE MEMORIALS INC | C/O JEANINE & DANIEL GIROUX | 402 LOWER MAIN ST | | | HUDSON FALLS | NY | 12839-2660 | |
| LOKEY OLDSMOBILE INC | 2339 GULF TO BAY BLVD | | | | CLEARWATER | FL | 33765-4102 | |
| LOLA A HENNIG | W7270 PUCKAWAY RD LOT 45 | | | | MARKESAN | WI | 53946-7951 | |
| LOLA A ROUTLY & WILBERT E | ROUTLY JT TEN | 1337 ARROWWOOD LN | | | GRAND BLANC | MI | 48439-4858 | |
| LOLA ABBOTT & BENJAMIN | ABBOTT JT TEN | 205 WEST END AVE | APT 1N | | NEW YORK CITY | NY | 10023-4817 | |
| LOLA B CIAVARDONI | 1443 DEWITT STREET | | | | SCHENECTADY | NY | 12303-1417 | |
| LOLA B COUCH | ONE NORTH FULS RD | | | | NEW LEBANON | OH | 45345-9400 | |
| LOLA B WILLIAMS | 920 PECK ST | | | | TOLEDO | OH | 43608-2828 | |
| LOLA BADER | 16 WEST 77TH ST | | | | NEW YORK | NY | 10024-5126 | |
| LOLA C DEVINE TR | LOLA C DEVINE TRUST | UA 05/14/98 | 3531 N VILLAGE CT | | SARASOTA | FL | 34231-8243 | |
| LOLA CASE WASHINGTON & | RICHARD SCOTT WASHINGTON TR | LOLA CASE WASHINGTON REVOCABLE | TRUST UA 04/16/97 | 11222 S SHORE RD | RESTON | VA | 20190-4438 | |
| LOLA D KNOTT & LAUREL M | SEIDELMAN JT TEN | 3841 WOODLAND AVE | | | WESTERN SPRINGS | IL | 60558-1119 | |
| LOLA DEE ASHBY | BOX 1978 | | | | RED LODGE | MT | 59068-1978 | |
| LOLA DRIESSEN | 324 MAIN | | | | ELK RIVER | MN | 55330-1532 | |
| LOLA E WILLIAMS | 15 LAFAYETTE ST  APT 138 | | | | SCHENECTADY | NY | 12305-2028 | |
| LOLA F CAMPBELL & BRENDA EVA | CAMPBELL JT TEN | 34239 FOUNTAIN BLVD | | | WESTLAND | MI | 48185-9431 | |
| LOLA F SWANEY | 607 HILLCREST | | | | MANSFIELD | TX | 76063-2162 | |
| LOLA G BONHAM | 4242 N BLESAY ROAD | | | | FLINT | MI | 48506-1663 | |
| LOLA G JACKSON & FORD O | JACKSON JT TEN | RTE 1 BOX 546 | | | LEBANON | VA | 24266-9601 | |
| LOLA H CAPLES | 127 RIVERBEND CIRCLE | | | | GAINESVILLE | GA | 30501-1361 | |
| LOLA HARRIS | 118 SCHUM LN | | | | ROCHESTER | NY | 14609-2619 | |
| LOLA HEIDEMAN STINSON | 3732 S WALNUT DR | | | | KINGMAN | IN | 47952-8117 | |
| LOLA J LATREILLE TRUSTEE U/A | DTD 8/23/94 LOLA J LATREILLE | TRUST | 60733 MT VERNON ROAD | | ROCHESTER | MI | 48306-2045 | |
| LOLA J LOGAN | 646 LATHAM CRT | | | | COLUMBUS | OH | 43214 | |
| LOLA J LOGAN & SUSAN C MAXWELL & | JOHN T LOGAN TR | LOLA J LOGAN LVG TRUST | UA 2/22/99 | 646 LATHAM CRT | COLUMBUS | OH | 43214 | |
| LOLA J SIMPSON | 8631 SEA PINES LANE | | | | DAYTON | OH | 45458-3321 | |
| LOLA J STAGMAN & JUDY A | SAUNDERS CO-TTEES LOLA J | STAGMAN TRUST U/A DTD | 03/15/91 | 3139 N BELSAY ROAD | FLINT | MI | 48506-2277 | |
| LOLA JEAN FAHLER | 919 HOLLY CT | | | | DEERFIELD | IL | 60015-2846 | |
| LOLA KANTLEHNER & DOLLY ANN | KANTLEHNER JT TEN | 110 W COLE AVE | | | MT CARROLL | IL | 61053-1211 | |
| LOLA KANTLEHNER & HELEN | KELLER JT TEN | 110 W COLE AVE | | | MOUNT CARROLL | IL | 61053-1211 | |
| LOLA L BOWERS | APT 4 | 3301 MONTICELLO CIRCLE W | | | MEMPHIS | TN | 38115-0638 | |
| LOLA L RAMEY | 5354 SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9035 | |
| LOLA LESIAK | 80 WILSON AVE | | | | MERIDEN | CT | 06450-6916 | |
| LOLA M BROWN | 4033 PROCTOR | | | | FLINT | MI | 48504-2264 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOLA M CONNER | 309 PASSAIC AVE | | | | PHILLIPSBURG | NJ | 08865-4032 | |
| LOLA M DOYLE TR | LOLA M DOYLE TRUST | UA 01/18/90 | 74 RAILROAD ST | | PETERSBURG | MI | 49270 | |
| LOLA M HARPER | 1638 COTTONWOOD | | | | N CANTON | OH | 44720-1102 | |
| LOLA M HARRIS | BOX 90347 | | | | ROCHESTER | NY | 14609-0347 | |
| LOLA NAZAK | 336 N HENRY ST | | | | CRESTLINE | OH | 44827-1363 | |
| LOLA P ASARO TOD | SAM ASARO & | SALLY A FLATEN | 28988 JAMES | | GARDEN CITY | MI | 48135-2124 | |
| LOLA R BARDEL | 6450 S W RICHEY LANE | | | | PORTLAND | OR | 97223-7294 | |
| LOLA RATTER | 230 MILLPORT RD | | | | WEST MIFFLIN | PA | 15122-2547 | |
| LOLA T MCGRAIL | 120 SHERMAN ROAD | | | | CHESTNUT HILL | MA | 02467-3179 | |
| LOLA V HERMES | BOX 106 | | | | BARNETT | MO | 65011-0106 | |
| LOLA WILLIAMS | 7940 S ELLIS AVE | | | | CHICAGO | IL | 60619-4320 | |
| LOLA WOODS | 2042 HILLSDALE | | | | KALAMAZOO | MI | 49006-2416 | |
| LOLENE T GUSLER | 3274 DANIELS CREEK RD | | | | COLLINSVILLE | VA | 24078-1671 | |
| LOLITA D CARTER | 2109 E MAIN ST | | | | ROGERSVILLE | TN | 37857-2985 | |
| LOLITA M HERNANDEZ-GRAY | 1419 NICOLET PL | | | | DETROIT | MI | 48207-2804 | |
| LOLITA M PARNABY TR LOLITA | M PARNABY ET AL U/A DTD | 11/02/78 | 1319 E 21 ST STREET | | LOVELAND | CO | 80538 | |
| LOLITA M PRICE | 71-73 COLUMBIA STREET | | | | NEW YORK | NY | 10002-2687 | |
| LOLITA M STANTON | 6336 N KEELER | | | | CHICAGO | IL | 60646-4508 | |
| LOLITA M VINCENT | 12514 ASKEW STREET | | | | GRANDVIEW | MO | 64030-1516 | |
| LOLITA OLIVER & | STEPHEN D OLIVER JT TEN | 831 E CENTER RD | | | KOKOMO | IN | 46902-5366 | |
| LOLITA R OCONNOR TR | LASHA EXEMPTION TRUST | UA 01/13/97 | 29540 SLUMBERWOOD | | FAIR OAKS RANCH | TX | 78015-4539 | |
| LOLITA W DEE | C/O LOLITA WONG | 2191 28TH AVENUE | | | SAN FRANCISCO | CA | 94116-1732 | |
| LOLITA WOMAC | 4708 WADE DR | | | | METAIRIE | LA | 70003-2714 | |
| LOLLY PETREEKO | 514 HARRISON PL | | | | LINDEN | NJ | 07036-2672 | |
| LOLOMA K WIKSTEN | 6737 WEST 105TH ST | | | | CHICAGO RIDGE | IL | 60415-1703 | |
| LOLOMA K WIKSTEN & MARY C | WIKSTEN JT TEN | 6737 WEST 105TH STREET | | | CHICAGO RIDGE | IL | 60415-1703 | |
| LOMA J LUTZ | 2003 JOHNSON CREEK ROAD | | | | BARKER | NY | 14012-9528 | |
| LOMA J REEVES | 2022 STANFORD AVENUE | | | | FLINT | MI | 48503-4011 | |
| LOMA SMITH | 2602 NORTH ROUTIERS | | | | INDIANAPOLIS | IN | 46219-1545 | |
| LOMAN A JEFFERS | 2640 STATE ROUTE 232 | | | | NEW RICHMOND | OH | 45157-8317 | |
| LOMAN L JENKINS | 14221 SILVER LAKES CIRCLE | | | | PORT CHARLOTTE | FL | 33953 | |
| LOMIS N GWINN | BOX 323 | | | | MEADOW BRIDGE | WV | 25976-0323 | |
| LON B ISAACSON | 3435 WILSHIRE BLVD SUITE 2910 | | | | LOS ANGELES | CA | 90010-2015 | |
| LON B NILES | 4806 GAVIOTA AVE | | | | LONG BEACH | CA | 90807-1210 | |
| LON BALLARD | 9312 PICTURE RIDGE RD | | | | PEORIA | IL | 61615-1748 | |
| LON C MITCHELL JR | 1330 BELLHAVEN DR | | | | MOUNT PLEASANT | SC | 29466 | |
| LON D SEIGHMAN | 1280 FOUNTAIN ROAD | | | | NEWTOWN | PA | 18940-3720 | |
| LON D WOODS | 350 RIDGEWOOD DR | | | | GETTYSBURG | PA | 17325 | |
| LON E MADLOCK | BOX 10250 | | | | DETROIT | MI | 48210-0250 | |
| LON H MITCHELL & | WILLIAM O MITCHELL JT TEN | 1740 WILSON AVE | | | SAGINAW | MI | 48603 | |
| LON JONES TR | LON JONES TRUST | UA 09/03/91 | 13 GLEN COVE PL | | LAKEVIEW | AR | 72642-7158 | |
| LON R RACSTER CUST ANGELA C | RACSTER UNIF GIFT MIN ACT | IND | 2865 S SOUTHTOWN PLACE | | PORTLAND | IN | 47371 | |
| LONA M PINGOT | 1248 JANICE LANE | | | | BEAVERTON | MI | 48612-8844 | |
| LONA M PINGOT & LOREN J | SCHNEIDER JT TEN | 1248 JANICE LANE | | | BEAVERTON | MI | 48612-8844 | |
| LONA M PINGOT CUST LOREN | JAMES SCHNEIDER UNIF GIFT | MIN ACT MICH | 1248 JANICE LANE | | BEAVERTON | MI | 48612-8844 | |
| LONA MAE DEAN | C/O THOMAS | 49 BIRCH ST | | | JASPER | GA | 30143-1270 | |
| LONA MAE DEAN THOMAS | 49 BIRCH STREET | | | | JASPER | GA | 30143-1270 | |
| LONA N WILSON | 1413 MILBOURNE AVE | | | | FLINT | MI | 48504-3115 | |
| LONA ROMINE | 13033 19 MILE RD | | | | GOWEN | MI | 49326-9764 | |
| LONA VAN WINKLE & | MELDON D VAN WINKLE JT TEN | 520 BRANDT ST | | | DAYTON | OH | 45404-2244 | |
| LONAS H TARR | BOX 650 | | | | JEFFERSON CITY | TN | 37760-0650 | |
| LONCHIA KRUSIKANIS & STANLEY | A KAROL JT TEN | 661 HAMMOND ST | | | BROOKLINE | MA | 02467-2117 | |
| LONDA C JACKSON | 12391 DOW RD | | | | SUNFIELD | MI | 48890-9754 | |
| LONDELL C TRESSEL | 406 RUDDELL DR | | | | KOKOMO | IN | 46901 | |
| LONDON SALVAGE & TRADING CO | LTD | 333 EGERTON ST | | | LONDON | ONTARIO | N5Z 2H3 | CANADA |
| LONELLE A COFFIN | 105 BOWLS DR | | | | WOODSTOCK | GA | 30188 | |
| LONETA B WEEKS | 1980 JAMESTOWN DRIVE | | | | PALATINE | IL | 60074-1440 | |
| LONETTE DISALVI | 2369 SABINE WAY | | | | RANCHO CORDOVA | CA | 95670-3945 | |
| LONG SANDRA L | 7695 GRACELAND DR | | | | JENISON | MI | 49428-7709 | |
| LONG V TRAN | 1 BASS WOOD DR | | | | WICHITA FALLS | TX | 76310-3471 | |
| LONIE D JEFFERSON | 487 S PADDOCK | | | | PONTIAC | MI | 48341-3031 | |
| LONNA BALDERAS | 13046 DEBELL ST | | | | ARLETA | CA | 91331-4211 | |
| LONNELL R HURST | 22116 ROXFORD | | | | DETROIT | MI | 48219-2382 | |
| LONNEY H COLE | BOX 832 | | | | FLINT | MI | 48501-0832 | |
| LONNI L SUCHY | 1445 RONNIE STREET | | | | FLINT | MI | 48507-5543 | |
| LONNIE A CARPENTER | BOX 295 | | | | GLASGOW | WV | 25086-0295 | |
| LONNIE A FUTEY | 19 FOX ST | | | | BROWNS MILLS | NJ | 08015-4308 | |
| LONNIE C HARPER | 495 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2620 | |
| LONNIE COLE | 13115 S MORROW CIRCLE | | | | DEARBORN | MI | 48126-1442 | |
| LONNIE COLEMAN II | 11677 TERRY | | | | DETROIT | MI | 48227-2445 | |
| LONNIE D AVERY | 4146 A STATE HIGHWAY 3 | | | | STAR LAKE | NY | 13690 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONNIE D MARTIN | | 5411 MEADOWLARK LANE | | | ANDERSON | IN | 46011-1440 | |
| LONNIE D STUART | | 402 MERCER | | | DURAND | MI | 48429-1336 | |
| LONNIE D TRIMBLE | | 10831 MOGUL | | | DETROIT | MI | 48224-2443 | |
| LONNIE DICKERSON | | 4458 DOGWOOD DR | | | BATAVIA | OH | 45103-1102 | |
| LONNIE E ADAMS & SAMMYE N | | ADAMS JT TEN | 8138 DOWLING ST | | OAKLAND | CA | 94605-3437 | |
| LONNIE E GREENWOOD | | 2417 BALMORAL BLVD | | | KOKOMO | IN | 46902-3178 | |
| LONNIE E HARRIFORD | | 509 CABOT PL | | | NASHVILLE | TN | 37221-3007 | |
| LONNIE E REID | | 1204 SHORTS DR | | | FLATWOODS | KY | 41139-1602 | |
| LONNIE FULLER JR | | RT1 BOX 978-F | | | HEMPHILL | TX | 75948-9727 | |
| LONNIE G HYATT | | G3321 CHEYENNE AVE | | | BURTON | MI | 48529 | |
| LONNIE G PRICE | | 12121 N CENTER RD | | | CLIO | MI | 48420-9132 | |
| LONNIE GREEN | | 8303 CENTRAL | | | DETROIT | MI | 48204-3312 | |
| LONNIE H BUSH | | RT 4 BX 59H | | | HUNTINGDON | TN | 38344-9804 | |
| LONNIE H MCKINNEY | | 3910 DIECKMAN LN | | | CINCINNATI | OH | 45245-2646 | |
| LONNIE J BATTIES | | 19776 GREENWALD | | | SOUTHFIELD | MI | 48075-7302 | |
| LONNIE J BOGGS | | 606 BRAND ST | | | DURAND | MI | 48429-1119 | |
| LONNIE J COLLINS | | 17391 STOUT | | | DETROIT | MI | 48219-3428 | |
| LONNIE J HOLMES | | 984 CECELIA DR | | | ESSEXVILLE | MI | 48732-2104 | |
| LONNIE J MOORE | | 2272 WHITE OAK DR | | | SPEEDWAY | IN | 46224-3950 | |
| LONNIE J PEACE | | 450 ELVERNE AVE | | | DAYTON | OH | 45404-2330 | |
| LONNIE J WILLIAMS JR | | 1511 GARLAND | | | FLINT | MI | 48503-1149 | |
| LONNIE JEAN JACKSON | | 7485 SILVER FOX RUN | | | SWARTZ CREEK | MI | 48473 | |
| LONNIE JOE ROGERS | | 2670 JOE MOBLEY RD | | | WILLIAMSTON | NC | 27892-8485 | |
| LONNIE K MULLINS | | 448 FOREST CIRCLE | | | SOUTH CHARLESTON | WV | 25303-2108 | |
| LONNIE KUY KENDALL JR | | 28241 ROSEWOOD | | | INKSTER | MI | 48141-1794 | |
| LONNIE L BARGER | | 851 PANAMA ST | | | ELDORADO | IL | 62930-1948 | |
| LONNIE L CARTER | | 11045 JORDAN RD | | | CARMEL | IN | 46032-4073 | |
| LONNIE L ENGLER | | 03797 COUNTY ROAD 22 | | | STRYKER | OH | 43557-9780 | |
| LONNIE L HIGGINS | | 415 STATE PARK DRIVE | | | BAY CITY | MI | 48706-1338 | |
| LONNIE L JERGENS CUST FOR | | LOGAN M JERGENS UNDER OH | UNIF TRANSFERS TO MIN ACT | 3568 LITTLE YORK ROAD | DAYTON | OH | 45414-2472 | |
| LONNIE L LIEBENGOOD | | 2265 MORRIS AVE | | | BURTON | MI | 48529-2140 | |
| LONNIE L MC KINNON & | | 262 JT TENES RD | | | BROXTON | GA | 31519 | |
| LONNIE L SCOTT | | 547 N DORMAN ST | | | INDIANAPOLIS | IN | 46202-3535 | |
| LONNIE L SIMS | | 9449 VAUGHN LANE | | | FRANKLIN | OH | 45005-1449 | |
| LONNIE L WATSON | | 15 SEQUOYAH VIEW CT | | | OAKLAND | CA | 94605-4904 | |
| LONNIE L WORLEY | | 133 MCCULLUM | | | INDEPENDENCE | KY | 41051-7800 | |
| LONNIE LANTZ | | BOX 93 BISTA DRIVE | | | OOLITIC | IN | 47451-0093 | |
| LONNIE M JONES | | 1063 HAWTHORNE ST | | | YOUNGSTOWN | OH | 44502-1674 | |
| LONNIE MARSHALL JR | | 3101 NORTH CAMBRIDGE RD | | | LANSING | MI | 48911 | |
| LONNIE MARSHALL JR | | 3101 N CAMBRIDGE RD | | | LANSING | MI | 48911 | |
| LONNIE MOSLEY | | 15773 KENTUCKY | | | DETROIT | MI | 48238-1127 | |
| LONNIE MOTLEY | | 1007 E MAIN ST | | | MUNCIE | IN | 47305-2026 | |
| LONNIE MOTLEY | | 1007 E MAIN ST | | | MUNCIE | IN | 47305-2026 | |
| LONNIE MULLINS | | 367 FRANKLIN AVE | | | XENIA | OH | 45385-2712 | |
| LONNIE N STRIBLING | | 23066 HARDING | | | OAK PARK | MI | 48237-2447 | |
| LONNIE P COLLINS | | 7249 S JENNINGS RD | | | SWARTZ CREEK | MI | 48473-8873 | |
| LONNIE P LANHAM | | 2344 1ST ST NW 20 | | | HICKORY | NC | 28601-1303 | |
| LONNIE R BREWER | | 608 N MADISON ST | | | SPRING HILL | KS | 66083-9156 | |
| LONNIE R BUDA & THOMAS BUDA JT TEN | | C/O HCL | 22255 GREENFIELD RD SUITE 501 | | SOUTHFIELD | MI | 48075-3734 | |
| LONNIE R HOLLAND | | 3535 HIGHWAY T | | | ROSEBUD | MO | 63091-1714 | |
| LONNIE R LAMANCE | | 14231 SPRINGDALE ST 14 | | | WESTMINSTER | CA | 92683-3573 | |
| LONNIE R POGUE | | 4 SUNGROVE | | | MARYLAND HGTS | MO | 63043-1248 | |
| LONNIE R VANDERSON | | 1315 BRANDYWINE LN | | | ST PETERS | MO | 63376-6510 | |
| LONNIE R WARNCKE | | 303 SPORTS COURT | | | DEFIANCE | OH | 43512-3581 | |
| LONNIE R WARNCKE & CONSTANCE | | J WARNCKE JT TEN | 303 SPORTS COURT | | DEFIANCE | OH | 43512-3581 | |
| LONNIE SHIELDS | | 518 BASSWOOD ROAD | | | NASHVILLE | TN | 37209-1615 | |
| LONNIE SIMPSON | | 16318 WESTLAND | | | SOUTHFIELD | MI | 48075-4245 | |
| LONNIE SISCO | | 133 N WELDON | | | MARION | KY | 42064-1328 | |
| LONNIE SISCO & CHRISTINE M | | SISCO JT TEN | 133 N WELDON | | MARION | KY | 42064-1328 | |
| LONNIE SMITH | | 640 SOUTH 14TH STREET | | | SAGINAW | MI | 48601-1921 | |
| LONNIE T COLEMAN | | 21821 ROYAL ST GEORGES LANE | | | LEESBURG | FL | 34748-7542 | |
| LONNIE THORPE | | 2277 EAST 74TH STREET | | | CLEVELAND | OH | 44103-4831 | |
| LONNIE TURNER | | 122 N LA JOLLA | | | LOS ANGELES | CA | 90048-3528 | |
| LONNIE V WALTON TRUSTEE U/A | | DTD 04/15/94 LONNIE V WALTON | REVOCABLE TRUST | | WILTON JUNCTION | IA | 52778 | |
| LONNIE W BEACH | | 1435 WEST GRAND AVENUE | | | DAYTON | OH | 45407-2037 | |
| LONNIE W BROWN | | 14983 OAKFIELD | | | DETROIT | MI | 48227-1405 | |
| LONNIE W CLARK | | 1229 LINDEN AVE | | | DAYTON | OH | 45410-2812 | |
| LONNIE W HENDRIX | | 1004 VALLEY BLVD | | | ELYRIA | OH | 44035-2950 | |
| LONNIE W HERRON | | 966 PINE TREE ST | | | LAKE ORION | MI | 48362-2556 | |
| LONNIE W JACKSON | | 1641 PACES CREEK RD | | | MANCHESTER | KY | 40962-7533 | |
| LONNIE W TAYLOR | | 10120 W 52 TERR | | | MERRIAM | KS | 66203-2024 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONNIE WILSON | | 4225A W RED BUD | | | ST LOUIS | MO | 63115-3020 | |
| LONNIE WILSON | | 11720 AVON AVE | | | CLEVELAND | OH | 44105-4344 | |
| LONNIE WRIGHT | | 2209 N MILTON | | | MUNCIE | IN | 47303-5344 | |
| LONNY A GILBERT | | 101 YALE AVE | | | DAYTON | OH | 45406-5022 | |
| LONNY D WILSON | | 11172 SILVER LAKE RD | | | BYRONN | MI | 48418-9003 | |
| LONNY L ANDERSON | | 7177 S 400 EAST | | | COLUMBIA CITY | IN | 46725-9643 | |
| LONNY L FINCHER | | BOX 3683 | | | CARMEL | IN | 46082-3683 | |
| LONTINA Y RAY | | C/O LONTINA Y SCRUGGS | 12879 ABINGTON | | DETROIT | MI | 48227-1203 | |
| LONTINA Y SCRUGGS | | 12879 ABINGTON | | | DETROIT | MI | 48227-1203 | |
| LONZENIA JACKSON | | 49 MERCER AVE | | | BUFFALO | NY | 14214-1821 | |
| LONZIE PATRICK | | 1592 JIMMIE DR | | | FOREST | MS | 39074-8415 | |
| LONZIE RUSHING | | 1818 MCPHAIL ST | | | FLINT | MI | 48503-4367 | |
| LONZO BOWIE | | 2242 RIVER BEND RD | | | LENA | MS | 39094-9017 | |
| LONZO C BETHELL & PEARL M | | BETHELL JT TEN | 28044 GILBERT | | WARREN | MI | 48093-2605 | |
| LONZO DAVIDSON JR | | 18847 MARX | | | DETROIT | MI | 48203-2145 | |
| LONZO N SMITH & BILLIE SMITH JT TEN | | 778 BRAMBLEWOOD DR | | | LOVELAND | OH | 45140 | |
| LONZO THOMPSON | | 2843 LEHMAN ROAD | | | CINCINNATI | OH | 45204-1641 | |
| LONZO YATES | | BOX 732 | | | BRYAN | OH | 43506-0732 | |
| LONZY GRAY | | 21871 KIPLING ST | | | OAK PARK | MI | 48237-2757 | |
| LOPEZ GOTTFRIEDA | | 9315 CHERRY AVE | | | RAPID CITY | MI | 49676-9696 | |
| LORA A FAHEY | | 421 MARYLAND AVENUE | | | WESTERNPORT | MD | 21562-1414 | |
| LORA CARBERRY | | 15 INGRAM ST | | | HAMDEN | CT | 6517 | |
| LORA D BOSWORTH | | 55 DUNCAN LANE | | | SPRINGFIELD | PA | 19064-1601 | |
| LORA D COBB | | 7409 PENCE ROAD | | | CHARLOTTE | NC | 28215-4315 | |
| LORA D DYKE | | 2815 E VERMONT ST | | | INDIANAPOLIS | IN | 46201 | |
| LORA D MOCK | | 910 BIRKDALE DR | | | CHAMPAIGN | IL | 61822 | |
| LORA D STEINER & WILLIAM C | | STEINER JT TEN | 512 S CLARK | | VANDALIA | MO | 63382-2101 | |
| LORA E SEXTON | | 13512 W LITTLE CREEK DR | | | LOCKPORT | IL | 60441-8684 | |
| LORA H ANDERSON | | 2001 CONNER STRAV | | | TUCSON | AZ | 85719-3206 | |
| LORA H BROWN & | | RICK A BROWN JT TEN | 3101 SOUTH PHILLIP DRIVE | | MUNCIE | IN | 47302 | |
| LORA H FOSTER & JEANNE | | FOSTER TEN COM | 3316 ARDIS TAYLOR | | SHREVEPORT | LA | 71118-4306 | |
| LORA HAYS SPINDELL | | 55 E 9TH ST | | | N Y | NY | 10003-6311 | |
| LORA I HALFHILL | | 308 N EAST STREET | | | SPENCER | IN | 47460-1408 | |
| LORA J CLARK | | 9925 ULMERTON RD 494 | | | LARGO | FL | 33771-4230 | |
| LORA JEAN LOGAN & DANIEL H | | LOGAN JT TEN | 832 THOMAS | | FOREST PARK | IL | 60130-2008 | |
| LORA KIRBY DAVIS | | 36 AYLESBORO AVE | | | YOUNGSTOWN | OH | 44512-4514 | |
| LORA L GELBORT | | 858 W ARMITAGE 277 | | | CHICAGO | IL | 60614-4329 | |
| LORA L HITTLE TRUSTEE U/A | | DTD 09/13/91 LORA L HITTLE | REV TRUST | P O BOX 324 | GREEN RIVER | WY | 82935 | |
| LORA L NICHOLS | | 16 MOCKINGBIRD | | | ORION | MI | 48359-1845 | |
| LORA L WILSON | | 1000 EAST BEACH BLVD | | | LONG BEACH | MS | 39560 | |
| LORA L YOUNG & | | DAVID O YOUNG JT TEN | 309 S STATE ST | | GREENFIELD | IN | 46140-2456 | |
| LORA LEE CARTER | | 4625 KIVA DRIVE | | | LA PORTE | CO | 80535-9535 | |
| LORA LEE DOREMUS | | 15315 ST CLOUD | | | HOUSTON | TX | 77062-3518 | |
| LORA LEE GINSBERG | | 847 N HUMBOLDT ST 314 | | | SAN MATEO | CA | 94401-1451 | |
| LORA LEE MCNEIL | | BOX 541 | | | SAFETY HARBOR | FL | 34695 | |
| LORA LYNN SNOW | | 535 HERMAN RD | | | GALLIPOLIS | OH | 45631-9003 | |
| LORA MARIE WILLIAMS | | 3520 HILLCREST AVE NW | | | ROANOKE | VA | 24012-7625 | |
| LORA T CAMPBELL | | 346 S MAIN ST | | | HUBBARD | OH | 44425-2254 | |
| LORA TUESDAY HEATHFIELD | | 526 12TH AVE | | | SALT LAKE CITY | UT | 84103-3209 | |
| LORA V HARDY | | 50 MORNING SIDE DRIVE | | | PENNSVILLE | NJ | 08070-2547 | |
| LORA WADE POPE | | 711 WILLOUGHBY RD | | | CLEVER | MO | 65631-9132 | |
| LORA WALKER BERGER | | 221 BRIDLE PATH COURT | | | FOX RIVER GROVE | IL | 60021 | |
| LORAIN C MILES | | 826 EDGEHILL LN | | | ANDERSON | IN | 46012-9709 | |
| LORAINE ANN LAPIDUS | | 4404B FENWICK LANE | | | MOUNT LAUREL | NJ | 08054-6237 | |
| LORAINE C FRUTH TR | | LORAINE C FRUTH LIVING TRUST | UA 12/14/94 | 520 SUNSET DR | EDWARDSVILLE | IL | 62025-2033 | |
| LORAINE DEBRULAR | | 2810 US HIGHWAY 33W | | | WESTON | WV | 26452-7214 | |
| LORAINE E COOK | | 1832 BEECHWOOD ST NE | | | WARREN | OH | 44483-4136 | |
| LORAINE E MILLER | | 704 WILD WALNUT LANE | | | MANCHESTER | MO | 63021-6626 | |
| LORAINE F KENYON TRUSTEE U/A | | DTD 10/09/92 LORAINE F | KENYON TRUST | 1059 ROGER ST N W | GRAND RAPIDS | MI | 49544-2829 | |
| LORAINE F MITCHELL | | 2144 MCQUILLAN COURT SE | | | ROCHESTER | MN | 55904 | |
| LORAINE H LIVESEY TR U/W | | EVERETT J LIVESEY | 27 BAY TREE CT | | ST SIMONS ISLAND | GA | 31522-5202 | |
| LORAINE INSPRUCKER AS | | CUSTODIAN FOR JAMES | INSPRUCKER UNDER THE OHIO | UNIFORM GIFTS TO MINORS ACT | 3721 ST LAWRENCE AVE APT 11 | CINCINNATI | OH | 45205-1776 | |
| LORAINE KAY MONAHAN | | BOX 71 | | | MARTINDALE | TX | 78655-0071 | |
| LORAINE L SHOEMAKER | | 44 GOLDEN SPRINGS DR | | | LAKEWOOD | NJ | 08701-7382 | |
| LORAINE LAFORCE TRUSTEE U/A | | DTD 05/16/92 THE LORAINE | LAFORCE TRUST | 426 MALDEN | LAGRANGE PARK | IL | 60526-1710 | |
| LORAINE LEAH MILLER | | 15423 SUSANNA CIRCLE | | | LIVONIA | MI | 48154-1537 | |
| LORAINE M MC GEE AS CUST | | FOR SHEILA A MC GEE U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 216 MADISON STREET | DENVER | CO | 80206-5407 | |
| LORAINE P NELSON TR | | ROY W NELSON & LORAINE P | NELSON TRUST UA 10/04/84 | 6415 AUBURN AVE | | BRADENTON | FL | 34207-5503 | |
| LORAINE R SCHULZ | | 730 NEWBERRY AVE | | | LA GRANGE PARK | IL | 60526-1654 | |
| LORAINE S CROOKE | | 311 W DAVENPORT ST | | | ELDRIDGE | IA | 52748-1214 | |
| LORAINE SCHWENCK | | N 10814 | HIGHWAY 151 | | MALONE | WI | 53049 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORAINE STUTT CROOKE TR | HERBERT ANTHONY CROOKE JR RESIDUARY | TRUST U/A DTD 06/03/02 | | | ELDRIDGE | IA | 52748 | |
| LORAINE SUSKIND | BOX 10307 | | | | GAITHERSBURG | MD | 20898-0307 | |
| LORAINE TURNER | BOX 99B | | | | REPUBLIC | MI | 49879-0099 | |
| LORAINE TUSSEY | BOX 072002 | | | | COLUMBUS | OH | 43207-8002 | |
| LORALEE A CASH & | JOSEPH A FAUSTINO JT TEN | 16375 BRADNER RD | | | NORTHVILLE | MI | 48167-2006 | |
| LORALYN K CROZIER | 66 OVERBROOK ROAD | | | | ROCHESTER | NY | 14618-3624 | |
| LORAN A LEEPER | 22760 282ND AVE | | | | LE CLAIRE | IA | 52753 | |
| LORAN C ROSE | 11817 EASLEY DRIVE | | | | LEES SUMMIT | MO | 64086-9449 | |
| LORAN J LANE | 11580 GOODALL | | | | DURAND | MI | 48429-9799 | |
| LORAN L KOLLMORGEN & SHEILA J | KOLLMORGEN TRS | KOLLMORGEN TRUST U/A DTD 6/16/97 | 14306 23RD AVE SW | | SEATTLE | WA | 98166 | |
| LORAN MARTIN | 799 FOREST RIDGE | | | | YOUNGSTOWN | OH | 44512-3517 | |
| LORAN W HARDING | 3411 W BROWNING AVE | | | | FRESNO | CA | 93711-1502 | |
| LORAND N MAGYAR | PO BOX 20785 | | | | INDIANAPOLIS | IN | 46220 | |
| LORANE S DRAKE | BEAVER BROOK GARDENS | APT I-17 | COMLY RD | | LINCOLN PARK | NJ | 07035 | |
| LORANE T CARTER | 916 NE 6TH | | | | MOORE | OK | 73160-6806 | |
| LORANN CAIGOY-HODGE | 4826 E SILVERLEAF AVE | | | | ORANGE | CA | 92869-3020 | |
| LORAYN L PERKINS & JOHN W PERKINS TRS | LORAYN L PERKINS LIVING TRUST | U/A DTD 11/13/01 | 2820 MARISSA WAY | | SHELBY TOWNSHIP | MI | 48316 | |
| LORCE W BLAKE | 3736 EVERGREEN PARKWAY | | | | FLINT | MI | 48503-4566 | |
| LORE BAUER | 66 SEALY DR | | | | LAWRENCE | NY | 11559-2423 | |
| LORE DOENYAS | APT 316 | 400 KINGS POINT DR | | | MIAMI BEACH | FL | 33160-4732 | |
| LORE GRISHMAN | 37 GARDEN ST | | | | HYDE PARK | NY | 12538-1109 | |
| LORE H TEED & | SANDRA L EDLUND JT TEN | 1463 W WINSTON | | | ROTHBURY | MI | 49452 | |
| LORE K WEBER | 3007 CURRAN RD | | | | LOUISVILLE | KY | 40205-3149 | |
| LORE LEVENSON | APT C5 | 100 STONEHILL RD | | | SPRINGFIELD | NJ | 07081-2120 | |
| LORE LEVINSON AS CUST FOR | ROBERT ELEN LEVINSON A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 11 SURREY LANE | LIVINGSTON | NJ | 07039-1926 | |
| LORE SIMON AS CUSTODIAN FOR | MICHAEL SIMON U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | APT 5-P | 750 SHORE RD | LONG BEACH | NY | 11561-4788 | |
| LORECE T BROWN | 4554 ST ANDREWS DRIVE | | | | ATLANTA | GA | 30331-7131 | |
| LOREDANA G PRYSIAZNIUK | 4949 STANLEY | | | | WARREN | MI | 48092-4133 | |
| LOREE FANT | 4903 THORNLEIGH | | | | INDIANAPOLIS | IN | 46226-3172 | |
| LOREE H MC GUANE | 206 WILTSHIRE DR | | | | CHALFONT | PA | 18914-2328 | |
| LOREEN M SMITH | 3109 CLIFFDALE ROAD | | | | FAYETTEVILLE | NC | 28303-4934 | |
| LORELEI A CROMER | 2620 ST CATHERINE | | | | FLORISSANT | MO | 63033-3625 | |
| LORELEI K WEXLER TR | LORELEI K WEXLER REVOCABLE | LIVING TRUST UA 07/10/99 | 4406 ROLLA LANE | | MADISON | WI | 53711-2814 | |
| LORELLE H JONES | 5936 SPRING GLEN | | | | DALLAS | TX | 75232-2860 | |
| LORELLE H JONES & RASTINE | JONES JR JT TEN | 5936 SPRING GLEN | | | DALLAS | TX | 75232-2860 | |
| LOREN A JAGGER | 5420 RIVER RIDGE | | | | FLUSHING | MI | 48433-1062 | |
| LOREN A MILLER | 52 ELMWOOD RD | CHISWICK | | | LONDON | ENGLAND | W4 3DZ | UK |
| LOREN A READ & | HELEN R READ TR | LOREN A READ LIVING TRUST | UA 12/08/94 | 934 CUMBERLAND CIR | MINNEOLA | FL | 34715-6502 | |
| LOREN ADRIAN | BOX 445 | 627 E CAPE MAY AVE | | | OCEAN GATE | NJ | 08740-0445 | |
| LOREN B CHRISTENFELD | 1811 W LUCERO RD | | | | TUCSON | AZ | 85737-9551 | |
| LOREN B PINKERNELL | 436 SOMMERSET DR | | | | GARDEN | CO | 80401-4851 | |
| LOREN C ROBISON | RR 2 | | | | POLO | MO | 64671-9802 | |
| LOREN D ALBERTI | 390 OSBORN RD | | | | PORT ANGELS | WA | 98362-9552 | |
| LOREN D ALVES | 2 GREENS SHADOW # WJC | | | | SAN ANTONIO | TX | 78216-7830 | |
| LOREN D ANDERSON & | CAROLYN B ANDERSON JT TEN | 172 NEW WICKHAM DR | | | PENFIELD | NY | 14526 | |
| LOREN D ANDREWS | 2020 AVE G | | | | FT MADISON | IA | 52627-4138 | |
| LOREN D KRAMER & SARAH J | KRAMER JT TEN | 10550 LANGE RD | | | BIRCH RUN | MI | 48415-9797 | |
| LOREN D LUTHY | 3047 ST RT 131 | | | | BATAVIA | OH | 45103-9685 | |
| LOREN D MAINVILLE | BOX 362 | | | | FT COVINGTON | NY | 12937-0362 | |
| LOREN D MARLOW | RT 1 BOX 205 | | | | EVANSVILLE | IL | 62242-9732 | |
| LOREN D RUNNINGS & DONNA J | RUNNINGS JT TEN | 88 W SAWDUST CORNERS | | | LAPEER | MI | 48446-8738 | |
| LOREN D WALDEN | BOX 42 | | | | BORUP | MN | 56519-0042 | |
| LOREN DON SAYRE | 1704 RIDGELEE ROAD | | | | HIGHLAND PARK | IL | 60035-4438 | |
| LOREN E BLAISDELL | 35 CANYON DR | | | | MILLINOCKET | ME | 04462-2305 | |
| LOREN E HANNUM | 7066 EAST STATE ROAD 252 | | | | MORGANTOWN | IN | 46160-9384 | |
| LOREN E KNAB | 7598 FOURTH SECTION RD | | | | BROCKPORT | NY | 14420-9606 | |
| LOREN E RHODES | 1464 S UNION | | | | ALLIANCE | OH | 44601-4132 | |
| LOREN E STEPHENSON | 977 PONCAN DR | | | | ORANGE CITY | FL | 32763-8929 | |
| LOREN E WORCESTER | 331 NORTH MAIN ST | | | | SPENCER | OH | 44275-9760 | |
| LOREN F BONVILLE | 59 S YOUNGS ROAD | | | | WILLIAMSVILLE | NY | 14221 | |
| LOREN F BRUNSMAN | 1247 ELM STREET | | | | WAUSAU | WI | 54401-4236 | |
| LOREN F RUSK & NATALIE RUSK JT TEN | C/O LOREN F RUSK | 35580 SOUTH HAMPTON | | | LIVONIA | MI | 48154 | |
| LOREN F SIEGRIST | 1703 E 19TH TERRACE NO | RR 1 BOX 798C | | | INDEPENDENCE | MO | 64058 | |
| LOREN FRIED REULER CUST | LAURA BERNADETTE REULER | UNDER THE CO UNIFORM | TRANSFERS TO MINORS ACT | 5350 ROUNDUP DR | COLORADO SPRINGS | CO | 80918-5232 | |
| LOREN FRIED REULER CUST | MICHAEL SCOTT REULER | UNDER THE CO UNIFORM | TRANSFERS TO MINORS ACT | 5350 ROUNDUP DR | COLORADO SPRINGS | CO | 80918-5232 | |
| LOREN G HELMREICH | 605 LONGWOODS LANE | | | | HOUSTON | TX | 77024-5619 | |
| LOREN G PLESS & JEAN M PLESS JT TEN | 349 C LEXINGTON CT | | | | PEWAUKEE | WI | 53072-3993 | |
| LOREN GOOTAR & | GAIL GOOTAR JT TEN | 5789 NW 48TH DR | | | CORAL SPRINGS | FL | 33067-4001 | |
| LOREN GREENE | 1025 S JACKSON ST | | | | JACKSON | MI | 49203-3105 | |
| LOREN GROSS | 8609 LYNDAL AVE S 214 | | | | MINNEAPOLIS | MN | 55420-2745 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOREN H BURNS & VIRGINIA M | BURNS JT TEN | 1491 U S 23 | | | HOWELL | MI | 48843 | |
| LOREN H DRAKE | 18929 CAIRD RD | | | | ADAMS CENTER | NY | 13606-2177 | |
| LOREN H HAMSTRA | 2111 RAYBROOK STREET SE APT 2009 | | | | GRAND RAPIDS | MI | 49546-7722 | |
| LOREN H JONAS | 3274 W 900 N | | | | FOUNTAINTOWN | IN | 46130-9764 | |
| LOREN H KELLISON | HC 61 BOX 154 | | | | MASSENA | NY | 13662 | |
| LOREN H RASMUSSEN | 6528 W 90 S | | | | KOKOMO | IN | 46901-9531 | |
| LOREN HOPKINS | BOX 364 | | | | CLAYTON | WA | 99110-0364 | |
| LOREN J BISSONNETTE & EDNA R | BISSONNETTE JT TEN | 18 GUMWOOD | | | DAVISON | MI | 48423-8131 | |
| LOREN J DUPRA | BOX 68 | | | | FT COVINGTON | NY | 12937-0068 | |
| LOREN J PICKERT | 2763 VERNIER | | | | TROY | MI | 48098-3726 | |
| LOREN J ROMAGNOLA CUST | ADAM J ROMAGNOLA | UNIF GIFT MIN ACT NY | 11 BLUE SPRUCE LN | | FAIRPORT | NY | 14450-2601 | |
| LOREN J ROMAGNOLA CUST | JUSTIN T ROMAGNOLA | UNIF GIFT MIN ACT NY | 11 BLUE SPRUCE LN | | FAIRPORT | NY | 14450-2601 | |
| LOREN J ROMAGNOLA CUST | NATHAN J ROMAGNOLA | UNIF GIFT MIN ACT NY | 11 BLUE SPRUCE LN | | FAIRPORT | NY | 14450-2601 | |
| LOREN JAYNE MONEZ CUST | AVERY RODNEY ADAMS UNDER | THE NY UNIFORM GIFTS TO | MINORS ACT | 6 STOREY LN | CENTRAL ISLIP | NY | 11722-2313 | |
| LOREN K MAURINA | 2181 FERNDALE | | | | SYLVAN LAKE | MI | 48320-1725 | |
| LOREN K STYBA & | MARY E STYBA JT TEN | 3368 W SOUTHWOOD DR | | | FRANKLIN | WI | 53132-9142 | |
| LOREN KEITH R JONES | 801 CHESTNUT STREET APT 1712 | PROSPECT TOWERS | | | CLEARWATER | FL | 33756 | |
| LOREN L ANDREAS | 410 FOURTH AVE | | | | STERLING | IL | 61081-3751 | |
| LOREN L CARLINGTON & MILDRED | G CARLINGTON JT TEN | 36219 CANYON DR | | | WESTLAND | MI | 48186-4161 | |
| LOREN L KELLEY JR | 921 NORTHFIELD | | | | PONTIAC | MI | 48340-1458 | |
| LOREN L LISS | 15700 PRIVIDENCE DR 501 | | | | SOUTHFIELD | MI | 48075-3128 | |
| LOREN L MC GUIRE | 78732 SIENA COURT | | | | LA QUINTA | CA | 92253-4950 | |
| LOREN L PURVIS & EMILY ANN | PURVIS JT TEN | 110 BRITTNEY WAY | | | OCILLA | GA | 31774-2243 | |
| LOREN MARSH CUST | ANNELIESE MARSH UTMA MD | 6828 FOREST LANE | | | HYDES | MD | 21082 | |
| LOREN MILLER | 3421 SO FLORENCE | | | | TULSA | OK | 74105 | |
| LOREN O NIEMAN | 6366 WHITEFORD CTR RD | | | | LAMBERTVILLE | MI | 48144-9464 | |
| LOREN O TAYLOR & EVELYN M | TAYLOR JT TEN | 1371 WOODNOLL DR | | | FLINT | MI | 48507-4717 | |
| LOREN P FRONK | BOX 159 | 10311 W PARKLANE CT | | | HALES CORNERS | WI | 53130-0159 | |
| LOREN P NEWHOUSE & BARBARA S | NEWHOUSE JT TEN | 17803 RED OAK DR | | | HAGERSTOWN | MD | 21740-7834 | |
| LOREN P WOODS TRUSTEE THE | LOREN P WOODS DECLARATION | OF TRUST DTD 12/09/92 | 1964 IDLEWOOD | | HOMEWOOD | IL | 60430-3911 | |
| LOREN PHILIP FLETCHER | 336 SNOWDEN RD | | | | WHITE SALMON | WA | 98672-8423 | |
| LOREN R GULLIVER | 2948 REESE RD | | | | REESE | MI | 48757 | |
| LOREN R KING & | MARGARET KING JT TEN | 35646 MAUREEN DR | | | STERLING HEIGHTS | MI | 48310 | |
| LOREN R SHERMAN | 8019 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 | |
| LOREN R SHERMAN | 8019 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 | |
| LOREN R SORENSEN | 374 KINGSLEY AVE | | | | PALO ALTO | CA | 94301-2728 | |
| LOREN S DRAGON | 57 EDROW RD | | | | BRISTOL | CT | 06010-3141 | |
| LOREN SANDLER AS CUST FOR | STEPHEN LOUIS SANDLER U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 3 BARTLETT CIR | READING | MA | 01867-1459 | |
| LOREN SMITH | 1438 NEWMAN RD | | | | PENNSBURG | PA | 18073-1977 | |
| LOREN VANDENBERGHE CUST | KENNETH VANDERBERGHE | UNIF TRANS MIN ACT | 2309 137TH PL SE | | BELLEVUE | WA | 98005-4033 | |
| LOREN VANDENBERGHE CUST | ALISSA VANDERBERGHE | UNIF TRANS MIN ACT WA | 2309 137TH PL SE | | BELLEVUE | WA | 98005-4033 | |
| LOREN W COLYER | 3429 MORNING GLORY RD | | | | DAYTON | OH | 45449-3032 | |
| LOREN W HANSON & NEDRA J | HANSON JT TEN | 4227 APOLLO LANE | | | JANESVILLE | WI | 53546-8835 | |
| LOREN W SAMSEL & | BARBARA A SAMSEL TR | SAMSEL FAM TRUST | UA 09/23/99 | 7153 SW 113TH LOOP | OCALA | FL | 34476-3922 | |
| LOREN YEAGER & ADA L | YEAGER JT TEN | BOX 275 | | | MOUNTAIN TOP | PA | 18707-0275 | |
| LORENA ARMINTROUT & | WILLIAM ARMINTROUT JT TEN | 237 W WALNUT ST 2 | | | HILLSBORO | OH | 45133-1368 | |
| LORENA B WHEELER & | PATRICIA E BARRY JT TEN | 5150 SCIOTO DARBY RD | | | HILLIARD | OH | 43026-1527 | |
| LORENA C MOATS | RT 1 BOX 31 | | | | MOYERS | WV | 26813 | |
| LORENA C PEDERSON & | MARGARET PEDERSON JT TEN | 915 JOYCE DR | | | MAYFIELD VILLAGE | OH | 44143-3306 | |
| LORENA DIFABRIZIO LALICATA | 9 SUMMIT ROAD | | | | PARSIPPANY | NJ | 07054 | |
| LORENA E DITTRICK | 48 MARTINDALE STREET | | | | OSHAWA | ONTARIO | L1H 6W6 | CANADA |
| LORENA F HENDRICKS | 130 HOLIDAY DR | | | | GREENTOWN | IN | 46936-1628 | |
| LORENA M BEVEL & ROGER C | BEVEL JT TEN | 818 MAPLE SPRINGS LANE | | | JACKSONVILLE | FL | 32221-1173 | |
| LORENA M MURRAY | 375 E BONAIR DR | | | | TIPP CITY | OH | 45371-2947 | |
| LORENA M OUTCAULT | 236 LARCHWOOD COURT | | | | HOWELL | NJ | 07731 | |
| LORENA O JODICE | 515 GREAT OAKS CIRCLE SW | | | | SUNSET BEACH | NC | 28468-4217 | |
| LORENA S TORTORELLA | 112 VINES DRIVE | | | | JONESBOROUGH | TN | 37659 | |
| LORENE A BRUMBACK & JAMES R | BRUMBACK JT TEN | 1006 S ADELAIDE | | | SENTON | MI | 48430 | |
| LORENE A BRUMBACK & ROBERT E | BRUMBACK JT TEN | 6650 CRANBERRY LAKE RD | | | CLARKSTON | MI | 48346-4522 | |
| LORENE A FLORA | 33 BAKER ST | | | | WEBSTER | NY | 14580-3201 | |
| LORENE A GILES | 74 LAKE POINT LP | | | | POTTSBORO | TX | 75076-4634 | |
| LORENE ALLRED | 1840 PERSHING BLVD | | | | DAYTON | OH | 45420-2427 | |
| LORENE B HANSON | 1587 GARFIELD | | | | LINCOLN PK | MI | 48146-2307 | |
| LORENE BROWN TR | LORENE BROWN TRUST | UA 10/23/95 | 4304 WHITE TAIL RUN | | SANDUSKY | OH | 44870-7030 | |
| LORENE BUTLER | 780 CARSON-SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9749 | |
| LORENE C RHODES | 170 S TOUSSAINT-PORTAGE RD | | | | OAK HARBOR | OH | 43449-9402 | |
| LORENE COCHRAN | 913 SYCAMORE ST | | | | MUSCATINE | IA | 52761-3950 | |
| LORENE E BIRGE | 1768 NE COUNTYPARK RD | | | | LEES SUMMIT | MO | 64086-6606 | |
| LORENE E TIPTON | 3314 ELLEMAN RD | | | | LUDLOW FALLS | OH | 45339-9708 | |
| LORENE G SEIBERT | 1257 MARYWOOD LANE APT 115 | | | | RICHMOND | VA | 23229-6059 | |
| LORENE G TOON TR | THE LORENE G TOON PRIMARY TRUST | UA 04/02/98 | BOX 633 | 930 S MELODY LANE | SANTA CLAUS | IN | 47579 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORENE H BERRY & ROBIN R | ELLSWORTH JT TEN | 4802 HAZEL ST | | | DEARBORN HTS | MI | 48125-1220 | |
| LORENE H BERRY & TAMMY D | BERRY JT TEN | 4802 HAZEL | | | DEARBORN HEIGHTS | MI | 48125-1220 | |
| LORENE HAYES | 2114 S 13TH AVE | | | | BROADVIEW | IL | 60155-3132 | |
| LORENE KELLY | 2059 GLENHILL RD | | | | COLORADO SPRINGS | CO | 80906-3352 | |
| LORENE M BIBERDORF CUST | JEFFREY SCOTT BIBERDORF | UNDER THE IN UNIF TRAN MIN | ACT | 240 GOVERNORS LN | ZIONSVILLE | IN | 46077 | |
| LORENE M KIPFER TR | LORENE M KIPFER LIVING | TRUST UA 09/06/94 | 5607 GRIGGS RD | | CAFEVILLE | MI | 48725-9641 | |
| LORENE M NEWOOD | 20439 DUBOIS | | | | CLINTON TWP | MI | 48035-4417 | |
| LORENE MYLES | 3815 MELBA PLACE | | | | ST LOUIS | MO | 63121 | |
| LORENE PARKER | 233 MAEDER AVE | | | | DAYTON | OH | 45427-1936 | |
| LORENE R ARNTZ | 223 N CHURCH ST R 2 | | | | LAINGSBURG | MI | 48848-9802 | |
| LORENE R BENZEL | 323 E HARRISON ST APT 8 | | | | BELVIDERE | IL | 61008-2127 | |
| LORENE R JOST | 1200 SELMA AVE | | | | ST LOUIS | MO | 63119 | |
| LORENE S ADAMS | 825 RAVENDALE DRIVE | | | | SHREVEPORT | LA | 71107-4026 | |
| LORENE SCHOENHEIT | ROUTE 1 BOX 190 | | | | GRAYVILLE | IL | 62844-9732 | |
| LORENE SMITH | 75 ASHLE SE | | | | DECATUR | AL | 35603-5461 | |
| LORENE SPINNER | 10918 LIBERTY RD | | | | RANDALLSTOWN | MD | 21133 | |
| LORENE SURBER | 105 PINDO PALM E | | | | LARGO | FL | 33770-7403 | |
| LORENE T SALOMONE | 17797 STERLING GLEN | | | | CHAGRIN FALLS | OH | 44023 | |
| LORENSO J COMPARONI | 4282 S W KAZAN ST | | | | PORT SIAINT LUCIE | FL | 34953-7247 | |
| LORENTE INVESTMENTS & PERSONAL | PROPERTY FLP | 2627 VINING ST | | | MELBOURNE | FL | 32904 | |
| LORENTZ E MYSLIWIEC | 4195 WEST 23 ST | | | | CLEVELAND | OH | 44109-3327 | |
| LORENZ E HUBER & HELEN V | HUBER TRUSTEES LIVING TRUST | DTD 09/16/92 U/A LORENZ | HUBER & HELEN HUBER | 109 WEST ROSE AVENUE | WEBSTER GROVES | MO | 63119-4617 | |
| LORENZ H BOCKELMAN JR & | JOYCE C BOCKELMAN JT TEN | 7023 SHELDON AVE | | | YOUNGSTOWN | OH | 44512-4623 | |
| LORENZ ROEM JR & VIVIAN | E ROEM JT TEN | 36 AUBURN ROAD | | | TOMS RIVER | NJ | 08757-6376 | |
| LORENZA BURKS | 7011 DOMINICAN DR | | | | DAYTON | OH | 45415-1204 | |
| LORENZA GRIFFIN | BOX 134 | | | | LOUGHMAN | FL | 33858-0134 | |
| LORENZA MCCOY | PO BOX 395 | | | | CAMDEN | AR | 71711-0395 | |
| LORENZO A ALOOT & ASUNCION F | ALOOT JT TEN | 29338 SHACKET | | | MADISON HEIGHTS | MI | 48071-4422 | |
| LORENZO B BOWERSOX | 2344 CALVIN CIR | | | | ELLICOTT CITY | MD | 21042-1802 | |
| LORENZO B PERKINS | 8375 REESE RD | | | | CLARKSTON | MI | 48348-2744 | |
| LORENZO BOVO | 52 CAPTAIN DR | | | | ALAMEDA | CA | 94502-6416 | |
| LORENZO C HATTER | BOX 619 | | | | FLINT | MI | 48501-0619 | |
| LORENZO CINQUE & EVA MARIE | CINQUE JT TEN | 98 OLD BROOK RD | | | DIX HILLS | NY | 11746-6461 | |
| LORENZO CURIEL | 10544 WINNEBAGO AVE | | | | MISSION HILLS | | 91345-2830 | |
| LORENZO D BERRY | 13455 SW 58TH CT | | | | MIAMI | FL | 33156-7249 | |
| LORENZO D OVERTON | 916 OVERTON FARM RD | | | | HODGES | AL | 35571 | |
| LORENZO DI CASAGRANDE CUST | MARK WILLIAM DI CASAGRANDE | UNIF GIFT MIN ACT NJ | 3007 WHITEFIELD ROAD | | CHURCHVILLE | MD | 21028-1333 | |
| LORENZO E FOY | 3429 LYNN HAVEN DRIVE | | | | BALTIMORE | MD | 21244-3658 | |
| LORENZO E GIANNETTI | 2349 HIDDEN TRAIL DR | | | | STERLING HEIGHTS | MI | 48314-3741 | |
| LORENZO EDWARD ROBERTS | 7625 BELLAIRE AVE | | | | NORTH HOLLYWOOD | CA | 91605-2112 | |
| LORENZO F MEZZERA & MARTHA C | MEZZERA TRUSTEES UA MEZZERA | LIVING TRUST DTD 07/19/91 | 2248 SLOAT BLVD | | SAN FRANCISCO | CA | 94116-2746 | |
| LORENZO FURCRON | 849 PAXTON RD | | | | CLEVELAND | OH | 44108-2462 | |
| LORENZO G AGUILAR | 13829 WEIDNER STREET | | | | PACOIMA | CA | 91331-3551 | |
| LORENZO G PEREZ | 227 W KENNETT | | | | PONTIAC | MI | 48340-2653 | |
| LORENZO G URIBE | 10005 WILEY BURKE AVE | | | | DOWNEY | CA | 90240-3750 | |
| LORENZO GRAHAM | 85 ELLINGTON ST | | | | DORCHESTER | MA | 02121-3705 | |
| LORENZO HOFLER | C/ALMOGIA 14 BLOQUE 3-1-A | | | | 29007 MALAGA | | | SPAIN |
| LORENZO L JACKSON & | BETTYE B JACKSON JT TEN | 410 13TH AVE NW | | | DECATUR | AL | 35601-1506 | |
| LORENZO L MENA SR | 125 OKEMOS STREET | | | | MASON | MI | 48854-1264 | |
| LORENZO L PERFETTO & JUDY E | PERFETTO JT TEN | 29306 BONNIE DR | | | WARREN | MI | 48093-3576 | |
| LORENZO L SHORT | 408 N SUPERIOR | | | | ALBION | MI | 49224-1725 | |
| LORENZO LEWIS | 3927 CORNELIUS AVE | | | | INDIANAPOLIS | IN | 46208-3946 | |
| LORENZO LOPEZ | 809 W 89TH TER | | | | KANSAS CITY | MO | 64114-3516 | |
| LORENZO MORELLI | 3521 LATTA ROAD | | | | ROCHESTER | NY | 14612-2811 | |
| LORENZO MURILLO | 25609 SERENA DR | | | | VALENCIA | CA | 91355-2245 | |
| LORENZO PETERSON | BOX 14976 | | | | SAGINAW | MI | 48601-0976 | |
| LORENZO R ALOOT | BOX 51 | | | | DEXTER | MI | 48130-0051 | |
| LORENZO RILEY | 4134 FULTON ST | | | | SAGINAW | MI | 48601 | |
| LORENZO ROMO | 8455 GRAND AVE | | | | ROSEMEAD | CA | 91770-1181 | |
| LORENZO ROSANO | 48 BIRCHWOOD LN | | | | HARTSDALE | NY | 10530-3112 | |
| LORENZO RUFFIN | 3933 NORTHRIDGE DR | | | | BRIDGEPORT | MI | 48722-9541 | |
| LORENZO V JONES | 3099 W RIDGEWAY | | | | FLINT | MI | 48504-6827 | |
| LORENZO WASHINGTON JR | 927 BLAYDEN DR | | | | JANESVILLE | WI | 53546-1727 | |
| LORENZO WOODS | 4666 OLIVE ROAD | | | | DAYTON | OH | 45426-2204 | |
| LORET0 CANALES | 5413 ALLISON WAY | | | | KEYES | CA | 95328-9700 | |
| LORETA M SMITH & | MAXINE J COOKE JT TEN | 2046 CARTIER | | | FLINT | MI | 48504-4864 | |
| LORETHA A GREEN | 729 SW 153RD ST | | | | OKLAHOMA CITY | OK | 73170-7537 | |
| LORETHA GOOCH | 711 SYMPHONY LANE | | | | ATLANTA | GA | 30318-6070 | |
| LORETHA WELLS | 18490 SORENTO | | | | DETROIT | MI | 48235-1319 | |
| LORETHA WILLIAMS | 213A WARBURTON AVE APT C2 | | | | YONKERS | NY | 10701-2508 | |
| LORETO SARANDREA CUST LUCA | SARANDREA UNDER THE FL | UNIFORM TRANSFERS TO | MINORS ACT | 4319 FETRON | ORLANDO | FL | 32812-8007 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORETTA A BERL | | 113 WOODHILL RD | WOODHILL | | WILMINGTON | DE | 19809-3654 | |
| LORETTA A CAVERLY TR U/A DTD 10/14/97 | THOMAS H COLLIER REVOCABLE TRUST | 8435 MALLARD CROSSING | | | BRIGHTON | MI | 48116 | |
| LORETTA A COHOON & ALBERT D | COHOON JT TEN | 283 SW JUNE GLN | | | LAKE CITY | FL | 32024 | |
| LORETTA A FUSCO | C/O LORETTA SALZMAN | 4851 NE 7TH AVENUE | | | OAKLAND PARK | FL | 33334 | |
| LORETTA A FUST & LAURA M | FUST JT TEN | 925 LINCOLN | | | WYANDOTTE | MI | 48192-2973 | |
| LORETTA A KRATZER & | DARL W KRATZER TRS | U/A DTD 12/01/04 | LORETTA A KRATZER TRUST | 6376 WEST 1000 SOUTH | WARREN | IN | 46792 | |
| LORETTA A LANE | PO BOX 309 | 9475 ROBERT ROAD | | | GREGORY | MI | 48137 | |
| LORETTA A LYONS | 3612 AVE L | | | | BROOKLYN | NY | 11210-5446 | |
| LORETTA A MARKOSKI | 60 WALTER AVE | | | | HANOVER | NJ | 07936-1430 | |
| LORETTA A MULLALLY & | THOMAS S MULLALLY JT TEN | 6401 BURTCH RD | | | JEDDO | MI | 48032-2720 | |
| LORETTA A MYERS | 3 TOWN HALL ROAD | | | | NEWTON | NH | 03858-3307 | |
| LORETTA A OSIKA | 627 APPLEGATE WAY | | | | FARRAGUT | TN | 37922-1687 | |
| LORETTA A VALENTINE | G-7200 BEECHER RD | | | | FLINT | MI | 48504 | |
| LORETTA A VALENTINE & | CHARLES VALENTINE JR JT TEN | 7200 BEECHER RD | | | FLINT | MI | 48532-2012 | |
| LORETTA A VIZEN & FRANK J | VIZEN JT TEN | 6010 S MONITOR | | | CHICAGO | IL | 60638-4422 | |
| LORETTA A WARD CUST FOR | JARED ALAN WARD UNDER IL | UNIF TRANSFERS TO MINORS ACT | 3192 HOFFMAN CT | | CHERRY VALLEY | IL | 61016-9218 | |
| LORETTA A WARD CUST JASON R | WARD UNDER THE IL UNIFORM | TRANSFERS TO MINORS ACT | 3192 HOFFMAN COURT | | CHERRY VALLEY | IL | 61016-9218 | |
| LORETTA A WARD CUST TERESA | R WARD UNDER THE IL UNIFORM | TRANSFERS TO MINORS ACT | 3192 HOFFMAN COURT | | CHERRY VALLEY | IL | 61016-9218 | |
| LORETTA ABBOTT | 33 MT MORRIS PARK W | | | | NEW YORK | NY | 10027-5636 | |
| LORETTA ANN CLINTON & | JAMES H CLINTON JT TEN | 37 CLIFF RD W | | | WADING RIVER | NY | 11792-1237 | |
| LORETTA ANN GRIMES | 1101 RAVENSWOOD AVE | | | | ANN ARBOR | MI | 48103-2650 | |
| LORETTA ANN HALL & | STACY L HALL JT TEN | 41170 CONGER BAY DR | | | HARRISON TWP | MI | 48045 | |
| LORETTA ANN HILL & DENNIS | HILL JT TEN | 2673 LOCKSLEY CT | | | TROY | MI | 48083-5713 | |
| LORETTA ANN TRESE MALEY | 15 CORNELL RD | | | | BALA CYNWYD | PA | 19004-2104 | |
| LORETTA B BUCHANAN | BOX 1629 | | | | MARS HILL | NC | 28754-1629 | |
| LORETTA B KEEGAN | C/O L B TEA | 3229 E MALAPAI | | | PHOENIX | AZ | 85028-4954 | |
| LORETTA B NELSON TR | LORETTA B NELSON REVOCABLE | LIVING TRUST U/A DTD 05/27/1999 | 15081 FORD RD APT 516 | | DEARBORN | MI | 48126 | |
| LORETTA B PEDEN TR | LORETTA B PEDEN LIVING TRUST | U/A 06/10/96 | 760 WINDWILLOW CIRCLE | | WINTER SPRINGS | FL | 32708-4156 | |
| LORETTA B TEA | 3229 EAST MALAPAI | | | | PHOENIX | AZ | 85028-4954 | |
| LORETTA BAILEY | 409 WEST ADAMS STREET | | | | WOODBURY | TN | 37190-1527 | |
| LORETTA BAIRD & CARNELL | BAIRD JT TEN | 525 55TH AVE NE | | | ST PETERSBURG | FL | 33703-2501 | |
| LORETTA BARCHERS | 1125 SURREY DR | | | | GLEN ELLYN | IL | 60137-6118 | |
| LORETTA BARTASAVICH | 265 PROSPECT AVE | | | | DUBOIS | PA | 15801-1132 | |
| LORETTA BEALS | 4206 MCDANIEL DR | | | | JACKSONVILLE | FL | 32209-1912 | |
| LORETTA BLACKWELL | 6310 TAYLOR RD | | | | PINESVILLE | OH | 44077-9160 | |
| LORETTA BUTLER | 4432 W 1400 N | | | | ELWOOD | IN | 46036-9229 | |
| LORETTA C AQUILINA & | KATHLEEN M AQUILINA JT TEN | 215 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | |
| LORETTA C JOHNSON TR | U/A DTD 08/05/2004 | JOHNSON FAMILY TRUST | 101 DEUBNER DR | | ENGLEWOOD | OH | 45322 | |
| LORETTA C MACH | 8106 ACKLEY RD | | | | PARMA | OH | 44129 | |
| LORETTA C TIMCHAK | 5320 SANDY HOOK DRIVE | | | | PARMA | OH | 44134-6122 | |
| LORETTA C WELCH | 50 CHESTERTON RD | | | | ROCHESTER | NY | 14626-2104 | |
| LORETTA C WILT | 2986 COUNTRY CLUB LANE | | | | TWINSBURG | OH | 44087-2975 | |
| LORETTA CICHON | 11261 BEARD RD | | | | NEW SPRINGFIELD | OH | 44443-9794 | |
| LORETTA CLARK | 2108 FRANKLIN DRIVE | | | | LINDEN | NJ | 07036-1019 | |
| LORETTA CONDLEY | 2157 GRENADIER DR | | | | SAN PEDRO | CA | 90732-4117 | |
| LORETTA CRONIN | 9975 CONSTITUTION DR | | | | ORLAND PARK | IL | 60462-4562 | |
| LORETTA D MCCLASKEY | 2775 E WOODSIDE DR | | | | MOORESVILLE | IN | 46158 | |
| LORETTA DANIEL | 27444 STRAWBERRY LN APT 101 | | | | FARMINGTON HILLS | MI | 48334-5071 | |
| LORETTA DAX & ALBERT G DAX | JR JT TEN | 42030 NORTH RT 45 | | | ANTIOCH | IL | 60002 | |
| LORETTA DE BARBIERI | BOX 287 | | | | CANAAN | CT | 06018-0287 | |
| LORETTA E BLOCK | 9 MAPLE HURST AVE | | | | DEBARY | FL | 32713-2008 | |
| LORETTA E BRONSON TOD ALAN K BRADLEY | SUBJECT TO STA TOD RULES | PO BOX 1267 | | | WARREN | MI | 48090 | |
| LORETTA E DOLL | 1313 GENOA AVE NW | | | | MASSILLON | OH | 44646-3130 | |
| LORETTA E GEERS & JOHN F | GEERS JR JT TEN | 15030 SANTA MARIA DR | | | BROOKFIELD | WI | 53005-3632 | |
| LORETTA E MARKOWICZ | ATTN LORETTA E VILLENEUVE | 44574 CLARE BLVD | | | PLYMOUTH TWP | MI | 48170-3803 | |
| LORETTA E MC BANE | 731 TAYLOR AVE | | | | PITTSBURGH | PA | 15202-2615 | |
| LORETTA E MULLOY | 1492 PRESIDENTIAL DR | | | | BATAVIA | OH | 45103-8940 | |
| LORETTA E SCHURE | 12615 W BAYAUD 37 | | | | LAKEWOOD | CO | 80228-2023 | |
| LORETTA E WAGNER & | FLORENCE E WAGNER TR | LORETTA E WAGNER TRUST | UA 01/30/89 | 6829 KIMMSWICK COURT | ST LOUIS | MO | 63129-3965 | |
| LORETTA E WAGNER & FLORENCE | E WAGNER TRUSTEES U/A DTD | 01/30/89 LORETTA E WAGNER | F/B/O LORETTA E WAGNER | 6829 KIMMSWICK COURT | SAINT LOUIS | MO | 63129-3965 | |
| LORETTA E WEBB | 25387 LOS FLORES DR | | | | SAN BERNARDINO | CA | 92404-2853 | |
| LORETTA EISNER & JOSEPH | GREENFIELD JT TEN | 44 GEORGIA AVE | | | LONG BEACH | NY | 11561-1236 | |
| LORETTA F ARNETT | 1816 S BELL | | | | KOKOMO | IN | 46902-2219 | |
| LORETTA F BAZEMORE & | HENRY E BAZEMORE JT TEN | 1192 RIVER FOREST DR | | | FLINT | MI | 48532-2805 | |
| LORETTA F BLACKWELL | 6310 TAYLOR RD | | | | LEROY | OH | 44077-9160 | |
| LORETTA F CAMARATA | 5237 LAKE ROAD WEST #511 | | | | ASHTABULA | OH | 44004 | |
| LORETTA F FERRARI & ADELINE | M PROVENZO JT TEN | 2726 CLEVELAND AVE | | | LOWER BURRELL | PA | 15068-3351 | |
| LORETTA F GARNEAU | 4377 PAL METTO CT | | | | GRAND BLANC | MI | 48439-8690 | |
| LORETTA F TWITTY | 1620 ORLEANS CIRCLE APT 1A | | | | NORTH KANSAS CITY | MO | 64116-3344 | |
| LORETTA F WHITLOW | 1415 VILARDO LN | | | | COLUMBUS | OH | 43227-2367 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORETTA FAIR & KATHRYN E | FAIR JT TEN | 15 WINSLOW ST | | | PROVINCETOWN | MA | 02657 | |
| LORETTA FAY RICH | RTE 1 | BOX 306 | | | COLLINWOOD | TN | 38450-9801 | |
| LORETTA FILL & BRUCE FILL JT TEN | 252 PASSAIC AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-1702 | |
| LORETTA G COWEN | 205 RIVER BEND CLOSE | | | | BELVIDERE | IL | 61008-1403 | |
| LORETTA G FARAH | 25-05 MORLOT AVE | | | | FAIRLAWN | NJ | 07410 | |
| LORETTA G MARCHIONE | 9005 PINE RD | | | | PHILADELPHIA | PA | 19115-4410 | |
| LORETTA G MARSHALL | 29331 W CHANTICLEER DR | | | | SOUTHFIELD | MI | 48034-1484 | |
| LORETTA G WRIGHT | 1147 GAGE RD | | | | HOLLY | MI | 48442-8334 | |
| LORETTA GARD | 772 EL CEDRO AVE | | | | REDDING | CA | 96002-3131 | |
| LORETTA GENE ROCK | 1999 HIGH ST S | | | | SALEM | OR | 97302-5243 | |
| LORETTA H OBERPRILLER | 4175 LOUIS DRIVE | | | | FLINT | MI | 48507-1207 | |
| LORETTA H OBERPRILLER & | HEINZ HERBERT OBERPRILLER JT TEN | 4175 LOUIS DRIVE | | | FLINT | MI | 48507-1207 | |
| LORETTA HEFKA & | BARBARA S HEFKA JT TEN | 43052 KIRKWOOD DR | | | CLINTON TWP | MI | 48038-1221 | |
| LORETTA J AVERY | 1109 VAN BUREN ST | | | | CINCINNATI | OH | 45215-1870 | |
| LORETTA J BAUER | 44596 N BUNKER HILL | | | | CLINTON TWP | MI | 48038-1005 | |
| LORETTA J DIMAIO | BOX 545 | | | | THOMAS | WV | 26292-0545 | |
| LORETTA J GARRISON | 342 ELM HILL DR | | | | DAYTON | OH | 45415-2943 | |
| LORETTA J HANES | 470 BALWIN DR UNIT 32 | | | | ROCHESTER | MI | 48307-2136 | |
| LORETTA J HILL TR U/A DTD 10/18/02 | LORETTA J HILL REVOCABLE LIVING TRUST | 2856 ASTER LANE | | | DARIEN | IL | 60561 | |
| LORETTA J PALMERI | 1450 PRATT DRIVE | | | | LAPEER | MI | 48446 | |
| LORETTA J YEAGLEY | 1060 HENSON RD | | | | RED BOILING SPRGS | TN | 37150-5325 | |
| LORETTA JEAN DEISS HUCKABONE TR | UA 07/31/78 | 5651 DELCERRO BLVD | | | SAN DIEGO | CA | 92120-4511 | |
| LORETTA K COFFMAN | 1805 N CREASY LN | | | | LAFAYETTE | IN | 47905-4104 | |
| LORETTA K COX | 436 STATE RTE 7 N | | | | GALLIPOLIS | OH | 45631-5917 | |
| LORETTA K FEINSTEIN | 6420 SEMINOLE DR | | | | WEST CHESTER | OH | 45069-1329 | |
| LORETTA K OBRIEN | 11103 BISMARK HWY | | | | VERMONTVILLE | MI | 49096-9757 | |
| LORETTA K WILEY | 2335 S HIDDEN BEACH DR | | | | GREENBANK | WA | 98253-9762 | |
| LORETTA KAUFMAN AS CUSTODIAN | FOR MIKE KAUFMAN U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 716 N PALM DRIVE | | BEVERLY HILLS | CA | 90210-3417 | |
| LORETTA KEENAN | 536 N COLUMBUS ST | | | | GALION | OH | 44833 | |
| LORETTA KING | 5113 SO KIMBARK | | | | CHICAGO | IL | 60615-3966 | |
| LORETTA KOZIEL TR | LORETTA KOZIEL LIVING TRUST | UA 07/27/95 | 8556 W WINONA | | CHICAGO | IL | 60656-2720 | |
| LORETTA L COOK | ATTN LORETTA L COOK MC CARTHY | 24026 CREEKSIDE | | | FARMINGTON HILLS | MI | 48336-2731 | |
| LORETTA L FINTON | 2018 DELAWARE AVE | | | | FLINT | MI | 48506 | |
| LORETTA L KIRKLAND | 745 19TH ST | | | | NEWPORT NEWS | VA | 23607-5226 | |
| LORETTA L MC CARTHY & JAMES | R MC CARTHY JT TEN | 24026 CREEKSIDE | | | FARMINGTON HILLS | MI | 48336-2731 | |
| LORETTA L POLACEK | 6817 S IVY ST 307 | | | | ENGLEWOOD | CO | 80112-6226 | |
| LORETTA L SALISZ & | DOROTHY J SALISZ JT TEN | 19819 SHORECREST DR | | | CLINTON TWP | MI | 48038-5555 | |
| LORETTA L THOMAS & WILLIAM | THOMAS JT TEN | APT H50 | 1199 S SHELDON RD | | PLYMOUTH | MI | 48170-2154 | |
| LORETTA LA CALANDRA CUST | ROBERT LA CALANDRA UNDER NY | UNIFORM GIFTS TO MINORS ACT | 2752 CACTUS HILL PLACE | | PALM HARBOR | FL | 34684-4109 | |
| LORETTA LAZENBY | 5200 EASTVIEW | | | | CLARKSTON | MI | 48346-4102 | |
| LORETTA LOCKE | 2332 JEROMA BLVD | | | | RACINE | WI | 53403 | |
| LORETTA LUTZ | 577 WARTMAN ST | | | | PHILADELPHIA | PA | 19128-3238 | |
| LORETTA M ALLEBACH | 3020 W 84TH PLACE | | | | LEAWOOD | KS | 66206-1309 | |
| LORETTA M BROWN & ROGER H | BROWN JT TEN | 12111 MARGARET DR | | | FENTON | MI | 48430-8843 | |
| LORETTA M CARNES | 5380 TIMBER RIDGE TRAIL | | | | CLARKSTON | MI | 48346-3859 | |
| LORETTA M COFFEY | 12525 KNOX | | | | OVERLAND PARK | KS | 66213 | |
| LORETTA M FRY | 20449 ECORSE RD | | | | TAYLOR | MI | 48180-1913 | |
| LORETTA M GANTT | 9389 WOODLAND DR | | | | ELBERTA | AL | 36530-5447 | |
| LORETTA M GOHRING | BOX 3700 | | | | DELAND | FL | 32721-3700 | |
| LORETTA M HEAD & JOHN F HEAD JT TEN | 928 PRESCOTT LANE | | | | FORT MYERS BEACH | FL | 33931-2216 | |
| LORETTA M HIXSON | ATTN LORETTA M HIXON KOLEK | 256 ONTARIO ST | | | LOCKPORT | NY | 14094-2031 | |
| LORETTA M HUBSCHER | 8848 E 36TH ST | | | | NEWAYGO | MI | 49337-8209 | |
| LORETTA M LEO | ATTN LORETTA LEO GLOSTER | 26880 YORK | | | HUNTINGTON WOODS | MI | 48070-1317 | |
| LORETTA M MCGEE & ANDERSON S MCGEE TRS | U/A DTD 11/28/01 THE | LORETTA M MCGEE FAMILY TRUST | 11400 SILICA RD | | NORTH JACKSON | OH | 44451 | |
| LORETTA M PAUSCH & JACK M | PAUSCH JT TEN | 69 LEMAY GARDENS DR | | | LEMAY | MO | 63125-2446 | |
| LORETTA M RUSIE & LINDA | BRENTON JT TEN | 4942 EL CAMINO CT | | | INDPLS | IN | 46221-3711 | |
| LORETTA M SCHWER | 16211 ROSE WREATH LANE | | | | FLORISSANT | MO | 63034-3445 | |
| LORETTA M WHEELER | 4482 S NUGENT VIEW LN | | | | BALDWIN | MI | 49304-9117 | |
| LORETTA M WIEDEMER & | JACK E WIEDERMER TR | LORETTA M WIEDEMER FAM TRUST | UA 04/17/97 | 6576 LISA LN | CINCINNATI | OH | 45243-2007 | |
| LORETTA M WILSON & HARRY R | WILSON JR JT TEN | 1806 TRAILS OF SUNBROOK | | | SAINT CHARLES | MO | 63301-4018 | |
| LORETTA MADIX & | BRIAN MADIX & | GAIL ALVAREZ JT TEN | C/O LORETTA MADIX | 125 SYCAMORE LANE | FRANKFORT | IL | 60423-1536 | |
| LORETTA MARIE MADDEN | 932 PINE STREET | | | | BENTON | KY | 42025 | |
| LORETTA MASSA REGAN | 75 HICKORY LANE | | | | MAYS LANDING | NJ | 08330 | |
| LORETTA MC CALL | 9607 LAUDER | | | | DETROIT | MI | 48227-2401 | |
| LORETTA MC MORRIS | 229 LADUE RD | | | | BELLEVILLE | IL | 62223-4132 | |
| LORETTA N GERMANO | 1340 MAPLEWOOD N E | | | | WARREN | OH | 44483-4164 | |
| LORETTA N PILZNINSKI | 8639 RIVERDALE | | | | DEARBORN | MI | 48127-1515 | |
| LORETTA N STONEBRAKER | ATTN DEANNA CLARKSTON | 3616 FAYETTE ST | | | KINGMAN | IN | 47952-8078 | |
| LORETTA N WILLIAMS | 14927 SHIRLEY | | | | WARREN | MI | 48089-4185 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORETTA P CAPPELLI | | 7 WOODROW RD | | | BATAVIA | NY | 14020-1201 | |
| LORETTA P CHAURET | | 2003 82ND ST NW | | | BRADENTON | FL | 34209-9577 | |
| LORETTA P DAVIS & | PAULETTE H DAVIS JT TEN | 13323 AVENUE O | | | CHICAGO | IL | 60633-1507 | |
| LORETTA PALETTE | | 8484 STATE ROUTE 193 | | | FARMDALE | OH | 44417 | |
| LORETTA PARISEE MC CORMICK | TRUSTEE U/W JULIETTE R MC | CORMICK | 1328 S MOUNT VERNON AVE APT F | | WILLIAMSBURG | VA | 23185-2853 | |
| LORETTA PATRICIA PETRO | | 10102 PRAIRIE AVE | | | HIGHLAND | IN | 46322-3596 | |
| LORETTA PATTERSON | | 3447 WILLIAMS | | | DEARBORN | MI | 48124-3747 | |
| LORETTA PETERSEN & MARK | PETERSEN JT TEN | 1550 IRON POINT RD APT 2821 | | | FOLSOM | CA | 95630-7822 | |
| LORETTA PHILLIPS DIOSZEGHY | | 4001 DARBY LANE | | | SEAFORD | NY | 11783-3607 | |
| LORETTA PIKULA | | 742 9TH ST | | | LA SALLE | IL | 61301-1852 | |
| LORETTA R BASTION & | MELVIN J BASTION JT TEN | 22954 GRAND ST | | | HAYWARD | CA | 94541-6441 | |
| LORETTA R BRIGGS | | 520 E WISCONSIN AVE | | | MONTICELLO | WI | 53570-9400 | |
| LORETTA R BURGDORFF | | 44 WALLBROOKE RD | | | SCARSDALE | NY | 10583-2757 | |
| LORETTA R CIESLA | | 7386 WINBERT DR | | | NORTH TONAWANDA | NY | 14120-1491 | |
| LORETTA R GRESKOVICH | | 5146 MILLER SOUTH | | | BRISTOLVILLE | OH | 44402-9780 | |
| LORETTA R KELLAR | | 5495 STATE RT 305 | | | SOUTHINGTON | OH | 44470-9712 | |
| LORETTA R TAPLEY | | 1427 S PLEASANT DR | | | FEASTERVILLE | PA | 19053-4308 | |
| LORETTA R YOUREK | | 2700 MITCHELL DR | | | WOODRIDGE | IL | 60517-1557 | |
| LORETTA RINK CUSTODIAN FOR | DETON A PHILLIPS A MINOR | UNDER THE LAWS OF OREGON | 120 SW 89TH AVE | | PORTLAND | OR | 97225-6804 | |
| LORETTA ROGERS | | 8052 TORREY RD | | | GRAND BLANC | MI | 48439-9313 | |
| LORETTA S ABBRUZZE | | 81 ROEBLING ROAD | | | BERNARDSVILLE | NJ | 07924-1411 | |
| LORETTA S BRINDLE | | 23 COTTAGE AVE | | | MILLTOWN | NJ | 08850-1504 | |
| LORETTA S LAIGON | | 137 E RIDGE ST | | | COALDALE | PA | 18218-1220 | |
| LORETTA S LAKE | | 27450 MARSHALL | | | SOUTHFIELD | MI | 48076-5141 | |
| LORETTA S LAYER | | 6102 CAMPBELL BLVD | | | LOCKPORT | NY | 14094-9283 | |
| LORETTA S MARTIN | | 413 PLANTATION CREST CT | | | BATON ROUGE | LA | 70810-4962 | |
| LORETTA S MARTIN CUST MARY | KATHRYN MARTIN UNDER THE | MISSISSIPPI UNIFORM GIFTS TO | MINORS LAW | 413 PLANTATION CREST COURT | BATON ROUGE | LA | 70810-4962 | |
| LORETTA S PAYNE | | BOX 85 | | | GIRDLER | KY | 40943-0085 | |
| LORETTA S TERRELL | | RR 12 BOX 92 | | | BEDFORD | IN | 47421 | |
| LORETTA S TERRELL & | LARRY W TERRELL JT TEN | 6918 STATE ROAD 158 | | | BEDFORD | IN | 47421-8583 | |
| LORETTA S WEBB | | 335 N CAUSEWAY G23 | | | NEW SMYRNA BEACH | FL | 32169-5242 | |
| LORETTA SPATAFORA PERS REP EST | ANNETTE D LAPREZIOSA TRUST | 512 SE 31ST TERRACE | | | CAPE CORAL | FL | 33904 | |
| LORETTA STACHOWSKI & MISS | JANICE LYNNE STACHOWSKI JT TEN | 3332 W MORGAN AVE | | | MILWAUKEE | WI | 53221-1137 | |
| LORETTA SUBHI & | HASAN SUBHI JT TEN | 5987 PATRIOTS WAY | | | E LANSING | MI | 48823-2334 | |
| LORETTA SUE CRAIG | ATTN LORETTA S TERREL | R ROUTE 12 | BOX 92 | | BEDFORD | IN | 47421-9602 | |
| LORETTA T MARTISAUSKAS TR | U/A DTD 03/19/02 THE | LORETTA T MARTISAUSKAS LIVING TRUST | 117 OLDE JAMESTOWNE CT APT 4D | | WILLIAMSBURG | VA | 23185 | |
| LORETTA T SIERZEGA | 22 UNION ST | | | | AUBURN | NY | 13021-1723 | |
| LORETTA TOKARCZYK | 3981 MAPLEFIELD CT UNIT G | | | | CINCINNATI | OH | 45255 | |
| LORETTA V GORMAN | 75-59-178TH ST | | | | FLUSHING | NY | 11366-1627 | |
| LORETTA V LENAHAN | BOX 290 | | | | HILLSDALE | NY | 12529-0290 | |
| LORETTA VIRGILENE REID | 8709 54TH AVENUE EAST | | | | BRADENTON | FL | 34202-3705 | |
| LORETTA WILCOXON | 8235 LAKE SHORE DRIVE | | | | WEST CHESTER | OH | 45069-2624 | |
| LORETTA WILHELM | 23122 STATE RTE 772 | | | | WAVERLY | OH | 45690-9274 | |
| LORETTA WILSON | 12139 STAINSBY LANE | | | | CHARLOTTE | NC | 28273-6762 | |
| LORETTA WRIGHT | 1001 EAST WALDBURG ST C | | | | SAVANNAH | GA | 31401-6242 | |
| LORETTA YOUNG | 5211 E TRINDLE RD APT 2 | | | | MECHANICSBURG | PA | 17050-3523 | |
| LORETTA Z DEMERS & | GREGORY T DEMERS & DEBRA A DEAN | TR WILLIAM T DEMERS CREDIT | SHELTER TRUST UA 09/18/92 | 714 AIRFIELD LN | MIDLAND | MI | 48642-4603 | |
| LORETTA Z DEMERS & WILLIAM T | DEMERS TR LORETTA Z | DEMERS TRUST U/A DTD | 09/18/92 | 714 AIRFIELD LANE | MIDLAND | MI | 48642-4603 | |
| LORETTE D BLAGG | APDO NO 10 EL NARANJO | | | | SAN LUIS | POTOSI | 79310 | MEXICO |
| LORETTE I STERN | 86 GREENLAWN AVE | | | | NEWTON | MA | 02459-1714 | |
| LORETTE M KAHL TR | THE LORETTE M KAHL TRUST | UA 07/27/98 | 7350 LOCH ALENE AVE | | PICO RIVERA | CA | 90660-4041 | |
| LORETTO F REGULA | 644 MOUNTAIN AVE | | | | WASHINGTON TWP | NJ | 07676-4424 | |
| LORI A AYRES | ATTN LORI COLBERT | 853 EAST AVE | | | TALLMADGE | OH | 44278-2503 | |
| LORI A CARVER | 75111 RIVER RD | | | | COVINGTON | LA | 70435-2225 | |
| LORI A COLBERT | 853 EAST AVE | | | | TALLMADGE | OH | 44278-2503 | |
| LORI A DUDRO | 2106 WALCH ST | | | | MONONGAHELA | PA | 15063-9445 | |
| LORI A GIBSON | 98 W LYNWOOD | | | | PHOENIX | AZ | 85003-1205 | |
| LORI A GILLISPIE | 34712 UNIVERSITY | | | | WESTLAND | MI | 48185-3669 | |
| LORI A HOFFMAN | C/O CAROL BURR CORNISH | 1030 S EAST ST | FIDDLERS GREEN | | AMHERST | MA | 01002-3078 | |
| LORI A ISLER | 146 FOREST HILL | | | | YOUNGSTOWN | OH | 44515-3139 | |
| LORI A KARNS | 4665 SECOND | | | | CLARKSTON | MI | 48346-3760 | |
| LORI A KIRSAMMER | 3720 WEDGEWOOD DRIVE | | | | LAPEER | MI | 48446-2998 | |
| LORI A KUBASIAK | 590 AMHURST ST | APT 102 | | | BUFFLO | NY | 14207 | |
| LORI A MARTIN | 2618 APACHE N W | | | | PIEDMONT | OK | 73078-9787 | |
| LORI A MATHER | 3700 STEMPEK LANE | | | | PINCONNING | MI | 48650 | |
| LORI A MULLIN | 5821 GRANARY LANE | | | | LANSING | MI | 48911-4312 | |
| LORI A PIETRUNIAK TRUSTEE | IRREVOCABLE TRUST DTD | 02/03/92 U/A JOSEPH A SAURO | 4911 RAZORBACK RUN | | SYRACUSE | NY | 13215-1349 | |
| LORI A PILUS CUST | ROBIN PILUS | UNIF TRANS MIN ACT OH | 5005 MILLER RD | | SANDUSKY | OH | 44870-8317 | |
| LORI A ROOP CUST JOHN AVI | ROOP UNDER THE KS UNIFORM | TRANSFERS TO MINORS ACT | 4708 EAGLE FEATHER DRIVE | | AUSTIN | TX | 78735-6469 | |
| LORI A SCHIFRIN | 70 MARTENS BLVD | | | | SAN RAFAEL | CA | 94901-5029 | |
| LORI A STEPHENS | 1311 HATHORN WAY DRIVE | | | | ROUSTON | TX | 77094-2993 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORI A TAYLOR | | 21312 GLENDEVON COURT | | | TERMANTOWN | MD | 20876-4200 | |
| LORI A WATTERS | | 822-119 MERTON ST | TORONTO ON | | | | M4S 3G5 | CANADA |
| LORI A WEIMER | | ATTN LORI A ISLER | 146 FOREST HILL | | YOUNGSTOWN | OH | 44515-3139 | |
| LORI ABEAR | | 1630 NE 35TH ST | | | POMPANO BEACH | FL | 33064 | |
| LORI ABRAMS CUST | | LUCY ABRAMS | UNIF GIFT MIN ACT NY | 37 GREENACRES AVE | SCARSDALE | NY | 10583-1413 | |
| LORI AMBROSE WRIGHT | | 92 GWYNWOOD DR | | | PITTSGROVE | NJ | 08318-4041 | |
| LORI ANN BROHL | | 11646 LIBERTY WOODS DR | | | WASHINGTON | MI | 48094-2465 | |
| LORI ANN CHUBA | | 18 COTTAGE ST | | | WALLINGFORD | CT | 06492-2216 | |
| LORI ANN EATON | | 1939 TAMARIND AVE APT 9 | | | LOS ANGELES | CA | 90068-3582 | |
| LORI ANN GERTZ | | 4943 GARDEN GROVE RD | | | GRAND PRAIRIE | TX | 75052-4473 | |
| LORI ANN MEISSNER | | 3000 LAKE ARNOLD PL. | | | ORLANDO | FL | 32806-1644 | |
| LORI ANN SKONIECZNY | | 24050 POINTE DR | | | MACOMB | MI | 48042-5913 | |
| LORI ANN SPEIDEL | | 4695 STARMER RD | | | HOLLY | MI | 48442-8984 | |
| LORI ANN YOUNG | | 5921 HOLLISTER DR | | | INDIANAPOLIS | IN | 46224-3640 | |
| LORI ANNE MACPHEE | | 10295 HADLEY RD | | | CLARKSTON | MI | 48348-1919 | |
| LORI ANNE PEPPER | | 514 STEVENS COURT | | | SLEEPY HOLLOW | IL | 60118-1822 | |
| LORI B DALTON | | 886 MARSH RD | | | MILLSBORO | DE | 19966-9146 | |
| LORI B MARWOOD | | ATTN LORI WHEELER | 5445 SEBAGO DR | | FAIRVIEW | PA | 16415-2224 | |
| LORI B PHILLIPS | | 991 CEDAR OAKS TRAIL | | | WHITE LAKE | MI | 48386-4116 | |
| LORI BEIM REITBERG | | 101 TIMBERBROOKE DR | | | BEDMINSTER | NJ | 07921-2100 | |
| LORI BETH WAACK | | 306 N MORRISON | | | APPLETON | WI | 54911-5405 | |
| LORI C FLEMMING | | 191 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3232 | |
| LORI C SCHLEE & PATRICK | | SCHLEE JT TEN | 2736 W 95TH PL | | EVERGREEN PARK | IL. | 60805-2714 | |
| LORI CASSIDY CUST JORDAN | | CASSIDY UNDER THE MI UNIF | GIFT MIN ACT | 4334 E PARADISE LN | MIDLAND | MI | 48640-7001 | |
| LORI CASSIDY CUST JUSTIN | | CASSIDY UNDER THE MI UNIF | GIFT MIN ACT | 4334 E PARADISE LN | MIDLAND | MI | 48640-7001 | |
| LORI CATHERINE SPOONER | | 408 LIVE OAK LANE W | | | HAVANA | FL | 32333-1212 | |
| LORI D WELLS | | 9136 N-100 W | | | MARKLE | IN | 46770 | |
| LORI D'ANN DATRI CUST HOLLY | | GILLIAN D'ATRI UNDER THE TX | UNIF GIFT MIN ACT | C/O DYRAN CROSIER | 1800 S WASHINGTON STE 315 | AMARILLO | TX | 79102-2668 | |
| LORI DIANE WEISEL | | 11B OLD WILLOW WAY | | | BRIARCLIFF MANOR | NY | 10510 | |
| LORI DREYFUSS | | 11665 GLENEAGLS LN | | | BELVIDERE | IL | 61008-9589 | |
| LORI E KABEL | | PSC 9 BOX 1303 | | | APO | AE | 09123 | |
| LORI E KRASNER | | 118 DWINELL ST | | | BOSTON | MA | 02132-2431 | |
| LORI E MCMINN | | 1728 S VIRERVIEW RD. | | | PERU | IN | 46970-3122 | |
| LORI E MILLS | | 708 BROADOAK LOOP | | | LAKE FOREST | FL | 32771 | |
| LORI E ROBINS | | 9 WOODSIDE PARK BLVD | | | PLEASANT RIDGE | MI | 48069-1042 | |
| LORI ELLEN COATES CUST | | BRANDY ELIZABETH COATES | UNDER THE MI UNIFORM GIFTS | TO MINORS ACT | 406 SOUTH OAK ST | DURAND | MI | 48429-1625 | |
| LORI ELLIS CUST FOR ALAINA | | HALLIA COATES UNDER MI UNIF | GIFTS TO MINORS ACT | 406 SOUTH OAK STREET | | DURAND | MI | 48429-1625 | |
| LORI EVANS CULEN & | | RONALD CULEN & | BRET STUART CULEN JT TEN | 6557 MANOR DR | | BURR RIDGE | IL. | 60521-5763 | |
| LORI F CAGNEY & THOMAS R | | CAGNEY JT TEN | 6554 S 29TH STREET | | | SCOTTS | MI | 49088-9711 | |
| LORI G D'ATRI CUST EDWARD L D'ATRI | | III UNDER THE TX UNIFORM GIFTS TO MINORS ACT | C/O AMARILLO NATIONAL BANK TRUST DEP. | ATTN DAVID STANLEY | PO BOX 1 | AMARILLO | TX | 79105 | |
| LORI G HUTTON | | 25871 CURIE | | | WARREN | MI | 48091-3831 | |
| LORI G NEWTON ANSPACH | | 37740 HACKER DR | | | STERLING HEIGHTS | MI | 48310-4064 | |
| LORI H PUCEK | | 19 OVERLOOK RD | | | MORRISTOWN | NJ | 07960 | |
| LORI HIRSCHBERG | | 18 ERIC PLACE | | | DEMAREST | NJ | 07627 | |
| LORI J BOTZ | | 7 BIRD WAY | | | NEWARK | DE | 19711-6116 | |
| LORI J CARTER | | ATTN LORI J CARTER-EVANS | 6284 FALLA DR | | CANAL WINCHESTER | OH | 43110-8551 | |
| LORI J CONNELLY | | 43260 HURON RIVER DR | | | BELLEVILLE | MI | 48111-2884 | |
| LORI J LONG | | 19103 CASCADE | | | BROWNSTOWN | MI | 48192-8565 | |
| LORI J ROBERTS | | ATTN LORI J MARRA | 513 LINDSAY RD | | CARNEGIE | PA | 15106-3709 | |
| LORI J SMITH CUST BRANDON D | | SMITH UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 1458 N OAK RD | | DAVISON | MI | 48423-9101 | |
| LORI J SMITH CUST BRENT R | | SMITH UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 1456 N OAK RD | | DAVISON | MI | 48423-9101 | |
| LORI J TROYER | | 618 MAPLE ST | | | PALMYRA | WI | 53156-9218 | |
| LORI J WHITCOMB CUST SARAH S | | WHITCOMB UNIF GIFT MIN ACT | MI | 1458 N OAK RD | | DAVISON | MI | 48423-9101 | |
| LORI JEAN ALONSO | | 3122 PINE DUST | | | SPRING | TX | 77373 | |
| LORI JO GRICKS & TODD ALAN | | GRICKS JT TEN | R D 6 BOX 709-D | STICKLE LANE | | NEW CASTLE | PA | 16101-9016 | |
| LORI JO GRODNICK | | C/O LAURIE NEER | 2529 NORHT 8TH ST | | | PHOENIX | AZ | 85006 | |
| LORI K MASSBERG | | 4247 HUNTERS CIR W | | | CANTON | MI | 48188-2364 | |
| LORI K MORGAN CUST HOLLY F | | MORGAN UNIF GIFT MIN ACT | MICH | 335 E SOUTH ST | | DAVISON | MI | 48423-3005 | |
| LORI KAPLAN | | 693 NE 72 ST | | | MIAMI | FL | 33138-5723 | |
| LORI KRAFT CUST | | ABIGAIL ROSE KRAFT | UNDER THE OH UNIF TRAN MIN ACT | 1559 COGRESSIONAL AVE | | BRUNSWICK | OH | 44212 | |
| LORI L BENACK | | 1130 TOMAN AVE | | | CLAIRTON | PA | 15025-1158 | |
| LORI L DOMHOLT | | 835 DEERWOOD DR | | | CHASKA | MN | 55318-1200 | |
| LORI L GUYOT | | 8360 OLD PLANK RD | | | GRAND BLANC | MI | 46439-2041 | |
| LORI L KUCHMAY & | | LINDA SCHICK JT TEN | 14127 PENDLETON MILLS CT | | | FORT WAYNE | IN | 46814 | |
| LORI L ROGERS | | 8203 THORNRIDGE DRIVE | | | GRAND BLANC | MI | 48439 | |
| LORI LEE HENNINGS | | 23 LOMA AVE | | | LA SELVA BEACH | CA | 95076-1618 | |
| LORI LEE JONES | | 36544 DEER FLAT RD | | | SHINGLETOWN | CA | 96088 | |
| LORI LEE ZIMMERLICH U/GDNSHP | | OF MILDRED ZIMMERLICH | 219 COLONIAL AVE | | | WILLISTON PARK | NY | 11596-1045 | |
| LORI LEONARDI | | 1307 YALE DR | | | HOLIDAY | FL | 34691-5121 | |
| LORI LYNCH TRUSTEE | | SEL-DECLARATION OF TRUST DTD | 04/13/87 U/A LORI LYNCH | 21219 BARTH POND LANE | | CREST HILL | IL | 60435 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORI LYNCH TRUSTEE U/DECL OF | TRUST DTD 04/13/87 THE LORI | LYNCH TRUST | 1919 NORTH FORGE ST | | CREST HILL | IL | 60435 | |
| LORI LYNN CAMPBELL | ATTN LORI L LOVE | 24110 47TH AVE NE | | | ARLINGTON | WA | 98223-9007 | |
| LORI LYNN CELMER | 11236 FAIRWAY DR | | | | STERLING HEIGHTS | MI | 48312-4940 | |
| LORI LYNN RINGS | 3303 FOREST RIDGE RD | | | | ROANOKE | VA | 24018-5050 | |
| LORI LYNN WHITE CUST FOR | RYAN JAMES CELMAR UNDER MI | UNIFORM GIFTS TO MINORS ACT | 11236 FAIRWAY DR | | STERLING HEIGHTS | MI | 48312-4940 | |
| LORI M BEST | 2795 RAVEN GLASS RD | | | | WATERFORD | MI | 48329-2644 | |
| LORI M GIDWANI | 1041 WATERSIDE CIRCLE | | | | WESTON | FL | 33327 | |
| LORI M GUTIERREZ | 2736 SHOREVIEW DR | | | | NAPLES | FL | 34112-5840 | |
| LORI M JAQUES | 4310 LEESBURG ROAD | | | | FORT WAYNE | IN | 46808-1618 | |
| LORI M KUCERA | 2141 JOANNE DRIVE | | | | TROY | MI | 48084-1130 | |
| LORI M PIERCE CUST | AMANDA M PIERCE | UNIF TRANS MIN ACT AL | 31628 ALABAMA | | LIVONIA | MI | 48150-3933 | |
| LORI M STOEY & MONIQUE B | VANAGEN JT TEN | 10400 BANCROFT ROAD | | | BANCROFT | MI | 48414-9403 | |
| LORI MATZ SCHONEWOLF CUST | JOSEPH MARC SCHONEWOLF UNDER | OH UNIF TRANSFERS TO MIN ACT | 188 WOODSDALE AVE | | DOVER | DE | 19901-5753 | |
| LORI MATZ SCHONEWOLF CUST | RYAN LEE SCHONEWOLF UNDER OH | UNIF TRANSFERS TO MIN ACT | 188 WOODSDALE AVE | | DOVER | DE | 19901-5753 | |
| LORI MATZ SCHONEWOLF CUST | JOHN MICHAEL SCHONEWOLF | UNDER OH UNIF TRANSFERS TO | MIN ACT | 188 WOODSDALE AVE | DOVER | DE | 19901-5753 | |
| LORI MATZ SCHONEWOLF CUST | ERIN JENNIFER SCHONEWOLF | UNDER OH UNIF TRANSFERS TO | MIN ACT | 188 WOODSDALE AVE | DOVER | DE | 19901-5753 | |
| LORI MILLER & MICHAEL | MILLER JT TEN | 2840 S ROGERS HWY | | | PALMYRA | MI | 49268-9718 | |
| LORI MITCHELL | 26W271 DURFEE RD | | | | WHEATON | IL | 60187-7840 | |
| LORI NYLE EVANS & RAY M | EVANS & HELEN A EVANS JT TEN | 6557 MANOR DR | | | BURR RIDGE | IL | 60521-5763 | |
| LORI P TOBLER | C/O KEANE | ONE TOWER BRIDGE | 100 FRONT STREET  SUITE 300 | | WEST CONSHOHOCKEN | PA | 19428-2886 | |
| LORI PALMER BIVENS | 1160 PROSPECT STREET | | | | ELYRIA | OH | 44035-8281 | |
| LORI R RENNER | ATTN LORI R PRICHARD | 252 RENFREW CT | | | ADRIAN | MI | 49221-1811 | |
| LORI R SMITH | BOX AC | | | | SLOAN | IA | 51055-0904 | |
| LORI R WILLISTON | 6486 THIMBLEWEED LN NE | | | | ROCKFORD | MI | 49341 | |
| LORI RACANELLI | 10 ANTHONY WAYNE RD | | | | MORRISTOWN | NJ | 07960-6711 | |
| LORI RAU | 308 FRANCES | | | | FLUSHING | MI | 48433-1737 | |
| LORI S CURTIS | 2830 BALDWIN | | | | LAPEER | MI | 48446-9769 | |
| LORI S DEVINE | 14 WATCHUNG RD | | | | EAST BRUNSWICK | NJ | 08816-4139 | |
| LORI S GARDNER | 1603 VIRGINIA COURT | | | | MARLTON | NJ | 08053 | |
| LORI S GIPP | 1111 MARYLAND CIR | | | | DOWNINGTOWN | PA | 19335-3800 | |
| LORI S LARSEN | 173 MILLFORD CROSSING | | | | PENFIELD | NY | 14526 | |
| LORI S TUTINO CUST CHRISTINA | NICOLE TUTINO UNDER NY | UNIFORM GIFTS TO MINORS ACT | 3 MANOR LANE | | STONY BROOK | NY | 11790-2817 | |
| LORI S WIERSMA | 9303 PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-8967 | |
| LORI SOFIANEK | 35 WOODFIELD DR | | | | WEBSTER | NY | 14580-4203 | |
| LORI STEINBRUNNER | MIHARA 2 19-60-602 | | | | ASAKA SHI SAITAMA KEN | | 351 0025 | JAPAN |
| LORI STEWART KATZ & SIDNEY B | KATZ JT TEN | 8 NIAMOA DR | | | CHERRY HILL | NJ | 08003-1219 | |
| LORI SWEENEY | 3833 VICTORIA | | | | TROY | MI | 48083 | |
| LORI T HAMILTON | 3796 EAST NATCHEZ TRACE | | | | FAYETTEVILLE | AR | 72703 | |
| LORI VENTOLA | 17 HALSTED ST | | | | VERONA | NJ | 07044-1203 | |
| LORI W ECKROTH | 8942 S FRANCISCO AVE | | | | EVERGREEN PARK | IL | 60805-1250 | |
| LORIAN J COOMBS | 5927 CHINQUAPIN PKWY | | | | BALTIMORE | MD | 21239-2202 | |
| LORI-ANN V FISHER | 28729 BANNOCKBURN ST | | | | FARMINGTON HILLS | MI | 48334-2703 | |
| LORIE A CUNNINGHAM | 409 EAST ELM | | | | ALBION | IL | 62806-1405 | |
| LORIE A KIVIAT | 12 WALTON AVE | | | | TRENTON | NJ | 08618-1958 | |
| LORIE ANN FARROW & JOHN M | FARROW JT TEN | 15925 EDGEWOOD DR | | | LIVONIA | MI | 48154-2315 | |
| LORIE BANIA FARROW & JOHN M | FARROW JT TEN | 15925 EDGEWOOD DRIVE | | | LIVONIA | MI | 48154-2315 | |
| LORIE E WEAVER | 609 SHIRLEY PARKWAY | | | | PISCATAWAY | NJ | 08854-4547 | |
| LORIE GRATTAN | 3781 IRIS | | | | WATERFORD | MI | 48329 | |
| LORIE L WHITNEY & LARRY E | WHITNEY JT TEN | 13464 100TH AVE N | | | SEMINOLE | FL | 33776-1501 | |
| LORIE N SAVIN | 5100 CHESTERSHIRE COURT | | | | WEST BLOOMFIELD | MI | 48322 | |
| LORIE R NORTH | 6440 MILHANEN DR | | | | MISSION | KS | 66202-4208 | |
| LORIE ROUSSEAU | 9740 BELL RD | | | | BIRCH RUN | MI | 48415 | |
| LORILEE C SCHLEGEL & | JOHN D SCHLEGEL TR | LORILEE C SCHLEGEL TRUST | UA 02/16/96 | 13 HERON DR. | MILBRIDGE | ME | 04658 | |
| LORI-LYNN NAYLOR | 9 DELAWARE RD | | | | LAMBERTVILLE | NJ | 08530 | |
| LORIN A ALBRECHT | 7229 GAD RD | | | | MEDFORD | WI | 54451-9012 | |
| LORIN B ALLEN JR | 190 VIKING DR | | | | CORDOVA | TN | 38018-7264 | |
| LORIN D DICKINSON III | 7912 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1545 | |
| LORIN J NOSBISCH | 6760 LUTHER STREET | | | | NIAGARA FALLS | NY | 14304 | |
| LORINDA K LEWIS & CHARLES L | LEWIS JT TEN | 305 W MAIN RD | | | CONNEAUT | OH | 44030-2042 | |
| LORINE B CALDWELL | 1034 BRIDGE AVE | | | | WAYNESBORO | VA | 22980-2707 | |
| LORINE CALDWELL | RR 2 BOX 138AA | | | | CYNTHIANA | KY | 41031-9808 | |
| LORINE COBBS | 535 N TRUMBULL | | | | CHICAGO | IL | 60624-1452 | |
| LORINE ESTHER YURK | 8395 COLE CREEK XING | | | | FLUSHING | MI | 48433-9435 | |
| LORINE FANKHAUSER | 115 NORWICH GLEN | | | | VICTORIA | TX | 77904-1711 | |
| LORINE HOLSCHUH | 310-37TH AVE | | | | MOORHEAD | MN | 56560-5510 | |
| LORINE J PRITCHETT | 3230 KERN ROAD | | | | LAKE ORION | MI | 48360-2356 | |
| LORINE LEIGH | 30241 UTICA ROAD | UNIT 207-A | | | ROSEVILLE | MI | 48066 | |
| LORINE LISTER | 4644 EMERSON ST | | | | FT WORTH | TX | 76119-2130 | |
| LORING A DE MARTINI | 1400 GEARY BLVD 3-A | | | | SAN FRANCISCO | CA | 94109-9301 | |
| LORING A DE MARTINI & | FRANCINE DE MARTINI JT TEN | 1400 GEARY BLVD 3A | | | SAN FRANCISCO | CA | 94109-9301 | |
| LORING E GINGELL | APT 306 | 501 DUTCHMAN'S LANE | | | EASTON | MD | 21601-3364 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORING P ROSSMAN | | 10096 E COLDWATER ROAD | | | DAVISON | MI | 48423-8508 | |
| LORIS A JENKINS | | 4422 ELM ST | | | LUNA PIER | MI | 48166-9021 | |
| LORIS D KIDWELL | | 8530 BIG BEND RD | | | MARTINSVILLE | IN | 46151-9205 | |
| LORIS M THOMPSON | | 2148 CORD ST | | | SPEEDWAY | IN | 46224-5132 | |
| LORITA SUE DE WITT | | 4334 PINE MEADOW TER | | | SARASOTA | FL | 34233-3643 | |
| LORLE J ROPER TR | LORLE J ROPER TRUST | UA 2/15/99 | | 2197 DRYDEN RD | EL CAJON | CA | 92020-2849 | |
| LORN D HAYES | | 2926 SILVER HILL | | | WATERFORD | MI | 48329-4424 | |
| LORN D HAYES & ANNA L HAYES JT TEN | | 2926 SILVERHILL | | | WATERFORD | MI | 48329-4424 | |
| LORN R WILSON | | 6210 PALMETTO | | | MT MORRIS | MI | 48458-2832 | |
| LORN RUSSELL SHOURD | | 3101 RIVER ROAD | LOT 145 | | SODUS | MI | 49126-9752 | |
| LORNA A BROCK TRUSTEE | | REVOCABLE TRUST DTD 08/14/84 | U/A LORNA A BROCK | 44841 BROCKTON DR | STERLING HEIGHTS | MI | 48314-1510 | |
| LORNA A SHAHEEN | | 1020 DUPONT ST | | | FLINT | MI | 48504-4860 | |
| LORNA B HERRERA | | 1406 MATTERHORN WAY | | | ANCHORAGE | AK | 99508-5045 | |
| LORNA B WHEELER | | 4160 W LAKE RD | | | CANANDAIGUA | NY | 14424-8351 | |
| LORNA BARCLAY KERBER | | 25 ELGIN ROAD | | | AMITY HARBOR | NY | 11701 | |
| LORNA BEAVERS | | 3825 RANCH ESTATES DR | | | PLANO | TX | 75074-7804 | |
| LORNA D CUSTER | | 2409 W ARLINGTON ST | | | LONG BEACH | CA | 90810-2009 | |
| LORNA D LEWIS | | 33 STONEWYCK LN | | | DAMARISCOTTA | ME | 04543-4013 | |
| LORNA E MORGAN | | 386 BROOKFIELD AVE | | | YOUNGSTOWN | OH | 44512-4412 | |
| LORNA E TRIDLE | | 309 LAKE VISTA | | | HIGHLAND VILLAGE | TX | 75077-6809 | |
| LORNA E VIEUX TRUSTEE LIVING | | TRUST DTD 08/13/91 U/A LORNA | E VIEUX | 515 S BELMONT | WICHITA | KS | 67218-2301 | |
| LORNA GRAY TR | | LORNA GRAY TRUST UA 11/26/97 | 1126 SHENANDOAH | | CLAWSON | MI | 48017-1065 | |
| LORNA J BUCK & DOUGLAS E | | BUCK JT TEN | 93 N FRENCH DR | | PRESCOTT | AZ | 86303-6247 | |
| LORNA J GOODMAN TR | | LORNA J GOODMAN TRUST | UA 11/30/96 | 503 LEITH AVE | WAUKEGAN | IL | 60085-3330 | |
| LORNA J HOBART | | 482 GROSVENOR AVE | | | WESTMOUNT PROVINCE | QUEBEC | H3Y 2S4 | CANADA |
| LORNA J PAUTZKE & | | CHRISTINE J SPILLER JT TEN | 24 FORESTER CRT | | NORTHPORT | NY | 11768-2128 | |
| LORNA J POUTKZE | | 24 FORESTER CT | | | NORTHPORT | NY | 11768 | |
| LORNA J SCHUESSLER | | 412 NEWBOLD RD | | | JENKINTOWN | PA | 19046-2851 | |
| LORNA K BAER | | 2001 MARKET ST | | | HARRISBURG | PA | 17103-2531 | |
| LORNA L OMORI | | PO BOX 907 | | | VOLCANO | HI | 96785 | |
| LORNA L RANDALL | | 2618 HIGHLAND VILLAGE LN | | | MIAMISBURG | OH | 45342-4576 | |
| LORNA LEITH SCHMIDT | | 450 QUAKER ST | | | WALLKILL | NY | 12589-2930 | |
| LORNA M CRYDERMAN | | 1376 HOUSTON DR | | | SWARTZ CREEK | MI | 48473-9712 | |
| LORNA M HERBALY | | 1832 W CAPE COD WAY | | | LITTLETON | CO | 80120-5518 | |
| LORNA M JOHNSON | | 4415 VENABLE AVE | | | CHARLESTON | WV | 25304-2533 | |
| LORNA M MEDINA & WILLIAM E | | COLGAN JT TEN WROS | 71 PARK AVE 9A | | NEW YORK | NY | 10016-2507 | |
| LORNA MAJ | | 2101 SALMON RD | | | RICHMOND | ONTARIO | L6L 1M2 | CANADA |
| LORNA MAKHOLM | | W5231 COUNTY ROAD O | | | APPLETON | WI | 54913 | |
| LORNA MELOCHE | | 406-291 LAUZON ROAD | | | WINDSOR | ONTARIO | N8S 4L5 | |
| LORNA MURRAY | | C/O BRUCE | 47 DOUGLAS AVE | | YONKERS | NY | 10703 | |
| LORNA R FOLLENSBEE | | 362 | 149 E SIDE DR | | CONCORD | NH | 03301-5465 | |
| LORNA R POYFAIR | | 909 BARNEY AVE | | | FLINT | MI | 48503-4933 | |
| LORNA VAN HOOK | | 911 SYCAMORE STREET | | | CLARKSTON | WA | 99403-2138 | |
| LORNA WILSON | | 8728 E. FLOWAGE LANE | | | GORDON | WI | 54838 | |
| LORNE A COMPTON | | 80 DOTHAN ST | | | ARLINGTON | MA | 02474-1343 | |
| LORNE A TEAL | | 1241 SYCAMORE | | | TUSTIN | CA | 92780-6150 | |
| LORNE COMPTON & CAROL | | COMPTON JT TEN | 80 DOTHAN ST | | ARLINGTON | MA | 02474-1343 | |
| LORNE H JENNER | | 40259 IVYWOOD LANE | | | PLYMOUTH | MI | 48170-2727 | |
| LORNE H JENNER & CAROL F | | JENNER JT TEN | 40259 IVYWOOD LN | | PLYMOUTH | MI | 48170-2727 | |
| LORNE H MASSEL & | | LU A MASSEL JT TEN | 1911 HERITAGE CT | | SAINT MARYS | OH | 45885-1387 | |
| LORNE ROSS JULY & NORMA J | | JULY JT TEN | 1306 S PACKARD AVE | | BURTON | MI | 48509-2410 | |
| LORNE T ROBINSON & | | MIMI TUNG JT TEN | 5904 BLACKBERRY TRAIL | | INVER GROVE HGTS | MN | 55076-1557 | |
| LORNE W WEAVER JR | | 816 EAST LIVE OAK ST | | | WILDWOOD | FL | 34785 | |
| LORONE WOODS | | 5325 BANCROFT AVE | | | OAKLAND | CA | 94601-5807 | |
| LORRAIN E REED | | 4481 W 51ST STREET | | | CLEVELAND | OH | 44144-2933 | |
| LORRAINE A BOOTH | | 1270 W SLOAN | | | BURT | MI | 48417-9605 | |
| LORRAINE A BUKER & LEONARD R | | BUKER JT TEN | 15 PLEASANT STREET | APT N-1 | HARWICHPORT | MA | 02646-1801 | |
| LORRAINE A CARLSON | | 775 SOUTHERN PINES DRIVE | | | NAPLES | FL | 34103-2813 | |
| LORRAINE A CLAXTON TR | | LORRAINE A CLAXTON TRUST | UA 09/27/95 | 32 LINDBERGH AVE | NEEDHAM HTS | MA | 02494-1914 | |
| LORRAINE A CREEK TR | | U/A DTD 09/20/01 | LORRAINE A CREEK TRUST | 3700 SYLVESTER DR | DRYDEN | MI | 48428 | |
| LORRAINE A CROUTHER & OSCAR | | R CROUTHER JT TEN | 9920 PARKWAY DRIVE | | SAINT LOUIS | MO | 63137-3126 | |
| LORRAINE A CURRAN & HEATHER | | S SCHULTE JT TEN | 807 W UNIVERSITY DRIVE | | ROCHESTER | MI | 48307-1860 | |
| LORRAINE A FOPIANO | | 7 EUNICE CIRCLE | | | WAKEFIELD | MA | 01880 | |
| LORRAINE A HAMMOND | | 4499 OAKLEAF SE | | | GRAND RAPIDS | MI | 49546-8225 | |
| LORRAINE A HILLER | | 3316 GORSE COURT | | | PALM HARBOR | FL | 34684-3409 | |
| LORRAINE A KORAL | | 13280 EDGEWOOD DR | | | STERLING HEIGHTS | MI | 48312-6499 | |
| LORRAINE A MC GAHEY | | 3 W VENUS ST | | | THOUSAND OAKS | CA | 91360-2953 | |
| LORRAINE A MEYERS | | 5893 CO ROAD 33 R D 3 | | | CANANDAIGUA | NY | 14424-9384 | |
| LORRAINE A MICH TR U/A DTD 9/21/89 | | LORRAINE A MICH TRUST | 2933 POWDERHORN RIDGE RD | | ROCHESTER HILLS | MI | 48309 | |
| LORRAINE A MOORE | | 95 MCKINLEY AVE | | | DUMONT | NJ | 07628-2815 | |
| LORRAINE A PETROSKY | | 6967 KINGSWOOD DR | | | SOLON | OH | 44139-4538 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORRAINE A RADAK | | 703N 99TH PLACE | | | MESA | AZ | 85207-6245 | |
| LORRAINE A RICE & EDWARD R | | RICE JT TEN | 4126 W BLUEFIELD AVE | | GLENDALE | AZ | 85308-1709 | |
| LORRAINE A SABIA | | 127 NORWOOD AVENUE | | | BUFFALO | NY | 14222-2152 | |
| LORRAINE A SMITH | | 28951 WALNUT GROVE LANE | | | SOUTHFIELD | MI | 48034-1560 | |
| LORRAINE A ULERY | | 145 NIGHT HERON LN | | | ALISO VIEJO | CA | 92656-1734 | |
| LORRAINE A VANHURK | | 811 S SCOTT DR | | | FARWELL | MI | 48622-9699 | |
| LORRAINE ALVIGI | | BOX 732 | | | EL DORADO | CA | 95623-0732 | |
| LORRAINE ANDERSEN | | 1820 W SURREY PARK LANE 2C | | | ARLINGTON HEIGHTS | IL | 60005-3470 | |
| LORRAINE B BURKEY TRUSTEE | | UNDER DECLARATION OF TRUST | DTD 01/06/93 | 538-B BANYON LANE | LA GRANGE | IL | 60525-1908 | |
| LORRAINE B DAVIS | | BOX 132 | | | DRYDEN | MI | 48428-0132 | |
| LORRAINE B KINGDON MARVIN M | | KINGDON & RICHARD L | KINGDON JT TEN | 1665 OAKTON PL | DES PLAINES | IL | 60018-6301 | |
| LORRAINE B PENBERTHY | | 206 SILMAN | | | FERNDALE | MI | 48220-2509 | |
| LORRAINE B TOPOLIN | | 1 MIDDLE RD | | | NEW HOPE | PA | 18938-1101 | |
| LORRAINE B VAN WORMER | | 699 SURFWOOD LANE | | | DAVISON | MI | 48423-1224 | |
| LORRAINE B WHITLOCK | | 35849 ADOBE DRIVE | | | FREMONT | CA | 94536 | |
| LORRAINE BARBALINARDO | | 110 GEORGETOWN RD | | | TOMS RIVER | NJ | 08757-4415 | |
| LORRAINE BARTKOWSKI | | 17 LORRAINE TERRACE | | | MOUNT VERNON | NY | 10553-1228 | |
| LORRAINE BAUMGARDNER | | 2216 MACON CT | | | WESTLAKE | OH | 44145-1864 | |
| LORRAINE BELLARO | | 832 HOPEVILLE RD | | | GRISWALD | CT | 06351-1415 | |
| LORRAINE BENNETT & GEORGE H | | BENNETT JT TEN | 20930 DUNS SCOTUS | | SOUTHFIELD | MI | 48075-3268 | |
| LORRAINE BENNETT & TIMOTHY A | | BENNETT JT TEN | 909 ONEIDA WOODS TRAIL | | GRAND LEDGE | MI | 48837 | |
| LORRAINE BERNARD | | 36 DUPONT AVENUE | | | PISCATAWAY | NJ | 08854-2435 | |
| LORRAINE BEVERLY GODIN | | 715 CLAIRPOINTE COURT EAST | | | SAINT CLAIR SHORES | MI | 48081-1698 | |
| LORRAINE BROWN-JOYCE | | 959 BERTIE ST | | | FORT ERIE | ONTARIO | L2A 1Z7 | CANADA |
| LORRAINE BYBERNEIT | | BOX 7614 | | | FLINT | MI | 48507 | |
| LORRAINE C ALDRICH AS | | CUST FOR STEPHEN L ALDRICH | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 2470 VILLAGE DR SE | GRAND RAPIDS | MI | 49506 | |
| LORRAINE C CARR | | BOX 192 | | | ROCHESTER | MA | 02770-0192 | |
| LORRAINE C FOX & ANDREW J | | KARPF JT TEN | 679 LAUREL ST | | LONGMEADOW | MA | 01106-1917 | |
| LORRAINE C FOX & RICHARD | | KARPF JT TEN | 679 LAUREL ST | | LONGMEADOW | MA | 01106-1917 | |
| LORRAINE C GARBAN TR U/D | | OF TRUST DTD 11/25/86 | 587 ACACIA AVE | | SAN BRUNO | CA | 94066-4221 | |
| LORRAINE C LINDGREN | | 607 W CENTRAL RD APT 3 | | | MOUNT PROSPECT | IL | 60056 | |
| LORRAINE C MARTENS & JUDITH | | ANN NEWSOM JT TEN | 6705 MAPLE LAKES DRIVE | | WEST BLOOMFIELD | MI | 48322-3071 | |
| LORRAINE C STRICKLAND | | 21616 KISER RD | | | DEFIANCE | OH | 43512-9061 | |
| LORRAINE CAMARDA & DEBORAH | | JOHNSON JT TEN | 5710 JANES AVE | | DOWNERS GROVE | IL | 60516-1018 | |
| LORRAINE CAPPIO CUST PETER | | DANIEL CAPPIO UNDER NJ UNIF | TRANSFERS TO MINORS ACT | 25 TWIN BROOK COURT | RAMSEY | NJ | 07446-2443 | |
| LORRAINE CAPPIO CUST RACHEL | | MARIE CAPPIO UNDER NJ UNIF | TRANSFERS TO MINORS ACT | 25 TWIN BROOK COURT | RAMSEY | NJ | 07446-2443 | |
| LORRAINE CARLIN & | | JAMES A CARLIN JT TEN | 2775 ALDGATE DR | | BLOOMFIELD | MI | 48304 | |
| LORRAINE CAROLINE MARTENS | | 6705 MAPLE LAKES DRIVE | | | WEST BLOOMFIELD | MI | 48322-3071 | |
| LORRAINE CASACCIO | | 65 BAY 19TH STREET APT 3F | | | BROOKLYN | NY | 11214-3721 | |
| LORRAINE CIRCO-CASERIA & | | PHILIP T CASERIA JT TEN | 26 UNION ST 3RD FL | | NEW BRITAIN | CT | 06051-1906 | |
| LORRAINE CORVINO | | 948 STATE ST | | | COOPERSBURG | PA | 18036-1908 | |
| LORRAINE CURRAN | | 807 W UNIVERSITY DR | | | ROCHESTER | MI | 48307-1860 | |
| LORRAINE D BRAAT | | 27 FLOYD ST SW | | | WYOMING | MI | 49548-3119 | |
| LORRAINE D CAMPBELL | | 1051 LILAC ST | | | INDIANA | PA | 15701-2465 | |
| LORRAINE D CLIFFORD | | 376-8TH ST | | | BOHEMIA | NY | 11716-1306 | |
| LORRAINE D KORN | | 6276 VAN NOORD AVENUE | | | VAN NUYS | CA | 91401-3226 | |
| LORRAINE D NOONE | | 64 VALLEY VIEW RD | | | GLASTONBURY | CT | 06033-3621 | |
| LORRAINE D PARSONS AS CUST | | FOR CLIFFORD S PARSONS U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 625 E CHAPMAN ROAD | OVIEDO | FL | 32765-9015 | |
| LORRAINE D ZYGMUNT | | 520 MAPLE AVENUE | | | OLD SAYBROOK | CT | 06475-3035 | |
| LORRAINE DANIELS | | 2918 GARLAND | | | DETROIT | MI | 48214-2126 | |
| LORRAINE DANJEAN & | | JACQUELINE DANJEAN JT TEN | 4500 SW 133RD AVE | | FT LAUDERDALE | FL | 33330-2602 | |
| LORRAINE DE WICK WILLIAMS & | | CASWELL E WILLIAMS & MARY E | WILLIAMS JT TEN | 625 PINECREST DRIVE | LARGO | FL | 33770-3190 | |
| LORRAINE DER | | 48 SCHOOL ST | | | HAMILTON | MA | 01982-2525 | |
| LORRAINE DESLONGCHAMPS | | 596 DU PARC AVE CP 113 | | | ST LIN LAURENTIDES | QUEBEC | J0R 1C0 | CANADA |
| LORRAINE DOHERTY | | FOXFIRE RANCH | PO BOX 687 | | PAUMA VALLEY | CA | 92061 | |
| LORRAINE DUNHUBER | | BOX 1288 | | | CUTCHOGUE | NY | 11935-0887 | |
| LORRAINE E BORKENHAGEN | | 2235 SCHOOLHOUSE RD | | | RANSOMVILLE | NY | 14131-9718 | |
| LORRAINE E CLARK | | 2 ABBEY LANE | | | WHITING | NJ | 08759-3114 | |
| LORRAINE E CLASS | | 4639 DAY RD | | | LOCKPORT | NY | 14094-1649 | |
| LORRAINE E DROZDOWSKI | | 3842 KNIGHTBRIDGE CIR | | | STERLING HEIGHTS | MI | 48314-4531 | |
| LORRAINE E FINCH | | BOX 284 | | | MOUNT PROSPECT | IL | 60056-0284 | |
| LORRAINE E HOBEN | | 1611 W PARK ST | | | ANACONDA | MT | 59711-1831 | |
| LORRAINE E HOWELL | | 2215 N 56TH | | | OMAHA | NE | 68104-4247 | |
| LORRAINE E JANSEN | | 34665 ACKLEY | | | STERLING HEIGHTS | MI | 48312-4900 | |
| LORRAINE E JONES | | 6052 S PALOUSE RIVER RD | | | COLFAX | WA | 99111-8771 | |
| LORRAINE E NAKANO | | 7803 LIVINGSTON AVENUE | | | WAUWATOSA | WI | 53213-1125 | |
| LORRAINE E ROTH | | 93 WOODMILL RD | | | BANGOR | PA | 18013-9641 | |
| LORRAINE E SATO | | 94-1409 WAIPAHU ST | | | WAIPAHU | HI | 96797-3558 | |
| LORRAINE E WRIGHT | | 4524 S MIRO ST | | | NEW ORLEANS | LA | 70125-4838 | |
| LORRAINE EMERICK & MISS | | NANCY EMERICK JT TEN | 2641 STONE ST | | PORT HURON | MI | 48060-2842 | |
| LORRAINE F CHAPEL | | 115 LOWELL AVENUE | | | YOUNGSTOWN | OH | 44512-1228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORRAINE F HALSTEAD | | 217 NORTH STREET | | | NEWBURGH | NY | 12550-3139 | |
| LORRAINE F KEUCH | | 6864 W 175TH PL | | | TINLEY PARK | IL | 60477-3829 | |
| LORRAINE F SOLOMON | | 5679 HILLCREST CIRCLE | | | WEST BLOOMFIELD | MI | 48322 | |
| LORRAINE F STAFFORD | | 11 EDGEMONT RD | | | GLEN ROCK | NJ | 07452-2212 | |
| LORRAINE F STEEN | | BOX 122 | | | SCIOTA | PA | 18354-0122 | |
| LORRAINE FUTRELL SANDY K | FUTRELL CINDY L FUTRELL & | ROBERT FUTRELL JT TEN | 6660 LANGLE | | CLARKSTON | MI | 48346-1441 | |
| LORRAINE G BIRD | | 22 APPLE LANE | | | COMMACK | NY | 11725-3604 | |
| LORRAINE G GLYNN | | 10A HERITAGE HILL | | | SOMERS | NY | 10589-1226 | |
| LORRAINE G HOLYS | | 1321 HILAND ST | | | SAGINAW | MI | 48601-3433 | |
| LORRAINE G KRETZ | | 21313 AUDETTE | | | DEARBORN | MI | 48124-3023 | |
| LORRAINE G KUREK & JOHN J | KUREK JT TEN | 7411 MEADOW LANE | | | PARMA | OH | 44134-5936 | |
| LORRAINE G PIAZZOLLA & | MICHAEL J PIAZZOLLA JT TEN | 21 JAMES ST | | | ARLINGTON | MA | 02474-1348 | |
| LORRAINE G TRESTER | ROUTE 3 | W2909 WHITE TAIL RD | | | SHEBOYGAN FALLS | WI | 53085 | |
| LORRAINE GABLER | | 1146 DELAWARE DR | | | BRIDGEWATER | NJ | 08807-2308 | |
| LORRAINE GAYE TAYLOR | | 177 ELM ST | | | WOODSTOWN | NJ | 08098-1320 | |
| LORRAINE GROBE | | 508 W STATE ST | | | DETROIT LAKES | MN | 56501-2935 | |
| LORRAINE H ADAMS | | 918 STRECKER RD | | | MILAN | OH | 44846-9715 | |
| LORRAINE H CURDUE | | 409 LAWRENCE BLVD W | | | WABASHA | MN | 55981-1216 | |
| LORRAINE H GROCHOWSKI | | 300 HEMLOCK CRT | | | S MILWAUKEE | WI | 53172-1010 | |
| LORRAINE H JACK | | 759 MAY AVE | | | PERTH AMBOY | NJ | 08861-1616 | |
| LORRAINE H LAAKSO TR | LAAKSO FAMILY TRUST | UA 05/08/98 | 33 VIA MORELLA | | SAN LORENZO | CA | 94580-3414 | |
| LORRAINE H ORR & | EDWARD ORR JT TEN | 1524 PALMWOOD DR | | | SARASOTA | FL | 34232-3423 | |
| LORRAINE H PRIMEAU TR | LORRAINE H PRIMEAU REVOCABLE | TRUST UA 09/22/98 | 486 ST CLAIR | | GROSSE POINTE | MI | 48230-1504 | |
| LORRAINE H ROEMING | | 4837 S 25TH ST | | | MILWAUKEE | WI | 53221-2931 | |
| LORRAINE H RUSSELL | | 515 CLAREMOOR DRIVE | | | BOWLING GREEN | KY | 42101-3720 | |
| LORRAINE H RYKER & BARBARA | L RYKER JT TEN | 7311 SILENT CIRCLE | | | SAN ANTONIO | TX | 78250-6278 | |
| LORRAINE H WILLIAMS | | 120 WASHINGTON CORNER RD | | | BERNARDSVILLE | NJ | 07924-1211 | |
| LORRAINE HAEFELE VAN COUR | | 169 OLD NORTH HILL | | | ROCHESTER | NY | 14617-3246 | |
| LORRAINE HIRSH BAGDASARIAN | | 13080 MINDANAO WAY #94 | | | MARINA DEL RAY | CA | 90292 | |
| LORRAINE HODGE | | 5471 SANTA MONICA | | | GARDEN GROVE | CA | 92845-1035 | |
| LORRAINE J BROWN TR | LORRAINE J BROWN TRUST | UA 05/09/97 | 3136 PLAZA DR A12 | | GRAND RAPIDS | MI | 49525-2941 | |
| LORRAINE J FIGUEROA | | 186 AMITY ST | | | BROOKLYN | NY | 11201-6222 | |
| LORRAINE J HAUSER | | 36 CHERYL DR | | | LAKE RONKONKOMA | NY | 11779 | |
| LORRAINE J HIESRODT | | 14120 GRAND RIVER | | | EAGLE | MI | 48822-9612 | |
| LORRAINE J HOLMES | | 21528 FRANCIS ST | | | SAINT CLAIR SHORES | MI | 48082-1538 | |
| LORRAINE J JENSEN | | 119 W 15TH ST | | | GRAND ISLAND | NE | 68801-2519 | |
| LORRAINE J MCINTOSH | | 13280 SAN ANTONIO AVE | | | CHINO | CA | 91710-6927 | |
| LORRAINE J PATERA | | 14020 SUMMERSVILLE PL | | | DAVIE | FL | 33325 | |
| LORRAINE J SWEENEY | APT 2509 | 1825 N LINCOLN PLAZA | | | CHICAGO | IL | 60614-5811 | |
| LORRAINE J VOLAND & | PATTI A LUCIDO JT TEN | 17129 MAYFIELD DR | | | MACOMB | MI | 48042 | |
| LORRAINE J WRIGHT | | 940 JETTON ST UNIT#13 | | | DAVIDSON | NC | 28036 | |
| LORRAINE JANIS ELLIS & | RANDALL FRANCIS JANIS JT TEN | 6836 E NORTHCREST WAY | | | CLARKSTON | MI | 48346-2743 | |
| LORRAINE JARMULA | | 5999 ENGLISH AVE | | | COMSTOCK PARK | MI | 49321-8201 | |
| LORRAINE JOAN SOWERS & | DAVID KENT SOWERS JT TEN | 1801 INGLEWOOD DR | | | NORMAN | OK | 73071-3865 | |
| LORRAINE K CULVER & ROGER H | CULVER & BRUCE G CULVER JT TEN | 801 ALLSTON | | | ROCHESTER HILLS | MI | 48309-1659 | |
| LORRAINE K HUIGHE & CHARLES | F HUIGHE JT TEN | 858 LOENDEL ROAD | | | ARNOLD | MO | 63010-1421 | |
| LORRAINE K LEWANDOWSKI & CHESTER | A LEWANDOWSKI JR U/A DTD | 10/01/91 LORRAINE K LEWANDOWSKI | LIV TR | 9420 E SUTTON DR | SCOTTSDALE | AZ | 85260-4366 | |
| LORRAINE K MCBRIDE | | 11531 PORT RD | | | MEADVILLE | PA | 16335-3897 | |
| LORRAINE K SOUKUP | | 161 BOB HILL RD | | | RIDGEFIELD | CT | 06877-2025 | |
| LORRAINE K SPAULDING FOSTER | TRUSTEE U/A DTD 09/18/92 | LORRAINE K SPAULDING FOSTER | TRUST | 1515 LARK TREE WAY | HACIENDA HEIGHTS | CA | 91745-3807 | |
| LORRAINE KAPLAN | | 22 BERKELEY STREET | | | READING | MA | 01867-2801 | |
| LORRAINE KENNEDY | | 3806 HENRY | | | INKSTER | MI | 48141-3034 | |
| LORRAINE KIND | | 907 WILLMOR ST | | | RACINE | WI | 53402-3956 | |
| LORRAINE KRAUSE | | 16027 S TRUMBULL AVE | | | MARKHAM | IL | 60426-4535 | |
| LORRAINE KRZEMINSKI | ATTN LORRAINE REMBISZ | 5012 CANIFF | | | HAMTRAMCK | MI | 48212-3105 | |
| LORRAINE KWIATKOWSKI | | 516 BURDECK ST | | | SCHENECTADY | NY | 12306-6808 | |
| LORRAINE L BERGEMANN | | 715 E ANN ST | | | ANN ARBOR | MI | 48104-1501 | |
| LORRAINE L CUSICK | | 63 WILBUR AVE | | | SWANSEA | MA | 02777-2618 | |
| LORRAINE L GILLASPIE | | BOX 173 | | | VAUGHN | MT | 59487-0173 | |
| LORRAINE L HERMAN | | 201 FAIRWAY DR | | | CARMEL | NY | 10512-1592 | |
| LORRAINE L MEANEY | | 12003 CHERRY BLOSSOM PL | | | NORTH POTOMAC | MD | 20878-4902 | |
| LORRAINE L NAGROCKI | ATTN LORRAINE L TIPSORD | 105 KENT ST | BOX 261 | | GRIDLEY | IL | 61744-9267 | |
| LORRAINE L SCHRAG | | 2054 MANNING AVE | | | LOS ANGELES | CA | 90025-6314 | |
| LORRAINE LANGNESS | | 8881 MCFADDEN | | | WESTMINSTER | CA | 92683-6841 | |
| LORRAINE LARSON | | 1500 EVERGREEN AVE#25 | | | MISSION | TX | 78572 | |
| LORRAINE LAUMAN MADSEN | | 11448 E AMHERST CIR S | | | AURORA | CO | 80014-3047 | |
| LORRAINE LICWINKO | | 53 NORTH 11 STREET | | | KENILWORTH | NJ | 07033-1519 | |
| LORRAINE LORENZ BURKHART | | BOX 903 | | | DICKINSON | TX | 77539-0903 | |
| LORRAINE LUEDTKE & CARL | LUEDTKE JT TEN | 4158 TAMIAMI TRL APT F5 | | | PT CHARLOTTE | FL | 33952-9267 | |
| LORRAINE LUKACS | | RR 9 BOX 889 | | | GREENSBUR | PA | 15601 | |
| LORRAINE M ANDERSON | | 7800 FOREST HILL LN APT 205 | | | PALOS HGTS | IL | 60463-2702 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORRAINE M ANDERSON | 356 BLACK OAK RIDGE RD | | | | WAYNE | NJ | 07470-6581 | |
| LORRAINE M BABB | P.O. BOC 126 | 98 NORTH STREET | | | PLYMOUTH | CT | 6782 | |
| LORRAINE M BAUMBACH | 3327 JACKSON AVE | | | | WANTAGH | NY | 11793-4139 | |
| LORRAINE M BESSEMER | 2725 138TH AVE RR 2 | | | | DORR | MI | 49323-9537 | |
| LORRAINE M BLACK DANIEL W | BLACK & MICHAEL D BLACK TR | U/W WALTER I BLACK | ATTN W E RUSSELL | BOX 101313 | DENVER | CO | 80250-1313 | |
| LORRAINE M CARROLL | W162N9762 MAYFLOWER DR | | | | GERMANTOWN | WI | 53022-5020 | |
| LORRAINE M CARUSO | 5 ELIZABETH WAY | | | | BOONTON TOWNSHIP | NJ | 07005-9206 | |
| LORRAINE M DOTY | 25912 GETTYSBURG AVE | | | | HAYWARD | CA | 94545-2904 | |
| LORRAINE M DUBAY & SUSAN | SWANSON & DEBORAH GADD JT TEN | 2884 E LAURIA | | | KAWKAWLIN | MI | 48631-9103 | |
| LORRAINE M DYSINGER | 7368 E CREEK ROAD | | | | LOCKPORT | NY | 14094 | |
| LORRAINE M EDLER TR | LORRAINE M EDLER TRUST | UA 04/07/94 | | | NILES | IL | 60714-3047 | |
| LORRAINE M GADWAY TR U/A | DTD 08/04/87 LORRAINE M | GADWAY TRUST | 2635 2ND AVENUE APT 527 | | SAN DIEGO | CA | 92103 | |
| LORRAINE M GALLAGHER | 58 CLINTON ST | | | | SO PORTLAND | ME | 04106-4914 | |
| LORRAINE M HALCHAK & | JOHN R HALCHAK JT TEN | 52 SUMMIT DRIVE | | | ATKINSON | NH | 03811-2342 | |
| LORRAINE M LA VIGNE & | VIRGINIA L NOMIDES JT TEN | 57 MAPLEFIELD | | | PLEASANT RIDGE | MI | 48069-1020 | |
| LORRAINE M LECOUMP | 114 NW 48TH | | | | SEATTLE | WA | 98107-3411 | |
| LORRAINE M MAIORIELLO | 785 BERKLEY | | | | ELMHURST | IL | 60126-4702 | |
| LORRAINE M MEHAL & JOSEPH M | MEHAL JT TEN | 12 HILLSIDE DR | | | BINGHAMTON | NY | 13905-1107 | |
| LORRAINE M MONET TRUSTEE | LIVING TRUST DTD 06/05/81 | U/A LORRAINE M MONET | 24973 MEADOWBROOK LANE | | NOVI | MI | 48375 | |
| LORRAINE M OALDON | 4228 OLD DOMINION RD | | | | ORLANDO | FL | 32812-7932 | |
| LORRAINE M PFLUG | 15 RAINBOW LANE | | | | SPOTSWOOD | NJ | 08884-1422 | |
| LORRAINE M POHLMAN | 4370 LAKESIDE CIR APT229 | | | | SAGINAW | MI | 48603-1347 | |
| LORRAINE M RABIL | 4909 ERIE ST | | | | ANNADALE | VA | 22003-5411 | |
| LORRAINE M REID | 2213 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8178 | |
| LORRAINE M RUNDLE | 503 TRANSOM COURT | | | | TOMS RIVER | NJ | 08753-4429 | |
| LORRAINE M SCHNATZ | 1117 AIRPORT RD | | | | WESTCHESTER | PA | 19380-4048 | |
| LORRAINE M STEPEK & LINDA M | STEPEK JT TEN | 7932 S KIRKLAND AVE | | | CHICAGO | IL | 60652-2217 | |
| LORRAINE M TOMAN | 5919 LONGVIEW DR | | | | LAGRANGE | IL | 60525-3954 | |
| LORRAINE M WARHOLIC | 740 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44906-3317 | |
| LORRAINE M WILSON & MARILYN | SOBIESKI JT TEN | 127 ACACIA DRIVE 502 | | | INDIAN HEAD PARK | IL | 60525-9052 | |
| LORRAINE M WOLANSKI | 19901 ALGER | | | | ST CLAIR SHORES | MI | 48080-3705 | |
| LORRAINE M YOUNG | 29085 COMMONWEALTH | | | | ROSEVILLE | MI | 48066-2010 | |
| LORRAINE MANERO | ATTN LORRAINE PIZZO | 3708 VADER RD | | | PHILADELPHIA | PA | 19154-3031 | |
| LORRAINE MARENTETTE | 778 ASSUMPTION STREET | | | | WINDSOR | ONTARIO | N9A 2B6 | CANADA |
| LORRAINE MARESCA | 1500 MONROE ST | | | | HOLLYWOOD | FL | 33020-5533 | |
| LORRAINE MARIE GOODWIN | 114 E ROGUES PATH | | | | HUNTINGTON STATION | NY | 11746-2743 | |
| LORRAINE MARTIN TR | LORRAINE MARTIN TRUST | UA 8/28/97 | 811 EAST CENTRAL RD APT# 557 | | ARLINGTON HEIGHTS | IL | 60005 | |
| LORRAINE MARTY CUST ALLISON | MARIE MARTY UNIF GIFT MIN | ACT NY | 2269 TROY PL | | MERRICK | NY | 11566-3815 | |
| LORRAINE MARY LEBOURGEOIS | CROSS | 4000 BEROT DRIVE | | | METAIRIE | LA | 70002-3008 | |
| LORRAINE MCCALLISTER | 123 SOUTH SHORE RD | | | | STUART | FL | 34994-9119 | |
| LORRAINE MELDRUM | 35406 CHESTNUT ST | | | | WAYNE | MI | 48184-1258 | |
| LORRAINE MENCKE | 218 KINGSTON DR | | | | RIDGE | NY | 11961-2062 | |
| LORRAINE MORRIS | 21450 KIPLING | | | | OAK PARK | MI | 48237-3818 | |
| LORRAINE MORTON | 59 CHIPPENHAM DR | | | | PENFIELD | NY | 14526-1968 | |
| LORRAINE MORTON CUST | SEREJ N MORTON | UNDER THE NY UNIF TRAN MIN ACT | 59 CHIPPENHAM DR | | PENFIELD | NY | 14526 | |
| LORRAINE MOSES | 14823 PIEDMONT | | | | DETROIT | MI | 48223-2242 | |
| LORRAINE NORMA TRIMBLE | 36825 KIMELA AVENUE | | | | ZEPHYRHILLS | FL | 33542 | |
| LORRAINE OROURKE & JOSEPH T | OROURKE JT TEN | 6840 COUNTY LINE LANE | | | HINSDALE | IL | 60521-5723 | |
| LORRAINE OSBORN SMITH | APT 6-C | 201 SAINT PAULS AVE | | | JERSEY CITY | NJ | 07306-3755 | |
| LORRAINE OSTRINSKY | 612 SHORELINE RD | UNIT C | | | LAKE BARRINGTON | IL | 60010 | |
| LORRAINE OWENS | 1385 HONEYSEE DR | | | | DAYTON | OH | 45427 | |
| LORRAINE P GILBERT | BOX 2185 | | | | PALM HARBOR | FL | 34682-2185 | |
| LORRAINE P HANNY & GEORGE F | HANNY JT TEN | 2424 HIGH ROAD | | | HUNTINGDON VALLEY | PA | 19006 | |
| LORRAINE P HICKS | 4400 HULBERTON RD | | | | HOLLEY | NY | 14470-9022 | |
| LORRAINE P PUGLISI TR | LORRAINE P PUGLISI TRUST 2001 | U/A DTD 04/05/2001 | 100 MIDWOOD ROAD | | W BABYLON | NY | 11704 | |
| LORRAINE P ROSE | 35183 LIDO BLVD | | | | NEWARK | CA | 94560-1116 | |
| LORRAINE P WHITE | 227 FISHEL AVE | | | | RIVERHEAD | NY | 11901-4721 | |
| LORRAINE PELLITTERI | 47 HUTTON CIRCLE | | | | CHURCHVILLE | NY | 14428-9107 | |
| LORRAINE PETRIK | 16411 CHARLESTON | | | | ROSEVILLE | MI | 48066-4744 | |
| LORRAINE PIEJAK | 5628 PATTERSON | | | | TROY | MI | 48098-3924 | |
| LORRAINE PRINSTER PREUSS | 148 SUNDANCE DR | | | | GRAND JUNCTION | CO | 81503-2460 | |
| LORRAINE PROVOST-VELLUTATO | 20574 CHENEY DR | | | | TOPANGA | CA | 90290-3714 | |
| LORRAINE R DOBSON | 138 TETBURY AVE NE | | | | CONCORD | NC | 28025-3172 | |
| LORRAINE R DUQUETTE | 169 WOODLAND ST | | | | BRISTOL | CT | 06010-5157 | |
| LORRAINE R ENGLISH | 5848 ST RTE 162 | | | | GLEN CARBON | IL | 62034-1804 | |
| LORRAINE R HUTT TR U/A DTD | 1-3-92 LORRAINE R HUTT TRUST | 3638 RIVER REST | | | CHEBOYGAN | MI | 49721-9598 | |
| LORRAINE R KUDERNA TR | LORRAINE R KUDERNA TRUST | UA 03/01/95 | 9310 WHEELER DR | | ORLAND PARK | IL | 60462-4736 | |
| LORRAINE R LYONS | 8335 DOBBS DRIVE | | | | SEVERN | MD | 21144 | |
| LORRAINE R NOWAK | 101 VAGABOND DRIVE | | | | HOUGHTON LAKE | MI | 48629-9140 | |
| LORRAINE R SENKOWSKI | 1844 MORIN DRIVE | | | | BAY CITY | MI | 48708 | |
| LORRAINE R SHEREMETA | 6674 DRAPER RD | | | | AKRON | NY | 14001-9339 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORRAINE R SPENGLER AS | CUST FOR GREGG R SPENGLER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | BOX 158 WALKER ROAD | LONG LAKE | NY | 12847-0158 | |
| LORRAINE ROWAN | 17 COPRA LANE | | | | PACIFIC PALISADES | CA | 90272-4644 | |
| LORRAINE RUBANO | 235 VIRGINIA AVENUE | | | | FORT LEE | NJ | 07024-4323 | |
| LORRAINE RYAN | 26766 TRINIDAD ST | | | | HAYWARD | CA | 94545-3353 | |
| LORRAINE S COOLEY | 5416 BLODGETT AVE | | | | DOWNERS GROVE | IL | 60515-5026 | |
| LORRAINE S OSLER | 30208 ARNOLD ROAD | | | | WILLOWICK | OH | 44095-4907 | |
| LORRAINE S ROWELL & RAY W ROWELL | III TR | LORRAINE S & RAY W ROWELL III | REVOCABLE LIVING TRUST UA 7/9/98 | 531 N MANITOU | CLAWSON | MI | 48017-1476 | |
| LORRAINE S SCOTT | 3240 LAKE VIEW DRIVE | | | | POMPANO BEACH | FL | 33062-6806 | |
| LORRAINE S VENTRESS & | WILLIAM W VENTRESS TR | LORRAINE S VENTRESS TRUST | UA 02/01/97 | 887 TURTLE COURT | NAPLES | FL | 34108 | |
| LORRAINE SHUBERT TR | LORRAINE SHUBERT TRUST | UA 11/06/86 | 3506 MONTROSE AVE | | LACRESCENTA | CA | 91214-3202 | |
| LORRAINE SIMONCIC & | JOHN SIMONCIC JR JT TEN | 27367 WILSON | | | DEARBORN HEIGHTS | MI | 48127-5200 | |
| LORRAINE SUSAN BALL-SCHWARZWALD & | IRA-ALAN SCHWARZWALD TR | SCHWARZWALD FAM TRUST | UA 05/29/96 | 1933 E CALLE DE CABALLOS | TEMPE | AZ | 85284-8008 | |
| LORRAINE T CONNORS | 1163 TIMBERVIEW TRAIL | | | | BLOOMFLD HLS | MI | 48304-1551 | |
| LORRAINE T FOSCOLO | 392 FULTON AVE | | | | JERSEY CITY | NJ | 07305-1404 | |
| LORRAINE T GROARK | 1318 RTE 82 | | | | HOPEWELL JCT | NY | 12533-3310 | |
| LORRAINE T MAJKA TR | LORRAINE T MAJKA TRUST | UA 12/10/96 | 14552 IVANHOE | | WARREN | MI | 48093-7402 | |
| LORRAINE T OLMEDO | 707 HICKORY LOT ROAD | | | | TOWSON | MD | 21286-1428 | |
| LORRAINE T WILMETTE | 1051 CAMDEN HILL CT | | | | LAWRENCEVILLE | GA | 30045-7486 | |
| LORRAINE TAFFLIN & ERNEST | TAFFLIN JT TEN | 573 SUTTION PLACE | | | LONG BOAT KEY | FL | 34228-2340 | |
| LORRAINE V BOORE & | KENNETH L BOORE JT TEN | 34080 FAIRFAX DR | | | LIVONIA | MI | 48152-1252 | |
| LORRAINE V BORTZ | MIDDLECOURT | BOX 695 | | | HAMPDEN SYDNEY | VA | 23943-0695 | |
| LORRAINE V CURRY | 350 S OCEAN BLVD | | | | PALM BEACH | FL | 33480-4408 | |
| LORRAINE V TOMASZEWSKI | 30482 DOVER | | | | FLATROCK | MI | 48134-1473 | |
| LORRAINE V WAIDL | 88 OHIO ST | | | | ROCHESTER | NY | 14609-7439 | |
| LORRAINE VALENTINE | RODRIGUEZ | 2023 HILTON HEAD DR | | | MISSOURI CITY | TX | 77459-3309 | |
| LORRAINE VITA | 2064 CROPSEY AVE | | | | BROOKLYN | NY | 11214-6253 | |
| LORRAINE W NYE AS CUST FOR | MARGARET JEAN NYE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 6608 GREENWOOD RD | WONDER LAKE | IL | 60097-9100 | |
| LORRAINE WAGNER | 513-8TH ST | | | | OSAWATOMIE | KS | 66064-1411 | |
| LORRAINE WILLIAMS | W 1961 COUNTY HWY K | | | | JUDA | WI | 53550 | |
| LORRAINE WINK TRAWICK | 4922 EAST BEVERLY MAE | | | | SAN ANTONIO | TX | 78229-4938 | |
| LORRAINE Y STROUMTSOS | 550 WILDCAT TRAIL | P O BOX 2042 | | | DURANGO | CO | 81302 | |
| LORRAINE YAGGIE | 211 ALPINE ST | | | | RIDGEWAY | PA | 15853-9740 | |
| LORRAINE ZIRK | 158 LITTLE FALLS ROAD | | | | FAIRFIELD | NJ | 07004-2126 | |
| LORRAINE ZMIJEWSKI & EDWARD | P ZMIJEWSKI JT TEN | 2259 EVALINE | | | HAMTRAMCK | MI | 48212-3211 | |
| LORRAYNE A FERREIRA | 1206 GRANITE LANE | | | | AUBURN | CA | 95603-3614 | |
| LORRE L WHITE | 201 EAST 80TH 12G | | | | NEW YORK | NY | 10021-0516 | |
| LORREL C ADRIAN | C/O L RUBEN | 4752 MT LA PLATTA DR | | | SAN DIEGO | CA | 92117-3039 | |
| LORREN S EMERSON & | MARIE E EMERSON TR | LORREN S & MARIE E EMERSON | TRUST UA 10/07/97 | 2184 BYRON RD | HOWELL | MI | 48843-8764 | |
| LORRESTINE COOK | 10721 DEHAVEN | | | | PACOIMA | CA | 91331-2008 | |
| LORRETA R WINTER | 20935 SUNNYDALE | | | | SAINT CLAIR SHORES | MI | 48081-3142 | |
| LORRETTA E SNYDER | 33822 CASCO CT | | | | WESTLAND | MI | 48186-5409 | |
| LORRETTA LA CALANDRA CUST | JENNIFER LA CALANDRA UNDER | NY UGMA | 109 'L' STREET | | ELMONT | NY | 11003 | |
| LORRI FRAN RIFKIN | 698F MAIN ST | | | | MILLIS | MA | 02054-1609 | |
| LORRI L GILL | 104 EAST 4TH | BOX 282 | | | MERIDEN | IA | 51037-0282 | |
| LORRIANE NICHELLE DAVIS | 922 W FIVE MILE PKY | | | | DALLAS | TX | 75224-4914 | |
| LORRIE A CRAIG | 331 ROSEWOOD DR | | | | JANESVILLE | WI | 53545-3355 | |
| LORRIE ANNE STOTTS | 1401 BERWIN AVENUE | | | | KETTERING | OH | 45429-4806 | |
| LORRIE J MUELLER & | LEONARD MUELLER IV JT TEN | 104 LILAC DRIVE | | | TOMS RIVER | NJ | 08753-1310 | |
| LORRIE L KAISER | 4032 NAVARRO WAY | | | | FRISCO | TX | 75034 | |
| LORRIE LATTING MCCARTY | 6218 BALMORAL DR | | | | DUBLIN | OH | 43017-8529 | |
| LORRIE LEROUX SCHOVILLE | 7915 TWINING OAK LN | | | | SPRING | TX | 77379-4541 | |
| LORRILYN FETHEROLF TR | LORRILYN FETHEROLF TRUST | UA 08/24/95 | BOX 570083 | | TARZANA | CA | 91357-0083 | |
| LORRIN E SMITH | 1711 NO 6TH ST | | | | CLINTON | IA | 52732-2853 | |
| LORRIN M KOSHI | BOX 644 | | | | CAPTAIN COOK | HI | 96704-0644 | |
| LORRY A YOUNG & KEVIN YOUNG JT TEN | 640 ROCHESTER DR | | | | LAKE ORION | MI | 48362-2860 | |
| LORRY ANN YOUNG | 640 ROCHESTER DRIVE | | | | LAKE ORION | MI | 48362-2860 | |
| LORY ANN QUALLS GARCIA | 14756 WILSON ST | | | | HESPERIA | CA | 92345 | |
| LORYN LAMPORT | 52 ESSEX COURT | | | | PORT WASHINGTON | NY | 11050-4221 | |
| LORYN T ABRAMS | 10230 WHITE ELM RD | | | | DALLAS | TX | 75243-5133 | |
| LORYN Y ANDERSON | 11915 143RD ST | | | | JAMAICA | NY | 11436-1220 | |
| LOS ANGELES COMMANDRY EYE | FOUNDATION | BOX 4008 | | | NORTH HOLLYWOOD | CA | 91617-0008 | |
| LOS ANGELES COMMANDRY NO 9 | KNIGHTS TEMPLAR | BOX 4008 | | | NORTH HOLLYWOOD | CA | 91617-0008 | |
| LOSIE W WOOLS | 380 IRON BRIDGE RD | | | | CICERO | IN | 46034-9437 | |
| LOSSON BLAIR & | MARTHA BLAIR JT TEN | 5 COBBLESTONE WAY | | | MT SINAI | NY | 11766-2608 | |
| LOTHA JOANNE UTTER | 4992 ARCADIA DRIVE | | | | SANTA ROSA | CA | 95401-5620 | |
| LOTHAINE G STEFANIDES | 5 SYCAMORE DR | | | | SWOYERVILLE | PA | 18704-2029 | |
| LOTHAR J BETZ | 10284 NORTH LEWIS ROAD | | | | CLIO | MI | 48420-7938 | |
| LOTHAR J KRINGS | 91-17 102ND ST | | | | RICHMOND HILL | NY | 11418-2914 | |
| LOTHAR S BEKE | 3996 MILLERSBURG RD | | | | WOOSTER | OH | 44691-9410 | |
| LOTHAR SPANG & JEAN M SPANG JT TEN | 549 W LEWISTON | | | | FERNDALE | MI | 48220-1203 | |
| LOTHAR W KOERNER | 623 COMFORT RD | | | | ITHACA | NY | 14850-8625 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOTHENE H HETHERINGTON | 12 DENBY CT | | | | BRICKTOWN | NJ | 08724-1910 | |
| LOTINA MACKLIN | 1133 CHERRYSTONE CIRCLE | | | | CLINTON | MS | 39056-2029 | |
| LOTSIE SCOTT | 1791 SNYDERVILLE RD | | | | SPRINGFIELD | OH | 45502-8531 | |
| LOTT H THOMAS | 4009 LAKE POINT RD | | | | CHAMPAIGN | IL | 61822-9761 | |
| LOTTA JEROME | BOX 265 | | | | UPPER SADDLE RIVE | NJ | 07458-0265 | |
| LOTTA P NEWMAN | 19-C MAPLE LANE | | | | BRIELLE | NJ | 08730-1365 | |
| LOTTE FIELDS | 230 CENTRAL PARK S | | | | NEW YORK | NY | 10019-1409 | |
| LOTTIE A ARCHACKI & EDWARD J | ARCHACKI SR JT TEN | 192 GREENE ST | | | BRISTOL | CT | 06010-6243 | |
| LOTTIE B MC WHERTER | 9520 CARTER | | | | OVERLAND PARK | KS | 66212-5010 | |
| LOTTIE C ADAMIAK | 67 CLAYTON AVE | | | | TRENTON | NJ | 08619-2907 | |
| LOTTIE DONAKOWSKI & DONALD F | DONAKOWSKI JT TEN | 7430 ST JOHN | | | DETROIT | MI | 48210-2765 | |
| LOTTIE E WILLIS | 3800 RICHFIELD APT 403 | | | | FLINT | MI | 48506-2661 | |
| LOTTIE F COLLINS | BOX 310335 | | | | FLINT | MI | 48531-0335 | |
| LOTTIE J FISHER | 490 FOX HILLS DRIVE N APT 2 | | | | BLOOMFIELD HILLS | MI | 48304-1317 | |
| LOTTIE J KELLER & | ROBERT J KELLER TR | LOTTIE J KELLER LIVING | TRUST UA 06/20/83 | 18750 THIRTEEN MILE RD C201 | ROSEVILLE | MI | 48066-1343 | |
| LOTTIE L ROTHSCHILD TR | LOTTIE L ROTHSCHILD TRUST | UA 12/10/92 | 446 LAWTON ST | | SAN FRANCISCO | CA | 94122-3629 | |
| LOTTIE LEE SMITH | 1624 CLAYTON STREET | | | | CINCINNATI | OH | 45206-2120 | |
| LOTTIE LEE WEST | 2404 PHOENIX ST | | | | SAGINAW | MI | 48601-2463 | |
| LOTTIE LOUISE BURTON BOWMAN | 515 PARSONS AVE | | | | GREENWOOD | MS | 38930-3620 | |
| LOTTIE M CAFFEY | 516 THOMAS | | | | BOLINGBROOK | IL | 60440-1390 | |
| LOTTIE M POKRZYWNICKI | 32549 VANDOVER | | | | ST CLAIR SHOR | MI | 48082-1035 | |
| LOTTIE M SPENCER & | SANDRA JEAN MAHER JT TEN | 35104 BRIGHTON | | | STERLING HEIGHTS | MI | 48310-7409 | |
| LOTTIE M WYDICK | 38 WILLOW POND E | | | | SAGINAW | MI | 48603-9640 | |
| LOTTIE M WYDICK | 38 WILLOW RD | | | | SAGINAW | MI | 48603 | |
| LOTTIE MILKO | 19 PULASKI AVE | | | | SAYREVILLE | NJ | 08872-1649 | |
| LOTTIE NIZOLEK & JOSEPH | NIZOLEK JT TEN | 749 LAKE DR | | | TRENTON | NJ | 08648-4417 | |
| LOTTIE P BERGQUIST & | KATHLEEN M POLLEY JT TEN | 43455 FORTNER DR | | | STERLING HTS | MI | 48313-1740 | |
| LOTTIE PLANK & JOANNE A | PLANK JT TEN | 15123 FARMBROOK | | | PLYMOUTH | MI | 48170-2749 | |
| LOTTIE S GREEN | ROUTE BOX 120-D | | | | GRANITEVILLE | SC | 29829 | |
| LOTTIE SOBASZEK & | MARSHALL SOBASZEK JT TEN | 14531 CLEOPHUS | | | ALLEN PARK | MI | 48101-2638 | |
| LOTTIE THOMAS | 3065 SYLVIA ST | | | | BONITA | CA | 91902-2141 | |
| LOTTIE ZREBIEC & JUDITH A ZREBIEC TRS | U/A DTD 09/09/03 | LOTTIE ZREBIEC LIVING TRUST | 11023 DALE | | WARREN | MI | 48089 | |
| LOTUCE L HAMM JR | 1245 VISTA LANE | | | | VESTAVIA | AL | 35216 | |
| LOTUS L BUNKER & GEORGE | BUNKER II & MAYNARD A | MESSNER JT TEN | 6249 ALMORE | | STERLING HTS | MI | 48312-5828 | |
| LOU A FRISCOE | 520 N PARK STREET | | | | COLUMBUS | OH | 43215-2224 | |
| LOU A MC MAHAN | 2908 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| LOU A SCHLANHART & JAMES E | SCHLANHART JT TEN | 1153 W JULIAH | | | FLINT | MI | 48505-1407 | |
| LOU ALICE MARTIN EPTON | PO BOX 6897 | | | | SPARTANBURG | SC | 29304 | |
| LOU ANN ADAMSON | 1952 FOLEY DRIVE | | | | PARKERSBURG | WV | 26104-2638 | |
| LOU ANN BOYD CUST STEPHEN A | BOYD UNIF GIFTS MINORS ACT | MD | 727 SUNNYFIELD LANE | | BALTIMORE | MD | 21225-3364 | |
| LOU ANN GIOFFRE | 5 MEMORIAL DR | | | | BERLIN HEIGHTS | OH | 44814-9601 | |
| LOU ANN LOVE CUST NATALIE | MICHELLE LOVE UNDER SC UNIF | GIFTS TO MINORS ACT | BOX 2144 | | CAYCE WEST COLUMBI | SC | 29171-2144 | |
| LOU ANN MAREK | 2311 TRAIL WOOD LN | | | | RICHMOND | TX | 77469 | |
| LOU ANN PATE | 10513 EAST NAVAJO PLACE | | | | SUN LAKES | AZ | 85248 | |
| LOU ANN ROBINSON | C/O JOHN R EZELL CPA | 5050 EL CAMINO REAL SUITE 114 | | | LOS ALTOS | CA | 94022 | |
| LOU ANN WEYMER & | PAUL P WEYMER JT TENWROS | C/O JAMES W THOMAS CO L P A | 42 E WILSON AVE | PO BOX 330 | GIRARD | OH | 44420 | |
| LOU ANN WOLFORD | 421 WOODLAWN | | | | MADISONVILLE | KY | 42431-3256 | |
| LOU ARTRY SMITH | PO BOX 5128 | | | | FLINT | MI | 48505-0128 | |
| LOU C POWELL | 5166 BLACK FOOT DR | | | | LITHONIA | GA | 30038-1102 | |
| LOU COOKE BRANNAN | APT 310 | 1700 SE 15TH ST | | | FT LAUDERDALE | FL | 33316-3044 | |
| LOU DRAKE | 200 UNIVERSITY AVE | | | | WAXAHACHIE | TX | 75165-2350 | |
| LOU E COMPTON | 3075 MOUNTVILLE DR | | | | KETTERING | OH | 45440-1422 | |
| LOU ELLEN DOTY & CARL L DOTY JT TEN | 9068 PERRY RD BOX 27 | | | | ATLAS | MI | 48411-0027 | |
| LOU ELLEN KOWBEL | W685 MARIONDALE RD | | | | BURLINGTON | WI | 53105-8421 | |
| LOU ELLEN LARRISON | 1801 N MORRISON ST | | | | KOKOMO | IN | 46901-2148 | |
| LOU FRANCES C LIDE | BOX 4 | | | | NEWBERRY | SC | 29108-0004 | |
| LOU J STRAUSS | 11 FORT GEORGE HILL APT 7D | | | | NEW YORK | NY | 10040 | |
| LOU JEAN WILLIS HUBER | 1904 GARRETT COURT | | | | SANTA ROSA | CA | 95403-2382 | |
| LOU M LUCAS | 22 COLONIAL HILLS PKWY | | | | CREVE COEUR | MO | 63141-7731 | |
| LOU MATHEWS LUCAS & ARTHUR M | LUCAS JT TEN | 22 COLONIAL HILLS PKWY | | | CREVE COEUR | MO | 63141-7731 | |
| LOU POZEK TRUSTEE U/A DTD | 09/21/92 F/B/O LOU POZEK ET | AL | 15601 E 43RD STREET | | INDEPENDENCE | MO | 64055-5038 | |
| LOU S OATES | 1418 FEDERAL | | | | SAGINAW | MI | 48601-1813 | |
| LOU V MOE | C/O H C MOE | 724 ELDORADO DR | | | VENICE | FL | 34285-1201 | |
| LOU W ROBERSON | 3912 E 153RD ST | | | | CLEVELAND | OH | 44128-1125 | |
| LOUANN B WEAVER | 1027 KNOTTS POINT DR. | | | | WOODSTOCK | GA | 30188 | |
| LOUANN M BERNTHAL & MARK E | BERNTHAL JT TEN | 6341 LADY JEANETTE DR | | | SWARTY CREEK | MI | 48473-8819 | |
| LOUANNA M WILKINSON CUST | TIMOTHY C WILLIAMS UNDER DE | UNIF GIFTS TO MINORS ACT | 16 SILVERSIDE RD | | WILMINGTON | DE | 19809-1726 | |
| LOUANNE A BRUEN SUCC TR | FAMILY TR U/A DTD 05/25/85 | LOUANNE A BRAUEN | 401 E SCRANTON AVE | | LAKE BLUFF | IL | 60044-2535 | |
| LOUANNE DUNLAP | 39 OVERLOOK DR | | | | GOLF | IL | 60029 | |
| LOUANNE FORD | 15311 DUNN DR | | | | TRAVERSE CITY | MI | 49686 | |
| LOUANNE MCKELVEY | 10428 PARTHENON CT | | | | BETHESDA | MD | 20817-6555 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUANNE S PRINCIPATI | | 185 THOMPSON ROAD EXT | | | BEAVER FALLS | PA | 15010-1350 | |
| LOUANNE SAUSSER | | 6950 BELTON | | | GARDEN CITY | MI | 48135-2288 | |
| LOUANNE SKEENES | | 14028 ERWYN ST | | | PHILADELPHIA | PA | 19116-1006 | |
| LOUDEAN MOULTRIE | | BOX 824 | | | SAGINAW | MI | 48606-0824 | |
| LOUDON LEE CAMPBELL IV | | 3432 BONNIEBROOK DR | | | PLANO | TX | 75075-4705 | |
| LOUELLA ANNE NEAL | | 1408 FOXFIRE | | | MOORE | OK | 73160-5710 | |
| LOUELLA CAMERON | | 1625 WOODMORE DR | | | SPRINGFIELD | IL | 62711-7293 | |
| LOUELLA H RANDALL | | 954 GATEWOOD CT NW | | | ATLANTA | GA | 30327-1502 | |
| LOUELLA H RANDALL & LUTHER H | RANDALL III & HAROLD E ABRANNS TRS | LUTHER H RANDALL JR MARITAL TRUST | U/W LUTHER H RANDALL JR | 954 GATEWOOD CT | ATLANTA | GA | 30301 | |
| LOUELLA HARKINS & | ETHELDA BURRUS JT TEN | 10806 BROOKES RESERVE RD | | | UPPER MARLBORO | MD | 20772 | |
| LOUELLA K DAIGLE | | 12462 NEWCASTLE AVE | | | BATON ROUGE | LA | 70816-8978 | |
| LOUELLA K SEMLER | | 18626 TRANQUILTY DRIVE | | | HUMBEL | TX | 77346-8157 | |
| LOUELLA KNIGHTON | | 105 GAYNOR AVE | | | SYRACUSE | NY | 13206-2024 | |
| LOUELLA M GUILKEY | | 16211 CUMBERLAND ROAD | | | NOBLESVILLE | IN | 46060-4107 | |
| LOUELLA M RYAN | | 382 BIRCHWOOD DR | | | LOCKPORT | NY | 14094-9157 | |
| LOUELLA MASON | | 522 HARRISON STREET | | | IONIA | MI | 48846-1819 | |
| LOUELLA WATKINS | | 522 E CEDAR | | | INDEPENDENCE | KS | 67301-4416 | |
| LOUETTA A ANTHONY | | 4800 W 100 S | | | RUSSIAVILLE | IN | 46979-9440 | |
| LOUGHLIN FINCL SVC LIMITED | | 23 ELLENDALE ST | | | BEL AIR | MD | 21014-2963 | |
| LOUIDA TOWNSEND | | 2090 HIGHWAY 14 NORTH | | | COVINGTON | TN | 38019-7956 | |
| LOUIE A MORRIS JR | | 315 LEE RD 359 | | | VALLEY | AL | 36854 | |
| LOUIE A PATERNO JR | | BOX 2791 | | | CHARLESTON | WV | 25330-2791 | |
| LOUIE A RIVERA | | 13497 CHIVERS AVE | | | PHILMAR | CA | 91342 | |
| LOUIE BALDO TR | | U/A DTD 11/10/80 | LOUIE BALDO TRUST A | 4001 BISON BLVD | LAKE HAVASU CITY | AZ | 86404 | |
| LOUIE BALDO TR | | U/A DTD 11/10/80 | LOUIE BALDO TRUST B | 4001 BISON BLVD | LAKE HAVASU CITY | AZ | 86404 | |
| LOUIE C MOORE | | 228 SOUTH 72ND PLACE | | | MESA | AZ | 85208-1104 | |
| LOUIE C SOULERET | | 995 LIBERTY | | | LINCOLN PARK | MI | 48146-3608 | |
| LOUIE D MORGAN | | 515 BRIARWOOD DR | | | TIFTON | GA | 31794-6159 | |
| LOUIE DELAROSA | | 6022 SW 170TH AVE | | | BEAVERTON | OR | 97007-3311 | |
| LOUIE E WIGGINS JR & | ANGELINE E WIGGINS JT TEN | 525 FOOTMAN LANDING | | | MERRITT ISLAND | FL | 32952-5235 | |
| LOUIE F NOHL TR | | LOUIE F NOHL TRUST | U/A DTD 10/12/99 | 6470 POST RD APT#331 | DUBLIN | OH | 43016 | |
| LOUIE F NOHL TR | | LOUIE F NOHL REV TR | U/A 10/12/99 | 6470 POST RD APT#331 | DUBLIN | OH | 43016 | |
| LOUIE G DEP | | APT 5-Q | 50 BAYARD ST | | N Y | NY | 10013-4913 | |
| LOUIE G LINDERMYER | | 1018 S W 1301 RD | | | HOLDEN | MO | 64040-9294 | |
| LOUIE G YEN & YOOK JIN | LOUIE JT TEN | 1 EDITH DR | | | LAWRENCEVILLE | NJ | 08648-2033 | |
| LOUIE H VANHORN | | RR 7 BOX 240 | | | SPENCER | IN | 47460-9784 | |
| LOUIE HUNT BAKER | | 311 ROSLYN RD | | | RICHMOND | VA | 23226-1640 | |
| LOUIE J MARTIN | UNITED STATES | 3150 KIRK RD | | | MONROE | GA | 30656-3988 | |
| LOUIE J MERCIER | | 1444 DOUGLAS DR | | | TAWAS | MI | 48763-9547 | |
| LOUIE J YEN & YOOK J | LOUIE JT TEN | 1 EDITH DR | | | LAWRENCEVILLE | NJ | 08648-2033 | |
| LOUIE K SCHWERIN | | 3174 SOUTH OAK ROAD | | | DAVISON | MI | 48423-9161 | |
| LOUIE L SHERRILL | | 40638 CARLISLE AVE | | | ELYRIA | OH | 44035-7928 | |
| LOUIE M CYR | | 409 LOREAUVILLE ROAD | | | NEW IBERIA | LA | 70563-1857 | |
| LOUIE M SCOTT & GLENICE | C SCOTT JT TEN | 1348 CHIPPENHAM | | | BATON ROUGE | LA | 70808-5625 | |
| LOUIE P FAULKNER & | NANCY F LILES JT TEN | 343 HUSTLEVILLE RD | | | ALBERTVILLE | AL | 35951-5421 | |
| LOUIE PERRY | | 25140 PLEASANT WAY | | | HAYWARD | CA | 94544-2335 | |
| LOUIE R COLE | | 4375 HATCHERY | | | WATERFORD | MI | 48329-3628 | |
| LOUIE R SMITH | | 2987 SUNNYCREST DR | | | KALAMAZOO | MI | 49048-1171 | |
| LOUIE SCALA | | 24355 ETON | | | DEARBORN HTS | MI | 48125-1919 | |
| LOUINE O'HEARN HAMILTON | | 7790 S HIGH ST | | | CENTENNIAL | CO | 80122 | |
| LOUINIA MAE WHITTLESEY | | ONE BRATENAHL PLACE | | | BRATENAHL | OH | 44108-1181 | |
| LOUIS A BEAUCHESNE | | 143 AVE GOULBURN | | | OTTAWA | ONTARIO | K1N 8E3 | CANADA |
| LOUIS A BEIGEL | | 2570 LORIS DR | | | DAYTON | OH | 45449-3223 | |
| LOUIS A BEIGEL & DEZZIE | C BEIGEL JT TEN | 2570 LORIS DR | | | DAYTON | OH | 45449-3223 | |
| LOUIS A BOSCARDIN | | 5450 RIVENDALE BLVD | | | MECHANICSBURG | PA | 17050 | |
| LOUIS A BRUNCKHORST & | RITA M BRUNCKHORST III JT TEN | 1105 5TH ST N | | | SARTELL | MN | 56377-1763 | |
| LOUIS A BRUNCKHORST III & | RITA M BRUNCKHORST JT TEN | 1105 5TH ST N | | | SARTELL | MN | 56377-1763 | |
| LOUIS A CAMACCI | | 4096 TIMBERBROOK DR | | | CANFIELD | OH | 44406-9338 | |
| LOUIS A CARBONE & | MICHELLE THORRY JT TEN | 59 LAKESIDE DR E | | | BELVIDERE | NJ | 07823-1107 | |
| LOUIS A CARGNINO & SUSAN | A CARGNINO JT TEN | 6 WELLINGTON ROAD | WILSHIRE | | WILMINGTON | DE | 19803-4130 | |
| LOUIS A CARUSO & ROSEMARY A | CARUSO JT TEN | 8 ROCKVIEW TERR | | | NORTH PLAINFIELD | NJ | 07060-4514 | |
| LOUIS A CERVI | | 100 DANA CIRCLE | | | OCEAN SPRINGS | MS | 39564-5504 | |
| LOUIS A COTE JR | | 2930 SE 10TH PLACE | | | CAPE CORAL | FL | 33904-3901 | |
| LOUIS A CRAGO | | 2245 E STATE ST EXT | | | HUNTINGTON | IN | 46750 | |
| LOUIS A CYWINSKI | | 209 N ROSEMONT BLV | | | SAN GABRIEL | CA | 91775 | |
| LOUIS A DANIELSON | | 18 GREEN VALLEY MOBILE | HOME PARK | BOX 236 | JACKSON | WI | 53037-0236 | |
| LOUIS A DOBBS | | 1100 SW 22ND ST | | | BLUE SPRINGS | MO | 64015 | |
| LOUIS A DOMBROWSKI | | 363 KERBY ROAD | | | GROSSE POINTE FARM | MI | 48236-3144 | |
| LOUIS A DOMBROWSKI & ROBERT | DOMBROWSKI JT TEN | 363 KERBY ROAD | | | GROSSE PTE FARMS | MI | 48236-3144 | |
| LOUIS A DURGIN | | 189 BEECH TERRACE | | | WAYNE | NJ | 07470-5063 | |
| LOUIS A ELLSBERRY & | AVANELL R ELLSBERRY JT TEN | 2360 E RAHN RD | | | DAYTON | OH | 45440-2518 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS A FELLIN | | 3713 MT OLNEY LN | | | OLNEY | MD | 20832-1119 | |
| LOUIS A FIGULI | | 2725 SILVERDALE AVE | | | CLEVELAND | OH | 44109-5526 | |
| LOUIS A FRECHETTE & NORMA J | FRECHETTE JT TEN | 6045 PINE ST | | | HUBBARD LAKE | MI | 49747-9648 | |
| LOUIS A GARDNER & PAULINE | GARDNER JT TEN | 303 MICKLEY ST BOX 528 | | | DANVILLE | OH | 43014-0528 | |
| LOUIS A GAST | | BOX 96 | | | MOZELLE | KY | 40858-0096 | |
| LOUIS A GOEBEL & MARY E | GOEBEL JT TEN | 848 SWAIN AVE | | | ELMHURST | IL | 60126-4737 | |
| LOUIS A GOLA | | 11881 HELMSBURG COURT | | | CINCINNATI | OH | 45240-1815 | |
| LOUIS A GRASSINI & ANNA | GRASSINI JT TEN | 1021 FOSS AVE | | | DREXEL HILL | PA | 19026-1901 | |
| LOUIS A HARTMANN | | 3937 BAYVILLE RD | | | BALTIMORE | MD | 21220-3037 | |
| LOUIS A HOFF & MAE L HOFF JT TEN | | 1766 CHURCHWOOD DR | | | CINCINNATI | OH | 45238-1902 | |
| LOUIS A HOSTA | | 5102 WOOD AVE | | | PARMA | OH | 44134-2360 | |
| LOUIS A JOHNSON | | 17355 MUIRLAND | | | DETROIT | MI | 48221-2708 | |
| LOUIS A JORDAN | | 13621 GRIGGS | | | DETROIT | MI | 48238-2220 | |
| LOUIS A JORGENSEN CUST PETER | JORGENSEN UNIF GIFT MIN ACT | NY | 103 O'NEILL DRIVE | | JAMESTOWN | NC | 27282-9793 | |
| LOUIS A KING | | BOX 1366 | | | LAKE HAVASU CITY | AZ | 86405-1366 | |
| LOUIS A KOWALSKI | | 46 MADISON DRIVE | | | KENSINGTON | CT | 06037-3142 | |
| LOUIS A LATOUSKE JR | | 10749 DORCHESTER | | | WESTCHESTER | IL | 60154-4243 | |
| LOUIS A LATOUSKE JR & HELEN | M LATOUSKE JT TEN | 10749 DORCHESTER | | | WESTCHESTER | IL | 60154-4243 | |
| LOUIS A LETOURNEAU | | 1216 1/2 WELLINGTON | | | BAY CITY | MI | 48706-4167 | |
| LOUIS A MISSITTI | | 5101 ARBOR LANE | | | FLINT | MI | 48506-1625 | |
| LOUIS A MOROCCO | | 318 PENNSYLVANIA AVE | | | MCDONALD | OH | 44437-1938 | |
| LOUIS A PAGAN | | 337 62ND ST | | | BROOKLYN | NY | 11220-4413 | |
| LOUIS A RICKER | | BOX 274 | | | OTTOVILLE | OH | 45876-0274 | |
| LOUIS A RODRIGUEZ | | 765 CEDAR AVE | | | ELIZABETH | NJ | 07202-2433 | |
| LOUIS A RUET & RENEE L | WEAVER JT TEN | 124 DEEPWOOD DR | | | LEBANON | CT | 06249-2143 | |
| LOUIS A SACHARSKE | | 3810 VALLEY FORGE DR | | | STOW | OH | 44224-3324 | |
| LOUIS A SAVARESE CUST FOR | SAMANTHA BLAKE SAVARESE A | MINOR UNDER NEW YORK UNIF | GIFTS TO MINORS ACT | 8 GRIMAL CT | RANDOLPH | NJ | 07869-1409 | |
| LOUIS A SCAMPOLI & | AUDREY B SCAMPOLI JT TEN | 27 ELEANOR ST | | | DEDHAM | MA | 02026-3035 | |
| LOUIS A SCHAEFER | | 9387 N ESTON RD | | | CLARKSTON | MI | 48348 | |
| LOUIS A SCHMITT & | CHRISTY A SCHMITT TR | SCHMMITT DECLARATION OF TRUST | NO 1 UA 05/15/96 | 1636 THOMAS CRT | FLOSSMOOR | IL | 60422-1948 | |
| LOUIS A SCHOWENGERDT | | 4722 CLAREMONT | | | KANSAS CITY | MO | 64133-2468 | |
| LOUIS A SCHUPPIN | | 4006 N 24TH RD | | | ARLINGTON | VA | 22207-5102 | |
| LOUIS A SHEPHERD JR & GENEVA | SHEPHERD JT TEN | 9794 FOREST LN 226 | | | DALLAS | TX | 75243-7784 | |
| LOUIS A SPANO | | 7 KILBEGGAN GREEN | | | PERRY HALL | MD | 21236-2251 | |
| LOUIS A SUPANEK | | 930 ASTERN WAY | 307 | | ANNAPOLIS | MD | 21401-7159 | |
| LOUIS A TIBBETTS | | 2466 N WILLIAMS LAKE RD | | | WATERFORD | MI | 48327-1050 | |
| LOUIS A TUCCI JR & FAITH E | TUCCI JT TEN | 44 PUTNAM AVE | | | TARRYTOWN | NY | 10591-3809 | |
| LOUIS A VEDRODE JR | | 2040 S MERRILL RD | | | MERRILL | MI | 48637-9703 | |
| LOUIS A VENTURA CUST LOUIS | ALEXANDER VENTURA UNDER THE PA | U-G-M-A | C/O JOHN VENTURA | 3100 PLEASANT VALLEY BLVD | ALTOONA | PA | 16602-4309 | |
| LOUIS A VISK & DOLORES M | VISK JT TEN | 15965 WEDGEWOOD LANE | | | STRONGSVILLE | OH | 44149-5756 | |
| LOUIS A WEBER | | 15 VICTOR DR | | | MOORESVILLE | IN | 46158-1061 | |
| LOUIS A YEOSTROS | | 7452 ROXYE LN | | | SARASOTA | FL | 34240-7895 | |
| LOUIS ACKER | | 28 BYRON DRIVE | | | AVON | CT | 06001-4507 | |
| LOUIS ALFONSETTI JR | | 5 PARMERTON DR | | | ENDICOTT | NY | 13760-4271 | |
| LOUIS ALOCCI | | 7007 WAX MYRTLE COURT | | | WILMINGTON | NC | 28409-4852 | |
| LOUIS ALTABET & SHIRLEY | ALTABET JT TEN | 2704 PARSONS BLVD | | | FLUSHING | NY | 11354-1343 | |
| LOUIS AMOROSA CUST JUDITH | ANNA AMOROSA UNIF GIFT MIN | ACT NJ | 60 PROSPECT ST | | SOMERVILLE | NJ | 08876-1438 | |
| LOUIS AMSHOFF | | 4917 HICKORY HOLLOW LANE | | | SHEPHERDSVILLE | KY | 40165-9493 | |
| LOUIS ANTHONY FIORENTINO | | 1011 JERSEY ST | | | COCOA | FL | 32927-5031 | |
| LOUIS ANTHONY KOOS | | 9503 S LOCUST AVENUE | | | NEWAYGO | MI | 49337 | |
| LOUIS ANTHONY PAVLOVICH | | 30471 PASEO DEL VALLE | | | LAGUNA NIGUEL | CA | 92677-2312 | |
| LOUIS ARNOLD | | 3811 ZINSLE AVE | | | CINCINNATI | OH | 45213-1932 | |
| LOUIS AUSSENBERG AS CUST FOR | NEIL D AUSSENBERG A MINOR | U/A 8-A OF THE PERS PROP LAW | OF N Y | 5230 BIRDWOOD | HOUSTON | TX | 77096-2504 | |
| LOUIS B ACHILLE | | 23650 VIA VENETO | SUITE 1803 | | BONITA SPRINGS | FL | 34134 | |
| LOUIS B BORGMEYER & | JOANN BORGMEYER TR | LOUIS B BORGMEYER REVOCABLE | TRUST UA 11/13/95 | 3033 CYPRESS | ST CHARLES | MO | 63301-0729 | |
| LOUIS B EARLE | | 3220 ARKANSAS | | | WICHITA | KS | 67204-4341 | |
| LOUIS B ESPARZA | | 304 LAURIE DR | | | LOCKPORT | IL | 60441-3211 | |
| LOUIS B FECTEAU JR TR U/A DTD 6/7/94 | LOUIS B FECTEAU JR LIVING TRUST | 11524 JENNY DR | | | WARREN | MI | 48093 | |
| LOUIS B GIESECKE | | 2136 N STATE ST | | | BELVIDERE | IL | 61008-1959 | |
| LOUIS B HAYEK CUST FOR | BENJAMIN T HAYEK UNDER CO | UNIF TRANSFERS TO MINORS ACT | BOX 702 | | INDIAN HILLS | CO | 80454-0702 | |
| LOUIS B KAUFMAN & ELAINE | KAUFMAN JT TEN | 1814 FLINT OAK | | | SAN ANTONIO | TX | 78248-1808 | |
| LOUIS B KAUFMAN AS CUSTODIAN | FOR KENNETH LEE KAUFMAN | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 1814 FLINT OAK | SAN ANTONIO | TX | 78248-1808 | |
| LOUIS B MARTINEZ & | EMILY J MARTINEZ JT TEN | 998 ELLIOTT DR | | | LEWISTON | NY | 14092-2018 | |
| LOUIS B MC DOWELL | | 2300 SILVER RIDGE DR | | | RENO | NV | 89509 | |
| LOUIS B MORENO | | 3761 SPRINGS RANCH DR | | | COLORADO SPGS | CO | 80922-3154 | |
| LOUIS B MUENCH & BERNICE | MUENCH JT TEN | 5401 ADAMS RD | | | BLOOMFIELD HILLS | MI | 48304-2901 | |
| LOUIS B NAUMANN | | 700 WESTGATE ROAD | | | DEERFIELD | IL | 60015-3137 | |
| LOUIS B PAUL | | 9830 REECK RD | | | ALLEN PARK | MI | 48101-3709 | |
| LOUIS B ROSENBERG | | 12621 VIA LUCIA | | | BOYNTON BEACH | FL | 33436 | |
| LOUIS B SABO | | 2903 WHISPERING PINES | | | CANFIELD | OH | 44406-9649 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS B SONNENBERG & JEAN D SONNENBERG | TRS U/A DTD 10/16/2002 THE | SONNENBERG FAMILY TRUST | | | LEWISTOWN | PA | 17044 | |
| LOUIS B SUKALA | 7909 HOLLOPETER RD | | | | LEO | IN | 46765-9783 | |
| LOUIS B SUNDERLAND | BOX 407 | | | | WATSEKA | IL | 60970-0407 | |
| LOUIS BALDASSARRE | 308 SEATON AVENUE | | | | ROSELLE PARK | NJ | 07204-1516 | |
| LOUIS BERESTECKI | 315 WATER ST | | | | WEST NEWTON | PA | 15089-1633 | |
| LOUIS BERKMAN TR | UDT DTD 07/28/70 | LOUIS BERKMAN TRUST | PO BOX 576 | | STEUBENVILLE | OH | 43952 | |
| LOUIS BETSTADT & LINDA | BETSTADT JT TEN | 142 MT MORENCY DR | | | ROCHESTER | NY | 14612-3634 | |
| LOUIS BLASENHEIM | 42 FIRST ST | | | | YONKERS | NY | 10704-4308 | |
| LOUIS BLUMENFELD | 10 STUART DR | | | | BLOOMFIELD | CT | 06002-1525 | |
| LOUIS BOLTON & BARBARA S | BOLTON JT TEN | 3821 COVE DR | | | BIRMINGHAM | AL | 35213-3801 | |
| LOUIS BOZZI & | ANNA BOZZI JT TEN | BOX 782 | | | GOULDSBORO | PA | 18424-0782 | |
| LOUIS BROOKS & ELEANOR H | BROOKS JT TEN | 3649 SNAKE SMITH RD | | | GOLDEN | MS | 38847 | |
| LOUIS BROWN JR | 137 OAKGROVE AVENUE | | | | BUFFALO | NY | 14214-2715 | |
| LOUIS BROWN JR | 16160 SUSSEX | | | | DETROIT | MI | 48235-3852 | |
| LOUIS BUFFENSTEIN | UNIT 514 | 5100 MONUMENT AVE | | | RICHMOND | VA | 23230-3622 | |
| LOUIS C ACRUMAN II & DIAN M | ACRUMAN JT TEN | BOX 237 | | | TEXARKANA | TX | 75504-0237 | |
| LOUIS C ALONGE | 300 MAKENZIE COURT | | | | THOUSAND OAKS | CA | 91362 | |
| LOUIS C ARBAN | 4212 HIPPST | | | | DEARBORN HEIGHTS | MI | 48125-2900 | |
| LOUIS C BAZNER | ROUTE 1 | TASKER ROAD | | | LAKE ODESSA | MI | 48849 | |
| LOUIS C ENGEL & OLGA ENGEL | TRUSTEES UA ENGEL FAMILY | TRUST DTD 08/30/90 | 7334 E BLACK ROCK RD | | SCOTTSDALE | AZ | 85255-6108 | |
| LOUIS C FRANCISCO | 73840 CALLE BISQUE | | | | PALM DESERT | CA | 92260-0300 | |
| LOUIS C GOETTING 3RD | 415 LAKE AVE | | | | BAYHEAD | NJ | 08742-4754 | |
| LOUIS C GUTIERREZ | 7935 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9798 | |
| LOUIS C HUGGINS | G8268 VANADIA DR | | | | MT MORRIS | MI | 48458 | |
| LOUIS C JACOBSON | 502 BOYD | | | | FIFE LAKE | MI | 49633-9319 | |
| LOUIS C KAYE | 34033 BARTON | | | | WESTLAND | MI | 48185-3506 | |
| LOUIS C MANETTA | 3950 TIMBERWOODS CT | | | | LOVELAND | OH | 45140-5582 | |
| LOUIS C MCLILLY | 613 PARKWAY ST | | | | FLINT | MI | 48505 | |
| LOUIS C MILLER & | GERALDINE P MILLER JT WROS | 2916 BERNADETTE DR | | | YOUNGSTOWN | OH | 44515 | |
| LOUIS C PARKER | 6132 TUTTLE HILL ROAD | | | | YPSILANTI | MI | 48197-9722 | |
| LOUIS C PECK 111 | 4383 EAST AVENUE | | | | ROCHESTER | NY | 14618-3828 | |
| LOUIS C PERRY | 2930 RAWSON ST | | | | OAKLAND | CA | 94619-3378 | |
| LOUIS C RODDY | 3607 ARCHWOOD | | | | CLEVELAND | OH | 44109-2541 | |
| LOUIS C SCHAFER | 4533 LYONS RD | | | | LYONS | MI | 48851-9693 | |
| LOUIS C SHAW & AMERICA P | SHAW JT TEN | 423 SADDLESPUR | | | ST LOUIS | MO | 63119-4526 | |
| LOUIS C SHELLMAN | 498 NEVADA | | | | PONTIAC | MI | 48341-2549 | |
| LOUIS C SMITH | 511 S MEADE ST APT 12 | | | | FLINT | MI | 48503-2290 | |
| LOUIS C THOMAS | 2528 GEOFFRY | | | | WARREN | MI | 48092-5402 | |
| LOUIS C WILLIAMS | 2292 PROZELLERS ROAD | | | | ALLEGANY | NY | 14706-9730 | |
| LOUIS C WIRGAU | 6278 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 | |
| LOUIS C WOLFF | 5912 OLD FOREST LN | | | | W CHESTER | OH | 45069-5907 | |
| LOUIS C WOLFF & JANET WOLFF JT TEN | 5912 OLD FOREST LANE | | | | WEST CHESTER | OH | 45069-5907 | |
| LOUIS C YOUNT | 2926 WEDDE RD | | | | BARNHART | MO | 63012-1820 | |
| LOUIS C ZEMBO | 37938 LORIE BLVD | | | | AVON | OH | 44011-1154 | |
| LOUIS CALIGIURI & MAUREEN | CALIGIURI JT TEN | 159 PINE RIDGE RD | | | READING | MA | 01867-3739 | |
| LOUIS CAMELLE HOORNAERT | 14386 BRAY ROAD | | | | CLIO | MI | 48420-7929 | |
| LOUIS CANCRO | 2702 185 AVE EAST | | | | SUMNER | WA | 98390-9474 | |
| LOUIS CAPLAN TOD | SARAH KAREN | SUBJECT TO STA TOD RULES | 3913 7 MILE LANE APT A-1 | | BALTIMORE | MD | 21208 | |
| LOUIS CAPPELLINI JR & DENISE | CAPPELLINI JT TEN | 64 STONEHILL DRSOUTH | | | MANHASSET | NY | 11030-4428 | |
| LOUIS CARDINALE | 21 AMHERST AVENUE | | | | COLONIA | NJ | 07067-2003 | |
| LOUIS CARUANA | 1930-18TH SIDEROAD RR 3 | | | | TOTTENHAM | ON | L0G 1W0 | CANADA |
| LOUIS CASIMA & | JOYCE CAMISA JT TEN | 19 LINDA PL | | | FAIRFIELD | CT | 07004-1723 | |
| LOUIS CASTAGNOLA JR & MARIA | CASTAGNOLA TRUSTEES U/A DTD | 02/10/94 LOUIS CASTAGNOLA JR | FAMILY TRUST | BOX 2610 | RANCHO SANTA FE | CA | 92067-2610 | |
| LOUIS CHARLES ANDERSON JR TR | LOUIS CHARLES ANDERSON JR | TRUST UA 03/22/96 | 315 N PATTON AVE | | ARLINGTON HTS | IL | 60005-1234 | |
| LOUIS CHERTOW & ROSE | CHERTOW JT TEN | 4535 NORTHSHORE | | | LINCOLNWOOD | IL | 60646-3341 | |
| LOUIS CHIAPETTA & | JOSEPHINE CHIAPETTA JT TEN | 289 ALAMEDA DR | | | BRICK | NJ | 08723-7669 | |
| LOUIS CIORRA | 61-11-218TH ST | | | | BAYSIDE | NY | 11364-2223 | |
| LOUIS CLYDE WADDELL JR | 10727 TARRINGTON DR | | | | HOUSTON | TX | 77024-3127 | |
| LOUIS COCCOLI JR CUST LOUIS | COCCOLI 3RD UNDER THE PA | UNIFORM GIFTS TO MINORS ACT | 2002 BROAD HILL FARMS RD | | CORAOPOLIS | PA | 15108-9008 | |
| LOUIS COFFIN | 26 ASTOR PLACE | | | | MONSEY | NY | 10952-1013 | |
| LOUIS CONLEY | 6319 BROWN AVE | | | | BALTIMORE | MD | 21224-6130 | |
| LOUIS CONSIGLIO | 15576 GRANGER | | | | CLINTON TWP | MI | 48038-2633 | |
| LOUIS CRESPO | 1651 11TH AVE 1 | | | | BROOKLYN | NY | 11215 | |
| LOUIS CRISTADORO & | JOSEPHINE CRISTADORO JT TEN | 25 TOWER BROOK RD | | | HINGHAM | MA | 02043-3168 | |
| LOUIS CSURGO | 22435 13 MILE RD | | | | ST CLAIR SHRS | MI | 48082-1442 | |
| LOUIS CUEVAS | 171 W 12TH ST | | | | N Y | NY | 10011-8225 | |
| LOUIS D BOLTON III | 530 MONET DR | | | | ROCKVILLE | MD | 20850-3020 | |
| LOUIS D CARUFEL AS CUSTODIAN | FOR LOUIS J CARUFEL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1424 CAROLINA | MARYSVILLE | MI | 48040-1616 | |
| LOUIS D CARUFEL AS CUSTODIAN | FOR PAUL D CARUFEL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1424 CAROLINA | MARYSVILLE | MI | 48040-1616 | |
| LOUIS D CARUFEL CUST | MARJORIE M CARUFEL UNIF GIFT | MIN ACT MICH | 1424 CAROLINA | | MARYSVILLE | MI | 48040-1616 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS D CARUFEL CUST MARK D | CARUFEL UNIF GIFT MIN ACT | MICH | | | MARYSVILLE | MI | 48040-1616 | |
| LOUIS D CLARKE | 1312 E CORNELL AVE | | | | FLINT | MI | 48505-1751 | |
| LOUIS D CONWAY & JEAN CONWAY JT TEN | 3129 BLOSSOM LANE | | | | ODESSA | TX | 79762-7950 | |
| LOUIS D DELRING TR | LOUIS D DELRING TRUST | UA 01/17/95 | 3809 MONAGHAN POINT ROAD | | ALPENA | MI | 49707-8923 | |
| LOUIS D GERLACH | 1341 STATE RTE 3 | | | | REDBUD | IL | 62278-1099 | |
| LOUIS D HUTCHINS | 5600 S 850 E | | | | HAMILTON | IN | 46742-9560 | |
| LOUIS D LOGAN CUST | DONALD S CAMERON UTMA CA | 406 LINDEN AVENUE | | | GRASS VALLEY | CA | 95945-6107 | |
| LOUIS D MCCLELLAND | 2260 LUCK CREEK RD | | | | BIG DANDY | TN | 38221-4210 | |
| LOUIS D MOSCATIELLO & | GERALDINE MOSCATIELLO JT TEN | 1270 STADIUM AVE | | | BRONX | NY | 10465-1528 | |
| LOUIS D PATE | RT 3 BOX 188 | | | | ATLANTA | TX | 75551-9571 | |
| LOUIS D PIKE | 85 HUNTING TRAIL | | | | MORELAND HILLS | OH | 44022-2565 | |
| LOUIS D ROWLEY | 607 CIRCLEWOOD DR S | | | | PORTAGE | MI | 49002-0540 | |
| LOUIS D SIRIANNI | 27 BENDING OAK DR | | | | PITTSFORD | NY | 14534-3330 | |
| LOUIS D TILSON | BOX 581 | | | | HOLDEN | MA | 01520-0581 | |
| LOUIS D VIZIOLI & | DOLORES I VIZIOLI JT TEN | 701 DOBBS FERRY ROAD | | | WHITE PLAINS | NY | 10607-1744 | |
| LOUIS DANIEL | 23585 EDINBURGH | | | | SOUTHFIELD | MI | 48034-4816 | |
| LOUIS DASH JR | 210 RUGBY AVENUE | | | | ROCHESTER | NY | 14619-1140 | |
| LOUIS DE BENEDITTIS CUST | LOUIS DE BENEDITTIS UNIF | GIFT MIN ACT NY | 17 PIN OAK LANE | | ST. JAMES | NY | 11780 | |
| LOUIS DE LA VEGA | 1622 E PUENTE AVE | | | | WEST COVINA | CA | 91791-1064 | |
| LOUIS DE LA VEGA & | MARGARET O DE LA VEGA JT TEN | 1622 E PUENTE AVE | | | WEST COVINA | CA | 91791-1064 | |
| LOUIS DE S SHAFFNER | 740 N PINE VALLEY RD | | | | WINSTON-SALEM | NC | 27106-3508 | |
| LOUIS DEFILIPPO | 5 BADGER CIRCLE | | | | ACTON | MA | 01720-5834 | |
| LOUIS DELLERMAN | 3284 MARCH TERR | | | | CINCINNATI | OH | 45239-5468 | |
| LOUIS DONALD SNYDER | 16244 SOUTH MILITARY TRAIL | SUITE 560 | | | DELRAY BEACH | FL | 33484-6532 | |
| LOUIS DU PONT | AVENUE DE L'EQUERRE 4/101 | | | | B 1348 LOUVAIN-1A-NEUVE | | | BELGIUM |
| LOUIS DUENWEG & MARY DUENWEG JT TEN | 1111 DEVONSHIRE RD | | | | GROSSE POINTE | MI | 48230-1418 | |
| LOUIS E ATWOOD & JOYCE I | ATWOOD JT TEN | 191 SOUTH LINCOLN ROAD | | | BAY CITY | MI | 48708-9186 | |
| LOUIS E ATWOOD & JOYCE I | ATWOOD JT TEN | 191 SOUTH LINCOLN RD | | | BAY CITY | MI | 48708-9186 | |
| LOUIS E BAER | APT 29 | 7520 ORCHARD ST | | | RIVERSIDE | CA | 92504-3751 | |
| LOUIS E BASHAKES & CATHERINE | P BASHAKES JT TEN | 1525 NORTHWOOD BLVD | | | ROYAL OAK | MI | 48073-3124 | |
| LOUIS E BEDDICK | 1248 WILLOWBROOK | | | | BELLE VERNON | PA | 15012-4311 | |
| LOUIS E BELLGRAPH JR | 7584 HAMMOND AVENUE | | | | CALEDONIA | MI | 49316-9114 | |
| LOUIS E BOONE | 3603 ADAMS | | | | INDEPENDENCE | MO | 64055-3525 | |
| LOUIS E BOUR | 1105 EDEN CIRCLE | | | | SPRING HILL | FL | 34606-5133 | |
| LOUIS E CAMRAS TR | LOUIS E CAMRAS TRUST | UA 04/04/00 | 624 COTTAGE RD | | BARAVIA | IL | 60510-3381 | |
| LOUIS E CLARK | 7510 SHARON LEE LN | | | | ARLINGTON | TX | 76001-7049 | |
| LOUIS E DEWITT | 38 ANNETTE DRIVE | | | | MELBOURNE | FL | 32904-1988 | |
| LOUIS E DU BOIS | 2140 CAROLINA ST | | | | WEST MIFFLIN | PA | 15122-3626 | |
| LOUIS E FELL & NAOMI I FELL JT TEN | 7837 W GREENFIELD DR | | | | LANSING | MI | 48917-9708 | |
| LOUIS E FOX | 7271 DIXON DR | | | | HAMILTON | OH | 45011-5429 | |
| LOUIS E FRANKLIN | 1914 SEABROOK DRIVE | | | | DUNCANVILLE | TX | 75137-4578 | |
| LOUIS E FULTS JR | 8322 CORUNNA ROAD | | | | FLINT | MI | 48532-5501 | |
| LOUIS E FULTS JR & CAROLYN J | FULTS JT TEN | 8322 CORUNNA RD | | | FLINT | MI | 48532-5501 | |
| LOUIS E GUGLIELMINO & JUDE P | GUGLIELMINO TRUSTEES U/A DTD | 03/24/94 LOUIS E GUGLIELMINO | & JUDE P GUGLIELMINO TRUST | BOX 906 | HEALDSBURG | CA | 95448-0906 | |
| LOUIS E HOBSON | 25 SKYLINE DR | | | | TUSCALOOSA | AL | 35405-4144 | |
| LOUIS E HOLLIMAN | 3331 S VERMONT | | | | INDEPENDENCE | MO | 64052-2750 | |
| LOUIS E KEMPINSKY | 318 ENTRADA DRIVE | | | | SANTA MONICA | CA | 90402-1202 | |
| LOUIS E LAVAGNO TRUSTEE U/A | DTD 11/09/90 LOUIS E LAVAGNO | TRUST | 15016 BEELER AVE | | HUDSON | FL | 34667 | |
| LOUIS E MIGLIORE | 2574 FRISBY AVE | | | | BRONX | NY | 10461-3240 | |
| LOUIS E MILLER | 1102 SLATER ST | | | | TOLEDO | OH | 43612-2806 | |
| LOUIS E MONARQUE | 10208 MATHER AVE | | | | SUNLAND | CA | 91040-3348 | |
| LOUIS E NADER | 64 BELL ST | | | | BLOOMFIELD | NJ | 07003-4134 | |
| LOUIS E NAVIN CUST TERESA L | NAVIN UNIF GIFT MIN ACT | MINN | 4490 STARK RD | | HARRIS | MN | 55032-3344 | |
| LOUIS E NEUENDORF | 619 ARNOLD ROAD | | | | SANDWICH | IL | 60548-1114 | |
| LOUIS E OELKLAUS | 17259 SE 65 RDH TERRACE | | | | DEARBORN | MO | 64439 | |
| LOUIS E PHIPPS & | DOROTHY J PHIPPS JT TEN | 7913 JODY KNOLL ROAD | | | BALTIMORE | MD | 21244-2975 | |
| LOUIS E SEKERKA | 12696 W PINELAKE RD | | | | SALEM | OH | 44460-9119 | |
| LOUIS E SHAFER | 1576 TOMLINSON RD | | | | MASON | MI | 48854-9257 | |
| LOUIS E SUDETH | 3411 MOFFAT | | | | TOLEDO | OH | 43615-1337 | |
| LOUIS E TAYLOR & KATHLEEN W | TAYLOR AS TR U-I DTD 08/10/82 | U-I LOUIS E TAYLOR & KATHLEEN W | TAYLOR AS GRANTORS | 5400 VILLAGE COURTWAY LANE | SAINT LOUIS | MO | 63126-3847 | |
| LOUIS E VEGH & | LOUISE M VEGH TR | VEGH LIVING TRUST UA 04/03/99 | 57 VOORHEES CORNER ROAD | | FLEMINGTON | NJ | 08822-2065 | |
| LOUIS EHRENBERG & ANITA | EHRENBERG JT TEN | 7 EAST 86TH STREET | | | NEW YORK | NY | 10028-0510 | |
| LOUIS F BARNA CUST ILONA M | BARNA UNIF GIFT MIN ACT NJ | 8881 95TH ST | | | LARGO | FL | 33777-2521 | |
| LOUIS F BELL & ANN S | BELL JT TEN | 3919 LAIRD LANE | | | CHATTANOOGA | TN | 37415-3619 | |
| LOUIS F BIEDRON | 27216 COOK RD 54 | | | | OLMSTED TWP | OH | 44138-1066 | |
| LOUIS F BOENING JR | BOX 429 | | | | YOAKUM | TX | 77995-0429 | |
| LOUIS F BRANDL JR | 3385 EAST NEWARK RD | | | | ATTICA | MI | 48412-9605 | |
| LOUIS F BRANDON | 1500 STONEWOOD RD | | | | BALTO | MD | 21239-4039 | |
| LOUIS F CAITO | 311 LOWELL ROAD | | | | TONAWANDA | NY | 14217-1236 | |
| LOUIS F COMES | 7419 CHESAPEAKE RD | | | | BALTIMORE | MD | 21220-1102 | |
| LOUIS F FRIEDMAN | 4611 BEDEL ST | | | | WOODLAND HILLS | CA | 91364-4520 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS F GIANNUZZI | 25 W 54TH ST | | | | NEW YORK | NY | 10019-5404 | |
| LOUIS F HALL & FANNY AUXIER | HALL JT TEN | 60 FISCHER LANE | | | PALM COAST | FL | 32137-8462 | |
| LOUIS F HESSLING | 5567 EDGER DR | | | | CINCINNATI | OH | 45239-7270 | |
| LOUIS F JAKUBECZ & JUNE M JAKUBECZ TRS | FBO JAKUBECZ FAMILY REVOCABLE | LIVING TRUST U/A DTD 08/28/2001 | 14200 SETTLERS WAY | | STRONGSVILLE | OH | 44149-8743 | |
| LOUIS F MILLER | 24381 CORTES DRIVE | | | | DANA POINT | CA | 92629 | |
| LOUIS F NELLIS | 50 TRUMAN RD | | | | BARRYTON | MI | 49305-9773 | |
| LOUIS F OKONSKI III | 6247 UNDERWOOD AVE | | | | OMAHA | NE | 68132-1807 | |
| LOUIS F PALERMO & MARIE | C PALERMO JT TEN | 629 S.E. 19TH AVE APT 204 | | | DEERFIELD BEACH | FL | 33441 | |
| LOUIS F RAVE | BOX 1829 | | | | SHAVERTOWN | PA | 18708-0829 | |
| LOUIS F ROSSI | 3395 GREENFIELD N W | | | | WARREN | OH | 44485-1350 | |
| LOUIS F SALZMANN & | BEVERLY F SALZMANN JT TEN | 100 WARMSTONE PATH | | | PEACHTREE CITY | GA | 30269-2248 | |
| LOUIS F SHAFFER | 5211 OAK ISLAND ROAD | | | | ORLANDO | FL | 32809 | |
| LOUIS F SHERMAN | 9-C | 425 W PASEO REDONDO | | | TUCSON | AZ | 85701-8264 | |
| LOUIS F STEMPEK | 305 E ASHMAN | | | | MIDLAND | MI | 48642-4686 | |
| LOUIS F ZMIKLY | 28991 BALMORAL | | | | GARDEN CITY | MI | 48135-2162 | |
| LOUIS FAILLA | 2229 S 18TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| LOUIS FELDMAN & MILDRED | FELDMAN JT TEN | 903 RT 10 E APT 106 | | | WHIPPANY | NJ | 07981 | |
| LOUIS FENTRESS JR & JO G | FENTRESS JT TEN | 7450 PINEHURST | | | CINCINNATI | OH | 45244-3276 | |
| LOUIS FERRAIOLO | 194 CONOVER AVENUE | | | | NUTLEY | NJ | 07110-3347 | |
| LOUIS FERRELLO | 139 LAKEVIEW TRAIL | | | | SUGARLOAF | PA | 18249-1043 | |
| LOUIS FISCHER AS CUSTODIAN | FOR JAMES L FISCHER UNDER | THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 11 HAMILTON AVE | BRONXVILLE | NY | 10708-4214 | |
| LOUIS FORMAN & | ARTHUR FORMAN JT TEN | 8200 NW 93RD AVE | | | TAMARAC | FL | 33321-1434 | |
| LOUIS FORSYTHE SR | 20451 CAROL | | | | DETROIT | MI | 48235-1633 | |
| LOUIS FRANCK & ROSLYN A | FRANCK JT TEN | 347 TOWN GREEN WAY | | | REISTERSTOWN | MD | 21136-1618 | |
| LOUIS FRANKLIN LEVIN CUST | DANIEL JEREMY LEVIN UNIF | GIFT MIN ACT MICH | 10534 LINCOLN | | HUNTINGTON WOODS | MI | 48070-1541 | |
| LOUIS FRANZONE & ROSE FRANZONE TRS | U/A DTD 01/16/03 THE | FRANZONE FAMILY TRUST | 1023 73RD ST | | BROOKLYN | NY | 11228 | |
| LOUIS FULGONI | 221 BALDWIN | | | | BIRMINGHAM | MI | 48009-3807 | |
| LOUIS G BASINI | 3 DELRA LN | | | | YORKTOWN HGTS | NY | 10598-6601 | |
| LOUIS G BERTUCCINI & | LORRAINE L BERTUCCINI JT TEN | 284 TODD ST | | | MT CARMEL | CT | 06518-1512 | |
| LOUIS G BOCCETTI | 2416 LINDEN AVE | | | | KINSTON | NC | 28501-1753 | |
| LOUIS G CANDYS | 27548 PORTSMOUTH AVE | | | | HAYWARD | CA | 94545-4009 | |
| LOUIS G DERRICO & MARION | A DERRICO JT TEN | 60 QUAKER AVE | | | RANDOLPH | NJ | 07869-1419 | |
| LOUIS G FARINA | 7741 AKRON RD | | | | LOCKPORT | NY | 14094-9310 | |
| LOUIS G FLORES | 878 HOLLYWOOD | | | | PONTIAC | MI | 48340-2523 | |
| LOUIS G GERBER | 21W530 KENSINGTON | | | | GLEN ELLYN | IL | 60137-7012 | |
| LOUIS G GRIES | 1271 RIVER ROAD | | | | CROWNSVILLE | MD | 21032-2121 | |
| LOUIS G HANLEIN | 12 WESTMINISTER WAY | | | | MOBILE | AL | 36608-2821 | |
| LOUIS G HEMMER | 204 IRVING ST | | | | LOCKPORT | NY | 14094-2546 | |
| LOUIS G LAVENDO TR UA DTD | 12/15/82 LOUIS G LAVENDO | TRUST | 341 OLYMPIA COURT | | MELBOURNE | FL | 32940-7826 | |
| LOUIS G LEFFLER | 10 JAMES PL | | | | MADISON | NJ | 07940-2411 | |
| LOUIS G LERMA | 909 N SUPERIOR | | | | ALBION | MI | 49224-1269 | |
| LOUIS G LEROEYE | 106 FERNDALE AVE | | | | ST BONIFACE | MANITOBA | R2H 1V1 | CANADA |
| LOUIS G LO BRUTTO | 225 NILES STREET | | | | ELIZABETH | NJ | 07202-3911 | |
| LOUIS G MC COMAS JR | 915 BREEZEWICK CIR | | | | TOWSON | MD | 21286-3302 | |
| LOUIS G MEYERS | 1000 BALFOUR RD | | | | GROSSE POINTE | MI | 48230-1325 | |
| LOUIS G MOURA | 39344 SUNDALE DR | | | | FREMONT | CA | 94538-1926 | |
| LOUIS G WILLIAMS | 3339 E 8TH ST | | | | ANDERSON | IN | 46012-4601 | |
| LOUIS GARCIA | 22825 WATKINS ST | | | | HAYWARD | CA | 94541-6603 | |
| LOUIS GENTILOTTI & JEAN | GENTILOTTI JT TEN | 212 LANE ST | | | JESSUP | PA | 18434-1443 | |
| LOUIS GEORGE KAUFMAN & | MARGUERITE E KAUFMAN JT TEN | BOX 1793 | | | FORT STOCKTON | TX | 79735-1793 | |
| LOUIS GLEATIS TR | LOUIS GLEATIS FAMILY TRUST | UA 12/31/97 | 5735 S HARLEM AVENUE | | CHICAGO | IL | 60638-3107 | |
| LOUIS GLICK | 1271 AVE OF THE AMERICAS 48TH FL | | | | NEW YORK | NY | 10020 | |
| LOUIS GOLDSTEIN | 82-57 257TH STREET | | | | FLORAL PARK | NY | 11004-1441 | |
| LOUIS GOMEZ | 401 SOUTH 78TH | | | | KANSAS CITY | KS | 66111-2660 | |
| LOUIS GONTARSKI | 6704 GRANDVILLE | | | | DETROIT | MI | 48228-3902 | |
| LOUIS GRANDIERI | BOX 3256 | RR 3 | | | E STROUDSBURG | PA | 18301 | |
| LOUIS GREENBAUM TR | LOUIS GREENBAUM TRUST | UA 01/06/99 | 8824 NALL AVE | | OVERLAND PARK | KS | 66207-2107 | |
| LOUIS GRUSZKA & | VICTORIA GRUSZKA TR | LOUIS GRUSZKA & VICTORIA | GRUSZKA TRUST UA 01/29/96 | 8920 LENORE ST | REDFORD | MI | 48239-1280 | |
| LOUIS H BELL | 7634 S BISHOP | | | | CHICAGO | IL | 60620-4125 | |
| LOUIS H BENNER TR | LOUIS H BENNER REVOCABLE LIVING | TRUST UA 12/19/95 | 645 FT DUQUESNA DR | | SUN CITY CENTER | FL | 33573-5148 | |
| LOUIS H BERGHEGER & | ANTOINETTE C BERGHEGER TEN | ENT | 2474 NORTHLAND | | ST LOUIS | MO | 63114-5014 | |
| LOUIS H BERNSTEIN | 5628 EL CANON AVE | | | | WOODLAND HILLS | CA | 91367-4074 | |
| LOUIS H BISSON | 4 WILLIAMS ST | | | | MEDWAY | MA | 02053-1559 | |
| LOUIS H DOERMAN | 3214 WOODBURN AVE | | | | CINCINNATI | OH | 45207-1714 | |
| LOUIS H EHRLICH 3RD | 1160 SHERMAN APT 207 | DENVER CO | | | DENVER | CO | 80203 | |
| LOUIS H GARRISON | 350 PITMAN-DOWNER | | | | SEWELL | NJ | 08080-3038 | |
| LOUIS H GRAY TR | LOUIS H GRAY TRUST | UA 10/01/96 | 1925 17 MI RD | | CEDAR SPRINGS | MI | 49319 | |
| LOUIS H GREENE | 2401 HIGHLAND DR | | | | PALATINE | IL | 60067-7345 | |
| LOUIS H GUMP | BOX 3005 CRS | | | | JOHNSON CITY | TN | 37602-3005 | |
| LOUIS H HAGERMAN & CHRISTINE | D HAGERMAN JT TEN | 2190 MONTIE | | | LINCOLN PARK | MI | 48146-1232 | |
| LOUIS H HEINTSCHEL | 1301 EAST E | | | | LA PORTE | TX | 77571-5617 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS H HEMMERDINGER & | ANITA HEMMERDINGER JT TEN | 20 PASTURE LANE | | | OLD BETHPAGE | NY | 11804-1029 | |
| LOUIS H HERTZBERG | 11088 BARE DR | | | | CLIO | MI | 48420-1538 | |
| LOUIS H KRAMER | BOX 90 | | | | PITMAN | NJ | 08071-0090 | |
| LOUIS H KRUSE & | SHIRLEY M KRUSE TR | THE KRUSE FAM REV LIVING TRUST | UA 10/31/96 | 11485 CHEYENNE TRAIL 104 | PARMA HTS | OH | 44130-1995 | |
| LOUIS H LETOURNEAU & | NORMA J LETOURNEAU TR | LOUIS H & NORMA J LETOURNEAU | TRUST UA 7/23/99 | 15041 NOTTINGHHAM DR | LINDEN | MI | 48451 | |
| LOUIS H LINDEMAN JR | 648 DEAUVILLE LN | | | | BLOOMFIELD HILLS | MI | 48304-1450 | |
| LOUIS H MILES & JOSEPHINE A | MILES JT TEN | 6140 GRACE K | | | WATERFORD | MI | 48329-1327 | |
| LOUIS H MILLER | 79 ASCOT DR | | | | ELVERSON | PA | 19520 | |
| LOUIS H MIX | R 2 PEASE RD | | | | VERMONTVILLE | MI | 49096-9802 | |
| LOUIS H NEVELL & GRACE H | NEVELL COMMUNITY PROPERTY | 50 SOUTH LA SALLE ST | | | CHICAGO | IL | 60603-1006 | |
| LOUIS H NUSSMEIER | 1401 SOUTHEAST BLVD | | | | EVANSVILLE | IN | 47714-2033 | |
| LOUIS H PEIXOTTO CUST | CTDN DANIEL L PEIXOTTO | UNDER THE CA UNIF TRAN MIN ACT | 241 KNIGHT DR | | SAN RAFAEL | CA | 94901-1429 | |
| LOUIS H ROSENTHAL & BERNICE J | ROSENTHAL & ADELLA F ROSENTHAL JT TEN | 466 HERITAGE HILLS UNIT B | | | SOMERS | NY | 10589 | |
| LOUIS H SAUER | 10120 FONTAINE DR | | | | BALTIMORE | MD | 21234-1204 | |
| LOUIS H SCHROEDER II | 4135 GORDON DR | | | | NAPLES | FL | 34102-7905 | |
| LOUIS H SCHULTE IV | 205 FALCON WAY | | | | HERCULES | CA | 94547-1532 | |
| LOUIS H SIMPSON | 4155 66TH STREET CIR W | | | | BRANDENTON | FL | 34209-7604 | |
| LOUIS H STIKELEATHER & | DIANE M STIKELEATHER JT TEN | 7208 TRINKLEIN | | | SAGINAW | MI | 48609-5308 | |
| LOUIS H WEIL | BOX 46133 | | | | SPRINGDALE | OH | 45246-0133 | |
| LOUIS H WELLS JR | 114 DUNCANNON RD | | | | BEL AIR | MD | 21014-5625 | |
| LOUIS H WHITE JR | 238 FRANK RD | | | | FRANKENMUTH | MI | 48734-1210 | |
| LOUIS H WHITE JR & | SUSAN J WHITE JT TEN | 238 FRANK ROAD | | | FRANKENMUTH | MI | 48734-1210 | |
| LOUIS H WHITE JR & SUSAN B | WHITE JT TEN | 238 FRANK ROAD | | | FRANKENMUTH | MI | 48734-1210 | |
| LOUIS H WILMOT | 308 GUNNTOWN RD | | | | NAUGATUCK | CT | 06770-3637 | |
| LOUIS H WINTERBAUER | 847 KEEFER RD | | | | GIRARD | OH | 44420-2142 | |
| LOUIS H WITTING | 3420 HEMMETER RD | | | | SAGINAW | MI | 48603-2026 | |
| LOUIS H WITTING & MARILYN M | WITTING JT TEN | 3420 HEMMETER RD | | | SAGINAW | MI | 48603-2026 | |
| LOUIS HARRY LONGHOUSE | 6535 RICHFIELD ROAD | | | | FLINT | MI | 48506-2213 | |
| LOUIS HASBROUCK | 133 N POMPANO BEACH BLVD 208 | | | | POMPANO BEACH | FL | 33062-5725 | |
| LOUIS HERING & BARBARA G | HERING JT TEN | 2510 VIRGINIA AVE NW | APT 1209 N | | WASHINGTON | DC | 20037-1904 | |
| LOUIS HODGES | 1802 MEDINA DR | | | | COLLEGE STATION | TX | 77840-4841 | |
| LOUIS HOKENSON & CHRIS | HOKENSON JT TEN | 88 ALEXANDER AVE | | | STATEN ISLAND | NY | 10312-1910 | |
| LOUIS HOLT | 3109 STATION ST | | | | INDIANAPOLIS | IN | 46218-2161 | |
| LOUIS I BERBER | 3919 CALLE CITA | | | | SANTA BARBARA | CA | 93110-1519 | |
| LOUIS I SMITH | BOX 389 | | | | OTISVILLE | MI | 48463-0389 | |
| LOUIS IVORY | 1112 GABBENT ST | | | | MONTICELLO | AR | 71655 | |
| LOUIS J ALFANO | 394 JAROME ST | | | | BRICK | NJ | 08724-2037 | |
| LOUIS J ARCUDI | 4 WHITNEY ROAD | | | | HOPEDALE | MA | 01747-1846 | |
| LOUIS J AVERSANO | 5891 GRISCOMB DRIVE | | | | BENSALEM | PA | 19020-1141 | |
| LOUIS J BACOTTI & | JEAN BACOTTI JT TEN | 163-27 83RD ST | | | HOWARD BEACH | NY | 11414-3314 | |
| LOUIS J BOBEL | 20 GRENLYNNE DR | | | | GRENLOCH | NJ | 08032-1001 | |
| LOUIS J BUNNA | 4041 HAZELETT DRIVE | | | | WATERFORD | MI | 48328-4037 | |
| LOUIS J BURY | 5148 AURIESVILLE | | | | HAZELWOOD | MI | 63042-1604 | |
| LOUIS J CAMPAGNA | 248 BRASHARES | | | | ADDISON | IL | 60101-2103 | |
| LOUIS J CAMPAGNA & IRENE | CAMPAGNA JT TEN | 1108 MARTON STREET | | | LAUREL | MD | 20707-3606 | |
| LOUIS J CASTELLANO | 17560 CASTELLAMMARE DR | | | | PACIFIC PALISADES | CA | 90272-4174 | |
| LOUIS J CERRONE | 3928 6 1/2 MILE RD | | | | CALEDONIA | WI | 53108 | |
| LOUIS J CERVONE | 534 DURAND | | | | E LANSING | MI | 48823-3524 | |
| LOUIS J CHAPMAN | 14634 BOSTON RD | | | | STRONGSVILLE | OH | 44136-8606 | |
| LOUIS J CHAPMAN | 13000 STATE ROUTE H | | | | EDGAR SPRINGS | MO | 65462-8435 | |
| LOUIS J CHRISTENSON & ONA M | CHRISTENSON JT TEN | 2232 SE 27TH STREET | | | CAPE CONAL | FL | 33904-3326 | |
| LOUIS J DEAMBRA | 428 MYRTLEWOOD DR | | | | CALIMESA | CA | 92320-1503 | |
| LOUIS J DECARLO II | 663 AUBURN AVE | | | | BUFFALO | NY | 14222-1414 | |
| LOUIS J DITRI | 8877 BARKLEY RD | | | | MILLINGTON | MI | 48746-9515 | |
| LOUIS J DURANT | RT 1 | | | | BOMBAY | NY | 12914-9801 | |
| LOUIS J DVALENTINE & M | JOYCE DVALENTINE JT TEN | 702 GAINSBOROUGH DRIVE | | | EAST LANSING | MI | 48823-1948 | |
| LOUIS J FOURNIER & | BONITA A FOURNIER TR | LOUIS JOSEPH FOURNIER LIVING | TRUST UA 09/20/94 | 12008 BIG LAKE RD | DAVISBURG | MI | 48350-3436 | |
| LOUIS J GROBE | 5274 OAKDALE ST | | | | HONOR | MI | 49640-9508 | |
| LOUIS J GROTY TRUSTEE U/A | DTD 03/31/88 F/B/O RITA M | CRAFT | 1313 LEAWOOD RD | | ENGLEWOOD | FL | 34223-1714 | |
| LOUIS J GROTY TRUSTEE U/A | DTD 03/31/88 F/B/O BARBARA L | DORMANEN | 1313 LEAWOOD RD | | ENGLEWOOD | FL | 34223-1714 | |
| LOUIS J GUSEK | 3843 S HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9720 | |
| LOUIS J HARBOR & JEANNE A | HARBOR TRUSTEES U/D/T | 04/06/89 | 381 MILLPOND DRIVE | | SAN JOSE | CA | 95125-1428 | |
| LOUIS J HART | G-3456 CAMDEN AVE | | | | BURTON | MI | 48529-1116 | |
| LOUIS J HATTY & MICHAEL T | HATTY JT TEN | 4367 COURVILLE | | | DETROIT | MI | 48224-2709 | |
| LOUIS J HENIGE | 17535 BRIGGS ROAD | | | | CHESANING | MI | 48616-9721 | |
| LOUIS J HOOFARD | 219 LEMUR | | | | SAN ANTONIO | TX | 78213-3436 | |
| LOUIS J JUNGEBLUT JR | 25917 SPEEDWAY RD | | | | CORDER | MO | 64021-9801 | |
| LOUIS J KOVACS | 156 W STATE ST | | | | BARBERTON | OH | 44203-1582 | |
| LOUIS J KOVAR | 6022 SLATER DR | | | | BROOKPARK | OH | 44142-2150 | |
| LOUIS J LAPONTE & | MARGARET A LAPONTE JT TEN | 97 GEARY AVE | | | BRISTOL | CT | 06010-6442 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS J LAURICELLA | | 2835 HAZEL AVE | | | DAYTON | OH | 45420-3008 | |
| LOUIS J LIGUORE | | 404 N MAIN ST | | | POLAND | OH | 44514-1665 | |
| LOUIS J LOKAY | | 1441 ELEPHANT RD | | | PERKASIE | PA | 18944-3809 | |
| LOUIS J MARINO | | 1221 STATE ROUTE 97 | | | LEXINGTON | OH | 44904-9322 | |
| LOUIS J MAROTTA | | 233 ABBINGTON AVENUE | | | KENMORE | NY | 14223-1660 | |
| LOUIS J MICELI & GINA J | | MICELI JT TEN | 40644 RIVERBEND DR | | STERLING HEIGHTS | MI | 48310-6993 | |
| LOUIS J MICHON | | 115 W 2ND STREET | | | GAYLORD | MI | 49735-1335 | |
| LOUIS J MILLER JR | | 600 NE WINDROSE CT | | | KANSAS CITY | MO | 64155-2478 | |
| LOUIS J MRAZEK | | 5886 E KINLEY RD | | | ST JOHNS | MI | 48879-9065 | |
| LOUIS J MUYLLE | | 8660 MERIDIAN ROAD | | | LAINGSBURG | MI | 48848-9401 | |
| LOUIS J MYLOW & HELEN A | | MYLOW JT TEN | PO BOX 1116 | | DAMARISCOTTA | ME | 04543-1116 | |
| LOUIS J NATALI | | 4921 NELSON MOSIER RD | | | SOUTHINGTON | OH | 44470-9537 | |
| LOUIS J NEMEC & KENNETH L NEMEC & | | JEFFREY L NEMEC & | NANCY A NEMEC JT TEN | 6201 RENWOOD DRIVE | PARMA | OH | 44129-4033 | |
| LOUIS J OBRIANT | | 146 MEMORIAL CT | | | POTTERVILLE | MI | 48876-9543 | |
| LOUIS J OKVATH | | 1369 MEADOW DR | | | LENNON | MI | 48449-9624 | |
| LOUIS J PAIGE | | APT 3 | 1224 AVONDALE ST | | SANDUSKY | OH | 44870-4210 | |
| LOUIS J PATCHER & | | ANNA K PATCHER JT TEN | 985 S SITTING ROCK PT. | | HOMOSASSA | FL | 34448-1178 | |
| LOUIS J PAULOVICH & MARY | | ANN PAULOVICH JT TEN | 10 CAT HOLLOW RD | | BAYVILLE | NY | 11709-3000 | |
| LOUIS J PETRA & ISABELLA V | | PETRA JT TEN | 25 ANGLE LANE | | HICKSVILLE | NY | 11801-4409 | |
| LOUIS J PRESTI & MARY | | PRESTI JT TEN | C/O MARGARET ROSAMILIA | 131 MURRAY LANE | GUILFORD | CT | 06437 | |
| LOUIS J QUADERER JR | | 5283 VOLKMER RD | | | CHESANING | MI | 48616-9477 | |
| LOUIS J RANDAZZO | | 102 NORWOOD RD | | | BRISTOL | CT | 06010-2357 | |
| LOUIS J RAYMO JR | | 30115 BARBARY COURT | | | WARREN | MI | 48093-3086 | |
| LOUIS J RAYMO JR & | | BERNADETTE M RAYMO JT TEN | 30115 BARBARY COURT | | WARREN | MI | 48093-3086 | |
| LOUIS J RUSSELL & IRENE A | | RUSSELL JT TEN | 19265 ELDRIDGE LN | | SOUTHFIELD | MI | 48076-5322 | |
| LOUIS J SABA SR | | 7136 TRANQUIL CR COVE | | | MEMPHIS | TN | 38125-3421 | |
| LOUIS J SAENZ | | 4212 MOUNTAIN SHADOWS DRIVE | | | WHITTIER | CA | 90601-1720 | |
| LOUIS J SAJT | | APT A | 123 NORTH OGLE AVE | | WILMINGTON | DE | 19805-1725 | |
| LOUIS J SALERNO II CUST FOR | | NICOLE MARGARET SALERNO | UNDER THE DC UNIF TRANSFERS | TO MINORS ACT | 1320 27TH ST NW | WASHINGTON | DC | 20007-3119 | |
| LOUIS J SAUM | | 21821 RD 23T | | | FT JENNINGS | OH | 45844-9319 | |
| LOUIS J SCANLON JR | | BOX 8673 | | | LA JOLLA | CA | 92038-8673 | |
| LOUIS J SCHERBAN | | 7616 THEOTA AVE | | | PARMA | OH | 44129-2135 | |
| LOUIS J SCHMIDT | | 1619 E BOLINGRIDGE DR | | | ORANGE | CA | 92865-1701 | |
| LOUIS J SEGRO CUST BRIAN | | SEGRO UNIF GIFT MIN ACT NJ | 53 CIDER MILL RD | | HAWTHORNE | NJ | 07506-3042 | |
| LOUIS J SIMER | | 8922 EDGEHILL RD | | | MENTOR | OH | 44060-6258 | |
| LOUIS J SIMUNIC | | 304 W JENNY | | | BAY CITY | MI | 48706-4469 | |
| LOUIS J STITES | | 1198 KURTZ RD | | | HOLLY | MI | 48442-8314 | |
| LOUIS J STITES & | | NORMA J STITES JT TEN | 1198 KURTZ RD | | HOLLY | MO | 48442 | |
| LOUIS J STRASSER | | 3905 N CITRUS CIRCLE | | | ZELLWOOD | FL | 32798-9632 | |
| LOUIS J SWEENEY | | 722 PAVEMENT | | | LANCASTER | NY | 14086-9719 | |
| LOUIS J SWIGEL | | 14 BEACON DRIVE | | | WARETOWN | NJ | 08758-2009 | |
| LOUIS J TERMINELLO TRUSTEE | | UA TERMINELLO FAMILY TRUST | DTD 12/05/91 | 8471 SW 12 ST | MIAMI | FL | 33144-4119 | |
| LOUIS J TORAK & FLORENCE | | TORAK JT TEN | 120 CHANDLER AVE | | JOHNSTOWN | PA | 15906-2206 | |
| LOUIS J VASQUEZ & MARIANNE G | | VASQUEZ JT TEN | 1905 W 1ST ST | | DAVENPORT | IA | 52802-1734 | |
| LOUIS J VELAGA | | APT 1 | 3300 BRONSON LAKE RD | | LAPEER | MI | 48446-9001 | |
| LOUIS J VINSON | | BOX 391 | | | MILFORD | MI | 48381-0391 | |
| LOUIS J WRIGHT | | BOX 118 | | | GERALD | MO | 63037-0118 | |
| LOUIS J WURTH | | 9951 SHADOW HILLS DRIVE | | | SUNLAND | CA | 91040-1516 | |
| LOUIS J WURTH & DALE WURTH JT TEN | | 9951 SHADOW HILLS DRIVE | | | SUNLAND | CA | 91040-1516 | |
| LOUIS J YERED & EVELYN J | | YERED JT TEN | 4474 MILPAS ST | | CAMARILLO | CA | 93012-5123 | |
| LOUIS J ZANETTI TR U/A DTD 3/7/01 | | LOUIS J ZANETTI DECLARATION OF TRUST | PO BOX 234 | | GWINN | MI | 49841-0234 | |
| LOUIS J ZULLO | | 7 HOPE ST | | | NUTLEY | NJ | 07110-3119 | |
| LOUIS JACOBSON | | 2621 WEST GREENLEAF | | | CHICAGO | IL | 60645-3263 | |
| LOUIS JOHN TROCCHIO SR | | 82 LOCUST AVE | | | NEPTUNE CITY | NJ | 07753-6217 | |
| LOUIS JOSVAI & EMMAGENE M | | JOSVAI JT TEN | 195 BLOSSOM HILL ROAD 110 | | SAN JOSE | CA | 95123-2348 | |
| LOUIS K CHO YOUNG | | 1232 VAUGHAN ROAD | LONDON ON | | | | N5V 1S6 | CANADA |
| LOUIS K KENZIE | | 4303 TIMBERBROOK DR | | | CANFIELD | OH | 44406-9303 | |
| LOUIS K KNABE | | 1019 PINE RIDGE LANE | | | CLARKRANGE | TN | 38553-5176 | |
| LOUIS K MEDIROS | | 12071 WINDPOINTE PASS | | | CARMEL | IN | 46033-9518 | |
| LOUIS K MOONEY & | | DOROTHY JANE MOONEY | 7 ACADEMY ROAD | | MADISON | NJ | 07940-2001 | |
| LOUIS K NORBERG & YVONNE E | | NORBERG TR OF THE NORBERG | FAMILY TR DTD 2/28/79 | 5245 LIVERMORE ROAD | CLIFFORD | MI | 48727-9512 | |
| LOUIS K WALKA | | 403 E NORTH 1ST ST | | | WRIGHT CITY | MO | 63390 | |
| LOUIS KAUFMAN & ELAINE | | KAUFMAN TRS FOR HORTENSE | KAUFMAN TRUST U/A DTD | 4/10/56 | 1814 FLINT OAK | SAN ANTONIO | TX | 78248-1808 | |
| LOUIS KENNETH SMILER | | 12602 NORTHLAWN | | | DETROIT | MI | 48238-3041 | |
| LOUIS KERLINSKY & NORMA | | KERLINSKY JT TEN | 29 VAN GUARD LANE | | LONGMEADOW | MA | 01106-2539 | |
| LOUIS KERLINSKY & NORMA | | KERLINSKY TEN ENT | 29 VANGUARD LANE | | LONGMEADOW | MA | 01106-2539 | |
| LOUIS KERN MILLER | | 61 OAK KNOLL DR | | | BERWYN | PA | 19312-1283 | |
| LOUIS KIPNIS AS CUSTODIAN | | FOR FREDERICK BARRY WIENER | UNDER THE VIRGINIA UNIFORM | GIFTS TO MINORS ACT | 10509 THISTLEDOWN DR | RICHMOND | VA | 23233-2627 | |
| LOUIS KLEIMAN | | 21 WHITNEY RD | | | NEWTONVILLE | MA | 02460-2428 | |
| LOUIS KONDOLEON & SANDY | | KONDOLEON JT TEN | 2628 NILES CORTLAND ROAD | | WARREN | OH | 44484-3864 | |
| LOUIS KROGUE & BESSIE KROGUE | | TR U/A DTD 12/12/86 THE | LOUIS R KROGUE & BESSIE | KROGUE TRUST 1986 | 1601 EAST 55TH STREET | LONG BEACH | CA | 90805-5505 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS KRONENBERGER & EMMY | KRONENBERGER JT TEN | 17 KENT STREET | | | BROOKLINE | MA | 02445 | |
| LOUIS L ALEGNANI | 34150 DRYDEN | | | | STERLING HEIGHTS | MI | 48312-5002 | |
| LOUIS L ALVAREZ | 935 TOMLINSON LANE | | | | SAN JOSE | CA | 95116-3562 | |
| LOUIS L BATTAGLER | 307 SIBLEY RD | | | | ORRICK | MO | 64077-9122 | |
| LOUIS L CHAZAL | 2011 SE 37TH CT-CIR | | | | OCALA | FL | 34471 | |
| LOUIS L FARKAS | 21484 DANBURY DR | | | | WOODHAVEN | MI | 48183-1608 | |
| LOUIS L FINK & MILDRED M | FINK JT TEN | 6314 CHESTNUT RIDGE RD | | | ORCHARD PARK | NY | 14127-3644 | |
| LOUIS L GAERTNER & FRANCES L | GAERTNER TR FAM TR DTD | 09/04/90 U/A LOUIS L GAERTNER & | FRANCES L GAERTNER | 607 DEL PRADO DR | BOULDER CITY | NV | 89005-3121 | |
| LOUIS L GIAMBRA | 226 CORWIN ROAD | | | | ROCHESTER | NY | 14610-1310 | |
| LOUIS L KOLB & MARGARET L | KOLB JT TEN | 1820 PROSSER AVE | | | L A | CA | 90025-4806 | |
| LOUIS L MANDELKA | 8270 COLF RD | | | | CARLETON | MI | 48117-9543 | |
| LOUIS L MASSE | R R 1 BOX 2 | | | | COMBER | ONTARIO | N0P 1XX | CANADA |
| LOUIS L MASSE & JEANNETTE | MASSE JT TEN | RR 1 BOX 2 | | | COQUITLAM | ONT | N0P1J | CANADA |
| LOUIS L MC NEAL | 1349 E 85TH ST. | | | | CHICAGO | IL | 60619 | |
| LOUIS L MELLO | 130 JOSIAH NORTON RD | | | | CAPE NEDDICK | ME | 03902-7971 | |
| LOUIS L MITCHELL & BETTY L | MITCHELL JT TEN | 5771 WEST WHITELAND ROAD | | | BARGERSVILLE | IN | 46106-9084 | |
| LOUIS L PASCO | 1810 WILLANN RD | | | | BALTIMORE | MD | 21237-1750 | |
| LOUIS L PYLANT | 2001 RAINBOW DRIVE | | | | WEST MONROE | LA | 71291-7628 | |
| LOUIS L SIMKO | 1458 BEAUMONT CRT | | | | FLUSHING | MI | 48433-1872 | |
| LOUIS L ZUEGNER III | 28 SPRING ST | | | | FLEMINGTON | NJ | 08822-1419 | |
| LOUIS LAJOIE | 55 DES MERLES | | | | BLAINVILLE | QC | J7C 3N2 | CANADA |
| LOUIS LAMPKA | 37 ELLSWORTH DR | | | | CHEEKTOWAGA | NY | 14225-4303 | |
| LOUIS LAVIN | BOX 114 | | | | BARRE | VT | 05641-0114 | |
| LOUIS LENT | 37 PONDEROSA RD | | | | CARMEL | NY | 10512 | |
| LOUIS LETENYEI & CHRISTINE | LETENYEI JT TEN | 18816 WOOD | | | MELVINDALE | MI | 48122-1444 | |
| LOUIS LEVY & LILLIAN LEVY TRS | LOUIS LEVY & LILLIAN LEVY REVOCABLE | TRUST U/A DTD 08/11/04 | 9460 POINCIANA PL #306 | | FT LAUDERDALE | FL | 33324 | |
| LOUIS LOGAN CUST | LANCE IRA LOGAN | UNIF TRANS MIN ACT CA | 406 LINDEN AVE | | GRASS VALLEY | CA | 95945-6107 | |
| LOUIS LOVETT BLACKWELL | 3617 S FELTON ST | | | | MARION | IN | 46953 | |
| LOUIS LUCCI | 9 BENEDICT ST | | | | NORWALK | CT | 06850 | |
| LOUIS LUPO & | LORRAINE LUPO JT TEN | 447 BLUE POINT RD | | | FARMINGVILLE | NY | 11738-1811 | |
| LOUIS M ALAIMO | 395 MERRIMACK ST #48 | | | | METHUEN | MA | 1844 | |
| LOUIS M BENAVIDEZ | 491 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2886 | |
| LOUIS M BERRA & | LINDA C BERRA TR | LOUIS M BERRA LIVING TRUST | UA 08/25/95 | 1889 BEARD DRIVE | GRAND RAPIDS | MI | 49546-6459 | |
| LOUIS M BRESCIA | 35 FORD AVE | | | | FORDS | NJ | 08863-1604 | |
| LOUIS M CARNEAL | ROUTE 4 HWY 178 | 904 HIGHLAND LICK ROAD | | | RUSSELLVILLE | KY | 42276-9209 | |
| LOUIS M CHANEY & STEVEN | CHANEY JT TEN | C/O STEVEN CHANEY | 3033 LANDAU COURT | | ST LOUIS | MO | 63301-4217 | |
| LOUIS M CLAVIO | 123 NOTTOWAY DR | | | | HOUMA | LA | 70360 | |
| LOUIS M DEAMICIS | 20 PINE ST | | | | LEOMINSTER | MA | 01453-3831 | |
| LOUIS M DOBRAVEC | 4503 LAWNDALE AV | | | | LYONS | IL | 60534-1701 | |
| LOUIS M FRATRICH | 88 BYRER AVE | | | | UNIONTOWN | PA | 15401-4757 | |
| LOUIS M FUKUNAGA | 1234 MEADOWBROOK AVE | | | | LOS ANGELES | CA | 90019-2869 | |
| LOUIS M GASS | WOODVIEW DR | | | | PARISH | NY | 13131 | |
| LOUIS M GREGORY | 1029 S PATRICIA ST | | | | DETROIT | MI | 48217-1229 | |
| LOUIS M JIGGITTS JR | BOX 9016 | | | | NAPLES | FL | 34101-9016 | |
| LOUIS M LAHOUD JR & BEVERLY | H LAHOUD JT TEN | 13 TOPFIELD ROAD | | | DANBURY | CT | 06811-4415 | |
| LOUIS M LAUB | 4137 BRIDGE ST | | | | WHITEHALL | PA | 18052-2401 | |
| LOUIS M LEONARD | 3355 HONEY SUCKLE DR | | | | ANN ARBOR | MI | 48103-8945 | |
| LOUIS M LOMAGLIO & | VIOLA M LOMAGLIO JT TEN | 65 DREXEL DR | | | ROCHESTER | NY | 14606-5330 | |
| LOUIS M MCCAIG & | MORNA E MCCAIG TR | LOUIS M & NORMA E MCCGAIG | REV LIVING TRUST AU 09/10/98 | 315 MARTIN LANDINGS ROAD | JESUP | GA | 31546 | |
| LOUIS M MENDOZA | 15343 PROSPECT | | | | DEARBORN | MI | 48126 | |
| LOUIS M MONACELLI JR | 215 LINWOOD AVENUE | | | | ALBION | NY | 14411-9761 | |
| LOUIS M MUGUERZA | 10110 ABERDEEN DR | | | | GRAND BLANC | MI | 48439 | |
| LOUIS M NEVAREZ | 10734 EAST AVENUE R-8 | | | | LITTLE ROCK | CA | 93543 | |
| LOUIS M REGER | S75 W17720 HARBOR CIRCLE | | | | MUSKEGO | WI | 53150 | |
| LOUIS M RICHARDS & ALMA J | RICHARDS TRUSTEES U/A DTD | 04/25/94 THE RICHARDS LIVING | TRUST | 4145 SAN MARTIN WAY | SANTA BARBARA | CA | 93110-1432 | |
| LOUIS M ROBSON TOD JOYCE ANN | KEEVER SUBJECT TO STA TOD RULES | 8165 LAURA NW | | | MASSILLON | OH | 44646 | |
| LOUIS M RODRIQUEZ | 39 CAMLEY DRIVE | | | | WATERFORD | MI | 48328-3201 | |
| LOUIS M SANFILIPPO | 65 MENDOTA DR | | | | ROCHESTER | NY | 14626-3849 | |
| LOUIS M SEAGO & MARY HELEN | SEAGO JT TEN | 1426 S BEND AVE | | | SOUTH BEND | IN | 46617-1425 | |
| LOUIS M SLIVINSKY | N26 W22017 GLENWOOD LN | | | | WAUKESHA | WI | 53186-8801 | |
| LOUIS M STEAKLEY & | ETHEL M STEAKLEY & SUSAN S | STEAKLEY & STEPHEN S STEAKLEY & | SALLY STEAKLEY CONDON JT TEN | 3367 NORTHLAND DR | MORLEY | MI | 49336-9546 | |
| LOUIS M TROMBETTA | 60 PINEY BRANCH WAY APT C | | | | WEST MELBOURNE | FL | 32904-3938 | |
| LOUIS M VANCE & ERNESTINE | VANCE TR FOR ERNESTINE VANCE | TR U/A DTD 9/18/73 | BOX 703 | | CHAPPELL | NE | 69129-0703 | |
| LOUIS M WADDELL | 307 FIRESIDE DRIVE | | | | CAMP HILL | PA | 17011-1422 | |
| LOUIS M WALGER 3RD | 28 SEA MARSH | | | | AMELIA ISLAND | FL | 32034-5045 | |
| LOUIS M WALGER III & | TERRY D WALGER JT TEN | 28 SEA MARSH | | | AMELIA ISLAND | FL | 32034 | |
| LOUIS M WARRINGTON JR & | DIANE S WARRINGTON JT TEN | 6396 RUSTIC RIDGE TRAIL | | | FLINT | MI | 48507 | |
| LOUIS MAHAR & | CLAUDETTE MAHAR JT TEN | 19 LILLY POND RD | | | SOMERSWORTH | NH | 03878-2021 | |
| LOUIS MARCONERI & PHYLLIS | MARCONERI JT TEN | 102 S MOORE ST | | | BESSEMER | MI | 49911-1016 | |
| LOUIS MICHAEL GOLDEN III | 1218 COX RD | | | | RYDAL | PA | 19046-1207 | |
| LOUIS MICHAEL YANNIELLO | 6054 MAIN ST | | | | MAYS LANDING | NJ | 08330-1852 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS MURRY | BOX 512 | | | | LORMAN | MS | 39096-0512 | |
| LOUIS MUSUMANO JR | 241ACADEMY AVE | | | | WATERBURY | CT | 06705-1476 | |
| LOUIS N CAPATANOS & DOLORES | M CAPATANOS JT TEN | 3313 CHRISTINE DRIVE | | | LANSING | MI | 48911-1314 | |
| LOUIS N FRAZOR | 1939 CENTER POINT RD | | | | HENDERSONVILLE | TN | 37075-2019 | |
| LOUIS N FREDERICI | 10400 NORTH GREYSTONE | | | | OKLAHOMA CITY | OK | 73120-3210 | |
| LOUIS N MAROHN & PATRICIA L | MAROHN JT TEN | 2132 FIR ST | | | GLENVIEW | IL | 60025-2815 | |
| LOUIS N VALKANAS | C/O CHRISTINE VALKANAS | 12906 WEXFORD PARK | | | CLARKSVILLE | MD | 21029 | |
| LOUIS NACLERIO & ROSE | NACLERIO JT TEN | 58 SICKLE TOWN ROAD | | | WEST NYACK | NY | 10994-2608 | |
| LOUIS NEAPOLITAN | 1320 FAMULARO DR | | | | SOUTH PLAINFI | NJ | 07080-2313 | |
| LOUIS NIERMAN & VERDEL C | NIERMAN JT TEN | 21578 SYCAMORE ROAD | | | HOYLETON | IL | 62803-1204 | |
| LOUIS NIRENSTEIN CUST | ALBERT NIRENSTEIN | UNDER THE FL UNIF TRAN MIN ACT | 115 RYBERRY DR | | PALM COAST | FL | 32164-6436 | |
| LOUIS NORMAN HERBERT & JOAN | A HERBERT JT TEN | 36419 JEFFREY DR | | | STERLING HEIGHTS | MI | 48310-4363 | |
| LOUIS O MIRANDA | 13732 CHRISTIAN BARRETT DR | | | | MOORPARK | CA | 93021-2803 | |
| LOUIS ORLANDI | 506 STAMBAUGH AVE | | | | SHARON | PA | 16146-4127 | |
| LOUIS P CICANESE & IRENE | CICANESE CO-TRUSTEES U/A DTD | 05/24/91 THE CICANESE FAMILY | TRUST | 122 PICNIC AVENUE | SAN RAFAEL | CA | 94901-5003 | |
| LOUIS P JENKINS SR | BOX 280 | | | | LA PLATA | MD | 20646-0280 | |
| LOUIS P LARUE | 2732 HUDSON PLACE | | | | NEW ORLEANS | LA | 70131-3856 | |
| LOUIS P MADAY & JAMES L | MADAY JT TEN | 2410 ANNESLEY ST | | | SAGINAW | MI | 48601-1511 | |
| LOUIS P MANARTE & | VINCENZA MANARTE JT TEN | 109 PARKSIDE COLONY DR | | | TARPON SPRINGS | FL | 34689-2281 | |
| LOUIS P MEYER & ELIZABETH | MEYER JT TEN | 35 REDFIELD RD | | | LINCROFT | NJ | 07738-1219 | |
| LOUIS P MRZYWKA | 38 BARONS RD | | | | ROCHESTER | NY | 14617-2114 | |
| LOUIS P PAGAN | 5610 BEACH CHANNEL DR 24 | | | | FAR ROCKAWAY | NY | 11692-1765 | |
| LOUIS P PROVOST | 393 CENTER ST APT 54C | | | | AUBURN | ME | 04210 | |
| LOUIS P ROLEK JR | 9125 CUCKOLD RD | | | | BALTIMORE | MD | 21219 | |
| LOUIS P SAXE JR & | ANITA D SAXE JT TEN | 18 SANDY'S LN | | | HORSEHEADS | NY | 14845-3411 | |
| LOUIS P SCALIA | 721 LETITIA DR | | | | HOCKESSIN | DE | 19707-9224 | |
| LOUIS P SIMONETTI | 1073 NESHAMINY VALLEY DR | | | | BENSALEM | PA | 19020-1223 | |
| LOUIS P SOKOL & ELEANOR | MARSHA SOKOL JT TEN | 2019 FIRST CROSSING BLVD | | | SUGAR LAND | TX | 77478-4329 | |
| LOUIS P TASCIOTTI | 2 MOSS CREEK COURT | | | | PITTSFORD | NY | 14534-1071 | |
| LOUIS P TRAVIS | 2038 WALNUT AVE | | | | HOLMES | PA | 19043-1214 | |
| LOUIS P VANDEKERCKHOVE & | DENISE A VANDEKERCKHOVE JT TEN | 22509 BAYVIEW | | | ST CLAIR SHORES | MI | 48081-2464 | |
| LOUIS P VANDEKERCKHOVE DENISE A & | VANDEKERCKHOVE LOUIS H | VANDEKERCKHOVE & DEAN C | VANDEKERCKHOVE JT TEN | 22509 BAYVIEW | ST CLAIR SHORES | MI | 48081-2464 | |
| LOUIS P YOCHEM | BOX 133 | 322 W WYANDOT AVE | | | UPPER SANDUSKY | OH | 43351-0133 | |
| LOUIS PACEK | 2228 S HAMILTON | | | | SAGINAW | MI | 48602-1207 | |
| LOUIS PARINO | 3591 BLVD GOUIN EST APT 905 | | | | MONTREAL NORD | QUEBEC | H1H 5V7 | CANADA |
| LOUIS PERFETTI & HELEN T | PERFETTI JT TEN | 3 GUAVA LANE | | | PORT ST LUCIE | FL | 34952-2846 | |
| LOUIS PERLMAN | BOX 3704 | | | | BEVERLY HILLS | CA | 90212-0704 | |
| LOUIS PERRY | 6248 N HARVARD ST | | | | MT MORRIS | MI | 48458 | |
| LOUIS PETE JR | 12077 MARSHAL RD | | | | MONTROSE | MI | 48457-9780 | |
| LOUIS PLOWDEN JENKINS | BOX 280 | | | | LA PLATA | MD | 20646-0280 | |
| LOUIS PRESUTTO AS CUST FOR | DIANE PRESUTTO A MINOR U/P L | 55 CHAPTER 139 OF THE LAWS | OF N J | 3831 W MONTEREY ST | CHANDLER | AZ | 85226-2239 | |
| LOUIS PRICE JR | 11 BRIDGE STREET APT 306 | | | | PETOSKEY | MI | 49770-2955 | |
| LOUIS R BIZZARRO JR CUST | LOUIS RICHARD BIZZARRO III | UNDER NJ UNIFORM TRANSFERS | TO MINORS ACT | 5 ENDICOTT DR | GREAT MEADOWS | NJ | 07838-2008 | |
| LOUIS R CALICCHIO | 4071 SOUTH 56TH STREET | | | | MILWAUKEE | WI | 53220-2634 | |
| LOUIS R CARVER | 475-E CLARKSTON RD | | | | LAKE ORION | MI | 48362-3808 | |
| LOUIS R CICCOZZI | 1621 S LINCOLN ST | | | | KENT | OH | 44240-4419 | |
| LOUIS R CICCOZZI | 1621 S LINCOLN ST | | | | KENT | OH | 44240-4419 | |
| LOUIS R COLEMAN | BOX 292267 | | | | PHELAN | CA | 92329-2267 | |
| LOUIS R DRANE | 5332 CHANNING RD | | | | INDIANAPOLIS | IN | 46226-1517 | |
| LOUIS R DYKSTRA | 1447 LAUREL S E | | | | GRAND RAPIDS | MI | 49506-4122 | |
| LOUIS R FREIS CUST CHERYL | FREIS UNIF GIFT MIN ACT | MICH | | | WALLACE | MI | 49893 | |
| LOUIS R GRIFFIS CUST GEORGE | L GRIFFIS UNIF GIFT MIN ACT | OKLA | 812 BOB WHITE AVE | | NORMAN | OK | 73072-4236 | |
| LOUIS R HOOVER | 18128 FLAMINGO AVE | | | | CLEVELAND | OH | 44135-3806 | |
| LOUIS R HUGHES JR | GENERAL MOTORS CORP | 86 INDIAN HILL RD | | | WINNETKA | IL | 60093-3934 | |
| LOUIS R INFANTE AS CUST FOR | MARK INFANTE U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 25 DEERHILL DRIVE | HO-HO-KUS | NJ | 07423-1705 | |
| LOUIS R JEWETT | 503 buck street | | | | madison | WV | 25130 | |
| LOUIS R MARRANI | 235 ELLIS ST | | | | BURLINGTON | NJ | 08016 | |
| LOUIS R MINDA | 2850 N 80TH ST | | | | KANSAS CITY | KS | 66109 | |
| LOUIS R NAVEDO | 19 GRIFFITH AVE | | | | YONKERS | NY | 10710-2703 | |
| LOUIS R PASTOR | 5294 FRANCIS RD | | | | MT MORRIS | MI | 48458-9751 | |
| LOUIS R POLLINA & MARILYN F | POLLINA JT TEN | 59-30 108TH ST | | | CORONA | NY | 11368-4501 | |
| LOUIS R REED | 1039 E DAYTON RD | | | | CARO | MI | 48723 | |
| LOUIS R RITTER | 1112 MC CORMICK DR | | | | FENTON | MI | 48430-1507 | |
| LOUIS R SCOHY | 61640 RAINTREE BLVD | | | | STURGIS | MI | 49091-9323 | |
| LOUIS R SIMMONS | 20111 BENTLER | | | | DETROIT | MI | 48219-1387 | |
| LOUIS R STEPHON JR | 5944 QUAIL RUN DR | | | | INDIANAPOLIS | IN | 46237-2724 | |
| LOUIS R THAYER | 11800 WINFORE DR | | | | MIDLOTHIAN | VA | 23113-2455 | |
| LOUIS R TINKER | 614 E 102ND ST | | | | CLEVELAND | OH | 44108-1327 | |
| LOUIS R TYLER & NONA H TYLER JT TEN | BOX 308 | | | | WINTER PARK | CO | 80482-0308 | |
| LOUIS RAJCZI | 5747 N GULLEY | | | | DEARBORN HEIGHTS | MI | 48127-3027 | |
| LOUIS RAKETICH & MILDRED | RAKETICH JT TEN | 2481 W MIDDLESEX-MERCER RD | | | WEST MIDDLESEX | PA | 16159 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS RANDALL MILLS LIFE TEN U/W | MARGARET H MILLS MARILYN H MILLS | GREGORY L MILLS MICHAEL RANDALL | MILLS JOSEPH W & JERALD M MINOR U/G | 2018 SUSSEX PLACE | OWENSBORO | KY | 42301 | |
| LOUIS RAY PIPPIN | 192 EVERGREEN CIR | | | | HENDERSONVILLE | TN | 37075 | |
| LOUIS RICEBERG | 35 KINGS WAY UNIT 3 | | | | WALTHAM | MA | 02451-9038 | |
| LOUIS RICHARD WEISS | 3811 BENDEMEER RD | | | | CLEVELAND HTS | OH | 44118-1920 | |
| LOUIS RICHARDS DOUGLAS & | RUTH E DOUGLAS JT TEN | 320 SPRUCE STREET | | | TEAGUS | TX | 75860-1332 | |
| LOUIS ROBERT LIPSEY | 50 PARK ROW WEST 630 | | | | PROVIDENCE | RI | 02903-1149 | |
| LOUIS ROBERTO & ALIDA | ROBERTO JT TEN | 54 NEIL DR | | | SMITHTOWN | NY | 11787-1241 | |
| LOUIS ROMENCE & HELEN | ROMENCE JT TEN | 1920 LONSDALE N E | | | GRAND RAPIDS | MI | 49503-3829 | |
| LOUIS ROSENBERG | 135 SAN CARLOS ST | | | | TOMS RIVER | NJ | 08757-6256 | |
| LOUIS ROSENBERG | 135 SAN CARLOS ST | | | | TOMS RIVER | NJ | 08757-6256 | |
| LOUIS ROSENBERG | 6850 10TH AVE NORTH APT107 | | | | LAKE WORTH | FL | 33467 | |
| LOUIS ROSS | PO BOX 949 | | | | LANCASTER | OH | 43130-0949 | |
| LOUIS ROTHENSTEIN | 304 MAIN ST | | | | CAMBRIDGE SPRINGS | PA | 16403-1174 | |
| LOUIS ROZEN & DOROTHY B | ROZEN TRUSTEES UA ROZEN | FAMILY TRUST DTD 07/12/91 | 215 POPPY AVE | | MONROVIA | CA | 91016-2425 | |
| LOUIS S ADAMCZYK | 95 EAST AVE | | | | ATTICA | NY | 14011-1145 | |
| LOUIS S ALBANO & ANN | ALBANO JT TEN | BOX 25 | | | BOLMONT | MA | 02478-0001 | |
| LOUIS S BECKER | 700 MT CARMEL PL | | | | NASHVILLE | TN | 37205 | |
| LOUIS S BERCY | 1053 CHAMBERS ST | | | | TRENTON | NJ | 08611-3715 | |
| LOUIS S BROWN | 4920 BRIGHTWOOD RD APT C212 | | | | BETHEL PARK | PA | 15102 | |
| LOUIS S BROWN & JUNE S BROWN JT TEN | 4920 BRIGHTWOOD RD APT C212 | | | | BETHEL PARK | PA | 15102 | |
| LOUIS S CARTER JR | 3929 DUVALL AVE | | | | BALTIMORE | MD | 21216-1731 | |
| LOUIS S CHETCUTI | 23118 WESTBURY DR | | | | ST CL SHS | MI | 48080-2535 | |
| LOUIS S EMMERT | 2615 WESTWOOD PKWY | | | | FLINT | MI | 48503-4667 | |
| LOUIS S GHOLAR | 16593 SE 20TH ST | | | | CHOCTAW | OK | 73020-6436 | |
| LOUIS S KAHNWEILER & RUTH | KAHNWEILER JT TEN | 1161 TURICUM RD | | | LAKE FOREST | IL | 60045-3367 | |
| LOUIS S KATSOUROS | 3683 S LEISURE WORLD BLVD | | | | SILVER SPRING | MD | 20906 | |
| LOUIS S KITKO | 5603 WILBER AVE | | | | PARMA | OH | 44129-3340 | |
| LOUIS S MILEUSNICH | BOX 389 | | | | CAPE FAIR | MO | 65624-0389 | |
| LOUIS S PLUNKIE | 130 BLOSSOM HEATH BLVD | | | | SAINT CLAIR SHORES | MI | 48080-1369 | |
| LOUIS S REITER CUST KEVIN | REITER UNIF GIFT MIN ACT | CAL | 4101 LINCOLN BLVD | | MARINA DEL RAY | CA | 90292 | |
| LOUIS S SHELDON TR FOR | THE LOUIS S SHELDON 1988 | INTER VIVOS TRUST DTD | 02/02/88 | 3516 DAYBREAK CT | SANTA ROSA | CA | 95404-2031 | |
| LOUIS S SWIDER | 3280 WEAVER ROAD | | | | PORT AUSTIN | MI | 48467-9775 | |
| LOUIS S SZABO JR & ELSIE | J SZABO JT TEN | 3513 DALE AVE | | | FLINT | MI | 48506-4711 | |
| LOUIS S SZUCH & ELIZABETH L | SZUCH JT TEN | 2690 DEER TRAIL | | | NILES | OH | 44446-4457 | |
| LOUIS SAGE | 7760 CHERRYTREE LANE | | | | NEW PORT RICHEY | FL | 34653-2104 | |
| LOUIS SALVATORELLI JR | BOX 459 | | | | TOMKINS COVE | NY | 10986-0459 | |
| LOUIS SANDS 4TH | BOX 95 | | | | GLENDALE | AZ | 85311-0095 | |
| LOUIS SANTUOSO JR | 27 GROVE STREET | | | | BELLEVILLE | NJ | 07109-1519 | |
| LOUIS SCARAMELLA & NINA | M SCARAMELLA JT TEN | 631 HAWTHORNE DR | | | FRANKFORT | IL | 60423-9517 | |
| LOUIS SCHWARTZ & SYLVIA | SCHWARTZ JT TEN | 545 EAST 14TH ST | | | NEW YORK | NY | 10009-3020 | |
| LOUIS SEBASTIAN | 5303 DENISON AVE DOWN | | | | CLEVELAND | OH | 44102-5849 | |
| LOUIS SHUMAKER | 9800 OLD QUARTER LN | | | | NEW KENT | VA | 23124-2616 | |
| LOUIS SHUMAN & | SYLVIA SHUMAN TR | SYLVIA SHUMAN REVOCABLE TRUST | UA 02/02/94 | 1011 NW 88TH AVE | PLANTATION | FL | 33322-5027 | |
| LOUIS SIEB | 5849 77TH PL | | | | MIDDLE VILLAGE | NY | 11379 | |
| LOUIS SIMON & LORETTA J | SIMON JT TEN | 32040 GRANDVIEW | | | WESTLAND | MI | 48186-4969 | |
| LOUIS SIMUNEK & | JOSEPHINE SIMUNEK JT TEN | 2200 NORTHEAST 174TH ST | | | NORTH MIAMI BEACH | FL | 33160-2929 | |
| LOUIS SMITH | 11928 S STATE ST | | | | CHICAGO | IL | 60628-6132 | |
| LOUIS SORKIN | 14 BOBBIE LANE | | | | RYE BROOK | NY | 10573-1206 | |
| LOUIS STAUDT | 22 PIERHEAD DR | | | | BARNEGAT | NJ | 08005 | |
| LOUIS STEIGLITZ | 60 STEIGLITZ RD | | | | LIBERTY | NY | 12754-3111 | |
| LOUIS STREETER III | 1148 OAKLAWN DRIVE | | | | PONTIAC | MI | 48341-3600 | |
| LOUIS SWITALSKI | 21404 50TH AVE | | | | MARION | MI | 49665-8176 | |
| LOUIS SWITALSKI | 21404 50TH AVE | | | | MARION | MI | 49665-8176 | |
| LOUIS T CAMPBELL 4TH | 12 PATRICK LANE | | | | MORRISVILLE | PA | 19067-4814 | |
| LOUIS T ISAF | 993 FAIRFIELD DR | | | | MARIETTA | GA | 30068-2624 | |
| LOUIS T MCCORKLE | 1811 DREXEL DR | | | | ANDERSON | IN | 46011-4046 | |
| LOUIS T MILLER | 805 SHADY AVE N W | | | | WARREN | OH | 44483-2105 | |
| LOUIS T MILLER | 2396 UNION RD | | | | CHEEKTOWAGA | NY | 14227-2233 | |
| LOUIS T RILEY | SJO-3789 | 1601 NW 97TH AVE | PO BOX 025216 | | MIAMI | FL | 33102 | |
| LOUIS T SIMON | 4625 W BYRKIT | | | | INDIANAPOLIS | IN | 46221-4903 | |
| LOUIS T SONNER | 280 DANHURST RD | | | | COLUMBUS | OH | 43228-1343 | |
| LOUIS T SONNER & EILEEN R | SONNER JT TEN | 280 DANHURST RD | | | COLUMBUS | OH | 43228-1343 | |
| LOUIS T SPELLIOS CUST PETER | A SPELLIOS UNIF GIFT MIN ACT | MASS | 3 BLUEBERRY HILL RD | | WILBRAHAM | MA | 01095-1525 | |
| LOUIS T STREMMEL & IRIS R | STREMMEL TR U/A DTD 11/19/92 | THE LOUIS T STREMMEL & IRIS R | STREMMEL TR | PO BOX 101595 | FORT WORTH | TX | 76185 | |
| LOUIS T VYHNALEK | 11351 SCHWAB DRIVE | | | | PARMA | OH | 44130-5956 | |
| LOUIS T VYHNALEK & | HELEN L VYHNALEK & TR VYHNALEK | FAM REVOCABLE LIVING TRUST | UA 02/09/89 | 201 PIMLICO PLACE | LYNCHBURG | VA | 24503 | |
| LOUIS T ZANOTTI & MARIE D | ZANOTTI JT TEN | 505 S DUMFRIES | | | DETROIT | MI | 48217-1430 | |
| LOUIS TERSIGNI & ROSA | TERSIGNI JT TEN | 2042 CRESTDALE DR | | | STOW | OH | 44224-1818 | |
| LOUIS THAYER | 1851 E ERICKSON RD | | | | PINCONNING | MI | 48650-9464 | |
| LOUIS THEMIST & FLORENCE | THEMIST JT TEN | 711 SW BRIDGE ST | | | GRANTS PASS | OR | 97526-2707 | |
| LOUIS TIPPIT JR | 7041 LAUPHER LN | | | | HAZELWOOD | MO | 63042-3000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS TISO & | DENISE TISO JT TEN | 24955 DELMONT DR | | | NOVI | MI | 48374-2738 | |
| LOUIS TUNDIS & MARIA | TUNDIS JT TEN | 337 HAMILTON AVE | | | HEWLETT | NY | 11557-1907 | |
| LOUIS U FERRANTE | 670 HOLMDEL ROAD | | | | HAZLET | NJ | 07730-1439 | |
| LOUIS V ABRAMS | 18826 BRIARWOOD RD | | | | HAGERSTOWN | MD | 21742-2618 | |
| LOUIS V BARONE | P O BOX 202364 | | | | AUSTIN | TX | 78720-2364 | |
| LOUIS V ELLIS & | CHRISTINE A ELLIS JT TEN | 5883 APPLECROSS DR | | | RIVERSIDE | CA | 92507-6450 | |
| LOUIS V GONZALEZ | 5073 BLUFF ST | | | | NORCO | CA | 92860-2476 | |
| LOUIS V MILLS JR | 52 GOULD LAKE ROAD | | | | BLOOMINGBURG | NY | 12721-4203 | |
| LOUIS V RUSSO 3RD | 4518 E BURNS ST | | | | TUCSON | AZ | 85711-2937 | |
| LOUIS V STUART JR CUST TRACY | ANNE STUART UNIF GIFT MIN | ACT OKLA | 17934 PRESTWICK AVE | | BATON ROUGE | LA | 70810-7915 | |
| LOUIS VILLARREAL | 825 POLK STREET | | | | GARY | IN | 46402-2129 | |
| LOUIS VISOTCKY | 115 PLEASANT AVE | | | | GARFIELD | NJ | 07026-2026 | |
| LOUIS VITALE & MISS IDA | VITALE JT TEN | 407 ASHLAND 2K | | | RIVER FOREST | IL | 60305-1849 | |
| LOUIS VOGT | 220 NORTH ZAPATA HIGHWAY #11A | | | | LAREDO | TX | 78043 | |
| LOUIS W ANDERSEN & ROBERTA E | ANDERSEN JT TEN | 3931 STONEY RIDGE ROAD | | | AVON | OH | 44011 | |
| LOUIS W ANDERSON | 16071 CTY RD W | | | | CRIVITZ | WI | 54114 | |
| LOUIS W BALAZE & LINDA L | BALAZE JT TEN | BOX 321 | | | ARMADA | MI | 48005-0321 | |
| LOUIS W BARON | 1321 FREEMAN | | | | OWOSSO | MI | 48867-4111 | |
| LOUIS W BEHRENDS & LOUIS N | BEHRENDS JT TEN | 21303 OAKVIEW DR | | | NOBLESVILLE | IN | 46060-9408 | |
| LOUIS W BIRK | 100 BELMONT PL | | | | STATEN ISLAND | NY | 10301-1754 | |
| LOUIS W COX | 708 LOPER LANE | | | | WILMINGTON | DE | 19808-2217 | |
| LOUIS W DILLARD | 15328 LONGVALE AVE | | | | MAPLE HEIGHTS | OH | 44137-4926 | |
| LOUIS W DUBY JR | 126 HARVEST LANE | SHERWOOD PARK | | | FRANKENMUTH | MI | 48734-1212 | |
| LOUIS W GEESEY | BOX 1118 | | | | MOUNTAIN VIEW | MO | 65548-1118 | |
| LOUIS W GREGOIRE | 119 SHARON DR | | | | MORRIS | IL | 60450-3320 | |
| LOUIS W GUTHEIL & | ANA F GUTHEIL JT TEN | 208 W BRIARBROOK LN | | | CARL JUNCTION | MO | 64834 | |
| LOUIS W HIVELY | 972 MERIDEN AVE | | | | SOUTHINGTON | CT | 06489-4011 | |
| LOUIS W HUMES CUSTODIAN FOR | SCOTT W HUMES UNDER MO | UNIF TRANSFERS TO MIN ACT | 2057 OAK DRIVE | | SAINT LOUIS | MO | 63131-3918 | |
| LOUIS W KROAH JR | 2412 W COMET ROAD | | | | CLINTON | OH | 44216-9006 | |
| LOUIS W LAUTERMILCH | 3806 GERMAINE AVE | | | | CLEVELAND | OH | 44109-5047 | |
| LOUIS W LENCIONI & THELMA M | LENCIONI JT TEN | 5514 EDIE COURT NW | | | ALBUQUERQUE | NM | 87114-4613 | |
| LOUIS W LESSARD & MARIAN K | LESSARD JT TEN | 1128 BALD EAGLE DRIVE 102 | | | MARCO ISLAND | FL | 34145-2114 | |
| LOUIS W MANION | 4716 BEECH DRIVE | | | | LOUISVILLE | KY | 40216-3324 | |
| LOUIS W MOLNAR | 1921 LAKE MARSHALL DR | | | | GIBSONIA | PA | 15044-7434 | |
| LOUIS W MUCHY & MARIE MUCHY JT TEN | 8207 DELONGPRE APT 1 | | | | LOS ANGELES | CA | 90046-3731 | |
| LOUIS W RITTSCHOF | 790 SINGINGWOOD DR | | | | RENO | NV | 89509-5910 | |
| LOUIS W SCHAEFER | 342 NORTH RD | | | | BUTLER | PA | 16001-8539 | |
| LOUIS W SCHULZE | 2629 LORIS DRIVE | | | | WEST CARROLLTON | OH | 45449-3224 | |
| LOUIS W SHOCKLEY | 8314 WHITON RD | | | | SNOW HILL | MD | 21863-3178 | |
| LOUIS W SHOVAN | 603 MARKET STREET | | | | ALGONAC | MI | 48001-1606 | |
| LOUIS W STEINBACH & VIOLA J | STEINBACH TEN COM | 24 CANYON TR | | | BELTON | TX | 76513-6201 | |
| LOUIS W SULLIVAN & | EVA SULLIVAN JT TEN | 5287 N POWERS FERRY RD | | | ATLANTA | GA | 30327 | |
| LOUIS W TARASI | 13998 SW 90TH AVE APT BB-108 | | | | MIAMI | FL | 33176-7145 | |
| LOUIS W WARREN | 6995 JORDIN ROAD | | | | LEWISBURG | OH | 45338-9751 | |
| LOUIS WARSHOWSKY TOD | PAUL S WARSHOWSKY | SUBJECT TO STA TOD RULES | 3404 BIMINI LANE | APT C-2 | COCONUT CREEK | FL | 33066 | |
| LOUIS WATLEY JR | 26 W 17TH ST | | | | LINDEN | NJ | 07036-3436 | |
| LOUIS WAYNE GRUBB | 2923 BOWMAN AVE | | | | LOUISVILLE | KY | 40205-3207 | |
| LOUIS WEBER | 2660 FORD ST | | | | BROOKLYN | NY | 11235-1307 | |
| LOUIS WIGDOR | 40 JEFFREY LANE | | | | AMHERST | MA | 01002-2532 | |
| LOUIS WIGGINS | BOX 1268 | | | | BUFFALO | NY | 14215-6268 | |
| LOUIS WILLIAMS | 631 E 4TH ST | | | | LIMA | OH | 45804-2511 | |
| LOUIS WITHERSPOON | 3890 MAPLE DRIVE | | | | YPSILANTI | MI | 48197-3744 | |
| LOUIS ZAIDAN & | JONATHAN T ZAIDAN JT TEN | 37060 GARFIELD RD STE 4A | | | CLINTON TOWNSHIP | MI | 48036-3647 | |
| LOUIS ZBORAN | 2102 S HARVEY AVE | | | | BERWYN | IL | 60402-2040 | |
| LOUIS ZIANTZ & MARY A ZIANTZ JT TEN | 621 MAIN STREET | | | | DUPONT | PA | 18641-1424 | |
| LOUIS ZOLLO | 60 BRIAN DR | | | | ROCHESTER | NY | 14624-3621 | |
| LOUISA D KIRCHNER | 10402 BURNT EMBER DR | | | | SILVER SPRING | MD | 20903 | |
| LOUISA E WATERBURY | 283 BOGHT ROAD | | | | WATERVLIET | NY | 12189-1121 | |
| LOUISA H GOLDBERG | 28 MIGNON ROAD | | | | WEST NEWTON | MA | 02465-2623 | |
| LOUISA J KREIDER | 105 MARWYCK PLACE LN | | | | NORTHFIELD CTR | OH | 44067-2789 | |
| LOUISA KEARNEY | 65 BEACON HILL ROAD | | | | PORT WASHINGTON | NY | 11050-3035 | |
| LOUISA L BOGGS | 5211 GLOBE AVE | | | | NORWOOD | OH | 45212-1558 | |
| LOUISA L DARLING | 4255 S BELSAY RD | | | | BURTON | MI | 48519-1732 | |
| LOUISA L RAVENEL SEARSON | 213 HIGH ST | | | | WINNSBORO | SC | 29180-1237 | |
| LOUISA L WHITFIELD-SMITH | 2349 WILD VALLEY DRIVE | | | | JACKSON | MS | 39211 | |
| LOUISA M DOMBLOSKI EX EST | MARY LOUISE MURRAY | 50 E CHARITON DR | | | E STROUDSBURG | PA | 18301 | |
| LOUISA M WENZLER CUST | GRETCHEN E WENZLER UNIF GIFT | MIN ACT MI | 4530 GLEN EAGLES DR | | BRIGHTON | MI | 48116-9195 | |
| LOUISA M WENZLER CUST DAVID | L WENZLER UNIF GIFT MIN ACT | MI | 4530 GLEN EAGLES DR | | BRIGHTON | MI | 48116-9195 | |
| LOUISA M WENZLER CUST MARTHA | H WENZLER UNIF GIFT MIN ACT | MI | 298 VILLAGE GREEN BLVD 103 | | ANN ARBOR | MI | 48105-3609 | |
| LOUISA P PLEASANTON | 1151 MIDDLENECK RD | | | | WARWICK | MD | 21912-1023 | |
| LOUISA RICKERT | 2436 TEMPLE COURT | | | | INDIANAPOLIS | IN | 46240-1341 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISA VANDERLINDEN | 2601 ASH CANYON RD | | | | CARSON CITY | NV | 89703-5407 | |
| LOUISA W WADSWORTH | ATTN LOUISA W LENEHAN | BOX 169 | | | WARRENTON | VA | 20188-0169 | |
| LOUISA WELCH | 111 WELCH ST | | | | STOCKBRIDGE | GA | 30281 | |
| LOUISA WILLIAMS | 90 PALM ST | | | | NEWARK | NJ | 7106 | |
| LOUISE A ALLEN TR | U/A DTD 10/08/02 | LOUISE A ALLEN LIVING TRUST | 4346 W ROUNDHOUSE APT #1 | | SWARTZ CREEK | MI | 48473 | |
| LOUISE A BRAUER | SCOTT ROAD | BOX 7 | | | TERRYVILLE | CT | 06786-0007 | |
| LOUISE A BRAUER | SCOTT ROAD BOX 7 | | | | TERRYVILLE | CT | 06786-0007 | |
| LOUISE A BRENNAN | 89-05 SHORE PARKWAY | | | | HOWARD BEACH | NY | 11414-2414 | |
| LOUISE A CALDERALA | 30W161 DEDHAM CT | | | | WARRENVILLE | IL | 60555-1113 | |
| LOUISE A CAMPBELL | 240 CREEKSIDE LOOP | | | | ROSELAND | VA | 22967-2221 | |
| LOUISE A COTTRELL | 184 WINDSOR PARKWAY | | | | HEMPSTEAD | NY | 11550-6945 | |
| LOUISE A CRAIN | 17 ROUND TRAIL DR | | | | PITTSFORD | NY | 14534-3201 | |
| LOUISE A DEBARTOLO TR | SANTE DEBARTOLO & | LOUISE A DEBARTOLO TRUST | UA 04/27/93 | 10301 OXFORD | WESTCHESTER | IL | 60154 | |
| LOUISE A DORMAN | 9805 ARDEN | | | | LIVONIA | MI | 48150-2874 | |
| LOUISE A DUNHAM & | MICHAEL K DUNHAM JT TEN | 14920 W 84TH TERR | | | LENEXA | KS | 66215-4246 | |
| LOUISE A GARDNER | 1832 OLD ORCHARD RD | | | | WEST LOS ANGELES | CA | 90049-2231 | |
| LOUISE A HARBISON TR | LOUISE A HARBISON TRUST | UA 09/21/95 | 22100 EDMUNTON | | ST CLAIR SHORES | MI | 48080-3529 | |
| LOUISE A HEDITSIAN | 27 CAMBRIDGE COURT | | | | MIDDLEBURY | CT | 06762 | |
| LOUISE A HOOVER | 2014 WINSOR HILLS DR | | | | COLUMBIA | SC | 29204-3142 | |
| LOUISE A HUNAULT | 4210 WHISPERING OAK DR | | | | FLINT | MI | 48507-5542 | |
| LOUISE A MAYO | 5545 I FORBES AVE | | | | PITTSBURGH | PA | 15217 | |
| LOUISE A PAWLIK & | STEPHEN R PAWLIK JT TEN | 1537 OLDSPRING HOUSE LN | | | DUNWOODY | GA | 30338-6124 | |
| LOUISE A RUTLEDGE & JAMES P | RUTLEDGE TEN ENT | 106 BUDDELL DR | | | EXTON | PA | 19341 | |
| LOUISE A SALLMANN | BOX 2556 | | | | GRASS VALLEY | CA | 95945-2556 | |
| LOUISE A WARD CUST | RACHEL L WARD | UNIF TRANS MIN ACT KY | 1705 CHAMPIONS DRIVE | | NASHVILLE | TN | 37211-6863 | |
| LOUISE A WEBSTER & | WILLIAM E WEBSTER JT TEN | 565 HERBERT RD | | | AKRON | OH | 44312-2220 | |
| LOUISE A WEEBER | 1492 HACIENDA DR | | | | EL CAJON | CA | 92020-1326 | |
| LOUISE A WEINSTEIN | C/O FLANZ | 14 GREENWAY PLAZA 11Q | | | HOUSTON | TX | 77046-1404 | |
| LOUISE A WEISS | 335 LOCH TAY DR | | | | MOUNT MORRIS | MI | 48458-8875 | |
| LOUISE A WHETSEL | 207 SOUTHEAST AVENUE | | | | VINELAND | NJ | 08360-4717 | |
| LOUISE A WIECK | 7028 STATE ROUTE 9 | | | | CHESTERTOWN | NY | 12817-3807 | |
| LOUISE A ZOCCHI | 1408 S CHURCH ST | | | | N ADAMS | MA | 1247 | |
| LOUISE ADKINS | 328 ROXBURY RD | | | | DAYTON | OH | 45417-1318 | |
| LOUISE ANN BECKMANN | ATTN LOUISE A BRENNEN | 89-05 SHORE PARKWAY | | | HOWARD BEACH | NY | 11414-2414 | |
| LOUISE ANN MOORADIAN | 5239 LOS HERMOSOS WAY | | | | LOS ANGELES | CA | 90027 | |
| LOUISE ANNE SHERFF & MARIAN | M SHERFF JT TEN | 6313 RIO OSO DR | | | RANCHO MURIETA | CA | 95683-9253 | |
| LOUISE ARAGUAS | 123 MASONIC AVE | | | | SAN FRANCISCO | CA | 94118-4414 | |
| LOUISE ARFORD AS CUST | FOR SUSAN MARGARET ARFORD | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 441 CEDAR BLVD | HOLLIDAYSBURG | PA | 16648-1201 | |
| LOUISE AURILIO | 943 DRAVIS | | | | GIRARD | OH | 44420 | |
| LOUISE B CLARKE | 6 CLARKE LN | | | | MILTON | NY | 12547-5228 | |
| LOUISE B FRANKLIN CUST | CHRISTOPHER A FRANKLIN UNDER | THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | 677 COLLIER COMMONS CIR NW | ATLANTA | GA | 30318-1736 | |
| LOUISE B HOLLOWAY | 440 RIVERSIDE DR APT 85 | | | | NEW YORK | NY | 10027-6831 | |
| LOUISE B JAMES | 615 FERN COURT | | | | CINCINNATI | OH | 45144 | |
| LOUISE B MACFARLANE | 3415 W JEFFERSON STREET | | | | JOLIET | IL | 60431-4705 | |
| LOUISE B RAINER GUARDIAN FOR | ASHLEY R RAINER & MARCUS A | RAINER | 476 PRINCETON AVE | | TRENTON | NJ | 08618-3810 | |
| LOUISE B ROSSHIRT | 231 WELLINGTON PL | | | | EDISON | NJ | 08817-5250 | |
| LOUISE B SMITH | BOX 574 | | | | SAN MATEO | FL | 32187-0574 | |
| LOUISE B TUTTLE | 85 ADELAIDE AVE | BOX 392 | | | EAST MORICHES | NY | 11940-1323 | |
| LOUISE B WILLIAMS | 12810 SINGER RD | | | | MIDLOTHIAN | VA | 23112 | |
| LOUISE B WOOD | 2416 ABERDEEN ROAD | | | | RICHMOND | VA | 23237-1215 | |
| LOUISE BAINBRIDGE LAWTON | 3075 HWY 127 N | | | | OWENTON | KY | 40359-8324 | |
| LOUISE BARBARA REHLING | 1067 4TH AVE 113 | | | | CHULA VISTA | CA | 91911-1921 | |
| LOUISE BARTLETT FRANKLIN | AS CUST FOR CHRISTOPHER | ANDREW FRANKLIN U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 2328 N SOUTHPORT AVE DARTON APT | CHICAGO | IL | 60614-3117 | |
| LOUISE BARTLETT FRANKLIN AS | CUST FOR CHRISTOPHER ANDREW | FRANKLIN U/THE MASSACHUSETTS | U-G-M-A | 677 COLLIER COMMONS CIR NW | ATLANTA | GA | 30318-1736 | |
| LOUISE BETSEY | 210 E ANSWORTH | | | | YPSILANTI | MI | 48197-5339 | |
| LOUISE BEVIER & HUGH | FRANCIS BEVIER JT TEN | 25665 WALDORF | | | ROSEVILLE | MI | 48066-5731 | |
| LOUISE BLAND | 1950 HOSLER ST | | | | FLINT | MI | 48503-4416 | |
| LOUISE BOCCHIERI | 626 HERON POINT | | | | TINTON FALLS | NJ | 7753 | |
| LOUISE BOLEYN EUDALY | 2132 BAUERVILLE RD | | | | ART | TX | 76820 | |
| LOUISE BOWEN | 730 N STADIUM WAY | | | | TACOMA | WA | 98403-2826 | |
| LOUISE BOYD ROGERS | 1434 HARRIS AVE | | | | DOS PALOS | CA | 93620-2709 | |
| LOUISE BRAREN | 50 MOYER LN | | | | PALMERTON | PA | 18071-6266 | |
| LOUISE BRERETON FAREL | 215 SCOTTS ARMY TRAIL | | | | BELVIDERE | IL | 61008-2935 | |
| LOUISE BRODSKY & | VICKI SCHECK JT TEN | 9 EASTERN RD | | | HARTSDALE | NY | 10530-2103 | |
| LOUISE BROWN | 7197 MARKO LANE | | | | PARMA | OH | 44134 | |
| LOUISE BRUSCHETTE & PATRICIA | L THIBEAU JT TEN | 11 GALE ROAD | | | WEYMOUTH | MA | 02188-4110 | |
| LOUISE BUNCH | 6144 HECLA | | | | DETROIT | MI | 48208-1336 | |
| LOUISE BURG | 224 MAPLE KNOLL CIRCLE | | | | CINCINNATI | OH | 45246-4106 | |
| LOUISE C BEAVERS | 198 PALOMA DR | | | | NEW BRAUNFELS | TX | 78133-5400 | |
| LOUISE C BESSER | 299 CAMBRIDGE ST. APT 363 | | | | WINCHESTER | MA | 1890 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISE C CARR | 117 ROBERT E LEE BLVD | | | | VICKSBURG | MS | 39183-8728 | |
| LOUISE C CLYDE & PAUL B | CLYDE & WILFORD W CLYDE | TRUSTEES FAMILY TRUST DTD | 12/30/85 U/A BLAINE P CLYDE | 240 E CENTER | SPRINGVILLE | UT | 84663-1462 | |
| LOUISE C ELLISON | 953 AVON ROAD | | | | WINSTON-SALEM | NC | 27104-1013 | |
| LOUISE C FETHERMAN | 999 CANTERBURY DRIVE | | | | PONTIAC | MI | 48341 | |
| LOUISE C FONTALBERT | 380 WHITE OAK LN | | | | TRYON | NC | 28782-8865 | |
| LOUISE C GUNDERMAN | 97 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1052 | |
| LOUISE C JOHNSON | 45 BROWN ST | | | | HARTWELL | GA | 30643-1715 | |
| LOUISE C MUSSEN & RONALD D | MUSSEN TRUSTEES U/A DTD | 06/04/92 LOUISE C MUSSEN | REVOCABLE TRUST | 24 LANG DR | ESSEX JUNCTION | VT | 05452-3379 | |
| LOUISE C NELSON | 179 MAIN STREET | | | | WILBRAHAM | MA | 01095-1634 | |
| LOUISE C OLENICK | 4211 SLAUGHTER DRIVE | | | | UNIONTOWN | OH | 44685-9526 | |
| LOUISE C POLLOCK | 1012-15TH ST | | | | EUREKA | CA | 95501-2432 | |
| LOUISE C SNYDER | 109 HURON DRIVE | | | | CARNEGIE | PA | 15106-1826 | |
| LOUISE C STOKES | 4134 NEW CIRCLE DR | | | | AYDEN | NC | 28513 | |
| LOUISE C TURNER & CHARLES H | TURNER JR JT TEN | 936 S ALHAMBRA DRIVE | | | JACKSONVILLE | FL | 32207-6010 | |
| LOUISE C TURNER & KAY T | BROOKS JT TEN | 936 S ALHAMBRA DRIVE | | | JACKSONVILLE | FL | 32207-6010 | |
| LOUISE C WASIELEWSKI & | KENNETH K WASIELEWSKI JT TEN | 3340 TIQUEWOOD CIRCLE | | | COMMERCE TWP | MI | 48382-1463 | |
| LOUISE C WOEHRLE | 2775 SHADYLANE DR | | | | VERMILION | OH | 44089 | |
| LOUISE CALLAGHAN TR | LOUISE CALLAGHAN DECLARATION | OF TRUST U/A 3/01/99 | 929 S KENSINGTON | | LAGRANGE | IL | 60525-2712 | |
| LOUISE CECIL DAVIS | C/O JANE DAVIS STONE | 2422 SADDLE CLUB RD | | | BURLINGTON | NC | 27215-4444 | |
| LOUISE CHARLOTTE ALVORD CUST | AMY BETH ALVORD UNIF GIFT | MIN ACT CONN | 418 NORTHEAST 44TH ST | | SEATTLE | WA | 98105-6117 | |
| LOUISE CHARLOTTE ALVORD CUST | JEFFREY THOMAS ALVORD UNIF | GIFT MIN ACT CONN | 45 CHURCH ST | | TARIFFVILLE | CT | 06081-9601 | |
| LOUISE CHESNEY & NANCY | CHESNEY JT TEN | 910 LILAC ST | | | INDIANA | PA | 15701-3330 | |
| LOUISE CIPULLO & MARYANN | WALL JT TEN | 133 PRINCETON STREET | | | AMSTERDAM | NY | 12010-1407 | |
| LOUISE COCKHAM | 32 STEPHENS COURT | | | | PONTIAC | MI | 48342-2353 | |
| LOUISE COMARDO AS | CUSTODIAN FOR DONALD COMARDO | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 919 S GLENCOE ROAD | NEW SMYRNA BEACH | FL | 32168-8430 | |
| LOUISE CONNELL | 1931 COUNTY RD 150 E | | | | SEYMOUR | IL | 61875-9619 | |
| LOUISE CORBIN GRONDAHL | 31661 WALTON RD | | | | COLTON | OR | 97017-9433 | |
| LOUISE CZERWINSKI | 9 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 | |
| LOUISE D BRIGHAM | 720 E LIBERTY ST | | | | MILFORD | MI | 48381 | |
| LOUISE D BURKE | 310 PANORAMA DR | | | | MARION | VA | 24354-4529 | |
| LOUISE D CRELLY TR THE | LOUISE D CRELLY 1983 | REVOCABLE TRUST DTD 06/22/83 | C/O LEWIS | 2 KOHLRAUSH AVENUE | BILLERICA | MA | 01862-1451 | |
| LOUISE D CROSS | 1801 GURSS PL | | | | EL PASO | TX | 79902-2841 | |
| LOUISE D HATTON | 1961 GONDERT AVE | | | | DAYTON | OH | 45403-3440 | |
| LOUISE D KAMERMAN | 912 EATON STREET | | | | CORNING | AR | 72422-3109 | |
| LOUISE D ROBERTSON | P O BOX 272 | | | | DALLESPORT | WA | 98617 | |
| LOUISE D SHELTON & ROBERT L | SICILIA JT TEN | 8105 NORMANDY DR | | | MOUNT LAUREL | NJ | 08054-5949 | |
| LOUISE D SHELTON & THERESA L | SICILIA JT TEN | 8105 NORMANDY DR | | | MOUNT LAUREL | NJ | 08054-5949 | |
| LOUISE D SMITH | 694 BRIGHT AVE | | | | VANDALIA | OH | 45377-1542 | |
| LOUISE D SMITH & EDWARD H | SMITH JT TEN | 11414 SPRING ST | | | SODDY DAISY | TN | 37379-6615 | |
| LOUISE D STANLEY | 4458 WOOD ST | | | | WILLOUGHBY | OH | 44094-5818 | |
| LOUISE D STAPLETON | 10429 KETTERING OVAL | | | | STRONGSVILLE | OH | 44136-2581 | |
| LOUISE D UPHAUS | 432 S 22ND ST | | | | RICHMOND | IN | 47374-5762 | |
| LOUISE D VIGLIONE | 3035 WHIRLAWAY TRAIL | | | | TALLAHASSEE | FL | 32308-1605 | |
| LOUISE D YOUNG | 1001 ESCARPMENT DRIVE | | | | LEWISTON | NY | 14092-2061 | |
| LOUISE D ZAKRESKI | 2113 BIDDLE ST | | | | WILMINGTON | DE | 19805-3729 | |
| LOUISE DANTZLER | 13-10-34TH AVE | | | | LONG ISLAND CITY | NY | 11106-4673 | |
| LOUISE DAVIS | 8911 CLAIRON | | | | DETROIT | MI | 48213-3234 | |
| LOUISE DE CASSERES MAYER | BOX 1671 | | | | MILWAUKEE | WI | 53201-1671 | |
| LOUISE DIANE KOHEL TRUSTEE | U/A DTD 09/11/84 THE LOUISE | BRANAGAN HARRINGTON TRUST | BOX 861027 | | ST AUGUSTINE | FL | 32086-1027 | |
| LOUISE DRADDY | 18 LANDVIEW DR | | | | KINGS PARK | NY | 11754-2827 | |
| LOUISE DRELLES | 1357 MOSDALE AVE | | | | MUSKEGON | MI | 49442-5495 | |
| LOUISE DUBUC | 937 BOUL MILLE ILES EST | | | | ST THERESE | QUEBEC | J7E 4A8 | CANADA |
| LOUISE DUQUET | 3415 DE LA HALTE | | | | QUEBEC | QUEBEC | G1P 4H5 | CANADA |
| LOUISE DURFEE CUST | FOSTER BENJAMIN STUBBS | UNIF TRANS MIN ACT OH | 4327 ARDMORE DR | | BLOOMFIELD | MI | 48302-2105 | |
| LOUISE DUUS | 22 TOWNSEND CT | | | | FRANKLIN PARK | NJ | 08823-1518 | |
| LOUISE E & HENRY W VON DAMM JR | EVERGREEN CHARITABLE FUND | 900 GRAND STREET | | | BROOKLYN | NY | 11211-2707 | |
| LOUISE E ARMSTRONG TRUSTEE | U/A DTD 02/20/93 THE LOUISE | E ARMSTRONG REVOCABLE LIVING | TRUST | 869 S E 46TH LANE | CAPE CORAL | FL | 33904-8821 | |
| LOUISE E BAUGH | BOX 471 | | | | COPPERHILL | TN | 37317-0471 | |
| LOUISE E CLINE | 2706 QUEENSWAY DRIVE | | | | GROVE CITY | OH | 43123-3393 | |
| LOUISE E DERKS | 123 E JEFFERSON | BOX 266 | | | DIMONDALE | MI | 48821-0266 | |
| LOUISE E FAIRBANKS & | ROBERT L MCGUIGAN JT TEN | 11325 OLD DIXIE HIGHWAY LOT 1 | | | SEBASTIAN | FL | 32958 | |
| LOUISE E HATFIELD | 2 KEYWEST DR | | | | LEESBURG | FL | 34788-8654 | |
| LOUISE E IVES CUST | KATHERINE M KIMPEL UNIF GIFT | MIN ACT WISC | 10210 32ND AVE | | PLEASANT PRAIRIE | WI | 53158-4027 | |
| LOUISE E KELLEY | 4901 CAVERNESS CT | | | | FREDRICK | MD | 21703 | |
| LOUISE E LONGO | 680 PROVIDENCE PIKE | | | | PUTNAM | CT | 06260-2515 | |
| LOUISE E LYONS | G-4444 S HILLCREST CIR | | | | FLINT | MI | 48506 | |
| LOUISE E PARE | 302 HIAWATHA | | | | YPSILANTI | MI | 48197 | |
| LOUISE E SCHLENKER | 475 MT VERNON RD NE | | | | ATLANTA | GA | 30328-4164 | |
| LOUISE E SHEA | 29 WEBSTER ST | | | | MALDEN | MA | 02148-4313 | |
| LOUISE E SMITH | 648 SPARKS ST | | | | JACKSON | MI | 49202-2027 | |
| LOUISE E SMITH & JOHN W | BANKS JT TEN | 3-C RIVER | | | TOMS RIVER | NJ | 08757-2243 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISE E VOGEL | BOX 88 | | | | GLENOLDEN | PA | 19036-0088 | |
| LOUISE ELTHEA CONNOLLY | 1550 WHITE HALL RD | | | | LITTLESTOWN | PA | 17340-9403 | |
| LOUISE ERWIN DEMAROIS | 640 HIGHLAND PK DR | | | | MISSOULA | MT | 59803-2441 | |
| LOUISE F DUSHEFSKI | 7601 TRAFALGAR | | | | TAYLOR | MI | 48180-2476 | |
| LOUISE F ONEILL & HERBERT M | ONEILL JT TEN | 2121 BROWN ST | | | ANDERSON | IN | 46016-4231 | |
| LOUISE F ROBERTS | 40 KLESSEL AVE | | | | PENNSVILLE | NJ | 08070-1544 | |
| LOUISE FILIPCZAK | 107 HAGGERTY ROAD APT 123 | | | | PLYMOUTH | MI | 48170 | |
| LOUISE FINLEY JONES | 933 N MARKET ST | | | | LISBON | OH | 44432-1023 | |
| LOUISE FISHEL AS CUSTODIAN | FOR MARION PAULINE FISHEL | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 7204 GRUBBY THICKET WAY | BETHESDA | MD | 20817-1510 | |
| LOUISE FISHEL TR U/W RUDOLF | FISHEL | 7204 GRUBBY THICKET WAY | | | BETHESDA | MD | 20817-1510 | |
| LOUISE FLACK YOUNG | BOX 318 | | | | SWEETWATER | TX | 79556-0318 | |
| LOUISE FULTON | 38 DIRINGER PL | | | | ROCHESTER | NY | 14609-4631 | |
| LOUISE G BILL | 547 7TH ST | | | | SANTA MONICA | CA | 90402-2707 | |
| LOUISE G BOYER | 4284 CHAPEL LANE | | | | SWARTZ CREEK | MI | 48473-1702 | |
| LOUISE G CRAIN | 4001 CHAUCER DR | | | | DURHAM | NC | 27705-1501 | |
| LOUISE G DOVE & | RICKY J DOVE & | SUSAN HAMPTON JT TEN | 654 MOUNTAIN MIST DR | | MARTINSVILLE | VA | 24112-1767 | |
| LOUISE G HALDEMAN & | DAVID M LUND JT TEN | 115 SPRINGDALE AVE | | | NEPTUNE CITY | NJ | 07753 | |
| LOUISE G HAYES | APT 607 | 3100 SHORE DRIVE | | | VIRGINIA BEACH | VA | 23451-1161 | |
| LOUISE G KELLEY | 203 W WILMONT AVE | | | | SOMERS POINT | NJ | 08244-2164 | |
| LOUISE G LIPSCOMB | 2026 STUART AVE | | | | RICHMOND | VA | 23220-3542 | |
| LOUISE G LONG | 17 HOLLY LANE | | | | WILMINGTON | DE | 19807-1205 | |
| LOUISE G MAND | BOX 382 | | | | NORTH ANSON | ME | 04958-0382 | |
| LOUISE G PONZEVIC | 7016 N MEDFORD | | | | CHICAGO | IL | 60646-1022 | |
| LOUISE G RUSSUM | 1 HUNTERS LANE | | | | DEVON | PA | 19333-1214 | |
| LOUISE G SIMON | 266 IVY LANE | | | | HIGHLAND PARK | IL | 60035-5342 | |
| LOUISE G WINE | 314 RAINBOW DR | | | | STAUNTON | VA | 24401-2131 | |
| LOUISE GONOS | 1441 LESLIE ST | | | | HILLSIDE | NJ | 07205-1203 | |
| LOUISE GRIMSBY MC LELAND | PO BOX 594 | | | | TOWNSEND | TN | 37882 | |
| LOUISE GUTHRIE BENNET | 4909 CLOVENNOOK RD | | | | LOUISVILLE | KY | 40207-1115 | |
| LOUISE H ALDRICH | 1965 OLD DOMINION DR | | | | ATLANTA | GA | 30350-4616 | |
| LOUISE H BRACKENRICH | 433 S HURON AVE | | | | COLUMBUS | OH | 43204-2561 | |
| LOUISE H CAMBOURI & | MARIE LOUISE C FORD JT TEN | 100 ATHENS BLVD | | | MADISON | AL | 35758-8506 | |
| LOUISE H CAPUTO | 1562 SHOECRAFT RD | | | | PENFIELD | NY | 14526-9707 | |
| LOUISE H ELLIOTT TRUSTEE | REVOCABLE TRUST DTD 06/14/91 | U/A LOUISE H ELLIOTT | 33 OAKNOLL RD | | WILMINGTON | DE | 19808-3113 | |
| LOUISE H FITZPATRICK | 7734 PRAIRIE VIEW DR | | | | INDIANAPOLIS | IN | 46256 | |
| LOUISE H GUION | 150 RIVER MEAD ROAD 229 | | | | PETERBOROUGH | NH | 03458 | |
| LOUISE H HAGAN | 403 N 3RD ST | | | | BARDSTOWN | KY | 40004-1629 | |
| LOUISE H HARGRAVE TR U/A | DTD 09/14/89 | 17115 PACATO DRIVE | | | SAN DIEGO | CA | 92128 | |
| LOUISE H HOOVER | 6309 WALTON HEATH PLACE | | | | UNIVERSITY PARK | FL | 34201-2249 | |
| LOUISE H MC NELLY | 29 GLORIA AVE | | | | NEW LEBANON | OH | 45345-1123 | |
| LOUISE H RHODES | 41 | 205 FORREST RD | | | WEST MONROE | LA | 71291-1640 | |
| LOUISE H SAVAGE | 1557 OAK HILL RD | | | | WOOSTER | OH | 44691 | |
| LOUISE H SCHOENFELD & | SIGMUND SCHOENFELD JT TEN | 1000 SONMAN AVENUE | | | PORTAGE | PA | 15946-1932 | |
| LOUISE H SCHUMACHER | 6848 FORESTLAWN | | | | WATERFORD | MI | 48327-1110 | |
| LOUISE H TEITGE | 858 LAKE SHORE | | | | GROSSE POINTE SHRS | MI | 48236-1351 | |
| LOUISE H WATSON | 646 CLIFFVIEW DRIVE | | | | BRANDON | MS | 39047-9184 | |
| LOUISE HAGERSTROM | 1110 FARMINGTON RD | | | | STRONG | ME | 04983-3135 | |
| LOUISE HART | 59 HART RD | | | | AKWESASHE | NY | 13655-2172 | |
| LOUISE HAYNES FLOOD | 389 RT 28 | | | | KINGSTON | NY | 12401-7448 | |
| LOUISE HEINTZELMAN TRUSTEE | U/A DTD 02/10/92 THE | LOUISE HEINTZELMAN TRUST | 1541 QUIESCENT LANE | | SEBASTIAN | FL | 32958 | |
| LOUISE HELZ | 88 4TH ST | APT 204 | | | FOND DU LAC | WI | 54935-4462 | |
| LOUISE HILL JONES | 300 BROCKENBRAUGH CT | | | | METAIRIE | LA | 70005-3322 | |
| LOUISE HOATSON & BRENDA | HOLDEN & JOAN CARLE JT TEN | 3749 MONTROSE AVE | | | LA CRESCENTA | CA | 91214-3232 | |
| LOUISE HOLCOMB | 4120 COCKROACH BAY ROAD | LOT 857 | | | RUSKIN | FL | 33570-2656 | |
| LOUISE HOOVER | 4063 PEACEFUL PLACE | | | | GREENWOOD | IN | 46142-8547 | |
| LOUISE HORVATH | BOX 1444 | | | | PAINESVILLE | OH | 44077-7345 | |
| LOUISE HOUSE | 1913 WILLIAM ST | | | | LANSING | MI | 48915-1048 | |
| LOUISE I NELSON | 809-31ST AVE S | | | | CRANBROOK | BC | V1C 4Z1 | CANADA |
| LOUISE J CANAVAN | 20 BELLEVUE ROAD | | | | BRAINTREE | MA | 02184-5112 | |
| LOUISE J DOUGHTY AS CUST FOR | MELISSA RUTH DOUGHTY U/THE MASS | U-G-M-A | BOX 2 | | CHEBEAQUE ISLAND | ME | 04017-0002 | |
| LOUISE J GALLAGHER | 69 WHITE ROCK TERRACE | | | | COURTDALE | PA | 18704-1153 | |
| LOUISE J GONYEA & LLOYD J | GONYEA JT TEN | 19101 HIGHLITE DR SOUTH | | | CLINTON TOWNSHIP | MI | 48035-2548 | |
| LOUISE J HUSSEY | PO BOX 371643 | | | | MONTARA | CA | 94037 | |
| LOUISE J HUTCHINS TR | LOUISE J HUTCHINS TRUST | UA 7/27/98 | 10136 GREENVIEW CT | | GOODRICH | MI | 48438-8890 | |
| LOUISE J MC KEARNEY CUST | CHERYL B MC KEARNEY UNIF | GIFT MIN ACT IOWA | 3413 LOCUST ST | | WEST DES MOINES | IA | 50265-4033 | |
| LOUISE J MERCURE | 1450 SPENCER | | | | FERNDALE | MI | 48220-3502 | |
| LOUISE J MODICA | 2021 SHANGRILA DR | APT 20 | | | CLEARWATER | FL | 33763-0000 | |
| LOUISE J READING & | LYLE M READING JT TEN | 25330 WEST 6 MILE ROAD | APT E71 | | REDFORD | MI | 48240 | |
| LOUISE J WHITE | 2415 SHORE DR | | | | CELINA | OH | 45822 | |
| LOUISE JOINER | 750 THORNHILL DRIVE | | | | CLEVELAND | OH | 44108-2313 | |
| LOUISE JONES | 2455 EAST 89 ST | | | | CLEVELAND | OH | 44104-2358 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISE JONES BLOUNT | 1202 CENTER DRIVE | | | | VIDALIA | GA | 30474-5203 | |
| LOUISE JOUARD | 1405 KALMIA AVE | | | | BOULDER | CO | 80304-1814 | |
| LOUISE JUDITH LATSKO & | THOMAS J LATSKO JT TEN | 39513 CHAMPION CT | | | NORTHVILLE | MI | 48167-4319 | |
| LOUISE K CALLAGHER | 116 FAWN HILL RD | | | | UPPER SADDLE RUN | NJ | 07458-1517 | |
| LOUISE K ESSIG | 10775 MAPLEWOOD RD | | | | LA GRANGE | IL | 60525-4814 | |
| LOUISE K GLEASON | 2861 PARKMAN RD N W | APT 133 | | | WARREN | OH | 44485-1650 | |
| LOUISE K MEADE | 116 VIA CAPRI | | | | NEW SMYRNA BEACH | FL | 32169-5107 | |
| LOUISE K POJE | 642 EAST 78TH PLACE | | | | MERRILLVILLE | IN | 46410-5625 | |
| LOUISE K SIMMS | 3500 EDNOR RD APT 110 | | | | BALTIMORE | MD | 21218-3034 | |
| LOUISE K SMITH | 1988 WASHINGTON ROAD | | | | NORWALK | OH | 44857-8903 | |
| LOUISE K SUTLIFF & DONALD L | MILES JT TEN | ROUTE 2 | | | EVART | MI | 49631-9802 | |
| LOUISE K TOWNSEND | 862 WEST RD | | | | BELGRADE | ME | 4917 | |
| LOUISE K YOUMANS | 1644 MT EVEREST LANE | | | | TOMS RIVER | NJ | 08753-1429 | |
| LOUISE KEENAN | 10 SHERATON PARK | | | | ARLINGTON | MA | 02474-8220 | |
| LOUISE KENT KANE | 3637 SHENANDOAH | | | | DALLAS | TX | 75205-2118 | |
| LOUISE KING | 1404 SO RIBBLE AVE | | | | MUNICE | IN | 47302-3732 | |
| LOUISE KIRBY | 1821 REDWOOD AVENUE | | | | PARKVILLE | MD | 21234-3803 | |
| LOUISE KLOOS | C/O STEPHEN R DYMENT NE | 7030 WOODBINE AVE STE 500 | | | MARKHAM | ONTARIO | L3R 6G2 | |
| LOUISE KOENIG | 127 CRANE | | | | DEPEW | NY | 14043-2507 | |
| LOUISE KOGER & | WILLIAM BEN KOGER TR | LOUISE KOGER REVOCABLE TRUST | UA 03/18/98 | 1954 TAYLOR | DETROIT | MI | 48206-2034 | |
| LOUISE KORN & STEVEN L KORN TR | LOUISE KORN REVOCABLE TRUST | UA 02/04/99 | 8425 HEATHER PLACE | | BOYNTON BEACH | FL | 33437-2929 | |
| LOUISE KOVALSKY CUST HALLEY | KOVALSKY UNIF GIFT MIN ACT | NJ | 7903 BRICKLEBUSH CV | | AUSTIN | TX | 78750-7819 | |
| LOUISE KRICKEBERG | 364 HECKMAN ST | | | | PHILLIPSBURG | NJ | 08865-3236 | |
| LOUISE KRONENBERGER | 8889 TROWBRIDGE WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| LOUISE KUBAK | 163 OLD CRANBURY ROAD | | | | CRANBURY | NJ | 08512-3019 | |
| LOUISE L HALM | 15 ANDOVER ROAD | BOX 1142 | | | JACKSON | NJ | 08527-1376 | |
| LOUISE L KOONEY | 520 SHERMAN AVE | | | | HAWTHORNE | NY | 10532-1320 | |
| LOUISE L MALLON | 317 SARATOGA RD | | | | SNYDER | NY | 14226-4632 | |
| LOUISE L MILESKI | 7467 BIRKNER DR | | | | KENT | OH | 44240-6301 | |
| LOUISE L RUCKER TR | E F RUCKER Q TIP TRUST | UA 08/03/89 | FBO LOUISE L RUCKER | 6746 E CALLE CADENA | TUCSON | AZ | 85715-3244 | |
| LOUISE L WHITE | 460 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3426 | |
| LOUISE LAMB AUWARTER | 27 DUNKIN DR | | | | WASHINGTON CROSSING | PA | 18977 | |
| LOUISE LANGE STEWART | 1920 JEFFERSON AVE | | | | NEW ORLEANS | LA | 70115-5617 | |
| LOUISE LARKINS BRADFORD | 402 S 25TH ST | | | | PHILADELPHIA | PA | 19146-1004 | |
| LOUISE LECKINGER | 66 ALPHA ST | | | | ROCHESTER | NY | 14612-2174 | |
| LOUISE LIPPA | 231 MOULSON STREET | | | | ROCHESTER | NY | 14621-2323 | |
| LOUISE LOVETT | 555 GRIFFIN RD | | | | SOUTH WINDSOR | CT | 06074-1382 | |
| LOUISE LUCILLE FISCUS & | FREDERICK ALLEN FISCUS JT TEN | 12571 RTE 208 | | | MARBLE | PA | 16334-1011 | |
| LOUISE LYNN | 652 BROAD ST | | | | BATESVILLE | AR | 72501-7107 | |
| LOUISE M BARATTA | 124 CONNOLLY DR | | | | MILLTOWN | NJ | 08850-2174 | |
| LOUISE M BARCELLA TR | LOUISE M BARCELLA REV LIV TRUST | UA 02/07/97 | 4620 N PARK AVE 305E | | CHEVY CHASE | MD | 20815-4577 | |
| LOUISE M BISHOP TR | LOUISE M BISHOP REVOCABLE | TRUST UA 12/21/98 | 6253 THUNDERBIRD DR | | MENTOR | OH | 44060-3019 | |
| LOUISE M BORLAND & JAMES D | BORLAND JT TEN | 3974 BORLAND LN | | | ROGERS CITY | MI | 49779-9549 | |
| LOUISE M BOTICA TR | LOUISE M BOTICA TRUST | UA 10/05/94 | 615 DOLPHIN COVE CT | | DEBARY | FL | 32713-2757 | |
| LOUISE M BRYANT | 12275 STAGE RD | | | | AKRON | NY | 14001-9343 | |
| LOUISE M BURFITT | 5563 ST THOMAS LANE | | | | MADISON | OH | 44057-1786 | |
| LOUISE M BURFITT EX EST | DELBERT J BURFITT | 5563 ST THOMAS LANE | | | MADISON | OH | 44057-1786 | |
| LOUISE M CISCO | 13047 FRAZIER DR | | | | CHARDON | OH | 44024-9033 | |
| LOUISE M CLARK | 3010 STATE RT 23 | | | | FRANKLIN | NJ | 07416-2011 | |
| LOUISE M CONRAD CUST | FREDERICK P CONRAD UNIF GIFT | MIN ACT CA | 5130 KAISER AVE | | SANTA BARBARA | CA | 93111-2421 | |
| LOUISE M CROSBY & IRVING | CROSBY JT TEN | 106 S MAIN ST | | | VERSAILLES | KY | 40383-1214 | |
| LOUISE M DAGES | 45 TALLY HO ROAD | | | | RIDGEFIELD | CT | 06877-2817 | |
| LOUISE M DECKER | BOX 28 | | | | COBLESKILL | NY | 12043-0028 | |
| LOUISE M DILL & SALLY B | BARLOW JT TEN | 2200 PATWYNN CT | | | WILMINGTON | DE | 19810-2738 | |
| LOUISE M FLORA & | CLARENCE C FLORA JT TEN | 14313 NE 2ND PL | | | BELLEVUE | WA | 98007-6903 | |
| LOUISE M FONTAINE | 235 W SUNBURY RD | | | | BUTLER | PA | 16001-1385 | |
| LOUISE M GOCKLEY | UNIT 643B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488 | |
| LOUISE M GRIFFEN | 1208 NW 101ST DR | | | | GAINESVILLE | FL | 32606-8044 | |
| LOUISE M HALL | 3725 CLARKE AVE | | | | FORT WORTH | TX | 76107-2635 | |
| LOUISE M JOHNSON | 210 YORK DRIVE | | | | GAFFNEY | SC | 29340-3631 | |
| LOUISE M JOHNSON | 17618 CLOVERVIEW DR | | | | TINLEY PARK | IL | 60477-6589 | |
| LOUISE M KOVAR | 2053 CHADSWORTH DR | | | | DUNEDIN | FL | 34698-6508 | |
| LOUISE M LA FAVE | 525 SELKIRK DRIVE | | | | MT MORRIS | | 48458 | |
| LOUISE M LEGGETT & M ABBEY | LEGGETT JT TEN | ATT M ABBEY LEGGETT PRESSLEY | 5191 RED FERN WAY | | BIRMINGHAM | AL | 35242-3149 | |
| LOUISE M LEWIS CUST ANDREW | BENTON LEETY UNIF GIFT MIN | ACT VA | 102 NORTH JAMESTOWN RD | | MOON TOWNSHIP | PA | 15108-1015 | |
| LOUISE M LEWIS CUST WILLIAM | EDWARD LEETY II UNIF GIFT | MIN ACT VA | 6502 NW 70TH AVE | | TAMARAC | FL | 33321-5557 | |
| LOUISE M LIEBER | 9274 NORTH 51ST STREET | | | | BROWN DEER | WI | 53223-1429 | |
| LOUISE M LIPINSKY | APT 1002 | TOWERS OF OCEAN-VIEW | 600 PARKVIEW DR | | HALLANDALE BEACH | FL | 33009-2912 | |
| LOUISE M LYNCH | 25 GLEN EAGLES DRIVE | | | | LARCHMONT | NY | 10538 | |
| LOUISE M MASTRELLA | 23 INGRAM DR | | | | ROCHESTER | NY | 14624-2906 | |
| LOUISE M MCGUIRE | 6015 RIVERSIDE DR NW | | | | ATLANTA | GA | 30328-3619 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISE M MOYES & JAMES R | MOYES JT TEN | 2120 LAWRENCE AVE | | | INDIANAPOLIS | IN | 46227-8632 | |
| LOUISE M NELSON & TIMOTHY J | NELSON JT TEN | 4106 E PIERSON ROAD | | | FLINT | MI | 48506-1469 | |
| LOUISE M PANZARELLA | 900 GRANBERRY | | | | HUMBLE | TX | 77338-4757 | |
| LOUISE M PLAXICO | 801 MUSGROVE ST | | | | CLINTON | SC | 29325-1752 | |
| LOUISE M PONICKI & | MARY BECKETT JT TEN | 67 SPORTSMAN RD W | | | ROTONDA WEST | FL | 33947 | |
| LOUISE M REID | RT1 BOX 1191 | | | | GOLDEN | MO | 65658-9801 | |
| LOUISE M SINGER | 4423 CARTA LUNA ST | | | | LAS VEGAS | NV | 89135-2429 | |
| LOUISE M SLOWIK & | KAREN M VERKERKE JT TEN | 502 MORGAN ST | | | PETOSKEY | MI | 49770-2827 | |
| LOUISE M TEUTONICO | 3026 AVENUE T | | | | BROOKLYN | NY | 11229-4027 | |
| LOUISE M VIETEN | 160 NORTHEAST 8TH AVE 6-B | | | | HALLANDALE | FL | 33009-4463 | |
| LOUISE M WILSON TRUSTEE U/A | DTD 09/21/90 LOUISE MAYO | WILSON TRUST | 2800 N ATLANTIC AVE 407 | | DAYTONA BEACH | FL | 32118-3022 | |
| LOUISE MACCALLUM | 2395 CONQUEST DRIVE | | | | MONTREAL | ONT | L5C 2Z1 | CANADA |
| LOUISE MAGURAN | 11037 AUBURNDALE | | | | LIVONIA | MI | 48150-2883 | |
| LOUISE MANCHINE | C/O MARY WOOD | 6561 N PASEO TAMAYO | | | TUCSON | AZ | 85750-1228 | |
| LOUISE MANNING | 2908 GRAND AVE | | | | DAVENPORT | IA | 52803-1635 | |
| LOUISE MANNING LIFE TENANT | UW EPHRAIM L MANNING | 2908 GRAND AVE | | | DAVENPORT | IA | 52803-1635 | |
| LOUISE MARIA GIVONE | 260 MAC ARTHUR DR | | | | WILLIAMSVILLE | NY | 14221-3735 | |
| LOUISE MARIE GREEN | 401 WEST 9TH ST | | | | ANTICH | CA | 94509-1642 | |
| LOUISE MARIE VAN HAAFTEN | 239 OEMING ROAD | | | | EDMONTON | ALBERTA | T6R 1M3 | CANADA |
| LOUISE MARTIN | 8 KERRY DALE RD | | | | NEEDHAM | MA | 02492-3732 | |
| LOUISE MAYS | 4646 ALMO AVE | | | | MEMPHIS | TN | 38118-3212 | |
| LOUISE MC DOWELL BRIGHTON | 98 SHARD VILLA RD | | | | SALISBURY | VT | 5769 | |
| LOUISE MC EVER | 1-G | 122 RIVERSIDE AVE | | | RED BANK | NJ | 07701-1020 | |
| LOUISE MC GILL PAYNE & | STEPHEN R PAYNE JT TEN | 4 BROOKS PL | | | ST JOHNSBURY | VT | 05819-2205 | |
| LOUISE MC GILL PAYNE & JOHN | B PAYNE JT TEN | 4 BROOKS PL | | | ST JOHNSBURY | VT | 05819-2205 | |
| LOUISE MC INNIS MC NAIR | 2323 PEACH ORCHARD RD | | | | LEARNED | MS | 39154-9714 | |
| LOUISE MELONE TR REVOCABLE | LIVING TRUST DTD 12/23/85 | U/A LOUISE MELONE | 402 NEFF | | GROSSE POINTE PARK | MI | 48230-1672 | |
| LOUISE MESSICK | BOX 498 | | | | MOORESTOWN | NJ | 08057-0498 | |
| LOUISE MICKENS | 340 E LAKE AVE | | | | RAHWAY | NJ | 07065-4942 | |
| LOUISE MILLOY | 2447 SW DANBURY LN | | | | PALM CITY | FL | 34990-8208 | |
| LOUISE MITTNACHT | 602 S MADISON ST | | | | CHILTON | WI | 53014-1532 | |
| LOUISE MOORE POWELL | P.O. BOX 598 | | | | PINEOLA | NC | 28662 | |
| LOUISE N KLOTZ | 3113 ROY POM DR | | | | LOUISVILLE | KY | 40220-3044 | |
| LOUISE N SAMSON | 3 BLACK BEAR LN | | | | LITTLETON | CO | 80127-5758 | |
| LOUISE NANETTE BAILEY | 10730 W 69TH AVE | | | | ARVADA | CO | 80004-1414 | |
| LOUISE NARDI | 94 LAWRENCE AVE | | | | KEANSBURG | NJ | 07734-1658 | |
| LOUISE O DELCOURT TRUSTEE | U/A DTD 03/15/91 LOUISE O | DELCOURT TRUST | 49314 SHERIDAN COURT | | SHELBY TOWNSHIP | MI | 48315-3976 | |
| LOUISE O GURLEY | 6238 WILD MEADOW TRAIL | | | | MINT HILL | NC | 28227 | |
| LOUISE O HARRELL ROBERT M | HARRELL JR & JAMES S HARRELL JT TEN | 7110 LONGWOOD DRIVE | | | BETHESDA | MD | 20817-2120 | |
| LOUISE O MC LEAN | C/O DAN O MCLEAN POA | 12438 NOVA DR | | | HOUSTON | TX | 77077-4824 | |
| LOUISE OLLILA | BOX 223 | | | | VASSAR | MI | 48768-0223 | |
| LOUISE P BRICKELMAIER | BOX 466 | | | | LUDLOW | VT | 05149-0466 | |
| LOUISE P BROOKS | 33 HADLEY ROAD | | | | SO BURLINGTON | VT | 05403-6115 | |
| LOUISE P COINER | 221 WHITEBRIDGE RD | | | | WAYNESBORO | VA | 22980-9569 | |
| LOUISE P JESSE | BOX 171 | | | | LIVELY | VA | 22507-0171 | |
| LOUISE P LANGAN | 1255 N SANDBURG TERR 1110 | | | | CHICAGO | IL | 60610-8252 | |
| LOUISE P OWEN | 200 THOMPSON AVE. | | | | EVANSVILLE | IN | 47715 | |
| LOUISE P TALBOT | 867 CO HWY 20 | | | | EDMESTON | NY | 13335 | |
| LOUISE P WHEATON | 13513 SUNCREST CT | | | | STRONGSVILLE | OH | 44136-4403 | |
| LOUISE P YOUNG | 5815 SHERRILUS RD | | | | SALISBURY | NC | 28144 | |
| LOUISE PARKER | 260 EARNSHAW AVE | | | | CINCINNATI | OH | 45219-2910 | |
| LOUISE PARRISH DURRETT | 5100 MONUMENT AVE APT 1214 | | | | RICHMOND | VA | 23230 | |
| LOUISE PEARCE | 2019 NE 31ST AVE | | | | FORT LAUDERDALE | FL | 33305-1877 | |
| LOUISE PETERS | 111 KALE AVE | | | | STERLING | VA | 20164-1721 | |
| LOUISE PETERS JOHNSON | R R 1 | | | | FOREST | IN | 46039-9801 | |
| LOUISE PLANCK TERRY | 112 SOUTH OCEAN AVE | | | | BAYPORT | NY | 11705-2237 | |
| LOUISE POHL | 3651 GREEN GARDEN RD | | | | ALIQUIPPA | PA | 15001 | |
| LOUISE POOLE | 509 HIGHLAND AVE | | | | GROVE CITY | PA | 16127-1107 | |
| LOUISE POOR REYNOLDS | 14202 SW 79TH ST | | | | ARCHER | FL | 32618-4402 | |
| LOUISE PRINGLE FREEMAN | 1811 NORTHCUT AVE | | | | CINCINNATI | OH | 45237-6025 | |
| LOUISE QUICK | 4075 LONDON DERRY AVE | | | | COLUMBUS | OH | 43228-3430 | |
| LOUISE QUIGLEY & JO-AN | QUIGLEY JT TEN | 17 FREEMAN AVE | | | EVERETT | MA | 02149-5204 | |
| LOUISE R ALLINSON | APT 113 | 74 PASTURE LANE | | | BRYN MAWR | PA | 19010-1766 | |
| LOUISE R HUMMEL | 2041 W BRADLEY PL | | | | CHICAGO | IL | 60618 | |
| LOUISE R INGRAM | 221 WEST FIRST ST | | | | OCEAN ISLE BCH | NC | 28469-7511 | |
| LOUISE R KING | 115 CHEROKEE CIRCLE S E | | | | CARTERSVILLE | GA | 30120-4063 | |
| LOUISE R KING & C MELVIN | KING JT TEN | 115 CHEROKEE CIRCLE S E | | | CARTERSVILLE | GA | 30120-4063 | |
| LOUISE R MORRIS | 24827 GEORGETOWN RD | | | | HOMEWORTH | OH | 44634-9522 | |
| LOUISE R RUSHING TR | LOUISE R RUSHING TRUST | UA 02/18/99 | 3254 BONVIEW DR | | SALT LAKE CITY | UT | 84109-3704 | |
| LOUISE RAMONDINO | 2019 58TH STREET | | | | BROOKLYN | NY | 11204-2012 | |
| LOUISE RARICK | 750 S WALKER 80 | | | | BLOOMINGTON | IN | 47403-2106 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISE RATTO & | DOLORES L GIRARDI JT TEN | 131 W ADAMS ST | | | STOCKTON | CA | 95204-5337 | |
| LOUISE REGAN CUST ANN | REGAN UNDER THE NEW | HAMPSHIRE UNIFORM GIFTS TO | MINORS LAW | 10 PEARL RD | BOXFORD | MA | 01921-1206 | |
| LOUISE REGAN CUST KEVIN | REGAN UNDER THE NEW | HAMPSHIRE UNIFORM GIFTS TO | MINORS LAW | 93 MAPLE AVE | ATKINSON | NH | 03811-2246 | |
| LOUISE REISER & JOHN E | REISER JT TEN | 163 REGENT PLACE | | | WEST HEMPSTEADY | NY | 11552-1613 | |
| LOUISE REMBERT | 12070 PRAIRIE | | | | DETROIT | MI | 48204-1231 | |
| LOUISE REYNOLDS | 2169 MT OPE LANE | | | | TOMS RIVER | NJ | 08753 | |
| LOUISE RIETZ NELSEN | 408 ROTARY ST | BOX 4097 | | | MORGANTOWN | WV | 26505-2228 | |
| LOUISE ROBERTS | PO BOX 972312 | | | | YPSI | MI | 48197 | |
| LOUISE ROSS BELL | 4103 FRANKLIN AVE | | | | GULFPORT | MS | 39507-4009 | |
| LOUISE ROVENTINI | 6 PAMELA DR | | | | CHESTNUT RIDGE | NY | 10977 | |
| LOUISE RUBINSON CUST | MICHAEL A RUBINSON UNIF GIFT | MIN ACT OHIO | APT 132 | 6949 LYNNFIELD CT | CINCINNATI | OH | 45243-1733 | |
| LOUISE RUPP | 5936 ROBINSON RD | | | | PENDLETON | NY | 14094-8902 | |
| LOUISE S BARGE | 4180 JERI LYNN CT | | | | TUCKER | GA | 30084-2107 | |
| LOUISE S BARKER & JONATHAN | BARKER & CELIA BARKER | LOTTRIDGE & LUCY BARKER | HENIGHAN JT TEN | 621 MOUNTAIN VIEW DR | SEYMOUR | TN | 37865-4323 | |
| LOUISE S BATMAN | RT 4 BOX 519 | | | | BRIDGEPORT | WV | 26330 | |
| LOUISE S BATMAN | RT 4 BOX 519 | | | | BRIDGEPORT | WV | 26330 | |
| LOUISE S BAYBUTT | 170 PATTON RD | | | | HOHENWALD | TN | 38462-2036 | |
| LOUISE S BHAGAT TR | BHAGAT TRUST | UA 07/15/96 | 8590 GRIFFIN PARK DR | | CORDOVA | TN | 38018 | |
| LOUISE S BRIGGS | 1031 WAGONER DRIVE | WOODLAND HEIGHTS | | | WILMINGTON | DE | 19805-1066 | |
| LOUISE S CATLIN & PHILIP E | CATLIN JT TEN | 4605 SWALLOW CT | | | LEBANON | OH | 45036-9541 | |
| LOUISE S DEANS | 1128 WOODLAND DR | | | | WILSON | NC | 27893-2122 | |
| LOUISE S EPP | 2215 BERKELY DRIVE | | | | WEST LAKE | OH | 44145-3223 | |
| LOUISE S HASLUND | 8345 AVALON DR | | | | MERCER ISLAND | WA | 98040-5614 | |
| LOUISE S HUTTON | 57 E MT VERNON STREET | | | | OXFORD | PA | 19363-1441 | |
| LOUISE S PITTMAN | 18 SPRINGHEDGE COURT | | | | SMYRNA | GA | 30080-8023 | |
| LOUISE S PLANT | 1801 SPEARS STREET | | | | CHARLOTTE | VT | 05445-9285 | |
| LOUISE S SCOTT | BOX 190 | | | | COLLIERVILLE | TN | 38027-0190 | |
| LOUISE S STONE CUST DICIE | LOUISE LANSDEN UNIF GIFT MIN | ACT KY | 320 N MAIN ST | | MADISONVILLE | KY | 42431-1551 | |
| LOUISE S STONE CUST NANCY | ELIZABETH LANSDEN UNIF GIFT | MIN ACT KY | 320 N MAIN ST | | MADISONVILLE | KY | 42431-1551 | |
| LOUISE S WIEMAN | 816 MASON PLACE CT | | | | LEXINGTON | KY | 40504-4001 | |
| LOUISE SALINSKY | P. O. BOX 1785 | | | | MILWAUKEE | WI | 53201 | |
| LOUISE SALMON RAINE | 108 | 250 E FERN AVE | | | REDLANDS | CA | 92373-6063 | |
| LOUISE SAMPLE GERMER | BOX 518 | | | | EDNA | TX | 77957-0518 | |
| LOUISE SCHUM | 137 HILLCREST AVE | | | | CRANFORD | NJ | 07016-2668 | |
| LOUISE SEHAYIK | 135-03-78TH RD | | | | KEW GARDEN HILLS | NY | 11367-3239 | |
| LOUISE SILVESTRINI & | ALEXANDER F SILVESTRINI JT TEN | 28447 BRUSH BLVD | | | MADISON HGTS | MI | 48071-2870 | |
| LOUISE SIMONE METZGER | APT 4H | 137 EAST 36TH STREET | | | NEW YORK | NY | 10016-3528 | |
| LOUISE SMITH GIBBENS | BOX 683 | | | | WAVELAND | MS | 39576-0037 | |
| LOUISE STUTZ SIRIANNI | 27 BENDING OAK DR | | | | PITTSFORD | NY | 14534 | |
| LOUISE T BATES | 17761 VINEYARD LANE | | | | POWAY | CA | 92064-1061 | |
| LOUISE T HASLUP | 5645 TESSIE CT | | | | NEW MARKET | MD | 21774 | |
| LOUISE T HUGHES | 242 PHIL JOHNSON RD | | | | SANFORD | NC | 27330 | |
| LOUISE T LEE | 8102 FLOSSIE LANE | | | | CLIFTON | VA | 20124-2050 | |
| LOUISE T LUDWIG TR | LUDWIG FAMILY TRUST U/A DTD 2/16/00 | 502 SOUTHVIEW DR | | | EAST LIVERPOOL | OH | 43920 | |
| LOUISE T MORRIS | 135 CROOKED CREEK LANE | | | | DURHAM | NC | 27713 | |
| LOUISE T ROBINSON | 7108 OWASCO ROAD | | | | AUBURN | NY | 13021 | |
| LOUISE T SADLER | 1746 SHADY TREE CT | | | | RICHMOND | VA | 23238-3442 | |
| LOUISE THERESA EVANS | C/O CAROLE SMITH | 1385 SILVER BLUFF ROAD 324 | | | AIKEN | SC | 29803-8860 | |
| LOUISE THOMAS | 1359 LAFFER AVE | | | | AKRON | OH | 44305-3475 | |
| LOUISE THOMASON WESTBROOK | 322 FARRS LANDINGS RD | | | | HOT SPRINGS | AR | 71913-7526 | |
| LOUISE THORNTON | 937 CHICAGO BLVD | | | | DETROIT | MI | 48202-1454 | |
| LOUISE TIMMONS | PO BOX 16535 | | | | ROCHESTER | NY | 14616-0535 | |
| LOUISE TROY W POWERS | 100 CYPRESS LAKE CIR | | | | WASHINGTON | NC | 27889-8778 | |
| LOUISE TURNER VOGEL | BOX88 | | | | GLENOLDEN | PA | 19036 | |
| LOUISE U GIRARD | 4468 ALPINE COURT | | | | SNELLVILLE | GA | 30039-5655 | |
| LOUISE UNTERMEMER MCCLURE | 746 W WILLOW ST | | | | LOUISVILLE | CO | 80027-1032 | |
| LOUISE URLAUB & EARL L | URLAUB & EILEEN M URLAUB JT TEN | 315 N LAGRANGE RD APT 205-D | | | LAGRANGE PK | IL | 60526-5600 | |
| LOUISE V BOYD | 1517 ASHLEY WOOD CIR | | | | VESTAVIA HILLS | AL | 35216-3051 | |
| LOUISE V GRISSOM & | JAMES F GRISSOM & | MARK A GRISSOM & | DONALD E GRISSOM JT TEN | 222 BOLTWOOD NE | GRAND RAPIDS | MI | 49505-3522 | |
| LOUISE V PORTER | 526 W B ST | | | | BRUNSWICK | MD | 21716-1003 | |
| LOUISE V ROBERT | 2 LYMAN AVE 10 | | | | SACO | ME | 04072-1954 | |
| LOUISE V STEELE | P O BOX 9648 | NISKAYUNA NY | | | SCHENECTADY | NY | 12309 | |
| LOUISE V STEVENS | 8762 SOUTH SENECA ST | | | | WEEDSPORT | NY | 13166 | |
| LOUISE V TAYLOR TRUSTEE U/A | DTD 09/16/87 F/B/O LOUISE V | TAYLOR | 5471-H SW 11TH ST | | MARGATE | FL | 33068-3385 | |
| LOUISE V THOMPSON | 7432 ROUND HILL ROAD | | | | FREDERICK | MD | 21702-3540 | |
| LOUISE W BONNET | ATTN LOUISE W MASSEY | 8100 CONNECTICUT AVE APT 519 | | | CHEVY CHASE | MD | 20815-2814 | |
| LOUISE W BOYLAN | 1813 AZALEA DR | | | | WILMINGTON | NC | 28403-4801 | |
| LOUISE W PINTEK | 1421 WEXFORD DRIVE | | | | DAVISON | MI | 48423 | |
| LOUISE W TURNER | 1159 PEARL STREET | | | | SHARON | PA | 16146-3621 | |
| LOUISE W WENDLAND | 8116 PENNSYLVANIA RD | | | | BLOOMINGTON | MN | 55438-1137 | |
| LOUISE WAGUESPACK | ROEMER | 7403 HAYWOOD | | | HOUSTON | TX | 77061-1505 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISE WALLACE | 2233 HELEN | | | | DETROIT | MI | 48207-3657 | |
| LOUISE WARREN | UNIT B1 | 176 MILL RD | | | FALMOUTH | MA | 02540-2670 | |
| LOUISE WASHBURN | 106 N LINCOLN | | | | TALLULAH | LA | 71282-4311 | |
| LOUISE WATSON | 423 S MITCHELL AVE | | | | LANSDALE | PA | 19446-3425 | |
| LOUISE WAYNE & | MICHAEL WAYNE JT TEN | 4500 PERSHING | | | FORT WORTH | TX | 76107-4246 | |
| LOUISE WHITE | 2909 WEST COLLAGE | | | | SHREVEPORT | LA | 71109-2707 | |
| LOUISE WILBRANDT | 7612 MENDOTA PL | | | | SPRINGFIELD | VA | 22150-4124 | |
| LOUISE WILLIAMS | 4627 BRIAR OAKS CIRCLE | | | | DALLAS | TX | 75287-7503 | |
| LOUISE YOUNG | 3221 S AUBURN STREET | | | | SAGINAW | MI | 48601-4505 | |
| LOUISE Z FARR | 159 RHOADS AVE | | | | HADDONFIELD | NJ | 08033-1414 | |
| LOUISE ZEH MORROW | REGENTS OF THE UNIV OF CA | 1111 FRANKLIN STREET | 8TH FLOOR | | OAKLAND | CA | 94607-5201 | |
| LOUISETTE BROTHERS | 46-21-189TH ST | | | | FLUSHING | NY | 11358-3834 | |
| LOUISETTE S LEBRUN | 5062 JARRY ST E | | | | SUNDRIDGE | QUE | H1R 1Y4 | CANADA |
| LOUJEAN KARON | 1240 LONGVALLEY RD | | | | GLENVIEW | IL | 60025-5119 | |
| LOULA M DRAY | 124 MILL CREEK | | | | CHESTERFIELD | IN | 46017-1702 | |
| LOULA MC G WILSON | 3816 PINE PARK DR | | | | BATON ROUGE | LA | 70809-2320 | |
| LOULA MCGLASSON WILSON | 3816 PINE PARK DR | | | | BATON ROUGE | LA | 70809-2320 | |
| LOULA S PALMER | 25 DORANTES AVE | | | | S F | CA | 94116-1430 | |
| LOULYNN TOWNSEND | 10907 WICKERSHAM LANE | | | | HOUSTON | TX | 77042-2715 | |
| LOUNES RABHI | 1985 UPLAND DR | | | | ANN ARBOR | MI | 48105-2109 | |
| LOURAINE POLASKY & BERNICE B | WOLFE JT TEN | APT 216 | 23105 PROVIDENCE DR | | SOUTHFIELD | MI | 48075-3654 | |
| LOURDES A MARTINEZ | 1816 S E 24TH AVE | | | | FORT LAUDERDALE | FL | 33316-3640 | |
| LOURDES B DEREGO | 1123 WESTGATE ST | | | | NEW BEDFORD | MA | 02745-4122 | |
| LOURDES J JOHNSON & | B J JOHNSON JT TEN | 3320 TOUCHSTONE RD | | | WYLIE | TX | 75098-5766 | |
| LOURDES J REGO | 1123 WESTGATE ST | | | | NEW BEDFORD | MA | 02745-4122 | |
| LOURDES L CALIP | 1393 HICKORY HOLLOW | | | | FLINT | MI | 48532-2036 | |
| LOURDES M EMKE | 4021 BLOOD RD | | | | METAMORA | MI | 48455-9244 | |
| LOURDES M MENDEZ | 457 MT PROSPECT AVE | | | | NEWARK | NJ | 07104-2970 | |
| LOURDES P LIM | APT 6D | 1385 YORK AVE | | | NEW YORK | NY | 10021-3911 | |
| LOURDES PARELLADA DE CABAU | CI SANDALO 5-2-D | URB LA PIOVERA | | | MADRID | | 28042 | SPAIN |
| LOURDES V BENIGNO & | REGINALD V BENIGNO JT TEN | 12627 CULVER BLVD | | | LOS ANGELES | CA | 90066-6505 | |
| LOURENZA BUSCH & VALERIE B | SMITH JT TEN | BOX 70 | | | EUDORA | AR | 71640-0070 | |
| LOURETTA I BROOKS & ROBERT C | BROOKS JT TEN | 412 ETON COURT | | | SIOUX CITY | IA | 51104-1160 | |
| LOURETTA I BROOKS & TERRY T | BROOKS JT TEN | 412 ETON COURT | | | SIOUX CITY | IA | 51104-1160 | |
| LOURETTA WILLIAMS & | GLORIA HENRY JT TEN | BOX 223 | | | BOLTON | MS | 39041-0223 | |
| LOURIE L HENDERSON | 5219 HAROLD DRIVE | | | | FLUSHING | MI | 48433 | |
| LOUVA A HALLFELDT TRUSTEE | U/A DTD 09/15/92 REVOCABLE | TRUST FOR LOUVA A HALLFELDT | 14430 MILL RD | | FORT WAYNE | IN | 46816-9410 | |
| LOUVENIA R HUNTER | 2516 AIRPORT RD | | | | RAYMOND | MS | 39154-9314 | |
| LOUVINIA B JUDY TR U/A DTD 6/21/01 | THE LOUVINIA B JUDY LIVING TRUST | 6416 SANDLEWOOD DR | | | OZLAHOMA CITY | OK | 73132 | |
| LOUZENE GARNER | 30032 OAKWOOD | | | | INKSTER | MI | 48141-1559 | |
| LOVA KHORAM TR | THE LOVA KHORAM LIVING | TRUST UA 02/20/91 | 4989 STONELEIGH | | BLOOMFIELD HILLS | MI | 48302-2173 | |
| LOVA KHORAM TRUSTEE UNDER | AGREEMENT DTD 02/20/91 LOVA | KHORAM REVOCABLE LIVING | TRUST | 4989 STONELEIGH | BLOOMFIELD HILLS | MI | 48302-2173 | |
| LOVEDA GROOMS | 115 FOLIAGE LN | | | | SPRINGBORO | OH | 45066-9335 | |
| LOVEDA GROOMS | 115 FOLIAGE LN | | | | SPRINGBORO | OH | 45066-9335 | |
| LOVEDA S OSBORNE | 350 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9697 | |
| LOVEDY E MORRONE | 3539 DUNKIRK DR | | | | ANCHORAGE | AK | 99502-3059 | |
| LOVEITA E HAMM | 213 WERDEN DRIVE LLANGOLLEN | ESTATES | | | NEW CASTLE | DE | 19720-4705 | |
| LOVELACE W GABBARD | 465 RICHARDS LA | | | | CINCINNATI | OH | 45244-1706 | |
| LOVELL E LEE | 17500 OAK DR | | | | DETROIT | MI | 48221-2747 | |
| LOVELL FREEMAN | 1312 WOODGLEN | | | | YPSILANTI | MI | 48198-6222 | |
| LOVELL L GRUMLEY | 10425 CRONK RD | | | | LENNON | MI | 48449-9647 | |
| LOVELL O LEMMONS | 4018 PARK PL | | | | CR ELLENWOOD | GA | 30049-1500 | |
| LOVELL PAIGE | 16700 ASBURY PARK | | | | DETROIT | MI | 48235-3659 | |
| LOVELLA RADFORD | 3731 E 8 CT | | | | PANAMA CITY | FL | 34201 | |
| LOVELYN RENAVD | 8481 W CR-700 S | | | | DALEVILLE | IN | 47334 | |
| LOVENIA TIBBS | 119 DELMAR MITCHELL DR | | | | BUFFALO | NY | 14204-1757 | |
| LOVENNA A SPRUDE | 8485 BELLEFONTAINE ROAD | | | | DAYTON | OH | 45424-1549 | |
| LOVETA L GREENWOOD | 6735 BOSTONHILL LN | | | | CANTON | MI | 48187-2608 | |
| LOVEY D VERDUN | 5003 CLARDY RD NW | | | | HUNTSVILLE | AL | 35810-1803 | |
| LOVEY JANE LONG | PO BOX 554 | | | | IRVINGTON | VA | 22480 | |
| LOVEY JANE W FRIDENSTINE & | RANDOLPH HASTINGS WALKER III JT TEN | PO BOX 554 | | | IRVINGTON | VA | 22480 | |
| LOVEY M SCOTT | HCR 1 BOX 4067 | | | | KEAAU | HI | 96749-9705 | |
| LOVICE D KLEMP | 522 VOLK STREET | | | | PORTAGE | WI | 53901-1352 | |
| LOVIE M BREWER | 6407 RUSTIC RIDGE TRL | | | | GRAND BLANC MI | MI | 48439-4950 | |
| LOVINA F SPRINGER | 10575 LANGE ROAD | | | | BIRCH RUN | MI | 48415-9797 | |
| LOVITA R KELLEY-GRIFFIN & | MARLO D GRIFFIN JT TEN | 104 N FORK DR | | | ALMOND CV | AR | 72120-0351 | |
| LOWELL A BARRETT | 1406 NOBLETON AVE | | | | SPRING HILL | FL | 34608 | |
| LOWELL A BURT | BOX 217 | | | | FRANKTON | IN | 46044-0217 | |
| LOWELL A BURT & BEATRICE M | BURT JT TEN | BOX 217 | | | FRANKTON | IN | 46044-0217 | |
| LOWELL A DECOURSEY | 18695 MONTEWOOD DR | | | | SARATOGA | CA | 95070-6221 | |
| LOWELL A PETTIES | 416 VOORHEES AVE | | | | BUFFALO | NY | 14216-2116 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWELL B GRIZZLE & MARY | NELL GRIZZLE JT TEN | 2032 WOODBINE ST | | | KINGSPORT | TN | 37660-1156 | |
| LOWELL C JONES | 7045 HUNTERS RIDGE DR | | | | PLAINFIELD | IN | 46168-7920 | |
| LOWELL C PARKS | 3535 HIGHWAY 62 NW | | | | CORYDON | IN | 47112 | |
| LOWELL C SEAL | 135 TAXIWAY AVE | | | | EASLEY | SC | 29640 | |
| LOWELL C SIMS & DARLENE F | SIMS JT TEN | 721 SOUTH FIFTH ST | | | SAINT CHARLES | IL | 60174-3927 | |
| LOWELL D BERG | 16271 BAGLEY AVE | | | | FARIBAULT | MN | 55021-7687 | |
| LOWELL D GIFFORD | 4559 BLACKWELL ROAD | | | | OCEANSIDE | CA | 92056-4901 | |
| LOWELL D GIFFORD & LYNDA T | GIFFORD JT TEN | 4559 BLACKWELL ROAD | | | OCEANSIDE | CA | 92056-4901 | |
| LOWELL D GRIFFIS | 1779 ROBINSON RD | | | | DAHLOGEGA | GA | 30533-6119 | |
| LOWELL D MILLISOR | 5727 FRUSHER LANE | | | | MADISON | WI | 53711 | |
| LOWELL D POWELL & MARTHA M | POWELL JT TEN | 3698 MIRAMONTE DRIVE | | | LIMA | OH | 45806-1331 | |
| LOWELL D SISSON | 1045 N TIBBS | | | | INDIANAPOLIS | IN | 46222-3458 | |
| LOWELL D WATKINS | 8521 MELTRICIA | | | | GRAND BLANC | MI | 48439-8035 | |
| LOWELL DANIELS | 1224 QUINCE STREET | | | | SAN MATEO | CA | 94402-2937 | |
| LOWELL DIRKSEN | REBECCA DIRKSEN TR | LOWELL KAY & D REBECCA | DIRKSEN TRUST UA 02/06/92 | 9541 SW 45TH | TOPEKA | KS | 66610-9192 | |
| LOWELL E BOUREN | 522 RIVERVIEW ST | | | | MONROE | MI | 48162-2957 | |
| LOWELL E BROWN | 1040 WHITE AVENUE | | | | BROWNSBURG | IN | 46112-1720 | |
| LOWELL E CONKLIN JR | 5 HAMMOND CLOSE | | | | KINCUMBER | NEW SOUTH WALES | 2251 | AUSTRALIA |
| LOWELL E DEEM | 713 HOLLISTER ST | | | | PONTIAC | MI | 48340-2427 | |
| LOWELL E ELMORE | 126 CHADWICK DR | | | | PEACHTREE CITY | GA | 30269-2779 | |
| LOWELL E FRAZIER | 4803 MILDRED | | | | WAYNE | MI | 48184-2601 | |
| LOWELL E HAMILTON | BOX 380 | | | | GREENVILLE | OH | 45331-0380 | |
| LOWELL E KOLEHMAINEN | BOX 61 | | | | DOLLAR BAY | MI | 49922-0061 | |
| LOWELL E LEMON | 800 W POPLAR | | | | ZIONSVILLE | IN | 46077-1222 | |
| LOWELL E MASSIE | | | | | TOLEDO | IL | 62468 | |
| LOWELL E ROE TR | U/A DTD 03/10/93 | LOWELL E ROE REVOCABLE TRUST | 3119 GLENN STREET | | TOLEDO | OH | 43613 | |
| LOWELL E SHOAF | 672 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34212-2622 | |
| LOWELL E SMITH | 3915 SUZAN DR | | | | ANDERSON | IN | 46013-2632 | |
| LOWELL EDWIN FINCH | 206 ASHLEY RIVER RD | | | | MYRTLE BEACH | SC | 29588 | |
| LOWELL F W DUELL & ELIZABETH | G DUELL TR THE DUELL | FAMILY TRUST U/A DTD | 07/17/92 | 517 C CALLE ARAGON | LAGUNA HILLS | CA | 92653-8095 | |
| LOWELL G LEGGETT | RR 2 BOX 90 | | | | GREENVILLE | TX | 75402-9707 | |
| LOWELL G STOCKDALE | 5534 CONGRESS TWP RD 117 | | | | MOUNT GILEAD | OH | 43338 | |
| LOWELL GILMORE & PATRICIA | LEE GILMORE JT TEN | 304 DAWN AVE | | | INTERLACHEN | FL | 32148-5123 | |
| LOWELL HILE | 68627 C R 33 | | | | GOSHEN | IN | 46526-8536 | |
| LOWELL HOWEY TRUSTEE | REVOCABLE LIVING TRUST DTD | 06/13/90 U/A LOWELL HOWEY | 2737 SO 12TH ST | | LINCOLN | NE | 68502-3517 | |
| LOWELL I BAKER | 1716 STATE ROUTE 163 | | | | GENOA | OH | 43430 | |
| LOWELL J FISHER | 130 JUANITA CT | | | | VALLEJO | CA | 94590-3426 | |
| LOWELL J HODSON | BOX 190554 | | | | BURTON | MI | 48519-0554 | |
| LOWELL J MUMA JR | 11274 HANKERD ROAD | | | | PLEASANT LAKE | MI | 49272-9737 | |
| LOWELL JACKSON JR | 1712 LAUREL DR | | | | MARION | IN | 46953-2905 | |
| LOWELL JORDAN | BOX 294 | | | | BUNKER | MO | 63629-0294 | |
| LOWELL K RUSSELL | 1718 GOLDEN STARROAD | | | | ASHE FLAT | AR | 72513 | |
| LOWELL K SOLT & WALTRAUT N | SOLT JT TEN | 8410 CAMDEN ST | | | ALEXANDRIA | VA | 22308-2110 | |
| LOWELL L GATTES | 156 RENFREW | | | | ADRIAN | MI | 49221-18608 | |
| LOWELL L OLSON | 2581 ROYAL OAKS DRIVE | | | | FREEPORT | IL | 61032-9256 | |
| LOWELL L REHM & JOAN C | REHM JT TEN | BOX 468 | | | AVON | IL | 61415-0468 | |
| LOWELL M RICHARDSON | 138 BURCHER ST | | | | CHINCHILLA | PA | 18410 | |
| LOWELL MILLS MOSS | 8436 SIR SAGAMORE CT | | | | RICH | VA | 23237-4731 | |
| LOWELL MULLINS | 13788 TUTTLE HILL | | | | WILLIS | MI | 48191-9715 | |
| LOWELL N CRAIG | BOX 534 | | | | BEDFORD | IN | 47421-0534 | |
| LOWELL N LEGGE | 3172 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222-1917 | |
| LOWELL ODA & LINDA ODA JT TEN | 4095 EAST PETERSON ROAD | | | | FLETCHER | OH | 45326-8731 | |
| LOWELL P MITCHELL | 948 SOUTH MONROE STRE | | | | XENIA | OH | 45385-5426 | |
| LOWELL PADDEN | BOX 132 | | | | ONTONAGON | MI | 49953-0132 | |
| LOWELL PADDEN | BOX 132 | | | | ONTONAGON | MI | 49953-0132 | |
| LOWELL POLLEY & FRANCES L | POLLEY JT TEN | 27602 MOORING COVE CT | | | YALAHA | FL | 34797-3117 | |
| LOWELL R HOPPER | 322 WILSON TOWN RD | | | | RUSSELL SPRINGS | KY | 42642-8812 | |
| LOWELL R KENNEDY | BOX 11 | | | | SULPHUR SPRGS | IN | 47388-0011 | |
| LOWELL R PERKINS TRUSTEE U/A | DTD 09/01/93 F/B/O LOWELL R | PERKINS | 726 LOVEVILLE RD | | HOCKESSIN | DE | 19707-1507 | |
| LOWELL R WELLS | 3728 FRANCES SLOCUM TRL APT 5 | | | | MARION | IN | 46952-9709 | |
| LOWELL RICHARD JACKSON | 600 TAPESTRY LN | | | | TROTWOOD | OH | 45426-3733 | |
| LOWELL S BLANK & NORMA L | BLANK JT TEN | 6136 LINDA LANE | | | INDIANAPOLIS | IN | 46241-1128 | |
| LOWELL T BOYLE | 14785 KINGSPORT HWY | | | | CHUCKEY | TN | 37641-3746 | |
| LOWELL T CARTER | BOX 314 | | | | ROANOKE | IN | 46783-0314 | |
| LOWELL T ESPY & | ANNA L ESPY JT TEN | 6415 PELHAM | | | ALLEN PARK | MI | 48101-2338 | |
| LOWELL T KING & | JO ANNE KING JT TEN | 10007 SPRINGWOOD FOREST | | | HOUSTON | TX | 77080-6442 | |
| LOWELL T PARKER | 15 FERN ROAD | | | | STOCKBRIDGE | GA | 30281-3120 | |
| LOWELL THOMAS NELSON & | CYNTHIA ANNE NELSON TEN COM | 3618 GILLON AVE | | | DALLAS | TX | 75205-3222 | |
| LOWELL V LOCKWOOD | 126 E PINE | BOX 172 | | | ELSIE | MI | 48831-0172 | |
| LOWELL V RADKE | 2301 S MILLBEND DR 112 | | | | THE WOODLAND | TX | 77380 | |
| LOWELL W BARRAGER & | ELIZABETH M BARRAGER JT TEN | 3586 MARIHER ST | | | WATERFORD | MI | 48329-2255 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWELL W BARRAGER & MICHAEL | C BARRAGER JT TEN | 3586 MARINER STREET | | | WATERFORD | MI | 48329-2255 | |
| LOWELL W HOLT | 394 FLEMING RD | | | | CINCINNATI | OH | 45215-2561 | |
| LOWELL W KRATZER | 28250 DEF-AYERS RD | | | | DEFIANCE | OH | 43512 | |
| LOWELL W KRATZER & RITA M | KRATZER JT TEN | 28250 DEF-AYERS RD | | | DEFIANCE | OH | 43512 | |
| LOWELL W LUNDBERG | 1701 PLUM TREE RD | | | | FARGO | ND | 58102-2410 | |
| LOWELL W NORMAN | 1SH27 LABLONDE LN | | | | HURLEY | WI | 54534-9703 | |
| LOWELL W OLSON | 3411 HABERSHAM RD NW | | | | ATLANTA | GA | 30305-1158 | |
| LOWELL WATTIE | RR1 LCD 9 | | | | SOUTH EDMONTON | ALBERTA | T6H 4N4 | CANADA |
| LOWELLYN GENE WEIDNER | BOX 382 | | | | GREENVILLE | PA | 16125-0382 | |
| LOWEN MCKAY | 38 SPRING POND DR | | | | OSSINING | NY | 10562-2032 | |
| LOWENE BEEBE TRUSTEE U/A DTD | 04/27/86 LOWENE B BEEBE | TRUST | 2388 WINDMILL VIEW RD | | EL CAJON | CA | 92020 | |
| LOWMAN W MC CARLEY & | SUSAN D MC CARLEY JT TEN | 2884 GRANDE CAMINO | | | WALNUT CREEK | CA | 94598-3515 | |
| LOWREAN H WINTERS | 1651 FOREST AVE E-4 | | | | JACKSON | MS | 39213-8105 | |
| LOWRET JONES | 1643 PRENDERGAST LN | | | | ST LOUIS | MO | 63138-1724 | |
| LOWRY D BROWN | 216 HILLVIEW TERRACE | | | | FENTON | MI | 48430-3524 | |
| LOY A MOSS & DONNA MOSS JT TEN | 91253 MARCOLA RD | | | | SPRINGFIELD | OR | 97478-9736 | |
| LOY H ALT | 19 DIHEDRAL DR | | | | BALTIMORE | MD | 21220-4610 | |
| LOY H BASS | 3708 KIRKHAM ST | | | | SAN FRANCISCO | CA | 94122-3048 | |
| LOY R JENKINS | 55 MAYFIELD ROAD | | | | CARTERSVILLE | GA | 30120-6873 | |
| LOY WATKINS | 2538 PAUL DRIVE | | | | GAINESVILLE | GA | 30504-5669 | |
| LOY WATKINS & MARGARET C | WATKINS JT TEN | 2538 PAUL DRIVE | | | GAINESVILLE | GA | 30504-5669 | |
| LOYA B NOLAN | 1331 VALENCIA AVE | | | | SAN BERNARDINO | CA | 92404-5439 | |
| LOYAL G ANDERSON | 3490 CLIFFORD RD | | | | CLIFFORD | MI | 48727-9704 | |
| LOYAL HESS MORTLEY & | GINA P MORTLEY JT TEN | 4188 WALL ST | | | CENTERBURG | OH | 43011-9431 | |
| LOYAL KERSHAW | 1220 N MAYWOOD DR | | | | MAYWOOD | IL | 60153-1879 | |
| LOYAL O SYRING | 1278 BEAVER ROAD | | | | KAWKAWLIN | MI | 48631-9163 | |
| LOYAL R WRINKLE | 2780 GREENE ROAD 441 | | | | LAFE | AR | 72436-9140 | |
| LOYAL W BUNNELL JR | 310 CLAREMONT AVE | | | | CLARKS SUMMIT | PA | 18411-1510 | |
| LOYAL W FREEMAN & BERNICE A | FREEMAN JT TEN | 6341 OLIVER AVE S | | | RICHFIELD | MN | 55423-1123 | |
| LOYAL ZACHARY JR | 157 WESTVIEW | | | | KALAMAZOO | MI | 49009-1230 | |
| LOYCE D CULBERTSON | 3624 WOSLEY DRIVE | | | | FORT WORTH | TX | 76133-2137 | |
| LOYCE G DAVIS | 490 SOUTH RACCOON ROAD | APT F-4 | | | AUSTINTOWN | OH | 44515-3679 | |
| LOYCE MAE GUY | 1605 MONTA ST | | | | LIBERTY | TX | 77575-3527 | |
| LOYD A BROWNBACK | RR 1 | | | | MOUND CITY | KS | 66056-9803 | |
| LOYD A LUCAS | 8303 W STATE ROAD 28 | | | | TIPTON | IN | 46072-9026 | |
| LOYD A MAGRUDER JR | 96 NORTH GREECE ROAD | | | | HILTON | NY | 14468-8906 | |
| LOYD A MAGRUDER JR & JOYCE N | MAGRUDER JT TEN | 96 NORTH GREECE RD | | | HILTON | NY | 14468-8906 | |
| LOYD A TUCK | 32328 RYAN ROAD | | | | WARREN | MI | 48092-4344 | |
| LOYD ARNOLD LACKEY | RT 2 BOX 370 | | | | PHILADELPHIA | MS | 39350-9564 | |
| LOYD D WATERS | 1939 EVERGREEN | | | | PAMPA | TX | 79065-4003 | |
| LOYD E DICKERSON | 217 E STODDARD ST | | | | DEXTER | MO | 63841-1753 | |
| LOYD EDWARD SETTLE | 920 THIRD ST | | | | BOONE | IA | 50036-3634 | |
| LOYD GILL & ALICE M GILL JT TEN | 8 COLONIAL DRIVE | | | | JACKSON | OH | 45640 | |
| LOYD H LOTT | BOX 2714 | | | | E ST LOUIS | IL | 62202-2714 | |
| LOYD HARGIS | 5383 M 78 | | | | BANCROFT | MI | 48414 | |
| LOYD J ELLEDGE | LOT 294 | 1925 HARDEN BLVD | | | LAKELAND | FL | 33803-1852 | |
| LOYD J ELLEDGE & SANDRA J | ELLEDGE JT TEN | LOT 294 | 1925 HARDEN BLVD | | LAKELAND | FL | 33803-1852 | |
| LOYD J MATTHEWS | 694 COUNTY ROAD 316 | | | | NIOTA | TN | 37826-2446 | |
| LOYD J PETIPRIN | 790 NORMA DRIVE | | | | CARO | MI | 48723-9236 | |
| LOYD K HELMS | 1792 HOLIDAY HAVEN RD | | | | SMITHVILLE | TN | 37166-7310 | |
| LOYD M CRIPPEN | 5033 NIXON ROAD | | | | DIMONDALE | MI | 48821-9627 | |
| LOYD M CRIPPEN & MERNA L | CRIPPEN JT TEN | 5033 NIXON | | | DIMONDALE | MI | 48821-9627 | |
| LOYD N MORRIS & CATHERINE P | MORRIS JT TEN | 431 PARK BOULEVARD | | | VERSAILLES | OH | 45380-1420 | |
| LOYD N PUCKETT & | FRANCES V PUCKETT TR | LOYD N PUCKETT REV LIVING TRUST | UA 11/06/96 | PO BOX 513 | PENNEY FARMS | FL | 32079 | |
| LOYD P JONES | BOX 103 | | | | VALLEY HEAD | WV | 26294-0103 | |
| LOYD R CRUMPLEY | 13000 VENTURA LANE | | | | OKLAHOMA CITY | OK | 73165-7916 | |
| LOYD W ELLIOTT | 795 HWY 167 | | | | BALD KNOB | AR | 72010-3886 | |
| LOYD W SANDERSON | 1603 BROOKHAVEN | | | | CLEBURNE | TX | 76031-1402 | |
| LOYD WATSON | 4918 VIRGINIA CIRCLE | | | | TUSCALOOSA | AL | 35401-6153 | |
| LOYD WOOD JR | 13517 TURNER RD | | | | DEWITT | MI | 48820-9063 | |
| LOYD WOOD JR & DOREEN K WOOD JT TEN | 13517 TURNER RD | | | | DE WITT | MI | 48820-9063 | |
| LOYD WOOD JR & TRUDY D WOOD JT TEN | 13517 TURNER RD | | | | DEWITT | MI | 48820-9063 | |
| LOYETTA F TROUTMAN | 554 CENTER ST | | | | MILLERSBURG | PA | 17061-1405 | |
| LOYS G COSTNER | 4430 FM 1183 | | | | ENNIS | TX | 75119-0631 | |
| LOYSE BRANDENBURG | 708 POPULAR ST | | | | WEST CARROLLTON | OH | 45449-1220 | |
| LOZELL ALLEN | 9847 S HARDING | | | | EVERGREEN PK | IL | 60805-3346 | |
| LOZIE WILLIAMS | 434 E MCCLELLAN | | | | FLINT | MI | 48505-4261 | |
| LOZY HOLLAND JR | PO BOX 176 | | | | SPRING HILL | TN | 37174 | |
| LTF INVESTMENT CLUB | ATTN WILLIAM L LE VALLEY | 611 WATERVLIET AVENUE | | | DAYTON | OH | 45420-2544 | |
| LU A WOODSON | 1220 JUNIPER CT | | | | CONYERS | GA | 30013-2464 | |
| LU ANN MCKAY | 3020 LAKESIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-2956 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LU ANNE MOORE | BOX 293 | | | | AUBURN | KY | 42206-0293 | |
| LU ANNE TIMLIN | 138 NORTHWOOD | | | | ROCHESTER | MI | 48307-1541 | |
| LU VERN NEWHOF | 4320 KALAMAZOO AVE S E | | | | KENTWOOD | MI | 49508-3609 | |
| LU YI LI & LU CI LEE JT TEN | 3184 PERRY AVE | | | | BRONX | NY | 10467-4108 | |
| LUAIN W HAMBLIN & BETTY J | HAMBLIN TEN ENT | 136 HUNTER TRAIL | | | SOUTHERN PINES | NC | 28387-2937 | |
| LUAN D LE | 5410 VISTA ST | | | | KANSAS CITY | KS | 66106-3248 | |
| LUANA F HUNT TR | LUANA F HUNT LIVING TRUST | UA 10/19/95 | 8100 ELLIS CREEK DR | | CLARKSTON | MI | 48348-2618 | |
| LUANA L HARRIS | 7310 E CROFOOT RD | | | | FOWLERVILLE | MI | 48836-9253 | |
| LUANA SLAUGHTER & FRANK | SLAUGHTER JT TEN | 4220 E SHORE DRIVE | | | GRAWN | MI | 49637-9522 | |
| LUANA T LEA | C/O JOHN D LEA | P O BOX 407139 | | | FT LAUDERDALE | FL | 33340 | |
| LUANE J LANGE | 160 PENNSYLVANIA AVE | | | | NIANTIC | CT | 06357-2518 | |
| LUANN A KOCH | 1125 PALOMA AVE #5 | | | | BURLINGAME | CA | 94010-3507 | |
| LUANN BERSANO | 6387 HAROLD | | | | TAYLOR | MI | 48180-1127 | |
| LUANN HAMPE | 1300 S FAIRVIEW | | | | PARK RIDGE | IL | 60068-5208 | |
| LUANN HAMPE & | WILLIAM C HAMPE JT TEN | 1300 S FAIRVIEW | | | PARK RIDGE | IL | 60068-5208 | |
| LUANN JONES | 3533 EISENHOWER DR | | | | SACRAMENTO | CA | 95826-4567 | |
| LUANN L HOYES TOD | ELIZABETH A HERHOLD | SUBJECT TO STA TOD RULES | 646 SHORELINE DR | | FENTON | MI | 48430 | |
| LUANN LOZER & | JAMES V LOZER JT TEN | BOX 116 | | | GRANDVILLE | MI | 49468-0116 | |
| LUANN M FARRER & | ROBERT G FARRER JT TEN | 582 PICCADILLY LN | | | BOLINGBROOK | IL | 60440-1020 | |
| LUANN M FERRIS & STACIE L | FERRIS JT TEN | 5868 IVAN ROAD | | | SARANAC | MI | 48881-8504 | |
| LUANN MARIE EBENHOH & | GREGORY ALAN EBENHOH JT TEN | 3778 DORAI RD | | | PIERSON | MI | 49339-9787 | |
| LUANN RUTH COSTELLO | 2720 BRIDLE | | | | BLOOMFIELD HILLS | MI | 48304-1608 | |
| LUANNA C LE FAVOUR | 5433 TORREY RD | | | | FLINT | MI | 48507-3811 | |
| LUANNA VAUGHAN | 721 JACKSON AVE | | | | DIXON | IL | 61021-3442 | |
| LUANNE E SCHMID | 18 S STATE ST | | | | VINELAND | NJ | 08360-4819 | |
| LUANNE F SCHIPPER | 18450 EMERALD DR | UNIT D | | | BROOKFIELD | WI | 53045 | |
| LUANNE KIDD | 12036 GOODMAN RD | | | | ASHVILLE | OH | 43103-9571 | |
| LUBA B MC GEE & EDWARD F MC | GEE JT TEN | 261 UTTER AVE | | | STATEN ISLAND | NY | 10314-3040 | |
| LUBA CIOLKO | 22 CONCORD DRIVE | | | | CHEEKTOWAGA | NY | 14215-1906 | |
| LUBA DORMAN | 1071 CELESTIAL ST | | | | CINCINNATI | OH | 45202-1689 | |
| LUBA S BANCKER NORTON | 1060 PEBBLE BEACH CIRCLE E | | | | WINTER SPRINGS | FL | 32708-4232 | |
| LUBA W WOLOSCHKO | 25789 LORETTA | | | | WARREN | MI | 48091-5016 | |
| LUBEN MASHEFF TR | LUBEN MASHEFF TRUST | UA 01/08/98 | 15761 RIVERSIDE DR | | LIVONIA | MI | 48154-2337 | |
| LUBERTA KING | 4600 INGHAM ST | | | | LANSING | MI | 48911-2958 | |
| LUBERTA VICKERS | 208 WALNUT WAY | | | | EULESS | TX | 76039-2840 | |
| LUBIANETZKI JULIANA | 114 AMY PL | | | | CORTLAND | OH | 44410 | |
| LUBIE ASTOR & | MARINA GARCIA JT TEN | 46518  RED RIVER DR. | | | MACOMB TWP | MI | 48044 | |
| LUBOMIR MAZURKEWYCZ | 325 S W MARSH WREN | | | | LEE'S SUMMIT | MO | 64082-4597 | |
| LUBOMYR B KRUPIAK | 4406 STRATHCONA | | | | HIGHLAND | MI | 48357-2747 | |
| LUBOMYR KINAL | 34334 CLAUDIA CT | | | | STERLING HEIGHTS | MI | 48310 | |
| LUBOMYR KINAL & IRENE KINAL JT TEN | 34334 CLAUDIA CT | | | | STERLING HEIGHTS | MI | 48310 | |
| LUBY B ZIRKLE | 1817 ADKINS ROAD | | | | RICHMOND | VA | 23236-3826 | |
| LUBY F WUCHINA AS | CUSTODIAN FOR THOMAS J | WUCHINA U/THE PA UNIFORM | GIFTS TO MINORS ACT | 7850 LAMPLEY RD | PRIMM SPRINGS | TN | 38476-9630 | |
| LUC F VAN LANGENHOVEN | 974 SUGAR MILL AVE | | | | LONGMONT | CO | 80501-4032 | |
| LUC T BERNARD | 175 WEST 90 ST APT 11G | | | | NEW YORK | NY | 10024-1216 | |
| LUC VEZINA | 117 GRENIER | | | | QUEBEC | H | 9X 4A2 | CANADA |
| LUC VEZINA | 117 GRENIER | STE ANNE DE BELLEVUE | | | ST ANNE DE BELLEVUE | QUEBEC | H9X 4A2 | CANADA |
| LUC VEZINA | 117 RUE GRENIER | ST-ANNE DE BELLEVUE QC | | | | | H9X 4A2 | CANADA |
| LUCA P BEATO | 50 TYRCONNELL AVE | | | | MASS PARK | NY | 11762-3048 | |
| LUCAS B HORN | 5655 HWY 55E | | | | EVA | AL | 35621 | |
| LUCAS CORWIN HEACOCK | 11188 WOODBUSHE | | | | LOWELL | MI | 49331 | |
| LUCAS IACOVOU | 14 VERNON STREET | | | | SEWAREN | NJ | 07077-1264 | |
| LUCAS M BASSO | 252 PECK RD | | | | HILTON | NY | 14468-9320 | |
| LUCAS M FLOYD | 14905 ROSSINI DR | | | | DETROIT | MI | 48205 | |
| LUCAS S LOUKEDIS | 7200 BRADFORD RD | | | | UPPER DARBY | PA | 19082-3902 | |
| LUCEAL ANDERSON | 1318 E CHARLES | | | | FLINT | MI | 48505-1720 | |
| LUCELLE A MALLETTE | 60 SPANISH CT | | | | FT MYERS | FL | 33912-2101 | |
| LUCENA O CASTER & EDWARD W | CASTER TR U/A DTD 11/11/92 THE | LUCENA O CASTER LIV TR | APT 104 | 1501 N RIVER RD | SAINT CLAIR | MI | 48079-3540 | |
| LUCENDA J WITCHGER | 6509 CHERBOURG CIR | | | | INDIANAPOLIS | IN | 46220-6014 | |
| LUCETTE M VAN JAARSVELD & JACOB | VAN JAARSVELD TR U/A 6/7/00 | JACOB & LUCETTE MARIA VAN | JAARSVELD JOINT TRUST AGREEMENT | 15180 ROHAN | STERLING HEIGHTS | MI | 48313-5760 | |
| LUCHES L CLARK | 8909 SORRENTO | | | | DETROIT | MI | 48228-2671 | |
| LUCHIAS MORRISON | 2515 GOLDEN OAK DR | | | | ORANGE | TX | 77632-4426 | |
| LUCIA A BRISTOL | 443 RIDGECREST DR | | | | ROSEBURG | OR | 97470-5592 | |
| LUCIA A WILLIAMS | 7 COURT ST | | | | WINDSOR | VT | 05089-1225 | |
| LUCIA ALSTON JONES | ATTN LUCIA A LOGAN | 3932 ALTA VISTA DR | | | LA | CA | 91011-4007 | |
| LUCIA ANGELINI | 6281 LIMESTONE ROAD | | | | HOCKESSIN | DE | 19707 | |
| LUCIA ANNE LITTLETON | 2437 STONEGATE DR N | | | | BEDFORD | TX | 76021-4344 | |
| LUCIA BAMONTE & IDA J | BAMONTE JT TEN | 1637 NORTHUMBERLAND DR | | | ROCHESTER HILLS | MI | 48309-2962 | |
| LUCIA BAZUK | 25 GEORGE STREET | | | | AVENEL | NJ | 07001-1732 | |
| LUCIA BIASATTI | 1118 GREEN VALLEY LANE | | | | DUNCANVILLE | TX | 75137-2822 | |
| LUCIA BOYDEN PROCHNOW | 949 WOODBINE PLACE | | | | LAKE FOREST | IL | 60045-2275 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCIA C MARCILLE TR U/A DTD 8/17/95 | THE MARCILLE FAMILY TRUST | 18 MERIBAH ST | | | SOMERSET | MA | 02726 | |
| LUCIA D CATELLA TR U-DECL | OF TRUST NUMBER 1 DTD | 05/06/87 LUCIA D CATELLA | 801 E MAIN ST | | SAINT CHARLES | IL | 60174-2294 | |
| LUCIA D DOHERTY & MICHAEL | J DOHERTY JT TEN | 7 HINCKLEY RD | | | TEWKSBURY | MA | 01876-2930 | |
| LUCIA D SMITH | ATTN LUCIA D TURNER | 6 HILDA DR | | | BURLINGTON | NJ | 08016-9786 | |
| LUCIA DI CAPITE | 111 ST NICHOLAS AVE | | | | SMITHTOWN | NY | 11787-1243 | |
| LUCIA DOIL | BOX 631 TERMINAL B | | | | LONDON | ONTARIO | N6A 4Y4 | CANADA |
| LUCIA ELWOOD FOY | 133 DAWN LAUREN LN | | | | TALLAHASSE | FL | 32301-3434 | |
| LUCIA G FERREIRA | 10 DARTMOUTH DR | | | | MILFORD | MA | 01757-1206 | |
| LUCIA GAGALIS | 201 S REVENA BLVD | | | | ANN ARBOR | MI | 48103-4111 | |
| LUCIA GIANNINI | 29628 MAYFAIR ROAD | | | | FARMINGTON HILLS | MI | 48331-2150 | |
| LUCIA GONZALEZ | 7572 BRIDGEWAY DR | | | | TEMPERANCE | MI | 48182-9234 | |
| LUCIA J FREEMAN & TRAVIS W | FREEMAN CO-TRUSTEES U/A DTD | 01/29/91 THE LUCIA J FREEMAN | REVOCABLE TRUST | 23 AMBERWOOD LOOP | SANTA FE | NM | 87501-8240 | |
| LUCIA J NELSON | 6981 SCRIPPS CRESCENT | | | | GOLETA | CA | 93117-4011 | |
| LUCIA J RATHER & JOHN C | RATHER TR U/A DTD 11/30/90 | LUCIA J RATHER RVCBL TR | BOX 273 | | KENSINGTON | MD | 20895-0273 | |
| LUCIA L PIORNACK & PAUL R | PIORNACK JT TEN | 4477 BRIAR LANE | | | BURTON | MI | 48509-1226 | |
| LUCIA M MEISTER | 4501 BRISTOL CT E | | | | BRADENTON | FL | 34203-4058 | |
| LUCIA MC MULLIN BRIDENSTINE | 512 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1618 | |
| LUCIA PASSANO POWELL | 166 N TIMBER LN | | | | CHESHIRE | CT | 06410-3941 | |
| LUCIA REEVES STAFFORD | 2008 FISHER TRAIL N E | | | | ATLANTA | GA | 30345-3429 | |
| LUCIA REIGHT | 288 PORT ROYAL DRIVE | | | | TOMS RIVER | NJ | 08757 | |
| LUCIA RUSSO CUST JOSEPH A | RUSSO JR UNIF GIFT MIN ACT | NY | | C/O HUSCH | OLD FIELD | NY | 11733-1630 | |
| LUCIA S LINCOLN | RR | | | | CHARTER OAK | IA | 51439 | |
| LUCIA SIMPSON & ROSE | STEVENS JT TEN | 17267 WARWICK | | | DETROIT | MI | 48219-4207 | |
| LUCIA STEVENS SIMPSON & | BRUCE SIMPSON JT TEN | 17267 WARWICK | | | DETROIT | MI | 48219-4207 | |
| LUCIA V BASQUIN | 417 PROSPECT ST | | | | TORRINGTON | CT | 06790-4938 | |
| LUCIA W GILBERT | PO BOX 4329 | | | | WHITEFISH | MT | 59937 | |
| LUCIAN BOGGS & DORIS BOGGS JT TEN | 1223 STATE RT 3444 | | | | ANNVILLE | KY | 40402 | |
| LUCIAN J MAYNARD | ROUTE 1 | BOX 46 | | | HARTS | WV | 25524-9789 | |
| LUCIAN J PICERNO & | PAULINE A PICERNO JT TEN | 1504 CHRISTINE LANE | | | ARCADIA | CA | 91007-7972 | |
| LUCIAN KATZ | 10201 BUSTLETON AVENUE | UNIT 60 | | | PHILADELPHIA | PA | 19116 | |
| LUCIAN M JOHNSON | 7028 BLALOCK DRIVE | | | | THE COLONY | TX | 75056-4448 | |
| LUCIAN MOREHEAD | 4100 JACKSON AVENUE NO. 470 | | | | AUSTIN | TX | 78731-6083 | |
| LUCIAN Q WILLIAMS | 619 ALPINE DR | | | | ESTES PARK | CO | 80517-8820 | |
| LUCIAN SZYMANSKI | 262 WARNER AVE | | | | NORTH TONAWANDA | NY | 14120-1624 | |
| LUCIAN T TRUSKOSKI | BOX 9294 | | | | FORESTVILLE | CT | 06011-9294 | |
| LUCIAN THOMAS BAZZOLI | 204 STEEPLECHASE CIRCLE | | | | WILMINGTON | DE | 19808-1977 | |
| LUCIAN W ANDERSON JR | 145 CLEARVIEW RD | | | | WHEELING | WV | 26003-6727 | |
| LUCIANA ZIELINSKI | 990 INDIAN OAKS DRIVE | | | | MELBOURNE | FL | 32901 | |
| LUCIANNE G HACKER | 137 CONRAD ROAD | | | | MARLBORO | MA | 01752-1956 | |
| LUCIANO A CAIMI | BOX 208 | | | | FAULKNER | MD | 20632-0208 | |
| LUCIANO CALANDRA CUST | ANTHONY CALANDRA UNDER NY | UNIF GIFTS TO MINORS ACT | 154 EXECUTIVE DR | MANHASSETT HILLS | MANHASSETT | NY | 11040-1016 | |
| LUCIANO DI VALENTIN | 6431 ALHAMBRA CT | | | | MC LEAN | VA | 22101-5250 | |
| LUCIANO MARTINEZ | 2439 HOLBROOK | | | | HAMTRAMCK | MI | 48212-3432 | |
| LUCIANO PESTILLI | 25 BUTCHER RD | | | | HILTON | NY | 14468-9706 | |
| LUCIANO R DI LEONARDO & | MARIA I DI LEONARDO JT TEN | 8925 VICTORIA RD | | | SPRINGFIELD | VA | 22151-1134 | |
| LUCIANO W FIORI | 2748 ADAMS | | | | DES MOINES | IA | 50310-5613 | |
| LUCIE ANNE C ELDRIDGE | 14 PEACH ST | | | | SUMTER | SC | 29150-4215 | |
| LUCIE B CARNESALE CUST | VIRGINIA P CARNESALE UNIF | GIFT MIN ACT CA | 2250 BAY ST APT 319 | | SAN FRANCISCO | CA | 94123-1850 | |
| LUCIE C HAGGETT | 18 CRESTWOOD DR | | | | BIDDEFORD | ME | 04005-9511 | |
| LUCIE CLOUTIER | 1887 CH DU BOND DU LAC | | | | DORVAL | QUEBEC | H9S 2G1 | CANADA |
| LUCIE D ALLMANN | 3040 NORTH 73 AVE | | | | HOLLYWOOD | FL | 33024-2738 | |
| LUCIE M BIANCHI | 573 B BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3711 | |
| LUCIE M STANDOHAR | 3704 SMITH STEWART ROAD | | | | NILES | OH | 44446-4427 | |
| LUCIE MAGNANO | PO BOX 48 | | | | CROMWELL | CT | 06416-0048 | |
| LUCIE SZPARA | 351 FAIRWOODS COVE, | COLLOERVILLE, TN | | | COLLIERVILLE | TN | 38017 | |
| LUCIE SZPARA | 351 FAIRWOODS COVE | | | | COLLIERVILLE | TN | 38017 | |
| LUCIE W CAVAROC | 5403 S PRIEUR ST | | | | NEW ORLEANS | LA | 70125-4937 | |
| LUCIE WARREN WOLFE | 404 CHESTNUT ST | | | | ST CLOUD | FL | 34769-1662 | |
| LUCIEL B FLEISHER | 3383 KNOLLWOOD DR | | | | ATLANTA | GA | 30305-1017 | |
| LUCIEN A LEGER | 64ROSEMONT AVE | | | | BRISTOL | CT | 06010-7216 | |
| LUCIEN B HARDEN | 500 MC DADE RD | | | | ELGIN | TX | 78621-3029 | |
| LUCIEN CLOAREC & GERMAINE | CLOAREC JT TEN | 52-55 71ST ST | | | MASPETH | NY | 11378-1433 | |
| LUCIEN E BLAIS | 716 WALDMAN | | | | FLINT | MI | 48507-1768 | |
| LUCIEN F CONIGLIO & | ANN F CONIGLIO TEN COM | 74 MELROSE AVE | | | DESTREHAN | LA | 70047-2008 | |
| LUCIEN H CASE CUST CAROLYN A | SCHWENKER UNDER THE OH UNIF | TRANSFERS TO MINORS ACT | 2847 BROXTON RD | | SHAKER HEIGHTS | OH | 44120-1817 | |
| LUCIEN H CASE CUST DAWN | AUVIL UNDER THE OH UNIF | TRANSFERS TO MINORS ACT | 2847 BROXTON RD | | SHAKER HEIGHTS | OH | 44120-1817 | |
| LUCIEN H SMITH | 28761 PORTSMOUTH DRIVE | | | | SUN CITY | CA | 92586-2626 | |
| LUCIEN HALL CASE CUST KAREN | LOUISE ABELL UNIF GIFT MIN | ACT OHIO | 2847 BROXTON RD | | SHAKER HEIGHTS | OH | 44120-1817 | |
| LUCIEN J BRANCHAUD & DENISE T | BRANCHAUD TR U/A DTD 06/11/91 | LUCIEN BRANCHAUD & DENISE T | BRANCHAUD 1991 TR | 1716 EISENHOWER STREET | SAN MATEO | CA | 94403-1054 | |
| LUCIEN J DREYER JR | 33920 SCHULTE | | | | FARMINGTON HILLS | MI | 48335-4159 | |
| LUCIEN M SCHNEIDER | 203 DOUGLAS PIKE | | | | N SMITHFIELD | RI | 02896-9577 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCIEN S JONES & IRENE K | JONES JT TEN | 1375 PASADENA AVE S 618 | | | SOUTH PASADENA | FL | 33707-3724 | |
| LUCIEN SANDERS WILKINS JR | 2215 LYNWOOD DR | | | | WILMINGTON | NC | 28403-8026 | |
| LUCIEN W VANASSE | 86 SPRING ST | | | | MANVILLE | RI | 02838-1308 | |
| LUCIENNE J SLYPER | 355 RIVERSIDE DR | | | | NEW YORK | NY | 10025-2759 | |
| LUCILA T SCHUSTER | 30431 PASEO DEL VALLE | | | | LAGUNA NIGUEL | CA | 92677-2312 | |
| LUCILE A CAPSHAW | BOX 724551 | | | | ATLANTA | GA | 31139-1551 | |
| LUCILE A NORRIS | 173 EAST MAIN STREET | | | | ASHVILLE | OH | 43103-1513 | |
| LUCILE ALTHEN | 233 CHARLEVOIX | | | | GROSSE POINTE FARM | MI | 48236-3550 | |
| LUCILE B MASON & JUDY HILE | COPNER JT TEN | RR 4 BOX 93 | C/O KEVIN HUCKEBA | | CALDWELL | TX | 77836-9306 | |
| LUCILE C MC LEOD | 1703 CHICAGO AVE | | | | KINGMAN | AZ | 86401-4009 | |
| LUCILE C WILSON | 213 NORTH COURT ST | | | | FLORENCE | AL | 35630-4735 | |
| LUCILE D WELLS | 3170 GATSBY LANE | | | | MONTGOMERY | AL | 36106-2645 | |
| LUCILE E COLE | BOX 931 | | | | SPARTA | TN | 38583-0931 | |
| LUCILE E LAMPORT & ROBERT W | LAMPORT JT TEN | 24 LAFAYETTE ST | | | WALTHAM | MA | 02453-6829 | |
| LUCILE E LOGAN | 1500 RENAISSANCE DRIVE | SUITE C-1 | | | CONYERS | GA | 30012-8021 | |
| LUCILE E MOULTON | 1417 LESTER DR | | | | LADY LAKE | FL | 32159-2323 | |
| LUCILE EDITH BENFORD | 508 S DEAN | | | | BAY CITY | MI | 48706-4652 | |
| LUCILE G SCRUTCHIN | BOX 768 | | | | LULING | TX | 78648-0768 | |
| LUCILE GOLDBERG | 3403 BROADMEAD | | | | HOUSTON | TX | 77025-3702 | |
| LUCILE GRIFFITH MCMULLEN | 100 BELLWOOD AVE | APT 39-C | | | JASPER | GA | 30143-1880 | |
| LUCILE H ABRAHAM | BOX 135 | | | | FREMONT | WI | 54940-0135 | |
| LUCILE K DOBBINS | DRAWER 520 | | | | DAYTON | NV | 89403-0520 | |
| LUCILE LANE & VIRGIL J LANE JT TEN | 1933 STEDMAN CT | | | | OVERLAND | MO | 63114-2522 | |
| LUCILE LOUISE BRANDT | 1353 TUFTON FARM | | | | CHARLOTTESVILLE | VA | 22902 | |
| LUCILE M DUNN TRUSTEE U/A | DTD 12/19/91 THE DUNN TRUST | 1775 SOUTH SAN GABRIEL BLVD | | | SAN MARINO | CA | 91108-3025 | |
| LUCILE M FINCH & | CAROL A FINCH TR | LUCILE M FINCH REVOCABLE | LIVING TRUST UA 06/19/96 | 4303 CHRIS GREENE LAKE ROAD | CHARLOTTESVILLE | VA | 22911 | |
| LUCILE M LONG | 413 W COLONIAL DR | | | | NEW CASTLE | IN | 47362-5419 | |
| LUCILE P CORKRAN & WILLIAM H | CORKRAN JR TEN ENT | BOX 371 | | | TRAPPE | MD | 21673-0371 | |
| LUCILE PIERCE CORKRAN | BOX 371 | | | | TRAPPE | MD | 21673-0371 | |
| LUCILE POWE | 19930 SAN JUAN DR | | | | DETROIT | MI | 48221-1223 | |
| LUCILE S KEYES TRUSTEE U/A | DTD 10/03/91 LUCILE S KEYES | TRUST | 2605 31ST ST NW | | WASHINGTON | DC | 20008-3519 | |
| LUCILE SILVEY GARNER & | WILLIAM LEE BEARD JT TEN | BOX 1122 | | | KILGORE | TX | 75663-1122 | |
| LUCILE SMART HAWKINS | 1508 S VERMONT ST | | | | COVINGTON | LA | 70433-4165 | |
| LUCILE SWEENY | 148 E BROWN ST | | | | BLAIRSVILLE | PA | 15717-1414 | |
| LUCILE V LESLEIN | 9619 MONTERAY DR | | | | PLAIN CITY | OH | 43064-8736 | |
| LUCILE W ROBINSON MARY M | ROBINSON & JOHN E ROBINSON JT TEN | 291 OAKWOOD RD | | | MUNDELEIN | IL | 60061-2711 | |
| LUCILIA S PATES & PETER | E PATES JT TEN | 146 CEDAR AVE | | | LAKE VILLA | IL | 60046-8409 | |
| LUCILLA K ROANE | APT 10B | 24 MINE BROOK ROAD | | | EDISON | NJ | 08820-3304 | |
| LUCILLA L KIRBY CUST | NICOLAS D KIRBY UNDER MI | UNIF GIFTS TO MINORS ACT | 10118 WINDY KNOLL CT | | CLARKSTON | MI | 48348-2182 | |
| LUCILLE A BARTHELME | 74 ABBEYWOOD DRIVE | | | | ROMEOVILLE | IL | 60446-1111 | |
| LUCILLE A BAX | 532 BRIARWOOD LN | | | | NIPOMO | CA | 93444-9302 | |
| LUCILLE A CAMPBELL | 1406 GRANDVIEW AVE | | | | OCONOMOWOC | WI | 53066-3421 | |
| LUCILLE A DELLEGRAZIE | 310 POULTNEY ST | | | | STATEN ISLAND | NY | 10306-5021 | |
| LUCILLE A FORSTER & STEVEN J | FORSTER JT TEN | 298 LYON ST | | | VALLEY STREAM L I | NY | 11580-2528 | |
| LUCILLE A FOSTER | BOX 316 | | | | HAWLEY | PA | 18428-0316 | |
| LUCILLE A GIURICI | 310 POULTNEY ST | | | | STATEN ISLAND | NY | 10306-5021 | |
| LUCILLE A JOHNSON | 7227 MOELLER RD | LOT 275 | | | FT WAYNE | IN | 46806-5702 | |
| LUCILLE A KANE & EDWARD T | KANE JR JT TEN | 23 CASCADE ST | | | PITTSFIELD | MA | 01201-1203 | |
| LUCILLE A NOVEMBER | 2889 HILDA DR SE | | | | WARREN | OH | 44484-3336 | |
| LUCILLE A OCONNOR | 2520 GARLAND | | | | SYLVAN LAKE | MI | 48320-1515 | |
| LUCILLE A WITHINGTON & | MARY ANN ROSE JT TEN | BOX 63433 | | | ST LOUIS | MO | 63163-3533 | |
| LUCILLE A WITHINGTON & | ROBERT C WITHINGTON JT TEN | BOX 63433 | | | ST LOUIS | MO | 63163-3533 | |
| LUCILLE A WITHINGTON & | CAROL LYNN HAKE JT TEN | BOX 63433 | | | ST LOUIS | MO | 63163-3533 | |
| LUCILLE A WITHINGTON & | RICHARD W WITHINGTON JT TEN | BOX 63433 | | | ST LOUIS | MO | 63163-3533 | |
| LUCILLE A ZAMIEROWSKI & | JOSEPH A JOZWIAK JT TEN | 11319 MINDEN | | | DETROIT | MI | 48205 | |
| LUCILLE ALLEN | 3936 WENDY DRIVE | | | | CLEVELAND | OH | 44122-6451 | |
| LUCILLE ALTER | 1141 N BISCAYNE POINT RD | | | | MIAMI BEACH | FL | 33141-1755 | |
| LUCILLE ANN BOADEN | 42 HAWTHORNE RD | | | | ROCK ISLAND | IL | 61201-6110 | |
| LUCILLE ANN JOHNS TR U/A | DTD 07/25/83 LUCILLE ANN | JOHNS TRUST | 1145 BURNT LEAF LANE | | GRAND BLANC | MI | 48439-4969 | |
| LUCILLE ANN PARKER | 9306 PODUNK RD | | | | LEE CENTER | NY | 13363-2504 | |
| LUCILLE AROOSIAN & GLADYS | AROOSIAN JT TEN | APT 10D | 1600 PARKER AVE | | FORT LEE | NJ | 07024-7005 | |
| LUCILLE B FARIS & | PAMELA M FARIS JT TEN | 302 W JOHNSON ST | | | CLIO | MI | 48420-1318 | |
| LUCILLE B FARKAS | 1206 GREENFIELD DR | | | | ERIE | PA | 16509-2909 | |
| LUCILLE B JACOBS | 7608 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60516-4409 | |
| LUCILLE B MORGAN | 209 BLACKWELL ST | | | | BRIDGEPORT | WV | 26330-1718 | |
| LUCILLE B PERRY TR | LUCILLE B PERRY TRUST | UA 08/20/97 | 4732 MULBERRY WOODS CIRCLE | | ANN ARBOR | MI | 48105-9443 | |
| LUCILLE B SINK TR | LUCILLE B SINK 1998 TRUST | U/A DTD 03/06/1998 | P O BOX 577 | | CLOVERDALE | CA | 95425 | |
| LUCILLE B SINK TR MARITAL | TRUST U/A JOHN TAYLOR SINK | BOX 577 | | | CLOVERDALE | CA | 95425-0577 | |
| LUCILLE B VALLETT | 1044 WOODSHIRE LN B210 | | | | NAPLES | FL | 34105-7435 | |
| LUCILLE BALINT LARSON | 2 DEERPATH LANE | | | | SAVANNAH | GA | 31411-1620 | |
| LUCILLE BARNES | 5607 HUGHES PLACE | | | | FREMONT | CA | 94538-1025 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCILLE BERRY & MARTHA B | NORRIS JT TEN | 1871 ORANGE HILL RD | | | CHIPLEY | FL | 32428-5812 | |
| LUCILLE BERTOLETTE LINDLEY | BOX 798 | | | | KENNEBUNKPORT | ME | 04046-0798 | |
| LUCILLE BRADSHAW | 6601 CONRAD AVE | | | | HODGKINS | IL | 60525-7613 | |
| LUCILLE BROWN | 3159 BIRCHLANE DR | | | | FLINT | MI | 48504-1201 | |
| LUCILLE BUONOCORE CUST FOR | DARREN BUONOCORE UNDER NJ | UNIFORM TRANSFERS TO MINORS | ACT | 13 HARBORHEAD DR | PT PLEAS BCH | NJ | 08742-2683 | |
| LUCILLE C BRADLEY | 5536 SQUIRES DR | | | | LEESBURG | FL | 34748 | |
| LUCILLE C DONIN AS CUST | FOR MARSHALL DONIN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 14756 WEDDINGTON ST | VAN NUYS | CA | 91411-4042 | |
| LUCILLE C MARCUCCI | 1201 COCHRAN MILL RD | | | | CLAIRTON | PA | 15025-3309 | |
| LUCILLE C MARSHALL | 19 PIEDMONT DR | | | | WEST WINDSOR | NJ | 08550-1710 | |
| LUCILLE C NOVOTNY | 664 SHORE ACRES DR | | | | MAMARONECK | NY | 10543-4011 | |
| LUCILLE CALLOVI | 81 POWERS ST | | | | BROOKLYN | NY | 11211-4816 | |
| LUCILLE CLARK | 35028 BAYVIEW | | | | WESTLAND | MI | 48186 | |
| LUCILLE CLARK & ROBERT L | CLARK JT TEN | 35028 BAYVIEW | | | WESTLAND | MI | 48186-4313 | |
| LUCILLE COHEN | 2508 APPLEWOOD DRIVE | | | | FREEHOLD | NJ | 7728 | |
| LUCILLE CORSON | 4657 PAINT HORSE TRL | | | | SANTA MARIA | CA | 93455-6049 | |
| LUCILLE CRISTAO & PETER J | CRISTAO JT TEN | 629 IPSWICH LANE | | | PORT ORANGE | FL | 32127-7776 | |
| LUCILLE CZARSTY CUST PAMELA | CZARSTY UNDER CT UNIFORM | GIFTS TO MINORS ACT | 88 MELBOURNE TERRACE | | WATERBURY | CT | 06704-1843 | |
| LUCILLE D BECZKALA & RICHARD | M BECZKALA JT TEN | 242 WOOLWICK LANE | | | LEMAY | MO | 63125 | |
| LUCILLE D HANCOCK | 3485 LEGACY TRACE | | | | ALPHARETTA | GA | 30022-5004 | |
| LUCILLE D JORGENSEN TR | LUCILLE D JORGENSEN TRUST | UA 05/25/88 | 8629 S KEATING | | CHICAGO | IL | 60652-3508 | |
| LUCILLE D SCRIVNER | 5795 EAST GREENSPOINTE PLACE | | | | LITTLETON | CO | 80130 | |
| LUCILLE D SHONTZ | 750 NILES CORTLAND RD SE | | | | WARREN | OH | 44484-2437 | |
| LUCILLE D SIGMON | 701 SILVER LAKE RD | | | | FENTON | MI | 48430-2622 | |
| LUCILLE D SKEEN | BOX 2133 PARK STATION | | | | WAYNESBORO | VA | 22980-1760 | |
| LUCILLE D WINCHELL | 1407 WEST 4TH AVE | | | | BRODHEAD | WI | 53520-1623 | |
| LUCILLE DAVIS | 4466 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-1974 | |
| LUCILLE DE YARMAN | | | | | OLDS | IA | 52647 | |
| LUCILLE DEAN | 815 SYCAMORE STREET | | | | HAMILTON | OH | 45011-3674 | |
| LUCILLE DEERING | 834 MEADOWLARK LN | | | | GLENVIEW | IL | 60025-4145 | |
| LUCILLE DEIDRICH AS | CUSTODIAN FOR ALBERT WILLIAM | DEIDRICH UNDER THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 27999-33 MILE RD | RICHMOND | MI | 48062 | |
| LUCILLE DUCKWORTH | 108 STILWELL CIR | | | | ALBANY | GA | 31707-1227 | |
| LUCILLE E BULGER | 206 PARK MEADOWS | | | | LANSING | MI | 48917-3411 | |
| LUCILLE E CAUSEY | 205 HANTWERKER DR | | | | DELMAR | DE | 19940-1311 | |
| LUCILLE E COFFEY | 4503 WOOLWORTH AVENUE | | | | OMAHA | NE | 68106-2051 | |
| LUCILLE E COOK | HC 1 BOX 3 | | | | SIGEL | PA | 15860-9701 | |
| LUCILLE E GROZDON TR | LUCILLE E GROZDON TRUST | UA 09/13/96 | 648 WEYBRIDGE DR | | BLOOMFIELD HILLS | MI | 48304-1082 | |
| LUCILLE E MAYES CAMPAGNE | 180 SILVERLEAF DR | | | | HAGUE | VA | 22469-2903 | |
| LUCILLE E MOSE & DAVID M | MOSE JT TEN | 3200 DALE | | | SAGINAW | MI | 48603-3290 | |
| LUCILLE E REMUS & LINDA L | REMUS JT TEN | 2704 CHATHAM RD | | | LANSING | MI | 48910-8719 | |
| LUCILLE E RITCHEY | 3223 NORTH ST APT 205 | | | | EAST TROY | WI | 53120 | |
| LUCILLE E SCHULZ & WESSON E | SCHULZ II JT TEN | 6373 FRANKLIN WOODS DR | | | TRAVERSE CITY | MI | 49686-1966 | |
| LUCILLE E STAPLETON | 4217 KITRIDGE RD | | | | DAYTON | OH | 45424 | |
| LUCILLE E THOMAS TR | U/A DTD 05/03/95 | KENNETH R THOMAS & LUCILLE E THOMAS | FAMILY TRUST | 740 NATION DR | AZLE | TX | 76020-3508 | |
| LUCILLE E WALTER & | CARL E WALTER JT TEN | 3925 SUFFOLK | | | WATERFORD | MI | 48329-1764 | |
| LUCILLE E WALTER & | BARBARA A RUCKLE JT TEN | 3925 SUFFOLK | | | WATERFORD | MI | 48329-1764 | |
| LUCILLE ELIAS | 3820 17TH ST | | | | ECORSE | MI | 48229-1340 | |
| LUCILLE ERVIN | 6254 CORTELYOU AVE | | | | CINCINNATI | OH | 45213-1323 | |
| LUCILLE F FAGAN | ROUTE 1 BOX 1356 | | | | MANISTIQUE | MI | 49854-9801 | |
| LUCILLE F HAMBURGER TR | LUCILLE F BAYES HAMBURGER | TRUST 1995 AU 4/27/95 | 30 GARDNER RD | | BROOKLINE | MA | 02445-4511 | |
| LUCILLE F PEARCE & | PATRICIA P CRAIG JT TEN | 3490 JUNIOR DR | | | PINCKNEY | MI | 48169 | |
| LUCILLE F ROUSH | 6755 FIVE MILE RD | | | | CINCINNATI | OH | 45230 | |
| LUCILLE F SCHMALZ TR LUCILLE F | SCHMALZ TRUST U/A DTD 6/16/04 | 100 W BUTTERFIELD RD 210N | | | ELMHURST | IL | 60126 | |
| LUCILLE F THOMPSON | ATTN LUCILLE THOMPSON COOK | APT A | 900 SO ORANGE GROVE | | PASADENA | CA | 91105-3515 | |
| LUCILLE FLEER & | MIKE LANTRY JT TEN | 18549 PIERS END DRIVE | | | NOBLESVILLE | IN | 46060-6651 | |
| LUCILLE FLEER & | LINDA LANTRY REYNOLDS JT TEN | 18549 PIERS END DRIVE | | | NOBLESVILLE | IN | 46060-6651 | |
| LUCILLE FLORENCE BELL | 2119 DIAMOND AVE | | | | FLINT | MI | 48532-4535 | |
| LUCILLE FORD | 428 GOLD MINE DR | | | | S F | CA | 94131-2528 | |
| LUCILLE G GRANT | 5526 MEADOW OAKS PARK DR | | | | JACKSON | MS | 39211-4347 | |
| LUCILLE G KOCHANOWSKI | 5220 MANZ PLACE 133 | | | | SARASOTA | FL | 34232 | |
| LUCILLE G MATZ & EDWARD MATZ | TRUSTEES U/A DTD 11/29/93 | THE LUCILLE G MATZ LIVING | TRUST | 3538 NORTH LAKESHORE DRIVE | BLACK RIVER | MI | 48721-9702 | |
| LUCILLE G MC COY AS CUST | FOR J MICHAEL MC COY U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 101 COLUMBIA AVE | ELYRIA | OH | 44035-6001 | |
| LUCILLE G SCOTT | 195 NEWCOMB STREET | | | | ROCHESTER | NY | 14609-3413 | |
| LUCILLE GASSER | BOX 194 | | | | FORT JENNINGS | OH | 45844-0194 | |
| LUCILLE GEIS | 39 BERGEN ST | | | | WOODBRIDGE | NJ | 07095-1802 | |
| LUCILLE GOODSON & | LARRY LAMAR JT TEN | 10429 LA MIRAGE COURT | | | TAMPA | FL | 33615-4212 | |
| LUCILLE GRAF RANDALL | 127 GRANITE WAY | | | | EVERGREEN | CO | 80439-4328 | |
| LUCILLE GREENE | 3310 88TH ST | | | | LUBBOCK | TX | 79423-3030 | |
| LUCILLE GUITH & MARK G GUITH JT TEN | 2440 BRIAR CRK | | | | BURTON | MI | 48509-1396 | |
| LUCILLE GUITH & MELINDA A | BRAWNER JT TEN | 2440 BRIAR CRK | | | BURTON | MI | 48509-1396 | |
| LUCILLE GUITH & THOMAS A | GUITH JR JT TEN | 2440 BRIAR CRK | | | BURTON | MI | 48509-1396 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCILLE H COLLINS TR | LUCILLE H COLLINS LIVING TRUST | 03/30/99 | | | GROSSE POINTE WOOD | MI | 48236-1265 | |
| LUCILLE H DINGLE | BOX 314 | 404 VAN K DR | | | BRAZORIA | TX | 77422-0314 | |
| LUCILLE H GWYN | RD 2 BOX 2757 | CHURCH VIEW RD | | | COOPERSBURG | PA | 18036 | |
| LUCILLE H LITTLETON | BOX 1631 | | | | OZONA | TX | 76943-1631 | |
| LUCILLE H LONG | 6035 UNITY PASS LOT 36 | | | | GROVELAND | FL | 34736-9641 | |
| LUCILLE H VAAS | 829 COUNTY RD 1600 | RD 6 | | | ASHLAND | OH | 44805-9213 | |
| LUCILLE HAGHANI | 18 CLIFFVIEW DR | | | | LAFAYETTE | NJ | 07848-3124 | |
| LUCILLE HAYWARD WEBBER | BOX 508 | | | | MARSTONS MILLS | MA | 02648-0508 | |
| LUCILLE HEATHER & IRENE | HEATHER JT TEN | G-4201 CHERYL | | | FLINT | MI | 48506 | |
| LUCILLE HELVIG | C/O BRUCE HELVIG POA | BOX 383 | | | FAIRMONT | MN | 56031 | |
| LUCILLE HINES SWAVY | 82 WATSON AVE | | | | EAST ORANGE | NJ | 07018-3304 | |
| LUCILLE HODGEMAN YELLEN | ATTN DUKE HOLZMAN YAEGER & | PHOTIADIS LLP | C/O DONALD J HOLZMAN POA | 1800 MAIN PLACE TOWER | BUFFALO | NY | 14202-3718 | |
| LUCILLE HOFFMANN | 403-5 RIVERSIDE DR | | | | COVINGTON | KY | 41011-1748 | |
| LUCILLE HOLDERIED | 5 GRAYBAR TERRACE | | | | FANWOOD | NJ | 07023 | |
| LUCILLE HUFF | 950 PHEASANT RUN DR | | | | DAYTON | OH | 45458-9617 | |
| LUCILLE I BOUSQUET | 8 BLUEBERRYDR | | | | ACUSHNET | MA | 02743-1739 | |
| LUCILLE I CANZANELLI | 100 EVENTIDE AVENUE | | | | LAKE PLACID | FL | 33852-8728 | |
| LUCILLE I COOPER | FORWOOD MANOR | 1912 MARSH RD 243 | | | WILMINGTON | DE | 19810 | |
| LUCILLE I HAMMER | 2005 E COUNTY RD 450N | | | | HINDSBORO | IL | 61930-3525 | |
| LUCILLE I KAZMER | 16822 SEVEN MILE RD | PO BOX 252 | | | STANWOOD | MI | 49346 | |
| LUCILLE I VAN DER LAAG & | ROBERT J VAN DER LAAG JT TEN | 7219 GREN VALLEY DR | | | GRAND BLANC | MI | 48439 | |
| LUCILLE I VAN DER LAAG AS | CUST FOR ROBERT J VAN DER | LAAG U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 7219 GREEN VALLEY DR | GRAND BLANC | MI | 48439 | |
| LUCILLE INDA | 7640 E KRALL ST | | | | SCOTTSDALE | AZ | 85250-4657 | |
| LUCILLE IRENE COATES | 19633 FLEMING | | | | DETROIT | MI | 48234-1362 | |
| LUCILLE J ADAMS TR | LUCILLE J ADAMS REVOCABLE TRUST | U/A DTD 03/01/1999 | 1455 N SANDBURG TER #1104 | | CHICAGO | IL | 60610-5585 | |
| LUCILLE J BRIGGS & JANICE A | DAUP JT TEN | 6034 WESTKNOLL 571 | | | GRAND BLANC | MI | 48439-4936 | |
| LUCILLE J BUEHL | 217 E FOURTH ST | | | | CORNING | NY | 14830-3211 | |
| LUCILLE J CANADAY | 330 S REED ST | | | | JOLIET | IL | 60436-2051 | |
| LUCILLE J CARTER & | ORAN M CARTER JT TEN | BOX 1158 | | | YELLVILLE | AR | 72687-1158 | |
| LUCILLE J DESILETS | 24 MARION RD | | | | WESTPORT | CT | 06880-2922 | |
| LUCILLE J DUHON | 7413 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 | |
| LUCILLE J HAYES CUST | MARIE HAYES | UNIF GIFT MIN ACT NY | 35 BANKER PLACE | | ROCHESTER | NY | 14616-5213 | |
| LUCILLE J LINK | APT 805 | 3724 BROADWAY | | | KANSAS CITY | MO | 64111-2514 | |
| LUCILLE J LISIAK | 10310 W ST FRANCIS AVE | | | | GREENFIELD | WI | 53228-1248 | |
| LUCILLE J MCGRATH | 3789 LONG GROVE LANE | | | | PORT ORANGE | FL | 32129-8616 | |
| LUCILLE J PATTERSON | 219 BROOKSIDE DRIVE | | | | LINDALE | TX | 75771-5047 | |
| LUCILLE J PATTERSON & | WILLIAM H PATTERSON JT TEN | 219 BROOKSIDE DR | | | LINDALE | TX | 75771-5047 | |
| LUCILLE J SEM | C/O LIZ KAMINSKI | 5525 SOUTH NICOLET DRIVE | | | NEW BERLIN | WI | 53151 | |
| LUCILLE J VANDERVEEN | 2702 BURGEN CT NE | | | | GRAND RAPIDS | MI | 49525-3979 | |
| LUCILLE J WARD | G-2340 ROLLINS ST | | | | GRAND BLANC | MI | 48439 | |
| LUCILLE JACKSON | 22615 ENGLEHARDT | | | | ST CLAIR SHORES | MI | 48080-4101 | |
| LUCILLE JOAN WARD | G-2340 ROLLINS ST | | | | GRAND BLANC | MI | 48439 | |
| LUCILLE K BRADLEY TR | LUCILLE K BRADLEY LIVING | TRUST UA 4/16/96 | 6388 HERON PKWY | | CLARKSTON | MI | 48346-4802 | |
| LUCILLE K HURST | 7635 VENICE N E | | | | WARREN | OH | 44484-1505 | |
| LUCILLE KERN | 1415 220TH ST | | | | LADORA | IA | 52251-7555 | |
| LUCILLE KINDIG | 35 MAPLEWOOD DR APT 2 | | | | LEWISBURG | PA | 17837 | |
| LUCILLE KOHL FREDERICK KOHL & | MICHAEL KOHL JT TEN | 7282 CARDINAL | | | ALGONAC | MI | 48001-4106 | |
| LUCILLE KRIZANOWSKI & GARY | KRIZANOWSKI JT TEN | 6979 BIG TRL | | | HOLLY | MI | 48442-9153 | |
| LUCILLE L BOYD | BOX 334 | | | | MT MORRIS | MI | 48458-0334 | |
| LUCILLE L BROUSE | APT 1704-J | 1560 N SANDBURG TERR | | | CHICAGO | IL | 60610-7714 | |
| LUCILLE L BROWN | 2951 EDGEFIELD DR | | | | WATERFORD | MI | 48328 | |
| LUCILLE L DAWSON | 22 AXTON RD 2 | | | | AXTON | VA | 24054-1854 | |
| LUCILLE L MAHAFFEY | 7711 S ENSENADA CT | | | | CENTENNIAL | CO | 80016-1915 | |
| LUCILLE L NOWACKI & JOHN J | NOWACKI JT TEN | 8145 HAZELTON | | | DEARBORN HEIGHTS | MI | 48127-1580 | |
| LUCILLE L RIGDON & SANDRA K | RIGDON JT TEN | HC 1 BOX 1081 | | | WAPPAPELLO | MO | 63966-9708 | |
| LUCILLE LEGAULT | 49 ASH SWAMP RD | | | | NEWMARKET | NH | 03857-2030 | |
| LUCILLE LETLOW | 705 FIRST | | | | PONTIAC | MI | 48340-2812 | |
| LUCILLE LIVINGSTON | C/O J&L PROPERTIES AND INVESTMENTS | PO BOX 36929 | | | GROSSE PTE | MI | 48236 | |
| LUCILLE LONG CUST JONATHAN | LONG UNDER MI UNIFORM | GIFTS TO MINORS ACT | 5088 SPARROWOOD | | WATERFORD | MI | 48327-1352 | |
| LUCILLE M BARES | 15 | 26054 SUMMERDALE | | | SOUTHFIELD | MI | 48034-2228 | |
| LUCILLE M BARNES & WILLIAM F | BARNES JT TEN | 527 LAKE OF THE WOODS | | | VENICE | FL | 34293 | |
| LUCILLE M BIEZE | 3526 GRAND BLVD | | | | BROOKFIELD | IL | 60513-1302 | |
| LUCILLE M BLANKENSHIP | 11676 MARQUART RD | | | | NEW CARLISLE | OH | 45344-9337 | |
| LUCILLE M BURT | 4495 HOMESITE | | | | ORION | MI | 48359-2033 | |
| LUCILLE M CHAMPA | 24 EVERETT ST | | | | BRISTOL | CT | 06010-2912 | |
| LUCILLE M CHOWN & | BETTY ANN ANDERSON JT WROS | 3315 PEACHTREE INDUSTRIAL BLVD APT 252 | | | DULUTH | GA | 30096 | |
| LUCILLE M COMARTIN TR | LUCILLE M COMARTIN TRUST | U/A DTD 01/07/04 | 211 PINE COVE CIRCLE | | KALAMAZOO | MI | 49006 | |
| LUCILLE M CORBO | 1778 UNION AVE | | | | UNION | NJ | 07083-5521 | |
| LUCILLE M DAUGHTRY & | CHRISTINE A SMITH JT TEN | 4390 LORCAM LANE UNIT 303 | | | ARLINGTON | VA | 22207-3338 | |
| LUCILLE M FETHERSON | 714-A MICHIGAN AVE S | | | | NITRO | WV | 25143-2418 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCILLE M FRESE & JOHN E | FRESE JT TEN | 1615 VERONICA AVE | | | ST LOUIS | MO | 63147-1423 | |
| LUCILLE M HALL | 846 NORTH MAINE STREET | | | | MILFORD | MI | 48381-1527 | |
| LUCILLE M HALL & JUDITH L | SPRAGUE JT TEN | 846 NORTH MAINE STREET | | | MILFORD | MI | 48381-1527 | |
| LUCILLE M LINDSAY | 3 DOESKIN HILL | | | | GREER | SC | 29650 | |
| LUCILLE M LISS | 20535 DALBY | | | | REDFORD | MI | 48240-1052 | |
| LUCILLE M MARTEL TR | LUCILLE M MARTEL REVOCABLE LIVING | TRUST U/A DTD 02/24/04 | 5145 RICHFIELD RD | | FLINT | MI | 48506 | |
| LUCILLE M O'HEARN | 4950 W BROAD ST | | | | COLUMBUS | OH | 43228-1653 | |
| LUCILLE M PETERS | BOX 364 | | | | HOGANSBURG | NY | 13655-0364 | |
| LUCILLE M PETERS & JOSEPH L | PETERS JT TEN | BOX 364 | | | HOGANSBURG | NY | 13655-0364 | |
| LUCILLE M REIBER & | JAMES H GREEN JT TEN | 9856 BEAU LN | | | CINCINNATI | OH | 45231-2418 | |
| LUCILLE M RODGERS | 116 WALKER RD | | | | SALLEY | SC | 29137-8928 | |
| LUCILLE M SCHNELL & | JANE REGISTER JT TEN | 2224 E CHERRY ST | | | PHOENIX | AZ | 85016-7320 | |
| LUCILLE M SMITH | 125 CANTERBURY ST | | | | ADRIAN | MI | 49221-1822 | |
| LUCILLE M STUTSMAN | 2004 EAST WATERBERRY DRIVE | | | | HURON | OH | 44839 | |
| LUCILLE M WHITLOW | 2769 HENRY ROAD | | | | HENRY | VA | 24102-3129 | |
| LUCILLE M WOOLEY TR | LUCILLE M WOOLEY REVOCABLE | LIVING TRUST UA 01/21/99 | 11216 ANDERSONVILLE ROAD | | DAVISBURG | MI | 48350-3131 | |
| LUCILLE M WRIGHT | 400 BILLY CREEK CIRCLE | | | | HURST | TX | 76053-6364 | |
| LUCILLE MAKAROV TOD | MASSACHUSETTS EYE AND EAR | INFIRMARY | 5335 BREEZE HILL DR | | TROY | MI | 48098-2707 | |
| LUCILLE MARTELLO AS | CUSTODIAN FOR FRANCESCA | MARTELLO U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 2563 E 19TH ST | BROOKLYN | NY | 11235-3519 | |
| LUCILLE MARTELLO AS | CUSTODIAN FOR JULIANNE | MARTELLO U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 2563 E 19TH ST | BROOKLYN | NY | 11235-3519 | |
| LUCILLE MARY WHITSTON | 2041 MANORVIEW CIRCLE N W | | | | SALEM | OR | 97304-4472 | |
| LUCILLE MAZZA | 29 LORRIE LANE | | | | CLIFTON | NJ | 07012-1820 | |
| LUCILLE MC CULLOUGH | 3006 HWY 30 | | | | DENISON | IA | 51442-7730 | |
| LUCILLE MCCOLLUM ATKINSON & | DANIEL MCCOLLUM JT TEN | 102 DEW DRIVE | | | SHARON | TN | 38255-4018 | |
| LUCILLE MCCOY | 101 COLUMBIA AVENUE | | | | ELYRIA | OH | 44035-6001 | |
| LUCILLE MCKINLEY | 8106 LITTLEFIELD | | | | DETROIT | MI | 48228-4007 | |
| LUCILLE MEEKMA | 415 CLARK ST | | | | RANDOLPH | WI | 53956-1203 | |
| LUCILLE MICKENS | 17737 OAKDALE ST | | | | ROSEVILLE | MI | 48066 | |
| LUCILLE MILIGI | 122 TAHLULAH LANE | | | | WEST ISLIP | NY | 11795-5205 | |
| LUCILLE MYERS | COLONIAL LANDING APTS | 6391 ROWANBERRY DR | APT 406 | | ELK RIDGE | MD | 21075 | |
| LUCILLE N BASKIN | 3630 VANCE ST 124 | | | | WHEATRIDGE | CO | 80033 | |
| LUCILLE N ELLISON | BOX 714 | | | | COLUMBUS | NE | 68602-0714 | |
| LUCILLE NITZBERG | 40 TOMPKINS RD | | | | SCARSDALE | NY | 10583-2836 | |
| LUCILLE NOWICKE | 632 N 76TH ST | | | | WAUWATOSA | WI | 53213-3508 | |
| LUCILLE O BAQUET | 293 SOUTH HAGUE AVENUE | | | | COLUMBUS | OH | 43204-3004 | |
| LUCILLE ORMOND | 555 S 3RD W APT 128 | | | | REXBURG | ID | 83440-5302 | |
| LUCILLE P BOWE TRUSTEE U/A | DTD 11/24/92 FBO BOWE FAMILY | TRUST | 1740 EMOGENE PLACE | | ESCONDIDO | CA | 92026-1043 | |
| LUCILLE P HUMERICKHOUSE | 781 STATE RD 38W | | | | NEW CASTLE | IN | 47362 | |
| LUCILLE P HUMERICKHOUSE & | RALPH J HUMERICKHOUSE JT TEN | 781 STATE RD 38 W | | | NEW CASTLE | IN | 47362-9787 | |
| LUCILLE P JANSER | 2 GEORGE ST | | | | TERRYVILLE | CT | 06786-6628 | |
| LUCILLE P LANGFORD | 2330 RITA CT | | | | ANDERSON | IN | 46012-9647 | |
| LUCILLE PAVY ANDERSON | 30 E MEDITERRANEAN DR 30 | | | | TUCSON | AZ | 85704-6418 | |
| LUCILLE PECHINKA & | LYNNE ANN PECHINKA JT TEN | 1363 WINNWOOD LA | | | SUMMERTON | SC | 29148-9801 | |
| LUCILLE PETRECCA DAVIS | 2218 REMINGTON DR | | | | NAPERVILLE | IL | 60565-3413 | |
| LUCILLE PLANT | 7260 W PETERSON APT E424 | | | | CHICAGO | IL | 60631-3637 | |
| LUCILLE POWALONA | 5170 BERNEDA DR | | | | FLINT | MI | 48506-1588 | |
| LUCILLE PRYOR | 109 BEYNE | | | | MT CLEMENS | MI | 48043-2411 | |
| LUCILLE QUINN CUST JOHN | JAMES QUINN UNDER THE NEW | YORK UNIF GIFTS TO MINORS | ACT | 10 CREST RD | MANHASSET HILLS | NY | 11040-1119 | |
| LUCILLE R JEMERSON | 815 WALNUT ST APT 10 | | | | ENGLEWOOD | CA | 90301-4904 | |
| LUCILLE R JONES | 15321 ARCHDALE ST | APT 306 | | | DETROIT | MI | 48227-1595 | |
| LUCILLE R KONEY | 1631 SUMAC DR | | | | ROCHESTER HILLS | MI | 48309-2228 | |
| LUCILLE R MAGOLDA | 975 UNION RD | | | | VINELAND | NJ | 08361-6835 | |
| LUCILLE R PIEPER | 5731 W 30TH STREET | | | | SPEEDWAY | IN | 46224 | |
| LUCILLE R RUTH | 275 OLD MILL ROAD | | | | BARRINGTON | IL | 60010-4732 | |
| LUCILLE R SOUTHERLAND | 217 DEER CREEK DR | | | | MATTHEWS | NC | 28105 | |
| LUCILLE R STRATEN- | 6590 LEVY COUNTY LINE RD | | | | BURLESON | TX | 76028-2811 | |
| LUCILLE R STUCKY TR | LUCILLE R STUCKY REVOCABLE | LIVING TRUST U/A DTD 06/28/2001 | 35772 CONGRESS RD | | FARMINGTON HILLS | MI | 48335 | |
| LUCILLE R WOLF CUST LOUIS A | WOLF UNIF GIFT MIN ACT NJ | 47 JEWELL ST | | | GARFIELD | NJ | 07026-3720 | |
| LUCILLE REIGLE & | THOMAS E REIGLE & | ROBERT C REIGLE JT TEN | 3252 DEEP DRAW RD | | CROSSVILLE | TN | 38555 | |
| LUCILLE RICHARDSON | BOX 301 | | | | MONROE | NC | 28111-0301 | |
| LUCILLE ROTOLO | 493 ANLEE RD | | | | BRIDGEWATER | NJ | 08807-2201 | |
| LUCILLE S CARR | 401 FERN CREST CT | | | | THREE BRIDGES | NJ | 08887-2135 | |
| LUCILLE S FODGE | 58 PARK ROAD | | | | CHURCHVILLE | NY | 14428-9501 | |
| LUCILLE S GREER | 3128 WALNUT HILL LANE | | | | DALLAS | TX | 75229-5810 | |
| LUCILLE S KACZYNSKI | 4800 CONWAY RD | | | | DAYTON | OH | 45431-1931 | |
| LUCILLE S LAWRANCE | 515 HUGER ST | | | | CHARLESTON | SC | 29403-4303 | |
| LUCILLE S LINCOLN | 2328-34TH ST | | | | MERIDIAN | MS | 39305-4665 | |
| LUCILLE S PHILLIPS | BOX 7 | | | | MORAVIAN FALLS | NC | 28654-0007 | |
| LUCILLE S RICH & JOSEPH F | GELBAND AS TR FOR LUCILLE | S RICH U/A DTD 09/20/67 | 720 FORT WASHINGTON AVE | APT 25 | NEW YORK | NY | 10040-3708 | |
| LUCILLE S STEVENS | 35 HANNA COURT | | | | FORT MYERS | FL | 33912-6334 | |
| LUCILLE S WILKERSON | 2851 WINDY WY | | | | THOMPSONS STATION | TN | 37179-9264 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCILLE SCHLATTERER | 2204 ARUELL CT | | | | TOMS RIVER | NJ | 08755-1375 | |
| LUCILLE SCHWARTZ | 14415 BENEFIT ST UNIT 103 | | | | SHERMAN OAKS | CA | 91423-4082 | |
| LUCILLE SHORE AS CUSTODIAN | FOR JOEL S SHORE U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 7 BKLACKTHORN DR | SOUTHBOROUGH | MA | 01772-1402 | |
| LUCILLE SILLS WILSON | 1916 WATKINS STREET | | | | AUGUSTA | GA | 30904-4255 | |
| LUCILLE STELMASZCZAK TR | LUCILLE STELMASZCAK TRUST | UA 03/14/96 | 6635 FLINTLOCK RIDGE | | UTICA | MI | 48317-3129 | |
| LUCILLE STEWART | 18796 BIG CREEK PKWY | | | | STRONGSVILLE | OH | 44149-1447 | |
| LUCILLE STEWART & JACK C | STEWART JT TEN | 18796 BIG CREEK PKWY | | | STRONGSVILLE | OH | 44149-1447 | |
| LUCILLE STIPICUVICH | 685 ELM AVE | | | | RIDGEFIELD | NJ | 07657-1229 | |
| LUCILLE T ALAGNA CUST | AGOSTINO ANTHONY ALAGNA UNIF | GIFT MIN ACT ILL | 455 W 26TH ST | | CHICAGO | IL | 60616-2235 | |
| LUCILLE T BRONSON & EVAN W | EVANS JT TEN | BOX 102 | | | ORANGEVILLE | OH | 44453-0102 | |
| LUCILLE T MATHIESON | 75 BARNES ROAD | | | | TARRYTOWN | NY | 10591-4303 | |
| LUCILLE T RALPH | 16 TOBEY BROOK | | | | PITTSFORD | NY | 14534-1820 | |
| LUCILLE T TARRIS & WALTER F | TARRIS JT TEN | 8910 W JENNINGS ROAD | | | LAKE CITY | MI | 49651-8904 | |
| LUCILLE TERESA TANGUAY | 109 W 4TH ST | | | | HOWELL | NJ | 07731-8509 | |
| LUCILLE THALMANN | 3 VIEW RD | | | | EAST SETAUKET | NY | 11733-3040 | |
| LUCILLE V BERNARD | 808-19TH ST | | | | BAY CITY | MI | 48708-7284 | |
| LUCILLE V HELLER TRUSTEE U/A | DTD 10/06/87 THE LUCILLE | VIRGINIA HELLER TRUST | 400 DENVER | | BARTLESVILLE | OK | 74003-5922 | |
| LUCILLE V MARSHALL | 39335 MEMORY LN | | | | HARRISON TOWNSHIP | MI | 48045 | |
| LUCILLE V PELOTE | 607 WEST 58TH STREET | | | | SAVANNAH | GA | 31405-3151 | |
| LUCILLE V SHARP | 65920 OVERSEAS HIGHWAY | | | | LONG KEY | FL | 33001 | |
| LUCILLE V TRULLI | 3006 CARING WAY APT 228 | | | | PT CHARLOTTE | FL | 33952-5704 | |
| LUCILLE VERA BRAWN TRUSTEE | U/A DTD 10/14/93 THE BRAWN | FAMILY TRUST | 4210 SE FLAVEL ST | | PORTLAND | OR | 97206-8424 | |
| LUCILLE VOSTI SGHEIZA CUST | BRIAN ROBERT SGHEIZA UNDER | CA UNIF TRANSFERS TO MINORS | ACT | 23435 REDDING CIRCLE | SALINAS | CA | 93908-9667 | |
| LUCILLE VOSTI SGHEIZA CUST | NICHOLAS ANTHONY SGHEIZA | UNDER CA UNIFORM TRANSFERS | TO MINORS ACT | 23435 REDDING CIRCLE | SALINAS | CA | 93908-9667 | |
| LUCILLE VOSTI SGHEIZA CUST | DANIEL DONALD SGHEIZA UNDER | CA UNIFORM TRANSFERS TO | MINORS ACT | 23435 REDDING CIRCLE | SALINAS | CA | 93908-9667 | |
| LUCILLE VOSTI SGHEIZA CUST | LISA NOELLE SGHEIZA UNDER | CA UNIFORM TRANSFERS TO | MINORS ACT | 23435 REDDING CIRCLE | SALINAS | CA | 93908-9667 | |
| LUCILLE W BICKNELL TR | U/A DTD 03/15/00 | THE BICKNELL TRUST | 1309 AIRFIELD LANE | | MIDLAND | MI | 48642-4791 | |
| LUCILLE W KIRBY | 501 W STABLERS CHURCH RD | | | | PARKTON | MD | 21120-9189 | |
| LUCILLE W SCHAFFER & | KATHLEEN DE GEUS JT TEN | 8470 E CURTIS RD | | | FRANKENMUTH | MI | 48734 | |
| LUCILLE W SCHAFFER & BARBARA | GOLDBERG JT TEN | 8740 E CURTIS RD | | | FRANKENMUTH | MI | 48734 | |
| LUCILLE W SCHAFFER & BETH | ANN SCHAFFER JT TEN | 8740 E CURTIS RD | | | FRANKENMUTH | MI | 48734 | |
| LUCILLE W SCHAFFER & DAVID | SCHAFFER JT TEN | 8740 E CURTIS RD | | | FRANKENMUTH | MI | 48734 | |
| LUCILLE W SCHAFFER & JOSEPH | SCHAFFER JT TEN | 8470 E CURTIS RD | | | FRANKENMUTH | MI | 48734 | |
| LUCILLE W STRADER | 225 S LAFAYETTE ST | | | | LEWISBURG | WV | 24901-1444 | |
| LUCILLE WETING & LAWRENCE | WETING JT TEN | BOX 81875 | | | ROCHESTER | MI | 48308-1875 | |
| LUCILLE WINKLER | PO BOX 1032 | | | | MORRISTOWN | TN | 37816 | |
| LUCILLE WOLLBRINK | R R 2 | | | | MENDON | IL | 62351-9802 | |
| LUCILLE WRIGHT | 13435 NE 47TH ST | | | | BELLEVUE | WA | 98005-1111 | |
| LUCILLE Y SPIRA | 30 WATERSIDE PLAZA | | | | NEW YORK | NY | 10010-2622 | |
| LUCILLE ZOLA BROWN | 422 FIR LANE | | | | BERRYVILLE | AR | 72616-9046 | |
| LUCILO MAGALLANES | 5372 BUTTON GWINNELL PL | | | | NORCROSS | GA | 30093-3906 | |
| LUCINA CONSIDINE | 2225-A VIA PUERTA | | | | LAGUNA HILLS | CA | 92653-8111 | |
| LUCINA M MOOMEY | 8097 GRENADA DR | | | | BRIGHTON | MI | 48116-9152 | |
| LUCINDA A DUNCKEL | 42 TALCOTT RD | | | | GLASTONBURY | CT | 06033-2919 | |
| LUCINDA FUGATE BACH | 4315 N ST RT 48 | | | | COVINGTON | OH | 45318-8995 | |
| LUCINDA GILES WEIERMILLER | 9823 BURNING TREE | | | | GRAND BLANC | MI | 48439-9588 | |
| LUCINDA H HARDZOG | 9517 PURCELL DRIVE | | | | POTOMAC | MD | 20854-4541 | |
| LUCINDA J EMERICK | 1088 CONFER AVE | | | | JOHNSTOWN | PA | 15905-4414 | |
| LUCINDA J MAGRANE | 9481 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 | |
| LUCINDA JANE ANDREWS | 35657 CALLE MONTIGO | | | | CATHEDRAL CITY | CA | 92234 | |
| LUCINDA JO IVES | 618 S CUSTER | | | | WICHITA | KS | 67213-2306 | |
| LUCINDA LAFRENIERE | 12 FAIR OAKS | | | | LEXINGTON | MA | 02421 | |
| LUCINDA LETT | C/O LUCINDA STEWART | 09660 COUNTY ROAD 66A | | | NEW BREMEN | OH | 45869-9760 | |
| LUCINDA LOTT | RR1 BOX 101 | | | | JAY | NY | 12941-9722 | |
| LUCINDA O BEALIN | 24 KENWOOD AVE | | | | VERONA | NJ | 07044-1623 | |
| LUCINDA OWEN | 1301 HIGHLAND DR | | | | JUNCTION CITY | KS | 66441-4124 | |
| LUCINDA P WEBSTER | 77 WEBSTER LN | | | | NEW CUMBERLAND | WV | 26047-9445 | |
| LUCINDA PADDOCK DAY | 88 WHITCOMB AVE | | | | HINGHAM | MA | 02043-3323 | |
| LUCINDA R HUNTER & | CHRISTOPHER E HUNTER JT TEN | 29 WILLIAMS ST | | | LYNDONVILLE | VT | 05851 | |
| LUCINDA S DAVIS | 11441 BONNIE LANE | | | | LAURINBURG | NC | 28352-7829 | |
| LUCINDA S WATERMAN | 1058 SPRING LAKE RD | | | | PORT BYRON | NY | 13140-4345 | |
| LUCINDA W WILLIAMS | 1223 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2453 | |
| LUCINDA WOLLBRINK | C/O L KUNZ | 518 W ADAMS ST | | | LORAINE | IL | 62349 | |
| LUCINDA WONG & | MATHEW WONG JT TEN | 346 AUSTIN STREET | | | NEWTON | MA | 02465-2502 | |
| LUCIO R OCHOA | 20093 TIFFANY CT | | | | HILMAR | CA | 95324-9019 | |
| LUCIOUS BAILEY | 1915 CEDAR ST | | | | ANDERSON | IN | 46016-3934 | |
| LUCIOUS G TILLMAN | 192 FERRY ST | | | | PONTIAC | MI | 48341-3211 | |
| LUCIUS B DABNEY & ALLENE H | DABNEY JT TEN | BOX 947 | | | VICKSBURG | MS | 39181-0947 | |
| LUCIUS BOLLES EVANS | BOX 41 | | | | CHESTERFIELD | NH | 03443-0041 | |
| LUCIUS C PRESSLEY | 2815 CANTERBURY RD | | | | COLUMBIA | SC | 29204-2312 | |
| LUCIUS E ANTHONY | BOX 413 | | | | MERIDEN | CT | 06450-0413 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCIUS E WILLIAMS | | 727 MOUNT CLAIR AVE | | | DAYTON | OH | 45408-1535 | |
| LUCIUS ELDRIDGE | | 8085 WHITCOMB | | | DETROIT | MI | 48228-2234 | |
| LUCIUS FELDER JR | | 3430 COLUMBIA CT | | | DECATUR | GA | 30032-7234 | |
| LUCIUS JONES | | 14523 MONICA | | | DETROIT | MI | 48238-1953 | |
| LUCIUS O POLING | | 879 BINNS BLVD | | | COLUMBUS | OH | 43204-2379 | |
| LUCIUS S NOTTINGHAM 3RD | | 316 OCEANWALK DR N | | | ATLANTIC BCH | FL | 32233-4690 | |
| LUCIUS S SMITH 3RD | | BOX 188 | | | ROCK CAVE | WV | 26234-0188 | |
| LUCKNER ANGLADE | | 250 EAST HAZELWOOD AVE | | | RAHWAY | NJ | 07065-4937 | |
| LUCRECIA B BENITO | | 2102 TALLAPOOSA DR | | | DULUTH | GA | 30097-7980 | |
| LUCRETIA A GUY | | 444 W STEWART ST | | | DAYTON | OH | 45408-2049 | |
| LUCRETIA A HULL & JAMES A | | HULL JT TEN | 2912 TAZEWELL PIKE | | KNOXVILLE | TN | 37918-1873 | |
| LUCRETIA A PEABODY | | 34 S GORDON ST | | | GOUVERNEUR | NY | 13642-1400 | |
| LUCRETIA E SEIPEL | | 24973 BROADMORE | | | HAYWARD | CA | 94544-1723 | |
| LUCRETIA ELLIS | | 7024 COMMANDER HOWE TER | | | BRANDYWINE | MD | 20613-6227 | |
| LUCRETIA GONSHAK | | 10 KINGSWOOD WAY | | | SOUTH SALEM | NY | 10590-2612 | |
| LUCRETIA L SOMERVILLE | | 2610 GRAND CANAL BLVD | | | STOCKTON | CA | 95207-6559 | |
| LUCRETIA LEONARD ROMEY | | BOX 294 | | | EAST ORLEANS | MA | 02643-0294 | |
| LUCRETIA M SCHONDEL | | 214 ELYRIA ST | | | LODI | OH | 44254-1032 | |
| LUCRETIA MARY MORRISON | | 6404 FORT SCOTT COURT | | | PLANO | TX | 75023-4311 | |
| LUCRETIA WILLIAMS | | 17585 MEYERS RD | | | DETROIT | MI | 48235-1425 | |
| LUCREZIA C LETTIS | | 10 WALLING BLVD | | | ONEONTA | NY | 13820-1918 | |
| LUCY A BLAISDELL | | C/O LUCY DEMAYO | 46 MILLER RD | | NORTH WINDHAM | CT | 06256-2732 | |
| LUCY A BORYS | | 359 TEGGERDINE TRL | | | WHITE LAKE | MI | 48386-2173 | |
| LUCY A CERBONE | | 27 GRANDVIEW DR | | | MT KISCO | NY | 10549-1829 | |
| LUCY A DE MAYO | | 46 MILLER RD | | | NO WINDHAM | CT | 06256-2732 | |
| LUCY A ERBY | | 3353 CARDINAL | | | SAGINAW | MI | 48601-5712 | |
| LUCY A ERBY | | 3353 CARDINAL | | | SAGINAW | MI | 48601-5712 | |
| LUCY A MASTERS | | 2624 MIDVALE PLACE | | | DAYTON | OH | 45420-3532 | |
| LUCY A MITCHELL | | 928 GRAHAM STREET | | | BURLINGTON | NC | 27217-6062 | |
| LUCY A ROBINO | | 2700 W 4TH ST | | | WILMINGTON | DE | 19805-1817 | |
| LUCY A RODRIQUEZ | | 3259 DREXEL DR | | | SAGINAW | MI | 48601-4511 | |
| LUCY A SCHULTZ | | 135 JACOBS | | | MONT CLARE | PA | 19453-5033 | |
| LUCY A SHINSKY & CAROLYN C | | SCHMIDT JT TEN | 113 BROOKSIDE LN | | CORAOPOLIS | PA | 15108-9785 | |
| LUCY A TREPPICCIONE | | 18 PROSPECT ST | | | FAR HILLS | NJ | 7931 | |
| LUCY A WILSON | | 10385 W 7 MILE RD | | | NORTHVILLE | MI | 48167-9116 | |
| LUCY AMEN WARNER | | 353 E 72ND ST 3-D | | | NEW YORK | NY | 10021-4686 | |
| LUCY ANN LEMAY | | C/O CORWIN | 355 DEER LANE | | OXFORD | MI | 48371-2842 | |
| LUCY ANN MATZ | | 643 N EAST AVE | | | OAK PARK | IL | 60302-1715 | |
| LUCY ARNOLD ELLIS | | C/O G B ELLIS JR | 716 OLIVE ST | | TEXARKANA | TX | 75501-5204 | |
| LUCY AROOSIAN | | APT 10D | 1600 PARKER AVE | | FORT LEE | NJ | 07024-7005 | |
| LUCY B CALVERT | | 1824 ST. PHILLIPS RD | | | EVANSVILLE | IN | 47712 | |
| LUCY B DIXON & JOSEPH ROBERT | | DIXON JT TEN | 5713 N 21ST ST | | PHOENIX | AZ | 85016-2739 | |
| LUCY B LIEBERT | | 2 SAUNDERS LANE | | | PROSPECT | CT | 06712-1325 | |
| LUCY B POTTS | | 35537 POTTS LN | | | PURCELLVILLE | VA | 20132-5219 | |
| LUCY BARO | | 2023 PARKER BAY DRIVE | | | MURRELLS INLET | SC | 29576 | |
| LUCY BENINATI | | 649 SECOND AVE | | | NEW YORK | NY | 10016-4201 | |
| LUCY C CUTOLO & | | FRANK J BOSCARDIN JT TEN | 18 RAILROAD ST APT B | | DOVER PLAINS | NY | 12522-5341 | |
| LUCY C DELMAR | | 13472 BARNEY ST | | | WESTMINSTER | CA | 92683-2400 | |
| LUCY C ELLIOTT | | 103 MANCHESTER AVE | | | DANVILLE | VA | 24541-2653 | |
| LUCY C FLYNN | | 41805 BORCHART ST | | | NOVI | MI | 48375-3328 | |
| LUCY C JOST TR | | LUCY C JOST TRUST | UA 05/11/95 | 1850 MANCHESTER BLVD | GROSSE POINT WOODS | MI | 48236-1922 | |
| LUCY C NEALIS | | 159 BERTHA ST | | | PITTSBURGH | PA | 15211-1653 | |
| LUCY C SALOT | | 1811 YALE DR | | | LOUISVILLE | KY | 40205-2030 | |
| LUCY C ULM | | BOX 76 | | | MARKLEVILLE | IN | 46056-0076 | |
| LUCY CAMMALLERI | | 110 RUTH AVE | | | HAWTHORNE | NJ | 7506 | |
| LUCY CANNON DUTSON | | TAYLOR | 434 A ST | | SALT LAKE CITY | UT | 84103-2537 | |
| LUCY CUOMO RAFFERTY | | 1286 CAMBRIA ST | | | UNIONDALE | NY | 11553-1323 | |
| LUCY D BROWNING & | | MARY W JOHNSON JT TEN | 919 RANDOLPH ST | | DAYTON | OH | 45408-1734 | |
| LUCY D TROXELL TRUSTEE U/A | | DTD 06/05/90 LUCY D TROXELL | TRUST | 450 PUERTO DEL MAR | PACIFIC PALISADES | CA | 90272-4233 | |
| LUCY DETRICK | | 3313 W 4TH AVE | | | BELLE | WV | 25015-1010 | |
| LUCY DOLL WOOD | | 619 KENESAW AVE S W | | | KNOXVILLE | TN | 37919-6660 | |
| LUCY E COPAS | | 1 LINCOLN PARK | 590 ISAAC PRUGH APT 555 | | KETTERING | OH | 45429-7408 | |
| LUCY E FLOWERS | | BOX 1453 | | | HOBBS | NM | 88241-1453 | |
| LUCY E JOHNSON | | G-3280 MENOMINEE | | | BURTON | MI | 48529 | |
| LUCY E MORRISSEY | | 12557 JPTEPPF | | | TEMAGAMI | ONTARIO | N8N 4T6 | CANADA |
| LUCY ELLIOTT PRICHARD | | CLIFTON PIKE 1470 | | | VERSAILLES | KY | 40383-9521 | |
| LUCY F BRINKLEY | | 2424 TRIPPLET BLVD | | | AKRON | OH | 44312-2455 | |
| LUCY F KING | | 6470 LARME AVE | | | ALLEN PARK | MI | 48101-2434 | |
| LUCY F OWENS TRUSTEE U/A DTD | | 04/20/88 LUCY F OWENS TRUST | 4775 VILLAGE DR #227 | | GRAND LEDGE | MI | 48837-8121 | |
| LUCY FAULKNER | | 1816 BELMONT ST | | | FESTUS | MO | 63028 | |
| LUCY FLOHR | | 4407 WILLOW LANE | | | DALLAS | TX | 75244 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCY FOARD | 19959 ORLEANS ST | | | | DETROIT | MI | 48203-1353 | |
| LUCY G GUTIERREZ | 231 FERMOORE ST | | | | SAN FERNANDO | CA | 91340-2701 | |
| LUCY G HANNA | 248 WILLIAMS ST | | | | PROVIDENCE | RI | 02906-3049 | |
| LUCY G NEARY | MICHAEL S NEARY & | KATHLEEN L NEARY JT TEN | 92 S LANDING RD | | ROCHESTER | NY | 14610-3160 | |
| LUCY G SCHWARTZ AS CUST | FOR ABBY JOY SCHWARTZ U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 4636 SUGARHILL DR | ROLLING HILLS ESTS | CA | 90274-1510 | |
| LUCY G SCHWARTZ CUST CAROL | ANN SCHWARTZ UNIF GIFT MIN | ACT CAL | 4636 SUGARHILL DR | | ROLLING HILLS ESTS | CA | 90274-1510 | |
| LUCY G TRUSLOW WARNER | 626 RIVER RD | | | | WESTMORELAND | NH | 03467-4423 | |
| LUCY GLADYS PHILLIPS | TRUSTEE U/A DTD 04/17/92 THE | LUCY GLADYS PHILLIPS | REVOCABLE LIVING TRUST | 2924 E 8TH ST | TUCSON | AZ | 85716-5203 | |
| LUCY H CRAIG | 1551 RAYS FORK ROAD | | | | SADIEVILLE | KY | 40370-9725 | |
| LUCY H PECKHAM | 5271 MAIN ST APT 217 | | | | BUFFALO | NY | 14221-5378 | |
| LUCY HARMON SULLIVAN | 122 MAPLE ST | | | | RUTHERFORD | NJ | 07070-1719 | |
| LUCY HELLER | 2871 SOMERSET DR APT 200 | | | | LAUDERDALE LAKES | FL | 33311-1925 | |
| LUCY HERTZ AS CUSTODIAN FOR | RONALD LOUIS HERTZ U/THE | FLORIDA GIFTS TO MINORS ACT | 1988 NORTHEAST 178TH ST | | NORTH MIAMI BEACH | FL | 33162-2208 | |
| LUCY HILLMAN TR | NATHAN HILLMAN TRUST | UA 01/24/94 | 313 WEST 80TH ST. | | NEW YORK | NY | 10024 | |
| LUCY HOPE GOODWIN | 2646 DEWEY AVE | | | | ROCHESTER | NY | 14616-4749 | |
| LUCY HORTON BUTLER | 122 W CENTRAL WAY | | | | PENDLETON | IN | 46064-9041 | |
| LUCY I GOODEN | 12 WESTCLIFFE DR | | | | AMHERST | NY | 14228-3413 | |
| LUCY J DUNN DANIEL | 3551 ATVONN DRIVE | | | | BIRMINGHAM | AL | 35226-2019 | |
| LUCY J EDWARDS | 703 E MADISON | | | | PONTIAC | MI | 48340-2939 | |
| LUCY J HACK CUST HOWARD | MARK HACK UNIF GIFT MIN ACT | WISC | 1020 | 100 E WISCONSIN AVE | MILWAUKEE | WI | 53202-4122 | |
| LUCY J HACK CUST JILL | SUSAN HACK UNIF GIFT MIN ACT | WISC | 1020 | 100 E WISCONSIN AVE | MILWAUKEE | WI | 53202-4122 | |
| LUCY J HADAC | 3309 E VALLEY | | | | SEATTLE | WA | 98112-4343 | |
| LUCY J HOPPES & | PENNY S HOOVER JT TEN | 5384 TORREY RD | | | FLINT | MI | 48507-3808 | |
| LUCY J PARKER | 17403 WOODINGHAM DRIVE | | | | DETROIT | MI | 48221-4505 | |
| LUCY J RAMUNNI | 23 PERKIOMEN AVE | | | | STATEN ISLAND | NY | 10312-2016 | |
| LUCY J REYNOLDS | BOX 924 | | | | MUNFORDVILLE | KY | 42765-0924 | |
| LUCY J RICE | 40 HOLMES ST | | | | CARVER | MA | 02330-1312 | |
| LUCY JANE WILSON | C/O LUCY J BURT | 4860 BLUEBUSH RD | | | MONROE | MI | 48162-9452 | |
| LUCY JEAN THOMPSON | 900 GIBSON ST | | | | OXFORD | MI | 48371-4523 | |
| LUCY K CIROCCO | 270 JAMESTOWN RD | | | | PITTSBORO | NC | 27312-6752 | |
| LUCY K HOSLEY EX EST | RICKY HOSLEY | 774 LEE ANDREW AVE SE | | | ATLANTA | GA | 30315-6812 | |
| LUCY L CRENSHAW | 4606 KELTON DRIVE | | | | DALLAS | TX | 75209-3822 | |
| LUCY L MARTIN | 10115 STEELE RD | | | | EDWARDSVILLE | KS | 66111-3546 | |
| LUCY M BOYD | 6239 SNOWDEN DR | | | | SHREVEPORT | LA | 71109-8207 | |
| LUCY M EDWARDS & MARGARET | EDWARDS JT TEN | 301 SHEFFIELD DR | | | BLOOMINGTON | IN | 47408-3140 | |
| LUCY M FELLOWS AS CUSTODIAN | FOR HELEN FELLOWS U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 854 LINWOOD | SAINT PAUL | MN | 55105-3357 | |
| LUCY M GIANNOTTI & | ALFRED W GIANNOTTI JR JT TEN | 40-40 27TH STREET | | | LONG ISLAND CITY | NY | 11101-3816 | |
| LUCY M GONZALES | 20914 PARK CANYON DRIVE | | | | KATY | TX | 77450-4137 | |
| LUCY M GOSSETT | 2403 FLORIAN LUCY KLOTZ | | | | HAMTRAMCK | MI | 48212-3411 | |
| LUCY M JOHNSON | 3905 HIGHWAY 22 | | | | EDWARDS | MS | 39066 | |
| LUCY M KLOTZ | 2403 FLORIAN | | | | HAMTRAMCK | MI | 48212-3411 | |
| LUCY M KLOTZ & JOHN P KLOTZ JT TEN | 2403 FLORIAN | | | | HAMTRAMCK | MI | 48212-3411 | |
| LUCY M LANGE | 4720 ST ANDREWS WAY | | | | PORT SMITH | AR | 72903-3576 | |
| LUCY M O DANIEL | 348 VALLEY LN | | | | LEBANON | KY | 40033-1619 | |
| LUCY M RAY | 195 PROSPECT | | | | PONTIAC | MI | 48341-3037 | |
| LUCY M SCHULZ | 1473 GLASSBORO ROAD | | | | WENONAH | NJ | 08090-1605 | |
| LUCY M SPEARS | 413 EAST NORTH ST | | | | MEDINA | OH | 44256-1951 | |
| LUCY M STERNFELS | BOX 100 | | | | PLATTENVILLE | LA | 70393-0100 | |
| LUCY M THOMAS | 204 PANSTONE DR | | | | PEACHTREE CITY | GA | 30269-1247 | |
| LUCY MERRILL BATES | 1845 WELLINGTON AVE | | | | BLOOMFIELD HILLS | MI | 48302-0064 | |
| LUCY NELSON AS CUSTODIAN FOR | DAVID NELSON U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 5329 OAK CENTER DRIVE | | OAK LAWN | IL | 60453-3863 | |
| LUCY ORNAT | 5565 CLINTON ST | | | | ELMA | NY | 14059-9478 | |
| LUCY P SHARPE | 1355 VROOM RD | | | | SPENCERPORT | NY | 14559-9714 | |
| LUCY PAIGE | 100NO 19TH ST | | | | EAST ORANGE | NJ | 07017-5204 | |
| LUCY PENNINGTON | 22 E DELAWARE AVENUE | | | | PENNINGTON | NJ | 08534-2301 | |
| LUCY POWERS AUSTIN | P O BOX 564 | | | | GATLINBURG | TN | 37738-5661 | |
| LUCY R CALORE | 746 DICKERSON ROAD | | | | WILLOWICK | OH | 44095-4225 | |
| LUCY R DAVIS | 32 HARWOOD STREET | | | | LOCKPORT | NY | 14094-2306 | |
| LUCY R FINNIGAN | 1550 PORTLAND AVE 2317 | | | | ROCHESTER | NY | 14621-3005 | |
| LUCY R GOODERMOTE | BOX 465 17 ECHO PARK | | | | BERLIN | NY | 12022-1821 | |
| LUCY R MARION & | CLEMENT PAUL MARION JT TEN | 1832 SHARON HOGUE RD | | | MASURY | OH | 44438-9785 | |
| LUCY R MEDLICOTT | 3921 SOUTH GROVE AVE | | | | STICKNEY | IL | 60402-4167 | |
| LUCY R QUATTRO | BOX 131 | | | | DAVIS | WV | 26260-0131 | |
| LUCY RAGLAND BOWERS | 215 DOGWOOD CT | | | | DANIELS | WV | 25832-9203 | |
| LUCY REISS MULLEN | 36 EAST 72ND ST | | | | NY | NY | 10021-4247 | |
| LUCY RINGROSE CLARKE | 37 KIMBERLY RD | | | | NEWINGTON | CT | 06111-1018 | |
| LUCY ROBERTSON | 53441 M51 NOROTH | | | | DOWAGIAC | MI | 49047 | |
| LUCY ROBINSON HOVIOUS | 1300 MULVIHILL | | | | VICKSBURG | MS | 39180-4904 | |
| LUCY S HOWARD | 3907 CAIN CT | | | | DAYTON | OH | 45408-2311 | |
| LUCY S JENKINS | 1168 LLOYD DR | | | | FOREST PARK | GA | 30297-1517 | |
| LUCY S LEVY | 11105 HERMITAGE HILL RD | | | | ST LOUIS | MO | 63131-3305 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCY S MC DEVITT | | BOX 884 | | | SOUTHPORT | CT | 06490-0884 | |
| LUCY S WILLIAMSON TR | LUCY S WILLIAMSON TRUST | UA 08/04/98 | 602 TEESIDE COURT | | ST. AUGUSTINE | FL | 32080-9167 | |
| LUCY SANTULLO | 27 BETHEL STREET | | | | BRISTOL | CT | 06010-6202 | |
| LUCY SEWARD FELDMAN | 11 ELVES LANE | | | | LEVITTOWN | NY | 11756-5522 | |
| LUCY T NALL | 3412 S OMAR AVE | | | | TAMPA | FL | 33629-8214 | |
| LUCY V VANGELDER TRUSTEE U/A | DTD 09/30/92 LUCY V VAN | GELDER LIVING TRUST | 14012 PINNACLE DR | | WICHITA | KS | 67230-1543 | |
| LUCY VAUGHAN STOCKDELL | 8225 W GRAYSTONE CIR | | | | RICHMOND | VA | 23229 | |
| LUCY W CERISE & | RORY CERISE JT TEN | 3006 EMMA RD | | | BASALT | CO | 81621-9118 | |
| LUCY W COOK | 3894 N LONGVIEW DR | | | | JUPITER | FL | 33477-5856 | |
| LUCY W HARRELL | BOX 889 | | | | HAINES | AK | 99827-0889 | |
| LUCY WILEY | 100 RIVER STREET | | | | HORNELL | NY | 14843-2265 | |
| LUCY WISE GIPSTEIN | SOUTH 4407 MADELIA | | | | SPOKANE | WA | 99223-6429 | |
| LUCYLE F SMITH | 900 COLES FERRY PIKE APT 101 | | | | LEBANON | TN | 37087-5621 | |
| LUCYNA D TEKLINSKI CUST | THOMAS M TELKINSKI UNIF GIFT | MIN ACT MICH | 28401 WALKER | | WARREN | MI | 48092-4149 | |
| LUDIA J PATTERSON | 9612 S EUCLID | | | | CHICAGO | IL | 60617-4726 | |
| LUDIA S GOLDSBY | 7221 SHOWPLACE DRIVE | | | | DAYTON | OH | 45424-3126 | |
| LUDIE H EDWARDS | 5301 BROWNSVILLE RD | | | | POWDER SPGS | GA | 30127-3052 | |
| LUDIE J JOHNSON | APT 11-P | 235 S LEXINGTON AVE | | | WHITE PLAINS | NY | 10606-2532 | |
| LUDLOW S BUTLER JR & ANNE | D BUTLER JT TEN | 5545 THUNDERBIRD LANE | | | LA JOLLA | CA | 92037-7059 | |
| LUDMILLA TENNEY | 214 KENT ROAD | | | | HOWELL | NJ | 07731-2422 | |
| LUDOLPH LECHNER | BOX 219 | | | | GUTTENBERG | IA | 52052-0219 | |
| LUDRUS E CRADDOCK | 7778 E LINDEN LANE | | | | PARMA HEIGHTS | OH | 44130-5828 | |
| LUDVIG PETERSEN & SIGRID | PETERSEN JT TEN | 3121 N SHERIDAN RD APT 1106 | | | CHICAGO | IL | 60657-4963 | |
| LUDVIG W SHIREY | 9028 GOLD RIDGE LANE | | | | MECHANICSVILLE | VA | 23116-5821 | |
| LUDVIK H JUN | 1315 AVE C NW | | | | GREAT FALLS | MT | 59404-1735 | |
| LUDVIK MIKLOUSICH | 19650 NEWTON AVE | | | | EUCLID | OH | 44119-1132 | |
| LUDWIG ANDREW MATHEWS | 74 SHARP ST | | | | EAST PATCHOGUE | NY | 11772-1718 | |
| LUDWIG ANTAL | 53300 BROOKFIELD | | | | SHELBY TOWNSHIP | MI | 48316-2110 | |
| LUDWIG BAIER | BOX 91 | | | | PALISADES PARK | NJ | 07650-0091 | |
| LUDWIG BERNHARD | 26 RINGSTRASSE | 67706 KRICKENBACH | | | REPL | OF | | GERMANY |
| LUDWIG DROBAN | 514 MALCOLM ROAD | | | | UNION | NJ | 07083-8721 | |
| LUDWIG E KATZENSTEIN & ZITA T | KATZENSTEIN JT TEN | 1753 E 21ST ST | | | BROOKLYN | NY | 11229-1514 | |
| LUDWIG FISCHEL & NANETTE | FISCHEL JT TEN | 340 GRANDVIEW BLVD | | | YONKERS | NY | 10710-1916 | |
| LUDWIG FRIEDMAN & LIVIA | FRIEDMAN JT TEN | 70-25 YELLOWSTONE BLVD APT 19X | | | FOREST HILLS | NY | 11375 | |
| LUDWIG G BAUER | 553-66TH ST | | | | BROOKLYN | NY | 11220-4920 | |
| LUDWIG G KASISCHKE | 112 GOLD RUSH DRIVE | | | | LOCUST GROVE | VA | 22508 | |
| LUDWIG G KASISCHKE & TOVE | KASISCHKE JT TEN | 112 GOLD RUSH DRICE | | | LOCUST GROVE | VA | 22508 | |
| LUDWIG HOWARD ADAMS | 218 CANTERBURY RD | | | | WESTFIELD | NJ | 07090-1905 | |
| LUDWIG KARDOS | 1169 LONG POND RD | | | | ROCHESTER | NY | 14626-1134 | |
| LUDWIG L SCHIEBEL | 10822 KOLB | | | | ALLEN PK | MI | 48101-1182 | |
| LUDWIG M MALIK | 12128 NATHALINE | | | | REDFORD | MI | 48239-2581 | |
| LUDWIG MANZ SR | 2043 BURR AVE | | | | BRONX | NY | 10461-3907 | |
| LUDWIG MOLBERT | HERWEGHSTR 2 | D-64347 GRIESHEIM | | | | | | FEDERAL REPUBLIC OF GERMANY |
| LUDWIG P MANDLA | 540 W 1ST ST | | | | MARION | IN | 46952-3767 | |
| LUDWIG R KOWALSKI | 1034 STRATFIELD RD | | | | FAIRFIELD | CT | 06432-1698 | |
| LUDWIG TUTSCH & ELLEN | TUTSCH JT TEN | 725 MILLER AVE | APT 401 | | FREEPORT | NY | 11520-6351 | |
| LUDWIK STEPIEN & | IRENE C STEPIEN & | BARBARA STRANYAK JT TEN | 6496 ARCHDALE | | DETROIT | MI | 48228-3800 | |
| LUDWIK STEPIEN & | IRENE C STEPIEN & | BARBARA STRANYAK JT TEN | 6496 ARCHDALE | | DETROIT | MI | 48228-3800 | |
| LUDY VERA MACHOWICZ | 29747 ROAN | | | | WARREN | MI | 48093-3513 | |
| LUE C SUDDUTH | 3627 JERREE | | | | LANSING | MI | 48911-2635 | |
| LUE D WALKER | 2254 ZION RD | | | | COLUMBIA | TN | 38401-6047 | |
| LUE DORIS GREEN | PO BOX 352824 | | | | TOLEDO | OH | 43635 | |
| LUE VINA CODY | 4732 KIMBERLEIGH RD | | | | BALTO | MD | 21212-4611 | |
| LUEDELPHIE JAMES | 3257 M C 30 | | | | DODDRIDGE | AR | 71834 | |
| LUELLA A KACZMAREK & | SHARON ANN BEAUREGARD JT TEN | 411 HAMPTON RD | | | ESSEXVILLE | MI | 48732-8702 | |
| LUELLA C BEAGLE | 4334 E COLDWATER RD | | | | FLINT | MI | 48506-1054 | |
| LUELLA DICKHAUT | BOX 374 | | | | CARLINVILLE | IL | 62626-0374 | |
| LUELLA F ADAMS | C/O ARDIS ADAMS | 808 ALTO STREET | | | GALLUP | NM | 87301-4602 | |
| LUELLA H ATTEBERY TRUSTEE OF | THE LUELLA H ATTEBERY LIVING | TRUST DECLARATION U/A DTD | 03/11/94 | 1301 E NORMAL | KIRKSVILLE | MO | 63501-5421 | |
| LUELLA H LANIER | 11751 PROMENADE | | | | DETROIT | MI | 48213-1317 | |
| LUELLA J SHARP AS CUSTODIAN | FOR GLENN SHARP U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 88 SURREY LANE | SAN RAFAEL | CA | 94903-3229 | |
| LUELLA K PORTER & PAMELA | JEAN GOODFLEISCH JT TEN | 323 E BEAUMONT | | | COLUMBUS | OH | 43214-2103 | |
| LUELLA M COBB & DOUGLAS J | COBB JT TEN | 10133 LAPEER ROAD APT# 309 | | | DAVISON | MI | 48423 | |
| LUELLA M COBB & JON C COBB JT TEN | 10133 LAPEER ROAD APT# 309 | | | | DAVISON | MI | 48423 | |
| LUELLA M COBB & RANDY S COBB JT TEN | 10133 LAPEER ROAD APT# 309 | | | | DAVISON | MI | 48423 | |
| LUELLA M CONDON | 16812 SE 63RD LN | | | | OCKLAWAHA | FL | 32179-3196 | |
| LUELLA M DREYER | 1 MORNINGSIDE DR | | | | MILLVILLE | NJ | 08332-2806 | |
| LUELLA M HARDEN & | GWENDOLYN J HARDEN JT TEN | 22429 BAYVIEW | | | ST CLAIR SHORES | MI | 48081-2453 | |
| LUELLA MAE STEELE | 8937 E US HWY 36 | | | | COATESVILLE | IN | 46121-8828 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUELLA MAY TAFT & | ROBERT DELBERT TAFT JT TEN | G-6412 LUCAS RD | | | FLINT | MO | 48506-1223 | |
| LUELLA MOLETT | 499 GOING | | | | PONTIAC | MI | 48341 | |
| LUELLA R MCKINNEY | PO BOX 95 | | | | CORTARO | AZ | 85652-0095 | |
| LUELLA V BRIGGS & FRANK V | BRIGGS JT TEN | 622 MT OAK AVE NE | | | ST PETERSBURG | FL | 33702-6056 | |
| LUELLA VIRGINIA SNYDER | 3223 HWY 4 | | | | WINNSBORO | LA | 71295-6853 | |
| LUERTHA MOSS | 2724 LAWRENCE | | | | DETROIT | MI | 48206-1442 | |
| LUETTA MARLENE BURKE | 360 ENFIELD RD | | | | CENTERVILLE | OH | 45459-1178 | |
| LUETTE W LEDFORD TR | LUETTE W LEDFORD TRUST | UA 02/12/80 | 10211 ISLE OF PINES CT | | PORT ST LUCIE | FL | 34986-3203 | |
| LUEVENNIE MC GINNIS | 117 E RUSSELL | | | | FLINT | MI | 48505-2742 | |
| LUEVONDA M MC CAULEY | BOX 43 | | | | CASSVILLE | WV | 26527-0043 | |
| LUGENE C SHELLY | 619 WEST THIRD ST | | | | WILLIAMSBURG | PA | 16693-1123 | |
| LUGENE SCHISLER | 1410 WINDSOR DR | | | | TUSCUMBIA | AL | 35674-4540 | |
| LUI HO YOUNG & WAH GING STEVEN YOUNG | TRS U/A DTD 12/21/89 THE | YOUNG FAMILY TRUST | 19081 YORBA LINDA BOULEVARD | | YORBA LINDA | CA | 92886 | |
| LUIGI A BROGGI | 36636 FENDER AVE | | | | MADERA | CA | 93638-8616 | |
| LUIGI A DI RAIMO | 304-500 PROUDFOOT LANE | | | | LONDON | ON | N6H 5G7 | CANADA |
| LUIGI B DAMIANI & MILDRED L | DAMIANI JT TEN | 661 DOLPHIN RD | | | SOUTH VENICE | FL | 34293-7832 | |
| LUIGI BENVENUTO & AMELIA F | BENVENUTO JT TEN | 702 N DORSET AVE | | | VENTNOR | NJ | 08406-1317 | |
| LUIGI COSTANZA | 2217 COVERT RD | | | | BURTON | MI | 48509-1014 | |
| LUIGI DESANTIS | 15211 MORRIS | | | | ALLEN PARK | MI | 48101-3525 | |
| LUIGI DILALLA | 206 DEVONHALL LANE | | | | CARY | NC | 27511 | |
| LUIGI G GABBANA | 1490 HANSEN CRESCENT | | | | WINDSOR | ONT | N8W 5P4 | CANADA |
| LUIGI GIUGNO & | LUIGI A GIUGNO JT TEN | 6120 ORCHARD HILL DR | | | LORAIN | OH | 44053-3858 | |
| LUIGI GRAMMATICA & ADUA | GRAMMATICA JT TEN | 148 CARMAS DRIVE | | | ROCHESTER | NY | 14626-3728 | |
| LUIGI INGLESE | 25 GRANADA CIRCLE | | | | ROCHESTER | NY | 14609-1957 | |
| LUIGI J MALAFRONTE & JOHN A | MALAFRONTE JT TEN | 28 COMMUNITY DRIVE | | | CRANSTON | RI | 02905-1006 | |
| LUIGI LA PIETRA | 25 SUDBURY DR | | | | ROCHESTER | NY | 14624-2640 | |
| LUIGI MARINELLI & | ENRICA MARINELLI JT TEN | 41615 JANET CIRCLE | | | CLINTON TWP | MI | 48038-2055 | |
| LUIGI P ROSSI | 28 MONTECARLO DRIVE | | | | ROCHESTER | NY | 14624-2212 | |
| LUIGI PERCONTINO | 852 GROVE AVENUE | | | | EDISON | NJ | 08820-2203 | |
| LUIGI ROSSI | 55 RAHWAY LN | | | | ROCHESTER | NY | 14606-4926 | |
| LUIGI SANTONASTASO | 1571 MANITOU RD | | | | ROCHESTER | NY | 14626-1019 | |
| LUIN G KINGMAN JR | 1475 SEVENTEENTH AVE | | | | SAN FRANCISCO | CA | 94122-3402 | |
| LUIS A COLON | RAMIREZ DE ARELLANO 5-2 | URB TORRIMAR | | | GUAYNABO | | | PR |
| LUIS A FALCON & | CANDELARIA G FALCON TEN COM | 2616 SONOMA STREET | | | EL CERRITO | CA | 94530-1435 | |
| LUIS A GAMBOA | 1174 DEBRA DRIVE | | | | LINDEN | NJ | 07036-6104 | |
| LUIS A GUERRERO & | JAMIE GUERRERO JT TEN | 13 COMMODORE HULL DR | | | DERBY | CT | 06418-2254 | |
| LUIS A HERNANDEZ | 7611 PALMBROOK DR | | | | TAMPA | FL | 33615-2937 | |
| LUIS A JARQUIN | 7248 DANBURY AVE | | | | HESPERIA | CA | 92345-8808 | |
| LUIS A LOPEZ | 9015 CANDLESTICK CIR | | | | SHREVEPORT | LA | 71118-2301 | |
| LUIS A LOPEZ | 3409 FLOWER ST | | | | HUNTNGTN PARK | CA | 90255-6123 | |
| LUIS A MALAGON | 2102 CLINTON AVENUE 1 | | | | BRONX | NY | 10457-3628 | |
| LUIS A MARTINS | 17 WOODLAND TERRACE | | | | YONKERS | NY | 10701-1927 | |
| LUIS A MATOS | BOX 9233 | | | | FREEPORT | LA | 71149 | |
| LUIS A SEDA & | FLOR F SEDA JT TEN | 219 SO SHORE RD | | | JACKSONVILLE | FL | 32254 | |
| LUIS A ZORRILLA | 4743 GARRICK AVE | | | | PICO RIVERA | CA | 90660-2225 | |
| LUIS ALFONSO AMPARAN & | ROSALIE AMPARAN JT TEN | 7024 SAN MARINO | | | EL PASO | TX | 79912-1505 | |
| LUIS B MEDINA | 26 HANFORD PLACE | | | | TRENTON | NJ | 08609-2508 | |
| LUIS B TURUSETA | 205 NW 58TH COURT | | | | MIAMI | FL | 33126-4725 | |
| LUIS C AREVALO & SILVIA M | AREVALO JT TEN | 12633 WOODMILL DR | | | PALM BEACH GARDENS | FL | 33418-8944 | |
| LUIS D SANDOVAL | 12501 APPLETON WAY | | | | OKLAHOMA CITY | OK | 73142-3102 | |
| LUIS E DE TORRES | 520 BEECH AVENUE | | | | GARWOOD | NJ | 07027-1408 | |
| LUIS E SANCHEZ | 2102 N RIDGEWOOD | | | | SANTA ANA | CA | 92705-7626 | |
| LUIS F LAU & MATILDA A LAU JT TEN | 1467 REAUVILLE DR | | | | SAINT LOUIS | MO | 63122-1441 | |
| LUIS F SANCHEZ | 7606 CORNELIA AVENUE | | | | CLEVELAND | OH | 44103-2014 | |
| LUIS G FREGOSO | 8843 WAKEFIELD | | | | PANORAMA CITY | CA | 91402-2516 | |
| LUIS G HERRERA | 16 PELLETOWN RD | | | | AUGUSTA | NJ | 07822-2123 | |
| LUIS G OROZCO | 1443 MARTHA ST | | | | LIVERMORE | CA | 94550-3809 | |
| LUIS GARCIA | 7923 NORTH PALMYRA RD | | | | CANFIELD | OH | 44406-9707 | |
| LUIS GARCIA | 2064 CHAMPAIGN | | | | LINCOLN PARK | MI | 48146-2506 | |
| LUIS GONZALEZ JR | 1142 DAKIN ST | | | | LANSING | MI | 48912-1914 | |
| LUIS H ASTOCAZA | 832 BROOKWOOD DR 201 | | | | OKLAHOMA CITY | OK | 73139-4927 | |
| LUIS H MARTINEZ | 11202 FORBES AVENUE | | | | GRANADA HILLS | CA | 91344-4233 | |
| LUIS HERNANDEZ | 1793 H STREET | | | | UNION CITY | CA | 94587-3355 | |
| LUIS LOPEZ | 13462 WINGO ST | | | | ARLETA | CA | 91331-5633 | |
| LUIS M LOPEZ EX U/W | JOSEPH F LOPEZ | 9854 MATTHEWS HWY | | | TECUMSEH | MI | 49286 | |
| LUIS M SANCHEZ | 4525 WARRINGTON ST NW | | | | GRAND RAPIDS | MI | 49544-3552 | |
| LUIS M VALLE | 1929 SPARROWHAWK ST | | | | MANTECA | CA | 95337 | |
| LUIS MARTINHO CUST EMILY | MARTINHO UNDER THE NJ | UNIFORM TRANSFERS TO MINORS | ACT | BOX 1934 | LINDEN | NJ | 07036-0009 | |
| LUIS MENDEZ CUST DANIELLE | MENDEZ UNIF GIFT MIN ACT NY | 1300 SW 122ND AVE APT 207 | | | MIAMI | FL | 33184-2853 | |
| LUIS MENDEZ CUST MARC MENDEZ | UNIF GIFT MIN ACT NY | 2248 41ST ST | | | ASTORIA | NY | 11105-1735 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS MENDOZA | | 1136 GRANT ST RT 1 | | | MARTIN | OH | 43445-9626 | |
| LUIS MONTALVO | | 3365 W 13TH AVE | | | HIALEAH | FL | 33012-4815 | |
| LUIS N MARTINEZ | | 13827 DAVENTRY ST | | | PACOIMA | CA | 91331-1805 | |
| LUIS NEGRON JR | | 4641 SHALE LN | | | TOLEDO | OH | 43615-7672 | |
| LUIS P CANTU | | 14464 STATELY OAKS CIRCLE | | | LOCKPORT | IL | 60441-9393 | |
| LUIS P QUEVEDO | | 880 HOTSPRING DR APT G | | | CORONA | CA | 92880-7715 | |
| LUIS PONCE | | 1945 CLARKDALE | | | DETROIT | MI | 48209-1603 | |
| LUIS SAUCEDO | | 2930 E 6TH STREET | | | ANDERSON | IN | 46012-3729 | |
| LUIS T FLORES & | FRANCES D FLORES JT TEN | 311 DE SOTO DRIVE | | | UNIVERSAL CTY | TX | 78148-3130 | |
| LUIS T NUNES | | 26 SHAWMUTAVE | | | HUDSON | MA | 01749-1410 | |
| LUIS TORRENS | | 67 SHERMAN ST | | | SEWAREN | NJ | 07077-1213 | |
| LUIS TOVAR | | 137 DRESDEN AVE | | | PONTIAC | MI | 48340-2516 | |
| LUIS V GONCALVES | | 77 APPLE D OR ROAD | | | FRAMINGHAM | MA | 01701-3154 | |
| LUIS V PEREIRA | | 23 MERCHANT STREET | | | NEWARK | NJ | 07105-2814 | |
| LUIS VASQUEZ | | 133 LINCOLN | | | PONTIAC | MI | 48341-1345 | |
| LUIS W HILLIGOSS JR | | 506 CHESTER ST | | | DANVILLE | IL | 61832-1549 | |
| LUIS ZAYAS | | 9529 DUBOIS BLVD | | | ORLANDO | FL | 32825-6490 | |
| LUISA A SCARSELLI | | 7101-11TH AVE | | | BROOKLYN | NY | 11228-1210 | |
| LUISA ANCONA | | 240 TIMBERPOINT RD | | | EAST ISLIP | NY | 11730-3322 | |
| LUISA G WARREN & MICHAEL G | WARREN JT TEN | BOX 451 | | | BRIDGEPORT | MI | 48722-0451 | |
| LUISA INGLESE | | 25 GRANADA CIRCLE | | | ROCHESTER | NY | 14609-1957 | |
| LUISA M CORNACCHIA | | 36 KINGS PARK BOULEVARD | | | TORONTO | ONTARIO | M4J 2B8 | CANADA |
| LUISA M SHEER | | 129 SOUTH ISLAND DR | | | OCEAN RIDGE | FL | 33435-3335 | |
| LUISA M SOTO | | 4801 ALBERMARLE ST NW | | | WASHINGTON | DC | 20016-4346 | |
| LUISA PARRILLA | | 1715 DAVIE BLVD | | | FORT LAUDERDALE | FL | 33312-3227 | |
| LUISA V CIRELLI | | 8 MARION AVE | | | SOUTH GLENS FALLS | NY | 12803-4807 | |
| LUISA WILLIAMS & | FRANZ J WILLIAMS II JT TEN | 15260 HORGER | | | ALLEN PARK | MI | 48101-2678 | |
| LUISA WILLIAMS & | COOKIE KENNEDY WILLIAMS JT TEN | 15260 HORGER | | | ALLEN PARK | MI | 48101-2678 | |
| LUISE BANTEL | | 10 CLARKSON ST | | | MILFORD | NJ | 08848-1533 | |
| LUISE GOOSSEN | | 130 MOSSDALE AVE | | | WINNIPEG | MANITOBA | R2K 0H5 | CANADA |
| LUISE KANOPKA & | ILONA ALLWARDT JT TEN | 8080 WOODEN DRIVE | | | SPRING HILL | FL | 34606-6801 | |
| LUISE M PHILPOTT | | 432 QUEENSWAY CT | | | MOORESVILLE | IN | 46158-2011 | |
| LUISE SCHWIND | | 1884 PEBBLE BEACH CIRCLE | | | ELK GROVE VILLAGE | IL | 60007-2725 | |
| LUJANE G TILLEY | | 1908 DICK HOLEMAN RD | | | TIMBERLAKE | NC | 27583-8881 | |
| LUJARDIN L DEJESUS | | BOX 31 | | | RINCON | | 00677-0031 | PR |
| LUKAS HEISIG | | 8609 BRER RABBITT COVE | | | CORDOVA | TN | 38018-4084 | |
| LUKE A MCMURRAY & PHYLLIS K | MCMURRAY JT TEN | 2230 PAULINE CIRCLE | | | GRAND BLANC | MI | 48439-4331 | |
| LUKE A SCHMITZ | | 10462 BLUEWATER HWY | | | PEWAMO | MI | 48873-9792 | |
| LUKE B FISCHBECK | | 1822 N HANCOCK ST | | | PHILADELPHIA | PA | 19122 | |
| LUKE C BRIONES | | 8510 W 69TH | | | OVERLAND PARK | KS | 66204 | |
| LUKE C HESTER AS CUSTODIAN | FOR ERIN HESTER U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 3 TWITCHELL ST | WELLESLEY | MA | 02482-6021 | |
| LUKE CONFORTO | | 28 WELCHER AVE APT A3 | | | PEEKSKILL | NY | 10566-5301 | |
| LUKE E GERRITY | | 7624 ROHRER DRIVE | | | DOWNERS GROVE | IL | 60516-4416 | |
| LUKE E KELLY | | RT 3 BOX 196A | | | MONTICELLO | IN | 47960-8868 | |
| LUKE G GROGAN & ARTHUR L | GROGAN JT TEN | 58 AMES RD | | | AMSTON | CT | 06231-1602 | |
| LUKE HANNIBAL | | 3505 GLEN FALLS DR | | | HERMITAGE | TN | 37076-4453 | |
| LUKE I BOONE JR | | 3636 FOREST HILL RD | | | BALTIMORE | MD | 21207-6343 | |
| LUKE J BROADWATER | | 322 GARRETT SHORTCUT ROAD | | | BERLIN | PA | 15530-6903 | |
| LUKE J WANDER | | BOX 610 | | | FAIRVIEW | NC | 28730-0610 | |
| LUKE KRALL & MARILYN KRALL JT TEN | 94 RICHARD ST | | | | CLARK | NJ | 07066-2435 | |
| LUKE L ERRQUEZ & ANGELINA C | ERIQUEZ JT TEN | 2187 E 2ND ST | | | BROOKLYN | NY | 11223-4724 | |
| LUKE M KRZEMINSKI | | 4015 DIVINE HIGHWAY | | | LYONS | MI | 48851 | |
| LUKE MATTHEWS & | GENEVIEVE HENERTY & | ANDREW MATTHEWS JT TEN | 541 E IRVING AVE APT 104 | | MADISON HEIGHTS | MI | 48071 | |
| LUKE MCKINNEY JR | | 5840 RHAKE RD | | | INDIANAPOLIS | IN | 46217-3678 | |
| LUKE MCRAE DUFFY | | 1105 SPRING CREEK COURT | | | ELGIN | IL | 60120-5013 | |
| LUKE PAOLINI & DAISY | PAOLINI JT TEN | APT 2 | 1030 RESERVE ROAD | | WEST SENECA | NY | 14224-4327 | |
| LUKE R BUNGE | | 2360 RUSK | | | ROCHESTER | MI | 48306-3967 | |
| LUKE ROBERT KLEIN & CAROL | JEAN KLEIN JT TEN | BOX 641 | | | COMSTOCK PARK | MI | 49321-0641 | |
| LUKE S ARMISTEAD | | RT 2 | | | STOCKBRIDGE | GA | 30281-9802 | |
| LUKE SIMEON CUST | KIMBERLY M SIMEON | UNIF TRANS MIN ACT OH | 774 S ALBRIGHT MCKAY ROAD | | BROOKFIELD | OH | 44403 | |
| LUKE SIMEON CUST | KASSANDRA M SIMEON | UNIF TRANS MIN ACT OH | 774 S ALBRIGHT MCKAY RD | | BROOKFIELD | OH | 44403 | |
| LUKE SIMMONS JR | | 24231 RENSSELAER | | | OAK PARK | MI | 48237-1724 | |
| LUKE W HAASE & | HARPER B HAASE JT TEN | 1105 FRONT ST | | | TRAVERSE CITY | MI | 49614 | |
| LULA A SANDERS | | 1650 NORTH PARKSIDE | | | CHICAGO | IL | 60639-4103 | |
| LULA B CUNNINGHAM | | 105 SABRA AVENUE | | | NEW ELLENTON | SC | 29809-2911 | |
| LULA B DAILEY | | 3373 S LEONA STREET | | | BAY CITY | MI | 48706-1788 | |
| LULA B RUEHL | | 125 SOUTHWEST AVENUE | | | BUCHANAN | VA | 24066-5111 | |
| LULA B RUEHL & HARRY C RUEHL JT TEN | 125 SOUTHWEST AVE | | | | BUCHANAN | VA | 24066-5111 | |
| LULA B TURNER | | 134 MAGNOLIA ST | | | SPARTANBURG | SC | 29306-2316 | |
| LULA BARTON WILHOIT | | 3365 WOODHAVEN ROAD NW | | | ATLANTA | GA | 30305-1006 | |
| LULA BELL MCGHEE | | 305 MAXWELL DR | | | MOSCOW | TN | 38057-7447 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LULA C FOSTER | 1604 MORRIS PLACE | | | | NILES | OH | 44446-2840 | |
| LULA CAROLYN REYNOLDS | 2460 CAMDEN GLEN COURT | | | | ROSWELL | GA | 30076-3779 | |
| LULA CAROLYN REYNOLDS CUST | LINDSEY LEE JENKINS UTMA GA | 2460 CAMDEN GLEN COURT | | | ROSWELL | GA | 30076-3779 | |
| LULA CAROLYN REYNOLDS CUST | CHARLES R REYNOLDS III UTMA GA | 2460 CAMDEN GLEN COURT | | | ROSWELL | GA | 30076-3779 | |
| LULA CARTER | 3398 IVY HILL CIRCLE | UNIT A | | | CORTLAND | OH | 44410-9259 | |
| LULA D LIMA | 7 MAPLE ST | | | | YONKERS | NY | 10701-3916 | |
| LULA D MASON | 9293 WHIPPERWILL TR | | | | JUP | FL | 33478-6373 | |
| LULA DRAKOS ANNAS AS CUST | FOR GEORGE PETER ANNAS A MINOR | UNDER THE FLORIDA U-G-M-A | 18 OGLETHORPE BLVD | | ST AUGUSTINE | FL | 32080-3744 | |
| LULA G CHEEK | 8 CLEMSON DR | | | | CAMP HILL | PA | 17011-7620 | |
| LULA G LA PENSEE | 45295 ECORSE | | | | BELLEVILLE | MI | 48111-1188 | |
| LULA H EVANS | BOX 521 | | | | NORTH EAST | MD | 21901-0521 | |
| LULA H TURNER | 2581 HINGHAM LN | | | | COLUMBUS | OH | 43224-3725 | |
| LULA HEATH | 356 RONA LANE | | | | DAVENPORT | FL | 33897 | |
| LULA J RILEY | 1467 MC KAIG AVE | | | | TROY | OH | 45373 | |
| LULA JOANNE HOOGSTRATEN | 01003 LAKE DRIVE | | | | GABLES | MI | 49055-9086 | |
| LULA KRIVY | 4503 E 14TH ST | | | | CHEYENNE | WY | 82001-6442 | |
| LULA M DOW | 1052 TEMPLE AVE | | | | MT MORRIS | MI | 48458-2536 | |
| LULA M EVERMAN & THELMA E | GARDNER JT TEN | 3213 W 5TH AVE | | | BELLE | WV | 25015-1059 | |
| LULA M THOMAS | 505 E HOBSON | | | | SAPULPA | OK | 74066-3509 | |
| LULA MAE HUDSON | 230 S 15TH AVE | | | | MAYWOOD | IL | 60153-1422 | |
| LULA N WHITEHOUSE | 9262 HOWLAND SPRINGS R | | | | WARREN | OH | 44484-3134 | |
| LULA P FOSTER | 923 EMILY | | | | SAGINAW | MI | 48601-2325 | |
| LULA TURNER | 2581 HINGHAM LN | | | | COLUMBUS | OH | 43224-3725 | |
| LULA W KELLY | 1011 THOMPSON DRIVE | | | | CLINTON | MS | 39056-3007 | |
| LULA WILSON | 5486 MANGOLD DR | | | | HUBER HEIGHTS | OH | 45424-5850 | |
| LULIA BROWN CLAY | APT 16D | 45 WEST 132ND STREET | | | NEW YORK | NY | 10037-3126 | |
| LU-LING TU | 371 EVALINE DR | | | | TROY | MI | 48085 | |
| LULING TU & | PUIRLING LI JT TEN | 371 EVALINE DR | | | TROY | MI | 48085-5510 | |
| LULU C BOYLE | 150 CLARK ST | | | | CANANDAIGUA | NY | 14424-1678 | |
| LULU C MANDERS | APT 1 | 2010 S WESTNEDGE AVE | | | KALAMAZOO | MI | 49008-1957 | |
| LULU GAIL PARISH | 144 SOUTH OAKLAND AVENUE | | | | SAN MATEO | FL | 32187 | |
| LULU L FONG & ROGER FONG JT TEN | 6842 TALBOT DR | | | | PARMA | OH | 44129-5410 | |
| LUMEAR NETOLICKY & MARGARET | M NETOLICY JT TEN | 2532 BLUE RIDGE DR NE | | | CEDAR RAPIDS | IA | 52402-3327 | |
| LUNDEE AUDRA DUNN | 5810 SHEPHERDS POND | | | | ALPHARETTA | GA | 30004-7795 | |
| LUNELL S KRAISNER | 434 STEVENS BLVD | | | | CLEVELAND | OH | 44143-1724 | |
| LUNSFORD P LANDIS | 19 SPERLING AVE | | | | AMELIA | OH | 45102-1963 | |
| LUPE C HEMLOCK CUST ADAM D | HEMLOCK UNIF GIFT MIN ACT | NY | APT 9I | 200 CENTRAL PARK SOUTH | NEW YORK | NY | 10019-1415 | |
| LUPE ESPINOSA SR | 2751 S KOMENSKY AVE | | | | CHICAGO | IL | 60623-4447 | |
| LUPE G VELEZ & HELEN VELEZ TRS | LUPE G VELEZ JOINT LIVING TRUST | U/A DTD 6/1/99 | 6314 TAMARA DR | | FLINT | MI | 48506 | |
| LUPE M HERNANDEZ CUST | CHRISTOPHER A HERNANDEZ | UNDER THE CA UNIFORM | TRANSFERS TO MINORS ACT | 24631 FOURL RD | NEWHALL | CA | 91321-3732 | |
| LUPE MENCHACA | 8403 PENCE | | | | BLISSFIELD | MI | 49228-9624 | |
| LUPE R CANDILLO | 10901 E 66TH | | | | RAYTOWN | MO | 64133-5342 | |
| LUPE VILLEREAL | 4291 LAKEWOOD DR | | | | WATERFORD | MI | 48329 | |
| LUPINE COMMERCIAL COMPANY A | PARTNERSHIP | 1403 P STREET | | | ANCHORAGE | AK | 99501-4934 | |
| LUQUINCY A LUCAS | 2828 VICTOR AVE | | | | LANSING | MI | 48911-1736 | |
| LURA E SINCLEAR | 108 WASHINGTON AVE APT A | | | | ELSMERE | DE | 19805-1341 | |
| LURA JAMES AS CUST FOR MISS | TRACEY JAMES U/THE CAL U-G-M-A | ATTN TRACEY LUCERO | 114 SO GLENN DR | | CAMARILLO | CA | 93010-7938 | |
| LURA MARIE TIFFANY | R R 1 BOX 11 | | | | KINGSLEY | PA | 18826-9705 | |
| LURA MARSHALL | 4032 MONTGOMERY | | | | DETROIT | MI | 48204-2425 | |
| LURA S BASTEK | 560 16TH AVE S | | | | NAPLES | FL | 34102-7448 | |
| LURA SHERRY HUGHEL | 3416 BURTON ROAD | | | | WEST POINT | IN | 47992-9282 | |
| LUREESE EVANS KAPP | 105 W GRAYSON ST | | | | GALAX | VA | 24333 | |
| LUREIGN BEIGHTS | 719 E RILEY RD | | | | KENDALLVILLE | IN | 46755-1213 | |
| LURINDA M HOLBIN | 11148 BOX 114 | | | | CLIO | MI | 48420 | |
| LURLENE G JOLICOEUR AS CUST | ROXANNE M JOLICOEUR U/THE MASS | U-G-M-A | ATTN ROXANNE JOLICOEUR-MIZZO | 207 MAJORCA DR | SAN RAMON | CA | 94583-4593 | |
| LURLINE B ROYE | 2770 DRUSILLA LN | | | | BATON ROUGE | LA | 70809-1449 | |
| LURLINE B STEDMAN | BOX 551 | | | | MURRELLS INLET | SC | 29576-0551 | |
| LURLINE TRAHAN CARBONI | ROUTE 2 | BOX 385 | | | CROWLEY | LA | 70526-9537 | |
| LUSBY G MCCOY JR & BETTY C | MCCOY JT TEN | 106 CLEVELAND AVENUE | MCDANIEL HGTS | | TALLEYVILLE | DE | 19803-2569 | |
| LUSHAIS MORRISON | 2515 GOLDEN OAK DR | | | | ORANGE | TX | 77632-4426 | |
| LUSTER O COTTRELL JR | 5863 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1801 | |
| LUSTER PERKINS | BOX 287 | | | | TOUGALOO | MS | 39174-0287 | |
| LUTE G JONES | 8810 PICASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9215 | |
| LUTE G JONES & AGNES C JONES JT TEN | 8810 PLEASANT PLAIN ROAD | | | | BROOKVILLE | OH | 45309-9215 | |
| LUTHER A CLARK & | RACHEL E CLARK JT TEN | 710 FOX BOW DR | | | BEL AIR | MD | 21014-5289 | |
| LUTHER A HADSELL | 191 GEORGE WASHINGTON TURNPIKE | | | | BURLINGTON | CT | 06013-2415 | |
| LUTHER A LEA JR TOD | JEFFREY S LEA | 6631 EDGEMOOR AVE | | | SOLON | OH | 44139-4019 | |
| LUTHER A TOLLEFSON & MARILEE | T TOLLEFSON JT TEN | 14006 SHIPPERS LANE | | | ROCKVILLE | MD | 20853-2665 | |
| LUTHER A WEBSTER | 228 MALIBU DRIVE | | | | ROMEOVILLE | IL | 60446-3703 | |
| LUTHER A WOODCOCK & RUTH | WOODCOCK JT TEN | 1195 GRAHAM RD | | | FLINT | MI | 48532-3534 | |
| LUTHER B ALLEN | 4916 WONDOL CT | | | | HURST | TX | 76053-3893 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUTHER B CRISP | | 88 OLD FORGE DR | | | DOVER | DE | 19904-6526 | |
| LUTHER BARRY MILLER & | MARY H MILLER TEN COM | 620 RIVER OAKS DR | | | CROPWELL | AL | 35054-3626 | |
| LUTHER C BROWN | | 776 N 54TH ST | | | EAST ST LOUIS | IL | 62203-1017 | |
| LUTHER C CARSON | | 1238 CATALPA DRIVE | | | DAYTON | OH | 45407-1805 | |
| LUTHER C HAMMETT & | IVA NELL F HAMMETT JT TEN | 134 CABIN ROAD | | | HATTIESBURG | MS | 39401-8884 | |
| LUTHER C HASTING | | 8811 SUSSEX STREET | | | WHITE LAKE | MI | 48386-3372 | |
| LUTHER C MAC GILVRAY JR | | 51900 LAUREL OAK LN | | | NEW BALTIMORE | MI | 48047-1455 | |
| LUTHER CAMPBELL | | 8349 HIGHLAND | | | KANSAS CITY | MO | 64131-2607 | |
| LUTHER COLLINS & SOPHIE | COLLINS JT TEN | 36664 ROLF AVE | | | WESTLAND | MI | 48186-4071 | |
| LUTHER COMBS | | 711 PARK AVE | | | NEWPORT | KY | 41071-2055 | |
| LUTHER D CRAFT | | 523 COLORADO | | | PONTIAC | MI | 48341-2520 | |
| LUTHER DANIELS | | 2820 OAKRIDGE DR | | | DAYTON | OH | 45417-1550 | |
| LUTHER DAVIDSON & | QUEEN E DAVIDSON JT TEN | 18434 HUNTINGTON RD | | | DETROIT | MI | 48219-2858 | |
| LUTHER E BAKER | | 3430 N HIGHWOODS DRIVE | | | INDIANAPOLIS | IN | 46222-1890 | |
| LUTHER E BITLER | | 4208 FLAJOLE RD | | | MIDLAND | MI | 48642-9239 | |
| LUTHER E EASTERWOOD | | 15021 MARSHA | | | LIVONIA | MI | 48154-4876 | |
| LUTHER E GODFREY | | 292 BURKE | BOX 18071 | | RIVER ROUGE | MI | 48218-0071 | |
| LUTHER E SPALDING | | 2272 ARBOR AVE | | | MUSKEGON | MI | 49441-3302 | |
| LUTHER G ANDERSON & KATHLEEN | SEWA ANDERSON JT TEN | 2815 LONG WINTER LANE | | | OAKLAND | MI | 48363-2155 | |
| LUTHER GLASS | | 7286 WENTWORTH AVE | | | CLEVELAND | OH | 44102-5237 | |
| LUTHER H CHILDS | | 1448 BOWMAN AVE | | | KETTERING | OH | 45409-1801 | |
| LUTHER H COOK JR | | 1386 HIGHWAY 213 | | | COVINGTON | GA | 30014-5829 | |
| LUTHER H COOK JR | | 1386 HWY 213 | | | COVINGTON | GA | 30014-5829 | |
| LUTHER H CREED & LUCINDA J | CREED TR U/A DTD | 02/21/92 LUTHER H CREED & | LUCINDA J CREED TRUST | 7185 W TARA AVE | LAS VEGAS | NV | 89117-3031 | |
| LUTHER H HOLLIDAY JR | | 1055 N GETTYSBURG AVE | | | DAYTON | OH | 45417-1566 | |
| LUTHER H MC CREA | | BOX 2092 | | | DENTON | TX | 76202-2092 | |
| LUTHER H ROBINSON | | BOX 141 | | | SHAFTSBURG | MI | 48882-0141 | |
| LUTHER HARRELL JR | | 2220 NORTH MORSON | | | SAGINAW | MI | 48602-3457 | |
| LUTHER HOSKINS | | 1165 O BANNORVILLE RD | | | LOVELAND | OH | 45140-9719 | |
| LUTHER J BARRETT JR | | 241 MOTON DR | | | SAGINAW | MI | 48601-1478 | |
| LUTHER J CROSS | | 3409 N 71ST STREET | | | KANSAS CITY | KS | 66109-1331 | |
| LUTHER J HORN | | 2901 PARMAN RD R 1 | | | DANSVILLE | MI | 48819-9791 | |
| LUTHER J KEYS | | 4022 SANDFORD DRIVE | | | JOHNSON CITY | TN | 37601-1056 | |
| LUTHER J LEMON | | 354 HEARNE AVE | | | CINCINNATI | OH | 45229-2818 | |
| LUTHER J MALMGREN | | 727 SW 9TH ST | | | WILLMAR | MN | 56201 | |
| LUTHER J SMITH | | 6235 HAWKINS DRIVE | | | CUMMING | GA | 30040 | |
| LUTHER L BROTHERS | | 3899 SYKESVILLE RD | | | FINKSBURG | MD | 21048-2535 | |
| LUTHER L CAIN | | 124 N CREEK TRL | | | CANTON | GA | 30114-7645 | |
| LUTHER L GAITHER | | 111 JUNIPER ST | | | MANSFIELD | TX | 76063-1812 | |
| LUTHER L JACKSON | | 14285 HWY 23 | | | VINA | AL | 35593-4447 | |
| LUTHER L PYLES | | 2410 BASSETT PL | | | FLINT | MI | 48504-5102 | |
| LUTHER M DICK | | 821NORTH EAST CATAWBA RD | | | PORT CLINTON | OH | 43452 | |
| LUTHER M HAYS TR | LUTHER M HAYS REVOCABLE TRUST | UA 01/23/98 | 1230 E 800 SOUTH | | PITTSBORO | IN | 46167 | |
| LUTHER MIDDLEBROOKS | | 427 S 17TH AVE | | | MAYWOOD | IL | 60153-1442 | |
| LUTHER MORRISON JR | | 4102 SHERATON DR | | | FLINT | MI | 48532-3555 | |
| LUTHER N TEETER JR & BARBARA | A TEETER JT TEN | BOX 206 | | | STEWARTSVILLE | MO | 64490-0206 | |
| LUTHER O FINGERSON | | 738 WILLIAMS ST | | | JANESVILLE | WI | 53545-1649 | |
| LUTHER PAUL SHINN | | RT#2 BOX#130-2 | | | ELKINS | WV | 26241 | |
| LUTHER POLITE | | ROUTE 1 BOX 66-A | | | GARNETT | SC | 29922-9511 | |
| LUTHER PRICE | | 191 KLONTS RD | | | SULLIVAN | MO | 63080 | |
| LUTHER R FISHER | | 8408 MISSION HILLS | | | CHARLOTTE | NC | 28227-5994 | |
| LUTHER R ZEHNER | | 889 MAPLE LANE | | | MEADVILLE | PA | 16335-1140 | |
| LUTHER REESE AHLBRANDT & | DEBORAH BUCKNER AHIBRANDT JT TEN | 233 DIANE COURT | | | JACKSONVILLE | NC | 28540-0904 | |
| LUTHER ROSSER SHELTON | C/O WILLIAM M WILLARD | 160 KENSINGTON POND COURT | | | ROSWELL | GA | 30075 | |
| LUTHER S JONES | | 1019 WAVERLY RD | | | EAST LAKE | OH | 44095-2827 | |
| LUTHER S ORR | | 4201 EATON S CREEK RD | | | NASHVILLE | TN | 37218-1004 | |
| LUTHER SAMPLES | | 571 OLD BUFORD ROAD | | | CUMMING | GA | 30040-2742 | |
| LUTHER SIMS | | 1418 W OTTAWA | | | LANSING | MI | 48915-1736 | |
| LUTHER T HOFACKER | | RR 2 | 105 MARKET ST | | NAPOLEON | OH | 43545-9213 | |
| LUTHER T MOORE | | 2801 W TYVOLA ROAD | | | CHARLOTTE | NC | 28217-4525 | |
| LUTHER T OWENS | | 1712 CLEVELAND AVE | | | NORWOOD | OH | 45212-2824 | |
| LUTHER TAYLOR JR | | 17556 E GOLDWIN | | | SOUTHFIELD | MI | 48075-1913 | |
| LUTHER V THOMAS | | 2529 BURTON | | | FORT WORTH | TX | 76105-4615 | |
| LUTHER W DRENNAN JR | | 7315 FERNCLIFFE DRIVE | | | HUNTSVILLE | AL | 35802-2628 | |
| LUTHER W HOLLAND | | 5772 PILGRIM DR | | | INDIANAPOLIS | IN | 46254-1087 | |
| LUTHER W LEE | | 218 E PHILADELPHIA | | | FLINT | MI | 48505-3328 | |
| LUTHER W PERRY | | 8 SHIRLEY ST | | | WOODSTOWN | NJ | 08098-1038 | |
| LUTHER WIGGINS | | 20201 BURT ROAD | | | DETROIT | MI | 48219-1362 | |
| LUTHER YATES | | 426 HIDEAWAY CENTRAL | | | LINDALE | TX | 75771-5215 | |
| LUTHER ZACHARY HEATH III & | CONNIE L HEATH JT TEN | 2345 CEDARWOOD LN | | | MONTGOMERY | AL | 36116-2126 | |
| LUTISHIA M EASLEY | | 4366 OLD COLONY DR | | | FLINT | MI | 48507 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUTITIANNE PRIDMORE & | COLBY ANN MOORE JT TEN | 1603 MAPLE RIDGE WAY | | | TRAVERSE CITY | MI | 49686-5908 | |
| LUTRENA B HILL | 2391 BAXTER DR | | | | VILLA RICA | GA | 30180-8012 | |
| LUTRON ELECTRONICS CO INC | ATTN J SPIRA | 7200 SUTER RD | | | COOPERSBURG | PA | 18036-1249 | |
| LUTTIE S DALTON | 1636 HEARTHSTONE DR | | | | DAYTON | OH | 45410-3345 | |
| LUTZ P SAHMEL | 55 JEFREELIND DR | | | | ROCHESTER | NY | 14616-2033 | |
| LUVELT WEBB | 7017 NOTTINGHAM | | | | WEST BLOOMFIELD | MI | 48322-2946 | |
| LUVENIA JACKSON | 18451 WESTMORELAND | | | | DETROIT | MI | 48219-2831 | |
| LUVENIA LILLY | 738 E LYNDON | | | | FLINT | MI | 48505-2954 | |
| LUVERNE ORTMAN | 169 VILLAGE CT | | | | ORTONVILLE | MI | 48462-9791 | |
| LUVERNE V CULTON | 1717 N FAIRMONT AVE | | | | OKLAHOMA CITY | OK | 73111-1722 | |
| LUVONIA RICHARDSON | 17140 SUMMIT AVE | | | | HAZEL CREST | IL | 60429 | |
| LUWANNA L MANLEY & DONALD E | MANLEY JT TEN | 8009 MAIDENS RD | | | BEAR LAKE | MI | 49614-9738 | |
| LUZ B MUNICH | AA-7 ANNA STREET | | | | VILLA RICA | | | BAYAMON PR |
| LUZ B MUNICH | A A-7 ANA ST | VILLA RICA | | | BAYAMON | PR | 00959 | |
| LUZ E LOZOYA | 399 SOUTH COLONIAL | | | | DETROIT | MI | 48217-1422 | |
| LUZ E MUNOZ | 4847 RENVILLE | | | | DETROIT | MI | 48210-2108 | |
| LUZ GONZALES | 214 RICHARD | | | | LANSING | MI | 48917-3442 | |
| LUZ J GARCIA | BOX 10613 | | | | DETROIT | MI | 48210-0613 | |
| LUZ M BERNAL | HC 01 BOX 3051 | | | | MAUNABO | | 00707-9714 | PR |
| LUZ M HOLLAND | 229 SEVILLE DR | | | | ROCHESTER | NY | 14617-3831 | |
| LUZ R LOPEZ | 644 S 17TH | | | | SAGINAW | MI | 48601-2063 | |
| LUZ S RODRIGUEZ | 2906 MACKINAW | | | | SAGINAW | MI | 48602-3165 | |
| LUZ V PONIO | 10633 NE 204TH PL | | | | BOTHELL | WA | 98011-2450 | |
| LUZ Z PEREIRA | BOX 663872 | | | | RIDGEWOOD | NY | 11986-3872 | |
| LUZIE HATCH | 111-39-76TH ROAD | | | | FOREST HILLS | NY | 11375 | |
| LUZINNA G SMITH | PO BOX 86726 | | | | BATON ROUGE | LA | 70879-6726 | |
| LYDA CAROLYN BROCKMAN | ROBISON | BOX 419 | | | LA CONNER | WA | 982570419 | |
| LYDA G GRAHAM | BOX 280 | | | | MCCLELLANVILLE | SC | 29458-0280 | |
| LYDA JOAN COASSIN | BOX 15 | | | | BROWNSVILLE | VT | 05037-0015 | |
| LYDA P MILLER TR | LYDA P MILLER TRUST | U/A 6/9/97 | 10207 LAFAYETTE LN | | DIMONDALE | MI | 48821-9521 | |
| LYDA R DODD | 2908 LAKE POINTE CT | | | | DECATUR | AL | 35603 | |
| LYDE S PRATT & LORING W | PRATT JT TEN | 37 LAWRENCE AVE | | | FAIRFIELD | ME | 04937-1245 | |
| LYDIA A ASHLEY TR | LYDIA A ASHLEY 1996 TRUST | U/A 02/20/96 | 1700 ROBIN LANE | APT 519 | LISLE | IL | 60532 | |
| LYDIA A GARRIDO | 220 THOMAS MANOR LANE | | | | FOREST HILL | MD | 21050-2427 | |
| LYDIA A SZIMHARDT CUST | LAURA A AUGLIERA UTMA NY | 65 HIGHLAKE DRIVE | | | THIELLS | NY | 10984-1303 | |
| LYDIA ANNE CULVER | 3108 PRAIRIE ROSE ROAD | | | | OKLAHOMA CITY | OK | 73120-5353 | |
| LYDIA APONTE BACQUE USUFRUCT | FRANK R BACQUE & WILLIAM J | BACQUE & ODON L BACQUE JR | NAKED OWNERS | 332 BACQUE CRESCENT DR | LAFAYETTE | LA | 70503-2856 | |
| LYDIA ARACE | 609 W S ORANGE AVE APT 2K | | | | SOUTH ORANGE | NJ | 07079-1064 | |
| LYDIA B BASTEDO AS CUST FOR | CHRISTOPHER H BASTEDO UNDER | MA UNIF TRANSFERS TO MIN ACT | ATTN RICHARD L BRICKLEY | 75 FEDERAL ST 17TH FLR | BOSTON | MA | 02110-1904 | |
| LYDIA B ROBERSON | 411 GARLAND ROAD NORTHWOOD | | | | WILMINGTON | DE | 19803-3515 | |
| LYDIA B TUCKER | 10828 GLEN FOREST TRAIL | | | | BRECKSVILLE | OH | 44141-1605 | |
| LYDIA BERRY SWETT | 47 FOX RUN RD | | | | ESSEX JUNCTION | VT | 05452 | |
| LYDIA C CIBELLA | C/O LYDIA CIBELLA SPONSELLER | 2609 BLACK OAK DRIVE | | | NILES | OH | 44446-4456 | |
| LYDIA C HELLER | 425 EAST 63RD STREET | APT W9D | | | NEW YORK | NY | 10021-7824 | |
| LYDIA C MERRITT | 2451 MOORESVILLE HWY # 2692 | | | | LEWISBURG | TN | 37091-6485 | |
| LYDIA D ANZURES | 300 FOURTH | | | | PONTIAC | MI | 48340-2851 | |
| LYDIA E CIEMNIAK | 12212 CARDOVA COURT | | | | STERLING HTS | MI | 48312-3113 | |
| LYDIA E LEWIS | 5399 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5165 | |
| LYDIA E MILLER | BOX 433 | | | | ALGONAC | MI | 48001-0433 | |
| LYDIA EPLEY BAROUSSE SCHMIDT | 4428 CAMP ST | | | | NEW ORLEANS | LA | 70115-2808 | |
| LYDIA EVE GUTOWSKI | C/O LYDIA EVE CIEMNIAK | 12212 CARDOVA COURT | | | STERLING HEIGHTS | MI | 48312-3113 | |
| LYDIA F TUCKER CUST EARLE H | TUCKER III UNDER THE NEW | HAMPSHIRE U-G-M-L | RFD 1 | 136 MOUNTAIN VIEW ROAD | DEERFIELD | NH | 03037-1205 | |
| LYDIA F ZACKOWSKI AS | CUST FOR MISS CHRISTINE A | ZACKOWSKI U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 7617 VIA DE LA CAMPANA | SCOTTSDALE | AZ | 85258-3511 | |
| LYDIA F ZACKOWSKI AS | CUST FOR KATHLEEN M | ZACKOWSKI U/THE ARIZ UNIFORM | GIFTS TO MINORS ACT | 7617 VIA DE LA CAMPANA | SCOTTSDALE | AZ | 85258-3511 | |
| LYDIA G MARTINEZ | 1165 RANCH CREEK RD | | | | COVINA | CA | 91724-3650 | |
| LYDIA H MAGNIER | 4 SIENA DR | | | | GREENVILLE | SC | 29609-3082 | |
| LYDIA H THOMPSON | 192 GERANIUM CT | | | | PARAMUS | NJ | 07652-4418 | |
| LYDIA H WILLITS AS CUST | FOR LYDIA THOMAS WILLITS | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 145 LUCKY HILL RD | WEST CHESTER | PA | 19382-2044 | |
| LYDIA J BUSH | ATTN LYDIA BUSH LEE | 111 NORTHRIDGE DR | | | WINDER | GA | 30680-3554 | |
| LYDIA JONES | 1160 TANGLEWOOD LN | | | | BURTON | MI | 48529-2227 | |
| LYDIA K KILBORN | ATTN LYDIA K EMERSON | 11173 HIGHWAY 180 | | | GULF SHORES | AL | 36542-8197 | |
| LYDIA KEOTEKLIAN | 62 WINDING BROOK RD | | | | SOUTH YARMOUTH | MA | 02664-4050 | |
| LYDIA L DIXON | 2324 MULBERRY CT | | | | CHAMPAIGN | IL | 61821-6251 | |
| LYDIA L DORRIS | 234 E BELVIDERE ST | | | | FLINT | MI | 48503-4110 | |
| LYDIA L ODREN | 7145 W CARPENTER ROAD | | | | FLUSHING | MI | 48433-9032 | |
| LYDIA L SCHELLENBERG TRUSTEE | U/A DTD 01/06/94 THE LYDIA L | SCHELLENBERG REVOCABLE TRUST | BOX 254 | | HOLLIS | NH | 03049-0254 | |
| LYDIA M AUDIANO | 56 BEACH AVE | | | | TERRYVILLE | CT | 06786-6320 | |
| LYDIA M BAKER | 521 REID ROAD | | | | GRAND BLANC | MI | 48439 | |
| LYDIA M CUEVAS | 1833 RAY | | | | SAGINAW | MI | 48601-3124 | |
| LYDIA M GENTITE | 101 HAGUE LANE | | | | UNIONTOWN | PA | 15401-9128 | |
| LYDIA M GREGORY | BOX 15188 | | | | RIVERSIDE | RI | 02915-0188 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYDIA M MALKE AS CUST FOR | JEANNETTE H MALKE U/THE | CALIF UNIFORM GIFTS TO | MINOR ACT | 137 SUNNYDALE DR | CLEARWATER | FL | 33755-1440 | |
| LYDIA M MLINARICH & | NICHOLAS A MLINARICH TR | MLINARICH FAM TRUST | UA 04/08/92 | 714 S DANIEL WAY | SAN JOSE | CA | 95128-3113 | |
| LYDIA M MONTGOMERY | 15667 MAPLERIDGE | | | | DETROIT | MI | 48205-3030 | |
| LYDIA M PAUSSA | 510 MEADOW ROAD | | | | SYRACUSE | NY | 13219-2312 | |
| LYDIA M SCOTT | 1120 RAVENNA AVE | | | | YOUNGSTOWN | OH | 44505-3357 | |
| LYDIA M VALLEY | 3 OAK ST | | | | EAST BRUNSWICK | NJ | 08816-4454 | |
| LYDIA MARGARET ZAPPIA | 8855 BURLINGTON CIR | | | | RIVERSIDE | CA | 92508-2530 | |
| LYDIA MARIA PASTUSZEK | 15 GRIFFIN LN | | | | SUDBURY | MA | 01776-1611 | |
| LYDIA MAY | 2813 EMERALD BLUFFS DRIVE | | | | TRAVERSE CITY | MI | 49684-7974 | |
| LYDIA P EVANS CUST | ROBERT G EVANS UNDER | TX UNIF GIFTS TO MIN ACT | 127 PADDINGTON WAY | | SAN ANTONIO | TX | 78209-8303 | |
| LYDIA P LEWIS | 424 BURNS LANE | | | | NEWTOWN | PA | 18940-1601 | |
| LYDIA PENIX | 81 S CARDINAL DR | | | | PRESTONSBURG | KY | 41653-1409 | |
| LYDIA R GRAHAM | 918 HANOVER AVE | | | | NORFOLK | VA | 23508-1227 | |
| LYDIA ROMOND & | THOMAS ROMOND JT WROS | 127 HOLLYWOOD AVE | | | METUCHEN | NJ | 08840 | |
| LYDIA SMITHERS SUCCESSOR TR OF | FUND A U/A DTD 06/21/76 WILLIAM | J SMITHERS TR | 3032 MIDWAY RD | | ANDERSON | SC | 29621 | |
| LYDIA SPERBER & | HELEN AMINOFF JT TEN | 1004 SCOTT PLACE | | | ANN ARBOR | MI | 48105-2585 | |
| LYDIA ZASTROW | 820 3RD AVENUE | | | | WOODRUFF | WI | 54568 | |
| LYLA B LEE & RICHARD H LEE JT TEN | PMB 9665 | 196 RAINBOW DR | | | LIVINGSTON | TX | 77399-1096 | |
| LYLA E TUCKERMAN | APT 9-K | 139 E 35 | | | NEW YORK | NY | 10016-4107 | |
| LYLA M LEPISTO TR | LYLA M LEPISTO TRUST | UA 10/23/95 | 78 WENONAH DR | | PONTIAC | MI | 48341-1954 | |
| LYLA P JOHNSON | 205 OLIVERA LANE | | | | SIERRA MADRE | CA | 91024-2137 | |
| LYLA S HAMBLEN | 946 EVANS RD | | | | NASHVILLE | TN | 37204-4034 | |
| LYLBURN O HODGES | 140 BURNS RD | | | | SCOTT DEPOT | WV | 25560-9784 | |
| LYLE A CROTS | 5715 ERIE ROAD | | | | OTTAWA LAKE | MI | 49267-8705 | |
| LYLE A FOSS | 900 CHICKASAW DRIVE | | | | MASON | MI | 48854-9610 | |
| LYLE A FREDELL | G-2370 E WILSON ROAD | | | | CLIO | MI | 48420 | |
| LYLE A HALLBERG | 9333 SIX MILE LAKE ROAD | | | | ELLSWORTH | MI | 49729-9764 | |
| LYLE A HEROLD | 3406 E LAUREL LN | | | | PHOENIX | AZ | 85028-1319 | |
| LYLE A KOYL | 104 GENERAL JOHNSON CIR | | | | BURNET | TX | 78611-3519 | |
| LYLE A LANCE | 2411 W PARNELL AVE | | | | MILWAUKEE | WI | 53221-4252 | |
| LYLE A NICHOLS | 5700 LEHMAN RD | | | | DEWITT | MI | 48820-9151 | |
| LYLE A TEPPER | 9502 SKINNER ROAD | | | | CHARLEVOIX | MI | 49720 | |
| LYLE B GROVER & | LORETTA R GROVER JT TEN | 607 BEACH BUGGY LN | | | LINDEN | MI | 48451 | |
| LYLE B HAWKINS & | MARJORIE M HAWKINS JT TEN | 5261 BOUCHARD CIR | | | SARASOTA | FL | 34238 | |
| LYLE B REICHERT | 556 WASHINGTON AVE | | | | ELYRIA | OH | 44035-5129 | |
| LYLE B RICE | RT 1 | 4817 PRATT RD | | | METAMORA | MI | 48455-9634 | |
| LYLE B RONNEBAUM | 3351 NORTH 100 STREET | | | | KANSAS CITY | KS | 66109-3516 | |
| LYLE B RONNEBAUM & | PATRICIA K RONNEBAUM JT TEN | 3351 N 100TH ST | | | KANSAS CITY | KS | 66109-3516 | |
| LYLE B SUVERISON | 3132 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9726 | |
| LYLE BRINDLEY & | JAN BRINDLEY JT TEN | 5124 MAYBROOK DR | | | SAGINAW | MI | 48603-1856 | |
| LYLE C BEEMAN | 332 RD 3 ALEXANDER ROAD | | | | BELLVILLE | OH | 44813 | |
| LYLE C MILLER | 211 E SMITH | | | | BAY CITY | MI | 48706-3876 | |
| LYLE C WING | 2821 PALM CT | | | | BERKELEY | CA | 94705 | |
| LYLE CHRISTENSEN & GAIL | CHRISTENSEN JT TEN | BOX 273 | | | CASHMERE | WA | 98815-0273 | |
| LYLE D COLE | 6601 TRANSPARENT | | | | CLARKSTON | MI | 48346-2167 | |
| LYLE D HEILMAN | RFD 2 | | | | NAPOLEON | OH | 43545 | |
| LYLE D PELHAM | 2018 N 6TH ST | | | | CLINTON | IA | 52732-2745 | |
| LYLE D SHAVER | 3801 S CLARE AVE | | | | CLARE | MI | 48617-8603 | |
| LYLE DEMO & | KATHRYN A COLLICK TR | LYLE DEMO REV TRUST | UA 01/30/97 | 6106 MAPLE ROAD | GRAND BLANC | MI | 48439-9005 | |
| LYLE E ANTIEAU | NO 4 RIDGE WAY DRIVE | | | | ST JOSEPH | MI | 49085 | |
| LYLE E BLOSSOM & MARIAN H BLOSSOM TRS | LYLE E BLOSSOM & MARIAN H BLOSSOM | LIVING TRUST U/A DTD 9/10/01 | 8720 S M 43 HWY | | DELTON | MI | 49046 | |
| LYLE E BURR | 5850 BURNETT EAST ROAD | | | | KINSMAN | OH | 44428-9764 | |
| LYLE E HANDRICH | 1232 N PERRY CREEK RD | | | | MIO | MI | 48647-9718 | |
| LYLE E LEATHERBERY | 533 THEO | | | | LANSING | MI | 48917-2651 | |
| LYLE E MORSE | 2108-74TH STREET | | | | DES MOINES | IA | 50322-5706 | |
| LYLE E PACHOLKE | 4800 LAWNDALE RD RT | | | | SAGINAW | MI | 48603-1018 | |
| LYLE E SCOTT JR | 5995 N EIGHT MILE | | | | PINCONNING | MI | 48650-8920 | |
| LYLE E SPAULDING | 9592 COUNTY 511 22ND RD | | | | RAPID RIVER | MI | 49878-9486 | |
| LYLE E WATKINS | 907 PIUTE | | | | INDEPENDENCE | MO | 64056-1936 | |
| LYLE F EVANS | BOX 526 | | | | MOUNT MORRIS | MI | 48458-0526 | |
| LYLE F RANSHAW | 5086 E CENTERLINE RD | | | | ST JOHNS | MI | 48879-9155 | |
| LYLE F WHEELER | 236 EAST ST | | | | PORTLAND | MI | 48875-1525 | |
| LYLE FRANCES GATES | 18334 VAN NUYS CIRCLE | | | | PORT CHARLOTTE | FL | 33948-9500 | |
| LYLE G BADGLEY | 475 STATE | | | | OTISVILLE | MI | 48463 | |
| LYLE G BARNHART | 1153 GLENLORD ROAD 105 | | | | SAINT JOSEPH | MI | 49085-8727 | |
| LYLE G BIRCHMAN | 14777 CUTLER RD | | | | PORTLAND | MI | 48875-9349 | |
| LYLE G DUSTIN & DOROTHY M DUSTIN | TR U/A DTD 03/19/91 LYLE G | DUSTIN & DOROTHY M DUSTIN LIV TR | 11652 EAST AVE | | MARILLA | NY | 14102-9725 | |
| LYLE G MILLER | 4924 BUCKTHORNE DR | | | | SAGINAW | MI | 48603-7808 | |
| LYLE H BARRON | 17150 KROPF | | | | DAVISBURG | MI | 48350-1182 | |
| LYLE H CUMMINGS & MARGARET E | CUMMINGS TRS U/A DTD 11/11/2002 | FBO THE CUMMINGS FAMILY TRUST | 1344 LEISURE DR | | FLINT | MI | 48507 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYLE H GARDNER | | 2410 RT 534 | | | SOUTHINGTON | OH | 44470 | |
| LYLE H HACKER & | FRANCES L HACKER TR | LYLE & FRANCES HACKER TRUST | UA 03/31/95 | 2209 N 68TH ST | KANSAS CITY | KS | 66109-2605 | |
| LYLE H UHLMANN & HELENE E | UHLMANN JT TEN | 36091 LYNDON | | | LIVONIA | MI | 48154-5124 | |
| LYLE HOLLAND | 220 S ROANOKE | | | | YOUNGSTOWN | OH | 44515-3549 | |
| LYLE J BUCHANAN & | DELLOISE M BUCHANAN JT TEN | 3946 BROWN RD | | | DURAND | MI | 48429-9783 | |
| LYLE J HOOVER | C/O DOROTHY M. HOOVER | 1902 PARK | | | ST CHARLES | MO | 63301-4733 | |
| LYLE J LEYS | 4343 ALPINE DR NE | | | | DORR | MI | 49323-9758 | |
| LYLE J MC CONAUGHY & | HELEN E MC CONAUGHY TR | MC CONAUGHY TRUST UA 02/21/95 | 9962 WEST BOLIVAR | | SU CITY | AZ | 85351 | |
| LYLE J ROSE | 28232 SUNSET DRIVE | | | | BONITA SPRINGS | FL | 34134-7505 | |
| LYLE J SCHREIBER & LULA J SCHREIBER | TRS LYLE J SCHREIBER & LULA J | SCHREIBER REVOCABLE LIVING TRUST | U/A DTD 3/21/02 | 1844 LAKELAND | SYLVAN LAKE | MI | 48320 | |
| LYLE J SCHRUM & ELEANOR R | SCHRUM JT TEN | 2924 WOODLAND | | | WEST DES MOINES | IA | 50266-2032 | |
| LYLE J SCHULTE & SUSAN | SCHULTE JT TEN | 4065 FALCONSWALK CT | | | STOW | OH | 44224-6312 | |
| LYLE JOHNSON | BOX 1078 | | | | DEEP RIVER | ONTARIO | K0J 1P0 | CANADA |
| LYLE K BIRCHFIELD | 303 NE 3RD AVE | | | | WILLISTON | FL | 32696-2225 | |
| LYLE L AUTEN & JANICE I | AUTEN JT TEN | 4805 S LOWELL ROAD R F D | | | ST JOHNS | MI | 48879-9573 | |
| LYLE L BERRO & DIANE L BERRO JT TEN | 5639 PORTAGE PT RD | | | | ESCANABA | MI | 49829 | |
| LYLE L BURNHAM | 148 PARK LANE | | | | TITUSVILLE | FL | 32780-4707 | |
| LYLE L LYON | 105 ELLIOT RD | | | | MASON | MI | 48854-9506 | |
| LYLE L MCQUAID | RT 3 | 5058 S THOMPSON RD | | | ONAWAY | MI | 49765-8656 | |
| LYLE L PAGE | RT 11 BOX 364 | | | | BEDFORD HEIGHTS | IN | 47421-9801 | |
| LYLE L PARDONNET | 4520 13TH STREET E | | | | ELLENTON | FL | 34222-2610 | |
| LYLE L PARDONNET & JO ANN | PARDONNET JT TEN | 4520 13TH STREET E | | | ELLENTON | FL | 34222-2610 | |
| LYLE L VORPAGEL | 6994 HWY 36 | | | | LAKE GENEVA | WI | 53147-3668 | |
| LYLE M VERNON JR | 371 N PADDOCK | | | | PONTIAC | MI | 48342-2435 | |
| LYLE N FORBES | 1463 FLAMENGO DR | | | | MT MORRIS | MI | 48458-2723 | |
| LYLE OWEN WOLFGANG | 3682 CENTRAL PARK DRIVE | | | | GRAWN | MI | 49637-9723 | |
| LYLE P JOHNSON & CLARA V | JOHNSON JT TEN | 4536 DEELANE ST | | | TORRANCE | CA | 90503-2037 | |
| LYLE PARMELEE MILOVINA | BOX 302 | | | | HOPLAND | CA | 95449-0302 | |
| LYLE R ALMBURG | 730 LAKEVIEW DR | | | | CORTLAND | OH | 44410-1621 | |
| LYLE R BROSTROM | 33 LANCASTER LN | | | | LINCOLNSHIRE | IL | 60069-3125 | |
| LYLE R EDGINGTON | BOX 145 | | | | EVANSVILLE | WI | 53536-0145 | |
| LYLE R GORDON | 1216 HIDDEN OAKS DRIVE | | | | CENTERVILLE | OH | 45459-3203 | |
| LYLE R MAUDLIN | P O BOX 57 | | | | VERNON | MI | 48476-0057 | |
| LYLE R NESSELROAD | 307 NORTH ST | | | | BROOKLYN | IA | 52211-9490 | |
| LYLE R WILSON & MARILYN K | WILSON JT TEN | BOX 2715 | | | MERRIFIELD | VA | 22116-2715 | |
| LYLE RAYMOND LASH II | 9127 W REID RD | | | | SWARTZCREEK | MI | 48473-7618 | |
| LYLE S CARPENTER & | TERREL W ALBURTIS JT TEN | 3914 WELLINGTON DR | | | ST JOSEPH | MO | 64506-4996 | |
| LYLE S COULSON | 306 S 5TH AVE BOX 222 | | | | GREENWOOD | MO | 64034-9451 | |
| LYLE S CRAWFORD & | ALBERTA J CRAWFORD & | NANCY A CRAWFORD JT TEN | 17116 RUSSELL | | ALLEN PARK | MI | 48101-2849 | |
| LYLE S GROSS | 591 SALTSPRINGS | | | | WARREN | OH | 44481-9616 | |
| LYLE S MADISON & MARY ANN | MADISON TR U/A DTD | 02/05/92 THE FAMILY TRUST | MADISON | 10500 DEVONSHIRE DR | HUNTERSVILLE | NC | 28078 | |
| LYLE SPATZ | 8413 GRAND MESSINA CIRCLE | | | | BOYNTON BEACH | FL | 33437 | |
| LYLE T IBELING | 740 HERRON COURT | | | | WATERLOO | WI | 53594-1000 | |
| LYLE T LINDSAY TR LYLE T | LINDSAY TRUST U/A DTD | 04/19/84 | 425 CUESTA DR | | LOS ALTOS | CA | 94024-4130 | |
| LYLE TAGGART | 8625 CARRIAGE HILL DR | | | | WARREN | OH | 44484-1625 | |
| LYLE VINCENT & | JULIE SUSSEX JT TEN | 9570 SUN ISLE DR NE | | | ST PETERSBURG | FL | 33702-2626 | |
| LYLE W LARSON | BOX 352 | | | | ORFORDVILLE | WI | 53576-0352 | |
| LYMAN C DAUGHTREY JR & | CAROLYN S DAUGHTREY JT TEN | 532 WESTCHESTER DRIVE | | | GREENVILLE | NC | 27858-5623 | |
| LYMAN C PERRY TR | LYMAN C PERRY TRUST UA 5/21/98 | 15061 FORD RD 112 | | | DEARBORN | MI | 48126 | |
| LYMAN D ANDERSON | 511 GORDON | | | | CONCORDIA | MO | 64020-9675 | |
| LYMAN D ARNOT | 1180 GRANGER ROAD | | | | ORTONVILLE | MI | 48462-9298 | |
| LYMAN E BEACH | 3635 TERRELL | | | | WATERFORD | MI | 48329-1138 | |
| LYMAN E SMITH | 7056 ROOT STREET B | | | | MOUNT MORRIS | MI | 48458-9477 | |
| LYMAN J RICE JR | 2113 DUANE DRIVE | | | | BEEBE | AR | 72012 | |
| LYMAN J RICE JR & SHIRLEY P | RICE JT TEN | 718 PAMELA WOOD STREET | | | THOUSAND OAKS | CA | 91320-4153 | |
| LYMAN L MOULTON JR | 102 CLINTON ST | | | | PORTLAND | ME | 04103-3227 | |
| LYMAN M ARMOUR & VIRGINIA M | ARMOUR TRUSTEES U/A DTD | 10/18/93 THE ARMOUR | REVOCABLE LIVING TRUST | 3950 SUMAC DR. APT#222 | TRAVERSE | MI | 49684 | |
| LYMAN M FISHER | 9202 WATERLOO CRT | | | | RICHMOND | VA | 23229-6024 | |
| LYMAN M PIERSON | BOX 199 | | | | EAST LEROY | MI | 49051-0199 | |
| LYMAN P KETZLER | 5469 VINES RD | | | | HOWELL | MI | 48843-9659 | |
| LYMAN S MATTEI | 2409 FAGOT AVE | | | | METAIRIE | LA | 70001-4208 | |
| LYMAN W STRICKLAND | 4622 DEVONSHIRE ROAD | | | | DUNWOODY | GA | 30338-5614 | |
| LYMIRA SMITH | 6711 E 450 S | | | | RUSHVILLE | IN | 46173-7751 | |
| LYN A HOSTETLER | 201 SWEET ALLEN FARM RD | | | | WAKEFIELD | RI | 02879-1457 | |
| LYN A WICKMAN GROVE | 3305 CANON STREET | | | | SAN DIEGO | CA | 92106-2513 | |
| LYN BERBERET | 162 FENDALE STREET | | | | FRANKLIN SQUARE | NY | 11010-4208 | |
| LYN CLYDE GERONIMI & | HARRIETTE THELMA GERONIMI JT TEN | 6960 S SILLS ROAD | | | CLINTON | WA | 98236-8513 | |
| LYN D SUTTON | 57733 MORTON ST | | | | MARATHON | FL | 33050-5742 | |
| LYNA L FERRARA TR | LYNA L FERRARA REVOCABLE TRUST | UA 06/18/93 | 400 UTLEY RD | | ELMHURST | IL | 60126-3247 | |
| LYNAE C SCHUETZ & | TERRY C SCHUETZ JT TEN | 2602 GEORGE ST | | | ROLLING MDWS | IL | 60008-1711 | |
| LYNAL BLACKWELL | 5030 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-1522 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNCOMIA P DAVIS | | 814 BRANCH RD | | | ALBANY | GA | 31705-5304 | |
| LYND HICKS CUST TIMOTHY L | HICKS UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 1836 N UNION ST | | SPENCERPORT | NY | 14559-1146 | |
| LYNDA A CARMICHAEL | 2560 BLACK PINE TRAIL | | | | TROY | MI | 48098-4102 | |
| LYNDA A MARONE | 14720 ALBERT STAUB RD APT 4 | | | | THURMONT | MD | 21788-1387 | |
| LYNDA A ROBERTS | 2471 HOWLAND WILSON RD | | | | WARREN | OH | 44484-4112 | |
| LYNDA A WAGNER | 200 PARKDALE AVE | | | | PONTIAC | MI | 48340-2552 | |
| LYNDA BIRDSALL | 1317 CREST ST | | | | OCEANO | CA | 93445-9466 | |
| LYNDA BISCEGLIA & ROBERT L | MAIDRAND JR JT TEN | 437 S MC PHERSON ST | | | FORT BRAGG | CA | 95437-4948 | |
| LYNDA C CARTO & GERALD L | CARTO JT TEN | 9071 SEAVER CT | | | GRAND BLANC | MI | 48439-8098 | |
| LYNDA CBARBERO MC WILLIAMS | 3510 SADDLEBROOK PL | | | | DUBLIN | CA | 94568-8743 | |
| LYNDA CINOTTI | C/O ANTHONY J SPOSARO ESQ | 444 EAST MAIN STREET | PO BOX 487 | | CHESTER | NJ | 7930 | |
| LYNDA D GLASS | 5939 MARION ST | R ROUTE 3 | | | DORCHESTER | ONTARIO | N0L 1G6 | CANADA |
| LYNDA D HERRING | 5405 ROXBURY RD | | | | INDIANAPOLIS | IN | 46226-1549 | |
| LYNDA DIKEMAN EX EST | SARAH S CARROW | C/O LAW OFFICES OF BONNE Z SCHEFLIN | 4699 DAVIE RD | | DAVIE | FL | 33314 | |
| LYNDA DRAYTON CUST | MICHAEL J DRAYTON | UNIF TRANS MIN ACT NE | HC 65  BOX 311 | | AINSWORTH | NE | 69210 | |
| LYNDA E CRANDALL | 2087 B EDGEWATER DR | | | | CLEARWATER | FL | 33755 | |
| LYNDA E CRANDALL & | GRACE A CRANDALL JT TEN | 2087 B EDGEWATER DR | | | CLEARWATER | FL | 33755 | |
| LYNDA E DANIELS | 21 MEDINAH DR | | | | READING | PA | 19607-3313 | |
| LYNDA E MILLER & TAMARA L | SANDERS JT TEN | 811 38TH AVE | | | AMANA | IA | 52203-8023 | |
| LYNDA F KIDD | 5435 FOX RIDGE DR | | | | WEST BLOOMFIELD | MI | 48322-2013 | |
| LYNDA GODKIN | 11 DUNCASTER WOOD | | | | GRANBY | CT | 06035-1917 | |
| LYNDA H WILKERSON | 5405 ROXBURY RD | | | | INDIANAPOLIS | IN | 46226-1549 | |
| LYNDA H WILKERSON & | NORRIS C WILKERSON JT TEN | 5405 ROXBURY RD | | | INDIANAPOLIS | IN | 46226-1549 | |
| LYNDA HAKANEN | 34 KINGS CROSS DRIVE | | | | LINCOLNSHIRE | IL | 60069-3338 | |
| LYNDA INDEK CUST DAVID AARON | INDEK UNDER THE NJ UNIFORM | TRANSFERS TO MINORS ACT | 7 FOSTER ST | | BLOOMFIELD | NJ | 07003-3116 | |
| LYNDA J EDWARDS | 6011 PEMBROKE PLACE | | | | INDIANAPOLIS | IN | 46220-5221 | |
| LYNDA J GUSTKE | 137 CANFIELD | | | | MT CLEMENS | MI | 48043-1703 | |
| LYNDA J HARRISON | 8909 GLENBROOK RD | | | | FAIRFAX | VA | 22031-2727 | |
| LYNDA JAYE RALEIGH | 10514 ELGIN | | | | HUNTINGTONWDS | MI | 48070-1535 | |
| LYNDA JEAN WHITE | BOX 476 | | | | EFFIGHAM | IL | 62401-0476 | |
| LYNDA K BISSET | 1730 NE 56 STREET | | | | FORT LAUDERDALE | FL | 33334-5851 | |
| LYNDA KAY NOLT | 407 WOODSIDE RD | | | | ROYAL OAK | MI | 48073-2651 | |
| LYNDA L GRIMES | 3559 US 36 EAST | | | | MARKLEVILLE | IN | 46056 | |
| LYNDA L HARTLEY CUST WAYNE | PIERCE UNDER THE NH UNIFORM | TRANSFERS TO MINORS ACT | 929 PARKER MOUNTAIN RD | | STRAFFORD | NH | 03884 | |
| LYNDA L HILL | 1061 N CYPRESS ST | | | | LA HABRA | CA | 90631-3013 | |
| LYNDA L HOWARD CUST | HENRY WESLEY HOWARD UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 13730 MARSEILLIS COURT | CLEARWATER | FL | 33762 | |
| LYNDA L HOWARD CUST | WILLIAM PEIRCE HOWARD UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 13730 MARSEILLES COURT | CLEARWATER | FL | 33762 | |
| LYNDA L HOWARD CUST | HEATHER HELAINE HOWARD UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 13730 MARSEILLES COURT | CLEARWATER | FL | 33762 | |
| LYNDA L STEVENS | 3220 HOLLY AVE | | | | FLINT | MI | 48506-3057 | |
| LYNDA L TRESSLAR | 1142 BLUE BIRD DR | | | | ROCHESTER | MI | 48307-4693 | |
| LYNDA L WADE | 70 GOOGIN ST | | | | LEWISTON | MI | 4240 | |
| LYNDA L ZEITZ & | WILLIAM ZEITZ JT TEN | 909 TRAILWAY CRT | | | LAKE ORION | MI | 48362-3468 | |
| LYNDA LOU RIGGLE & RALPH D | RIGGLE JT TEN | 29 OLEAN TRAIL | | | NEW BETHLEHEM | PA | 16242-1925 | |
| LYNDA M COWAN | 144 BUSBIN LANE | | | | COLBERT | GA | 30628-1510 | |
| LYNDA M FRANK & JOSEPH E FRANK JT TEN | 3035 WEXFORD ROAD | | | | WEXFORD | PA | 15090-8820 | |
| LYNDA M LAWRENCE | 26783 COUNTY ROAD 354 | | | | LAWTON | MI | 49065-9802 | |
| LYNDA M MICKELSON | 5020 MARIAN DR NE | | | | OLYMPIA | WA | 98516-2241 | |
| LYNDA M PARKER | 100 KINGSBURY | | | | LAPORTE | IN | 46350 | |
| LYNDA M WIKNER | 11 CURREN ST | | | | CLAYTON | NM | 88415-2801 | |
| LYNDA M WOMACK | 7810 DONINGTON PARK DRIVE | | | | CUMMING | GA | 30040 | |
| LYNDA M YAMEBUBPHA | ATTN LYNDA BOISSELLE | 2016 PELHAM AVE | | | WEST LOS ANGELES | CA | 90025-6320 | |
| LYNDA MANGANO | 30141 PHILLIPS AVE | | | | WICKLIFFE | OH | 44092-1709 | |
| LYNDA MARTIN | 6925 W WILSHIRE DR | | | | PHOENIX | AZ | 85035-1416 | |
| LYNDA MOLINA | 78 CAMPTON PL | | | | LAGUNA NIGEL | CA | 92677-4734 | |
| LYNDA NELSON | 7001 W ORANGE AVE | | | | GREENDALE | WI | 53129-1105 | |
| LYNDA NEW LON YAFAI CUST | ACACIA CHANEL NEW LON YAFAI | UNDER CA UNIFORM TRANSFERS | TO MINORS ACT AGE 18 | 270 MAIN STREET | LOS ALTOS | CA | 94022-2908 | |
| LYNDA P WILLIAMS | 2619 HAIGLER BAUCON RD | | | | MONROE | NC | 28110-1405 | |
| LYNDA R WILLIAMS | 6596 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1527 | |
| LYNDA S ARNBERG | 56 RUSTIC GATE LANE | | | | DIX HILLS | NY | 11746-6134 | |
| LYNDA S CANAVAN | 9075 SOMERSET RD | | | | THORNVILLE | OH | 43076 | |
| LYNDA S FREAR | 4070 EAST LAKE RD | | | | LIVONIA | NY | 14487-9650 | |
| LYNDA S KANKIEWICZ | 2592 ST JAMES DR SE 198 | | | | SOUTHPORT | NC | 28461-8424 | |
| LYNDA S KERSEY | 2152 KELLINGTON DRIVE | | | | MCDONOUGH | GA | 30253-3764 | |
| LYNDA S POSTON | 1608 QUAIL LAKE DRIVE | | | | WEST COLUMBIA | SC | 29169-3744 | |
| LYNDA S POSTON & RONALD M | POSTON JT TEN | 1608 QUAIL LAKE DRIVE | | | WEST COLUMBIA | SC | 29169-3744 | |
| LYNDA S VERITY | 27 ALPINE ST 12 | | | | MALDEN | MA | 02148-3652 | |
| LYNDA SHAW FREDERICK | 5524 CHALFONTE PASS | | | | GRAND BLANC | MI | 48439 | |
| LYNDA SHAW FREDERICK CUST | SHANNON A FREDERICK | UNIF GIFT MIN ACT MI | 5524 CHALFONTE PASS | | GRAND BLANC | MI | 48439 | |
| LYNDA SHAW FREDERICK CUST | KYLE A FREDERICK | UNIF GIFT MIN ACT MI | 5524 CHALFONTE PASS | | GRAND BLANC | MI | 48439 | |
| LYNDA W RAILEY | 1678 BEAVER DAM CHAPEL RD | | | | SMITHS GROVE | KY | 42171-8823 | |
| LYNDA W ROBINSON | 57 SUMMERCREEK DRIVE | | | | SPARTANBURG | SC | 29307-3504 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNDALL M RANDOLPH | | 3217 N CO RD-300 E | | | KOKOMO | IN | 46901 | |
| LYNDALL S SHEPHERD | | 4583 STAR RD | | | GREENWICH | OH | 44837-9499 | |
| LYNDALLE E OTT & STEPHEN C COLLINS & | REBECCA COLLINS JT TEN | R2 BOX 78A | | | ALLENHURST | GA | 31301 | |
| LYNDELL C STAHN | | BOX 653 | | | ENNIS | MT | 59729-0653 | |
| LYNDELLE H MILLS & | STEVEN F MILLS JT TEN | 1036 WESTBROOKE LANE | | | EASLEY | SC | 29642 | |
| LYNDEN GAMBER | | BOX 31651 | | | AURORA | CO | 80041-0651 | |
| LYNDEN U KIBLER | | 68 NORMANDY CRT | | | MIDDLETOWN | NJ | 07748-3221 | |
| LYNDER MCWILLIAMS | | 5102 DUFFERIN STREET | | | ARLINGTON | TX | 76016-6233 | |
| LYNDIA MCLAMB CHANDLER | C/O DAVID E CHANDLER | 6805 HARDSCRABBLE CT | | | WILMINGTON | NC | 28409-2698 | |
| LYNDLE M WRIGHT | | BOX 732 | | | SLOCOMB | AL | 36375-0732 | |
| LYNDON D HARTLE & | LAURA D HARTLE JT TEN | 411 GATEWAY | | | WATERFORD | MI | 48328-3422 | |
| LYNDON F DYER | | 4181 MUSSER RD | | | MANCELONA | MI | 49659-8632 | |
| LYNDON L CRONEN & | GERENE CRONEN JT WROS | 5180 GRAND ARBRE TRAIL | | | PORTAGE | MI | 49024 | |
| LYNDON M SWITZER & GRACE I | SWITZER JT TEN | 1421 CEDAR AVE | | | BOULDER | CO | 80304-3117 | |
| LYNDSE L PETERSON | | 1816 KIOWA RD | | | MINNEAPOLIS | KS | 67467-8825 | |
| LYNDSEY NICOLE BOWLUS | | 116 CHATHAM RD | | | BEL AIR | MD | 21014-5324 | |
| LYNDSEY RAE BISHOP & | DONALD O BISHOP JT TEN | 68 GLENVIEW STREET | | | UPTON | MA | 1568 | |
| LYNDSEY TANGEL BAUER | | 2900 AUSTIN RD | | | CLINTON | NY | 13323 | |
| LYNE S S HOFFMAN & | GLADYS C HOFFMAN TEN ENT | 439 W PROSPECT AVE | | | STATE COLLEGE | PA | 16801-4619 | |
| LYNEE K PORTER | | 7111 RIVERWOOD ST | | | GERMANTOWN | TN | 38138-1925 | |
| LYNEL G PALERMO | | 3909 METAIRIE HEIGHTS | | | METAIRIE | LA | 70002-1828 | |
| LYNELLE TARCA CUST | MATTHEW J TARCA | UNIF GIFT MIN ACT CT | 175 MONROE ST | | NEW BRITIAN | CT | 06052-1737 | |
| LYNELLE VANDERJAGT | | 3465 MEGHAN PAIGE | | | BILLINGS | MT | 59101-7159 | |
| LYNETT A CARR | | 413 E 147 | | | CLEVELAND | OH | 44110-1811 | |
| LYNETTA EGGLESTON | | 10133 GOLFSIDE DRIVE | | | GRAND BLANC | MI | 48439-9417 | |
| LYNETTE A WELFORD | | 113 E ROUSE | | | LANSING | MI | 48910-4003 | |
| LYNETTE BROWN | | 613 GRACE STREET | | | FLINT | MI | 48503-5156 | |
| LYNETTE C MCCOY WALDROP | | 1002 COUNTY ROAD 195 | | | BLUE SPRINGS | MS | 38828 | |
| LYNETTE E BAUER | | 5500 HOUSTON RD | | | HOUSTON | OH | 45333 | |
| LYNETTE HELLER GDN | JONATHAN HELLER | 280 LAWRENCE AVE | | | OAKHURST | NJ | 07755 | |
| LYNETTE J KIRK | | 21950 SW 78TH AVE | | | TUALATIN | OR | 97062-9669 | |
| LYNETTE J MESSER | | 3525 E TUPPER LAKE | | | LAKE ODESSA | MI | 48849-9530 | |
| LYNETTE J WEGNER & | ALLEN W WEGNER JT TEN | 1211 PRINCETON AVE | | | BILLINGS | MT | 59102-1716 | |
| LYNETTE K HOFFMAN | | 28 SADDLEBROOK LN | | | PHOENIXVILLE | PA | 19460-2393 | |
| LYNETTE L LOCKARD | | 601 BLUEBELL DR | | | LANSING | MI | 48911-3730 | |
| LYNETTE M CHURCHILL | | 4193 STONEROOT DRIVE | | | HILLIARD | OH | 43026-3023 | |
| LYNETTE M ROGERS | | 4193 STONEROOT DRIVE | | | HILLIARD | OH | 43026-3023 | |
| LYNETTE M SNAUWAERT | | 9419 DIXIE HIGHWAY | | | FAIRHAVEN | MI | 48023-2319 | |
| LYNETTE M WARD | | 3531 EVERGREEN PKWY | | | FLINT | MI | 48503-4581 | |
| LYNETTE MARIE DURHAM | | 5625 COOLEY LAKE RD | | | WATERFORD | MI | 48327-3016 | |
| LYNETTE N SAUDER CUST MARK J | SAUDER UNIF GIFT MIN ACT | ILL | 4801 W LYNNHURST DR | | PEORIA | IL | 61615-2342 | |
| LYNETTE P MULLER | | 43595 BLACKSMITH SQ | | | ASHBURN | VA | 20147 | |
| LYNETTE S JONES | | 6384 DAIRY DR | | | MECHANISVILLE | VA | 23111-5323 | |
| LYNLEY P WHELAN | | BOX 1562 | | | SAG HARBOR | NY | 11963-0058 | |
| LYNMARIE RAE STOREY | | 776 RIVERBEND DR | | | MACON | GA | 31211 | |
| LYNN A ADAMS | | 503 BEECHWOOD LANE | | | COLDWATER | MI | 49036 | |
| LYNN A BATES | | 11300 CINNAMON TEAL DR | | | SPOTSYLVANIA | VA | 22553 | |
| LYNN A BEEBE | | 4105 PERROWVILLE ROAD | | | FOREST | VA | 24551-3317 | |
| LYNN A BELFORD | | 4676 KEDRON RD | | | SPRING HILL | TN | 37174-2252 | |
| LYNN A BICKEL | | 6754 ERRICK ROAD | | | N TONAWANDA | NY | 14120-1106 | |
| LYNN A BLANKENSHIP | | 1339 DAVIS ST | | | NEW MADRID | MO | 63869-1613 | |
| LYNN A BLUME & | L DOUGLAS BLUME JT TEN WROS | 4465 E COUNTY RD 900 NORTH | | | MATTOON | IL | 61938 | |
| LYNN A BOCCIO CUST | COURTNEY P BOCCIO | UNIF GIFT MIN ACT NY | 31 SPRINGWOOD PATH | | LAUREL HOLLOW | NY | 11791-1304 | |
| LYNN A BOCCIO CUST | BRITTANY ANN BOCCIO | UNIF GIFT MIN ACT NY | 31 SPRINGWOOD PATH | | LAUREL HOLLOW | NY | 11791-1304 | |
| LYNN A BRANDT | ATTN MEHOLLIN | 7600 TRUDY LN | | | GARNER | NC | 27529-9569 | |
| LYNN A DE ANDA | | 10003 GILLETTE | | | LENEXA | KS | 66215-1736 | |
| LYNN A DORTCH | | 11235 E COLDWATER RD | | | DAVISON | MI | 48423-8509 | |
| LYNN A ELLIOTT | | 1437 RIDGEWOOD LANE | | | BLUFFTON | IN | 46714 | |
| LYNN A FARMER | | 5037 W ST RD 38 | | | NEW CASTLE | IN | 47362-8924 | |
| LYNN A FULLER | | 272 N MAIN ST | | | CARSONVILLE | MI | 48419-9480 | |
| LYNN A HAWORTH | | 7025 KINSEY RD | | | ENGLEWOOD | OH | 45322-2626 | |
| LYNN A HUGHES | | 2267 WILLONA DR | | | EUGENE | OR | 97408-4774 | |
| LYNN A HULBER | | 5295 E ATHERTON ROAD | | | BURTON | MI | 48519-1529 | |
| LYNN A HUPP | | 12422 BROOKS CROSSING | | | FISHERS | IN | 46038 | |
| LYNN A JOHNSON | | 1377 COUNTRY CLUB BLVD | | | CLINE | IA | 50325-8801 | |
| LYNN A KELLEY | | 2821 N ROLLING HILLS DR | | | YORKTOWN | IN | 47396-9272 | |
| LYNN A KRAMER | | 35 DOWNING ST | | | E GREENWICH | RI | 02818-2223 | |
| LYNN A KRAPEK | | 2532 N PALO SANTO DRIVE | | | TUCSON | AZ | 85745-1089 | |
| LYNN A KUEPPERS & BETTY | KUEPPERS JT TEN | 45810 DUTTON | | | MACOMB TWP | MI | 48044 | |
| LYNN A LICHT | | 14715 ROSE CT | | | WARREN | MI | 48093-3321 | |
| LYNN A LUZADDR | | BOX 422103 | | | KISSIMMEE | FL | 34742-2103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNN A MARTIN | 1413 NEUBERT AVE | | | | FLINT | MI | 48507-1528 | |
| LYNN A MENDOZA | 852 PECONIC ST | | | | RONKONKOMA | NY | 11779 | |
| LYNN A MILLER | 37678 LARAMIE | | | | WESTLAND | MI | 48185-5653 | |
| LYNN A MOLENKAMP | 1777 GENTIAN | | | | KENTWOOD | MI | 49508-6405 | |
| LYNN A NEWTON | 1289 TWP RD 653 | | | | ASHLAND | OH | 44805 | |
| LYNN A PARKS | 2709 SW 16TH ST | | | | OCALA | FL | 34474-2934 | |
| LYNN A PARRY | 633 WINDERMERE AVE | | | | INTERLAKEN | NJ | 07712-4324 | |
| LYNN A PETERSON | 6205 WESTOVER DRIVE | | | | MECHANICSBURG | PA | 17050-2341 | |
| LYNN A ROLLERSON | 466 CRESCENT STREET APT 122 | | | | OAKLAND | CA | 94610-2612 | |
| LYNN A RUDD | 4053 GROVE | | | | SKOKIE | IL | 60076-1711 | |
| LYNN A SAMSEL & JASON M | SAMSEL JT TEN | 3421 GREGORY ST | | | LINCOLN | NE | 68521-2796 | |
| LYNN A SCOFIELD | 7870 CLASSICS COURT #102 | | | | ESTERO | FL | 33928 | |
| LYNN A SHANER | 12315 SHADOWHOLLOW DRIVE | | | | HOUSTON | TX | 77082-2391 | |
| LYNN A SHARKEY | 3 JARRELL FARMS DR | | | | NEWARK | DE | 19711-3060 | |
| LYNN A SHEEHAN | 723 WILLIVEE DR | | | | DECATUR | GA | 30033-5410 | |
| LYNN A SLIPKO | 2969 NORTHFIELD DR | | | | TARPON SPRINGS | FL | 34688-9122 | |
| LYNN A SMITH | 17 ROAN DRIVE | | | | WHITBY ON | ON | L1P IL5 | CANADA |
| LYNN A SPALLA TRUSTEE U/A | DTD 10/26/93 THE LYNN A | SPALLA TRUST | 14893 RIVERSIDE DRIVE | | LIVONIA | MI | 48154-5185 | |
| LYNN A SUMERIX | 11144 E COLUMBIA RD | | | | EATON RAPIDS | MI | 48827-9214 | |
| LYNN A TREACY | 2621 LONGFELLOW DR | | | | WILMINGTON | DE | 19808-3733 | |
| LYNN A TURNER | 2257 MIDVALE DRIVE | | | | KETTERING | OH | 45420-3525 | |
| LYNN A WENTWORTH | 9660 FRENCHTOWN ROAD | | | | GUYS MILLS | PA | 16327-4114 | |
| LYNN A YARNELL | 565 BUCKEYE LN | | | | NAPOLEON | OH | 43545 | |
| LYNN ALBERT SANDERSON & JANE | BAUSCHARD SANDERSON JT TEN | 8 SPRING ST | | | BRADFORD | PA | 16701-1520 | |
| LYNN ALLYN HENSEL | 28 S 78TH ST | | | | BELLEVILLE | IL | 62223-2312 | |
| LYNN ANN JUBELT | 8847 PUTTYGUT ROAD | | | | CASCO | MI | 48064-1916 | |
| LYNN ANN MULL | 6806 HONEYSUCKLE TRL | | | | BRANDENTON | FL | 34202-2923 | |
| LYNN ANN SAPP | 9233 S WESTERN AVE | | | | CHICAGO | IL | 60620-6233 | |
| LYNN ANN SCHULTZ | 6601 ROYAL PKWY S | | | | LOCKPORT | NY | 14094-6702 | |
| LYNN ANN SHARKEY CUST ROBERT J | SHARKEY JR UNDER DE U-T-M-A | 2506 KITTIWAKE DR | BROOKMEADE 1 | | WILMINGTON | DE | 19805-1048 | |
| LYNN ANN UBBEN | 2621 SOUTH 63RD STREET | | | | KANSAS CITY | KS | 66106 | |
| LYNN ANNE SCHREIBER | 22962 MAPLE RIDGE 208 | | | | NORTH OLMSTED | OH | 44070-1445 | |
| LYNN APPELT | 3751 SOUTH MISSION DR | | | | LAKE | HAVASUAZ | 86406 | |
| LYNN ARMSTRONG | 102 CONVENT AVE | | | | NEW YORK | NY | 10027-7509 | |
| LYNN ARNOLD CUST ROBERT | ARNOLD UNDER MI UNIFORM | GIFTS TO MINORS ACT | 412 N BECK | | SEBEWAING | MI | 48759-1114 | |
| LYNN AZADIAN GARRETT | 5613 NW 39TH AVE | | | | BOCA RATON | FL | 33496-2715 | |
| LYNN B BAITER TR FOR LYNN B | BAITER U/DECL OF TR DTD | 4/6/72 | E 6324 JAMIESON ROAD | | SPOKANE | WA | 99223-1838 | |
| LYNN B PRASHAW | 38 LINCOLN ST | | | | HUDSON | MA | 01749-1648 | |
| LYNN B PYLE | 195A COOLIDGE WAY | | | | DAHLONEGA | GA | 30533-4702 | |
| LYNN BAKER | 81 S MAIN ST | | | | CHURCHVILLE | NY | 14428-9561 | |
| LYNN BILOZUR | 57 LAUREL RD | | | | LINDENHURST | NY | 11757 | |
| LYNN BLATT JORDAN | BOX 611 | | | | BOWLING GREEN | VA | 22427-0611 | |
| LYNN BRUCE PAULIN | PO BOX 424 | | | | TELL CITY | IN | 47586-0424 | |
| LYNN C CONNER | 6769 EAST 13TH ST | | | | INDIANAPOLIS | IN | 46219-3430 | |
| LYNN C CONNER | 1629 DEMASTUS RD | | | | COLUMBIA | TN | 38401-8159 | |
| LYNN C DE GENNARO | 803 SAVAGE RD | | | | CHURCHVILLE | NY | 14428-9719 | |
| LYNN C EWALD TR LYLE C EWALD | REVOCABLE TRUST U/A DTD 12/23/98 | BOX 155 | | | WALDORF | MN | 56091 | |
| LYNN C FRANKO CUST MATTHEW C | FRANKO UNDER MI UNIF GIFTS | TO MIN ACT | 635 ATHLETIC ST | | VASSAR | MI | 48768-1106 | |
| LYNN C FRANKO CUST MEGAN C | FRANKO UMUGMA UNIF GIFT MIN | ACT MI | 635 ATHLETIC STREET | | VASSAR | MI | 48768-1106 | |
| LYNN C KROM & CHRISTINE M KROM TRS | U/A DTD 06/30/04 | KROM TRUST NO 1 | 4296 MACKINAW RD | | BAY CITY | MI | 48706 | |
| LYNN C THRASH | 939 BRUCE AVE | | | | CLEARWATER BEACH | FL | 33767-1118 | |
| LYNN C TRAUSSI | 464 IRONWOOD TRAIL | | | | HUNTINGDON | CT | 6484 | |
| LYNN CAMERON | 1625 WOODMORE DR | | | | SPRINGFIELD | IL | 62707-7293 | |
| LYNN CAMP | 3846 LENNA DR | | | | SNELLVILLE | GA | 30039-5110 | |
| LYNN CATHERINE CLOSWAY | 35825 N 61ST ST | | | | CAVE CREEK | AZ | 85331 | |
| LYNN CINCOTTA | 397 SPLIT ROCK RD | | | | SYOSSET | NY | 11791-1509 | |
| LYNN COLEMAN | 52 DANIELLE CT | | | | LAWRENCEVILLE | NJ | 08648-1451 | |
| LYNN COLLINS | 1 TANNERY BROOK ROW UNIT 2C | | | | SOMERVILLE | MA | 02144-2752 | |
| LYNN CORNIEA | 2048 VIRGINIA AVE S | | | | ST LOUIS PARK | MN | 55426-2404 | |
| LYNN CORNIEA & SHARON A | CORNIEA JT TEN | 2048 VIRGINIA AVE S | | | ST LOUIS PARK | MN | 55426-2404 | |
| LYNN CREIGH BEALE | 11684 ANDRIENNE | | | | EL PASO | TX | 79936-6915 | |
| LYNN D ABERNETHY & MARY R A | CARTER JT TEN | 101 EAST PRESIDENT AVE | | | GREENWOOD | MS | 38930-3513 | |
| LYNN D ABERNETHY SR & LYNN D | ABERNETHY JR JT TEN | 1399 OLD JONES RD | | | ALPHARETTA | GA | 30004-2369 | |
| LYNN D BAKER | PMB 248, 1520 3 RD ST NW | SUITE C | | | GREAT FALL | MT | 59404 | |
| LYNN D BRADFIELD | 3264 PRIMROSE DR | | | | ROCHESTER | MI | 48307-5237 | |
| LYNN D CALDWELL | 19445 MCINTYER | | | | DETROIT | MI | 48219-1832 | |
| LYNN D CHRISTESON & | CAROL S CHRISTESON JT TEN | 2691 TIMBERLANE RD | | | WEBSTER CITY | IA | 50595-7380 | |
| LYNN D GEORGE TR | LYNN D GEORGE PERSONAL TRUST | UA 04/22/95 | 725 STATE VIEW ROAD | | BOONE | NC | 28607-9456 | |
| LYNN D GEORGE TR | LYNN D GEORGE TRUST | UA 04/22/95 | 725 STATE VIEW RD | | BOONE | NC | 28607-9456 | |
| LYNN D KOENIG | R R 1 | | | | ARVA | ON | N0M 1C0 | CANADA |
| LYNN D MACDONALD | 15092 MCCASLIN LAKE ROAD | | | | LINDEN | MI | 48451-9641 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNN D NICHOLSON | 17700 BRAD LANE | | | | THREE RIVERS | MI | 49093 | |
| LYNN D ROSS | 4326 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1516 | |
| LYNN D ROWE | 209 BIRCH RD | | | | SHELBURNE | VT | 05482-6891 | |
| LYNN D RYCKMAN | 1201 NOTTINGHAM | | | | GROSSE POINTE PARK | MI | 48230-1025 | |
| LYNN D SHERMAN | 2401 PINE LAKE DR | | | | W COLUMBIA | SC | 29169-3737 | |
| LYNN D STEINHELPER | 9598 WOODY CT | | | | WHITE LAKE | MI | 48386-2372 | |
| LYNN D TRUMBO & | MARK A TRUMBO JT TEN | 13293 DALEVIEW CT | | | SOUTH LYON | MI | 48178 | |
| LYNN D TURNER | 7801 108 TH AVE NE | | | | NORMAN | OK | 73026-9760 | |
| LYNN D WISEMAN | ATTN LYNN WISEMAN HUNTE | 72 HASKINS LANE NORTH | | | HILTON | NY | 14468-8980 | |
| LYNN DAY THORPE | BOX 64 | | | | EGGLESTON | VA | 24086-0064 | |
| LYNN DEANCAUSSE KNIGHT | 1584 W FAIRVIEW DR | | | | BATON ROUGE | LA | 70816 | |
| LYNN DEVANTIER & MARIETTA | DEVANTIER JT TEN | 19201 CANDLELIGHT DR | | | ROSEVILLE | MI | 48066-1278 | |
| LYNN DUN KEILY PERS | REP EST DANIEL GRAMPP | EST DANIEL GRAMPP | 701 MARLBORO RD | | GLEN BURNIE | MD | 21061-4621 | |
| LYNN DURRELL KARIDIS | 69 UNDERHILL ROAD | | | | OSSINING | NY | 10562-1103 | |
| LYNN E BARNES | P O BOX 1361 | | | | TOMBSTONE | AZ | 85638 | |
| LYNN E CIDILA | 359 SUNSET BLVD | | | | HERMITAGE | PA | 16148-3563 | |
| LYNN E CRAWFORD | 475 BONNIE BRIAR ST | | | | BIRMINGHAM | MI | 48009-1353 | |
| LYNN E CREPEAU | 2625 NE 27TH WAY | | | | FT LAUDERDALE | FL | 33306-1723 | |
| LYNN E DENNIS AS CUSTODIAN | FOR SHANNON B DENNIS UNDER | THE OK UNIFORM TRANSFERS TO | MINORS ACT | 2913 SW 39TH ST | OKLAHOMA CITY | OK | 73119-3258 | |
| LYNN E ELGES TR U/A DTD 10/26/04 | MARGARET I ELGES | REVOCABLE LIVING TRUST | 4960 THORNBURG TRAIL | | WILLIAMSBURG | MI | 49690 | |
| LYNN E HOUCK & | NANCY L HOUCK JT TEN | 1717 E GRAND LEDGE HWY | | | GRAND LEDGE | MI | 48837-9736 | |
| LYNN E MAILLARD | 316 BRUNSWICK DR | | | | HURON | OH | 44839-1552 | |
| LYNN E NEUENDORF | 619 E ARNOLD | | | | SANDWICH | IL | 60548-1114 | |
| LYNN E NEWMAN TR | LYNN E NEWMAN TRUST | UA 07/19/95 | 600 VALLEY SPRING RD | | BLOOMFIELD TWP | MI | 48301-2841 | |
| LYNN E PERRIN | 11572 CENTRAL NE | | | | KALKASKA | MI | 49646 | |
| LYNN E PERRIN | 11572 CENTRAL NE | | | | KALKASKA | MI | 49646 | |
| LYNN E POLK | 1738 RADCLIFFE RD | | | | DAYTON | OH | 45406-4919 | |
| LYNN E RINER | 264 GETAWAY RD | | | | HEDGESVILLE | WV | 25427 | |
| LYNN E UNKART | 6001 HOTT SPRINGS DR | | | | ARLINGTON | TX | 76001-5012 | |
| LYNN E WEBER | 18670 BROCKENBURY CT | | | | MONUMENT | CO | 80132-2854 | |
| LYNN E WINDHAM | 27301 ALBERTA DR | | | | HARVEST | AL | 35749-7503 | |
| LYNN ELLEN MAILLARD & | MISS ELIZABETH ELLEN | MAILLARD JT TEN | 316 BRUNSWICK DR | | HURON | OH | 44839-1552 | |
| LYNN EMBURY CUST FOR CARL M | EMBURY UNDER THE NY UNIF | GIFTS TO MIN ACT | 16 LIBERTY STREET | | PERRY | NY | 14530-1539 | |
| LYNN EMBURY CUST FOR JANICE | L EMBURY UNDER THE NY UNIF | GIFTS TO MIN ACT | 16 LIBERTY STREET | | PERRY | NY | 14530-1539 | |
| LYNN EUGENE PAUL & SUE CAROL | PAUL TEN ENT | 96 ALBERT DR | | | PARLIN | NJ | 08859-1832 | |
| LYNN F BROOKS | 696 COLLINS HILL RD | | | | LAWRENCEVILLE | GA | 30045-4461 | |
| LYNN F FOSTER | 6859 ROSEBUD WAY | | | | DAYTON | OH | 45415-1531 | |
| LYNN F GROGAN | 17554 RIVER RD | | | | LEAVENWORTH | WA | 98826-9259 | |
| LYNN F MATZICK | 11398 MATINAL CIR | | | | SAN DIEGO | CA | 92127-1234 | |
| LYNN F RYDER | 7788 LAMPLEY RD | | | | PRIMM SPRINGS | TN | 38476 | |
| LYNN F SILER | 117 NORTH FENMORE ROAD | | | | MERRILL | MI | 48637-9659 | |
| LYNN F SILER & FRANCES K | SILER JT TEN | 117 N FENMORE | | | MERRILL | MI | 48637-9659 | |
| LYNN FORREST | 639 DIXIE DR | | | | CLUTE | TX | 77531-5115 | |
| LYNN G KIPLINGER | 826 E MAIN ST | | | | OWOSSO | MI | 48867-4122 | |
| LYNN G PIHAJLIC | 635 CASEMER | | | | LAKE ORION | MI | 48360-1314 | |
| LYNN G SHEARER & THERESA M | SHEARER JT TEN | 117 LEILA ST | | | JOHNSTOWN | PA | 15905-2739 | |
| LYNN GAFFNEY | 38 GEORGIA DR | | | | WAYNE | NJ | 07470-3852 | |
| LYNN GORSHA | 7229 LAKE SHORE BLVD | | | | MENTOR | OH | 44060-3005 | |
| LYNN GRADER JOHNSON | 1115 GEORGE ST | | | | BARTOW | FL | 33830-7416 | |
| LYNN H ANDERSEN | 54500 ARROWHEAD DRIVE | | | | UTICA | MI | 48315-1210 | |
| LYNN H ATKINSON | 202 | 1118 E SAUNDERS RD | | | DOTHAN | AL | 36301-6723 | |
| LYNN H BROOKS | 255 E ALLENDALE AVE | | | | ALLENDALE | NJ | 07401-2026 | |
| LYNN H JENKINS & JAMES L | JENKINS JT TEN | PO BOX 256 | | | POPE VALLEY | CA | 94567-0256 | |
| LYNN H JOHNSEN | 1480 DEPALMA AVE | | | | SAN JOSE | CA | 95120-4807 | |
| LYNN H LITTLE | BOX 311-A1 RR 4 | | | | HEDGESVILLE | WV | 25427-9343 | |
| LYNN H MAHLUM TR | MAHLUM FAM TRUST | UA 03/17/95 | 211 HILLSIDE ST | | RIDGELAND | MS | 39157-9747 | |
| LYNN H MELLAS CUST MARINA | LYNN MELLAS UNDER NY UNIF | TRANSFERS TO MINORS ACT | 575 DRAKE ROAD | | HAMLIN | NY | 14464-9524 | |
| LYNN H MELLAS CUST MICHAEL | JOHN MELLAS UNDER NY UNIF | TRANSFERS TO MINORS ACT | 575 DRAKE ROAD | | HAMLIN | NY | 14464-9524 | |
| LYNN H STEPHENS | 12244 FOREST HILL RD | | | | DEWITT | MI | 48820-7830 | |
| LYNN HAEBERLE | 13 EAST DRIVE | | | | WOODBURY | NY | 11797-2102 | |
| LYNN HAMMOND LINCK | 19900 HAMIL CIR | | | | MONTGOMERY VILLAGE | MD | 20886-5651 | |
| LYNN HARRISON | 1714 PENNINGTON WAY | | | | OKLAHOMA CITY | OK | 73116-5120 | |
| LYNN HEPWORTH BULL | 420 STATE RTE 9D | | | | BEACON | NY | 12508-4079 | |
| LYNN HERMAN RODD CUST | RANDALL NATHAN RODD UNDER | UNIF GIFTS TO MINORS ACT | 4552 PROSPECT STREET | | WEST BLOOMFIELD | MI | 48324-1274 | |
| LYNN HERMANN RODD CUST FOR | RYAN J RODD UNDER MI UNIFORM | GIFTS TO MINORS ACT | 4552 PROSPECT ST | | WEST BLOOMFIELD | MI | 48324-1274 | |
| LYNN HERSH & TED HERSH JT TEN | 39 ALMENAR DR | | | | GREENBRAE | CA | 94904 | |
| LYNN HODGES | 1244 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506-2650 | |
| LYNN HOFFMAN SMITH | 850 RADCLIFF WAY | | | | SUNNYVALE | CA | 94087-1712 | |
| LYNN HOLLOPETER | 985 N BROOKSIDE DRIVE | | | | LEWISTON | NY | 14092-2209 | |
| LYNN HOLST & A R BURBANK JT TEN | NBR 1 | 760 N MAIN | | | BRIGHAM CITY | UT | 84302-1474 | |
| LYNN HORWITZ | APT 2B | 440 EAST 79 ST | | | NEW YORK | NY | 10021-1407 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNN HOWELL | | 9934 HARBOR PINES COURT | | | INDIANAPOLIS | IN | 46256-9761 | |
| LYNN HUFFMAN | C/O LYNN ROBERTS | ROUTE 1 | | | DRAKESVILLE | IA | 52552 | |
| LYNN I HOLLIS | | 8006 KENDRICK CROSSING LANE | | | LOUISVILLE | KY | 40291 | |
| LYNN IVEY GUMMELSMAN | | 3718 E DONA CT | | | CARMEL | IN | 46033-4430 | |
| LYNN J DERRICK | | 2138 CHAPEL HILL ROAD SW | | | DECATUR | AL | 35603-4002 | |
| LYNN J LADICK | | 16932 RIVERSIDE DR | | | TINLEY PARK | IL | 60477-2868 | |
| LYNN J LAKE | | 1596 TURNBERRY VILLAGE DR | | | DAYTON | OH | 45458-3130 | |
| LYNN J NELSON | | 504 LEXINGTON BLVD | | | FORT ATKINSON | WI | 53538-1396 | |
| LYNN J NEWBOUND | | 25240 AUSTIN DR | | | NEW BOSTON | MI | 48164-8908 | |
| LYNN J WATCH CUSTODIAN FOR | MICHAEL J WATCH UNDER THE | FLORIDA UNIF GIFTS TO MINORS | ACT | 4922 SAMOA CIR | ORLANDO | FL | 32808-1740 | |
| LYNN JAFFE | | 501 WATERFORD DR | | | EVANS | GA | 30809-3855 | |
| LYNN JOANNE CORTELEZZI | | 6745 LE CONT | | | CINCINATTI | OH | 45230 | |
| LYNN JUDD | | 694 INDIANA | | | HOWELL | MI | 48843-1777 | |
| LYNN K CORDER | | 14 PINE AVE | | | ALBION | PA | 16401-1016 | |
| LYNN K KOLODZIEJ | | 120 ROLLING WOOD | | | WILLIAMSVILLE | NY | 14221-1836 | |
| LYNN K LORENZ | | 3640 ARROYO RD | | | BROOKFIELD | WI | 53045-1417 | |
| LYNN K ROWE | | 56 WOODCREST CIR | | | MILTONBORO | VT | 05468-3703 | |
| LYNN KLEMSRUD CUST BRADLEY | K KLEMSRUD UNDER THE OHIO | UNIF TRANSFERS TO MINORS ACT | 1936 HYTHE RD | | COLUMBUS | OH | 43220-4815 | |
| LYNN KLUGMAN | | 2624 AVE M | | | BROOKLYN | NY | 11210-4611 | |
| LYNN KORETSKY | | 377 MARSH CREEK RD | | | VENICE | FL | 34292 | |
| LYNN KRAEMER | | 16 PEWTER DR | | | TINTON FALLS | NJ | 07753-7836 | |
| LYNN KUDA | | 12 HAWTHORNE BLVD | | | SALEM | MA | 01970-3710 | |
| LYNN L BOURNE | | 6124 LAKESIDE DR | | | GUTHRIE | OK | 73044-6721 | |
| LYNN L BUNKER & PHYLLIS A | KALZ JT TEN | 2214 AVONDALE | | | SYLVAN LAKE | MI | 48320-1712 | |
| LYNN L COSENTINE | BOX 141776 | | | | IRVING | TX | 75014-1776 | |
| LYNN L PLOSS | | 32765 N RIVER RD | | | HARRISON TWP | MI | 48045-1489 | |
| LYNN L ROOT | | 13308 TRAPPERS CROSSING | | | GOSHEN | KY | 40026-9532 | |
| LYNN L WEBB | | 76 HILLCREST DR | | | SPRINGBORO | OH | 45066-8587 | |
| LYNN LANEE HOZAK | | 5401 HIBBARD RD | | | CORUNNA | MI | 48817-9511 | |
| LYNN M ASELTINE | | 700 AUTUMN TREE PLACE | | | WESTERVILLE | OH | 43081-3114 | |
| LYNN M ASHLEY | | 5181 NORTH FOX ROAD | | | SANFORD | MI | 48657 | |
| LYNN M AZUMA | | 4606 WATERBURY DR | | | TEMPLE | TX | 76502 | |
| LYNN M BANDT | | 2819 MANCHESTER DR | | | JANESVILLE | WI | 53545-0627 | |
| LYNN M BATES & DAWN V POSNER JT TEN | 2112 THOMAS | | | | BERKLEY | MI | 48072-3236 | |
| LYNN M BELANGER | | 7646 CARDWELL ST | | | WESTLAND | MI | 48185-2671 | |
| LYNN M BENCOWITZ | | 2495 BROADWAY ST | | | BEAUMONT | TX | 77702-1903 | |
| LYNN M BERNSTEIN | | PO BOX  56 | | | FANWOOD | NJ | 07023-0056 | |
| LYNN M BLAKEY | | 2759 GRAVEL CREEK RD | | | NORTH BRANCH | MI | 48461-9751 | |
| LYNN M COONEY | | 50 MANOR HILL DRIVE | | | FAIRPORT | NY | 14450-2533 | |
| LYNN M ERICKSON | | 38263 TOTTENHAM | | | STERLING HEIGHTS | MI | 48312-1280 | |
| LYNN M GORALSKI & MARK W | GORALSKI JT TEN | 3 QUELET COURT | | | BALTO | MD | 21236-1551 | |
| LYNN M HARPER | | 1804 ROWLAND | | | ROYAL OAK | MI | 48067-4702 | |
| LYNN M HONSBERGER | | 8400 COUNTY RD | | | EAST AMHERST | NY | 14051-2304 | |
| LYNN M JORDAN CUST | ALYSSA M JORDAN UTMA PA | 1350 JEFFERSON ST | | | LEHIGHTON | PA | 18235-9228 | |
| LYNN M KUSCH | | 2834 BURTON DR | | | WAUKESHA | WI | 53188-4001 | |
| LYNN M LANKENAU CUST JACOB S | LANKENAU UNDER CA UNIFORM | TRANSFERS TO MINORS ACT | 39976 AMBERLEY CIRCLE | | TEMECULA | CA | 92591-7008 | |
| LYNN M LANKENAU CUST JAMIE L | LANKENAU UNDER CA UNIFORM | TRANSFERS TO MINORS ACT | 39976 AMBERLEY CIRCLE | | TEMECULA | CA | 92591-7008 | |
| LYNN M LANKENAU CUST JESSICA | M LANKENAU UNDER CA UNIFORM | TRANSFERS TO MINORS ACT | 39976 AMBERLEY CIRCLE | | TEMECULA | CA | 92591-7008 | |
| LYNN M LUNKES | | 2406 FOREST PARK DRIVE | | | DYER | IN | 46311 | |
| LYNN M MACHNAK | | 7506 LOCHMOOR | | | YPSILANTI | MI | 48197-9535 | |
| LYNN M MAIZLAND | | 2601 MILLCREST CT | | | LAKE ORION | MI | 48360-1616 | |
| LYNN M MERWIN | | 1323 RACE ST | APT404 | | DENVER | CO | 80206-2202 | |
| LYNN M MOLASKI | | 13485 N IRISH RD | | | MILLINGTON | MI | 48746-9222 | |
| LYNN M NIZIOL | | 4008 ROUND LAKE ROAD | | | GLADWIN | MI | 48624-7212 | |
| LYNN P PAVLAWK | | 1425 MADAJSKI | P.O. BOX 45 | | MUNGER | MI | 48747 | |
| LYNN M SILVERMAN | | 13 LONGLEDGE DR | | | RYE BROOK | NY | 10573-1943 | |
| LYNN M SMITH | | 850 RADCLIFF WAY | | | SUNNYVALE | CA | 94087-1712 | |
| LYNN M STEINLEY | | 4335 CARDINAL DRIVE | | | GRAND BLANC | MI | 48439-7920 | |
| LYNN M STURGESS & RANDELL H | STURGESS JT TEN | 4440 WESTWAY | | | SWARTZ CREEK | MI | 48473-8228 | |
| LYNN M TANNER | | 312 NICOLE WAY | | | BASTROP | TX | 78602-6628 | |
| LYNN M TUCKER | | 2636 RUDMAN RD | | | BROCKPORT | NY | 14420 | |
| LYNN M ZAGEL | | 8159 N JOSEPH AVE | | | MILWAUKEE | WI | 53224-2613 | |
| LYNN MANSOUR | | 10505 CHAMBERS DR | | | TAMPA | FL | 33626-2620 | |
| LYNN MARGARET ROCHE | | 37 DEVON RD | | | NEWTOWN | PA | 18940-3813 | |
| LYNN MARIE FASCIANO | | 15052 DANEHURST CIRCLE | | | GAINESVILLE | VA | 20155 | |
| LYNN MARIE GALICKI T O D | JANICE ANN MAYER | SUBJECT TO STA TOD RULES | 9916 ALEXANDER RD | | GARFIELD HTS | OH | 44125-2144 | |
| LYNN MARIE HERMANN | | 4552 PROSPECT | | | WEST BLOOMFIELD | MI | 48324-1274 | |
| LYNN MARIE KRYGIELL | | 5 MANZANITA | | | LITTLETON | CO | 80127-5725 | |
| LYNN MARIE KYLE | | 10471 FERGUSON RD | | | CLOVIS | CA | 93611-9635 | |
| LYNN MARIE RODD | | 4552 PROSPECT | | | WEST BLOOMFIELD | MI | 48324-1274 | |
| LYNN MARIE ROSS | | 33439 11TH PL SW | | | FEDERAL WAY | WA | 98023-5309 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNN MASSIE JOHNSON | | 46 DORTCH AVE | | | ASHEVILLE | NC | 28801 | |
| LYNN MEYER DAVIS | | 123 15TH ST SW | | | ALBUQERQUE | NM | 87104 | |
| LYNN MEYERS | | 4155 TIPP-COWELSVILLE RD | | | TIPP CITY | OH | 45371-3040 | |
| LYNN MORRIS | | 337 VAN WINKLE ST | | | E RUTHERFORD | NJ | 07073-1933 | |
| LYNN N JASMER | | 1030 N GREENWOOD AVE | | | PARK RIDGE | IL | 60068-2000 | |
| LYNN O STUTRUD TR U/A DTD | 09/09/92 LYNN O STUTRUD | REVOCABLE TRUST | 3102 PALM DRIVE | | DAYTON | OH | 45449-2928 | |
| LYNN P CARBALLO | | 3862 EDINBURGH | | | YOUNGSTOWN | OH | 44511-1128 | |
| LYNN P DEUSCHLE | | 30 MICHIGAN HOLLOW RD | | | SPENCER | NY | 14883-9616 | |
| LYNN P FAIVRE III | | 9834 WILLOW-APT 1A | | | KANSAS CITY | MO | 64134-2442 | |
| LYNN P FLAHERTY | C/O LYNN F PECK | 3 NORTH CT | | | PORT WASHINGTON | NY | 11050-3401 | |
| LYNN P MORRISON | | 64 NORWOOD AVE | | | BUFFALO | NY | 14222-2104 | |
| LYNN P SHELL CUST | ALYSSA MARIE SHELL | UNIF GIFT MIN ACT NY | 12 TYSON LN | | PRINCETON | NJ | 08540-4142 | |
| LYNN P SHIVERS | 27349 SELKIRK STREET | | | | SOUTHFIELD | MI | 48076 | |
| LYNN P ZAMBRANA | 3406 NOTTINGHAM WAY | | | | HAMILTON SQUARE | NJ | 8690 | |
| LYNN PEBOLE SHELL CUST FOR | REBECCA MARIE SHELL UNDER | THE NY UNIFORM GIFTS TO | MINORS ACT | 12 TYSON LN | PRINCETON | NJ | 08540-4142 | |
| LYNN PERKINS MARKS | 8003 WHITE MARSH COURT | | | | SPRING | TX | 77379-6121 | |
| LYNN QUAGLIAROLI | 276 ELM ST | | | | WINDSOR LOCKS | CT | 06096-2238 | |
| LYNN R ARNOLD | 412 N BECK | | | | SEBEWAING | MI | 48759-1114 | |
| LYNN R BARRETT | 5776 BROOKFIELD AVE | | | | NIAGARA FALLS | ONTARIO | L2G 5R3 | CANADA |
| LYNN R BLAKE O'RILEY & JOHN | G O'RILEY JT TEN | 87 MONTAGUE ST | | | TURNERS FALLS | MA | 01376-2425 | |
| LYNN R BUNN | 5 TRAVIS CT | | | | JAMESBURG | NJ | 08831-1629 | |
| LYNN R CARPENTER | 295 BLANCHARD DR | | | | DEFIANCE | OH | 43512-3463 | |
| LYNN R CLORE | 989 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4751 | |
| LYNN R COLE | 11455 WILSON RD | BOX 3175 | | | MONTROSE | MI | 48457-9115 | |
| LYNN R FRISCH & | CLAUDIA M FRISCH JT TEN | 14 TWIN PONDS DR | | | SPENCERPORT | NY | 14559-1037 | |
| LYNN R HARRIS | 563 BAY ST | | | | PONTIAC | MI | 48342-1916 | |
| LYNN R LEU & | NANCY NELSON LEU JT TEN | 1098 CAMBRIDGE ST | | | NOVATO | CA | 94947-4963 | |
| LYNN R SHERMAN & | 202 VERMILION ST | | | | GEORGETOWN | IL | 61846-1626 | |
| LYNN R SPEAR | 409 C NORTHGATE | | | | GOLETA | CA | 93117-1119 | |
| LYNN R SPUHLER & | HELEN L SPUHLER JT TEN | 450 N WESTWOOD | | | MESA | AZ | 85201-5526 | |
| LYNN RUTH ARTES | 20862 N MILES | | | | CLINTON TWSP | MI | 48036 | |
| LYNN S GRIFFITH | 402 PRAIRIE VIEW LN | | | | MASON CITY | IA | 50401-2571 | |
| LYNN S LEONARD | 505 BROOK LANE | | | | CONSHOHOCKEN | PA | 19428-1146 | |
| LYNN S PRESCHLACK CUST JOHN | E PRESCHLACK UNIF GIFT MIN | ACT IL | 536 E PROSPECT AVE | | LAKE BLUFF | IL | 60044-2616 | |
| LYNN S SPELLMAN | 111 PARK PLACE | | | | LINCOLN | IL | 62656 | |
| LYNN S WILLBRAND | 500 COVERED BRIDGE RD | | | | COLUMBIA | MO | 65203-9414 | |
| LYNN S Y NAITO TR | RICHARD H TAMAI TRUST | UA 03/12/96 | 98-637 ALOALII ST | | AIEA | HI | 96701-2716 | |
| LYNN SALISBURY DAHLGREN | 301 BEACH AVE | | | | MAMARONECK | NY | 10543-2705 | |
| LYNN SALISBURY GARRETT & | BONNIE LOU GARRETT JT TEN | 2940 HAYES ST | | | AVON | OH | 44011-2132 | |
| LYNN SALTIEL | 17 CLUBWAY | | | | HARTSDALE | NY | 10530-3614 | |
| LYNN SCHNEIDER | 3377 KATMAI DR | | | | LAS VEGAS | NV | 89122-4033 | |
| LYNN SCUTIERO SWANSON | 924 NORTH FORD ST | | | | BURBANK | CA | 91505-2717 | |
| LYNN SHALLBERG | 1911 WEST SHORE DRIVE | | | | DELAFIELD | WI | 53018 | |
| LYNN SMITH | R D 2 | BOX 445 | | | GLEN ROCK | PA | 17327-9409 | |
| LYNN STANGE CUST | CHRISTOPHER ROBB STANGE | UNDER THE MI UNIF GIFT MIN ACT | 6689 VERNMOOR | | TROY | MI | 48098-1738 | |
| LYNN STEWART | 8711 BARNETT VALLEY ROAD | | | | SEBASTOPOL | CA | 95472-9565 | |
| LYNN STRATTON KRIPPEL | 11703 LEANING PINE | | | | HOUSTON | TX | 77070-2517 | |
| LYNN T DAVIES | 814 MENOMINEE | | | | PONTIAC | MI | 48341-1548 | |
| LYNN T DAVIES & JANET CAROL | DAVIES JT TEN | 814 MENOMINEE | | | PONTIAC | MI | 48341-1548 | |
| LYNN T GILL TR LLOYD T | GILL TRUST U/A DTD 06/08/88 | 9690 S E 25TH AVE | | | TRENTON | FL | 32693-1975 | |
| LYNN T SUMMERS | 59 CHOUTEAU | | | | O'FALLON | MO | 63366-3042 | |
| LYNN T SZEPANSKI | 11413 SHRIMP DR | | | | SAGINAW | MI | 48609-9426 | |
| LYNN T TRUSS | 1017 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067-1116 | |
| LYNN TOMASIK | 9818 COUNTRY OAKS DR | | | | FORT MYERS | FL | 33912-6202 | |
| LYNN TRACY LICHTFUSS BRAU | 1275 POQUOSON AVE | | | | POQUOSON | VA | 23662 | |
| LYNN TSURUE NAKAMURA | 1241 ALA PILI LOOP | | | | HONOLULU | HI | 96818-1632 | |
| LYNN TUNNICLIFFE SHALLBERG | PO BOX 180587 | | | | DELAFIELD | WI | 53018-0587 | |
| LYNN V FRIEDMAN | 106 OAK KNOLL TERR | | | | ANDERSON | SC | 29625-2507 | |
| LYNN V TORCHON | 10712 CASTLETON TURN | | | | UPPER MARLBORO | MD | 20774 | |
| LYNN VERTACNIK CUST | AMY VERTACNIK | UNDER THE IN UNIF TRAN MIN ACT | 4695 CRESENT RIDGE DR | | BROWNSBURG | IN | 46112 | |
| LYNN VINCENT SULLIVAN | 1139 E KENTUCKY ST | | | | LOUISVILLE | KY | 40204 | |
| LYNN W BOUSMAN | 13705 BOND ST | | | | OVERLAND PARK | KS | 66221-2859 | |
| LYNN W HUNTE | 72 HOSKINS LANE-NORTH | | | | HILTON | NY | 14468-8980 | |
| LYNN W JORGENSEN | 324 PARKWAY COURT | | | | MINNEAPOLIS | MN | 55419-1463 | |
| LYNN W LAMB | 23496 WINTHROP CT | | | | NOVI | MI | 48375-3249 | |
| LYNN W MCCART | ATTN LYNN W BAILEY | 40 BENT ARROW DR | | | STOCKBRIDGE | GA | 30281-4827 | |
| LYNN W MEIER | 1382 STRATFORD WAY | | | | ASHEBORO | NC | 27205 | |
| LYNN W SIROW CUST | STACEY A SIROW UTMA NY | 45 W CREEK FARMS RD | | | SANDS POINT | NY | 11050-1318 | |
| LYNN W SIROW CUST | MICHAEL A SIROW UTMA NY | 45W CREEK FARMS RD | | | SANDS POINT | NY | 11050-1318 | |
| LYNN WARSHAW CUST | BETH WARSHAW | UNIF TRANS MIN ACT PA | 708 POWDER MILL LANE | | WYNNEWOOD | PA | 19096-4035 | |
| LYNN WATSON MILLER | INDIAN LAKE HILLS GOLF COURSE | 55321 BRUSH LAKE RD | | | EAU CLAIRE | MI | 49111-9524 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNN WEIR POKREFKE | 309 CAIN RIDGE RD | | | | VICKSBURG | MS | 39180-6004 | |
| LYNN WHITE | 3774 IRONWOOD LN | | | | TERRE HAUTE | IN | 47802-8135 | |
| LYNNAE STOEHR | 20316 SCENEY DR | | | | GERMANTOWN | MD | 20876-6036 | |
| LYNNANN E HUNT | 2350 GREENWOOD LN | | | | GRAND BLANC | MI | 48439-4322 | |
| LYNNE A GLIDEWELL | 453 RAINTREE DR | | | | INDIANAPOLIS | IN | 46122 | |
| LYNNE A GOTTWALD & CHESTER | GOTTWALD JT TEN | 340 SOUTH ADAMS | | | WESTMONT | IL | 60559-1906 | |
| LYNNE A HARTINGER | 5769 CEDARIDGE DRIVE | | | | CINCINNATI | OH | 45247-7414 | |
| LYNNE A KINGSBURY | 5301 GRASS LAKE ROAD | | | | WHITE LAKE | MI | 48383-2151 | |
| LYNNE A LOGSTON | 7011 CLAYTON CT | | | | DOWNERS GROVE | IL | 60516-3535 | |
| LYNNE A THORESON | 875 FRICK ROAD | | | | LEONARD | MI | 48367-2512 | |
| LYNNE A WOODS TRUSTEE U/A | DTD 02/01/92 THE KENNETH D | WOODS & LYNNE A WOODS FAMILY | TRUST | 16 BALL DR | ATHENS | OH | 45701-3676 | |
| LYNNE ANN SPENCER | 249 BARLOCK AVE | | | | LOS ANGELES | CA | 90049-3212 | |
| LYNNE B MUTERSBAUGH & | DONALD G MUTERSBAUGH SR JT TEN | PO BOX 459 | | | LINTEN | VA | 22642-0459 | |
| LYNNE B SANDERS CUST | MELISSA L SANDERS A MINOR | UNDER THE LAWS OF GEORGIA | ROUTE 4 | | COCHRAN | GA | 31014-9804 | |
| LYNNE B THOMAS | 1113 SPRING GARDEN | | | | NAPERVILLE | IL | 60563-9335 | |
| LYNNE B WARRICK | 6532 FREEPORT DRIVE | | | | DAYTON | OH | 45415-1919 | |
| LYNNE BOBULA CUST STEVEN | BOBULA UNDER THE OH UNIFORM | TRANSFERS TO MINORS ACT | 2140 REMSEN RD | | MEDINA | OH | 44256-7224 | |
| LYNNE BURRELL TR | BURRELL EDUCATIONAL TRUST | UA 01/31/95 | 89 COUNTY RD 164 | | OXFORD | MS | 38655-5937 | |
| LYNNE C KOHLER | P O BOX 1156 | | | | DENNISPORT | MA | 02639 | |
| LYNNE C MILLER | 36 CLARK ST | | | | MANASQUAN | NJ | 08736-3410 | |
| LYNNE C RATZ | BOX 568 | | | | LILLIAN | AL | 36549-0568 | |
| LYNNE C WILLIS | 1991 CALIFORNIA ST | APT 401 | | | SAN FRANCISCO | CA | 94109 | |
| LYNNE D KRISCHE | 1784 ROBB ST | | | | LAKEWOOD | CO | 80215-2600 | |
| LYNNE D PEARSON CUST FOR | DAVID PEARSON UNDER THE OH | TRANSFERS TO MINORS ACT | 2700 FISHINGER ROAD | | COLUMBUS | OH | 43221-1127 | |
| LYNNE D RUCH | 7231 W JACKSON BLVD | | | | FOREST PK | IL | 60130-1959 | |
| LYNNE DELL'ACQUA | 4901 WOODBURY AVE | | | | NORFOLK | VA | 23508-1837 | |
| LYNNE E ALVES & JUDITH B | ALVES JT TEN | 1520 COLUMBIAN DRIVE | | | PUNTA GORDA | FL | 33950-5225 | |
| LYNNE E BERNARD | 40165 SARA ROSE | | | | CLINTON TWP | MI | 48038-4057 | |
| LYNNE E ENGLAND | ATT'N LYNNE E MOODY | 250 LINWELL RD UNIT 205 | | | ST CATHARINES | ONTARIO | L2N 1S2 | CANADA |
| LYNNE E PRIOR | 108 LAWN TERRACE 1F | | | | MAMARONECK | NY | 10543-4000 | |
| LYNNE EDWARDS | 155 VINLAND FARMS DR | | | | EASLEY | SC | 29640-6737 | |
| LYNNE F CASSERILLA | 503 WHITESIDE DR | | | | JOLIET | IL | 60435-9421 | |
| LYNNE FISHER | 24836 ROSS | | | | DEARBORN | MI | 48124-4809 | |
| LYNNE G MCCABE & | WILLIAM MCCABE JT TEN | 16 BUTTERFIELD AVE | | | PITTSBURGH | PA | 15223-1504 | |
| LYNNE GAINES | 5807 RUSHWOOD DRIVE | | | | DUBLIN | OH | 43017-8698 | |
| LYNNE H PEARCH | 1279 SUMMIT CHASE DR | | | | SNELLVILLE | GA | 30078-3518 | |
| LYNNE HAMILTON | 252 PACE ST | | | | MANSFIELD | GA | 30055-4415 | |
| LYNNE HARRISON | 123-60 83 AVE | APT 2L | | | KEW GARDENS | NY | 11415-3447 | |
| LYNNE HASSDENTEUFEL | 33 KNOX DR | | | | NEW WINDSOR | NY | 12553-6112 | |
| LYNNE HAYDN | BOX 204 | | | | CHATHAM | NY | 12037-0204 | |
| LYNNE HULL | 447 OAK AVE | | | | HARAHAN | LA | 70123-4042 | |
| LYNNE HUNSDORFER FUGATE | 53949 SUTHERLAND LANE | | | | SHELBY TOWNSHIP | MI | 48316-1253 | |
| LYNNE J BERGNA | 1093 CAROLA AVE | | | | SAN JOSE | CA | 95130-1208 | |
| LYNNE J BONE | 1748 SUTTON | | | | WESTLAND | MI | 48186-3856 | |
| LYNNE J MALONE | 3355 BANCROFT ROAD | | | | AKRON | OH | 44333-3037 | |
| LYNNE JACOBS | 18 ROOSEVELT STREET | | | | TAPPAN | NY | 10983-1823 | |
| LYNNE JOHNSON CUST | KIMBERLY SUE JOHNSON | UNIF GIFT MIN ACT DE | 5527 PLEASANT AVE | | FAIRFIELD | OH | 45014-3538 | |
| LYNNE JOYCE RUDMAN | 63 BRINKERHOFF | | | | FREEHOLD | NJ | 07728-2016 | |
| LYNNE L BRYANT CUST | MICHAELA L BRYANT | UNIF TRANS MIN ACT NM | 20 OAK LANE | | MOULTRIE | GA | 31768 | |
| LYNNE L RILEY | WHEELHOUSE | 400 QUEEN ANNE CLUB DRIVE | | | STEVENSVILLE | MD | 21666-3314 | |
| LYNNE LESLIE ATKINS | 40 WASHINGTON AVE 21 | | | | MILLTOWN | NJ | 8850 | |
| LYNNE LONG FRANZ | 402 FOREST HILLD DR | | | | WILMINGTON | NC | 28403-2231 | |
| LYNNE LOUISE GLOVER | P O BOX 166 | | | | OAKLEY | MI | 48649-0166 | |
| LYNNE M ANTLOVER | C/O LYNNE M STEBBINS | 14191 LONGNEEDLE CT | | | SHELBY TWP | MI | 48315-1439 | |
| LYNNE M BRAGDON | 167 CIDER HILL | | | | YORK | ME | 03909-5213 | |
| LYNNE M COMBS | 2153 INDIAN RIPPLE RD | | | | XENIA | OH | 45385-9333 | |
| LYNNE M FISCHMAN | 45 E 85 ST | | | | NEW YORK | NY | 10028-0957 | |
| LYNNE M FLEMING | 1 MICHELE DRIVE | | | | MEDIA | PA | 19063-1029 | |
| LYNNE M FRESTEDT | 3572 E PHILLIPS CR | | | | LITTLETON | CO | 80122-3645 | |
| LYNNE M HAMSKI | 23931 HIGHLAND VALLEY RD | | | | DIAMOND BAR | CA | 91765 | |
| LYNNE M HART | ATT LYNNE M GANNON | 11 DRUM ST | | | ISELINE | NJ | 08830-2117 | |
| LYNNE M ITRIA | 43109 GOLDBERG | | | | STERLING HEIGHTS | MI | 48313 | |
| LYNNE M MONEY | C/O L SUNDERLAND | 5301 N 18TH ST | | | ARLINGTON | VA | 22205-3046 | |
| LYNNE M NEGA | 9963 GLASGOW COURT | | | | DUBLIN | OH | 43017 | |
| LYNNE M RESHA CUST JASON | JOSEPH MORE RESHA UNDER THE | MA UNIF TRAN MIN ACT | 20 BLUEBERRY LN | | WESTWOOD | MA | 02090-3002 | |
| LYNNE M SPENCE & VICTOR L | SPENCE JT TEN | 11234 BLOOMINGTON DR | | | TAMPA | FL | 33635 | |
| LYNNE M SWANSON & FREDERICK | J SWANSON JT TEN | 225 W PUTNAM ST | | | PRINCETON | IL | 61356-1669 | |
| LYNNE M THOMPSON | 7999 GATOR PALM DRIVE | | | | FORT MEYERS | FL | 33912 | |
| LYNNE M WOEHRLE | 2775 SHADY LAKE DR | | | | VERMILION | OH | 44089-2538 | |
| LYNNE M ZHEUTLIN | 11636 WHITETAIL LANE | | | | ELLICOTT CITY | MD | 21042 | |
| LYNNE MARIE ABBEY-LEE & | GREGORY LEE JT TEN | 2170 S FLOWER WAY | | | LAKEWOOD | CO | 80227-2342 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNNE MIYASAKI | | 629 N 90TH ST | | | MILWAUKEE | WI | 53226 | |
| LYNNE N WEINSTEIN | | 107 ST DAVIDS RD | | | CHERRY HILL | NJ | 08002-1350 | |
| LYNNE P FLANIGAN | | 6438 SOUTHAMPTON | | | CLARKSTON | MI | 48346 | |
| LYNNE PARSONS MASSEY | | 11519 SAINT MARTINS NECK RD | | | BISHOPVILLE | MD | 21813-1605 | |
| LYNNE PARSONS MASSEY | | 11519 SAINT MARTINS NECK RD | | | BISHOPVILLE | MD | 21813-1605 | |
| LYNNE REISS | | 7535 LA PAZ CT 105 | | | BOCA RATON | FL | 33433 | |
| LYNNE ROMANO CUST ALLISON H | ROMANO UNDER THE NY UNIF | GIFT TO MINORS ACT | 8428 HOBNAIL ROAD | | MANLIUS | NY | 13104-9331 | |
| LYNNE S DODSON | | 425 W GRAND | | | JACKSON | TN | 38301-4879 | |
| LYNNE S JAGLER | | 24878 BIG BUFFALO RD | | | STOVER | MO | 65078 | |
| LYNNE S MAGEE | | 15 GREENFIELD AVE | | | BRONXVILLE | NY | 10708-2501 | |
| LYNNE SEPPANEN | | 139 BORDEAUX CT | | | SAINT PAUL | MN | 55125-1443 | |
| LYNNE STONE | | 227 WOODWARD AVE | | | STATEN ISLAND | NY | 10314-4236 | |
| LYNNE TERESE DENYER | | 5104 MIDDLEBROOK CT | | | SANTA ROSA | CA | 95404-1959 | |
| LYNNE TROPP ROTH AS CUST | FOR JOEL DOUGLAS ROTH U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 29 GREENWICH CT | HOLBROOK | NY | 11741-2848 | |
| LYNNE WACHSMAN | | 17 IPSAN COURT | | | DIX HILLS | NY | 11746 | |
| LYNNE ZIEGEN LATSKO | | 24 SPINNER LANE | | | COMMACK | NY | 11725-3240 | |
| LYNNELLE PRINCE | | 14310 MOUNTAIN QUAIL RD | | | SALINAS | CA | 93908-9399 | |
| LYNNETTE A CARDINAL | | 5830 MEADOWS DR | | | CLARKSTON | MI | 48348-2931 | |
| LYNNETTE L HYDE | | 2003 WISCONSIN AVE PO 0172 | | | BELOIT | WI | 53511-3066 | |
| LYNNETTE M BENNETT & | WILLIAM F BENNETT JT TEN | 1816 CRESCENT ST | | | SAGINAW | MI | 48604-1602 | |
| LYNNETTE R LEVOIR | | 10700 MELBOURNE | | | ALLEN PARK | MI | 48101-1116 | |
| LYNNIE COLEMAN | | 979 BERWICK | | | PONTIAC | MI | 48341-2316 | |
| LYNNWOOD ROSS | | 3636 SEAWAY DR | | | LANSING | MI | 48911-1911 | |
| LYNON F WILLIAMS | | 721 HIGHWAY 23 NW | | | SUWANEE | GA | 30024-2141 | |
| LYNORA E MCMASTERS | | 8864 STETSON DR NE | | | WARREN | OH | 44484 | |
| LYNUS S GRANT | | 304 BOWLES CT | | | KENNEDALE | TX | 76060-5210 | |
| LYNWOOD J HYNES & | BETH M HYNES JT TEN | 13190 DOW ROAD | | | SUNFIELD | MI | 48890-9059 | |
| LYNWOOD J HYNES & BETH M | HYNES JT TEN | 13190 DOW RD | | | SUNFIELD | MI | 48890-9059 | |
| LYNWOOD L ROWELL | | 4501 NEW LOTHROP RD | | | DURAND | MI | 48429-9701 | |
| LYNWOOD ROWE GRISWOLD | | HC 67 BOX 418 | | | ASH FLAT | AR | 72513-9308 | |
| LYNWOOD S JACKSON & MARY | A JACKSON JT TEN | 2814 VASSAR | | | DEARBORN | MI | 48124-3866 | |
| LYNWOOD W BARRINGER | | 322 N CLINTON ST | | | GRAND LEDGE | MI | 48837-1640 | |
| LYOLA M FINNESTAD | | 928 CARRIE AVENUE | | | ROCHELLE | IL | 61068-1005 | |
| LYONEL DAY | | 95 N CHURCHILL DRIVE | | | ROCHESTER | NY | 14616-2103 | |
| LYONEL DAY & | MYRTLE L DAY JT TEN | 95 CHURCHILL DRIVE | | | ROCHESTER | NY | 14616-2103 | |
| LYRA M COBB CUST BENJAMIN C | COBB UNDER MISS UNIF GIFTS | MIN ACT | 243 HIGH BROOK DRIVE | | RICHARDSON | TX | 75080 | |
| LYSA SALTZMAN | | 110 North Merideth Ave Apt 5 | | | Pasadena | CA | 91106 | |
| LYSSA LAMPORT | | 52 ESSEX COURT | | | PORT WASHINGTON | NY | 11050-4221 | |
| LYSTER B MCMILLAN & | RACHEL F MCMILLAN JT TEN | 247 ROCK SPRINGS DRIVE | | | SPARTANBURG | SC | 29301 | |
| LYSTER R LADD | | 5171 CLARKSTON ROAD | | | CLARKSTON | MI | 48348-3806 | |
| LYTLE S SORRELLS & HELEN T | SORRELLS JT TEN | 3109 WOODCLIFT CIR | | | BIRMINGHAM | AL | 35243-4170 | |
| LYUBA BIRINBAUM | | BOX 2426 FAIRMONT STN | | | EL CERRITO | CA | 94530-5426 | |
| LYUDMILA YAKUBOVA | | 73-47 193RD STREET | | | FRESH MEADOWS | NY | 11366 | |
| LYVISHA L SMITH | | 2034 BURR BLVD | | | FLINT | MI | 48503-4234 | |
| M & L CLUB | | 303 LAWNDALE AVE | | | AURORA | IL | 60506-3132 | |
| M & M MOTORS INC | | | | | GIRARD | KS | 66743 | |
| M & T BANK CUST | FBO JILL BINIEWSKI IRA | 1550 E PARK RD | | | GRAND ISLAND | NY | 14072-2334 | |
| M A AMBEAULT | | 389 FARMINGTON AVE | | | CRANSTON | RI | 02920-7637 | |
| M A B HOLMES TRUSTEE U/A DTD | 12/06/91 MARY B HOLMES TRUST | 161 FORT POINT RD | | | NORTH WEYMOUTH | MA | 02191-2134 | |
| M A BRANCO | | 951 RAY AVENUE | | | UNION | NJ | 07083-6530 | |
| M A FILLAR | | 1214 DENNING WAY | | | N VERSAILLES | PA | 15137-2611 | |
| M A MCGILLIS | | 12348 PARKLANE | | | MOUNT MORRIS | MI | 48458-1438 | |
| M A SWADLING | | 6153 OLIVER RD R 1 | | | FOSTORIA | MI | 48435-9629 | |
| M A WILLSON | | 4100 N CHARLES ST | | | BALTIMORE | MD | 21218-1065 | |
| M ADELE CLARK | | 3770 PINEBROOK CIR 46 | | | BRADENTON | FL | 34209 | |
| M ALICE PAYNE | | 15620 CURTIS STREET | | | DETROIT | MI | 48235-3132 | |
| M ALMETA MCGILL | | 4 CIRCUIT DR | | | ELMIRA | NY | 14904-2725 | |
| M ANGELA FOSTER | | 218 BARNUM AVE | | | PORT JEFFERSON | NY | 11777 | |
| M ANGELICA D HAYES | | 1 ELTON RIDGE CT N W | | | ROCHESTER | MN | 55901-6962 | |
| M ANN DOUGHERTY & MILDRED F | SCHUERMAN JT TEN | 9331 NORTH CITRUS LANE | | | SUN LAKES | AZ | 85248-6511 | |
| M ANN THOMPSON | | 229 GUMBUSH RD | | | TOWNSEND | DE | 19734-9768 | |
| M ANNETTE BROWN | | 976 KENMOOR S E | | | GRAND RAPIDS | MI | 49546-3641 | |
| M ARAZELLA DANNER & DEE | JAMES DANNER JT TEN | LOT 710 | 6700 150TH AVE N | | CLEARWATER | FL | 33764-7704 | |
| M ARAZELLA DANNER & DIXON E | DANNER JT TEN | 6700 150TH AVE N 710 | | | CLEARWATER | FL | 33764-7704 | |
| M ARAZELLA DANNER & MARC L | DANNER JT TEN | 6700 150TH AVE N 710 | | | CLEARWATER | FL | 33764-7704 | |
| M AUDREY MACMILLAN & DOUGLAS | L MACMILLAN JT TEN | 3306 SAND PIPER DR | | | PUNTA GORDA | FL | 33950-6672 | |
| M BAIRD APPLEGATE JR | | 327 CONNOVER ST | | | BURLINGTON | NJ | 08016-1308 | |
| M BEATY HOWARD | | 4608 92ND STREET | | | LUBBOCK | TX | 79424-5034 | |
| M BEDWELL & | E J BEDWELL & S K BEDWELL & T | BEDWELL TR CURTIS T BEDWELL & | SONS INC PSP UA 04/18/95 AMENDED | BOX 690 | WEST CHESTER | PA | 19381-0690 | |
| M BERNICE BAMBERGER TR | M BERNICE BAMBERGER TRUST | UA 12/02/99 | 6257 TELEGRAPH RD 240 | | BLOOMFIELD HILLS | MI | 48301-1649 | |
| M BETH HEFFNER | APT B-4 | 1650 KOEHLER DR NW APT 250 | | | CEDAR RAPIDS | IA | 52405-1579 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M BEVERLY JOHNSON & | JAY M JOHNSON JT TEN | 4003 BAMBOO TERR | | | BRADENTON | FL | 34210-1210 | |
| M BEVERLY V CHRISTIAN | 9 HAPGOOD WAY | | | | SHREWSBURY | MA | 01545-2856 | |
| M BRADFORD SHIRLEY | 8068 WHITNEY CT | | | | CANTON | GA | 30115-8328 | |
| M BRUCE REISS | 4501 DOVER ROAD | | | | RICHMOND | VA | 23221-3107 | |
| M C COOKSIE | 3713 KENT | | | | FLINT | MI | 48503-4559 | |
| M C COOLEY | 6404 E 52ND ST | | | | INDIANAPOLIS | IN | 46226-2584 | |
| M C JACHIM | 164 DALTON STREET | | | | ROSELLE PARK | NJ | 07204-2016 | |
| M C KARPINSKI | 2351 ZINOW | | | | HAMTRAMCK | MI | 48212-2942 | |
| M C METCALF | BOX 324 | | | | LAKE | MS | 39092-0324 | |
| M C MICHAEL | 7109 HOUGHTON DR | | | | DAVISON | MI | 48423-2335 | |
| M C PEEK | BOX 14045 | | | | DETROIT | MI | 48214-0045 | |
| M CARLENE DAVIDSON | BOX 2017 | | | | HUNTINGTON BEACH | CA | 92647-0017 | |
| M CAROL ROACH | BOX 27 | | | | CHATEAUGAY | NY | 12920-0027 | |
| M CAROL TRESSLER | C/O MAINSOURCE BANK | PO BOX 87 | | | GREENSBURG | IN | 42740 | |
| M CAROLINE BROWN | 49 LEONARD LN | | | | NORWELL | MA | 02061-2703 | |
| M CAROLINE NOLAN | 37 HARBDRVIEW DR | | | | HINGHAM | MA | 02043 | |
| M CAROLYN COOK TODD M COOK & | CORY A COOK JT TEN | 2549 PROVOST RD EAST | | | JACKSONVILLE | FL | 32216 | |
| M CAROLYN G CHEHY & JOSEPH W | CHEHY JT TEN | 133 GRAND VIEW DRIVE | | | WARWICK | RI | 02886-8800 | |
| M CARYL HUBBLE | 6431 BROOKWOOD LANE | | | | PEORIA | IL | 61614-2450 | |
| M CELINE REDMOND | 450 BISCAYNE DR | | | | ROCHESTER | NY | 14612-4206 | |
| M CHARLES THEOBALD | 114 E UINTAH | | | | COLORADO SPRINGS | CO | 80903-2328 | |
| M CHARLOTTE YEAGER | 112 ARBOR ROAD | | | | CHURCHVILLE | PA | 18966-1082 | |
| M CHARLOTTE YEAGER & | FREDERICK H YEAGER TEN ENT | 112 ARBOR ROAD | | | CHURCHVILLE | PA | 18966-1082 | |
| M CHRIS TAYLOR | 3408 LANSDOWNE DR | | | | LEXINGTON | KY | 40517-1121 | |
| M CHRISTINE FARRINGTON | 122 ELM STREET | | | | MILTON | MA | 02186 | |
| M CLAIRE COLEBECK | 3523 BILLINGSLEY DR | | | | MARIETTA | GA | 30062 | |
| M COLLEEN MCSWEENEY | C/O KATHLEEN MCSWEENEY | 11850 EDGEWATER DR 814 | | | LAKEWOOD | OH | 44107-6400 | |
| M CRAIG CONNELLY | BOX 4906 | | | | EMERALD ISLE | NC | 28594-4906 | |
| M CZACHOWSKI | BOX 2700 | | | | WINTERVILLE | NC | 28590-2700 | |
| M CZACHOWSKI | BOX 2700 | | | | WINTERVILLE | NC | 28590-2700 | |
| M D KATZ FOUNDATION INC | 67 WALL STREET | SUITE 2411-LOCATION 52 | | | NEW YORK | NY | 10005-3101 | |
| M D PERRY | BOX 2796 | | | | ANDERSON | IN | 46018-2796 | |
| M DANIEL GRAY | RR 2 | | | | HUNTSVILLE | ONTARIO | P1H 2J3 | CANADA |
| M DAVID BURNS | 49 SANDHURST LANE | | | | BUFFALO | NY | 14221-3154 | |
| M DAVID RICHMAN | 7108 AUGUSTA BLVD | | | | YORKTOWN | IN | 47396-9331 | |
| M DEAN WURTH & ROSE G | WURTH JT TEN | 4452 MT VERNON PL | | | DECATUR | IL | 62521 | |
| M DELMAR RITCHIE PER REP EST | MARGUERITE O RITCHIE | 905 RAVENSHEAD HILL | | | SHERWOOD FOREST | MD | 21405 | |
| M DENISE AYER | 275 PALM AVE C-508 | | | | JUPITER | FL | 33477-5192 | |
| M DENISE WEST | 2207 K ST NW 3 | | | | WASH | DC | 20037-1816 | |
| M DIANE GOULET | 1926 EMERY STREET | | | | LONGMONT | CO | 80501-1908 | |
| M DOLORES MATHEWS | 3973 KNOX AVE | | | | ROSAMOND | CA | 93560-6417 | |
| M DORINE DEAN | 1104 LEX/ONTARIO RD | | | | MANSFIELD | OH | 44903-9403 | |
| M DORIS MARCOL | BOX 184 | | | | CHEROKEE VLG | AR | 72525-0184 | |
| M E BODENHORN & CHARMENE | BODENHORN JT TEN | BOX 252 | | | LAPEL | IN | 46051-0252 | |
| M E CRAFT | 5586 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9671 | |
| M E MC GINN TR OF THE | LOUISE M ARNOLD SHORT-TERM | TR 1 DTD 1/1/78 | 3120 ROLLING ROAD | | MONTGOMERY | AL | 36111-1718 | |
| M E PARK | 1418 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-4500 | |
| M E STUMPF | 2945 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-3868 | |
| M EARL FORMAN | 9 OBRIEN RD | | | | BAILEY | CO | 80421-1310 | |
| M EARL MILLER & GLADYS K | MILLER JT TEN | 1657 24TH ST | | | OGDEN | UT | 84401-3001 | |
| M EDWIN WOODCOCK JR & JESSIE | BIRD WOODCOCK TR | WOODCOCK FAMILY TRUST U/A | DTD 03/05/93 | 3005 LYNNWOOD CIR | CORVALLIS | OR | 97330-1129 | |
| M EILEEN PALMER TR U/A DTD 6/25/90 | JOSEPH D PALMER & M EILEEN PALMER | REVOCABLE TRUST | 5783 PARK WALK DR | | BOYNTON BEACH | FL | 33437-2309 | |
| M ELIZABETH HARRIS TRUSTEE | U/A DTD 08/12/92 MARY LANIER | HAGERTY TRUST | BOX 147 | | SEABOARD | NC | 27876-0147 | |
| M ELIZABETH HARRIS TRUSTEE | U/A DTD 08/12/92 JOHN | WITHERS MORRIS TRUST | 302 CHESTNUT FERRY RD | | CAMDEN | SC | 29020 | |
| M ELIZABETH HARRIS TRUSTEE | U/A DTD 08/12/92 HUGH AIKEN | MORRIS TRUST | 302 CHESTNUT FERRY RD | | CAMDEN | SC | 29020 | |
| M ELIZABETH HARRIS TRUSTEE | U/A DTD 08/12/92 MACON | CARLYSLE MORRIS TRUST | 302 CHESTNUT FERRY RD | | CAMDEN | SC | 29020 | |
| M ELIZABETH MOFFETT | 150 W 87TH 9-B | | | | NEW YORK | NY | 10024-2952 | |
| M ELIZABETH RUTH | 2440 BIRDIE WAY | | | | MILLIKEN | CO | 80543-9648 | |
| M ELIZABETH RYAN | 2440 BIRDIE WAY | | | | MILLIKEN | CO | 80543-9648 | |
| M ELIZABETH SMITH TR | M ELIZABETH SMITH REVOCABLE | LIVING TRUST UA 12/29/99 | 3087 SHOSHONE DR | | LAKE HAVASU | AZ | 86406-8669 | |
| M ELIZABETH WILSON | 518 BROWNING | | | | BISMARCK | ND | 58503-1006 | |
| M EUGENE DUDIAK | 10 CAROLINE DRIVE | | | | BELVIDERE | NJ | 07823-2849 | |
| M FABIANO | 26 BURHANS AVE | | | | YONKERS | NY | 10701-5502 | |
| M FRANCES CUNNINGHAM | 19921 LATHERS | | | | LIVONIA | MI | 48152-2016 | |
| M FRANCINA LESTER | 3657 OSBORN RD | | | | MEDWAY | OH | 45341-9718 | |
| M FRANK RUMMEL | 2902 FAULKLAND RD | | | | WILMINGTON | DE | 19808-2514 | |
| M FRAZIER KING | 500 GREEN HILL RD | | | | BRISTOL | VA | 24201-2719 | |
| M G GAVLAK | BOX 171 | | | | BRISBIN | PA | 16620-0171 | |
| M G HARSH JR | 1209 CHANDLER RD | | | | HUNTSVILLE | AL | 35801-1409 | |
| M G HERNANDEZ | LAS MESAS 5 ROBERTO DIAZ | | | | CAYEY | | 736 | PR |
| M G THROGMORTON | 3007 MOUNDS RD | | | | ANDERSON | IN | 46016-5872 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M GAIL GOODFELLOW | BOX 814 | | | | CASTLE ROCK | WA | 98611-0814 | |
| M GARY MOONEYHAM | 6983 ROCKLAND RD | | | | LITHONIA | GA | 30038-3211 | |
| M GAY ROBERTS | 1202 ELIOT | | | | URBANA | IL | 61801-6911 | |
| M GEORGI LEEDY | 4336 THORNRIDGE CIR | | | | CLEVELAND | OH | 44135-1058 | |
| M GEORGIA SAN CLEMENTE TR | M GEORGIA SAN CLEMENTE TRUST | UA 06/17/78 | 527 CHANTICLEER TRAIL | | LANSING | MI | 48917-3014 | |
| M GERTRUDE KUTZ | 4 CORNELL DR | | | | MENANDS | NY | 12204-2306 | |
| M GIDEON DRIMER CUST DAVID | DRIMER UNIF GIFT MIN ACT NY | 69-21-185TH ST | | | FRESH MEADOWS | NY | 11365-3513 | |
| M GRACE WIBLE | 315 WENZ ST | | | | KUTZTOWN | PA | 19530-1031 | |
| M GREGORY RACE | 107 IROQUOIS DR | | | | BUTLER | PA | 16001-0522 | |
| M H ANDERSON & DAWN R | ANDERSON JT TEN | 828 SANTA HELENA | | | HENDERSON | NV | 89015-9016 | |
| M HARASYMIW | 86 MAPLE ST | | | | DOBBS FERRY | NY | 10522-1120 | |
| M HARLAND RAYTON | 541 LAKE MYSTIC LANE | | | | LAKELAND | FL | 33813-1121 | |
| M HARRISON JOYCE | BOX 4983 | | | | MARTINSVILLE | VA | 24115-4983 | |
| M HAYDEN JANES & MAVIS B | JANES JT TEN | 42 ELM ST | | | RICHMOND | VT | 05476-1236 | |
| M HENRIETTA HAUCK BAYLOR & | MARTHA BAYLOR TROUT JT TEN | 298 MCCORMICK AVENUE | | | STATE COLLEGE | PA | 16801-6121 | |
| M HERBERT JONES | 50 CALLA WAY | | | | CHEEKTOWAGA | NY | 14225 | |
| M HOWARD BROWN CUST K | ELIZABETH BROWN UNIF GIFT | MIN ACT SC | 5 LONG MARSH LN | | HILTON HEAD ISLAND | SC | 29928-7100 | |
| M HUNTER PUCKETT AS CUST FOR | JOSEPH SHELBY PUCKETT U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 3215 EAGLES KNOLL CT | KATY | TX | 77494-7572 | |
| M ISABEL MUTCH | 11 CAROLE ST | | | | GLOUCESTER | ONTARIO | L7G3X5 | CANADA |
| M J FLINT | 733 TARRYTOWN TRAIL | | | | PORT ORANGE | FL | 32127-4916 | |
| M J GANCZARSKI | 33 AMANDA DR | | | | SMITHSBURG | MD | 21783-1573 | |
| M J GERAGHTY JR | 628 E. ATHERTON ROAD | | | | FLINT | MI | 48507 | |
| M J GETTINGS | 6735 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8612 | |
| M J HOWELL | 840 PATRIOT DR | | | | LAMAR | SC | 29069-8872 | |
| M J JONES | 213 HAYES AVE | | | | LA GRANGE | IL | 60525-2531 | |
| M J LUCKNER | C/O MS MARY J. CHAMPION | 5480 TIPPERARY LANE | | | FLINT | MI | 48506 | |
| M J MC ELMEEL CUST ERIN | ELIZABETH MC ELMEEL UNIF | GIFT MIN ACT MICH | 38630 GAINESBOROUGH | | MOUNT CLEMENS | MI | 48038-3224 | |
| M J RAKER & DOROTHY L | RAKER JT TEN | 2730 HALLMARK LANE | | | CENTERVILLE | OH | 45440-2213 | |
| M J ROUS | 5348 ORANGE BLVD | | | | SANFORD | FL | 32771 | |
| M J SCHIAVELLO | 982 GLACKENS LN | | | | WILMINGTON | DE | 19808-1130 | |
| M J VITTORIA | 1290 E. MAIN STREET | APT 15 | | | SHRUBOAK | NY | 10588 | |
| M JACK BERNSTEIN & MIRIAM | BERNSTEIN JT TEN | 455 S NEWPORT WAY | | | DENVER | CO | 80224-1321 | |
| M JACK RAMIREZ | 101 CHALKWELL COURT | | | | CARY | NC | 27519 | |
| M JACQUELINE CREMENT HAYES | APT 702 | 155 N HARBOR DR | | | CHICAGO | IL | 60601-7318 | |
| M JACQUELINE KALAR | 109 PALACE STREET | | | | WHITBY | ONTARIO | L1N 5E9 | CANADA |
| M JAMES ASKINS | 9854 TWIN SHORES DR | | | | WILLIS | TX | 77318-6656 | |
| M JAMES ASKINS & | LINDA A ASKINS JT TEN | 9854 TWIN SHORES DRIVE | | | WILLIS | TX | 77318-6656 | |
| M JANE BILL TRUSTEE U/A DTD | 01/14/94 M JANE BILL TRUST | 43 SABAL PALM CIRCLE | | | EUSTIS | FL | 32726-7406 | |
| M JANE FASSINGER LEE | 136 SYLMAR RD | | | | RISING SUN | MD | 21911-1917 | |
| M JANE NOONAN | 50 NOBSCOT ROAD | | | | WESTON | MA | 02493-1147 | |
| M JANE PLAYFORD | 40451841 | C/O BENJAMIN FRANKLIN S & L | STARK ST OFFICE | 517 SW STARK ST | PORTLAND | OR | 97204-1603 | |
| M JANE STOUT | 4423 SUGAR MAPLE COURT | | | | CONCORD | CA | 94521-4338 | |
| M JAYNE PYKE & EARL W PYKE | TEN ENT | 508 E LOCUST ST | | | MECHANICSBURG | PA | 17055-6503 | |
| M JEAN EASTMAN | 93 WILLOW AVE | | | | STARTFORD | CT | 06615-6039 | |
| M JEAN FASSINGER-VESS | 425 ROSELL RD | | | | HOLLY | MI | 48442 | |
| M JEAN KING | THE VILLAGE OF DUXBURY | 290 KINGS TOWN WAY | | | DUXBURY | MA | 02332-9976 | |
| M JEAN REIMANN | 19 QUINCENT COURT | | | | IOWA CITY | IA | 52245-5712 | |
| M JEAN SCOTT | BOX 340 | | | | OLD ZIONSVILLE | PA | 18068-0340 | |
| M JEROME HERRES | 2318 S GARFIELD | | | | KENNEWICK | WA | 99337-4986 | |
| M JOAN HAJDAS & | HENRY J HAJDAS JT TEN | 19730 WESTCHESTER DR | | | CLINTON TOWNSHIP | MI | 48038-2387 | |
| M JOAN LIPSCOMB | 100 CLAYMORE CRES | | | | OSHAWA | ONT | L1G 6G2 | CANADA |
| M JOAN MURTHUM | 38 SUTIN PLACE | | | | SPRING VALLEY | NY | 10977-6424 | |
| M JOANN ROESER TR U/A DTD 9/22/94 THE | ROESER FAMILY TRUST | 6083 VAUX RD | | | BEAUFORT | SC | 29906 | |
| M JOHN CHRISTIANSON JR | 1064 STONEGATE COURT | | | | FLINT | MI | 48532-2173 | |
| M JOHN LEBENS & THERESE A | LEBENS JT TEN | 16018 MCGINTY RD WEST | | | WAYZATA | MN | 55391-2339 | |
| M JOHNSON | 2658 ROLLINGWOOD LANE | | | | ATLANTA | GA | 30316-4233 | |
| M JOSEPH BARRETT & MARGARET L | BARRETT TRS U/A DTD 01/03/03 THE | BARRETT FAMILY LIVING TRUST | 42 BARNESDALE RD | | NATICK | MA | 01760 | |
| M JOSEPHINE GIESEN & RICHARD | C GIESEN TRS U/A DTD 09/20/02 | M JOSEPHINE GIESEN TRUST | 6377 COLLINGSWOOD COURT | | ROCKFORD | IL | 61103 | |
| M JOYCE HAIGHT & SUSAN | HAIGHT & JOSEPH HAIGHT JT TEN | 30 YACHT CLUB DRIVE | | | LAKE HOPATCONG | NJ | 07849-1315 | |
| M JOYCE JOHNSON | 1814 TORQUAY | | | | ROYAL OAK | MI | 48073-1223 | |
| M JULIE CLARK | 16088 FAIRLANE | | | | LIVONIA | MI | 48154-2564 | |
| M K BRENNEMAN & | MARIAN BRENNEMAN TR | M K BRENNEMAN & MARIAN | BRENNEMAN TRUST UA 02/25/00 | 19242 FARALLON ROAD | MADERA | CA | 93638-2721 | |
| M K TURNBULL | 8682 CLARRIDGE | | | | CLARKSTON | MI | 48348 | |
| M K ZETOUNA | 5119 GREENBRIAR DR | | | | WEST BLOOMFIELD | MI | 48323-2325 | |
| M KALAR | 109 PALACE ST | | | | WHITBY | ONTARIO | L1N 5E9 | CANADA |
| M KATHARINE SCHMIDT | RD 2 908 SUMMIT AVE | | | | SCHWENKSVILLE | PA | 19473-1307 | |
| M KATHLEEN KARTHOLL | 2101 CLARMARNIC DRIVE | | | | FORT WAYNE | IN | 46815-7109 | |
| M KATHLEEN MESTL | 8960 UNDERWOOD AVE 206 | | | | OMAHA | NE | 68114-2865 | |
| M KATHRYN DOHERTY | 270 SMITH RIDGE RD | | | | NEW CANAAN | CT | 06840-3622 | |
| M KATHRYN GRENCEWICZ | 927 EDGEWATER DR | | | | NEWPORT NEWS | VA | 23602-8834 | |
| M KAY BAUGHMAN TR | M KAY BAUGHMAN LIVING TRUST | UA 03/19/80 | 1632 LAKE AVE | | FORT WAYNE | IN | 46805-5239 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M KEITH CLARK | | 2 BLVD PARKWAY | | | ROCHESTER | NY | 14612 | |
| M KELLY JOHANSEN TR FOR M | KELLY JOHANSEN U/A DTD | 1/18/80 | 21401 ROBIN LANE | | PINE GROVE | CA | 95665 | |
| M KONTOZOGLOU | 262-36 60TH ROAD | | | | LITTLE NECK | NY | 11362-2511 | |
| M L DEMPSEY | 584 W VIENNA RD | | | | CLIO | MI | 48420-1310 | |
| M L GRAY | 15903 TURNER ST | | | | DETROIT | MI | 48238-1275 | |
| M L JOSEPH SHEPPERD & | JUDY K SHEPPERD JT TEN | 2414 CRESCENT KNOLL DR | | | MATTHEWS | NC | 28105-8868 | |
| M L SHEA | 208 N NAVARRE AVE | | | | YORKTOWN | OH | 44515-2810 | |
| M L STRINGER | 3144 RALSTON AVE | | | | INDIANAPOLIS | IN | 46218-1943 | |
| M L VANDUNK | 2746 HILL CREST AVE | | | | SHREVEPORT | LA | 71108-4330 | |
| M LEE WALLACE | 240 NORTH CEDAR ROAD | | | | FAIRFIELD | CT | 06430-2841 | |
| M LENORE KERR | 232 OAK CREST DR | | | | WILMINGTON | NC | 28403-4503 | |
| M LEONARD COHN | 1144 ASBURY AVE | | | | WINNETKA | IL | 60093-1402 | |
| M LESLIE CRUVANT | 41 PARK LN | | | | RANCHO MIRAGE | CA | 92270-2505 | |
| M LESLIE JAQUETTE | 15 BENJAMIN RUN | | | | LANDENBERG | PA | 19350-1227 | |
| M LISA NOVAJOSKY | 1301 WILLOWOOD LANE | | | | VIRGINIA BEACH | VA | 23454-2039 | |
| M LORENZO VILLALOBOS | 12 AMES PL | | | | HUNTINGTON STATION | NY | 11746-4702 | |
| M LORRAINE BULLUSS | 25 SMITH ST | | | | BRISTOL | CT | 06010-2934 | |
| M LORRAINE ORR TR | LORRAINE ORR LIVING TRUST | UA 07/08/88 | 26 DARYL LN | | ST LOUIS | MO | 63124-1241 | |
| M LOUISE ASHBY | 605 MUIRFIELD COURT | | | | AUGUSTA | GA | 30907-9575 | |
| M LOUISE MADIGAN & ROBERT M | MADIGAN JT TEN | 53 HILL RD | | | BELMONT | MA | 02478-4343 | |
| M LOUISE SCHUMAN | 101 KOKOMO WAY | | | | SENECA | SC | 29672-0356 | |
| M LOWELL CONRAD | 6349 RED ARROW HWY | | | | STEVENSVILLE | MI | 49127-9733 | |
| M LUCILLE BANCROFT & | SALLY A CRAWLEY JT TEN | 187 BLYTHE AVE | | | LINDEN | MI | 48451-9747 | |
| M LUCILLE BANCROFT & IRENE O | LANG JT TEN | 187 BLYTHE AVE | | | LINDEN | MI | 48451-9747 | |
| M LYNN MCCOLLUM | 1153 OLD IVY WAY | | | | MOUNT PLEASANT | SC | 29466-7939 | |
| M LYNWOOD MILLER | 4340 NORTH CENTER ST | TIMBERWOOD 301 | | | HICKORY | NC | 28601-9041 | |
| M M LITTLE | 897 HUNTERDON ST | | | | NEWARK | NJ | 07112-2651 | |
| M M P INVESTMENT CLUB | A PARTNERSHIP | C/O SHARI WOLF | PO 164 2995 NORTH ST RT 48 | | COVINGTON | OH | 45318-0164 | |
| M M TROTTER III | 6020 WELCH | | | | FT WORTH | TX | 76133-3635 | |
| M MADELEINE DOUGHERTY | 3 SOUTH NEW HAVEN AVENUE | | | | VENTNOR | NJ | 08406-2640 | |
| M MARGARET BETLE | 1130 FIRST STREET | | | | DEWITT | IA | 52742-1804 | |
| M MARGARET BYRD | 4612 N HIGHLAND ST | | | | TACOMA | WA | 98407-2917 | |
| M MARTA SIPEKI | 3644 SOUTH ELM WAY | | | | DENVER | CO | 80237-1011 | |
| M MAURICE GATES & MARION L | GATES JT TEN | 7350 S TAMIAMI TRAIL 65 | | | SARASOTA | FL | 34231-7000 | |
| M MEGAN CLOUSE & | SEAN P CLOUSE JT TEN | 506 CHERRY AVE | | | ROYAL OAK | MI | 48073-4044 | |
| M MICHAEL DEMASI | 5 HORIZON RD | APT 307 | | | FT LEE | NJ | 07024-6627 | |
| M MITROFF | 11053 AVE G | | | | CHICAGO | IL | 60617-6747 | |
| M MURIEL RIDGLEY | 597 STANTON AVE | | | | COLUMBUS | OH | 43214-1321 | |
| M MURRAY | 43489 COBBLESTONE WAY | | | | TECUMSEH | OK | 74873 | |
| M P LANDRY | 5410 SARVIS | | | | PONTIAC | MI | 48054 | |
| M P SITTER | 2837 N 2ND ST | | | | FARGO | ND | 58102-1605 | |
| M PAIGE FARR | 15910 RAWLS ROAD | | | | SARASOTA | FL | 34240 | |
| M PALOCIN | 947 LAKEHURST AVE | | | | JACKSON | NJ | 08527-5249 | |
| M PARADISO | 4227 PINE MEADOW TERR | | | | SARASOTA | FL | 34233-3642 | |
| M PATRICIA DORAN | 1203 CROSBY RD | | | | SPRING LAKE HGTS | NJ | 07762-2406 | |
| M PATRICIA EGAN OLSON | 401 TAMARACK LN | | | | BREWSTER | NY | 10509-6041 | |
| M PATRICIA GAROFALO | 5770 CLINCHFIELD TRAIL | | | | NORCROSS | GA | 30092-2027 | |
| M PATRICIA HILLMER | 25 SOUTHVIEW PL | | | | TIFFIN | OH | 44883-3312 | |
| M PATRICIA KENNEDY & JOHN J | KENNEDY JT TEN | 5 BROWN AVE | | | ST ALBANS | VT | 05478-1607 | |
| M PATRICIA MCGRAIL TR | M PATRICIA MCGRAIL TRUST NO 1 | UA 11/05/98 | 2141 WEST 110TH ST | | CHICAGO | IL | 60643-3203 | |
| M PATRICIA ROMELFANGER | 4 MANOR PLACE | | | | MENLO PARK | CA | 94025-3714 | |
| M PATRICIA SCHAUER | 299 TELFORD AVE | | | | DAYTON | OH | 45419-3222 | |
| M PAULINE EPPS | 230 BUENA VISTA DR | | | | GLEN ELLYN | IL | 60137-6529 | |
| M PEARLENE SITTER | 2837-2ND ST N | | | | FARGO | ND | 58102-1605 | |
| M PEARLENE SITTER & NORBERT | A SITTER JT TEN | 2837-2ND ST N | | | FARGO | ND | 58102-1605 | |
| M PEGGY JACKSON | 5020 NORTHERN LIGHTS CIR | | | | MISSISSAUGA | ONTARIO | L5R 2P6 | CANADA |
| M PEREZ | BOX 234 | | | | BECKEMEYER | IL | 62219-0234 | |
| M PRISCILLA HILL | 30560 BRENTWOOD | | | | SOUTHFIELD | MI | 48076-1575 | |
| M RAMOS | 149 CALLE 7 URB VILLAMAR | | | | ISLA VERDE | PR | 00979-6210 | |
| M REBECCA RICHCREEK | 2080 BUENA VISTA DR | | | | COSHOCTON | OH | 43812-3011 | |
| M REED KNIGHT JR | 1900 LYNN COVE LANE | | | | VIRGINIA BEACH | VA | 23454-1035 | |
| M RENEE BLATT & | GLENN E BLATT JT TEN | 2731 LAKEFIELD WAY | | | SUGAR LAND | TX | 77479-2029 | |
| M REXINE DICKINSON CUST | A SCOTT DICKINSON | UNDER THE WV UNIF TRAN MIN ACT | 118 IROQUOIS TRL | | MARTINSBURG | WV | 25401-1127 | |
| M RICHARD SAUNDERS | 6206 S HEUGHS CANYON DR | | | | HOLLADAY | UT | 84121-6325 | |
| M RICHARD STRAUSS | 101 GARRISON FOREST ROAD | | | | OWINGS MILLS | MD | 21117-4107 | |
| M RICHARD STRAUSS & LEON | STRAUSS TR FOR HANNAH | STRAUSS U/A DTD 5/11/79 | 101 GARRISON FOREST RD | | OWINGS MILLS | MD | 21117-4107 | |
| M ROBERT ETZWEILER & | ANDREA D ETZWEILER TEN ENT | 570 GATEHOUSE LANE E | | | YORK | PA | 17402-4329 | |
| M ROBERT GEETING & ELIZABETH | JANE GEETING TEN ENT | 1100 PENN CENTER BLVD APT 1018 | | | PITTSBURGH | PA | 15235-5332 | |
| M ROBERTA ODONNELL | 34 SUMNER AVE APT 207 | | | | SPRINGFIELD | MA | 01108-2375 | |
| M ROE SMITH | 17 LONGFELLOW RD | | | | NEWTON | MA | 02462 | |
| M ROY SPEZIA TR U/A DTD | 12/13/91 M ROY SPEZIA TRUST | 576 CANTEBURY RD | | | GROSSE POINTE WOOD | MI | 48236-1249 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M RUTH REISINGER | 262 COMMERCIAL STREET | | | | ROCKPORT | ME | 04856-5904 | |
| M RUTKOWSKI | 17 RECTOR ST | | | | BEACON | NY | 12508-3314 | |
| M S ASHLEY | 1200 E 18TH ST | | | | MUNCIE | IN | 47302-4326 | |
| M S PIPPIN | 1547 NORTH DALE ROAD | | | | DAYTON | OH | 45432-3507 | |
| M S REVA MOSS AS CUSTODIAN | FOR DAVID MICHAEL MOSS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 27501 W WARREN | GARDEN CITY | MI | 48135-2253 | |
| M SANDRA CORRY | 1340 HAASE | | | | WESTCHESTER | IL | 60154-3419 | |
| M SHARON ELLSWORTH | 970 TIMBER GROVE RD | | | | SHAVERTOWN | PA | 18708-9561 | |
| M SPRINGER | 18487 WASHBURN | | | | DETROIT | MI | 48221-1929 | |
| M STANLEY SUSSKIND | 126 W 43RD ST | | | | BAYONNNE | NJ | 07002-2005 | |
| M SUE BARRETT | 6393 CLOUGH PIKE 4 | | | | CINCINNATI | OH | 45244-3973 | |
| M SUE WONG | 7807 PARK AVE | | | | NORTH BERGEN | NJ | 07047-5824 | |
| M SUSAN COLEMAN | 168 BRIARWOOD DR | | | | SHADY SPRING | WV | 25918-8436 | |
| M T MCDONNELL | 4349 SEDUM GLEN | | | | WATERFORD | MI | 48328-1152 | |
| M THERESE OBYRNE | 523 FRANKLIN WAY | | | | WEST CHESTER | PA | 19380-5707 | |
| M TIMOTHY BALKE | G/W BOX 60947 | | | | GABORONE | BOTSWANA | | AFRICA |
| M TUZUN AKSAR | BOX D | | | | HUNTINGDON | PA | 16652-0727 | |
| M VANLEER CANNON JR | 415 N EAGLES BLF | | | | ALPHARETTA | GA | 30022-5417 | |
| M VIOLA GOOCH | 818 POSEYVILLE RD | | | | MIDLAND | MI | 48640-8985 | |
| M W SNYDER | 223 SHERRY STREET | | | | WOODBRIDGE | NJ | 07095-1741 | |
| M W WARWICK & R A WARWICK | CUST FOR C M WARMICK UNDER | THE MD UNIFORM TRANSFERS TO | MINORS ACT | 210 SYCAMORE RD | SEVERNA PARK | MD | 21146-3648 | |
| M W WEINREB | 13106 ANVIL PL | | | | HERNDON | VA | 20171-2922 | |
| M WALTER LEVINE CUST | BRITTNEY HOPE LEVINE UNDER | THE NY UNIFORM GIFTS TO | MINORS ACT | BOX 355 | GREENDS FARMS | CT | 06436-0355 | |
| M WALTER LEVINE CUST SARA | MICHELLE OXFELD UNDER THE | NY UNIFORM GIFTS TO MINORS | ACT | BOX 355 | GREENS FARMS | CT | 06436-0355 | |
| M WILLIAM SCHWARTZ | 250 S 3RD ST | | | | PHILA | PA | 19106-3811 | |
| M WILLIAM WEINSTEIN | 66 PLYMOUTH AVE | | | | MAPLEWOOD | NJ | 07040-2335 | |
| M WILLIAM ZUCKER AS CUST JEREMY M | ZUCKER A MINOR U/SEC 2918 D OF | THE CONNECTICUT GENERAL STATUTES | 709 W GARFIELD ST | | SEATTLE | WA | 98119-3243 | |
| M WOODS | 2644 N 50 E | | | | KOKOMO | IN | 46901-8589 | |
| MA CARMEN BENAVIDES | 3337 S CATHERINE ST | | | | LANSING | MI | 48911-1814 | |
| MA N ARMADA | 33 FLORAMAR | | | | RANCH SANTA MARGAR | CA | 92688-1309 | |
| MAAROUF B KHOURI | 2109 COOPER RD | | | | LANSING | MI | 48910-2464 | |
| MABEL A CAMPBELL | 600 WEST 111TH ST | | | | NEW YORK | NY | 10025-1813 | |
| MABEL A DANGERFIELD | 6723 DERBY RD | | | | DAYTON | OH | 45418-1546 | |
| MABEL A MATHEWS | BOX 68 | | | | FAIRFIELD | IL | 62837-0068 | |
| MABEL A MONKS | 70 GRANT AVE | | | | POMPTON LAKES | NJ | 07442-1115 | |
| MABEL A PENNINGTON | 3116 RIDGEMORE AVE | | | | DAYTON | OH | 45429-3936 | |
| MABEL A PYLES | 813 MARION ST | | | | SHEFFIELD LAKE | OH | 44054-2129 | |
| MABEL A STOLTMAN & DOLORES M | OSTRANDER JT TEN | C/O JEFFREY S CARLISLE | 4055 CAPITOLA RD | | CAPITOLA | CA | 95010-2510 | |
| MABEL ACOSTA | 2 ICHABOD LANE | | | | OSSINING | NY | 10562-2202 | |
| MABEL ANDERSON DOWNEY | 4011 ROBERTS DR | | | | ANDERSON | IN | 46013-2618 | |
| MABEL B BROWN | 632 LITTLE MEADOW DRIVE | | | | DAYTON | OH | 45404 | |
| MABEL B JARVI | 801 DOUGLAS AVE | | | | EVELETH | MN | 55734 | |
| MABEL B LEMONS | 1206 MEADOW RD | | | | EDEN | NC | 27288-3844 | |
| MABEL B TAYLOR | 14854 LESURE | | | | DETROIT | MI | 48227-3245 | |
| MABEL B WILSON | 372 SHIVERS GREEN RD | | | | RIDGEWAY | SC | 29130-9229 | |
| MABEL C BARTH | 275 ABDON DRIVE | | | | VERSAILLES | IN | 47042 | |
| MABEL C HUGHES | 15 NORFOLK ST | | | | REHOBOTH BEACH | DE | 19971-2911 | |
| MABEL C REASON | 3420 BRADFORD DRIVE | | | | INDIANAPOLIS | IN | 46221-2333 | |
| MABEL C RIDENOUR | 116 THOMAS STREET | | | | AIKEN | SC | 29803-7320 | |
| MABEL C SWANSON | 154 MARTLING AVE | BLDG 10 APT 7 | | | TARRYTOWN | NY | 10591-4754 | |
| MABEL CALEY KELLEY CARLTON | 9229 COUNTY ROAD 45 | | | | MARION JUNCTION | AL | 36759-3009 | |
| MABEL D BROWN | ROUTE 2 | BOX 283 | | | MASON | WI | 54856-9334 | |
| MABEL D DURHAM | 2636 BANNER AVE | | | | DEARBORN | MI | 48124-3155 | |
| MABEL D ONEIL | 92 WOODBINE ST | | | | STRUTHERS | OH | 44471-2345 | |
| MABEL E GANTNER | 4633 HASTINGS DR | | | | KETTERING | OH | 45440-1813 | |
| MABEL E NICHOLAS | 115 W VAN LAKE | | | | VANDALIA | OH | 45377-3235 | |
| MABEL E OLSON | BOX 166 | 204 HETTMAN ST | | | NORWALK | WI | 54648-0166 | |
| MABEL E PICKELL | 3225 E TOWNLINE RD EAST | | | | BIRCH RUN | MI | 48415-9074 | |
| MABEL E WALTER | | | | | MILAN | PA | 18831 | |
| MABEL F GILL | 355 FRANKLIN ST | | | | RICHWOOD | OH | 43344 | |
| MABEL FAULK | 2719 N 28 ST | | | | SUPERIOR | WI | 54880-7348 | |
| MABEL FIELDS | 1938 BIG GULLEY RD | | | | MARYVILLE | TN | 37801-1303 | |
| MABEL G PREBLE | 5000 BOARDWALK 9 | | | | FT COLLINS | CO | 80525-6217 | |
| MABEL GARBER YOUNG | 1423 DENNISON AVE | | | | STAUNTON | VA | 24401-1728 | |
| MABEL GLOVER | BOX 706 | | | | PHARR | TX | 78577-0706 | |
| MABEL GOULD SHERMAN | 1333 COATES BLUFF DR APT 214 | | | | SHREVEPORT | LA | 71104-2828 | |
| MABEL GOULD SHERMAN | USUFRUCTUARY | 1333 COATES BLUFF DR | APT 214 | | SHREVEPORT | LA | 71104-2828 | |
| MABEL GRINSTEAD | 2167 EMERSON AVE | | | | LOUISVILLE | KY | 40205-2560 | |
| MABEL H BLANCHARD & NORMAN H | BLANCHARD JT TEN | | | | WINN | ME | 04495 | |
| MABEL H DODD | 1315 ALHAMBRA DR | | | | APOLLO BEACH | FL | 33572-2920 | |
| MABEL H HOSPITAL | 447 RANSDELL DR | | | | SPARTANBURG | SC | 29307-2430 | |
| MABEL H PALO | 2426 RIVERSIDE DR | | | | NEWTON FALLS | OH | 44444-9451 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MABEL H RAYTON | 541 LAKE MYSTIC LANE | | | | LAKELAND | FL | 33813-1121 | |
| MABEL HICKEL | 211 THURMOND LAKE DRIVE | | | | MCCORMICK | SC | 29835-2820 | |
| MABEL HORVATH & ALEXANDER S | HORVATH JT TEN | 4650 RYAN RD | | | TOLEDO | OH | 43614-3122 | |
| MABEL I BENNETT | 998 ACORN BAY DRIVE | | | | GALLOOWAY | OH | 43119-8505 | |
| MABEL I BENNETT & JOHN M | EWALD JT TEN | 998 ACORN BAY DRIVE | | | GALLOWAY | OH | 43119-8505 | |
| MABEL J FARNSWORTH | 5900 PRESCOTT DR | | | | TAWAS CITY | MI | 48763-9454 | |
| MABEL J HILLMAN | 3107 ORLEANS DR | | | | KOKOMO | IN | 46902-3950 | |
| MABEL K BARNEY & | DIANE CORRELL JT TEN | 46 BONAIRE DRIE | | | DIX HILLS | NY | 11746-6502 | |
| MABEL K KRUPP & | JOHN L KRUPP CO TR | MABEL K KRUPP REVOCABLE TRUST | 333 N BROAD STREET | | LANSDALE | PA | 19446 | |
| MABEL K POORMAN | 999 HOOD ROAD NE | APT 163 | | | MARRIETTA | GA | 30068-2269 | |
| MABEL KALENIC | 3606 N 84TH ST | | | | MILWAUKEE | WI | 53222-2804 | |
| MABEL L ALDINGER | 3514 ABERDEEN | | | | ALTON | IL | 62002-3101 | |
| MABEL L BASSETT | 936 SOUTH BURNSIDE AVE | | | | LOS ANGELES | CA | 90036-4743 | |
| MABEL L SMITH AS CUST FOR | LINDA K SMITH & MINOR PURS | TO SECS 1339/26 INCL OF THE | REVISED CODE OF OHIO | 1138 EPWORTH AVE | DAYTON | OH | 45410-2612 | |
| MABEL L TORGL TR | MABEL L TORGL REVOCABLE LIVING | TRUST UA 02/10/98 | 27321 LITTLE MACK AVE | | ST CLAIR SHORES | MI | 48081-1841 | |
| MABEL L TYLER | 673 ARROW LANE | | | | KISSIMMEE | FL | 34746-4903 | |
| MABEL LATOUR | 1271 TITUS AVE | | | | ROCHESTER | NY | 14617-4124 | |
| MABEL LEE JONES | P O BOX 396 | | | | WAYNESVILLE | MO | 65583-0396 | |
| MABEL LI KWAN WAI CHANG | APT 5-C | 501 WEST 123RD ST | | | NEW YORK | NY | 10027-5008 | |
| MABEL LOCKETT | 1220 TOWNSEND AVE | | | | BASTROP | LA | 71220-9770 | |
| MABEL LOREAN HUMMEL | 500 RADCLIFFE DRIVE | | | | NEWARK | DE | 19711-3155 | |
| MABEL M BRISCOE TR | U/A DTD 11/23/98 | MABEL M BRISCOE REVOCABLE TRUST | PO BOX 94 | | PRINCE FREDERICK | MD | 20678 | |
| MABEL M GARCIA | 27475 HESPERIAN BLVD | APT 17 | | | HAYWARD | CA | 94545-4239 | |
| MABEL M HOLLOWAY | 402 NORTH 13TH STREET | | | | SAGINAW | MI | 48601-1608 | |
| MABEL M MORRIS PER REP EST | DAVID J HYATT | 36725 UTICA RD APT 336 | | | CLINTON TWP | MI | 48035 | |
| MABEL M NADER | MARY GRAN NURSING CENTER | 120 SOUTHWOOD DR | | | CLINTON | NC | 28328-5002 | |
| MABEL M SAUNIER | 1169 HAZELWOOD DRIVE | | | | MANSFIELD | OH | 44905-1556 | |
| MABEL M TESSMER TR | MABEL M TESSMER REVOCABLE TRUST | UA 6/26/98 | 7684 NORTH STILLWATER WAY | | OAKDALE | MN | 55128-4022 | |
| MABEL MARTIN | 9755 MONTAGUE RD | | | | TRAVERSE CITY | MI | 49686-9227 | |
| MABEL N THORPE | 587 SUMMERFIELD RD 13 | | | | SANTA ROSA | CA | 95405-5226 | |
| MABEL P GILBERT | 4512 KNOLL CROFT RD | | | | DAYTON | OH | 45426-1937 | |
| MABEL PENG | 3333 SANDY CREEK DR | | | | UTICA | MI | 48316-3957 | |
| MABEL POE GREB | 1600 E BOWIE | | | | CROCKETT | TX | 75835-3308 | |
| MABEL R BARR & WILLIAM E | BARR JT TEN | BOX 2446 | | | DANVILLE | VA | 24541-0446 | |
| MABEL R HAMON | 1108 BLACKBEARD DR | | | | STAFFORD | VA | 22554 | |
| MABEL R MARCHAL | 4400 MCHUGH ROAD | | | | ZACHARY | LA | 70791-5324 | |
| MABEL R WILLIAMS & | STEWART MCBRIDE & | RUTH MCBRIDE | JT TEN | 64285 WARNE DR | CAMBRIDGE | OH | 43725-8766 | |
| MABEL ROGERS GASSAWAY | 403 N BRADFORD ST | | | | SEAFORD | DE | 19973-2403 | |
| MABEL S HENRY | 8403 WHITE EGRET WAY | | | | LAKE WORTH | FL | 33467-1712 | |
| MABEL S MURPHY & EDWARD S | MURPHY JT TEN | 2553 VAN BUREN AVE | | | OGDEN | UT | 84401-2721 | |
| MABEL S RUTHERFORD | 8944 WINDING WAY | | | | GERMANTOWN | TN | 38139 | |
| MABEL SANGUINEDO | 145 LINCOLN AVE | APT 7 F | | | ANNADALE STATEN IS | NY | 10306-3324 | |
| MABEL SEPPELL | 5 MARLBORO LANE | | | | YONKERS | NY | 10710-4409 | |
| MABEL SEPPELL AS | CUSTODIAN FOR KEVIN SEPPELL | UNDER THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 5 MARLBORO LANE | YONKERS | NY | 10710-4409 | |
| MABEL TODD NEUBAUER | 305 MOUNTAIN ESTATE DR | | | | PASADENA | MD | 21122-1190 | |
| MABEL V HILL | 5294 EASTLAWN | | | | DETROIT | MI | 48213-3710 | |
| MABEL VICKNAIR BOUDREAUX OWNER | UNDIV 1/2 USUF 1/2 S J BOUDREAUX | JR & F X BOUDREAUX MINORS NAKED | OWNERS SUB USF MABEL V BOUDREAUX | 1718 OAKLEY STREET | THIBODAUX | LA | 70301-4427 | |
| MABEL W FRAZER | BOX 228 | | | | MIDLAND | NC | 28107-0228 | |
| MABEL W SISCO | 24 MUIRFIELD DR | | | | LAPACE | LA | 70068-1632 | |
| MABEL WALKER | 301 CLARK RD | | | | CHARLESTOWN | IN | 47111-2011 | |
| MABEL WATSON & JANET SMITH & | THOMAS WATSON JT TEN | BOX 783 | | | OMAK | WA | 98841-0783 | |
| MABEL WERNER | 70 STOCKTON AVE | APT 516 | | | OCEAN GROVE | NJ | 07756-1141 | |
| MABEL WILLIS BAKER | 2045 LAURA | | | | WICHITA | KS | 67211-5116 | |
| MABEL ZAHN WEBB | 309 BRECON DR | | | | SALINE | MI | 48176-1193 | |
| MABELL HUFF | BOX 156 | | | | SPRINGHILL | TN | 37174-0156 | |
| MABELLE B TUCKER | 1 BUTLER AVE UNIT 215 | | | | PROVIDENCE | RI | 02906-5142 | |
| MABELLE G MEEKER | STAR ROUTE BOX 33 | 3233 WAGON TRAIN ROAD | | | PHELAN | CA | 92371-4813 | |
| MABELLE GUIN | BOX 1066 | | | | WASHINGTON | GA | 30673-1066 | |
| MABELLE L WENTWORTH | 18 GORHAM ST | | | | SOMERVILLE | MA | 02144-2728 | |
| MABELLE MC COLLUM | 1501 TURTLE LAKE DR | | | | BIRMINGHAM | AL | 35242 | |
| MABELLE P ANDERSON | 182 CREEKWOOD CIRCLE | | | | LINDEN | MA | 38451 | |
| MABLE ASCH | 442 MAYFLOWER AVE | | | | BRENTWOOD | NY | 11717-8108 | |
| MABLE B MCARTHUR | BOX 668 | | | | FAYETTE | MS | 39069-0668 | |
| MABLE BOSTIC | 144 MELWOOD AVE | | | | DAYTON | OH | 45417 | |
| MABLE BROADWATER | 5504 12TH AVENUE | | | | VIENNA | WV | 26105 | |
| MABLE C WHEELER | 5129 E MOUNTAIN VIEW RD | | | | PARADISE VALLEY | AZ | 85253 | |
| MABLE D DYER | 2973 NURICK DR | | | | CHATTANOOGA | TN | 37415-6104 | |
| MABLE E HUMPHREY | 3317 W 80TH ST | | | | INGLEWOOD | CA | 90305-1353 | |
| MABLE E LYNCH | 442 GLENVIEW RD | | | | DAYTON | OH | 45426-2826 | |
| MABLE ECHOLS | 9622 WENTWORTH AVE | | | | CHICAGO | IL | 60628-1352 | |
| MABLE F HOPE | 4490 RIDGE RD | | | | CORTLAND | OH | 44410-9781 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MABLE FELIKS | 32201 BROWN ST | | | | GARDEN CITY | MI | 48135-3243 | |
| MABLE G RATCLIFF TR | RATCLIFF LIVING TRUST U/A DTD 8/28/00 | C/O ALAN MASTERS | 509 LARCHMONT DRIVE | | CINCINNATI | OH | 45215 | |
| MABLE H BOGARDUS | 7925 MAPLEHILL RD | | | | HOWARD CITY | MI | 49329-8911 | |
| MABLE I ARMSTRONG | 9931 STATE ROAD 33 NORTH | | | | POLK CITY | FL | 33868-9472 | |
| MABLE I WOOD | 1404 N GIBSON | | | | INDIANAPOLIS | IN | 46219-4118 | |
| MABLE J CRAIG | BOX 65 | | | | KILLEN | AL | 35645-0065 | |
| MABLE J JOHNSON TR | U/A DTD 02/12/02 | MABLE J JOHNSON REVOCABLE TRUST | 211 B KNOLL CIRCLE | | CRAWFORDSVILLE | IN | 47933 | |
| MABLE JACKSON | 3390 HALIFAX DRIVE | | | | INDIANAPOLIS | IN | 46222-2121 | |
| MABLE K YOUNG | C/O MILLS | 324 E S F ST | | | GAS CITY | IN | 46933-1843 | |
| MABLE L FESLER | LOT 7 4302 WESTERN RO | | | | FLINT | MI | 48506-1885 | |
| MABLE L RAMEY | 4411 NE 63RD ST | | | | KANSAS CITY | MO | 46119 | |
| MABLE L SWISHER | 1022 SOUTH VILLA | | | | INDIANAPOLIS | IN | 46203-1360 | |
| MABLE LANGSTON | 745 LOMITA | | | | FLINT | MI | 48505-3538 | |
| MABLE LUTTS ERBACHER | 45 DAY ST | | | | BLOOMFIELD | NJ | 07003-4411 | |
| MABLE M ANSPAUGH | 2075 HEATH RD | | | | LUPTON | MI | 48661 | |
| MABLE OLIVA | 8074 S ZEPHYR WAY | | | | LITTLETON | CO | 80128-5534 | |
| MABLE PERINO | 201 CAPRA WAY | | | | SAN FRANCISCO | CA | 94123-1504 | |
| MABLE WORME | 3346 DECATUR AVE | | | | BRONX | NY | 10467-3402 | |
| MABRON W CLEM & BARBARA | A CLEM JT TEN | 1005 E TWINBROOK | | | DEWITT | MI | 48820-8327 | |
| MAC DONALD BENSON | BENSON/PRZEDRZYMIRSKA | 3571 SUNSET TRACE CIRCLE | | | PALM CITY | FL | 34990-3013 | |
| MAC DONALD PICKENS | 1119 RIDER AVE | | | | KNOXVILLE | TN | 37917-3742 | |
| MAC PHERSON EATON | BOX 816 | | | | WOLFVILLE | NOVA SCOTIA | B0P 1X0 | |
| MAC S GREEN | 2812 GHENT AVE | | | | KETTERING | OH | 45420-3868 | |
| MACAFEE RANDALL | 3716 OAKMOUNT DR | | | | ST LOUIS | MO | 63121-4812 | |
| MACARIO VARGAS | 3361 LAPEER ST | | | | SAGINAW | MI | 48601-6371 | |
| MACARIO YBARRA | 1302 WATSON ST | | | | GRAND PRAIRIE | TX | 75051-4281 | |
| MACARTHUR G FRANKLIN | 2325 MIDDLEGREEN COURT | | | | LANCASTER | PA | 17601 | |
| MACDONALD DOMKE & NANCY L | DOMKE JT TEN | 4072 ALETHA LANE | | | PORT HURON | MI | 48060-1770 | |
| MACDONALD T DORSEY | 6805 ORCHARD BLVD | | | | PARMA HTS | OH | 44130-4233 | |
| MACEL COOK | BOX 276 | | | | POWELLTON | WV | 25161-0276 | |
| MACEL M COKENOUR TOD | HARRY D COMBS | SUBJECT TO STA TOD RULES | G 3204 KLEINPELL ST | | BURTON | MI | 48529 | |
| MACEO MEDLEY | 4565 JAYWOOD | | | | SILVERWOOD | MI | 48760-9751 | |
| MACEO R NICHOLS | 4220 TOWANDA AVE | | | | BALTIMORE | MD | 21215-6627 | |
| MACHELLE A HAYES | 1068 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306 | |
| MACHELLE WILLIAMS | 25748 NORTHERN DANCER COURT | | | | CHANTILLY | VA | 20152 | |
| MACIE JONES JOCHEM | 1119 BRAEMAR COURT | | | | CARY | NC | 27511-5101 | |
| MACIE V HEGWOOD & | CHERYL MABRY & | R SCOTT HEGWOOD & | GREGARY A HEGWOOD JT TEN | 5876 SINROLL RD | ORTONVILLE | MI | 48462 | |
| MACIL E TENNEY | 6052 COLE DR | | | | NEWAGO | MI | 49337-8713 | |
| MACILE WARD | 110 GARDENIA COURT | | | | FORT WALTON BEACH | FL | 32548-4324 | |
| MACK A BREEDING | 3306 RICHTON | | | | DETROIT | MI | 48206-1043 | |
| MACK A COOPER | BOX 298 | | | | ALLARDT | TN | 38504-0298 | |
| MACK A DEVER | RR 1 BOX 230 | | | | FRANKTON | IN | 46044-9758 | |
| MACK A HYATT | 233 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8836 | |
| MACK A KIDD | 3431 EBENEZER RD | | | | CINCINNATI | OH | 45248-3018 | |
| MACK A KING JR & ELEANOR | KING JT TEN | 15403 BARATA ST | | | HACIENDA HEIGHTS | CA | 91745-4421 | |
| MACK A TERRAPIN | 8062 N 59TH ST E | | | | FORT GIBSON | OK | 74434-4282 | |
| MACK A YARBROUGH & MACK A | YARBROUGH JT TEN | 4509 SELBY ST | | | FLINT | MI | 48505-3654 | |
| MACK AZINGER CUST ALLEGRA | NAPUA AZINGER UNIF GIFT MIN | ACT HAWAII | 11907 N ORIOLE | | MEQUON | WI | 53092-2923 | |
| MACK AZINGER CUST ALLEGRA | AZINGER UNDER WI UNIF GIFT | MIN ACT | 11907 N ORIOLE | | MEQUON | WI | 53092-2923 | |
| MACK AZINGER CUST K GUS | AZINGER UNDER THE WI UNIF | GIFT MIN ACT | 11907 N ORIOLE | | MEQUON | WI | 53092-2923 | |
| MACK B PRICE | 21507 SW PEACH BLOSSOM ST | | | | DUNNELLON | FL | 34431-3445 | |
| MACK C LONG & RAE M LONG JT TEN | BOX 25 | | | | DAGSBORO | DE | 19939-0025 | |
| MACK C TOLIVER | BOX 761 | | | | WINSER | LA | 71378-0761 | |
| MACK CAMPBELL | 364 ERIE WAY APT B | | | | NOBLESVILLE | IN | 46060-1459 | |
| MACK COMBS & SENORA COMBS JT TEN | 712 WELCH BL | | | | FLINT | MI | 48504-3143 | |
| MACK DAVIS JR | 1505 N 62ND | | | | KANSAS CITY | KS | 66102 | |
| MACK E BROOKS JR | 26222 CORNWALL CT | | | | SOUTHFIELD | MI | 48076-4785 | |
| MACK E GREEN | 27803 CHESWICK DR | | | | FARMINGTON HILLS | MI | 48334-3259 | |
| MACK E LEONARD | 1022 AMITE LINE RD | | | | SUMMIT | MS | 39666 | |
| MACK E POOLE | 7908 NOTTOWAY CIRCLE | | | | LOUISVILLE | KY | 40214-3224 | |
| MACK F FULLER | 345 BLACK OAK DR | | | | PETALUMA | CA | 94952-6127 | |
| MACK H CLARK | 515 MARIANNA RD | | | | AUBURNDALE | FL | 33823-3724 | |
| MACK J BRADLEY | BOX 261 | | | | PONTIAC | MI | 48053 | |
| MACK KELLY | 330 MITCHELL LN | | | | DANVILLE | KY | 40422-9770 | |
| MACK L DAVIS | 14078 RIDGEMONT | | | | GREGORY | MI | 48137-9665 | |
| MACK L DRISKELL | 5986 AVENUE OF THE PALMS | | | | BROOKSVILLE | FL | 34607-1303 | |
| MACK L FOLSE | 1001 TRAILWOOD DRIVE | | | | HURST | TX | 76053-4915 | |
| MACK L STROMAN | 3120 CHRISTOPHER LANE | | | | INDIANAPOLIS | IN | 46224-2511 | |
| MACK MAHO CUST DAVID A MAHO | UNIF GIFT MIN ACT CAL | 1278 SAN ANTONIO CREEK RD | | | SANTA BARBARA | CA | 93111-1314 | |
| MACK O BLACKBURN | 1203 OAKWOOD TRAIL | | | | INDIANAPOLIS | IN | 46260-4024 | |
| MACK P NELSON | 6600 DODSON RD | | | | BROOKVILLE | OH | 45309-9748 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACK PALUCH & | HELEN F PALUCH JT TEN | 6701 VAUGHAN | | | DETROIT | MI | 48228-3979 | |
| MACK RICHARD MC MAHAN | 7400 VALLEY RUN DRIVE | | | | RALEIGH | NC | 27615-5818 | |
| MACK ROY KOGER | 110 S CR 550 E | | | | SELMA | IN | 47383 | |
| MACK V FIELDS | 7901 W 81ST PL | | | | BRIDGEVIEW | IL | 60455-1634 | |
| MACK W BAILEY | 149 W 15TH | | | | HORTON | KS | 66439 | |
| MACK W SMITH | 7259 N ELMS ROAD | | | | FLUSHING | MI | 48433-8802 | |
| MACKENZIE L GERBER | 10850 BELMONT CIR | | | | INDIANAPOLIS | IN | 46280-1189 | |
| MACKIE R ROBERTS | 111 PORTER CT. | | | | BOWLING GREEN | KY | 42103 | |
| MACKLIN S GROVE | 37 W WALNUT ST | | | | JEFFERSON | OH | 44047-1041 | |
| MACKLIN W SCHABITZER & | CONSTANCE E SCHABITZER JT TEN | 29924 WINSOR DR | | | BAY VILLAGE | OH | 44140-1259 | |
| MACKLIN W SCHABITZER & | CONSTANCE E SCHABITZER JT TEN | 29924 WINSOR DRIVE | | | BAY VILLAGE | OH | 44140-1259 | |
| MACLOVIO J GARCIA | 45420 WHITE PINES DR | | | | NOVI | MI | 48374-3718 | |
| MACQUELINEN MEYER & WILLIAM | A MEYER JT TEN | 3097 NORTH STREET RT 123 | | | LEBANON | OH | 45036 | |
| MACREAY JOHN LANDY | BOX 424 | | | | FITZWILLIAM | NH | 03447-0424 | |
| MACY C GOODWIN | 209 CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-1837 | |
| MACY H MEYERS AS CUSTODIAN | FOR JOSEPH STUART MEYERS | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 3204 PINKNEY ROAD | BALTIMORE | MD | 21215-3711 | |
| MADALEINE BERLEY CUST MARC | BERLEY UNIF GIFT MIN ACT NY | 225 W 106TH ST 12K | | | NEW YORK | NY | 10025-3657 | |
| MADALEINE BERLEY CUST NANCY | BERLEY UNIF GIFT MIN ACT NY | 249 E 71 ST | | | NEW YORK | NY | 10021-4501 | |
| MADALEINE L MITCHELL | 6623 ERVIN | | | | MARLETTE | MI | 48453-1201 | |
| MADALENA G FOX | 2775 NW PETTYGROVE ST | | | | PORTLAND | OR | 97210-2448 | |
| MADALENE W LOHEAC CUST | STEVEN P LOHEAC UNIF GIFT | MIN ACT NY | 163 BACON RD | | OLD WESTBURY | NY | 11568-1318 | |
| MADALENE W LOHEAC CUST | SUZANNE M LOHEAC UNIF GIFT | MIN ACT NY | 163 BACON RD | | OLD WESTBURY | NY | 11568-1318 | |
| MADALINE C LECHNER & | DAVID C LECHNER JT TEN | 11609 ROXBURY | | | DETROIT | MI | 48224 | |
| MADALINE F BERENYI | 204 S HARRISON STREET | BOX 133 | | | SHERWOOD | OH | 43556 | |
| MADALINE GASPARRO | 12 BALTUSROL DRIVE | | | | JACKSON | NJ | 08527 | |
| MADALINE L GARNES | 1026 STANWOOD AVE | | | | AKRON | OH | 44314-1235 | |
| MADALINE SATKIEWICZ | 11929 FT LAUDERDALE | | | | WARREN | MI | 48093-4560 | |
| MADALINE T BUCKNER | 16734 FIELDING | | | | DETROIT | MI | 48219-3377 | |
| MADALINE V THOMPSON | 8096 E COUNTY ROAD 500 S | | | | COATESVILLE | IN | 46121-9643 | |
| MADALLNE MILLS ROGERS | 3058 ANDERSON PIKE | | | | SIGNAL MT | TN | 37377 | |
| MADALON A WALLACE | 5176 SCIOTO DARBY RD | | | | HILLIARD | OH | 43026-1527 | |
| MADALON ANN DELONG | 5030 DRIVEMERE | | | | HILLIARD | OH | 43026-1515 | |
| MADALON A HITT & | SUZANNE LOUGEAY JT TEN | 21751 HERENCIA | | | MISSION VIEJO | CA | 92692 | |
| MADALYN D MILLER TR | MADALYN D MILLER TRUST | UA 11/14/75 | 5002 MOCKINGBIRD LN | | KATY | TX | 77493-2126 | |
| MADALYN SCHWARTZ | 1330 GORDON ST | | | | REDWOOD CITY | CA | 94061-2720 | |
| MADALYNNE M THOMPSON | 52 GOODRICH RD | | | | FOSTORIA | OH | 44830-9515 | |
| MADAME MADELEIN E NOUDEL | 14 BLVD HASSAN SEPHIR | | | | CASABLANCA | | | MOROCCO |
| MADDALENA B GRECO | 58 W BENNETT AVE | | | | KEARNY | NJ | 07032-1867 | |
| MADDALENA B GRECO | 152 MIDLAND AVE | | | | KEARNY | NJ | 07032-2741 | |
| MAD-DEL THEATRES CO | 21 ORMOND ST | | | | ALBANY | NY | 12203-2303 | |
| MADELEINE A LONGO | BOX 8085 | | | | LONGBOAT KEY | FL | 34228-8085 | |
| MADELEINE ALBANESE | 190 MORRIS AVENUE 3H | | | | SPRINGFIELD | NJ | 07081-1221 | |
| MADELEINE B PRITCHARD | TRUSTEE U/A DTD 04/16/94 | MADELEINE B PRITCHARD | IRREVOCABLE TRUST | 149 EAST SIDE DRIVE 103 | CONCORD | NH | 03301-5465 | |
| MADELEINE C BLANC | 1 CENTRAL HWY | | | | NEW CITY | NY | 10956-2312 | |
| MADELEINE CASTONGUAY | 34 LINDA AVE | | | | MYSTIC | CT | 6355 | |
| MADELEINE CLERMONT | 430 PEACH ORCHARD RD | | | | WATERBURY | CT | 06706-2859 | |
| MADELEINE D MANNIX | C/O C FROST-JOHNSON C | 608 W MAIN ST | | | ELIZABETH CITY | NC | 27909-4257 | |
| MADELEINE H POOLE | 868 ALDERWOOD WAY | | | | SARASOTA | FL | 34243-1314 | |
| MADELEINE M DOHERTY TR U/A | DTD 08/10/87 F/B/O MADELEINE | M DOHERTY | 26 STERLING ST | | WEST NEWTON | MA | 02465-2615 | |
| MADELEINE M GROVE | 2903E 25N | | | | HUNTINGTON | IN | 46750 | |
| MADELEINE M NICHOLS | 87 FRANKLIN AVE | | | | YONKERS | NY | 10705-2807 | |
| MADELEINE R TAENI | 5271 NAUTILUS DR | | | | CAPE CORAL | FL | 33904-5659 | |
| MADELEINE S BAILEY | 121 DAWES HIGHWAY | | | | POMPTON LAKES | NJ | 07442-1569 | |
| MADELEINE WOLFE | 17832 ARBOR LANE | | | | IRVINE | CA | 92612 | |
| MADELENE ELAINE SMITH | 4960 BROWN ROAD | | | | VASSAR | MI | 48768-9103 | |
| MADELENE M LONG | 834 CUTTER CT | | | | KURE BEACH | NC | 28449-4901 | |
| MADELINE A BURNETT | 47 APPLEGATE LANE | | | | FALMOUTH | ME | 04105-1749 | |
| MADELINE A CAIRO | 5228 S NARRAGANSETT AVE | | | | CHICAGO | IL | 60638-1343 | |
| MADELINE A CONSOLE & JOSEPH | JOHN RA JT TEN | 85 GARFIELD ST | | | GARDEN CITY | NY | 11530-2404 | |
| MADELINE A GECEWICZ | 194 REBECCA PARK | | | | BUFFALO | NY | 14207-1833 | |
| MADELINE A HANSON TR | HANSON FAM TRUST | UA 12/30/94 | 15 HILLSIDE RD | | LINCOLN | MA | 01773-4106 | |
| MADELINE A KIMPLING TR | MADELINE A KIMPLING LIVING | TRUST U/A 5/03/00 | 205 W LINCOLN | | CLAREMONT | IL | 62421-2531 | |
| MADELINE A SMALLWOOD | 881 TUPPER CT | | | | LINDEN | MI | 48451-8509 | |
| MADELINE A STOVER | 371 E 326 ST | | | | WILLOWICK | OH | 44095-3316 | |
| MADELINE ANGERMULLER | 8049 1/2 ALAMEDA ST | | | | DOWNEY | CA | 90242-2433 | |
| MADELINE ARON CUST MICHAEL | ARON UNDER NY UNIF GIFTS | TO MINORS ACT | 4940 HARDISON RD | | CHARLOTTE | NC | 28226-6418 | |
| MADELINE B BRINLEY | 143 MILLER ST | | | | MERIDEN | CT | 06450-4256 | |
| MADELINE B FOWLER | 22355 PROVIDENCE VILLAGE DR APT 328 | | | | STERLING | VA | 20164 | |
| MADELINE B SINISCALCHI & | BRUNO M SINISCALCHI JT TEN | BOX 151 | | | WEST OSSIPEE | NH | 03890-0151 | |
| MADELINE BERMAN TRUSTEE | REVOCABLE LIVING TRUST DTD | 09/24/91 U-A MADELINE BERMAN | 6888 LISMORE AVE | | BOYNTON BEACH | FL | 33437 | |
| MADELINE BERNSTEIN | 5800 COACH GATE WYNDE APT 275 | | | | LOUISVILLE | KY | 40207-2242 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADELINE BOWMAN | 5833 REGENCY CRT | | | | GURNEE | IL | 60031-6100 | |
| MADELINE BURGESS | 228 HAYDEN AVE | | | | SYRACUSE | NY | 13204-1512 | |
| MADELINE C BORSUK CUST | BENNETT BRANDON BORSUK | UNIF GIFT MIN ACT MI | 8277 LAKE PINE DR | | COMMENCE TWP | MI | 48382-4528 | |
| MADELINE C BORSUK CUST | QUINN CANDACE BORSUK | UNIF GIFT MIN ACT MI | 8277 LAKE PINE DR | | COMMENCE TWP | MI | 48382-4528 | |
| MADELINE C CICERO | 15 EXETER LANE | | | | MORRISTOWN | NJ | 07960-6382 | |
| MADELINE C JOHNSON | PO BOX 1203 | | | | NASHVILLE | IN | 47448 | |
| MADELINE C KENNEY | 30 SMULL AVE | | | | CALDWELL | NJ | 07006-5012 | |
| MADELINE C STATILE PETRILLI | 3710 PARK PLACE | | | | SPRINGFEILD | NJ | 07081 | |
| MADELINE C WARD | PLAZA NURSING HOME | 456 RAHWAY AVE | | | ELIZABETH | NJ | 07202-2338 | |
| MADELINE CARMICHAEL | MAYERSON | APT 10 A 1 | 417 RIVERSIDE DR | | NEW YORK | NY | 10025-7933 | |
| MADELINE CHURCH EICKS | 2700 BARRETT MEADOWS | | | | BALLWIN | MO | 63021-3805 | |
| MADELINE CHURCH LAI | 11460 SOUTHWEST 80TH ST | | | | MIAMI | FL | 33173-3602 | |
| MADELINE CLAIRE SMOLEY | 5304 SUGAR CREEK LN | | | | SALIDA | CA | 95368-9078 | |
| MADELINE D BRENNAN | 114 HARRISON ST | | | | GARDEN CITY | NY | 11530 | |
| MADELINE E BAAR | 204 N ADDISON | | | | INDIANAPOLIS | IN | 46222-4138 | |
| MADELINE E FLEMING | 407 JEFFREYS DRIVE | | | | ELIZABETH | PA | 15037-2833 | |
| MADELINE E FLEMING & JACOB R | FLEMING JT TEN | 407 JEFFREYS DR | | | ELIZABETH | PA | 15037-2833 | |
| MADELINE E KENNEY | 16 PARK STREET | | | | WEST ROXBURY | MA | 02132-2311 | |
| MADELINE E SCOTT | 9524 S SHARTEL AVENUE | | | | OKLAHOMA CITY | OK | 73139-5313 | |
| MADELINE F WALSH | 945 REVERE AVE | | | | BRONX | NY | 10465-1947 | |
| MADELINE F WEBER | 7200 THIRD AVE C-106 | | | | SYKESVILLE | MD | 21784 | |
| MADELINE FRONDORF | 3406 42ND ST | | | | CANSFIELD | OH | 44406-8215 | |
| MADELINE G DOBBINS & | RICHARD R DOBBINS JT TEN | 1098 WATERVILE RD | | | WALDO | ME | 04915-3131 | |
| MADELINE G EBERHARDT | OAK RIDGE ROAD | | | | BERNARDSVILLE | NJ | 07924 | |
| MADELINE GAGGERO TR | MADELINE GAGGERO LIVING TRUST | UA 01/03/96 | 106 LOS ROBLES DR | | BURLINGAME | CA | 94010-5926 | |
| MADELINE GAROFALO TRUSTEE | U/A DTD 01/31/91 MADELINE | GAROFALO TRUST | 5040 N MELVINA | | CHICAGO | IL | 60630-1829 | |
| MADELINE GRAVES DE BRAUWERE | 302 HICKORY ST | | | | LIVERPOOL | NY | 13088-4413 | |
| MADELINE GWYN SHROYER | 1844 EAST 7880 SOUTH | | | | SOUTH WEBER | UT | 84405-7717 | |
| MADELINE H MARTIN | 1293 KAREN WAY NW | | | | SALEM | OR | 97304-2947 | |
| MADELINE HARCOURT | 1219 RYCROFT STREET | | | | HONOLULU | HI | 96814-2946 | |
| MADELINE HENDERSON | 336 CHESTNUT AVE | | | | SUMMERSIDE | P E I | C1N 2E9 | CANADA |
| MADELINE I SHELDON | 10111 YOUNG AVENUE NE | | | | ROCKFORD | MI | 49341-9513 | |
| MADELINE I VIZINA | 542 S HIGLEY RD 98 | | | | MESA | AZ | 85206 | |
| MADELINE J COOK | 968 ALLENDALE ROAD | | | | WEST PALM BEACH | FL | 33405-1346 | |
| MADELINE J GIROUARD & MARY E | GORMAN JT TEN | 400 HEMENWAY ST APT 286 | | | MARLBOROUGH | MA | 01752-6792 | |
| MADELINE J KRAVITZ | 3721 CREIGHTON PLACE | | | | CINCINNATI | OH | 45226-1709 | |
| MADELINE J RHYNARD | 4390 MILLINGTON ROAD | | | | MILLINGTON | MI | 48746-9005 | |
| MADELINE J TUBB | APT 128 | 199 HILLCROFT ST | | | OSHAWA | ON | L1G 2L7 | CANADA |
| MADELINE JEAN TRIMBY | 123 WINDYRUSH LN | | | | DEWITT | MI | 48820-9599 | |
| MADELINE KAUT & WILLIAM KAUT | III JT TEN | 15201 OLIVE BLVD APT#226 | | | CHESTERFIELD | MO | 63017 | |
| MADELINE KING SHORT | 621 MEHRING WAY 1808 | | | | CINCINNATI | OH | 45202-3531 | |
| MADELINE KRASNOPOLSKI | 485 ANDREWS RD | | | | MINEOLA | NY | 11501-1003 | |
| MADELINE L ENGLISH | 184 CARLISLE ST | | | | ROCHESTER | NY | 14615-2076 | |
| MADELINE L FEHLNER | BOX 16183 | | | | ROCHESTER | NY | 14616-0183 | |
| MADELINE L FEHLNER & | THEODORE FEHLNER JT TEN | BOX 16183 | | | ROCHESTER | NY | 14616-0183 | |
| MADELINE L REPH | 658 STAGECOACH DR | | | | CHERRYVILLE | PA | 18035 | |
| MADELINE L STETLER | 326 WATER ST | | | | NORTHUMBERLAND | PA | 17857-1636 | |
| MADELINE M ACKER & | GARY F ACKER JT TEN | 20 BEARE HILL RD | | | FRAMINGHAM | MA | 1702 | |
| MADELINE M BABETTE | 9986 WEXFORD WAY | | | | CINCINNATI | OH | 45241-3646 | |
| MADELINE M BURK & JAMES R | BURK JT TEN | 1901 TAYLOR BURK | | | COLUMBUS | IN | 47203-3908 | |
| MADELINE M ENGL | 1011 W 86TH ST | | | | DOWNERS GROVE | IL | 60516-4818 | |
| MADELINE M GARDNER | 78 TUNISON ROAD | | | | NEW BRUNSWICK | NJ | 08901-1656 | |
| MADELINE M HOLT | 4119 REDWING DR | | | | SPRINGHILL | FL | 34606-2426 | |
| MADELINE M MATTHEWS & | H I MATTHEWS JT TEN | 5424 8TH AVE | | | COUNTRYSIDE | IL | 60525-3624 | |
| MADELINE M MILLER | 9 WADE DR | | | | SUMMIT | NJ | 07901-1606 | |
| MADELINE M NEEDLE | WILLCREST RD R D 2 | BOX 2213 | | | MOSCOW | PA | 18444 | |
| MADELINE M NICHOLS & MILDRED | J SEELBACH JT TEN | 17803 IMPERIAL HWY 129 | | | YORBA LINDA | CA | 92886 | |
| MADELINE M ORTEGA | 18695 SANTA ROSA | | | | DETROIT | MI | 48221-2246 | |
| MADELINE M PELLERIN TR | MADELINE M PELLERIN TRUST | UA 04/25/95 | 2506 KIRK POINT DR | | MIDLAND | MI | 48642-4881 | |
| MADELINE M PERKINS | 109 PRAIRIE AVENUE | | | | STAPLES | MN | 56479 | |
| MADELINE M ROSSI | 21 SANTO DOMINGO DRIVE | | | | TOMS RIVER | NJ | 08757-6434 | |
| MADELINE M STANTON | 585 LAKE SHORE DR | | | | HILTON | NY | 14468 | |
| MADELINE M WU & CHUN-TEH WU JT TEN | 3436 PINE HAVEN CIRCLE | | | | BOCA RATON | FL | 33431-5404 | |
| MADELINE MACKEY | BOX 242 | | | | DALHART | TX | 79022-0242 | |
| MADELINE MARY WYNN | C/O WILLIAM L WYNN III POA | 12 LAKE PLACID PLACE | | | PALM COAST | FL | 32137 | |
| MADELINE MC CARTY | THE FOUNTAINS AT WASHINGTON HOUSE | APT 823 | 5100 FILLMORE AVE | | ALEXANDRIA | VA | 22311 | |
| MADELINE MEYEROWITZ | 16 PRINCETON AVE | | | | SAINT LOUIS | MO | 63130-3158 | |
| MADELINE MILLIN | 15 SWEET FERN DR | | | | CRANSTON | RI | 02921-1355 | |
| MADELINE MISENER | 6082 LAKE RD | | | | MILLINGTON | MI | 48746-9209 | |
| MADELINE N MCDONALD & DENISE | M MCDONALD-BURUSE JT TEN | 1680 WILLOW CIRCLE DR | | | JOLIET | IL | 60435-2087 | |
| MADELINE P EYSTER TRUSTEE | U/A DTD 09/16/91 THE | MADELINE P EYSTER TRUST | 1017 OSAGE DRIVE | | PITTSBURGH | PA | 15235-2744 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADELINE PETERSON & ROBERT E | PETERSON JT TEN | 410 SECTION ST | | | NORWAY | MI | 49870-1358 | |
| MADELINE R BARTON | 2003 WREN ROAD | | | | NORTH AUGUSTA | SC | 29841-3193 | |
| MADELINE R DUNBAR | 200 BECKER AVE | | | | WILMINGTON | DE | 19804-2236 | |
| MADELINE R LAIRD | 202 CORNELL BLVD | | | | SOMMERVILLE | NJ | 08876-1400 | |
| MADELINE R PANEK | 6371 LANCELOT COURT | | | | RIVERSIDE | CA | 92506-5122 | |
| MADELINE REED | 1984 COLORADO BLVE | | | | BULLHEAD CITY | AZ | 86442-4613 | |
| MADELINE RUSSELL | C/O DONALD R WELTLIN | 1447 DURNWALD DR | | | CLYDE | OH | 43410-9784 | |
| MADELINE V BEEDY | 20072 SALEM | | | | DETROIT | MI | 48219-1043 | |
| MADELINE V MELLO | 10 W YELLOWSTONE DR | | | | LONDONDERRY | NH | 03053-7430 | |
| MADELINE VAN ARSDALE | 65-24 162ND STREET | | | | FLUSHING | NY | 11365-2656 | |
| MADELINE WALDEN | 1929 E OUTER DRIVE | | | | DETROIT | MI | 48234-1601 | |
| MADELINE WU | 3436 PINE HAVEN CIRCLE | | | | BOCA RATON | FL | 33431-5404 | |
| MADELINE YIM | 852-31ST AVENUE | | | | SAN FRANCISCO | CA | 94121-3526 | |
| MADELLA S HENDERSON | 2901 N 69TH STREET | | | | KANSAS CITY | KS | 66109-1849 | |
| MADELON G MULCAHEY & MARY | CATHERINE GEISLER JT TEN | 17 SECOND ST | | | UNIONTOWN | PA | 15401-6855 | |
| MADELON J BANKS | 320 FAIRHAVEN PLACE | | | | GRAND PRAIRIE | TX | 75050-5770 | |
| MADELON NEILL | APT 307 | 290 MARY ST | | | OSHAWA | ON | | CANADA |
| MADELON R LANDIS PERS REP | JOHN R LANDIS ESTATE | 5 | 1636 SW 6 AVE | | ROCHESTER | MN | 55902-2101 | |
| MADELYN A ANDERSON | 213-64TH ST | | | | AVALON | NJ | 08202-1233 | |
| MADELYN A COX | 5410 JOHANNSEN | | | | DAYTON | OH | 45424-2737 | |
| MADELYN FORESTO | 21 ZEEK WAY | | | | HOPATCONG | NJ | 07843-1334 | |
| MADELYN I MORGAN | 2640 MOBILE RD | | | | COPPERHILL | TN | 37317-4202 | |
| MADELYN J EGERTON & GEORGE | EGERTON JT TEN | 1025 LAKE AVE | | | AU GRES | MI | 48703-9498 | |
| MADELYN L COUGHLIN | 20382 WESTHAVE LANE | | | | ROCKY RIVER | OH | 44116-4059 | |
| MADELYN M EMILE STANLEY E | FOURNIER JR & TOBY EMILE JR JT TEN | 1727 RIDGEWAY DR | | | BILOXI | MS | 39531-4328 | |
| MADELYN M EMILE TOBY EMILE | JR & SHERRY JO ELEUTERIUS JT TEN | 1727 RIDGEWAY DR | | | BILOXI | MS | 39531-4328 | |
| MADELYN M SCARPINO TR | FBO MADELYN M SCARPINO TRUST | UA 04/04/94 | 430 FULLER RD | | HINSDALE | IL | 60521-3628 | |
| MADELYN MARY KEYS | 72 GREENWOOD AVE | | | | WHEELING | WV | 26003-1450 | |
| MADELYN MERWIN | 635 LAKEVIEW DR | | | | MANTENO | IL | 60950-1214 | |
| MADELYN P COMERFORD TOD | TIMOTHY R COMERFORD | SUBJECT TO STA TOD RULES | 20 VINSON DR | | FLEMINGTON | NJ | 08822 | |
| MADELYN R MESSE | 439 WINCHESTER RD | | | | SATELLITE BEACH | FL | 32937-4025 | |
| MADELYN RUSSELL & GALE | BABINEAU JT TEN | 11 WOOD PATH | BOX 506 | | ASHBURNHAM | MA | 01430-3021 | |
| MADELYN SCHWARTZ | APT 304 | 7450 NW 17TH ST BLDG 6 | | | PLANTATION | FL | 33313-5164 | |
| MADELYN SMOUSE | 705 FREDA LN | | | | PORT ORANGE | FL | 32127-5931 | |
| MADELYN SNYDER | 838 BELLAIRE DR | | | | BELLEVUE | OH | 44811-1607 | |
| MADELYN V WENNER TOD LYNNE R | HEIM SUBJECT TO STA TOD RULES | 8890 COZENS | | | ST LOUIS | MO | 63136 | |
| MADELYN VIRGA | 695 PECONIC AVENUE | | | | WEST BABYLON | NY | 11704-5212 | |
| MADELYN W MARSHIAK | 40 E 78TH ST 3-F | | | | NEW YORK | NY | 10021-1830 | |
| MADELYN WILLIAMS & | CLIFFORD L WILLIAMS JT TEN | 423 STRINGER GAP RD | | | GRANTS PASS | OR | 97527-9530 | |
| MADELYNN HARRINGTON & SHEILA | HARRINGTON JT TEN | 6141 N LOWELL | | | CHICAGO | IL | 60646-5001 | |
| MADELYNNE A DUNN | 8632 DOVERBROOK DR | | | | PALM BEACH GARDENS | FL | 33410 | |
| MADELYNNE A DUNN TR | MADELYNNE A DUNN TRUST | UA 11/12/97 | 17903 MILBURN WAY | | BOCA RATON | FL | 33498-6424 | |
| MADGE A FRY | BOX 752 | | | | TOLONO | IL | 61880-0752 | |
| MADGE A MALONE | 919 MONTGOMERY 2-7 | | | | BRYN MAWR | PA | 19010-2838 | |
| MADGE CHAKALIS | C/O STANLEY FINKELSTEIN CPA | 38 FOX RD | | | WAKEFIELD | MA | 01880-2638 | |
| MADGE DOUGHERTY | 152 W REYNOLDS AVE | | | | BELLE | WV | 25015-1536 | |
| MADGE E ROBERTSON | ROUTE 1 | 12686 PLEASANT VIEW PARK ROAD | | | LODI | WI | 53555 | |
| MADGE F PELICAN | 8151 EAGLE RD | | | | DAVISBURG | MI | 48350-2805 | |
| MADGE H DUNCAN | 3525 ATLANTA ROAD SE | | | | SMYRNA | GA | 30080-5929 | |
| MADGE HOLDER | 802 NW 7TH AVE | | | | MINERAL WELLS | TX | 76067-3412 | |
| MADGE K MOSS TRUSTEE | REVOCABLE LIVING TRUST DTD | 09/11/90 U/A MADGE K MOSS | 308 NORTH ALABAMA ST | | CHRISMAN | IL | 61924-1007 | |
| MADGE L HAUSER | 825 ARLINGTON | | | | PETOSKEY | MI | 49770-2434 | |
| MADGE L LE MASTERS | 3615 WEST WADE LANE | | | | COLORADO SPRINGS | CO | 80917-5823 | |
| MADGE LOFTHOUSE | 78 JENNINGS ROAD | HAVILAND MANOR | | | WHITE PLAINS | NY | 10605-4331 | |
| MADGE MCCANE | 314 STITES AVENUE | | | | CINCINNATI | OH | 45226-2107 | |
| MADGE N CARPENTER | 713 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5238 | |
| MADGE P BEATTY | 2472 DEER RIDGE LANE | | | | NORTH CHARLSTON | SC | 29406 | |
| MADGE P THOMAS | 34972 BISTATE BLVD | | | | DELMAR | DE | 19940-9802 | |
| MADGE S MCKENNA U-DECL OF | TRUST DTD 03/14/90 | | | | MURRIETA | CA | 92562 | |
| MADGE SCARBROUGH AS CUST FOR | MISS VIRLENE SCARBROUGH U/THE | IND U-G-M-A | ATTN MADGE FRANZMAN | 3844 RUDY MARTIN DR. | OWENSBORO | KY | 42301-6641 | |
| MADHU BAHL | 2204 BARNBRIDGE | | | | ST LOUIS | MO | 63131-3129 | |
| MADHUKAR GUPTA | 28 KERSLAKE DR | | | | WINNIPEG | MANITOBA | R3P 2J3 | CANADA |
| MADISON CEMETERY | 400 N JEFFERSON | | | | MADISON | MO | 65263-1044 | |
| MADISON GUESS | 3566 FOX | | | | INKSTER | MI | 48141-2023 | |
| MADISON HOUSE INCORPORATED | 170 RUGBY ROAD | | | | CHARLOTTESVILLE | VA | 22903-2428 | |
| MADISON L DAY | 1194 BIRD SPRING RD | | | | HARTSELLE | AL | 35640-8215 | |
| MADLYN H TUCKER | 7504 MASON CT | | | | MIDDLETOWN | MD | 21769-6914 | |
| MADLYN R BERNSTEIN | 1811 QUENTIN RD | APT 3K | | | BROOKLYN | NY | 11229-1327 | |
| MADLYN S FIELDS CUST FOR AMY | S FIELDS UNDER THE IND UNIF | GIFTS TO MINORS ACT | 1425 BEECH STREET | | BEDFORD | IN | 47421-3011 | |
| MADLYN S MANN | BOX 340247 | | | | GAYTON | OH | 45434 | |
| MADLYNN G PIZZA TR | MADLYNN G PIZZA TRUST | UA 10/17/95 | 628 E SHORELINE DR | | HOLLAND | OH | 43528-9145 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADOLIN A BARRY TOD CHRISTOPHER | BARRY SUBJECT TO STA TOD RULES | 4205 SCHOLTZ RD | | | NORTH BRANCH | MI | 48461 | |
| MADOLIN YORKS | 605 WINDSOR PLACE | | | | MOORESTOWN | NJ | 08057-2633 | |
| MADOLYN J COLEMAN | APT 3 | 344 BROAD ST | | | SALEM | VA | 24153-3767 | |
| MADOLYN M PALMER | 5356 ARCHERS WAY | | | | GLADWIN | MI | 48624-8207 | |
| MADOLYN R COLLINS | 851 SUMMER ST | | | | AUBURN | ME | 4210 | |
| MADONNA A FOX | 209 S 2ND ST ST | | | | SUMMITVILLE | IN | 46070 | |
| MADONNA A OTT | 107 ELAIN AVE | | | | EATON | OH | 45320-1612 | |
| MADONNA A PHILLIPPI | 727 S 97TH STREET | | | | WEST ALLIS | WI | 53214-2616 | |
| MADONNA C KOZAN | 3324 EAST LAKE ROAD | | | | CLIO | MI | 48420-7931 | |
| MADONNA G DUASO | 352 GREENBRIAR DRIVE | | | | RAVENNA | OH | 44266-7713 | |
| MADONNA H FLUCKIGER | 1660 W LAUREL | | | | SPRINGFIELD | IL | 62704-3321 | |
| MADONNA H JEFFERS TR | MADONNA H JEFFERS REVOCABLE | LIVING TRUST UA 7/11/98 | 133 TOPAZ TRAIL | | CORTLAND | OH | 44410-1349 | |
| MADONNA J DAVIS | BOX 294 | | | | MONTICELLO | IL | 61856-0294 | |
| MADONNA J MCMANAMA TR | ARMAN E MCMANAMA TRUST | U/A DTD 01/20/94 | 1083 MAPLE KREST DR | | FLINT | MI | 48532 | |
| MADONNA JEAN FUGENT | 1253 MAPLE WOOD | | | | PITTSBURGH | PA | 15243-1807 | |
| MADONNA K MIHORA & NANCY | PHILP JT TEN | 179 SNOW APPLE LN | | | DAVISON | MI | 48423-9139 | |
| MADONNA L SCANNELL | 19230 FORD ROAD | | | | DEARBORN | MI | 48128 | |
| MADONNA M ROWLAND | 115 LATHAM RIDGE RD | | | | LATHAM | NY | 12110-3025 | |
| MADONNA R DILLS | 804 WEST 2ND STREET | | | | MARION | IN | 46952-3753 | |
| MADORIS L FRANCIS | 112 E DAISY LANE | | | | NEW ALBANY | IN | 47150-4439 | |
| MAE A PARENT | 133 TARA PLACE | | | | HENDERSONVILLE | NC | 28739-6121 | |
| MAE ALICE LYNAUGH | 1425 SHORELINE DR | | | | SANTA BARBARA | CA | 93109-2070 | |
| MAE B BELTON | 1570 HORSEPATURE PRICE RD | | | | RIDGEWAY | VA | 24148-3766 | |
| MAE B MASON | 250 CR 2244 | | | | IVANHOE | TX | 75447 | |
| MAE B TAYLOR | BOX 386 | | | | BLOOMINGBURG | NY | 12721-0386 | |
| MAE C SWANSON | 154 MARTLING AVE | BLDG 10 APT 7 | | | TARRYTOWN | NY | 10591-4754 | |
| MAE C WERNER | 28-5TH ST | | | | NORTH ARLINGTON | NJ | 07031-4730 | |
| MAE C WYATT-MORLEY | 7149 WILLOW CT | | | | BRENTWOOD | TN | 37027-2810 | |
| MAE CATHERINE CANTY | 560 CLAIRPOINTE WOODS | | | | DETROIT | MI | 48215-3220 | |
| MAE CHING WONG TR | MAE CHING WONG TRUST | U/A 05/25/88 | 45-928 KEAAHALA PL | | KANEOHE | HI | 96744-3346 | |
| MAE CRANE TR FOR MAE CRANE | U/DECL OF TR DTD 10/7/76 | 3105 TOULON DRIVE | | | NORTHBROOK | IL | 60062-5178 | |
| MAE D SCULLY | 89-B ENFIELD CT | | | | RIDGE | NY | 11961-1469 | |
| MAE D WATSON | 104 VERNON DR | | | | PITTSBURGH | PA | 15228-1113 | |
| MAE DOWNES TR | AME DOWNES TRUST 1 | UA 06/15/95 | 3648 N TRIPP AVE | | CHICAGO | IL | 60641-3037 | |
| MAE E HOFFLEIT | BOX 466 | | | | N Y | NY | 10028-0018 | |
| MAE E KOPP | 7515 S BUTTERFLY RD | | | | BELOIT | WI | 53511-8906 | |
| MAE E LAKE | 5115 GRAND RIVER DR NE | | | | GRAND RAPIDS | MI | 49525-9769 | |
| MAE E LOVELAND | 77 FRANCES ST | | | | AUBURN | NY | 13021-4151 | |
| MAE E WIDDEMER | 250 STRATFORD DR | | | | CHURCHVILLE | PA | 18966-1346 | |
| MAE F HOLMES | 1562 AUDREY LN | | | | SHREVEPORT | LA | 71107-5955 | |
| MAE F TAYLOR | 10176 MADRID WAY | | | | SPRING VALLEY | CA | 91977-1831 | |
| MAE FISCHER | 141 CLAY PIKE | | | | NORTH HUNTINGDON | PA | 15642-2005 | |
| MAE FLYNT | ATTN MARGARET CORRIGAN | 23 WEBSTER AVENUE | | | NO MASSAPEQUA | NY | 11758-2436 | |
| MAE G ZANNETTI & STEPHEN | ZANNETTI JT TEN | 28070 HOLLYWOOD | | | ROSEVILLE | MI | 48066-2421 | |
| MAE GLADFELTER KEPHART | TR U/A DTD 2/29/95 GLADFELTER KEPHART | REVOCABLE INTERVIVOS TRUST | 3159 NEALON DR | | FALLS CHURCH | VA | 22042 | |
| MAE H MOSCINSKI | 108 BIMINI DRIVE | | | | TOMS RIVER | NJ | 08757-4126 | |
| MAE I LIGNOR & | EDNA R KELLEY JT TEN | 26 LONG DRIVE | | | NORTH WINDHAM | CT | 06256-1318 | |
| MAE I STEPHEY | 5431 N E 35TH ST LOT 18 | | | | SILVER SPRING | FL | 34488-1739 | |
| MAE IRENE ANDERSON | 187 W LINCOLN AVE | | | | DELAWARE | OH | 43015-1626 | |
| MAE J HULETT CUST | CHAD A KORTH | UNIF GIFT MIN ACT MI | 12749 BURT RD BOX 244 | | CAPAC | MI | 48014-0244 | |
| MAE JEAN HOMER & ROBERT L | HOMER JT TEN | 15300 AIRPORT RD | | | LANSING | MI | 48906-9109 | |
| MAE JUEL ALLEN | 661 KENNINGTON TERR | | | | LAKE FOREST | IL | 60045-2028 | |
| MAE K GARRETT | 1903 PINE ST | | | | STURGIS | SD | 57785-2327 | |
| MAE K HECKMANN TRUSTEE U/A | DTD 10/07/93 MAE K HECKMANN | REVOCABLE TRUST | 932 MANOR ROAD | | INDEPENDENCE | MO | 64055-1731 | |
| MAE K LAWLER | 4905 CLARMAR RD | | | | LOUISVILLE | KY | 40299-1008 | |
| MAE KING WRIGHT | 1221 DREXEL DRIVE | | | | ANDERSON | IN | 46011-2440 | |
| MAE L EITNIEAR | ROUTE 1 OTTO RD | | | | CHARLOTTE | MI | 48813-9801 | |
| MAE L JUNG TR | MAE L JUNG TRUST | UA 05/08/86 | 15 LAKE RIDGE CLUB CT | | BURR RIDGE | IL | 60521-7936 | |
| MAE L MILLER | APARTMENT 301 | 626 POWELL ST | | | SAN FRANCISCO | CA | 94108-3030 | |
| MAE L SCHMIDT | 1619 SIBLEY NW | | | | GRAND RAPIDS | MI | 49504-4951 | |
| MAE LOUISE HOFF | 1766 CHURCHWOOD DR | | | | CINCINNATI | OH | 45238-1902 | |
| MAE M BULLER TR U/A DTD | 2/11/78 | 3421 ARDEN | | | BROOKFIELD | IL | 60513-1403 | |
| MAE M MC KENZIE | 3821 DERBYSHIRE ROAD | | | | WINSTON SALEM | NC | 27104-1604 | |
| MAE M MURRAY TR | MAE M MURRAY TRUST | UA 11/19/98 | 731 BRAZIL AVE | | SAN FRANSISCO | CA | 94122 | |
| MAE M STARK | 1707 IRENE NE | | | | WARREN | OH | 44483 | |
| MAE M STINESPRING TRUSTEE | U/A DTD 06/06/92 MAE M | STINESPRING TRUST | 3329 N BAY VIEW LN | | MCHENRY | IL | 60050-7302 | |
| MAE M ZIMMERMAN | 9353 WOODRIDGE DRIVE | | | | CLIO | MI | 48420-9787 | |
| MAE MANSFIELD | 200 SECOND AVE | LYNDALIA | | | WILMINGTON | DE | 19804-2728 | |
| MAE MC DONNELL & KATHERINE | MC DONNELL JT TEN | 6 LILAC PLACE | | | HOWELL | NJ | 07731-2676 | |
| MAE MC DONNELL & MARY MC | DONNELL JT TEN | 6 LILAC PLACE | | | HOWELL | NJ | 07731-2676 | |
| MAE MC ELHATTAN | 93211 1ST ST | | | | PINELLLAS PARK | FL | 33782-5244 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAE PYNNONEN | BOX 595 | | | | LEWISTON | MI | 49756-0595 | |
| MAE R BROWN | 310 CROSBY ST | | | | FLINT | MI | 48503-1434 | |
| MAE RILEY | 3012 HUNTINGTON PK | | | | WATERFORD | MI | 48329-4529 | |
| MAE STELLATO | 560 FERN AVE | | | | LYNDHURST | NJ | 07071-2231 | |
| MAE W BRILINSKI | 10879 MAIN STREET | BOX 32 | | | CLARKSBURG | OH | 43115-9770 | |
| MAE WRIGHT | 97 MOSSWOOD WAY | | | | ATHERTON | CA | 94027-2137 | |
| MAE Z HEFFERNAN | 27 GROVE STREET | | | | BRISTOL | CT | 06010-4316 | |
| MAEANNA M MORNINGSTAR | 3081 S LIMESTONE JAMESTOWN RD | | | | SPRINGFIELD | OH | 45505 | |
| MAEBELL SLAUGHTER | 5719 BENTBROOK DR SE | | | | KENTWOOD | MI | 49508-6506 | |
| MAELENE BURNOM | 5294 MILLWHEEL DR | | | | GRAND BLANC | MI | 48439-4252 | |
| MAEOLA BLANCHARD | 5951 ERA AVE | | | | ST LOUIS | MO | 63147-1103 | |
| MAEVE K MOORE | 16 SMITH ST | | | | HICKSVILLE | NY | 11801-1920 | |
| MAEWILLA L FINLEY | BOX 1161 | | | | KOKOMO | IN | 46903-1161 | |
| MAFAHIRO MOROIKA & SHIZUKO | MOROIKA JT TEN | 1191 STANYAN ST | | | SAN FRANCISCO | CA | 94117-3812 | |
| MAFALDA A BOTHE TRUSTEE U/A | DTD 07/02/91 THE MAFALDA A | BOTHE TRUST | ATTN A LEMCKE | 18 FILBERT AVE | SAUSALITO | CA | 94965-1842 | |
| MAFALDA GILLIO | 87/36/111TH ST | | | | RICHMOND HILL | NY | 11418 | |
| MAFALDA LEMCKE BOTHE & | MISS ANDREA L LEMCKE JT TEN | ATTN A LEMCKE | 18 FILBERT AVE | | SAUSALITO | CA | 94965-1842 | |
| MAFALDA T VILLIO | 47 BELMONT AVE | | | | NILES | OH | 44446-3007 | |
| MAGALIS REYES | 28305 SW 164 AVE | | | | HOMESTEAD | FL | 33033 | |
| MAGALY FLORES | 8040 KIRKWOOD | | | | DETROIT | MI | 48210-1804 | |
| MAGDA FARAG | 8806 S SHANNON | | | | TEMPE | AZ | 85284-3528 | |
| MAGDA KAUFMAN | 285 CENTRAL PARK W | | | | NEW YORK | NY | 10024-3006 | |
| MAGDALEN A WARD | 8031 S KOLIN | | | | CHICAGO | IL | 60652-2222 | |
| MAGDALENA CARRILES | 801 DEL RIO PIKE | APT A2 | | | FRANKLIN | TN | 37064-2108 | |
| MAGDALENA LARSON | 2321 IROQUOIS DRIVE | | | | GLENVIEW | IL | 60025-1033 | |
| MAGDALENA M RODRIGUEZ | 7912 E 2ND ST | | | | TUCSON | AZ | 85710-1622 | |
| MAGDALENA TEUBL & | ELIZABETH MERKLER JT TEN | 25444 SKYE DR | | | FARMINGTON HILLS | MI | 48336-1674 | |
| MAGDALENE ANDERSON | 6802 COUNTY RD 9900 | | | | WEST PLAINS | MO | 65775-6727 | |
| MAGDALENE E WILSON | 315 N GRACE ST | | | | LANSING | MI | 48917-2949 | |
| MAGDALENE F HERMELING | 1002 SOUTH CHARLES ST | | | | BELLEVILLE | IL | 62220-2656 | |
| MAGDALENE KUNTZELMANN | 6 CHATHAM PL | | | | DIX HILLS | NY | 11746-5412 | |
| MAGDALENE L CLEMENTS TR | CLEMENTS FAM TRUST | UA 12/29/95 | 2203 MEADOW GRASS CREEK | | OWENSBORO | KY | 42303 | |
| MAGDALENO AGUILAR | 322 W PULASKI | | | | FLINT | MI | 48505-3351 | |
| MAGDALINA GONZALEZ | ATTN MAGDALENA DEPEW | 2501 W JOLLY RD | | | LANSING | MI | 48911-3442 | |
| MAGDALINE P SELBY | 56 SONNETT DR | | | | ROCHESTER | NY | 14626-1221 | |
| MAGDELINE JACKSON | 17 LISCOM DR | | | | DAYTON | OH | 45427-2801 | |
| MAGDOLNA TUSSAY | 4 MAPLE STREET | | | | JACKSON | NJ | 08527-2711 | |
| MAGED MOSRIE | 306 EAST DR | | | | PRINCETON | WV | 24740-2023 | |
| MAGGIE ANGLIN | 15885 GILCHRIST | | | | DETROIT | MI | 48227-1578 | |
| MAGGIE B RABB | 1319 VOLKER BLVD APT 2W | | | | KANSAS CITY | MO | 64110-2175 | |
| MAGGIE E MERCER | 2050 H EDDY DR | | | | LEONARD | MI | 48367-3210 | |
| MAGGIE FOY | 6818 HUNTINGTON DRIVE | | | | BALTIMORE | MD | 21207-6413 | |
| MAGGIE J PARKS | 4529 THISTLE DRIVE | | | | DAYTON | OH | 45427-2837 | |
| MAGGIE K WEST | 5009 UNION PIKE | | | | RICHMOND | IN | 47374-1036 | |
| MAGGIE L BIRTALAN | 3926 BRYANT DR | | | | YOUNGSTOWN | OH | 44511 | |
| MAGGIE L CRUMPTON | 4147 WEBBER | | | | SAGINAW | MI | 48601-4148 | |
| MAGGIE L FARROW | 205 CORTLAND | | | | HIGHLAND PARK | MI | 48203-3432 | |
| MAGGIE L NELSON | 268 LUTHER | | | | PONTIAC | MI | 48341-2777 | |
| MAGGIE L YIELDING | 721 CATON AVE | | | | ADRIAN | MI | 49221-3809 | |
| MAGGIE LENA THOMPSON | 131 BOWDEN RD | | | | ELLENWOOD | GA | 30294-2673 | |
| MAGGIE LYNN POPOVICH | 2813 WAKEFIELD LANE | | | | WESTLAKE | OH | 44145-3878 | |
| MAGGIE M ANDERSON | 3742 BEATRICE | | | | DETROIT | MI | 48217-1510 | |
| MAGGIE M DEVOR | 3703 QUEENSBURY ST | | | | LAKE ORION | MI | 48359-1565 | |
| MAGGIE MILLER | 120 HEATHERWOOD DR | | | | ATHENS | GA | 30606-5020 | |
| MAGGIE SWAN | 613 BELMONT | | | | DETROIT | MI | 48202-1362 | |
| MAGGIE Y HARTLE | 677 PINE COVE | | | | JACKSON | MS | 39272-9436 | |
| MAGIE GABARDE & CHARLEEN | SMITH TRUSTEES U/A DTD | 09/21/77 CHARLES A GABARDE | TRUST | PO BOX 612 | LEADVILLE | CO | 80461 | |
| MAGNOLIA ASHE | APT D | 1112 W HILLCREST | | | DAYTON | OH | 45406-1912 | |
| MAGNOLIA POWELL | 2861 N ADAMS ST | | | | INDIANAPOLIS | IN | 46218-2930 | |
| MAGNUS HAGBERG | YMERGATAN 34 | | | | 75325 UPPSALA | | | SWEDEN |
| MAGOLENE MC DANIEL | CAMERON | APT 318-B | 1116 SCALEYBARK RD | | CHARLOTTE | NC | 28209-4514 | |
| MAHAFFEY TRUE VALUE | C/O R A RAINEY | BOX 206 | | | MAHAFFEY | PA | 15757-0206 | |
| MAHALA BATTLE | 3802 GLOUCESTER ST | | | | FLINT | MI | 48503-7000 | |
| MAHALA BATTLE & NATHANIEL | BATTLE JT TEN | 3802 GLOUCESTER AVE | | | FLINT | MI | 48503-7000 | |
| MAHALA G RUPPEL | 44 FORGHAM RD | | | | ROCHESTER | NY | 14616 | |
| MAHALIA HUDSON | 16780 SHAFTSBURY | | | | DETROIT | MI | 48219-4066 | |
| MAHAVIR JAIN TR | MAHAVIR & JOANN REVC TRUST | UA 11/14/96 | 1368 35TH ST | | LOS ALAMOS | NM | 87544-2108 | |
| MAHDEE A SAAHIR | 21431 ELLACOTT PKWY 310V | | | | WARRENSVILLE HEIGHT | OH | 44128-4435 | |
| MAHELIA SANCHEZ | 7807 TUJUNGA AVE | | | | N HOLLYWOOD | CA | 91605-2623 | |
| MAHER H NASSER | 5018 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512-2105 | |
| MAHESH K PATEL | 626 CHAPELGATE DRIVE | | | | ODENTON | MD | 21113-2140 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAHLON D ROSS | | 65 MCBEE COURT | | | MONROE | NY | 10950-3913 | |
| MAHLON F CHENOWITH | | 14214 GREEN RDRD | | | BALDWIN | MD | 21013-9215 | |
| MAHLON H ATKINSON JR & | DIANA J ATKINSON JT TEN | BOX 916127 | | | LONGWOOD | FL | 32791-6127 | |
| MAHLON HICKS ATKINSON JR | BOX 916127 | | | | LONGWOOD | FL | 32791-6127 | |
| MAHLON L DIRKS & KATHY M | DIRKS JT TEN | N 15403 CHRONICLE LANE | | | MEAD | WA | 99021-9486 | |
| MAHLON L TUCKER | | 22034 S RIVER RD BOX 667 | | | CENTREVILLE | MI | 49032-9652 | |
| MAHLON LEE | | 746 HYDE ST | | | SANFRANCISCO | CA | 94109-5922 | |
| MAHLON LOVE | C/O SUNWEST BANK OF ALBUQUERQUE | N A | BOX 105 | | DEDAR CREST | NM | 87008-0105 | |
| MAHLON S GREEN & | JANET L GREEN TR | MAHLON S GREEN LIVING TRUST | UA 12/15/95 | 123 POPPY LANE | ASHEVILLE | NC | 28803-8678 | |
| MAHMOOD FAWAZ | | 5200 WILLIAMSON | | | DEARBORN | MI | 48126-5002 | |
| MAHMOUD M SROUR | | 453 E TIPTON ST | | | HUNTINGTON | IN | 46750-2249 | |
| MAHMOUD MOHADJER | | 12640 HIGH MEADOW ROAD | | | NORTH POTOMAC | MD | 20878-3795 | |
| MAHMOUD T DAJANI | | 4207 DANDRIDGE TERR | | | ALEXANDRIA | VA | 22309-2806 | |
| MAHMOUD T FARHAT | | 7250 APPOLINE | | | DEARBORN | MI | 48126-1518 | |
| MAHMOUD T SABBAGH | | 5271 TERNES ST | | | DEARBORN | MI | 48126-4625 | |
| MAHMUDA SULTANA MOHSIN | | 173 MACINTOSH CT | | | GLEN ELLYN | IL | 60137-6478 | |
| MAHNON M CLINE | | 2485 E ROWLEY RD | | | WILLIAMSTON | MI | 48895-9134 | |
| MAI CHI VO | | 4953 TOWNSEND AVE | | | LOS ANGELES | CA | 90041-2235 | |
| MAI F LUEDTKE | | 2552 WESTMINSTER LN | | | AURORA | IL | 60506-6400 | |
| MAI N TRAN | | 183 MT RIDGE CIR | | | ROCHESTER | NY | 14616-4846 | |
| MAIA BRODIE | | 11473 HOGAN RD | | | GAINES | MI | 48436-9618 | |
| MAIBACH FOUNDATION | | 26500 AMERICAN DRIVE | | | SOUTHFIELD | MI | 48034 | |
| MAI-BRITT STROM | | ODENGATAN 8 | 3 TR | | S-114 25 STOCKHOLM | | | SWEDEN |
| MAIDA LEE FRYKLAND TRUSTEE | U/A DTD 05/07/90 THE MAIDA | LEE FRYKLAND TRUST | 2435 FELT STREET 56 | | SANTA CRUZ | CA | 95062-4201 | |
| MAIER DAVID SEGALL & CAROLYN | B SEGALL JT TEN | 14085 VICTORIA | | | OAK PARK | MI | 48237-1411 | |
| MAIGA L MCINERNEY | | 8 PHILLIPS DRIVE | | | HYDE PARK | NY | 12538-2928 | |
| MAIJALIISA RUDY | | W 7502 KINGS COURT | | | MINONG | WI | 54859 | |
| MAIKO K WINKLER-CHIN & | TYLER J CHIN JT TEN | 4043-24TH PL S | | | SEATTLE | WA | 98108 | |
| MAILLE ANN FARRAR | ATTN MAILLE ANN KESSENICH | 526 224TH PL SE | | | BOTHELL | WA | 98021-8289 | |
| MAIMU S YLLO | | 266 HOLMES RD | | | NORTH ATTLEBORO | MA | 02760-6213 | |
| MAIN STREET CHURCH OF | CHRIST | 1506 S 14TH ST | | | LEESBURG | FL | 34748-6919 | |
| MAINE SCHOOL ADMINISTRATIVE | DISTRICT NO 16-GEORGE D | STEWART | LINCOLN STREET | | HALLOWELL | ME | 04347 | |
| MAIRA A O'LEAR | | 4130 LOS ALTOS CT | | | NAPLES | FL | 34109-1312 | |
| MAIRA E CANCEL | | 34684 ROSEBUD LANE | | | RICHMOND | MI | 48062-5542 | |
| MAIRI GOODWIN | | TAMARISK 2 GIG LANE | HEATH AND REACH | | LEIGHTON BUZZARD | BEDFORDSHIRE | L47 0BQ | CANADA |
| MAISIE D FULTON | | 143-C HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488-1679 | |
| MAISIE V DURWARD | | 181 ZION RD RR3 | | | LITTLE BRITAIN | ON | K0M 2C0 | CANADA |
| MAIYA MARSHALL MORRISON | | 136 CORTE DEL ENCINO | | | SONORA | CA | 95370-5460 | |
| MAJA KEECH & | ERIKA AIMEE BARDOT JT TEN | 8409 RAVENSWOOD RD | | | NEW CAROLOTON | MD | 20784-2727 | |
| MAJDI ABU-ZAHRA | | BOX 51033 | | | LIVONIA | MI | 48151-5033 | |
| MAJED A FARHUD | | 4042 S 5TH ST | | | MILWAUKEE | WI | 53207-4330 | |
| MAJEL I ROBERTS & MARGARET J | SEXTON JT TEN | 400 FLAMINGO CIRCLE | | | GREENEVILLE | TN | 37743-6126 | |
| MAJEL PARMENTER | | 15 FRANCIS ST | | | NEWPORT | RI | 02840-2733 | |
| MAJID SEPASSI & ELIZABETH M | SEPASSI TEN COM | 47 THOMAS DR | | | MANALAPAN | NJ | 07726-3442 | |
| MAJOR BLACKMAN | | 714 WEST 26 | | | INDIANAPOLIS | IN | 46208-5506 | |
| MAJOR BROWN | | 1811 RUSSET PLACE | | | FLINT | MI | 48504-3609 | |
| MAJOR L PROTHRO JR | | 939 FORREST CIR | | | ATLANTA | GA | 30354-2536 | |
| MAJOR MCCOURT | | BOX 33 | | | CRESTON | OH | 44217-0033 | |
| MAJOR MORGAN | | 50 OAKGROVE AVE | | | BUFFALO | NY | 14208-1006 | |
| MAJOR R PRUETT | | BOX 617 | | | ALBANY | KY | 42602-0617 | |
| MAJORIE F CLARE | | 133 SARATOGA ROAD | BLDG Q APT 10 | | SCOTIA | NY | 12302-4122 | |
| MAJORIE WHITAKER | | 2178 PROGRESS | | | LINCOLN PARK | MI | 48146-2555 | |
| MAKRAM BOULOS | | 1021 RT 9W SOUTH | | | UPPER GRANDVIEW | NY | 10960-4907 | |
| MAKROUHI A OXIAN | | 1533 LINCOLNWAY W | | | SOUTH BEND | IN | 46628-2419 | |
| MAKSYM CZURA | | 900 N BROADWAY APT 33-S | | | YONKERS | NY | 10701 | |
| MAL MATHIS | | 1339 DILLION | | | SAGINAW | MI | 48601-1327 | |
| MAL SUN BRUNNER | | 2936 E BOTTSFORD AVE | | | ST FRANCIS | WI | 53235-5746 | |
| MALACHI LANGSTON PERRY | | 3908 DELLA COURT | | | INDIANAPOLIS | IN | 46235-1635 | |
| MALCALM SMITH | | 15781 JOSLYN ST | | | HIGHLAND PARK | MI | 48203-2705 | |
| MALCOLM A ARBUTHOT | | 36 SANDALWOOD LANE | | | BARRINGTON HILLS | IL | 60010-4027 | |
| MALCOLM A CROSS | | 2344 FREEDOM BAY DRIVE | | | SODDY-DAISY | TN | 37379-3506 | |
| MALCOLM A MC DONALD | | 206 N RIVER | | | YPSILANTI | MI | 48198-2843 | |
| MALCOLM A SMOOK CUST VALERIE | D SMOOK UNIF GIFT MIN ACT | DEL | 907 LOVERING AVE | | WILMINGTON | DE | 19806-3224 | |
| MALCOLM B BARLOW | | 246 LONGARCH LN | | | PENNSDALE | PA | 17756-8112 | |
| MALCOLM B MCARTHUR | | 5731 W 18TH ST | | | SPEEDWAY | IN | 46224-5314 | |
| MALCOLM B SPERLING TR | UA 07/10/90 | 3708 SEA SHORE PALM CT | | | LAS VEGAS | NV | 89121-7234 | |
| MALCOLM BOSHNACK AS CUST FOR | BRIAN BOSHNACK U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 6450 WEBSTER ST | APT 341 | VENTURA | CA | 93003-4474 | |
| MALCOLM BRILL | | 210 SEAWANE PL | | | HEWLETT HARBOR | NY | 11557-2609 | |
| MALCOLM BROWN | | N3841 W LOST LAKE RD | | | WETMORE | MI | 49895-9039 | |
| MALCOLM C DOTSON | | 6125 ALLEN AVENUE | | | TEXAS CITY | TX | 77591-4334 | |
| MALCOLM C MC GREGOR | | REAY HOUSE | INVERNESS RD | | NAIRN IV 12 4SD | | | SCOTLAND |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALCOLM CLIFFORD TODD TR FOR | MALCOLM CLIFFORD TODD & RUTH | HOLLE SCHLAKE RODD U/D/T DTD | | 88 S FIGUEROA | LOS ANGELES | CA | 90017-5457 | |
| MALCOLM D BEST | 4156 RIDGEWAY DRIVE | | | | INDIANAPOLIS | IN | 46221-3442 | |
| MALCOLM D BEST & VIRGINIA | BEST JT TEN | 4156 RIDGEWAY DR | | | INDIANAPOLIS | IN | 46221-3442 | |
| MALCOLM D BULLOCK | BOX 1638 | | | | BUENA VISTA | CO | 81211-1638 | |
| MALCOLM D BULLOCK & | SHARON L BULLOCK JT TEN | BOX 1638 | | | BUENA VISTA | CO | 81211-1638 | |
| MALCOLM D CONGDON | 6692 SANMILL RD | | | | HARISON | MI | 48625-9071 | |
| MALCOLM D FINKS | 18 PRESTON BEACH RD | | | | MARBLEHEAD | MA | 01945-1725 | |
| MALCOLM D GRAY | R R 2 | | | | HUNTSVILLE | ONTARIO | P1H 2J3 | CANADA |
| MALCOLM D MACGREGOR | 2185 KNAPP ST | | | | ST PAUL | MN | 55108-1906 | |
| MALCOLM D PRINCE | 29 LOST VALLEY DR | | | | ORINDA | CA | 94563-3909 | |
| MALCOLM E ANDERSON | 111 S CALUMET RD | | | | CHESTERTON | IN | 46304-2433 | |
| MALCOLM E BODELL & ELAINE BODELL | OR ANY SUCCESSOR TR AS TTEE | UNDER THE BODELL LIV TR DTD | 06/16/83 | BOX 1111 | LAKE ARROWHEAD | CA | 92352-1111 | |
| MALCOLM E MC CALLUM & | CECILIA P MC CALLUM JT TEN | 1421 ROLLINGWOOD LANE | | | FORT COLLINS | CO | 80525-1947 | |
| MALCOLM E NICOLL & BLANCA I | NICOLL JT TEN | 30 NEWPORT CIR | | | COLORADO SPRINGS | CO | 80906-3264 | |
| MALCOLM E WHITEHOUSE JR | 30837 BLAIRMOOR DR | | | | MADISON HEIGHTS | MI | 48071-2183 | |
| MALCOLM E YOUNG | 1903 E WILDWOOD | | | | VICTORIA | TX | 77901-7314 | |
| MALCOLM F NICOL | 1663 GABRIEL DR | | | | LAS VEGAS | NV | 89119-6203 | |
| MALCOLM G PITTMAN | 5615 COOLSPRINGS RD | | | | GAINESVILLE | GA | 30506-3404 | |
| MALCOLM G SCHWAB JR & HELEN | A SCHWAB JT TEN | 34 KNOLLWOOD DR | | | BRANFORD | CT | 06405-3914 | |
| MALCOLM H BAEHR & SANDRA | E BAEHR JT TEN | 136 LONGVIEW AVE | | | WHITE PLAINS | NY | 10605-2314 | |
| MALCOLM H HEBB | 1600 E CROOKED LAKE DR | | | | EUSTIS | FL | 32726-5720 | |
| MALCOLM HALL & JANE HALL | NORTHWOOD TR FOR JANE HALL | NORTHWOOD U/W RUTH MC C | HALL | 76 STONEBRIDGE RD | MONTCLAIR | NJ | 07042-1633 | |
| MALCOLM HALL & JANE HALL | NORTHWOOD TR FOR JANE HALL | NORTHWOOD U/W ROLAND C HALL | 76 STONEBRIDGE RD | | MONTCLAIR | NJ | 07042-1633 | |
| MALCOLM HERRICK BEATTY | 348 HARMONY HILL RD | | | | HARVINTON | CT | 06791-1416 | |
| MALCOLM INDECK & SELMA | INDECK JT TEN | 201 VERNON ST | | | WAKEFIELD | MA | 01880-1911 | |
| MALCOLM J LINCOLN & MARGARET LENN & | FLORENCE LINCOLN JT TEN | 5425 EAST M 55 | | | CADILLAC | MI | 49601-8940 | |
| MALCOLM J SPROUL | 45 WILLIAMS DR | | | | MORAGA | CA | 94556-2363 | |
| MALCOLM J WILLIAMSON & JAMES | M WILLIAMSON JT TEN | 46 ONTEURA BLVD | | | ASHEVILLE | NC | 28803-1151 | |
| MALCOLM K LAW | 7686 FORRESTAL ROAD | | | | SAN DIEGO | CA | 92120-2203 | |
| MALCOLM L BEGGS | BOX 5923 | | | | STATELINE | NV | 89449-5923 | |
| MALCOLM L BENNETT JR | 203 5TH AVE S E | | | | RUSKIN | FL | 33570-4369 | |
| MALCOLM L BONNHEIM | SUITE 511 | 4100 SPRING VALLEY ROAD | | | DALLAS | TX | 75244-3678 | |
| MALCOLM L JERNIGAN & | HARRIETT J JERNIGAN JT TEN | 2904 PANAMA CIR | | | LILLIAN | AL | 36549-5231 | |
| MALCOLM L MITCHELL | PO BOX 171 | | | | HAZELWOOD | MO | 63042-0171 | |
| MALCOLM L MOORE & SHEILA J | MOORE JT TEN | 2920 URBANDALE LANE | | | PLYMOUTH | MN | 55447-1559 | |
| MALCOLM L SCOTT & DOROTHY M | SCOTT JT TEN | 71 DEXTER TERRACE | | | TONAWANDA | NY | 14150-2917 | |
| MALCOLM L SLOVIC | 9600 CRAGMONT DR | | | | RICHMOND | VA | 23229-7615 | |
| MALCOLM L SNEDDEN | 209 VIRGINIA ST | | | | SALT LAKE CITY | UT | 84103-4332 | |
| MALCOLM L WRIGHT | 123 S MAIN | | | | FARMLAND | IN | 47340 | |
| MALCOLM L WRIGHT & FREDERICK T | WRIGHT JR TR U/A DTD 7-6-90 | UNDER THE FREDERICK T WRIGHT | 1990 TR | ONE LEHIGH ROAD | WELLESLEY | MA | 02482-7418 | |
| MALCOLM LEE SHELDON | 585 WEST END AVE | | | | N Y | NY | 10024-1715 | |
| MALCOLM M SELLINGER | 171 WARWICK BLVD | | | | HARBOUR ISLE | NY | 11558 | |
| MALCOLM M YUILL CUST MALCOLM | J YUILL UNIF GIFT MIN ACT | NJ | 400 MT KEMBLE AVE | | MORRISTOWN | NJ | 07960-6655 | |
| MALCOLM MALOY & BETTY | MALOY JT TEN | 13400 KNOTTY LANE | | | HUDSON | FL | 34669-2424 | |
| MALCOLM MC CRACKEN | 221 CROWFIELD RD | | | | KNOXVILLE | TN | 37922-3463 | |
| MALCOLM MILSTEN | 2971 E 56TH PL | | | | TULSA | OK | 74105-7433 | |
| MALCOLM MONTGOMERY JR | 2064 GRAND GULF ROAD | | | | PORT GIBSON | MS | 39150 | |
| MALCOLM MORAN | 1430 TERRANCE DR | | | | NAPERVILLE | IL | 60565-4144 | |
| MALCOLM NEAL | 775 BILTMORE PLACE | | | | DAYTON | OH | 45431-2716 | |
| MALCOLM O MACOMBER & | WINIFRED C MACOMBER TR | MALCOLM O & WINIFRED C MACOMBER | LIVING TRUST UA 12/10/96 | 15 FOXCROFT CENTER RD | DOVER-FOXCROFT | ME | 04426-3343 | |
| MALCOLM O PORTICE | 350 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9468 | |
| MALCOLM P HANSON TR SHIRLEY A HANSON | REVOCABLE LIVING TRUST U/A DTD 4/23/98 | 30151 BARBARY CT | | | WARREN | MI | 48093-3086 | |
| MALCOLM P RINGO II & ELEANOR | R RINGO TR U/A DTD | 07/22/82 FOR ELEANOR B | RINGO | BOX 107 | IRONTON | MO | 63650-0107 | |
| MALCOLM R CURRIE | 28780 WAGON RD | | | | AGOURA | CA | 91301-2732 | |
| MALCOLM R LUEBKERT JR | 14441 NEWGATE RD | | | | MIDLOHIAN | VA | 23113 | |
| MALCOLM S AUSTIN | 3L SPALDING ST | | | | NASHUA | NH | 03060-4738 | |
| MALCOLM S BAILEY | 1207 BALDWIN ROAD | | | | LAPEER | MI | 48446-9776 | |
| MALCOLM S BARKER | 4011 THORNCREST DR | | | | GREENSBORO | NC | 27407-7846 | |
| MALCOLM W ELLISON | 412 COMMON ST | | | | BELMONT | MA | 02478-2808 | |
| MALCOLM W MABE | 15322 LEROY THOMPSON RD | | | | THOMPSON | OH | 44086-8735 | |
| MALCOLM W SCHROEDER & | BETTY J SCHROEDER TR | UNDER TRUST AGREEMENT DTD | 01/15/86 F/B/O SELVES | 26450 HOGAN DR | SUN LAKES | AZ | 85248-6913 | |
| MALCOLM W SEDGWICK TOD | WAYNE R SEDGWICK | SUBJECT TO STA TOD RULES | 3107 MEMPHIS TERRACE | | EDGEWATER | FL | 32132 | |
| MALCOLM WRIGHT | ONE LEHIGH RD | | | | WELLESLEY | MA | 02482-7418 | |
| MALCOLM Y MARSHALL | 3341 BROWNSBORO ROAD | | | | LOUISVILLE | KY | 40207-1815 | |
| MALCOM C HILL | 2251 KANSAS | | | | SAGINAW | MI | 48601-5530 | |
| MALCOM K CAMPBELL | 1004 BRISTOL DRIVE | | | | VANDALIA | OH | 45377-2903 | |
| MALCOM S ROBERTSON | 1228 GRACE AVE | | | | CINCINNATI | OH | 45208-2929 | |
| MALCOM W DOUGLAS | PO BOX 274 | | | | LIBERTY | KY | 42539-0274 | |
| MALDO L TINCH | 825 SHALOH RD | | | | CRAWFORD | TN | 38554-3803 | |
| MALEE BARKER | 15981 GARDEN GATE CIR | | | | SAINT PAUL | MN | 55124-5137 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALEN E STROH & BEVERLY R | STROH TRUSTEES U/A DTD | 04/12/94 MALEN E STROH & | BEVERLY R STROH JT TEN | 120 S CRESCENT AVE | LODI | CA | 95240-3414 | |
| MALENDIA D WARE | 118 W LORADO | | | | FLINT | MI | 48505-2014 | |
| MALINDA A LOVELESS | 6000 TAMSWORTH CT | | | | PARKER | TX | 75002 | |
| MALINDA CH MC ELROY | 5777 DEXTER CIRCLE | | | | ROHNER PARK | CA | 94928-1745 | |
| MALINDA CRAYMER & KIRK | CRAYMER JT TEN | 15682 KMITCHEL LANE | | | GRAND HAVEN | MI | 49417-2965 | |
| MALINDA GRANT | 2704 GLENOAK DR | | | | NASHVILLE | TN | 37214-1604 | |
| MALINDA J DAILEY | 15147 HOGAN RD | | | | LINDEN | MI | 48451-8732 | |
| MALINDA K GORENA | 81 BRADFORD CIRCLE | | | | SUGAR LAND | TX | 77479 | |
| MALINDA R CRUMLEY | 3606 HAMILTON AVE | | | | FORT WORTH | TX | 76107-1704 | |
| MALINDA S DAVENPORT | ATTN MALINDA S STEWART | 9220 CASPIAN WAY 302 | | | MANASSAS | VA | 20110-6182 | |
| MALINDA SCOTT MEDSKER | 320 W WASHINGTON | | | | SULLIVAN | IN | 47882-1434 | |
| MALINDA WHITE | 2071 VINEWOOD | | | | DETROIT | MI | 48216-5508 | |
| MALISSA SHIVE | 1072 CLYDE AVE #6 | | | | CUYAHOGA FALLS | OH | 44221 | |
| MALKE FEIGENBAUM | C/O M S WEISZ | 3724 ATLANTIC AVE | | | BROOKLYN | NY | 11224-1207 | |
| MALKON JINGOZIAN | 40 UMBER COURT | | | | FORT MYERS | FL | 33912-2139 | |
| MALLA L MERI | 5000 HARRI ANN DRIVE | | | | CHARLOTTE | NC | 28227 | |
| MALLEY CASCIA | 350 WEST AVE | | | | LOCKPORT | NY | 14094-4249 | |
| MALLIE E SPARKS | 1233 CASE AVENUE | | | | MIAMISBURG | OH | 45342-2541 | |
| MALLIE M GLENN | ATTN MALLIE ROBERTS | BOX 89 | | | GIDDINGS | TX | 78942-0089 | |
| MALLIE STANCHOS | 543 W 7TH ST | | | | YORKTOWN | TX | 78164 | |
| MALLINATH KAYIMO & UMA M | KAYS JT TEN | 401 DIVISION STREET | STE 305 | | SOUTH CHARLESTON | WV | 25309-1455 | |
| MALLORI RENEE MALLOCH | ATTN JOHN MALLOCH/CUSTODIAN | 17375 SW 107TH ST | | | TUALATIN | OR | 97062-8089 | |
| MALLORIE HANKS | 3721 RANCHMAN BLVD | | | | DENTON | TX | 76210-3330 | |
| MALLORY B COWHERD JR | 3435 MONO GENE DRIVE | | | | FT WAYNE | IN | 46806-3535 | |
| MALLORY BURNS RIES | 9602 FAWN LANE | | | | ALLISON PARK | PA | 15101-1737 | |
| MALLORY W SMITH | 2541 W COYOTE CREEK DR | | | | PHOENIX | AZ | 85086-2352 | |
| MALOUF & SONS 03-INC | 1413 BORGER ST | | | | PLAINVIEW | TX | 79072-4735 | |
| MALOY KING | 130 SUGARLOAF RD | | | | MARSHALL | NC | 28753 | |
| MALRY M SUTTON | BOX 9 | | | | KINSMAN | OH | 44428-0009 | |
| MALTA I ROSS & | DANNY A ROSS JT TEN | 40 FRANKS CREEK | | | FLAT GAP | KY | 41219-9408 | |
| MALVERN CAMP | 4666 SAINT FERDINAND AVE | 1A | | | ST LOUIS | MO | 63113-2141 | |
| MALVERN L CASWELL & DOLORES | C CASWELL JT TEN | 6148 THORNEYCROFT | | | UTICA | MI | 48316-4368 | |
| MALVERN ROBINSON | 3721 MELBA PLACE | | | | NORTHWOODS | MO | 63121-3405 | |
| MALVIA ROBINSON & HUME G | MERRIT JT TEN | 8130 ROSELAWN | | | DETROIT | MI | 48204-5505 | |
| MALVIN JAY GERSTEIN | 2232 BRIGHAM ST | APT 1 G | | | BROOKLYN | NY | 11229-6129 | |
| MALVIN M LONG | 69 WRIGHT RD | | | | HENRIETTA | NY | 14467-9502 | |
| MALVIN M UTLEYE JR | 1012 MAYFLOWER DR | | | | NEWARK | DE | 19711-6866 | |
| MALVINA C CASPER & JOHN E | CASPER JT TEN | 717 LOUNSBURY | | | PONTIAC | MI | 48340-2453 | |
| MALVINA C CASPER & LILLIAN A | HALL JT TEN | 717 LOUNSBURY | | | PONTIAC | MI | 48340-2453 | |
| MALVINA C CASPER & NANCY L | MAC INTOSH JT TEN | 717 LOUNSBURY | | | PONTIAC | MI | 48340-2453 | |
| MALVINA G LEDER AS CUST | FOR RICHARD A LEDER U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 106 COBURN DR W | BLUFFTON | SC | 29910-4548 | |
| MALVINA SUSLENSKY | 11-03 MARSHALL RD | | | | FAIRLAWN | NJ | 07410-4157 | |
| MALYN ROGERS KAMENOFF | 63 RTE 37 ST | | | | SHERMAN | CT | 06784-1502 | |
| MAMARO WAKASUGI & | MARY WAKASUGI TR | MAMARO WAKASUGI & MARY WAKASUGI | LIVING TRUST UA 04/29/93 | 6710 LEAF VALLEY DRIVE | BAKERSFIELD | CA | 93313-4926 | |
| MAMDOUAH M ATTIA | 24 BRIXHAM CT | | | | STAFFORD | VA | 22554-7667 | |
| MAME L HOLMES | 5701 5TH AVE S | | | | BIRMINGHAM | AL | 35212-3203 | |
| MAMERTH M DYBASH & SARAH S | DYBASH JT TEN | 6001 WHEELER DR | | | CHARLOTTE | NC | 28211-4310 | |
| MAMIE ARD STOGNER | 1009 JACKSON ST | | | | BOGALUSA | LA | 70427-2519 | |
| MAMIE B MATHIS | 1942 HIGHWAY 136 EAST | | | | DAWSONVILLE | GA | 30534-3718 | |
| MAMIE B OVERTURF | 124 W GOODNIGHT | | | | ARANSAS PASS | TX | 78336 | |
| MAMIE B ROBINSON | 2151 OVERBROOK DR | | | | JACKSON | MS | 39213-4727 | |
| MAMIE BETTON | 4229 SHERWOOD DR | | | | DECATUR | GA | 30035-1967 | |
| MAMIE E KEIHL | 7196 ROCHESTER ROAD | | | | LOCKPORT | NY | 14094-1641 | |
| MAMIE E SPRINGER & MEREDITH | A SPRINGER III JT TEN | 1407 ROSEMONT AVE | | | FREDERICK | MD | 21702-4013 | |
| MAMIE E VIDEAN | 117 MANZANA NW CT. 2C | | | | GRAND RAPIDS | MI | 49544-5772 | |
| MAMIE EDNA DEL MONTE | 43 HARWOOD LANE | | | | EAST ROCHESTER | NY | 14445-1913 | |
| MAMIE FAYE FUGETT | 413 MARLOW DR | | | | CHATTANOOGA | TN | 37415-1903 | |
| MAMIE G MICHELS & | MARY ANN PITTACORA JT TEN | 10817 MINNESOTA CT | | | ORLAND PARK | IL | 60467-9341 | |
| MAMIE GARRETT | 134 HARRIET AVE | | | | BUFFALO | NY | 14215-3564 | |
| MAMIE GENTRY | 13400 LOWE | | | | WARREN | MI | 48093-1326 | |
| MAMIE GRATE | 1812 WOODHOLLOW DRIVE | | | | COLUMBUS | GA | 31907-4412 | |
| MAMIE JO TAYLOR & WILLIAM W | TAYLOR TR U/A DTD 01/30/94 | BEULAH R TAYLOR TR FBO MARGARET | IRENE TAYLOR | BOX 96 | CHIDESTER | AR | 71726-0096 | |
| MAMIE KAI TR FOR HERBERT KAI | U/DEC OF TRUST DTD 1/18/60 | 2305 W RUTHRAUFF | | | TUCSON | AZ | 85705-1901 | |
| MAMIE KAI TR FOR JOHN KAI JR | U/DEC OF TRUST DTD 1/15/60 | 2305 W RUTHRAUFF | | | TUCSON | AZ | 85705-1901 | |
| MAMIE L ARNOLD | BOX 90091 | | | | EAST POINT | GA | 30364-0091 | |
| MAMIE L BEARD | 295 ADAMS STREET P | | | | ROCHESTER | NY | 14608-2335 | |
| MAMIE L CLEMONS | 14052 ARDMORE | | | | DETROIT | MI | 48227-3163 | |
| MAMIE L HARVEY & | DERRILL J HARVEY JT TEN | 2017 MORTENSON | | | BERKLEY | MI | 48072-1703 | |
| MAMIE L HENDERSON | 268 CHADWICK AVENUE | | | | NEWARK | NJ | 07108-1816 | |
| MAMIE L MARSHALL | 3564 JOANN DR | | | | JACKSON | MS | 39213-4445 | |
| MAMIE M BURDEN | 41 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4243 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAMIE M CANTERBURY | C/O LINDA MANLEY | 8167 SANDPIPER | | | CANTON | MI | 48187 | |
| MAMIE M JONES | 950 BARNETT WAY   APT 40 | | | | MADERA | CA | 93637-5638 | |
| MAMIE MARIE GILBERT | 4594 ALDINE | | | | ST LOUIS | MO | 63113-2243 | |
| MAMIE R GORE | 2910-27TH ST | | | | MERIDIAN | MS | 39305-4525 | |
| MAMIE RAYBON | 940 WATKINS | | | | GRAND RAPIDS | MI | 49507-1347 | |
| MAMIE RODGERS | 13127 GRIGGS | | | | DETROIT | MI | 48238-3051 | |
| MAMIE WILLIAMS | P O BOX 298147 | | | | COLUMBUS | OH | 43229-3147 | |
| MAMIE Z HOEK | C/O TOMASO DE PRY & DEL CAMPO | 155 SO EL MOLINO AVE STE 201 | | | PASADENA | CA | 91101 | |
| MAMIE ZITNIK | 847 SHANNON RD | | | | GIRARD | OH | 44420-2047 | |
| MAMMIE MAE NAYLOR | 287 SPENCER RD | | | | CLENDENIN | WV | 25045-8904 | |
| MAMTA KHERA | 188 VALERIA BLVD | | | | AMHERSTBURG | ONTARIO | L4L 6W4 | CANADA |
| MAN D LEE | 6509 MEADOW WOOD PLACE | | | | FORT WAYNE | IN | 46825-4657 | |
| MANA K ELGABRI | 6025 COLEMAN | | | | DEARBORN | MI | 48126-2019 | |
| MANATEE FRUIT COMPANY | BOX 31 | | | | BRADENTON | FL | 34206-0031 | |
| MANCEL C MILLER | 502 ESTEP PLACE | | | | MADISON | WV | 25130-1006 | |
| MANCEL H MAYNARD | 3505 N LANEWOOD ROAD | | | | MUNCIE | IN | 47304-1844 | |
| MANCY NOBLE | 6150 PERSHING | | | | DOWNERS GROVE | IL | 60516 | |
| MANDA WURSTER | 8007 PROVIDENCE RD | | | | RIVERVIEW | FL | 33569-4432 | |
| MANDARIN BAPTIST CHURCH OF | PASADENA | 501 N SANTA ANITA AVE | | | ARCADIA | CA | 91006-2751 | |
| MANDEL M MILLER | BOX 71346 | | | | LOS ANGELES | CA | 90071-0346 | |
| MANDELINE KENNARD | 6176 NATCHEZ DR | | | | MT MORRIS | MI | 48458-2769 | |
| MANDELL YOSOWITZ | 207 LEWIS AVE | | | | LAWRENCEVILLE | IL | 62439-1834 | |
| MANDI A MAKIE & DIAN L MAKIE JT TEN | 1038 PHEASANT COURT | | | | SAN MARCOS | CA | 92069-4934 | |
| MANDON BOYER | 855 N PARK RD S 304 | | | | WYOMISSING | PA | 19610-1308 | |
| MANDY F CHILSON | 30247 SPAIN CT | | | | ROMULUS | MI | 48174-3148 | |
| MANDY K DUMITH CUST | SAMUAL CALEB DUMITH | UNIF GIFT MIN ACT TX | 6653 NORTH PARK DR | | WATAUGA | TX | 76148-1506 | |
| MANFORD C QUALLS | 18 CEDAR DR | | | | HURRICANE | WV | 25526-9220 | |
| MANFORD HARLESS | 2275 IRONWOOD DRIVE | | | | CLARKSTON | MI | 48348-1399 | |
| MANFORD HOLMAN & PHYLLIS B | HOLMAN JT TEN | 725 HIGHLAND TERR | | | SHEBOYGAN | WI | 53083-4145 | |
| MANFORD R CARNAHAN | 28965 ST RT 281 EAST | | | | DEFIANCE | OH | 43512-8965 | |
| MANFRED ANTHONY PIAZZA & | DEBRA E PIAZZA JT TEN | 903 N RIVERSHIRE DR | | | CONROE | TX | 77304-2793 | |
| MANFRED BAYER | PO BOX 920317 | | | | NEEDHAM | MA | 02492-0004 | |
| MANFRED ETTINGER & ELSIE | ETTINGER JT TEN | 40 MORROW AVE | APT 5C SOUTH | | SCARSDALE | NY | 10583-4652 | |
| MANFRED G GEDEIK | 15696 N HAYDEN LAKE RD | | | | HAYDEN LAKE | ID | 83835-8525 | |
| MANFRED G WOCH | BOX 510288 | | | | MILWAUKEE | WI | 53203-0056 | |
| MANFRED GALLE | CR SAVINGS 3852-924-20 | C/O FIRST NATIONAL BANK | BOX 2260 | | CODY | WY | 82414-2260 | |
| MANFRED H LAMERS | 230 E FLORENCE AVE | | | | ANAHEIM | CA | 92805-5557 | |
| MANFRED H MOLL | 25135 COLLINGWOOD | | | | ROSEVILLE | MI | 48066-3958 | |
| MANFRED K PFIZENMAIER | 35518 SKYTOP LANE | | | | WILLOUGHBY | OH | 44094-4110 | |
| MANFRED KATZ | 310 BROCKTON RD | | | | WILMINGTON | DE | 19803-2412 | |
| MANFRED MUELLER & CHRISTL | MUELLER JT TEN | 4082 YUCATAN CIR | | | PORT CHARLOTTE | FL | 33948-8947 | |
| MANFRED PATRICK | 3311 E M21 R 6 | | | | ST JOHNS | MI | 48879-9004 | |
| MANFRED ROSENTHAL & | EDITH ROSENTHAL JT TEN | 24-6TH ST | | | ENGLEWOOD CLIFFS | NJ | 07632-2412 | |
| MANFRED TANNENBAUM & AMELI | TANNENBAUM JT TEN | APT 2-A | 1600 S OCEAN DRIVE | | HOLLYWOOD | FL | 33019-2424 | |
| MANFRED W FRIEDRICHS | 5458 RED FOX DR | | | | BRIGHTON | MI | 48114-9079 | |
| MANFRED W HARDER | 506 BEECH ST E | | | | WHITBY | ONTARIO | L1N 9W3 | CANADA |
| MANFRED WINKLER & | WALTRAUD WINKLER TR | WINKLER LIVING TRUST | UA 05/23/97 | 69 S WINTER PARK DR | CASSELBERRY | FL | 32707-4411 | |
| MANH D TRAN | 13051 OSBORNE ST APT #603 | | | | DEARBORN | MI | 48126-4015 | |
| MANHAR K SHETH & | SUDHA M SHETH JT TEN | 920 WESLEY DRIVE | | | TROY | MI | 48098-1811 | |
| MAN-HING YUE MOK | 446 CAMINO VERDE | | | | S PASADENA | CA | 91030 | |
| MANICKAM KRISHNAMURTHY CUST | MANICKAM KRISHNAMURTHY JR | UNDER THE MD UNIF TRAN MIN | ACT | 10225 CLUBHOUSE CT | ELLICOTT CITY | MD | 21042-2118 | |
| MANILA C PARKS | 1061 SUPERIOR AVE | | | | DAYTON | OH | 45407-1952 | |
| MANISHA S KHARIWALA | 3136 GLENGROVE | | | | ROCHESTER HILLS | MI | 48309-2735 | |
| MANJULA M HATHI | 167 PRIMROSE LANE | | | | E AMHERST | NY | 14051 | |
| MANLE C WOLFSON | 420 RICHARDS AVE | | | | PORTSMOUTH | NH | 03801-5241 | |
| MANLEY I STOWELL | 12155 ELMS RD | | | | BIRCH RUN | MI | 48415-8786 | |
| MANLEY O BROMWELL | 11623 S CAMPBELL AVE | | | | CHICAGO | IL | 60655 | |
| MANLIO B MELILLO | 3606 SARA DR | | | | TORRANCE | CA | 90503-2522 | |
| MANLIO B MELILLO AS | CUSTODIAN FOR MARIO MELILLO | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 3606 SARA DR | TORRANCE | CA | 90503-2522 | |
| MANLY EUGENE MOOR JR | 3315 CHEROKEE RD | | | | BIRMINGHAM | AL | 35223-1313 | |
| MANN C BOSTON | BOX 762 | | | | CRYSTAL SPNGS | MS | 39059-0762 | |
| MANN E BORSOOK AS CUSTODIAN | FOR PAULINA MARTHA BORSOOK | UNDER THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 1442A WALNUT | BERKELEY | CA | 94709-1405 | |
| MANNAS FLEMING | 821 SENA DR | | | | METAIRIE | LA | 70005-2111 | |
| MANNATHAZHATH KUNJILEKSHMI | AMMA | MANNATHAZHATH HOUSE | WEST FORT TRICHUR-4 | | KERALA | | | INDIA |
| MANNING A WHITEHEAD | PO BOX 592 | | | | CEDARTOWN | GA | 30125 | |
| MANNING J HALL | 19 GIBSON DR | | | | HILTON HEAD ISLAND | SC | 29926-2008 | |
| MANNON O MARTIN | C/O E MARTIN | 4930 BAY CREEK CHURCH RD | | | LOGANVILLE | GA | 30052-3566 | |
| MANNY A CAAMANO | 152 CARLTON ROAD | | | | MILLINGTON | NJ | 07946-1910 | |
| MANNY APFELBAUM & | PHYLLIS APFELBAUM JT TEN | 3180 S OCEAN DR 516 | | | HALLANDALE | FL | 33009-7248 | |
| MANOLO N VELARDE | 6360 WRECKEN RIDGE 1 | | | | FLINT | MI | 48532-3233 | |
| MANOO MEHTA | 8 BELAIR CT | | | | OLD BETHPAGE | NY | 11804-1401 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANOUCHER RAVAEE | | 26 LAKE SHORE COURT | | | DANVILLE | IL | 61832-1303 | |
| MANOUSHAG APELIAN | | 30 WIEDMAN AVE | | | CLIFTON | NJ | 07011-3413 | |
| MANOYIE SCOTT JR | | 4850 VINEWOOD WAY | | | ANTIOCH | CA | 94509-8126 | |
| MANSFIELD KIRKLAND JR | | 1012 WEST FAIRVIEW AVE | | | DAYTON | OH | 45406-2808 | |
| MANSIL W RAYMOND | | 768 DIAMOND RD | | | MASON | MI | 48854-9601 | |
| MANSOOR A AHMED | | 23 FOWLER | | | LACKAWANNA | NY | 14218-1209 | |
| MANSOUR ASHTIANI-ZARANDI | | C/O HOSSEIN | BOX 1237 | | BIRMINGHAM | MI | 48012-1237 | |
| MANSSOUR H MOEINZADEH | | BOX 5074 | | | CHAMPAIGN | IL | 61825-5074 | |
| MANTILLE LUCAS | | 10793 GRIFFITH RD | | | TANNER | AL | 35671-3712 | |
| MANTON M MATTHEWS | | 611 SPRING LAKE ROAD | | | COLUMBIA | SC | 29206-2150 | |
| MANTON RICHIE | | 2242 RED ARROW RD | | | BURTON | MI | 48529-1312 | |
| MANU B GIDWANI | | 1728 SUPREME CT | | | NAPLES | FL | 34110-1013 | |
| MANUEL A CARLOS | | BOX 36 | | | LEBANON | OR | 97355-0036 | |
| MANUEL A CONCEICAO | | 52 ROBBINS RD | | | BRANCHBURG | NJ | 08876-3711 | |
| MANUEL A CONSTANTE | | 3940 TOEPFER APT 6 | | | WARREN | MI | 48091-2345 | |
| MANUEL A DASILVA | | 364 SOMMERVILLE PL | | | YONKERS | NY | 10703-2224 | |
| MANUEL A FRAGOZO | | 1472 E 174 ST | | | CLEVELAND | OH | 44110-2935 | |
| MANUEL A FUENTES | | 5648 S TRUMBULL | | | CHICAGO | IL | 60629-3118 | |
| MANUEL A GARCIA & JOAN M | | GARCIA JT TEN | 23344 CAROLWOOD LANE APT 6106 | | BOCA RATON | FL | 33428-2107 | |
| MANUEL A LOPES | | 9 HOWE ST | | | FRAMINGHAM | MA | 01702-6435 | |
| MANUEL A LORETTO | | 1043 RAMONA AVE | | | SAN JOSE | CA | 95125-2261 | |
| MANUEL A MARTINS | | 11430 WEST 106TH STREET | | | OVERLAND PARK | KS | 66214-2692 | |
| MANUEL A RODRIGUEZ | | BOX 721 | | | NARANJITO | PR | 00719-0721 | |
| MANUEL A SALAZAR | | 229 COLLINS | | | JOLIET | IL | 60432-2918 | |
| MANUEL ALVAREZ | | 12 OLYMPIA DRIVEE | | | E HANOVER | NJ | 07936-1611 | |
| MANUEL ANDRADE | | 8 ELIZABETH PLACE | | | YONKERS | NY | 10703-1702 | |
| MANUEL ARCE | | 13465 SOUTH AVE K | | | CHICAGO | IL | 60633-1015 | |
| MANUEL ASSUNCAO & MARIA | | ASSUNCAO JT TEN | 185 FLORENCE AVE | | COLONIA | NJ | 07067-1714 | |
| MANUEL AYALA | | 2008 HANCOCK STREET | | | LOS ANGELES | CA | 90031-3450 | |
| MANUEL B BAENA | | BOX 1975 | | | COLUMBIA | TN | 38402-1975 | |
| MANUEL B NEGRETE & JENNIE C | | NEGRETE JT TEN | 400 RAYWOOD AVE | | MONTEBELLO | CA | 90640-3746 | |
| MANUEL B ROSAS | | 6035 POLLARD AVE | | | EAST LANSING | MI | 48823-1539 | |
| MANUEL BARALLOBRE | | 5419 GARVIN AVE | | | RICHMOND | CA | 94805-1114 | |
| MANUEL BAREA VELASCO | | RAGAEL BECA MATEOS 136 | 41007 SEVILLA | | | | | | SPAIN |
| MANUEL BEGOVICH JR | | 22 PLUMWOOD ROAD | | | DAYTON | OH | 45409-2510 | |
| MANUEL BEN | | 25800 WEST ELEVEN MILE RD #444 | | | SOUTHFIELD | MI | 48034-6181 | |
| MANUEL BEN TEE U/A DTD | | 02/12/81 MANUEL BEN AS | SETTLOR | 25800 WEST ELEVEN MILE RD #444 | SOUTHFIELD | MI | 48034-6181 | |
| MANUEL BRANDT | | 641 BEAKER PLACE | | | COLUMBUS | OH | 43213-3431 | |
| MANUEL C CABRAL | | 3607 W 55TH PL | | | CHICAGO | IL | 60629-3812 | |
| MANUEL C GROMES | | 3389 NOTTINGHAM WAY | | | HAMILTON | NJ | 08690-2603 | |
| MANUEL C MELLO | | GENERAL DELIVERY | BOX 21 | | EAGLE HARBOR | MI | 49950-0021 | |
| MANUEL C MENDONCA | | 17 OAKLAWN ST | | | NEW BEDFORD | MA | 02744-1418 | |
| MANUEL C MENDONCA JR | | 17 OAKLAWN ST | | | NEW BEDFORD | MA | 02744-1418 | |
| MANUEL C PINHO | | 136 BERWICK STREET | | | ELIZABETH | NJ | 07202-1604 | |
| MANUEL CERQUEIRA | | 2085 YOSEMITE DR | | | MILPITAS | CA | 95035-6645 | |
| MANUEL CORDERO | | BOX 219 | | | PARK RIDGE | IL | 60068-0219 | |
| MANUEL D THOMAS | | 1750 S RASINVILLE | | | MONROE | MI | 48161-9046 | |
| MANUEL DE SOUSA-JR | | ONE OMAHA ST | | | BARNEGAT | NJ | 08005-2528 | |
| MANUEL DELATORRE | | 133 LAKE AVE | | | YONKERS | NY | 10703-2741 | |
| MANUEL DERATH | | 1841 SOUTH THROOP STREET | | | CHICAGO | IL | 60608-3105 | |
| MANUEL E FINKELSTEIN | | 4679 W BRUMMEL | | | SKOKIE | IL | 60076-3680 | |
| MANUEL E GARCIA | | 18910 W 6TH AVE | | | STEVENSON | CA | 95374-9766 | |
| MANUEL E LOPEZ | | 5182 VILLE CAMELIA LN | | | HAZELWOOD | MO | 63042-1600 | |
| MANUEL E MORENO | | 5318 STILL BROOKE N W | | | ALBUQUERQUE | NM | 87120-4605 | |
| MANUEL ESCALANTE | | 7001 VARIEL | | | CANOGA PARK | CA | 91303-3221 | |
| MANUEL F SCIBERRAS | | 708 GRIST MILL RD | | | STANFORD | KY | 40484-8520 | |
| MANUEL F VALDEZ | | 4020 CANET CREEK LN | | | CHAPEL HILL | TN | 37034-2075 | |
| MANUEL FINEBERG | | 770 JAMES ST | APT 510 | | SYRACUSE | NY | 13203-2623 | |
| MANUEL FINKLESTEIN & SHIRLEY | | FINKLESTEIN JT TEN | BOX 170 | | NORTH ADAMS | MA | 01247-0170 | |
| MANUEL FLORES JR | | BOX 276 | | | IONIA | MI | 48846-0276 | |
| MANUEL G CHAVIRA | | 438 W FAIRVIEW AVE | | | SAN GABRIEL | CA | 91776-2954 | |
| MANUEL G LOPEZ | | 2310 PROSPECT | | | FT WORTH | TX | 76106-8049 | |
| MANUEL G ORTIZ | | 6635 ILLINOIS AVE | | | HAMMOND | IN | 46323-1728 | |
| MANUEL GOMEZ | | 810 PEARL ST | BOX 2543 | | ELIZABETH | NJ | 07202-3446 | |
| MANUEL GONZALEZ | | MARCOS DEL TONIELLO NO 3-4-E | | | AVILES OVIEDO ESPANA | | | |
| MANUEL GUTIERREZ | | 26 CRANE AVE | | | WHITE PLAINS | NY | 10603-3703 | |
| MANUEL H CERVANTES | | 12907 BELFAIR ST | | | NORWALK | CA | 90650-4503 | |
| MANUEL H GREENBERG | | 18 N QUINCY AVE | | | MARGATE | NJ | 08402-1328 | |
| MANUEL HERRADA | | 6112 F41 | | | OSCODA | MI | 48750-9664 | |
| MANUEL I FERNANDEZ | | 613 PINELAND LN | | | JACKSONVILLE | FL | 32259-3029 | |
| MANUEL IBARRA JR | | 4577 E GRESHAM HWY | | | POTTERVILLE | MI | 48876 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL J DESOUSA | 17 STILL COURT | | | | OSSININZ | NY | 10562-5916 | |
| MANUEL J GARCIA | 1591 TUSCOLA RD | | | | MUNGER | MI | 48747-9705 | |
| MANUEL J GIBBS | 1 RIDGE RD | | | | LYNDHURST | NJ | 07071-1201 | |
| MANUEL J GUERRA | 4011 MORRIS | | | | SAGINAW | MI | 48601-4239 | |
| MANUEL J HERRERA | 4465 E 4TH AVE | | | | HIALEAH | FL | 33013-1807 | |
| MANUEL J LEDESMA | 6022 CRAMLANE DR | | | | CLARKSTON | MI | 48346 | |
| MANUEL J LIPSON MD CUST | PAMELA LIPSON UNIF GIFT MIN | ACT MASS | 276 COUNTRY DR | | WESTON | MA | 02493-1138 | |
| MANUEL J MOLINA | 27 CAPPS QUARTERS | | | | HAMPTON | VA | 23669-4505 | |
| MANUEL J RAMOS | POBOX 594 | | | | YONKERS | NY | 10702-0594 | |
| MANUEL J REYES | 11688 DEER CREEK CIR | | | | PLYMOUTH | MI | 48170-2865 | |
| MANUEL J ROCHA | 1064 DI ANTONIO DRIVE | | | | RAHWAY | NJ | 07065-2049 | |
| MANUEL J SANCHEZ | 501 N WARE RD | | | | MCALLEN | TX | 78501-8055 | |
| MANUEL J SANGABINO JR | 573 BROADWATER RD | | | | ARNOLD | MD | 21012-1459 | |
| MANUEL JESUS | 229 SOMERVILLE PLACE | | | | YONKERS | NY | 10703-2210 | |
| MANUEL JONES JR | 6110 LANCASTER | | | | FLINT | MI | 48532-3215 | |
| MANUEL L ABRAMS & | RONALD C ABRAMS JT TEN | 10111 HUMPREY RD | | | CINCINNATI | OH | 45242 | |
| MANUEL L SCRIPTER | 10487 W GRAND BLANC RD | | | | GAINES | MI | 48436-9770 | |
| MANUEL L WILLIAMS | 103 HUNTINGTON AVENUE | | | | BUFFALO | NY | 14214-1666 | |
| MANUEL LAGE | 99 BEAVER ST | | | | FRAMINGHAM | MA | 01702-7017 | |
| MANUEL LEDESMA | 904 S 27 1/2 STREET | | | | MCALLEN | TX | 78501-8305 | |
| MANUEL LOPEZ | 8506 SALEM LN | | | | DEARBORNE HEIGHTS | MI | 48127 | |
| MANUEL LORENZO | PO BOX 847 | | | | MERIDEN | CT | 06450 | |
| MANUEL LORENZO | 35 ROUND TOP RD | | | | WARREN | NJ | 07059-5521 | |
| MANUEL M ARRAIOL | 17 ASHLAND STREET | | | | TAUNTON | MA | 02780-3316 | |
| MANUEL M CHAVES | 36 PROSPECT HEIGHTS | | | | MILFORD | MA | 01757-3112 | |
| MANUEL M CHAVES | 24 ESSEX ST | | | | FRAMINGHAM | MA | 01702-6466 | |
| MANUEL M CONFEITEIRO | RIBEIRA DE CIMA | | | | PORTO DE MOS | | | PORTUGAL |
| MANUEL M RODARTE | 5389 BARONY PLACE | | | | CINCINNATI | OH | 45241-6031 | |
| MANUEL M RODRIGUEZ | 8463 W TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9707 | |
| MANUEL MARINO & CAYETANA | MARINO JT TEN | APT 5-A | 2 KING ST | | NEW YORK | NY | 10012-2915 | |
| MANUEL MARQUES | RUA DOS CHORGES MATA DA | | | | CURIA ANADIA | | | PORTUGAL |
| MANUEL MARQUES | 258 WOODLAND AVE | | | | YONKERS | NY | 10703-2319 | |
| MANUEL MARTINEZ & AURORA | MARTINEZ JT TEN | 718 HOYT ST | | | SAGINAW | MI | 48607-1714 | |
| MANUEL MARTINEZ JR | HC 30 BOX 1-A | | | | PELSOR | AR | 72856-9601 | |
| MANUEL MENENDEZ | 1004 DUCKHORN CT APT 201 | | | | LAS VEGAS | NV | 89144-0877 | |
| MANUEL MILESTONE CUST | BEVERLY MILESTONE UNIF GIFT | MIN ACT PA | 820 GLENSIDE AVENUE | | WYNCOTE | PA | 19095-1202 | |
| MANUEL MOSQUEDA | 4153 OAK AVE | | | | BROOKFIELD | IL | 60513-2001 | |
| MANUEL MUNOZ | 1305 WATERMAN | | | | FORT WORTH | TX | 76102-1648 | |
| MANUEL O FLORES | 2807 W 156 ST | | | | GARDENA | CA | 90249-4507 | |
| MANUEL OLIVAREZ | 2060 INTERBAY DR | | | | SAN JOSE | CA | 95122-1731 | |
| MANUEL P ACOSTA | C/O WILHELMINA ACOSTA | 221 CORNELIA ST | | | BROOKLYN | NY | 11221-5204 | |
| MANUEL P BENITEZ | 5187 SEVERANCE RD | | | | CASS CITY | MI | 48726-9397 | |
| MANUEL P COSTA & MARK A COSTA TR | MANUEL P COSTA LIVING TRUST | UA 01/06/98 | 13357 VERONICA | | SOUTHGATE | MI | 48195-1282 | |
| MANUEL P RODRIGUEZ | BOX 675 | | | | EL CENTRO | CA | 92244-0675 | |
| MANUEL PARAMO | 561 TANVIEW | | | | OXFORD | MI | 48371-4769 | |
| MANUEL PARAMO & AMELIA | PARAMO JT TEN | 561 TANVIEW | | | OXFORD | MI | 48371-4769 | |
| MANUEL PENA-SANCHEZ | BOX 12106 | LOIZA STATION | | | SAN JUAN | PR | 00914-0106 | |
| MANUEL PEREIRA | 562 POTTER RD | | | | FRAMINGHAM | MA | 01701-3284 | |
| MANUEL PINEDA | BOX 4695 | | | | HAYWARD | CA | 94540-4695 | |
| MANUEL POMPA | 301 E CHURCH ST | | | | HARRISVILLE | MI | 48740-9694 | |
| MANUEL QUINTANA | 3627 ROSEMEAR AVE | | | | BROOKFIELD | IL | 60513-1738 | |
| MANUEL R AYERS | 3773 MARY KNOLL DRIVE | | | | KETTERING | OH | 45429-4446 | |
| MANUEL R DELAROSA | 14200 GAINS STREET | | | | ARLETA | CA | 91331-5344 | |
| MANUEL R ESPARZA | 6908 INDEPENDENCE | | | | CANOGA PARK | CA | 91303-2224 | |
| MANUEL R GOMEZ | 8831 S HOUSTON AVE | | | | CHICAGO | IL | 60617-3232 | |
| MANUEL R LARA & | MARY E LARA JT TEN | 5806 ENCHANTED LN | | | DALLAS | TX | 75227-1513 | |
| MANUEL R LOPES | 311 TIMBERLINE ROAD | | | | MOUNTAINSIDE | NJ | 07092-1960 | |
| MANUEL R PARRILLA | 1559 BIRCHCREST DR. | | | | DEARBORN | MI | 48124 | |
| MANUEL R SOUTHWOOD | 3921 MILLER DR | | | | INDIANAPOLIS | IN | 46239-1301 | |
| MANUEL RIVAS | 999 HIGH ST 2C | | | | PORT CHESTER | NY | 10573-4433 | |
| MANUEL RIVERO & | ANGELINA RIVERO | TEN COM | 6395 HIGHLAND DR | | KAUFMAN | TX | 75142-6225 | |
| MANUEL RODRIGUEZ | 5512 NORWALK BLVD | | | | WHITTIER | CA | 90601-2520 | |
| MANUEL ROSARIO | BOX 81851 | | | | ROCHESTER | MI | 48308-1851 | |
| MANUEL S ALDANA | 10667 JOSHUA ST | | | | ADELANTO | CA | 92301-4128 | |
| MANUEL S ARROYO | 612 OAKBROOK DR | | | | BURLESON | TX | 76028-6386 | |
| MANUEL S CANDEIAS | 1612 LEAF WOOD CT | | | | LAWRENCEVILLE | GA | 30043-3561 | |
| MANUEL S VARGAS | 1711 E MAMMOTH DR | | | | SANTA MARIA | CA | 93454-2668 | |
| MANUEL SANJUAS | 252 ROBERTS AVE | | | | YONKERS | NY | 10703-1559 | |
| MANUEL SAVIDIS | 60 PINEWOOD RD | | | | MANHASSET | NY | 11030-1512 | |
| MANUEL SERRATO | 22 BERGER RD | | | | SAGINAW | MI | 48602-5266 | |
| MANUEL SIMOES | 26 PORTLAND PL | | | | YONKERS | NY | 10703-2206 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL T ROCHA & LAURA T | ROCHA JT TEN | 15788 AVE 18 | | | MADERA | CA | 93637-9071 | |
| MANUEL V DURAN | 1299 MOONLIGHT DR | | | | CERES | CA | 95307-7230 | |
| MANUEL V FERNANDEZ | 650 WATER ST SW | | | | WASHINGTON | DC | 20024-2422 | |
| MANUEL V OROZCO | 3522 LIFUR AVE | | | | LOS ANGELES | CA | 90032-2342 | |
| MANUEL V PEACE | 25427 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48034-6191 | |
| MANUEL VARGAS CUST MANUEL J | VARGAS JR UNDER CA UNIFORM | TRANSFERS TO MINORS ACT | 912 S EUCLID AVE | | SAN GABRIEL | CA | 91776-2808 | |
| MANUEL VARGAS CUST MARK | L VARGAS UNDER CA UNIFORM | TRANSFERS TO MINORS ACT | 912 S EUCLID AVE | | SAN GABRIEL | CA | 91776-2808 | |
| MANUEL VELA JR | 530 S 22ND ST | | | | SAGINAW | MI | 48601-1539 | |
| MANUEL VIERA | 2930 SHERIDAN AVE | | | | MIAMI | FL | 33140-4336 | |
| MANUEL WERT | 16430 NW 82ND COURT | | | | HIALEAH | FL | 33016-3474 | |
| MANUEL WEST | 1016 WELCOME ROAD | | | | WILLIAMSTON | SC | 29697-9637 | |
| MANUEL WILLIAMS | 59 WOEPPELL ST | | | | BUFFALO | NY | 14211-1250 | |
| MANUEL Z RAMALHO | 132 KENSINGTON AVE | | | | COLONIA | NJ | 07067-2911 | |
| MANUELA BARRON | 8913 COSMOS AVE | | | | EL PASO | TX | 79925-4024 | |
| MANUELA BLOCK | 609 DREHNER ST | | | | EATON RAPIDS | MI | 48827 | |
| MANUELA C GARCIA | 2318 SO AVERS AVE | | | | CHICAGO | IL | 60623-3040 | |
| MANUELA G ANAYA | 2732 WEST GENNESSE | | | | SAGINAW | MI | 48602-3723 | |
| MANUELA LITA M DE RAMOS | BOX 393 | | | | DOUGLAS | AZ | 85608-0393 | |
| MANUELA M SOUSA | 237 N BROADWAY APT 5E | | | | YONKERS | NY | 10701-2653 | |
| MANULA BUDDHDEV CUST | MEETI BUDDHDEV UNIF GIFT MIN | ACT OHIO | 6500 SHAWNEERIDGE | | CINCINNATI | OH | 45243 | |
| MANUS L SMITH TRUSTEE | REVOCABLE TRUST DTD 04/09/92 | U/A MANUS L SMITH | BOX 464 | | WEWOKA | OK | 74884-0464 | |
| MANUS MCKEEVER TR U/A DTD 11/18/00 | MCKEEVER LIVING TRUST | 1322 LINDEN ST | | | WILMINGTON | DE | 19805 | |
| MAO CHIEH CHEN | 7900 SPRINGER RD | | | | BETHESDA | MD | 20817-5547 | |
| MAPHA J BEAVERS | RURAL ROUTE 1 | BOX 187 | | | MITCHELL | IN | 47446-9726 | |
| MAPLE LEE LANCASTER | 1209 MAIN | | | | JONESVILLE | LA | 71343-3117 | |
| MAPLETON EVANGELICAL UNITED | BRETHREN CHURCH INC | | | | MAPLETON DEPOT | PA | 17052 | |
| MAR B ZOGRAPHOS & ATHAN E | ZOGRAPHOS JT TEN | 4125 SEMINOLE DR | | | ROYAL OAK | MI | 48073-6314 | |
| MAR JOAN KOCHER | 2824 LEYBURN CT | | | | LANSING | MI | 48911-2945 | |
| MAR MARIO BERTORELLI & | CLEMENTINA BERTORELL JT TEN | 62 HELENA AVE | | | YONKERS | NY | 10710-3027 | |
| MARA F FLAHERTY | BOX 781334 | | | | SEBASTIAN FLORI | DA | 32979-1334 | |
| MARA J LOVE | 15423 DELAWARE DR | | | | KING GEORGE | VA | 22485 | |
| MARA KATHLEEN MCCONNELL & | JEFFREY ALAN MCCONNELL JT TEN | 3048 54TH ST SW | | | NAPLES | FL | 34116-8022 | |
| MARA L ORSI | 2405 SOUTH 49 AVE | | | | OMAHA | NE | 68106-3243 | |
| MARA LYNE ALEXANDER | 5974 KIMBERLY ANNE WAY #101 | | | | ALEXANDRIA | VA | 22310 | |
| MARABEL A JONES CUST FOR | LINDSAY CAROLINE JONES UNDER | CA UNIFORM TRANSFERS TO | MINORS ACT | 1659 HONFLEUR DRIVE | SUNNYVALE | CA | 94087-5209 | |
| MARABELLE S REES | 24172 WESTWOOD ROAD | | | | WESTLAKE | OH | 44145-4874 | |
| MARAGARET G RICKENBACK & | ROBERT E HEIOB JT TEN | 8202 RIVERSIDE | | | BRIGHTON | MI | 48116-8824 | |
| MARALYN BLUMENTHAL | 232 NORWOOD AVE | | | | DEAL | NJ | 7723 | |
| MARALYN J COUGHLIN | 218 MILFORD DR E | | | | SYRACUSE | NY | 13206-2309 | |
| MARALYN LOWENHEIM | C/O EDWARD JONES | ATTN SECURITY RECEIVE DEPARTMENT | A/C 477-10404-1-9 | 700 MARYVILLE CENTRE DR | ST LOUIS | MO | 63141 | |
| MARALYN ORBISON | GILLESPIE | 5 LOCUST LANE | ROSE VALLEY | | WALLINGFORD | PA | 19086-6226 | |
| MARALYN R FAIRBROTHER | 3160 PINE DR | WILLOW LAKE ESTATES | | | PRESCOTT | AZ | 86301-4839 | |
| MARARET T LENNEBACKER & | CAROL B GAROFALO JT TEN | 14135 SHADYWOOD DR APT E71 | | | PLYMOUTH | MI | 48170-3133 | |
| MARARUTH A COX | 306 W WADE ST | | | | WADESBORO | NC | 28170-2141 | |
| MARBETH S FOSTER | 203 PARK AVENUE | | | | WOOLRICH | PA | 17779 | |
| MARC A BRUNO & LILLIAN M | BRUNO JT TEN | 19425 14 MILE RD | | | BIG RAPIDS | MI | 49307-9402 | |
| MARC A BURKE | 10216 OAK ROAD | | | | MILLINGTON | MI | 48746-9332 | |
| MARC A COGSWELL | 4650 TOLLAND AVENUE | | | | HOLT | MI | 48842-1128 | |
| MARC A DEWERTH | 24258 LEBERN DR | | | | N OLMSTED | OH | 44070-1037 | |
| MARC A KIDDER | 1629 TAMMARRON S E | | | | GRAND RAPIDS | MI | 49546-9734 | |
| MARC A LITTLE | 17216 PLAIN VIEW | | | | DETROIT | MI | 48219-3554 | |
| MARC A MEYER | 3338 W BIRCHWOOD AVE | | | | MILWAUKEE | WI | 53221-4037 | |
| MARC A MONREAL | 4150 SOUTH 66TH STREET | | | | GREENFIELD | WI | 53220-3016 | |
| MARC A ROBERTS | 191 COX RD | | | | EDGERTON | WI | 53534-9705 | |
| MARC A VAN WELSENAERS | 412 OAK ST | | | | MARQUETTE | MI | 49855-3438 | |
| MARC A VERDUGO | 10511 CROCKETT STREET | | | | SAN VALLEY | CA | 91352-4121 | |
| MARC A WALKER | 1900 W HILLSDALE STREET | | | | LANSING | MI | 48915-1120 | |
| MARC ABRAM MURDOCK | 2345 ST LOUIS DRIVE | | | | HONOLULU | HI | 96816-2028 | |
| MARC AMOROSO | 38838 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2873 | |
| MARC ANDRE CARON | 2508 STALLION | | | | ST-LAZARE | QC | J7T 2E4 | |
| MARC B SMITH JR | BOX 9701 | | | | FORT WORTH | TX | 76147-2701 | |
| MARC B SOKOL & | HERBERT A SOKOL JT TEN | 6417 TIMBER RIDGE | | | EDINA | MN | 55439 | |
| MARC BATKIN | 3262 WOODWARD ST | | | | OCEANSIDE | NY | 11572-4527 | |
| MARC BEDARD | 409 POINTE AUX ANGLAIS | | | | SAINT-PLACIDE | QUEBEC | J0V 2B0 | CANADA |
| MARC BEDARD | 409 POINTE AUX ANGLAIS | | | | SAINT-PLACIDE | QUEBEC | J0V 2B0 | CANADA |
| MARC BLAKE TR | U/A DTD 7/23/92 | MARC BLAKE LIVING TRUST | 2127 ELSINORE STREET | | LOS ANGELES | CA | 90026-3013 | |
| MARC BOISCLAIR | 756 MCEACHRAN | | | | OUTREMONT | QUEBEC | H2V 3C7 | CANADA |
| MARC BRANDON MEANS CUST | MARC BRANDON MEANS JR | UNIF TRANS MIN ACT TX | 1236 MOSSY OAK | | LEAGUE CITY | TX | 77573-5266 | |
| MARC CHARLES DABAGIAN | 5417 KNOLLWOOD DR | | | | RALEIGH | NC | 27609-4552 | |
| MARC D CAMPBELL | 256 COUNTY ROUTE 11 | | | | WEST MONROE | NY | 13167-3101 | |
| MARC D ELIAS | PO BOX 320185 | | | | FLINT | MI | 48532-0004 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARC D LUTZ | | 3250 E COON LAKE RD | | | HOWELL | MI | 48843-9420 | |
| MARC DAVID COLTON | | 5 SIOUX AVENUE | | | ROCKAWAY | NJ | 07866-1821 | |
| MARC DRUCKER & GLENDA | | BECKER JT TEN | 43 MT RAINIER AVE | | FARMING VILLE | NY | 11738-2121 | |
| MARC E FREUND | | 1382 E 23RD ST | | | BROOKLYN | NY | 11210-5113 | |
| MARC E GIACOMAZZI | | 708 EDGEMERE LANE | | | SARASOTA | FL | 34242-1523 | |
| MARC E LOHELA CUST AIMEE M | | LOHELA UNIF GIFT MIN ACT MI | 5954 US 23 E | | CHEBOYGAN | MI | 49721-8617 | |
| MARC E LOHELA CUST MARC E | | LOHELA II UNIF GIFT MIN ACT | MICH | 5954 US 23 E | CHEBOYGAN | MI | 49721-8617 | |
| MARC E MINICHELLO CUST | | MARISSA MINICHELLO UNDER PA | UNIFORM GIFTS TO MINORS ACT | 810 SUSQUEHANNA AVE | WEST PITTSTON | PA | 18643-2820 | |
| MARC E PARKER | | 51663 STONEHAM WAY | | | GRANGER | IN | 46530-8495 | |
| MARC EDWARD MILLER | | 16 MIDDLESEX RD | | | SHARON | MA | 02067-2651 | |
| MARC EDWIN HANSEN | | RR2 BOX 403 | | | MC LEANSBORO | IL | 62859 | |
| MARC EISENSTOCK CUST JORDAN | | H EISENSTOCK UNDER MA UNIF | TRANSFERS TO MINORS ACT | 9 BLACK THORN DR | WORCESTER | MA | 01609-1187 | |
| MARC ELLIOTT & | | MERI-JO HELMINK JT TEN | 2348 MAKSABA TRAIL | | MACATAWA | MI | 49434 | |
| MARC F BRUNETT & | | CHERYL L BRUNETT JT TEN | 708 PLETCHER RD | | LEWISTON | NY | 14092-1108 | |
| MARC FARRAND | | 105 O'HARA DR | | | WARNER ROBINS | GA | 31088-2537 | |
| MARC FARRON & JUDY | | FARRON JT TEN | 2431 LA SALLE AVE | | FT MEYERS | FL | 33907-5812 | |
| MARC FRIEDMAN | | 2349 THORNWOOD LN | | | MEMPHIS | TN | 38119-6732 | |
| MARC G BACH | | 294 WOODLAND DR | | | BUFFALO | NY | 14223-1641 | |
| MARC G GEELHOED | | 3308 FALLASBURG | | | LOWELL | MI | 49331 | |
| MARC G HAYFORD & KATHRYN A | | HAYFORD JT TEN | 14407 FRUITWOOD DRIVE | | WASHINGTON | MI | 48094 | |
| MARC G LEVITTE | | 8274 SW 67TH PLACE | | | PORTLAND | OR | 97223-1340 | |
| MARC G ST AMAND | | 1365 KIMMER COURT | | | LAKE FOREST | IL | 60045 | |
| MARC GARY WEINER | | 7306 GRINNELL DR | | | DERWOOD | MD | 20855-2729 | |
| MARC GLOTZBECKER | | 4284 FOREST RIDGE DR | | | ASHTABULA | OH | 44004-9644 | |
| MARC H SHAPIRO | | 6 LOUIS RD | | | FRAMINGHAM | MA | 01702-5724 | |
| MARC H VEENEMAN | | 585 EDELWEISS COURT | | | ANTIOCH | IL | 60002-2142 | |
| MARC I ALSSID | | 785 BELLMORE RD | | | NO BELLMORE | NY | 11710-3765 | |
| MARC ISRAEL & MARY JO ISRAEL JT TEN | | 26413 HUNTINGTON RD | | | HUNTINGTON WOODS | MI | 48070-1263 | |
| MARC J ANKERMAN | | 5240 SETTLEMENT DR | | | NEW ALBANY | OH | 43054-9493 | |
| MARC J AUBIN | | 50-70 FIDDLERS GREEN RD | | | LONDON | ONTARIO | N6H 4R4 | CANADA |
| MARC J SANTAROSSA | | 381 WOODRIDGE | | | TECUMSEH | ONTARIO | N8N 3A7 | CANADA |
| MARC JOEL BRITTNER & DIANE E | | BRITTNER JT TEN | 245 WOODSTOCK CT | | ZIONSVILLE | IN | 46077-1045 | |
| MARC K LAMB | | 424 RYLAND COURT | | | DAYTON | OH | 45459-3024 | |
| MARC KOMENDAT | | 303 PLUM ST | | | FAIRPORT HARBOR | OH | 44077-5721 | |
| MARC L LA MONACO | | 110 LONGVIEW TER | | | ROCHESTER | NY | 14609-4206 | |
| MARC L POLLACK | | 340 SCHOOL ST | | | YORK | PA | 17402-9537 | |
| MARC L SCHNEIDER | | 577 GRAND ST F102 | | | NEW YORK | NY | 10002-4396 | |
| MARC L SIEGEL | | BOX 13789 | | | ATLANTA | GA | 30324-0789 | |
| MARC L TEICHNER | | 480 MANOR GLEN DR | | | SUWANEE | GA | 30024-3549 | |
| MARC LOUIS ROBINSON U/GDNSHP | | OF PETER C ROBINSON | 96 EVERIT STREET | | NEW HAVEN | CT | 06511-1321 | |
| MARC M MRACHINA | | 27275 BRADNER | | | WARREN | MI | 48093-6010 | |
| MARC MAGRAM | | 9822 MCMILLAN AVENUE | | | SILVER SPRING | MD | 20910 | |
| MARC MAYO | | 23853 BONNY BANK DRIVE | | | WESTLAKE | OH | 44145-3535 | |
| MARC MCHENRY | | 6713 N GROVE | | | WICHITA | KS | 67219-1553 | |
| MARC MICKOWSKI | | 106 LINES LN | | | MOUNTAIN TOP | PA | 18707-9026 | |
| MARC NELLIST | | 1735 BEECH LN | | | TROY | MI | 48083-1743 | |
| MARC O THIENOT & | | DOMINIQUE A WADE JT TEN | 8005 ELM ST | | RAYTOWN | MO | 64138-1964 | |
| MARC P HAYNES | | 2185 FLIGHT DRIVE | | | FLORISSANT | MO | 63031-2217 | |
| MARC P RIDEOUT | | 8054 SUMMERVIEW DRIVE | | | FAYETTEVILLE | NY | 13066-9662 | |
| MARC PASTER | | 6 BROWN ROAD | | | SWAMPSCOTT | MA | 01907-1608 | |
| MARC PERLOV | | 49 STILLWATER CRESCENT | | | WILLOWDALE | ONTARIO | M2R 3S3 | CANADA |
| MARC PHILIP SCHUYLER | | 12336 ARROYO DE ARGUELLO | | | SARATOGA | CA | 95070 | |
| MARC R BUSBY & JANE P BUSBY JT TEN | | 75 WILLIAMS AVENUE | | | NEWTOWN | PA | 18940-3613 | |
| MARC R DE BELLEFEUILLE | | 20 BEECHWOOD | | | HUDSON | QC | J0P 1H0 | CANADA |
| MARC R RACHIELE | | 72 SUN HARBOUR PL S E | | | CALGARY | AB | T2X 3B2 | CANADA |
| MARC R SCHIFFERLE | | 24 GEORGE ST | | | DEPEW | NY | 14043-1007 | |
| MARC RAZA | | 37 TIMBER CREEK CR | | | FONTHILL ON | ON | L0S 1E4 | CANADA |
| MARC RUBIN | | 1126 WILL O WOOD DR | | | HUBBARD | OH | 44425-3336 | |
| MARC S ALPERT | | 16 CIDER MILL RD | | | FRAMINGHAM | MA | 01701-3948 | |
| MARC S MCCAIN | | 710 CURLETT ST | | | WILMINGTON | DE | 19801-4808 | |
| MARC S PRIZANT & | | JUSTIN MARC PRIZANT JT TEN | 360 E BUDD ST | | SHARON | PA | 16146-1904 | |
| MARC SAMBERG | | C/O PMB | 484 LAKE PARK AVENUE | BOX 121 | OAKLAND | CA | 94610-2730 | |
| MARC SANTANA & ELAINE | | SANTANA JT TEN | 2172 GRICE LANE | | KETTERING | OH | 45429-4154 | |
| MARC SCOTT COOPERMAN | | 2 S 378 WILLIAMS RD | | | WARRENVILLE | IL | 60555-2226 | |
| MARC STEPHEN RENDELL & | | VICTORIA C RENDELL JT TEN | 517 ST FRANCIS ROAD | | TOWSON | MD | 21286-1327 | |
| MARC TAUBENFELD | | 2927 LOVERS LANE | | | DALLAS | TX | 75225 | |
| MARC V ARCHER | | BOX 716 | | | LINDEN | MI | 48451-0716 | |
| MARC VINCENT DELL ACQUA | | 814 CRESTVIEW COURT | | | SAN MARCOS | CA | 92069-4976 | |
| MARC W GIBSON CUST FOR | | KATHERINE RENAY GIBSON UNDER | OH UNIF TRANSFERS TO MINORS | ACT | 540 S BEAVER ST | NEWCOMERSTOWN | OH | 43832-1402 | |
| MARC W NYHOLM | | 2303 WILDWOOD | | | GRAND BLANC | MI | 48439 | |
| MARC W WINCHELL | | 15940 LAKEFIELD RD | | | HEMLOCK | MI | 48626-8713 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARC XAVIER SNEED | | 2038 TURTLE POINT DR | | | RALEIGH | NC | 27604-8467 | |
| MARC-DAVID R SHULMAN | | 5193 DUANE DR | | | FAYETTEVILLE | NY | 13066-1814 | |
| MARCE LAMPLEY | | 103 HICKORY LANE | | | WARREN | OH | 44481 | |
| MARCEL A NICOLAS | | 435 HYDE PARK AVE 5 | | | BOSTON | MA | 02131-3101 | |
| MARCEL A SAGER & | KAREN GOLDBERG SAGER JT TEN | 3171 MONTEREY DRIVE | | | MERICK | NY | 11566-5135 | |
| MARCEL C CARRERE | | 812 WESTMORELAND DR | | | MONTEBELLO | CA | 90640-2452 | |
| MARCEL G DE MUYNCK | | 60 STRATFORD LN | | | ROCHESTER HLS | MI | 48309-2066 | |
| MARCEL HOFFMAN | | 201 E 62 ST | | | NEW YORK | NY | 10021-7627 | |
| MARCEL J CALABRESE | | 5634 BELLEZA DRIVE | | | PLEASANTON | CA | 94588-4092 | |
| MARCEL J GRENIER & LORRAINE | E GRENIER JT TEN | 100 SHADOW LANE | | | WEST HARTFORD | CT | 06110-1644 | |
| MARCEL J LAMOTHE | | 37 FAIRWAY LANE | | | BLACKSTONE | MA | 01504-2300 | |
| MARCEL J MESSONNIER JR & | BERNADINA T MESSONNIER JT TEN | 15 S BELFAIR PL | | | THE WOODLANDS | TX | 77382-5302 | |
| MARCEL J SUJKOWSKI & LEONA M | SUJKOWSKI JT TEN | 1806 34TH ST | | | BAY CITY | MI | 48708-8150 | |
| MARCEL J SUJKOWSKI & LEONA M | SUJKOWSKI TEN ENT | 1806 34TH ST | | | BAY CITY | MI | 48708-8150 | |
| MARCEL JOYAL | | 140 GROVE ST | | | MILLVILLE | MA | 01529-1640 | |
| MARCEL L DELAGE | | 989 CAVESSON TERR | | | LAURENCEVILLE | GA | 30045-8205 | |
| MARCEL NORMANDIN | | 20 JOSEPH RD | | | MILFORD | MA | 01757-1420 | |
| MARCEL NORMANDIN & | MONIQUE C NORMANDIN JT TEN | 20 JOSEPH ROAD | | | MILFORD | MA | 01757-1420 | |
| MARCEL P COTE & DELORES J | COTE JT TEN | 3008 GAINES RD | | | ALBION | NY | 14411-9027 | |
| MARCEL R CONWAY | | 12295 4TH ST | | | YUCAIPA | CA | 92399 | |
| MARCEL R WANCKET | | 50545 LAGAE | | | NEW BALTIMORE | MI | 48047-4234 | |
| MARCEL RAJOTTE | | 30 LEXINGTON PKWY | | | PITTSFIELD | MA | 01201-7330 | |
| MARCEL SCRAIRE | | 92 SAUVE | | | VAUDREUIL | QUE | J7V 5Y3 | CANADA |
| MARCEL V CARRARA & DOLORES I | CARRARA JT TEN | 1119 ROSEHILL BLVD | | | SCHENECTADY | NY | 12309-4620 | |
| MARCEL VERMEULEN & CLARA | VERMEULEN JT TEN | 3750 W 83RD ST | | | CHICAGO | IL | 60652-2402 | |
| MARCEL WEINTRAUB | | 2118 SOUTH BELVOIR BLVD | | | SOUTH EUCLID | OH | 44121-1202 | |
| MARCELA E KNOX | | 1371 LINDEN BOULEVARD | APT 15D | | BROOKLYN | NY | 11212-4713 | |
| MARCELE D BALDWIN | | 3081 HURLBUT | | | DETROIT | MI | 48214-2189 | |
| MARCELENE P GINN | | 841 NORTH LEAVITT ROAD | | | LEAVITTSBURG | OH | 44430-9626 | |
| MARCELIN HERNANDEZ | | 2075 RILEY ROAD | | | CARO | MI | 48723 | |
| MARCELIN V VERGARA | | 40739 MALVERN DRIVE | | | STERLING HEIGHTS | MI | 48310-6959 | |
| MARCELINE F MARKOSEY | | PO BOX 270323 | | | MILWAUKEE | WI | 53227 | |
| MARCELINE F STOUT | | 1221 BEECH ST | | | TORRANCE | CA | 90501-2422 | |
| MARCELINE J KEELER TR | MARVIN E KEELER & MARCELINE J | KEELER REVOCABLE TRUST | UA 9/7/93 | BOX 1281 | GARDENVILL | NV | 89410-1281 | |
| MARCELINE L MAHAN | | R 3 BOX 127 N | | | MONTICELLO | KY | 42633-9517 | |
| MARCELINE L WHIPP | | 4207 TREEGARDEN | | | SAN ANTONIO | TX | 78222-3709 | |
| MARCELINE M SATTLER | | 5400 WILLDR | | | INDIANRIVER | MI | 49749-9431 | |
| MARCELINO VARGAS | | 13700 FILMORE STREET | | | PACOIMA | CA | 91331-2911 | |
| MARCELL DOYNE & MORGAN I | DOYNE TRUSTEES LIVING TRUST | DTD 01/03/91 U/A MARCELL | DOYNE | 141 SCISSORTAIL TRAIL | GEORGETOWN | TX | 78628-4805 | |
| MARCELL MEYER & | LORETTA MEYER JT TEN | 11151 PFEIFFER RD | | | TRENTON | IL | 62293 | |
| MARCELL ROMANCKY | | 9640 ROMANCKY RD | | | ST HELEN | MI | 48656-9455 | |
| MARCELL WILLIAMS | | 2731 BEACON HILL CT | | | WICHITA | KS | 67220-4222 | |
| MARCELLA A MASTRODONATO | | 551 TREMONT ST | | | TAUNTON | MA | 02780-5115 | |
| MARCELLA ATHMANN TOD | LAUREEN ATHMANN | 146 E BUFFALO ST | | | DULUTH | MN | 55811-2337 | |
| MARCELLA B BOYD | | BOX 498 | | | CROSBY | ND | 58730-0498 | |
| MARCELLA B JOHNSTON | | 859 ADNAH CHURCH ROAD | | | ROCK HILL | SC | 29732-8507 | |
| MARCELLA C GRIMM | | 3192 N PARK EXT RD 4 | | | WARREN | OH | 44481-9366 | |
| MARCELLA C TURNBACH TR | MARCELLA C TURNBACH FUNDED | REV TRUST UA 01/05/96 | 9688 FOREST RIDGE RD | | SHIPPENSBURG | PA | 17257-9284 | |
| MARCELLA D BEHAN | ATTN JOHN TAYLOR | 257 PATURA RD | | | MODENA | NY | 12548-5314 | |
| MARCELLA D GOUL | | 1460 CHAMPLIN CIR | | | GULFPORT | MS | 39507-4208 | |
| MARCELLA D PIERCE | | 2320 WEST ROUNDTABLE DRIVE | | | CANTON | MI | 48188-1947 | |
| MARCELLA E BERNETHY & | WILLIAM L BERNETHY JT TEN | 5543 BARBERRY LN | | | SAGINAW | MI | 48603-2668 | |
| MARCELLA ESSER & JOHN ESSER JT TEN | 5448 OKEMOS ROAD | | | | EAST LANSING | MI | 48823-2925 | |
| MARCELLA F SHORT | ATTN MARCELLA FERGUSON | 5881 DEASE LAKE RD | | | HALE | MI | 48739-8807 | |
| MARCELLA H BRINICH & | ROBERT F BRINICH JT TEN | 12290 CONE DR | | | SHELBY TWP | MI | 48315-5700 | |
| MARCELLA J COLE | | 141 SENCA DRIVE | | | MARIETTA | OH | 45750-1261 | |
| MARCELLA J CRISCI | | 333 EUCLID AVE | | | LOCH ARBOUR | NJ | 07711-1238 | |
| MARCELLA J JOCKWIG | | 5667 BRUNSWICK | | | WATERFORD | MI | 48327-2512 | |
| MARCELLA J LANDIS & | EDWIN P LANDIS JT TEN | 3023 BROTHERTON RD | | | BERLIN | PA | 15530-7023 | |
| MARCELLA J MELTON | | 1621 W FARGO AVENUE 2E | | | CHICAGO | IL | 60626-1770 | |
| MARCELLA JAMES | | 6096 EAST DODGE ROAD | | | MOUNT MORRIS | MI | 48458-9720 | |
| MARCELLA L DOYLE TR MARCELLA | L DOYLE REVOCABLE TRUST | UA 09/24/96 | 4614 RIVA RIDGE COURT | | INDIANAPOLIS | IN | 46237-2105 | |
| MARCELLA L HAYES | | 5008 SOUTH WALNUT ST | | | MUNCIE | IN | 47302-8749 | |
| MARCELLA L MEHRMANN | | 1420 NEWARK RD | | | GRANVILLE | OH | 43023-1461 | |
| MARCELLA L RODRIGUEZ | | 6578 CREEKSIDE TRAIL | | | SOLON | OH | 44139-3169 | |
| MARCELLA LANZA | | 1192 LONG POND RD | | | ROCHESTER | NY | 14626-1162 | |
| MARCELLA LIVINGSTON | | 95 REGENT DRIVE | | | LIDO BEACH | NY | 11561-4922 | |
| MARCELLA M ASHLEY | | 623 FARMSTEAD LANE | | | LANSING | MI | 48917-3024 | |
| MARCELLA M CHAMBERLAIN | | 11840 FAIRSPRINGS CRT | | | CINCINNATI | OH | 45246-2101 | |
| MARCELLA M HALPHEN | | 2314 HIDDEN LAKE DR | | | NORMAN | OK | 73069-8063 | |
| MARCELLA M JANOUSKOVEC | | BOX 934113 | | | MARGATE | FL | 33093-4113 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCELLA M KENNY | 4867 WEST 121ST PLACE | | | | ALSIP | IL | 60803-2943 | |
| MARCELLA M TREGO | 328 N DILLWYN RD | | | | NEWART | DE | 19711-5505 | |
| MARCELLA MAPES | 408 OHIO AVE | | | | HOOVEN | OH | 45033 | |
| MARCELLA MARTIN | 800 E COURT ST APT 231 | | | | FLINT | MI | 48503-6213 | |
| MARCELLA MC CORMICK FAY | 536 DEER HILL ROAD | | | | SHAVERTOWN | PA | 18708-9510 | |
| MARCELLA MULLANEY | APT B | 304 MAURUS ST | | | ST MARYS | PA | 15857-1133 | |
| MARCELLA O MARSHALL | SPACE 249 | 825 NORTH LAMB BLVD | | | LAS VEGAS | NV | 89110-2342 | |
| MARCELLA PODOJAK & | THERESA SWANSON & | SANDRA KAY M SWANSON JT TEN | 1451 S RIVER RD | | SAGINAW | MI | 48609-5208 | |
| MARCELLA R BEGLEY | C/O MARCELLA R BEGLEY CHARTRAND | 1226 INDIAN TRAIL DR | | | DOWNINGTOWN | PA | 19335 | |
| MARCELLA R HEPPNER | 73 EDGEMONT RD | | | | KATONAH | NY | 10536-1727 | |
| MARCELLA R KEMPER | 11086 RIDGE FOREST CT | | | | SAINT LOUIS | MO | 63126-3429 | |
| MARCELLA R LITTLE | 12139 ODELL | | | | LINDEN | MI | 48451 | |
| MARCELLA R NEITZEL | 5032 NORTH 28TH STREET | | | | MILWAUKEE | WI | 53209-5519 | |
| MARCELLA R OLSON | 1003 N WHEELING RD | | | | MT PROSPECT | IL | 60056-1217 | |
| MARCELLA S FITZSIMMONS TR | FBO MARCELLA S FITZSIMMONS | INTER VIVOS TRUST UA 08/16/96 | 2517 T ST APT D | | SACRAMENTO | CA | 95816-7250 | |
| MARCELLA S LANGWEROWSKI | 33716 SHELLEY LYNNE DRIVE | | | | STERLING HEIGHTS | MI | 48312-6052 | |
| MARCELLA S SCHMITT | 417 TYSON AVE | | | | GLENSIDE | PA | 19038-3019 | |
| MARCELLA STAGLIANO | 16 MAPLETON DR | | | | N CHILI | NY | 14514-1210 | |
| MARCELLE B COOGAN USUFRUCT | JOHN MAURICE COOGAN JR & | CHANTAL-MARIE MADELEINE COOGAN | NAKED OWNERS | 159 COUNTRY CLUB DR | NEW ORLEANS | LA | 70124 | |
| MARCELLE D LOWELL | 49 SERPENTINE LN | | | | LEVITTOWN | PA | 19055 | |
| MARCELLE H WEBB | 1401 E MOULTRIE DR | STE 308 | | | BLYTHEVILLE | AR | 72315 | |
| MARCELLETT L GRAY | 10134 MONICA | | | | DETROIT | MI | 48204-1299 | |
| MARCELLINA CHECCHIN | 339 E FLORENCE ST | | | | OGLESBY | IL | 61348-1236 | |
| MARCELLINA CHECCHIN & JERRY | PIASSE JT TEN | CHECCHIN C/O PIASSE | 514 NORTH OLIVE STREET | | TOLUCA | IL | 61369-6939 | |
| MARCELLINA CHECCHIN & RINO | CHECCHIN JT TEN | 339 E FLORENCE ST | | | OGLESBY | IL | 61348-1236 | |
| MARCELLINE C KING | 929 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1834 | |
| MARCELLINE R SYLVAN TR | MARCELINE R SYLVAN TRUST | UA 12/06/96 | 28 W 015 HILLVIEW DR | | NAPERVILLE | IL | 60564-9639 | |
| MARCELLINE S RIES | 23485 HWY 316 | | | | HASTINGS | MN | 55033 | |
| MARCELLINE WELSH BRAGET | 18815 MOUNTS RD SW | | | | DUPONT | WA | 98327-9506 | |
| MARCELLO A GALLI | 60 ARTHUR PL | | | | YONKERS | NY | 10701-1703 | |
| MARCELLO CAIOLA | 6207 STARDUST LANE | | | | BETHESDA | MD | 20817-5927 | |
| MARCELLUS A HUGGINS | 2820 CISSNA | | | | KANSAS CITY | KS | 66104-5439 | |
| MARCELLUS CHILDRESS | 1225 IVEY PARK LN | | | | NORCROSS | GA | 30092-4788 | |
| MARCELLUS D LEMAIRE TR | M D LEMAIRE REVOCABLE TRUST OF | 1998 UA 01/25/98 | BOX 25 | | TAUNTON | MA | 02780-0025 | |
| MARCELLUS E RASPER | 3225 SOUTHDALE DRIVE | | | | KETTERING | OH | 45409 | |
| MARCELLUS J COLLIER | 12661 IRENE | | | | SOUTHGATE | MI | 48195-1764 | |
| MARCELLUS LYLE JR | 5443 STIFFLER RD | | | | FLINT | MI | 48505-1095 | |
| MARCELLUS R HERRING | 2201 RIVIERA DR | | | | INDIANAPOLIS | IN | 46260-4348 | |
| MARCELLUS R O'LEARY & MIRIAM | I O'LEARY JT TEN | 34 S PEARL ST | | | NORTH EAST | PA | 16428-1109 | |
| MARCELO SOLORZANO | 531 KIRBY DR | | | | LANSING | MI | 48915-1939 | |
| MARCELYN L PICK | 92 NORTH WREN | | | | NEW ORLEANS | LA | 70124-4110 | |
| MARCENE B VESTER & | J PRESTON W VESTER JT TEN | 823 LAKE BOONE TRAIL | | | RALEIGH | NC | 27607-6605 | |
| MARCENE B VESTER & | GRETCHEN DAWN LEWIS JT TEN | 823 LAKE BOONE TRAIL | | | RALEIGH | NC | 27607-6605 | |
| MARCENE G PHILLIPS | 427 GRAND STREET | | | | SUSQUEHANNA | PA | 18847-1621 | |
| MARCEY ANN BRONOEL & KAREN | SUE BRONOEL JT TEN | 1659 CATALPA DR | | | BERKLEY | MI | 48072 | |
| MARCH SADOWITZ | 186 HONNELVILLE RD | | | | SAUGERTINES | NY | 12477-4204 | |
| MARCHEL BROWN | 7256 N IRISH RD | | | | OTISVILLE | MI | 48463-9417 | |
| MARCHELLE M DAVIS | 2933 PANTHERSVILLE RD APT H218 | | | | DECATUR | GA | 30034-3037 | |
| MARCHIE WALK HARRIS | BOX 506 | | | | PARAGON | IN | 46166-0506 | |
| MARCI A MILITO | 57 RUSSELL AVE | | | | COLUMBUS | OH | 43215-2036 | |
| MARCI G GRANT & | STEVEN GRANT JT TEN | 4830 ROLLING RIDGE CT | | | WEST BLOOMFIELD | MI | 48323-3349 | |
| MARCI L FRISHMAN | 29 WHITE BIRCH DR | | | | POMONA | NY | 10970-3403 | |
| MARCI SALMON CUST | GABRIEL CHARLES SALMON | UNIF GIFT MIN ACT CA | 6057 E CALLE CEDRO | | ANAHEIM | CA | 92807-3208 | |
| MARCIA A ALDERINK | 9456-28TH ST S E | | | | ADA | MI | 49301-8541 | |
| MARCIA A CASEY | 10505 SE 52ND AVE | | | | MILWAUKIE | OR | 97222-4302 | |
| MARCIA A CAVANAUGH | 51 HEPBURN RD | | | | HAMDEN | CT | 06517-2921 | |
| MARCIA A GABRIEL | 5162 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1138 | |
| MARCIA A GIBBENS & | ROBERT J GIBBENS JR JT TEN | 951 RIVER BEND DR | | | ROCHESTER HILLS | MI | 48307 | |
| MARCIA A HOOPER | 3653 STAGECOACH DRIVE | | | | OKEMOS | MI | 48864-4029 | |
| MARCIA A HOOPER & MARK E | HOOPER JT TEN | 3653 STAGECOACH DRIVE | | | OKEMOS | MI | 48864-4029 | |
| MARCIA A JAKUBCZAK | 152 CARDINAL LANE | | | | GRAND ISLAND | NY | 14072-1988 | |
| MARCIA A KAMINSKI | 5384 BROADWAY | | | | OAKLAND | CA | 94618-1428 | |
| MARCIA A KRAUSE | 501 S 525 W | | | | COLUMBUS | IN | 47201-4730 | |
| MARCIA A LINDSAY | 2514 HARVARD AVE | | | | SAN ANGELO | TX | 76904-5431 | |
| MARCIA A MCKIBBIN | 10 PINE VALLEY CT | | | | WEST SENECA | NY | 14224-4156 | |
| MARCIA A MORGAN & | ANDRIA J MORGAN JT TEN | 4141 MCCARTY RD APT 325 | | | SAGINAW | MI | 48603 | |
| MARCIA A MORGAN & | DENA F CHILSON JT TEN | 4141 MCCARTY RD APT 325 | | | SAGINAW | MI | 48603-9326 | |
| MARCIA A MULDROW | 80 FORDHAM DRIVE | | | | BUFFALO | NY | 14216-3112 | |
| MARCIA A PENDERGHEST TRUSTEE | U/A DTD 12/08/72 MARTHA | PENDERGHEST TRUST | 2118 S 30TH | | QUINCY | IL | 62301-6368 | |
| MARCIA A PETROVICH | 67 2ND ST | | | | WATERFORD | NY | 12188-2422 | |
| MARCIA A PIERSON | 26750 HAYES | | | | ROSEVILLE | MI | 48066-3168 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCIA A SCHWARTZ | 19 OAK TREE RD | | | | MONMOUTH JCT | NJ | 08852-3040 | |
| MARCIA A SIMONS | 3230 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9756 | |
| MARCIA A SNIDER | 585 EAST 63RD AVE | | | | VANCOUVER | BC | V5X 2K3 | CANADA |
| MARCIA A SOUTH | 1506 WEST UNION AVE | | | | WAUSAU | WI | 54401 | |
| MARCIA A SPACK | 1278 STEWART RD | | | | SALEM | OH | 44460 | |
| MARCIA A WAARA & WHITNEY K | WAARA JT TEN | 3773 NE TORCH LAKE DR | | | CENTRAL LAKE | MI | 49622 | |
| MARCIA ADA TOTZ | 2110 HEATHER ROAD | | | | GENEVA | IL | 60134-3138 | |
| MARCIA ALLEN | 711 OAK RIDGE DRIVE | | | | SAND SPRINGS | OK | 74063-7012 | |
| MARCIA ANN CERRETO | 142 STONEHENGE TER | | | | CLARK | NJ | 07066-2033 | |
| MARCIA ANN JACOBS | 1014 ANNA AVE | | | | MACHESNEY PARK | IL | 61115-3854 | |
| MARCIA ANN ORR | 501 S 525W | | | | COLUMBUS | IN | 47201-4730 | |
| MARCIA ANN VERHUN | 15754 S PARK | | | | EASTPOINTE | MI | 48021-1635 | |
| MARCIA ANNE SHAFER | 1450 PORTLAND AVE #305 | | | | ROCHESTER | NY | 14621 | |
| MARCIA B CHADBOURNE & | WESLEY CHADBOURNE JT TEN | 38 COLCHESTER RD/BOX 157 | | | PLYMPTON | MA | 02367-1608 | |
| MARCIA B CLEVELAND | 3336 SPRING VALLEY CT | | | | BIRMINGHAM | AL | 35223-2007 | |
| MARCIA B JOHNSON | 13091 GARFIELD DR | | | | THORNTON | CO | 80241-2159 | |
| MARCIA B LANGLOIS | 720 WHITMAN DR | | | | TURNERSVILLE | NJ | 08012-1301 | |
| MARCIA BACHOLZKY & | ELIZABETH HALSEY JT TEN | 5154 ELIZABETH LANE | | | ALMONT | MI | 48003-8732 | |
| MARCIA BARBARA EIDELMAN | 517 N CANON DRIVE | | | | BEVERLY HILLS | CA | 90210-3323 | |
| MARCIA BERMAN | 10 HAMMOND POND PKWY APT 202 | | | | CHESTNUT HILL | MA | 02467-2123 | |
| MARCIA BETH SOWDERS | 403 W MINNESOTA ST | | | | NORTH SALEM | IN | 46165-9539 | |
| MARCIA BOWRON | 8002 FOREST BREEZE LANE | | | | SPRING | TX | 77379-8726 | |
| MARCIA BRADFORD | 378 BELL HILL RD | | | | DELHI | NY | 13753 | |
| MARCIA BRODY TR | U/A DTD 12/20/99 | MARCIA BRODY LIVING | TRUST | 48 AVON RD | NORTHBROOK | IL | 60062-1327 | |
| MARCIA C BEARD | 12306 WILLOW LN | | | | SCOTT | AR | 72142-9466 | |
| MARCIA C CLARK | 543 EAST ORANGE GROVE AVE | | | | SIERRA MADRE | CA | 91024-2616 | |
| MARCIA C DE BOTTON | 10350 9TH NW | | | | SEATTLE | WA | 98177-5118 | |
| MARCIA C DICE | 46929 FOXSTONE PLACE | | | | POTOMAC FALLS | VA | 20165 | |
| MARCIA C FAY | TOWNHOUSE 25 | 400 BRIDLE PATH RD | | | BETHLEHEM | PA | 18017-3148 | |
| MARCIA C GERHART | 119 HOLCOMB DRIVE | | | | WILLIAMSBURG | VA | 23185-4939 | |
| MARCIA C GOULD AS CUSTODIAN | FOR TODD L GOULD U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 600 | INDIAN ROCKS BEACH | FL | 33786 | |
| MARCIA C HAYNES | 6203 BARDU AVENUE | | | | SPRINGFIELD | VA | 22152-1902 | |
| MARCIA C KERSEY | 3833 OAK DR | | | | YPSILANTI | MI | 48197-3791 | |
| MARCIA C POTAS | 344 RANDALL RD | | | | BERLIN | MA | 01503-1005 | |
| MARCIA C WALSH | 33 S MANNING BLVD | | | | ALBANY | NY | 12203-1717 | |
| MARCIA C WELLWARTH | 53 FLORAL AVE | | | | BINGHAMTON | NY | 13905-3234 | |
| MARCIA CHRISTIANSEN | 410 CROSSBOW DR | | | | PLOVER | WI | 54467-2102 | |
| MARCIA CLAY EX EST | JOANNE MILLER | 5620 PRESCOTT CT | | | CHARLOTTE | NC | 28269 | |
| MARCIA COMBS MEEKS | 7417 E SYCAMORE | | | | EVANSVILLE | IN | 47715-3761 | |
| MARCIA CRAWFORD | 8007 N W WAYLAND CIRCLE | | | | KANSAS CITY | MO | 64152-1671 | |
| MARCIA D GROOME | ATTN MARCIA D GROOME GREENE | 46 GOODNOW RD | | | PRINCETON | MA | 01541-1602 | |
| MARCIA D JONES | 50 PINECLIFF DRIVE | | | | MARBLEHEAD | MA | 01945-1247 | |
| MARCIA D OBRIEN & RICHARD V | OBRIEN JT TEN | 1355 MAYFLOWER AVE | | | MELBORNE | FL | 32940-6726 | |
| MARCIA DELANEY WELSH | 4365 BRIDLE WAY | | | | RENO | NV | 89509-2904 | |
| MARCIA DYKES BURRUS | 4653 ARROWHEAD TRAIL | | | | LILBURN | GA | 30047-4133 | |
| MARCIA E BARKER | 10315 LATNEY RD | | | | FAIRFAX | VA | 22032-3248 | |
| MARCIA E BROWER | 231 RIDGEVIEW DR | | | | DEVENPORT | FL | 33837 | |
| MARCIA E HANLEY & HAROLD G | HANLEY JT TEN | 901 2ND ST | | | COVINGTON | IN | 47932-1002 | |
| MARCIA E HARMS | 7348 AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46250-2620 | |
| MARCIA E RUDZINSKI | 36 HIGHRIDGE ROAD | | | | EASTON | CT | 06612-2021 | |
| MARCIA E SCHAEFER & WILLIAM | F SCHAEFER JR TR OF THE | SCHAEFER TR U/ART SIX U/W | GENEVIEVE M EARLE | 305 RIVERS EDGE | WILLIAMSBURG | VA | 23185-8936 | |
| MARCIA E SCHRAMSKI & | THOMAS J SCHRAMSKI JT TEN | 2155 GRENADIER DRIVE | | | TROY | MI | 48098-5216 | |
| MARCIA E VRABEL | 109 LISA CIR | | | | WHITE LAKE | MI | 48386-3445 | |
| MARCIA E WAITZMAN | 18 OLD LAKE ROAD | | | | CONGERS | NY | 10920-2422 | |
| MARCIA E WALKER | 2827 MERRIWEATHER | | | | WARREN | OH | 44485-2510 | |
| MARCIA E WEISSNER & STEVEN W | WEISSNER JT TEN | 421 TIMBERLAKE TRAIL | | | FT WAYNE | IN | 46804-5942 | |
| MARCIA E WITTREN AS | CUSTODIAN FOR DEAN MICHAEL | WITTREN U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 4007 10TH AVENUE NW | ROCHESTER | MN | 55901-1302 | |
| MARCIA E WITTREN CUST | DEAN MICHAEL WITTREN UNIF | GIFT MIN ACT MINN | 4007 10TH AVENUE NW | | ROCHESTER | MN | 55901-1302 | |
| MARCIA ELIZABETH ANANICH | 53232 CHESHIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-2711 | |
| MARCIA ELIZABETH BAULICH | BOX 354 | | | | FAR HILLS | NJ | 07931-0354 | |
| MARCIA ELLEN DORN CUST | WILLIAM C DORN UNDER WA | UNIF GIFTS TO MINORS ACT | 4213 VAN HORN LANE | | BELLINGHAM | WA | 98226-8306 | |
| MARCIA ELLEN HAUPT | 159 BRUSH HOLLOW CRES | | | | RYE BROOK | NY | 10573-1622 | |
| MARCIA ELLEN HULL | 185 PINE LOOP | | | | MADISONVILLE | TN | 37354 | |
| MARCIA F ALIG | 17 LANDING LANE | | | | PRINCETON JCT | NJ | 08550-1211 | |
| MARCIA F BLOOM-VETTESE | 4291 IVERNESS LN | | | | WEST BLOOMFIELD | MI | 48323-2829 | |
| MARCIA F CARR | 355 RANDWOOD DR | | | | WILLIAMSVILLE | NY | 14221-1442 | |
| MARCIA F KIRKPATRICK | 5100 BUCKHEAD TRAIL | | | | KNOXVILLE | TN | 37919-8903 | |
| MARCIA F NEWCOMER | 775 STONEWOOD RD | | | | YORK | PA | 17402-8105 | |
| MARCIA F NEWCOMER & | RICK L NEWCOMER TEN ENT | 775 STONEWOOD RD | | | YORK | PA | 17402-8105 | |
| MARCIA FARBMAN | 3020 VALENCIA TERRACE | | | | CHARLOTTE | NC | 28211 | |
| MARCIA FRANK | BOX 5664 | | | | HILTON HEAD | SC | 29938-5664 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCIA G MILCHIKER CUST | DANIEL MILCHIKER UNIF GIFT | MIN ACT OHIO | | 6132 OROVILLE PLACE | LAGUNA HILLS | CA | 92653-6315 | |
| MARCIA G NITZ | C/O M G PELL | 7661 FAIRLAWN | | | JENISON | MI | 49428-7753 | |
| MARCIA GRUETER HOWARTH CUST | SUSANNE MARIE HOWARTH UNIF | GIFT MIN ACT CONN | 25 OAKRIDGE DR | | OLD LYME | CT | 06371-1824 | |
| MARCIA H BOYNE | 21 ROSEWOOD ST | | | | FREDERICKBURG | VA | 22405-1425 | |
| MARCIA H DIAMANTIS | 173 MIDWOOD RD | | | | GLEN ROCK | NJ | 07452-1926 | |
| MARCIA H KEHRES TR U/W | MARCIA H KEHRES DTD 7/7/93 | 70 RIVERSTONE DR | | | MORELAND HILLS | OH | 44022 | |
| MARCIA H LONG | PO BOX 20335 | | | | NEW YORK | NY | 10021-0065 | |
| MARCIA H NISHINO | 1780 N WINLOCK ST | | | | ORANGE | CA | 92865-4460 | |
| MARCIA H PECKINS TR | MARCIA PECKINS LIVING TRUST | U/A 10/7/99 | 13851 ONEIDA DR | | DELRAY BEACH | FL | 33446-3347 | |
| MARCIA H ZOOK | PO BOX 637 | | | | GALVESTON | IN | 46932-0637 | |
| MARCIA HAMMERBACHER | 5050 STROEBEL RD | | | | SAGINAW | MI | 48609-5212 | |
| MARCIA HOLLOWAY | 13424 SADDLEBACK PASS | | | | AUSTIN | TX | 78738-6148 | |
| MARCIA HOWES OSMAN TR | OSMAN FAMILY TRUST | U/A DTD 10/15/1997 | 13403 CRISPIN WAY | | ROCKILLE | MD | 20853 | |
| MARCIA I HESTER | 9283 W 1300 N | | | | ELWOOD | IN | 46036-8701 | |
| MARCIA I LAPPAS CUSTODIAN | FOR THOMAS LAPPAS UNDER THE | VA UNIFORM TRANSFERS TO | MINORS ACT | 13121 GREG ROY LANE | HERNDON | VA | 20171-3002 | |
| MARCIA I VAN TUYL & BENJAMIN | D VAN TUYL TR U/A DTD | 10/21/93 THE MARCIA ISTOCK | VAN TUYL LIVING TRUST | 432 HILLDALE DR | ANN ARBOR | MI | 48105-1121 | |
| MARCIA J GUTIERREZ | 1773 E CARLETON RD | | | | ADRIAN | MI | 49221-9761 | |
| MARCIA J HAGERMAN | BOX 408 | | | | CLARKSTON | MI | 48347-0408 | |
| MARCIA J HOLDEN | 4606 BRANDON LANE | | | | BELTSVILLE | MD | 20705-2603 | |
| MARCIA J LEAR | 4010 COLTER CT | | | | KOKOMO | IN | 46902-4485 | |
| MARCIA J LLOYD | 101 LAKE DR | | | | BIRMINGHAM | AL | 35213-3015 | |
| MARCIA J LYONS & | THOMAS F LYONS JT TEN | 5010 SOUTHERN AVE | | | ANDERSON | IN | 46013-4847 | |
| MARCIA J RAUSCH | 9178 LEITH DR | | | | DUBLIN | OH | 43017 | |
| MARCIA J RAUSCH & | GARY A RAUSCH JT TEN | 9178 LEITH DR | | | DUBLIN | OH | 43017 | |
| MARCIA J SIMMONS | 267 BUCKHORN DR | | | | BELVIDERE | NJ | 07823-2708 | |
| MARCIA JANE EVERSON | 6203 EAST 11TH AVENUE | | | | DENVER | CO | 80220-4653 | |
| MARCIA JEAN ACKLEY | 207 | 835 S LUCERNE | | | LOS ANGELES | CA | 90005-3793 | |
| MARCIA JEAN BENZEL | 5565 EAST CAMDEN STREET | | | | TUCSON | AZ | 85712 | |
| MARCIA JEAN MATICKA | 228 ROLLINGWOOD CT | | | | LAVERGNE | TN | 37086-4113 | |
| MARCIA JEAN PORTER SCHROLL | BOX 5411 | | | | INCLINE VILLAGE | NV | 89450-5411 | |
| MARCIA JEANNE GARSKY | 781 INVERNESS DRIVE | | | | OXFORD | MI | 48371 | |
| MARCIA JOAN ZIBULSKY | 87-52 CHEVY CHASE ST | | | | JAMAICA | NY | 11432-2440 | |
| MARCIA K CLAYCOMB | 1122 TAMARA LANE | | | | COLUMBIA | TN | 38401-8015 | |
| MARCIA K FELTNER | 4436 NW 63 DR | | | | COCONUT CREEK | FL | 33073-1969 | |
| MARCIA K HAIGHT | 1726 PALISADES DRIVE | | | | PACIFIC PALISADES | CA | 90272-2115 | |
| MARCIA K HAIGHT | 1726 PALISADES DR | | | | PACIFIC PALISADES | CA | 90272-2115 | |
| MARCIA K HAIGHT & RALPH L | HAIGHT JT TEN | 1726 PALISADES DR | | | PACIFIC PALISADES | CA | 90272-2115 | |
| MARCIA K HARRISON & EMERSON | M HARRISON JR JT TEN | 2 LEDGEWOOD DR | | | WESTFORD | MA | 01886-2545 | |
| MARCIA K SCHNUG & ROBERT L | SCHNUG JT TEN | 714 N MECHANIC ST | | | MONROE | IA | 50170-1008 | |
| MARCIA K SKODAK | 9575 E COPAS RD | | | | LENNON | MI | 48449-9650 | |
| MARCIA K WILLS | 38 COTTON CROSSING WEST | | | | SAVANNAH | GA | 31411-1543 | |
| MARCIA L ANGERHOFER | 9 PINE STREET | | | | AMESBURY | MA | 1913 | |
| MARCIA L BARTON | 1428 LEDGE ROCK TERR | | | | COLORADO SPRINGS | CO | 80919-3346 | |
| MARCIA L BAUER | 6262 MALCOLM DR | | | | DALLAS | TX | 75214-3094 | |
| MARCIA L BENNETT | 15169 NORMAN | | | | LIVONIA | MI | 48154-4787 | |
| MARCIA L BENNETT & DEBRA L | BENNETT JT TEN | 15169 NORMAN | | | LIVONIA | MI | 48154-4787 | |
| MARCIA L BENNETT & ROBERT S | BENNETT JT TEN | 15169 NORMAN | | | LIVONIA | MI | 48154-4787 | |
| MARCIA L BENNETT & ROBIN A | BENNETT JT TEN | 15169 NORMAN | | | LIVONIA | MI | 48154-4787 | |
| MARCIA L BOHNSACK | 25109 LYNCASTLE LANE | | | | FARMINGTON HILLS | MI | 48336-1568 | |
| MARCIA L BRYAN | 860 BEAU PRE SOUTH | | | | MEMPHIS | TN | 38120 | |
| MARCIA L BURGERING | 126 PARK MEADOWS DRIVE | | | | LANSING | MI | 48917-3417 | |
| MARCIA L BURGERING & EARL W | BURGERING JT TEN | 126 PARK MEADOWS DR | | | LANSING | MI | 48917-3417 | |
| MARCIA L CORBETT CUST | JEFFRY THOMAS CORBETT | UNIF GIFT MIN ACT PA | 107 MARY ST | | BENTLEYVILLE | PA | 15314-1321 | |
| MARCIA L COURTNEY | BOX 2568 | | | | PONCA CITY | OK | 74602-2568 | |
| MARCIA L FERGUSON | BOX 520 | | | | NOBLESVILLE | IN | 46061-0520 | |
| MARCIA L FRANZ | PO BOX 236 | | | | COOPERSTOWN | PA | 16317 | |
| MARCIA L GARTLAND | 1190 STONEHENGE ROAD | | | | FLINT | MI | 48532-3223 | |
| MARCIA L GROVES | 6459 STONEY CREEK DR | | | | DAYTON | OH | 45424-3658 | |
| MARCIA L HARDEN | 646 BENDING BOUGH DR | | | | WEBSTER | NY | 14580-8913 | |
| MARCIA L KASKA | 1109 CHELSEA LN | | | | PEARLAND | TX | 77581 | |
| MARCIA L KLUDING | 208 STRECKER ROAD | | | | MILAN | OH | 44846-9550 | |
| MARCIA L MACK | 12241 CORUNNA RD | | | | LENNON | MI | 48449-9710 | |
| MARCIA L MCGUCKIN | 152 CANTERBURY | | | | FAIRFIELD GLADE | TN | 38558-7094 | |
| MARCIA L PRATT & | CHARLES B ALMY JR TR | LOIS B ALMY TRUST 1995 | UA 07/24/95 | 111 W MAIN RD | L COMPTON | RI | 02837-1361 | |
| MARCIA L PRILLER | 902 E BLOUNT ST | | | | PENSACOLA | FL | 32503-5544 | |
| MARCIA L PULS & JOHN G PULS JT TEN | 378 W CHESTNUT LANE | | | | GRAFTON | OH | 44044-1111 | |
| MARCIA L RAMSEY | 602 SUNRISE DR | | | | AMHERST | OH | 44001-1659 | |
| MARCIA L REDDERSEN | 2 TURNBERRY LANE N W | | | | WARREN | OH | 44481-9487 | |
| MARCIA L RICHMAN AS | CUSTODIAN FOR LARRY DALE | RICHMAN U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 1021 E OLIVE STREET A | ARLINGTON HEIGHTS | IL | 60004-5014 | |
| MARCIA L SPRADLIN | 3913 EASTERN DR | | | | ANDERSON | IN | 46012-9447 | |
| MARCIA L STRONG | 9980 BROOKS ROAD | | | | LENNON | MI | 48449-9679 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCIA L THOMPSON | 1437 S LONHAM RD | | | | WRIGHT CITY | MO | 63390-4911 | |
| MARCIA L WOODS | 2324 ISSAQUAH ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| MARCIA LANE | 9927 RAVENNA RD | | | | TWINSBURG | OH | 44087 | |
| MARCIA LOU PIERSON | 2108 COUNTRY CLUB BLVD | | | | AMES | IA | 50014-7015 | |
| MARCIA LYNCH | 26 JUNIPER POINT RD | | | | BRANFORD | CT | 06405-5632 | |
| MARCIA M BURKART | 12032 SALTAIR PL | | | | L A | CA | 90049-4136 | |
| MARCIA M DITTMER TOD | STEPHEN L DITTMER & | ROBERTA C DITTMER & | CARA DITTMER FLEGEL | 1007 CANDELA LANE | GRAND LEDGE | MI | 48837-2257 | |
| MARCIA M DITTMER TOD | MARTA J DITTMER & | BRUCE K DITTMER & | JAY R DITTMER | 1007 CANDELA LANE | GRAND LEDGE | MI | 48837-2257 | |
| MARCIA M DITTMER TOD | NEAL T DITTMER & | TERESA M DITTMER & | DIANA M DITTMER | 1007 CANDELA LANE | GRAND LEDGE | MI | 48837-2257 | |
| MARCIA M HOWE | 25 FAIRVIEW AVE | | | | SUMMIT | NJ | 07901-1712 | |
| MARCIA M MC DONELL | 3095 N 157TH LN | | | | GOODYEAR | AZ | 85338 | |
| MARCIA M SNYDER | 9067 S IRISH RD | | | | GRAND BLANC | MI | 48439-7413 | |
| MARCIA M WELSH | 10012 BAVIN PL | | | | RALEIGH | NC | 27613-6101 | |
| MARCIA M WENTWORTH | 65 OAKLEY ROAD | | | | WATERTOWN | MA | 02472-1306 | |
| MARCIA M YARGO | 2231 NORTHFIELD N W | | | | WARREN | OH | 44485-1413 | |
| MARCIA MACARTHUR DELICATE | 1790 PERENNIAL LANE | | | | GOODE | VA | 24556-2916 | |
| MARCIA MARCUS | 5 WYKEHAM RD | | | | WEST NEWTON | MA | 02465-2419 | |
| MARCIA MARTIN | 455 W FRONT ST APT 302 | | | | WHEATON | IL | 60187-4151 | |
| MARCIA MCCUISTION ZERBST & J | DOUGLAS MCCUISTION JT TEN | 1812 NE 34TH ST | | | FORT LAUDERDALE | FL | 33306-1021 | |
| MARCIA MCGUCKIN | 152 CANTERBURY DR | | | | FAIRFIELD GLADE | TN | 38558-7094 | |
| MARCIA MILLER CUST | TALIA MICHELLE MILLER | UNIF TRANS MIN ACT CA | 3464 MEIER ST | | LOS ANGELES | CA | 90066-1702 | |
| MARCIA MILLER CUST | JEREMY SAMUEL MILLER | UNIF TRANS MIN ACT CA | 3464 MEIER ST | | LOS ANGELES | CA | 90066-1702 | |
| MARCIA MOLTER | 5630 GLASTONBERRY | | | | TOLEDO | OH | 43613-2322 | |
| MARCIA MULLIN GREEN & | BETSY GREEN JT TEN | 205 COMMONWEALTH | | | FLINT | MI | 48503-2155 | |
| MARCIA MULLIN GREEN & | ALEX A GREEN JT TEN | 205 COMMONWEALTH | | | FLINT | MI | 48503-2155 | |
| MARCIA N GREEN | 7 EASTERN ROAD | | | | HARTSDALE | NY | 10530-2103 | |
| MARCIA NAN WOLF | 141 PEARL BROOK DRIVE | | | | CLIFTON | NJ | 07013-4015 | |
| MARCIA NATALIE CANTER | BOX 1575 | | | | WESTBORO | MA | 01581-6575 | |
| MARCIA NEIPRIS SIMONS | 10 PHILLIPS ST | | | | SWAMPSCOTT | MA | 01907-1923 | |
| MARCIA NIWA | 30203 COUSINO | | | | WARREN | MI | 48092-4904 | |
| MARCIA PEAK CUST | SHAWN MICHAEL PEAK | UNDER THE PA UNIF TRAN MIN ACT | 748 EDGEHILL RD | | GLENSON | PA | 19038 | |
| MARCIA PLYMPTON | 8 ROBIN ST | | | | PLAINVILLE | MA | 02762-1522 | |
| MARCIA R BARTON | 415 DUMBARTON BLVD | | | | RICHMOND HEIGHTS | OH | 44143-1703 | |
| MARCIA R CARTER | 177 N BROCKWAY | | | | YOUNGSTOWN | OH | 44509-2317 | |
| MARCIA R GEORGE | 11413 ENGLESIDE STREET | | | | DETROIT | MI | 48205-3211 | |
| MARCIA R KINSEY | 12170 M-156 | | | | MORENCI | MI | 49256-9569 | |
| MARCIA R LUCAS | 2526 POHENS NW | | | | GRAND RAPIDS | MI | 49544-1855 | |
| MARCIA RENNIE | 739 STARIN AVE | | | | BUFFALO | NY | 14223-3111 | |
| MARCIA RUDNITSKY | 740 WEST END AVE | | | | NEW YORK | NY | 10025-6246 | |
| MARCIA S CHEW | 436 E BARBER AVE | | | | WOODBURY | NJ | 08096-2833 | |
| MARCIA S COHN | 175 E DELAWARE | APT 6003 | | | CHICAGO | IL | 60611-7726 | |
| MARCIA S CREIGHTON | 5300 NE 24TH TER APT 113-C | | | | FT LAUDERDALE | FL | 33308-3927 | |
| MARCIA S CRUMP | 4800 NICHOLS RD | | | | MASON | MI | 48854-9549 | |
| MARCIA S FORT | 3201 FAIRVIEW DRIVE | | | | JACKSON | MI | 49203-4640 | |
| MARCIA S LANDON | 1000-F CENTER PALCE DR | | | | ROCHESTER | NY | 14615-4029 | |
| MARCIA S NORINS | 5 GRACE RD | | | | EAST BRUNSWICK | NJ | 08816-2753 | |
| MARCIA S PAYTON | 21641 PEMBROKE AVE | | | | DETROIT | MI | 48219-1206 | |
| MARCIA S RUSH & | WILLIAM A RUSH JT WROS | 6121 SW 37TH | | | PORTLAND | OR | 97221 | |
| MARCIA S SCHROEDER | 1521 N W 99TH AVENUE | | | | PLANTATION | FL | 33322-4251 | |
| MARCIA S SCHWAN | 6054 RIVER CRESCENT | | | | NORFOLK | VA | 23505-4707 | |
| MARCIA S WELLS | 24470 CO RTE 159 | | | | WATERTOWN | NY | 13601-5705 | |
| MARCIA S WOLK | 4724 BAYARD ST | | | | PITTSBURGH | PA | 15213-1708 | |
| MARCIA SANDERS CUST TOM | SANDERS UNIF GIFT MIN ACT | ND | 606 15TH ST SE | | JAMESTOWN | ND | 58401-5740 | |
| MARCIA SIMMON | BOX 305 | | | | LAKE GEORGE | MI | 48633-0305 | |
| MARCIA SIMS | 41816 WHITE TAIL LANE | | | | CANTON | MI | 48188 | |
| MARCIA STARKE | 43 E MAIN | | | | GREENWICH | OH | 44837-1140 | |
| MARCIA STERNBURG AS CUST FOR | SUSAN J STERNBURG U/THE MASS | U-G-M-A | ATTN SUSAN J S SHARER | 2905 OAK SHADOW DRIVE | OAK HILL | VA | 20171-4202 | |
| MARCIA SUSAN GLICK | APT 11G | 195 ADAMS ST | | | BROOKLYN | NY | 11201-1863 | |
| MARCIA V HUNTER | BOX 62 | | | | HEATH SPRINGS | SC | 29058-0062 | |
| MARCIA V WOODS | ATTN MARCIA V HUTCHISON | 17186 KELLY RD | | | PECATONICA | IL | 61063-9318 | |
| MARCIA VALDEZ CUST ARRON | DIRAN VALDEZ UNIF GIFT MIN | ACT CA | 405 BLOOMINGDALE CT | | LAS VEGAS | NV | 89144-4151 | |
| MARCIA W CORTESE | 1815 E MEADOWBROOK | | | | PHOENIX | AZ | 85016-5114 | |
| MARCIA W HOLSTER & NANCY C | FENNELL JT TEN | 7 SURREY DRIVE | | | MANSFIELD | MA | 02048-2656 | |
| MARCIA WETZEL REYNOLDS | 4857 OAKWOOD CT | | | | LOGANVILLE | GA | 30052 | |
| MARCIA WILLISON | 11452 MAPLE DR. | | | | LAKEVIEW | MI | 48850 | |
| MARCIA WINKLER | 8650 BLVD E | | | | N BERGEN | NJ | 07047-6053 | |
| MARCIA WORTHY & | THOMAS L WORTHY JT TEN | 7312 COLONY DR | | | WEST BLOOMFIELD | MI | 48323-1013 | |
| MARCIA Y MC LAUGHLIN | 4299 WINDIATE PARK DRIVE | | | | WATERFORD | MI | 48329-1264 | |
| MARCIA YON SMITH | 425 9TH AVE N E | | | | SAINT PETERSBURG | FL | 33701-2003 | |
| MARCIAL CABRERA-PORTAL | 5517 MUDDY CREEK RD | | | | CINCINNATI | OH | 45238-2032 | |
| MARCIAL F IBARRA | 380 MOUNTAIN RD 613 | | | | UNION CITY | NJ | 07087-7311 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCIAL M RAMIREZ | | 1309 N WALNUT | | | LANSING | MI | 48906-4739 | |
| MARCIANN M MADEY | | 5604 INWOOD ST | | | CHEVERLY | MD | 20785-1119 | |
| MARCIE M PASHAK & | PAUL P PASHAK JR JT TEN | 616 W RIVER RD | | | KAWKAWLIN | MI | 48631 | |
| MARCIE NAGLE REID | 3569 ATWILHER DR | | | | HOOVER | AL | 35226-2021 | |
| MARCIE RAE JOHNSON | | 8145 HICKORY LANE | | | LINCOLN | NE | 68510-4461 | |
| MARCIE S WHITED | | 2104 DESOTO DR | | | LANSING | MI | 48911-4647 | |
| MARCILLE E CRANDALL | ATTN MARCILLE E DES LAURIERS | 228 SAGE ROAD | | | PEARCE | AZ | 85625-4008 | |
| MARCILLE L KUDLACK | | 126 N PATTON | | | DOOLITTLE | MO | 65550-9140 | |
| MARCINA MYERS | | 2911 CADILLAC STREET | | | DAYTON | OH | 45439 | |
| MARCK FISZLEWICZ | | 1967 WOODSON CT | | | DAYTON | OH | 45459-1347 | |
| MARCO A MONT | | 972 BRADLEY AVE | | | FLINT | MI | 48503-3176 | |
| MARCO A RAMOS | | 3128 SHELLEY CT | | | WOODRIDGE | IL | 60517-3622 | |
| MARCO BENEDETTO | | 182 UNION AVE | | | LYNBROOK | NY | 11563-4252 | |
| MARCO CALVIN CORNELL | | 18948 SAND HILL RD | | | GEORGETOWN | DE | 19947 | |
| MARCO CAVAZZA | | BOX 7280 | | | DEARBORN | MI | 48121-7280 | |
| MARCO H ELSER CUST | MAXIMILIAN NEWMARK | UNIF GIFT MIN ACT NY | VIA PARIGI 11 6TH FL | | 00185 ROME | | | ITALY |
| MARCO J MUSCARELLO & | MICHELLE L MUSCARELLO JT TEN | 38 WEST 386 BURR OAK LANE | | | SAINT CHARLES | IL | 60175 | |
| MARCO NAPOLETANO & MICHELE | NAPOLETANO JT TEN | 155 FINALY ST | | | STATEN ISLAND | NY | 10306-5719 | |
| MARCO PIERMARINI | VIA CAMPANIA #8 | | | | FERENTILLO/TERNI | | 05034 | ITALY |
| MARCO R EVANGELISTA | | 19 FIRST AVE | | | HASKELL | NJ | 07420-1500 | |
| MARCO REALTY CORP | ATT H COHEN | 89 WINCHESTER ST | | | BROOKLINE | MA | 02446-2755 | |
| MARCO T TINOZZI | | 204 LINDBERGH RD | | | SYRACUSE | NY | 13205-3249 | |
| MARCO V BRAKOVICH | | 4671 MAHONING NW | | | WARREN | OH | 44483-1418 | |
| MARCO W DELBARBA | | 20 W 021 99TH STREET | | | LEMONT | IL | 60439-8820 | |
| MARCOR B PLATT | | BOX 208 | | | KANOSH | UT | 84637-0208 | |
| MARCOS C ORNELAS | | 2311 S CALIFORNIA ST | | | CHICAGO | IL | 60608-3607 | |
| MARCOS CASTILLO | | 3632 MAY ST | | | FORT WORTH | TX | 76110-5337 | |
| MARCOS HERNANDEZ | | 112 E MORELAND SCHOOL RD | | | BLUE SPRINGS | MO | 64014-5037 | |
| MARCUM GAINES MILLER | | 1947 WATERFORD DR | | | OLD HICKORY | TN | 37138 | |
| MARCUS A KRUPP & DONNA G | KRUPP TR THE KRUPP | LIVING TRUST U/A DTD | 04/22/87 | 195 RAMOSO ROAD | PORTOLA VALLEY | CA | 94028-7349 | |
| MARCUS A NAYLOR JR | | 909 SUNCREST PLACE | | | MORGANTOWN | WV | 26505-3310 | |
| MARCUS B DIXON | | 165 WESTWARD RD | | | STONY POINT | NC | 28678-9453 | |
| MARCUS B LOTT | | 808 53RD AVE EAST | PALM LAKE ESTATES | LOT 41 E | BRADENTON | FL | 34203-5848 | |
| MARCUS B MARTIN | | 5848 WESTHAVEN DR | | | FT WORTH | TX | 76063 | |
| MARCUS BEGLEY | | 425 ARNOLD RD | | | KENANSVILLE | FL | 34739-9748 | |
| MARCUS BEGLEY & DORIS J | BEGLEY JT TEN | 425 ARNOLD RD | | | KENANSVILLE | FL | 34739-9748 | |
| MARCUS BUTCHER | | 4219 NEVADA AVE | | | DAYTON | OH | 45416-1416 | |
| MARCUS C BRENDEL | | 6735 BRENDEL RD | | | WHITE LAKE | MI | 48383-1316 | |
| MARCUS COMBS | | 4223 FRANKLIN AVE | | | NORWOOD | OH | 45212-3015 | |
| MARCUS COUCH | | 3560 PINE GROVE AVE | PMB 184 | | PORT HURON | MI | 48060-1994 | |
| MARCUS CRANE HITT & | DORENE CLARK HITT TR | MARCUS & DORENE HITT TRUST | UA 06/26/95 | 1850 W ROUTE 29 | URBANA | OH | 43078 | |
| MARCUS E BREWSTER III | | 6352 SAN JOSE BLVD WEST | | | JACKSONVILLE | FL | 32217 | |
| MARCUS E FLOURNOY | | 217 ROSS ROAD | | | WETUMPKA | AL | 36092 | |
| MARCUS E JONES & YVONNE | L JONES TEN COM | 2218 COUNTRY CLUB | | | SUGAR LAND | TX | 77478-3643 | |
| MARCUS E KANTZ CUST FOR ALAN | EFRON KANTZ UNDER THE NY | UNIF GIFTS TO MINORS ACT | 930 MOUNTAINVIEW CIRCLE | | WESTFIELD | NJ | 07090-3049 | |
| MARCUS E ROGERS | | APT 514 | 23300 PROVIDENCE DR | | SOUTHFIELD | MI | 48075-3629 | |
| MARCUS EVANS | | 1224 5TH AVE S N 17 | | | DEVILS LAKE | ND | 58301 | |
| MARCUS F LUDT | | 51 SPRING STREET | | | SHAVERTOWN | PA | 18708-1132 | |
| MARCUS F REDDY | | 9266 KINGS CHARTER DRIVE | | | MECHANICSVILLE | VA | 23116 | |
| MARCUS G CARPENTER III | | 2401 MONTHAVEN DR | | | DURHAM | NC | 27712-1932 | |
| MARCUS G ROBISON | | 7202 WILEY MANGUM ROAD | | | BAHAMA | NC | 27503-8893 | |
| MARCUS GRIGGS JR | | 1922 KEPPEN | | | LINCOLN PK | MI | 48146-1486 | |
| MARCUS H FOLTS | | 93 ARROWHEAD DR | | | ROCHESTER | NY | 14624-2801 | |
| MARCUS H LOGSDON JR & | NAOMI CHILDRESS LOGSDON JT TEN | 3013 ROBBIEDON | | | MEMPHIS | TN | 38128-4902 | |
| MARCUS H MANSOUR | | 1013 N GRANITE ST | | | GILBERT | AZ | 85234-8711 | |
| MARCUS HALL | | 277 TIMBERLAND CIRCLE | | | CORBIN | KY | 40701-8761 | |
| MARCUS J BLONIGEN | | 25341 ISLAND LAKE ROAD | | | COLD SPRINGS | MN | 56320-9605 | |
| MARCUS J DALY II & KATHLEEN | G DALY JT TEN | 403 CANNONBERRY DRIVE | | | WEBSTER GROVES | MO | 63119-4811 | |
| MARCUS JAY HANFLING | | 4608 MIMOSA DR | | | BELLAIRE | TX | 77401-5816 | |
| MARCUS K FIELDS | | 11336 NOTTINGHAM RD | | | DETROIT | MI | 48224-1125 | |
| MARCUS KEITH CIANI | | 1706 E CARPENTER ST | | | SPRINGFIELD | IL | 62702-5730 | |
| MARCUS L BURKS TR U/W | WINIFRED W BURKS TRUST | 12401 N 22ND ST | APT D-610 | | TAMPA | FL | 33612-3108 | |
| MARCUS L DEAN | | 17095 MOORESVILLE ROAD | | | ATHENS | AL | 35613 | |
| MARCUS L PATRICK | | 454 EDGEBROOK AVE | | | BROOKVILLE | OH | 45309-1335 | |
| MARCUS L SUTTER JR | | 11589 W BRADY RD | | | CHESANING | MI | 48616-1030 | |
| MARCUS LEE | | 5063 SALEM ROAD | | | COVINGTON | GA | 30016-7910 | |
| MARCUS LINDSEY | | 4 PHOENIX MILL PLACE | | | ALEXANDRIA | VA | 22304 | |
| MARCUS M LEECE | | 3960 ASHFORD ST | | | WHITE LAKE | MI | 48383-1700 | |
| MARCUS M MARTINEZ | | 3341 BRONSON LAKE RD | | | LAPEER | MI | 48446-9001 | |
| MARCUS M MUCCILLI | | 27315 48TH AVE SOUTH | | | KENT | WA | 98032-7210 | |
| MARCUS MALOOF | | 6432 WISHBONE TERRACE | | | CABIN JOHN | MD | 20818-1700 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCUS MOORE | 205 CHIPAWAY DRIVE | | | | ALEXANDRIA | IN | 46001-2809 | |
| MARCUS MORGAN | 4465 WILLOW RUN DRIVE | | | | DAYTON | OH | 45430-1559 | |
| MARCUS MORRIS | 1683 OLD GODDARD RD | | | | LINCOLN PK | MI | 48146-4033 | |
| MARCUS N SHOEMAKE | 13713 ARGUS AVENUE | | | | CLEVELAND | OH | 44110-2113 | |
| MARCUS O BRIGHT | 1527 HAMPSHIRE CRESCENT | | | | MISSISSAUGA | ON | L5G 4P9 | CANADA |
| MARCUS T GLIDDEN | 6750 VISTA VIEW PKWY | | | | MOORESVILLE | IN | 46158-7496 | |
| MARCUS T LOPEZ | 4801 S WASHINGTON | | | | SAGINAW | MI | 48601-7205 | |
| MARCUS W BERMAN | POINT ROAD | | | | WILLSBORO | NY | 12996 | |
| MARCUS W FLOYD | 405 WINNONA AVENUE | | | | LUMBERTON | NC | 28358 | |
| MARCUS W WIMMER | 5306 MC CARTNEY RD | | | | SANDUSKY | OH | 44870-1530 | |
| MARCY A NELSON & LAWRENCE | NELSON JT TEN | 207 N 58TH ST | | | SEATTLE | WA | 98103-5809 | |
| MARCY ANN CONNELLY | 626 WHISPERING PINES DR | | | | PITTSBURGH | PA | 15238-1947 | |
| MARCY H COHEN | 60 BASIL XING | | | | CRANSTON | RI | 02921-3539 | |
| MARCY JO COHEN | 153 MADISON AVE | | | | ENGLEWOOD | NJ | 7631 | |
| MARCY L BAKER | 3456 S PENNSYLVANIA | | | | INDIANAPOLIS | IN | 46227-1222 | |
| MARCY L BOLSTER | 931 COMPASS POINT | | | | CHARLESTON | SC | 29412 | |
| MARCY L MOLLISON | 10425 HORSEBACK RIDGE AVE | | | | LAS VEGAS | NV | 89144-6801 | |
| MARCY L YURK | 115 E MAIN ST B | | | | FLUSHING | MI | 48433-2023 | |
| MARCY LUANNE ALEXANDER | 51 OVERHILL RD | | | | YOUNGSTOWN | OH | 44512-1558 | |
| MARCY MERVAK NELSON | 207 N 58TH ST | | | | SEATTLE | WA | 98103-5809 | |
| MARCY N JAY | 4 OAKBARK CT | | | | CAROLINA SHOR | NC | 28467-2421 | |
| MARCY NADEL | 1116 ROCK CREEK DR | | | | WYNCOTE | PA | 19095-2014 | |
| MARCY R BEVAN | 1117 MAPLECREST CIRCLE | | | | GLADWYNE | PA | 19035-1337 | |
| MARCY RACHEL HILTS | 103 SMOKERISE BLVD | | | | LONGWOOD | FL | 32779-3314 | |
| MARCY S STOLLON | 15311 LEAVALLEY DR | | | | DALLAS | TX | 75248-5243 | |
| MARCY SHAPIRO | 350 HARDING DR | | | | SO ORANGE | NJ | 07079-1339 | |
| MARCY SHORR | 829 FOUNTAINVIEW DR | | | | DEERFIELD | IL | 60015-4859 | |
| MARDEE C KELLY | 8458 GLEASON DR APT 314 | | | | KNOXVILLE | TN | 37919-5490 | |
| MARDEL L HAMMOND | 378 VSTATE PARK RD | | | | ORTONVILLE | MI | 48462 | |
| MARDELL E THORNTON & | DONALD THORNTON JR & | MARDONA SHAY | JT TEN | 11 ALEXANDER LANE | BARTONVILLE | IL | 61607-1860 | |
| MARDELL EUGENE BOWYER & | DOROTHY ANN BOWYER JT TEN | 116 BERNOULI | | | RENO | NV | 89506-8702 | |
| MARDEN H WARREN | 1410 S E 8TH DRIVE | | | | OKEECHOBEE | FL | 34974-5389 | |
| MARDENE K HULL & | JAMES E HULL JT TEN | 2515 APPLE RIDGE LANE | | | CINCINNATI | OH | 45236 | |
| MARDESE T HOLMES | BOX 550 | | | | FLINT | MI | 48501-0550 | |
| MARDI L SISSON-MARTIN | 2825 UNIVERSITY STREET | | | | EUGENE | OR | 97403 | |
| MARDIS E HAM | 105 NOTINGHAM ROAD | | | | ELKTON | MD | 21921-4444 | |
| MARE WILLICK | BOX 451866 | | | | LOS ANGELES | CA | 90045-8523 | |
| MAREE A BRECHTELSBAUER | 1225 LEDDY ROAD | | | | SAGINAW | MI | 48609-9503 | |
| MAREEN A SUPPE | 555 SALEM CHURCH RD | | | | NEWARK | DE | 19702-2726 | |
| MAREK A TONN & IRENE J TONN JT TEN | 13744 GRAHAM | | | | SHELBY TOWNSHIP | MI | 48315-3821 | |
| MAREK CZECH | 4052 GATESFORD CIRCLE | | | | TROY | MI | 48098-3609 | |
| MAREK D RZONCA | 2328 BARCELONA ROAD | | | | NISKAYUNA | NY | 12309-5305 | |
| MARELLA R FIORE | 8506 GATES AVE | | | | ROME | NY | 13440-9310 | |
| MARETA M MC KENNEY | 700 BOWER HILL RD 5226 | | | | PITTSBURGH | PA | 15243-2040 | |
| MARGA METZGER | 5297 GREENHURST RD | | | | WILLIAMSVILLE | NY | 14221-2809 | |
| MARGAREE LEE | 3016 COLUMBUS | | | | DETROIT | MI | 48206-3705 | |
| MARGARET A ABEYTA | 660 GROTON ST | | | | DUNSTABLE | MA | 01827-2607 | |
| MARGARET A ADAMS | 5280 LOGAN AVE | | | | RIVERSIDE | OH | 45431 | |
| MARGARET A ADAMS-QUICK | 1598 CHERRYWOOD RR 3 | | | | BELLE RIVER | ONTARIO | N0R 1A | CANADA |
| MARGARET A ADAMS-QUICK | 1598 CHERRYWOOD R R 3 | | | | BELLE RIVER | ONTARIO | N0R 1A0 | CANADA |
| MARGARET A AGNEW | 15163 COLONEY COURT | | | | STRONGSVILLE | OH | 44136-7753 | |
| MARGARET A ALBRECHT & | WILLIAM D ALBRECHT TR | MARGARET A ALBRECHT LIVING | TRUST UA 9/30/98 | 3142 WOODSIDE DR | DEARBORN | MI | 48124-3922 | |
| MARGARET A ALTAZIN | 418 W MT PLEASANT ROAD | | | | ZACHARY | LA | 70791-6726 | |
| MARGARET A ALVARADO | 4047 TUCSON ST | | | | SIMI VALLEY | CA | 93063-1143 | |
| MARGARET A AMBROSE | 15618 FOX | | | | REDFORD | MI | 48239-3944 | |
| MARGARET A ANDERSON & HOWARD | R ANDERSON JT TEN | 207 CIRCLE VIEW DR | | | DASSEL | MN | 55325-1082 | |
| MARGARET A BAGLEY | 7107 GA HWY 120 | | | | BREMEN | GA | 30110-2695 | |
| MARGARET A BAKALE | 3376 HOLLISTER RD | | | | CLEVELAND HTS | OH | 44118-1326 | |
| MARGARET A BALMA | 4019 CHERYL DRIVE | | | | REDDING | CA | 96002-3524 | |
| MARGARET A BAQUOL | 1812 MAIN ST | | | | BALTIMORE | MD | 21227-5015 | |
| MARGARET A BARRIOS TR | CHRISTINE S HOYLE TRUST 9495 | U/D/T DTD 12/15/93 | 1023 FAIRFIELD COURT | | WAUKEGAN | IL | 60085 | |
| MARGARET A BARRIOS TR | MARGARET A BARRIOS TRUST 1023 | U/D/T DTD 10/09/03 | 1023 FAIRFIELD COURT | | WAUKEGAN | IL | 60085 | |
| MARGARET A BARTLETT | 2 HUNT ST | | | | FAIRFAX | VT | 05454-9664 | |
| MARGARET A BARTLETT & LINDA | J BRUNELLE JT TEN | 2 HUNT ST | | | FAIRFAX | VT | 05454-9664 | |
| MARGARET A BARTLETT & ROBERT | F BARTLETT JT TEN | 2 HUNT ST | | | FAIRFAX | VT | 05454-9664 | |
| MARGARET A BARTLETT & WADE A | BARTLETT JT TEN | 2 HUNT ST | | | FAIRFAX | VT | 05454-9664 | |
| MARGARET A BATTLE | 4807 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2107 | |
| MARGARET A BATTLE & | ROBERT W BATTLE JT TEN | 15555 WOODSIDE ST | | | LIVONIA | MI | 48154-1946 | |
| MARGARET A BERNOT AS | CUST FOR JOHN J BERNOT U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 204 BOLTON ST | EBENSBURG | PA | 15931-1105 | |
| MARGARET A BERTRAND | 10365 CHAMPIONS CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| MARGARET A BETZ | 414 BENT TREE DR | | | | BLUE SPRINGS | MO | 64014-3120 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET A BETZ & | WILLIAM E BETZ TR | MARGARET A BETZ & WILLIAM E | BETZ TRUST U/A 6/05/87 | 14 BENT TREE DR | BLUE SPRINGS | MO | 64014-3120 | |
| MARGARET A BIDWELL | 709 WEST LOCUST ST | | | | OXFORD | PA | 19363-1361 | |
| MARGARET A BLACK NASSER | 1405 E VEGAS VLLY DR APT-203 | | | | LAS VEGAS | NV | 89109-2231 | |
| MARGARET A BLAIR TR | MARGARET A BLAIR LIVING TRUST | UA 9/12/96 | 1029 RIDGE AVE NW | | NORTON | VA | 24273-1307 | |
| MARGARET A BLITCH & | MARGARET S PROSPERIE JT TEN | 2000 12TH AVE | | | PORT ARTHUR | TX | 77642 | |
| MARGARET A BLOOM | 9100 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1636 | |
| MARGARET A BOYER | 5085 WAKEFIELD | | | | SAGINAW | MI | 48601-9460 | |
| MARGARET A BROWN | 1704 CAMPBELL RD | | | | VALPARAISO | IN | 46385-2903 | |
| MARGARET A BROWN | 4664 TORRINGTON RD | | | | LAURENS | SC | 29360 | |
| MARGARET A BROWN | 2054 N NICHOLAS RD | | | | NIXA | MO | 65714 | |
| MARGARET A BUCCHI | 920 SANDHURST | | | | BLOOMFIELD HILL | MI | 48302-2152 | |
| MARGARET A BUCCHI CUST | MICHAEL E BUCCHI UNDER MI | UNIF GIFTS TO MINORS ACT | 920 SANDHURST | | BLOOMFIELD HILL | MI | 48302-2152 | |
| MARGARET A BUCCHI CUST LISA | K BUCCHI UNDER MI UNIF | GIFTS TO MINORS ACT | 920 SANDHURST | | BLOOMFIELD HILL | MI | 48302-2152 | |
| MARGARET A BUCCHI CUST PAUL | F BUCCHI UNDER MI UNIF | GIFTS TO MINORS ACT | 920 SANDHURST | | BLOOMFIELD HILL | MI | 48302-2152 | |
| MARGARET A BURGESS TOD | CLIFTON RAY BURGESS JR | 3831 UPPER SAXTOWN RD | | | MILLSTADT | IL | 62260-2617 | |
| MARGARET A BURRIS | 6016 KENTIGERN COURT SOUTH | | | | DUBLIN | OH | 43017-8460 | |
| MARGARET A CALLAGHAN | 5213 WOODLAND | | | | WESTERN SPRNG | IL | 60558-1833 | |
| MARGARET A CALLAHAN | 5232 MIDWAY CT | | | | WOODBRIDGE | VA | 22193-4421 | |
| MARGARET A CAPECCI & | MARGARET A MCLAUGHLIN JT TEN | 38 BRANDLE LN | | | CHURCHVILLE | MD | 21028 | |
| MARGARET A CARLSEN TR | MINNIE PEDERSEN TRUST NO. 101 U/A | DTD 3/1/03 | 125 BELMAR BLVD | | AVON LAKE | OH | 44012 | |
| MARGARET A CASTLE & KENNETH F | CASTLE JT TEN | FARMERS & MERCHANTS STATE | BANK OF HALE A/C 22-115709-4 | BOX 718 | TAWAS CITY | MI | 48764-0718 | |
| MARGARET A CHOPP TRUSTEE | LIVING TRUST DTD 09/19/90 | U/A MARGARET A CHOPP | ATTENTION MARGARET A CHOPP | 3410 W YORK CT | ROCHESTER | MI | 48306-1470 | |
| MARGARET A CHRIEST CUST | AMY FALL | UNDER THE MI UNIF GIFT MIN ACT | UNTIL AGE 21 | 5445 ESMOND RD | HALE | MI | 48739-9029 | |
| MARGARET A CHROMY | 3640 W 54TH ST | | | | CHICAGO | IL | 60632-3267 | |
| MARGARET A CICINELLI | 602 TURTLE CREEK CT | | | | SAINT PETERS | MO | 63376-1833 | |
| MARGARET A COLLINS | 218 GLACLER DR | | | | MADISON | WI | 53705 | |
| MARGARET A COLWELL | 22911 BROADLEAF | | | | LAKE FOREST | CA | 92630 | |
| MARGARET A COMBS | 26112 SAGO PALM DRIVE | | | | HOMELAND | CA | 92548-9670 | |
| MARGARET A COMBS & EDWARD R | COMBS JT TEN | 26112 SAGO PALM DR | | | HOMELAND | CA | 92548-9670 | |
| MARGARET A CONWAY | 2721 KENT RD | | | | COLUMBUS | OH | 43221-3229 | |
| MARGARET A COOPER | 121 OXFORD SQ | | | | CARROLLTON | GA | 30117-2456 | |
| MARGARET A CORDING TR | MARGARET A CORDING REVOCABLE | TRUST UA 12/16/88 | 1575 OCEAN SHORE BLVD APT 807 | | ORMOND BEACH | FL | 32176-3639 | |
| MARGARET A CORKLE TR | CORKLE LIVING TRUST UA 04/18/97 | 1440 MIDDLE GULF DR IF | | | SANIBEL | FL | 33957-6522 | |
| MARGARET A COSTELLO | 1911 MARSH LN | | | | PAINESVILLE | OH | 44077-7701 | |
| MARGARET A COUNTER | 1732-7TH AVE | | | | SACRAMENTO | CA | 95818-3806 | |
| MARGARET A CSIRKE | 8350 E COURT ST | | | | DAVISON | MI | 48423-3396 | |
| MARGARET A D HOFFMAN TR | U/A DTD 07/2/98 THE | MARGARET A D HOFFMAN TRUST | 336 DEERFIELD DRIVE | | MORAGA | CA | 94556 | |
| MARGARET A DANIEU | 18 PORTLAND AVE | | | | BUFFALO | NY | 14220-1618 | |
| MARGARET A DEANE | 31024 SHERIDAN | | | | GARDEN CITY | MI | 48135-1366 | |
| MARGARET A DEBONO | 7319 ROSEMONT AVE | | | | DETROIT | MI | 48228-5432 | |
| MARGARET A DEO TR U/A DTD | 06/19/81 | 55 LAUREL DRIVE | | | BATTLE CREEK | MI | 49017-3323 | |
| MARGARET A DICRISTOFARO | 106 JACKSON AVE | | | | WEST GROVE | PA | 19390-1102 | |
| MARGARET A DOWIE | 24249 HERITAGE DR | | | | WOODHAVEN | MI | 48183-3776 | |
| MARGARET A DUNNE | 312 W 260TH ST | | | | BRONX | NY | 10471-1818 | |
| MARGARET A ERIKSSON | 14033 N E 63RD COURT | | | | REDMOND | WA | 98052-4661 | |
| MARGARET A EVENHOUSE | 1030 PINE TREE VILLA | | | | BIG FORK | MN | 56628-8701 | |
| MARGARET A FAIR | P O BOX 668373 | | | | CHARLOTTE | NC | 28266-8373 | |
| MARGARET A FLORES | 806 CALLE MAR VISTA | | | | OXNARD | CA | 93030-8058 | |
| MARGARET A FOUST | 1447 W MARSHALL | | | | FERNDALE | MI | 48220-1645 | |
| MARGARET A FREY | 4719 N US 129 | | | | BELL | FL | 32619 | |
| MARGARET A FUENTES | 2586 PACES FERRY ROAD N | | | | ORANGE PARK | FL | 32073-6523 | |
| MARGARET A FULTON | RD 2 | | | | KNOX | PA | 16232-9802 | |
| MARGARET A FURRER | 987 OAK HILL ROAD | | | | LEWISBERRY | PA | 17339-9415 | |
| MARGARET A GARDNER | 3717 TRIPOLI BLVD. | | | | PUNTA GORDA FLORI | DA | 33950 | |
| MARGARET A GARNER | GREYSTONE LANDING | 331 HOLT LANE | | | LEWISBURG S | WV | 24901-1774 | |
| MARGARET A GARVEY & | NORMAN GARVEY JT TEN | 1306 S LAKESIDE ROAD | | | CEDARVILLE | MI | 49719-9772 | |
| MARGARET A GETTEL | 1682 FARNSWORTH RD | | | | LAPEER | MI | 48446-8711 | |
| MARGARET A GOOD | PO BOX 517 | | | | HOBBS | IN | 46047 | |
| MARGARET A GRAHAM | 3237 N W 11TH STREET | | | | OKLAHOMA CITY | OK | 73107-5211 | |
| MARGARET A GRAHAM | 1011 MARY ST NORTH | | | | OSHAWA | ONTARIO | L1G 5G7 | CANADA |
| MARGARET A GRANT | STAR ROUTE | BOX 9B | | | SAINT JO | TX | 76265 | |
| MARGARET A GRAY TR | THE MARGARET A GRAY TRUST | UA 11/04/93 | 180 PIPER RD | | HASLETT | MI | 48840-8703 | |
| MARGARET A GUERIN | 31408 PINTO DR | | | | WARREN | MI | 48093 | |
| MARGARET A HALPIN | 11 SUNSET DRIVE | | | | FRAMINGHAM | MA | 01701-7932 | |
| MARGARET A HARPER & | JOANNE MEISNER & | EILEEN SEEGER JT TEN | 315 FIVE NESHAMINY INTERPLEX | | TREVOSE | PA | 19053 | |
| MARGARET A HART TRUSTEE U/A | DTD 04/26/94 THE MARGARET A | HART LIVING TRUST | 242 MCKENDRY DRIVE | | MENLO PARK | CA | 94025-2918 | |
| MARGARET A HEFT | 2630 PINE VIEW DR | | | | ORCHARD LAKE | MI | 48324-1972 | |
| MARGARET A HEINLE CUST | CONNER J HEINLE | UNIF TRANS MIN ACT MA | 35709 JOHNSTOWN | | FARMINGTON HILLS | MI | 48335-2020 | |
| MARGARET A HICKS | 127 WEST FARRELL AVE | B-6 | | | TRENTON | NJ | 08618-2207 | |
| MARGARET A HOGUE | 189 BASSWOOD COURT | | | | ELK GROVE VILLAGE | IL | 60007-1781 | |
| MARGARET A HOGUE & DONALD E | MUELLER JT TEN | 189 BASSWOOD COURT | | | ELK GROVE VLG | IL | 60007-1781 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET A HUDSON | 332 MAGNOLIA AVE | | | | FREDERICK | MD | 21701-4817 | |
| MARGARET A HUGHES | 74 RIDGE AVE | | | | PARK RIDGE | NJ | 07656-1617 | |
| MARGARET A HUNTER | 3901 SILVER VALLEY | | | | ORION | MI | 48359 | |
| MARGARET A HURST | 11345 HOFFMAN RD | | | | MAYBEE | MI | 48159-9729 | |
| MARGARET A IRISH | 2721 GORLAD | | | | LAKE ORION | MI | 48360-2207 | |
| MARGARET A JAMES | 15445 COBALT 172 | | | | SYLMAR | CA | 91342-0509 | |
| MARGARET A JARRELL | 40555 ANN ARBOR TR | | | | PLYMOUTH | MI | 48170-4401 | |
| MARGARET A JODAR | 1720 AUSUSTA ST | | | | RICE LAKE | WI | 54868-1821 | |
| MARGARET A JOHNSON | 713 UNION ST | | | | MARSHFIELD | MA | 02050-6261 | |
| MARGARET A JOHNSTON | 7026 NASH ROAD | | | | N TONAWANDA | NY | 14120-1274 | |
| MARGARET A JONES | 4302 FALLAM DRIVE | | | | CHARLESTON | WV | 25306-6416 | |
| MARGARET A KANE | 8 SUNRISE WAY | | | | SEA BRIGHT | NJ | 07760-2249 | |
| MARGARET A KARR | 585 W 18544 JEAN DR | | | | MUSKEGO | WI | 53150 | |
| MARGARET A KEITH | BOX 238 | | | | N EASTHAM | MA | 02651-0238 | |
| MARGARET A KIDSTON | 47127 BEECHCREST | | | | PLYMOUTH | MI | 48170-3406 | |
| MARGARET A KITTREDGE | 72 MORNINGSIDE RD | | | | WORCESTER | MA | 01602-2518 | |
| MARGARET A KNERR TR | MARGARET A KNERR TRUST | UA 09/21/92 | 3712 SCOTTLEY DR | | SANDUSKY | OH | 44870-5454 | |
| MARGARET A KNERR TRUSTEE | INTERVIVOS TRUST DTD | 09/09/92 U/A MARGARET A | KNERR | 3712 SCOTLEY DRIVE | SANDUSKY | OH | 44870-5454 | |
| MARGARET A KNIGHT | 2179 HERMITAGE DR | | | | DAVISON | MI | 48423-2070 | |
| MARGARET A KOTZAN TRUSTEE | REVOCABLE TRUST DTD 06/18/92 | U/A MARGARET A KOTZAN | 30930 RIVER CROSSING | | BINGHAM FARMS | MI | 48025 | |
| MARGARET A KOZIK CUST | RONALD J WILLIAMS UNIF GIFT | MIN ACT MASS | 121 WATT RD | | GREGORY | MI | 48137-9610 | |
| MARGARET A KRELL AS CUST | FOR JACOB KRELL U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 25 NORTHWESTERN AVE | BUTLER | NJ | 07405 | |
| MARGARET A L KEEFER | 336 SALY RD | | | | YARDLEY | PA | 19067-1977 | |
| MARGARET A LANDISCH | 659 S 63RD ST | | | | MILWAUKEE | WI | 53214-1858 | |
| MARGARET A LAVIGNE | 1745 NEWMAN DR | | | | TRENTON | MI | 48183-1730 | |
| MARGARET A LOMBARDO | ATTN MARGARET BECKMAN | 410 W SHERWOOD TERR | | | FORT WAYNE | IN | 46807-2736 | |
| MARGARET A LORD | 878 JAMES DRIVE | | | | LEWISTON | NY | 14092-2062 | |
| MARGARET A LYNCH | 3 KEITH PLACE | | | | CAMPBELL HALL | NY | 10916-3017 | |
| MARGARET A MACDOUGALL TR | U/A DTD 5/28/98 | MARGARET A MACDOUGALL REVOCABLE TRUST | 26634 SOUTH RIBBONWOOD DRIVE | | SUN LAKES | AZ | 85248 | |
| MARGARET A MACHNICKI | 1010 FOLLY BROOK BLVD | | | | WETHERSFIELD | CT | 06109 | |
| MARGARET A MARTIN | 6253 E FRANCIS RD | | | | MT MORRIS | MI | 48458-9728 | |
| MARGARET A MASON | 3527 STATE RD 104 | | | | BRODHEAD | WI | 53520-9751 | |
| MARGARET A MASTROMARINO | 11 HAWTHORNE AVE | | | | ENGLISHTOWN | NJ | 07726-3501 | |
| MARGARET A MAY | 3541 SOUTHRIDGE CT | | | | TRAVERSE CITY | MI | 49684-8945 | |
| MARGARET A MC CRYSTAL | 4576 N DIVISION | | | | COMSTOCK PARK | MI | 49321-8219 | |
| MARGARET A MC DEVITT | 30 WEST 14TH ST | | | | DEER PARK | NY | 11729-4020 | |
| MARGARET A MC ELROY | 7318 EGGAR WOODS LANE | | | | SPRINGFIELD | VA | 22153-2012 | |
| MARGARET A MC KIERNAN | 420 E 238TH ST | | | | BRONX | NY | 10470-1702 | |
| MARGARET A MCMAHAN | 2868 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MARGARET A MEIER | 35004 GLEN DR | | | | EASTLAKE | OH | 44095-2621 | |
| MARGARET A MILLER | C/O MARGARET PATTON | 80 N 24TH ST | | | NEWARK | OH | 43055-2386 | |
| MARGARET A MILLER | 705 HILLARY COURT | | | | WEST CHESTER | PA | 19382-6375 | |
| MARGARET A MITKUS | 8460 S OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-1725 | |
| MARGARET A MIX | 1615 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411 | |
| MARGARET A MOONEY | 510 S JENSON AVE | | | | LANSING | MI | 48915 | |
| MARGARET A MOSES | 9052-C TOWN & COUNTRY BLVD | | | | ELLICOT CITY | MD | 21043 | |
| MARGARET A MOUNTAIN | 483 FINUCANE STREET | | | | OSHAWA | ON | L1J 5L1 | CANADA |
| MARGARET A MYERS | 412 BALDWIN AVE | | | | MERIDEN | CT | 06450-3501 | |
| MARGARET A NAUGHTON & JAMES | P NAUGHTON JT TEN | 2423 W ERIC DRIVE MAPLECREST | | | WILMINGTON | DE | 19808-4264 | |
| MARGARET A NELSON | 1402 CHATHAM DR | | | | FLINT | MI | 48505-2584 | |
| MARGARET A NOPPER & DAVID E | NOPPER JT TEN | 5950 ANNUNCIATION ST | | | NEW ORLEANS | LA | 70115-2159 | |
| MARGARET A OAKLEY | 1310 SE 43RD TERR | | | | OCALA | FL | 34471-4952 | |
| MARGARET A OBRIEN & JAMES H | OBRIEN SR JT TEN | 45 TOWNSEND AVE | | | BRAINTREE | MA | 02184-4825 | |
| MARGARET A OFFENBACKER | 2920 FLINTWOOD DR | | | | COLUMBUS | IN | 47203-3258 | |
| MARGARET A ORR & | MICHAELA TILGNER JT TEN | 2807 WEST AVE | | | BURLINGTON | IA | 52601-1557 | |
| MARGARET A PACKARD | 39 GOODRIDGE DR | | | | ROME | ME | 04963 | |
| MARGARET A PALACIOS | 8427 REDBROOK DR | | | | HOUSTON | TX | 77089 | |
| MARGARET A PATTWELL | 31437 MERRIWOOD PK DR | | | | LIVONIA | MI | 48152-1398 | |
| MARGARET A PICCIONE | 108 LONG AVE | | | | BELMONT | MA | 02478-2964 | |
| MARGARET A POINTON TR U/A DTD 11/19/97 | MARGARET A POINTON TRUST | 1237 CEDARWOOD | | | BRIGHTON | MI | 48116 | |
| MARGARET A POLING | 2518 GREENHILL TRAIL | | | | THE VILLAGES | FL | 32162 | |
| MARGARET A PORTER | 338 BROADWAY | | | | RAYNHAM | MA | 02767-1414 | |
| MARGARET A POWELL & TIMOTHY | I POWELL JT TEN | 8600 CANADA RD | | | BIRCH RUN | MI | 48415-8454 | |
| MARGARET A PRITTS | 51 DEER RUN | | | | SAVANNAH | GA | 31411-1365 | |
| MARGARET A PRUNTY | 25925 WILLIAMS DRIVE | | | | WESTLAKE | OH | 44145-3328 | |
| MARGARET A PUCKETT | 841 LONE OAK DR | | | | COOKEVILLE | TN | 38501 | |
| MARGARET A RAGAN | 180 PIPER RD | | | | HASLETT | MI | 48840-8703 | |
| MARGARET A RAGLEY | 415 MYRTLE AVE | | | | PUNXSUTAWNEY | PA | 15767-1437 | |
| MARGARET A REDDEN | 4 PLAINFIELD ROAD | | | | WEST HARTFORD | CT | 06117-1934 | |
| MARGARET A REILLY | 35976 MULVIN ST | | | | UNION CITY | PA | 16438-3764 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET A RICHMOND | 9455 OAK RD | | | | OTISVILLE | MI | 48463-9789 | |
| MARGARET A RITCHIE | 635 30TH AVE W F-312 | | | | BRANDENTON | FL | 34205-8935 | |
| MARGARET A ROBINSON | 4712 REMBERT DR | | | | RALEIGH | NC | 27612-6234 | |
| MARGARET A ROGERS & MARK W | ROGERS JT TEN | 320 CASTLE WIND DRIVE | | | LOVES PARK | IL | 61111 | |
| MARGARET A ROTTER | 810 SPRINGER AVE APT 7 | | | | COLUMBUS JUNCTION | LA | 52738 | |
| MARGARET A ROVENKO CUST | KENNETH D ROVENKO UNIF GIFT | MIN ACT MICH | 13339 COUNTY ROAD 457 | | NEWBERRY | MI | 49868-7833 | |
| MARGARET A ROVENKO CUST | KEVIN S ROVENKO UNIF GIFT | MIN ACT MICH | 13339 COUNTY ROAD 457 | | NEWBERRY | MI | 49868-7833 | |
| MARGARET A SAUL | 5119 CORNERS DR | | | | WEST BLOOMFIELD | MI | 48322-3934 | |
| MARGARET A SCHELL | 350 COLEMAN DR | | | | MONROEVILLE | PA | 15146-4828 | |
| MARGARET A SCHUH & DAVID W | SCHUH JT TEN | N 9351 ISAAR RD | | | SEYMOUR | WI | 54165 | |
| MARGARET A SEMELSBERGER | 9333 N CHURCH DRIVE 413 | | | | PARMA HEIGHTS | OH | 44130-4718 | |
| MARGARET A SHAKOCIUS | 306 CHANNEL ROAD | | | | ALBERT LEA | MN | 56007-1404 | |
| MARGARET A SHIKER | 11405 W 132ND TERR | | | | OVERLAND PARK | KS | 66213-4528 | |
| MARGARET A SHOTWELL TR | MARY E DERLETH TRUST FOR | ELIZABETH J COMERFORD | UA 3/17/94 | 3006 TUMBLEWEED DR | KOKOMO | IN | 46901-7011 | |
| MARGARET A SIEBER | 829 GOSHEN PIKE | | | | MILFORD | OH | 45150-1807 | |
| MARGARET A SIMPSON | 287 BEACHVIEW DRIVE N E | | | | FORT WALTON BEACH | FL | 32547-2802 | |
| MARGARET A SKAGGS | ATTN MARGARET A BLEVINS | 143 JAMES ZIMMERMAN | | | HAMPSHIRE | TN | 38461-5127 | |
| MARGARET A SMITH | 82 BALLAD AVENUE | | | | ROCHESTER | NY | 14626-1264 | |
| MARGARET A SMITH & | DONNA J BIRKE JT TEN | 3277 COUNTY RD 324 | | | MOULTON | AL | 35650-6922 | |
| MARGARET A STEINBEISER | 903 ALLEGHENEY ST | | | | HOLLIDAYSBURG | PA | 16648-2403 | |
| MARGARET A STILES & WILLARD | A STILES JT TEN | 2085 CRYSTALWOOD TRAIL | | | FLUSHING | MI | 48433 | |
| MARGARET A SZCZERBICKI | 218 MURDOCK RD | | | | BALTIMORE | MD | 21212-1823 | |
| MARGARET A TAULKER | ROUTE 1 J-118 RD 10 | | | | MALINTA | OH | 43535 | |
| MARGARET A THOMAS | BOX 96 | | | | SALISBURY | PA | 15558-0096 | |
| MARGARET A THOMAS TR | MARGARET A THOMAS LIVING TRUST | UA 06/28/94 | 19 ARROWWOOD DR | | PERKASIE | PA | 18944 | |
| MARGARET A TILLINGHAST ADM EST | MARTHA A MCNAY | 33 MILL POND RD | | | DURHAM | NH | 03824 | |
| MARGARET A TIPTON | 7111 SO CALUMET | | | | CHICAGO | IL | 60619-1146 | |
| MARGARET A TOWNSON | 8478 BARBARA DRIVE | | | | MENTOR | OH | 44060-1915 | |
| MARGARET A TRUCHAN | 22 HILLMAN ST | | | | BENTLEYVILLE | PA | 15314-1805 | |
| MARGARET A TRUNK & RANDALL G | TRUNK JT TEN | APT 217 | 1049 W OGDEN AVE | | NAPERVILLE | IL | 60563-2938 | |
| MARGARET A UHRHAN | 17907 N E 12TH ST | | | | CHOCTAW | OK | 73020-7451 | |
| MARGARET A VAN AMBURGH | 40 ELMIRA AVE | | | | NEWBURYPORT | MA | 01950-1702 | |
| MARGARET A VAN AMBURGH & | ANNE MARIE VAN AMBURGH JT TEN | 40 ELMIRA AVE | | | NEWBURYPORT | MA | 01950-1702 | |
| MARGARET A VAN AMBURGH & | RICHARD E VAN AMBURGH JT TEN | 40 ELMIRA AVE | | | NEWBURYPORT | MA | 01950-1702 | |
| MARGARET A VITALE & | ELENA MARIE RUSSELL JT TEN | 956 COUNTRY CLUB DR | | | ST CLAIR SHORES | MI | 48082-2933 | |
| MARGARET A VITALE & | LAURA LEE CANTRELL JT TEN | 956 COUNTRY CLUB DR | | | ST CLAIR SHORES | MI | 48082-2933 | |
| MARGARET A WADSWORTH | 1907 OVERLOOK RIDGE DR | | | | KELLER | TX | 76248-6810 | |
| MARGARET A WALL TR | FBO MARGARET A WALLS | UA 11/07/93 | 240 VESTAVIA DR | | VENICE | FL | 34292-3164 | |
| MARGARET A WALLACE | 2511 SPRINGWELLS | | | | DETROIT | MI | 48209 | |
| MARGARET A WEISMILLER | 640 LUDLOW STREET | | | | LAWRENCEBURG | IN | 47025-1412 | |
| MARGARET A WHITE TR | MARGARET A WHITE LIVING TRUST | UA 8/18/99 | 82 SEWARD LN | | ASTON | PA | 19014-2015 | |
| MARGARET A WHITE TR | UW MARGARET A WHITE | UA 05/24/96 | 416 POWELL DR | | BAY VILLAGE | OH | 44140-1652 | |
| MARGARET A WILDER | 6577 BUCKLEY DRIVE | | | | CAMBRIA | CA | 93428 | |
| MARGARET A WILEY | 607 INVERNESS | | | | LISLE | IL | 60532-2464 | |
| MARGARET A WOLF | 245 W BOBLER 95 | | | | VISTA | CA | 92083-1925 | |
| MARGARET A WRIGHT | 62 WESTMINSTER DRIVE | | | | PARSIPPANY | NJ | 07054-4061 | |
| MARGARET A YAEGER & ROBERT | YAEGER JT TEN | 749 CHICAGO AVE | | | DOWNERS GROVE | IL | 60515-3748 | |
| MARGARET A ZACCARDI | 310 WOODVIEW PLACE | | | | OAKLEY | CA | 94561-2529 | |
| MARGARET A ZIEBELL & ROBERT | F ZIEBELL JT TEN | 711 SOMERSET TER | | | OLATHE | KS | 66062-5450 | |
| MARGARET A ZWIGARD | 380 WESTFIELD RD | | | | SCOTCH PLAINS | NJ | 07076-1344 | |
| MARGARET ABERCROMBIE & | LABATHA ABERCROMBIE JT TEN | 11514 SOUTH UNION | | | CHICAGO | IL | 60628-5229 | |
| MARGARET ACERRA & | JOSEPH J ACERRA JT TEN | 36 SCHOOL STREET | | | GLEN COVE | NY | 11542 | |
| MARGARET ADAMSKI | 155 IROQUOIS AVE | | | | LANCASTER | NY | 14086-1309 | |
| MARGARET ADKINS | 36225 MEADOWBROOK | | | | LIVONIA | MI | 48154-5128 | |
| MARGARET AFFINITO | 445 E 77TH ST APT 5D | | | | NEW YORK | NY | 10024-2318 | |
| MARGARET AGNES BILLINGSLEY | 11474 CANTERBURY CT | | | | WARREN | MI | 48093-1768 | |
| MARGARET ALCODRAY CUST | JEREMY ALCODRAY UNIF GIFT | MIN ACT MI | 4261 COLUMBIAVILLE RD | | COLUMBIAVILLE | MI | 48421-9621 | |
| MARGARET ALCODRAY CUST SHAUN | ALCODRAY UNIF GIFT MIN ACT | MI | 4261 COLUMBIAVILLE RD | | COLUMBIAVILLE | MI | 48421-9621 | |
| MARGARET ALICE FORT | 211 S CALUMET ST | | | | KOKOMO | IN | 46901-4963 | |
| MARGARET ALICE HOSKINS & | GERALDINE T HOSKINS JT TEN | 7041 PALAMAR TURN | | | SEABROOK | MD | 20706-2166 | |
| MARGARET ALICE LYON | 2032 FOREST CLUB DR | | | | ORLANDO | FL | 32804-6508 | |
| MARGARET ANDERSON SIPES | 1115 WATER BLUFF WAY | | | | ANDERSON | IN | 46013-6004 | |
| MARGARET ANDRES & | LAURA JEAN ANDRES JT TEN | 175 WILLOW ST | | | FLORAL PARK | NY | 11001-3601 | |
| MARGARET ANGELA KUZEL & | THEODORE KUZEL JT TEN | 945 W WILDWOOD DR | | | MT ZION | IL | 62549-1050 | |
| MARGARET ANN BRADY | 2425 WEATHERVANE ROAD | | | | WEST BLOOMFIELD | MI | 48324-3756 | |
| MARGARET ANN BRUNI | 1813 LILLY LN | | | | ALLIANCE | OH | 44601-3851 | |
| MARGARET ANN BYELICK | 571 BABBLING BROOK LN | | | | VALLEY COTTAGE | NY | 10989-1503 | |
| MARGARET ANN CHAMBERS | 1523 HENNEY ST | | | | ANGOLA | IN | 46703 | |
| MARGARET ANN CIANO | 791 CURTIS AVE | | | | STATEN ISLAND | NY | 10310-2610 | |
| MARGARET ANN CLARK | 155 DANIEL AVENUE | | | | RUTHERFORD | NJ | 7070 | |
| MARGARET ANN DALY TR | MARAGRET ANN DALY LIVING TRUST | UA 10/15/96 | BOX 7 | | SAN PIERRE | IN | 46374-0007 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET ANN DAWSON | 4 MARDON ROAD | | | | LARCHMONT | NY | 10538-1754 | |
| MARGARET ANN DICK | 5106 LANSDOWNE DR | | | | DURHAM | NC | 27712 | |
| MARGARET ANN FEDOR | 228 ST IVES DR | | | | SEVERNA PARK | MD | 21146-1431 | |
| MARGARET ANN FRITZ TRUSTEE | U/A DTD 05/06/92 F/B/O | MARGARET MARIE JOHNSON | 2662 HERMOSA ST | | PINOLE | CA | 94564-1559 | |
| MARGARET ANN HUBER | 8607 AUGUSTINE WAY | | | | LOUISVILLE | KY | 40291-1601 | |
| MARGARET ANN JETTER | 405 INNIS STREET | | | | OIL CITY | PA | 16301-2909 | |
| MARGARET ANN KALIL & | BARBARA J LANZO & | THOMAS C KALIL JT TEN | 2711 W 66TH ST | | RICHFIELD | MN | 55423-1945 | |
| MARGARET ANN KAMINSKY AS | CUSTOD-AN FOR MICHAEL JOHN | KAMINSKY UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS ACT | 7116 BASSWOOD | OFALLON | MO | 63366-8122 | |
| MARGARET ANN KNIGHT SNOWMAN | 7329 EAST GATE CIR | | | | LIVERPOOL | NY | 13090-3113 | |
| MARGARET ANN LEGNER | 410 E POLK ST | | | | PONTIAC | IL | 61764-1353 | |
| MARGARET ANN M WHITE | 167 WINTON HILLS DR | | | | AMHERST | VA | 24521-4330 | |
| MARGARET ANN MIRRA | 302 COMMODORE WAY | | | | HOUSTON | TX | 77079 | |
| MARGARET ANN MONACELLI | 8792 ROYCE DRIVE | | | | STERLING HEIGHTS | MI | 48313-3241 | |
| MARGARET ANN MOYER TR | MARGARET ANN MOYER REVOCABLE | TRUST | UA 06/12/97 | 15271 THREE OAKS RD | THREE OAKS | MI | 49128-9547 | |
| MARGARET ANN NELSON | 6 OLD VILLAGE RD | | | | STURBRIDGE | MA | 01566-1042 | |
| MARGARET ANN ONEILL | 25 STOWELL ROAD | | | | BEDFORD | NH | 03110-4714 | |
| MARGARET ANN OTTOSEN | ATTN MARGARET ANN VOWELL | 770 COLUMBIA BLVD | | | ST HELENS | OR | 97051-1916 | |
| MARGARET ANN PAOLINI | CUST THOMAS LANDON PAOLINI | UNDER NY UNIFORM GIFTS TO | MINORS ACT | 512 CORNWALL AVE | TONAWANDA | NY | 14150-7106 | |
| MARGARET ANN PAYNE | 2618 PORTER WAY | | | | STOCKTON | CA | 95207-3347 | |
| MARGARET ANN PHILLIPS | 108 SEQUOYA COVE E | | | | LAKE KIOWA | TX | 76240-8853 | |
| MARGARET ANN PRISTINA | 155 EAST DR | | | | NO MASAPEQUA | NY | 11758-1609 | |
| MARGARET ANN RICKETTS & | WILLIAM L RICKETTS JT TEN | 6 EVERGREEN AVE | | | RYE | NY | 10580-2004 | |
| MARGARET ANN RITCHIE & | ROBERT W RITCHIE JT TEN | 4107 SMOKEY BEND | | | SAN ANTONIO | TX | 78217-1734 | |
| MARGARET ANN RUSSELL | 9172 ALBION STREET | | | | THORNTON | CO | 80229-4128 | |
| MARGARET ANN SANDOR & JOHN A | SANDOR JT TEN | 49 WILSON AVE | | | MORGANTOWN | WV | 26501-6560 | |
| MARGARET ANN SCHWARZKOPF | 321 W FORREST AVE | | | | SHREWSBURY | PA | 17361-1333 | |
| MARGARET ANN SHEPARD | 1998 STATE ROAD 163 | | | | CLINTON | IN | 47842-7331 | |
| MARGARET ANN SHERER & | MARGARET R SHERER JT TEN | 2995 ROLLING HILLS NW DR | | | CLEVELAND | TN | 37312-2268 | |
| MARGARET ANN SKILLMAN | 2012 WESTOVER TERRACE | | | | BURLINGTON | NC | 27215-4556 | |
| MARGARET ANN SMITH | 1689 PRESIDENT | | | | GLENDALE HEIGHTS | IL | 60139-2019 | |
| MARGARET ANN SWINK | RTE 2 BOX 6 | | | | DUNLAP | TN | 37327-9509 | |
| MARGARET ANN TILLITSON | 209 ALDO DRIVE | | | | TOMS RIVER | NJ | 08753-2313 | |
| MARGARET ANN TIMMONS | 22 MANOR DRIVE | | | | DAGSBORO | DE | 19939-9574 | |
| MARGARET ANN TORONGO & | DAVID V TORONGO JT TEN | 1130 ESTHER CT | | | ROSCOMMON | MI | 48653 | |
| MARGARET ANN VERNAM & | WILLIAM C VERNAM JT TEN | 224 CLARK RD | | | JACKSON CENTER | PA | 16133-1404 | |
| MARGARET ANN W COLLENTRO CUST | KATHERINE G COLLENTRO UNDER NH | U-T-M-A | 60 WATSON WAY | | GROTON | MA | 01450-1480 | |
| MARGARET ANN W COLLENTRO CUST | JOHN S COLLENTRO UNDER NH | U-T-M-A | 60 WATSON WAY | | GROTON | MA | 01450-1480 | |
| MARGARET ANN W COLLENTRO CUST | ANDREW J COLLENTRO UNDER NH | U-T-M-A | 60 WATSON WAY | | GROTON | MA | 01450-1480 | |
| MARGARET ANN WEAVER | 1612 HAZELWOOD RD | | | | COLUMBIA | SC | 29209-4004 | |
| MARGARET ANN WEISS | 3070 RT 44/55 | | | | GARDINER | NY | 12525 | |
| MARGARET ANN WOOD AS | CUST FOR BARNETT HUGGINS | WOOD 2ND U/THE MISS UNIFORM | GIFTS TO MINORS ACT | 1690 VALLEY HILLS CR | STARKVILLE | MS | 39759-9806 | |
| MARGARET ANNA SEASE TRUSTEE | U/A DTD 12/11/89 OF THE | MARGARET ANNA SEASE TRUST | 9878 AMBERLY DR | | CRESTWOOD | MO | 63126-2434 | |
| MARGARET ANNE ANDERSEN | BOX 116 | | | | MARION | ND | 58466-0116 | |
| MARGARET ANNE BUCHANAN | WARLICK | 500 OLD CHESTER RD | | | CHESTER | NJ | 07930-2443 | |
| MARGARET ANNE GREEN AS CUST | FOR RICHARD A GREEN U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 4521 HIGHWAY 168 | PALMYRA | MO | 63461-2314 | |
| MARGARET ANNE HARTSHORN | 2 LAKESHORE LANE | | | | ASHEVILLE | NC | 28804-2359 | |
| MARGARET ANNE MALEC | 89 LEIGHTON AVE | | | | WINNIPEG | MANITOBA | R2K 0J1 | CANADA |
| MARGARET ANNE MILES | 58 SUMMER STREET | | | | MAYNARD | MA | 01754 | |
| MARGARET ANNE PENNA | 2300 LAZY HOLLOW DR 453 | | | | HOUSTON | TX | 77063-2500 | |
| MARGARET ANTON | 811 W 20TH ST | | | | WILMINGTON | DE | 19801 | |
| MARGARET ARMITAGE | 18358 S HIGHLAND | | | | HOMEWOOD | IL | 60430-3359 | |
| MARGARET ARREDONDO | 33 NANCY BLVD | | | | MERRICK | NY | 11566-3122 | |
| MARGARET ASHE HESS | 2264 NW 3RD AVE | | | | BOCA RATON | FL | 33431-7425 | |
| MARGARET ASHLEE DAMERON | 2511 NORTH HABANA PLACE | | | | TAMPA | FL | 33618-4550 | |
| MARGARET ATCHISON | ONE HARVALE DR | | | | FLORHAM PARK | NJ | 07932-2136 | |
| MARGARET AWTREY CHRISS | 12315 BROKEN BOUGH DR | | | | HOUSTON | TX | 77024-4921 | |
| MARGARET B ADCOCK & | BENJAMIN T ADCOCK JT TEN | 2020 LODESTAR DR | | | RALEIGH | NC | 27615-2519 | |
| MARGARET B ANDERSON | 15001 HORSESHOE BEND DR | | | | CHESTER | VA | 23831-6940 | |
| MARGARET B BIGGS | 362 SOMERVILLE RD | | | | SOMERVILLE | ME | 04348-3200 | |
| MARGARET B BORDEN | 4611 N MILLER AVE | | | | PEORIA | IL | 61614-6561 | |
| MARGARET B CANUP | 205 AUTUMN WOOD LA | | | | SALISBURY | NC | 28146 | |
| MARGARET B CARMOSINO | 5405 THREE LAKES CT | | | | FLOWERY BRANCH | GA | 30542-5194 | |
| MARGARET B COONEY CUST | JANET E LORD UNIF GIFT MIN | ACT MD | 206 WYNDHURST AVE. | | BALTIMORE | MD | 21210 | |
| MARGARET B CORBIN & MARY B REED EXS | EST L MCCORKLE CALDWELL | 6364 SIMMONS BLUFF | | | YONGES ISLAND | SC | 29449 | |
| MARGARET B CORDERO | 603 BURNING TREE COURT | | | | MCKEESPORT | PA | 15135-2111 | |
| MARGARET B CROWTHER | APT 302 | 29 UPPER CANADA DR | | | TORONTO | ONTARIO | M2P 1S2 | CANADA |
| MARGARET B FISHER | 700 OVERLAND AVE | | | | WILMINGTON | DE | 19804-1835 | |
| MARGARET B GILLILAND & | JAMES G GILLILAND JT TEN | 342 OVERLOOK RD | | | VERONA | PA | 15147 | |
| MARGARET B GILLILAND & | PATRICIA G ALBO JT TEN | 16 BROADWAY | | | FLORHAM PARK | NJ | 07932 | |
| MARGARET B GILLILAND & | ROBERTA G HENRY JT TEN | C/O PATRICIA ALBO | 16 BROADWAY | | FLORHAM PARK | NJ | 07932 | |
| MARGARET B GORDON | 1106 SCHLEY AVE | | | | CORDELE | GA | 31015-1968 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET B GREEN | 1122 MAGIE AVENUE | | | | ELIZABETH | NJ | 07208-1033 | |
| MARGARET B HACKER | 612 TALLY RD | | | | LEXINGTON | KY | 40502-2727 | |
| MARGARET B HAINES | 1358 BEVERLY AVE | | | | GLENDALE | MO | 63122-4761 | |
| MARGARET B HAMILTON | 442 CARNEGIE AVE | | | | CLAIRTON | PA | 15025-2208 | |
| MARGARET B HANLEY | 3 HILL HOLLOW DR | | | | PITTSTOWN | NJ | 08867-5154 | |
| MARGARET B HARVIN | 318 COUNTRY CLUB DR | | | | COLUMBIA | SC | 29206-3202 | |
| MARGARET B HENDRICKSON | 352 CHERRY HILL POINTE DR | | | | CANTON | MI | 48187-5329 | |
| MARGARET B HOUSEHOLDER | 714 KNOX AVE N W | | | | WARREN | OH | 44483-2131 | |
| MARGARET B JOYNER | 1436 WILLIAMS ROAD | | | | FORT MILL | SC | 29715-9070 | |
| MARGARET B KANE | 30 STRICKLAND ROAD | | | | COS COB | CT | 06807-2729 | |
| MARGARET B KIRKWOOD & | DONNA A HULCHER-SMITH JT TEN | 830 JESSICA LEE DR | | | WESTMINSTER | MD | 21157-6759 | |
| MARGARET B LARSON | BOX 563 | | | | MAYVILLE | ND | 58257-0563 | |
| MARGARET B LUTTER | 2013 EARL DR | | | | MERRICK | NY | 11566-1703 | |
| MARGARET B LYNCH & | GERRY B LYNCH JT TEN | 21111 DOLORES ST 16 | | | CARSON | CA | 90745 | |
| MARGARET B MAC LEAN & | VIRGINIA M SANFT JT TEN | 845 HAWTHORNE DRIVE | | | CINCINNATI | OH | 45245-1829 | |
| MARGARET B MALONE TOD | EDWARD J MALONE & JANET M | MACFALDA & THOMAS P MALONE | 306 WEST BEMIS RD. | | SALINE | MI | 48176-8814 | |
| MARGARET B MATEER | 245 LANIA DR | | | | LANDISVILLE | PA | 17538-1727 | |
| MARGARET B MC CUNE | 15 SANDPIPER DRIVE-BYBRZ | | | | LEWES | DE | 19958-2116 | |
| MARGARET B MILLER | 3505 DALE AVE | | | | FLINT | MI | 48506-4711 | |
| MARGARET B O KEEFFE | 332 FLICKER DR | | | | RICHMOND | VA | 23227-3608 | |
| MARGARET B PEARSON | 8719 S 70TH E AVE | | | | TULSA | OK | 74133-5058 | |
| MARGARET B RIEDEL | 5031 SAN MIGUEL | | | | TAMPA | FL | 33629-5428 | |
| MARGARET B ROBINSON | BOX 153 | | | | VERNON | NJ | 07462-0153 | |
| MARGARET B SCHMIDT | 50 PURITAN RD | | | | TONAWANDA | NY | 14150-8526 | |
| MARGARET B SHEMET | 3532 F ST | | | | EUREKA | CA | 95503-5346 | |
| MARGARET B SLEMMONS TR | SLEMMONS TRUST | UA 12/11/91 | 19655 REDBERRY DR | | LOS GATOS | CA | 95030-2944 | |
| MARGARET B SMITH | 7930 BEAUMONT GREEN DR | | | | INDIANAPOLIS | IN | 46250-1663 | |
| MARGARET B SOUCIE | ATTN MARGARET B MOWERY | NEW VERMONT ROAD | BOX 703 | | BOLTON LANDING | NY | 12814-0703 | |
| MARGARET B STRATTON | C/O DAVID NEVINS | 90 PEARL AVENUE | | | HAMDEN | CT | 06514-3942 | |
| MARGARET B SUSKITUS & JAMES | A TEUNAS JT TEN | 19207 COACHWOOD ROAD | | | RIVERVIEW | MI | 48192-7882 | |
| MARGARET B T CRUSE | 10 TOWNSEND DR | | | | FLORHAM PARK | NJ | 07932-2320 | |
| MARGARET B TRENT | 4035 B BROOKMONT ROAD | | | | PEORIA | IL | 61614-7367 | |
| MARGARET B WARE | 1215 GREENBANK ROAD | MARSHALLTON | | | WILMINGTON | DE | 19808-5842 | |
| MARGARET B WHITE & BARRY R | WHITE JT TEN | 2678 PETERSEN DR | | | SANFORD | MI | 48657-9487 | |
| MARGARET B WHITEHILL | BOX 341 | | | | EMLENTON | PA | 16373-0341 | |
| MARGARET B WILSON | 2655 NEBRASKA AVE 402 | | | | PALM HARBOR | FL | 34684-2608 | |
| MARGARET B WYNN | BOX 1295 | | | | GREENVILLE | MS | 38702-1295 | |
| MARGARET BACON | 11209 WEST 77TH PL | | | | SHAWNEE | KS | 66214 | |
| MARGARET BAKER | 2199 STEWART RD | | | | XENIA | OH | 45385-9323 | |
| MARGARET BAKER | 112 MIMOSA DR | | | | CAMBRIDGE | MD | 21613-1326 | |
| MARGARET BALASSONE | 213 BRANCH FARM RD | | | | SARANAC LAKE | NY | 12983-8335 | |
| MARGARET BARANOWSKI & | KIMBERLY HOLLAND JT TEN | 2001 TUSCOLA AVE | | | FLINT | MI | 48503-2119 | |
| MARGARET BARBOUR | 2874 MONROE DR | | | | AMES | IA | 50010-4364 | |
| MARGARET BARNELL TR | JOHN BARNELL TESTIMENTARY TRUST | UA 12/04/95 | 2501 E AVE APT 505 | | ROCHESTER | NY | 14610-3150 | |
| MARGARET BATTLE KLINCK | 142 SMUGHAVEN COURT | | | | TONAWANDA | NY | 14150-8570 | |
| MARGARET BEAMAN | ATTN MARGARET C TURNER | 3509 DENISON RD | | | BALTIMORE | MD | 21215-7311 | |
| MARGARET BEATRIX PATTERSON | 4714 STRATSBURG DR | | | | DAYTON | OH | 45427-2741 | |
| MARGARET BEEMAN | 6791 BUSHNELL RD | | | | CONNEAUT | OH | 44030-8611 | |
| MARGARET BELTZ | 14110 SWISS HILL DRIVE | | | | HOUSTON | TX | 77077-1028 | |
| MARGARET BENTON DAVIS | 1604 RAINIER FALLS DR NE | | | | ATLANTA | GA | 30329-4108 | |
| MARGARET BERGH | 812 SPRUCE ST | | | | ELMIRA | NY | 14904-2613 | |
| MARGARET BERNARD MC GOUGH TR | MARGARET BERNARD MC GOUGH | LIVING TRUST UA 11/24/93 | 15930 EAGLES LANDING CT | | CHESTERFIELD | MO | 63017-7383 | |
| MARGARET BIRNDORF | 600 WELLINGTON RD | | | | RIDGEWOOD | NJ | 07450-1224 | |
| MARGARET BISCHKE | 9 COUNTRY CLUB LANE | | | | ELIZABETH | NJ | 07208-2607 | |
| MARGARET BISHOP SIMON & | EMILY BISHOP WAGNER JT TEN | 11 LAKE TERRACE | | | POINT PLEASANT BEACH | NJ | 08743 | |
| MARGARET BLANCHARD | 661 COLLARD VALLEY ROAD | | | | CEDARTOWN | GA | 30125-2884 | |
| MARGARET BODEKOR & | WILBERT J BODEKOR JT TEN | 581 CORNWALL AVE | | | TONAWANDA | NY | 14150-7149 | |
| MARGARET BOYLE HENDRIKSEN | 1327 LAKEWAY AVE | | | | KALAMAZOO | MI | 49001-4984 | |
| MARGARET BOYLE HENDRIKSEN & | WILLIAM A HENDRIKSEN JT TEN | 1327 LAKEWAY | | | KALAMAZOO | MI | 49001-4984 | |
| MARGARET BRADLEY | 2 ORCHARD HILL ROAD | | | | GREENLAND | NH | 03840-2138 | |
| MARGARET BRADLEY LISEWSKI | 323 GLEN ROAD NORTH | | | | ROME | NY | 13440-1903 | |
| MARGARET BRANTON | 10104 N LINDEN | | | | MOUNT MORRIS | MI | 48458 | |
| MARGARET BRENNAN BUCK | 6 LEXINGTON RD | | | | W HARTFORD | CT | 06119-1747 | |
| MARGARET BRENNAN-NEATON & | ROBERT A NEATON JT TEN | 14910 KINLOCH | | | REDFORD | MI | 48239-3100 | |
| MARGARET BROGAN | 1311 N MARKET ST | | | | FREDERICK | MD | 21701-4457 | |
| MARGARET BUGARA | 15390 CENFIELD STREET NE | | | | ALLIANCE | OH | 44601 | |
| MARGARET BUOY WOOD | 7014 BEECHWOOD DRIVE | | | | CHEVY CHASE | MD | 20815-5176 | |
| MARGARET BURGESS | 34580 CHERRY HILL | | | | WESTLAND | MI | 48185-4306 | |
| MARGARET BURKE GRAY & RAY | GRAY JT TEN | 800 E CAMINO REAL APT 114 | | | BOCA RATON | FL | 33432-6326 | |
| MARGARET BUSH | C/O SLINGLAND ET AL | 109 WANAQUE AVE | | | POMPTON LAKES | NJ | 07442-2101 | |
| MARGARET BUTTERFIELD & | ARLENE MESZAROS & KATHLEEN | MCCORMICK JT TEN | 171 FAIRWAY RD | | ROTONDA WEST | FL | 33947-2019 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET BUTTON | 900 N OAK | | | | DURAND | MI | 48429-1260 | |
| MARGARET BYRNE | 150 KIERSTEAD LANE | | | | OREGON | WI | 53575-1512 | |
| MARGARET C ALLEMAN | 300 BLACKTHORN LANE | | | | CHARLOTTE | NC | 28209-2604 | |
| MARGARET C ASHTON | BOX 623 | | | | MORGANTOWN | WV | 26507-0623 | |
| MARGARET C BAIRD | KINGS BRIDGE RET CTR | 3055 BRIARCLIFF RD NE APT 220 | | | ATLANTA | GA | 30329 | |
| MARGARET C BARNES | 23 SOUTHWOOD DR | | | | BALLSTON LAKE | NY | 12019-1303 | |
| MARGARET C BARRETT | 2925 FIX RD | | | | GRAND ISLAND | NY | 14072-2403 | |
| MARGARET C BAUGH | 7 WILDWOOD DR | BOX 1466 | | | GRANTHAM | NH | 3753 | |
| MARGARET C BECK & | PEGGY BECK JT TEN | 209 WISCONSIN ST | | | INDIANAPOLIS | IN | 46225-1533 | |
| MARGARET C BERNING | 1354 LEMAR DR | | | | CINCINNATI | OH | 45238-3847 | |
| MARGARET C BLACKBURN | 535C HERITAGE VLG | | | | SOUTHBURY | CT | 6488 | |
| MARGARET C BOZARTH | 8355 W VIRGINIA AVE | | | | LAKEWOOD | CO | 80226-3040 | |
| MARGARET C CHAPPELL | 4409 KENSINGTON AVE | | | | RICHMOND | VA | 23221-1824 | |
| MARGARET C CISNEROS | 23510 MAJESTIC | | | | OAK PARK | MI | 48237-2292 | |
| MARGARET C COOK | 279 OLD DEAL ROAD | | | | EATONTOWN | NJ | 07724-9699 | |
| MARGARET C COOMBS | 2630 COLLEGE ST | | | | MANITOWOC | WI | 54220-6622 | |
| MARGARET C CURRIER | 575 OSGOOD ST APT 5207 | | | | N ANDOVER | MA | 1845 | |
| MARGARET C DAVIS | 322 IRIS RD | | | | CHERRY HILL | NJ | 08003-3122 | |
| MARGARET C DAVIS TR | MARGARET C DAVIS TRUST | UA 06/19/96 | 222 NORLICK DR | | BRYAN | OH | 43506-8963 | |
| MARGARET C DIESSNER TR | U/A DTD 12/19/02 | MARGARET C DIESSNER REVOCABLE TRUST | 211 2ND ST NW #1712 | | ROCHESTER | MN | 55901 | |
| MARGARET C EDWARDS | 2586 PACES FERRY ROAD N | | | | ORANGE PARK | FL | 32073-6523 | |
| MARGARET C ESTEP | RR 3 BOX 266 | | | | HOLIDAYSBURG | PA | 16648-9773 | |
| MARGARET C EWERS | 2206 SWEETBRIAR CT | | | | BLOOMINGTON | IN | 47401 | |
| MARGARET C FALZINI | 1195 PARKSIDE AVE | | | | TRENTON | NJ | 08618-2625 | |
| MARGARET C FISCHER | 1700 CEDARWOOD DR APT 135 | | | | FLUSHING | MI | 48433 | |
| MARGARET C FLOWERS | 90 WARRIOR RD | | | | LOUISVILLE | KY | 40207-1518 | |
| MARGARET C FOLLIS | 1202 BRENTWOOD PLACE | | | | NASHVILLE | TN | 37211-6277 | |
| MARGARET C FOSTER | 611 MAIN ST | | | | CENTERVILLE | MA | 02632-2915 | |
| MARGARET C GOODWIN & ELAINE | ZEMENS JT TEN | 11545 WAYBURN | | | DETROIT | MI | 48224-1687 | |
| MARGARET C GRADT | 2409 SWAINWOOD DRIVE | | | | GLENVIEW | IL | 60025-2743 | |
| MARGARET C GRAHAM | 143 CROSSLANDS DRIVE | | | | KENNETT SQUARE | PA | 19348-2017 | |
| MARGARET C GRANT | 42 WILLIS AVE | | | | CRESSHILL | NJ | 07626-2430 | |
| MARGARET C HENDERSHOT | 7 GROVE ST | | | | SUSSEX | NJ | 07461-2514 | |
| MARGARET C HOOVER | 325 SAUDE AVE | | | | ESSINGTON | PA | 19029-1314 | |
| MARGARET C HOWARD TR | UA 09/30/92 | FBO MARGARET C HOWARD | 1100 PONCE DE LEON BLVD | | CLEARWATER | FL | 33756 | |
| MARGARET C IRONSIDE | 65 SPRING GARDEN AVE | APT 308 | | | WILLOWDALE | ONTARIO | M2N 6H9 | CANADA |
| MARGARET C JOHNS & ALBERT W | JOHNS JT TEN | 4640 E STALLION LANE | | | INVERNESS | FL | 34452-9575 | |
| MARGARET C JOHNSON CUST | SALLY J JOACHIM UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 19925 E WILLIAM | | GROSSE POINTE | MI | 48236-2438 | |
| MARGARET C JOHNSON CUST | LAUREN R JOHNSON UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | 19925 E WILLIAM | GROSSE PTE WOODS | MI | 48236-2438 | |
| MARGARET C LESLIE | 18 SHERWOOD DRIVE | | | | NEW PROVIDENCE | NJ | 07974-2435 | |
| MARGARET C LEWIS | 119 COLONIAL WAY CIRCLE | | | | COLUMBUS | OH | 43235-5612 | |
| MARGARET C LEWIS PERS REP | EST FREDERICK H LEWIS | 119 COLONIAL WAY CIR | | | COLUMBUS | OH | 43235-5612 | |
| MARGARET C LUCE | 376 SPRINGVILLE | | | | EGGERTSVILLE | NY | 14226-2858 | |
| MARGARET C MAC NAB & CAROLYN | SCHMITT BAILEY JT TEN | 3613 LAKESHORE DRIVE | | | KINGSPORT | TN | 37663-3373 | |
| MARGARET C MAC NAB & CLAUDE | G SCHMITT JT TEN | 999 INLET CIR APT | | | VENICE | FL | 34285-1025 | |
| MARGARET C MANGELS | 204 LARCHWOOD RD | | | | WEST CHESTER | PA | 19382-7326 | |
| MARGARET C MARZEOTTI & | STEPHEN M MARZEOTTI & | LINDA C MARZEOTTI JT TEN | 8540 NAPLES HERITAGE DRIVE | #816 | NAPLES | FL | 34112 | |
| MARGARET C MATNEY | 20 LAVENDER LN | | | | EUSTIS | FL | 32726-6704 | |
| MARGARET C MC ADAMS | 2715 PATTY ST | | | | PINEVILLE | LA | 71360-6245 | |
| MARGARET C MC ADAMS TR U/A DTD 4/14/04 | MARGARET C MC ADAMS TRUST | 2715 PATTY ST | | | PINEVILLE | LA | 71360 | |
| MARGARET C MOSER | 1916 SHIRLEYDRIVE | | | | BURLINGTON | NC | 27215-4832 | |
| MARGARET C OAKLEY | 810 HARTFORD LANE | | | | RICHMOND | VA | 23236-3310 | |
| MARGARET C REILLY | 6 MILLER FIELD | APT D | | | STATEN ISLAND | NY | 10306-4998 | |
| MARGARET C REMIAS | 513 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515 | |
| MARGARET C RODRIGUEZ | 230 BERKLEY RD | | | | MANTUA | NJ | 08051-1583 | |
| MARGARET C ROGERS | 338 MT VERNON AVE | | | | ROCHESTER | NY | 14620-2708 | |
| MARGARET C ROSS | W 3202 GRANDVIEW | | | | SPOKANE | WA | 99224-5524 | |
| MARGARET C ROST | 3420 SW 27TH ST | | | | FT LAUDERDALE | FL | 33312-4707 | |
| MARGARET C SAWICKI | 11152 WINDHURST DR | | | | WHITE LAKE | MI | 48386-3681 | |
| MARGARET C SAXE | 580 COVENTRY COURT | | | | VACAVILLE | CA | 95688-3601 | |
| MARGARET C SCHNIEDERS AS | CUST FOR JEROME SCHNIEDERS | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 742 ANDERSON FERRY ROAD | CINCINNATI | OH | 45238-4742 | |
| MARGARET C SCHNIEDERS AS | CUST FOR JAMES SCHNIEDERS | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 3340 ALGUS LANE | CINCINNATI | OH | 45248-2824 | |
| MARGARET C SCHNIEDERS AS | CUST FOR JOHN H SCHNIEDERS | JR U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 7622 BRIAR GREEN | CINCINNATI | OH | 45248-2845 | |
| MARGARET C SHERMAN AS | CUST FOR JOHN H SHERMAN | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 2406 BLUESTONE PL. | GREEN BAY | WI | 54311-6432 | |
| MARGARET C SICKLES | APT 2-B | 3409 GREENWAY | | | BALT | MD | 21218-2613 | |
| MARGARET C SPEARS | 1919 MANVILLE | | | | MUNCIE | IN | 47302-4851 | |
| MARGARET C STROIKA | 4817 N ELKART AVE | | | | WITEFISH BAY | WI | 53217-5944 | |
| MARGARET C SUNDERMAN | PO BOX 3804 | | | | VICTORIA | TX | 77903 | |
| MARGARET C TANCK | 200 KIDD CASTLE WAY | ROOM 107 | | | WEBSTER | NY | 14580 | |
| MARGARET C TRAINOR | 763 N MAIN STREET | | | | PONTIAC | IL | 61764-1322 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET C VAIL TR JAMES D VAIL III | FAMILY TRUST U/D/T DTD 7/1/96 | 979 KIRKHILL LA | | | LAKE FOREST | IL | 60045 | |
| MARGARET C WADE | 2323 FISHINGER RD | | | | COLUMBUS | OH | 43221-1250 | |
| MARGARET C WAMPLER | 560 MOUNTAIN VIEW DR | | | | WYTHEVILLE | VA | 24382-1222 | |
| MARGARET C WHITE | ATTN MARGARET C SOCHOCKI | 40350 SUNBURY | | | NORTHVILLE | MI | 48167-8514 | |
| MARGARET CARIKER MOSKAL | TRUSTEE FAMILY TRUST DTD | 11/13/91 U/A MARGARET | CARIKER MOSKAL | 1925 SUNNY CREST DR RM 223 | FULLERTON | CA | 92835 | |
| MARGARET CARNAHAN | 2530 IRETON TREES ROAD | | | | MOSCOW | OH | 45153-9750 | |
| MARGARET CAROL REITZ ALBERT | 640 DANA'S RIDGE RD | | | | ROWSWELL | GA | 30075-6352 | |
| MARGARET CATE WEAVER & | JOHN ARTHUR ALVAREZ JT TEN | 5309 CHEROKEE ST | | | HOUSTON | TX | 77005 | |
| MARGARET CATHERINE TESHIMA | 26 STANLEY STREET | | | | SAINT CATHARINES | ONTARIO | L2M 1S6 | CANADA |
| MARGARET CHADWICK & | PATRICIA PEACH JT TEN | 54 COMMERCIAL ST | | | MARBLEHEAD | MA | 01945-3169 | |
| MARGARET CHADWICK & | KAY MONAHAN JT TEN | 54 COMMERCIAL ST | | | MARBLEHEAD | MA | 01945-3169 | |
| MARGARET CHAMBERLAIN | 270 UTICA AVE | | | | OLD BRIDGE | NJ | 08857-1801 | |
| MARGARET CHANCELLOR SCOTT | 25437 SEASIDE RD | | | | CAPE CHARLES | VA | 23310-1721 | |
| MARGARET CHAO CUST FOR | JEFFREY CHAO UNDER MI | UNIFORM GIFTS TO MINORS ACT | 857 ASAGRAY DR | | ANN ARBOR | MI | 48105-1971 | |
| MARGARET CHAO CUST FOR | SAMANTHA CHAO UNDER MI | UNIFORM GIFTS TO MINORS ACT | 857 ASAGRAY DR | | ANN ARBOR | MI | 48105-1971 | |
| MARGARET CHATTERTON DAVIS | 206 MUMFORD ST | | | | SNOW HILL | MD | 21863-1145 | |
| MARGARET CHEATHAM DUSENBURY | 504 NORTH ANTHONY | | | | ANTHONY | KS | 67003-2208 | |
| MARGARET CHRISTOPHER | 7090 ROOT STREET | | | | MOUNT MORRIS | MI | 48458-9478 | |
| MARGARET CHROBAK | 839 LATHROP STREET | | | | NEW CASTLE | PA | 16101-4472 | |
| MARGARET CHURCH | 2278 SARATOGA BAY DRIVE | | | | WEST PALM BEACH | FL | 33409 | |
| MARGARET CLARK | 21500 HIDDEN VALLEY | | | | NEW BERLIN | WI | 53146-3529 | |
| MARGARET COADY TR U/A DTD 10/15/97 | MARGARET COADY REVOCABLE TRUST | 103 LISA LANE | | | NORTH ANDOVER | MA | 1845 | |
| MARGARET COE RIDGWAY | 402 KOBERLIN | | | | SAN ANGELO | TX | 76903-3614 | |
| MARGARET CONAGHAN | 178 HIGH ST | | | | THOMASTON | CT | 06787-1519 | |
| MARGARET CONNOLLY GARDZINA | 1315 LAYL DR | | | | LIBERTY | TX | 77575 | |
| MARGARET COOK | 320 WOODLAND DRIVE | | | | CHELSEA | MI | 48118 | |
| MARGARET COON BOWMAN | BOX 783 | | | | WABASSO | FL | 32970 | |
| MARGARET COOPER HARRIS | CUST DONALD M HARRIS UNIF | GIFT MIN ACT NJ | 9 LINDEN LANE | | CHATHAM | NJ | 07928-1623 | |
| MARGARET COORS | BERESFORD | 3 JENNYS LANE | | | BARRINGTON | RI | 02806-4424 | |
| MARGARET COSIO | 4541 LA SALLE AVE | | | | FREMONT | CA | 94536-5542 | |
| MARGARET COSTIN | 434 WALNUT STREET | | | | CAREY | NC | 27511-4040 | |
| MARGARET COTTER TR | MARGARET COTTER LIVING TRUST | U/A 02/09/00 | 35820 W THIRTEEN MILE RD | | FARMINGTON HILLS | MI | 48331-2508 | |
| MARGARET COTTRELL HOULE TR | GEORGE W COTTRELL REVOCABLE TRUST | U/A DTD 11/07/85 | 16600 NW GILLIHAN RD | | PORTLAND | OR | 97231 | |
| MARGARET COYLE | 50-15 MORENCI LANE | | | | LITTLE NECK | NY | 11362-1331 | |
| MARGARET CRANE | 205 TREALOUT DR 11B | | | | FENTON | MI | 48430-1495 | |
| MARGARET CRAWFORD | 7250 GOLF COLONY CRT APT 204 | | | | LAKE WORTH | FL | 33467-3995 | |
| MARGARET D ARBOGAST | 3786 PAINESVILLE-WARREN RD | | | | SOUTHINGTON | OH | 44470 | |
| MARGARET D BOURNE | 133 PICKWICK DRIVE | | | | ROCHESTER | NY | 14618-4127 | |
| MARGARET D BROWN | 52 PROSPECT ST | | | | ST IGNACE | MI | 49781-1435 | |
| MARGARET D CHARBENEAU TR | MARGARET D CHARBENEAU TRUST | UA 5/25/99 | 1200 NAPLES CT | | ANN ARBOR | MI | 48103-5315 | |
| MARGARET D COLLINS | 250 WOODFIELD SQUARE LANE | | | | BRIGHTON | MI | 48116-4317 | |
| MARGARET D COMER | 1229 LARUE AVE | | | | LOUISVILLE | KY | 40213-1767 | |
| MARGARET D COUDOUX & DEBBIE | COUDOUX BARNER JT TEN | 28 CRESTWOOD DR | | | MADISON | NJ | 07940-1141 | |
| MARGARET D DAVIS | 6808 OLIVE TREE WAY | | | | CITRUS HEIGHTS | CA | 95610-4618 | |
| MARGARET D DE LA TORRE | 224 WESLEY AVE | | | | OAK PARK | IL | 60302-3210 | |
| MARGARET D DEMANOVICH | 4 PENN OAK LN | | | | KENNETT SQ | PA | 19348-2712 | |
| MARGARET D DISIEN | 7660 WEST 130TH ST | | | | MIDDLEBURG HEIGHTS | OH | 44130-5722 | |
| MARGARET D DISIEN & NORBERT | J DISIEN JT TEN | 7660 WEST 130TH ST | | | MIDDLEBURG HTS | OH | 44130-5722 | |
| MARGARET D DURFEE MOSHER & | RICHARD E MOSHER JT TEN | 1 DANE ST | | | JAMAICA PLAIN | MA | 02130-2701 | |
| MARGARET D EDWARDS | 1298 MOUNTAINVIEW DRIVE | | | | DALLAS | PA | 18612 | |
| MARGARET D FIEROH | 8642 S LATROBE | | | | BURBANK | IL | 60459-2926 | |
| MARGARET D FUCHS | 6474 BALD HILL RD | | | | GRAYLING | MI | 49738 | |
| MARGARET D GREENEWALD | 884 E SANGER ST | | | | PHILADELPHIA | PA | 19124-1015 | |
| MARGARET D HANSHAW | BOX 1300 | | | | HUNTINGTON | WV | 25714-1300 | |
| MARGARET D HARTNETT | 24 BRYAN DR | | | | MONTVALE | NJ | 07645-1402 | |
| MARGARET D HEYER & | JOSEPH L HEYER TR | MARGARET D HEYER LVG TRUST | UA 12/20/99 | 6599 DAY ROAD PO BOX 560 | CANANDAIGUA | NY | 14424-0560 | |
| MARGARET D HOFFMAN TR | MARGARET D HOFFMAN TRUST | UA 7/22/92 | 390 HADLEY DR | | PALM HARBOR | FL | 34683-5903 | |
| MARGARET D HUNTER EXECUTRIX | ESTATE OF ANDREW P LEWIS | 3200 NOTTINGHAM RD | | | NORRISTOWN | PA | 19403-4181 | |
| MARGARET D JASKAR | 17313 22ND ST E | | | | TACOMA | WA | 98445-4447 | |
| MARGARET D KEYS | 7726 KARRLEIGH PKWY | | | | SPRINGFIELD | VA | 22152 | |
| MARGARET D KLOSINSKI | 759 INNIS ST | | | | OIL CITY | PA | 16301-2633 | |
| MARGARET D LALLY | 54 WOODBINE ST | | | | AUBURNDALE | MA | 02466-1809 | |
| MARGARET D LAVENDER | 2900 E MAIN ST EXT | | | | SPARTANBURG | NC | 29307 | |
| MARGARET D LEE TR | LEE FAM REVOCABLE TRUST | UA 09/17/91 | 1944 LAS ENCINAS CT | | LOS GATOS | CA | 95032-1017 | |
| MARGARET D LILLEY | BOX 340 | | | | LOCKPORT | NY | 14095-0340 | |
| MARGARET D MC MANUS | 521 MAULDIN CT | | | | NORCROSS | GA | 30071-2189 | |
| MARGARET D MCGIBBON | 101 HANDLEY CRES | | | | AJAX | ON | L1Z 1M3 | CANADA |
| MARGARET D MIKKOLA TR | THE MIKKOLA FAM TRUST | UA 08/09/90 | 1181 WITHINGTON | | FERNDALE | MI | 48220-1253 | |
| MARGARET D MILES | 10 BROCKHAVEN | | | | CHATTANOOGA | TN | 37404-4003 | |
| MARGARET D MORRISON | 617 BENOWE SCOTIA ST | | | | GLENDALE | CA | 91207-1017 | |
| MARGARET D PENTIFALLO & | ANTHONY PENTIFALLO JT TEN | 459 GRANDVIEW PLACE | | | FORT LEE | NJ | 07024-3803 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET D PETTY | 843 BELVEDERE BLVD N E | | | | WARREN | OH | 44483 | |
| MARGARET D ROBINSON | 112 MIRAMAR CIRCLE | | | | OAK RIDGE | TN | 37830-8220 | |
| MARGARET D ROGERS | 4671 W US 136 | | | | LIZTON | IN | 46149 | |
| MARGARET D RONDEAU & LEONARD | A RONDEAU JT TEN | 31 GARDNER ST | | | WHITESBORO | NY | 13492-1301 | |
| MARGARET D SCHULTZ | 16559 ST MARYS | | | | DETROIT | MI | 48235-3652 | |
| MARGARET D SCHUTT TR U/A/D | 08/03/77 F/B/O MARGARET D | SCHUTT TRUST | 3535 KIRBY RD | | MEMPHIS | TN | 38115-3721 | |
| MARGARET D SMITH | 100 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 32202-4925 | |
| MARGARET D STEVENS | 19 CURTISS PLACE | | | | MAPLEWOOD | NJ | 07040-2101 | |
| MARGARET D STILLS | 1815 ROXBURY DRIVE | | | | XENIA | OH | 45385-4932 | |
| MARGARET D STRIPLIN | C/O KEANE | ONE TOWER BRIDGE | 100 FRONT ST SUITE 300 | | WEST CONSHOHOCKEN | PA | 19428-2886 | |
| MARGARET D THIBAULT | 31 SUGAR KNOLL DR | | | | DEVON | PA | 19333-1557 | |
| MARGARET D THOMPSON & | CHARISSE LYNN FLOREK JT TEN | 1802 HUNTERS LANE | | | LAKE ORION | MI | 48360-1856 | |
| MARGARET D VOELKEL | 20111 ROSE FAIR COURT | | | | KATY | TX | 77450-5253 | |
| MARGARET D WISNIEWSKI & | RICHARD WISNIEWSKI & DENNIS | WISNIEWSKI JT TEN | 2320 SW 16TH COURT | | FT LAUDERDAL E | FL | 33312-4005 | |
| MARGARET D YATER | 5626 MC KNIGHT | | | | HOUSTON | TX | 77035-2628 | |
| MARGARET DANNEKER SHEARER | 298 W FRONT ST | | | | CLEARFIELD | PA | 16830-1631 | |
| MARGARET DARBY DAVIS | 319 TAYLOR AVENUE | | | | DAYTONA BEACH | FL | 32114-2649 | |
| MARGARET DAVIDSON | 9719 BERRYVILLE | | | | SAN ANTONIO | TX | 78245-1903 | |
| MARGARET DAVIES FAIR | 3548 SPRING CREEK RD | | | | BELVIDERE | IL | 61008-8031 | |
| MARGARET DE CORSO | 4401 GULF OF MEXICO DR UNIT 804 | | | | LONG BOAT KEY | FL | 34228 | |
| MARGARET DE NAULT-GANTZ TR | U/D/T DTD 12/26/85 M-B | MARGARET DE NAULT-GANTZ | 1329 RICHMAN KNOLL | | FULLERTON | CA | 92835-3609 | |
| MARGARET DEASY MIXSELL | 221 HOT SPRING RD | | | | MONTECITO | CA | 93108-2442 | |
| MARGARET DEDEIAN | 4608 CUTSHAW AVE | | | | RICHMOND | VA | 23230-3716 | |
| MARGARET DEFELICE | 186 EAST 3RD ST | | | | BROOKLYN | NY | 11218-2302 | |
| MARGARET DEIM | 2082 HAWKINS RD | | | | BEAVERTON | MI | 48612-9421 | |
| MARGARET DELBENE | 78 FORTFIELD AVE | | | | YONKERS | NY | 10701-5611 | |
| MARGARET DEMARIS RILEY | 502 E BENTON | | | | O'NEIL | NE | 68763-1559 | |
| MARGARET DEVITT | 16080 MERBIMAN | | | | LIVONIA | MI | 48154-3112 | |
| MARGARET DIANE MYERS | 878 RAUCHTOWN ROAD | | | | LOGANTON | PA | 17747 | |
| MARGARET DIEKER | 801 BORDENTOWN AVE | | | | SOUTH AMBOY | NJ | 08879-1491 | |
| MARGARET DONNELLY | APT 3-B | 519 E 86TH ST | | | NEW YORK | NY | 10028-7542 | |
| MARGARET DOOLING | 14 CRESCENT AVE | | | | SOUTH AMBOY | NJ | 08879-1405 | |
| MARGARET DOUGHERTY & WALTER | C DOUGHERTY JT TEN | 1102 ORCHARD TERR | | | LINDEN | NJ | 07036-3906 | |
| MARGARET DRYBURGH | 17 MINERUA ST | | | | TONAWANDA | NY | 14150-3412 | |
| MARGARET DU BOIS TRUSTEE U/A | DTD 08/20/93 MARGARET DU | BOIS LIVING TRUST | 9300 S HOYNE | | CHICAGO | IL | 60620-5605 | |
| MARGARET DUCKLES MOLINARI | 4549 E COOPER ST | | | | TUCSON | AZ | 85711-4237 | |
| MARGARET DUFFY-SHANLEY | 16 VIRGINIA PL | | | | STATEN ISLAND | NY | 10314-2323 | |
| MARGARET DUNHAM SMITH | 85 SOMERSET AVE | | | | PITTSFIELD | MA | 01201-2816 | |
| MARGARET DYER | 180 S SHORE DR | | | | CHEBEAGUE ISLAND | ME | 04017 | |
| MARGARET E ANDERSON | 4 ANDREWS ST | | | | MEDFORD | MA | 02155-1267 | |
| MARGARET E ANDERSON & | WILLIAM A ANDERSON JT TEN | 4 ANDREWS ST | | | MEDFORD | MA | 02155-1267 | |
| MARGARET E BARDWELL | 118 40TH ST S W | | | | WYOMING | MI | 49548-3108 | |
| MARGARET E BARLOW TRUSTEE | U/A DTD 07/06/90 MARGARET E | BARLOW TRUST | 17929 BUCKINGHAM | | BEVERLY HILLS | MI | 48025-3103 | |
| MARGARET E BEDNARIK | 1103 UNION STREET | | | | MORRIS | IL | 60450-1203 | |
| MARGARET E BJORK | 934 VERNAL AVE | | | | MILL VALLEY | CA | 94941-4444 | |
| MARGARET E BOARDNER | 1533 CHRISTMAS RUN BLVD | | | | WOOSTER | OH | 44691-1503 | |
| MARGARET E BONIFIELD & JOHN | W BONIFIELD TRUSTEES U/A DTD | 04/03/89 BONIFIELD REVOCABLE | TRUST | 3510 PASEO FLAMENCO | SAN CLEMENTE | CA | 92672-3513 | |
| MARGARET E BROWDER | 7640 PLEASANT BROOK | | | | WATERFORD | MI | 48327-3690 | |
| MARGARET E BROWDER & | JANET E SERVOSS JT TEN | 7640 PLEASANT BROOK | | | WATERFORD | MI | 48327-3690 | |
| MARGARET E BRUCKSCHLOGL | 141 N PERSHING AVENUE | | | | AKRON | OH | 44313-6232 | |
| MARGARET E BUTLER | P O BOX 92 | | | | GALLOWAY | OH | 43119-0092 | |
| MARGARET E CAREY | 1000 SUMNER AVE | | | | SPRINGFIELD | MA | 01118-2145 | |
| MARGARET E CHRISTIAN | 4541 FOUNDERS LN | | | | PLACERVILLE | CA | 95667-9226 | |
| MARGARET E CLIFTON | MACKENZIE | 200 3 DAINTHUS ST | | | MANHATTAN BEACH | CA | 90266-6735 | |
| MARGARET E CLOGHESSY | APT 15-B | 1150 LAKE SHORE DRIVE | | | CHICAGO | IL | 60611-5228 | |
| MARGARET E COBB | 38 GREENBRIAR LN | | | | ANNANDALE | NJ | 08801-1618 | |
| MARGARET E COCKRELL | 2398 CONGO ST | | | | AKRON | OH | 44305-3964 | |
| MARGARET E COCKRELL & ROBERT | L COCKRELL JT TEN | 2398 CONGO ST | | | AKRON | OH | 44305-3964 | |
| MARGARET E COLLASO | 12721 LUCILLE AVE | | | | GARDEN GROVE | CA | 92841-4756 | |
| MARGARET E COOK | 6240 OLIVEWOOD CIR | | | | LAKE WORTH | FL | 33463-2426 | |
| MARGARET E COX TR | UA 07/24/95 | 2501 WILLOW BROOK DR NE | | | WARREN | OH | 44483-4661 | |
| MARGARET E CRAWFORD | 149 CAMBRIDGE | | | | PLEASANT RIDGE | MI | 48069-1007 | |
| MARGARET E CROTHERS | 111 HIGHLAND DR | | | | MCMURRAY | PA | 15317-2707 | |
| MARGARET E CROWLEY | RD 1 BOX 54C | | | | ATHENS | PA | 18810-9727 | |
| MARGARET E DAVIES | RIVER VIEW TERRACE | 104 BRANT AVE | | | BRANTFORD | ONT | N3T 3H3 | CANADA |
| MARGARET E DIEMERT | 7828 ORCHARD | | | | DEARBORN | MI | 48126-1012 | |
| MARGARET E DOUGHERTY | C/O LYNN A KRAMER | 35 DOWNING STREET | | | EAST GREENWICH | RI | 02818-2223 | |
| MARGARET E DUNLAP & | ELIZABETH J GUNTHER TR | UA 01/07/97 MARGARET E DUNLAP | SETTLOR FBO MARGARET E DUNLAP | 2204 W 18TH ST | WILMINGTON | DE | 19806-2402 | |
| MARGARET E DUNWORTH | 184 VALLEY ROAD | | | | KATONAH | NY | 10536-1710 | |
| MARGARET E EDWARDS | 5847 N CROWN AVE | | | | WESTLAND | MI | 48185 | |
| MARGARET E ENGEL | 18-992 ROAD H | SOUTE 2 | | | HOLGATE | OH | 43527 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET E FALATEK | 1109 EASTON RD | | | | HELLERTOWN | PA | 18055-1619 | |
| MARGARET E FOOTE | 1313 ARLINGTON AVE | | | | FLINT | MI | 48506-3755 | |
| MARGARET E FRASER | 179 HAINES ST | | | | NEWARK | DE | 19711-5316 | |
| MARGARET E GOGLIO | 113 MOSS DR | | | | DEBARY | FL | 32713-9750 | |
| MARGARET E GUNCHEON & JANE V | BLACK JT TEN | 467 POWER RD | | | PAWTUCKET | RI | 02860-2439 | |
| MARGARET E HACKETT | 1472 BRITTON ST | | | | WANTAGH | NY | 11793-2948 | |
| MARGARET E HAFICH | 70 ASHLEY DR | | | | WARMINSTER | PA | 18974-6134 | |
| MARGARET E HARMON | VILLANUEVA | 3275 S POLK STREET | | | DALLAS | TX | 75224-3809 | |
| MARGARET E HARMON VILLANUEVA | C/O SAN JOSE BOOKSTORE | 3275 S POLK ST | | | DALLAS | TX | 75224-3809 | |
| MARGARET E HARRIS | 320 FENWICK AVENUE | | | | SALEM | NJ | 08079-2106 | |
| MARGARET E HAURY | 1938 MATTERHORN DR | | | | WILDWOOD | MO | 63011 | |
| MARGARET E HAVILAND | 46 VILLAGE LANE | | | | LEVITTOWN | PA | 19054-1212 | |
| MARGARET E HOLDSWORTH | 256 SABIN ST | | | | BELCHERTOWN | MA | 01007-9385 | |
| MARGARET E HUCKABEE | 1030 CODDINGTON PL | | | | CHARLOTTE | NC | 28211 | |
| MARGARET E HURLEY TRUSTEE | U/A DTD 08/19/93 MARGARET E | HURLEY TRUST | 3001 MCCLELLAN DRIVE | | GREENSBURG | PA | 15601-3814 | |
| MARGARET E ISREAL | 3212 INFIRMARY RD | | | | DAYTON | OH | 45418-1848 | |
| MARGARET E IVAN & | GARY J IVAN JT TEN | 107 FOWLER AVE | | | YONKERS | NY | 10701 | |
| MARGARET E KARDAMIS | 3715 W 14TH ST LOT 105 | | | | BRADENTON | FL | 34205 | |
| MARGARET E KING & | DANIEL A KING JT TEN | 20032 BLOFF OAK BLVD | | | TAMPA | FL | 33647 | |
| MARGARET E KING & DAVID M | JACKSON JT TEN | 4977 OAK HILL | | | WATERFORD | MI | 48329-1754 | |
| MARGARET E KMIEC | 25529 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2052 | |
| MARGARET E KOOPMEINERS | 3924 NORTH CAPE CT | | | | FRANKSVILLE | WI | 53126-9626 | |
| MARGARET E KRISHER | 5801 WOOD DUCK CT | | | | CLAYTON | OH | 45315-9639 | |
| MARGARET E LA PORTE | 6278 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 | |
| MARGARET E LANGDON | 625 N ACACIA AVE | | | | RIALTO | CA | 92376-5244 | |
| MARGARET E LATOZAS | 4371 CHEESEMAN AVE | | | | WATERFORD | MI | 48329-4007 | |
| MARGARET E LEE | 5824 WOODVILLE DRIVE | | | | DAYTON | OH | 45414-2917 | |
| MARGARET E LOWDEN | 7 GRAPE LN | | | | RIDGEFIELD | CT | 06877-3315 | |
| MARGARET E LUTZ | 96 STATE RD | | | | HINCKLEY | OH | 44233-9632 | |
| MARGARET E MAGOFFIN | 161 NICHOLS ST | | | | SPENCERPORT | NY | 14559-2160 | |
| MARGARET E MARKLEY | 4005 MAYFLOWER BLVD | | | | ALEXANDRIA | LA | 71303-2914 | |
| MARGARET E MARSHALL | ATTN MARGARET E CLARK | 3039 KNOLL DRIVE | | | COLUMBUS | OH | 43230-3144 | |
| MARGARET E MARSHALL | 10405 KINGS GRANT DR | | | | RICHMOND | VA | 23233-2631 | |
| MARGARET E MARSTON | BOX 1056 | | | | SOUTHOLD | NY | 11971-0932 | |
| MARGARET E MC NEIL | C/O JUDITH A MAHALK | 1302 N HAMPTON ST 95 | | | SILER CITY | NC | 27344-9508 | |
| MARGARET E MILLENBACH | 20473 COUNTRY CLUB | | | | HARPER WOODS | MI | 48225-1649 | |
| MARGARET E MONG | BOX 193 | | | | STOYSTOWN | PA | 15563-0193 | |
| MARGARET E MORAN | 187 DORCHESTER RD | | | | AKRON | OH | 44313-7806 | |
| MARGARET E MORGAN TR | MARGARET E MORGAN TRUST | UA 10/12/95 | 1477 VIRGINIA AVE | | REDWOOD CITY | CA | 94061-2628 | |
| MARGARET E NEWBY | 208 NORTH BRANCH RD | | | | BALTIMORE | MD | 21222-1507 | |
| MARGARET E NOBLE | 19545 M 52 | | | | CHELSEA | MI | 48118-9568 | |
| MARGARET E PATER | ATTN MARGARET PATER WHITAKER | 1216 COULTER RD | | | SHERWOOD | AR | 72120-6022 | |
| MARGARET E PATTERSON & | COLLEEN E SHEPPARD JT TEN | 14087 GOLFVIEW | | | LIVONIA | MI | 48154-5281 | |
| MARGARET E PATTERSON & | SARAH L SHEPPARD JT TEN | 24900 FREDRICK | | | SOUTHFIELD | MI | 48034 | |
| MARGARET E PATTERSON & | LINDA D KING JT TEN | 14087 GOLFVIEW | | | LIVONIA | MI | 48154-5281 | |
| MARGARET E PATTERSON & | JOHN NEWSOM SHEPPARO JT TEN | 14087 GOLFVIEW | | | LIVONIA | MI | 48154-5281 | |
| MARGARET E PERCY & RUTH | JANET SCHMIDT JT TEN | 17 CARRIAGE WALK COURT | | | BALTIMORE | MD | 21234-1424 | |
| MARGARET E PERFETTE | 58 FROMM COURT | | | | MAHWAH | NJ | 07430-2957 | |
| MARGARET E PETERS | 830 NORTH SHORE DRIVE NE | 407 | | | ST PETERSBURG | FL | 33701-2037 | |
| MARGARET E POLNAR TR U/A DTD 9/2/01 | MARGARET E POLNAR TRUST | 302 LONGVIEW DR | | | MONROEVILLE | PA | 15146 | |
| MARGARET E PURCELL & | MARGARET E TAYLOR JT TEN | 11002 WALKER ST | | | GRAND BLANC | MI | 48439 | |
| MARGARET E RABIAH TRUSTEE | U/A DTD 07/06/92 THE | MARGARET E RABIAH TRUST | 1327 DYEKREST CIRCLE | | FLINT | MI | 48532-2224 | |
| MARGARET E REAUME | 33777 336TH ST | | | | LE SUEUR | MN | 56058-3336 | |
| MARGARET E ROBERTSON | 5745 FOXLAKE DR APT B | | | | FORT MYERS | FL | 33917-5609 | |
| MARGARET E ROBITAILLE USTICK | 930 SAN SALVADOR | | | | DUNEDIN | FL | 34698-4423 | |
| MARGARET E RODGERS | 29118 LAUREL VALLEY DR | | | | VISTA | CA | 92084-2221 | |
| MARGARET E RUSSELL & | JAMES R RUSSELL JT TEN | 131 WESTERN PARKWAY | | | SCHENECTADY | NY | 12304-1315 | |
| MARGARET E RUSSELL & KEITH | RUSSEL JT TEN | BOX 103 | | | MOIRA | NY | 12957-0103 | |
| MARGARET E RUTLEDGE | 4150 HAYNES CIRCLE | | | | SNELLSVILLE | GA | 30039-5421 | |
| MARGARET E SAGER | ATTN MARGARET E VENETIS | 14923 ROTUNDA DR | | | STERLING HEIGHTS | MI | 48313-4462 | |
| MARGARET E SCHESKE TR | MARGARET E SCHESKE LIVING TRUST | U/A DTD 09/08/99 | 201 S BELT WEST APT 220 | | BELLEVILLE | IL | 62220 | |
| MARGARET E SCHMOLL TR | WITH THE MARGARET E | SCHMOLL REVOCABLE TR U/A | DTD 03/01/78 | 645 GRISWOLD 3180 | DETROIT | MI | 48226-4213 | |
| MARGARET E SCHOLNIK | 1883 TOWNER RD | | | | HASLETT | MI | 48840-8286 | |
| MARGARET E SEASLY TR MARGARET E | SEASLY LIVING TRUST U/A DTD 6/20/01 | 1919 TIMBERS EDGE CIR | | | JOLIET | IL | 60431-1626 | |
| MARGARET E SEVERIN | 310 THIRD AVE | | | | KEYSTONE | IA | 52249-9511 | |
| MARGARET E SHANELY | 3302 NORWOOD ST | | | | COLUMBUS | OH | 43224-3505 | |
| MARGARET E SHELLEY TR | MARGARET SHELLEY REVOCABLE | TRUST UA 10/22/96 | 4866 ACADEMY ST | | SAN DIEGO | CA | 92109 | |
| MARGARET E SHRINER | 9011 W 105TH ST | | | | OVERLAND PARK | KS | 66212-5522 | |
| MARGARET E SIMUEL | 3261 GARVIN RD | | | | DAYTON | OH | 45405-2102 | |
| MARGARET E SISLIAN AS CUST | FOR SHARON E SISLIAN U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 30 LOCUST AVE | MILLBURN | NJ | 07041-1822 | |
| MARGARET E SMITH TRUSTEE U/A | DTD 07/27/90 MARGARET | ELIZABETH SMITH TRUST | 5904 MEADOWOOD RD | | BALTIMORE | MD | 21212-2435 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET E STARKIE | 5098 PINE BREEZE CT | | | | WEST PALM BEACH | FL | 33415 | |
| MARGARET E STEELE | 1103 WILSHIRE CT | | | | CHAMPAIGN | IL | 61821-6936 | |
| MARGARET E SUPERNAULT TR | U/A DTD 8/4/00 MARGARET E | SUPERNAULT REVOCABLE LIVING TRUST | 2818 DAMARA DR | | NEW PORT RICHEY | FL | 34653 | |
| MARGARET E SVEHLA | 11374-65TH PL N | | | | MAPLE GROVE | MN | 55369-6162 | |
| MARGARET E SVEHLA CUSTODIAN | DAVID J SVEHLA UNDER THE | MINNEAPOLIS UNIF GIFTS TO | MINORS ACT | 11374 NO 65TH PL | MAPLE GROVE | MN | 55369-6162 | |
| MARGARET E TAYLOR | 11002 WALKER ST | | | | GRAND BLANC | MI | 48439 | |
| MARGARET E TAYLOR | 301 S MAIN ST STE 3 | | | | FINDLAY | OH | 45840-3343 | |
| MARGARET E TURRELL | 39 MONTECITO DR | | | | CORONA DEL MAR | CA | 92625-1017 | |
| MARGARET E ULMER | 24 LAVISTA CT | | | | GREENVILLE | SC | 29601-4418 | |
| MARGARET E WACHTER & | E FRANK WACHTER III JT TEN | RT 5 | BOX 820 | | WARSAW | MO | 65355-9784 | |
| MARGARET E WALKER | 2101 HOLLY ROAD | | | | CLAREMORE | OK | 74017-8544 | |
| MARGARET E WANDRIE | 1219 MARKHAM | | | | FLINT | MI | 48507-2307 | |
| MARGARET E WATSON | 10025 KING RD | | | | DAVISBURG | MI | 48350-1901 | |
| MARGARET E WILHELM | 3360 N STATE | ROUTE 589 | | | CASSTOWN | OH | 45312 | |
| MARGARET E WILLIAMS | BOX 56 | | | | CLYO | GA | 31303-0056 | |
| MARGARET E WONDER | 9606 MASS FARM LANE | | | | DALLAS | TX | 75243-7617 | |
| MARGARET E WOOLLEY | 88 WOODVIEW AVE | | | | HAMBURH | NY | 14075-6217 | |
| MARGARET ECCLES | 66 JUNIPER LANE | | | | SIDNEY | ME | 04330-1831 | |
| MARGARET EDWARDS & FRANCIS A EDWARDS | TRS U/A DTD 4/17/01 THE | EDWARDS FAMILY TRUST | 400 ELDER ST | | ENGLEWOOD | FL | 34223 | |
| MARGARET EILEEN | DERNOVICH | 611-12TH ST N | | | GREAT FALLS | MT | 59401-1607 | |
| MARGARET EILEEN MANIX | 611-12TH ST N | | | | GREAT FALLS | MT | 59401-1607 | |
| MARGARET ELAINE BAKER | 3011 HICKORY FALLS | | | | KINGWOOD | TX | 77345-1325 | |
| MARGARET ELAINE JINNO | BOX 207 | | | | N BENNINGTON | VT | 05257-0207 | |
| MARGARET ELEANOR LAIS | 16 UP A WAY DR | | | | SUSSEX | NJ | 07461-4120 | |
| MARGARET ELEANOR SMITH | 774 EATONTON ST | | | | MONTICELLO | GA | 31064-1028 | |
| MARGARET ELISE TERRIEN | 659 W CANFIELD 6 | | | | DETROIT | MI | 48201-1146 | |
| MARGARET ELIZABETH DOERLICH | 5552 NO CHARLOTTE AVE | | | | SAN GABRIEL | CA | 91776-1621 | |
| MARGARET ELIZABETH HICKMAN | 1200 BALTIMORE PIKE | | | | LINCOLN UNIVERSITY | PA | 19352-1502 | |
| MARGARET ELIZABETH TOLLEY | 515 MARLIN FARM ROAD | | | | STEWARTSVILLE | NJ | 08886-3251 | |
| MARGARET ELIZABETH VEACH | 3560 VERNON RD | | | | HESTAND | KY | 42151-9725 | |
| MARGARET ELIZABETH ZIMMER & | JOSEPH A ZIMMER JT TEN | 730 DE VINNEY ST | | | GOLDEN | CO | 80401-4536 | |
| MARGARET ELLEN FARMER | 4508 S BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 | |
| MARGARET ELLEN HOLDEN | 1080 LAUREL COURT | | | | WATERTOWN | WI | 53098-3209 | |
| MARGARET ELLEN PRICE | 8 KRIPPLE CREEK | | | | SHARPSBURG | GA | 30277 | |
| MARGARET ELLIS-VICINUS | 47 EAST BLUFF | | | | ASHLAND | MA | 01721 | |
| MARGARET ELLRICH | 2818 EVERGREEN AVE | | | | BALTIMORE | MD | 21214-1735 | |
| MARGARET ENGSTROM | QUARLES | 6610 E MERCER WAY | | | MERCER ISLAND | WA | 98040-5133 | |
| MARGARET ERATH | 5901 N PASEO NIQUEL | | | | TUCSON | AZ | 85718-3927 | |
| MARGARET ERNESTINE ARCHER | 410 ORCHARD PARK APT 217 | | | | RIDGELAND | MS | 39157 | |
| MARGARET EVERDING MILLER | 2304 INDIAN VILLAGE BLVD | | | | FORT WAYNE | IN | 46809-1414 | |
| MARGARET F ALLEN TR | MARGARET F ALLEN TRUST | UA 03/21/89 | 10405 GOLFVIEW | | DAVISON | MI | 48423-8638 | |
| MARGARET F ALLISON | 2250 N MALTON AVE | | | | SIMI VALLEY | CA | 93063-3736 | |
| MARGARET F BEAIRD | 101 WILLIAMS COURT | | | | MOBILE | AL | 36606-1467 | |
| MARGARET F BULLEY | 645 WEST IRWIN ST | | | | BAD AXE | MI | 48413-1075 | |
| MARGARET F CADY | 46 SUMMIT AVE | | | | BRONXVILLE | NY | 10708-1820 | |
| MARGARET F CARTER | 1525 DUDLEY CORNER RD | | | | MILLINGTON | MD | 21651-1629 | |
| MARGARET F CIVITA TR | CIVITA FAM TRUST | UA 08/27/96 | BOX 1570 | | LAKESIDE | AZ | 85929 | |
| MARGARET F COUSE | 150 ROUTE 519 | | | | NEWTON | NJ | 07860-7039 | |
| MARGARET F CRAIG | 2537 TIFFIN ST | | | | FLINT | MI | 48504-7727 | |
| MARGARET F CRAIG & MISS | MARGARET G CRAIG JT TEN | 2537 TIFFIN | | | FLINT | MI | 48504-7727 | |
| MARGARET F DAVIS TRUSTEE U/A | DTD 12/03/92 MARGARET F | DAVIS LIVING TRUST | 10062 DRURY LN | | WESTCHESTER | IL | 60154-3732 | |
| MARGARET F FERGUSON | 333 POWELL ROAD | | | | WHITBY | ONTARIO | L1N 2H5 | CANADA |
| MARGARET F FRENCH | 386 VINEYARDS LAKE CIRCLE NORTH | | | | KENNESAW | GA | 30144-7408  30144-7408 | |
| MARGARET F GARY | 14594 DALIA AVE | | | | FORT PIERCE | FL | 34951-4252 | |
| MARGARET F GODWIN CUST | JONATHAN B GODWIN | UNIF TRANS MIN ACT FL | 1312 LAKE MILLS RD | | CHULUOTA | FL | 32766 | |
| MARGARET F GONDOS | 2905 HUNTING HILLS COURT | | | | OAKTON | VA | 22124-1743 | |
| MARGARET F HINTZ | 901 CHAPEL HILL WEST DR | | | | INDIANAPOLIS | IN | 46214-3614 | |
| MARGARET F HUTCHENS | 3016 WINDSOR DRIVE | | | | COLUMBIA | TN | 38401-4952 | |
| MARGARET F HUTCHENS & JANET S | SARVIS JT TEN | 3016 WINDSOR DR | | | COLUBIA | TN | 38401-4952 | |
| MARGARET F JACKSON | 5020 NORTHERN LIGHTS CIR | | | | MISSISSAUGA | ONTARIO | L5R 2P7 | CANADA |
| MARGARET F JOHNSON | 1904 ROBERT ST | | | | WILMINGTON | IL | 60481-1731 | |
| MARGARET F KRAMER | 551 LINDEN LANE | | | | PITTSBURGH | PA | 15208-2810 | |
| MARGARET F KUTSKO | 5271 MAIN ST | | | | WILLIAMSVILLE | NY | 14215 | |
| MARGARET F LAW | 177 INDIAN RIVER ROAD | | | | ORANGE | CT | 06477-3606 | |
| MARGARET F MC MAHON | 171 MARTZ RD | | | | SYKESVILLE | MD | 21784-8128 | |
| MARGARET F MCCOTTER | 239 ROCKLYN AVENUE | | | | LYNBROOK | NY | 11563-3745 | |
| MARGARET F MILLER | 60100 E CR 42 | | | | STRASBURG | CO | 80136 | |
| MARGARET F MOORE | 414 REHOBOTH AVE | | | | REHOBOTH BEACH | DE | 19971-3113 | |
| MARGARET F PACKARD | 2807 BLUEGRASS DR | | | | MT LAUREL | NJ | 08054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET F TURNBULL | 20 WOODSTOCK MEADOWS | | | | WOODSTOCK | CT | 06281-2341 | |
| MARGARET FAUGHT GRAHAM | 3229 METAIRIE CT | | | | METAIRIE | LA | 70002-5017 | |
| MARGARET FAY WOLFF | 3450 LAKE SHORE DR 2612 | | | | CHICAGO | IL | 60657-2862 | |
| MARGARET FEHLING | 3825 WILBURNE ST | | | | SEAFORD | NY | 11783-2542 | |
| MARGARET FEILD KRESGE | 3585 NORTHSIDE DR | | | | ATLANTA | GA | 30305-1038 | |
| MARGARET FIELDS | 625 E WATER ST ROOM 307 | | | | PENDLETON | IN | 46064-8532 | |
| MARGARET FISHER MELLEN | TRUSTEE U/A DTD 06/09/94 | MARGARET FISHER MELLEN | REVOCABLE LIVING TRUST | 3457 GOLDEN RAIN ROAD 1 | WALNUT CREEK | CA | 94595-2045 | |
| MARGARET FITZPATRICK & | RICHARD WARREN WIST JT TEN | 17305 LOTUS WAY | | | MORGAN HILL | CA | 95037-7507 | |
| MARGARET FLECK | 4002 CIREMOS TERRACE | | | | LOUISVILLE | KY | 40241 | |
| MARGARET FLEISCHMANN | 1 SCHUBER PL | | | | EATONTOWN | NJ | 07724-1517 | |
| MARGARET FLEMING | 22 SANCREST DRIVE | | | | SCARBOROUGH | ONTARIO | M1P 4A5 | CANADA |
| MARGARET FLESH | BOX 49343 | | | | LOS ANGELES | CA | 90049-0343 | |
| MARGARET FLO GRAMMER | 65955 PATTERSON HILL RD | | | | BELLAIRE | OH | 43906-8505 | |
| MARGARET FOLDENAUER | 8448 BERGIN ROAD | | | | HOWELL | MI | 48843-9032 | |
| MARGARET FORTE | 8 HASKELL AVE | | | | HASKELL | NJ | 07420 | |
| MARGARET FORTINO | 1145 ABBOTT ROAD | | | | EAST LANSING | MI | 48823-2614 | |
| MARGARET FOSTER | 28 BAYARD AVENUE | | | | CARNEY | NJ | 07032 | |
| MARGARET FOUNTAIN CUST | MELINDA JEAN FOUNTAIN UNIF | GIFT MIN ACT IND | 116 FARRAND AVE | | LA PORTE | IN | 46350-5601 | |
| MARGARET FOX MAXWELL | 2651 LONG LAKE DR | | | | ROSWELL | GA | 30075-4074 | |
| MARGARET FRANCES JERKE | 11242 W COLDWATER RD | | | | FLUSHING | MI | 48433-9748 | |
| MARGARET FRANCES STEINER AS | CUST FOR WILLIAM THOMAS | STEINER 2ND U/THE MISSOURI | UNIFORM GIFTS TO MINORS ACT | 3705 G CANDLEWYCK CLUB DRIVE | FLORISSANT | MO | 63034-2579 | |
| MARGARET FRANKLIN CUST | JEFFREY R FRANKLIN | UNIF TRANS MIN ACT NC | 27 SAINT STEPHENS DR | | ORINDA | CA | 94563-1951 | |
| MARGARET FRENCH | HOLMGREN | 169 VAN WIES POINT | | | GLENMONT | NY | 12077-4221 | |
| MARGARET G BACHNER & PAUL J | BACHNER JR JT TEN | 7946 ELM | | | WOODRIDGE | IL | 60517-3602 | |
| MARGARET G BLACK TR | MARGARET G BLACK TRUST | UA 10/4/99 | 7502 EVERGREEN RIDGE DRIVE | | CINCINNATI | OH | 45215 | |
| MARGARET G BRAMBLE | 108 PEIRCE ROAD | DEERHURST | | | WILMINGTON | DE | 19803-3728 | |
| MARGARET G BREWER | 11015 MORLEY AVE | | | | TAYLOR | MI | 48180-4109 | |
| MARGARET G BURCHAM | 614 W 26TH ST | | | | RICHMOND | VA | 23225-3617 | |
| MARGARET G CASTLE | 138 STAFFORD CIRCLE | | | | PALM HARBOR | FL | 34684-2200 | |
| MARGARET G CLOR & | MELVIN J CLOR JT TEN | 8565 MCINTOSH | | | HARBOR BEACH | MI | 48441-9712 | |
| MARGARET G DAVIS | 3873 E S R 236 | | | | ANDERSON | IN | 46017 | |
| MARGARET G DAVIS & PAUL W | DAVIS JT TEN | 3873 E S R 236 | | | ANDERSON | IN | 46017 | |
| MARGARET G DESACIA | 19 ASHFORD DR | | | | ALBANY | NY | 12203-4501 | |
| MARGARET G DINAN CUST JOHN | DINAN III UNIF GIFT MIN ACT | ME | 65 ELM ST | | SOUTH PORTLAND | ME | 4106 | |
| MARGARET G ELF | 1403 BROOKHILL | 2350 MONTEVALLO RD | | | BIRMINGHAM | AL | 35223 | |
| MARGARET G GEJELL | ATTN MARGARET G GEFELL | 2514 OAKVIEW DRIVE | | | ROCHESTER | NY | 14617-3240 | |
| MARGARET G H GREGG | 3165 MARTINIQUE AVE ABCF | | | | BOULDER | CO | 80301 | |
| MARGARET G HAASER & | WALTER B HAASER TR | MARGARET G HAASER REV TRUST | INDENTURE UA 7/26/00 | 7 WINDING BROOK WAY | SIMSBURY | CT | 06070-2348 | |
| MARGARET G HAYWARD | 73 BANKSIDE DR | | | | CENTERPORT | NY | 11721-1738 | |
| MARGARET G HORNYAK | BOX 202 | | | | GROSSE ILE | MI | 48138-0202 | |
| MARGARET G IWANCHUK | 278-B OLD BILLERICA RD | | | | BEDFORD | MA | 01730-1259 | |
| MARGARET G KELSEY AS CUST FOR | JOHN GOULD KELSEY A MINOR U/P L | 55 CHAPTER 139 OF THE LAWS OF | NEW JERSEY | 5805 MOHICAN LN | CINCINNATI | OH | 45243-3638 | |
| MARGARET G KILBURN | 52 MIRIAM ST | | | | VALLEY STREAM | NY | 11581 | |
| MARGARET G LAWDER | 300 S WASHINGTON ST | | | | HAVRE DE GRACE | MD | 21078-3204 | |
| MARGARET G LEE | 1400 HARTFORD TURNPIKE | UNIT 4 | | | NORTH HAVEN | CT | 06473-2167 | |
| MARGARET G LORENZ | 1404 ELM RD | | | | ANCHORAGE | KY | 40223-1416 | |
| MARGARET G MANSELL | 3515 PHEASANT CHASE DR | | | | HERMITAGE | PA | 16148-3175 | |
| MARGARET G MARGULIES | 265 DESOTO PLACE | | | | EAST MEADOW | NY | 11554-1219 | |
| MARGARET G MC CARTHY | 7 RHODES ST | | | | PLAINVILLE | MA | 02762-1007 | |
| MARGARET G NISIVOCCIA | 118 COUNTRY LANE | | | | CLIFTON | NJ | 07013-3833 | |
| MARGARET G OGDEN | 4287 BLUE RIDGE ST | | | | FREMONT | CA | 94536-4805 | |
| MARGARET G SMALL & | AUDREY C DULANEY JT TEN | BOX 206 | | | NELLYSFORD | VA | 22958-0206 | |
| MARGARET G SPITLER | 193 WOODWARD AVE | | | | BUFFALO | NY | 14214-2313 | |
| MARGARET G TRAVIS | ROUTE 1 2265 DENNIS RD | | | | WILLIAMSTON | MI | 48895-9745 | |
| MARGARET G TYO | 24 HEMLOCK CT S | CO/WILLIAM RADDER | | | HOMOSASSA | FL | 34446-5132 | |
| MARGARET G URBANSOK TOD DONALD J | URBANSOK SUBJECT TO STA TOD RULES | 129 FOREST HILL DR | | | AMHERST | OH | 44001 | |
| MARGARET G WEISMAN | APT 207 | 2645 SOMERSET BLVD | | | TROY | MI | 48084-4016 | |
| MARGARET GALE FRIZZELL | 17 CANTERBURY RD | | | | CHARLOTTESVILLE | VA | 22903-4701 | |
| MARGARET GALLAGHER | 807 ORCHID ST | | | | LADY LAKE | FL | 32159-6105 | |
| MARGARET GANSHAW & JENNIFER | CHANTER & STEPHANIE FARRIS JT TEN | 206 CENTER ROAD | | | HOLLY | MI | 48442-1709 | |
| MARGARET GARABRANT | R D 2 OLD FORGE DR | | | | CARMEL | NY | 10512 | |
| MARGARET GARCIA | 14694 DUNTON DR E | | | | WHITTIER | CA | 90604-1117 | |
| MARGARET GARNO | 2531 SE 23RD TERR | | | | OKEECHOBEE | FL | 34974-6443 | |
| MARGARET GARRIS JONES | 3804 BRANDON AVE SW 331 | | | | ROANOKE | VA | 24018-7004 | |
| MARGARET GEGAS | 197 SOUTH ST | | | | CONCORD | NH | 03301-2719 | |
| MARGARET GEIDEMAN | PO BOX 129 | | | | NORMANDY | TN | 37360 | |
| MARGARET GIBBONS | 160 W 73RD ST APT 10G | | | | NEW YORK | NY | 10023-3058 | |
| MARGARET GIBSON | 9004 GRATIOT | | | | COLUMBUS | MI | 48063-3609 | |
| MARGARET GIGLIO | 205 SEARS AVE A | | | | ATLANTIC HIGHLANDS | NJ | 07716-2421 | |
| MARGARET GILE | 626 E STATE ST 602 | | | | MILWAUKEE | WI | 53202-3249 | |
| MARGARET GILLESBY & BARBARA | GRAMANN JT TEN | 547 N WOODWARD | | | BIRMINGHAM | MI | 48009-3885 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET GILLMER MYERS | 305 MAPLE CREEK RD | | | | MONROE | VA | 24574-2959 | |
| MARGARET GLENN ROEPKE | 608 ROBIN ROAD | | | | BIRMINGHAM | AL | 35214-3522 | |
| MARGARET GLOGAU | 7 SQUARE ALBIN CACHOT | | | | 25013 PARIS | | | FRANCE |
| MARGARET GODWIN CUST | JAMES B GODWIN III | UNIF TRANS MIN ACT FL | 1312 LAKE MILLS RD | | CHULUOTA | FL | 32766 | |
| MARGARET GOLDSMITH | 1829 CHALCEDONY ST APT 3 | | | | SAN DIEGO | CA | 92109-3217 | |
| MARGARET GORDON LOUVIER | 520 POINTE ESSEX CT | | | | SAINT LOUIS | MO | 63122-3644 | |
| MARGARET GOTTSCHO | MENDHAM ROAD | | | | BERNARDSVILLE | NJ | 07924 | |
| MARGARET GRACE OLSON | 6910 N E 70TH STREET | | | | VANCOUVER | WA | 98661-1617 | |
| MARGARET GRAHAM CRAIG | 2537 TIFFIN ST | | | | FLINT | MI | 48504-7727 | |
| MARGARET GRAVES JOHNSON | 239 OCEAN SHORE BLVD | | | | ORMOND BEACH | FL | 32176-5736 | |
| MARGARET GRAY & OR JAMES IAN | GRAY | 180 PIPER RD | | | HALSETT | MI | 48840-8703 | |
| MARGARET GRESSER KUEHNE | 43 CANTERBURY HILL RD | | | | TOPSFIELD | MA | 01983-1521 | |
| MARGARET GRIFFITH OLSSON | 7147 BRIAR COVE DR | | | | DALLAS | TX | 75240-2705 | |
| MARGARET GUETERBOCK & GEORGE | J GUETERBOCK JT TEN | 159 SHORECREST CT | | | MARCO ISLAND | FL | 34145 | |
| MARGARET GUNDERSON MOORE | 6100 RIDGE ROAD | | | | CANTON | MI | 48187-4625 | |
| MARGARET GUNNERSON | 78 MONROE | | | | IRVINE | CA | 92620-3640 | |
| MARGARET GUYETTE & MARY | MARGARET MANSFIELD JT TEN | 7291 DUR-MOLL | | | UTICA | MI | 48317-3123 | |
| MARGARET H ALSPAUGH TR | MARGARET H ALSPAUGH TRUST | UA 07/26/96 | 5843 BRIANARD DR | | SYLVANIA | OH | 43560-1211 | |
| MARGARET H BAKER | 513 CEDAR ROCK DR | | | | MARTINEZ | GA | 30907 | |
| MARGARET H BANTA | 13900 RIVER RD | | | | PENSACOLA | FL | 32507 | |
| MARGARET H BYKOWSKI | 29444 SHERIDAN | | | | GARDEN CITY | MI | 48135-2658 | |
| MARGARET H CARR & RITA S | KOTTWITZ JT TEN | 1626 WESTRIDGE COURT | | | CASPER | WY | 82604-3377 | |
| MARGARET H CASH | 609 CATALINA DRIVE | | | | VERMILLION | SD | 57069-3609 | |
| MARGARET H CENCICH TR | MARGARET H CENCICH LIVING TRUST | UA 08/30/95 | 41115 CRABTREE LN | | PLYMOUTH | MI | 48170-2634 | |
| MARGARET H COSTELLO | 50 HEARTSTONE TERR | | | | CHICOPEE | MA | 1020 | |
| MARGARET H COSTELLO & EDWARD | J COSTELLO JT TEN | 50 HEARTSTONE TERR | | | CHICOPEE | MA | 1020 | |
| MARGARET H CULBERTSON | 2735 COMPTON BRIDGE RD | | | | CAMPOBELLO | SC | 29322-8643 | |
| MARGARET H DEARING | 217 HICKORY DR | | | | SHELBYVILLE | TN | 37160-2446 | |
| MARGARET H DOBBINS | 605 ELEPAIO ST | | | | HONOLULU | HI | 96816-4707 | |
| MARGARET H DURBIN & JOHN P | DURBIN JT TEN | 4921 MIDDAUGH | | | DOWNERS GROVE | IL | 60515-3542 | |
| MARGARET H DURBIN & SALLY D | FECHNER JT TEN | 4921 MIDDAUGH | | | DOWNERS GROVE | IL | 60515-3542 | |
| MARGARET H DURBIN & WILLIAM | H DURBIN JT TEN | 4921 MIDDAUGH | | | DOWNERS GROVE | IL | 60515-3542 | |
| MARGARET H FLEMING | 999 VAUGHN AVE | | | | TOMS RIVER | NJ | 08753-3542 | |
| MARGARET H FLYNN | 3551 ALGINET DR | | | | ENCINO | CA | 91436-4125 | |
| MARGARET H GANZERT | BOX 49 | | | | NEW KENT | VA | 23124-0049 | |
| MARGARET H GOODHUE | 13 FLEETWOOD ST | | | | PORTLAND | ME | 04102-2013 | |
| MARGARET H GOODMAN | BOX 129 | | | | HARRISVILLE | NH | 03450-0129 | |
| MARGARET H HALLENBECK | 5916 CRESTHAVEN LANE-APT.228B | | | | TOLEDO | OH | 43614 | |
| MARGARET H HODGES | 1304 RADFORD ROAD GREEN ACRES | | | | WILMINGTON | DE | 19803-5134 | |
| MARGARET H HOGARTH | 279 SHORE ACRES RD | | | | BURLINGTON | ON | L7L 2H3 | CANADA |
| MARGARET H HOLDING | 7045 DEVEREUX CIRCLE DR | | | | ALEXANDRIA | VA | 22315-4228 | |
| MARGARET H HOPPER TRUSTEE | U/A DTD 04/28/88 MARGARET H | HOPPER TRUST | 834 W 8TH AVE | | ESCONDIDO | CA | 92025-3904 | |
| MARGARET H HUDELSON | 16 WEST 26TH STREET | | | | HOLLAND | MI | 49423-4920 | |
| MARGARET H HURST | 12811 GRIFFING BLVD | | | | NORTH MIAMI | FL | 33161-4638 | |
| MARGARET H JAMES | 70 S ARDMORE RD | | | | COLUMBUS | OH | 43209-1705 | |
| MARGARET H JENNINGS | 841 DIVERSEY DRIVE | | | | ST LOUIS | MO | 63126-1233 | |
| MARGARET H KENNEDY | 1251 EAST SWAMP ROAD | | | | PENN YAN | NY | 14527-9363 | |
| MARGARET H KESTNER | 115 W FIRST ST. | APT 3 | | | STANTON | MI | 48888 | |
| MARGARET H KINCH | 23343 BLUEWATER CIR | | | | BOCA RATON | FL | 33433-7035 | |
| MARGARET H KIRBY | 1975 TURKEY HWY | | | | CLINTON | NC | 28328 | |
| MARGARET H LEAVITT | ATTN A DAVIS | 1010 N GLOUCESTER ST | | | IRVING | TX | 75062-7506 | |
| MARGARET H LONG | BOX 285 | | | | SOMERVILLE | NJ | 08876-0285 | |
| MARGARET H MAHONEY TR | MAHONEY FAMILY TRUST | U/A DTD 04/11/88 | 10734 SPRINGFIELD AVE | | NORTHRIDGE | CA | 91326-3026 | |
| MARGARET H MARTINDALE | 3169 N CHRISTINE DR | | | | DECATUR | IL | 62526-2315 | |
| MARGARET H MARTINDALE | 3169 CHRISTINE DR | | | | DECATUR | IL | 62526-2315 | |
| MARGARET H MC CONNELL | 42 MINNESOTA AVE S | | | | AITKIN | MN | 56431-1621 | |
| MARGARET H MCAVOY | BOX 192 | 27 SHEPLEY ST | | | WEST GROTON | MA | 01472-0192 | |
| MARGARET H MCENROE | 8231 BURNLEY RD | | | | TOWSON | MD | 21204-1809 | |
| MARGARET H METCALF | 1039 GATES AVENUE | | | | NORFOLK | VA | 23507-1126 | |
| MARGARET H MEYER | BOX 248 | | | | NEW MEADOWS | ID | 83654-0248 | |
| MARGARET H MILLER | 6256 FOUNTAINHEAD DRIVE | | | | RALEIGH | NC | 27609-8515 | |
| MARGARET H O BRIEN | C/O WILLIAM A O'BRIEN | 62 CARRIAGE HILL E | | | WILLIAMSVILLE | NY | 14221-1541 | |
| MARGARET H OSTERDAY | 5320 CEDAR TRAIL | | | | DAYTON | OH | 45415-2802 | |
| MARGARET H PHILLIPS | BOX 190 | | | | KENNETT SQUARE | PA | 19348-0190 | |
| MARGARET H RESOVSKY & | MARJORIE A THOMAS & | GERALDINE P GENTILE JT TEN | 37337 LAKESHORE | | HARRISON TOWNSHIP | MI | 48045-2843 | |
| MARGARET H RIDDLE | 47 WATER ST | | | | LEEDS | MA | 01053-9701 | |
| MARGARET H RIGGINS TRUSTEE | U/A DTD 07/22/93 F/B/O | MARGARET H RIGGINS | 1450 FORSYTHIA AVE | | WILMINGTON | DE | 19810-1703 | |
| MARGARET H RISH | 839 WORDSWORTH DR | | | | COLUMBIA | SC | 29209-2342 | |
| MARGARET H ROTH | 36 EDGEMORE DRIVE | | | | TORONTO | ONTARIO | M8Y 2N3 | CANADA |
| MARGARET H SAINT TR MARGARET H | SAINT LIVING TRUST U/A DTD 11/14/00 | 1341 BIELBY ST | | | WATERFORD | MI | 48328 | |
| MARGARET H SMITH | 2695 MILLER LANDINE ROAD | | | | TALLAHASSEE | FL | 32312-9678 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET H SOOY | 5837 BRITTANY WOODS CIR | | | | LOUISVILLE | KY | 40222-5975 | |
| MARGARET H STALNAKER | 324 MAGNOLIA AVE | | | | CLARKSBURG | WV | 26301-4126 | |
| MARGARET H T AMES | 12422 N CO RD 100 E | | | | BRAZIL | IN | 47834-6851 | |
| MARGARET H TATUM | 1100 GERMAN SCHOOL RD APT 310 | | | | RICHMOND | VA | 23225-4279 | |
| MARGARET H TOMASKO | 13901 BENNINGTON BLVD | | | | MIDDLEBURG HTS | OH | 44130 | |
| MARGARET H TULKOFF | 3278 BELMONT GLEN DRIVE | | | | MARIETTA | GA | 30067 | |
| MARGARET H WHITTINGTON | 5243 PINEVIEW DRIVE | | | | CHARLESTON | WV | 25313-1629 | |
| MARGARET H WICKS & | DAVID F WICKS JT TEN | 1445 DAVIS RD | | | CHURCHVILLE | NY | 14428-9711 | |
| MARGARET H WORGESS | 352 COURTNEY ST | | | | GALESBURG | MI | 49053 | |
| MARGARET HADDIX & CONNIE JO | QUINN JT TEN | 1453 WESTBURY DR | | | DAVISON | MI | 48423-2546 | |
| MARGARET HADDIX & JOHN | JOSEPH METAR JT TEN | 1453 WESTBURY DR | | | DAVISON | MI | 48423-2546 | |
| MARGARET HADDIX & NANCY ANNE | ZBICIAK JT TEN | 1453 WESTBURY DR | | | DAVISON | MI | 48423-2546 | |
| MARGARET HARRIS TR | HARRIS FAMILY LIVING TRUST U/A | DTD 8/10/94 | 6512 ENFIELD MEWS | | MONTGOMERY | AL | 34117 | |
| MARGARET HARRIS TR | HARRIS FAM LIVING TRUST | UA 08/30/94 | 1516 WILSON | | HOPE | AR | 71801-7011 | |
| MARGARET HARTLOFF | BOX 370 | | | | LEOTI | KS | 67861-0370 | |
| MARGARET HARTWELL & LEROY | HARTWELL JT TEN | 68702 CORNERSTONE DR | | | WASHINGTON | MI | 48095 | |
| MARGARET HARVEY OBRIEN | ANDOVER RD | | | | HAVERFORD | PA | 19041 | |
| MARGARET HAYSLIP | 4776 STATE RTE 350 | | | | CLARKSVILLE | OH | 45113-9418 | |
| MARGARET HIGGINS CUST | GRAHAM STEWART HIGGINS UNIF | GIFT MIN ACT ILL | 2645 WEST GREENLEAF AVENUE | APT 2 | CHICAGO | IL | 60645-3264 | |
| MARGARET HILLENBRAND | 333-9TH ST | | | | DEL MAR | CA | 92014-2809 | |
| MARGARET HINES | 505 ELLIS BLV | APT C-29 | | | JEFFERSON CITY | MO | 65101-5116 | |
| MARGARET HIRTH AS CUST | FOR WILLIAM M BAUGHMAN U/THE | S C UNIFORM GIFTS TO MINORS | ACT | BOX 279 | RIDGEVILLE | SC | 29472-0279 | |
| MARGARET HIRTH AS CUST | FOR MARGARET BAUGHMAN U/THE | S C UNIFORM GIFTS TO MINORS | ACT | BOX 279 | RIDGEVILLE | SC | 29472-0279 | |
| MARGARET HOFFMAN | BOX 497 | | | | CLAY CENTER | KS | 67432-0497 | |
| MARGARET HOGE BOXLEY & | HARRISON HOGE BOXLEY JT TEN | 15223 VERDON RD | | | BEAVERDAM | VA | 23015-1343 | |
| MARGARET HOOKER | 9601 CORNELL ST | | | | TAYLOR | MI | 48180-3429 | |
| MARGARET HOOPER TURNER | 1215 AIRLIE RD | | | | WILMINGTON | NC | 28403-3724 | |
| MARGARET HOPPER | 23730 FILMORE | | | | TAYLOR | MI | 48180-2361 | |
| MARGARET HORN HIXON | PO BOX 1618 | | | | DAPHNE | AL | 36526 | |
| MARGARET HOUSTON & | LINDA VINCIL JT TEN | 53405 GARLAND | | | SHELBY TWP | MI | 48316-2728 | |
| MARGARET HUBBARD TR | HUBBARD TRUST UA 08/18/97 | 2146 PUEBLO CIRCLE | | | LAS VEGAS | NV | 89109-3335 | |
| MARGARET HUGHES WATERS | 3826 ROYAL BLVD | | | | LYNCHBURG | VA | 24503-2456 | |
| MARGARET HUMBERT | 12797 OAKWOOD AVE | | | | UNIONTOWN | OH | 44685-8405 | |
| MARGARET HUNLEY | 925 LAWNWOOD AVENUE | | | | KETTERING | OH | 45429-5543 | |
| MARGARET HURNEY | 1070 ARBOR DRIVE | | | | PITTSBURGH | PA | 15220-3201 | |
| MARGARET I BENNETT & | ROBERT P BENNETT TR | MARGARET I BENNETT LIVING TRUST | UA 10/30/95 | 13 CORNWALL RD | FREEHOLD | NJ | 07728-2751 | |
| MARGARET I BROWN | 312 NICHOLS AVE | MC DANIEL CREST | | | WILMINGTON | DE | 19803-2599 | |
| MARGARET I COLOSKY & BARBARA | A WINFIELD JT TEN | 1492 WINFIELD DR | | | SWARTZ CREEK | MI | 48473-9732 | |
| MARGARET I CORKE | APT 308 | 320 HAMILTON ST | | | ALBION | NY | 14411-9380 | |
| MARGARET I D KILLMER | YOUNG | 205 W 10TH ST | | | CROWLEY | LA | 70526-3623 | |
| MARGARET I DOMINICK | 1136 E NOKOMIS CR | | | | KNOXVILLE | TN | 37919-6701 | |
| MARGARET I DONNELLY & | WILLIAM A DONNELLY JT TEN | 9120 WILLOW RIDGE RD SUITE 229 | | | CHARLOTTE | NC | 28210 | |
| MARGARET I FINNER | 4901 YORKTOWN BLVD | | | | ARLINGTON | VA | 22207-2748 | |
| MARGARET I HESSELL & | JOSEPH M HESSELL TR | MARGARET I HESSELL LIVING | TRUST UA 02/15/96 | 13830-21 MILE RD | SHELBY TOWNSHIP | MI | 48315-4804 | |
| MARGARET I HINTZ | SCOTTISH RITE PARK 813 | 2909 WOODLAND AVE | | | DES MOINES | IA | 50312-3825 | |
| MARGARET I KIDDER | 99 CANTERBURY CT | | | | HENDERSON | NC | 27537 | |
| MARGARET I LABUDA & | CATHERINE LABUDA LONG JT TEN | 28831 HIDDEN TRAIL | | | FARMINGTON HILLS | MI | 48331-2984 | |
| MARGARET I LYMAN | 252 SHADOW MOUNTAIN DR UNIT F7 | | | | EL PASO | TX | 79912 | |
| MARGARET I MURPHY | 21 CORDELIA AVE | | | | WESTVILLE | NJ | 08093-2012 | |
| MARGARET I PAPPAS | 4448 ATKINS ROAD | | | | PORT HURON | MI | 48060-1608 | |
| MARGARET I SNYDER TR | U/A DTD 09/28/01 THE MARGARET I | SNYDER REVOCABLE LIVING TRUST | 8635 OAKSIDE | | COMMERCE | MI | 48382 | |
| MARGARET I STOUT | 180 MILLERS MILL EST | | | | BYRDSTOWN | TN | 38549-5700 | |
| MARGARET I VARGA | 2601 AUGUSTINE DR | | | | PARMA | OH | 44134-4749 | |
| MARGARET I WALKER & | HAROLD J WALKER TR | MARGARET I WALKER INTERVIVOS | TRUST UA 11/05/96 | 2800 ESPY AVE | PITTSBURGH | PA | 15216-2120 | |
| MARGARET I ZIEBOLD | 6571 KENVIEW DRIVE | | | | CINCINNATI | OH | 45243-2323 | |
| MARGARET IDA NIDDERY | 55 DUMMURRAY BLVD | | | | SCARBOROUGH | ONTARIO | M1T 2K2 | CANADA |
| MARGARET IONE ADELMAN TR | MARGARET IONE ADELMAN TRUST | UA 08/16/95 | 2872 N M52 | | OWOSSO | MI | 48867-1138 | |
| MARGARET IRENE SMYTHE GENTRY | 4304 HIGHWAY 76 | | | | COTTON TOWN | TN | 37048-5059 | |
| MARGARET IRWIN | 95-D MOLLY PITCHER LANE | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| MARGARET J ADAMS | 340 STAHL AVE | | | | CORTLAND | OH | 44410-1140 | |
| MARGARET J ARMSTRONG | 42 MELROSE DR | | | | CHESTER | NJ | 07930-2319 | |
| MARGARET J BALLENGER | 242 BRATON RD | | | | CLARKSON | KY | 42726-8101 | |
| MARGARET J BERNHARD TR | MARGARET J BERNHARD TRUST | UA 01/02/91 | C/O MARLENE DOERR | 306 S PRAIRIE | BETHALTO | IL | 62010-1526 | |
| MARGARET J BRENNAN | 260 SEMINOLE LN | | | | GREEN BAY | WI | 54313-4950 | |
| MARGARET J BUCK TR | MARGARET J BUCK REVOCABLE | LIVING TRUST UA 02/25/88 | 27468 SHACKETT | | WARREN | MI | 48093-8346 | |
| MARGARET J CARSON | 1673 WAKEFIELD AVENUE | | | | YOUNGSTOWN | OH | 44514-1062 | |
| MARGARET J CHRISTOPHER | BOX 195 | | | | ROSCOE | IL | 61073-0195 | |
| MARGARET J CONNORS | 48 TRAPELO ST | | | | BRIGHTON | MA | 02135-3131 | |
| MARGARET J CORNELIUS | 131 6TH AVENUE APT 302 | | | | SOUTH CHARLESTON | WV | 25303 | |
| MARGARET J COX TR U/A DTD | 06/03/92 MARGARET J COX | LIVING TRUST | 6501 17TH AVENUE WEST L-209 | | BRADENTON | FL | 34209-7810 | |
| MARGARET J DAVIS | 110 N PARK DR | | | | SALISBURY | NC | 28144-2453 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET J DESROCHERS | 4463 MOLLWOOD DRIVE | | | | FLINT | MI | 48506-2006 | |
| MARGARET J DREW | 400 HIRAM PAGE ROAD SPACE 30 | | | | YREKA | CA | 96097-9504 | |
| MARGARET J DUDA | 1605 LIMERICK LN | | | | COLUMBIA | MO | 65203-5466 | |
| MARGARET J EIB | 1908 KALAMA | | | | ROYAL OAK | MI | 48067-4075 | |
| MARGARET J F DAVIS | 5100 LASER LN | PLANO TX | | | RICHARDSON | TX | 75023 | |
| MARGARET J FLANIGAN | 60 SOUTH GENESEE | | | | PONTIAC | MI | 48341-1513 | |
| MARGARET J GOCHENOUR | 513 ROCKWELL ST | | | | SANDUSKY | OH | 44870 | |
| MARGARET J GREEN | 113 EXMOOR ST | | | | WATERFORD | MI | 48328-3413 | |
| MARGARET J GREEN & JOHN E | GREEN JT TEN | 113 EXMOOR ST | | | WATERFORD | MI | 48328-3413 | |
| MARGARET J HANEY | 2992 HOMEWORTH LN | | | | BEAVERCREEK | OH | 45434 | |
| MARGARET J HICKS | 5 FAIRVIEW DR | | | | FAIRVIEW HEIGHTS | IL | 62208-1716 | |
| MARGARET J HINCHEY TOD MARY MARGARET | PARRISH SUBJECT TO STA TOD RULES | 21320 HWY 65 | | | CHILLICOTHE | MO | 64601 | |
| MARGARET J HOLDEN | 1711 LAUREL AVE | | | | ST PAUL | MN | 55104-6124 | |
| MARGARET J HOLMES | 3824 MOUNTAIN SHADOWS ROAD | | | | CALABASES HILLS | CA | 91301-5367 | |
| MARGARET J HOOPER & BRIAN J | HOOPER JT TEN | 34466 W 9 MILE RD | | | FARMINGTON HILLS | MI | 48335-4660 | |
| MARGARET J HORNING TR | MARGARET J HORNING TRUST | UA 06/27/97 | 11985 PLEASANT LAKE RD | | MANCHESTER | MI | 48158-8502 | |
| MARGARET J HOVIZI | 371 GENESSEE | | | | RIVER ORUGE | MI | 48218-1512 | |
| MARGARET J JONES | 5514 ARBOR DR APT 22 | | | | ANDERSON | IN | 46013-1372 | |
| MARGARET J JONES | 4924 N 29TH ST | | | | ARLINGTON | VA | 22207-2756 | |
| MARGARET J KLIMASKI | 319 RANDALL RD | | | | BERLIN | MA | 01503-1006 | |
| MARGARET J KRANTZ | 778 DUDLEY RD | | | | EDGEWOOD | KY | 41017-9617 | |
| MARGARET J KRISTOF | BOX 882 | | | | FAIRFAX | CA | 94978-0882 | |
| MARGARET J LAXTON TRUSTEE | U/A DTD 12/05/91 THE LAXTON | TRUST | 3470 LUCERO AVE | | LA VERNE | CA | 91750-3422 | |
| MARGARET J LEEMAN | CL 13 BOX 13 | | | | S PADRE ISLAND | TX | 78597 | |
| MARGARET J LEVERICH | 22 HAWTHORNE AVENUE | | | | PIKESVILLE | MD | 21208-4814 | |
| MARGARET J LUKASIK & | PHILIP LUKASIK JT TEN | 44505 FORD RD APT 605 | | | CANTON | MI | 48187-5032 | |
| MARGARET J MACDOUGALL | 21547 LILAC ST | | | | WOODHAVEN | MI | 48183-1532 | |
| MARGARET J MAHAFFEY | 141 CHIPPENDALE SQUARE | | | | KINGSPORT | TN | 37660-3494 | |
| MARGARET J MANGOLD | 35836 KNIGHT DRIVE | | | | FARMINGTON HILLS | MI | 48331-3527 | |
| MARGARET J MC CLEARY | C/O MARGARET J MC CLEARY WELLS | 1041 MURIEL N E | | | ALBUQUERQUE | NM | 87112-5627 | |
| MARGARET J MCAFEE | 2 PARKER ST | | | | DOVER POINT | NH | 03820-3917 | |
| MARGARET J MCCOWN & | RAYMOND D MCCOWN JT TEN | 13767 HALE RD | | | OBERLIN | OH | 44074-9783 | |
| MARGARET J MILLER | 6416 FARMERSVILLE GERMANTOWN | PIKE | | | GERMANTOWN | OH | 45327-8568 | |
| MARGARET J MOORE | 3914 COUNTY FARM | | | | ST JOHNS | MI | 48879-9296 | |
| MARGARET J MUNDHENK TR | U/A DTD 07/03/03 | MARGARET J MUNDHENK TRUST | 543 LAKE AUGUST DR | | LAKE PLACID | FL | 33852 | |
| MARGARET J NELSON | 17 CASTLE HARBOR ISLE DR | | | | FT LAUDERDALE | FL | 33308-6011 | |
| MARGARET J OLSEY | 3422 HOLLY AVE | | | | FLINT | MI | 48506-4714 | |
| MARGARET J OSTRUM | 841 BRIAR CT | | | | ROCHESTER HILLS | MI | 48309 | |
| MARGARET J PATTON | 1004 LADNER AVE | | | | GIBBSTOWN | NJ | 08027-1626 | |
| MARGARET J PESICK | 2816 CROSSFIELDS WAY | | | | HERNDON | VA | 20171-2018 | |
| MARGARET J PITTMAN | 1449 CHAMPIONS GREEN DRIVE | | | | GULF BREEZE | FL | 32563 | |
| MARGARET J PORTER | 3385 NE 161 PL | | | | CITRA | FL | 32113-4440 | |
| MARGARET J POWELL | 30 NICKLAUS WALK | | | | NEWNAN | GA | 30265 | |
| MARGARET J ROGERS | BOX 347 | | | | PENDLETON | IN | 46064-0347 | |
| MARGARET J ROWAN | 1345 FARRINGTON ST APT 204 | | | | ST PAUL | MN | 55117-4397 | |
| MARGARET J RUTHERFORD | 1334 FOREST HOME DR | | | | HOUSTON | TX | 77077-1405 | |
| MARGARET J SCHOMMER | 7908 OREGON AVE N | | | | BROOKLYN PARK | MN | 55445-2622 | |
| MARGARET J SCHUM | 4710 BEECH DR | | | | LOUISVILLE | KY | 40216-3324 | |
| MARGARET J SIMPSON | 3617 HERONS LANDING DRIVE | | | | RENO | NV | 89502-7799 | |
| MARGARET J SMITH | 5953 MISTY HILL DRIVE | | | | CLARKSTON | MI | 48346-3032 | |
| MARGARET J SMITH | 7470 DREW CIR 5 | | | | WESTLAND | MI | 48185-6532 | |
| MARGARET J SORENSEN | 82-11 32ND AVE | | | | QUEENS | NY | 11370-2005 | |
| MARGARET J SPOON | 228 G MAIN ST | | | | PITTSBORO | IN | 46167-9161 | |
| MARGARET J STICKNEY | 1430 ROSS | | | | PLYMOUTH | MI | 48170-2121 | |
| MARGARET J STYBLO | 12401 PALMTAG DRIVE | | | | SARATOGA | CA | 95070-3432 | |
| MARGARET J TAYLOR | 24711 RIVERDALE | | | | DEARBORN | MI | 48124-1718 | |
| MARGARET J THOMAS & | GEORGE E THOMAS JT TEN | 231 PARADISE BLVD | | | MADISON | OH | 44057-2731 | |
| MARGARET J THOMPSON & | DIANE L THOMPSON JT TEN | 6243 DENTON | | | BELLEVILLE | MI | 48111-1012 | |
| MARGARET J THOMPSON & | LINDA M BANYASE JT TEN | 6243 DENTON | | | BELLEVILLE | MI | 48111-1012 | |
| MARGARET J THOMPSON & | NANCY A WURM JT TEN | 6243 DENTON | | | BELLEVILLE | MI | 48111-1012 | |
| MARGARET J THOMPSON & | JAMES F THOMPSON JT TEN | 6243 DENTON | | | BELLEVILLE | MI | 48111-1012 | |
| MARGARET J TIBBETT & LEE ROY | TIBBETT JT TEN | 28359 LAYTON DAVIS RD | | | MILLSBORO | DE | 19966-4630 | |
| MARGARET J TROWER | 58 EDGEMONT LANE | | | | WILLINGBORO | NJ | 08046-2229 | |
| MARGARET J TRULOWSKI | 3308 SPRING MEADOW DR | | | | ROCHESTER | MI | 48306-2060 | |
| MARGARET J TURNER | 185 HIGH ST NE | | | | WARREN | OH | 44481-1219 | |
| MARGARET J TZITZ & CAROLYN | TZITZ & ROBERT J TZITZ JT TEN | 941 NORTH JAY ST | | | GRIFFITH | IN | 46319-2451 | |
| MARGARET J VICK ZIMMERMAN | 7813 WEST CHESTER DR | | | | MIDDLETON | WI | 53562-3671 | |
| MARGARET J WALTON | 4326 E FALL CREEK WAY | | | | INDIANAPOLIS | IN | 46205-2514 | |
| MARGARET J WEBB | 7113 S GEAR AVE | | | | BURLINGTON | IA | 52601-9311 | |
| MARGARET J WHITE | APT 105 | 6020 SHORE BLVD | | | GULFPORT | FL | 33707-5830 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET J WILMOT TR | MARGARET J WILMOT REVOCABLE TRUST DTD 10/30/03 U/A | 1120 DOW WAY | | | WATERFORD | MI | 48328 | |
| MARGARET J YOUNG | 1012 MCAREE RD | | | | WAUKEGAN | IL | 60085 | |
| MARGARET JANE APEL | 908 WEST RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-1347 | |
| MARGARET JANE COOK | 11545 SHERRINGTON DRIVE | | | | ST LOUIS | MO | 63138-1154 | |
| MARGARET JANE COOMBS | 607 E VINE ST | | | | MILLVILLE | NJ | 08332-3163 | |
| MARGARET JANE CURTIS & | ROBERT E CURTIS SR TR | MARGARET JANE CURTIS TRUST | UA 05/22/96 | 248 OLD WHARF RD | DENNISPORT | MA | 02639-2303 | |
| MARGARET JANE FEHER | BOX 274 | | | | BENHAM | KY | 40807-0274 | |
| MARGARET JANE GRAY | 625 WEST POPE ROAD | | | | SAINT AUSTINE | FL | 32080 | |
| MARGARET JANE MAHONEY | 324 INGEBORG RD | | | | WYNNEWOOD | PA | 19096-3421 | |
| MARGARET JANE MILLS BURK | 4640 LEE ST | | | | ZACHARY | LA | 70791-3538 | |
| MARGARET JANE PILCHER | 204 NORTH DAVIS ST | | | | ANAMOSA | IA | 52205-1414 | |
| MARGARET JANE WHITEMAN | 594 FARHILLS DR | | | | SPRING BRANCH | TX | 78070 | |
| MARGARET JANE WITKOVSKY & | JEROME WITKOVSKY JT TEN | 351 KELBURN RD 313 | | | DEERFIELD | IL | 60015-4349 | |
| MARGARET JANE ZEZZA | 1110 ETHAN ALLEN RD | | | | CHESTER | VT | 05143-8691 | |
| MARGARET JEAN BENEFIELD | 2522 N W 62ND STREET | | | | OKLAHOMA CITY | OK | 73112-7121 | |
| MARGARET JEAN GOODE | BOX 261 | | | | LA FERIA | TX | 78559-0261 | |
| MARGARET JEAN LOWE | 408/44 ASHBURNER STREET | | | | MANLY N S W 2095 | | | AUSTRALIA |
| MARGARET JEAN MACGREGOR & | JAMES MACGREGOR JT TEN | 3215 PATRICIA PL | | | SAGINAW | MI | 48602-3491 | |
| MARGARET JEAN MC CORMICK & | MARY J GETTEL JT TEN | 515 CAMELOT LANE | | | PIGEON | MI | 48755-9524 | |
| MARGARET JEAN REMISCH | 504 W BURROUGH RD | | | | BOWDON | ME | 04287-7531 | |
| MARGARET JEAN SMITH | 672 BIRCH STREET | | | | CAMPBELL RIVER | BC | V9W 2T1 | CANADA |
| MARGARET JEAN STRAWBRIDGE | 149 CASTLEWOOD DR | | | | BROOKLYN | MI | 49230-9723 | |
| MARGARET JO OBRIEN | PO BOX 940 | | | | SOLOMONS | MD | 20688 | |
| MARGARET JOAN ARMSTRONG | ATTN MARGARET ARMSTRONG TURNER | 2326 TUSTIN AVE | | | NEWPORT BEACH | CA | 92660-3438 | |
| MARGARET JOAN LYNCH | 334 BLACKTHORNE ST | | | | OSHAWA | ONTARIO | L1K 1K9 | CANADA |
| MARGARET JOHNSON MASON TR | MARGARET JOHNSON MASON TRUST | UA 03/15/95 | 39112 11TH AVE | | ZEPHYRHILLS | FL | 33540-4454 | |
| MARGARET JONAS & | LARRY T SWAFFORD JT TEN | 2511 E 2ND ST APT 4 | | | BLOOMINGTON | IN | 47401-7856 | |
| MARGARET JORDAN | 273 CHAPEL HILL RD | | | | ATLANTIC HL | NJ | 07716-2307 | |
| MARGARET JOY HEYWOOD | 15 CHAMBERCOMBE PARK | | | | ILFRACOMBE DEVON | ENGLAND | DV3 1L5 | UK |
| MARGARET JOY RODRIGUEZ | 1918 RADFORD ST | | | | OCEANSIDE | CA | 92056-6012 | |
| MARGARET JULIA VAN NESTE AS | CUST FOR CHARLES Q VAN NESTE | U/THE FLORIDA GIFTS TO | MINORS ACT | 2667 E | LOXAHATCHEE | FL | 33470-4654 | |
| MARGARET JULIE THOMPSON | 12142 BENSON RD | | | | MT MORRIS | MI | 48458-1463 | |
| MARGARET JUNE MANKO | 4870 ROSS DRIVE | | | | WATERFORD | MI | 48328-1044 | |
| MARGARET K ADAMS | 8974 HOWLAND SPRING RD | | | | WARREN | OH | 44484-3128 | |
| MARGARET K ANGEL | 1281 EDGEFORGE DR | | | | WATERFORD | MI | 48327-2012 | |
| MARGARET K BAKER | 9428 OAKMOUNT DR SW | | | | CALGARY | AB | T2V 4W1 | CANADA |
| MARGARET K BLAIR TRUSTEE U/A | DTD 05/23/89 THE MARGARET K | BLAIR LIVING TRUST | 189 LINCOLN HILL RD | | BATTLE CREEK | MI | 49015-3927 | |
| MARGARET K BLANKENSHIP | 916 FAYE ST | | | | RICHMOND | VA | 23225-4448 | |
| MARGARET K BOTEK CUST | CHRISTOPHER BOTEK UNIF GIFT | MIN ACT PA | 2370 MAHONING DR E | | LEHIGHTON | PA | 18235 | |
| MARGARET K CINDRIC & | GEORGE T CINDRIC & | ROBERT A CINDRIC JT TEN | 6301 PRINCE COURT | | FLUSHING | MI | 48433 | |
| MARGARET K CONNERS | 267 OAK ST | | | | INDIANA | PA | 15701-2039 | |
| MARGARET K DELASHO | 92 LEXINGTON DR | | | | CROTON ON HUDSON | NY | 10520-2825 | |
| MARGARET K DLABAY | 620 CIMARRON TRAIL | | | | SOUTH LAKE | TX | 76092-5606 | |
| MARGARET K DLABAY & | DENNIS E DLABAY JT TEN | 620 CIMARRON TRAIL | | | SOUTH LAKE | TX | 76092-5606 | |
| MARGARET K DOOLEY | 1920 BARLEY RD | | | | YORK | PA | 17404-2200 | |
| MARGARET K FISCHER TR | MARGARET K FISCHER TRUST | UA 03/20/97 | 8088 MARYWOOD DR | | NEWBURGH | IN | 47630-3035 | |
| MARGARET K FISHER TR | MARGARET K FISHER TRUST | UA 08/28/95 | 130 E GRAND AVE APT# 101 | | ELMHURST | IL | 60126 | |
| MARGARET K FLANIGAN | 3330 EDINBOROUGH WAY | APT 707 | | | EDINA | MN | 55435 | |
| MARGARET K FOSTER | 241 OLD BURLINGTON RD | | | | BRIDGETON | NJ | 08302-5912 | |
| MARGARET K FRANCO | 29-30 214 PL | | | | BAYSIDE | NY | 11360 | |
| MARGARET K GEMMEL | APT 306 | 605 RIVER AVENUE | | | WINNIPEG | MANITOBA | R3L 0E7 | CANADA |
| MARGARET K GRAEBNER | 4300 W RIVER PKWY 431 | | | | MINNEAPOLIS | MN | 55406-3681 | |
| MARGARET K HOOGSTRAET CUST MARY | ELLEN HOOGSTRAET UNDER THE | MISSOURI U-G-M-L | 4752 E BLACKTHORN | | SPRINGFIELD | MO | 65809-1132 | |
| MARGARET K HUND | 221 POPLAR AVE NW | | | | CANTON | OH | 44708-5532 | |
| MARGARET K IAFIGLIOLA & | JOSEPH M IAFIGLIOLA JT TEN | 7108 BRIARCLIFF CRT | | | MENTOR | OH | 44060-6531 | |
| MARGARET K JABLONSKI | 218 CHERRY AVE | | | | HOUSTON | PA | 15342-1556 | |
| MARGARET K KALE | 2449 TRENTWOOD DR S E | | | | WARREN | OH | 44484-3772 | |
| MARGARET K KEIRSTEAD | 3506 ASH CIRCLE | | | | RICHARDSON | TX | 75082-2419 | |
| MARGARET K KOLB CUST KENNETH | N KOLB UNDER THE MD UNIFORM | TRANSFERS TO MINORS ACT | 10904 LONGMEADOW DR | | DAMASCUS | MD | 20872-2243 | |
| MARGARET K LE BEAU | 1007 GALLERY RD | | | | WILMINGTON | DE | 19805-1030 | |
| MARGARET K LEWIS | 43 FLYING POINT | | | | STONY CREEK | CT | 06405-5703 | |
| MARGARET K MARSHALL | 126 GORDON ST | | | | ROSELLE | NJ | 07203-1021 | |
| MARGARET K MC QUAID & FRANK | J MC QUAID JT TEN | 2619 DRAYTON DR | | | WILMINGTON | DE | 19808-3803 | |
| MARGARET K NELLIS | 3472 FLORIDA PALM AVENUE | | | | MELBOURNE | FL | 32901-8158 | |
| MARGARET K NICKLE | 6503 CHERRYHILL PKWY | | | | MEMPHIS | TN | 38120-4336 | |
| MARGARET K ROONEY | 24 ST CLAIR DRIVE | | | | DELMAR | NY | 12054-2706 | |
| MARGARET K ROVENKO CUST | KEITH R ROVENKO UNIF GIFT | MIN ACT MICH | 13339 COUNTY ROAD 457 | | NEWBERRY | MI | 49868-7833 | |
| MARGARET K RUFFINI | 46328 COMMUNITY CENTER | | | | CHESTERFIELD TOWNSHIP | MI | 48047 | |
| MARGARET K SPANGLER | 107 NO BROAD STREET | | | | WAYNESBORO | PA | 17268 | |
| MARGARET K STAFFORD | 502 BEECHWOOD DR | | | | KENNETT SQUARE | PA | 19348-1804 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET K STOWE | RT 18 R D 2 | | | | PULASKI | PA | 16143 | |
| MARGARET KAFKA | 17 PHYLLIS DR | | | | MONTVALE | NJ | 07645-1411 | |
| MARGARET KARIS & JAMES | KARIS JT TEN | 814 JACKMAN AVE | | | PITTSBURGH | PA | 15202-2718 | |
| MARGARET KATHERINE BROWN | 520 W TENTH ST | | | | CLAREMONT | CA | 91711-3714 | |
| MARGARET KAY BRADLEY | 12705 S 104TH AVE | | | | PARLOS PARK | IL | 60464-1509 | |
| MARGARET KEEGAN STAIRIKER & | JAMES STAIRIKER JT TEN | 2190 FRANKLIN AVE | | | MORTON | PA | 19070-1217 | |
| MARGARET KEKEL & DAVID A | PAGE JT TEN | 1521 RIO GRANDE CT | | | FLINT | MI | 48532-2069 | |
| MARGARET KELLEM | 300 JOHNSON FERRY RD A-1003 | | | | ATLANTA | GA | 30328-4163 | |
| MARGARET KELM | ATTN MARGARET AULABAUGH | 236 OLD BRANCH RD | | | WINGDALE | NY | 12594 | |
| MARGARET KIDD | 16650 MONICA | | | | DETROIT | MI | 48221-2991 | |
| MARGARET KILPI TRUSTEE U/A | DTD 06/27/88 MARGARET KILPI | TRUST F/B/O MARGARET KILPI | 15 POND RD | | HARVARD | MA | 01451-1650 | |
| MARGARET KLEAS ROSE | 3024 MEMORIAL BLVD | | | | PT ARTHUR | TX | 77640-2732 | |
| MARGARET KOCKELMANN | 324 PENNINGTON ST | | | | ELIZABETH | NJ | 07202-1204 | |
| MARGARET KRAPF & | HERBERT KRAPF JT TEN | 360 VINCENT AVE | | | LYNBROOK | NY | 11563-1723 | |
| MARGARET KREGEAR | 18282 DELAWARE | | | | REDFORD | MI | 48240-1930 | |
| MARGARET KU CHAN AS CUST FOR | WILLIAM DAVID CHAN A MINOR | U/THE LAWS OF THE DISTRICT | OF COLUMBIA | 1722 KENYON ST NW | WASHINGTON | DC | 20010-2617 | |
| MARGARET KUHLMANN TR | MARGARET KUHLMANN LIVING TRUST | UA 07/06/95 | 2539 ELLWOOD | | BERKLEY | MI | 48072-3210 | |
| MARGARET KUMLIEN | 2925 WOODRIDGE CT | | | | JAMESVILLE | WI | 53542 | |
| MARGARET KURILECZ TR | MARGARET KURILECZ LIVING TRUST | UA 09/07/98 | 196 DOUGLAS AVE | | YONKERS | NY | 10703-1917 | |
| MARGARET L AKE | 72 ASPEN LN | | | | MILL HALL | PA | 17751-9024 | |
| MARGARET L ALBRIGHT | 129 N 11TH ST | | | | ALLENTOWN | PA | 18102-3840 | |
| MARGARET L ANDERSON | 30 LANDON ST | | | | STRATFORD | CT | 06614-4114 | |
| MARGARET L ATKINSON | 4843 S WALCOTT | | | | INDIANAPOLIS | IN | 46227-4517 | |
| MARGARET L AXTMAN | 806 MOCKINGBIRD LANE APT 301 | COURTHOUSE SQUARE | | | TOWSON | MD | 21286-3611 | |
| MARGARET L BARTLETT | 3808 CEDAR COVE LANE | | | | JACKSONVILLE | FL | 32257-7006 | |
| MARGARET L BASS | 1623 SUPERIOR AVE | | | | DAYTON | OH | 45407-1747 | |
| MARGARET L BEHM | 4239 BLUEBIRD STREET | | | | COMMERCE TOWNSHIP | MI | 48382-4009 | |
| MARGARET L BERNSTORFF & | FRANK BERNSTORFF JT TEN | 1216 JUDSON AVE | | | EVANSTON | IL | 60202-1317 | |
| MARGARET L BODO | 80 E 2ND AVE APT 7E | | | | NEW YORK | NY | 10028-8015 | |
| MARGARET L BRADLEY | 2200 WILLOWICK 14-C | | | | HOUSTON | TX | 77027-3982 | |
| MARGARET L BRANSCUM | 407 BEECHGROVE DR | | | | ENGLEWOOD | OH | 45322-1108 | |
| MARGARET L BRINDLE | 2422 SHOREWOOD DRIVE | | | | LEBANON | IN | 46052 | |
| MARGARET L BROOKS | 28850 PIKE DR | | | | CHAGRIN FALLS | OH | 44022-1642 | |
| MARGARET L BROWNE | 4 BIRCHWOOD RD | | | | BEDFORD | MA | 01730-1304 | |
| MARGARET L BURKE & | COLLEEN BURKE JT TEN | 4513 MAIN ST | APT 2 | | MUNHALL | PA | 15120-3331 | |
| MARGARET L BURKHARDT | 6457 PEARL RD | | | | PARMA | OH | 44130-2916 | |
| MARGARET L CANTERBURY | 2704 SURREY AVE | | | | MODESTO | CA | 95355-4616 | |
| MARGARET L CARSON | 120-20 145TH ST | | | | JAMAICA | NY | 11436-1509 | |
| MARGARET L CERNY | 7515 W STEVENSON | | | | MILWAUKEE | WI | 53213-3549 | |
| MARGARET L CLAYTON TR | MARGARET L CLAYTON TRUST | UA 12/27/93 | 4300 ROSEANN DR | | ALLISON PARK | PA | 15101-1414 | |
| MARGARET L COFFEY | 1265 ROBBINS RUN CT | | | | DAYTON | OH | 45458 | |
| MARGARET L COLEMAN | 1452 W 83RD STREET | | | | LOS ANGELES | CA | 90047-3101 | |
| MARGARET L COOKE | 804 S CALUMET | | | | KOKOMO | IN | 46901-5630 | |
| MARGARET L COONFIELD & | DAVID W COONFIELD JT TEN | 1691 TIPTON WAY NW | | | ACWORTH | GA | 30101 | |
| MARGARET L CREWS | 308 CHESTNUT ST | | | | LAURENS | SC | 29360-2862 | |
| MARGARET L DAMICO & | ROBERT J WARNER & | SUSAN G HENSON JT TEN | 42692 SCHIENLE | | CLINTON TWP | MI | 48038-5016 | |
| MARGARET L DAVID | 25 CIRCLE CT | | | | ROCHESTER | NY | 14617-3117 | |
| MARGARET L DE NOYER & THOMAS | A DE NOYER JT TEN | 27048 WILSON DR | | | DEARBORN HEIGHTS | MI | 48127-3602 | |
| MARGARET L DISINGER | 2786 W AVON AVE | | | | MARION | IN | 46953-9416 | |
| MARGARET L DOOLING | ATTN C L DEVINE | 25 NORMAN ROAD | | | MELROSE | MA | 02176-3317 | |
| MARGARET L EAGLOSKI | 2409 WINTER ST | | | | ST ALBANS | WV | 25177-3311 | |
| MARGARET L ELKINS | 24365 MESA RIDGE LANE | | | | MORENO VALLEY | CA | 92557-3045 | |
| MARGARET L ENIX | 624 HERITAGE TRL APT H | | | | MANSFIELD | OH | 44905-2578 | |
| MARGARET L ERDMANN | BOX 58 | | | | LOUP CITY | NE | 68853-0058 | |
| MARGARET L FENIMORE | 314 S ELM ST | BOX 328 | | | BUNKER HILL | IN | 46914-0328 | |
| MARGARET L FENLEY | 105 CARTWRIGHT DR | | | | SPRINGFIELD | IL | 62704-1201 | |
| MARGARET L FILLER | 927 DALLAS DRIVE | | | | HURON | OH | 44839-2680 | |
| MARGARET L FINK | 2563 6TH AVE W | | | | SEATTLE | WA | 98119-2259 | |
| MARGARET L FISHER & | DONNA KAY ANDREWS JT ETN | 562 BELLTOWER AVE APT F2 | | | DELTONA | FL | 32725 | |
| MARGARET L GABRIAULT & | SHARON M SZETELA & STEPHEN M | GABRIAULT JT TEN | 1206 ARAPAHO WAY | | BOULDER CITY | NV | 89005-3041 | |
| MARGARET L GASSOWAY | 22268 HESSEL | | | | DETROIT | MI | 48219-1253 | |
| MARGARET L GIBSON | 1816 WALLACE AVE | | | | MARSHALLTOWN | IA | 50158-9038 | |
| MARGARET L GIRIMONTE | 6 INDIAN CREEK PASS | | | | LEVITTOWN | PA | 19057-2312 | |
| MARGARET L GOLDINGER | BOX 28 | | | | SMYRNA | DE | 19977-0028 | |
| MARGARET L GOODMAN | 3824 MALONEY RD | | | | KNOXVILLE | TN | 37920-2824 | |
| MARGARET L GRAEFF | 13277 SUNBURST | | | | PACOIMA | CA | 91331-4048 | |
| MARGARET L GREGORY | 3924 RHINE CT | | | | ST CHARLES | MO | 63304-1465 | |
| MARGARET L HARRER | 81 PRIOR COURT | | | | ORADELL | NJ | 07649-2620 | |
| MARGARET L HAWLEY | 4821 DRUMMOND AVENUE | | | | CHEVY CHASE | MD | 20815-5428 | |
| MARGARET L HERNANDEZ | 5389 CONESTOGA DR | | | | FLUSHING | MI | 48433-1249 | |
| MARGARET L HIGGINS | 4133 CENTER RD | | | | POLAND | OH | 44514-2220 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET L HYODO | | 41 KILLALOE CRESCENT | | | GEORGETOWN | ONTARIO | L7G 5N2 | CANADA |
| MARGARET L JACOBS | | 905 W MADISON | | | O'FALLON | IL. | 62269-1033 | |
| MARGARET L JENKINS | | 1106 OVERTON ST | | | OLD HICKORY | TN | 37138-2938 | |
| MARGARET L JOHNSON | | 820 GLENSTONE COURT | | | TROTWOOD | OH | 45426-2258 | |
| MARGARET L KELLOGG TR | LIVING TRUST U/A MARGARET L | KELLOGG | 139 JERICHO ROAD | | BATTLE CREEK | MI | 49014-5158 | |
| MARGARET L KERR | ATTN MARGARET TRIGGER | 6059 KING AUTHUR | | | SWARTZ CREEK | MI | 48473-8808 | |
| MARGARET L KEYES | 13220 S REED RD | | | | BYRON | MI | 48418-8911 | |
| MARGARET L KINGSBURY | 16833 BRAILE | | | | DETROIT | MI | 48219-3902 | |
| MARGARET L KLEPFER | P O BX 3585 | | | | N MYRTLE BEACH | SC | 29582-0585 | |
| MARGARET L KURTZ TRUSTEE U/A | DTD 10/16/91 MARGARET L | KURTZ TRUST | 103 BROOKSVY VILLAGE DR | APT 216 | PEABODY | MA | 01960 | |
| MARGARET L LEE | 4621 BROMWICH CT | | | | ROCKLIN | CA | 95677 | |
| MARGARET L LOVE | 16 OLD FORT DR | | | | HILTON HEAD | SC | 29926-2698 | |
| MARGARET L MARTIN | 39239 POLO CLUB DRIVE | BLDG 4-103 | | | FARMINGTON HILLS | MI | 48335-5629 | |
| MARGARET L MARTIN & | SUZANNE G BINGHAM & | KENNETH E MARTIN JT TEN | 39239 POLO CLUB DRIVE | APT 103 | FARMINGTON HILLS | MI | 48335-5629 | |
| MARGARET L MATTA TR | EDWARD E DODD 1996 TRUST | U/A 09/10/96 | BOX 3144 | | INCLINE VILLAGE | NV | 89450-3144 | |
| MARGARET L MAUGER | 1435 WAZEE ST | | | | DENVER | CO | 80202 | |
| MARGARET L MAYHEW & | DALE A BETTS & SHIRLEY A BETTS JT TEN | 610 VICTORIA DR APT B102 | | | CAPE CORAL | FL | 33904 | |
| MARGARET L MAYHEW & RITA M MAYHEW & | DALE A BETTS & SHIRLEY A BETTS JT TEN | 610 VICTORIA DR APT B102 | | | CAPE CORAL | FL | 33904 | |
| MARGARET L MOCK CUST JENEENE | LOUISE MOCK UNDER THE PA | UNIF GIFTS TO MINORS ACT | 4 LININGER ROAD | | GREENVILLE | PA | 16125-9255 | |
| MARGARET L MOCK CUST SCOTT | MCKAY MOCK UNDER THE PA UNIF | GIFTS TO MINORS ACT | 4 LININGER ROAD | | GREENVILLE | PA | 16125-9255 | |
| MARGARET L MORROW | 5115 N STILLWELL RD | | | | PIQUA | OH | 45356-9349 | |
| MARGARET L MURRAY | 256 SHORES CIR | | | | SPEEDWELL | TN | 37870-8250 | |
| MARGARET L OAKLEY | 530 PARK AVE | | | | SCOTCH PLAINS | NJ | 07076-1746 | |
| MARGARET L PEARCE | 59 ROBERT ADAMS DR | | | | COURTICE | ONTARIO | L1E 1T9 | CANADA |
| MARGARET L PERRETTA | 250 FARMVEU ROAD | | | | MATTITUCK | NY | 11952-3714 | |
| MARGARET L PICKEREL & LLOYD A | PICKEREL TRS U/A DTD 12/02/03 THE | MARGARET L PICKEREL TRUST | 72 MARY STREET | | OZARK | AL | 36360 | |
| MARGARET L POTTS TOD | NANCY M POTTS | 135 LINDEN ST | | | NEEDHAM | MA | 02492-2119 | |
| MARGARET L RADABAUGH & JANICE Y | GOODALL JT TEN | 330 N 5TH ST | | | BRIGHTON | MI | 48116-1237 | |
| MARGARET L REED | 15558 BUTTRAM STREET | | | | HACIENDA HEIGHTS | CA | 91745-6206 | |
| MARGARET L REINHARDT & | BARBARA BRINKERHOFF JT TEN | 523 EDGEWORTHE DR | | | GRAND RAPIDS | MI | 49546-9609 | |
| MARGARET L ROBERTS | 29 VER PLANCK ST | | | | ALBANY | NY | 12206-1409 | |
| MARGARET L ROSS-SURA | 2111 65TH ST | | | | BROOKLYN | NY | 11204-3928 | |
| MARGARET L SANDERS | RT 2 | BOX 80 | | | BIG SANDY | TN | 38221-9802 | |
| MARGARET L SCHWORER | 130 W LAKESIDE AVE | | | | LAKESIDE PARK | KY | 41017-2110 | |
| MARGARET L SCOVILLE | 21622 N HANOVER HILLS DR | | | | BARRINGTON | IL. | 60010 | |
| MARGARET L SEARS | BOX 734 | | | | CLEBURN | TX | 76033-0734 | |
| MARGARET L SIGERSON | 1840 HOPE ST | | | | SAN LUIS OBISPO | CA | 93405 | |
| MARGARET L SPEICH | 11158 N RISBERG RD | | | | HAYWARD | WI | 54843-6374 | |
| MARGARET L STANLEY | 808 LAKE ST | | | | HOBART | IN | 46342-5228 | |
| MARGARET L STERN | 10133 VILLAGE KNOLLS CT | | | | OAKTON | VA | 22124-2729 | |
| MARGARET L STOYER | 7525 N 18TH AVE | | | | PHOENIX | AZ | 85021-7909 | |
| MARGARET L TAYLOR | 1225 AVONDALE APT 1 | | | | SANDUSKY | OH | 44870 | |
| MARGARET L TEVES | 1222 SHARPS LOT RD | | | | SWANSEA | MA | 02777-5012 | |
| MARGARET L TRIBULAK | 274 HUDSON RD | | | | POULAN | GA | 31781-3523 | |
| MARGARET L TUCK | 415 COFFEE LANE | | | | LOUDON | TN | 37774-6613 | |
| MARGARET L VALESKY | 628 PENN HIGH PARK RD | | | | JEANNETTE | PA | 15644-2905 | |
| MARGARET L VENUS | 6565 LITTLE TURKEY RUN | | | | SHELBY TWP | MI | 48317-3744 | |
| MARGARET L WATERS | BOX 138 | | | | CHESWOLD | DE | 19936-0138 | |
| MARGARET L WATERS & | HUGH GRAHAM WATERS JT TEN | BOX 138 | | | CHESWOLD | DE | 19936-0138 | |
| MARGARET L WATERS & GLORIA A | WATERS JT TEN | BOX 138 | | | CHESWOLD | DE | 19936-0138 | |
| MARGARET L WATERS & HUGH | GRAHAM WATERS JT TEN | BOX 138 | | | CHESWOLD | DE | 19936-0138 | |
| MARGARET L WINROW | 141 OREGON AVENUE | | | | TRENTON | NJ | 08638-2134 | |
| MARGARET L WIRTS & JAMES F | ONEAL JT TEN | 404 GULF | | | LAMAR | MO | 64759-1231 | |
| MARGARET L WOODRUFF | BOX 1709 | | | | ROCKLAND | ME | 04841-1709 | |
| MARGARET LABADIE MCNAMARA TR | U/A DTD 10/04/00 THE | MARGARET LABADIE MCNAMARA LIVING TRUST | 42054 ZACHARY ST | | BELLEVILLE | MI | 48111-1408 | |
| MARGARET LAIRD KRONUS | 907 MILL RUN E | | | | BRADENTON | FL | 34202-9056 | |
| MARGARET LANGAN PRICE & | WILLIAM H PRICE JT TEN | 105 SUMMIT PLACE | | | FROSTBURG | MD | 21532-1441 | |
| MARGARET LAUGHLIN CASEY | 610 S W 25TH ROAD | | | | MIAMI | FL | 33129-2208 | |
| MARGARET LAWSON JOHNSON | 1839 BASSETT ROAD | | | | QUINCY | FL | 32351-7047 | |
| MARGARET LEARY | 441 DELTA RD 2 | | | | AMHERST | NY | 14226-1130 | |
| MARGARET LEE JANES | 1288 CO.RT. 22 | | | | NORTH BANGOR | NY | 12966-9804 | |
| MARGARET LEE MACKINTOSH | 11011 MAYFLOWER ROAD | | | | SPRING HILL | FL | 34608-2816 | |
| MARGARET LEE SCHAFER & DAVID LEE | SCHAFER TR U/A 01/14/81 EARL W | SCHAFFER & MARGARET LEE SCHAFER | FAM TR | 3620 SIX FORKS RD | RALEIGH | NC | 27609-7155 | |
| MARGARET LEE SMITH | BOX 67 | 414 MAIN ST | | | DORCHESTER | NJ | 08316-0067 | |
| MARGARET LEE WEST DAWSON & | DULANEY LEE WOODWARD TR | U/A DTD 06/25/82 F/B/O | MARGARET LEE WEST REV TR | BOX 4251 | BUENO VISTO | CO | 81211-4251 | |
| MARGARET LEITCH DAVIS | 521 MAULDIN DR | | | | NORCROSS | GA | 30071-2189 | |
| MARGARET LENCI | HERITAGE HILLS WESTCHESTER | 761-C | | | SOMERS | NY | 10589 | |
| MARGARET LESESNE CUST FOR SAMUEL | B LESESNE UNDER TX UNIFORM | TRANSFERS TO MINORS ACT | 2801 STANFORD AVE | | DALLAS | TX | 75225-7917 | |
| MARGARET LOPOSSA | ATTN MARGARET HACKER | 5354 WEST US40 | | | STILESVILLE | IN | 46180 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET LORE | 23 LELAND RD | | | | NORTH READING | MA | 01864-1605 | |
| MARGARET LORRAINE JOSE | 2367 LAVELLE RD | | | | FLINT | MI | 48504-2309 | |
| MARGARET LOUISE HILL | 1511 CRESCENT DR | | | | SWEETWATER | TX | 79556-1803 | |
| MARGARET LOUISE KLINE | THOMPSON | 2443 MONROE ST N E | | | WASHINGTON | DC | 20018-2901 | |
| MARGARET LOUISE NELSON | 406 EDGEWATER DR | | | | KOKOMO | IN | 46902-3526 | |
| MARGARET LOUISE ROBERTS | 324 MILES AVENUE | | | | GIRARD | PA | 16417-1028 | |
| MARGARET LOUISE STIEVERS & | DOUGLAS STIEVERS JT TEN | C/O MICHAEL J FUNKE | 2696 MAPLEWOOD | | ANN ARBOR | MI | 48104-6634 | |
| MARGARET LUCKHARDT | 4500 ORCHARD RD | | | | EVANSVILLE | IN | 47720-7632 | |
| MARGARET LYN PATTERSON | 800 NW ZAUN AVENUE | | | | BLUE SPRINGS | MO | 64015-3740 | |
| MARGARET LYNN CREIGH BEALE | 11684 ANDRIENNE | | | | EL PASO | TX | 79936-6915 | |
| MARGARET LYNN FONKALSRUD | 712 VISTA COTO VERDE | | | | CAMARILLO | CA | 93010-9237 | |
| MARGARET LYNN HAZELWOOD & | JILL S KULARSKI JT TEN | 1243 LARK DR | | | PORT HUENEME | CA | 93041-4227 | |
| MARGARET LYNN TIMMERMAN | 1609 HEATHERBROOKE ROAD | | | | BIRMINGHAM | AL | 35242-5020 | |
| MARGARET M AKERLEY | 18383 UNIVERSITY PK DR | | | | LIVONIA | MI | 48152-2627 | |
| MARGARET M ANDERSON | 524 FISHER RD | | | | CABOT | PA | 16023-2112 | |
| MARGARET M BAREN & LAURIE B | D'AGOSTINO & ELLEN B STUCKAL JT TEN | TEN | 27 CURRIER PL | | CHESHIRE | CT | 06410-1460 | |
| MARGARET M BARNETT | 720 SARA CT | | | | LEWISTON | NY | 14092-1153 | |
| MARGARET M BEDELL | 28811 JAMESON 206 | | | | LIVONIA | MI | 48154-4061 | |
| MARGARET M BLEYZGIS & | LETITIA A LEITZEL JT TEN | 114 W MAHONOY ST | | | MAHANOY CITY | PA | 17948-2618 | |
| MARGARET M BOWERS & WILLIAM | A BOWERS JT TEN | 8238 CHEYENNE | | | DETROIT | MI | 48228-2739 | |
| MARGARET M BRADY | C/O CHARLES G POPP | ATTN ROSEMARY WHITE | 445 NORTH PARK BLVD 4C | | GLEN ELLYS | IL | 60137 | |
| MARGARET M BROGAN CUST HELEN | H BROGAN UNIF GIFT MIN ACT | MD | BOX 225 | | CHESTERTOWN | MD | 21620-0225 | |
| MARGARET M BUMP | 124 TURNER PARK | | | | MONTOUR FALLS | NY | 14865 | |
| MARGARET M BUNNELL | 305 MALLARD LN | | | | TAYLOR | TX | 76574-1208 | |
| MARGARET M BURTON & | JERRY L BURTON JT TEN | RT 3 BOX 251 | | | INWOOD | WV | 25428-9570 | |
| MARGARET M BURTT TRUSTEE U/A | DTD 01/16/79 THE MARGARET M | BURTT TRUST | 30 ESSEX CIRCLE | | HUDSON | OH | 44236-1649 | |
| MARGARET M BURWELL & DAVID | C MILLER & NANCY J MILLER JT TEN | 3900 HAMMERBERG RD APT 228 | | | FLINT | MI | 48507-6025 | |
| MARGARET M BURWELL & THOMAS | W EVANS & BARBARA A EVANS JT TEN | 1915 CARMANBROOK PKWY | | | FLINT | MI | 48507-1445 | |
| MARGARET M CALLENS | 7481 WESTWOOD DRIVE | | | | OSCODA | MI | 48750-9442 | |
| MARGARET M CAMPBELL | 95 HEATH TERRACE | | | | TN TONAWANDA | NY | 14223-2413 | |
| MARGARET M CAMPBELL & ROBERT | W DELLA SANTINA JT TEN | 1500 HELD DR 101 | | | MODESTO | CA | 95355-9148 | |
| MARGARET M CARTER | 512 ROTHBURY RD | | | | WILMINGTON | DE | 19803-2440 | |
| MARGARET M CASE | 2361 SANS SOUCI | | | | AURORA | IL | 60506-5262 | |
| MARGARET M CASE & LAURA E CASE TRS | CLYDE W CASE TRUST U/D/T DTD 03/09/00 | 2361 SANS SOUCI DR | | | AURORA | IL | 60506 | |
| MARGARET M CASE TR | DECLARATION OF TRUST U/A 3/9/00 | 2361 SANS SOUCI DR | | | AURORA | IL | 60506-5262 | |
| MARGARET M CASEY EX EST | WARREN C CASEY | 4774 RIVERCLIFF LANDING | | | MARIETTA | GA | 30067-4696 | |
| MARGARET M CATALANO | 33 LINWOOD AVENUE APT 401 | | | | BUFFALO | NY | 14209-2215 | |
| MARGARET M CHRIST & CATHERINE A | CHRIST TRS MARGARET M CHRIST TRUST | U/A DTD 10/22/98 | 2520 WITTERS | | SAGINAW | MI | 48602 | |
| MARGARET M CLARA | 3894 W WALTON BOULEVARD | | | | WATERFORD | MI | 48329-4269 | |
| MARGARET M CLEARY | P.O. BOX 715 | | | | OLD LYME | CT | 6371 | |
| MARGARET M CONNOLLY | 1440 MIDLAND AVE | APT 5A | | | BRONXVILLE | NY | 10708-6011 | |
| MARGARET M CONNOLLY & | MAUREEN REYER JT TEN | 132 N DRIVE | | | MASSAPEQUA | NY | 11758-1439 | |
| MARGARET M CONNOR | 1339 YORK AVE | | | | NEW YORK | NY | 10021-4707 | |
| MARGARET M CONWAY | 18405 FLAMINGO AVE | | | | CLEVELAND | OH | 44135-3811 | |
| MARGARET M CORRIGAN | 464 GIBBON ST | | | | OSHAWA | ONTARIO | L1J 4Z4 | CANADA |
| MARGARET M COSGRIFF | 63 DRUID HILL RD | | | | SPRINGFIELD | MA | 01129-2106 | |
| MARGARET M CROCKER | BOX 890209 | | | | HOUSTON | TX | 77289-0209 | |
| MARGARET M CROSS | 10500 ROCKVILLE PIKE 1402 | | | | ROCKVILLE | MD | 20852-3352 | |
| MARGARET M CROWE | 716 SHERRIE RD | | | | PHILADELPHIA | PA | 19115-3520 | |
| MARGARET M DALEY | 47-32 198TH ST | | | | FLUSHING | NY | 11358-3939 | |
| MARGARET M DAVIS | 92 BIRCHWOOD HEIGHTS | | | | STORRS | CT | 06268-2526 | |
| MARGARET M DEATON | BOX 1021 | | | | STATESVILLE | NC | 28687-1021 | |
| MARGARET M DESMET & MARSHALL | R DESMET JT TEN | 36720 MAPLE LEAF DR | | | NEW BALTIMORE | MI | 48047-5582 | |
| MARGARET M DOLLAHAN | 6715 E 67TH ST | | | | TULSA | OK | 74133-1716 | |
| MARGARET M DONNELLY & MOIRA | D GAULT JT TEN | 50 COLBERT RD EAST | | | WEST NEWTON | MA | 02465-2907 | |
| MARGARET M DOWNES | ATT MARGARET M GORMLEY | 4008 76ST | | | ELMHURST | NY | 11373-1018 | |
| MARGARET M ESTEY | 535 GRADYVILLE RD | | | | NEWTOWN SQUARE | PA | 19073-2815 | |
| MARGARET M EVANS | 11 FLOWER LANE | | | | NEW HYDE PARK | NY | 11040-1905 | |
| MARGARET M EVANS | 3756 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1328 | |
| MARGARET M FARRELL | RIDDLE VILLAGE | APT 504 | HAMPTON HOUSE | | MEDIA | PA | 19063-6010 | |
| MARGARET M FECHNER | 2026 BROWNING | | | | MANHATTAN | KS | 66502-1928 | |
| MARGARET M FEEHAN | 1018 PECAN DRIVE | | | | LANSDALE | PA | 19446 | |
| MARGARET M FEELY | 237 E SQUARE LAKE RD | UNIT 8 | | | BLOOMFIELD HILLS | MI | 48302-0691 | |
| MARGARET M FLETCHER | 10 TARTAN RIDGE RD | | | | BURR RIDGE | IL | 60521-8904 | |
| MARGARET M FORD | 617 HORSESHOE HILL ROAD | | | | HOCKESSIN | DE | 19707-9570 | |
| MARGARET M FOSS | 7622 LAS PALMAS WAY | | | | JACKSONVILLE | FL | 32256-0200 | |
| MARGARET M FOUNTAIN CUST | MARK T FOUNTAIN UNIF GIFT | MIN ACT IN | 116 FARRAND AVE | | LA PORTE | IN | 46350-5601 | |
| MARGARET M FOUNTAIN CUST | ANN MARIE FOUNTAIN UNIF GIFT | MIN ACT IND | 116 FARRAND AVE | | LA PORTE | IN | 46350-5601 | |
| MARGARET M FREATHY | 6 SLEEPY HOLLOW CT | | | | LINCOLN PARK | NJ | 07035-1517 | |
| MARGARET M FRICK TRUSTEE U/A | DTD 07/02/91 THE FRICK | REVOCABLE TRUST | 95 WATKINS AVE | | ATHERTON | CA | 94027-3044 | |
| MARGARET M GAGE | 400 UNIVERSITY PARK DR APT 451 | | | | BIRMINGHAM | AL | 35209-6782 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET M GALLAGHER | 27 BLAIR COURT | | | | WAYSIDE | NJ | 07712-3239 | |
| MARGARET M GEHRINGER | 1808 N 103RD AVENUE | | | | OMAHA | NE | 68114-1150 | |
| MARGARET M GILFUS | R ROUTE 6405 BEECH ROAD | | | | AUBURN | NY | 13021-9804 | |
| MARGARET M GIRAUD CUST JOHN H | GIRAUD UGMA TX | 3803 DAWN LN | | | RICHMOND | TX | 77469 | |
| MARGARET M GREELY | 1855 LA ENTRADA PL | | | | BULLHEAD CITY | AZ | 86426-6203 | |
| MARGARET M GREENFELDER & | DAVID P GREENFELDER & | TIMOTHY G GREENFELDER JT TEN | 15218 WALVERN BLVD | | MAPLE HTS | OH | 44137-4641 | |
| MARGARET M GRILL | 818 W UNIVERSITY PKWY | | | | BALTIMORE | MD | 21210-2912 | |
| MARGARET M HALL | 214 BEECH DRIVE SOUTH | | | | RIVER EDGE | NJ | 07661-1131 | |
| MARGARET M HALL & WILLIAM J | HALL JT TEN | 214 BEECH DRIVE SOUTH | | | RIVER EDGE | NJ | 07661-1131 | |
| MARGARET M HAMPSON & | BENJAMIN C HAMPSON TR U/A | DTD 1/14/93 BY MARGARET M | HAMPSON | 202 OAK DR SOUTH #11 | LAKE JACKSON | TX | 77566 | |
| MARGARET M HAMS & | CHARLES W HAMS JT TEN | 4349 BRISTOLWOOD DR | | | FLINT | MI | 48507-3743 | |
| MARGARET M HARKE | 3297 CROPLEY AVE | | | | SAN JOSE | CA | 95132-3519 | |
| MARGARET M HARMAN | 22 GENESIS POINTE | | | | LAKE WALES | FL | 33853-7900 | |
| MARGARET M HARPER | 1451 S DIAMOND MILL | | | | NEW LEBANON | OH | 45345-9338 | |
| MARGARET M HARRING TR | MARGARET M HARRING TR | UA 02/16/98 | 3649 SARATOGA | | DOWNERS GROVE | IL | 60515-1446 | |
| MARGARET M HEALY | 715 N FRANKLIN ST | | | | WEST CHESTER | PA | 19380-2333 | |
| MARGARET M HINZMAN | 15804 GOLFVIEW DR | | | | RIVERVIEW | MI | 48192-8088 | |
| MARGARET M HOAGLAND | 35 MOREDON ROAD | BOX 166 | | | HUNTINGDON VALLEY | PA | 19006-7948 | |
| MARGARET M HORN | 114 SUNNYVIEW DR | | | | SENECA | SC | 29672-2338 | |
| MARGARET M HOWK | 1313 E HEATHER | | | | GILBERT | AZ | 85234-4863 | |
| MARGARET M HUNTER | 18 FRANK CLARKE ST | | | | SUMTER | SC | 29150-4539 | |
| MARGARET M HURLEY | 12 CRESTHAVEN DRIVE | | | | BURLINGTON | MA | 01803-2110 | |
| MARGARET M HUTCHINSON & | CYNTHIA S WILSON JT TEN | 1862-4 COLONIAL VILLAGE WAY | | | WATERFORD | MI | 48328-1953 | |
| MARGARET M HUTCHINSON & | PAUL D NOBLE JT TEN | 1862-4 COLONIAL VILLAGE WAY | | | WATERFORD | MI | 48328-1953 | |
| MARGARET M HYLAN | 527 GEORGE ST | | | | NORRISTOWN | PA | 19401-4637 | |
| MARGARET M INGHAM CUST | RICHARD L INGHAM UNIF GIFT | MIN ACT MICH | 5593 WOODWIND DR | | BLOOMFIELD HILLS | MI | 48301-1065 | |
| MARGARET M JOFEJU | 847 S 96TH ST | | | | WESTALLIS | WI | 53214-2606 | |
| MARGARET M JOHNSTON | 46 JUNIPER STREET | | | | NEW CASTLE | DE | 19720-4928 | |
| MARGARET M JONES & | DONALD J JONES JT TEN | 3807-21ST ST NW | | | CANTON | OH | 44708-2323 | |
| MARGARET M JOSEPH | 2045 PERRYSBURG-HOLLAND RD HOUSE 106 | | | | HOLLAND | OH | 43528 | |
| MARGARET M KELLER TR U/A | DTD 06/06/86 MARGARET M | KELLER TRUST | 43158 NAPA DR | | STERLING HEIGHTS | MI | 48314-1934 | |
| MARGARET M KELLY | 105 HART ST | | | | LYNBROOK | NY | 11563-1760 | |
| MARGARET M KELLY | 5255 SHIELDS ROAD | | | | CANFIELD | OH | 44406-9059 | |
| MARGARET M KESSLER | 2300 PARK AVE | | | | NORTH RIVERSIDE | IL | 60546-1348 | |
| MARGARET M KIEFFER | 122 GREEN AVE APT 2004 | | | | WOODBURY | NJ | 08096-2758 | |
| MARGARET M KING | 394 TEAKWOOD TERRACE | | | | WILLIAMSVILLE | NY | 14221-3904 | |
| MARGARET M KING | 5645 HOLLYHOCK DRIVE | | | | DAYTON | OH | 45449-2915 | |
| MARGARET M KING & | DAVID T KING JT TEN | 394 TEAKWOOD TERR | | | WILLIAMSVILLE | NY | 14221-3904 | |
| MARGARET M KIRWIN | 509 W 35TH | | | | VANCOUVER | WA | 98660-1814 | |
| MARGARET M KLINGLER | 86 E GREENWOOD AVE | | | | LANSDOWNE | PA | 19050-2034 | |
| MARGARET M KOCIS | 4013 UPPER MOUNTAIN RD | BOX 434 | | | FOREST GROVE | PA | 18922 | |
| MARGARET M KULAGA | 3440 GADD COURT | | | | HIGHLAND | MI | 48356-2338 | |
| MARGARET M LALLY-WILSON | 8 PENN LN | | | | ROCHESTER | NY | 14625-2218 | |
| MARGARET M LANGLAND | 15181 FORD RD | APT 115 | | | DEARBORN | MI | 48126-4632 | |
| MARGARET M LAUGHLIN & | GARY E LAUGHLIN TEN ENT | 58 BELAIRE ROAD | | | DELMONT | PA | 15626-1536 | |
| MARGARET M LEE | 908 W CHESTER AVE | | | | MIDDLESBORO | KY | 40965-1512 | |
| MARGARET M LEE | 2006 COUNTRY PARK DRIVE | | | | SMYRNA | GA | 30080-8268 | |
| MARGARET M LIERMANN | 13735 W NATIONAL APT 313 | | | | NEW BERLIN | WI | 53151-4592 | |
| MARGARET M LINDQUIST | 7395 SW 140TH TERR | | | | MIAMI | FL | 33158-1279 | |
| MARGARET M LOGAN | 1412 N HARBISON AVE | | | | INDIANAPOLIS | IN | 46219 | |
| MARGARET M LOWE | 1836 RESOR RD | | | | FAIRFIELD | OH | 45014-3756 | |
| MARGARET M LUCKY | 3168 N JENNINGS RD | | | | FLINT | MI | 48504-1714 | |
| MARGARET M LYONS | 23A STERLING ST | | | | LAKEHURST | NJ | 08733-5520 | |
| MARGARET M MAHRT | 502-B THORNBURY CT | | | | LAKEWOOD | NJ | 08701-6576 | |
| MARGARET M MARTINACHE | C/O ROBERT C COOPER | 34141 PARKVIEW AVENUE | | | EUSTIS | FL | 32736 | |
| MARGARET M MC EACHEN | BOX 491 | | | | WOODRUFF | WI | 54568-0491 | |
| MARGARET M MC GANN | 19637 LYNDON | | | | DETROIT | MI | 48223-2143 | |
| MARGARET M MC GRANE & | THOMAS J MC GRANE JT TEN | 1320 MONTEREY DR | | | BIRMINGHAM | AL | 35235-1518 | |
| MARGARET M MC GUIRE | 310 WORTHINGTON AVE | | | | SPRING LAKE | NJ | 07762-1646 | |
| MARGARET M MC INTYRE | 35 MARTHA PL | | | | OAKLAND | NJ | 07436-1603 | |
| MARGARET M MCCLAIN | 555 SOUTH 22ND ST | | | | SAGINAW | MI | 48601-1540 | |
| MARGARET M MCINERNEY | C/O M M HOLT | 15360 WORMER | | | DETROIT | MI | 48239-3541 | |
| MARGARET M MCKEE | 5214 DARNELL | | | | HOUSTON | TX | 77096-1307 | |
| MARGARET M MCKELLER | 12901 SHAFFER RD | | | | DAVISBURG | MI | 48350-3722 | |
| MARGARET M MCMAHON EX EST | CATHERINE V HAYES | 245 E 7TH ST | | | NEW YORK | NY | 10016 | |
| MARGARET M MEALER & ROBERT L | MEALER JT TEN | 1980 SOUTH HWY N | | | PACIFIC | MO | 63069-3618 | |
| MARGARET M MELIA | 4513 BEVERLY | | | | INDEPENDENCE | MO | 64055-5821 | |
| MARGARET M MILLER | BOX 537 | | | | MAXTON | NC | 28364-0537 | |
| MARGARET M MOORE | 526 MIX DRIVE | | | | GLADWIN | MI | 48624-9662 | |
| MARGARET M MORGAN | 8 TUNSTALL RD | | | | SCARSDALE | NY | 10583-5930 | |

| Creditor Name | Creditor Notice Name | Address | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET M MULLAHY | | 175 VICTORIA ST | | | BALDWIN | NY | 11510 | |
| MARGARET M MULLEN | | 800 LIEBMAN CT #2 | | | GREEN BAY | WI | 54302 | |
| MARGARET M MULVEHILL TR | JOHN MULVEHILL & MARGARET MULVEHILL | LIVING TRUST U/A DTD 07/07/00 | 4020 NE 72ND ST | | SEATTLE | WA | 98115-6026 | |
| MARGARET M MURPHY | | BOX 36 | | | GREAT FALLS | VA | 22066-0036 | |
| MARGARET M MURPHY | | 20 CASTLE LANE | | | MILFORD | CT | 06460-7514 | |
| MARGARET M MURPHY TRUSTEE | REVOCABLE LIVING TRUST DTD | 09/04/90 U/A MARGARET M | MURPHY | 18389 CRANBROOK | CLINTON TWP | MI | 48038-2134 | |
| MARGARET M MYERS | | 2715 BARRETT RD | | | ROCHESTER | IN | 46975-9196 | |
| MARGARET M NEALE | | 2720 BYRNESIDE DR | | | CINCINNATI | OH | 45239-6406 | |
| MARGARET M NEGRI | | 4038 NORIEGA ST | | | SAN FRANCISCO | CA | 94122-3938 | |
| MARGARET M NEWELL | | 4527 DUCKHORN CT | | | GRAND BLANC | MI | 48439-2408 | |
| MARGARET M NICK | | 709 HURRICANE RD | | | OCEAN CITY | MD | 21842 | |
| MARGARET M NULL | | 648 BRIDLE RD | | | GLENSIDE | PA | 19038 | |
| MARGARET M OAKLER | | 1 BIGELOW SQUARE | BIGELOW APARTMENTS 1713 | | PITTSBURGH | PA | 15219-3030 | |
| MARGARET M OBRIEN | | 2865 NATTA BLVD | | | BELLMORE | NY | 11710-3256 | |
| MARGARET M OCONNOR | | RD 1 BOX 376 | | | POWNAL | VT | 05261-9728 | |
| MARGARET M OGDEN | | W 216 SUMNER AVE | | | SPOKANE | WA | 99204-3651 | |
| MARGARET M ONEILL | | 17256 VILLAGE DR | | | REDFORD | MI | 48240 | |
| MARGARET M ONEILL | | 6838 FIRESIDE COURT | | | MENTOR | OH | 44060-3993 | |
| MARGARET M OSBORNE | | 31775 EASTLADY | | | BIRMINGHAM | MI | 48025-3730 | |
| MARGARET M PARRIS | | 2489 YORKSHIRE ROAD | | | BIRMINGHAM | MI | 48009-7557 | |
| MARGARET M PERKINS | | 325 LOUVAINE | | | TONAWANDA | NY | 14223-2322 | |
| MARGARET M PETERS | | 3 RENE DR | | | SPENCERPORT | NY | 14559-1619 | |
| MARGARET M PETNER | | 6421 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135-3030 | |
| MARGARET M PHELAN | | 2B | 1069 1ST AVE | | NEW YORK | NY | 10022-2278 | |
| MARGARET M PICKENS | | 8368 GALLANT FOX TRL | | | FLUSHING | MI | 48433-8826 | |
| MARGARET M PICKENS CUST | SCOTTALAN PICKENS UNIF GIFT | MIN ACT MICH | 9312 OAKSDALE ST | | LAINGSBURG | MI | 48848-9410 | |
| MARGARET M POLASEK | | 67268 BLUE SCHOOL RD | | | CONSTANTINE | MI | 49042-9713 | |
| MARGARET M QUINTAVALLE | THE EVERGREENS APT 2341 | 309 BRIDGEBORO RD | | | MOORESTOWN | NJ | 08057-1419 | |
| MARGARET M REPETTI | | 2112-59TH ST | | | BROOKLYN | NY | 11204-2502 | |
| MARGARET M ROUNDING | | 3834 TARA DR | | | HIGHLAND | MI | 48356-1767 | |
| MARGARET M RULE | | 3621 CENTENARY | | | DALLAS | TX | 75225-5122 | |
| MARGARET M SANOR TR | MARGARET M SANOR 1997 LIVING | TRUST UA 01/30/97 | 5271 ROCHESTER RD | | HOMEWORTH | OH | 44634-9515 | |
| MARGARET M SCHAEFFER | | 1800 TULPEHOCKEN ROAD | BLD #1 ROOM 21 | | WYOMISSING | PA | 19610-1240 | |
| MARGARET M SCIMECA & WILLIAM B | SCIMECA TRS U/A DTD 7/12/01 | MARGARET M SCIMECA REVOCABLE TRUST | 4603 S SANDUSKY | | TULSA | OK | 74135-4706 | |
| MARGARET M SEMANIK & CECELIA | A SEMANIK JT TEN | 20201 LORRAIN RD 916 | | | FAIRVIEW PARK | OH | 44126 | |
| MARGARET M SHEARER | | 41 OLD MAIN RD | BOX 276 | | NORTH FALMOUTH | MA | 02556-2703 | |
| MARGARET M SHELL TR MARGARET M | SHELL REVOCABLE TRUST U/A DTD 4/5/04 | 19830 FLORENCE | | | DETROIT | MI | 48219 | |
| MARGARET M SHEPARD & | SHERRY L MASON JT TEN | 2817 CHATHAM RD | | | LANSING | MI | 48910-8720 | |
| MARGARET M SKIBA & | CAYTHE L BORIEO JT TEN | 2324 W VAN RD | | | PELLSTON | MI | 49769-9322 | |
| MARGARET M SLUSHER | | 313 FIFTH ST | | | RADFORD | VA | 24141-2301 | |
| MARGARET M SMITH | | 2350 ARECA PALM ROAD | | | BOCA RATON | FL | 33432-7969 | |
| MARGARET M SMOCK | | 2516 RUTGERS ROAD | | | INDIANAPOLIS | IN | 46227-4369 | |
| MARGARET M SOBB TOD | DAVID J SOBB | SUBJECT TO STA TOD RULES | 4471 286TH ST | | TOLEDO | OH | 43611 | |
| MARGARET M SOBB TOD | DEBRA A FORTMAN | SUBJECT TO STA TOD RULES | 4471 286TH ST | | TOLEDO | OH | 43611 | |
| MARGARET M SPEARS | | 403 HONEOYE GARDENS | | | HONEOYE | NY | 14471-9681 | |
| MARGARET M SPRING | | 736 N MAYBURN ST | | | DEARBORN | MI | 48128 | |
| MARGARET M ST CLAIRE | | 4970 LINNEAN AVE NW | | | WASH | DC | 20008-2039 | |
| MARGARET M STARK | | 14401 N OAK ST | | | AZLE | TX | 76020-7053 | |
| MARGARET M STEINER | | 840 OXGOOSE DRIVE | | | LANOKA HORBOR | NJ | 08734 | |
| MARGARET M STEPHENS | | 2619 RIVER RD | | | PT PLEASANT | NJ | 08742-2154 | |
| MARGARET M STEPHENS TR U/A | DTD 8/22/91 MARGARET M | STEPHENS TRUST | R R 3 | 8208 LEONARD DR | HOLLY | MI | 48442-9136 | |
| MARGARET M STEPHENS TRUSTEE | U/A DTD 08/22/91 MARGARET M | STEPHENS TRUST | 8208 LEONARD DR | | HOLLY | MI | 48442-9136 | |
| MARGARET M STRAWSER | | 6524 WEST 13TH ST | | | INDIANAPOLIS | IN | 46214-3443 | |
| MARGARET M STRUYK | | 302 | 500 S 37 ST | | OMAHA | NE | 68105-1229 | |
| MARGARET M SULLIVAN | | 67 DOGWOOD RD | | | BOONTON | NJ | 07005-2411 | |
| MARGARET M SULLIVAN & | GREGORY E SULLIVAN JT TEN | 4103 BEN ROSE LANE | | | SYKESVILLE | MD | 21784 | |
| MARGARET M SULLIVAN & | DANIEL J SULLIVAN JT TEN | 67 DOGWOOD ROAD | | | BOONTON | NJ | 07005-2411 | |
| MARGARET M TERRILL & FRANCIS S | TERRILL JT TEN | 500 LINDENWOOD DR | | | LINDEN | MI | 48451-8950 | |
| MARGARET M THOMAS | | 2350 FORREST ROAD | | | WINTER PARK | FL | 32789-6029 | |
| MARGARET M THOMPSON | | 2540 WEST 2ND STREET | | | BROOKLYN | NY | 11223-6233 | |
| MARGARET M TIMKO | | 3345 COMANCHE RD | | | PITTSBURGH | PA | 15241-1546 | |
| MARGARET M TRACY | | 19830 W TWELVE MILE RD 32 | | | SOUTHFIELD | MI | 48076-2545 | |
| MARGARET M TRAKIMAS | | 2170 MEETING HOUSE RD | | | CINNAMINSON | NJ | 08077-3751 | |
| MARGARET M TROSHKIN | | 640 WEST 231ST STREET | | | BRONX | NY | 10463-3256 | |
| MARGARET M TUNNYHILL & DUANE | L TUNNYHILL JT TEN | 4937 ASPEN DRIVE | | | OMAHA | NE | 68157-2241 | |
| MARGARET M TURBIN | | 1605 FITZHUGH | | | BAY CITY | MI | 48708-7949 | |
| MARGARET M TURK | | 8402 VERA DRIVE | | | BROADVIEW HEIGHTS | OH | 44147-2204 | |
| MARGARET M VALLILLO & | ANTHONY L VALLILLO JT TEN | 1048 CHELTENHAM RD | | | ELK GROVE VILLAGE | IL | 60007-3401 | |
| MARGARET M VAN WINKLE-DAVID | | 5801 PRINCETON PLACE | | | KOKOMO | IN | 46902 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARGARET M VERSLUIS | 355 ROLLING GREEN NW | | | | GRAND RAPIDS | MI | 49544-5882 | |
| MARGARET M VESPER | 423 WEST WATER ST | | | | TROY | OH | 45373-3257 | |
| MARGARET M VOLZ | 145 N MICHIGAN ST | | | | EL PASO | IL | 61738-1061 | |
| MARGARET M WARD & M EILEEN | ST PIERRE JT TEN | BOX 917 | | | LAKE CITY | MI | 49651-1917 | |
| MARGARET M WEBB | 7734 GARRISON RD | | | | HYATTSVILLE | MD | 20784-1727 | |
| MARGARET M WEIDMANN | 748 SHANGRILLA LN | | | | WEBSTER | NY | 14580-1532 | |
| MARGARET M WEIDNER & NANCY JEAN | WEIDNER & WILLIAM PETER WEIDNER | & THOMAS WILLIAM WEIDNER & JAMES | ROGER WEIDNER JT TEN | 4908 HERON RUN CIRCLE | LEESBURG | FL | 34748-7820 | |
| MARGARET M WELLS | 331 SAINT THOMAS RD | | | | FAYETTEVILLE | NC | 28311-2966 | |
| MARGARET M WELLS | ONE ROCKINGHAM DR | | | | WILMINGTON | DE | 19803-2614 | |
| MARGARET M WILLIAMS TRUSTEE | U/A DTD 02/03/93 MARGARET M | WILLIAMS TRUST | 425 GREENVIEW DR | | PARK CITY | IL | 60085-4741 | |
| MARGARET M WILSON TRUSTEE | U/A DTD 01/10/93 THE THOMAS | MAYNOR VINSON TRUST | 12 CHRISTOPHER WAY | | ANNISTON | AL | 36207-6318 | |
| MARGARET M WINGLER | APT 407 | 3241 HOLIDAY SPRINGS BLVD | | | MARGATE | FL | 33063-5443 | |
| MARGARET M WROBEL TRUSTEE | UNDER SELF DECLARATION OF | TRUST DATED 04/04/89 | BOX 1177 | | DEERFIELD BEACH | FL | 33443-1177 | |
| MARGARET M WYPASEK | 8880 OAKWOOD LANE | | | | NORTH ROYALTON | OH | 44133 | |
| MARGARET M YOUNG | BOX 8 | | | | ACCOMAC | VA | 23301-0008 | |
| MARGARET M YOUNG | 424 VINE ST | | | | BAIRD | TX | 79504-5121 | |
| MARGARET M YOUNG & | GAIL B HERMANN JT TEN | 1201 SOUTH 26TH ST | | | QUINCY | IL | 62301 | |
| MARGARET M ZAHN TOD | DAVID A ZAHN | SUBJECT TO STA TOD RULES | 2406 VEAN ST | | SAGINAW | MI | 48603 | |
| MARGARET M ZAHN TOD JAMES M ZAHN | SUBJECT TO STA TOD RULES | 1510 STATE ST | | | SAGINAW | MI | 48602 | |
| MARGARET M ZALEWSKI | 2 MILLIKEN RD | | | | SAYREVILLE | NJ | 08872-1915 | |
| MARGARET M ZUKOWSKI | 2907 THREE BRIDGE RD | | | | POWHATAN | VA | 23139-5002 | |
| MARGARET MACGREGOR DEATON | 333 GLENNEAGLES RD W | | | | STATESVILLE | NC | 28625-4629 | |
| MARGARET MACKENDER | 57057 WEGEE LANE | | | | SHADYSIDE | OH | 43947-9707 | |
| MARGARET MACKIN | 6 WINTERBERRY LN | | | | EAST HAMPTON | NY | 11937 | |
| MARGARET MADISON | 406 SHOREACRES BLVD | | | | LA PORTE | TX | 77571-7259 | |
| MARGARET MAE KLOTZ | 12405 DUMFRIES RD | | | | MANASSAS | VA | 20112-3540 | |
| MARGARET MAGALLANES | 210 W BIRCHE AVE | | | | CLOVIS | CA | 93611 | |
| MARGARET MAGAVERN HARGRAVES | 423 WEST NECK RD | | | | HUNTINGTON | NY | 11743-1624 | |
| MARGARET MAGUIRE | 9109 COLONIA RD | | | | BKLYN | NY | 11209-6114 | |
| MARGARET MAHONE WITTEN | 2003 TUXEDO AVE | | | | ATLANTA | GA | 30307-1819 | |
| MARGARET MAISH | C/O SHARON PORTER | 4928 DEER RIDGE DR N | | | CARMEL | IN | 46033 | |
| MARGARET MAKERT & ARLETTE | BONNIE PETROCZKY JT TEN | 611 N ARDMORE | | | VILLA PARK | IL | 60181-1614 | |
| MARGARET MALLORY | APT 21 | 5040 JACKSON ST | | | NORTH HIGHLANDS | CA | 95660-5389 | |
| MARGARET MALMORY | 7700 PORTLAND AVE 119 | | | | WAUWATOSA | WI | 53213 | |
| MARGARET MANETTA-LAWSON | 2675 STONEBURY | | | | ROCHESTER HILLS | MI | 48307-4560 | |
| MARGARET MANSFIELD JONES | BOX 50611 | | | | SANTA BARBARA | CA | 93150-0611 | |
| MARGARET MANZINI | 416 CALUMET ST | | | | LAURIUM | MI | 49913-1977 | |
| MARGARET MARIE JACKSON & | GERALD L JACKSON JT TEN | 709 STORMIE WAY | | | BANNING | CA | 92220 | |
| MARGARET MARSHALL SCRUGGS | 8110 DEVON ST | | | | PHILA | PA | 19118-3418 | |
| MARGARET MARTIN | 5835 KILMER LANE | | | | INDIANAPOLIS | IN | 46250-1822 | |
| MARGARET MARTINEZ | 12601 HADDON AVE | | | | SYLMAR | CA | 91342-3639 | |
| MARGARET MARY ABRASHOFF | ATTN MARGARET MARY SWOBODA | 172 MOLTZINGER LN | | | JULIAN | PA | 16844 | |
| MARGARET MARY C QUINN | 214 HARRIMAN DR APT 3001 | | | | GOSHEN | NY | 10924 | |
| MARGARET MARY CUMMINGS | APT 7 | 310 WALNUT ST | | | ELMIRA | NY | 14901-2638 | |
| MARGARET MARY FLANAGAN | 34 CHESTERFIELD ROAD | | | | NORTHBORO | MA | 01532-2259 | |
| MARGARET MARY FLANAGAN | TRUSTEE UNDER DECLARATION OF | TRUST DTD 06/07/88 | 312 EIGHTEENTH STREET | | MANHATTAN BEACH | CA | 90266-4653 | |
| MARGARET MARY GANTT | 264 CANTERBURY DR | | | | KETTERING | OH | 45429-1404 | |
| MARGARET MARY GRIFFIN | 3504 ADALINE DR | | | | STOW | OH | 44224-3929 | |
| MARGARET MARY GRINAGE | 2384 GLENVALLEY NW | | | | GRAND RAPIDS | MI | 49544-1730 | |
| MARGARET MARY HABRAT | 2805 RALPH AVE | | | | CLEVELAND | OH | 44109-5415 | |
| MARGARET MARY HARRIS | 8032 BITTERN LANE | | | | INDIANAPOLIS | IN | 46256 | |
| MARGARET MARY KINLAN | APT 3K | 440 E 85TH ST | | | NEW YORK | NY | 10028-6333 | |
| MARGARET MARY MACK | 3446 CHESTNUT HILL RD | | | | TOLEDO | OH | 43606-2616 | |
| MARGARET MARY MC FADDEN | CUST RICHARD T MC FADDEN | UNIF GIFT MIN ACT PA | 11 WOODLAND DRIVE | | GLEN MILLS | PA | 19342 | |
| MARGARET MARY MC FADDEN | CUST FRANCES MC FADDEN UNIF | GIFT MIN ACT PA | 487 E SPRINGFIELD RD | | SPRINGFIELD | PA | 19064-3334 | |
| MARGARET MARY MC FADDEN | CUST MARY TERESA MC FADDEN | UNIF GIFT MIN ACT PA | 487 E SPRINGFIELD RD | | SPRINGFIELD | PA | 19064-3334 | |
| MARGARET MARY OBRIEN & | WILLIAM G OBRIEN JT TEN | 3501 SOUTH LINCOLN AVE | UNIT 51 | | VINELAND | NJ | 08361 | |
| MARGARET MARY O'KEEFE | 5 TARLETON DRIVE | | | | CHARLESTON | SC | 29407-7445 | |
| MARGARET MARY PERKINS | CUSTODIAN FOR RYAN D PERKINS | UNDER THE NY UNIFORM GIFTS | TO MINORS ACT | 325 LOUVAINE DRIVE | TOWN OF TONAWANDA | NY | 14223-2322 | |
| MARGARET MARY R DI MOIA | 301 W FAIRVIEW AVE | | | | LANGHORNE | PA | 19047-3941 | |
| MARGARET MARY RENNWALD | ATTN STEINER | 840 OXGOOSE DRIVE | | | LANOKA HORBOR | NJ | 08734 | |
| MARGARET MARY ROBERTS & | MAURY ROBERT TEN ENT | 2250 MOODBARN ROAD | | | MACUNGIE | PA | 18062-9759 | |
| MARGARET MARY ROCHE & | WILLIAM T ROCHE III JT TEN | 4610 GROVE ST | | | DENVER | CO | 80211-1131 | |
| MARGARET MARY SHERRY & | FRANCIS R SHERRY TEN ENT | 300 DREW ST | | | BALTIMORE | MD | 21224-2714 | |
| MARGARET MARY STRAHAN | 1161 ORCHARD AVENUE S E | | | | EAST GRAND RAPIDS | MI | 49506-3546 | |
| MARGARET MARY SWEETI | 35 BABBLING BRK | | | | SILVER CITY | NM | 88061-9441 | |
| MARGARET MARY WHITE | 21711 NEWCASTLE | | | | HARPER WOODS | MI | 48225-2359 | |
| MARGARET MARY WOODS TR | MARGARET MARY WOODS TRUST | UA 04/07/97 | 10351 ELIZABETH ST APT 2 | | WESTCHESTER | IL | 60154-3581 | |
| MARGARET MATTHEWS OUTLAND | 5915 STUDELEY AVE | | | | NORFOLK | VA | 23508-1030 | |
| MARGARET MAURADIAN & | OZ AMAURADIAN TTEES OZ A | MAURADIAN & MARGARET MAURADIAN | REVOCABLE LIVING TR UA 11/25/97 | 4231 19TH ST | WYANDOTTE | MI | 48192-6929 | |
| MARGARET MAY THOMAS | 1401 CHETWYND AVE | | | | PLAINFIELD | NJ | 07060-3115 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET MAZZOCCHI | 98 MANDYS RD | | | | WESTTOWN | NY | 10998-2519 | |
| MARGARET MC INTOSH | 5 WETMORE AVE | | | | MORRISTOWN | NJ | 07960-5243 | |
| MARGARET MC KEE | 9590 TORTOISE LN | | | | SABASTIAN | FL | 32976-3329 | |
| MARGARET MC KINNEY PHILLIPS | 2035 EUDORA | | | | DENVER | CO | 80207-3810 | |
| MARGARET MC KINSTRY MAULL | 167 ROCK MEADOW ROAD | | | | UXBRIDGE | MA | 01569-1413 | |
| MARGARET MC MARTIN | 8 ORCHARD DR | | | | BARRIE | ONTARIO | L4M 1N5 | CANADA |
| MARGARET MC MENAMIN | SILVER RIDGE PARK | 1058 EDGEBROOK DRIVE SOUTH | SILVER RIDGE PARK | | TOMS RIVER | NJ | 08757-4504 | |
| MARGARET MC NEIL | C/O MARGARET MC NEIL HRIVNAK | 19016 WOODLAND | | | HARPER WOODS | MI | 48225-2067 | |
| MARGARET MC NEIL | 1212 GUADALUPE ST APT 706 | | | | AUSTIN | TX | 78701-1811 | |
| MARGARET MCCARRELL | 1001 BALSAM DR | | | | WASHINGTON | PA | 15301 | |
| MARGARET MCCLEAN | C/O KATHERINE PRICE & THOMAS MCCLEAN | CONSERVATORS OF THE EST OF M MCCLEAN | P O BOX 2804 | | WINNETKA | CA | 91396 | |
| MARGARET MCCOMB CZAR | 13111 DELLA LONGA NE | | | | ALBUQUERQUE | NM | 87111-2933 | |
| MARGARET MCFARLAND TR | MARGARET MCFARLAND LIVING | TRUST UA 09/14/95 | 701 MARKET STREET | | OXFORD | MI | 48371-4759 | |
| MARGARET MCGALLIARD | 16 COLONIAL DR | | | | CLARKSBORO | NJ | 08020-1208 | |
| MARGARET MCILWAIN BOOZER | 6893 DAWNHILL RD. | | | | MEMPHIS | TN | 38135-1611 | |
| MARGARET MCINTYRE | 180 COLUMBINE LN | | | | MILFORD | PA | 18337-7128 | |
| MARGARET MCLAUGHLIN | 110 MAJESTIC SOUTH | | | | LINCROFT | NJ | 07738 | |
| MARGARET MELINDA REED | 82 KIOWA CT | | | | ELSBERRY | MO | 63343-3629 | |
| MARGARET MENALDI | 3744 MCCARTY DR | | | | CANFIELD | OH | 44406-9321 | |
| MARGARET MENSCHING | 166-15TH ST | | | | HICKSVILLE | NY | 11801-1104 | |
| MARGARET MERGY | 405 SOUTH D STREET | | | | HAMILTON | OH | 45013-3332 | |
| MARGARET MIRABILE | APT H1 | 65 CURIE RD | | | CORNWALL HUDSON | NY | 12520-1323 | |
| MARGARET MOLARI | 131 BRUSHY HILL ROAD | | | | DANBURY | CT | 06810-8430 | |
| MARGARET MOLLOY | 3 FULLIN COURT | | | | NORWALK | CT | 06851-3412 | |
| MARGARET MONTGOMERY | 2719 DUPONT ST | | | | FLINT | MI | 48504-2874 | |
| MARGARET MOORE HATTER | 903 KINGSTON RD | | | | BALTIMORE | MD | 21212-1911 | |
| MARGARET MORAN | 4783 DAWES ST | | | | SAN DIEGO | CA | 92109 | |
| MARGARET MORRISON | 777 WEST PRAIRIE | | | | DECATUR | IL | 62522-2441 | |
| MARGARET MORSE | 7418 HURSTBOURNE GREEN DRIVE | | | | CHARLOTTE | NC | 28277 | |
| MARGARET MURPHY | APT 2-D | GLENWOOD GDNS THE CLAREMONT | | | YONKERS | NY | 10701 | |
| MARGARET N BAUER | BOX 263 | | | | HOPEDALE | IL | 61747-0263 | |
| MARGARET N COAKER TR | MARGARET N COAKER TRUST | UA 05/28/99 | 329 ELIOT ST | | MILTON | MA | 02186-1715 | |
| MARGARET N CRAIGMILES | 4720 130TH AV N | | | | ROYAL PALM BEACH | FL | 33411-9073 | |
| MARGARET N DARCY | 5860 SHAUN | | | | WEST BLOOMFIELD | MI | 48322-1624 | |
| MARGARET N DOLAN | 16565 NORWOOD LANE | | | | PINE CITY | MN | 55063 | |
| MARGARET N DUNNE | 1327 MEADOW RIDGE | | | | REDDING | CT | 06896 | |
| MARGARET N FLAMANG | 139HEPWORTH STREET | | | | BRISTOL | CT | 06010-7863 | |
| MARGARET N LAGO | 5270 GRAND BLVD S W | | | | NEWTON FALLS | OH | 44444-1011 | |
| MARGARET N MCGIRT & | JOHN S MCGIRT JT TEN | BOX 186 | | | LAKE JUNALUSKA | NC | 28745-0186 | |
| MARGARET N WHALEY AS CUST | FOR DON L WHALEY JR U/THE | ALABAMA UNIFORM GIFTS TO | MINORS ACT | 1413 MEDINA LANE | BIRMINGHAM | AL | 35235 | |
| MARGARET N WILLIAMS | BOX 548 | | | | APOPKA | FL | 32704-0548 | |
| MARGARET NADINE VEREEKE | 47 EAGLE DR | | | | SWARTZ CREEK | MI | 48473-1572 | |
| MARGARET NEER | 336 HARRISON AVE | APT 1 | | | HARRISON | NJ | 07029-1762 | |
| MARGARET NELSON | BOX 432055 | | | | PONTIAC | MI | 48343-2055 | |
| MARGARET NEOMIA PHIPPS | 2610 RICKMAN RD | | | | LIVINGSTON | TN | 38570-5823 | |
| MARGARET NETHERLAND | 220 COLEMAN DR E | | | | WINTER HAVEN | FL | 33884-2553 | |
| MARGARET NEVEAU TOD BRUCE E NEVEAU | SUBJECT TO STA TOD RULES | 18830 KARLIN RD | | | THOMPSONVILLE | MI | 49683 | |
| MARGARET NEVERIL CUST | THOMAS PATRICK NEVERIL UNIF | GIFT MIN ACT ILL | 39 MOCKINGBIRD LANE | | OAK BROOK | IL | 60523-1751 | |
| MARGARET NIEDERMEYER & | ROBERT MARTIN NIEDERMEYER | TEN ENT | 106-53RD ST | | PITTSBURGH | PA | 15201-2503 | |
| MARGARET NORRIS SPECKER | 10 VIA CHEPARRO | | | | GREENBRAE | CA | 94904-1202 | |
| MARGARET O CONNELLY | 270 IRISH SETTLEMENT RD | | | | UNDERHILL | VT | 05489-9775 | |
| MARGARET O CROWE | 600 N ARMOUR | | | | WICHITA | KS | 67206-1516 | |
| MARGARET O DAWSON AS CUST | FOR BONNIE JANE DAWSON U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 28656 DIESING DRIVE | MADISON HEIGHTS | MI | 48071-4537 | |
| MARGARET O EVENSON & DEAN P | EVENSON JT TEN | 70 STOCKTON AVE ROOM 315 | | | OCEAN GROVE | NJ | 07756 | |
| MARGARET O OWINGS | 7 SEDGEWOOD COURT | | | | NORTH AUGUSTA | SC | 29860-9660 | |
| MARGARET O RONALDSON TRUSTEE | U/A DTD 04/30/90 MARGARET O | RONALDSON TRUST | 3991 WINDWARD PASSAGE CIRCLE | 101 | BONITA SPRINGS | FL | 34134-3384 | |
| MARGARET O RUSS | 2268 HAMPTON DR | | | | HARVEY | LA | 70058-1300 | |
| MARGARET O SHAFER | BOX 510339 | | | | PUNTA GORDA | FL | 33951-0339 | |
| MARGARET O WAY | 25 TAMARACK LN | | | | LEVITTOWN | PA | 19054-2203 | |
| MARGARET OATWAY | 278 HUMBER AVE | | | | OSHAWA | ONTARIO | L1J 2T2 | CANADA |
| MARGARET OBED | 7773 PENROD | | | | DETROIT | MI | 48228-3457 | |
| MARGARET OBEIRNE | WILLIAMS | 1046 WHITSETT WALK | | | JACKSON | MS | 39206-6158 | |
| MARGARET ODOWD | APT 9-A | 6 PETER COOPER RD | | | NEW YORK | NY | 10010-6709 | |
| MARGARET OHARA & PATRICK | OHARA JT TEN | 1215 BERSHIRE RD | | | GROSSE POINT PARK | MI | 48230-1034 | |
| MARGARET OLIVE DAWSON & | BRIAN K DAWSON JT TEN | 28656 DIESING DR | | | MADISON HEIGHTS | MI | 48071-4537 | |
| MARGARET OLIVE DAWSON & | BONNIE J DAWSON JT TEN | 28656 DIESING DR | | | MADISON HEIGHTS | MI | 48071-4537 | |
| MARGARET OLSON | 5947 7TH AVE APT 2N | | | | KENOSHA | WI | 53140-4175 | |
| MARGARET OLSON | 4028 VIRGINIA AVE | | | | SHOREVIEW | MN | 55126-2388 | |
| MARGARET OLSON SCOUTON | BOX 2224 | | | | MINOT | ND | 58702-2224 | |
| MARGARET O'NAN | 200 SANDERS FERRY | 1510 HICKORY BAY TOWERS | | | HENDERSONVILLE | TN | 37075-5058 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET OPLINGER | 230 SOUTHWEST AVE | | | | GREENSBURG | PA | 15601-3441 | |
| MARGARET OVERTON | SCHREIBER | 5524 CALLE-DE-ORO | | | EVANSVILLE | IN | 47712-2725 | |
| MARGARET OWEN FINCK | 7705 WHITTINGTON DRIVE | | | | RICHMOND | VA | 23225-2138 | |
| MARGARET OWEN TSALTAS | 2421 N FEATHERING RD | | | | MEDIA | PA | 19063-1912 | |
| MARGARET P AZUD TR U/A DTD | 10/26/93 MARGARET P AZUD | REVOCABLE LIVING TRUST | BOX 626 | | CRESTED BUTTE | CO | 81224-0626 | |
| MARGARET P BACON | 790 ALVINE RD | | | | PITTSGROVE | NJ | 08318-4125 | |
| MARGARET P BAKER | 2615 LONGFELLOW DR | | | | WILMINGTON | DE | 19808-3733 | |
| MARGARET P BECHHOEFER | 271 PHEASANT DRIVE | | | | PENN HILLS | PA | 15235-3161 | |
| MARGARET P BROWN | 14 OVERBROOK RD | | | | PISCATAWAY | NJ | 08854-5526 | |
| MARGARET P CARR | 9308 KINGSLEY AVE | | | | BETHESDA | MD | 20814-1633 | |
| MARGARET P CASCIO | 7380 SOUTH CHESTNUT COMMONS | | | | MENTOR | OH | 44060-3526 | |
| MARGARET P COOKE | 145 EAST HAZEL ST | | | | WEST CHICAGO | IL | 60185-5509 | |
| MARGARET P CRABTREE | 4444 STRAIGHT ARROW | | | | DAYTON | OH | 45430-1521 | |
| MARGARET P CUNNINGHAM | 695 E WESTERN RESERVE RD | 2304 | | | POLAND | OH | 44514-4333 | |
| MARGARET P DINGER | 4447 SUSSEX DR | | | | COLUMBUS | OH | 43220-3857 | |
| MARGARET P DUNN | 7673 FRANKLIN PIKE | | | | MEADVILLE | PA | 16335-9138 | |
| MARGARET P GILLILAND | 102 DANVILLE AVE | | | | STANFORD | KY | 40484-1202 | |
| MARGARET P GOMES | 75-397A HUALALAI RD | | | | KAILUA KONA | HI | 96740-9724 | |
| MARGARET P GUY | BOX 209 | | | | WEST POINT | VA | 23181-0209 | |
| MARGARET P HAENTJENS STONE | 5725 THUNDERHILL RD | | | | PARKER | CO | 80134-5867 | |
| MARGARET P HENGTGEN & JACK | HENGTGEN JT TEN | 22254 COLUMBIA | | | DEARBORN | MI | 48124-3432 | |
| MARGARET P HUTCHINS TRUSTEE | U/A DTD 03/15/89 MARGARET P | HUTCHINS TRUST | 306S | 110 W BUTTERFIELD RD | ELMHURST | IL | 60126-5059 | |
| MARGARET P JENKS TRUSTEE | REVOCABLE LIVING TRUST DTD | 06/03/92 U/A MARGARET P | JENKS | 34005 ALTA LOMA DRIVE | FARMINGTON | MI | 48335-4109 | |
| MARGARET P KAHL | 971 COLONIAL MEADOWS WAY | | | | VIRGINIA BEACH | VA | 23454-3143 | |
| MARGARET P KIMBROUGH | 14 TRAHERN TERRACE | | | | CLARKSVILLE | TN | 37040-3551 | |
| MARGARET P LATIMER | 24800 E SHELTON RD | | | | LINDEN | CA | 95236-9418 | |
| MARGARET P LISTER | 9560 NEAL DR | | | | JACKSONVILLE | FL | 32257-6116 | |
| MARGARET P MILLIGAN | 206 DESOTA COURT | | | | LADY LAKE | FL | 32159-5669 | |
| MARGARET P OSE | 719 GRAISBURY AVE | | | | HADDONFIELD | NJ | 08033-3019 | |
| MARGARET P POWELL | 2 WOODLANE DR | | | | NEWNAN | GA | 30263-2622 | |
| MARGARET P RIEDERER & FRANK | W RIEDERER JT TEN | 3131 ILLINOIS ROAD | | | WILMETTE | IL | 60091-1143 | |
| MARGARET P SATCHER | 2726 OLD CAMP LONG ROAD | | | | AIKEN | SC | 29805-7854 | |
| MARGARET P SCHLIEMANN | 495 WOLFS LANE | | | | PELHAM MANOR | NY | 10803-2429 | |
| MARGARET P STEFFEN TRUSTEE | MARGARET P STEFFEN LIVING | TRUST DTD 03/05/93 | 22425 MILLENBACH | | ST CLAIR SHORES | MI | 48081-1305 | |
| MARGARET P STEVENS | 531 COBURG VILLAGE WAY | | | | REXFORD | NY | 12148-1462 | |
| MARGARET P STINAR | 4115 GERTRUDE | | | | DEARBORN HTS | MI | 48125-2819 | |
| MARGARET P STOCK TRUSTEE U/A | DTD 06/03/93 MARGARET P | STOCK TRUST | 717 MAPLELEAF ROAD | | LAPEER | MI | 48446-3540 | |
| MARGARET P TURNER | SEPARATE PROPERTY | BOX 421 | | | BETHANY | LA | 71007-0421 | |
| MARGARET P WILSON | 2344 PENNYSVILLE AVE | | | | PITTSBURGH | PA | 15214-3560 | |
| MARGARET P WITHROW | 1387 W ELLERY WAY | | | | FRESNO | CA | 93711 | |
| MARGARET PAGLINCO & JOSEPH A | PAGLINCO JT TEN | BOX 113 | | | WHITEHOUSE | NJ | 08888-0113 | |
| MARGARET PAINE ROCK | 64 WINTHROP RD | | | | WARWICK | RI | 02888-4518 | |
| MARGARET PAINTER SEELEY | 2237 N VERMONT ST | | | | ARLINGTON | VA | 22207-4032 | |
| MARGARET PALASIA & PATRICK | PALASIA JR JT TEN | 1220 MAIN ST | | | HONESDALE | PA | 18431 | |
| MARGARET PALMER CUST | KATHERINE SELMA PALMER | UNIF GIFT MIN ACT MI | 4849 ALLISON DR | | RENO | NV | 89509-2102 | |
| MARGARET PALMER CUST | WILLIAM H PALMER III | UNIF GIFT MIN ACT MI | 4849 ALLISON DR | | RENO | NV | 89509-2102 | |
| MARGARET PALMER CUST | MICHAEL WILLIAM PALMER | UNIF GIFT MIN ACT MI | 4849 ALLISON DR | | RENO | NV | 89509-2102 | |
| MARGARET PAPAMARKOS CUST FOR | NICHOLAS PAPAMARKOS UNDER NJ | UNIF GIFTS TO MINORS ACT | 157 BELMONT AVE | | N ARLINGTON | NJ | 07031-5727 | |
| MARGARET PARKER RIVES | 406 HOLLY ST | | | | GRAND CANE | LA | 71032-5221 | |
| MARGARET PATRICIA MORRIS | 4 LAUER ROAD | | | | POUGHKEEPSIE | NY | 12603-3903 | |
| MARGARET PAULINE DAVIS | RTE 1 BOX 165-D | | | | PINEVILLE | KY | 40977-9728 | |
| MARGARET PEARSE | 5708 CURTIS ST | | | | BURNABY | BRITISH COLUMBIA | V5B 2A2 | CANADA |
| MARGARET PEARSON | 2407 RIVERSIDE DR | | | | COLUMBUS | IN | 47201-3626 | |
| MARGARET PEAVLER LOCKHART | 750 WEST | 9430 SO CO RD | | | DALEVILLE | IN | 47334 | |
| MARGARET PETRONI | 12663 LUTHER RD | | | | AUBURN | CA | 95603-3539 | |
| MARGARET PETROVICH | 94 JEFFERSON AVE | | | | EDISON | NJ | 08837-3318 | |
| MARGARET PETTIGREW LEVA | 421 BAYRIDGE RD | | | | MORGANS POINT | TX | 77571-3508 | |
| MARGARET PETTY TR | MARGARET PETTY LIVING TRUST | UA 10/17/94 | 26401 BLUMFIELD | | ROSEVILLE | MI | 48066-7127 | |
| MARGARET PIEPHO | 357 E MIAMI STREET | | | | WEST SPRINGFIELD | MA | 01089-2979 | |
| MARGARET PITTA | 7430 29TH COURT | | | | VERO BEACH | FL | 32967 | |
| MARGARET POKRAJAC | 2772 OHIO ST | | | | BETHEL PARK | PA | 15102-2742 | |
| MARGARET POST SMITH | 740 AUBURN RAVINE RD 432 | | | | AUBURN | CA | 95603-3847 | |
| MARGARET POTE LORTON | BOX 129 | | | | CAMBRIDGE | ID | 83610-0129 | |
| MARGARET POUCHER ROMANO | 23544 ERWIN ST | | | | WOODLAND HILLS | CA | 91367 | |
| MARGARET POWELL THOMAS | 111 SUMMIT ST | | | | TIFFIN | OH | 44883-3167 | |
| MARGARET PRENDERGAST | 18 CEDAR CREST | | | | LAMBERTVILLE | NJ | 08530-3513 | |
| MARGARET PRICE RIESZ TR | MARGARET PRICE RIESZ TRUST | UA 11/07/95 | 7414 SPRING VILLAGE DRIVE  APT 517 | | SPRINGFIELD | VA | 22150 | |
| MARGARET PROPHATER | 7222 WOODLORE DR | | | | WEST BLOOMFIELD | MI | 48323 | |
| MARGARET PRUDEN KIRKPATRICK | BOX 976 | | | | OAK BLUFFS | MA | 02557-0976 | |
| MARGARET PUGH | P O BOX 2 | | | | WEST EDMESTON | NY | 13485 | |
| MARGARET Q BALDWIN | 815 BURBON RED DR | | | | ST LOUIS | MO | 63131-2017 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET Q DOUGHERTY | 1655 EAST DRIVE | | | | POINT PLEASANT | NJ | 08742-5117 | |
| MARGARET R ALEXANDER TRUSTEE | U/A DTD 05/24/89 F/B/O EDITH | B LAKE AND MARGARET R | ALEXANDER | 634 COACHLIGHT LANE | HAZELWOOD | MO | 63042-3448 | |
| MARGARET R ARCHER | 11362 BLOOMINGTON WAY | | | | DUBLIN | CA | 94568-3608 | |
| MARGARET R AVERY | 40 EDISON | | | | BUFFALO | NY | 14215-3506 | |
| MARGARET R BEAL | 177 MILK ST | | | | BOSTON | MA | 02109-3404 | |
| MARGARET R BELL & | ROBERT W GRIFFIN SR JT TEN | ATTN MARGARET R GRIFFIN | 28699 SQUIRE DR | | CHESTERFIELD | MI | 48047-3747 | |
| MARGARET R BERDOULAY | 137 QUEEN LANE | | | | LANDENBERG | PA | 19350-1517 | |
| MARGARET R BERNACHE | 113 RT 30 | | | | BONDVILLE | VT | 5340 | |
| MARGARET R BRADLEY | 708 FOREST AVE | | | | RICHMOND | VA | 23229-6812 | |
| MARGARET R BRADY TR OF THE | BRADY FAMILY TR DTD 08/03/84 | ONE G VIA CASTILLA | | | LAGUNA WOODS | CA | 92653-3704 | |
| MARGARET R BROWN | 7412 SPRING VILLAGE DR APT 204 | | | | SPRINGFIELD | VA | 22150 | |
| MARGARET R BULLARD | 4734 FOREST LAKE DR | | | | MEBANE | NC | 27302-9418 | |
| MARGARET R CERMAK | 8720 W 170TH ST | | | | ORLAND PARK | IL | 60462-5734 | |
| MARGARET R CHEMELICK & DAVID | L CARLSTROM JT TEN | 3820 S ATCHISON WAY D | | | AURORA | CO | 80014-5193 | |
| MARGARET R CORLEY | 1726 71ST AVE | | | | VERO BEACH | FL | 32966 | |
| MARGARET R CROSS & JOHN P | CROSS JT TEN | 1143 BUCKINGHAM | | | GROSSE POINTE PARK | MI | 48230-1462 | |
| MARGARET R CURRIER | 204 | 947 POND ST | | | SYRACUSE | NY | 13208-2201 | |
| MARGARET R DALVA | 1669 STONECROP STREET | | | | SEBASTIAN | FL | 32958-6007 | |
| MARGARET R DOYLE | 99 HARRISON AVE | | | | NEW CANAAN | CT | 06840-5802 | |
| MARGARET R DOZARK | 321 WEBSTER STREET | | | | NEEDHAM | MA | 02494-1618 | |
| MARGARET R EMERSON | 109 JUPITER RD | | | | NEWARK | DE | 19711-3426 | |
| MARGARET R FINCHEM & HAROLD | W FINCHEM JT TEN | 761 ALLIANCE DR 436 | | | VIRGINIA BEACH | VA | 23454-7364 | |
| MARGARET R GOOSTRAY | 36 LEXINGTON AVE | | | | CAMBRIDGE | MA | 02138-3337 | |
| MARGARET R GOURLEY | ATTN ERNA TAYLOR | 365 COLONSAY CT | | | OSHAWA | ONTARIO | L1J 6H3 | CANADA |
| MARGARET R GREEN | NILESVILLE RD | | | | LE ROY | NY | 14482 | |
| MARGARET R HALLMAN | 15598 CRESCENTWOOD | | | | EASTPOINTE | MI | 48021-2330 | |
| MARGARET R HARRIG TRUSTEE | U/A DTD 01/14/92 MARGARET R | HARRIG TRUST | 2727 FOREST KNOLL DRIVE | | SARASOTA | FL | 34232-3835 | |
| MARGARET R HARRISON | 25643 ANNAPOLIS | | | | DEARBORN HTS | MI | 48125-1503 | |
| MARGARET R HOARD CUST | JENNIFER M HOARD UNIF GIFT | MIN ACT MICH | 2019 DOUBLE CREEK DR | | POWDER SPRINGS | GA | 30127 | |
| MARGARET R HOPP | 19575 26 MILE RD | | | | RAY | MI | 48096-4200 | |
| MARGARET R HOUSE | 26 JUNO CT | | | | WENTZVILLE | MO | 63385-1952 | |
| MARGARET R HOWARD | 324 ALBERT ST | | | | NEWTON FALLS | OH | 44444-1051 | |
| MARGARET R HULLER | 2110 W ALEXANDERSVILLE | -BELLBROOK ROAD | | | DAYTON | OH | 45459 | |
| MARGARET R JACKSON | 321 JACKSON RD | | | | HIXSON | TN | 37343-1913 | |
| MARGARET R JEFFREY TRUSTEE | U/A DTD 02/16/94 THE | MARGARET R JEFFREY TRUST | 551 SEVILLA DR | | ST AUGUSTINE | FL | 32086-7829 | |
| MARGARET R JOY & NELSON D | STUBBS TRUSTEES U/A DTD | 09/01/92 H KENNETH MACKEY | SECOND TRUST | 328 CECIL ST | CHESAPEAKE CITY | MD | 21915-1025 | |
| MARGARET R L FERGUSON | 32350 LYNDON | | | | LIVONIA | MI | 48154-4289 | |
| MARGARET R LUANCING | 11 BRIARSTONE RD | | | | PHILLIPSBURG | NJ | 08865 | |
| MARGARET R MACLEOD & NAN | RUTH CHARDOUL JT TEN | 6079 PLANTATION DR | | | GRAND BLANC | MI | 48439-9525 | |
| MARGARET R MARTIN | 4836 N ARDMORE | | | | MILWAUKEE | WI | 53217-6001 | |
| MARGARET R MC DONOUGH | 15235 W KRAHN COURT | | | | NEW BERLIN | WI | 53151-2931 | |
| MARGARET R MC NICHOLAS & | JAMES E MC NICHOLAS JT TEN | 241 PARHAM RD | | | SPRINGFIELD | PA | 19064 | |
| MARGARET R MCLEMORE TR | MARGARET R MCLEMORE TRUST | UA 09/09/95 | 223 LA DONNA BLVD | | EVANSVILLE | IN | 47711-1861 | |
| MARGARET R MCREYNOLDS | 4917 ST RT 181 | | | | CRESTLINE | OH | 44827-9623 | |
| MARGARET R MESSLER | 104 W DIANNE DR | | | | NEPTUNE | NJ | 07753-3414 | |
| MARGARET R MILLER TR | MARGARET R MILLER REVOCABLE | LIVING TRUST UA 08/14/96 | 2605 SALT SPRINGS | | LORDSTOWN | OH | 44481-9730 | |
| MARGARET R MORLEY | 60 HEDGEHOG LANE | | | | WEST SIMSBURY | CT | 06092 | |
| MARGARET R O'BRIEN & GRAHAM | STEPHEN O'BRIEN JT TEN | 370 SHEA DRIVE | | | NEW MILFORD | NJ | 07646-1033 | |
| MARGARET R OLIVER | 11320 S TALMAN | | | | CHICAGO | IL | 60655-1914 | |
| MARGARET R OLTERSDORF | 19614 KORTE | | | | MT CLEMENS | MI | 48038-3036 | |
| MARGARET R PEPPERS | 519 SINCLAIR CIR | | | | TAVARES | FL | 32778 | |
| MARGARET R PEPPLER & WILLIAM | ROBERT PEPPLER JT TEN | 2913 COMANCHE AVENUE | | | FLINT | MI | 48507-1854 | |
| MARGARET R PETERSON & | GERALD W PETERSON JT TEN | 401 FAWN HAVEN CT | | | MILLERSVILLE | MD | 21108 | |
| MARGARET R RAGG TR | MARGARET R RAGG 1994 TRUST | UA 08/04/94 | C/O AMY C RAGG-SMITH | 4502 OLD SAYBROOK AVE | TAMPA | FL | 33624 | |
| MARGARET R RICE | 2322 PIERCE AVE | | | | CHARLOTTESVILLE | VA | 22903-2925 | |
| MARGARET R RICE | BOX 292 11 FISHING BROOK RD | | | | SOUTH YARMOUTH | MA | 02664-4311 | |
| MARGARET R SARABIA | 4850 VINEWOOD WY | | | | ANTIOCH | CA | 94509-8126 | |
| MARGARET R SAS | 211 144TH ST | | | | OCEAN CITY | MD | 21842-4309 | |
| MARGARET R SCHIFFMAN | 4938 BEL PRE RD | | | | ROCKVILLE | MD | 20853-2216 | |
| MARGARET R SERPA | 860 PEPPERDINE LANE | | | | CLAREMONT | CA | 91711-2502 | |
| MARGARET R SHORT | 8068 CANNON ROAD | | | | BRIDGEVILLE | DE | 19933 | |
| MARGARET R SWAIN | 417 CHURCHILL ROAD | | | | GIRARD | OH | 44420-1938 | |
| MARGARET R TARKANYI | 14910 MARKESE | | | | ALLEN PK | MI | 48101-1811 | |
| MARGARET R TATE CUST | PETER G TATE UNIF GIFT MIN | ACT NJ | 6 ERNST PLACE | | TENAFLY | NJ | 07670-1104 | |
| MARGARET R TAYLOR & RICHARD | J TAYLOR JT TEN | 909 AVE E | | | BILLINGS | MT | 59102-3319 | |
| MARGARET R TURNER | 6918 W EMERY RD | | | | HOUGHTON LAKE | MI | 48629-9257 | |
| MARGARET R WALSH & JOHN D E | WALSH JT TEN | 40 WEATHER DECK ROAD | | | BOURNE | MA | 02532-3315 | |
| MARGARET R WESTFALL & | BARBARA J DECKER JT TEN | 12448 MCKINLEY RD | | | MONTROSE | MI | 48457-9728 | |
| MARGARET R WHITTINGTON | 6420 N REVERE AVE | | | | KANSAS CITY | MO | 64151-3910 | |
| MARGARET R WITTING | C/O REUSSILLE MAUSNER CAROTENUTO | BARGER & STEEL | 365 BROAD ST | PO BOX 580 | RED BANK | NJ | 7701 | |
| MARGARET R WOODHOUSE AS | CUST FOR DONALD WOODHOUSE | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 230 SMITH ROAD | ANTRIM | NH | 3440 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET R WRIGHT TR | MARGARET R WRIGHT TRUST | UA 12/07/78 | | | FARMINGTON | MI | 48335-3252 | |
| MARGARET R YOUNG & ELSIE W | YOUNG JT TEN | 6240 WOODFAIR DRIVE | | | FAIRFAX STATION | VA | 22039-1606 | |
| MARGARET R ZITZOW | 77 COTTAGE ST | | | | SAXONVILLE | MA | 01701-3525 | |
| MARGARET RADZIOCH | 11007 RACINE | | | | WARREN | MI | 48093 | |
| MARGARET RAE VARNEY | 413 GREENBRIAR DR APT 4 | | | | NORMAL | IL | 61761-2230 | |
| MARGARET RAGUCCI | 445 E86TH ST | | | | NEW YORK | NY | 10028-6433 | |
| MARGARET RAINES MCCURDY | 2779 COUNTRY CLUB RD | | | | TROUTVILLE | VA | 24175-3927 | |
| MARGARET RAU & | THOMAS M RAU JT TEN | 2 SUFFERN PL | | | GARNERVILLE | NY | 10923-1127 | |
| MARGARET RAYNES | BOX 1847 | | | | JACKSON | WY | 83001-1847 | |
| MARGARET REA | 118 PENNSYLVANIA AVE | | | | SPRING LAKE | NJ | 07762-1032 | |
| MARGARET REDMOND | 394 MAIN ST | | | | RIDGEFIELD PARK | NJ | 07660-1128 | |
| MARGARET REEVES | 10307 CLAIRE AVE | | | | NORTHRIDGE | CA | 91326-3306 | |
| MARGARET REGINA BARRY | 2435 ROANOKE DR | | | | BOISE | ID | 83712-7538 | |
| MARGARET RINGHOFFER | 3126 82ND DRIVE N.E. | | | | EVERETT | WA | 98205 | |
| MARGARET RITTER | 7200 GARLAND | | | | TAKOMA PARK | MD | 20912-6420 | |
| MARGARET ROACH | 400 N WILSON | | | | ROYAL OAK | MI | 48067-5108 | |
| MARGARET ROBBINS & DONALD K | ROBBINS SR JT TEN | R 1 BOX 195-A | RUMNEY HILL | | SOUTH EFFINGHAM | NH | 03882 | |
| MARGARET ROBERTS | 29 VERPLANCK ST | | | | ALBANY | NY | 12206-1409 | |
| MARGARET ROCHE | 69 MANHATTAN ST | | | | ASHLEY | PA | 18706-2309 | |
| MARGARET ROMERO | 13407 ROLLING HILLS | | | | DALLAS | TX | 75240-5541 | |
| MARGARET ROOME | 63 FAWN ST | | | | ROCHESTER | NY | 14622-1376 | |
| MARGARET ROSE FARLEY | 9724 REDD RAMBLER DR | | | | PHILADELPHIA | PA | 19115-2914 | |
| MARGARET ROSE KANE | 21 N BROOKSIDE DR | | | | ROCKAWAY | NJ | 07866 | |
| MARGARET ROSE PADGETT | BOX 12632 | | | | NORWOOD | OH | 45212-0632 | |
| MARGARET ROSS MC ELDOWNEY | II | 1930 10TH AVE W | | | SEATTLE | WA | 98119-2822 | |
| MARGARET ROWLEY | 415 S PENN ST | | | | TECUMSEH | MI | 49286 | |
| MARGARET RUPPRECHT DURKEE | | | | | NORTH BANGOR | NY | 12966 | |
| MARGARET RUTH BOGUE | 1914 VILAS AVENUE | | | | MADISON | WI | 53711-2234 | |
| MARGARET RUTH MITCHELL | 1174 LEISURE DR | | | | FLINT | MI | 48507-4051 | |
| MARGARET RUTH RASMUSSEN | 210 TIMBER DR | | | | COUNCIL BLUFFS | IA | 51503-5338 | |
| MARGARET RYAN MYERS & NEIL S | MYERS JT TEN | 14422 VISTA LANE | | | MILWAUKIE | OR | 97267-1730 | |
| MARGARET RYBICKI & PATRICIA | MARY MARTIN JT TEN | 35952 PARKDALE | | | LIVONIA | MI | 48150-6502 | |
| MARGARET S ALLEN | 60 BROADWAY | | | | PLEASANTVILLE | NY | 10570-1702 | |
| MARGARET S BABB | SSN 255/54/1143 | 639 PINE RIDGE PL | | | RALEIGH | NC | 27609-4643 | |
| MARGARET S BLACK | 400 18TH ST D-3 | | | | VERO BEACH | FL | 32960-5646 | |
| MARGARET S BOBNIZ | 37342 SUGAR RIDGE RD | | | | N RIDGEVILLE | OH | 44039-3634 | |
| MARGARET S BOICE | 13178 WYANDOT ST | | | | WESTMINSTER | CO | 80234-1466 | |
| MARGARET S BOND | 12321 BUNCHE RD | | | | FAIRFAX | VA | 22030-6335 | |
| MARGARET S BROWN | 313 CAMELOT LANE | | | | LIBERTYVILLE | IL | 60048-2419 | |
| MARGARET S BROWN | 631 LAKE RD | | | | WEBSTER | NY | 14580-1519 | |
| MARGARET S BUNKE CUST | SUZANNE E BUNKE UNDER CA | UNIF TRANSFERS TO MINORS ACT | 29508 OCEANPORT RD | | RANCHO PALOS VERDE | CA | 90275-5702 | |
| MARGARET S CALVERT | 17 WEST THIRD ST | | | | MAYSVILLE | KY | 41056-1103 | |
| MARGARET S CHOMISTEK | 7409 PATTON AVE | | | | DETROIT | MI | 48228-4624 | |
| MARGARET S COLLINS | C/O JOYCE S KARICHNER POA | 36 CLINTON DALE HILL RD | | | MILL HALL | PA | 17751 | |
| MARGARET S COOPER & | NORMAN H COOPER JT TEN | 507 SABLE PALM NORTH | | | ELLENTON | FL | 34222-3621 | |
| MARGARET S DEFURIA | 237 MAPLE AVE | | | | AUDUBON | NJ | 8106 | |
| MARGARET S DICKERSON | 2215 CRESTWOOD DRIVE | | | | AUGUSTA | GA | 30904-3427 | |
| MARGARET S DOHNAL | 12 EVERLYN AVE | | | | MEDFORD | MA | 02155-1721 | |
| MARGARET S DUNBAR | 119 SUNNYREACH DR | | | | WEST HARTFORD | CT | 06117-1534 | |
| MARGARET S FALLS | 524 | 1136 COUNTY RD | | | VERBENA | AL | 36091 | |
| MARGARET S GORHAM | 5 GATESHEAD DR STE 301 | | | | DUNEDIN | FL | 34698 | |
| MARGARET S GRAHAM | APT 16 | 4053 MAC EACHEN BLVD | | | SARASOTA | FL | 34233-1129 | |
| MARGARET S GREENAN | 19225 ROCKCASTLE | | | | HARPER WOODS | MI | 48225-2417 | |
| MARGARET S HACKER | 3955 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9607 | |
| MARGARET S HAINES | 114 MAYBERRY DRIVE | | | | MONROEVILLE | PA | 15146-4722 | |
| MARGARET S HENDERSON | 7001 142ND AVE N LOT 176 | | | | LARGO | FL | 33771-4743 | |
| MARGARET S HIATT | 5927 N ISABELL | | | | PEORIA | IL | 61614-4208 | |
| MARGARET S HICKS | 3005 BELVEDERE LANE | | | | DECATUR | GA | 30032-2703 | |
| MARGARET S HOGWOOD | 15895 CENTRAL PIKE | | | | LEBANON | TN | 37090-8029 | |
| MARGARET S JAYROE | BOX 57 | | | | LITTLE MOUNTAIN | SC | 29075-0057 | |
| MARGARET S KEARNEY | 168 ROBBINS BLVD | | | | DAPHNE | AL | 36526-9720 | |
| MARGARET S KEITH | 277 DELAPLANE AVE | | | | NEWARK | DE | 19711-4717 | |
| MARGARET S LAW | 106 SIMMONS RD | | | | GLENMONT | NY | 12077-4112 | |
| MARGARET S LENTZ | 928 HOOD ST | | | | JAMES ISLAND | SC | 29412-5204 | |
| MARGARET S LUKASIK | 6622 DUNROBIN POINT SW | | | | OCEAN ISLE BEACH | NC | 28469 | |
| MARGARET S MCALISTER | 1208 EAST HANNA | | | | TAMPA | FL | 33604-6820 | |
| MARGARET S MORTIMER | 811 N MCKEAN ST | | | | KITTANNING | PA | 16201-1151 | |
| MARGARET S NIPLE | 12 MEADOW BROOK RD | | | | ACTON | MA | 01720-3931 | |
| MARGARET S O'NEILL EX EST | JOSEPH R HAMM | 276 FOX CHASE LANE | | | DOYLESTOWN | PA | 18901 | |
| MARGARET S OTTENA & | CHRISTOPHER OTTENA JT TEN | 117 IRWIN AVE | | | HOUSTON | PA | 15342 | |
| MARGARET S PATANELLA | 20 TEN EYKE CIRCLE | | | | PITTSFORD | NY | 14534-3142 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET S PECK | 500 TOURNAMENT TRAIL | | | | CORTLAND | OH | 44410-9751 | |
| MARGARET S PHILLIS | C/O MARGARET S RUBY | 14052 HOLIDAY DR | | | MOUNT ORAB | OH | 45154-8942 | |
| MARGARET S POPLIN | 514 JEFFERSON DR | | | | CHARLOTTE | NC | 28270-5346 | |
| MARGARET S QUEALEY & JAMES M | QUEALEY JT TEN | 171 LUCE ST | | | LOWELL | MA | 01852-3049 | |
| MARGARET S ROSS | 3933 BOULDER BLVD | | | | BOZEMAN | MT | 59718-9164 | |
| MARGARET S SCALLAN | 12351 BROOKSHIRE AVENUE | | | | BATON ROUGE | LA | 70815-6749 | |
| MARGARET S SHIRK | 17 CRESCENT RD | | | | WILLINGBORO | NJ | 08046-3507 | |
| MARGARET S STEFFENS TR | MARGARET S STEFFENS REVOCABLE | TRUST UA 04/02/93 | BOX 28 | | BRYANTOWN | MD | 20617-0028 | |
| MARGARET S SULLIVAN | 12 MEADOW BROOK ROAD | | | | ACTON | MA | 01720-3931 | |
| MARGARET S TABER | 3036 W STATE RD 26 | | | | WEST LAFAYETTE | IN | 47906-4743 | |
| MARGARET S TERLINDEN & RICK E DREHER | & SUSAN A DREHER TRS U/A DTD 9/30/99 | MARGARET S TERLINDEN MARITAL TRUST | BOX 452 | | CAMPBELLSPORT | WI | 53010 | |
| MARGARET S TIBBETTS TRUSTEE | UA TIBBETTS REVOCABLE TRUST | DTD 08/03/84 | BOX 17013 | | FOUNTAIN HILLS | AZ | 85269-7013 | |
| MARGARET S TOTTA | 222 ARLINGTON RD | | | | NEWTON FALLS | OH | 44444-1703 | |
| MARGARET S TOWNSEND | 1321 LAKESIDE WAY | | | | SEABRING | FL | 33876-7419 | |
| MARGARET S TYLER | 200 W SOUTH ST F5 | | | | GROTON | NY | 13073-1255 | |
| MARGARET S WALTER | 98 PEAR ST | | | | W LAND | MI | 48186-6816 | |
| MARGARET S WALTERHOUSE & | TRACY D WILLIAMS JT TEN | 6295 BRIAN CIRCLE LN | | | BURTON | MI | 48509-1374 | |
| MARGARET S WARREN | 824 MENOMINEE | | | | PONTIAC | MI | 48341-1548 | |
| MARGARET S WATSON & JEAN W | WATSON JT TEN | 4875 S INDIAN TRL | | | EVERGREEN | CO | 80439-5754 | |
| MARGARET S WINTER | 18115 JAMESTOWN CIRCLE | | | | NORTHVILLE | MI | 48167-1824 | |
| MARGARET S WOOLF | 32 GUILFORD PL | | | | FREEHOLD | NJ | 07728-3313 | |
| MARGARET S WYNHOFF | 527 4TH AVE SE | | | | OELWEIN | IA | 50662-2821 | |
| MARGARET SALASSI | 312 E MAPLE | | | | FAYETTEVILLE | AR | 72701-3513 | |
| MARGARET SALLEY HARRISON | 4716 CAROLINE HIGHWAY | | | | DENMARK | SC | 29042 | |
| MARGARET SAMPLES | 16699 MERRIMAN | | | | LIVONIA | MI | 48154-3161 | |
| MARGARET SCARLET | 820 N BEECH DALY | | | | DEARBORN HEIGHTS | MI | 48127-3474 | |
| MARGARET SCHAIRER TURNER | 7487 MODOCK ROAD | | | | VICTOR | NY | 14564-8702 | |
| MARGARET SCHEIDELER | 827 APT B TIMBERVIEW DRIVE | | | | FORT PIERCE | FL | 34982 | |
| MARGARET SCHENK GORRELL | 1146 SHADY BLUFF DR | | | | CHARLOTTE | NC | 28211-4230 | |
| MARGARET SCHNALL | 50 CHESTNUT ST | | | | HATFIELD | MA | 01038-9769 | |
| MARGARET SCHRODT & | ROBERT SCHRODT JT TEN | 5265 FREDRICKSBURG LN | | | LEXINGTON | MI | 48450-9251 | |
| MARGARET SCHULER STRICKLAND | 21000 MARBELLA AVE | | | | CARSON | CA | 90745-1336 | |
| MARGARET SCHULLER | 50 BRYANT RD | | | | AJAX | ONT | L1S 2Y7 | CANADA |
| MARGARET SCHWEINLE | 26256 LOUISIANA AVE | | | | NOVI | MI | 48374 | |
| MARGARET SCOTT | 1508 ETHRIDGE DR | | | | RICHMOND | VA | 23226 | |
| MARGARET SCOTT ANDERSON | BOX 324 | | | | CASTLETON | VT | 05735-0324 | |
| MARGARET SCOTT JOHNSON | 263 SOUTH COMPO ROAD | | | | WESTPORT | CT | 06880-6511 | |
| MARGARET SHAMBURGER | 203-4TH ST | | | | LUMBERTON | MS | 39455 | |
| MARGARET SLIZ | 2292 CREEK BED COURT | | | | SANTA CLARA | CA | 95054 | |
| MARGARET SMALL | 1201 AUTUMN CHASE | | | | ELLINGTON | CT | 06029-3745 | |
| MARGARET SMITHWICK | 229 PRIMROSE LANE | | | | FLUSHING | MI | 48433 | |
| MARGARET SOEDER | 1765 ELDON DR | | | | WICKLIFFE | OH | 44092-1532 | |
| MARGARET SOHN JUNG | 307 FOREST OAKS | | | | SAINT SIMONS ISLAN | GA | 31522-2490 | |
| MARGARET SOLONDZ | 32 KENWORTH DR | | | | ST CATHERINES | ONTARIO | L2M 4S2 | CANADA |
| MARGARET SOUCEK & ROBERT | SOUCEK & ELIZABETH OPLATKA JT TEN | 6921 RIVERSIDE DR | | | BERWYN | IL | 60402-2233 | |
| MARGARET SOWA | 128 S OPLAINE ROAD ROUTE 1 | | | | GURNEE | IL | 60031-3306 | |
| MARGARET SPIKES HOLT | 6425 FORESTWOOD FARM ROAD | | | | LITTLE ROCK | AR | 72223-4440 | |
| MARGARET SPRAGUE | 9218 DOVE MEADOW DR | | | | DALLAS | TX | 75243-6325 | |
| MARGARET SPRAY & MICHAEL | HACKETT JT TEN | 1421 RUNABOUT RD | | | OSAGE BEACH | MO | 65065 | |
| MARGARET SPRINGER | 18487 WASHBURN | | | | DETROIT | MI | 48221-1929 | |
| MARGARET STEFFEN STEELE | 40 AVALON COURT | | | | ALAMO | CA | 94507 | |
| MARGARET STEINBERG | 65-01-77TH PL | | | | MIDDLE VILLAGE | NY | 11379 | |
| MARGARET STEMPLER | 8 EVERGREEN DRIVE | | | | RUMSON | NJ | 07760-1931 | |
| MARGARET STEWART ANDREWS | 125 SPENCER DR | | | | AMHERST | MA | 1002 | |
| MARGARET STRINGER & TIMOTHY | J STRINGER JT TEN | 64000 HARTWAY RD | | | RAY | MI | 48096-2637 | |
| MARGARET STUART KEENEY | 512 LAKE DRIVE | | | | ALVA | OK | 73717-1753 | |
| MARGARET SUE B KENNEDY | 617 20TH AVE E | | | | CORDELE | GA | 31015-1768 | |
| MARGARET SUE CAMPBELL AS | CUST FOR STACY SUE CAMPBELL | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 11 CAMBRIDGE TRCE | ORMOND BEACH | FL | 32174-2471 | |
| MARGARET SUEY | 736 VIRGINIA AVE | | | | JOHNSTOWN | PA | 15906-3020 | |
| MARGARET SURACE & MICHELLE | MARIE SURACE JT TEN | 517 MARJORIE DR | | | DUNMORE | PA | 18512-2105 | |
| MARGARET SWITZER LOVE | 472 TWIN OAKS ROAD | | | | UNION | NJ | 07083-7431 | |
| MARGARET SYMON DONALDSON | 1022 BALE LANE | | | | CALISTOGA | CA | 94515-9614 | |
| MARGARET T AMBRISCO | 609 CHERRY STREET | | | | WINDBER | PA | 15963-2303 | |
| MARGARET T BAIRD | 44 PARK AVE | | | | IRVINGTON | NY | 10533-1319 | |
| MARGARET T BELCIK & HENRY A | BELCIK JT TEN | 4812 S KNOXVILLE | | | TULSA | OK | 74135 | |
| MARGARET T BOOTS TR FOR | MARGARET T BOOTS U/A DTD | 6/1/79 | 213 WEST CAMELLIA DRIVE | | SLIDELL | LA | 70458-4209 | |
| MARGARET T BOZEK | 28 MC KINLEY ST | | | | MASSAPEQUA PARK | NY | 11762-2622 | |
| MARGARET T BOZEK & THOMAS J | BOZEK JT TEN | 28 MC KINLEY ST | | | MASSAPEQUA PARK | NY | 11762-2622 | |
| MARGARET T BRESNAN & | PATRICIA A BRESNAN JT TEN | 1620 COLDEN AVE | | | BRONX | NY | 10462-3104 | |
| MARGARET T BUCKLEY | 9 MEGANSETT DR | | | | PLYMOUTH | MA | 2360 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET T BUTLER | GERALDINE T NESBITT & FRANK | TOWNEND TR FOR ERNEST S TOWNEND | U/A DTD 7/6/4 | 4 PIONEER ST., CO M. TILLAPAUGH | COOPERSTOWN NY | US | 13326 | |
| MARGARET T COMEAU | 43 SUFFOLK WALK | | | | ROCKAWAY POINT | NY | 11697-1625 | |
| MARGARET T CONNOLY | 1115 MCCLELLAN STREET | | | | SCHENECTADY | NY | 12309-5627 | |
| MARGARET T DARDEN | 3317 HERMITAGE RD | | | | BIRMINGHAM | AL | 35223 | |
| MARGARET T DE | JESUS-CALDERON | 26984 HEMMINGWAY COURT | | | HAYWARD | CA | 94542-2349 | |
| MARGARET T DEEMER | BOX 1022 | | | | LINWOOD | PA | 19061-7022 | |
| MARGARET T DILLON CUST | THERESA A MEYER UNIF GIFT | MIN ACT NJ | 45 DONALD AVE | | KENDALL PARK | NJ | 08824 | |
| MARGARET T DOLAN | 79 CHELTENHAM DR | | | | BUFFALO | NY | 14216-2227 | |
| MARGARET T EIGHAN | 519 WARD ROAD | | | | BROOKHAVEN | PA | 19015-1418 | |
| MARGARET T FORBES & | JEFFREY A NOVACK JT TEN | 3981 LYNN MARIE COURT | | | STERLING HEIGHTS | MI | 48314-1995 | |
| MARGARET T FULTON & | STACEY FULTON JT TEN | 2944 EDNA JANE DR | | | AUBURN HILLS | MI | 48326-2104 | |
| MARGARET T GERMUTH & ANDREW | GERMUTH JT TEN | 2 KETCHAM RD | | | HICKSVILLE | NY | 11801-2017 | |
| MARGARET T GLASSER | 21733 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-3202 | |
| MARGARET T GOGGIN & WILLIAM | G GOGGIN JT TEN | 69 NEWELL RD | | | YARMOUTH | ME | 04096-8350 | |
| MARGARET T GRISCTI | 46 LAKE DRIVE | | | | NORTH BRUNSWICK | NJ | 08902-4830 | |
| MARGARET T HARRIGAN | 9041 S SACRAMENTO | | | | EVERGREEN PARK | IL | 60805-1333 | |
| MARGARET T KAPLAN | 15 GREENRIDGE AVE | | | | WHITE PLAINS | NY | 10605-1248 | |
| MARGARET T KAUFFMAN | 95 ACHESON BLVD | | | | WOODSLEE | ONTARIO | M1C 3C4 | CANADA |
| MARGARET T LAKE | 56 DREW WAY | | | | ISELIN | NJ | 08830-2427 | |
| MARGARET T MACCIA & | KAREN B MACCIA-MC KENNA JT TEN | 111 BREWSTER AVE | | | YONKERS | NY | 10701-6314 | |
| MARGARET T MURDOCK | 336 PINE ST | | | | NEW ORLEANS | LA | 70118-3616 | |
| MARGARET T ONEILL | ATT BOZEK | 28MCKINLEY STREET | | | MASSAPEQUA PARK | NY | 11762 | |
| MARGARET T ROACHE | 852 BENGE RD | | | | HOCKESSIN | DE | 19707 | |
| MARGARET T ROBINSON | 503 MEADE ST | | | | MONONGAHELA | PA | 15063-2735 | |
| MARGARET T SAFRANEK | 164 JAYNE AVE | | | | PATCHOGUE | NY | 11772-2835 | |
| MARGARET T SCHUERGER | 15789 PIKE BOULEVARD | | | | BROOKPARK | OH | 44142-2342 | |
| MARGARET T SCHUERGER & | ROBERT A SCHUERGER JT TEN | 15789 PIKE BLVD | | | BROOK PARK | OH | 44142-2342 | |
| MARGARET T SHUBECK AS | CUST FOR TERENCE J SHUBECK | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 27807 SOUTHERN AVE | NORTH OLMSTED | OH | 44070-4953 | |
| MARGARET T WALDROP | 2300 CEDARFIELD PKWY | APT-335 | | | RICHMOND | VA | 23233 | |
| MARGARET T WIEDEMANN | 126 LINDA COURT | | | | GRETNA | LA | 70053-4920 | |
| MARGARET TABACCHI | RD 1 BROADVIEW AVE | | | | CADIZ | OH | 43907-9801 | |
| MARGARET TALLEY TR | THE MARGARET M TALLEY TRUST | UA 09/01/94 | 822 W 12TH STREET | | YUMA | AZ | 85364-3740 | |
| MARGARET TAYLOR WHITE | 41 DEFIANCE ST | | | | TICONDEROGA | NY | 12883 | |
| MARGARET TERRY LIBECK | 4960 ELBONDO RD S W | | | | DEMING | NM | 88030-9805 | |
| MARGARET THEIS RAVEN | 175 MONUMNET FARM ROAD | | | | CONCORD | MA | 01742-5345 | |
| MARGARET TODD BOWEN | 558 TRENTON AVE | | | | OAKHURST | NJ | 07755-1147 | |
| MARGARET TORREY & JOHN | STEPHEN TORREY JR TRUSTEES | U/A DTD 01/24/81 GRACE K | KOCH TRUST | 217 DIAMOND AVENUE | BALBOA ISLAND | CA | 92662-1115 | |
| MARGARET TRAINOR | 37 CHESTNUT STREET | | | | POTSDAM | NY | 13676-1801 | |
| MARGARET TRAPHAGEN | 512 SCOTT DRIVE | | | | HARRISBURG | PA | 17112-2247 | |
| MARGARET TRAVERS | C/O DIANE ERRICK | 52 HEMLOCK DR | | | PARAMUS | NJ | 07652-3312 | |
| MARGARET TREVISO | 106 BEASON COURT | | | | KINGS MOUNTAIN | NC | 28086-9103 | |
| MARGARET TRIDER WHITE | TRUSTEE U/A DTD 09/06/91 THE | MARGARET TRIDER WHITE TRUST | 301 SHADY GLEN DR | | FALLBROOK | CA | 92028-2703 | |
| MARGARET TUCKER | 1230 HARBOUR RD | | | | HEWLETT | NY | 11557-2625 | |
| MARGARET TUCKER ELIXSON | 5058 ORTEGA FOREST DR | | | | JACKSONVILLE | FL | 32210-8114 | |
| MARGARET ULLMAN | 5517-1H PASEO DEL LAGO EAST | | | | LAGUNA HILLS | CA | 92653-7303 | |
| MARGARET UNDERWOOD | 269 HAMILTON AVE | | | | ELYRIA | OH | 44035 | |
| MARGARET V ANDERSON | 247 DEERPATH DR WEST | | | | SCHERERVILLE | IN | 46375-2198 | |
| MARGARET V ASHBAUGH | 1213 WEST AVE | | | | ELYRIA | OH | 44035-7012 | |
| MARGARET V CALLAWAY | BOX 227 | | | | FARMINGTON | DE | 19942-0227 | |
| MARGARET V CLAYTON | 25 JOHNSON ROAD | | | | LAWRENCEVILLE | NJ | 08648-3706 | |
| MARGARET V COBBLE | 104 UNION ST | | | | GREENEVILLE | TN | 37743-4830 | |
| MARGARET V CRABB | 5809 ARIEL | | | | HOUSTON | TX | 77074-7601 | |
| MARGARET V DE SHANO TR U/A DTD 12/9/96 | DE SHANO FAMILY TRUST | 1956 ALHAMBRA DR | | | ANN ARBOR | MI | 48103 | |
| MARGARET V DENNIS & | VIRGINIA M DOELLING JT TEN | 9513 DITMAN WY | | | KANSAS CITY | MO | 64134-1851 | |
| MARGARET V JACOBSON | 1742 N DECATUR BLVD | APT 7 | | | LAS VEGAS | NV | 89107 | |
| MARGARET V LAUDERDALE | C/O ROBERT LAUDERDALE | 1305 W. 29TH ST. | | | INDEPENDENCE | MO | 64052-3122 | |
| MARGARET V MACFARLANE | 159 MAIN STREET | | | | FRYEBURG | ME | 04037-1528 | |
| MARGARET V MARTIN | 12304 MARILLA RD | | | | COPEMISH | MI | 49625-9737 | |
| MARGARET V MCLAUGHLIN TR | MARGARET V MCLAUGHLIN LIVING TRUST | U/A DTD 05/27/2005 | 5343 FOLKSTONE DR | | TROY | MI | 48085-3271 | |
| MARGARET V MCLAUGHLIN TR | MARGARET V MCLAUGHLIN LIVING TRUST U/A | DTD 5/27/05 | 5343 FOLKSTONE DR | | TROY | MI | 48085 | |
| MARGARET V MITCHELL | 1233 AGNES | | | | KANSAS CITY | MO | 64127-2102 | |
| MARGARET V MURPHY TR | MARGARET V MURPHY ET AL | U/A DTD 11/15/79 | 2435 SOUTH CLEARING RD | | SALEM | VA | 24153-7453 | |
| MARGARET V OVERDORF | 176 MACKINAW ST | | | | BUFFALO | NY | 14204-2634 | |
| MARGARET V P DRURY | 450 OLD SAN FRANSISCO RD | APT A116 | | | SUNNYVALE | CA | 94086-6301 | |
| MARGARET V PIEL & | CINDY L FOX JT TEN | 460 JESSUPS MILL RD | | | MANTUA | NJ | 08051-1329 | |
| MARGARET V REID | 446 THORS STREET | | | | PONTIAC | MI | 48342-1967 | |
| MARGARET V ROBERTS | BOX 320 | | | | BELMONT | MA | 02478-0003 | |
| MARGARET V SAUNDERS | 1629 FITZGERALD LN | | | | ALEXANDRIA | VA | 22302 | |
| MARGARET V SKOGEN CUST | CHRISTINE KIRBY SKOGEN UNDER | CA UNIFORM TRANSFERS TO | MINORS ACT | 734 LA MIRADA AVE | SAN MARINO | CA | 91108-1728 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET V SKOGEN CUST FOR | TONY R SKOGEN UNDER CA UNIF | TRANSFERS TO MIN ACT | 741 TANGARADA AVE | | SAN MARINO | CA | 91108-1728 | |
| MARGARET V VANGELI | 25 GREEN WOOD AVENUE | | | | CHATHAM | NJ | 7928 | |
| MARGARET V WALL & FRANK T | WALL JT TEN | 3438 HEARTWOOD LANE | | | ATLANTA | GA | 30340-4037 | |
| MARGARET V YEAGER | 217 ELMWOOD DRIVE | | | | HUBBARD | OH | 44425-1606 | |
| MARGARET VAN LOON | 16 COMFORT PLACE | | | | CLIFTON | NJ | 07011-3818 | |
| MARGARET VANCE CAHILL | 1744 HAWTHORNE LANE | | | | LEXINGTON | KY | 40505-1416 | |
| MARGARET VANDERKOLFF | 4629 KINGSTON ROAD | SCARBOROUGH ON | | | | | M1E 2P7 | CANADA |
| MARGARET VEATCH | 950 PINEBROOK RD OFC | | | | VENICE | FL | 34292-2148 | |
| MARGARET VENSEL | 11211 UNITY DR | | | | WARREN | MI | 48089 | |
| MARGARET VIRGINIA OBRIEN | 9072 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3914 | |
| MARGARET VISCUSI & ANN | PODINA JT TEN | 25-51 14TH STREET | | | ASTORIA | NY | 11102-3745 | |
| MARGARET VOIGHT | 901 WESTSHIRE DR | | | | JOLIET | IL | 60435-3848 | |
| MARGARET W ADAMS | 406 N CALHOUN ST | | | | QUINCY | FL | 32351-1720 | |
| MARGARET W ALLISON | 7341 13TH AVE NW | | | | SEATTLE | WA | 98102 | |
| MARGARET W BUSH & BARBARA L | BUSH & NANCY J REICH JT TEN | 259 WOODSTOCK AVE | | | GLE ELLYN | IL | 60137-4862 | |
| MARGARET W CARLTON | 7 HOLLY RD | | | | GREENSBURG | PA | 15601-5809 | |
| MARGARET W CHANEY | 3628 NORTHAVEN RD | | | | DALLAS | TX | 75229-2648 | |
| MARGARET W CHATWIN | 804 CYPRESS DR | | | | SEAFORD | DE | 19973-2422 | |
| MARGARET W DELONG TR | MARGARET W DELONG TRUST | UA 09/08/98 | 1211 N 79TH PL | | SCOTTSDALE | AZ | 85257-3722 | |
| MARGARET W DOUBLEDAY & | LEROY C DOUBLEDAY III JT TEN | 45 N WADE AVE APT A3 | | | WASHINGTON | PA | 15301-3578 | |
| MARGARET W EDRINGTON | 3202 PRAIRIE DR | | | | JONESBORO | AR | 72404-7901 | |
| MARGARET W FERA | 20 JONATHAN LANE | | | | CHELMSFORD | MA | 01824-2009 | |
| MARGARET W GLASGOW TRUSTEE | U/A DTD 10/10/89 MARGARET W | GLASGOW TRUST | BOX 4055 | | INCLINE VILLIAGE | NV | 89450-4055 | |
| MARGARET W HAYES | 108 N MONROE AVE | | | | LINDENHURST | NY | 11757-4232 | |
| MARGARET W HEWES | 1636 31ST STREET WEST | | | | BIRMINGHAM | AL | 35208 | |
| MARGARET W HUANG | 560 LODGE LANE | | | | KALAMAZOO | MI | 49009-8705 | |
| MARGARET W HURST | 32015 MASTERS PL. | | | | LLANO | CA | 93544-1207 | |
| MARGARET W HYNES & | KATHLEEN A DODSON JT TEN | 1506 DARE CT | | | ALEXANDRIA | VA | 22308 | |
| MARGARET W IHRIG TRUSTEE | LIVING TRUST DTD 06/26/92 | U/A MARGARET W IHRIG | 3108 THORN RIDGE RD | | OKLAHOMA CITY | OK | 73120-1926 | |
| MARGARET W JONES | 3435 BLUE RIDGE RD | | | | RALEIGH | NC | 27612-8014 | |
| MARGARET W KENNEDY | BOX 4643 | | | | PINOPOLIS | SC | 29469-4643 | |
| MARGARET W MORRISON & | MARGARET W BINNS JT TEN | 5016 W FRANKLIN ST | | | RICHMOND | VA | 23226-1509 | |
| MARGARET W PRESTON | 201 OLD HUNTSVILLE RD | | | | FAYETTEVILLE | TN | 37334-8017 | |
| MARGARET W RENKE & | JOHN K RENKE II JT TEN | 10607 HILLTOP DR | | | NEW PORT RICHEY | FL | 34654 | |
| MARGARET W RODDA | 2009 MARKET STREET | | | | DENVER | CO | 80205-2022 | |
| MARGARET W SCHERMERHORN | 133 SARATOGA RD | APT G2 | | | GLENVILLE | NY | 12302 | |
| MARGARET W SCURLOCK | 8065 MOOSE AVE | | | | NORFOLK | VA | 23518-3937 | |
| MARGARET W STEPHENSON TR | STEPHENSON LIVING TRUST | UA 03/16/99 | 932 DONSON DR | | KETTERING | OH | 45429-5626 | |
| MARGARET W STODDARD & | DONALD B STODDARD JT TEN | 10523 SAWYER PLACE | | | LOUISVILLE | KY | 40241-3433 | |
| MARGARET W STROCK | 5107 BRENTFORD DR | | | | ROCKVILLE | MD | 20852-2102 | |
| MARGARET W WAGNER | 1152 SEBAGO AVE NORTH | | | | ATLANTIC BEACH | FL | 32233-2234 | |
| MARGARET W WATLING | 194 CLEVELAND | | | | BUFFALO | NY | 14223-1028 | |
| MARGARET W WILHIDE | BOX 722 | | | | WHITE ROCK | SC | 29177-0722 | |
| MARGARET W WILMOUTH | 198 OAK KNOLL | | | | NILES | OH | 44446-3720 | |
| MARGARET W YEAGER | 425 BARDENTOWN AVE | | | | SOUTH AMBOY | NJ | 08879-1501 | |
| MARGARET WADE AUBRY | 20 ARCADIA PL | | | | HILLSBOROUGH | CA | 94010-7010 | |
| MARGARET WALKER | 21-21-33RD RD | | | | LONG ISLAND CITY | NY | 11106-4241 | |
| MARGARET WALL OWENS & JACK | JAMES OWENS JT TEN | 9564 TROPICO DR | | | LA MESA | CA | 91941-6871 | |
| MARGARET WALLING | 2100 F ST | | | | SOUTH BLEMAR | NJ | 07719-2935 | |
| MARGARET WALSH | C/O MARG COBBLE | 310 SALEM CT | | | VALPARAISO | IN | 46383-1427 | |
| MARGARET WASHINGTON | 1106 CHITTOCK AVE | | | | JACKSON | MI | 49203-3189 | |
| MARGARET WATKINS MAUTE | 5701 CAMP STREET | | | | NEW ORLEANS | LA | 70115-3201 | |
| MARGARET WATSON | C/O GERALD WATSON | 9102 RIDGE BLVD | | | BROOKLYN | NY | 11209-5704 | |
| MARGARET WEBER FISHER & | NORMAN B FISHER TR U-W-O | JOHN H WEBER F/B/O HELEN | WEBER | BOX 56 | FLEMING | PA | 16835-0056 | |
| MARGARET WEIMER SENTELL & | GEORGE WILLIAM SENTELL JR JT TEN | 3850 FREEMONT RD | | | SOUTH EUCLID | OH | 44121-1938 | |
| MARGARET WELD EMRICH & | RICHARD C EMRICH JT TEN | 6416 NOBLE DR | | | MC LEAN | VA | 22101-5257 | |
| MARGARET WENDELL & RAYMOND | WENDELL JT TEN | 44 GARFIELD AVE | | | FARMINGDALE | NY | 11735-3309 | |
| MARGARET WENGER GENUA | 243 SOUTH OCEAN DRIVE | | | | OCEAN CITY | MD | 21842-4655 | |
| MARGARET WERRY | R D 1 BOX 735 | | | | SCOTTDALE | PA | 15683-9574 | |
| MARGARET WILKENS | 427 MISSION ST | | | | SAN ANTONIO | TX | 78210-1239 | |
| MARGARET WILLIAMS | BOX 154 | | | | ORRVILLE | AL | 36767-0154 | |
| MARGARET WILSON RICHARDS | OAK KNOLL | 25 WATERFORD ROAD | | | BROOKVILLE | PA | 15825-2513 | |
| MARGARET WITALIS CUST | VICTORIA MARGUERITE WITALIS | UNIF GIFT MIN ACT NY | 108-5TH ST | | GARDEN CITY | NY | 11530-5925 | |
| MARGARET WITTOCK | 1104 STOCKBRIDGE AVE | | | | IRON MOUNTAIN | MI | 49801-3942 | |
| MARGARET WOJSIAT & | DENNIS WOJSIAT JT TEN | 7 HATHAWAY ST E | | | GIRARD | PA | 16417-1501 | |
| MARGARET WOLINETZ CUST | BRUCE WOLINETZ UNIF GIFT MIN | ACT NY | 42-09 207 ST | | BAYSIDE | NY | 11361-2644 | |
| MARGARET WOOD COLYER | 1233 BEAVERTON TRL | | | | WINSTON SALEM | NC | 27103-5272 | |
| MARGARET WOODLEY | 6695 DYSINGER ROAD | | | | LOCKPORT | NY | 14094-9505 | |
| MARGARET WOODS | 10629 COLUMBIA AVE | | | | CLEVELAND | OH | 44108-3013 | |
| MARGARET WORTZ & | MARGARET JOYCE HUNTER & | MARY KATHERINE MAYBURY JT TEN | 101 SHINGLE OAK DR | | LOVELAND | OH | 45140 | |
| MARGARET Y DANG | C/O MARGARET Y NELSON | 20405 FLEETWOOD | | | HARPER WOODS | MI | 48225-1623 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET Y G DURRETT | 8844 VANSANT ST | | | | DOUGLASVILLE | GA | 30134-2240 | |
| MARGARET Y HOLEWINSKI | 9061 DELLWOOD DR | | | | FALLSTON | MD | 21047 | |
| MARGARET Y HOLLOWAY | 8440 RYAN ROAD | | | | MONTGOMERY | AL | 36117-3800 | |
| MARGARET Y KWAN | 155 HEATH ST E | | | | TORONTO | ONTARIO | M4T 1S6 | CANADA |
| MARGARET Y MONTGOMERY | 648 BRIDLE ROAD | | | | GLENSIDE | PA | 19038-2004 | |
| MARGARET Y SOISSON & WILLIAM | H SOISSON 3RD TEN ENT | GENERAL DELIVERY | | | EVERSON | PA | 15631-9999 | |
| MARGARET Y THOMSON | 16480 HORADO COURT | | | | SAN DIEGO | CA | 92128-2807 | |
| MARGARET Y WUE | G BOX 1023 | | | | | | | HONG KONG |
| MARGARET YAGLOWSKI | 232 PRINGLE ST | | | | KINGSTON | PA | 18704-2719 | |
| MARGARET YATES TERRY | 516 N CONNECTICUT | | | | ROYAL OAK | MI | 48067-2066 | |
| MARGARET YONGUE FLOYD | SOUTH CAROLINA NATL BANK | BOX 239 | | | WINNSBORO | SC | 29180-0239 | |
| MARGARET YOUNG | 245 W 9TH | | | | GARNER | IA | 50438-1612 | |
| MARGARET ZAHN | 1205 HOOVER STREET | | | | JANESVILLE | WI | 53545-1012 | |
| MARGARET ZEH & CHRISTINE | WALEK JT TEN | 3948 PARKER | | | DEARBORN HGTS | MI | 48125-2230 | |
| MARGARET ZIEGENHORN TRUSTEE | U-DECL OF TRUST DTD 10/27/92 | 1 TIMBERLINE DR | | | FAIRBURY | IL | 61739-9556 | |
| MARGARET ZINGG & EILEEN C | ZINGG JT TEN | 301 EAST 22 ST | | | NEW YORK | NY | 10010-4816 | |
| MARGARET ZOLADKIEWICZ | 2948 BETHEL AVENUE | | | | CHESTER | PA | 19013-1404 | |
| MARGARET ZUZICH-BAKKER & | CAREY M BAKKER JT TEN | 6468 140TH AVE | | | HOLLAND | MI | 49423-9760 | |
| MARGARETA A PALLENBERG | 23112-40TH DRIVE N E | | | | ARLINGTON | WA | 98223 | |
| MARGARETA GROSS | APT 13-G | 435 E 52ND ST | | | NEW YORK | NY | 10022-6445 | |
| MARGARETE E O'CONNOR & | TIMOTHY D O'CONNOR JT TEN | 19941 WEST EMORY CT | | | GROSSE POINTE WOOD | MI | 48236-2335 | |
| MARGARETE P LESKE & | DANIEL LESKE JT TEN | 5770 BECKER DR | | | ROCHESTER | MI | 48306 | |
| MARGARETHA LEATHERS & | NORMAN H LEATHERS JT TEN | 2541 TIGERTAIL AVE | | | MIAMI | FL | 33133-4750 | |
| MARGARETHA MILNER | 3281 BENEVA RD 201 | | | | SARASOTA | FL | 34232-4546 | |
| MARGARETHA MURRAY & | LINDA ANN MURRAY SIMMS TR | ARCH MURRAY N M TRUST | UA 02/24/92 | 515 HOOK RD | WESTMINSTER | MD | 21157-5922 | |
| MARGARETHE THUMANN | ATTN ANDREW Y CLARK | 214 SMITH STREET | | | PERTH AMBOY | NJ | 08861-4338 | |
| MARGARET-JO HAKE | ATTN MARGARET HAKE BAXTER | E750 DUTCH RIDGE RD | | | WAUZEKA | WI | 53826-9620 | |
| MARGARETT A ELLIS | RT 1 BOX 222 | | | | WALKER | WV | 26180-9738 | |
| MARGARETTA BUSHNELL SANDER | MESSICK | RR2 252 VIEWMOUNT DR | | | TAN TALLON | NOVA SCOTIA | B0J 3J0 | CANADA |
| MARGARETTA D WARD | 8605 SEMINOLE AVE | | | | PHILADELPHIA | PA | 19118-3728 | |
| MARGARETTA T PICKERT & | ALOYSIUS J PICKERT JT TEN | 3951 MC CLELLAN RD | | | PENSACOLA | FL | 32503-3413 | |
| MARGARETTE C GRINER & JIMMIE | LEE GRINER JT TEN | 5024 SADDLE LANE | | | ANDERSON | IN | 46013-4832 | |
| MARGARETTE C GRINER & JIMMIE | LEE GRINER JT TEN | 5024 SADDLE LANE | | | ANDERSON | IN | 46013-4832 | |
| MARGARETTE C HAWKINS | 11100 FOREST BREEZE | | | | SAN ANTONIO | TX | 78233-7219 | |
| MARGARETTE J SHERRILL | 642 PALMER DR | | | | PONTIAC | MI | 48342 | |
| MARGARETTE JEANNE YODER | 4970 RIDGE | | | | GURNEE | IL | 60031-1820 | |
| MARGARETTE M COLLIOUD | 15 CHANDLER CT | | | | MONROE TWP | NJ | 08831-2690 | |
| MARGARETTE P BLANKENSHIP | BOX 2383 | | | | MARTINSVILLE | VA | 24113-2383 | |
| MARGARETTE W ODOM | 158 N CENTER ST | BOX 291 | | | WINDER | GA | 30680-2515 | |
| MARGARITA A MEILLON | 25002 SAUSALITO ST | | | | LAGUNA HILLS | CA | 92653-5629 | |
| MARGARITA A RAMOS | C/O VILLA | APT 8-A | 745 E 152ND ST | | BRONX | NY | 10455-2227 | |
| MARGARITA BLANCA SILKWOOD | BOX 216 | | | | LONE JACK | MO | 64070-0216 | |
| MARGARITA CHACHKO | BOX 882 | | | | NEW YORK | NY | 10002-0910 | |
| MARGARITA DANN & DENIS A | DANN JT TEN | 3436 SOUTH 56TH STREET | | | MILWAUKEE | WI | 53219-4441 | |
| MARGARITA F HOROWITZ | 4118 SUMMITVIEW LANE | | | | PALMDALE | CA | 93551 | |
| MARGARITA GAUNA | 6630 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8514 | |
| MARGARITA H MADRIGAL | 4425 PARKSIDE | | | | ALLEN PK | MI | 48101-3203 | |
| MARGARITA HERNANDEZ | UNITED STATES PUR BY EST | 2064 W 98TH ST | | | CLEVELAND | OH | 44102-3602 | |
| MARGARITA LABOURDETTE | APT 201 | 10224 ROCKVILLE PIKE | | | ROCKVILLE | MD | 20852-3309 | |
| MARGARITA M HALL TRUSTEE | MARGARITA M HALL TRUST U/A | DTD 06/05/92 | 708 NW 66TH AVE | | MARGATE | FL | 33063-4437 | |
| MARGARITA MARTINEZ | 4737 N KILPATRICK AVE # 1 | | | | CHICAGO | IL | 60630-4027 | |
| MARGARITA MASTACHE | 1649 N 980 W 27 | | | | CONVERSE | IN | 46919-9579 | |
| MARGARITA O DE LEON | 1007 E MAPLE AVE | | | | ADRIAN | MI | 49221-2444 | |
| MARGARITA OROZCO & | ALEXANDRA B HOWARD JT TEN | 3816 OSBORNE DR | | | TUCUMSEH | MI | 49286-9541 | |
| MARGARITA R MIRELES | 1000 QUEEN ST | | | | LANSING | MI | 48915-2230 | |
| MARGARITA R QUIROGA | 13856 WEIDNER ST | | | | PACOIMA | CA | 91331-3550 | |
| MARGARITA VARGAS | 548 STATE ST | | | | ADRIAN | MI | 49221-3346 | |
| MARGARITO B GONZALES | 36071 DERING PL | | | | FREMONT | CA | 94536-3468 | |
| MARGARITO E ANDRADE | 1245 NO ALESSANDRO | | | | BANNING | CA | 92220 | |
| MARGARITO MARTINEZ | 2945 BRIDGEPORT AVE | | | | ANAHEIM | CA | 92804-2049 | |
| MARGARITO MARTINEZ & | FLORA LUCILLE MARTINEZ TR | MARTINEZ FAM REVOCABLE LIVING | TRUST UA 04/14/98 | 2945 W BRIDGEPORT AVENUE | ANAHEIM | CA | 92804-2049 | |
| MARGARITO MARTINEZ & FLORA | MARTINEZ JT TEN | 2945 BRIDGEPORT AVE | | | ANAHEIM | CA | 92804-2049 | |
| MARGARITO PEINADO | C/O ELIA PEINADO | 616 KINSHIRE WAY | | | PATTERSON | CA | 95363 | |
| MARGARITO R GARCIA | 1416 NIGHTINGALE | | | | MC ALLEN | TX | 78504-3334 | |
| MARGART V ULRICH | 67337 SISSON | | | | WASHINGTON | MI | 48095-1361 | |
| MARGE ANN BURDICK REISWITZ | 1920 PERNIN ST | | | | MARINETTE | WI | 54143-3448 | |
| MARGE ANN WAGGONER | 67 SHAWNEE PLACE | | | | ABISECON | NJ | 08201-3434 | |
| MARGE ANN ZEISING | BOX 204 | | | | WINSLOW | NJ | 8095 | |
| MARGE BARNES TOD ANNE WUERTH | 6356 E MORGAN CIRCLE | | | | WESTLAND | MI | 48185-5834 | |
| MARGE LABARBERA CUST | NORA BENT | UNIF TRANS MIN ACT NJ | 324 COMMON ST | | BELMONT | MA | 02478-2827 | |
| MARGE MUCARIA CUST | JUSTIN MUCARIA UNIF GIFT MIN ACT | MI | BOX 293 | | OXFORD | MI | 48371-0293 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGE R ANDERSON | 6117 ORWELL CIRCLE | | | | LINCOLN | NE | 68516-2711 | |
| MARGE SALAVAN | 29656 MIDDLEBELT 1402 | | | | FARMINGTON HILLS | MI | 48334-2362 | |
| MARGEL W ZICKEFOOSE | HC 36 BOX 91 | | | | TALLMANSVILLE | WV | 26237-8320 | |
| MARGELYN D GAY TOD | DEBBRA D WILLIAMS | SUBJECT TO STA TOD RULES | 265 S BROAD ST | | CANFIELD | OH | 44406 | |
| MARGELYN D GAY TOD | MICHELLE L PRIMAVERA | SUBJECT TO STA TOD RULES | 265 S BROAD ST | | CANFIELD | OH | 44406 | |
| MARGENE N KNIGHT | 2302 CAVE SPRING RD | | | | CEDARTOWN | GA | 30125-4613 | |
| MARGENE RUES | 1104 SOUTH CARRIER PARKWAY | APT B207 | | | GRAND PRAIRIE | TX | 75051-0901 | |
| MARGENE YAMADA | 4531 EL CAMINO CORTO | | | | LA CANADA | CA | 91011-2019 | |
| MARGERET S MITCHELL | 12002 MARGARET DR | | | | HAGERSTOWN | MD | 21742-4223 | |
| MARGERY A LEUSCHNER TR U/A DTD 9/19/00 | THE MARGERY A LEUSCHNER REVOC TRUST | 3523 BEAVER CREEK DR | | | SOUTHPORT | NC | 28461 | |
| MARGERY A MCADAM | 606 MAIN ST | | | | VICTOR | IA | 52347 | |
| MARGERY A THOME | C/O M T BLACK | 3515 EBENEZER CT | | | MARIETTA | GA | 30066-3905 | |
| MARGERY AILEEN MC ELHENY | 10022 S ARTESIAN AVE | | | | CHICAGO | IL | 60655-1077 | |
| MARGERY BALL PINKERTON | 3575 NEW MARKET RD | | | | RICHMOND | VA | 23231-7514 | |
| MARGERY BELLE MILLER | 14248 W 122 TERRACE | | | | OLATHE | KS | 66062 | |
| MARGERY BIRD | 3915 SUTTON ROAD | | | | DRYDEN | MI | 48428-9748 | |
| MARGERY C SWINFORD | 4317 WESTMINSTER CT | | | | ANDERSON | IN | 46013-4464 | |
| MARGERY C WARREN | 402 SOUTH MAIN STREET | | | | SUFFIELD | CT | 06078-2247 | |
| MARGERY CASE VAN FLEET | 3 FAIRVIEW DR | | | | FLEMINGTON | NJ | 08822-4533 | |
| MARGERY DUBBS | 23 WEST PKWY | | | | VICTOR | NY | 14564-1243 | |
| MARGERY E WEST | 226 BEECHWOOD AVE | | | | LIVERPOOL | NY | 13088-6404 | |
| MARGERY F SWIFT | 126 WEEDEN DRIVE | | | | E GREENWICH | RI | 02818-4529 | |
| MARGERY FROST | 318 ALICIA RD | | | | E MILLSBORO | PA | 15433 | |
| MARGERY G CHAPMAN | 68 DEXTERDALE RD | | | | PROVIDENCE | RI | 02906-2708 | |
| MARGERY G COUPE & DAVID R | COUPE JT TEN | 2970 MENDON RD  UNIT 108 | | | CUMBERLAND | RI | 02864-3466 | |
| MARGERY GERMAIN CUST LAUREN | GERMAIN UNIF GIFT MIN ACT | NY | 6 OLSTEAD RD | | SCARSDALE | NY | 10583-2313 | |
| MARGERY H BARGER CUST | DAVID C HARRIS UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 108 BIRCH RD | BRIDGEWATER | MA | 02324-1204 | |
| MARGERY HENRICKSON TR | EDWIN HENRICKSON TRUST | U/A DTD 09/18/2001 | 2655 NEBRASKA AVE APT 612 | | PALM HARBOR | FL | 34684 | |
| MARGERY INKELES | 24 CRESTWOOD TRAIL | | | | SPARTA | NJ | 07871-1633 | |
| MARGERY J LYMAN TR U/A DTD | 08/04/78 MARGERY J LYMAN | TRUST | 2944 GREENWOOD ACRES DR | | DEKALB | IL | 60115 | |
| MARGERY J MURPHY CUST | TIFFANI A POPE | UNDER THE KS UNIF TRAN MIN ACT | 1920 SCARBOROUGH | | OLATHE | KS | 66062 | |
| MARGERY J O'NEIL | 300 W OAK RD | | | | WASSAR | MI | 48768-1226 | |
| MARGERY J SCHNELL | 15701 BUCHANAN | | | | WEST OLIVE | MI | 49460-9617 | |
| MARGERY J SHADE | 5416 LANDAU DR APT 8 | | | | KETTERING | OH | 45429-5440 | |
| MARGERY J WHITTAKER | 453 RIDGE RD | | | | ORANGE | CT | 06477-2829 | |
| MARGERY JEAN DONAHUE TRUSTEE | U/A DTD 05/01/86 MARGERY | JEAN DONAHUE TRUST | 1427 ROSLYN ROAD | | GROSSE POINTE WOOD | MI | 48236-1018 | |
| MARGERY JEAN GOODNOW & RICHARD A | GOODNOW TRS U/A DTD 01/29/2002 | JEAN GOODNOW TRUST | 5359 FREDERICKSBURG RD | APT 510 | SAN ANTONIO | TX | 78229-3546 | |
| MARGERY KEARNS | 54 HILL ST | | | | LOCKPORT | NY | 14094-2254 | |
| MARGERY KEARNS | 54 HILL ST | | | | LOCKPORT | NY | 14094-2254 | |
| MARGERY L GOOD | 6908 WELLS PKWY | | | | HYATTSVILLE | MD | 20782-1051 | |
| MARGERY L KARLIN | 6510 N 29TH ST | | | | ARLINGTON | VA | 22213 | |
| MARGERY L WICKERS | 10601 CUNOT CATARACT RD | | | | POLAND | IN | 47968 | |
| MARGERY M GRIEP | 31512 W CHICAGO | | | | LIVONIA | MI | 48150-2827 | |
| MARGERY M PURCELL & LLOYD S PURCELL JR | TRS U/A DTD 4-24/02 | MARGERY M PURCELL TRUST | 5737 SW QUAIL COYE CIRCLE | | TOPEKA | KS | 66614 | |
| MARGERY OSTERHOUDT & | DONALD OSTERHOUDT JT TEN | 120 N DEWITT WAY | | | YREKA | CA | 96097-2202 | |
| MARGERY P STODDARD | C/O T H DUNN | 1714 QUARTERPATH DR | | | RICHMOND | TX | 77469-6582 | |
| MARGERY R PAULL | 148 INDIAN RIDGE CIRCLE | | | | MICHIGAN CITY | IN | 46360 | |
| MARGERY S CAREY | 56 ABBEY PL | | | | YONKERS | NY | 10701-1738 | |
| MARGERY S ELWELL | 1143 ROSEHILL BLVD | | | | SCHENECTADY | NY | 12309-4627 | |
| MARGERY S NOBEL & SANFORD NOBEL TRS | U/A DTD 11/01/99 | THE ARGERY NOBEL LIVING TRUST | 44 KOSTER ROW | | AMHERST | NY | 14226 | |
| MARGERY STOMNE SELDEN TR | U/A DTD 10/26/04 | MARGERY STOMNE SELDEN REVOCABLE LIVING | TRUST | 6710 EVERGREEN STREET | PORTAGE | MI | 49024-3220 | |
| MARGERY STONE | 3810 S MISSION HILLS ROAD | | | | NORTHBROOK | IL | 60062-5741 | |
| MARGERY T CLARK TRUSTEE U/A | DTD 04/09/93 THE MARGERY T | CLARK REVOCABLE TRUST | 1414 CORNELL NE | | ALBUQUERQUE | NM | 87106-3702 | |
| MARGERY T SMOAK | 336 YORK ST SE | | | | AIKEN | SC | 29801-7120 | |
| MARGERY W BAERWALD & SUSAN M | BAERWALD JT TEN | 8365 BIG BEND | | | SAINT LOUIS | MO | 63119-3137 | |
| MARGERY WILSON DISANTO | 48-58 210TH STREET | | | | BAYSIDE | NY | 11364-1138 | |
| MARGERYETTA CRAWFORD | 6940 LAKEVIEW DRIVE | | | | KINSMAN | OH | 44428-0000 | |
| MARGGARETTA HANNAH | 3315 COURTLEIGH DR | | | | BALTIMORE | MD | 21244-2133 | |
| MARGHERITA C BOOMER | 13 MORNINGSIDE CT | | | | LAKEWOOD | NJ | 08701-7362 | |
| MARGHERITA L MURATORE | 4109 BILLINDS RD | | | | CASTALIA | OH | 44824-9739 | |
| MARGHERITA SAIEVA | 25 KENCREST DR | | | | ROCHESTER | NY | 14606-5845 | |
| MARGHERITA V NISCEMI | 45 E 66 ST | | | | NEW YORK | NY | 10021-6102 | |
| MARGIE A ADAMS | 2832 CHESTER WAY | | | | DECATUR | GA | 30030-4713 | |
| MARGIE A ADAMS & MICHAEL E | ADAMS JT TEN | 2832 CHESTER WAY | | | DECATUR | GA | 30030-4713 | |
| MARGIE A KINSLOW | 7361 S EUDORA WAY | | | | LITTLETON | CO | 80122-2438 | |
| MARGIE A URDANETA CUST | MICHAEL URDANETA UNIF GIFT | MIN ACT CAL | 27296 BORRASCA | | MISSION VIEJO | CA | 92691-2338 | |
| MARGIE ANN ARNOULD | 161 LATTING ST | | | | MONTROSE | MI | 48457-9792 | |
| MARGIE BOCK | BOX 153 | | | | ALLEN | NE | 68710-0153 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGIE BURTON | PO BOX 11395 | | | | MEMPHIS | TN | 38111 | |
| MARGIE C MILLER | RR 1 BOX 912 | | | | BRINGHURST | IN | 46913-9731 | |
| MARGIE DRESSER-VOGEL | 8130 BEDFORD COURT | | | | WESTERVILLE | OH | 43082-9258 | |
| MARGIE DYKEMA MC KIBBEN | 2351 KUHLVIEW DR | | | | PITTSBURGH | PA | 15237-6623 | |
| MARGIE E LUCAS | 2368 E BERGIN AVE | | | | BURTON | MI | 48529-2304 | |
| MARGIE E PIERCE | 1074 AMBER RIDGE DR | | | | BYRON CENTER | MI | 49315 | |
| MARGIE E YOUNGEBERG | 11315 CLARY ROAD | | | | WAKEMAN | OH | 44889-9626 | |
| MARGIE F JACKSON | 2226 WHITTIER STREET | | | | SAGINAW | MI | 48601-2280 | |
| MARGIE F JOHNSON & MICHAEL R | HARGREAVES JT TEN | 508 E COLFAX | | | MISHAWAKA | IN | 46545-6231 | |
| MARGIE F RHODES | 1827 CRANE POINT DR | | | | PORT ORANGE | FL | 32128 | |
| MARGIE F RHODES & MONROE P | RHODES JT TEN | 1827 CRANE POINT DRIVE | | | PORT ORANGE | FL | 32128 | |
| MARGIE GOLAK & MISS | ELAINE GOLAK JT TEN | 251 RADCLIFFE STREET | | | BRISTOL | PA | 19007-5017 | |
| MARGIE H HAMPTON | 1705 ROBERTS BND | | | | WEATHERFORD | TX | 76086-6339 | |
| MARGIE H VERBAL CUST ANDREA | B VERBAL UNIF GIFT MIN ACT | MICH | 6607 RUSTIC RIDGE TRAIL | | FLINT | MI | 48507 | |
| MARGIE J MARION | 4412 GENESEE AVE | | | | DAYTON | OH | 45406-3215 | |
| MARGIE J PAPAJESK | BOX 981 | | | | PALATINE | IL | 60078-0981 | |
| MARGIE J SCANNELL | 7551 ARBELA RD | | | | MILLINGTON | MI | 48746-9525 | |
| MARGIE K DAHLE | 817 N VERMONT | | | | ROYAL OAK | MI | 48067-2023 | |
| MARGIE K HINNERS | 3132 S 200 E | | | | ANDERSON | IN | 46017-9563 | |
| MARGIE KEENAN | 15324 LINCOLN DR | | | | LEISURE CITY | FL | 33033-2641 | |
| MARGIE KING MARTIN | C/O CAROLYN LAHR OTT | WAGUESPACK AND OTT | BOX 777 | | WALKER | LA | 70785-0777 | |
| MARGIE KISTLER CUST FOR JOHN | KISTLER UNDER THE PA UNIF | GIFTS TO MINORS ACT | 144 SOUTH LAUREL ST | | HAZLETON | PA | 18201-6926 | |
| MARGIE L BAKER | 210 HURT ST | | | | COLUMBIA | KY | 42728-1318 | |
| MARGIE L KUTTENKULER TOD | WILLIAM KUTTENKULER | DANIEL KUTTENKULER | JULIE KOECHNER | BOX 3 | TIPTON | MO | 65081-0003 | |
| MARGIE L KUTTENKULER TOD | JEFFREY KUTTENKULER | MARIA KEIRSEY | LYLA KUTTENKULER | BOX 3 | TIPTON | MO | 65081-0003 | |
| MARGIE L KUTTENKULER TOD | LORI COMBS | EDWARD KUTTENKULER | LARRY KUTTENKULER | BOX 3 | TIPTON | MO | 65081-0003 | |
| MARGIE L MACE | 3148 VILLAS DRIVE SOUTH | | | | KOKOMO | IN | 46901-7061 | |
| MARGIE L PALMER | 514 BALDWIN AVE | | | | NILES | OH | 44446-3623 | |
| MARGIE L PARKER | 20308 PARKVILLE | | | | LIVONIA | MI | 48152-2063 | |
| MARGIE L ROSE | 600 TURTLE CREEK DRIVE | | | | CHOCTAW | OK | 73020-7431 | |
| MARGIE L SAXON & DAN R WEDGE JT TEN | 9348 DEER CREEK CT | | | | BRIGHTON | MI | 48116 | |
| MARGIE L YOUNGBLOOD | 5655 CUMMING HIGHWAY | | | | BUFORD | GA | 30518-5617 | |
| MARGIE LYNNE MC DONALD | JOHNSON | 214 LONG MEADOW DR | | | ROME | GA | 30165-1248 | |
| MARGIE M ANDERSON | 25139 W POSEY DR | | | | HEMET | CA | 92544-2731 | |
| MARGIE M DELANEY | ATTN MARGARET M DOMINIACH | 17 ELMWOOD LANE | | | FAIR HAVEN | NJ | 07704-3607 | |
| MARGIE M HANSEN TR | U/A DTD 06/19/02 MADE BY | MARGIE M HANSEN TRUST | 37149 MAPLE ST | | FREMONT | CA | 94536-4844 | |
| MARGIE M KELLY | 9131 FORRISTER ROAD | | | | ADRIAN | MI | 49221-9462 | |
| MARGIE M MESSERSMITH | 7087 RALIROAD FLAT RD | | | | MOUNTAIN RANCH | CA | 95246 | |
| MARGIE M SUMMERS | 635 HIGH ST | | | | ELVRIA | OH | 44035-3149 | |
| MARGIE MAE SWEENEY | BOX 27347 | | | | DETROIT | MI | 48227-0347 | |
| MARGIE MCALLISTER | 1503 TIMBER EDGE DR | | | | MC KINNEY | TX | 75070-5484 | |
| MARGIE MING | 216 12TH AVENUE SW | | | | SIDNEY | MT | 59270-3616 | |
| MARGIE N ARRINGTON | PO BOX 1431 | | | | TUPELO | MS | 38802 | |
| MARGIE N THOMPSON | 5453 CONROY ST | | | | FT WORTH | TX | 76134 | |
| MARGIE N THOMPSON | PO BOX 1431 | | | | TUPELO | MS | 38802 | |
| MARGIE NOBLE | 5110 VIA EL MOLINO | | | | NEWBURY PARK | | 91320-6996 | |
| MARGIE OLTS COLE | 517 S RACE ROAD | | | | COUPEVILLE | WA | 98239-4006 | |
| MARGIE P CRETELLA | 634 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9704 | |
| MARGIE P CRETELLA & CYNTHIA | M CRETELLA JT TEN | 634 WARNER RD SE | | | BROOKFIELD | OH | 44403-9704 | |
| MARGIE P CRETELLA & CYNTHIA | M DESCENNA JT TEN | 634 WARNER RD SE | | | BROOKFIELD | OH | 44403-9704 | |
| MARGIE P HARRISON | 8401 OLD CHURCH RD | | | | NEW KENT | VA | 23124-2701 | |
| MARGIE P ROBERTSON | 7645 CHUBB RD | | | | NORTHVILLE | MI | 48167-9609 | |
| MARGIE R RAYFIELD & | ALVIN L RAYFIELD JT TEN | 3226 S LANDSDOWNE DRIVE | | | WILMINGTON | DE | 19810-3449 | |
| MARGIE STINSON | 8724 DEXTER | | | | DETROIT | MI | 48206-2148 | |
| MARGIE SUE BUSH | 1291 FAIRGREEN | | | | LIMA | OH | 45804 | |
| MARGIE T HOUSTON | 3729 WASHINGTON AVE | | | | BEDFORD HEIGHTS | IN | 47421-5619 | |
| MARGIE YURTINUS | 13263 DON LOOP | | | | SPRING HILL | FL | 34609 | |
| MARGINE MOUL | 2512 DANVERS COURT | | | | COLUMBUS | OH | 43220-2822 | |
| MARGIT COMER | 5250 COLUMBIA RD APT 626 | | | | N OLMSTED | OH | 44070-3576 | |
| MARGIT SHELDON | C/O EMILY A KLOTZ, ATTY AT LAW | 30 WEST 26TH ST, 11TH FL | | | NEW YORK | NY | 10010 | |
| MARGITA L KAY | 8401 ABBEY RD | | | | RICHMOND | VA | 23235-2505 | |
| MARGITH R PACHL & ANNA J | PACHL JT TEN | 6511 N NORTHWEST HIGHWAY | | | CHICAGO | IL | 60631-1425 | |
| MARGO A CLEMINSON CUST | CHRISTOPHER M CLEMINSON UGMA | MI | 7508 ST JOHNS ST | | SHELBY TWP | MI | 48317 | |
| MARGO A CLEMINSON CUST | NATHANIEL J CLEMINSON UGMA | MI | 7508 ST JOHNS ST | | SHELBY TWP | MI | 48317 | |
| MARGO A LALLO | 10916 HESBY ST | | | | NORTH HOLLYWOOD | CA | 91601-4609 | |
| MARGO A MCCORD | 4847 JENNIE WREN CT N APT D | | | | COLUMBUS | OH | 43229-5654 | |
| MARGO ANN NOVAK | 100 HARVARD ST | | | | ROCHESTER | NY | 14607-3115 | |
| MARGO C CAMPBELL | 62 WINFIELD LN | | | | WEBSTER | NY | 14580-3807 | |
| MARGO H DOSKI | 39855 DE PORTOLA | | | | TEMECULA | CA | 92592-8863 | |
| MARGO H NOVAK | 100 HARVARD ST | | | | ROCHESTER | NY | 14607-3115 | |
| MARGO H NOVAK | 100 HARVARD ST | | | | ROCHESTER | NY | 14607-3115 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGO H NOVAK CUST | INGRID B NOVAK UNIF GIFT MIN | ACT NY | | | ROCHESTER | NY | 14607-3115 | |
| MARGO J PAULDING | 884 N LAKE CLAIRE CIR | | | | OVIEDO | FL | 32765-8492 | |
| MARGO KAY BONEBRAKE CUST AMY | KAY BONEBRAKE UNIF GIFT MIN | ACT ILL | 2539 OAK ST | | RIVER GROVE | IL | 60171-1605 | |
| MARGO L HEALD | 3611 N W 174TH ST | O P A | | | LOCKA | FL | 33056-4151 | |
| MARGO L THORN | 906 BROOKHOLLOW DR | | | | PORT LAVACA | TX | 77979-2111 | |
| MARGO M DAVIS | 23300 E FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3105 | |
| MARGO M GOTTFRIED EX EST | CARL I GOTTFRIED | 12 KENNETH PLACE | | | CLARK | NJ | 07066 | |
| MARGO M ITKOFF | 7575 BUCKINGHAM ROAD | | | | CINCINNATI | OH | 45243-1601 | |
| MARGO M LOCAPUTO CUST JOHN | LOCAPUTO UNDER OH UNIFORM | TRANSFERS TO MINORS ACT | 2783 COUNTRY LAKE DR | | CINCINNATI | OH | 45233-1734 | |
| MARGO M MCGAFFEY | 4100 HI HILL | | | | LAPEER | MI | 48446-2864 | |
| MARGO R COE | 874 AUGUSTA BLVD | | | | LOVELAND | OH | 45140-8397 | |
| MARGO R MCLAUGHLIN | 303 BLUEJAY CRESCENT | | | | OSHAWA | ONTARIO | L1G 6X4 | CANADA |
| MARGO R TURPENING | 48 CLARK RD | | | | ANDOVER | MA | 01810-5602 | |
| MARGO REMMIE CUST MEREDITH | LYNN KLEIN UNIF GIFT MIN ACT | MN | 1309 CORRIE LANE | | NEW LENOX | IL | 60451-2611 | |
| MARGO SMITH & | DAVID SMITH JT TEN | 850 VIRGINA PARKS | | | FAYETTEVILLE | GA | 30215 | |
| MARGO STRICKER | APT 19-H | 110-11 QUEENS BLVD | | | FOREST HILLS | NY | 11375-5407 | |
| MARGORIE KENNEDY | 101 E AIRLINE DRIVE APT 19 | | | | BRENHHAM | TX | 77833-5560 | |
| MARGORIE L REYNOLDS | 40 WESTOVER LN | | | | PALM COAST | FL | 32164-7743 | |
| MARGOT A MC KEE | BOX 37 | | | | WESTTOWN | PA | 19395-0037 | |
| MARGOT A SMITH | 135 PAUL DR | | | | AMHERST | NY | 14228 | |
| MARGOT ANN THORNHILL | 5510 FALMOUTH RD | | | | FAIRWAY | KS | 66205-2661 | |
| MARGOT B LASDUN | 110 BENNETT AVE | | | | NEW YORK | NY | 10033-2308 | |
| MARGOT B SEMONIAN | 66 MAYFLOWER TERR | | | | SOUTH YARMOUTH | MA | 02664-1117 | |
| MARGOT BACCHI | 39 BILLINGSLEY DR | | | | LIVINGSTON | NJ | 07039-4624 | |
| MARGOT BENEDETTO WEST | 4 EDGEHILL DR | | | | DARIEN | CT | 06820-6212 | |
| MARGOT E BOERGER & | ROLAND F BARGER JT TEN | 33875 KIELY DR K1 | | | NEW BALTIMORE | MI | 48047-3614 | |
| MARGOT E DROOP | 25 HIGH ST | | | | ARMONK | NY | 10504-1223 | |
| MARGOT ELLEN ROGOFF | 301 E 78TH ST APT 3D | | | | NEW YORK | NY | 10021-1323 | |
| MARGOT GOODWIN AS CUST | FOR BRUCE GOODWIN U/THE PA | UNIFORM GIFTS TO MINORS ACT | ATTN M BROZA | 401 EAST 80TH ST APT 26 B | NEW YORK | NY | 10021-0653 | |
| MARGOT H MAKI & | DAVID J GLENCER TR MARTIN R | MAKI TRUST UA 09/25/90 | 1510 GREENLEAF | | ROYAL OAK | MI | 48067-1173 | |
| MARGOT HOFFMANN | APT 3-D | 201 WEST 92ND ST | | | NEW YORK | NY | 10025-7436 | |
| MARGOT J ROBINSON | 115 LAKEVIEW DR | BOX 387 | | | EASLEY | SC | 29642-1227 | |
| MARGOT J THOMAS | 4113 MALLARD DR | | | | SAFETY HARBOR | FL | 34695-4818 | |
| MARGOT KARALIUS | 1631 S STRATFORD AVE | | | | WESTCHESTER | IL | 60154-4247 | |
| MARGOT KLOSS ROTHMANN | 10 ARDSLEY WY | | | | AVON | CT | 06001-4031 | |
| MARGOT L SMITH | 1098 NIELSEN DR | | | | CLARKSTON | GA | 30021-2714 | |
| MARGOT NATOWITZ & | ALLEN NATOWITZ JT TEN | 1857 WEST 10TH ST | | | BROOKLYN | NY | 11223-2552 | |
| MARGOT O SCHWEIGHOFER | 133 BAYBERRY HILL ROAD | | | | RIDGFIELD | CT | 06877-6002 | |
| MARGOT R LIBA | 888 LAKEVILLE RD | | | | LEONARD | MI | 48367-3400 | |
| MARGOT R SISLER | 25996 RIDGEWOOD RD | | | | CARMEL | CA | 93923-9210 | |
| MARGOT ROTHSCHILD | 1046 E 18ST | | | | BROOKLYN | NY | 11230-4406 | |
| MARGOT S HOLMES | HCR BOX 149 Q | | | | PAYSON | AZ | 85541 | |
| MARGOT S KRISSIEP | 4910 WILLAMETTE DRIVE | | | | VANCOUVER | WA | 98661-5962 | |
| MARGOT S LEWIS | 540 MORAY WAY | | | | PATTERSON | CA | 95363-9136 | |
| MARGOT STANLEY HUNTER | 5694 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46220-3026 | |
| MARGOT SUMMERHILL | 71 ALFRED STONE RD. | | | | PAWTUCKET | RI | 02860-6111 | |
| MARGOT TANNENWALD | 4395 BROADWAY | | | | NEW YORK | NY | 10040 | |
| MARGOT TIVY CASSEL | 513 S BUCKINGHAM | | | | YORKTOWN | TX | 47396-9486 | |
| MARGOT VALENTINE MORRISON | 72-334 BARBARA DR | | | | RANCHO MIRAGE | CA | 92270-4910 | |
| MARGOT WONG & MAY JEN DEA | WONG JT TEN | ROOM 2T01P | SHELL SERVICES INTERNATIONAL | PO BOX 1926 | HUMBLE | TX | 77347 | |
| MARGREE HAMBRICK | BOX 13570 | | | | FLINT | MI | 48501-3570 | |
| MARGRET DE SIO CUST MARIA DE | SIO UNDER THE IA UNIFORM | TRANSFERS TO MINORS ACT | 4400 BEL AIRE RD | | DES MOINES | IA | 50310-3783 | |
| MARGRET J GEORGE | 3907 TANGLEWOOD | | | | BRYAN | TX | 77802-4130 | |
| MARGRET SAILOR | BOX 272 | | | | CAMERON | WI | 54822-0272 | |
| MARGRETTA E KINNERSLEY | 2804 QUARTZ WAY | | | | SUPERIOR | CO | 80027-6053 | |
| MARGUARITE A PLUMMER | 207 RIVERSIDE PINES CT | | | | SALISBURY | MD | 21801 | |
| MARGUARITE BISHOP BARTLETT | 1211 SANCTUARY LN | | | | NAPERVILLE | IL | 60540-1936 | |
| MARGUARITE LEE CUST FOR | JESSICA JOYCE LIM UNDER THE | CA UNIF TRANSFERS TO MINORS | ACT | 9842 BIG SUR DRIVE | HUNTINGTON BEACH | CA | 92646-5310 | |
| MARGUERITA BAINES | 104AA | 27951 COLERIDGE | | | HARRISON TOWNSHIP | MI | 48045-5398 | |
| MARGUERITA DELUCA | 20 E 9TH ST APT 17-E | | | | NEW YORK | NY | 10003-5944 | |
| MARGUERITA GOGGINS | 4128 TYROL COURT | | | | FLINT | MI | 48504-1343 | |
| MARGUERITA WEBER | BOX 116 | | | | CENTRAL ISLIP | NY | 11722-0116 | |
| MARGUERITE A AULBERT | 4320 E MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 | |
| MARGUERITE A CUMMINGS TR | U/A DTD 11/29/00 THE | CUMMINGS LIVING TRUST | 6154 E JANICE WAY | | SCOTTSDALE | AZ | 85254 | |
| MARGUERITE A DAHMS & OSCAR A | DAHMS JR JT TEN | 22 W 428 BALSAM DRIVE | | | GLEN ELLYN | IL | 60137-7306 | |
| MARGUERITE A DAVIS | 57 MAYFLOWER RD | | | | NEEDHAM | MA | 02492-1109 | |
| MARGUERITE A ELLINGBURG | 5123 CRAIGMONT | | | | MEMPHIS | TN | 38134-2928 | |
| MARGUERITE A ELLINGBURG & | EDWARD ELLINGBURG JT TEN | 5123 CRAIGMONT | | | MEMPHIS | TN | 38134-2928 | |
| MARGUERITE A FLETT | BOX 3201 | | | | GLENWOOD SPRINGS | CO | 81602-3201 | |
| MARGUERITE A GOODALL & | JOSEPH F WENZEL JR JT TEN | 245 PANORAMA POINT | | | BLUE EYE | MO | 65611 | |
| MARGUERITE A KESSLER | 9524 HINSON DRIVE | | | | MATTHEWS | NC | 28105-5588 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGUERITE A LAMBERT | 132833 BARKLEY | | | | OVERLAND PARK | KS | 66209 | |
| MARGUERITE A METCALF | 156 BOONTON AVE | | | | KINNELON | NJ | 07405-2944 | |
| MARGUERITE A MODRYCKI | 567 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3736 | |
| MARGUERITE A NEUMAN | 24358 LA MANSA CT | | | | CALABASAS | CA | 91302-1402 | |
| MARGUERITE A PFEIFFER | 49 SWING LANE | | | | LEVITTOWN | NY | 11756-4428 | |
| MARGUERITE A RUESCHHOFF & DANIEL | J RUESCHHOFF TR U/A DTD | 03/27/94 FOR THE MARGUERITE A | RUESCHHOFF LIV TR | 5634 DUCHESNE PARQUE DR | ST LOUIS | MO | 63128-4178 | |
| MARGUERITE A WESENICK & | TERRY F SCHAFSNITZ JT TEN | 2094 KARL RD | | | BAY CITY | MI | 48706-9736 | |
| MARGUERITE A WHITE | 2144 SOUTH OLDGATE RD | | | | SANDUSKY | OH | 44870-5165 | |
| MARGUERITE A WOODS | 2268 FERNDALE AVE | | | | BATON ROUGE | LA | 70808-2830 | |
| MARGUERITE A ZICCARDI | 109 LUCKETT STREET | | | | ROCKVILLE | MD | 20850-3813 | |
| MARGUERITE AGI | 124 ANDREWS ROAD | | | | DEWITT | NY | 13214-2417 | |
| MARGUERITE AMES MILLER | 7 BAVER DRIVE | | | | ALBANY | NY | 12205-5050 | |
| MARGUERITE B CARLISLE | 3112 AMHERST AVENUE | | | | COLUMBIA | SC | 29205-1804 | |
| MARGUERITE B CARROLL | 6952 STANDING BOY ROAD | | | | COLUMBUS | GA | 31904 | |
| MARGUERITE B GREEN | 1122 MAGIE AVE | | | | ELIZABETH | NJ | 07208-1033 | |
| MARGUERITE B GRIFFITH | 270 WOODLAND HEIGHTS DRIVE | | | | COLUMBUS | MS | 39705-2968 | |
| MARGUERITE B HARRISON | 9229 ARLINGTON BLVD APT 414 | | | | FAIRFAX | VA | 22031-2532 | |
| MARGUERITE B HICKS | 1005 WOODLAND DRIVE | | | | WEST COLUMBIA | SC | 29169-6236 | |
| MARGUERITE B HILL | RD 4 BOX 598 | | | | SEAFORD | DE | 19973-9629 | |
| MARGUERITE B LARSEN & | DEBORAH R SIMON JT TEN | 4 HAYES HILL DR | | | NORTHPORT | NY | 11768 | |
| MARGUERITE B YOUNG | 56 HEATHER DR SOUTH | | | | MANTUA | NJ | 8051 | |
| MARGUERITE BELANGER | 816 BIRCH DRIVE | | | | NORMAN | OK | 73072-7011 | |
| MARGUERITE BERNIER & CAROL | DOSEN JT TEN | 4040 E 107TH ST | | | CHICAGO | IL | 60617-6802 | |
| MARGUERITE BOVA | 510 S EAST ST | | | | INDIANAPOLIS | IN | 46225-1314 | |
| MARGUERITE BRECKENRIDGE & | JANICE DOOGAN JT TEN | 8 SUMMER SET DR | | | MONTGOMERY | NY | 12549-1251 | |
| MARGUERITE BRECKENRIDGE & | BARBARA HATFIELD JT TEN | 8 SUMMER SET DR | | | MONTGOMERY | NY | 12549-1251 | |
| MARGUERITE BRISTOW & MISS | DOROTHY CARROLL SCOTT JT TEN | 1080 PALMERTON | DR | | NEWPORT NEWS | VA | 23602-2073 | |
| MARGUERITE BROUGHMAN & JAMES | R BROUGHMAN JT TEN | 18627 DEMBRIDGE DR | | | DAVIDSON | NC | 28036-7846 | |
| MARGUERITE BUTTERFIELD & | DONA M NICHOLSON JT TEN | 3055 WELLINGTON ROAD | | | KALAMACOO | MI | 49008 | |
| MARGUERITE C ALEXEE | 1130 BEECHWOOD RD | | | | SALEM | OH | 44460 | |
| MARGUERITE C ARO | 14020 VIOLA AVE | | | | CLEVELAND | OH | 44111-4925 | |
| MARGUERITE C BOHNE | ATTN FUST | 17 S KING STREET | | | LEESBURG | VA | 20175-2903 | |
| MARGUERITE C HEALY TR | MARGUERITE C HEALY FAM TRUST | UA 08/29/94 | 2211 REDWOOD ST APT 206 | | VALLEJO | CA | 94590-3606 | |
| MARGUERITE C INGENHUTT | 5100 JOHN D RYAN BLVD 745 | | | | SAN ANTONIO | TX | 78245-3535 | |
| MARGUERITE C LOVETT | 3629 NORTHWOOD DR SE | | | | WARREN | OH | 44484 | |
| MARGUERITE C MAHONEY TR | MARGUERITE C MAHONEY REVOCABLE | LIVING TRUST U/A 2/11/00 | 21952 N 70TH DR | | GLENDALE | AZ | 85310-5938 | |
| MARGUERITE C MCGOLDRICK & | DONALD D MCGOLDRICK JT TEN | 1450 BLACK ROCK ROAD | | | SWARTHMORE | PA | 19081-2828 | |
| MARGUERITE C SHANK | 92 FOX RUN LANE | | | | AUTRYZILLE | NC | 28318 | |
| MARGUERITE CAROL REILLY | 14 WAY WOOD PLACE | | | | HUNTINGTON STATION | NY | 11746-1329 | |
| MARGUERITE CRUM ZOGHBY | 852 NASSAU DRIVE | | | | MOBILE | AL | 36608-2526 | |
| MARGUERITE D BETTS | 139 BLUFF VIEW DR APT 204 | | | | BELLEAIR BLUFFS | FL | 33770-1317 | |
| MARGUERITE D MARTIN | 11886 TECUMSEH RD APT 407 | | | | TECUMSEH | ONTARIO | N8N 3C2 | CANADA |
| MARGUERITE DE LA POER | BOX 334 | | | | NEW YORK | NY | 10185-0334 | |
| MARGUERITE DIGIOVANNI | 1000 PINETRAIL APT 259 | | | | HONEOYE FALLS | NY | 14472-1160 | |
| MARGUERITE E CHURCH & | DONALD L CHURCH JT TEN | BOX 116 | | | LONG LAKE | MI | 48743-0116 | |
| MARGUERITE E ELLERSON | 2102 LA SALLE ST | | | | TAMPA | FL | 33607-5328 | |
| MARGUERITE E FROST | 8741 LAKESHORE DR | | | | PERRY | MI | 48872-9778 | |
| MARGUERITE E KAUFMAN | BOX 1793 | | | | FORT STOCKTON | TX | 79735-1793 | |
| MARGUERITE E PENDLETON | 1845 BEDFORDSHIRE DR | | | | DECATKUR | GA | 30033-1455 | |
| MARGUERITE E POTTENGER | 2406 S DORSEY LANE | | | | TEMPE | AZ | 85282-2615 | |
| MARGUERITE E SHANNON | 14 STRABANE CT | | | | BALTIMORE | MD | 21234-1609 | |
| MARGUERITE E SMITH | 9 CARLISLE CT | | | | ALBANY | NY | 12209-1100 | |
| MARGUERITE E SMITH | 75 ALPINE DRIVE | | | | WAYNE | NJ | 07470-4231 | |
| MARGUERITE E STAUDACHER TR | MARGUERITE E STAUDACHER TRUST | UA 12/11/97 | 155 CENTENNIAL NW | | GRAND RAPIDS | MI | 49504-5923 | |
| MARGUERITE E VON TWISTERN | 592 MAYWOOD AVE | | | | MAYWOOD | NJ | 07607-1506 | |
| MARGUERITE E WELCH AS | CUSTODIAN FOR ANDREA WELCH | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 1012 DORADO DR | ST AUGUSTINE | FL | 32086 | |
| MARGUERITE E WHITAKER | 541 LANSING ST | COUNTRY CLUB MANOR 4 | | | CHARLOTTE | MI | 48813-1162 | |
| MARGUERITE E WHITNEY | 214 AZALEA LN | | | | WEST GROVE | PA | 19390-9479 | |
| MARGUERITE E WOLF | 16 BEECHWOOD RD | | | | BELVIDERE | NJ | 07823-2534 | |
| MARGUERITE EDMONDSON TR | JAMES T EDMONDSON REVOCABLE | TRUST UA 12/29/80 | RT 1 BOX 390 | | JAY | OK | 74346-9769 | |
| MARGUERITE ELLIS KUTZ | BOX 151 | | | | PASKENTA | CA | 96074-0151 | |
| MARGUERITE ELLIS KUTZ CUST | ROY ELLIS KUTZ UNDER CA UNIF | GIFT TO MIN ACT | BOX 151 | | PASKENTA | CA | 96074-0151 | |
| MARGUERITE F FUREY | 60 ROMANA DR | | | | HAMPTON BAYS | NY | 11946-3746 | |
| MARGUERITE F KEY TR | MARGUERITE F KEY LIVING TRUST | UA 04/22/97 | 2701 GREENWOOD ACRES DR | | DEKALB | IL | 60115-4917 | |
| MARGUERITE F LECHIARO | 36 HILLSIDE RD | | | | WATERTOWN | MA | 02472-1446 | |
| MARGUERITE F MCCORMICK | 4422 EAST MCDONALD ROAD | | | | FAIRMONT | NC | 28340-8850 | |
| MARGUERITE F MILLER CUST | ROBERTA D MILLER UNDER PA | UNIF GIFTS TO MINORS ACT | 148 MERRYBROOK DR | | HAVERTOWN | PA | 19083-1037 | |
| MARGUERITE FRANCISCO | 1818 CHAPEL RD | | | | SCOTCH PLAINS | NJ | 07076-2903 | |
| MARGUERITE G YOUNG | 68 DEER TRAIL | | | | RAMSEY | NJ | 07446-2110 | |
| MARGUERITE H BERRY TRUSTEE | REVOCABLE TRUST DTD 09/18/91 | U/A MARGUERITE H BERRY | 609 MEETINGHOUSE RD | | HOCKESSIN | DE | 19707-9604 | |
| MARGUERITE H JUNOR & BRUCE B | JUNOR & JOSEPHINE M PARKER JT TEN | 1342 APSLEY ROAD | | | SANTA ANA | CA | 92705-2330 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGUERITE H KEHRER & | HERBERT J KEHRER JT TEN | 80 LYRAE DR | | | GETZVILLE | NY | 14068-1116 | |
| MARGUERITE H SERTL | 5 HARDWOOD HILLS | | | | PITTSFORD | NY | 14534-4545 | |
| MARGUERITE H SODERMAN | 1314 QUAIL RUN | | | | SAVOY | IL | 61874-9680 | |
| MARGUERITE H WHEELOCK | 12406 WINDING LANE | | | | BOWIE | MD | 20715-1234 | |
| MARGUERITE HOLBORN | 8969 GROSSMONT BLVD #6 | | | | LA MESA | CA | 91941 | |
| MARGUERITE I GORDON & | PAMELA J HEATH JT TEN | BOX 295 | 465 WEST ST | | LAKE GEORGE | MI | 48633-0295 | |
| MARGUERITE I SMITH | BOX 481 | 214 CADLE AVENUE | | | MAYO | MD | 21106-0481 | |
| MARGUERITE J BARAK & | FRANK M BARAK JT TEN | 1510 WISCONSIN AVE | | | GLADSTONE | MI | 49837-1238 | |
| MARGUERITE J BRATTEN-HULL CUST | JANI C M BRATTEN | UNDER THE OH TRAN MIN ACT | 4184 LOCKWOOD BLVD | | BOARDMAN | OH | 44511-3554 | |
| MARGUERITE J CIPRIANO | 92 QUARRY DOCK ROAD | | | | BRANFORD | CT | 06405-4657 | |
| MARGUERITE J PFLEGHAAR & | TERRI LYNN PFLEGHAAR JT TEN | 4445 288TH STREET | | | TOLEDO | OH | 43611-1918 | |
| MARGUERITE J VILLA & | JOEL K AOKI JT TEN | PO BOX 125 | 75 WESTFORD ST | | CARLISLE | MA | 1741 | |
| MARGUERITE JOHNSON | 350 CALLOWAY DR SPC A221 | | | | BAKERSFIELD | CA | 93312-2978 | |
| MARGUERITE K CARTER | 27 EDGEWOOD RD | | | | ASHEVILLE | NC | 28804-3514 | |
| MARGUERITE K GALLER | 2900 LAKE GEORGE | | | | OAKLAND | MI | 48363-2138 | |
| MARGUERITE KRUPP | 34 COUNTRYSIDE LANE | | | | NORWOOD | MA | 02062-1731 | |
| MARGUERITE L BATES TR | KARL J BATES SR TRUST | UA 03/25/96 | 325 LAWRENCE ST | | SANDUSKY | OH | 44870-2317 | |
| MARGUERITE L BISHOP | 314 S 2ND STREET | | | | PHILADELPHIA | PA | 19106-4302 | |
| MARGUERITE L DURK | 1001 BONIFACE PKWY 5F | | | | ANCHORAGE | AK | 99504-1644 | |
| MARGUERITE L GOSS | 160 WOODCREST DR | | | | MARTINSVILLE | IN | 46151-8075 | |
| MARGUERITE L JACKSON | 84 VICTORIA HEIGHTS RD | | | | HYDE PARK | MA | 02136-3261 | |
| MARGUERITE L KELLEY | 10516 BEACHWALK | | | | LAS VEGAS | NV | 89144-1392 | |
| MARGUERITE L MELLOW | 4201 SHAWNEE AVE | | | | FLINT | MI | 48507-2867 | |
| MARGUERITE L OCHADLEUS | 37957 ROSEDALE DR | | | | CLINTON TWP | MI | 48036-3900 | |
| MARGUERITE L ROWLEY | APT 103 | THIRWOOD PL | 237 N MAIN ST | | SOUTH YARMOUTH | MA | 02664-2075 | |
| MARGUERITE L RYAN | APT 1410 | 1360 N SANDBURG TERR | | | CHICAGO | IL | 60610-2036 | |
| MARGUERITE L SCOTT | 300 N RANDOLPHVILLE RD  APT241 | | | | PISCATAWAY | NJ | 08854 | |
| MARGUERITE L WIECHEC | 3670 HIGHLAND ROAD | | | | CLEVELAND | OH | 44111-5243 | |
| MARGUERITE LOPTOSKY | 17837 LINCOLN DRIVE | | | | ROSEVILLE | MI | 48066-2518 | |
| MARGUERITE LOUISE BINGHAM | 8640 WOODGROVE WAY | | | | GRANITE BAY | CA | 95746 | |
| MARGUERITE M CALLAHAN | 2145 HAVILAND RD | | | | COLUMBUS | OH | 43220-4464 | |
| MARGUERITE M DIEGEL | 87 CEDER ST | | | | BRAINTREE | MA | 02184-1846 | |
| MARGUERITE M EWING | BOX 1593 | | | | HARTSVILLE | SC | 29551-1593 | |
| MARGUERITE M FARRIS | 541 FISK AVE | | | | MOBERLY | MO | 65270-1603 | |
| MARGUERITE M FISCHER | 5 NASSAU DR | | | | SUMMIT | NJ | 07901-1715 | |
| MARGUERITE M GANLEY | 205 EAST BODMAN | | | | BEMENT | IL | 61813 | |
| MARGUERITE M JENKINS UNDER | GUARDIANSHIP OF LOUIS P | JENKINS | ATTN MARGUERITE JENKINS BALDUS | 217 WASHINGTON AVE | LA PLATA | MD | 20646-4256 | |
| MARGUERITE M KING | 129 PATTON AVE | | | | DAYTON | OH | 45427-2938 | |
| MARGUERITE M LANG | 84 HARVARD RD | | | | FAIR HAVEN | NJ | 07704-3100 | |
| MARGUERITE M MATHON | 9781 SUNRISE LAKE BLVD APT 103 | | | | SUNRISE | FL | 33322 | |
| MARGUERITE M NICOLOFF | 72 MADBURY RD | | | | DURHAM | NH | 03824-2018 | |
| MARGUERITE M PICARD | 58 WINTHROP ST | | | | AUGUSTA | ME | 04330-5547 | |
| MARGUERITE M SHELTON | 4894 BELL STATION RD | | | | CIRCLEVILLE | OH | 43113-9217 | |
| MARGUERITE M SLY | 351 MALDINER AVE | | | | TONAWANDA | NY | 14150-6264 | |
| MARGUERITE M TARRICO TR | U/A DTD 10/15/87 F/B/O | GEORGE J TARRICO | 10233 SEVEN LOCKS RD | | POTOMAC | MD | 20854 | |
| MARGUERITE M ZIPSE | 2634 40TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| MARGUERITE MARIE MCCOY & | 109 7TH AVE | | | | TOWAS CITY | MI | 48763 | |
| MARGUERITE MCGLAMERY | 22830 US HIGHWAY 80 EAST | | | | STATESBORO | GA | 30461-6822 | |
| MARGUERITE MCMASTER | 541 EAST 20TH STREET | | | | NEW YORK | NY | 10010-7612 | |
| MARGUERITE MEITNER | 3200 WILSHIRE BLVD # 907 | | | | LOS ANGELES | CA | 90010-1313 | |
| MARGUERITE MURIEL REES | 147 BELVIDERE STREET | | | | SPRINGFIELD | MA | 01108-3006 | |
| MARGUERITE N FISHTAHLER | 7527 SOMERSET BAY | APT B | | | INDIANAPOLIS | IN | 46240-3448 | |
| MARGUERITE O LAHEY | 2690 NW WINDERMERE DRIVE | | | | JENSEN BEACH | FL | 34957 | |
| MARGUERITE P CADIEUX | 183 LEXINGTON AVE | | | | PROVIDENCE | RI | 02907-1707 | |
| MARGUERITE P JUSTICE | 6908 JACKSON RD | | | | ANDERSON | IN | 46013-3725 | |
| MARGUERITE PASCHE | 813 W 30TH | | | | HOUSTON | TX | 77018-8203 | |
| MARGUERITE PEEPLES CLINE | 16298 HOLLOW TREE LANE | | | | LOXAHATCHEE | FL | 33470-5018 | |
| MARGUERITE PENFIELD | STOCKHOLM TRUSTEE U/W MINNIE | P PENFIELD | THE WATERFORD | 1840 TICE CREEK DR | WALNUT CREEK | CA | 94595-2457 | |
| MARGUERITE PIERCE | 84 N ANDERSON ST | | | | PONTIAC | MI | 48342-2902 | |
| MARGUERITE PIERCE & MICHAEL | J PIERCE JT TEN | 84 N ANDERSON ST | | | PONTIAC | MI | 48342-2902 | |
| MARGUERITE POAGE BELL | 6169 TAHOE WAY | | | | SACRAMENTO | CA | 95817-2636 | |
| MARGUERITE R GRUBER TR | MARGUERITE GRUBER REVOCABLE LIVING TRUST U/A DTD 09/19/2002 | 831 SPRING MILL DR | | | HASLETT | MI | 48840 | |
| MARGUERITE R LINDNER | 92 MARIAN DR | | | | TONAWANDA | NY | 14150-8151 | |
| MARGUERITE R REISNER TRUSTEE | MARGUERITE R REISNER | REVOCABLE LIVING TRUST DTD | 11/11/92 | 13020 GALLAGHER ROAD | ST LOUIS | MO | 63141-6163 | |
| MARGUERITE R WHITNEY & | STEVEN R WHITNEY JT TEN | 4993 GLENWAY AVE | | | CINCINNATI | OH | 45238-3907 | |
| MARGUERITE ROSS | BOX 133 | | | | KEMPTON | IN | 46049-0133 | |
| MARGUERITE ROSS | BOX 133 | | | | KEMPTON | IN | 46049-0133 | |
| MARGUERITE RUCKMAN | 10004 GREYLOCK WAY | | | | KNOXVILLE | TN | 37931-4643 | |
| MARGUERITE S BYERS | 155 HASTINGS DRIVE | | | | FALLING WATERS | WV | 25419 | |
| MARGUERITE S DEES | 1831 SCULL RD | | | | RAEFORD | NC | 28376-5593 | |
| MARGUERITE S KELLAND | 15 SCARSDALE RD | | | | WEST HARTFORD | CT | 06107-3339 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGUERITE S KERR | 2100 TWIN CHURCH RD | UNIT 105 | | | FLORENCE | SC | 29501 | |
| MARGUERITE S MASON | 2935 E BATES AVE | | | | DENVER | CO | 80210-6412 | |
| MARGUERITE S WOLTER | 183 SKYLINE DRIVE | | | | LAKEWOOD | NJ | 08701-5739 | |
| MARGUERITE SHERIDAN & NEIL | SHERIDAN JT TEN | 720 WASHINGTON | | | CADILLAC | MI | 49601-2043 | |
| MARGUERITE SIMPSON TR | MARGUERITE SIMPSON TRUST | UA 08/16/96 | 123 BARRE DR | | PORT CHARLOTTE | FL | 33952-8017 | |
| MARGUERITE STARNES | 3854 LONGHILL DRIVE SE | | | | WARREN | OH | 44484 | |
| MARGUERITE T GRAY | 65 SALEM RD | | | | POUND RIDGE | NY | 10576-1505 | |
| MARGUERITE T TURNER | 5817 WILLOW OAKS DR APT. B | | | | RICHMOND | VA | 23225 | |
| MARGUERITE T YOUNG | 627 CLAYHOR AVE | | | | COLLEGEVILLE | PA | 19426 | |
| MARGUERITE THERIAULT CUST | JOSEPH ROBERT UNDER THE CT | UNIF GIFTS TO MINORS ACT | 20 ANDERSON AVE | | WATERBURY | CT | 06708-4010 | |
| MARGUERITE V HENGEL & | FREDERICK W HENGEL JT TEN | 4345 CROOKS RD | APT 23 | | ROYAL OAK | MI | 48073-1965 | |
| MARGUERITE V HENGEL & JANICE | LYNN HENGEL JT TEN | 4345 CROOKS RD | APT 23 | | ROYAL OAK | MI | 48073-1965 | |
| MARGUERITE V WILLIAMS | 700 RALSTON | APT 97 | | | DEFIANCE | OH | 43512-1568 | |
| MARGUERITE VAN DER NOOT | CARLISLE | 370 WILLIAMS AVENUE | | | DAYTONA BEACH | FL | 32118-3140 | |
| MARGUERITE VARNUM | 221 MONROE STREET | | | | BRIDGEWATER | NJ | 08807-3099 | |
| MARGUERITE W ATCHER | 6912 WYTHE HILL CIRCLE | | | | PROSPECT | KY | 40059-9401 | |
| MARGUERITE W CARRIGAN | 5237 GLYNBOURNE PL | | | | MEMPHIS | TN | 38117-4564 | |
| MARGUERITE W COSGROVE | 12404 COPENHAVER TERR | | | | POTOMAC | MD | 20854-3028 | |
| MARGUERITE W EZELL | 5300 ZEBULON RD APT 3208 | | | | MACON | GA | 31210-9116 | |
| MARGUERITE W MC INTEER & | MICHAEL J MC INTEER JT TEN | 2203 CROOK ST | | | FALLS CITY | NE | 68355-1552 | |
| MARGUERITE W PAUL & WILLIAM | C WAGNER JT TEN | 1105 PINE BLUFF DR | | | PASADENA | CA | 91107-1753 | |
| MARGUERITE W PILCHER | 3207 N. MONROE ST | APT. 231 | | | TALLAHASSEE | FL | 32303 | |
| MARGUERITE WATSON JONES & HERBERT O | JONES TRS U/A DTD 12/30/88 MARGUERITE | WATSON JONES REVOCABLE TRUST | 15428 BRAMBLEWOOD DR | | SILVER SPRING | MD | 20906-1436 | |
| MARGUERITE WHITLEY | BOX 7 | | | | STANTONSBURG | NC | 27883-0007 | |
| MARGUERITHE C KERR | 14 SMELLEN AVE | | | | NEWARK VALLEY | NY | 13811 | |
| MARGUERITTE T MC CARTNEY | 434 BAYOU CLEAR RD | | | | WOODWORTH | LA | 71485-9509 | |
| MARGUERTIE S PRESNELL TR | MARGUERITE S PRESNELL LIV | TRUST UA 10/17/97 | 704 GREEN CIRCLE APT # 105 | | ROCHESTER | MI | 48307-6603 | |
| MARGURITE M RUSSELL | 4600 ALLEN RD APT 810 | | | | ALLEN PARK | MI | 48101 | |
| MARGY VAN REUTH GOODE | MERCY RIDGE | 2525 POT SPRING RD | UNIT S 626 | | TIMONIUM | MD | 21093 | |
| MARHK R CARTER | 2110 WINANS | | | | FLINT | MI | 48503-5825 | |
| MARI ANN COLE CUST MARJORI | ANN COLE UNDER THE NY UNIF | GIFTS TO MINORS ACT | 19 NIEWOOD DR | | RIDGE | NY | 11961-3102 | |
| MARI ANN COLE CUST MICHAEL | JOHN COLE UNDER THE NY UNIF | GIFTS TO MINORS ACT | 19 NIEWOOD DR | | RIDGE | NY | 11961-3102 | |
| MARI ANN K STALEY TR | MARI ANN K STALEY LIVING TRUST | UA 07/21/94 | 5981 FLEMINGS LAKE RD | | INDEPENDENCE TWP | MI | 48346-1619 | |
| MARI CELESTE OXLEY | 4025 NE 69TH AVE | | | | PORTLAND | OR | 97213 | |
| MARI KEVORKIAN TRUSTEE U/A | DTD 06/11/90 MARI KEVORKIAN | TRUST | 9000 40TH STREET | | PINELLAS PARK | FL | 33782-5622 | |
| MARI LIANN BAKER | 116 SANTA CRUZ AVE | | | | ROYAL PALM BEACH | FL | 33411-1018 | |
| MARI P BRUNNER TR | MARI P BRUNNER REVOCABLE LIVING | TRUST U/A DTD 07/25/85 | 4208 JANE DR | | JACKSON | MI | 49201-8424 | |
| MARIA A ALVARADO | 38 ARCTIC PARKWAY | | | | TRENTON | NJ | 08638-3041 | |
| MARIA A BALLARD | 158 SAVANNAH DRIVE | | | | BEAR | DE | 19701-1657 | |
| MARIA A BLAHA | UNIT A5 | 212 FISHER STREET | | | NORTH ATTLEBORO | MA | 02760-1819 | |
| MARIA A CORTESE | 4 JULIANE DR | | | | ROCHESTER | NY | 14624-1453 | |
| MARIA A COSTA | 3738 HOLIDAY LAKE DR | | | | HOLIDAY | FL | 34691-5122 | |
| MARIA A CROWNER | 525 S BRIDGE | | | | GRAND LEDGE | MI | 48837-1503 | |
| MARIA A DUQUE | 22 WEST CREST DR | | | | ROCHESTER | NY | 14606-4710 | |
| MARIA A GARY-BLEVANS | 105 FOREST | | | | NAPOLEON | OH | 43545-9290 | |
| MARIA A KINNEY | 394 LOBACHSVILLE RD | | | | OLEY | PA | 19547  19547 | |
| MARIA A LOPEZ | 13412 N 25TH DR | | | | PHOENIX | AZ | 85029-1402 | |
| MARIA A MALDONADO | 1603-83RD ST | | | | NORTH BERGEN | NJ | 07047-4250 | |
| MARIA A MANCINI | 7534 INDIANA | | | | DEARBORN | MI | 48126-1677 | |
| MARIA A MENDICUAGA | 2116 SPENCER AVE | | | | MARION | IN | 46952-3205 | |
| MARIA A NIETO | 7228 W 61ST PL | | | | ARGO | IL | 60501-1624 | |
| MARIA A OLDANO & MARIA | ROMANO JT TEN | 33 MC GEORY AVE | | | BRONXVILLE | NY | 10708-6618 | |
| MARIA A RAYL | RD 3 BOX 271 | | | | CAMERON | WV | 26033-9712 | |
| MARIA A SCHNEIDER | 65 SPRUCE ST | | | | CRESSONA | PA | 17929-1039 | |
| MARIA A WEBLEY | 510 STONEGLEN CHASE | | | | ATLANTA | GA | 30331-7649 | |
| MARIA A YATTEAU | 3233 BIG RIDGE ROAD | | | | SPENCER PORT | NY | 14559 | |
| MARIA A ZWOZNIAK | 23554 GLENBROOK | | | | ST CLAIR SHRS | MI | 48082-2199 | |
| MARIA ALBA BRUNETTI | 195 PROSPECT PARK WEST 2C | | | | BROOKLYN | NY | 11215-5758 | |
| MARIA ALEANDRA | C/O M GROSSO | APT RA-2 | 400 ARGYLE RD | | BROOKLYN | NY | 11218-5412 | |
| MARIA ANDREW KASHLAK | 8720 LOST COVE DR | | | | ORLANDO | FL | 32819-4965 | |
| MARIA ANN CHISHOLM | 421 RIPPLE CREEK | | | | ELSMERE | KY | 41018 | |
| MARIA ANN PONNOCK | 10163 VESTAL CT | | | | CORAL SPRINGS | FL | 33071 | |
| MARIA ANNA HANSEN CUST PETER | VINCENT HANSEN UNIF GIFT MIN | ACT UTAH | 1684 MARTINET LANE | | OGDEN | UT | 84403-4472 | |
| MARIA ANTONIA MEJAC | 4445 BUTTERWORTH PLACE NW | | | | WASHINGTON | DC | 20016-4453 | |
| MARIA ARBORE | 280 DENSMORE ROAD | | | | ROCHESTER | NY | 14609-1861 | |
| MARIA ARMENDAREZ | 349 SEWARD ST | | | | PONTIAC | MI | 48342-3360 | |
| MARIA ATHOU MCCRADY | 812 PENNSYLVANIA AVE | | | | OAKMONT | PA | 15139-1307 | |
| MARIA B FRANKLIN | 3182 MEW CASTLE DR | | | | FLORISSANT | MO | 63033-1518 | |
| MARIA B NAVARRO | 5947 CHERRYWOOD PLACE | | | | MISSISSAUGA | ON | L5M 4Z6 | CANADA |
| MARIA B RATYCZ | 178 ANDREW DR | | | | NEWTOWN | PA | 18940-2250 | |
| MARIA B ZEHMEISTER | BOX 22 | | | | MARSHALL CREEK | PA | 18335-0022 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA BABIC | | 327 EAST 312TH ST | | | WILLOWICK | OH | 44095-3626 | |
| MARIA BASTAMOV | | 31 BRANDYWYNE DRIVE | | | FLORHAM PARK | NJ | 07932-2851 | |
| MARIA BERTHA CALI | | P O BOX 5531 | | | PASADENA | CA | 91117 | |
| MARIA BRIDGET COLONNA | | 245 MALLARD DR | | | NORTH WALES | PA | 19454-1198 | |
| MARIA BUCZYNSKI | | 333 W HUBBARD 4F | | | CHICAGO | IL | 60610-4436 | |
| MARIA BULJEVIC & ANTHONY | | BULJEVIC JT TEN | 141 MIDDLESEX AVE | | ENGLEWOOD | NJ | 07632-1528 | |
| MARIA C ANDREACCI | | 840 ROEBLING AVE | | | TRENTON | NJ | 08611-1024 | |
| MARIA C CABRAL | | 1621 VIA DEL PETTORUTO | | | GUSTINE | CA | 95322 | |
| MARIA C CLARE | | 27 RUNNING BROOK RD | | | BRIDGEWATER | NJ | 08807-1433 | |
| MARIA C CROFT | | 1118 SHADOWRIDGE DR | | | NILES | OH | 44446-3559 | |
| MARIA C M TUCKER & | | ISAAC J TUCKER JR JT TEN | 94-662 KAUAKAPUU LOOP | | MILILANI | HI | 96789 | |
| MARIA C PALERMO | | 5 SWEETS VIEW DR | | | FAIRPORT | NY | 14450-8423 | |
| MARIA C PEREZ | | C/O SANABRIA | 91 DOGWOOD LANE | | S 1 | NY | 10305-2812 | |
| MARIA C SCOTTA | | 15422 MEYER | | | ALLEN PK | MI | 48101-2683 | |
| MARIA C SCOTTA | | 15422 MEYER | | | ALLEN PK | MI | 48101-2683 | |
| MARIA C SIERRA | | 27130 FORD | | | DEARBORN HGTS | MI | 48127-2839 | |
| MARIA CARDINO | | 293 DEAVILLE BLVD | | | COPAIGUE | NY | 11726-3020 | |
| MARIA CAREY BEECHLER & RALPH | | P CAREY JT TEN | 2613 ACACIA COURT | | FORT LAUDERDALE | FL | 33301-2715 | |
| MARIA CARLA PISTOCCHI | | 805 BIRCHWOOD DR | | | WESTBURY | NY | 11590-5806 | |
| MARIA CARRASCO | | 6713 OAK FOREST DR. | | | OAK PARK | CA | 91377-3834 | |
| MARIA CECILIA POMES | | 16590 GREENVIEW AVE | | | DETROIT | MI | 48219-4156 | |
| MARIA CLARKE | | 4766 N SPRINGS RD | | | KENNESAW | GA | 30144-1414 | |
| MARIA CONSTANTINIDES | | 10 CROSBY RD | | | LEXINGTON | MA | 02421-7406 | |
| MARIA COTARELO | | 25 CHESTNUT ST | | | N TARRYTOWN | NY | 10591-2619 | |
| MARIA D BAKER | | 2609 CHICAGO BLVD | | | FLINT | MI | 48503-3561 | |
| MARIA D BARCENAS | | 5630 ROGERS | | | DETROIT | MI | 48209-2425 | |
| MARIA D CITTADINO | | 46 KINGS RD | | | LITTLE SILVER | NJ | 07739-1644 | |
| MARIA D DEMAS | | 2818 MULFORD AVE | | | ORLANDO | FL | 32803-1733 | |
| MARIA D OGG | | 17879 SAN GABRIEL AVENUE | | | CERRITOS | CA | 90703-2616 | |
| MARIA D WAECHTER | | 3980 AMHURST DR | | | HERMITAGE | PA | 16148-5412 | |
| MARIA D WAJDO | | 91 W SILVER ST | | | WESTFIELD | MA | 01085-3628 | |
| MARIA D ZAMORA | | REFORMA 126 | | | TANGANCICUARO | MICHOACAN | 59750 | MEXICO |
| MARIA DACKIW | | 11460 NANCY | | | WARREN | MI | 48093-6430 | |
| MARIA DAVLANTES & | | PETER DOMER JT TEN | 2048 W PRATT AVE | | CHICAGO | IL | 60645-4981 | |
| MARIA DE GIULIO | | 2208 INDEPENDENCE AVE | | | NIAGARA FALLS | NY | 14301-2356 | |
| MARIA DE LOURDES AZEVEDO | | 168 POLK STREET | | | NEWARK | NJ | 07105-2719 | |
| MARIA DEATHERAGE | | 106 DOGWOOD TRAIL MACSWOODS | | | WASHINGTON | NC | 27889-3218 | |
| MARIA DEL CARMEN NEGRETE TR | | MARIA DEL CARMEN NEGRETE REVOCABLE | TRUST U/A DTD 08/24/2005 | 11416 RINCON AVE | SAN FERNANDO | CA | 91340 | |
| MARIA DEL VALLE | | 11630 SW 182ND TERRACE | | | MIAMI | FL | 33157-4978 | |
| MARIA DELOURDES AZEVEDO & | | AGOSTINHO A AZEVEDO JT TEN | 168 POLK ST | | NEWARK | NJ | 07105-2719 | |
| MARIA DIMARTINO | | 123 CENTRAL AVE | | | TARRYTOWN | NY | 10591-3320 | |
| MARIA DZIK | | 28947 W KING WILLIAM | | | FARMINGTON HI | MI | 48331-2546 | |
| MARIA E BETHENCOURT CUST | | ROBERT J BETHENCOURT UNDER | FL UNIF TRANSFERS TO MINORS | ACT | BOX 8693 | CORAL SPRINGS | FL | 33075-8693 | |
| MARIA E DEFINO | | C/O MARIA D WHITSETT | 7105 BENDING OAK | | AUSTIN | TX | 78749-1885 | |
| MARIA E LEROY | | 604 N MILL ST | | | CLIO | MI | 48420-1229 | |
| MARIA E LUCIER CUST | | CHRISTOPHER M LUCIER | UNIF TRANS MIN ACT MA | 130 FOREST ST | FRANKLIN | MA | 02038-2513 | |
| MARIA E MICHALOWSKI TAMMY | | ANN MICHALOWSKI & DONNA M | MICHALOWSKI JT TEN | 6272 TWIN OAKS | WESTLAND | MI | 48185-9132 | |
| MARIA E MORAS & HUGO D MORAS | | TRS U/A DTD 8/26/97 | MARIA E MORAS FAMILY TRUST | 11710 SW 75 CIRCLE | OCALA | FL | 37476 | |
| MARIA E MUZZIN | | 23966 HEARTWOOD DRIVE | | | NOVI | MI | 48374-3418 | |
| MARIA E POWELL | | 92 OVERLOOK RD | | | UPPER MONTCLAIR | NJ | 07043-2008 | |
| MARIA E RAMIREZ | | ATTN MARIA E ODELL | 900 W BENNINGTON RD | | OWOSSO | MI | 48867-9781 | |
| MARIA E RIVERA | | 3103 WEST BLVD | | | CLEVELAND | OH | 44111-1846 | |
| MARIA E ROCA | | 415 E 52ND STREET | 7LC | | NEW YORK | NY | 10022-6483 | |
| MARIA E VALENCA | | 7 BEAR HILL RD | | | MILFORD | MA | 01757-3619 | |
| MARIA ELENA GARIS AUSTIN | | 2182 TIMBER LANE | | | HERNANDO | MS | 38632-1127 | |
| MARIA ELIZABETH SHEN | | 943 KINGSLEY DRIVE | | | ARCADIA | CA | 91007-6219 | |
| MARIA ERDELYI | | 1362 MERRILL | | | LINCOLN PARK | MI | 48146-3359 | |
| MARIA ESHEWSKY | | 19 ACTON AVE | | | TRENTON | NJ | 08618-1803 | |
| MARIA ESTER | | BOX 890103 | | | OKLAHOMA CITY | OK | 73189-0103 | |
| MARIA FAESSLER | | 3917 DEER PARK AVE | | | CINCINNATI | OH | 45236-3405 | |
| MARIA FEDOR | | 1680 SOUTH OCEAN LANE | UNIT # 151 | | FT LAUDERDALE | FL | 33316 | |
| MARIA FINKBINER | | C/O MARIA YARASAVICH | 46 STATE ST | | OSSINING | NY | 10562-5427 | |
| MARIA FISHMAN | | 2012 JEROMO AVE  2B | | | BROOKLYN | NY | 11235 | |
| MARIA FITAPELLI CUST JOSEPH | | FITAPELLI UNDER NY UNIFORM | GIFTS TO MINORS ACT | 82-26 PENELOPE AVE | MIDDLE VILLAGE | NY | 11379-2337 | |
| MARIA FOX | | 1253 BATTLE CREEK HWY | | | CHARLOTTE | MI | 48813-9573 | |
| MARIA FRANCES WARD | | 1838 ROSEMONT | | | BERKLEY | MI | 48072-1846 | |
| MARIA G ARVIZU & | | HELEN ARVIZU JT TEN | 6153 W BURT RD | | ST CHARLES | MI | 48655 | |
| MARIA G JUNOD & DAVID H | | JUNOD JT TEN | 10344 LA TUNA | CANYON ROAD | SUN VALLEY | CA | 91352 | |
| MARIA G JUNOD & DAVID H | | JUNOD TRUSTEES UA GALVAN | FAMILY TRUST DTD 09/28/88 | 10344 LA TUNA CYN ROAD | SUN VALLEY | CA | 91352-2105 | |
| MARIA G LIEFER | | 38504 L ANSE CREUSE | | | MT CLEMENS | MI | 48045-3484 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA GAGLIARDO & JEAN ADDESSI | TR | MARIA GAGLIARDO REVOCABLE | LIVING TRUST #7 | 7 PENN AVE | STATEN ISLAND | NY | 10306-2829 | |
| MARIA GALASSO | BOX 4355 | | | | AUSTINTOWN | OH | 44515-0355 | |
| MARIA GLICKMAN TR FOR MANNES | N GLICKMAN & MARIA GLICKMAN | U/DEC OF TR DTD 11/30/66 | 701 N ALTA DR | | BEVERLY HILLS | CA | 90210-3505 | |
| MARIA GUARAGLIA | 775-45TH AVE | | | | S F | CA | 94121-3221 | |
| MARIA GUERASIMOFF | 3816 COCHRAN DR | | | | CARROLLTON | TX | 75010-6402 | |
| MARIA GUEVARA | 13075 24 MILE RD | | | | SHELBY TWP | MI | 48315-1809 | |
| MARIA H RILEY | 4723 SPURWOOD DR | | | | SAGINAW | MI | 48603-1186 | |
| MARIA H RUIVO | 301 9TH AVENUE NORTH | | | | LAKEWORTH | FL | 33467-2739 | |
| MARIA H SPACIL | 4338 CATFISH | | | | CORPUS CHRISTI | TX | 78410 | |
| MARIA HEMMING | 14321 SHOREHAM DR | | | | SILVER SPRING | MD | 20905-4481 | |
| MARIA HERCZEG | 152 STRAWBERRY HILL | | | | WOODBRIDGE | NJ | 07095-2632 | |
| MARIA I JOHNSON | 16236 S E 44TH | | | | CHOCTAW | OK | 73020-5901 | |
| MARIA ISABEL LUNA | 5430-48TH STREET | | | | SACRAMENTO | CA | 95820-5316 | |
| MARIA ISABELLE VAN MAERSSEN | 1910 BRIARWOOD DRIVE | | | | GRAND PRAIRIE | TX | 75050-2216 | |
| MARIA J BATISTA | 200 TOWER DR | | | | SCARBOROUGH | ONTARIO | M1R 3P7 | CANADA |
| MARIA J BATISTA | 200 TOWER DR | | | | SCARBOROUGH | ONTARIO | M1R 3P7 | CANADA |
| MARIA J FLEETWOOD | 415 FAIRHILL DR | | | | CHURCHVILLE | PA | 18966-1311 | |
| MARIA J FURSA & | CHRISTINA M FURSA JT TEN | 42-28 190TH ST | | | FLUSHING | NY | 11358-2819 | |
| MARIA J JENSEN | 13129 W LOS BANCOS COURT | | | | SUN CITY W | AZ | 85375 | |
| MARIA J RODENBOSTEL & | ALVIN W RODENBOSTEL JT TEN | 1221 PENNSBURY LANE | | | AURORA | IL | 60504-5344 | |
| MARIA J SMITH | 1546 CREEKSIDE LN | | | | GREENWOOD | IN | 46142-5062 | |
| MARIA J SZUKHENT CUST | DWIGHT M NAGEL | UNIF TRANS MIN ACT MI | 7080 WEST STANLEY RD | | FLUSHING | MI | 48433 | |
| MARIA JIMENEZ | 14 GRASSY POINT RD | | | | STONY POINT | NY | 10980-2022 | |
| MARIA JIMENEZ | 7220 COURTWRIGHT DRIVE | | | | PLAINFIELD | IL | 60544 | |
| MARIA JOHNSON LAWALT | 897 BALLOU ST | | | | HERNDON | VA | 20170-3201 | |
| MARIA K LAPA | SEABROOK VILLAGE | 209 NORTH SHORE | | | TINTON FALLS | NJ | 07753-7731 | |
| MARIA K WINTER | 12450 W OHIO DR | | | | NEW BERLIN | WI | 53151-4656 | |
| MARIA KOSSAK | 500 WAGNER CT | | | | DEARBORN | MI | 48124 | |
| MARIA KRIGGER & CHARLES H | KRIGGER JT TEN | OB ZOLLGASSE 45 | | | OSTERMUNDIGEN 3072 | BE | | SWITZERLAND |
| MARIA L ALBACE | 4910 MIDDLESEX | | | | DEARBORN | MI | 48126-3107 | |
| MARIA L CRUTCHFIELD CUST | ABBI M CRUTCHFIELD UNDER IN | UNIF GIFTS TO MINORS ACT | 622 E 47TH ST | | INDIANAPOLIS | IN | 46205-1844 | |
| MARIA L DEAN | 2201 STARKWEATHER | | | | FLINT | MI | 48506-4721 | |
| MARIA L GRACA | 151 N WASHINGTON STREET | | | | NORTH TARRYTOWN | NY | 10591-3116 | |
| MARIA L IANNI | 6493 COLONIAL DRIVE | | | | LOCKPORT | NY | 14094-6122 | |
| MARIA L KARACAND | EMERALD LAKES | COURT 1 | 6451 WINDSONG LANE SE | | STUART | FL | 34997-8240 | |
| MARIA L LUCIERE & JENNIE C | LUCIERE JT TEN | C/O MARIA NEPHEW | 1 WOODLAND DR | | WESTFORD | MA | 01886-3215 | |
| MARIA L MITCHELL | 9546 PRAIRIE | | | | DETROIT | MI | 48204-2659 | |
| MARIA L STALNAKER | 4307 MARVIN AVE | | | | CLEVELAND | OH | 44109-5930 | |
| MARIA L TORREZ | 1818 COMFORT | | | | LANSING | MI | 48915-1513 | |
| MARIA L VELA | 915 E KERRIA ST | | | | WESLACO | TX | 78596-7221 | |
| MARIA LA GAIPA | 500 OXFORD WAY | | | | NEPTUNE | NJ | 07753 | |
| MARIA LEASE | 13547 VENTURA BLVD 162 | | | | SHERMAN OAKS | CA | 91423 | |
| MARIA LETIZIA PRESTIFILIPPO | ATTN LINDA SUE GALATE | 491 BLOOMFIELD AVE | | | MONTCLAIR | NJ | 07042-3406 | |
| MARIA LJILJAK & ALEKSANDER | LJILJAK JT TEN | 2331 S ELMS RD | | | SWARTZ CREEK | MI | 48473-9730 | |
| MARIA LOJ | 702 TRIMMER ROAD | | | | SPENCERPORT | NY | 14559-9553 | |
| MARIA LOZANO | 27238 LUTHER DRIVE | APT 613 | | | CANYON COUNTRY | CA | 91351 | |
| MARIA LUISA CRANOR TR | MARIA LUISA CRANOR TRUST | UA 03/09/98 | 2315 BRINK AVE S | | SARASOTA | FL | 34239-4208 | |
| MARIA M BLIZNIAK & | RENEE M BLIZNIAK & | DANIEL R BLIZNIAK JT TEN | 9 POLONIA CT | | MONROE TWP | NJ | 08831-8562 | |
| MARIA M BODINE | 466 GRAND AVE | | | | JOHNSON CITY | NY | 13790-2523 | |
| MARIA M BREWER | 3000 WELLEND ST | | | | SAGINAW | MI | 48601-6914 | |
| MARIA M CAMARNEIRO | 105 PARK HILL AVE | | | | YONKERS | NY | 10701-4822 | |
| MARIA M EUGENIO | 130-66 GLENWOOD AVE | | | | YONKERS | NY | 10703-2632 | |
| MARIA M FERNANDES | 38 WAINWRIGHT ST | | | | RYE | NY | 10580 | |
| MARIA M H BODINE | 466 GRAND AVE | | | | JOHNSON CITY | NY | 13790-2523 | |
| MARIA M LEEDS | 8401 LAVA PL | | | | TAMPA | FL | 33615-4918 | |
| MARIA M LONG CO MAY LONG | SANDERS | 1065 EVERGREEN AVE | | | PITTSBURGH | PA | 15209-1903 | |
| MARIA M LOPEZ | 1085 TWIN OAK DR | | | | MURFREESBORO | TN | 37130-7920 | |
| MARIA M LYNCH | 1510 WINKLE DRIVE | | | | CHICO | CA | 95926-7722 | |
| MARIA M YANNIELLO | 916 LINCOLN AVE | | | | GIRARD | OH | 44420-1946 | |
| MARIA MAGDALENA TIONGSON | 5029 TUCKERMAN WAY | | | | SACRAMENTO | CA | 95835 | |
| MARIA MAGGIO | 160 OAKWOOD AVE | | | | WEST LONG BRANCH | NJ | 07764-1558 | |
| MARIA MARGARETA SCHWARZEL | 6090 RUESSELSHEIM | | | | KRANICHSTRASSE 6 | | | FEDERAL REPUBLIC OF GERMANY |
| MARIA MARIN | 41015 TARRGON DR | | | | STERLING HEIGHTS | MI | 48314-4065 | |
| MARIA MARINELLI | 13 MARIETTA LANE | | | | TRENTON | NJ | 08619-2227 | |
| MARIA MARSELIS & GREGORY | ALEX JT TEN | 513 BATCHEWANA | | | CLAWSON | MI | 48017-1804 | |
| MARIA MARUSKA & IRENE MURPHY JT TEN | 141 STEFANIK ROAD | | | | WINTER PARK | FL | 32792-6011 | |
| MARIA MASTRIANNI | 6776 HARBOR DR NW | | | | CANTON | OH | 44718-3766 | |
| MARIA MATARAZZO & | ANTHONY MATARAZZO JT TEN | 16 BARNESDALE RD | | | NASHUA | NH | 03062-2157 | |
| MARIA MAZZA | 464 OVINGTON AVE | | | | BROOKLYN | NY | 11209-1505 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA MCCAIN | 3489 SOUTH BISCAYNE DRIVE | | | | NORTH PORT | FL | 34287-5449 | |
| MARIA MCDANIEL COBB | 115 E 87TH ST APT 14E | | | | NEW YORK | NY | 10128-1138 | |
| MARIA MELLADO | 540 EAST 3RD AVENUE | | | | ROSELLE | NJ | 07203-1565 | |
| MARIA MEYER | 2376 S 73RD ST | | | | MILWAUKEE | WI | 53219-1804 | |
| MARIA MICHELE CRAWFORD & VAN | L CRAWFORD JT TEN | C/O VAN L CRAWFORD | BOX 19 | | BAYSE | VA | 22810-0019 | |
| MARIA MICKO | 15612 GREENWAY RD | | | | CLEVELAND | OH | 44111-3012 | |
| MARIA MILLAR | 3543 APPLETON WAY | | | | STOCKTON | CA | 95219-3648 | |
| MARIA MIRANDA | 2319 S WOLCOTT ST | | | | CHICAGO | IL | 60608-4318 | |
| MARIA MORELLI | 170-21 DREISER LOOP | | | | BRONX | NY | 10475-1902 | |
| MARIA MUNOZ ARIAS | 124 EAST 13TH ST 2 | | | | MARYSVILLE | CA | 95901-4938 | |
| MARIA N LOUIE TR | MARIA N LOUIE FAM TRUST | UA 04/23/91 | 108 DORADO TER | | SAN FRANCISCO | CA | 94112-1743 | |
| MARIA NOVOA SANCHEZ | 624 W SCOTT ST | | | | MILWAUKEE | WI | 53204-2306 | |
| MARIA O BATISTA | 1432 LEXINGTON PLACE | | | | ELIZABETH | NJ | 07208-2702 | |
| MARIA O PEREZ | APT 91 | 32090 GRAND RIVER | | | FARMINGTON | MI | 48336-4172 | |
| MARIA OMELTCHENKO AS | CUST FOR ALEXIS M | OMELTCHENKO U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 136 BAKER HILL ROAD | GREAT NECK | NY | 11023-1716 | |
| MARIA OMELTCHENKO AS | CUST FOR VICTORIA C | OMELTCHENKO U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 136 BAKER HILL ROAD | GREAT NECK | NY | 11023-1716 | |
| MARIA O'RAFFERTY | 235 CREEKWOOD CIRCLE | | | | LINDEN | MI | 48451-9104 | |
| MARIA P BORRELLI AS CUST | FOR PATRICIA M BORRELLI | U/THE PA UNIFORM GIFTS TO | MINORS ACT | BOX 431 | INGOMAR | PA | 15127-0431 | |
| MARIA P MOTT | 256 BEECHWOOD AVE | | | | MIDDLESEX | NJ | 08846-1108 | |
| MARIA P SHEPHERD | 731 IRONWOOD DR | | | | CARMEL | IN | 46033-8725 | |
| MARIA P VANDERBURGH | 164 BEACH PARK BLVD | | | | FOSTER CITY | CA | 94404-2708 | |
| MARIA P WHITE & CHARLES R | WHITE JT TEN | BOX 13 | | | MORENO VALLEY | CA | 92556-0013 | |
| MARIA PACHECO & EDUARDA | TAVARES JT TEN | 3601 W VERDUGO AVE APT 217 | | | BURBANK | CA | 91505 | |
| MARIA PANHANS & ERNEST | JOSEPH PANHANS JT TEN | 3047-26TH ST | | | SAN FRANCISCO | CA | 94110-4703 | |
| MARIA PARISER | 73-18-173RD ST | | | | FLUSHING | NY | 11366-1428 | |
| MARIA PEREZ & HEATHER | CLEMENCIA PEREZ JT TEN | 2201 47TH TER | | | CAPE CORAL | FL | 33914 | |
| MARIA POMPOS | 3335 COVE ROAD | | | | TEQUESTA | FL | 33469 | |
| MARIA QUILLARD & VICTOR | QUILLARD JT TEN | 77 ALDERBROOK LANE | | | WEST SPRINGFIELD | MA | 01089-3009 | |
| MARIA R CORDARO | 267 CARMAS DRIVE | | | | ROCHESTER | NY | 14626-3776 | |
| MARIA R MCDERMOTT & | CHARLES G MCDERMOTT JT TEN | 289 SAXONY DRIVE | | | NEWTOWN | PA | 18940-1685 | |
| MARIA RAMIREZ | 5133 JEFFERSON | | | | HOUSTON | TX | 77023-3226 | |
| MARIA RAMOS | 522 E PARKWAY | | | | FLINT | MI | 48505-5243 | |
| MARIA RIBAUDO & | PHILIP RIBAUDO TR | RIBAUDO FAM IRREVOCABLE TRUST | UA 10/26/96 | 501-1 WILLOW ROAD E | STATEN ISLAND | NY | 10314-1677 | |
| MARIA RICHICHI | 167 W CEDAR VIEW | | | | STATEN ISLAND | NY | 10306-1742 | |
| MARIA RITA ENRIQUEZ | BOX 15071 | | | | LANSING | MI | 48901-5071 | |
| MARIA ROSENDALL TR | MARIA ROSENDALL TRUST | UA 11/22/96 | 713 BRADFORD PL NORTH EAST | | GRAND RAPIDS | MI | 49525 | |
| MARIA ROZYLA | 154 DUNELLEN AVENUE | | | | PISCATAWAY | NJ | 08854-2318 | |
| MARIA RUMORA & MATILDA | VIOLET BERLENGI JT TEN | 1026 ANDERSON AVE | | | FT LEE | NJ | 07024-4226 | |
| MARIA RUNGALDIER | BOX 273 | | | | PLUCKEMIN | NJ | 07978-0273 | |
| MARIA S HANSEN | STE 119 | 4305 HARRISON BLVD | | | OGDEN | UT | 84403-3150 | |
| MARIA S JOHNSON | APT 102 | 521 PIERMONT AVE | | | RIVER VALE | NJ | 07675-5721 | |
| MARIA S PATTERSON | 353 INDIANA AVE | | | | MC DONALD | OH | 44437-1921 | |
| MARIA SACCO | 125 OTSEGO AVE | | | | SAN FRANCISCO | CA | 94112-2535 | |
| MARIA SANJUAS | 252 ROBERTS AVENUE | | | | YONKERS | NY | 10703-1559 | |
| MARIA SCHMIDT | 2550 KNIGHT RD | | | | SAGINAW | MI | 48601 | |
| MARIA SEXTON | 1816 RUSSELL STREET | | | | LINCOLN PARK | MI | 48146-1437 | |
| MARIA SMITH & JOHN SMITH JT TEN | 119 CORNWELL AVE | | | | WILLISTON PARK | NY | 11596-1535 | |
| MARIA SULC | 7676 ASTER DR | | | | MENTOR | OH | 44060-8412 | |
| MARIA SZUCS | 46 STATE STREET | | | | OSSINING | NY | 10562-5427 | |
| MARIA T BARATTA | 45 JANE DR | | | | ENGLEWOOD CLIFFS | NJ | 07632-2322 | |
| MARIA T BRENNEIS TR | U/A DTD 2/20/90 FBO THE | BRENNEIS FAMILY TRUST | 8401 GILFORD CIRCLE | | HUNTINGTON BEACH | CA | 92646 | |
| MARIA T COLUMBO CUST | JUAN RAMON VILLAZAN UNIF | GIFT MIN ACT NY | 94-29-41ST RD | | FLUSHING | NY | 11373-1726 | |
| MARIA T COLUMBO CUST | MARCOS P VILLAZAN UNIF GIFT | MIN ACT NY | 96 HIGHLAND AVE | | TARRYTOWN | NY | 10591-4207 | |
| MARIA T DEALBUQUERQUE | 2269 DEXTER RD | | | | AUBURN HILLS | MI | 48326 | |
| MARIA T ESQUEJO | 2215 W 232ND STREET | | | | TORRANCE | CA | 90501 | |
| MARIA T GARCIA | ATTN MARIA T GARCIA ZAMUDIO | 706 LINDA VISTA | | | PONTIAC | MI | 48342-1651 | |
| MARIA T O'DONNELL TR U/A | DTD 08/21/92 MARIA T | O'DONNELL REV TRUST | 20915 BALINSKI | | CLINTON TOWNSHIP | MI | 48038 | |
| MARIA T ORBAN | 8 CAROLINA AVE | | | | WEST ORANGE | NJ | 07052-1825 | |
| MARIA T PHILLIPS & ROLAND | W PHILLIPS JT TEN | 122 WHITMORE DRIVE | | | ELKTON | MD | 21921-6125 | |
| MARIA T SOTO | CALLE B 109 REPTO SAN JUAN | | | | ARECIBO | PR | 00612-4021 | |
| MARIA T URQUIDI CUST ZACHARY | T BIALECKI | 10 BRIDGE CREEK RD | | | NEW PALTZ | NY | 12561-2604 | |
| MARIA T VINCENT & WILLIS S VINCENT TRS | MARIA T VINCENT TRUST | U/A DTD 11/10/05 | 6174 BAYBERRY DR | | CINCINNATI | OH | 45242 | |
| MARIA TERESA LUNA | 172 ORCHARD ST | | | | CRANSTON | RI | 02910-2819 | |
| MARIA TERESA MC CLAIN & | WILLIAM T MC CLAIN JR JT TEN | 38-C CHESTER CIR | | | NEW BRUNSWICK | NJ | 08901-1519 | |
| MARIA TERESA OTOOLE | 113 NORTHWOOD RD | | | | NEWTOWN SQ | PA | 19073-4324 | |
| MARIA TIJERINA | 220 KINGS COURT | APT 403 | | | SAN ANTONIO | TX | 78212 | |
| MARIA TORTORA CUST | MELISSA TORTORA | UNIF GIFT MIN ACT NY | 161-52 87TH ST | | HOWARD BEACH | NY | 11414-3301 | |
| MARIA TORTORA CUST | EMILY TORTORA | UNIF GIFT MIN ACT NY | 161-52 87TH ST | | HOWARD BEACH | NY | 11414-3301 | |
| MARIA TORTORA CUST | SAMANTHA TORTORA | UNIF GIFT MIN ACT NY | 161-52 87TH ST | | HOWARD BEACH | NY | 11414-3301 | |
| MARIA TOTH | 3816 CHILI AVE | | | | CHURCHVILLE | NY | 14428-9744 | |
| MARIA TRELEASE | 15 FERRIS ROAD | | | | EDISON | NJ | 08817-3901 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA TROGEN BARANSKI & | RONALD I TROGEN & PATRICIA A | EASTMAN JT TEN | | | FRANKENMUTH | MI | 48734-1232 | |
| MARIA TUCKER WEBB | 113 ARKANSAS AVE | | | | SEWANEE | TN | 37375-2034 | |
| MARIA UBELHART TR | MARIA UBELHART REVOCABLE | LIVING TRUST U/A DTD 05/01/01 | 1434 TURNBERRY DR | | YOUNGSTOWN | OH | 44512 | |
| MARIA V CREASER | 492-C HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1521 | |
| MARIA V RAMIREZ | 37 N TUSCOLA ROAD | | | | BAY CITY | MI | 48708-6975 | |
| MARIA V WALKER | 823 BRISTOL WAY | | | | LITHONIA | GA | 30058-8253 | |
| MARIA VARHELYI | 412 RENDALE PLACE | | | | TROTWOOD | OH | 45426-2828 | |
| MARIA VAZ DUARTE | 351 STOAKES AVE | | | | SAN LEANDRO | CA | 94577-1736 | |
| MARIA VON LUBOWIECKI | 2268 SE TRILLO STREET | | | | PORT ST. LUCIE | FL | 34952-6872 | |
| MARIA WASKO | 152 FRENEAU AVENUE | | | | MATAWAN | NJ | 07747-3400 | |
| MARIA YOLANDA HUERTA ALVEAR | BOX 532692 | | | | GRAND PRAIRIE | TX | 75053-2692 | |
| MARIA ZURAWIK | PRODELIN WAY RD 2 | | | | ENGLISHTOWN | NJ | 7726 | |
| MARIAGNES RASH & WILLIAM F | RASH TEN ENT | 201 VICTORIA AVE | | | WILMINGTON | DE | 19804-1936 | |
| MARIAH ELIZABETH BEEBE | BOX 387 | 434 N MAIN | | | NASHVILLE | MI | 49073-0387 | |
| MARIAM E KREBS | 486 W ENTERPRISE AVE | | | | CLOVIS | CA | 93619 | |
| MARIAM G LEWIS | ROOM 4528 | 700 BOWER HILL ROAD | | | PITTSBURGH | PA | 15243-2040 | |
| MARIAM KURKJIAN | 28074 FONTANA | | | | SOUTHFIELD | MI | 48076-2407 | |
| MARIAM R CHRISTIANSEN | 1341 MOLNER COURT | | | | YPSILANTI | MI | 48198-6327 | |
| MARIAM S KASHNER | 1265 WEST MAPLE AVE | | | | ADRIAN | MI | 49221 | |
| MARIAMN M LONSKI & ROBERT S | LONSKI JT TEN | 833 COLLEGE AVE | | | SANTA CLARA | CA | 95050-5933 | |
| MARIAN A BELL TR | WILLIAM F BELL & | MARIAN A BELL REV TRUST | UA 03/30/99 | 6433 DALTON DRIVE | FLUSHING | MI | 48433-2332 | |
| MARIAN A CHRON | 3285 CONNECTICUT | | | | BURTON | MI | 48519-1547 | |
| MARIAN A CORNWELL | 631 GLEN RIDGE DRIVE | | | | BRIDGEWATER | NJ | 8807 | |
| MARIAN A FRANK | 51 HIDDEN VALLEY DR | | | | NEWARK | DE | 19711-7463 | |
| MARIAN A GOLLHOFER & FRANK R GOLLHOFER | TRS GOLLHOFER FAMILY ESTATE | REVOCABLE INTER VIVOS TRUST | DTD 09/23/96 | 1211 WATERSIDE CIRCLE | DALLAS | TX | 75218 | |
| MARIAN A GOLLHOFER AS | CUSTODIAN FOR GARY LEE | GOLLHOFER U/THE MO UNIFORM | GIFTS TO MINORS LAW | 4008 STONE BROOKE DR | GRAPEVINE | TX | 76051-7143 | |
| MARIAN A HEINRICH TRUSTEE | U/A DTD 11/19/92 THE MARIAN | A HEINRICH REVOCABLE TRUST | 109 EAST 5TH STREET | | WILTON | IA | 52778 | |
| MARIAN A HOOSE TR | MARIAN A HOOSE TRUST | U/A DTD 09/13/2000 | 286 ALFRED ST | | MONTROSE | MI | 48457 | |
| MARIAN A JOHNSON | 250 CHATHAM RD | | | | WEST GROVE | PA | 19390-8915 | |
| MARIAN A KEANE | 3310 WARRENSVILLE CTR RD 305 | | | | SHAKER HEIGHTS | OH | 44122-3740 | |
| MARIAN A KLINGBEIL | 510 N RICHMOND AVE | | | | WESTMONT | IL | 60559-1539 | |
| MARIAN A LEAKE | 81 ANCHOR DR | | | | WASHINGTON | PA | 15301-2721 | |
| MARIAN A MULVANEY | 1511 16TH AVE SO | | | | ESCANABA | MI | 49829-2030 | |
| MARIAN A ROGERS | 130 COUCHTOWN ROAD | | | | WARNER | NH | 03278-4609 | |
| MARIAN A WIEBER TRUSTEE U/A | DTD 08/07/91 MARIAN WIEBER | TRUST | 12128 MADONNA DR | | LANSING | MI | 48917-9713 | |
| MARIAN B BUSBOOM & CLARENCE | R BUSBOOM JT TEN | 90 WEST LONG LAKE RD | | | TRAVERSE CITY | MI | 49684-9049 | |
| MARIAN B CALMES | 5337 ASH ST | | | | FOREST PARK | GA | 30297-3949 | |
| MARIAN B CARTER & | JAMES C CARTER JT TEN | PO BOX 397 | | | WAXHAW | NC | 28173-0397 | |
| MARIAN B COLLINS TR U/A DTD 11/1/94 | MARIAN B COLLINS TRUST | 8824 CARROUSEL PARK CIRCLE #58 | | | CINCINNATI | OH | 45251 | |
| MARIAN B DZIUDA | 100 JAMES BLVD APT NORTH 210 | | | | SIGNAL MOUNTAIN | TN | 37377-1860 | |
| MARIAN B HENSCHEN | 207 GREENFIELD AVE | | | | WINCHESTER | VA | 22602 | |
| MARIAN B KATT | 815 SO 216 ST #30 | | | | DES MOINES | WA | 98198 | |
| MARIAN B LUSKEY | 499 DAVISON RD | | | | LOCKPORT | NY | 14094-4017 | |
| MARIAN B PRIESMEYER | 3619 APPLEWOOD DRIVE | | | | FREEHOLD | NJ | 07728-3986 | |
| MARIAN B SMITH | ATTN MARIAN B STURRUP | 2037A LEWIS TURNER BLVD | | | FORT WALTON BEACH | FL | 32547-1351 | |
| MARIAN B STOCKETT | 15109 MT SAVAGE ROAD NW | | | | MOUNT SAVAGE | MD | 21545-1243 | |
| MARIAN B WILSON | LOCKWOOD LODGE 216 | BOX 5505 | | | NEWTOWN | CT | 06470-5505 | |
| MARIAN BABIARZ | 196 ELM ST | | | | WINDSOR LOCKS | CT | 06096-2237 | |
| MARIAN BARNES & ALLAN W | BARNES JT TEN | 19459 KINLOCH | | | REDFORD | MI | 48240-1513 | |
| MARIAN BARNETT POITEVENT | 1837 AVONDALE CIRCLE | | | | JACKSONVILLE | FL | 32205-9106 | |
| MARIAN BENDER & JUDITH V S | SWIFT JT TEN | 911 MONTEREY DRIVE | | | SHOREVIEW | MN | 55126-5837 | |
| MARIAN BERINGER WILSON | TRUSTEE U/A DTD 01/13/94 | MARIAN BERINGER WILSON | REVOCABLE LIVING TRUST | 561 WARWICK AVE | SAN LEANDRO | CA | 94577-1943 | |
| MARIAN BOSTROM | 1151-153RD LANE NE | | | | HAM LAKE | MN | 55304 | |
| MARIAN BRUCKNER | C/O GERALD CURTIS | 30100 TELEGRAPH 460 | | | BINGHAM FARMS | MI | 48025-5809 | |
| MARIAN BRZYS | 9203 TECUMSEH | | | | REDFORD TWP | MI | 48239-1903 | |
| MARIAN C ANDERSON | 4916 W TESCH AVE | | | | MILWAUKEE | WI | 53220-2732 | |
| MARIAN C BROADDUS | 5700 PENNYWELL DRIVE | | | | DAYTON | OH | 45424-5432 | |
| MARIAN C COOK | 13681 CEDAR CREST LANE | APT 93L | | | SEAL BEACH | CA | 90740-4616 | |
| MARIAN C DOLCE | 4311 ORANGEWOOD LOOP W | | | | LAKELAND | FL | 33813-1854 | |
| MARIAN C DUNN AS | CUSTODIAN FOR JAMES N DUNN | U/THE FLORIDA GIFTS TO | MINORS ACT | 1665 LONGBOW LANE | CLEARWATER | FL | 33764-6463 | |
| MARIAN C LITTLETON | 320 WALDEN RD SHARPLEY | | | | WILMINGTON | DE | 19803-2424 | |
| MARIAN C MANGAS | 800 SMITH RD APT 20 | | | | TEMPERANCE | MI | 48182-1087 | |
| MARIAN C MC DUFFIE | 26 BAYNARD COVE ROAD | | | | HILTON HEAD | SC | 29928-4114 | |
| MARIAN C ROGERS TR | MARIAN C ROGERS TRUST | UA 9/1/94 | 7011 E 59TH ST S | | TULSA | OK | 74145-8215 | |
| MARIAN C SIMMONS | 907 WHITEHALL PL SE | | | | AIKEN | SC | 29801-7225 | |
| MARIAN C VALCHAR & KEVIN R | ONEIL JT TEN | 301 W 45TH ST | | | N Y | NY | 10036-3822 | |
| MARIAN C WAGNER | 1005 N LOWELL ST | | | | IRONWOOD | MI | 49938-1223 | |
| MARIAN C WILKISON & | RUSSELL P WILKISON JT TEN | 36 VELVET DR | | | JACKSONVILLE | FL | 32220-1728 | |
| MARIAN CHARTON | 22A KENNETH STUART PLACE | | | | MOHEGAN LAKE | NY | 10547-1139 | |
| MARIAN COSENTINO AS CUST MICHAEL | PAUL COSENTINO A MINOR PURS TO | SECT 1339/26 INCL OF THE | REVISED CODE OF OHIO | 8596 VICTORIA MEADOW LN | REYNOLDBOURG | OH | 43068-9748 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIAN CUMMINS | 9006 WOOD SORREL DRIVE | | | | RICHMOND | | 23229 | |
| MARIAN D ADDABBO | 3118 GRACEFIELD RD APT 123 | | | | SILVER SPRING | MD | 20904-7847 | |
| MARIAN D BASS | 5940 HITCHING POST LN | | | | NASHVILLE | TN | 37211-6935 | |
| MARIAN D BRENNER | 248 CORBIN AVE | | | | NEW BRITAIN | CT | 06052-1910 | |
| MARIAN D FIRSKE CUST | ELIZABETH ALDRIDGE-DUDLEY | FRISKE UNDER VA UNIF GIFTS | TO MINORS ACT | 1572 BAY POINT DR | VIRGINIA BEACH | VA | 23454-1433 | |
| MARIAN D FIRSKE CUST PARKER | CALVERT FIRSKE UNDER VA UNIF | GIFTS TO MINORS ACT | 1411 CHERRY COURT | | VIRGINIA BEACH | VA | 23454 | |
| MARIAN D FIRSKE CUSTODIAN | FOR CLAYTON KENNARD FRISKE | UNDER THE VA UNIFORM GIFTS | TO MINORS ACT | 1411 CHERRY CT | VIRGINIA BEACH | VA | 23454-1615 | |
| MARIAN D JOHNSON & LEO C | JOHNSON JR JT TEN | 3083 LEVERING RD | | | CHEBOYGAN | MI | 49721-9375 | |
| MARIAN D MOORE | 124 ISLAND DR | | | | HENDERSONVILLE | TN | 37075-4507 | |
| MARIAN D SEGUIN | 13555 LAKE BROOK DR | | | | FENTON | MI | 48430-8402 | |
| MARIAN D STILLMAN | 1605-7TH ST | | | | MENOMINEE | MI | 49858-2815 | |
| MARIAN DEGUEHERY & LINDSEY | DEGUEHERY JT TEN W-R-O-S NOT | AS TEN COM | C/O JANET DE GUEHERY | 1403 CARLSON DRIVE | ORLANDO | FL | 32804 | |
| MARIAN DONALDSON | BOX 430681 | | | | PONTIAC | MI | 48343-0681 | |
| MARIAN E BANEY & CLARENCE E | BANEY JT TEN | 1450 CABRILLO DRIVE | | | HEMET | CA | 92543-2653 | |
| MARIAN E BURD TRUSTEE U/A | DTD 10/23/89 MARIAN E BURD | TRUST | BOX 312 | | WYANDOTTE | MI | 48192-0312 | |
| MARIAN E CALLIGHAN | 72 WICKOM AVE | | | | HAMILTON | NJ | 08690-1638 | |
| MARIAN E CLARKE | 53 MELISSA RD | | | | KINGSTON | NY | 12401 | |
| MARIAN E ELICK & CAROL ANN | BABYAK & LOIS JEAN PYLAT JT TEN | LOCKWOOD OF MT. MORRIS | 3375 NORTH LINDEN ROAD, APT 305 | | FLINT | MI | 48504 | |
| MARIAN E HONZIK TR | HONZIK FAM TRUST | UA 06/18/96 | 2007 N MEADOWLARK LN | | MUNCIE | IN | 47304-2852 | |
| MARIAN E JOHNSON | 7048 PELICAN BAY BLVD | C204 | | | NAPLES | FL | 34108-7560 | |
| MARIAN E LEE | 12251 ROSEBERG AVE S | | | | SEATTLE | WA | 98168-2360 | |
| MARIAN E MC NELIS | 2726 E EXETER ST | | | | TUSCON | AZ | 85716-5532 | |
| MARIAN E MCCLENDON | 19185 CONLEY ST | | | | DETROIT | MI | 48234-2247 | |
| MARIAN E MCCLOSKEY | 970 COLLINS AVE | | | | YOUNGST | OH | 44515-3309 | |
| MARIAN E MEBANE | 671 MEADOWLAND AVE | | | | KINGSTON | PA | 18704-5316 | |
| MARIAN E NATALE | 2331 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1104 | |
| MARIAN E NELSON TR | MARIAN E NELSON TRUST | UA 07/16/97 | 905 CENTER ST UNIT 406 | | DES PLAINES | IL | 60016-7200 | |
| MARIAN E ONIGKEIT | 5508 ROY RD | | | | HIGHLAND HEIGHTS | OH | 44143-3031 | |
| MARIAN E ORMSBY | 6020 E SAN MATEO | | | | TUCSON | AZ | 85715-3018 | |
| MARIAN E ROSSI | 1 OAKWOOD DR | | | | PETALUMA | CA | 94954-1557 | |
| MARIAN E SIMPSON | 28 MECHANIC ST | | | | MIDDLEPORT | NY | 14105-1020 | |
| MARIAN E VEASEY | 4190 SULGRAVE CT | | | | WINSTON SALEM | NC | 27104-1277 | |
| MARIAN E ZEMTER & | SHERRIE CARTER JT TEN | 4152 WEST 158TH ST | | | CLEVELAND | OH | 44135-4348 | |
| MARIAN E ZEMTER & | PATRICIA RIGOT KULOW JT TEN | 4152 WEST 158TH ST | | | CLEVELAND | OH | 44135-4348 | |
| MARIAN E ZEMTER CUST | TARA BAKER UTMA OH | 4152 WEST 158TH ST | | | CLEVELAND | OH | 44135-4348 | |
| MARIAN EDNA RIGGS | 42617 GRANDVIEW DR | | | | ELYRIA | OH | 44035-2160 | |
| MARIAN F FRANKLIN TR | MARIAN F FRANKLIN LIVING | TRUST UA 05/13/96 | 8410 SOUTH 83RD EAST AVE | | TULSA | OK | 74133 | |
| MARIAN F MEUSE CUST | KEVIN F MEUSE | UNIF TRANS MIN ACT NJ | 21 LINCOLN AVE | | CHATHAM | NJ | 07928-2043 | |
| MARIAN F MEUSE CUST | CATHERINE H MEUSE | UNIF TRANS MIN ACT NJ | 21 LONCOLN AVE | | CHATHAM | NJ | 07928-2043 | |
| MARIAN F PIETTE | BOX 15 | 2284 ENGLE HART RD | | | DE FORD | MI | 48729-0015 | |
| MARIAN F RATNOFF | 1801 CHESTNUT HILLS DRIVE | | | | CLEVELAND HEIGHTS | OH | 44106-4643 | |
| MARIAN F TROMBLEY TR U/A | DTD 05/19/89 MARIAN F | TROMBLEY TRUST | 719 ST JOE HWY | | GRAND LEDGE | MI | 48837 | |
| MARIAN F VAN WECHEL | 1568 DAVE PL | | | | YUBA CITY | CA | 95993-9038 | |
| MARIAN FLAGG | 63 AVENUE A | | | | NEW YORK | NY | 10009 | |
| MARIAN FONTICHIARO | 26521 SHEAHAN | | | | DEARBORN HEIGHTS | MI | 48127-4135 | |
| MARIAN FONTICHIARO & ELAINE | LYNN FONTICHIARO JT TEN | 26521 SHEAHAN | | | DEARBORN HEIGHTS | MI | 48127-4135 | |
| MARIAN FRANCES BREWER | 1232 WATERVIEW RD | | | | GRANBURY | TX | 76048-5948 | |
| MARIAN FREEDMAN | 27260 FAIRGROVE | | | | FRANKLIN | MI | 48025-1390 | |
| MARIAN G CAREY | 393 CARRIAGE LANE | | | | WYCKOFF | NJ | 07481-2306 | |
| MARIAN G CLOW | 4810 20TH PL N | | | | ARLINGTON | VA | 22207-2202 | |
| MARIAN G CORNING & ROBERT W | INGHAM JT TEN | 502 W HENRY COURT | | | FLUSHING | MI | 48433-1590 | |
| MARIAN G FEISLEY & JOHN R FEISLEY TRS | U/A DTD 5/18/2001 | MARIAN G FEISLEY TRUST | 111 PINE KNOLL | | ST CLAIRSVILLE | OH | 43950 | |
| MARIAN G GAVE | 12847 BRADSHAW ST | | | | GOWEN | MI | 49326-9745 | |
| MARIAN G HANSON | 102 BELMONT AVE | RICHARDSON PARK | | | WILMINGTON | DE | 19804-1510 | |
| MARIAN G HARRISON | BOX 713 | | | | NORTH TRURO | MA | 02652-0713 | |
| MARIAN G HULL | 23 HAMMOND STREET | | | | JAMESTOWN | NY | 14701-2733 | |
| MARIAN G MITCHELL | 160 NORTH AVE | | | | ROCHESTER | NY | 14626-1049 | |
| MARIAN G MONTGOMERY | 234 ARABELLE ST | | | | COMMERCE TOWNSHIP | MI | 48382-3202 | |
| MARIAN G PECK | 327 HASTINGS BLVD | | | | BROOMALL | PA | 19008-3712 | |
| MARIAN G PECK & E STEWART | DEGLER JT TEN | 327 HASTINGS BLVD | | | BROOMALL | PA | 19008-3712 | |
| MARIAN G REBERT | 120 EICHELBERGER ST | | | | HANOVER | PA | 17331-2229 | |
| MARIAN GENIO | 4 VALLEY RD | | | | LARCHMONT | NY | 10538-1540 | |
| MARIAN GRAVENSLUND | 3500 S IRBY ST | | | | KENNEWICK | WA | 99337-2464 | |
| MARIAN GRYSZKO | 1009 4TH ST NW | | | | GRAND RAPIDS | MI | 49504-5008 | |
| MARIAN H EDELBROCK | 4677 A ROBINWOOD CIRCLE | | | | BOYNTON BEACH | FL | 33436-4117 | |
| MARIAN H GILLESPIE | 1643 CHARMAINE DRIVE | | | | TOLEDO | OH | 43614-2563 | |
| MARIAN H KISALIK | 5095 KELLY RD | | | | FLINT | MI | 48504-1011 | |
| MARIAN H KLYMKOWSKY CUST | JAMES A ARCHIBALD | UNDER THE VA UNIF TRAN MIN ACT | 3407 N RANDOLPH ST | | ARLINGTON | VA | 22207-4439 | |
| MARIAN H REISCH TR | MARIAN H REISCH REVOCABLE | TRUST FBO MARIAN H REISCH | UA 02/17/97 | 17 NOLAN DR | ST LOUIS | MO | 63122-1909 | |
| MARIAN H REISCH TR | UA 02/17/97 | FBO MARIAN H REISCH | 17 NOLAN DR | | ST LOUIS | MO | 63122-1909 | |
| MARIAN H ROBERTS & MARCIA | ANN BATTIS JT TEN | 28 EVERETT ST | | | MIDDLEBORO | MA | 02346-2059 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIAN H ROBERTS & VIRGINIA | M ROBERTS JT TEN | 28 EVERETT ST | | | MIDDLEBORO | MA | 02346-2059 | |
| MARIAN H SALMONS | 40 WILLOW POND WAY APT 261 | | | | PENFIELD | NY | 14526 | |
| MARIAN H THORNE | 1215 ELMIRA AVE | | | | DURHAM | NC | 27707-4917 | |
| MARIAN HALSTEAD | BOX 165 | | | | PECATONICA | IL | 61063-0165 | |
| MARIAN HANLON | 627 WYCLIFFE DR | | | | HOUSTON | TX | 77079-3507 | |
| MARIAN HARDY | 1600 TEXAS ST., APT 402 | | | | FORT WORTH | TX | 76102 | |
| MARIAN HORNBY | 1573 SE 5TH ST | | | | DEERFIELD BEACH | FL | 33441-4927 | |
| MARIAN HUNT HANDLER | 322 NOTTINGHAM AVE | | | | GLENVIEW | IL | 60025-5022 | |
| MARIAN I FARMER | 32 SIMMERS RD | | | | RISING SUN | MD | 21911-2305 | |
| MARIAN I SMITH | 2809-32ND ST | | | | DAVENPORT | IA | 52807-2403 | |
| MARIAN IAFRATE | 7201 MUERDALE BLVD | | | | WEST BLOOMFIELD | MI | 48322-3310 | |
| MARIAN J BARBEY | 3570 SMELTZER RD | | | | MARION | OH | 43302-8407 | |
| MARIAN J DEBRUYN | 837 CAPE HAZE LN | | | | NAPLES | FL | 34104-4115 | |
| MARIAN J DOLAN | 7600 RIVER RD | | | | FLUSHING | MI | 48433-2254 | |
| MARIAN J GATZA | 5319 CRESTWAY DRIVE | | | | BAY CITY | MI | 48706-3327 | |
| MARIAN J GRAVES | 1764 GALLOWAY | | | | MEMPHIS | TN | 38112-5013 | |
| MARIAN J KELLY & | LEE R KELLY JT TEN | 3800 N INGLESIDE DR | | | NORFOLK | VA | 23502-3326 | |
| MARIAN J KLATT | 285 S BURGESS | | | | INDIANAPOLIS | IN | 46219-7135 | |
| MARIAN J KOWNACKI | 45836 BEACON HILL CIR | | | | PLYMOUTH | MI | 48170 | |
| MARIAN J LEERBURGER | 1294 KEYSTONE CT | | | | RIVA | MD | 21140-1311 | |
| MARIAN J LLOYD | 200 HENRY ST 103 | | | | BELLEVILLE | NJ | 46158 | |
| MARIAN J MCCAGHEY | 61 DUNCAN AVE APT 3E | | | | JERSEY CITY | NJ | 07304-2155 | |
| MARIAN J NEWELL TRUSTEE OF | THE MARIAN J NEWELL | DECLARATION OF TRUST DTD | 09/23/91 | 117 S COMMONWEALTH | AURORA | IL | 60506-4815 | |
| MARIAN J NISSEN | 50 7TH AVE S APT 302 | | | | HOPKINS | MN | 55343-7649 | |
| MARIAN J THOMPSON | 19904 N 71 AVE | | | | GLENDALE | AZ | 85308-5560 | |
| MARIAN J WARREN | 1238 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2613 | |
| MARIAN JACQ | 5400 N HOLLYWOOD AVE | | | | WHITEFISH BAY | WI | 53217-5325 | |
| MARIAN JANE LISON | 310 YOSEMITE TRAIL | | | | MADISON | WI | 53705-2438 | |
| MARIAN JANE VETTER | BOX 65 | | | | BUFFALO | IL | 62515-0065 | |
| MARIAN JEAN GROVES & GWENETH | JEAN GROVES JT TEN | 2325 ROCKWELL DR APT 207 | | | MIDLAND | MI | 48642-9333 | |
| MARIAN JEAN KELLY | 3800 N INGLESIDE DRIVE | | | | NORFOLK | VA | 23502-3326 | |
| MARIAN JOHN & CAROLYN JOHN JT TEN | 8038 OLD RT 17 | | | | SALAMANCA | NY | 14779-9794 | |
| MARIAN K CARPENTER TR | ROBERT C CARPENTER LIVING | TRUST U/A 4/2/98 | 4295 W 202ND ST | | FAIRVIEW PARK | OH | 44126-1522 | |
| MARIAN K WEILAND | 10029 ASBURY LN | | | | MACHESNEY PARK | IL | 61115-1597 | |
| MARIAN KELLY & THOMAS J | KELLY JT TEN | 2401 CLAY CT | | | LONGWOOD | FL | 32779-4642 | |
| MARIAN L ADAMS TR U/A DTD 10/4/95 | ADAMS FAMILY TRUST | 3725 ERIE ST | | | RACINE | WI | 53402 | |
| MARIAN L ALEXANDER | BOX 116 | | | | ROCKVILLE | IN | 47872-0116 | |
| MARIAN L BARCLAY | 732 E ROCKLAND RD | | | | LIBERTYVILLE | IL | 60048-3380 | |
| MARIAN L BASSETT TRUSTEE U/A | DTD 08/06/91 MARIAN BASSETT | TRUST | 431 S BERKELEY AVENUE | | PASADENA | CA | 91107-5063 | |
| MARIAN L BEVER | 357 PROSPECT ST | | | | BEREA | OH | 44017-2418 | |
| MARIAN L CHRISTENSEN | BOX 173 | | | | STANDARD | ALBERTA | T0J 3G0 | CANADA |
| MARIAN L CLARK & J DEWEY | CLARK JT TEN | 844 LENNA KEITH CIRLCE | | | EAST LANSING | MI | 48823 | |
| MARIAN L CLINGER | 4184 WEST 227TH STREET | | | | FAIRVIEW PARK | OH | 44126 | |
| MARIAN L GRINDER | 623 E LAKE RD | | | | RUSHVILLE | NY | 14544 | |
| MARIAN L HENDERSON & | GARY G HENDERSON JT TEN | 11650 E. N. COUNTY LINE | | | WHEELER | MI | 48662 | |
| MARIAN L HOEFT | 809-8TH ST | | | | CHARLES CITY | IA | 50616-3414 | |
| MARIAN L JONES & CAROLYN L | LAMSON JT TEN | 7509 16TH AVENUE SOUTH | | | RICHFIELD | MN | 55423-4620 | |
| MARIAN L MARKUS | APT 2K | 2430 BRANDENBERRY COURT | | | ARLINGTON HTS | IL | 60004-5167 | |
| MARIAN L RHEA | 8410 ST MARTINS ST | | | | DETROIT | MI | 48221 | |
| MARIAN L ROSENTHAL GRANTOR & | TR UAD 1/31/91 LAWRENCE E | & MARC L ROSENTHAL SUCC TTEE | 41360 FOX RUN RD APT 222 | | NOVI | MI | 48377 | |
| MARIAN L SMITH | 5443 S HUNT AVE | | | | SUMMIT ARGO | IL | 60501-1019 | |
| MARIAN L STEVENS TR | PHYLLIS J GONIGAM TRUST | UA 06/12/94 | 3805 FRANCONIA RD | | ALEXANDRIA | VA | 22310-2131 | |
| MARIAN L SWINSKI | 21526 PRINCE ALBERT CT | | | | LEESBURG | FL | 34748-7935 | |
| MARIAN L TUNNELL | 3089 N MARTADALE DR | | | | AKRON | OH | 44333-2149 | |
| MARIAN L UDRY | 20672 DE LA GUERRA ST | | | | WOODLAND HILLS | CA | 91364-2301 | |
| MARIAN L WRIGHT & BETH L | DUGDALE JT TEN | 2305 SANDALWOOD CR 316C | | | ANN ARBOR | MI | 48105-1395 | |
| MARIAN L YATES | 516 LEISURE ACRES | | | | SPARTA | MI | 49345-1557 | |
| MARIAN LEMMONS REED & | DEBORAH R ROACH JT TEN | 1615 BERRYWOOD RD | | | NASHVILLE | TN | 37216-3418 | |
| MARIAN LEVENBERG | 156 E CEDAR ST  APT 3102 | | | | LIVINGSTON | NJ | 07039 | |
| MARIAN LOUISE HITT MALTBY | BOX 823267 | | | | DALLAS | TX | 75382-3267 | |
| MARIAN LOUISE SCHOOLEY TR | MARIAN LOUISE SCHOOLEY TRUST | UA 12/18/95 | 22811 FREDERICK | | FARMINGTON | MI | 48336-3928 | |
| MARIAN LOUISE SCHOOLEY | 5416 8TH ST NE | | | | WASHINGTON | DC | 20011-6402 | |
| MARIAN M BURKHART | 218 RIVERBEND ADDITION | | | | EDGERTON | OH | 43517 | |
| MARIAN M CHARZAN | 306 JOYCE WAY | | | | MILL VALLEY | CA | 94941-3859 | |
| MARIAN M CLAWSON & PATRICK M | CLAWSON JT TEN | 10803 HARRY BYRD HWY | | | BERRYVILLE | VA | 22611-5243 | |
| MARIAN M DAVID & | JOHN G DAVID JT TEN | 10149 GOLFSIDE DR | | | GRAND BLANC | MI | 48439-9417 | |
| MARIAN M DI STASIO | 710 SHORE RD | | | | SPRING LAKE | NJ | 07762-1855 | |
| MARIAN M HULL TR OF THE | MARIAN M HULL TR U/D/T | DTD 5/21/70 | 1333 SANTA BARBARA BLVD APT 360 | | CAPE CORAL | FL | 33991-2807 | |
| MARIAN M HYNES | 5209 THIRD AVE | | | | VIENNA | WV | 26105-1917 | |
| MARIAN M KERNS | 18509 HOLLAND RD | | | | BROOK PARK | OH | 44142-1404 | |
| MARIAN M KIEFFER | 50 OLD FORT ROAD | | | | BERNARDSVILLE | NJ | 07924-1813 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIAN M LANCASTER TR | MARIAN M LANCASTER TRUST | U/A DTD 9/4/02 | | | BRIGHTON | MI | 48116 | |
| MARIAN M LUSHCH | 3068 KENT ROAD 408C | WOODFIELD SQUARE | | | STOW | OH | 44224-4446 | |
| MARIAN M MATERA | 14951 EDMORE | | | | DETROIT | MI | 48205-1346 | |
| MARIAN M MCCARTHY | 155 LAKEWOOD AVE | | | | HOHOKUS | NJ | 07423-1143 | |
| MARIAN M MILLIMAN | 10149 GULFSIDE DRIVE | | | | GRAND BLANC | MI | 48439 | |
| MARIAN M NEELY | 1212 FOULK ROAD | | | | WILMINGTON | DE | 19803 | |
| MARIAN M NUNEMAKER & CHARLES | L NUNEMAKER JT TEN | 1901 8TH AVE | | | STERLING | IL | 61081-1326 | |
| MARIAN POWERS & MILTON H | LARSON & RONALD G LARSON & | ARDENE E PINNER JT TEN | C/O CLAUDIA GOGGIN | 528 N WASHINGTON AVE | BATAVIA | IL | 60510 | |
| MARIAN M PRESNAL | 16 CECELIA ST | | | | SAYREVILLE | NJ | 08872-1804 | |
| MARIAN M ROSCOE | 1261 STREET RT 11-B | | | | DICKINSON CTR | NY | 12930 | |
| MARIAN M TAYLOR | 125 PIER B | | | | NAPLES | FL | 34112-8113 | |
| MARIAN M VALENTINE | 4736 LANCER CIR | | | | GLADWIN | MI | 48624-8232 | |
| MARIAN M WALLACE | 3818 BAY FRONT RD | | | | MOBILE | AL | 36605-3702 | |
| MARIAN MALEHORN BARNITZ | 2213 MARKET ST | | | | HARRISBURG | PA | 17103-2408 | |
| MARIAN MC CURDY | ROBERTSON | 5401 SHOALWOOD | | | AUSTIN | TX | 78756-1619 | |
| MARIAN MC DONALD | 23802 VIA FROMISTA | | | | MISSION VIEJO | CA | 92691-3416 | |
| MARIAN MEEK | 9347 CLEARMEADOW LANE | TIMBER GREENS | | | NEW PORT RICHEY | FL | 34655-5104 | |
| MARIAN MOELLER TR U/A DTD | 10/01/86 MARIAN MOELLER | TRUST | 10469 ASHTON AVENUE | | LOS ANGELES | CA | 90024-5138 | |
| MARIAN MOSELEY | 755 LANCASTER RD | | | | AUGUSTA | GA | 30909-3205 | |
| MARIAN MULLIGAN | ONE RENAISSANCE PL 705 | | | | PALATINE | IL | 60067-3638 | |
| MARIAN N MAMOLOU | 5 THORNTOWN LANE | | | | BORDENTOWN | NJ | 08505-2211 | |
| MARIAN NEAL ASH | 166 HUMISTON DR | | | | BETHANY | CT | 06524-3169 | |
| MARIAN O COLE | 1811 W 17TH | | | | KENNEWICK | WA | 99337-3430 | |
| MARIAN O ROGERS | 47072 WESTLAKE DR | | | | SHELBY TOWNSHIP | MI | 48315-4548 | |
| MARIAN P CARNEY TRUSTEE UA | CARNEY FAMILY TRUST DTD | 05/05/92 | 424 N EAST STREET | | BRIGHTON | MI | 48116-1110 | |
| MARIAN P LUKASZEWICZ | 130 NEWTON AVE | | | | GIBBSTOWN | NJ | 08027-1662 | |
| MARIAN P MILLS | 16 BELLEVUE RD | | | | BERLIN | MA | 01503-1643 | |
| MARIAN P YACONE | 52 9TH ST | | | | SOMERSET | NJ | 08873-1550 | |
| MARIAN P ZACHARIA & | ROSE MARY Z FINNEGAN JT TEN | C/O FINNEGAN | 2063 EAST 72ND PLACE | | CHICAGO | IL | 60649-3003 | |
| MARIAN PARKER | 2742 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1946 | |
| MARIAN PEEBLES FITCHETTE TR | FITCHETTE B TRUST | U/A 6/12/96 | 1855 PLAZA DR | APT 3014 | LOUISVILLE | CO | 80027 | |
| MARIAN PELLETTIER BRENNAN | STAFFORD AVE | | | | WATERVILLE | NY | 13480 | |
| MARIAN PITT FRASER & WILLIAM | H FRASER JT TEN | 1514 LELAND DR | | | SUN CITY CENTER | FL | 33573-6372 | |
| MARIAN PRICE DUDLEY | 1411 CHERRY CT | | | | VIRGINIA BEACH | VA | 23454-1615 | |
| MARIAN R KEIDAN | C/O SELTZER | 7431 WOODLORE DR | | | WEST BLOOMFIELD | MI | 48323-1393 | |
| MARIAN R KELLEY TR | MARIAN R KELLEY LIV TRUST | U/A 02/20/97 | PO BOX 23031 | | SEATTLE | WA | 98102-0331 | |
| MARIAN R MOORE | C/O MARIAN MOORE GRIFFITHS | 36 ORCHARD ROAD | | | S BURLINGTON | VT | 05403-6132 | |
| MARIAN R PETERSEN | 9460 N 92ND ST | NIT 209 | | | SCOTTSDALE | AZ | 85256-5103 | |
| MARIAN R ROBINSON & JOEL B | ROBINSON JT TEN | 137 MC INTYRE RD | | | OGDENSBURG | NY | 13669-4312 | |
| MARIAN R THORNE & KASSANDRA | ELLISON & SUSAN LAVERY JT TEN | 11367 N JENNINGS RD | | | CLIO | MI | 48420-1513 | |
| MARIAN R WOLFF | 3839 E US HIGHWAY 14 | | | | JANESVILLE | WI | 53546-9599 | |
| MARIAN R ZANDSTRA | 1131 LOCKSLEY DR S W | | | | GRAND RAPIDS | MI | 49509-2027 | |
| MARIAN REBECCA HOUSEL | KANICSAR | 470 FERRIN CT | | | ORANGE CITY | FL | 32763-5033 | |
| MARIAN REGAN | 12859 ROUTE 108 | | | | HIGHLAND | MD | 20777 | |
| MARIAN S BATOR | 34 STRATFORD PLACE | | | | N ARLINGTON | NJ | 07031-6715 | |
| MARIAN S CREAMER | 100 HOMESTEAD AVE | | | | HADDONFIELD | NJ | 08033-2728 | |
| MARIAN S GLASS | 345 WOOD HILLS | | | | CONCORD | MI | 49237-9740 | |
| MARIAN S LE MAHIEU | 642 DAVID AVE | | | | SHEBOYGAN FALLS | WI | 53085-1704 | |
| MARIAN S MC CARTHY | 7800 OCEAN BLVD | | | | BEACH HAVEN | NJ | 08008 | |
| MARIAN S THOMAS | 117 BOOTH ST | | | | HEMPSTEAD | NY | 11550-7322 | |
| MARIAN S ULP | 242 CARMAS DR | | | | ROCHESTER | NY | 14626-3729 | |
| MARIAN S WILSON | 17 YORK AVE | | | | WEST PITTSTON | PA | 18643-2430 | |
| MARIAN SHEPTOSKI | 11249 STERLING RD | | | | ROMULUS | MI | 48174-1260 | |
| MARIAN SHOEMAKER | 11 WOODLAND RD | | | | FEASTERVILLE | PA | 19053-6350 | |
| MARIAN SIEGEL | 4243 CARRIAGE DR | | | | SARASOTA | FL | 34241 | |
| MARIAN SLUTZ JACOBSON | APT 4-B | 1640 E 50TH ST | | | CHICAGO | IL | 60615-3190 | |
| MARIAN STEWART MALLOY | 3605 COUNTRY CLUB BLVD | | | | STOCKTON | CA | 95204-3811 | |
| MARIAN T BRODERICK | 2109 CHEROKEE PKWY | | | | LOUISVILLE | KY | 40204-2212 | |
| MARIAN T HELDMANN | 84 JAMESWELL RD | | | | WETHERSFIELD | CT | 06109-2827 | |
| MARIAN T LISTWAK | 2933 BURNSIDE ROAD | | | | NORTH BRANCH | MI | 48461-9796 | |
| MARIAN T WHALEN | APT 5 | 221 ROSEMARY ST | | | NEEDHAM | MA | 02494-3225 | |
| MARIAN TAYLOR | 19675 TOP O'THE MOOR DR WEST | | | | MONUMENT | CO | 80132-9327 | |
| MARIAN THOMPSON | 5124 E 18TH AVE | | | | APACHE JUNCTION | AZ | 85219-9374 | |
| MARIAN U MCDOWELL | 3324 MERRIMAC | | | | FT WORTH | TX | 76140-2540 | |
| MARIAN UNVERZAGT JOHNSON | 6045 SR 134 | | | | LYNCHBURG | OH | 45142 | |
| MARIAN V A SMITH | 3910 AUSHERMAN RD | | | | KNOXVILLE | MD | 21758-8917 | |
| MARIAN V AGAZARIAN CUST | JOSEPH N PETERSON UNDER ME | UNIFORM GIFTS TO MINORS ACT | 12 EXETER ST | | PORTLAND | ME | 04102-2807 | |
| MARIAN V AGAZARIAN CUST | NICHOLAS G PETERSON UNDER | ME UNIFORM GIFTS TO MINORS | ACT | 12 EXETER ST | PORTLAND | ME | 04102-2807 | |
| MARIAN V SCHROVEN TR | U/A DTD 08/16/93 | SCHROVEN FAMILY TRUST | 3808 VISTA CAMPANA S 12 | | OCEANSIDE | CA | 92057-8131 | |
| MARIAN VANDEN BOSCH | 1154 LYON ST | | | | REDWOOD CITY | CA | 94061-2263 | |
| MARIAN W CARNES | 1865 BRIARLAKE CIR | | | | DECATUR | GA | 30033-1126 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIAN W ESPOSITO | 137 MARION AVE | | | | NORTH ADAMS | MA | 01247-3714 | |
| MARIAN W HANSON & CHARLES W | HANSON JT TEN | 612 L/1 EDMONDSON AVE | | | CATONSVILLE | MD | 21228 | |
| MARIAN W HART | 3729 HELSELY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 | |
| MARIAN W MIKOLAJCZYK | 753 GRIBBIN LN | | | | TOLEDO | OH | 43612-4313 | |
| MARIAN W RICH | 2100 SUGG DR | | | | WACO | TX | 76710-2736 | |
| MARIAN W THOMS | 8819 COLIMA RD | | | | WHITTIER | CA | 90605-1641 | |
| MARIAN W YODER & HUBERT A | YODER JT TEN | 225 ENWOOD DRIVE | | | CHARLOTTE | NC | 28214-1308 | |
| MARIAN WAGNER BROWN | 4570 ELM STREET | | | | BELLAIRE | TX | 77401-3718 | |
| MARIAN WALSH & JAMES P WALSH JT TEN | 31916 RUSH | | | | GARDEN CITY | MI | 48135-1758 | |
| MARIAN WEINHEINER | 7389 LESOURDVILL W CHESTER RD | | | | WEST CHESTER | OH | 45069-1370 | |
| MARIAN WELCSH | 6990 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4013 | |
| MARIAN WOOD LILLIECREUTZ | GALLRINGESUND | | | | S-64050 BJORNLUNDA | | | SWEDEN |
| MARIAN Y WILKINS | 8322 YOLANDA | | | | DETROIT | MI | 48234-3351 | |
| MARIAN YANNEY EMMETT | 6N724 PALOMINO DR | | | | SAINT CHARLES | IL | 60175-5702 | |
| MARIANA COX & | H LEON COX TR | MARIANA COX TRUST NO 1 | UA 7/1/99 | 906 N JENNINGS | ANTHONY | KS | 67003 | |
| MARIANA D WARREN | 4 POCCIA CIR | | | | LARCHMONT | NY | 10538-1121 | |
| MARIANA HONIG-SARFO | 112 HINSDALE AVENUE | | | | WINSTEAD | CT | 06098-1124 | |
| MARIANA PARKER | 131 NORTH ST | | | | SALEM | MA | 01970-2541 | |
| MARIANA S REID | 1920 SECOND ST NW | | | | ELK RIVER | MI | 55330-1746 | |
| MARIANE DOMINICE | 37 ARTHUR ST | | | | GREENWICH | CT | 06831-5145 | |
| MARIANITO B ARMEA | 1852 N RUTHERFORD | | | | CHICAGO | IL | 60707-3930 | |
| MARIANN E PAVIS | 4853 WESTCHESTER | APT 315 | | | YOUNGSTOWN | OH | 44515-2590 | |
| MARIANN G GALIMBERTI | 177 LAKESHORE DR | | | | DRACUT | MA | 01826-1024 | |
| MARIANN O NEIL | FRANK A CLOUSE EXECUTOR | 6300 IRISH HILLS DR | | | DELAWARE | OH | 43915 | |
| MARIANN R GALIMBERTI | 177 LAKESHORE DR | | | | DRACUT | MA | 01826-1024 | |
| MARIANN R HAINES | 1764 SR 61 | | | | CRESTLINE | OH | 44827 | |
| MARIANN SAYLER | | | | | BEULAH | ND | 58523 | |
| MARI-ANN SCHUMACHER | ATTN M A PULLEN | 441 BUCK ISHAND RD K-5 | | | WEST YARMOUTH | MA | 02673-3368 | |
| MARIANN SIEGERT | 9 WOLLY BUCKET PL | | | | THE WOODLANDS | TX | 77380-3357 | |
| MARIANNA BOUVET KERR | 2038 BAYHILL DR | | | | CHARLESTON | SC | 29414-6711 | |
| MARIANNA FENSKE MC FADDEN | 19604-66 AVE N E | | | | KENMORE | WA | 98028 | |
| MARIANNA H RIVINUS CUST | MARIANNA MAC DONNELL | U-CA-UTMA | ATTN MARIANNA HERNANDEZ | 5806 CASTANA AVE | LAKEWOOD | CA | 90712-1014 | |
| MARIANNA JACKSON | 2017 GLENFLORA AVE | | | | WAUKEGAN | IL | 60085-2666 | |
| MARIANNA K KLINE & MARION | KLINE JT TEN | 302 | 360 PRAIRIE | | WILMINGTON | OH | 45177-1757 | |
| MARIANNA K KOPCSO | 120 QUENBY PLACE | | | | STRATFORD | CT | 06614-1833 | |
| MARIANNA K ZAGRODNIK | 49 JOSEPHINE TERRACE | | | | BRISTOL | CT | 06010-6106 | |
| MARIANNA L HOLOCHER | 237 S TENNESSE ST | | | | DANVILLE | IN | 46122-1839 | |
| MARIANNA MOLNAR & | STEPHEN M MOLNAR JT TEN | 4 CYNTHIA DR | | | JOHNSTON | RI | 02919-3423 | |
| MARIANNA O ZAMBELLI | 49630 DOVER CT | | | | CHESTERFIELD TWSP | MI | 48047-1705 | |
| MARIANNA R MACDONNELL AS CUST | FOR MARIANNA MACDONNELL UNDER | THE CALIFORNIA U-G-M-A | ATTN MARIANNA HERNANDEZ | 5806 CASTANA AVE | LAKEWOOD | CA | 90712-1014 | |
| MARIANNA S WRIGHT CUST | MORGAN BISHOP WRIGHT | UNIF TRANS MIN ACT IN | 443 S ROOSEVELT DR | | EVANSVILLE | IN | 47714-1629 | |
| MARIANNA S WRIGHT CUST | R BRODIE WRIGHT | UNIF TRANS MIN ACT IN | 443 S ROOSEVELT DR | | EVANSVILLE | IN | 47714-1629 | |
| MARIANNA SOAPER WRIGHT | 443 S ROOSEVELT DR | | | | EVANSVILLE | IN | 47714-1629 | |
| MARIANNA SOLO | 59 KNOLLS RD | | | | BLOOMINGDALE | NJ | 07403-1513 | |
| MARIANNA VAN ROSSEN | HOOGENDYK | BOX 1026 | | | SHARON | CT | 06069-1026 | |
| MARIANNA WALTON | BOX 243 | | | | RUTHERFORD | CA | 94573-0243 | |
| MARIANNA WALTON EGELHOFF | BOX 243 | | | | RUTHERFORD | CA | 94573-0243 | |
| MARIANNA WARNER | 17 N WENRICK | | | | COVINGTON | OH | 45318-1651 | |
| MARIANNE A CULLINAN | 3 PALISADE RD | | | | ELIZABETH | NJ | 07208-1211 | |
| MARIANNE A SCHOEN TR U/A DTD 5/30/03 | MARIANNE A SCHOEN TRUST | 538 S LA GRANGE RD | | | LA GRANGE | IL | 60525-6738 | |
| MARIANNE B ANDRESS | 27 GABON WAY | | | | MONTGOMERY | AL | 36109-2864 | |
| MARIANNE B HOLSTON | 2B1 SPA CREEK LANDING | | | | ANNAPOLIS | MD | 21403 | |
| MARIANNE B KELLY & DONALD C | KELLY JT TEN | 17 ROUNDTREE LANE | | | MONTROSE | NY | 10548-1416 | |
| MARIANNE B LEGEZA | 1447 FIRETHORN DRIVE | | | | SEVEN HILLS | OH | 44131-3039 | |
| MARIANNE B MC GLYNN CUST | PAUL M MC GLYNN II UNIF GIFT | MIN ACT NJ | BOX 98 | | MT LAUREL | NJ | 08054-0098 | |
| MARI-ANNE B MITCHELL | 354 RICHMOND STREET EAST | | | | OSHAWA | ON | L1G 1E9 | CANADA |
| MARIANNE B SMITH | BOX 610 | | | | MERIDEN | CT | 06450-0610 | |
| MARIANNE BADER | 2000 CHATSWORTH RD | | | | CARROLLTON | TX | 75007-3504 | |
| MARIANNE BARR | 7870 CLEARWATER COVE DR | | | | INDIANAPOLIS | IN | 46240-4900 | |
| MARIANNE BOHM | 2238-B VIA PUERTA | | | | LAGUNA HILLS | CA | 92653-2169 | |
| MARIANNE BOND | 2539 ARANDA DRIVE | | | | SAN RAMON | CA | 94583-2013 | |
| MARIANNE BOWES | 3425 NE 33RD PL | | | | PORTLAND | OR | 97212-2655 | |
| MARIANNE BOYLEN | 2416 WORLD PARKWAY BLVD | NUMBER 14 | | | CLEARWATER | FL | 33763 | |
| MARIANNE BRANCH | 5048 BOTSFORD DR | | | | COLUMBUS | OH | 43232-4560 | |
| MARIANNE BRAUNER & | JAMES J BRAUNER JT TEN | 34433 LITTLE MACK | | | CLINTON TWP | MI | 48035 | |
| MARIANNE BUSHMAN | 67 HUNTERS TRAIL | | | | GETTYSBURG | PA | 17325-8469 | |
| MARIANNE C GREATSINGER | 12407 WADSWORTH LANE | | | | SPOTSYLVANIA | VA | 22553 | |
| MARIANNE C HAFNER | 98 PARK TERR EAPT 4E | | | | NEW YORK | NY | 10034-1421 | |
| MARIANNE C NOWAK | 12829 BASELL DR | | | | HEMLOCK | MI | 48626 | |
| MARIANNE C WALASZEK | 23 WEST AVE | | | | OLD BRIDGE | NJ | 08857-3823 | |
| MARIANNE CARLISLE & | ROBERT J CARLISLE JT TEN | 1070 FAIRHOLME | | | GROSSE POINTE | MI | 48236-2349 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIANNE CARROLL | | 4626 JOHNS CEMETARY RD | | | MIDDLEBURG | FL | 32068-4618 | |
| MARIANNE CIRELLI | | 215 E EDISON AVE | | | NEW CASTLE | PA | 16101 | |
| MARIANNE CZARNATOWICZ | | 1964 DODGE CIRCLE | | | CLEARWATER | FL | 33760-1601 | |
| MARIANNE DUNN | | PO BOX 718 | | | YORK BEACH | ME | 03910-0718 | |
| MARIANNE E AZADIAN | | 14 MARY AVE | | | MAHOPAC | NY | 10541-4730 | |
| MARIANNE E BARTLETT | | 49 MOSSY PT RD | | | TICONDEROGA | NY | 12883 | |
| MARIANNE E BEDORE & | | DAVID M BEDORE JT TEN | 629 CHARLES | | DAVISON | MI | 48423-1001 | |
| MARIANNE E CUMMINS | | 16-20 ST ANNE STREET | | | FAIR LAWN | NJ | 07410-2028 | |
| MARIANNE E HERIFORD | | 2027 180TH PLACE NE | | | REDMOND | WA | 98052-6033 | |
| MARIANNE EERTMOED | | 7617 ROCKFIELD DR | | | LAS VEGAS | NV | 89128-7929 | |
| MARIANNE F RILEY | | C/O M KING | 205 N LA LUNA | | OJAI | CA | 93023-1533 | |
| MARIANNE F RYAN | | 2539 ARANDA DR | | | SAN RAMON | CA | 94583-2013 | |
| MARIANNE FEENEY & | | PAUL A FEENEY JT TEN | 36 N FAIR ST | | WARWICK | RI | 02888-1636 | |
| MARIANNE FISHER | | 3108 HONEYCUTT CIRCLE | | | DAYTON | OH | 45414-2323 | |
| MARIANNE FOLDA | | BOX 565 | | | SCHUYLER | NE | 68661-0565 | |
| MARIANNE G CHARLES | | 333 HAMILTON CIRCLE | | | ELYRIA | OH | 44035-3612 | |
| MARIANNE GANGI PUPELLO | | APT 6-E | 38 MONROE STREET | | NEW YORK | NY | 10002-7715 | |
| MARIANNE GOLDSMITH | | 110 OLD STONEHOUSE RD | | | BEDMINSTER | NJ | 07921-2562 | |
| MARIANNE GUTHALS | | 4247-C SO GRANBY CT | | | AURORA | CO | 80014-6176 | |
| MARIANNE GUZDEK | | 40441 REGENCY | | | STERLING HGTS | MI | 48313-3969 | |
| MARIANNE H GENIUSZ & THOMAS | | R GENIUSZ JT TEN | 503 W BLOOMFIELD | | ROYAL OAK | MI | 48073 | |
| MARIANNE H ROFFMAN | | 1225 KENDAL WAY | | | SLEEPY HOLLOW | NY | 10591 | |
| MARIANNE HALLAHAN | | 20 N PIONEER BLVD | | | SPRINGBORO | OH | 45066 | |
| MARIANNE HOLZHAUSER & | | SUSANNE E KISCHKE JT TEN | 2977 SUNSHINE TERR | | WATERFORD | MI | 48329-2976 | |
| MARIANNE HOOKER & | | SARALINDA HOOKER TR | UW KENNETH WARD | FBO MARY MITCHELL HOOKER | 3414 W LAKE BLVD | CANANDAIGUA | NY | 14424-2499 | |
| MARIANNE I MCLAUGHLIN | | 1213 3RD AVE | | | TOMS RIVER | NJ | 08757-3308 | |
| MARIANNE J SCHEMPP | | 5583 MARY COURT | | | SAGINAW | MI | 48603-3642 | |
| MARIANNE J SCHEMPP & | | JOSEPH G SCHEMPP JT TEN | 5583 MARY COURT | | SAGINAW | MI | 48603-3642 | |
| MARIANNE J SICKLE | | 3716 DAYSPRING DR | | | HILLIARD | OH | 43026-5719 | |
| MARIANNE J SICKLE & BRENDA J | | SICKLE JT TEN | 3716 DAYSPRING DR | | HILLIARD | OH | 43026-5719 | |
| MARIANNE J SICKLE & BRENDA J | | SICKLE-SANTANELLO JT TEN | 3716 DAYSPRING DRIVE | | HILLIARD | OH | 43026-5719 | |
| MARIANNE JOSWIAK | | 7059 LOCKLIN ST | | | WEST BLOOMFIELD | MI | 48324-3929 | |
| MARIANNE K BLYTH | | 614 LOVEVILLE RD E2E | | | HOCKESSIN | DE | 19707-1617 | |
| MARIANNE K HARRIS | | 2604 N PAULINE | | | MUNCIE | IN | 47303-5378 | |
| MARIANNE KALFS | | 1406 BERRY WOOD LN | | | FLINT | MI | 48507-5327 | |
| MARIANNE L ALBUS | | 1863 113TH LN NW | | | COON RAPIDS | MN | 55433-3714 | |
| MARIANNE L DEGNAN | | 8051 WILLOW LANE | | | WARREN | MI | 48093-1614 | |
| MARIANNE L FULTZ | | 103 LEDGEWOOD HILLS DR | | | NASHUA | NH | 03062-4400 | |
| MARIANNE L GOEMMEL & JAMES M | | GOEMMEL JT TEN | 3149 NAGEL RD | | AVON | OH | 44011-2057 | |
| MARIANNE L M FULTZ | | 103 LEDGEWOOD HILLS DRIVE | | | NASHUA | NH | 03062-4400 | |
| MARIANNE L PADOVANO & | | CARL A PADOVANO JT TEN | 26 DEDHAM ST | | HYDE PARK | MA | 02136-1604 | |
| MARIANNE L PERCY | | 4407 ALTA VISTA | | | DALLAS | TX | 75229-2916 | |
| MARIANNE L PURSELL | | RR4 BOX 4024 | | | MILTON | PA | 17847-9701 | |
| MARIANNE L SCHOLL | | 308 S YORK ST | | | MECHANICSBURG | PA | 17055-6302 | |
| MARIANNE L SCHOLL CUST FOR | | JENNIFER L SCHOLL UNIF GIFT | MIN ACT PA | 308 SOUTH YORK ST | MECHANICSBURG | PA | 17055-6302 | |
| MARIANNE L YONKOWSKI | | 52526 THORNEBROOK | | | SHELBY TOWNSHIP | MI | 48316-3342 | |
| MARIANNE LEAS | | 113 AVA DR | | | EAST MEADOW | NY | 11554-1101 | |
| MARIANNE LEICESTER | | 20759 REID LANE | | | SARATOGA | CA | 95070-5325 | |
| MARIANNE LULFS | | 5917 COUNTRY RD S | | | METAMORA | OH | 43540-9735 | |
| MARIANNE M BRONLEY | | 26 CARRIAGE SQUARE | | | OXNARD | CA | 93030-3510 | |
| MARIANNE M DILLON | | 4988 WORTH ST | | | MILLINGTON | MI | 48746 | |
| MARIANNE M FRANCIS | | 55 LAZY LANE | | | KEMAH | TX | 77565-2638 | |
| MARIANNE M LEE CUST JOHN P | | LEE UNIF GIFT MIN ACT NC | 42 SUNSET PARKWAY | | ASHEVILLE | NC | 28801-1529 | |
| MARIANNE M SANDIDGE | | BOX 894 | | | BANDERA | TX | 78003-0894 | |
| MARIANNE M WRIGHT CUST | | CHRISTOPHER WRIGHT UNIF GIFT | TO MIN ACT IL | 11 UDELL WAY | EAST NORTHPORT | NY | 11731-3713 | |
| MARIANNE M WRIGHT CUST FOR | | CHRISTOPHER J WRIGHT UNDER | NY UNIF GIFTS TO MINORS ACT | 11 UDELL WAY | EAST NORTHPORT | NY | 11731-3713 | |
| MARIANNE MACRI & | | NICHOLAS MACRI JT TEN | 502 AZALEA DR | | BRICK TOWNSHIP | NJ | 08724 | |
| MARIANNE MAZZARINO | | 55 ADDISON DRIVE | | | SHORT HILLS | NJ | 07078-1807 | |
| MARIANNE MC DOWELL | | 3739 KENWICK TRAIL SW | | | ROANOKE | VA | 24018-4945 | |
| MARIANNE MC LAUGHLIN & J | | WILLIAM MC LAUGHLIN JR JT TEN | RD 4-109 BELLE DR | | MOSCOW | PA | 18444 | |
| MARIANNE MCCORMICK CUST | | MICHAEL D MCCORMICK | UNIF TRANS MIN ACT IN | 5373 W 89TH ST | OAK LAWN | IN | 47130 | |
| MARIANNE MCLAUGHLIN CONWAY | | 1609 N. WEBSTER AVE | | | DUNMORE | PA | 18509 | |
| MARIANNE MILANO | | 475 N RIVERSIDE RD | | | HIGHLAND | NY | 12528-2622 | |
| MARIANNE MORIARTY | | 130 PROSPECT ST | | | NORTHAMPTON | MA | 01060-2154 | |
| MARIANNE P BLAKE TR | | MARIANNE P BLAKE 1996 TRUST | UA 09/17/96 | 130 PRICEWAY | FOLSOM | CA | 95630 | |
| MARIANNE P FENZL TR | | MARIANNE P FENZL REVOCABLE | TRUST UA 12/11/91 | 13018 WINDING TRAIL LN | DES PERES | MO | 63131-2246 | |
| MARIANNE PHILLIPS & | | VERONICA DUNKER JT TEN | 271-19 77TH RD | | NEW HYDE PK | NY | 11040-1427 | |
| MARIANNE PODDICK | | 10860 SW 52 DR | | | MIAMI | FL | 33165-6965 | |
| MARIANNE R MAULDIN CUST | | MATHEW R MAULDIN UNDER FL | UNIF TRANSFERS TO MINORS ACT | 1021 HARRISON DR | MINOT | ND | 58703-1959 | |
| MARIANNE R MILLER | | 316 JEFFERSON ST NORTH | BOX 428 | | NASHVILLE | IN | 47448 | |
| MARIANNE REILLY | | 6219 82ND ST | | | MIDDLE VILLAGE | NY | 11379-1426 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIANNE RIVA | 2509 3RD ST | | | | PERU | IL | 61354-3154 | |
| MARIANNE S SAMARDICH | 75187 PETERS DR | | | | ROMEO | MI | 48065-2528 | |
| MARIANNE S YACOUB | 180 S COLONIAL DR | | | | CORTLAND | OH | 44410-1265 | |
| MARIANNE SALIBELLO | 1002 RUSSELL DR | | | | HIGHLAND BEACH | FL | 33487-4230 | |
| MARIANNE SCHWENNESEN | 206 WEST FOX HILL DRIVE | | | | BUFFALO GROVE | IL | 60089-7706 | |
| MARIANNE SMILEY | 11325 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1009 | |
| MARIANNE STANALAJCZO & | CHARLES STANALAJCZO JT TEN | 2215 WINSTON | | | STERLING HGTS | MI | 48310-5844 | |
| MARIANNE T MICKLE TR | JAMES MICKLE & MARIANNE MICKLE | LIVING TRUST U/A DTD 04/16/04 | 54823 CAMBRIDGE DR | | SHELBY TWP | MI | 48315 | |
| MARIANNE T SCHENCK | 512 MEADOW RIDGE CT | | | | PACIFIC | MO | 63069-2829 | |
| MARIANNE THODE MATSON | 9949 NORD RD | | | | MINNEAPOLIS | MN | 55437-2341 | |
| MARIANNE W SMITH | BOX 119 | | | | ARCANUM | OH | 45304-0119 | |
| MARIANNE WEISSMAN TR | U/A DTD 11/14/01 | WEISSMAN REVOCABLE LIVING TRUST | 7326 DAUVIN CT | | PORT RICHEY | FL | 34668-1608 | |
| MARIANNE WELLS SAMS | 111 SAGEWOOD COURT | | | | SPARKS | NV | 21152-9309 | |
| MARIANNE WIDMAIER | 267 CHURCH STREET | | | | BELFORD | NJ | 07718-1548 | |
| MARIANNE WITTER & WILLIAM M | WITTER JT TEN | 550 MORGAN ST | | | OBERLIN | OH | 44074-1430 | |
| MARIANNE ZOLGUS BUSWELL | 6012 THORNTON DRIVE | | | | PARMA | OH | 44129-4245 | |
| MARIANNIE B SMITH | 6320 CHAPRICE LN | | | | MONTGOMERY | AL | 36117-4658 | |
| MARIANO AROCHENA | 78 MAPLEWOOD AVE | | | | BOGOTA | NJ | 07603-1710 | |
| MARIANO C DURAN | 10168 LEONA AVE | | | | TUJUNGA | CA | 91042-2567 | |
| MARIANO CABAN | 1116 DONATION | | | | YOUNGSTOWN | OH | 44505-2910 | |
| MARIANTHE ANAGNOSTIS | 17 SOUTHERN AVENUE | | | | ESSEX | MA | 01929-1404 | |
| MARIANTONIA SYDORENKO | 6156 ROANOKE CIRCLE | | | | PARMA | OH | 44134-3151 | |
| MARIBELLE BENNETT | SANZENBACHER | 2060 S KENNISON DR | | | TOLEDO | OH | 43609-1920 | |
| MARIBELLE BENNETT | SANZENBACHER CUST MICHAEL G | SANZENBACHER UNIF GIFT MIN | ACT OHIO | 1431 KENYON | TOLEDO | OH | 43614-2929 | |
| MARIBELLE M STRANTON | PO BOX 521236 | | | | SALT LAKE CITY | UT | 84152-1236 | |
| MARIBETH S MODNEY | 8285 CHESTNUT BLVD | | | | BROADVIEW HEIGHTS | OH | 44147-1603 | |
| MARIBETH ST PIERRE | 4126 MORNINGSIDE LN | | | | SAGINAW | MI | 48603-1189 | |
| MARIBETH T AMBELJOTIS | 4 HAZEL DRIVE | | | | PITTSBURGH | PA | 15228-2146 | |
| MARIBETH TOUMBERLIN CUST | ALISON P DUNN | UNIF GIFT MIN ACT DE | RD 1 BOX 318 S | | SEAFORD | DE | 19973-9443 | |
| MARICATHER KERSEY | 2022 HOWAD AVE | | | | FLINT | MI | 48503-4210 | |
| MARICE A MARTINDALE | 313 HOLYOKE AVE | | | | BEACH HAVEN | NJ | 08008-1438 | |
| MARICE BERMAN CUST FOR LAURA | BERMAN UNDER WI UNIF | TRANSFERS TO MINORS ACT | 2220 W HEMLOCK RD | | GLENDALE | WI | 53209-2142 | |
| MARIDELL SARGENT | 8847 N BOBURG DR | | | | BICKNELL | IN | 47512-8155 | |
| MARIDONNA KNORR TR | MARIDONNA KNORR REV TRUST | UA DTD 07/21/97 | 4316 N W 29 WAY | | BOCA RATON | FL | 33434-5806 | |
| MARIE A BAILEY | 353 ST LOUIS AVE | | | | YOUNGSTOWN | OH | 44511-1727 | |
| MARIE A BARANYAI & LEILA M | BRAUER JT TEN | C/O LAWSON | 1230 HUFF STREET | | NILES | OH | 49120-9508 | |
| MARIE A BOERIO | 915 W FOOTHILL BLVD C160 | | | | CLAREMONT | CA | 91711-3356 | |
| MARIE A BONICA | 9103 COTSWALD WAY | | | | NEW PORT RICHEY | FL | 34655 | |
| MARIE A CARILLO | 14 STUYVESANT OVAL | | | | NEW YORK | NY | 10009-2222 | |
| MARIE A CARNES | 22771 WOODRIDGE DR | | | | HAYWARD | CA | 94541-3223 | |
| MARIE A CHICK & STEPHEN C | CHICK JT TEN | 7212 LANGERFORD | | | PARMA | OH | 44129-6505 | |
| MARIE A CHICK CUST ANTHONY J | VALENTI JR UNIF GIFT MIN ACT | OHIO | 7212 LANGERFORD DR | | PARMA | OH | 44129-6505 | |
| MARIE A CLINGENPEEL | 178 W 2ND ST | BOX 152 | | | VERMONTVILLE | MI | 49096 | |
| MARIE A DAVIS | 406 SILO DR | NEW CASTLE DE | | | NEW CASTLE | DE | 19720 | |
| MARIE A DEHN TR | MARIE A DEHN REV TRUST | UA 3/30/99 | 1110 S E 7TH AVE | | POMPANO BEACH | FL | 33060-9418 | |
| MARIE A ELLIS | 119 LA CAVA RD | | | | BRISTOL | CT | 06010-2836 | |
| MARIE A ELSDEN | 276 GLENVIEW AVE | | | | OSHAWA | ONTARIO | L1J 3H4 | CANADA |
| MARIE A FEATHERMAN | 518 W BROAD ST | | | | BETHLEHEM | PA | 18018-5219 | |
| MARIE A FINE | 6 LAURA CIRCLE | | | | LAURA | OH | 45337 | |
| MARIE A FLESHER CUST GREGORY | LEONARD FLESHER UNIF GIFT | MIN ACT MINN | BOX 581 | | BRAINERD | MN | 56401-0581 | |
| MARIE A FREY | NORWOOD A FREY JR & | JOAN M FREY JT TEN | 18833 SOUTHAMPTON | | LIVONIA | MI | 48152-3041 | |
| MARIE A FRISCIA | 26 ELLINGTON ST | | | | STATEN ISLAND | NY | 10304-3512 | |
| MARIE A GARBOWSKI | C/O M G BLANKEN | 65 MAC ARTHUR AVE | | | SAYREVILLE | NJ | 08872-1028 | |
| MARIE A GAYDOS | 7586 WEBSTER ROAD | | | | MIDDLEBURG HEIGHTS | OH | 44130-6676 | |
| MARIE A GILBERT | 23-31 126TH STREET | | | | COLLEGE PT QUEENS | NY | 11356-2635 | |
| MARIE A HAWKINS TR | ROBERT & MARIE A HAWKINS | LIVING TRUST U/A 8/2/99 | 191 WHISPERING DR | | GEORGETOWN | TX | 78628-4819 | |
| MARIE A HETZLER & | BEVERLY A DISPORTO JT TEN | 323 S  UNION AVENUE | | | CRANFORD | NJ | 07016 | |
| MARIE A HILDRETH | 7540 SEBAGO ROAD | | | | BETHESDA | MD | 20817-4842 | |
| MARIE A HOULE | 850 S BEACH ST | | | | DAYTONA BEACH | FL | 32114-5502 | |
| MARIE A HUGHES | 446 HOODRIDGE DR 403 | | | | PITTSBURGH | PA | 15234-1737 | |
| MARIE A JOHNSON | 1574 N VAN BUREN AVE | | | | OTTUMWA | IA | 52501-2143 | |
| MARIE A KAWA & | ALBERT G KAWA JT TEN | 2925 W APOLLO RD | | | GARLAND | TX | 75044 | |
| MARIE A KOERNER | 8756 WOODBRIDGE DR | | | | GREENDALE | WI | 53129-1086 | |
| MARIE A KOLESNIK EXECUTOR | U/W OF DONALD W KOLESNIK | 1136 HILLSBORO COVE CIRCLE | | | WEBSTER | NY | 14580-1766 | |
| MARIE A KREMP | ATTN ROBERT P O'NEILL | ATTN SHERRY & O'NEILL | STE 1701 | 305 MADISON AVE | NEW YORK | NY | 10165-0006 | |
| MARIE A KROCHMAL TRUSTEE | MARIE A KROCHMAL DECL OF | TRUST DTD 01/28/93 | 5959 SUN N LAKES BLVD APT 306A | | SEBRING | FL | 33872-1001 | |
| MARIE A LAGRASTA | 17512 KITTRIDGE ST | | | | VAN NUYS | CA | 91406-5321 | |
| MARIE A LUBOYESKI | 44 SALT POND WAY | | | | WESTERLY | RI | 02891-4445 | |
| MARIE A MAMMEN | 5 BENEDICT LN | | | | MIDDLEBURY | VT | 05753-1310 | |
| MARIE A MARTIN & | RICHARD J MARTIN JT TEN | 24 WALNUT ST | | | SHARON | MA | 02067-1947 | |
| MARIE A MELCHERT | 2845 N 70TH ST | | | | MILWAUKEE | WI | 53210-1224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIE A MIDDENDORF | 7919 WILMINGTON ROAD | | | | OREGONIA | OH | 45054 | |
| MARIE A MOONAN | 26 RIPPINGALE RD | | | | PITTSFORD | NY | 14534-1510 | |
| MARIE A MORRO | 22771 WOODRIDGE DR | | | | HAYWARD | CA | 94541-3223 | |
| MARIE A NEWBY | W245 S7015 HEATHER CT | | | | VERNON | WI | 53189-9350 | |
| MARIE A PHELPS | 30 SANTA CLARA | | | | BELLEVILLE | MI | 48111-2926 | |
| MARIE A PIUNNO | 1068 SQUIRE CHEYNEY | | | | WEST CHESTER | PA | 19382-8065 | |
| MARIE A PRZYBYLO & LEONARD L | PRZYBYLO JT TEN | 4866 WALNUT LAKE RD | | | BLOOMFIELD | MI | 48301-1333 | |
| MARIE A QUINLAN TR | MARIE ANN QUINLAN REV LIV | TRUST | UA 08/05/99 | 6870 CROOKS RD 119 | TROY | MI | 48098-1704 | |
| MARIE A RANKART & JOHN G | RANKART JT TEN | 626 PAULEY PL NE | | | ATLANTA | GA | 30328-5222 | |
| MARIE A READER & JUDITH A | HART JT TEN | 22204 LOUISE DRIVE | | | SAINT CLAIR SHORES | MI | 48081-2405 | |
| MARIE A SANSONE & | KATHRYN L MELLO JT TEN | 709 S DUPONT ST | | | WILMINGTON | DE | 19805 | |
| MARIE A SCHLUGE | 2530 SOUTH 66TH STREET | | | | MILWAUKEE | WI | 53219-2633 | |
| MARIE A SCHOLL | 1763 OAK ST | | | | SALEM | OH | 44460-3342 | |
| MARIE A SCHOLL & RICHARD N | SCHOLL JT TEN | 1763 OAK STREET | | | SALEM | OH | 44460-3342 | |
| MARIE A SCHROEDL | 3425 CLEVELAND ST NE | | | | MINNEAPOLIS | MN | 55418-1532 | |
| MARIE A SHREVES | 6914 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9788 | |
| MARIE A SKACALL TRUSTEE | U/D/T DTD 07/31/91 F/B/O | MARIE A SKACALL | 336 GOLFVIEW ROAD | APT 404 | NORTH PALM BEACH | FL | 33408-3505 | |
| MARIE A SLOMINSKI TR | MARIE A SLOMINSKI REV TRUST | UA 11/10/97 | 8466 HARDER DRIVE | | WARREN | MI | 48093-2728 | |
| MARIE A SMITH | 213 SW AVE | | | | YOUNGSTOWN | OH | 44502-1553 | |
| MARIE A SNIFFEN | 144 FRANK CHANDLER RD | | | | NEWTON | NJ | 07860-6918 | |
| MARIE A TREMBLAY | 5 JAMES ST | | | | LISBON | CT | 6351 | |
| MARIE A TRONT & DONALD S | TRONT JT TEN | 23861 LAWRENCE | | | DEARBORN | MI | 48128-1267 | |
| MARIE A TUSHA & GEORGE J | TUSHA JT TEN | 8 COUNTRY CLUB PLACE | | | GARNER | IA | 50438 | |
| MARIE A WAGNER TR | MARIE A WAGNER REVOCABLE | LIVING TRUST UA 03/29/95 | 2803 DUNCAN RD | HYDEPARK | WILMINGTON | DE | 19808-2316 | |
| MARIE A WALSH | 88 KEARNEY AVE | | | | TRENTON | NJ | 08629-2118 | |
| MARIE A WERNER | 9600 S HOYNE | | | | CHICAGO | IL | 60643-1633 | |
| MARIE A WHALEN | 4810 SO 68TH ST 3 | | | | GREENFIELD | WI | 53220-4546 | |
| MARIE A WICKES | 11 CEDAR CREST DR | | | | DIX HILLS | NY | 11746 | |
| MARIE A WILT & NANCY W | WILT JT TEN | BOX 333 | | | WYSOX | PA | 18854-0333 | |
| MARIE A ZELNER | 2021 PHEASANT HILL RD | | | | LANSDALE | PA | 19446-5048 | |
| MARIE ADAM & | DAVID ADAM JT TEN | 26129 THOMAS | | | WARREN | MI | 48091 | |
| MARIE AGNES KEELER | 106 W VALLEY VIEW AVE | | | | HACKETTSTOWN | NJ | 07840-1226 | |
| MARIE AGNES NELSON | 2431 SEDER RD | | | | ALGER | MI | 48610-9711 | |
| MARIE AMATO | 7 ALDER CT | | | | MATAWAN | NJ | 07747-3717 | |
| MARIE ANGELIQUE WILT | BOX 333 | | | | WYSOX | PA | 18854-0333 | |
| MARIE ANN GALLAGHER & | RICHARD M GALLAGHER JT TEN | 13883 KATHLEEN DR | | | BROOKPARK | OH | 44142-4033 | |
| MARIE ANN MATTIOLI | 206 EAST MAIN ST PENNS | | | | GROVE | NJ | 08069-1881 | |
| MARIE ANNA TROTTIER | 5553 EAST BAYWOOD | | | | MESA | AZ | 85206-1429 | |
| MARIE ANNE SCOTT | W-90 | 16900 S TAMIAMI TRL | | | FORT MYERS | FL | 33908-4509 | |
| MARIE ARCHAMBAULT CUST | JOHN M ARCHAMBAULT | UNIF TRANS MIN ACT MI | 2136 COUNTY ROAD 120 | | SOUTH POINT | OH | 45680 | |
| MARIE ARCHAMBAULT CUST | MEGAN M ARCHAMBAULT | UNIF TRANS MIN ACT MI | 2136 COUNTY ROAD 120 | | SOUTH POINT | OH | 45680 | |
| MARIE ARMBRUSTER | 216 E STATE | | | | TRENTON | OH | 45067-1530 | |
| MARIE ARS H BARKSDALE | 1219 AZALEA COVE | | | | OXFORD | MS | 38655 | |
| MARIE ATWELL | 1104 SEYMOUR | | | | GRAND LEDGE | MI | 48837-2129 | |
| MARIE B DAMICO | 26 HAZEL ST | | | | HARRINGTON PARK | NJ | 07640-1306 | |
| MARIE B DUMKE | 7525 NORTH 107TH ST | | | | MILWAUKEE | WI | 53224-3707 | |
| MARIE B EADDY | 916 EL DORADO AVE | | | | CLEARWATER | FL | 33767-1120 | |
| MARIE B HATCH | 1874 RIDGE RD | | | | JEANETTE | PA | 15644-4404 | |
| MARIE B MARTINEZ | 8040 LAMPHERE | | | | DETROIT | MI | 48239-1114 | |
| MARIE B MILLIK | 179 WILLARD N E | | | | WARREN | OH | 44483-5525 | |
| MARIE B ORMOND & THOMAS D | ORMOND JR JT TEN | 122 TIMBER LANE | | | LEVITTOWN | PA | 19054-2922 | |
| MARIE B REITZ | 300 HAHNEMANN TRAIL APT. #3 | | | | PITTSFORD | NY | 14534-2358 | |
| MARIE B REITZ TR | UW HARRY H REITZ | FBO MARIE B REITZ | 300 HAHNEMANN TRAIL APT. #3 | | PITTSFORD | NY | 14534-2358 | |
| MARIE B SHEARER | 1762 MORAN | | | | LINCOLN PARK | MI | 48146-3856 | |
| MARIE B SZEWCZYK | 15892 E ALAMEDA 7-108 | | | | AURORA | CO | 80017-3659 | |
| MARIE B THOMPSON | 122 GREENTREE RD | | | | TURNERSVILLE | NJ | 08012-1549 | |
| MARIE B VILDERS TR | MARIE B VILDERS TRUST | UA 11/23/83 | 3121 PINEVIEW DR | | TRAVERSE CITY | MI | 49684-4629 | |
| MARIE B WOLFE | 1647 SNAKE SWAMP RD | | | | COPE | SC | 29038-9534 | |
| MARIE B YOUNG & CLAIR W | YOUNG JT TEN | BOX 122 | | | NEW MILFORD | PA | 18834-0122 | |
| MARIE BAUER | 708 PIPER DRIVE | | | | SAQUINAW | MI | 48604-1816 | |
| MARIE BEAUDREAULT AS | CUST FOR ROBERT E | BEAUDREAULT U/THE R I | UNIFORM GIFTS TO MINORS ACT | 99 PROVIDENCE ST | WOONSOCKET | RI | 02895-5129 | |
| MARIE BENDER SYNNESTVEDT | BOX 99 | | | | BRIDGEWATER | CT | 06752-0099 | |
| MARIE BENZONI & | MARIANNE BENZONI MC GLYNN JT TEN | BOX 98 | | | MT LAUREL | NJ | 08054-0098 | |
| MARIE BENZONI & JOANNE | BENZONI JT TEN | BOX 26 | 224 COUNTY ROAD | | TENAFLY | NJ | 07670-0026 | |
| MARIE BENZONI & MISS | ADRIENNE BENZONI JT TEN | 224 COUNTY ROAD | BOX 26 | | TENAFLY | NJ | 07670-1816 | |
| MARIE BERICHIA & JOAN E | BERICHIA JT TEN | 2849 MAYFIELD AVE | | | BALTIMORE | MD | 21213-1231 | |
| MARIE BETHUY TR | MARIE BETHUY REV TRUST | UA 12/30/99 | 23210 SENECA | | OAK PARK | MI | 48237-3705 | |
| MARIE BOBYAK & CAROL GRAHAM JT TEN | 5 RANCH RD | | | | DUNBAR | PA | 15431-1529 | |
| MARIE BOBYAK & EDWARD BOBYAK JT TEN | 5 RANCH RD | | | | DUNBAR | PA | 15431-1529 | |
| MARIE BOBYAK & KEVIN BOBYAK JT TEN | 5 RANCH RD | | | | DUNBAR | PA | 15431-1529 | |
| MARIE BOWMAN WENGERT | 401 S BUTLER ROAD | | | | LEBANON | PA | 17042-8935 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIE BRIGGER MUSSER & | MARK GUNDERSON JT TEN | BOX 420491 | | | SUMMERLAND KEY | FL | 33042-0491 | |
| MARIE BUCKSTAD CUST TRISTAN | MARIE BUCKSTAD UNIF GIFT MIN | ACT NY | 8 CROSS ST | | FORESTBURGH | NY | 12777-6108 | |
| MARIE BURGESS | 802 SWAN RD | | | | LEE'S SUMMIT | MO | 64086-5547 | |
| MARIE BURKE | 5140 MIDDLE BELT | | | | WESTLAND | MI | 48185-6895 | |
| MARIE BURKE | 5140 MIDDLEBELT | | | | WESTLAND | MI | 48186-6895 | |
| MARIE BURNHAM | 4 FENWAY CT | C/O HEERWABEN | | | LOUISVILLE | NY | 12211-1467 | |
| MARIE C ANDREWS | 4532 RED SPRUCE LANE | | | | MANLIUS | NY | 13104-9380 | |
| MARIE C BARE & W HOWARD | BARE JT TEN | 3489 HARTZOG FORD RD | | | WEST JEFFERSON | NC | 28694-7278 | |
| MARIE C BENNETT | 6 THOMPSON HILL DRIVE | | | | CUMBERLAND | RI | 02864-2911 | |
| MARIE C DAVIS | 57 MAYFLOWER RD | | | | NEEDHAM | MA | 02492-1109 | |
| MARIE C DELICE | 106 PLUNKETT ST | | | | BRENTWOOD | NY | 11717 | |
| MARIE C FARRAGO | APT 359 | 28500 BRADLEY RD | | | SUN CITY | CA | 92586-3006 | |
| MARIE C GIESER & GEORGE A | GIESER JT TEN | 5400 LYMAN AVENUE | | | DOWNERS GROVE | IL | 60515-4944 | |
| MARIE C HAABESTAD | 7019 PENN AVENUE | | | | PITTSBURG | PA | 15208-2407 | |
| MARIE C JOHNSON | 54603 WHITE SPRUCE LN | | | | SHELBY TWP | MI | 48315-1468 | |
| MARIE C MARSHALL | 4805 LAKE GRANBURY | | | | CORPUS CHRISTI | TX | 78413-5141 | |
| MARIE C MC CLELLAN & JOHN A | DEMPSEY JT TEN | 240 PRINCETON DR | | | LAKE WORTH | FL | 33460-6237 | |
| MARIE C MC GUCKIN | 7430 UTE LANE | | | | PALOS HEIGHTS | IL | 60463-2046 | |
| MARIE C MILLS | 1729 PROSPECT ST | | | | FLINT | MI | 48504-3447 | |
| MARIE C MOORE TR U/A DTD | 02/18/87 THE MARIE C MOORE | TRUST | APT 1530 | 4325 58TH WAY N | KENNETH CITY | FL | 33709-5355 | |
| MARIE C MULLINS | 654 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9596 | |
| MARIE C MURRAY & EDWARD C | MURRAY JT TEN | 859 BOUTELL DR | | | GRAND BLANC | MI | 48439-1942 | |
| MARIE C MUSSER | 2467 LAUDERDALE DRIVE N E | | | | ATLANTA | GA | 30345-2213 | |
| MARIE C MUSSER & CYRIL F | MUSSER JT TEN | 2467 LAUDERDALE DRIVE N E | | | ATLANTA | GA | 30345-2213 | |
| MARIE C PINTRICK | 11204 W KELLY RD | | | | LAKE CITY | MI | 49651-8050 | |
| MARIE C PORTER & JOHN A | PORTER JT TEN | 27667 JEAN | | | WARREN | MI | 48093-7508 | |
| MARIE C RECHTOROVIC | 252 GILBERT AVE | | | | PEARL RIVER | NY | 10965-3016 | |
| MARIE C ROBINO | 4204 PYLES FORD RD | | | | CENTERVILLE | DE | 19807-1734 | |
| MARIE C SYLVESTER | 853 PLAZA PLACE BOX 85 | | | | OCEAN CITY | NJ | 08226-3852 | |
| MARIE C TAYLOR | 7810 LAUDERDALE DRIVE | | | | EVANSVILLE | IN | 47715-6267 | |
| MARIE C TITTLE | 304 N 36TH ST | | | | RICHMOND | IN | 47374-3527 | |
| MARIE C WARNER TRUSTEE | REVOCABLE TRUST DTD 05/27/92 | U/A MARIE C WARNER | 1475 WEEKS ROAD | | HERMANN | MO | 65041 | |
| MARIE C WARNER TRUSTEE OF | THE CHARLES A WARNER TRUST | U/A DTD 05/27/92 | 1475 WEEKS ROAD | | HERMANN | M0 | 65041-4326 | |
| MARIE C WILLEM | 1315 CHARLESTON RD | | | | CHERRY HILL | NJ | 08034-3135 | |
| MARIE C YURCHUK | 85 YOUNG AVE | | | | CROTON-ON-HUDSON | NY | 10520-2909 | |
| MARIE CABREY | 450 OAKDALE DR | | | | HARTSVILLE | SC | 29550-8063 | |
| MARIE CENSORPRANO | 4 FRONTIER LANE | | | | EAST NORTHPORT | NY | 11731-5519 | |
| MARIE CHATMAN | BOX 6375 | | | | YOUNGSTOWN | OH | 44501-6375 | |
| MARIE CHURUKIAN | 2429 DELISLE CT | | | | GLENDALE | CA | 91208-2209 | |
| MARIE CICOLETTI TR | MARIE CICOLETTI TRUST | UA 01/17/97 | 21 IRIS AVE | | SAN FRANCISCO | CA | 94118-2726 | |
| MARIE CLARK | 3745 W VALLEY BLVD 64 | | | | WALNUT | CA | 91789-1505 | |
| MARIE COLONTONIO | 4158 TAMIAMI TRL APT L-1 | | | | PORT CHARLOTTE | FL | 33952-9223 | |
| MARIE CONSIGLI | 1550 YORK AVE APT 9H | | | | NEW YORK | NY | 10028-5973 | |
| MARIE CORINNE HAUSTEIN | 38069 JAMES DR | | | | CLINTON TWSP | MI | 48036-1831 | |
| MARIE CORTE | 42 WILSON AVE | | | | MERIDEN | CT | 06450-6916 | |
| MARIE COSCIONE & | STEPHANIE MARTIN JT TEN | 217 MATCHAPONIX AVE | | | MONROE TOWNSHIP | NJ | 08831-1490 | |
| MARIE COUDERC TR | ALBERT & MARIE COUDERC | SURVIVORS TRUST | UA 12/17/97 | 40 CAMINO ALTO APT 12102 | MILLVALLEY | CA | 94941-2960 | |
| MARIE COUNAHAN & PATRICK | COUNAHAN JT TEN | 2241 NE 37TH COURT | | | LIGHTHOUSE POINT | FL | 33064-3909 | |
| MARIE CRANSTON | 1116 S OWYHEE | | | | BOISE | ID | 83705-2207 | |
| MARIE CROSS | 14897 ROAD 191 | | | | OAKWOOD | OH | 45873-9029 | |
| MARIE CZARNY | 8967 KIDLEY | | | | STERLING HGTS | MI | 48314-1662 | |
| MARIE D BUYCKS | 4824 ERICSON AVE | | | | DAYTON | OH | 45418-1912 | |
| MARIE D CASSADY | 115 SWEETBRIAR LANE | | | | LOUISVILLE | KY | 40207-1736 | |
| MARIE D DUCKWITZ | 497 NOXON RD | | | | POUGHKEEPSIE | NY | 12603-3768 | |
| MARIE D FIFE | 456 W BELMONT AVE | | | | CHICAGO | IL | 60657-4713 | |
| MARIE D KEELS | 625 N STRATFORD ROAD | | | | WINSTON-SALEM | NC | 27104-2333 | |
| MARIE D LOMBARDY TRUSTEE FOR | ROBERT V LOMBARDY A MINOR | U/DEC OF TRUST DTD 2/12/62 | 6 WINDING WAY | | NORTH CALDWELL | NJ | 07006-4043 | |
| MARIE D MC ELROY | BOX 1105 | | | | FT MYER | VA | 22211-0105 | |
| MARIE D NIETO CUST | MARCO A NIETO | UNIF TRANS MIN ACT PA | 741 LAUREL RD | | MAYFIELD | PA | 18433-2160 | |
| MARIE D PAPIRO | 649 SOUTH 12TH STREET | | | | NEW HYDE PARK | NY | 11040-5568 | |
| MARIE D POHL | 4 BARCLAY LN | | | | VOORHEES | NJ | 08043-2945 | |
| MARIE D SCHWARTZ | 465 PARK AVE | | | | NEW YORK | NY | 10022-1902 | |
| MARIE D STEPOWSKI & | MARK S STEPOWSKI JT TEN | 45841 KENSINGTON ST | | | UTICA | MI | 48317-5958 | |
| MARIE DAVIS LOLLER | 215 RIVER RD | | | | ELKTON | MD | 21921-7934 | |
| MARIE DEBLASIO | ATTN MARIE DEBLASIO-SILSDORF | 77 FLORAL PARK ST | | | ISLIP TERRACE | NY | 11752-1309 | |
| MARIE DECKER ALVIN DECKER & | BARBARA WINTER JT TEN | 4625 CURDY | | | HOWELL | MI | 48855 | |
| MARIE DIEMLER TR U/A | 10/21/85 M-B MARIE DIEMLER | 5463 GRAVOIS AVE | | | ST LOUIS | MO | 63116-2340 | |
| MARIE DONOWITZ PERS REP EST | MARGARET PESCATORE | 13455 SW 16 CT F114 | | | PEMBROKE PINES | FL | 33027 | |
| MARIE DORT & DONALD J DORT JT TEN | 1416 E 58TH ST | | | | BROOKLYN | NY | 11234-4120 | |
| MARIE DREXLER | 502-41ST AVE | | | | EAST MOLINE | IL | 61244-3465 | |
| MARIE DUNN BLAIR | 110 ISLAND POINT RD | | | | NORTH PORT | FL | 34287 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIE DURKIN & CHRISTOPHER | DURKIN TEN ENT | 3163 MAPLENE AVE | | | PITTSBURGH | PA | 15234-2647 | |
| MARIE E AKINS | 2872 WEST LIBERTY STREET | | | | GIRARD | OH | 44420-3118 | |
| MARIE E ANDERSON TR U/A DTD 5/5/02 | THE MARIAN WALKER TRUST | 9191 BRIER RD | | | LA MESA | CA | 91942 | |
| MARIE E AYRES | PO BOX 303 | | | | PACIFIC BEACH | WA | 98571 | |
| MARIE E BAILEY | 160 NW 6TH ST | | | | ONTARIO | OR | 97914-2223 | |
| MARIE E BENISHIN | 117 FREEMAN TERR | | | | BATH | NY | 14810-1139 | |
| MARIE E BENSON AS CUST FOR | ROBERT HAROLD BENSON U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 7458 TIMBERLEA CT | FLINT | MI | 48532-2076 | |
| MARIE E BOGNER TRUSTEE U/A | 08/27/84 M-B MICHAEL BOGNER | 20 ROLLING HILLS DRIVE | | | ORCHARD PARK | NY | 14127-2901 | |
| MARIE E BOWEN | ATTN M MC GINLEY | 13703 OAK PEBBLE | | | SAN ANTONIO | TX | 78232-5419 | |
| MARIE E BUDD | 518 PARK LANE | | | | BROOKLYN | MI | 49230-9031 | |
| MARIE E CARNES & CHARLES | L CARNES TEN ENT | | | | SUMMERVILLE | SC | 29483-5060 | |
| MARIE E CASTELNAU | 16115 MAUBERT AVE | | | | SAN LEANDRO | CA | 94578-2131 | |
| MARIE E COOKE | 6031 W DEDHAM TRL | | | | CRYSTAL RIVER | FL | 34429-7549 | |
| MARIE E CRANDELL & HUBERT A | CRANDELL JT TEN | 3721 JEWEL DRIVE | | | AMES | IA | 50010-8495 | |
| MARIE E DICKIE | 1028 S GALE ROAD | | | | DAVISON | MI | 48423-2568 | |
| MARIE E DOEPPER | BOX 671 | | | | SCOTTSDALE | AZ | 85252-0671 | |
| MARIE E EMGE | 7822 MCCULLOUGH | | | | SAN ANTONIO | TX | 78216-6803 | |
| MARIE E FELHOFER | W 142 N 10488 MAGNOLIA DR | | | | GERMANTOWN | WI | 53022 | |
| MARIE E FIELDS | 24004 DEANHURST ST | | | | CLINTON TWP | MI | 48035-4343 | |
| MARIE E FLETCHER | 3236 MYDDLETON | | | | TROY | MI | 48084-1273 | |
| MARIE E GAUTHIER | 225 ST PAULS AVE | | | | JERSEY CITY | NJ | 07306-3709 | |
| MARIE E HERRICK | 12509 RAILROAD ST | | | | CLIO | MI | 48420 | |
| MARIE E IERVOLINO | 520 BUTTONWOODS LANE | | | | BOYNTON BEACH | FL | 33436-7123 | |
| MARIE E LAGO | 664 SANTA MONICA | | | | YOUNGSTOWN | OH | 44505-1144 | |
| MARIE E LAMARCHE | 84 RUE RICHARD | | | | ILE BIZARD | QUEBEC | H9E 1E7 | CANADA |
| MARIE E LEININGER TR | MARIE E LEININGER LIVING TRUST | DTD 1/31/97 | 3007 BRANDED CT W | | KOKOMO | IN | 46901-7005 | |
| MARIE E LEJCAR | 5 N 476 BROWN ROAD | | | | SAINT CHARLES | IL | 60175-7829 | |
| MARIE E LONG | ATTN MARIE LONG SOLTIS | V165 | WHITE HORSE VLG | | NEWTOWN SQUARE | PA | 19073 | |
| MARIE E MAHARG | 5859 MARNELL AVE | | | | CLEVELAND | OH | 44124-3025 | |
| MARIE E MAHARG & J MELVIN | MAHARG JT TEN | 5859 MARNELL AVE | | | MAYFIELD HEIGHTS | OH | 44124-3025 | |
| MARIE E MARHOLD | 310 KINZIE AVE | | | | SAVANNAH | GA | 31404-2446 | |
| MARIE E MCCALL | 7 WOODRIDGE DRIVE | | | | OAKBROOK | IL | 60523-1550 | |
| MARIE E MCCALL & | DAVID F MCCALL JT TEN | 7 WOODRIDGE DRIVE | | | OAK BROOK | IL | 60523-1550 | |
| MARIE E NEUMANN | 15142 MASONIC | | | | WARREN | MI | 48093-1546 | |
| MARIE E PALMER | 29 LONGFIELD RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| MARIE E PEAK | 29540 BOBRICH | | | | LIVONIA | MI | 48152 | |
| MARIE E PRICE | 4385 DURST CLAGG ROAD | | | | CORTLAND | OH | 44410-9503 | |
| MARIE E SAYAN & | DONNA M FORAN JT TEN | 3297 ANGELUS DR | | | WATERFORD | MI | 78329-2513 | |
| MARIE E SOLE & MARIE E POPP JT TEN | 24870 ALMOND | | | | EASTPOINTE | MI | 48021-1327 | |
| MARIE E SVENSON TR | MARIE E SVENSON AGGREEMENT OF | TRUST U/A 09/22/99 | 172 CLAIR HILL DR | | ROCHESTER HILLS | MI | 48309-2108 | |
| MARIE E SWEENEY | 1301 CONGRESSIONAL BLVD | | | | SUMMERVILLE | SC | 29483-5060 | |
| MARIE E TOWNSEND | 17444 VINEYARD ROAD | | | | CASTRO VALLEY | CA | 94546-1238 | |
| MARIE E TREVIS | 180 EARL DRIVE | | | | WARREN | OH | 44483-1110 | |
| MARIE E V MATTINGLY | 4389 IVYWOOD | | | | MARIETTA | GA | 30062-6432 | |
| MARIE E VIDA | 51287 WHITE WATER CT | | | | SOUTH BEND | IN | 46628-9358 | |
| MARIE E WESCOTT | 212 S HIGH POINT RD | | | | MADISON | WI | 53717-1657 | |
| MARIE EASHOO | 1370 CLAIRWOOD DR | | | | BURTON | MI | 48509-1508 | |
| MARIE EDGEWORTH-EDMUNDS | 20 LAKE LOUISE DR | | | | SYLACAUGA | AL | 35150-1412 | |
| MARIE EDITH ARCHIBALD | 9 PARKVILLE PL | | | | DONVALE | VICTORIA | 3111 | AUSTRALIA |
| MARIE EDNA MARCKINI | 1119 MAPLEROW NW | | | | GRAND RAPIDS | MI | 49544-3633 | |
| MARIE ELEANOR HOWE | 5040 CEDARDALE LANE | | | | FLUSHING | MI | 48433-1073 | |
| MARIE ELENA COOGAN | 5940 WAYSIDE AVE | | | | CINCINATTI | OH | 45230-1704 | |
| MARIE ELENA ROSIELLO | GRUCCIO | 2506 BEECHWOOD DRIVE | | | VINELAND | NJ | 08361-2932 | |
| MARIE ELENORA MARTIN | 2256 NERREDIA ST | | | | FLINT | MI | 48532-4823 | |
| MARIE ELIZABETH AYRES TR | MARIE E AYRES LIVING TRUST | UA 03/27/96 | BOX 865 | | HEBER SRPINGS | AR | 72543-0865 | |
| MARIE ELIZABETH BRASZA | BOX 259 | | | | PRUDENVILLE | MI | 48651-0259 | |
| MARIE ELIZABETH GRANT | KRUMDIECK | 97 FIRST DYKE ROAD | | | AVERILL PARK | NY | 12018-4800 | |
| MARIE ELIZABETH LIRETTE TR | FBO MARIE ELIZABETH LIRETTE | UA 11/07/95 | 6601 MEDALLION CRT | | CITRUS HTS | CA | 95621-5439 | |
| MARIE ELIZABETH SPINNEY & | ARTHUR EUGENE SPINNEY & | ELIZABETH MARIE PEET JT TEN | 4667 BREEZEWOOD CRT | | ANN ARBOR | MI | 48103-1570 | |
| MARIE ELLSWORTH | 124 E THIRD ST | | | | SHIP BFOTTOM | NJ | 08008-4739 | |
| MARIE ELSDEN | 276 GLENVIEW AVE | | | | OSHAWA | ONT | L1J 3H4 | CANADA |
| MARIE ENGLISH | 35 BROOK AVE | | | | SOUTH AMBOY | NJ | 08879-2003 | |
| MARIE ERRICO | 1009 PARK AVE # 15B | | | | NEW YORK | NY | 10028-0936 | |
| MARIE ESSMANN & MARGARET | ESSMANN JT TEN | 6620 MARQUETTE | | | ST LOUIS | MO | 63139-2153 | |
| MARIE ESTELLE DAVIS TRUSTEE | OF MARIE ESTELLE DAVIS TRUST | U/A DTD 06/21/88 | 8630 BALCOM AVE | | NORTHRIDGE | CA | 91325-3102 | |
| MARIE EVANS | 1318 LAPEER | | | | SAGINAW | MI | 48601-9442 | |
| MARIE F BARRERA | 1161 W KURTZ AVE | | | | FLINT | MI | 48505-1205 | |
| MARIE F DAHN | 48121 REX | | | | UTICA | MI | 48317-2249 | |
| MARIE F DILWORTH | 13544 SE 89TH TERRACE RD | | | | SUMMERFIELD | FL | 34491 | |
| MARIE F DODD | 851 STONEGATE COURT | | | | SALEM | VA | 24153-2636 | |
| MARIE F DOEPPER | BOX 671 | | | | SCOTTSDALE | AZ | 85252-0671 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIE F EISENZIMMER & JOSEPH | W EISENZIMMER JT TEN | 14227 BRIGHTON COURT | | | ORLAND PARK | IL | 60462-2996 | |
| MARIE F HOWARD | BOX 321 | | | | SULLIVANS ISLAND | SC | 29482 | |
| MARIE F KOPP | 585 W ST RT 571 | | | | WEST MILTON | OH | 45383 | |
| MARIE F LOUGHMAN | 142 EAST WINCHESTER RD | | | | LIBERTYVILLE | IL | 60048-3911 | |
| MARIE F LYNCH & PATRICK J | LYNCH JT TEN | 2961 SOUTHWOOD DRIVE | | | ALAMEDA | CA | 94501-1751 | |
| MARIE F MALONE | 249 WENDHURST DRIVE | | | | ROCHESTER | NY | 14616-3644 | |
| MARIE F OLAH | 30219 TRUMAN AVE | | | | WICKLIFFE | OH | 44092-1727 | |
| MARIE F PENNEWELL | 430 W HEALTH CENTER DR | | | | NAGS HEAD | NC | 27959-8943 | |
| MARIE F PURCELL & THOMAS | PURCELL JT TEN | STONE RD | | | BURLINGTON | CT | 06013 | |
| MARIE F SKOMPINSKI | 216 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5235 | |
| MARIE F TAYLOR & LESLIE E | WEAVER JT TEN | 22701 SHOREVIEW CT | | | ST CLAIR SHORES | MI | 48082-2493 | |
| MARIE F VANKEUREN | 249 WEST ST | | | | WINCHESTER | VA | 22601-5224 | |
| MARIE F WALSHE | 4025 SHORESIDE CIRCLE | | | | TAMPA | FL | 33624 | |
| MARIE F WEST TR | U/A DTD 11/14/02 | MARIE F WEST TRUST | 29624 PENDLETON CLUB | | FARMINGTON HILLS | MI | 48336 | |
| MARIE F WHITING | 29 ARLINGTON RD | | | | WELLESLEY | MA | 02481-6106 | |
| MARIE FAHERTY | 311 WEST 24 ST | APT 19A | | | NEW YORK | NY | 10011 | |
| MARIE FECOSKAY | 874 NORTH AVE | | | | WESTFIELD | NJ | 07090-1473 | |
| MARIE FERANCE | 8900 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 | |
| MARIE FEULNER | APT 4RW | 351 E 82ND STREET | | | NEW YORK | NY | 10028-4169 | |
| MARIE FIOCCHI CUST FOR | SAMANTHA KUREK UNDER THE | ILLINOIS UNIF GIFTS TO | MINORS ACT | 1968 KENILWORTH CIR APT B | HOFFMAN ESTATES | IL | 60195-2712 | |
| MARIE FRANCES BOND TR | MARIE FRANCES BOND TRUST | U/A 11/08/94 | 1711 N BROOM ST | | WILMINGTON | DE | 19806-3011 | |
| MARIE FRANCOISE WALKER | PO BOX 1885 | | | | WINDERMERE | FL | 34786 | |
| MARIE FRICKE CUST DAVID | FRICKE UNIF GIFT MIN ACT NJ | 9 KEARNEY DR | | | MILLTOWN | NJ | 08850-1411 | |
| MARIE FRICKE CUST MISS | CAROLYN FRICKE UNIF GIFT MIN | ACT NJ | 10 SOUTH ST | | MILLTOWN | NJ | 08850-1536 | |
| MARIE FRICKE CUST STEVEN | FRICKE UNIF GIFT MIN ACT NJ | 10 SOUTH STREET | | | MILTOWN | NJ | 08850-1536 | |
| MARIE G AMOROSO | 17 TUDOR LANE | | | | SCARSDALE | NY | 10583-4909 | |
| MARIE G BINGHAM | 1880 BINGHAMS COVE RT 1 | | | | TIPTON | MI | 49287-9720 | |
| MARIE G BLANKEN | 65 MAC ARTHUR AVENUE | | | | SAYREVILLE | NJ | 08872-1028 | |
| MARIE G CHRISTY | 342 E JERICHO TPKE 277 | | | | MINEOLA | NY | 11501-2111 | |
| MARIE G ELIAS | APT 6-M | RIVERVIEW MANOR | 1519 N FRONT ST | | HARRISBURG | PA | 17102-2508 | |
| MARIE G FIORDELISI | 700 HAVERFORD RD | | | | ST LOUIS | MO | 63124-1012 | |
| MARIE G GELEN | 9471 ROSE DR | | | | ST HELEN | MI | 48656-9304 | |
| MARIE G HEARN | 10631 VINEDALE ST #412 | | | | SUN VALLEY | CA | 91352 | |
| MARIE G LAGALO & DAVID C | LAGALO JT TEN | 940 SHATTUCK | | | SAGINAW | MI | 48604-2360 | |
| MARIE G MITCHELL | 5450 PEMBROKE FAIRVIEW ROAD | | | | PEMBROKE | KY | 42266-9721 | |
| MARIE G PRIBANYEC | 720 CLOVERLAWN | | | | LINCOLN PARK | MI | 48146-4374 | |
| MARIE G PRIBANYEC & JANOS | PRIBANYEC JT TEN | 720 CLOVERLAWN | | | LINCOLN PARK | MI | 48146-4374 | |
| MARIE G ROBINSON | 870 STONEHURST COURT | | | | ANNAPOLIS | MD | 21401 | |
| MARIE G WILLIFORD | 19946 WEYBRIDGE ST APT 302 | | | | CLINTON TOWNSHIP | MI | 48036-2469 | |
| MARIE GAC | MEY HOUSE 131 | 199 STEELMANVILLE RD | | | EGG HARBOR TWNSHP | NJ | 08234-7571 | |
| MARIE GERTRUDE VALENTE | 106 OVERBROOK RD | | | | WEST HARTFORD | CT | 06107-3764 | |
| MARIE GESSERT | 336 BURNS ST | | | | FOREST HILLS | NY | 11375-6133 | |
| MARIE GESUALDO | 36PRINCETON ROAD | | | | PARLIN | NJ | 08859-1261 | |
| MARIE GINSBURG | 517 GALLOWAY STREET | | | | STEILACOOM | WA | 98388-2705 | |
| MARIE GOLDBERG | APT 6502 | 175 E DELAWARE | | | CHICAGO | IL | 60611-7731 | |
| MARIE GOODMAN | 440 SARATOGA AVE | | | | FERNDALE | MI | 48220 | |
| MARIE GRACE FAVATA | 154 CHESTER ST | | | | MOUNT VERNON | NY | 10552-3204 | |
| MARIE GRAFFEO | 24 NORTHFIELD AVE | | | | EAST BRUNSWICK | NJ | 08816 | |
| MARIE GUMMERUS PENTLAND | 1708 PAULINE BLVD | | | | ANN ARBOR | MI | 48103-5208 | |
| MARIE H BAUMANN | 7718 TERRA MANOR | | | | FAIR OAKS RANCH | TX | 78015-4540 | |
| MARIE H BRITTINGHAM | BOX 102 | 323 E MARKET STREET | | | SNOW HILL | MD | 21863-0102 | |
| MARIE H CHRISTENSEN & JACK R | CHRISTENSEN TR U/A DTD | 07/01/81 MARIE H CHRISTENSEN | 430 W 200 NORTH | | LOGAN | UT | 84321-3702 | |
| MARIE H EVANS & MICHAEL A | RUTH JT TEN | 27178 BOTTLE BRUSH LANE | | | SUN CITY | CA | 92586-6013 | |
| MARIE H HARNED | 257 E MAIN STREET | | | | CORTLAND | OH | 44410-1260 | |
| MARIE H HAYES | 719 SE 18TH | | | | OCALA | FL | 34471 | |
| MARIE H HENDRIX | BOX 128 | | | | PIEDMONT | AL | 36272-0128 | |
| MARIE H HENDRIX | BOX 128 | | | | PIEDMONT | AL | 36272-0128 | |
| MARIE H MYERS | 1186 NORTH RD SE | | | | WARREN | OH | 44484-2705 | |
| MARIE H PAPP | 11 S 474 HILL ROAD | | | | LEMONT | IL | 60439-9639 | |
| MARIE H SHAYHORN | 9620 HAYDEN ST | | | | PHILADELPHIA | PA | 19115-3119 | |
| MARIE H STAUFFER | 1626 WEST AKRON DRIVE | | | | DELTONA | FL | 32725-4853 | |
| MARIE H WINKLER | 12704 FOXHOUND DR | | | | MARYLAND HEIGHTS | MO | 63043-2806 | |
| MARIE HADDAD & | DIANE HADDAD JT TEN | 23250 S ROSEDALE COURT | | | ST CLAIR SHORES | MI | 48080-2619 | |
| MARIE HAHN | 380 RIVER HEIGHTS | | | | ROCHESTER | NY | 14612-5120 | |
| MARIE HALL | 131 BRUSHY PLAIN RD | | | | BRANFORD | CT | 06405-6033 | |
| MARIE HARRIS | 804 JONES ST | | | | OLD HICKORY | TN | 37138 | |
| MARIE HAZEL DWIRE & | MARIE J HAYES JT TEN | 7365 SPARKLING LAKE ROAD | | | ORLANDO | FL | 32819-4742 | |
| MARIE HELEN OLEKSINSKI | 12281 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 | |
| MARIE HERZOG | 4883 AUDUBON | | | | SAGINAW | MI | 48603-5686 | |
| MARIE HOLLMANN | 3 N POND RD | | | | CHESHIRE | CT | 06410-1247 | |
| MARIE HORN | 52 COMLEY PLACE | | | | BLOOMFIELD | NJ | 07003-2707 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIE I DEFRANZE | | 27420 KIRK RD | | | HOWARD | OH | 43028-9787 | |
| MARIE I JACKSON | | 5507 PEARCE WAY | | | CRESTWOOD | KY | 400141-8112 | |
| MARIE I ROSINSKI | | 31567 SUMMERS ST | | | LIVONIA | MI | 48154-4238 | |
| MARIE I SCHUPRA FRANK W | SCHUPRA & LISA M SCHUPRA JT TEN | 14441 LANSON | | | DEARBORN | MI | 48126-3407 | |
| MARIE I WHEELER | 44 NORTH RICHARDSON AVENUE | | | | LANSDALE | PA | 19446-2126 | |
| MARIE IGNERI & | MARISSA ANN SOFFIAN & | EMILIA IGNERI JT TEN | 15 SCOTT LANE | | MANALAPAN | NJ | 07726-2916 | |
| MARIE ILENE FODALE | 12541 HYNE RD | | | | BRIGHTON | MI | 48114-9299 | |
| MARIE INGWERSEN | 206 GREEN ST | | | | ALEXANDRIA | VA | 22314-4316 | |
| MARIE J BATES | 9675 CRESCENT BEACH ROAD | | | | PIGEON | MI | 48755-9763 | |
| MARIE J BATES & CALVERT D | BATES JT TEN | 9675 CRESCENT BEACH ROAD | | | PIGEON | MI | 48755-9763 | |
| MARIE J BERGERON | 32 BRIARWOOD RD | | | | LOUDONVILLE | NY | 12211-1222 | |
| MARIE J CASTKA | 2965-D ASHLEY DR W | | | | WEST PALM BEACH | FL | 33415-8252 | |
| MARIE J CHRISTIANSEN | 3019 CHAMPIONS DR | | | | MARYVILLE | TN | 37804 | |
| MARIE J GAETA | 203 MATTHEWS ROAD | | | | OAKDALE | NY | 11769-1835 | |
| MARIE J GILLIES | 16527 FOREST LAKE DR | | | | TAMPA | FL | 33624 | |
| MARIE J GREAVER | 8031 EDGEWATER AVE | | | | BALTIMORE | MD | 21237-3206 | |
| MARIE J HANNON TR | MARIE J HANNON TRUST | U/A DTD 07/16/2004 | 04859 DARLINGS LOOP | | FLORENCE | OR | 97439-8306 | |
| MARIE J HERRING | 6131 WESTERN DR UNIT 43 | | | | SAGINAW | MI | 48603-5965 | |
| MARIE J JOHNSON & RONALD | EDWARD JOHNSON JT TEN | 201 WALNUT STREET | PO BOX 145 | | RICHLAND | PA | 17087 | |
| MARIE J JOHNSON & WILLIAM | KENNETH JOHNSON JT TEN | 129 MT PINK ROAD | | | BLOOMSBURG | PA | 17815 | |
| MARIE J KEESHAN | 203 N MANHATTAN AVE | | | | N MASSAPEQUA | NY | 11758-3331 | |
| MARIE J KRASANAKIS | 2063 HOMECREST AVE | | | | BROOKLYN | NY | 11229-2711 | |
| MARIE J LOY CUST BARBARA A | LOY UNIF GIFT MIN ACT MICH | 16437 FAIRMOUNT | | | DETROIT | MI | 48205-1536 | |
| MARIE J LOY CUST THOMAS R | LOY UNIF GIFT MIN ACT MICH | 17655 WILHELMINE AVE | | | FRASER | MI | 48026-3840 | |
| MARIE J MARTIN AS CUST | FOR EDWARD J MARTIN JR U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 19 BAYVIEW PLACE | OCEANPORT | NJ | 07757-1648 | |
| MARIE J MARTZ & LLOYD A | MARTZ JT TEN | 6737 CRESTVIEW | | | TROY | MI | 48098-6515 | |
| MARIE J MC FADDEN | 7301 NEW JERSEY AVENUE | | | | WILDWOOD CREST | NJ | 08260-1233 | |
| MARIE J NAUERTH | 693 NORTH GREECE RD | | | | ROCHESTER | NY | 14626-1042 | |
| MARIE J POWER | 24 SALISBURY DRIVE | | | | WESTWOOD | MA | 02090-2616 | |
| MARIE J ROBINSON | 394 MECHANIC STREET | | | | PERTH AMBOY | NJ | 08861-4241 | |
| MARIE J ROSETO | 201 N CLINTON AVE | | | | BAY SHORE | NY | 11706-6435 | |
| MARIE J RYNSKI | 51 LEASIDE DR | | | | W SENECA | NY | 14224-2715 | |
| MARIE J SAUTER | 5540 BRISTOL RD | | | | CANANDARIGUA | NY | 14424 | |
| MARIE J SOWA & WALTER A SOWA JT TEN | 113 PARK ST | | | | NANTICOKE | PA | 18634-2229 | |
| MARIE J TAYLOR | 1201 BLANCHARD | | | | FLINT | MI | 48503-5378 | |
| MARIE J TRAUB TRUSTEE | REVOCABLE TRUST DTD 06/15/92 | U/A MARIE J TRAUB | 785 EVERGREEN ST | | MENLO PARK | CA | 94025-5720 | |
| MARIE J VAN DONGEN & DONNA J | VAN DONGEN JT TEN | 9243 HIX | | | LIVONIA | MI | 48150-5402 | |
| MARIE J VAN LEER & JAMES | E VAN LEER JT TEN | BOX 122 | | | AQUEBOGUE | NY | 11931-0122 | |
| MARIE J WAGNER | 14 PANSY AVE | | | | FLORAL PARK | NY | 11001-2610 | |
| MARIE JACKSON | 305 S BELLEVUE BLVD APT 702 | | | | MEMPHIS | TN | 38104-7522 | |
| MARIE JAQUETTE CUST DAVID | JAQUETTE UNDER THE PA | UNIFORM GIFTS TO MINORS ACT | 15 BENJAMIN RUN | | LANDENBY | PA | 19350-1227 | |
| MARIE JAUBERT VILLERE | 100 CHRISTWOOD BLVD | APT 114 | | | COVINGTON | LA | 70433-4601 | |
| MARIE JEANNE LAURENCOT | BOX 640 | BEATTY ROAD & PROSPECT STREET | | | SHOREHAM | NY | 11786-0640 | |
| MARIE JEANNE MUDGE | 7 PLACE TOUL | VILLE DE LORRAINE | | | PROVINCE | QUEBEC | J6Z 4J8 | CANADA |
| MARIE JOAN BROSIUS | 4979 DOWLING COVE | | | | MEMPHIS | TN | 38118-3409 | |
| MARIE JOHNSON | 2127 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3545 | |
| MARIE JOYCE BROUSSARD | 1901 HAMPTON ST | | | | VINTON | LA | 70668-3602 | |
| MARIE K BROOKS | 1395 VAN NESS AVE | | | | S F | CA | 94109-5545 | |
| MARIE K COOPER | BOX 172 | | | | CALUMET | MI | 49913-0172 | |
| MARIE K CRAWFORD & | THOMAS R CRAWFORD JT TEN | 3848 E MARSHALL GULCH PL | | | TUCSON | AZ | 85718-2337 | |
| MARIE K FITCH | 18376 HEIMBACH | | | | THREE RIVERS | MI | 49093-8106 | |
| MARIE K HACKETT | 6601 HERITAGE LANE W | | | | BRADENTON | FL | 34209-7447 | |
| MARIE K HILLMAN | 6520 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9711 | |
| MARIE K HUMPHREY | 2589 SWETT RD | | | | LYNDONVILLE | NY | 14098-9788 | |
| MARIE K KEENAN | 4617 ST MARTIN STREET | | | | METAIRIE | LA | 70006-2089 | |
| MARIE K KRIEGER & BURTON | KRIEGER & DANIEL KRIEGER & | MARK KRIEGER JT TEN | 9929 NORTH STREET | | REESE | MI | 48757-9552 | |
| MARIE K SCHMIDT & KATHARINE | M SCHMIDT JT TEN | 763 LANS WAY | | | ANN ARBOR | MI | 48103-6117 | |
| MARIE K YANNA | 123 GREENWOOD ACRE DR | | | | COLUMBIA | TN | 38401-2101 | |
| MARIE KATHLEEN SCHOONHOVEN | 639 OSAGE RD | | | | PITTSBURGH | PA | 15243-1025 | |
| MARIE KAUNITZ | BOX 204 | | | | LUDINGTON | MI | 49431-0204 | |
| MARIE KHZAM | 8004 RIDGE BLVD | | | | BROOKLYN | NY | 11209-3526 | |
| MARIE KINDLER | 430 S 5TH STREET | | | | SEBEWANING | MI | 48759-1559 | |
| MARIE KLEIN | 8556 POTOMAC | | | | CENTERLINE | MI | 48015-1624 | |
| MARIE KLEIN TIMSON | 102 TAHANTO RD | | | | POCASSET | MA | 02559-1726 | |
| MARIE KOLBICZ | 39373 DURAND DR | | | | STERLING HEIGHTS | MI | 48310-2408 | |
| MARIE KORNER | 54236 E CAPTINA HWY | | | | POWHATAN POINT | OH | 43942-9713 | |
| MARIE KRAMARZ | 503 70TH ST | | | | NIAGARA FALLS | NY | 14304-3229 | |
| MARIE KROPP | 1401 WINESAP | | | | COLUMBUS | OH | 43204-1512 | |
| MARIE KRUEGER | BOX 25 | | | | POPLAR RIDGE | NY | 13139-0025 | |
| MARIE L BADEAUX | 5510 KAYNORTH 1 | | | | LANSING | MI | 48911-3866 | |
| MARIE L BUCK | 720 KY 1547 | | | | LIBERTY | KY | 42539-6225 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIE L BURTON & MICHAEL J | BURTON JT TEN | 97 OAK DRIVE | | | ELIZABETHTOWN | PA | 17022-9213 | |
| MARIE L CASSIDY | 261 SCHLEY DRIVE | | | | WATERTOWN | NY | 13601-4326 | |
| MARIE L CHRISTENSEN & | JOHN A CHRISTENSEN JT TEN | 104 JESSEN 2 | | | PEOTONE | IL | 60468 | |
| MARIE L COTE | 2621 APPIAN WAY APT 406 | | | | PINOLE | CA | 94564-2235 | |
| MARIE L COTE | 2621 APPIAN WAY APT 406 | | | | PINOLE | CA | 94564-2235 | |
| MARIE L COTT | 208 WINSPEAR AVENUE | | | | BUFFALO | NY | 14215-1034 | |
| MARIE L HARPER & CYNTHIA A | HARPER & GREG S HARPER JT TEN | 6860 TANGLEWOOD | | | WATERFORD | MI | 48327-3513 | |
| MARIE L HOLLER | 35139 BAKEWELL | | | | WESTLAND | MI | 48185-2161 | |
| MARIE L HOVIND | 12024 DODGE RD | | | | OTISVILLE | MI | 48463-9740 | |
| MARIE L HUSELTINE | 26018 DOVER | | | | REDFORD | MI | 48239-1821 | |
| MARIE L ISAACS | 1575 ODELL STREET APT 9G | | | | BRONX | NY | 10462-7045 | |
| MARIE L JERMOLOWICZ | 28530 LITTLE MACK | | | | ST CLAIR SHORES | MI | 48081-1120 | |
| MARIE L JERMOLOWICZ & | JOHN A JERMOLOWICZ JT TEN | 28530 LITTLE MACK | | | ST CLAIR SHRS | MI | 48081-1120 | |
| MARIE L JOHNSTON | 47 DARLINGTON RD | | | | BEAVER FALLS | PA | 15010-3021 | |
| MARIE L KELLY | 41664 ELK RD | | | | NORTHVILLE | MI | 48167 | |
| MARIE L KLEIN | 25815 WESTWOOD RD | | | | WESTLAKE | OH | 44145-4723 | |
| MARIE L KOEHLER & LINDA S | ANDERSON JT TEN | 4020 SW 17TH ST | | | TOPEKA | KS | 66604-2440 | |
| MARIE L KOWALSKI TR MARIE L | KOWALSKI TRUST U/A DTD 11/17/98 | 8 N SCHOOL ST | | | MT PROSPECT | IL | 60058 | |
| MARIE L KREIDLER | 7 E 2ND | APT 220 | | | OIL CITY | PA | 16301-2360 | |
| MARIE L LAMOTHE | 2031 WENMATT CIR | | | | ANCHORAGE | AK | 99517-3148 | |
| MARIE L LIZO | 227 LILLIAN AVE | | | | SYRACUSE | NY | 13206-2155 | |
| MARIE L MARTEL | 148 RFD OXBOW RD | | | | CHARLTON | MA | 01507 | |
| MARIE L MCGUIRE & KATHLEEN L | MCGUIRE JT TEN | 611 OLIVE TREE CIR | | | WEST PALM BEACH | FL | 33413-3053 | |
| MARIE L MECKFESSEL | ENFIELD ROAD | | | | ST LOUIS | MO | 63132 | |
| MARIE L MEGAHAN | 9816 62ND TER N | | | | SAINT PETERSBURG | FL | 33708-3541 | |
| MARIE L MERCER | 1580 WARBLER AVE | | | | SUNNYVALE | CA | 94087-5023 | |
| MARIE L MUNCZINSKI & EDWARD | F MUNCZINSKI JT TEN | 2656 SILVER HILL LANE | | | TOMS RIVER | NJ | 08755-2330 | |
| MARIE L NELSON | 12024 DODGE RD | | | | OTISVILLE | MI | 48463-9740 | |
| MARIE L PSIUK | 6550 BUSCH RD | | | | BIRCH RUN | MI | 48415-8764 | |
| MARIE L ROACH | 614 N KORBY | | | | KOKOMO | IN | 46901-3239 | |
| MARIE L ROSKOWSKI CUST | STEVEN J ROSKOWSKI UNIF GIFT | MIN ACT MICH | 30658 KNIGHTON DR | | FARMINGTON HILLS | MI | 48331-5967 | |
| MARIE L ROUSE & | LAVON L LYNCH JT TEN | 505 LEAWOOD DR | | | GREENSBORO | NC | 27410-4220 | |
| MARIE L SIMPKINS | BOX 57 | | | | ST STEPHENS CHURCH | VA | 23148-0057 | |
| MARIE L SMITH | 89 EMERSON ST | | | | KINGSTON | NY | 12401-4446 | |
| MARIE L SYLVIES | 2176 FLORENCE DRIVE | | | | RANSOMVILLE | NY | 14131-9712 | |
| MARIE L TIMLIN | 19 JONES AVE | | | | ALMONESSON | NJ | 08096-3733 | |
| MARIE L WAHLER | 6075 KIEV ST | | | | WEST BLOOMFIELD | MI | 48324-1365 | |
| MARIE L WILSON | 1010 OAK POINTE DR | | | | WATERFORD | MI | 48327-1625 | |
| MARIE L ZONYK | 56848 WARRIOR COURT | | | | THREE RIVERS | MI | 49093-9655 | |
| MARIE LA ROSE | 66 CHESTNUT HILL DR | | | | MURRAY HILL | NJ | 07974-2711 | |
| MARIE LACKNER | 17A RR5 | | | | HARBESON | DE | 19951 | |
| MARIE LANDERS | 5929 POWELLS LANDING RD | | | | BURKE | VA | 22015-2539 | |
| MARIE LANE MCMAHON | 645 GASTON AVE | | | | SHOREVIEW | MN | 55126-1225 | |
| MARIE LATELLA | 3 WASHINGTON SQUARE VILLAGE | APT 8T | | | NEW YORK | NY | 10012-1805 | |
| MARIE LAURA MICHARLSEN | 100 W 94TH ST | | | | N Y | NY | 10025-7041 | |
| MARIE LAURENZ & ERVIN | LAURENZ JT TEN | 7214 COLE | | | SAGINAW | MI | 48601-9732 | |
| MARIE LEIRAS | BOX 840 | | | | PLATTEKILL | NY | 12568-0840 | |
| MARIE LENORE SANDERSON | 20 SYCAMORE ST | | | | LONDON | ONTARIO | N5Z 1K7 | CANADA |
| MARIE LESHER | 3630 KINGS DR | | | | LEBANON | PA | 17046-9301 | |
| MARIE LOCKE | 5116 PASEO | | | | KANSAS CITY | MO | 64110-2642 | |
| MARIE LOCKETT | BOX 42112 | | | | ROCHESTER | NY | 14604-8112 | |
| MARIE LOLITA MISKE | 6549 N CICERO AVE | | | | LINDOLNWOOD | IL | 60712-3409 | |
| MARIE LOU RACETTE | 1007 TOBIAS RD | | | | CLIO | MI | 48420 | |
| MARIE LOUISE BEEKMAN | 45 KINGS HWY | | | | MIDDLETOWN | NJ | 07748-2503 | |
| MARIE LOUISE JONES | 963 I AVENUE | | | | CORONADO | CA | 92118-2449 | |
| MARIE LOUISE LERCH | 3301 SAUL RD | | | | KENSINGTON | MD | 20895-3238 | |
| MARIE LOUISE LIEBE-HARKORT | PO BOX 344 | | | | MATADOR | TX | 79244 | |
| MARIE LOUISE PUTNEY | 867 PARROT CREEK WY | | | | CHARLESTON | SC | 29412-9055 | |
| MARIE LOUISE RICHARDS | 290 WALNUT ST | | | | NEW ORLEANS | LA | 70118-4834 | |
| MARIE LOUISE SAUNDERS | OLD ALBANY POST ROAD | | | | GARRISON | NY | 10524 | |
| MARIE LOUISE THOMPSON & | KARLA BETH THOMPSON JT TEN | 108 COACHLIGHT SQ | | | MONTROSE | NY | 10548-1248 | |
| MARIE LOUISE WERTHMANN | 12 ST ANDREWS GARTH | | | | SEVERNA PARK | MD | 21146-1520 | |
| MARIE LYNN MIDDLEDORF | 7216 BEECHWOOD RD | | | | ALEXANDRIA | VA | 22307 | |
| MARIE M ACOSTA | 55 F OAKBROOK DR | | | | WILLIAMSVILLE | NY | 14221-2657 | |
| MARIE M ATKINS | 2829 GLENDALE AVE | | | | BALT | MD | 21234-7140 | |
| MARIE M BALLARD | 19060 BLOSSER RD | | | | DEFIANCE | OH | 43512-9712 | |
| MARIE M BEACH TR U/A WITH | MARIE M BEACH DTD 6/7/73 | 8993 CRESCENT BEACH RD | | | PIGEON | MI | 48755-9618 | |
| MARIE M BENZONI | 224 COUNTY ROAD | BOX 26 | | | TENAFLY | NJ | 07670-1816 | |
| MARIE M BRUNDAGE | 33 MAPLE DR | | | | SPRING LAKE | NJ | 07762-2153 | |
| MARIE M BRYAN | SPACE 29 | 11401 N TOPANGA CANYON | | | CHATSWORTH | CA | 91311-1006 | |
| MARIE M CARTER | 17800 EAST COLIMA ROAD APT 19 | | | | ROWLAND HGTS | CA | 91748-1715 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIE M CAULFIELD | 17052 DOLPHIN DR | | | | N REDINGTON BEACH | FL | 33708-1324 | |
| MARIE M CROUSE | 331 WITTER STREET | | | | WISCONSIN RAPIDS | WI | 54494-4337 | |
| MARIE M DAILY | 35656 DEVILLE | | | | STERLING HEIGHTS | MI | 48312-3913 | |
| MARIE M DAILY & RAYMOND B | DAILY JT TEN | 35656 DEVILLE | | | STERLING HEIGHTS | MI | 48312-3913 | |
| MARIE M FEHL | 2200 WOOD COVE DR | | | | BATAVIA | OH | 45103-9611 | |
| MARIE M GNIADEK | 3853 W 71ST ST | | | | CHICAGO | IL | 60629-4357 | |
| MARIE M GORSKI | 177 BIDWELL PKWY | | | | BUFFALO | NY | 14222-1203 | |
| MARIE M HALL | 1000 FRANKLIN AVE APT 718 | | | | BALTIMORE | MD | 21221 | |
| MARIE M HAMILTON | 19 NEW GATE RD | | | | PITTSBURGH | PA | 15202-1001 | |
| MARIE M JORDAN | 1152 MONTICELLO | | | | JACKSONVILLE | FL | 32207-8852 | |
| MARIE M JURA | BOX 36 | | | | LEAVITTSBURG | OH | 44430-0036 | |
| MARIE M KERR | 541 CO RT 39 | | | | MASSENA | NY | 13662 | |
| MARIE M LOEFFLER | LAKE PINE | | | | MEDFORD | NJ | 08055 | |
| MARIE M MAIDA | 94 SEARLE STREET | | | | PITTSTON | PA | 18640-2052 | |
| MARIE M MATELOCK | BLDG D | APT 107 D | 6712 STAFFORD DRIVE | | MAYFIELD HEIGHTS | OH | 44124-3653 | |
| MARIE M MC CALLUM | 23925 TALBOT ST | | | | SAINT CLAIR SHORES | MI | 48082-2566 | |
| MARIE M MC CANN | 1485 NORTHLAND AVE | | | | LAKEWOOD | OH | 44107-3719 | |
| MARIE M MICHAUD | 11 WELD ST 37 | | | | FRAMINGHAM | MA | 01702-7499 | |
| MARIE M MUNGIELLO | 270 ORADELL AVE | | | | PARAMUS | NJ | 07652-4809 | |
| MARIE M NABER | 13626 E BATES AVE 412 | | | | AURORA | CO | 80014-3685 | |
| MARIE M NABER & OLIVER H | NABER JT TEN | 13626 E BATES AVE 412 | | | AURORA | CO | 80014-3685 | |
| MARIE M PLUMMER | 2129 SOUTH K STREET | | | | ELWOOD | IN | 46036-3030 | |
| MARIE M SAUTTER | 4910 WEST 138TH PLACE | | | | CRESTWOOD | IL | 60445-1823 | |
| MARIE M SEIBEL | 1100 GLENWOOD TRAIL | | | | SOUTHERN PINES | NC | 28387-7329 | |
| MARIE M STAHL | 20720 NILL 5 | | | | ST CLAIR SHORES | MI | 48080-1135 | |
| MARIE M THOMAS | 316 PLYMOUTH ST | | | | SILVER SPRING | MD | 20901 | |
| MARIE M WALRAVEN | 836 SE BOATELL | | | | ESSEXVILLE | MI | 48732-2120 | |
| MARIE M WATSON & JOAN | FRANCES VOLLMER JT TEN | ATTN MARIE M WATSON | 12205 CHEVELLE | | STERLING HEIGHTS | MI | 48312-4023 | |
| MARIE M WERMANN | 252 MOUNTAIN AVE | | | | NORTH PLAINFIELD | NJ | 07060-4409 | |
| MARIE M WHITACRE | 38 WINDHAM RD | | | | NEWTON FALLS | OH | 44444-1251 | |
| MARIE M WILLIS | 4870 CLUB PLACE | | | | YPSILANTI | MI | 48197-3710 | |
| MARIE MAGRO & CELESTE | FLORIO JT TEN | APT 106 | 4273 N W 89TH AVE | | CORAL SPRINGS | FL | 33065-1744 | |
| MARIE MARGARET THOMAS | 4257 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1427 | |
| MARIE MARJORIE STEWART | 50 STAHL RD APT 335 | | | | GETZVILLE | NY | 14068 | |
| MARIE MAXINE LEARN | 1506 PARKWOOD ROAD | | | | INDIANA | PA | 15701-5140 | |
| MARIE MC CULLOCH | BOX 168 | | | | WILLIAMSBURG | MA | 01096-0168 | |
| MARIE MC DONALD | C/O MARIE ERICKSON | 1757 E FOURTH AVENUE | | | SUTHERLIN | OR | 97479 | |
| MARIE MC VAUGH | 1319 CASTLE AVE | | | | PHILADELPHIA | PA | 19148-1506 | |
| MARIE MENDENHALL | 1203 NORTON STREET | | | | DAYTON | OH | 45420-3333 | |
| MARIE MENDHALL CLEASBY AS | CUST FOR DAVID G CLEASBY | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 2100 WEST AVE 135TH | SAN LEANDRO | CA | 94577-4114 | |
| MARIE MENOSKY | 136 EASTMAN | | | | MONTROSE | NJ | 48457-9156 | |
| MARIE MINER | 5 BLOOMINGDALE DR APT 118 | | | | HILLSBOROUGH | NJ | 08844-5036 | |
| MARIE MINKS TRUSTEE U/A DTD | 03/12/91 ELMO LOVE & MARIE B | REYNOLDS LIVING TRUST | 8132 MORININGSIDE | | WICHITA | KS | 67207-1125 | |
| MARIE MINNICH TR | U/A DTD 03/29/02 | MARIE MINNICH TRUST | 6051 SHELRICH ST | | CINCINNATI | OH | 45247-5836 | |
| MARIE MINUTOLI & | SUZANNE A MINUTOLI JT TEN | 11 GEORGE ST | | | LOCUST VALLEY | NY | 11560-1212 | |
| MARIE MORELLO | 11413 HICKORY RD | | | | OMAHA | NE | 68144-1731 | |
| MARIE MUCHY & PATRICIA | TUTHILL JT TEN | 16211 CHATHAM DR | | | CLINTON TWP | MI | 48035-1119 | |
| MARIE MUCHY & PATRICIA | TUTHILL JT TEN | 16211 CHATHAM DR | | | CLINTON TWP | MI | 48035-1119 | |
| MARIE MULLIKIN | BOX 1240 | | | | STANWOOD | WA | 98292-1240 | |
| MARIE MURRAY | 2100 LINEWOOD AVE APT 22J | | | | FORT LEE | NJ | 07024-3182 | |
| MARIE N KELLY | 144 WASHINGTON ST | | | | GLENVIEW | IL | 60025-5026 | |
| MARIE N KOLL | 38 GRAND AVE | | | | WALDWICK | NJ | 07463 | |
| MARIE N REARDON | PO BOX 5410 | | | | WILMINGTON | DE | 19899 | |
| MARIE NARVID | 639 PARK ST | | | | HONESDALE | PA | 18431-1445 | |
| MARIE NELSON HAMMOND | 2502 WESTERLAND DR APT 563 | | | | HOUSTON | TX | 77063-2205 | |
| MARIE O BEAMON | 4153 VASSAR | | | | DEARBORN HTS | MI | 48125-2419 | |
| MARIE O GARBUTT TR MARIE O GARBUTT | REVOCABLE TRUST U/A DTD 8/8/02 | BOX 274 | | | MILFORD | DE | 19963 | |
| MARIE O GEBHART | BOX 459 | | | | LEWISBURG | OH | 45338-0459 | |
| MARIE O HOLLANDER | 6341 GATEWAY LN | | | | KNOXVILLE | TN | 37920-5501 | |
| MARIE O OAKLEY | 6994 E LAUREL RD | | | | LONDON | KY | 40741-6890 | |
| MARIE OBEIRNE | 400 LOCUST ST | | | | LAKEWOOD | NJ | 08701-7408 | |
| MARIE P GARRETT CUST MICHAEL | ALEXANDER GARRETT UNIF GIFT | MIN ACT MASS | ATTN MARIE P STEVENS | 25 SAVOY AVENUE | EAST LONGMEADOW | MA | 01028-2127 | |
| MARIE P LETOURNEAU | BOX 201 | | | | BARTON | VT | 05822-0201 | |
| MARIE P MAC BAIN | 3475 STRATFORD RD | | | | WANTAGH | NY | 11793-3012 | |
| MARIE P MARTIN-GUZMAN | 5392 LAKE FRONT BLVD #78D | | | | DELRAY BEACH | FL | 33484 | |
| MARIE P MONTES TR | MARIE P MONTES TRUST | UA 04/01/98 | 6541 W 81ST PL | | BURBANK | IL | 60459-1710 | |
| MARIE P MOORMAN TR | MARIE P MOORMAN LIVING TRUST | UA 12/10/99 | 6521 LAWNSIDE DR | | ST LOUIS | MO | 63123-3309 | |
| MARIE P PLATTER | 30 OAK LANE S W | | | | MOULTRIE | GA | 31768-5444 | |
| MARIE P RACZKO & PETER | RACZKO JT TEN | 2225 E 15TH ST | | | BROOKLYN | NY | 11229-4316 | |
| MARIE P ROWE | 10379 NEWELL LEDGE RD | | | | GARRETTSVILLE | OH | 44231-9416 | |
| MARIE P SULLIVAN | 201 HIGH GABLES DR #404 | | | | GAITHERSBURG | MD | 20878-7403 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIE P TITUS | PO BOX 1615 | | | | YADKINVILLE | NC | 27055 | |
| MARIE P WASHBURN | 100 MACON CIR | | | | ASHLAND | VA | 23005-1631 | |
| MARIE PACE KING | 641 FARNHAM DR | | | | RICHMOND | VA | 23236-4107 | |
| MARIE PADULA & PATRICIA | PADULA JT TEN | 56 SPRINGFIELD AVE | | | HASBROUCK HEIGHTS | NJ | 07604-1027 | |
| MARIE PASQUALE & LOUIS | PASQUALE JT TEN | 222-15 37TH AVE | | | BAYSIDE | NY | 11361-2214 | |
| MARIE PATRICIA WOLFFE | 321 FORT DEARBORN ST | | | | DEARBORN | MI | 48124-1030 | |
| MARIE PENAR & THADDEUS H | PENAR JT TEN | 504 SPRING ST | | | GROVE CITY | PA | 16127-1130 | |
| MARIE PERGOLA | 213-4TH ST | | | | PALISADES PARK | NJ | 07650-1514 | |
| MARIE PHILLIPS & ELIZABETH A | PHILLIPS & ANN MARIE | SUROWIEC JT TEN | 266 SW STAR FLOWER | | PORT SAINT LUCIE | FL | 34984-4461 | |
| MARIE PLACIDO | 617 N OLIVE AVE | | | | ALHAMBRA | CA | 91801-1340 | |
| MARIE PORTER & | BARBARA J CRAIK & | MARK W PORTER JT TEN | 15683 FRAZHO RD | | ROSEVILLE | MI | 48066 | |
| MARIE PRANG OETTING TRUSTEE | UA DTD 08/11/89 FOR THE | BENEFIT OF MARIE P OETTING | 31 GRANADA WAY | | ST LOUIS | MO | 63124-1731 | |
| MARIE PRIBYL | 6312 LIMERICK LANE | | | | EDINA | MN | 55439 | |
| MARIE PRIBYL CUST | HUNTER PRIBYL HUGUELET | UNDER THE OH UNIF TRAN MIN ACT | 6312 LIMERICK LANE | | EDINA | MN | 55439 | |
| MARIE PRIOR | 515 HIGHBROOK AVE | | | | PELHAM MANOR | NY | 10803-2227 | |
| MARIE PURCELL | 620 HOOVER AVE | WASHINGTON TWP | | | WESTWOOD | NJ | 07676-4206 | |
| MARIE PURNELL MUSSER | 101 S FOURTH STREET | | | | MIFFINBURG | PA | 17844-1303 | |
| MARIE R BASTAN | 1751 PINE RIDGE WAY E | | | | PALM HARBOR | FL | 34684-2160 | |
| MARIE R BAUER | 2046 WINTHROP RD | | | | HUNTINGDON VALLEY | PA | 19006-6729 | |
| MARIE R DEANDRADE | BOX 205 ROCHESTER ROAD | | | | S CARVER | MA | 02366-0205 | |
| MARIE R DRAGO | 1502 RASPBERRY LANE | | | | FLINT | MI | 48507-2348 | |
| MARIE R GRIFFIN & ANDREA D | MOORE JT TEN | BOX 603 | | | FORSYTH | MO | 65653-0603 | |
| MARIE R GRIFFIN & DENISE G | KUSINSKI JT TEN | BOX 603 | | | FORSYTH | MO | 65653-0603 | |
| MARIE R HAVENS | 25 OLD RT 84 | | | | WANTAGE TWP | NJ | 07461-3941 | |
| MARIE R HENRIQUES | 260 SLATER HILL RD | | | | DAYVILLE | CT | 06241-1820 | |
| MARIE R KENNEDY | 1952 FLORIDA AVE | | | | ENGLEWOOD | FL | 34224-5514 | |
| MARIE R MARINO | 3930 99TH TERRACE NORTH | | | | PINELLAS PARK | FL | 33782-4026 | |
| MARIE R MARINO & GEORGE V | MARINO JT TEN | 3930 99TH TERRACE NORTH | | | PINELLAS PARK | FL | 33782-4026 | |
| MARIE R RUMPANOS | BOX 127 | | | | MAGNOLIA SPRINGS | AL | 36555-0127 | |
| MARIE R SMITH TR | UUA DTD 03/07/01 | MARIE R SMITH LIVING TRUST | 1000 VICARS LANDING WAY G105 | | PONTE VEDRA | FL | 32082-3124 | |
| MARIE R VALENTINO | 543 CEDAR AVE | | | | ELMHURST | IL | 60126-4135 | |
| MARIE REGINA THOMAS CUST | NEIL J THOMAS UNIF GIFT MIN | ACT PA | 50 PARKRIDGE DR | | BRYN MAWR | PA | 19010-2259 | |
| MARIE REISZ | 24055 PASEO DEL LAGO W 908 | | | | LAGUNA HILLS | CA | 92653-2644 | |
| MARIE RITA BEAT & DAVID ALAN | BEAT JT TEN | 1205-12TH | | | WYANDOTTE | MI | 48192 | |
| MARIE ROBINSON | 9938 N CHERRY DRIVE | | | | KANSAS CITY | MO | 64155 | |
| MARIE ROSELLI | 585 BROOKSIDE DR | | | | TOMS RIVER | NJ | 08753-5649 | |
| MARIE RUTH LINDSEY | 816 E ALMOND ST | | | | PHILADELPHIA | PA | 19125-3511 | |
| MARIE S BOLLES | 165 BRISCOE | | | | BUFFALO | NY | 14211-2125 | |
| MARIE S GIERMAN | 4073 STATE ROUTE 14 | | | | RAVENNA | OH | 44266-9621 | |
| MARIE S MICHALOWSKI | 385 BAILEYVILLE RD | | | | MIDDLEFIELD | CT | 06455-1026 | |
| MARIE S POTE | 30 MURRAY DR | | | | EASTON | PA | 18042-7080 | |
| MARIE S PUGLIESE | 5609 CAPTAIN CT | | | | GAINESVILLE | GA | 30504-8197 | |
| MARIE S ROBINSON & BRUCE G | ROBINSON JT TEN | 9 LIBERTY | | | SMITHFIELD | PA | 15478-9704 | |
| MARIE S SCHNEIDER | 804 HUNTINGTON ROAD | | | | LOUISVILLE | KY | 40207-3633 | |
| MARIE S SMITH | 218 S WEST ST | | | | WESTVILLE | IL | 61883-1538 | |
| MARIE S TYNAN | 5110 GALLAGHER | | | | WHITMORE LAKE | MI | 48189-9379 | |
| MARIE SANSONE | 1109 17TH ST S | | | | ARLINGTON | VA | 22202-1605 | |
| MARIE SCHISANO | 153 CYPRESS LANE | | | | OLDSMAR | FL | 34677-2103 | |
| MARIE SCHWARZ | 2975 SO HWY AIA UNIT 114 | | | | MELBOURNE BEACH | FL | 32951 | |
| MARIE SEARS BARNHILL | BOX 587 | | | | WILLIAMSTON | NC | 27892-0587 | |
| MARIE SHEGOS & RAYMOND S | SHEGOS JT TEN | 2601 OHIO | | | FLINT | MI | 48506-3884 | |
| MARIE SIMON | 20737 ROSCOE BLVD 302 | | | | CANOGA PARK | CA | 91306-1754 | |
| MARIE SIMON & | ELSIE A MANGLES JT TEN | 20737 ROSCOE BLVD 302 | | | CANOGA PARK | CA | 91306-1754 | |
| MARIE SMITH | 1058 HIGHLAND RD | | | | SHARON | PA | 16146-3611 | |
| MARIE SMIZER | 800 EDGEWATER AVENUE | | | | WESTVILLE | NJ | 08093 | |
| MARIE ST MARIE & DANIEL R | ST MARIE & ROBERT ST MARIE & | MARIANNE FLEMING JT TEN | 3207 N NOTTINGHAM | | CHICAGO | IL | 60634-4580 | |
| MARIE STAWSKI & JAMES W | STAWSKI JT TEN | 11829 SUSAN ST | | | WARREN | MI | 48093-4632 | |
| MARIE STAWSKI & KAREN M | HILLS JT TEN | 11829 SUSAN ST | | | WARREN | MI | 48093-4632 | |
| MARIE STAWSKI & SHARON A | STAWSKI JT TEN | 11829 SUSAN ST | | | WARREN | MI | 48093-4632 | |
| MARIE STEVENSON | 2232 SHARON DR | | | | PORT ARTHUR | TX | 77640 | |
| MARIE STEWART & CLARENCE D | STEWART JT TEN | 4343 SCHUMACHER RD 151 W | | | SEBRING | FL | 33872-2612 | |
| MARIE STUPICA | 8193 KNIGHTS BRIDGE LANE | | | | CONCORN | OH | 44060-8045 | |
| MARIE SUTTON & ANGELINE M | BROWNLEE JT TEN | 620 S RIVER RD | | | SAGINAW | MI | 48609-6846 | |
| MARIE SUTTON & ANGELINE M | BROWNLIE JT TEN | 132 SPARLING DR | | | SAGINAW | MI | 48609-5121 | |
| MARIE SWEET | 13096 VILLAGE CT | | | | CLIO | MI | 48420-8264 | |
| MARIE T BROOKS | 46568 RIVERWOOD DRIVE | | | | MACOMB TOWNSHIP | MI | 48044 | |
| MARIE T COOKE | 1636-10TH AVE | | | | BROOKLYN | NY | 11215-6002 | |
| MARIE T CUMMINGS & CANDACE J | CUMMINGS JT TEN | 51 AGNEW RD | | | MORRISONVILLE | NY | 12962 | |
| MARIE T CUMMINGS & DONNA F | CUMMINGS JT TEN | 51 AGNEW RD. | | | MORRISVILLE | NY | 12962 | |
| MARIE T DA'SILVA CUST | ALAN ROBERT DA'SILVA | UND RI UNIF GIFT MIN ACT | 60 LAFAYETTE DR | | BRISTOL | RI | 02809-5013 | |
| MARIE T DAVIS | 6 MAJESTIC CT | | | | WILM | DE | 19810-2503 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIE T DEBIAW | 35238 DIAMOND AVE | | | | INVERNESS | FL | 34452-7045 | |
| MARIE T DEBIAW & ALLAN G | DEBIAW JT TEN | 3523 S DIAMOND AVE | | | INVERNESS | FL | 34452-7045 | |
| MARIE T FINK | 7043 N DELAWARE | | | | INDIANAPOLIS | IN | 46220-1033 | |
| MARIE T GAME | 7671 PEBBLE CREEK CIR # 105 | | | | NAPLES | FL | 34108-6578 | |
| MARIE T HEISLER | 5845 CATINA | | | | NEW ORLEANS | LA | 70124-1940 | |
| MARIE T HUNT TR | MARIE T HUNT REVOCABLE TRUST | UA 8/31/98 | 48 CLIFTWOOD DRIVE | | HUNTINGTON | NY | 11743-2103 | |
| MARIE T KIDD | BOX 575 | | | | SUTTON | WV | 26601-0575 | |
| MARIE T LIVESAY | 35 PARKWOODS RD | | | | MANHASSET | NY | 11030-1509 | |
| MARIE T MILLER | 245 CLEVELAND DR | | | | KENMORE | NY | 14223-1001 | |
| MARIE T MULLEN | 2451 WINDING RD | | | | HATBORO | PA | 19040-3735 | |
| MARIE T MURPHY | BOX 43 | | | | YOUNGWOOD | PA | 15697-0043 | |
| MARIE T NOCELLA | 591 ARLINGTON DRIVE | | | | SEAFORD | NY | 11783-1135 | |
| MARIE T PARISE & HOWARD J | STANG JT TEN | APT 1 EAST | 5907 WEST 79TH ST | | BURBANK | IL | 60459-1271 | |
| MARIE T PARISE & JOHN A | STANG JT TEN | APT 1 EAST | 5907 WEST 79TH ST | | BURBANK | IL | 60459-1271 | |
| MARIE T ROTTI | 10 EMERSON PL | APT 8D | | | BOSTON | MA | 02114-2224 | |
| MARIE T SCHULLER | 845 CONNECTICUT AVE | | | | MCDONALD | OH | 44437-1820 | |
| MARIE T SHARP | 5 MARGY LANE | | | | EVESHAM | NJ | 08053 | |
| MARIE T SOWA & WALTER A SOWA | TEN ENT | 113 PARK ST | | | NANTICOKE | PA | 18634-2229 | |
| MARIE T WHIPPLE & WILLIAM B | SAVO TR U/W OF IRVING | SCHWED | P O BOX 1277 | | SOMERVILLE | NJ | 08876-1277 | |
| MARIE TAYLOR POWERS | 980 GRAND ST | | | | MEMPHIS | TN | 38114-6634 | |
| MARIE THERESE KALB | 9740 QUEEN RD | | | | BLOOMINGTON | MN | 55431-2428 | |
| MARIE TROMBINO | 219 BEL AIR CT ST | | | | HOLMDEL | NJ | 07733-2517 | |
| MARIE TSAGURIS | 6518 EAST FORDHAM DRIVE | | | | TUCSON | AZ | 85710-8757 | |
| MARIE TURBOW LAMPARD | 161 WEST 75TH ST | | | | NEW YORK | NY | 10023-1801 | |
| MARIE V COOL | BOX 955 | | | | LIVINGSTON | MT | 59047-0955 | |
| MARIE V DOHERTY | 3211 POLK ROAD | | | | NORRISTOWN | PA | 19403-4030 | |
| MARIE V FRIEDLEY | 8844 HOLLAND ST | | | | TAYLOR | MI | 48180-1446 | |
| MARIE V KELLY | 17 BREWSTER LANE | | | | ROCHESTER | NY | 14624-4001 | |
| MARIE V MC MANN | 244 N RIVER DR | | | | PENNSVILLE | NJ | 08070-1225 | |
| MARIE V SANFORD TRUSTEE U/A | DTD 01/20/91 M-B MARIE V | SANFORD | 9925 SEARS ROAD | | CONCORD | MI | 49237-9631 | |
| MARIE V TIPSWORD | 16703 N APPLE LANE | | | | RAY | MI | 48096 | |
| MARIE V WARD & | JAMES J BEGGS JT TEN | 380 E CHESTNUT ST | | | COATSVILLE | PA | 19320 | |
| MARIE V WARD & | ROBERT L BEGGS JT TEN | 380 EAST CHESTNUT ST. | | | COATESVILLE | PA | 19320-3201 | |
| MARIE VAN DEN BIESEN LEWIS | PO BOX 383 | | | | SUFFIELD | CT | 06078 | |
| MARIE VINCENT | 09333 HUFFMAN LAKE RD | | | | VANDERBILT | MI | 49795-9323 | |
| MARIE W ALVAREZ | 4830 KENNETT PIKE, APT 3615 | | | | WILMINGTON | DE | 19807-1865 | |
| MARIE W BERNDT | 8054 MAUERN | | | | PACHTERWEG 2 | | | FEDERAL REPUBLIC OF GERMANY |
| MARIE W DOBROWOLSKI | 87 DEBRA LANE | | | | BRISTOL | CT | 06010-2725 | |
| MARIE W DODGE | 5713 LOCUST EXT | | | | LOCKPORT | NY | 14094-5928 | |
| MARIE W GRAMMER & | MISS CAROL ANN BILLETT & | WILLIAM C BILLETT JT TEN | 7900 BABIKOW RD | | BALTIMORE | MD | 21237-3308 | |
| MARIE W SPENCER & HERBERT | SPENCER JT TEN | 4505 LINWOOD DRIVE | | | W BLOOMFIELD | MI | 48324-1549 | |
| MARIE WALTON & C H WALTON JR JT TEN | 73 STAINFIELD | | | | PLANO | IL | 60545-9529 | |
| MARIE WALZ | 765 MOHAWK HILLS DRIVE A | | | | CARMEL | IN | 46032-4703 | |
| MARIE WEBER | 86 ROME ST | | | | NEWARK | NJ | 07105-3406 | |
| MARIE WEBER CUST LOUIS WEBER | UNDER PA UNIF GIFTS TO | MINORS ACT | 636 MEADOWLAND AVE | | KINGSTON | PA | 18704-5317 | |
| MARIE WEIGEL | 3232 NORTHWOOD | | | | TOLEDO | OH | 43606-2153 | |
| MARIE WEST | 28559 W VALLEY ROAD | | | | INGLESIDE | IL | 60041-9494 | |
| MARIE WICKS & DON L WICKS D | M D JT TEN | 524 E MCELROY STREET | | | MORGANFIELD | KY | 42437-1577 | |
| MARIE WILBUR | 10800 LOMA DE AMOR LA | | | | EL PASO | TX | 79934 | |
| MARIE WILSON | C/O JOHN PAXTON | 49 PLYMOUTH RD | | | GLEN ROCK | NJ | 07452-1235 | |
| MARIE WINEBRENNER | BOX 80 | 305 BAUM ST | | | AVILLA | IN | 46710-0080 | |
| MARIE Y BURPEAU | 213 FOREST HILLS DR | | | | WILMINGTON | NC | 28403-1121 | |
| MARIE Y FOY | 4537 SHAKY LEAF LN N | | | | JACKSONVILLE | FL | 32224-7612 | |
| MARIE Y PALMER TENEBRUSO & | RAYMOND TENEBRUSO JT TEN | APT 6-D | 445 E 14TH ST | | NEW YORK | NY | 10009-2806 | |
| MARIE ZNIKA | 2007 LAKEWOOD PLACE | LAKES OF THE FOUR SEASONS | | | CROWN POINT | IN | 46307-9328 | |
| MARIE ZUCKERMANN | 9 TUSON LANE | | | | PRINCETON | NJ | 08540-4141 | |
| MARIE ZUPANIC | 339 E 326TH ST | | | | WILLOWRICK | OH | 44095-3240 | |
| MARIE-CLAIRE ROOME & FRANK C | ROOME JT TEN | 81 PEARSON AVE | | | SOMERVILLE | MA | 02144-2202 | |
| MARIE-FRANCE ROUSSEL | 4400 DE BEAUBASSIN | | | | TERREBONNE | QC | J6X 1S5 | CANADA |
| MARIELLEN J FITZGERALD | BOX 30053 | | | | INDIANAPOLIS | IN | 46230-0053 | |
| MARIE-LOUISE BRAUCH | 20 SHORT ST | | | | MIDLAND PK | NJ | 07432-1732 | |
| MARIEN V HOFFMAN TR | MARIEN V HOFFMAN LIVING TRUST | UA 10/08/96 | 7411 112TH ST SW | | LAKEWOOD | WA | 98498 | |
| MARIENNE CONNOR | 809 SW 17TH ST | | | | FORT LAUDERDALE | FL | 33315-1610 | |
| MARIESTHER JOHNSON | 3218 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440 | |
| MARIETA G HOWARD | 26 HOWLAND RD | | | | WEST HARTFORD | CT | 06107-3113 | |
| MARIETTA A FELICE & RONALD A | FELICE JT TEN | 912  NORTH WACCAMAW DR | UNIT 306 | | MURRELLS INLET | SC | 29576 | |
| MARIETTA CASHEN MARSH | 456 ELDER LANE | | | | WINNETKA | IL | 60093-4251 | |
| MARIETTA CAYTON | 4929 SE 58TH PLACE | | | | OKLAHOMA CITY | OK | 73135-4412 | |
| MARIETTA E CARRON & WINSTON | F CARRON JT TEN | 11836 FAIRLIND DR | | | ST LOUIS | MO | 63127-1602 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIETTA E CAMPBELL TR | MARIETTA E CAMPBELL REVOCABLE | LIVING TRUST | | 301 PLEASANT RD | YORKTOWN | IN | 47396-1062 | |
| MARIETTA F NEAL | 140 WREN WOOD CT | | | | ENGLEWOOD | OH | 45322-2352 | |
| MARIETTA FULLMER FRANK M | FULLMER JR & MELANIE J | FULLMER JT TEN | BOX 96 | | LYMAN | WY | 82937-0096 | |
| MARIETTA J MC HUGH & FRANK S | MC HUGH TEN ENT | BELLINGHAM-B119 | 1615 E BOOT RD | | WEST CHESTER | PA | 19380 | |
| MARIETTA JONAS JAYNE | 708 E PATTERSON | | | | KIRKSVILLE | MO | 63501-4136 | |
| MARIETTA KELLY & MICHAEL E | KELLY TEN COM | 2746 LINDALE AVE NE | | | CEDAR RAPIDS | IA | 52402-4338 | |
| MARIETTA M BERENATO | 9 JACOBS TOWN ARNY TOWNS ROAD | | | | N HANOVER TOWNSHIP | NJ | 08562-2017 | |
| MARIETTA MAHALY | 1400 SOUTHAMPTON BLVD | | | | TOMS RIVER | NJ | 08757-1507 | |
| MARIETTA MARACCINI | BOX 112 | | | | WEST WAREHAM | MA | 02576 | |
| MARIETTA MONFALCONE | 970-H CENTER PLACE DR | | | | ROCHESTER | NY | 14615 | |
| MARIETTA PHILLIPS | C/O SMITH | 10070 CROSBY RD | | | HARRISON | OH | 45030-9272 | |
| MARIETTA REESE | 1825 ELSMERE AVENUE | | | | DAYTON | OH | 45406-4423 | |
| MARIETTA T GROS | 1308 DOGWOOD DRIVE | | | | HARVEY | LA | 70058-3802 | |
| MARIETTE B SKELLY | 36 MILL LANE | | | | FARMINGTON | CT | 06032-2244 | |
| MARIETTE JALBERT CUST KAREN | MARIE JALBERT UNIF GIFT MIN | ACT MAINE | 16 ISLAND VIEW LN | | FREEPORT | ME | 04032-6313 | |
| MARIETTE JALBERT CUST LOUISE | RITA JALBERT UNIF GIFT MIN | ACT MAINE | 16 ISLAND VIEW LN | | FREEPORT | ME | 04032-6313 | |
| MARIETTE K RIEDEL & BRIAN K | RIEDEL JT TEN | 575 DODGE LAKE AVE | | | HARRISON | MI | 48625-9310 | |
| MARIHELEN EGAN | 734 BUFFALO ST | | | | FRANKLIN | PA | 16323-1122 | |
| MARIJA SOSIC | 2827 TRABAR DR | | | | WILLOUGHBY HILLS | OH | 44092-2621 | |
| MARIJA SUGAR | 30224 REGENT ROAD | | | | WICKLIFFE | OH | 44092-1761 | |
| MARIJANE HALQUIST | 31212 THOMPSON LN | | | | HARTLAND | WI | 53029-9705 | |
| MARIJEAN BROWN CUST | DANIEL RUSSELL BROWN UNIF | GIFT MIN ACT KAN | 537 HILLCREST EAST LAKE QUIVIRA | | KANSAS CITY | KS | 66106-9782 | |
| MARIJEAN BROWN CUST MICHAEL | BARTON BROWN UNIF GIFT MIN | ACT KAN | 537 HILLCREST E RD | | LAKE QUIVIRA | KS | 66217-8782 | |
| MARIKA P GERAS | ORFEOS 26 | | | | PALEON | FALIRON | 17564 | ATHENS GREECE |
| MARIKO KIMURA BIONDI | 1132 FOOTHILL ST | | | | REDMOND CITY | CA | 94061-1917 | |
| MARILDA ANN HOWARD | 1199 E SANTA FE LOT 132 | | | | GARDNER | KS | 66030-1542 | |
| MARILEE BARNETT CUST | STEPHEN G BARNETT | UNIF GIFT MIN ACT MI | 4067 STONELEIGH | | BLOOMFIELD HILLS | MI | 48302-2019 | |
| MARILEE JO HOCKSTAD TR | MARILEE JO HOCKSTAD TRUST | UA 01/28/91 | 5429 TERRITORIAL RD | | GRAND BLANC | MI | 48439-1918 | |
| MARILEE MODZINSKI MCCROREY | 13306 WHISPERING PALMS PL | SW 1103 | | | LARGO | FL | 33774-2571 | |
| MARILEE RIOPELLE | 5079 ENCHANTED VALLEY ROAD | | | | CROSS PLAINS | WI | 53528-9373 | |
| MARILIA S MARIEN & | DERYK C MARIEN JT TEN | 710 BUCK LANE | | | HAVERFORD | PA | 19041-1202 | |
| MARILIE R BLANCHARD | 4151 MIDNIGHT OWL | | | | SANTA FE | NM | 87505-2592 | |
| MARILIN R RENO | 5109 LEYDEN LANE | | | | DAYTON | OH | 45424-3401 | |
| MARILLY D WIESE | 18260 S W BROAD OAK COURT | | | | ALOHA | OR | 97007-4618 | |
| MARILON REAMS | 60 BUNNING LANE | | | | COLD SPRINGS | KY | 41076-1825 | |
| MARILOU GALLUSSER | 13145 MONETICO RD | | | | RED BLUFF | CA | 96080 | |
| MARILOU HOOVER | C/O M TRIMBER | 102 ROBERTS DR | | | CORAOPOLIS | PA | 15108-9659 | |
| MARILOU MCCLUNG | BOX 177 | | | | SANDYVILLE | WV | 25275-0177 | |
| MARILOU YOUNG | 16630 ARABIAN AVE | | | | RIVERSIDE | CA | 92504-5859 | |
| MARILU DILLARD OWENS | 137 POND RIDGE RD | | | | COLUMBIA | SC | 29223-7007 | |
| MARILYN A BASCIO TR | MARILYN A BASCIO LIVING | TRUST UA 03/23/95 | 1365 SPRING VALLEY DR | | FLORISSANT | MO | 63033-2144 | |
| MARILYN A BELLOWS | 64 SPRING GARDEN BLVD | | | | ST CATHARINES | ON | L2N 3R1 | CANADA |
| MARILYN A BISSETT TR | MARGARET B JURN TRUST | UA 05/28/96 | 654 N. BLACK CORNERS RD | | IMLAY CITY | MI | 48444 | |
| MARILYN A BOS TR | MARILYN A BOS TRUST | UA 11/13/95 | 5730 CHAUCER DR | | OAK FOREST | IL | 60452-2014 | |
| MARILYN A CAMPBELL | 3229 LYNTZ RD S W | | | | WARREN | OH | 44481 | |
| MARILYN A CARNEY & | EDWARD F CARNEY JT TEN | 121 TUDOR BLVD | | | BUFFALO | NY | 14220 | |
| MARILYN A CLARK | C/O MC MAHON | 2534 S QUEEN RIDGE DR | | | INDEPENDENCE | MO | 64055-2031 | |
| MARILYN A CLENDENNY & | THOMAS CLENDENNY JT TEN | 45 OLD FORT RD | | | BERNARDSVILLE | NJ | 7924 | |
| MARILYN A CLENDENNY & | THOMAS CLENDENNY JT TEN | 45 OLD FORT RD | | | BERNARDSVILLE | NJ | 7924 | |
| MARILYN A COLYER & TERN | COLYER JT TEN | 43393 COUNTY RD M | | | MANCOS | CO | 81328 | |
| MARILYN A DEAMICIS | 126 FRANCES ST | | | | WORCESTER | MA | 01606-3120 | |
| MARILYN A DEUSTER | 1756 ASPEN LANE | | | | GREEN BAY | WI | 54303 | |
| MARILYN A DISS | 7741 RAVENWOOD LN | | | | MAINEVILLE | OH | 45039-8386 | |
| MARILYN A DOERZBACHER & | CHARLES H DOERZBACHER JT TEN | 4764 CHILD DR | | | PITTSBURGH | PA | 15236-2442 | |
| MARILYN A DORER TR | MARILYN A DORER TRUST | U/A 3/5/90 | 501 WILDBROOK DR | | BAY VILLAGE | OH | 44140-1747 | |
| MARILYN A DUX | 3945 NORTH CLIFF LANE | | | | CINCINNATI | OH | 45220-1021 | |
| MARILYN A DZIADZIO TR | MARILYN A DZIADZIO TRUST | UA 08/07/97 | 55212 WOODS LANE | | SHELBY TOWNSHIP | MI | 48316-1022 | |
| MARILYN A EDWARDS | C/O MARILYN A MCCULLOUGH | 139 WEBB | | | DETROIT | MI | 48202-1051 | |
| MARILYN A ELKING | 2900 DUTTON CT | | | | DAYTON | OH | 45458-9266 | |
| MARILYN A FERRY | 203 BRANCH RD APT 3F | | | | THOMASTON | CT | 06787-1963 | |
| MARILYN A FOLMAR | 42 VAN GORDER | | | | BUFFALO | NY | 14215 | |
| MARILYN A FRIEL & | CRAIG A FRIEL JT TEN | 3332 WAUKEGAN ROAD | | | MC HENRY | IL | 60050 | |
| MARILYN A GILLEN | 1 LONGWOOD DR | | | | ANDOVER | MA | 01810-1513 | |
| MARILYN A GREEN TR | UA 08/27/90 | FBO IRMA D ALEXANDER | 1261 BRYANT PL | | MANHATTAN BEACH | CA | 90266-6805 | |
| MARILYN A HANNAH | 5965 QUAIL RUN CT | | | | INDIANAPOLIS | IN | 46237 | |
| MARILYN A JAKSIC | 37515 OCEAN REEF DR | | | | WILLOUGHBY HILLS | OH | 44094-6410 | |
| MARILYN A JAKSIC | 37515 OCEAN REEF DR | | | | WILLOUGHBY HILLS | OH | 44094-6410 | |
| MARILYN A KILISZEWSKI | 6885 BELMONT NE | | | | BELMONT | MI | 49306-9292 | |
| MARILYN A KOIK EX EST | AMELIA E LAIHR | 1002 GROUSE WAY | | | VENICE | FL | 34285 | |
| MARILYN A LUERS | 5312 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9131 | |
| MARILYN A MCCAFFREY TRUSTEE | U/A DTD 01/14/94 MARILYN A | MCCAFFREY TRUST | 17703 VALERIE CRT | | ORLAND PARK | IL | 60467-9312 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN A MCCARTHY | 119 NORTH OAK STREET | | | | HOHENWALD | TN | 38462-1301 | |
| MARILYN A MELLOON AS | EXECUTOR OF THE ESTATE OF | MURIEL B JONES | BROWN ROAD | | SHIRLEY | MA | 01464 | |
| MARILYN A PARTIN | 1125 DANBURY DRIVE | | | | KOKOMO | IN | 46901-1561 | |
| MARILYN A PERRY | 3545 BURCH AVE | | | | CINCINNATI | OH | 45208-1315 | |
| MARILYN A PETERSON | 397 HOLLY RD | | | | MARLTON | NJ | 08053-7025 | |
| MARILYN A PORTMAN | 760 WARD KOEBEL RD | | | | OREGONIA | OH | 45054-9406 | |
| MARILYN A PRUDER | 26100 RONALD | | | | ROSEVILLE | MI | 48066-4949 | |
| MARILYN A QUAM TRUSTEE | LIVING TRUST DTD 12/05/91 | U/A MARILYN A QUAM | 726-B E MICHELTORENA ST | | SANTA BARBARA | CA | 93103-4206 | |
| MARILYN A REED | 7550 W CORRINE DR | | | | PEORIA | AZ | 85381-9081 | |
| MARILYN A REED & RICKY E | REED JT TEN | 7550 W CORRINE DR | | | PEORIA | AZ | 85381-9081 | |
| MARILYN A SAILER | 102 DELAINA ROSE CIRCLE | | | | BROCKPORT | NY | 14420-9341 | |
| MARILYN A SPURBICK | 4974 SOMAM AVE | | | | SAN DIEGO | CA | 92110-2354 | |
| MARILYN A SUTER & RICHARD L | SUTER JT TEN | 11029 LAKEVIEW | | | WHITEHOUSE | OH | 43571-9676 | |
| MARILYN A TRAINOR & KENNETH | E TRAINOR JT TEN | 140 MARENGO AVE APT 502 | | | FOREST PARK | IL | 60130-1317 | |
| MARILYN A VANCE | 222 ACORN DR | | | | DAYTON | OH | 45419-3901 | |
| MARILYN A WERNER | 10569 NORTH MACARTHUR BLVD | APT 2155 | | | IRVING | TX | 75063 | |
| MARILYN A WHALEN | 5913 MAYHILL DRIVE | | | | MADISON | WI | 53711-4121 | |
| MARILYN A WHITE | 5 WARD ROAD | BOX 38 | | | NAHANT | MA | 01908-1137 | |
| MARILYN A WOGAN | 90 SYLVAN ST | | | | MELROSE | MA | 02176-5316 | |
| MARILYN ABBETT HANCOCK | 208 SUMMIT LOOP | | | | WIMBERLEY | TX | 78676-5741 | |
| MARILYN ALEXANDER | 12865 LONG ACRE | | | | DETROIT | MI | 48227 | |
| MARILYN ALLEN KOCH | 2306 E BRIARGATE DR | | | | BRYAN | TX | 77802 | |
| MARILYN ALTON TRUSTEE U/A | DTD 04/18/91 RUTH ARONBERG | LIVING TRUST | C/O MARILYN ALTON | 439 RIDGECORDE | ST LOUIS | MO | 63141-7609 | |
| MARILYN ANITA ARTHUR | 721 LAMAT ROAD | | | | LA HABRA HEIGHTS | CA | 90631-8324 | |
| MARILYN ANN ALLEN | 6051 WINDBREAK TRAIL | | | | DALLAS | TX | 75252-2373 | |
| MARILYN ANN BERGQUIST | 1018 DUNDEE RD | | | | NORTHBROOK | IL | 60062-2729 | |
| MARILYN ANN CONGDON | RR 1 | | | | ROSE BAY | NS | B0J 2X0 | CANADA |
| MARILYN ANN DIXON & | JEREMY RONALD DIXON JT TEN | 896 LINCOLN | | | GROSSE PTE | MI | 48230-1287 | |
| MARILYN ANN DIXON & | JESSICA RACHEL DIXON JT TEN | 896 LINCOLN | | | GROSSE PTE | MI | 48230-1287 | |
| MARILYN ANN FRASER | 81 MOORE RD | | | | SUDBURY | MA | 01776-1911 | |
| MARILYN ANN MC TAGGART | C/O MARILYN ANN CONGDON | RR 1 | | | ROSE BAY | NS | B0J 2X0 | CANADA |
| MARILYN ANN MCCORMACK | 7372 CLIFTON RD | | | | CLIFTON | VA | 20124-2102 | |
| MARILYN ANN MCDILL | 12477 E MT MORRIS ROAD | | | | COLUMBIAVILLE | MI | 48421-8808 | |
| MARILYN ANN MESCLIER TR | MARILYN ANN MESCLIER TRUST | UA 08/31/94 | 26902 SANDY HILL COURT | 2 | NEW HUDSON | MI | 48165-9603 | |
| MARILYN ARNOLD | 7140 BROOKVILLE RD | | | | PLYMOUTH | MI | 48170 | |
| MARILYN ATER | 4235 N BOLLINGER | | | | CASSTOWN | OH | 45312-9731 | |
| MARILYN B ARNESON TR | AXEL NORMAN ARNESON REV TRUST | UA 06/04/92 | 14471 BANTRY LN #16 | | CHESTERFIELD | MO | 63017 | |
| MARILYN B BERGERS | 21298 E FARM LANE | | | | NORTHVILLE | MI | 48167-9001 | |
| MARILYN B DE SPAIN | 207 LA NORMANDY DR | | | | LOUISVILLE | KY | 40223-3142 | |
| MARILYN B FANNING | 2200 THOMAS PAINE PKWY | | | | DAYTON | OH | 45459-2545 | |
| MARILYN B GLESER | 865 OLD HICKORY RD | | | | PITTSBURGH | PA | 15243 | |
| MARILYN B HAINESWORTH | 4090 CHEVELLE DR S E | | | | WARREN | OH | 44484-4728 | |
| MARILYN B HEYSON | 5 PINE CONE DRIVE | | | | HAMPTON | VA | 23669 | |
| MARILYN B JOHNSTON | 3621 E 700 N | | | | WINDFALL | IN | 46076-9344 | |
| MARILYN B JONES | 187 RUBY DR | | | | MACON | GA | 31211-7631 | |
| MARILYN B ROCHE | 44 CHURCHILL AVE | | | | ARLINGTON | MA | 02476-6326 | |
| MARILYN B SANTOLINI | 135 GAINES MILL DR | | | | SUMMERVILLE | SC | 29483-8835 | |
| MARILYN B VINING | BOX 73 | | | | MARGARETVILLE | NY | 12455-0073 | |
| MARILYN BACHMAN TR | UA 02/05/96 | FBO MARILYN BACHMAN | 19406 VAN AKEN BLVD | | SHAKER HTS | OH | 44122-3535 | |
| MARILYN BANKS CUST | MICHAEL BANKS UNIF GIFT MIN | ACT NY | 2910 HARBOR ROAD | | MERRICK | NY | 11566-4611 | |
| MARILYN BARBER | ATTN MARILYN J BARBER | 24 JUNE AVE | | | BAYVILLE | NY | 11709-2335 | |
| MARILYN BARRY | 111 CHERRY VALLEY AVE STE 419 | | | | GARDEN CITY | NY | 11530-1573 | |
| MARILYN BARTLETT | 115 TOWLE ST | | | | BUXTON | ME | 04093-9548 | |
| MARILYN BEATHALTER | 315G PARK HILL DR | | | | PEWAUKEE | WI | 53072-2439 | |
| MARILYN BIRD | 9 SOUTH STREET | | | | CLIFTON SPRINGS | NY | 14432-1117 | |
| MARILYN BRILL | 320 S 8TH ST | BOX 241 | | | OOSTBURG | WI | 53070-1403 | |
| MARILYN BROCK CUST | JUSTIN HEWITT | UNIF TRANS MIN ACT CA | 7257 DINWIDDIE | | DOWNEY | CA | 90241-2006 | |
| MARILYN BROSTER TRUSTEE U/A | DTD 12/03/93 MARILYN BROSTER | REVOCABLE TRUST | RR 1 | | GRAYVILLE | IL | 62844-9801 | |
| MARILYN BRYN | APT 14-H | 5650 NORTH SHERIDAN ROAD | | | CHICAGO | IL | 60660-4835 | |
| MARILYN BULLOCK | 24 WESTOVER DR | | | | OAK RIDGE | TN | 37830-8665 | |
| MARILYN BURHOP | 7207 STEEPLECHASE DR | | | | SALINE | MI | 48176-9552 | |
| MARILYN BURY | 34 W ROCKET CIR | | | | PARK FOREST | IL | 60466-1637 | |
| MARILYN BUTAWICE | BOX 316 | | | | PINE BEACH | NJ | 08741-0316 | |
| MARILYN C COLE TRUSTEE U/A | DTD 08/31/92 MARILYN C COLE | FAMILY TRUST | BOX 446 | | KENWOOD | CA | 95452-0446 | |
| MARILYN C COLL & PETER COLL JT TEN | 30824 OHMER | | | | WARREN | MI | 48092-4945 | |
| MARILYN C METROKA | 23 NEW SULLIVAN ST | | | | SWOYERSVILLE | PA | 18704-1916 | |
| MARILYN C MINUNNI | 73 PARK LANE CIRCLE | | | | LOCKPORT | NY | 14094 | |
| MARILYN C MORGAN | 23300 ROCKY MOUNTAIN ROAD | | | | BELGRADE | MT | 59714-8012 | |
| MARILYN C O'CONNOR | 25659 HARDING RD | | | | MORTON | IL | 61550-9327 | |
| MARILYN C OPEL TR MARILYN | C OPEL TRUST U/A DTD | 01/21/93 | 1715 CAPRI LANE | | RICHMOND | IN | 47374-1503 | |
| MARILYN C PROCTOR | 6 UNDERWOOD DR | | | | LITCHFIELD | NH | 03052-2320 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN C RAFFERTY & DAVID A | RAFFERTY JT TEN | 2296 ASHTON OAKS LN 101 | CAMBRIDGE CO | | NAPLES | FL | 34109-1464 | |
| MARILYN C REIZIAN TRUSTEE | U/A DTD 11/13/90 MARILYN C | REIZIAN LOVING TRUST | 7435 LINDENMERE DRIVE | | BLOOMFIELD HILLS | MI | 48301-3535 | |
| MARILYN C ROSS | 15 LEOPARD RUN | | | | GLEN MILLS | PA | 19342-1212 | |
| MARILYN C SICKLE TR | U/A DTD 10/15/90 | JOHN A SICKLE & MARILYN C SICKLE TRUST | 52718 SOUTHDOWN | | SHELBY TWP | MI | 48316 | |
| MARILYN CANFIELD | BOX 3 | | | | JAMESTOWN | MI | 49427-0003 | |
| MARILYN CARRUTHERS | 101 E COOPER AVE 301 | | | | ASPEN | CO | 81611-1759 | |
| MARILYN CARSWELL | 133 GLADSTONE AVE | | | | OSHAWA | ONT | L1J 4E8 | CANADA |
| MARILYN CHAPMAN | 1065 W LOMITA BLVD | SPACE 215 | | | HARBOR CITY | CA | 90710-4862 | |
| MARILYN CHEAK | 3967 NEWCASTLE RD | | | | CONCORD | CA | 94519-1220 | |
| MARILYN CHIBE | 7907 WEST 81ST PL | | | | BRIDGEVIEW | IL | 60455-1634 | |
| MARILYN CHUNGLO | 318 GRANVILLE RD | | | | SOUTHWICK | MA | 01077-9724 | |
| MARILYN CLAIRE HANSON | RR 1 | | | | STEPHEN | MN | 56757-9801 | |
| MARILYN CLAIRE WELLAND | 3 DIABLO CIR | | | | LAFAYETTE | CA | 94549-3315 | |
| MARILYN CONGDON | RD 1 | | | | ROSE BAY | NS | B0J 2X0 | CANADA |
| MARILYN COX | 4393 W 173RD ST | | | | CLEVELAND | OH | 44135-2523 | |
| MARILYN D BERGER | 1721 ROSEDALE CT | | | | AURORA | IL | 60506-3444 | |
| MARILYN D BLAIR | 1806 BLAKEFIELD CIRCLE | | | | LUTHERVILLE | MD | 21093-4405 | |
| MARILYN D CALDWELL | 8753 HONEYCOMB CT NW | | | | SEABECK | WA | 98380-9734 | |
| MARILYN D CROPP | 2326 ALPINE AVE | | | | SARASOTA | FL | 34239-4116 | |
| MARILYN D DANIELS | 948 RUTH AVE | | | | DAYTON | OH | 45408-1613 | |
| MARILYN D FREEMAN | 580 WEST ST | | | | KEENE | NH | 03431-2894 | |
| MARILYN D FURNISS | 131 BRANHAMWOOD RD | | | | LUGOFF | SC | 29078 | |
| MARILYN D HEIDENREICH & | DIANA H CASEY JT TEN | 201 LAKE HINSDALE DR | APT 202 | | WILLOWBROOK | IL | 60527 | |
| MARILYN D JEFFRIES | 3523 N CENTER RD | | | | FLINT | MI | 48506 | |
| MARILYN D LEIX | RR 1 BOX 759-E | | | | KEWADIN | MI | 49648 | |
| MARILYN D MCDONALD | 262 MAYFAIR DR | | | | WATERFORD | MI | 48327 | |
| MARILYN D MOXLEY AS CUST | FOR ELLIOT DE VOE MOXLEY | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 18 AMSTERDAM RD | YARDVILLE | NJ | 08620-1902 | |
| MARILYN D PHELAN | 12105 S W LESSER ROAD | | | | PORTLAND | OR | 97219-7064 | |
| MARILYN D SPRAETZ TRUSTEE | U/A DTD 04/05/88 | 11351 EL MONTE CT. | | | LEAWOOD | KS | 66211 | |
| MARILYN D WALLACE & | MARY E PETRIE JT TEN | 1324 N NURSERY RD | | | ANDERSON | IN | 46012-2730 | |
| MARILYN DEAN | BOX 211 | | | | BOTHELL | WA | 98041-0211 | |
| MARILYN DEBOLT | 2422 CENTRAL AVENUE | | | | ANDERSON | IN | 46016-5122 | |
| MARILYN DEVLIN | 204 LAWRENCE COURT | | | | GIBSONIA | PA | 15044-7948 | |
| MARILYN DEWITT | 1003 HILLVIEW RD | | | | BLACK EARTH | WI | 53515-9768 | |
| MARILYN DROST | 18217 PONCIANA AVE | | | | CLEVELAND | OH | 44135 | |
| MARILYN DRYER | 256 MILL RIVER ROAD | | | | CHAPPAQUA | NY | 10514-3223 | |
| MARILYN E BROWN | 21300 ALMAR DR | | | | SHAKER HEIGHTS | OH | 44122-3823 | |
| MARILYN E CHURCH | 1835 OUTER LANE DR | | | | YPSILANTI | MI | 48198-9107 | |
| MARILYN E FRANCIS | 1114 N CYPRESS | | | | WICHITA | KS | 67206 | |
| MARILYN E GILMAN | 191 WYCLIFF DRIVE | | | | WEBSTER | NY | 14580-2824 | |
| MARILYN E GURNEY | 111 STANPHYL ROAD | | | | UXBRIDGE | MA | 01569-2086 | |
| MARILYN E HAENNING | 5188 COLERAIN AVE | | | | CINCINNATI | OH | 45223-1064 | |
| MARILYN E HANUSCHIK | 19C MEDFORD RD | | | | WHITING | NJ | 08759-3121 | |
| MARILYN E HARRIS | 836 LINCOLN ST | | | | LAPEER | MI | 48446-1854 | |
| MARILYN E LA BARBERA | 985 PINE TRAIL | | | | ROCHESTER HILLS | MI | 48307 | |
| MARILYN E LABARBERA & | FORTUNATO P LABARBERA JT TEN | 985 PINE TRAIL | | | ROCHESTER HILLS | MI | 48307 | |
| MARILYN E LACH | 6 | 196 MADISON W | | | DUMONT | NJ | 07628-3363 | |
| MARILYN E LOSEE | 24 KIMBERLIN DR | | | | BROCKPORT | NY | 14420-1208 | |
| MARILYN E MICKEY | 434 N E MEDFORD DRIVE | | | | LEE'S SUMMIT | MO | 64064-1623 | |
| MARILYN E MONTAGUE | 3960 JANETT AVE | | | | CINCINNATI | OH | 45211-3301 | |
| MARILYN E NOBLE | ATTN MARILYN N GURNEY | 111 STANPHYL RD | | | UXBRIDGE | MA | 01569-2086 | |
| MARILYN E PIEPENBRINK | 3801 POE COURT | | | | MITCHELLVILLE | MD | 20721-2107 | |
| MARILYN E RADLICK TR U/A DTD 3/23/04 | MARILYN E RADLICK TRUST | 30230 LORRAINE | | | WARREN | MI | 48093 | |
| MARILYN E REYNOLDS | 150 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 | |
| MARILYN E SEGLEM TR | MARILYN E SEGLEM TRUST U/A DTD 9/28/99 | 1676 EDMUND AVE | | | ST PAUL | MN | 55104 | |
| MARILYN E SELL | 4022 MARCHENA DR | | | | LOS ANGELES | CA | 90065-3310 | |
| MARILYN E TISDALE | 13 WINDWARD DRIVE | | | | SEVRNA PARK | MD | 21146-2441 | |
| MARILYN E WHITBREAD | 345 VILLA CT | OSHAWA ONTARIO | | | L1J | | 6Y3 | CANADA |
| MARILYN E WILLIAMS | PO BOX 1243 | | | | MAGNOLAIA | TX | 77353-1243 | |
| MARILYN F AMSTUTZ & | O WENDELL AMSTUTZ TR | MARILYN F AMSTUTZ LIVING TRUST | UA 04/13/95 | 957 N DALE DR | LIMA | OH | 45805-1627 | |
| MARILYN F BURTOFT | 25 OVERLOOK DR | | | | SOUTH ZANESVILLE | OH | 43701 | |
| MARILYN F FLOWERS | 3612 SUNRIDGE DRIVE | | | | FLINT | MI | 48506-2548 | |
| MARILYN F GRAY | 934 BANFIELD AVE | | | | TORONTO | OH | 43964-1104 | |
| MARILYN F GRIPPER | 30490 WOODSTOCK ST | | | | SOUTHFIELD | MI | 48076-1216 | |
| MARILYN F SHAY TR | U/A DTD 07/15/02 | MARILYN F SHAY LIVING TRUST | 1343 GRAYTON RD | | GROSSE POINTE PARK | MI | 48230-1127 | |
| MARILYN F SUNDBY | 1773 S VANCOUVER COURT | | | | LAKEWOOD | CO | 80228-3957 | |
| MARILYN F TOTHACER | 210 QUAIL CREEK LN | | | | GREENVILLE | SC | 29615-4318 | |
| MARILYN F UHRBROCK | 3531 HILLCROFT SW | | | | WYOMING | MI | 49548-2151 | |
| MARILYN F VANBLAIR & | LEO D VANBLAIR JT TEN | 7014 N 90TH ST | | | FOWLER | IL | 62338-2014 | |
| MARILYN F WALTERS TR | MARILYN F WALTERS TRUST | UA 02/10/96 | C/O DAVID W WALTERS POA | 11200 LESURE DR | STERLING HEIGHTS | MI | 48312 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN FALETTI | | 4285 ENCORE DR | | | SANTA BARBARA | CA | 93110-1825 | |
| MARILYN FINDLAY | | BOX 832 | | | NEW YORK | NY | 10008-0832 | |
| MARILYN FULARA | | C/O MARILYN G PETERS | BOX 53 | | SAINT CHARLES | MI | 48655-0053 | |
| MARILYN G BOZICH | | 6262 HARBOR SUNSET LN | | | GIG HARBOR | WA | 98335-2061 | |
| MARILYN G BROWN | | 186 PINTO STREET | | | GOLDEN | CO | 80401-4972 | |
| MARILYN G CORP | | 2570 UPPER MT RD | | | SANBORN | NY | 14132 | |
| MARILYN G CRAVER | | 224 N E 130TH AVE | | | BELLEVUE | WA | 98005-3330 | |
| MARILYN G DAVIS | | 38D SHORE DR | | | PEABODY | MA | 1960 | |
| MARILYN G DERAAD & | MATHEW L DERAAD JT TEN | 33185 IONE DRIVE | | | STERLING HTS | MI | 48310-6456 | |
| MARILYN G DEY | | 428 W HICKORY ST | | | E ROCHESTER | NY | 14445-2110 | |
| MARILYN G FOYER AS CUST | FOR MARLENE FOYER U/THE | TENNESSEE UNIFORM GIFTS TO | MINORS ACT | 744 VOSSWOOD DR | NASHVILLE | TN | 37205-3114 | |
| MARILYN G FOYER AS CUST FOR | VICKI RENEE FOYER U/THE TENN | UNIFORM GIFTS TO MINORS ACT | 744 VOSSWOOD DR | | NASHVILLE | TN | 37205-3114 | |
| MARILYN G JACKSON | | 5029 TRUMBULL AVE | | | DETROIT | MI | 48208-2041 | |
| MARILYN G KIDGER | | 5539 SAN LUIS DRIVE | | | N FORT MYERS | FL | 33903-1319 | |
| MARILYN G KNUDSON TR | KNUDSON 1998 REVOCABLE TRUST | UA 01/12/98 | BOX 1395 | | TWAIN HARTE | CA | 95383-1395 | |
| MARILYN G MARSTON TRUSTEE | U/A DTD 04/13/90 F/B/O | MARILYN G MARSTON | 1765 SOMERSET PLACE | | RENO | NV | 89509-3548 | |
| MARILYN G PETERS | | BOX 53 | | | ST CHARLES | MI | 48655-0053 | |
| MARILYN G PUTZ | | 2580 OAK ST | | | HIGHLAND PARK | IL | 60035-1906 | |
| MARILYN G RIGBY | | 215 RAYMOND ROAD | | | WEST HARTFORD | CT | 06107-2539 | |
| MARILYN GAIL HARP | | 710 S THIRD ST | | | ROGERS CITY | MI | 49779 | |
| MARILYN GALEUCIA | | BOX 31 | | | HINSDALE | MA | 01235-0031 | |
| MARILYN GIEVER AS CUST FOR | ADAM HOWARD GIEVER U/THE NY | U-G-M-A | ATTN ADAM HOWARD GIEVER | 700 KEITH LN | W ISLIP | NY | 11795-3401 | |
| MARILYN GINOS | | 575 PALM CIRCLE EAST | | | NAPLES | FL | 34102-5558 | |
| MARILYN GOETZE CLAWSON | | 351 PENNSYLVANIA AVE | | | SHREVEPORT | LA | 71105-3243 | |
| MARILYN GOLDBERG | | 493 SKYLARK DRIVE | | | MONROE TWP. | NJ | 08831 | |
| MARILYN GOLDSMITH CUST | ANDREW EDWARD GOLDSMITH UNIF | GIFT MIN ACT MD | 6409 ELMWOOD ROAD | | CHEVY CHASE | MD | 20815-6621 | |
| MARILYN GORDON FOYER | | 744 VOSSWOOD DR | | | NASHVILLE | TN | 37205-3114 | |
| MARILYN GORMLY & | JOHN F GORMLY SR JT TEN | 1687 EASTWIND CT | | | CINCINNATI | OH | 45230-2273 | |
| MARILYN GOTTFRIED AS | CUSTODIAN FOR STEWART | GOTTFRIED U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 244 AV REDFERN | WESTMONT | QC | H3Z 2G3 | CANADA |
| MARILYN GRACE CURRAN | | 46 EAST OAKCREST AV | | | NORTHFIELD | NJ | 08225-2428 | |
| MARILYN GRAYHACK | | 222 E PEARSON 2203 | | | CHICAGO | IL | 60611-2337 | |
| MARILYN GREEN TR U/A/D | 9/26/91 FBO MARILYN GREEN | 21686 PALM CIRCLE 11B | | | BOCA RATON | FL | 33433-3125 | |
| MARILYN GRIFFIN | | 3475 NASHVILLE ROAD | | | RUSSELLVILLE | KY | 42276-8856 | |
| MARILYN H BENSON | | 539WILDCAT CHEEK LANE | | | NEW HAVEN | MO | 63068 | |
| MARILYN H COLE & ELBERT L | COLE TEN ENT | 2115 ROCKWELL AVE | | | CATONSVILLE | MD | 21228-4718 | |
| MARILYN H CONSTANTINE | | 216 E. CHURCH STREET | | | HEBRON | MD | 21830 | |
| MARILYN H GALLAGHER | | 10509 S ELY HWY | | | PERRINTON | MI | 48871-9747 | |
| MARILYN H HARDY | | 5715 JONATHAN MITCHELL RD | | | FAIRFAX STATION | VA | 22039-1402 | |
| MARILYN H HUBERT | | 401 | 7620 CHEVIOT RD | | CINCINNATI | OH | 45247-4048 | |
| MARILYN H LACOUETTE | | 14076 TAWYA RD | | | APPLE VALLEY | CA | 92307-5543 | |
| MARILYN H SHIPLEY | | 4608 SEATLE | | | NORMANDY | MO | 63121-3032 | |
| MARILYN H TRACY | | 20128 VALHALLA SQUARE | | | ASHBURN | VA | 20147 | |
| MARILYN HAJJAR | | 3045 BLUE SKY CT | | | HIDDENBROOKE | CA | 94591 | |
| MARILYN HALL | | 4681 SR 82 N W | | | NEWTON FALLS | OH | 44444 | |
| MARILYN HARTENSTEIN | | 353 E 72ND ST APT 4B | | | NEW YORK | NY | 10021-4686 | |
| MARILYN HARWOOD COOK | | 124 YAUPON DR | | | HARTSVILLE | SC | 29550-4930 | |
| MARILYN HAYLES | | 225 GROVER RD | | | TOMS RIVER | NJ | 08753 | |
| MARILYN HAYNES | | 105 BRIDGE ST | | | PHOENIX | NY | 13135-1918 | |
| MARILYN HECK | | 7015 BONNIE DRIVE APT 63 | | | WESTLAND | MI | 48185-2857 | |
| MARILYN HENDERSON | | 625 S SHERRILL | | | ANAHEIM | CA | 92804-3217 | |
| MARILYN HENRY CUST PAUL | HENRY UNIF GIFT MIN ACT NY | PO BOX 2111 | | | GREENPORT | NY | 11944-0963 | |
| MARILYN HESS OLIVERE | | 2217 W NORTHVIEW AVE | | | PHOENIX | AZ | 85021-7754 | |
| MARILYN HOLTON | | 3624 LEOMINSTER | | | JOLIET | IL | 60431-2720 | |
| MARILYN HOLTZCLAW | | 1651 NORTHEAST 25TH AV | | | POMPANO BCH | FL | 33062-3214 | |
| MARILYN HORWITZ | | 2821 RALEIGH AVE S | | | MINNEAPOLIS | MN | 55416-1966 | |
| MARILYN HUHN | | 3728 N WASHINGTON RD | | | FT WAYNE | IN | 46802-4911 | |
| MARILYN I GARDNER TRUSTEE OF | THE MARILYN I GARDNER | REVOCABLE TRUST DTD MAY 3 93 | 15975 TROW BRIDGE RD | | CHESTERFIELD | MO | 63017-7338 | |
| MARILYN I HALL | | 80 SUGAR TREE CIRCLE | | | BROCKPORT | NY | 14420-1405 | |
| MARILYN IRWIN HARRIS | | BOX 275 | | | LAPEL | IN | 46051-0275 | |
| MARILYN IVEY | | 1407 ALPINE LANE | | | HUNTINGTON BEACH | CA | 92648-3767 | |
| MARILYN J ADAMS & | LAWRENCE VICTOR ADAMS JT TEN | 2491 E HURLEY RD | | | MIDLAND | MI | 48642-8266 | |
| MARILYN J ADAMS & | ELLA MAY WEBER & | HELEN LOUISE DAVIS JT TEN | 2491 E HURLEY RD | | MIDLAND | MI | 48642-8266 | |
| MARILYN J BADURINA TR U/A DTD 07/07/94 | ERNEST R BADURINA REVOCABLE INTER | VIVOS TRUST | 3479 TRENTON ROAD | | COLUMBUS | OH | 43232 | |
| MARILYN J BARTHOL | | 12310 ROSSLARE RIDGE ROAD | 403 | | TIMONIUM | MD | 21093-8215 | |
| MARILYN J BEDWIN & | KEVIN J BEDWIN JT TEN | 703 SUMMER ST | | | SPRING LAKE | MI | 49456-1964 | |
| MARILYN J BELL | | 3771 WALNUT PARK DR NE | | | GRAND RAPIDS | MI | 49525-1023 | |
| MARILYN J BELLFY & | GRANT W BELLFY JT TEN | 34623 LYTLE RD | | | FARMINGTON HILLS | MI | 48335-4057 | |
| MARILYN J BINTING | | 1222 W BOGART RD | | | SANDUSKY | OH | 44870-5703 | |
| MARILYN J BLAIR & SHERMAN C BLAIR TRS | MARILYN J BLAIR TRUST U/A | DTD 1/10/01 | 814 TREVINO DR | | LADY LAKE | FL | 32159-5581 | |
| MARILYN J BLODGETT | | 19 FREDERICK AVENUE | | | COLONIA | NJ | 07067-1317 | |
| MARILYN J BORTHS | | 3156 MONTANNA AVENUE | | | CINCINNATI | OH | 45211-6736 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN J BRANDT | | 7256 HOLCOLMB | BOX 425 | | CLARKSTON | MI | 48347-0425 | |
| MARILYN J BUSH TR | MARILYN J BUSH TRUST | UA 05/21/99 | | | ENGLEWOOD | OH | 45322-2568 | |
| MARILYN J BUTLER | | 4101 THORNTON | 7104 SALEM CROSSING PL | | CHARLOTTE | MI | 48813-9508 | |
| MARILYN J CARLOS | | 204 UNION AVE | | | SHARPSVILLE | PA | 16150-1330 | |
| MARILYN J CASTILLO | | 8400 ASHTON CT | | | MENTOR | OH | 44060-7562 | |
| MARILYN J COMPARONI | | 4282 S W KAZAN ST | | | PORT SAINT LUCIE | FL | 34953-7247 | |
| MARILYN J DALTON & RALPH E | DALTON JT TEN | 2419 W IMPERIAL DR | | | PEORIA | IL | 61614-2462 | |
| MARILYN J DANIELY | | 8210 BLISS | | | DETROIT | MI | 48234-3364 | |
| MARILYN J DEDYNE | | 17555 DOLORES | | | LIVONIA | MI | 48152-3809 | |
| MARILYN J DOSIER | | 2908 TAYLORTOWN RD | | | SHELBY | OH | 44875-8611 | |
| MARILYN J DREW | | 2141 W POINSETTIA DR | | | DAYTONA BCH | FL | 32124-3626 | |
| MARILYN J DUNNIGAN | | 11062 N SAND POINTE DR | | | TUCSON | AZ | 85737-7057 | |
| MARILYN J ECCLES & | CHARLENE ECCLES JT TEN | 66 JUNIPER LANE | | | SIDNEY | ME | 04330-1831 | |
| MARILYN J ELLIOTT TR | MARILYN J ELLIOTT REVOCABLE | LIVING TRUST U/A DTD 7/30/03 | 32726 WHITE OAKS TR | | BEVERLY HILLS | MI | 48025 | |
| MARILYN J FOSS | | 303 E MAIN ST | | | JOHNSTOWN | NY | 12095-2625 | |
| MARILYN J GAUT | | 45535 PURCELL | | | PLYMOUTH | MI | 48170-3620 | |
| MARILYN J GERDING | | 900 NE WINSTON DR | | | BREMERTON | WA | 98311-8751 | |
| MARILYN J GIBSON & RICHARD | GIBSON JT TEN | 480 E SOUTHLAWN | | | BIRMINGHAM | MI | 48009-2006 | |
| MARILYN J GRAKE | | 60148 MIRIAM | | | WASHINGTON | MI | 48094-2136 | |
| MARILYN J GRAKE & PAUL J | GRAKE JT TEN | 60148 MIRIAM | | | WASHINGTON | MI | 48094-2136 | |
| MARILYN J GRENIER | | 1241 ROMNEY | | | BLOOMFIELD HILLS | MI | 48304-1538 | |
| MARILYN J HAMILTON | | 2467 HIGHLAND TRAIL | | | WEST BRANCH | MI | 48661 | |
| MARILYN J HAMMOND | | 4113 DURWOOD DR | | | FLINT | MI | 48504-1368 | |
| MARILYN J HARTWIG TR | WILLIAM & MARILYN HART WIG | JOINT REV TRUST U/A 04/29/97 | N 3298 HIGHWAY 81 | | MONROE | WI | 53566 | |
| MARILYN J HAVRILLA | | 1316 WESTBEND DR | | | O FALLON | MO | 63368-8824 | |
| MARILYN J HELKE | | 742 GREENVIEW DRIVE | | | TIPP CITY | OH | 45371-1133 | |
| MARILYN J HOHNER & MICHAEL M | HOHNER JT TEN | 27408 TOWNLEY | | | MADISON HEIGHTS | MI | 48071-3381 | |
| MARILYN J HOHNER & STEVEN A | HOHNER JT TEN | 74058 MADISON ST | | | ARMADA | MI | 48005-4813 | |
| MARILYN J HORMEL | | 16 CURIOSITY LANE | | | WESTON | CT | 06883-1701 | |
| MARILYN J IVEY-CROOK | 5109 SPINNING WHEEL DRIVE | | | | GRAND BLANC | MI | 48439-4229 | |
| MARILYN J JONES & | DAVID L JONES JT TEN | 4458 OTTER LAKE RD | | | OTTER LAKE | MI | 48464-9764 | |
| MARILYN J KELEMEN | | 3890 NASH DRIVE | | | TROY | MI | 48083 | |
| MARILYN J KERN | | 3662 MT ABRAHAM | | | SAN DIEGO | CA | 92111 | |
| MARILYN J KETTER | | 2150 HOWE AVE | | | MORA | MN | 55051-7147 | |
| MARILYN J KLIPPER | | 3003 CUMBERLAND RD | | | BERKLEY | MI | 48072-1664 | |
| MARILYN J KUHN | | 33514 HIGH DR | | | EAST TROY | WI | 53120-9621 | |
| MARILYN J LA BUTE | | 11100 COVENTRY COURT | | | TAYLOR | MI | 48180 | |
| MARILYN J LAGA | | 7143 STATE ROAD 54, #255 | | | NEW PORT RICHEY | FL | 34653 | |
| MARILYN J LEFFLER | | 4 GRANT ROAD | | | WESTBOROUGH | MA | 01581-2506 | |
| MARILYN J LEHOTSKY & | NICHOLAS LEHOTSKY TRUSTEES | U/A DTD 06/14/94 MARILYN J | LEHOTSKY LIVING TRUST | 20550 MARTINSVILLE | BELLEVILLE | MI | 48111-8706 | |
| MARILYN J LITTLER | ATTN MARILYN L HOWARD | 310 RAVINWOODS ROAD | | | PEORIA | IL | 61615-1363 | |
| MARILYN J LOCKARD | | 7735 FLORENTINE DRIVE | | | ST LOUIS | MO | 63121-4715 | |
| MARILYN J MATING TR | MARILYN J MATING TRUST | UA 08/12/94 | 3017 LANTERN LN | | QUINCY | IL | 62301-6243 | |
| MARILYN J MC INALLY | | 10 HUMMINGBIRD LN | | | ORION | MI | 48359-1826 | |
| MARILYN J MERTEL & TRACY | MERTEL JT TEN | 2829 COACHLITE DR | | | KALAMAZOO | MI | 49002-2336 | |
| MARILYN J MIDDLETON | | 11556 BROOKLAND COURT | | | ALLENDALE | MI | 49401-8404 | |
| MARILYN J MILLER | | 6553 EMERALD LAKE DR | | | TROY | MI | 48098-1447 | |
| MARILYN J MILLER & WILLIAM J | MILLER JT TEN | 10163 COUGAR RIDGE PKWY | | | WACO | TX | 76708-5637 | |
| MARILYN J MONTGOMERY & | KENNETH V MONTGOMERY JT TEN | 5232 W STOLL RD | | | LANSING | MI | 48906-9381 | |
| MARILYN J MONTGOMERY & | VERA H RICHARDS JT TEN | 5232 W STOLL RD | | | LANSING | MI | 48906-9381 | |
| MARILYN J NELSON | | 3109 TERRY DRIVE SE | | | CEDAR RAPIDS | IA | 52403-1945 | |
| MARILYN J NOLEN | | 2242 ZION RD | | | COLUMBIA | TN | 38401-6047 | |
| MARILYN J OWNBY | | NBU 7915 | | | PRAGUE | OK | 74864 | |
| MARILYN J PATTERSON | | 1024 STONEHILL CT | | | DANVILLE | KY | 40422-9280 | |
| MARILYN J PATTERSON & | WILLIAM D PATTERSON JT TEN | 1024 STONEHILL CT | | | DANVILLE | KY | 40422-9280 | |
| MARILYN J PECK | | 14111 VISTAWOOD | | | SAN ANTONIO | TX | 78249-1853 | |
| MARILYN J PICCHIETTI | | 3529 N NOTTINGHAM | | | CHICAGO | IL | 60634-3641 | |
| MARILYN J PRINCE TR | MARILYN J PRINCE TRUST | U/A 10/06/99 | 1519 ROSEWOOD SE | | GRAND RAPIDS | MI | 49506-3932 | |
| MARILYN J RADICH | | 6115 TIMBERBROOK LN | | | COLUMBUS | OH | 43228-9696 | |
| MARILYN J RAINEY | | 777 HIGH OAKS CIRCLE | | | BEAVERCREEK | OH | 45434-6014 | |
| MARILYN J REID & | LARRY N PROUT JT TEN | 5042 DANIELS | | | TROY | MI | 48098-3002 | |
| MARILYN J RICHARDS & VERA H | RICHARDS JT TEN | 5232 W STOLL ROAD | | | LANSING | MI | 48906-9381 | |
| MARILYN J ROMAN | | 591 HYDE PARK DR | | | DAYTON | OH | 45429-5833 | |
| MARILYN J SCHNEIDER | | 6664 S NORTH CAPE ROAD | | | FRANKLIN | WI | 53132 | |
| MARILYN J SCHULTE CUST | KRISTI L SCHULTE UNIF GIFT | MIN ACT MICH | 216 HESSE | | HOWELL | MI | 48843-1828 | |
| MARILYN J SEARS | | 75 VILLAGE POST ROAD | | | DANVERS | MA | 01923-2615 | |
| MARILYN J SEXTON | | 1320 THURNRIDGE DRIVE | | | CINCINNATI | OH | 45215 | |
| MARILYN J SHIRKMAN | | 222 HIGH VISTA DR | | | DAVENPORT | FL | 33837 | |
| MARILYN J SKEPPSTROM | | 145 REMBRANDT DRIVE | | | LANCASTER | PA | 17603-9723 | |
| MARILYN J SMITH | | 3109 SPARTAN RD | | | SALINEVILLE | OH | 43945-9601 | |
| MARILYN J SMITH TR | MARILYN J SMITH TRUST | UA 08/05/96 | 533 AQUEDUCT ST | | AKRON | OH | 44303-1512 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN J SMITH-SLATE | | 9580 MARK TWAIN | | | DETROIT | MI | 48227-3048 | |
| MARILYN J STEWART TR | STEWART LIVING TRUST | UA 09/19/94 | 2704 LATONIA AVE | | DAYTON | OH | 45439-2925 | |
| MARILYN J TURNER | | 8030 MAPLE LANE | C/O SANDRA | | ROGERS | AR | 72756-6397 | |
| MARILYN J VANOSDOL | | 402 FAWN DR | | | ROKOMO | IN | 46902-4251 | |
| MARILYN J WAGNER & RICHARD A | WAGNER & ROBERT M WAGNER JT TEN | 9333 NIXON RD | | | GRAND LEDGE | MI | 48837-9405 | |
| MARILYN J WARD-FORD CUST | GARY L FORD JR UNDER CT UNIF | GIFTS TO MINORS ACT | 162 HOYT FARM RD | | NEW CANAAN | CT | 06840-5038 | |
| MARILYN J WARD-FORD CUST FOR | KISHKA-KAMARI FORD UNIF GIFT | MIN ACT CT | 162 HOYT FARM RD | | NEW CANAAN | CT | 06840-5038 | |
| MARILYN J WEISENBORN | | 3213 ELLINGTON RD | | | QUINCY | IL | 62301-0512 | |
| MARILYN J WHITTAKER & | JOHN H WHITTAKER JT TEN | 910 E 500 S | | | OREM | UT | 84097-6666 | |
| MARILYN J WILEY | | 1705 E STATE RD 32 | | | LEBANON | IN | 46052-8159 | |
| MARILYN J WILSON | | 3312 CHURCHHILL AVE. | | | FLINT | MI | 48506-4706 | |
| MARILYN J WOODS | | BOX 172 | | | MIDLOTHIAN | TX | 76065-0172 | |
| MARILYN JACOBS | | 1130 PALMWOOD AVENUE | | | TOLEDO | OH | 43607-1942 | |
| MARILYN JAN TUCKER | | BOX 68 | | | FAIRFIELD | TX | 75840-0068 | |
| MARILYN JANET LIGHT | | 7276 HURON | | | LEXINGTON | MI | 48450-9263 | |
| MARILYN JANET RAMIREZ | | 1202 FAIRVIEW AVE | | | REDWOOD CITY | CA | 94061-2022 | |
| MARILYN JEAN WILLIAMS | | 14117 WINSTON | | | DETROIT | MI | 48239-2813 | |
| MARILYN JO WATT & | J HAROLD WATT JR TR | MARILYN JO WATT REV TRUST | UA 10/29/97 | 218 N RIDGE RD | MUNCIE | IN | 47304-3755 | |
| MARILYN JOANNE LARSON | | 1410 MADRONA | | | EVERETT | WA | 98203-1726 | |
| MARILYN JONG | ATTN MARILYN J LOW | 2207 LAKE VILLA CT | | | MARTINEZ | CA | 94553-5465 | |
| MARILYN JOY HAYES | | 2732 PARKLAWN DRIVE | | | KETTERING | OH | 45440-1551 | |
| MARILYN JOYCE MORGAN | | 1320 LIND AVENUE | | | BERKELEY | IL | 60163-1223 | |
| MARILYN JUNE BARRETT & | CHERYL ANN SCHRAM JT TEN | 1010 SOUTH SAINT VRAIN | PO BOX 435 | | CRAWFORD | CO | 81415 | |
| MARILYN JUNE BARRETT & | RAYANN BARRETT GLOVER JT TEN | 1010 SOUTH SAINT VRAIN | PO BOX 435 | | CRAWFORD | CO | 81415 | |
| MARILYN JUNE BARRETT & LINDA | JUNE COLLAR JT TEN | 1010 SOUTH SAINT VRAIN | PO BOX 435 | | CRAWFORD | CO | 81415 | |
| MARILYN K ALBRECHT ALISA A | ALBRECHT & LYNN B ALBRECHT JT TEN | 10 BERLIN AVE | | | MILTON | MA | 02186-5103 | |
| MARILYN K BEECHEM | | 12500 WARNER ROAD | | | LAINGSBURG | MI | 48848-8778 | |
| MARILYN K BERARDICURTI | | 66 DALSTON ROAD | | | ROCHESTER | NY | 14616-4519 | |
| MARILYN K CARROLL | | 2177 ROYAL OAK AVENUE | | | DEFIANCE | OH | 43512 | |
| MARILYN K DART | | PO BOX 367 | | | DUNLAP | TN | 37327 | |
| MARILYN K DOUGHERTY | | 4619 N 32ND RD | | | ARLINGTON | VA | 22207-4405 | |
| MARILYN K DUNN | | APT 202 | 8 TADMORE CT | | BALTIMORE | MD | 21234-8619 | |
| MARILYN K GADE & | ROBERT R GADE JT TEN | 4945 GLENEAGLE CT | | | LINCOLN | NE | 68526 | |
| MARILYN K HAYNES & CLINTON A | HAYNES JT TEN | 8509 CLIO RD | | | MT MORRIS | MI | 48458-8244 | |
| MARILYN K HISLE | | 1024 SHELLBARK RD | | | ANDERSON | IN | 46011-2425 | |
| MARILYN K HOEVEL | | 495 NO MAGNOLIA AVE | | | MONROVIA | CA | 91016-1618 | |
| MARILYN K HOOKMAN | | 320 HARRIETT | | | SAN ANTONIO | TX | 78216-7414 | |
| MARILYN K JERGENS | | 404 BEECHGROVE DR | | | ENGLEWOOD | OH | 45322-1109 | |
| MARILYN K LOWE | | 1030 NICOLAI RD | | | ELLENSBURG | WA | 98926 | |
| MARILYN K MAREK | | BOX 61 | | | JOHNSTON CITY | IL | 62951-0061 | |
| MARILYN K MARKUS | | 3 FORT ROYAL ISLE | | | FORT LAUDERDALE | FL | 33308-6013 | |
| MARILYN K MILUM | | 3831 SARRIA AVE | | | SEBRING | FL | 33872-2353 | |
| MARILYN K PARKIN | | 1300 S BUCKEYE ST | | | KOKOMO | IN | 46902-6317 | |
| MARILYN K RAUSER | | 4387 MENSHA PLACE | | | SAN DIEGO | CA | 92130-2448 | |
| MARILYN K SAND | | 222 WESTMONT ROAD | | | PITTSBURGH | PA | 15237-1824 | |
| MARILYN K SCOTT | | 25460 CHATWORTH DR | | | EUCLID | OH | 44117-1842 | |
| MARILYN K SEMETIS | | 2092 TABOR MTN RD | | | BUCKVILLE | AR | 71956-9609 | |
| MARILYN K SHELTON BOZEMAN | | 281 COUNTY RD 470 | | | TRINITY | AL | 35673-4561 | |
| MARILYN K ZERRENHER | | 1031 VENTNOR H | | | DEERFIELD BEACH | FL | 33442 | |
| MARILYN K ZIMMERMAN | | 1024 SHELLBARK RD | | | ANDERSON | IN | 46011-2425 | |
| MARILYN KARP | ATTN MARILYN KARP ORENS | 1373 CAUFIELD COURT | | | RIVERSIDE | CA | 92506-5634 | |
| MARILYN KAY BRAY | | 985 MT VIEW RD | | | LAPEER | MI | 48446 | |
| MARILYN KAY DUMON | | 2537 BRIERS N DR | | | ATLANTA | GA | 30360 | |
| MARILYN KAY MCBRIDE | | 6236 BERWYN | | | DALLAS | TX | 75214-2109 | |
| MARILYN KAY MONTGOMERY | | 230 JONES AVE | | | OAK HILL | WV | 25901-2907 | |
| MARILYN KAY WALKER | | 1980 SUMMIT STREET | | | DES MOINES | IA | 50315-1177 | |
| MARILYN KLEIN BROWN | | 21300 ALMAR DR | | | CLEVELAND | OH | 44122-3823 | |
| MARILYN KNUDSON | | BOX 1395 | | | TWAIN HARTE | CA | 95383-1395 | |
| MARILYN KOPP & JOHN KOPP JT TEN | | 12892 VIA CATHERINA | | | GRAND BLANC | MI | 48439-1530 | |
| MARILYN KUEBLER | | 5401 ZELZAH AVE 116 | | | ENCINO | CA | 91316-2204 | |
| MARILYN L BETTINGER | | 15 BERRYHILL CT | | | SPRINGBORO | OH | 45066-8946 | |
| MARILYN L BIGRIGG | | 899 SHERIDAN AVE | | | COLUMBUS | OH | 43209-2358 | |
| MARILYN L CHICHESTER | | 517 PINE ACRES BLVD | | | BRIGHTWATERS | NY | 11718-1202 | |
| MARILYN L CULBERTSON | | 249 ARNETT AVE | | | VENTURA | CA | 93003-2101 | |
| MARILYN L CURRY | | 4096 STATELINE RD | | | OKEANA | OH | 45053-9581 | |
| MARILYN L CURRY & AARON M | CURRY JT TEN | 4096 STATELINE RD | | | OKEANA | OH | 45053-9581 | |
| MARILYN L DITTLOFF | | 5637 SOUTH LORENE AVENUE | | | MILWAUKEE | WI | 53221-4021 | |
| MARILYN L DREYER | | 21710 SUSSEX | | | OAK PARK | MI | 48237-3505 | |
| MARILYN L ELLIS & | RONALD D ELLIS JT TEN | 7251 LEDGEWOOD DR | | | FENTON | MI | 48430 | |
| MARILYN L ELTON | | 2353 GREENSWARD SOUTH | | | WARRINGTON | PA | 18976-2004 | |
| MARILYN L FARNHAM | | 1012 W UNION | | | CHAMPAIGN | IL | 61821-3322 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN L FISCHER | 454 ORCHARD LANE | | | | HIGHLAND PARK | IL | 60035-1942 | |
| MARILYN L FLUELLEN | 1217 WEST HURON | APT 2 | | | ANARBOR | MI | 48103 | |
| MARILYN L GIBBS | 305 SAMPLE DR | | | | WEST ALEXANDRIA | OH | 45381-8306 | |
| MARILYN L GROVER TRUSTEE U/A | DTD 09/08/84 THE GROVER | TRUST | 5246 DEERFIELD AVE | | SPRING HILL | FL | 34608-2334 | |
| MARILYN L GUDES | 41843 RIDGE ROAD EAST | | | | NOVI | MI | 48375-2668 | |
| MARILYN L HALL & | MARSHA L HALL JT TEN | 1723 COUNCIL DRIVE | | | SUN CITY CENTER | FL | 33573 | |
| MARILYN L IRISH | 7745 JAMESTOWN SOUTH DRIVE | | | | FISHERS | IN | 46038-1990 | |
| MARILYN L JABKIEWICZ | 615 WEST WASHINGTON | | | | JACKSON | MI | 49201-2029 | |
| MARILYN L KRUEGER | 6565 W EDGERTON AVE | | | | GREENDALE | WI | 53129-1206 | |
| MARILYN L MATTOX | 1058 N LACADENA ST | | | | COLTON | CA | 92324-2752 | |
| MARILYN L MAY | 5556 MEADOW CREEK CIR N E | | | | HARTVILLE | OH | 44632-9736 | |
| MARILYN L ORTMAN | BOX 179 | 34 WILLIAMS ST | | | MILAN | OH | 44846-0179 | |
| MARILYN L PITTSLEY TRUSTEE | U/A DTD 08/06/87 F/B/O | MARILYN L PITTSLEY | 2237 ABBY COURT | | DAVISON | MI | 48423-8387 | |
| MARILYN L POMEROY | 2617 CRESTON AVENUE | | | | LANSING | MI | 48906-4008 | |
| MARILYN L RICHARDS TR | MARILYN L RICHARDS LIVING TRUST | UA 03/15/95 | 19275A STONEHEDGE DRIVE | | BROOKFIELD | WI | 53045-3664 | |
| MARILYN L RICKETTS-BLAIS | 20 KATHLEEN WAY | | | | MANCHESTER | CT | 6040 | |
| MARILYN L SANTELL | 735 G P EASTERLY N E | | | | CORTLAND | OH | 44410 | |
| MARILYN L SCARBOROUGH | 62470 OPHIR CIRCLE | | | | MONTROSE | CO | 81401-7889 | |
| MARILYN L SIMONI & | HENRY B SIMONI JT TEN | 39623 MUIRFIELD LN | | | NORTHVILLE | MI | 48167-3482 | |
| MARILYN L SOMSEL | 345 SHRUB LANE S | | | | NORTH FORT MYERS | FL | 33917 | |
| MARILYN L SULEIMAN TR | MARY A ZUKIN FAM TRUST | UA 10/29/93 | 27916 RON RIDGE DR | | SANTA CLARITA | CA | 91350-4316 | |
| MARILYN L SWANK & | CLIFFORD D SWANK JT TEN | 4844 APACHE TRL | | | COLUMBIAVILLE | MI | 48421-8946 | |
| MARILYN L SWANK & CLIFFORD | D SWANK JT TEN | 4844 APACHE TRL | | | COLUMBIAVILLE | MI | 48421-8946 | |
| MARILYN L TAMBURELLO | 999 NORTH PACIFIC ST | APT E 310 | | | OCEAN SIDE | CA | 92054 | |
| MARILYN L WINKEL | 8 EDGEWOOD RUN | | | | AMHERST | NH | 03031-1946 | |
| MARILYN LA ROSE BANKES | 174 LAKE MEADOW DR | | | | ROCHESTER | NY | 14612-4058 | |
| MARILYN LEE TILL | 8 ABINGTON AVE | | | | MARLTON | NJ | 08053-2902 | |
| MARILYN LEVINE | 1057 LINDEN ST | | | | VALLEY STREAM | NY | 11580-2135 | |
| MARILYN LISTER | 2214 REGINA DR | | | | CLARKSBURG | MD | 20871-8526 | |
| MARILYN LITWAK | 219 BEACH 145TH ST | | | | NEPONSIT | NY | 11694-1145 | |
| MARILYN LOIS TOTH | 223 WESTBRIDGE DR | | | | BEREA | OH | 44017-1549 | |
| MARILYN LOPS | 5 GEMINI LANE | | | | NESCONSET | NY | 11767-1707 | |
| MARILYN LOUISE STORM | 5770 SADDLEBAG LAKE RD. | | | | LAKE WALES | FL | 33898 | |
| MARILYN LOWE | BOX 186 | | | | MAXWELL | IA | 50161-0186 | |
| MARILYN LUZADDER | 2355 BARNHART ST | | | | WEST CHICAGO | IL | 60185 | |
| MARILYN M ADLOFF | C/O MARILYN M HALL | 2130 BARBERRY | | | SPRINGFIELD | IL | 62704-4117 | |
| MARILYN M BARRY | 225 ROUTE 9W | | | | HAVERSTRAW | NY | 10927-1043 | |
| MARILYN M BISSELL | 4110 31ST AVE NE | | | | NAPLES | FL | 34120 | |
| MARILYN M BOTTIN | 3502 CATTAIL COVE | | | | PEKIN | IL | 61554 | |
| MARILYN M BRADY HALLAS | 10111 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451 | |
| MARILYN M BUELOW & RONALD A | BUELOW JT TEN | 1009 E MULBERRY ST | | | MANKATO | MN | 56001-4707 | |
| MARILYN M COHEN CUST RYAN | SIEROTY UNDER CA UNIFORM | TRANSFERS TO MINORS ACT | 7240 LANKERSHIM BLVD APT 144 | | NORTH HOLLYWOOD | CA | 91605-3810 | |
| MARILYN M COSIER | 962 KEEFER ROAD | | | | GIRARD | OH | 44420-2172 | |
| MARILYN M CUNNINGHAM | 4753 ESTERO BLVD APT 103B | | | | FORT MYERS BEACH | FL | 33931-3963 | |
| MARILYN M FORTH | 3903 BREWERTON RD | | | | NORTH SYRACUSE | NY | 13212-3704 | |
| MARILYN M GELHAR | 5480 NOLAN CIRCLE NORTH | | | | STILLWATER | MN | 55082-5497 | |
| MARILYN M HINES & SHERIDAN T | HINES JT TEN | 356 WEST COOPER | | | SLIPPERY ROCK | PA | 16057-1506 | |
| MARILYN M HODAPP & | FLORIAN J HODAPP TR | HODAPP REVOCABLE TRUST | UA 05/06/96 | 14418 W LAS BRIZAS LN | SUN CITY WEST | AZ | 85375-2700 | |
| MARILYN M HOOVER | 919 WEST CROSS ST | | | | ANDERSON | IN | 46011-2111 | |
| MARILYN M HUIZINGA TRUSTEE | U/A DTD 06/03/93 THE MARILYN | M HUIZINGA TRUST | 114 S LOUIS STREET | | MT PROSPECT | IL | 60056-3447 | |
| MARILYN M HYNOSKI | 130 SHEPHERD LN | | | | SHEPHERDSTOWN | WV | 25443-9728 | |
| MARILYN M KOERBER | 1255 S BELSAY RD | | | | BURTON | MI | 48509-1917 | |
| MARILYN M LUCIK | 1577 RIVERS EDGE DR | | | | VALLEY CITY | OH | 44280 | |
| MARILYN M LUHRS | 44 GARRET PLACE | | | | GLEN ROCK | NJ | 07452-3619 | |
| MARILYN M MAHER | 1562 AUSTIN | | | | LINCOLN PARK | MI | 48146-2102 | |
| MARILYN M MALPELI | 795-B MEADOWLAND DR | | | | NAPLES | FL | 34108-2553 | |
| MARILYN M MCCANLESS | 8409 MIDWAY DRIVE | | | | CEDAR HILL | MO | 63016-3845 | |
| MARILYN M MITCHELL | 6515 WILLOW HILL CT | | | | DAYTON | OH | 45459-1933 | |
| MARILYN M MOORE & ELMER R | MOORE JT TEN | 1048 S CARRIAGE AVE | | | SPRINGFIELD | MO | 65809-1457 | |
| MARILYN M NELSON | BOX 308 | | | | GRAND BLANC | MI | 48439-0308 | |
| MARILYN M NICOLAUS | 2867 HOUSEL CRAFT RD NW | | | | BRISTOLVILLE | OH | 44402-9628 | |
| MARILYN M NIELSEN & SUSAN R | STANCZAK & CHRISTOPHER M | NIELSEN JT TEN | 37833 MAPLE CIR W | | CLINTON TWSP | MI | 48036-2162 | |
| MARILYN M PARKER | BOX 1035 | | | | SYLVESTER | GA | 31791-1035 | |
| MARILYN M PATTERSON | 2349 CEDARWOOD LANE | | | | MONTGOMERY | AL | 36116-2126 | |
| MARILYN M PERUSEK | 7933 SHAWNEE TRL | | | | GARRETTSVILLE | OH | 44231-9739 | |
| MARILYN M SEAY | 3412 NOEL CT | | | | RALEIGH | NC | 27607-3347 | |
| MARILYN M SHORT | BOX 378 | | | | ANETA | ND | 58212-0378 | |
| MARILYN M STONE | 6657 BRIGHAM SQ | | | | CENTERVILLE | OH | 45459-6924 | |
| MARILYN M VANDORN | 68 ROWLAND AVE | | | | MANSFIELD | OH | 44903-1427 | |
| MARILYN M WETZLER & JOHN M | WETZLER TR U/A DTD | 06/01/94 MARILYN M WETZLER | REVOCABLE TRUST | 847 ENFIELD ST | BOCA RATON | FL | 33487-3118 | |
| MARILYN MADDING BUILA | 8850 ANDERSON HILL RD | | | | SILVERDALE | WA | 98383 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN MAE SCHUCK SUCCESSOR | TRUSTEE U/W GERALD F | FITZGERALD | | | ROSWELL | GA | 30076-3594 | |
| MARILYN MANGAN | 3607 280TH ST | | | | CAMANCHE | IA | 52730-9640 | |
| MARILYN MARKMAN AS CUSTODIAN | FOR GLENN DAVID MARKMAN | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 7 EAST 35TH ST APT 8B | NEW YORK | NY | 10016-3824 | |
| MARILYN MARTIN STUTTS | 7017 BRIAR COVE DR | | | | DALLAS | TX | 75240-2703 | |
| MARILYN MAYER WEST | 3722 EDNOR RD | | | | BALTIMORE | MD | 21218-2049 | |
| MARILYN MC GEE ORTEGA | 10500 MILKY WAY | | | | NEVADA CITY | CA | 95959-8505 | |
| MARILYN MC TAGUE | 6104 S LAKE SHORE DR | | | | CARY | IL | 60013-1272 | |
| MARILYN MCCOY & | WILLIAM MCCOY JT TEN | 2202 ALFRESCO | | | CLINTON | MO | 64735-2465 | |
| MARILYN MCDONALD | FOUNTAIN HILL | 3399 EAGLE POINT DR | | | DUBUQUE | IA | 52001-8320 | |
| MARILYN MILLER | 6092 GOLF VILLAS DR | | | | BOYNTON BEACH | FL | 33437-4116 | |
| MARILYN MILLER & ROBERT P | MILLER JT TEN | 364 PROSPECT RD | | | BEREA | OH | 44017-2462 | |
| MARILYN MOATS | 1807 MENORCA CT | | | | MARCO ISLAND | FL | 34145 | |
| MARILYN MONTZKA | 835 MEADOW LANE | | | | SYCAMORE | IL | 60178-2029 | |
| MARILYN MORAN | 628 W VALLEY VIEW | | | | FULLERTON | CA | 92835-4065 | |
| MARILYN MORESKY NEWMAN | 2448 CHARNEY RD | | | | UNIVERSITY HTS | OH | 44118-4442 | |
| MARILYN MORROW | 15793 ALDEN | | | | DETROIT | MI | 48238-1423 | |
| MARILYN MURRAH HARDIN | CUST THOMAS M WALL UNIF GIFT | MIN ACT VA | 1352 JEFFERSON ST NW | | WASHINGTON | DC | 20011 | |
| MARILYN N GAETANI DARAGONA | PIAZZA S MARIA ANGELI A | PIZZOFALCONE I | | | NAPOLI | | | ITALY |
| MARILYN N LOCKHART & | GENE E LOCKHART JT TEN | 2620 S STATE ROAD 267 | | | PLAINFIELD | IN | 46168-8304 | |
| MARILYN N SHOTWELL & SCOTT K | SHOTWELL JT TEN | 264 10TH AVE S | | | NAPLES | FL | 34102-6821 | |
| MARILYN NEWMAN AS CUST FOR | MARTHA ANN NEWMAN UNDER THE | CALIFORNIA U-G-M-A | 1009 LANTERN HILL CT | | SALISBURY | MD | 21804-8727 | |
| MARILYN NORD BERNARD | 1023 S ANDERSON | | | | ELWOOD | IN | 46036-2810 | |
| MARILYN O FRAZIER | 54 COAL HILL RD | | | | GREENVILLE | PA | 16125-8606 | |
| MARILYN O HENNINGER | 10 LONGATE RD | | | | CLINTON | CT | 06413-1328 | |
| MARILYN O'BRYAN | 465 BOUNEMOUTH CIRCLE | | | | GROSSE POINTE FARM | MI | 48236-2815 | |
| MARILYN P BULIN & | GEORGE V BULIN JR JT TEN | BOX 2529 JENNINGS RD | | | WATKINS GLEN | NY | 14891-9625 | |
| MARILYN P HEUER | 616 CHIMNEY HILL CIRCLE | | | | EVANS | GA | 30809 | |
| MARILYN P HOLMES | 696 WOODSTONE ROAD | | | | LITHONIG | GA | 30038 | |
| MARILYN P KROL | 31444 HOOVER ROAD | | | | WARREN | MI | 48093-1720 | |
| MARILYN P KUHNHENN | 4803 CHICAGO RD | | | | WARREN | MI | 48092-1479 | |
| MARILYN P MC GLYNN | 249 RAYLOW AVE | | | | MANTECA | CA | 95336-4822 | |
| MARILYN P MC INTOSH | 1485 RIDGEMILL TERRACE | | | | DACQLA | GA | 30019-3210 | |
| MARILYN P NIX | 4325 PINETREE TRAIL | | | | BLOOMFIELD HILLS | MI | 48302-1859 | |
| MARILYN P ROTBERG | 2401 ECUADORIAN WAY 23 | | | | CLEARWATER | FL | 33763-3442 | |
| MARILYN P SKOOG | 8941 S W 60 TERRACE | | | | MIAMI | FL | 33173-1612 | |
| MARILYN P STACK CUST ANDREW | P STACK UNIF GIFT MIN ACT | OHIO | BOX 2134 | | PAHRUMP | NV | 89041-2134 | |
| MARILYN P WADE | 59 VILLA DR | | | | SAN PABLO | CA | 94806-3734 | |
| MARILYN P WALDO | C/O MARILYN P TARDUGNO | 1382 PEMBROKE LANE | | | OXFORD | MI | 48371-5924 | |
| MARILYN PATRICIA APPLEGATE TR | MARILYN PATRICIA APPLEGATE TRUST | U/A DTD 3/17/03 | 15802 S BRENTWOOD #2901 | | OLATHE | KS | 66062 | |
| MARILYN QUAYLE | 6224 N 61ST PLACE | | | | PARADISE VALLEY | AZ | 85253-4212 | |
| MARILYN R BEEDHAM | 78 LYNNWOOD DR | | | | BROCKPORT | NY | 14420-1464 | |
| MARILYN R BEJMA | 8550 SUMMERHILL | | | | CANADIAN LAKES | MI | 49346 | |
| MARILYN R CANTALINI & | JULIANA M WHITTED JT TEN | 8120 FARNUM | | | WARREN | MI | 48093-2884 | |
| MARILYN R CARTER | 6012 YALE CT | | | | KOKOMO | IN | 46902-5261 | |
| MARILYN R COUPERTHWAITE | 20 HEATHER RD | | | | AGINCOURT | ONT | M1S 2E1 | CANADA |
| MARILYN R EVANS | R 2 | | | | SUMMITVILLE | IN | 46070-9802 | |
| MARILYN R GRAHL TR EDWARD T GRAHL & | MARILYN R GRAHL JOINT REVOCABLE | LIVING TRUST U/A DTD 5/4/00 | 372 EXMOOR | | WATERFORD | MI | 48328-3416 | |
| MARILYN R HAYES | 4999 NORTON ROAD | | | | GROVE CITY | OH | 43123-8801 | |
| MARILYN R ISLINGER & | JOSEPH S ISLINGER TR | MARILYN R ISLINGER REVOCABLE | TRUST UA 01/12/97 | 9720 S HOMAN AVE | EVERGREEN PARK | IL | 60805-3038 | |
| MARILYN R KELLEY CUST | COLLEEN C KELLEY UNDER PA | UNIF TRANSFERS TO MINORS ACT | 44 TOP HILL RD | | SAUNDERSTOWN | RI | 02874-3236 | |
| MARILYN R KELLEY CUST ADAM L | KELLEY UNDER PA UNIF | TRANSFERS TO MINORS ACT | 44 TOP HILL RD | | SAUNDERSTOWN | RI | 02874-3236 | |
| MARILYN R KLEIN | 11400 TEFFT | | | | ROCKFORD | MI | 49341-8418 | |
| MARILYN R LAMBERT & RONALD D | LAMBERT JT TEN | 11 ELLEN ST W | | | KITCHENER | ONTARIO | N2H 4K1 | CANADA |
| MARILYN R LEBIRE | 16 OLD ORCHARD RD | | | | MASSENA | NY | 13662-3211 | |
| MARILYN R LEWIS | 14510 SE 24TH CIRCLE | | | | VANCOUVER | WA | 98683-8454 | |
| MARILYN R MANSON | 430 LOMA MEDIA RD | | | | SANTA BARBARA | CA | 93103-2158 | |
| MARILYN R PARK | 5880 STILL MEADOW DR | | | | RENO | NV | 89502-8749 | |
| MARILYN R PREKOPA | 1061 76TH ST | | | | BROOKLYN | NY | 11228-2319 | |
| MARILYN R PRICE | C/O MARILYN PRICE FIEDLER | 1380 BEACH ROAD | | | GREENPORT | NY | 11944-2471 | |
| MARILYN R PURDY | 12777 QUAKER | | | | LAWTONS | NY | 14091-9796 | |
| MARILYN R REINARD | 1036 CANE PATCH | | | | WEBSTER | NY | 14580 | |
| MARILYN R RICH | 4193 NW 60TH CIRCLE | | | | BOCA RATON | FL | 33486 | |
| MARILYN R ROBISON | 8179 MARBLE ROAD | | | | AKRON | NY | 14001-9204 | |
| MARILYN R ROSS TR | MARILYN R ROSS | INTER-VIVOS TRUST UA 9/3/98 | 2310 N GRAHAM RD | | FREELAND | MI | 48623-7800 | |
| MARILYN R SCHOBEL TR U/A DTD 01/16/91 | THE SCHOBEL FAMILY TRUST | 835 ZACKERY COURT | | | SANTA MARIA | CA | 93455 | |
| MARILYN R SHENEFELT | 534 COAL ST | | | | PITCAIRN | PA | 15140-1005 | |
| MARILYN R SMITH | 1413 W MAIN ST | | | | CRAWFORDSVILLE | IN | 47933-1110 | |
| MARILYN R SNEAD | 77 AVENUE ROAD APT 515 | | | | TORONTO | ONTARIO | M5R 3R8 | CANADA |
| MARILYN R STAVENIK & | ROBERT V STAVENIK TR | MARILYN R STAVENIK LIVING TRUST | UA 04/18/96 | 4258 WESTOVER DR | ORCHARD LAKE | MI | 48323-2868 | |
| MARILYN R STEWART | 850 SE CAVERN AVE | | | | PORT ST LUCIE | FL | 34983 | |
| MARILYN R WHITMORE | 7983 EAST DE AVE | | | | RICHLAND | MI | 49083-9746 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN R WINKLER & RALPH P | WINKLER TR | WINKLER FAMILY TRUST | | 288 E BUCKINGHAM BLVD | LAKE HAVESU CITY | AZ | 86404-5900 | |
| MARILYN R WORLOW | 218 SAPP | | | | PEKIN | IL | 61554-5535 | |
| MARILYN RAE COLBY | 318 BUCKINGHAM | | | | FLINT | MI | 48507-2705 | |
| MARILYN RAPKIN | 180 WHITE OAK RIDGE ROAD | | | | SHORT HILLS | NJ | 07078-2928 | |
| MARILYN REISCH AS CUST FOR | KATHIE JILL REISCH U//THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 9480 NW 24TH PL | SUNRISE | FL | 33322-2764 | |
| MARILYN RICKARD | 10552 RIVULET ROW | | | | COLUMBIA | MD | 21044-2420 | |
| MARILYN ROCHE | 900 DOGWOOD DR #136 | | | | DELRAY BEACH | FL | 33483 | |
| MARILYN ROGERS | 338 MT VERNON AVE | | | | ROCHESTER | NY | 14620-2708 | |
| MARILYN ROSE ADAMS | 3501 RIVER PARK DR | | | | ANDERSON | IN | 46012 | |
| MARILYN ROSEN | 701 GERALD COURT APT 6-E | | | | BROOKLYN | NY | 11235-5129 | |
| MARILYN ROSS | 100 SWAN LAKE DRIVE | | | | PATCHOGUE | NY | 11772-2963 | |
| MARILYN ROTH CUST BENJAMIN M | BERG UNDER THE IL UNIFORM | TRANSFERS TO MINORS ACT | 75 WELLINGTON RD | | NORTHBROOK | IL | 60062-1336 | |
| MARILYN ROWELL | 146 VICTOR LN | | | | HAMLIN | NY | 14464-9231 | |
| MARILYN RUBENZER | 2111 PRIDDY STREET | | | | BLOOMER | WI | 54724-1553 | |
| MARILYN RUTH WILSON & | MARSHA GAIL WILSON JT TEN | 4435 N DURANT WAY | | | FRESNO | CA | 93705-1415 | |
| MARILYN S ALEXANDER | 105 WEYBRIDGE COURT | | | | WENONAH | NJ | 08090-2058 | |
| MARILYN S ANTOSH TRUSTEE U/A | DTD 12/08/88 MARILYN S | ANTOSH TRUST | 11370 S W 186 ST | | MIAMI | FL | 33157-6524 | |
| MARILYN S ATHEY | 1482 SUMMERSET DRIVE | | | | MOGADORE | OH | 44260-1917 | |
| MARILYN S ATHEY & CARL T | ATHEY JT TEN | 1482 SUMMERSET DR | | | MOGADORE | OH | 44260-1917 | |
| MARILYN S COLTER | 2516 E BOULEVARD | | | | KOKOMO | IN | 46902-2766 | |
| MARILYN S COMBINE | 175 WAKEFIELD DR | | | | SHARPSVILLE | PA | 16150-1414 | |
| MARILYN S DIZIK | 33995 OLD TIMBER | | | | FARMINGTON HILLS | MI | 48331-1529 | |
| MARILYN S ELDRIDGE | 250 HILLTOP CT | | | | WAYNESVILLE | OH | 45068-9016 | |
| MARILYN S ELIAS CUST | WILLIAM SHIBLEY ELIAS II | UNIF GIFT MIN ACT MASS | 700 GREAT POND RD | | NORTH ANDOVER | MA | 01845-2023 | |
| MARILYN S FARRELL | 1 SANDRO CIRCLE | | | | WARWICK | RI | 02886-8528 | |
| MARILYN S FOX | 706 GRAND AVE | | | | LINCOLN | IL | 62656-1137 | |
| MARILYN S GOLDBERG | 4260 STODDARD | | | | WEST BLOOMFIELD | MI | 48323-3257 | |
| MARILYN S GRONOW | 1714 S MAIN | | | | KOKOMO | IN | 46902-2137 | |
| MARILYN S HENDRY | 2133 N LYNHURST DR | | | | SPEEDWAY | IN | 46224 | |
| MARILYN S JACKSON | 12821 W 70TH ST | | | | SHAWNEE | KS | 66216-2622 | |
| MARILYN S KARPICKE AS TR | U/A DTD 11/18/87 MARILYN S | KARPICKE AS GRANTOR | 4550 HOWLEY COURT | | SAGINAW | MI | 48603-4642 | |
| MARILYN S KARPICKE TR U/A | DTD 11/18/87 M-B MARILYN S | KARPICKE | 4550 HOWLEY CT | | SAGINAW | MI | 48603-4642 | |
| MARILYN S KILLIAN | 03460 KUZMIC RD | | | | BOYNE FALLS | MI | 49713-9759 | |
| MARILYN S KRALL | 1632 W CO RD-425N | | | | KOKOMO | IN | 46901 | |
| MARILYN S LEASIA | 38 ROCKY HILL RD | | | | PRINCETON | NJ | 08540-9495 | |
| MARILYN S MACY | 714 E BENNETT AVE | | | | GLENDORA | CA | 91741-2745 | |
| MARILYN S MARTIN | 3501 RIVER PARK DR | | | | ANDERSON | IN | 46012 | |
| MARILYN S MC QUADE CUST | MEREDITH MC QUADE UNIF GIFT | MIN ACT NH | 632 HACKETT HILL RD | | MANCHESTER | NH | 03102-8523 | |
| MARILYN S MELVIN | 49 KENNARD RD | | | | GREENVILLE | PA | 16125-9425 | |
| MARILYN S MILLER | C/O SABINE HOUSE UNIT #126 | 5301 MEEKS DRIVE | | | ORANGE | TX. | 77632 | |
| MARILYN S MINER TR | JOHN J & CECILIA R YORKO FAMILY | TRUST U/A DTD 09/08/1999 | 8350 W HILL RD | | SWARTZ CREEK | MI | 48473 | |
| MARILYN S MINER TR U/A DTD 09/22/99 | MARILYN S MINER TRUST | 8350 W HILL RD | | | SWARTZ CREEK | MI | 48473 | |
| MARILYN S NOLTE | 4520 DEWEY AVE | | | | ROCHESTER | NY | 14612-3904 | |
| MARILYN S OKON | 3109 AUTUMN WOOD DR | | | | SPRINGFIELD | IL | 62704-6463 | |
| MARILYN S PASBRIG TR | KENNETH C PASBRIG SURVIVOR'S | TRUST UA 06/16/93 | 2135 ABERDEEN LANE 102 | | NAPLES | FL | 34109-1478 | |
| MARILYN S RAPHAEL & JO-ELLEN | FOX & VICKI R RAPHAEL JT TEN | 2540 BATCHELDER ST | | | BROOKLYN | NY | 11235-1554 | |
| MARILYN S RIDDER | 1453 WISTERIA DRIVE | | | | ANN ARBOR | MI | 48104 | |
| MARILYN S SELKIRK | 10 YAWL DRIVE | | | | COCOA BEACH | FL | 32931-2625 | |
| MARILYN S WILKE | 22057 SHOREPOINTE | | | | ST CLAIR SHORES | MI | 48080 | |
| MARILYN S WILKE | W675 GOLF COURSE RD | | | | BRODHEAD | WI | 53520-9676 | |
| MARILYN S WIMBOROUGH | 13353 E 500 S | | | | SHERIDAN | IN | 46069 | |
| MARILYN S WIMBOROUGH | 13353 E COUNTY RD 500S | | | | SHERIDAN | IN | 46069 | |
| MARILYN SANSONE MIHELC & | WILLIAM P MIHELC JT TEN | 220 SHERWOOD COURT | | | ZIONSVILLE | IN | 46077-1043 | |
| MARILYN SCHEBLER KARPICKE | 4550 HOWLEY COURT | | | | SAGINAW | MI | 48603-4642 | |
| MARILYN SCHUELLER | 915 EUCALYPTUS DR | | | | EL SEGUNDO | CA | 90245-2312 | |
| MARILYN SEARS | 2113 OAKWOOD LN | | | | ARLINGTON | TX | 76012-2252 | |
| MARILYN SHANNON SMITH | 1130 DONNA KAY DR | | | | KERRVILLE | TX | 78028 | |
| MARILYN SHERMAN TR | EDWIN SILVER TRUST | UA 03/29/96 | 510 MAIN ST APT 1028 | | NEW YORK | NY | 10044-0103 | |
| MARILYN SHUPP | BOX 113 | | | | NASHVILLE | MI | 49073-0113 | |
| MARILYN SILVERMAN CUST | MITCHELL STEVEN SILVERMAN | UNIF GIFT MIN ACT NY | 18 DANIEL LANE | | DIX HILLS | NY | 11746-5309 | |
| MARILYN SMITH LAYTON | 4412-43RD AVE NE | | | | SEATTLE | WA | 98105-5129 | |
| MARILYN SNEATH | RR 2 BOX 473 | | | | W SALEM | WI | 54669-9802 | |
| MARILYN STEFFEL | 1400 BELGROVE DR | | | | ST LOUIS | MO | 63137-3004 | |
| MARILYN STEVENS | 1365 RUBY ANN DR | | | | SAGINAW | MI | 48601-9761 | |
| MARILYN STOVALL | 16755 ELLA BLVD #198 | | | | HOUSTON | TX | 77090-4211 | |
| MARILYN STRONG | 9559 BRAILE | | | | DETROIT | MI | 48228-1512 | |
| MARILYN SUE FEDERICI | 1327 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8641 | |
| MARILYN SUMERFORD CUST | BETHANY CLAIRE SUMERFORD | UTMA MS | 60022 STATE LINE RD | | SMITHVILLE | MS | 38870-9426 | |
| MARILYN SUMERFORD CUST | WILLIAM KENNETH SUMERFORD | UTMA MS | 60022 STATE LINE RD | | SMITHVILLE | MS | 38870-9426 | |
| MARILYN SUMERFORD CUST | DAVID BENSON SUMERFORD UTMA MS | 60022 STATE LINE RD | | | SMITHVILLE | MS | 38870-9426 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN SWEGO BEWSEY TR MARILYN SWEGO | BEWSEY LIVING TRUST U/A DTD 5/13/02 | 8021 E 20TH ST | | | INDIANAPOLIS | IN | 46219 | |
| MARILYN T LABRIE | 4621 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8415 | |
| MARILYN T LANEY TRUSTEE | MARILYN T LANEY TRUST U/A | DTD 06/21/88 F/B/O MARILYN | T LANEY | 254 SALEM AVE | PALM HARBOR | FL | 34684-1450 | |
| MARILYN T LENY | 307 WALNUT ST | | | | SHIRLEY | IN | 47384 | |
| MARILYN T MC DONALD | ATTN MARILYN JEANNE TURNER | 5725 MARSHALL FOCH ST | | | NEW ORLEANS | LA | 70124-3737 | |
| MARILYN T RICHARDSON | 20200 W 112TH CIR | | | | OLATHE | KS | 66061-8734 | |
| MARILYN T SPAK | 1492 LONG POINT RD | | | | PASADENA | MD | 21122-5910 | |
| MARILYN T TOOLE | 154 PINE OAK BLVD | | | | BARNEGAT | NJ | 8005 | |
| MARILYN T TOOLE & ROGER W | TOOLE JT TEN | 264 HARMONY RD | | | MIDDLETOWN | NJ | 07748-1231 | |
| MARILYN T VAN LARE | 48 WISNER ROAD | | | | ROCHESTER | NY | 14622-1162 | |
| MARILYN TALLMAN | 1989 SHORE OAK DRIVE | | | | DECATUR | IL | 62521-5563 | |
| MARILYN THOMPSON | 172 FLOSS AVE | | | | BUFFALO | NY | 14215-3910 | |
| MARILYN THOMPSON | 519 W SECOND AVENUE | | | | LENOIR CITY | TN | 37771-2313 | |
| MARILYN TOBEY LEISH | 7 RANDY RD | | | | FRAMINGHAM | MA | 01701-4529 | |
| MARILYN TOLER | BOX 2470 | | | | BURNEY | CA | 96013-2470 | |
| MARILYN V BARRIE | 243 CTY RTE 14 | | | | FULTON | NY | 13069 | |
| MARILYN V GOODMAN | 1123 WHITINGHAM DR | | | | FLINT | MI | 48503-2903 | |
| MARILYN V GOREE | 2116 LOCUST ST | | | | ANDERSON | IN | 46016-3957 | |
| MARILYN V GREEN | 430 CENTRAL AVENUE | | | | MEMLO PARK | CA | 94025-2805 | |
| MARILYN V NOVOSEL | 1601 CAMBRIDGE DR | | | | SANFORD | NC | 27330 | |
| MARILYN V UNBEHAUN | C/O WILLIAM G HUTTO | 2341 DARTMOUTH DR | | | JANESVILLE | WI | 53545-2773 | |
| MARILYN VAN NOSTRAND TR | U/A DTD 10/31/90 | MARILYN VAN NOSTRAND TRUST | 8 BELMONT DR | | YORK | NE | 68467-2008 | |
| MARILYN VAUGHAN & PHILIP K | VAUGHAN JT TEN | 4 SHAWNLEE RD | | | CANTON | MA | 02021-2022 | |
| MARILYN W ANDERSON & JERRY G | ANDERSON JT TEN | 13900 W RAINTREE CT | | | DALEVILLE | IN | 47334-9606 | |
| MARILYN W BALLARD | 9 ROCKLEDGE DR | | | | WEST HARTFORD | CT | 06107-3736 | |
| MARILYN W BENNETT TR | MARILYN W BENNETT LIVING | TRUST UA 10/18/95 | 576 APACHE TRAIL | | CHATSWORTH | GA | 30705-6638 | |
| MARILYN W ELLUL | 38163 GREENWOOD DRIVE | | | | WESTLAND | MI | 48185-8706 | |
| MARILYN W FRIES | 657 FEARRINGTON POST | | | | PITTSBORO | NC | 27312-8507 | |
| MARILYN W LAUNSPACH TRUSTEE | UNDER THE DECLARATIONOF | TRUST DTD 10/29/92 | 4047 GROVE AVE | | WESTERN SPRINGS | IL | 60558-1057 | |
| MARILYN W LOBERT | 3907 SHEPARD ROAD | | | | GIBSONIA | PA | 15044-9408 | |
| MARILYN W WILKINS | 4113 NAPOLI DR | | | | METAIRIE | LA | 70002-4447 | |
| MARILYN WALKER | 8801 S OAK RD | | | | GRAYLING | MI | 49738-7386 | |
| MARILYN WALSH LAVELLE | 816 ARAGONA BLVD | | | | VIRGINIA BEACH | VA | 23455-5702 | |
| MARILYN WARBACH | 979 SINCLAIR AVE | | | | STATEN ISLAND | NY | 10309-2230 | |
| MARILYN WEHLER LEUER | 434 S EDGELAVN DR | | | | AURORA | IL | 60506-5253 | |
| MARILYN WEINSTEIN AS | CUST FOR JUDY K WEINSTEIN | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 70 WYLDEWOOD AVE | EASTON | CT | 06612-1526 | |
| MARILYN WHITMAN AS CUST | FOR ELIZABETH ELLEN WHITMAN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 35 HERFORT RD | WAYNE | NJ | 07470-3736 | |
| MARILYN WHITMAN AS CUSTODIAN | FOR STEPHANIE ROBIN WHITMAN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1724 S MARION ST | DENVER | CO | 80210-3249 | |
| MARILYN WIENER & MICHAEL | WIENER JT TEN | 964 E 28TH ST | | | BROOKLYN | NY | 11210-3730 | |
| MARILYN WIGHT | BOX 8 | | | | BEMUS POINT | NY | 14712-0008 | |
| MARILYN WILDERMUTH | 149 BOXWOOD DR | | | | KINGS PARK | NY | 11754-2915 | |
| MARILYN WILKINSON TR | MARILYN & DON WILKINSON TRUST | UA 08/25/94 | 1914 OTOWI RD | | SANTA FE | NM | 87505-3333 | |
| MARILYN Y HECK | 1535 SHAFTESBURY ROAD | | | | DAYTON | OH | 45406-4241 | |
| MARILYN Y HENDRIX | 200 PARAGON MILLS RD APT E-13 | | | | NASHVILLE | TN | 37211-4053 | |
| MARILYN Y RASGORSHEK | 12770 W ROOSEVELT AVE | | | | NAMPA | ID | 83686-8002 | |
| MARILYN Y RIGGS | 22 MILLAND DR | | | | NORTHPORT | NY | 11768-2835 | |
| MARILYN YEPURI | 2502 MOON DRIVE | | | | FALLS CHURCH | VA | 22043-3235 | |
| MARILYN Z GREENE | 715 S VINE | | | | HINSDALE | IL | 60521-4457 | |
| MARILYN Z KUSKIN | 106 BARRINGER CT | | | | WEST ORANGE | NJ | 07052-3016 | |
| MARILYN ZELTT | 1303 MOON DR | | | | YARDLEY | PA | 19067-3228 | |
| MARILYNN A MC DONALD | C/O REINMILLER | 2244 AUBURN RAVINE DR | | | LINCOLN | CA | 95648-2802 | |
| MARILYNN A MILES & LORETTA M | MILES JT TEN | 9611 ROYAL CALCUTTA PLACE | | | BRADENTON | FL | 34202 | |
| MARILYNN C FREDERIKSEN & | JAMES W FREDERIKSEN JT TEN | 2002 DEVON AVE | | | PARK RIDGE | IL | 60068-4306 | |
| MARILYNN E BECK | 2922 ALGONQUIN | | | | TOLEDO | OH | 43606-3747 | |
| MARILYNN E CHISMAR & JEROME | P CHISMAR & MARY JO VERNON JT TEN | BOX 246 | | | MANCELONA | MI | 49659-0246 | |
| MARILYNN E GOSLING | 3914 W ORCHARD HILL | | | | BLOOMFIELD HILLS | MI | 48304-3132 | |
| MARILYNN E HARLICK & | CLIFFORD A HARLICK JR JT TEN | 5701 SW  57TH COURT | | | OCALA | FL | 34474 | |
| MARILYNN F MANUEL | 163 GIBBON ST | | | | OSHAWA | ONTARIO | L1J 4Y1 | CANADA |
| MARILYNN FISHMAN | 4053 HARBOR VISTA DR | | | | ORCHARD LAKE | MI | 48323-1617 | |
| MARILYNN FORZIATI | 8001 TRINA CIR | | | | CLAY | NY | 13041-9160 | |
| MARILYNN J JACOBS | 5009 NORTHWOOD LAKE DR W | | | | NORTHPORT | AL | 35473-1406 | |
| MARILYNN J TYLER | 128 MANOR WAY | | | | ROCHESTER HILLS | MI | 48309-2017 | |
| MARILYNN JOAN BUHRMAN TR | MARILYNN JOAN BUHRMAN FAMILY TRUST | U/A DTD 09/26/00 | BOX 572 | | CORONA | CA | 92878-0572 | |
| MARILYNN K PEARCE | 66 LOMBARDI RD | | | | PEARL RIVER | NY | 10965-1314 | |
| MARILYNN K VAUGHN-BRAKE | 8190 KENSINGTON APT 756 | | | | DAVISON | MI | 48423 | |
| MARILYNN L KORN | 5376 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1252 | |
| MARILYNN LEPLEY | 3 OAK CIRCLE | | | | HICKORY CREEK | TX | 75065-2923 | |
| MARILYNN M RICKARD CUST MARIA | ANTONIAT RICKARD A MINOR UNDER | THE CALIFORNIA GIFTS OF | SECURITIES TO MINORS ACT | 1187 COAST VILLAGE ROAD 218 | SANTA BARBARA | CA | 93108-2737 | |
| MARILYNN MARSHALL | 1709 LAKEWOOD | | | | TROY | MI | 48083-5534 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN P PARKER TOD | PATRICIA R KLEIN | SUBJECT TO STA TOD RULES | | | VANCOUVER | WA | 98682 | |
| MARILYNN ROBINSON | 1360 LAKEVIEW CT | | NE 121ST AVE | | PONTIAC | MI | 48340-2171 | |
| MARILYNN THOMPSON SANTINI | 816 CINDY LANE | | | | PETALUMA | CA | 94952-2004 | |
| MARILYN VANDRO | 29607 PINTO DRIVE | | | | WARREN | MI | 48093-8607 | |
| MARILYNNE CARRUTH | 219 CROWN POINT DRIVE | | | | COPPELL | TX | 75019-3630 | |
| MARILYNNE WOOL AS CUST ABBY BETH | WOOL U/THE CONNECTICUT U-G-M-A | ATTN ABBY B WOOL LANDON | 2367 SW 119TH PL | | PORTLAND | OR | 97225-4500 | |
| MARILYNNE WOOL AS CUSTODIAN | FOR JONATHAN HENRY WOOL | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 1122 CREST LANE | WESTERN SPRINGS | IL | 60558-2145 | |
| MARINA B LUSSIER | 45 CLARK STREET | | | | ANSONIA | CT | 06401-1543 | |
| MARINA COSTA | 70 LAROCCA AVENUE | | | | WOODBRIDGE | ON | L4H 2B7 | CANADA |
| MARINA D CROWLEY | 612 MIDVALE RD | | | | VESTAL | NY | 13850-3820 | |
| MARINA G IGLESIAS TR | MARINA G IGLESIAS TRUST | UA 06/24/97 | 520 BRICKELL DR A604 | | MIAMI | FL | 33131-2509 | |
| MARINA I ARIATHURAI | 1731 RELIEZ VALLEY RD | | | | LAFAYETTE | CA | 94549-2128 | |
| MARINA LEE WEISS & MICHAEL | EDWARD WEISS JT TEN | 1112 ROUNDHOUSE LN | | | ALEXANDRIA | VA | 22314-5934 | |
| MARINA MIDDIONE | 3006 COTTAGE GROVE | | | | ORLANDO | FL | 32822-0447 | |
| MARINA PORCASI | 149-45-15TH ROAD | | | | WHITESTONE | NY | 11357 | |
| MARINA R FRANCO | 78 CUMBERLAND ST | | | | SAN FRANCISCO | CA | 94110-1525 | |
| MARINA SUAREZ TIRADO | COND VIL DEL SENORIAL 803 | | | | | | | |
| MARINE MIDLAND INC CUST | FBO LEWIS P GUSHUE IRA | UA 01/31/96 | 18 ECKHERT ST | | BUFFALO | NY | 14207-1106 | |
| MARINO A PARASCENZO & | LEONA C PARASCENZO JT TEN | 142 STAMM HOLLOW RD | | | ELLWOOD CITY | PA | 16117-5626 | |
| MARINO A PULITI CUST BRIAN J | PULITI UNIF GIFT MIN ACT PA | 2607 SUNSET DR | | | BROOMALL | PA | 19008-1905 | |
| MARINO GRAZIANI | 1409E PERKINS AVENUE | | | | SANDUSKY | OH | 44870-5125 | |
| MARINO M RAGUSIN & JOSEPHINE | F RAGUSIN JT TEN | 163-04 20TH RD | | | WHITESTONE | NY | 11357-4025 | |
| MARINUS ENGELS | WELLS FARGO | BOX 5629 | | | PORTLAND | OR | 97228-5629 | |
| MARIO A BARCENAS | 532 W GRAND BLVD | | | | DETROIT | MI | 48216-1439 | |
| MARIO A CANESTRARO | 24994 DORIS CT | | | | REDFORD TWP | MI | 48239-1627 | |
| MARIO A LUCCHESI | 1601 EASTSIDE WAY | | | | PETALUMA | CA | 94954-3612 | |
| MARIO A LUCCHESI & FLORA G | LUCCHESI JT TEN | 1601 EASTSIDE WAY | | | PETALUMA | CA | 94954-3612 | |
| MARIO A MORALES | 719 N BUTTERFIELD | | | | W COVINA | CA | 91791-1041 | |
| MARIO A ORTIZ | 53 HUMBOLDT STREET | | | | SIMI VALLEY | CA | 93065-5359 | |
| MARIO A RODRIGUEZ | 13360 SW 91ST TER | APT A | | | MIAMI | FL | 33186-1677 | |
| MARIO A SCARTOZZI & | WINIFRED L SCARTOZZI TEN | ENT | 1334 SUGARTOWN RD | | BERWYN | PA | 19312-1819 | |
| MARIO A TADDEO | 309 OCEAN AVE | | | | SPRING LAKE | NJ | 07762-1024 | |
| MARIO A TESTA | 28030 KALMIA AVE | | | | MORENO VALLEY | CA | 92555 | |
| MARIO AMMONS | 158 HICKORY DR | | | | TROY | MO | 63379-3301 | |
| MARIO B KENNEDY | 2727 WOODLAND | | | | ROYAL OAK | MI | 48073-4619 | |
| MARIO B POLICANO | 313 W KALAMA | | | | MADISON HGHTS | MI | 48071-3949 | |
| MARIO BAFFICO & FLORENCE A | BAFFICO TRUSTEES U/A DTD | 07/29/93 MARIO AND FLORENCE | BAFFICO REVOCABLE TRUST | 175 REY ST | SAN FRANCISCO | CA | 94134-2740 | |
| MARIO BELL | 19161 BRETTON DR | | | | DETROIT | MI | 48223 | |
| MARIO BERTORELLI & | CLEMENTINA BERTORELLI JT TEN | 62 HELENA AVE | | | YONKERS | NY | 10710-3027 | |
| MARIO BRUNI & ANTHONY PILUSO JT TEN | 7024 DUNBARTON PLACE | | | | BETHEL PARK | PA | 15102-3716 | |
| MARIO BUONTEMPO | 133 DENMAN ROAD | | | | CRANFORD | NJ | 07016-2932 | |
| MARIO C GIOVANNONI | 7536 TWIN OAKS AVE | | | | CITRUS HEIGHTS | CA | 95610-0335 | |
| MARIO C MARTINEZ | 2608 PEBBLEBROOK STREET | | | | ARLINGTON | TX | 76014-1035 | |
| MARIO C NUESTRO | 12571 DESTINO ST | | | | CERRITOS | CA | 90703-8304 | |
| MARIO C PICCHI & RITA A | PICCHI JT TEN | 47 ORCHARD ST | | | WESTFIELD | MA | 01085-3452 | |
| MARIO C ZARATE | 73454 FULTON ST | | | | ARMADA | MI | 48005-3378 | |
| MARIO CARBONINI | VIA DELLA PACE 2 | | | | PISOGNE | BRESCIA | 25055 | ITALY |
| MARIO CARON | 391 DES PEUPLIERS OUEST | | | | QUEBEC CITY | QUEBEC | G1L 1J4 | CANADA |
| MARIO CHARLES | 1635 PASADENA | | | | SAN ANTONIO | TX | 78201-4324 | |
| MARIO CHIRICHIELLO | 139 RACE STREET | | | | ELIZABETH | NJ | 07202-3215 | |
| MARIO COLETTA | 160 ANGELL ST | | | | PROVIDENCE | RI | 02906-1229 | |
| MARIO D ADDEZIO | 2354 HURDS CORNER RD | | | | CARO | MI | 48723-9018 | |
| MARIO D BUGNONE | 649 CENTRAL PARKWAY | | | | WARREN | OH | 44484-4539 | |
| MARIO D COLONNA | 9300 W CARPENTER ED | | | | FLUSHING | MI | 48433-1027 | |
| MARIO DI DOMENICO CUST | JOSEPH DI DOMENICO UNIF GIFT | MIN ACT NY | 28 ELMWOOD CT | | PLAINVIEW | NY | 11803-3226 | |
| MARIO DI FRANCESCO & BARBARA | DI FRANCESCO JT TEN | 5617 REGENCY DR | | | PARMA | OH | 44129-5909 | |
| MARIO DI PONIO | 3434 WINTERS CT | | | | WARREN | MI | 48092-3313 | |
| MARIO DZOLIC | 1246 ADDISON RD | | | | CLEVELAND | OH | 44103-1976 | |
| MARIO E ARZATE & | LISA E ARZATE JT TEN | 4321 TRAILS END DR | | | DAYTON | OH | 45429-1661 | |
| MARIO E SAAVEDRA | 57803 GREY FOX GLN | | | | WASHINGTON TOWNSHIP | MI | 48094-3587 | |
| MARIO ESTRADA | 329 CHERRY ST | | | | WAUSEON | OH | 43567-1501 | |
| MARIO F COMMITO AS CUSTODIAN | FOR RICHARD COMMITO U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 2420 WESTERN AVE | CHICAGO | IL | 60608-4705 | |
| MARIO F MORENO & ROSA MARIA | MORENO JT TEN | 10518 S CALHOUN | | | CHICAGO | IL | 60617-6132 | |
| MARIO F PEREIRA | 2613 KERST STREET | | | | PARLIN | NJ | 08859 | |
| MARIO F SARTORI & NINA S | SARTORI TRUSTEES U/A DTD | 01/02/92 MARIO F SARTORI | TRUST | 602 NORTHSIDE DR | WILMINGTON | DE | 19809-2828 | |
| MARIO F VOLPONI & LOUISE J | VOLPONI JT TEN | 2608 LIBERTY WAY | | | MCKEESPORT | PA | 15133-2712 | |
| MARIO FABBRO | 216 ANGLE ROAD | | | | WEST SENECA | NY | 14224-4308 | |
| MARIO G COVELLI | 1021 CORONADA DRIVE | | | | RACINE | WI | 53402-3423 | |
| MARIO G TONELLI & NANCY J | REYNOLDS JT TEN | 139 KING AVE | | | DUNDEE | IL | 60118 | |
| MARIO GAZZARA & FILOMENA | GAZZARA JT TEN | 23 DUKE DRIVE | | | NEW HYDE PARK | NY | 11040-1207 | |
| MARIO GIANNOBILE | 425 BROOKSIDE PL | | | | CRANFORD | NJ | 07016-1634 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIO GIZZI & NINA GIZZI JT TEN | 9361 LAURENCE | | | | ALLEN PARK | MI | 48101-1577 | |
| MARIO GUTIERREZ | 2003 MARY AVE | | | | LANSING | MI | 48910-5275 | |
| MARIO HENRY | 48620 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2614 | |
| MARIO HENRY | 48620 GOLDEN OAKS LN | | | | SHELBY TWP | MI | 48317-2614 | |
| MARIO HERNANDEZ | 2023 MODOC ROAD | | | | SANTA BARBARA | CA | 93101-3921 | |
| MARIO HORIUCHI | 2396 VANCOUVER AVE | | | | MONTEREY PARK | CA | 91754-5912 | |
| MARIO I CHAVEZ | 11967 ELLERY ST | | | | SAN JOSE | CA | 95127-1415 | |
| MARIO IACOBONI | 1438 BARLOW RD | | | | HUDSON | OH | 44236-3717 | |
| MARIO J DANIELS | 4133 LEFRDA | | | | FLINT | MI | 48504-3714 | |
| MARIO J GONZALEZ | 1518 KNICKERBOCKER AVE | | | | FLINT | MI | 48505-1111 | |
| MARIO J PEDOTO | 52 ATKINS TERRACE | | | | EAST RUTHERFORD | NJ | 07073-1102 | |
| MARIO L DAROS & DORRIS | S DAROS TEN ENT | 62 SPRUCE CIR | | | NEWVILLE | PA | 17241-9300 | |
| MARIO L DE SOUZA & | CHRISTINE L DE SOUZA JT TEN | 212 S BROADWAY | | | NEW ULM | MN | 56073-3117 | |
| MARIO L MOLINARI | 5118 CALLA AVENUE | | | | WARREN | OH | 44483-1220 | |
| MARIO L SANCHEZ | 7630 W 30TH LN | | | | HIALEAH | FL | 33018-3825 | |
| MARIO M ALBANESE & PATRICIA | J ALBANESE JT TEN | 35 S MAIN ST | | | GLOVERSVILLE | NY | 12078-3809 | |
| MARIO M KNEZEVIC | 3853 SILSBY CT | | | | AVON | OH | 44011-3476 | |
| MARIO M PUGLIESE | 3247 SOUTH ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-7928 | |
| MARIO MAGNANI & FAYE MAGNANI JT TEN | 3 NORTH ST | | | | EAST LONGMEADOW | MA | 01028-1930 | |
| MARIO MALETTA | 14 ILLINOIS AVE | | | | BRISTOL | CT | 06010-2820 | |
| MARIO MOCCIA TR | MARIO MOCCIA TRUST | UA 10/16/95 | 444 N PAULA DR APT 407 | | DUNEDIN | FL | 34698-1820 | |
| MARIO MONTI | 35269 CATHEDRAL X | | | | STERLING HTS | MI | 48312-4315 | |
| MARIO MORENO | 408 N DELAWARE | | | | CHANDLER | AZ | 85225 | |
| MARIO MOSCA & | CLARA MOSCA TEN | 3321 LOWELL DRIVE | | | COLUMBUS | OH | 43204-1484 | |
| MARIO N RAFE & | LATONYA RAFE JT TEN | 14711 LASALLE | | | DOLTON | IL | 60419 | |
| MARIO N RODRIGUEZ | 2515 GRIER AVE | | | | LINDEN | NJ | 07036-1332 | |
| MARIO NARDINI & | EDA NARDINI JT TEN | 6527 CORTLAND AVE | | | ALLEN PARK | MI | 48101-2309 | |
| MARIO ORTIZ | 314 CAMPO DR | | | | GRAND PRAIRIE | TX | 75051-4906 | |
| MARIO PASTORE | 14 ORCHARD ST | | | | MOUNT VERNON | NY | 10552-1612 | |
| MARIO PEREZ | 41170 STONE HAVEN DR. | | | | NORTHVILLE | MI | 48168 | |
| MARIO PESSIA | 31 HALLBAR RD | | | | ROCHESTER | NY | 14626-1105 | |
| MARIO PETER SORRENTI | 172 WILLIAM STREET | | | | STONEHAM | MA | 02180-3517 | |
| MARIO PETRUZZO | 7809 WHIMBREL LN | | | | FUQUAY VARINA | NC | 27526-5416 | |
| MARIO PONZIO | 6 SHIRLEY TERRACE | | | | KINNELON | NJ | 07405-2865 | |
| MARIO R DELACRUZ | BOX 40423 | | | | EVERMAN | TX | 76140-0423 | |
| MARIO R GUZMAN | 7872 SW 167TH PL | | | | BEAVERTON | OR | 97007-6511 | |
| MARIO R MASUCCI JR & ZINA I | MASUCCI JT TEN | 872 TRADEWIND ST | | | NEW BEDFORD | MA | 02740-1853 | |
| MARIO R QUIROZ | 3201 PINE | | | | LAREDO | TX | 78046-6330 | |
| MARIO R RUSSO | 54 OKE RD | | | | COURTICE ON | ON | L1E 2V1 | CANADA |
| MARIO R RUSSO | 54 OKE RD | | | | COURTICE ON | ON | L1E 2V | CANADA |
| MARIO ROCCA & ANNA ROCCA JT TEN | 2011 E 28TH ST | | | | BROOKLYN | NY | 11229-5047 | |
| MARIO RODRIQUEZ | 1500 SOUTH CLINTON | | | | DEFIANCE JUNCTION | OH | 43512-3216 | |
| MARIO S BARROS | 127 CHASE AVE | | | | YONKERS | NY | 10703-1913 | |
| MARIO S DE BELLA CUST JOYCE | AMY DE BELLA UNIF GIFT MIN | ACT NJ | 29 HANCOCK PL | | ISELIN | NJ | 08830-1312 | |
| MARIO S DE LEON & YVONNE | I DE LEON JT TEN | 10709 CARROLLWOOD DR | | | TAMPA | FL | 33618-4203 | |
| MARIO S DEBELLA | 29 HANCOCK PL | | | | ISELN | NJ | 08830-1312 | |
| MARIO S FERREIRA | 149 EASTMAN ST | | | | CRANFORD | NJ | 07016-2177 | |
| MARIO S ZANET | 8560 RIVER SIDE DR EAST | WINDSOR ONT | | | CANADA | N8S | 1.00E+09 | |
| MARIO S ZANET | 8560 RIVERSIDE DR E | | | | WINDSOR | ON | N8S 1E9 | CANADA |
| MARIO SANTO | 22 APOLLO LANE | | | | HICKSVILLE | NY | 11801-4436 | |
| MARIO SILVESTRI & | FRANCA SILVESTRI JT TEN | 44 CAMILLO DR | | | WAYNE | NJ | 07470-2904 | |
| MARIO SOTTILE & | BETTY JO SOTTILE JT TEN | 19147 TULSA ST | | | NORTHRIDGE | CA | 91326-2644 | |
| MARIO TURCO | 30 MARSHALL CRES | AJAX ON L1T 2N5 | | | | | L1T 2N5 | CANADA |
| MARIO VAILLANCOURT | 3671 CHAPAIS | SHERBROOKE QUEBEC | | | | J1L | 1N3 | CANADA |
| MARIO VALERIANI CUST | 173 PHEASANT RUN | | | | WARREN | OH | 44484-2318 | |
| MARIO VALERIANI CUST | CHRISTIAN VALERIANI UNDER | THE NJ UNIF TRANSFERS TO | MINORS ACT | 2563 COLLIER RD | MANASQUAN | NJ | 08736-2209 | |
| MARION A BALES | 16 CHURCH ST | | | | PARKHILLS | MO | 63601 | |
| MARION A BASTIANELLI & | JOYCE A DONELSON & | JEFFREY S DONELSON JT TEN | 5401 SHAWNEE DR | | HARRISON | MI | 48625 | |
| MARION A BELL CUST | BRADFORD L BELL UNIF GIFT | MIN ACT MICH | 6433 DALTON DR | | FLUSHING | MI | 48433-2332 | |
| MARION A BUSH CUST | GARRETT K BUSH | UNIF TRANS MIN ACT CT | 36 LEDGE RD | | OLD SAYBROOK | CT | 6475 | |
| MARION A BUSH GRN | 36 LEDGE RD | | | | OLD SAYBROOK | CT | 06475 | |
| MARION A CLEPHANE | 3204 CHAMBERLIN DRIVE | | | | INDIANAPOLIS | IN | 46227-6639 | |
| MARION A CURTIS | 8307 ALPENA WAY | | | | LOUISVILLE | KY | 40242-2501 | |
| MARION A DI GIULIO CUST | ANDREA MARIE DI GIULIO UNIF | GIFT MIN ACT NY | 270 MC CONKEY DR | | BUFFALO | NY | 14223-1032 | |
| MARION A HAYWORTH | 804 LOGWOOD DR | | | | INDIANAPOLIS | IN | 46227-2783 | |
| MARION A IRWIN | 226 MARY JO RD | | | | HARRISON | MI | 48625 | |
| MARION A JONES | 17318 HWY 195 | | | | DOUBLE SPRINGS | AL | 35553-3601 | |
| MARION A KELLER | 1411 CHAPEL HILL | | | | MOUNTAINSIDE | NJ | 07092-1404 | |
| MARION A KELLY | 309 HARDIN ST | | | | ARKADELPHIA | AR | 71923-5119 | |
| MARION A KNEBEL | BOX 873 | | | | BURLESON | TX | 76097-0873 | |
| MARION A LIZOTTE | 10105 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8321 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION A MAHLMEISTER | 70 TERRACE AVE | | | | FLORAL PARK | NY | 11001-2915 | |
| MARION A MARKS | 1829 WINDSOR LANE | | | | FLINT | MI | 48507-2235 | |
| MARION A MISSAR | 231 W HORIZON RIDGE PKWY., #2712 | | | | HENDERSON | NV | 89012 | |
| MARION A OLIVER & LILLIAN M OLIVER TRS | U/A DTD 06/11/04 MARION OLIVER & | LILLIAN OLIVER REVOCABLE LIVING TRUST | PO BOX 174 | | LAKE ORION | MI | 48361 | |
| MARION A ROSE | 1735 RTE 9 RD 2 | | | | CASTLETON | NY | 12033-9629 | |
| MARION A SANDERS | 395 SAN MARINO DR | | | | SANTA BARBARA | CA | 93111-2615 | |
| MARION A SANDERS & BOBBIE B | SANDERS JT TEN | 395 SAN MARINO DR | | | SANTA BARBARA | CA | 93111-2615 | |
| MARION A SHEARER | 24306 KNICKERBOCKER WOODS | | | | BAY VILLAGE | OH | 44140 | |
| MARION A SHIPMAN JR | 6451 PRAIRIE LAWN DRIVE | | | | WATERFORD | MI | 48329-2972 | |
| MARION A STELLER | 1489 SOUTH GENEVIEVE STREET | | | | BURTON | MI | 48509-2401 | |
| MARION A STOBBE, TRUSTEE U/A | DTD 02/20/93 MARION A STOBBE | LIVING TRUST | 21800 MORLEY 308 | | DEARBORN | MI | 48124-2340 | |
| MARION A STOWELL | 35675 LONE PINE LN | | | | FARMINGTON HILLS | MI | 48335-5811 | |
| MARION A TAGGART & | EDWARD A BOWER TR | MARION ANDREW TAGGART TRUST | UA 04/23/99 | 7 RIVERWOODS DRIVE P 212 | EXETER | NH | 03833-4374 | |
| MARION A THOMAS | 3845 ADAMSVILLE DR SW | | | | ATLANTA | GA | 30331-3708 | |
| MARION A WALTERS | 137 STOUT AVENUE | | | | MIDDLESEX | NJ | 08846-1156 | |
| MARION A WATHEY | 6 WILLOW ST | | | | NORTH PROVIDENCE | RI | 02911-2148 | |
| MARION A WORTHEN | 134 FAIRVIEW TERRACE | | | | WHITE RIVER JNCTN | VT | 05001-6040 | |
| MARION ADAMS | 4403 WESTCHESTER COURT | | | | DECATUR | GA | 30035-4223 | |
| MARION ADAMS DASINGER | 509-4TH ST SE | | | | SIDNEY | MT | 59270-5101 | |
| MARION AGNES GEGGIE TR MARION LIVING | TRUST FBO RICHARD GEGGIE & WAYNE D | GEGGIE U/A DTD 4/29/96 | 610 S CHESTER | | BIRMINGHAM | MI | 48009 | |
| MARION AJEMIAN & ROSE | NALBANDIAN JT TEN | 35 HARVARD COURT | | | CRANSTON | RI | 02920-8007 | |
| MARION ALLISON | 8148 ARLINGTON AVE | | | | UPPER DARBY | PA | 19082-2711 | |
| MARION ALPAUGH | P O BOX 27 | | | | PEA PACK | NJ | 7977 | |
| MARION AMELIA BUSH & | DAVID ERNEST KAHL JT TEN | 36 LEDGE RD | | | OLD SAYBROOK | CT | 6475 | |
| MARION ANDREWS | 206 DUTCHTOWN RD | | | | OWEGO | NY | 13827-5036 | |
| MARION B ADDISON | 1250 RIDGEMORE DR | | | | WATERFORD | MI | 48328 | |
| MARION B DOBOS | 29379 WILL STREET | | | | EASTON | MD | 21601-4821 | |
| MARION B FRANZ E | 3153 BEAVER AVENUE | | | | KETTERING | OH | 45429-3901 | |
| MARION B HAAS | 1119 CHALLENGER | | | | AUSTIN | TX | 78734-3801 | |
| MARION B JOSIAS | 69-40 YELLOWSTONE BLVD | | | | FOREST HILLS | NY | 11375-3759 | |
| MARION B LICATA & | SUSAN L HAROUTUNIAN JT TEN | 46300 GAINSBOROUGH | | | CANTON | MI | 48187 | |
| MARION B NIXON | 41 MATTHEWS ST | | | | BINGHAMTON | NY | 13905-4038 | |
| MARION B UHALT | 5 WARBLER ST | | | | NEW ORLEANS | LA | 70124-4401 | |
| MARION B VARLEY | 11 COLTON RD | | | | SOMERS | CT | 06071-1533 | |
| MARION BASSETT | 307 YORKTOWN DRIVE | BOX 1246 | | | LAGRANGE | GA | 30240-9504 | |
| MARION BENDIXEN | 920 E LAKE SUE AVENUE | | | | WINTER PARK | FL | 32789 | |
| MARION BERKHOLZ & | DENNIS BERKHOLZ & | DOREEN SUDLOW JT TEN | 16258 KINGSTON AVE | | FRASER | MI | 48026-3266 | |
| MARION BERNICE SUTTON | BOX 205 | | | | PAMPLICO | SC | 29583-0205 | |
| MARION BEYER AS CUSTODIAN | FOR CHERI BEYER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 200 WINSTON DR | CLIFFSIDE PARK | NJ | 07010-3235 | |
| MARION BOYLE & JOAN M BOYLE JT TEN | 741 E BROAD ST | | | | TAMAQUA | PA | 18252-2208 | |
| MARION BUMPUS MAC CONNACH | 165 WILLOWDALE DR | | | | WEST SENECA | NY | 14224-3572 | |
| MARION BUTTERFIELD JULIEN | 41-15 46TH ST APT 3-B | | | | SUNNYSIDE | NY | 11104-1420 | |
| MARION C BANISTER | 589 AUGUSTA DRIVE | | | | MORAGA | CA | 94556-3004 | |
| MARION C BUBP | 816 E NORTH ST | | | | PORTLAND | IN | 47371-1606 | |
| MARION C BUCKLEY | 930 KEYSTONE | | | | RIVER FOREST | IL | 60305 | |
| MARION C CELUSNIAK | 4201 LYNN TERRACE | | | | FT WORTH | TX | 76180-7327 | |
| MARION C HANAHAN | 8823 W 89 STREET | | | | HICKORY HILLS | IL | 60457-1202 | |
| MARION C HARRIS | BOX 81322 | | | | ATLANTA | GA | 30366-1322 | |
| MARION C HASTINGS | 4405 LANSING RD R 3 | | | | CHARLOTTE | MI | 48813-9373 | |
| MARION C HENRICKS | 29 SOUTH ST | | | | CUBA | NY | 14727-1411 | |
| MARION C HENSLEY & MARTHANNA | HENSLEY TR | MARION C HENSLEY AND MARTH NNA | HENSLEY JT REV TRUST UA 5/6/98 | 11675 ATLANTIC ROAD | FORTVILLE | IN | 46040-9603 | |
| MARION C HICKEY | 363 JUNGERMANN APT 242 | | | | ST PETERS | MO | 63376 | |
| MARION C HOLST & | GARY M HOLST & GREGG S HOLST JT TEN | 276 BALD ROCK ROAD | | | VERONA | VA | 24482 | |
| MARION C HUGHES | 5801 PARK DR | | | | TROY | MI | 63379-5029 | |
| MARION C KOSAREK & | PATRICIA D KUCZYNSKI & | MARILYN KUCZYNSKI BEGENY JT TEN | 14043 COLPAERT | | WARREN | MI | 48093-2912 | |
| MARION C KRUGER | ATT CARROLL A KRUGER | 99-31 64TH AVE F-10 | | | REGO PARK | NY | 11374-2608 | |
| MARION C LABNON & | RALPH LABNON EX | UW DANIEL A LABNON | 10 TWELFTH ST | | BERLIN | NH | 03570-3842 | |
| MARION C LARKINS | 2346 SOMERSET BLVD #102 | | | | TROY | MI | 48084 | |
| MARION C LEATY | APT 715 | 2470 EAST AVENUE | | | ROCHESTER | NY | 14610-2561 | |
| MARION C LIEB | 5 LOST CREEK FARMS | | | | WARRENTON | MO | 63383-5128 | |
| MARION C MARKHAM | ATTN MARION C FOWLER | 3023 PERO DRIVE | | | LAKE HAVASU CITY | AZ | 86404-9619 | |
| MARION C MCCOY | 2615 S INDIANAPOLIS RD | | | | LEBANON | IN | 46052-9691 | |
| MARION C MELAGO | 22652 PAUL REVERE DR | | | | CALABASAS | CA | 91302-4810 | |
| MARION C ROBBINS | 3516 GLENBROOK ST | | | | LANSING | MI | 48911-2107 | |
| MARION C ROBINSON | 353 GUNNELL RD | | | | DALLAS | GA | 30157 | |
| MARION C ROBINSON | 8420 TINDALL ROAD | | | | DAVISBURG | MI | 48350-1618 | |
| MARION C UHL | 1296 TRIMBLE ROAD # 109 | | | | MANSFIELD | OH | 44906 | |
| MARION CAIN | 2608 SYCAMORE DR | | | | DYER | IN | 46311-2258 | |
| MARION CANTY | 62-64 BEVERLY STREET | | | | NEWARK | NJ | 07108-1038 | |
| MARION CARLIN | 106 HILL RD | | | | GLEN ELLEN | CA | 95442-9477 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION CARMODY | 111 WARREN AVENUE | | | | SPRING LAKE | NJ | 07762-1217 | |
| MARION CASPER | 383 COLVIN ST | | | | ROCHESTER | NY | 14611-1203 | |
| MARION CASSEL | 5540 E FOXHAVEN DR | | | | PORT CLINTON | OH | 43452-3410 | |
| MARION CHLOPEK | 1932 S MAYFAIR | | | | WESTCHESTER | IL | 60154-4220 | |
| MARION CLARK | BOX 807 | | | | MONTAGUE | PRINCE EDWARD ISLAND | COA 1R0 | CANADA |
| MARION COLWELL COBB | 1220 TUDOR PLACE | | | | ALEXANDRIA | VA | 22307-2008 | |
| MARION D AMBROSE | 207 CHARLOTTE AVE | | | | SOUTH BOUND BROOK | NJ | 08880-1207 | |
| MARION D AMBROSE & FRANK D | AMBROSE JT TEN | 207 CHARLOTTE AVE | | | S BOUND BROOK | NJ | 08880-1207 | |
| MARION D AXTELL | 708 NEIGHBORHOOD RD | APT 9A | | | LAKE KATRINE | NY | 12449 | |
| MARION D BOYKIN | 704 SAVAGE ST | | | | CAMDEN | SC | 29020-1850 | |
| MARION D COFER | 149 ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740-7371 | |
| MARION D HOAGLAND | BOX 153 | | | | GRAND GORGE | NY | 12434-0153 | |
| MARION D JENNINGS | BOX 446 | | | | BALLSTON SPA | NY | 12020-0446 | |
| MARION D NAYLOR | 2358 LINDA DRIVE N W | | | | WARREN | OH | 44485-1705 | |
| MARION D STUDEBAKER | 3614 W SIEBENTHALER AVE | | | | DAYTON | OH | 45406-1536 | |
| MARION D TESKE | 4370 CHEVRON DR | | | | HIGHLAND | MI | 48356-1122 | |
| MARION D TYSON | 403 HERMAN STREET | | | | BUFFALO | NY | 14211-2927 | |
| MARION D WILSON | 1509 E HIENS STREET | | | | MUNCIE | IN | 47303 | |
| MARION DE HOYOS & | DEBORA DE HOYOS TR | MARION DE HOYOS 1995 TRUST | UA 05/18/95 | 52 LAKEWOOD AVE | MONTICELO | NY | 12701-2025 | |
| MARION DEWAYNE STUDEBAKER & | MARTHA E STUDEBAKER JT TEN | 3614 W SIEBENTHALER AVE | | | DAYTON | OH | 45406-1536 | |
| MARION DIANE PETERSON | 6451 N ARTHUR AVE | | | | FRESNO | CA | 93711 | |
| MARION DICKINSON OLDENBURG | 704 BADGER ST | | | | ARABI | LA | 70032-1950 | |
| MARION DIX HAMILTON | 1 LYMAN ST APT 130 | | | | WESTBOROUGH | MA | 01581-1476 | |
| MARION DONATH & | INA DONATH & | ALEXIS BILITCH JT TEN | 14357 CAMPANELLI DR | | DELRAY BEACH | FL | 33484-2541 | |
| MARION DWIGHT CURTIS | BOX 46 | 117 S EAST ST | | | MAXWELL | IN | 46154-0046 | |
| MARION DWIGHT CURTIS | BOX 46 | 117 S EAST ST | | | MAXWELL | IN | 46154-0046 | |
| MARION E BAER | ATTN MARION E WHITE | 8406 LAKE ROAD | | | BARKER | NY | 14012-9608 | |
| MARION E BEARMORE | 785 SOUTH DR | | | | BRICK | NJ | 08724-4833 | |
| MARION E BERNTSON | 66 KNOLLWOOD DR | | | | VALATIE | NY | 12184-5201 | |
| MARION E BOIK | 31603 W CHICAGO | | | | LIVONIA | MI | 48150-2828 | |
| MARION E CARLSON | 59 HILLIS TERR | | | | POUGHKEEPSIE | NY | 12603-5839 | |
| MARION E COX & ROBERT D | LAWSON JT TEN | BOX 255 | | | CLARKSTON | MI | 48347-0255 | |
| MARION E DAVIES | 8 CHIPPEWA DRIVE | | | | MILAN | OH | 44846-9762 | |
| MARION E EFFENBECK & DONNA N | EFFENBECK JT TEN | 601 TOMAHAWK RD | | | NORTH PLATTE | NE | 69101 | |
| MARION E ERTEL | 1717 YORKTOWN PL | | | | PITTSBURGH | PA | 15235-4927 | |
| MARION E FINDLEY | 769 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1719 | |
| MARION E FRANCE | 283 SPICE HOLLOW | | | | JOHNSON CITY | TN | 37604-3465 | |
| MARION E GREENFIELD TR | MARION E GRENFIELD REV TRUST | UA 06/28/00 | 585 E LAKE APT 42 | | SOUTH LYON | MI | 48178-1494 | |
| MARION E HARPER | 5100 HIGHBANK DR | | | | ARLINGTON | TX | 76018-4922 | |
| MARION E HELTON | 20665 COUNTY LINE ROAD | | | | TUSTIN | MI | 49688-8110 | |
| MARION E HULSEY | 102 WHITLOCK AVE #1205 | | | | MARIETTA | GA | 30064-2149 | |
| MARION E JOHNSON | 1453 4020 BROOKHAVEN CLUB DR | | | | ADDISON | TX | 75001 | |
| MARION E JONES | 842 S 4TH STREET | | | | SAGINAW | MI | 48601-2136 | |
| MARION E JONES | 2425 LOWER STATE ROAD  ROOM 219 | | | | DOYLESTOWN | PA | 18901 | |
| MARION E KAMRATH | 610 CHALMERS | | | | FLINT | MI | 48503-6906 | |
| MARION E KAMRATH TR U/A DTD 07/25/02 | MARION E KAMRATH | REVOCABLE LIVING TRUST | 610 CHALMERS ST | | FLINT | MI | 48503-6906 | |
| MARION E KAUFMAN & DONNA J | KAUFMAN JT TEN | 4854 SERENE SHORES DR | | | GAINESVILLE | GA | 30504-5242 | |
| MARION E KING | 16 SHEFFIELD RD | | | | NATICK | MA | 01760-1714 | |
| MARION E KIPP AS CUST | FOR MARY L KIPP U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6489 E ATHERTON RD | BURTON | MI | 48519-1609 | |
| MARION E KOCH & JOSEPH S | KOCH JT TEN | 5100 JOHN D RYAN BLVD 1410 | | | SAN ANTONIO | TX | 78245-3505 | |
| MARION E LAPHAM CUST | RUTHANN A LAPHAM | UNIF GIFT MIN ACT MI | 18868 WAKENDEN | | REDFORD | MI | 48240-1843 | |
| MARION E LAPHAM CUST | EMILY E LAPHAM | UNIF GIFT MIN ACT MI | 18868 WAKENDEN | | REDFORD | MI | 48240-1843 | |
| MARION E LELITO | 7268 YORKTOWN LANE | | | | UTICA | MI | 48317-4271 | |
| MARION E LINDER & MARY M | LINDER JT TEN | 401 SHADY CREST DRIVE | | | DAYTON | OH | 45429-1841 | |
| MARION E LOEWER | 33 CENTENNIAL ST | | | | FREWSBURG | NY | 14738-9554 | |
| MARION E LYNDE | 408 SAWYER ROAD | | | | LANSING | MI | 48911-5606 | |
| MARION E MATTEI | 240 TUSCAWILLA HILLS | | | | CHARLES TOWN | WV | 25414-3542 | |
| MARION E MCCRACKEN | 5490 SHADOW LANE | | | | BLOOMFIELD HILLS | MI | 48302-4043 | |
| MARION E MILLER | 456 N COURT ST | | | | CIRCLEVILLE | OH | 43113-1223 | |
| MARION E MORTON | 5949 SW 50TH ST | | | | MIAMI | FL | 33155-6309 | |
| MARION E MURPHY | 336 RIVER RD | | | | JONESBORO | GA | 30236-1334 | |
| MARION E NOBLIN | 6159 SANDY LANE | | | | BURTON | MI | 48519-1309 | |
| MARION E PARNELL TR U/A DTD 2/26/01 | MARION E PARNELL TRUST | 413 BRIDSON ST | | | FENTON | MI | 48430 | |
| MARION E S PORTER & VALERIE | A RIDLEY & BETHANY L PORTER | & DAVID K PORTER JT TEN | 30341 BLANCKE | | WARREN | MI | 48093-3057 | |
| MARION E SCHAEFER TR MARION E | SCHAEFER REVOCABLE LIVING TRUST | U/A DTD 5/1/95 | 7806 ABRAHAM LINCOLN DR | | DAYTON | OH | 45459 | |
| MARION E SEDAM | 3838 MANN RD | | | | INDIANAPOLIS | IN | 46221-2426 | |
| MARION E SMITH | 1437 MAIN ST | | | | SOUTH WINDSOR | CT | 06074-2455 | |
| MARION E STONE | 43 POMEWORTH ST UNIT 47 | | | | STONEHAM | MA | 02180-1282 | |
| MARION E STONE & JAMES S | STONE JT TEN | 57 BUENA VISTA ST | | | SWAMPSCOTT | MA | 01907-1741 | |
| MARION E STRAND & JOHN H | STRAND JT TEN | PO BOX 586 | | | DOLLAR BAY | MI | 49922 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION E STROUT | 109 RIDGELAND AVE | APT 325 | | | SOUTH PORTLAND | ME | 04106-4153 | |
| MARION E SWEENEY | 28 ROBBIN RD | | | | CANTON | MA | 02021-3820 | |
| MARION E SWEENEY & SALLYANN | V SWEENEY JT TEN | 28 ROBBIN RD | | | CANTON | MA | 02021-3820 | |
| MARION E WALKER | 9021 S 250 W | | | | FLAT ROCK | IN | 47234 | |
| MARION E WALTMIRE | 2120 HAMILTON RD | | | | PRINCETON | KS | 66078-9063 | |
| MARION E WEEKS | BOX 815 | | | | COFFEYVILLE | KS | 67337-0815 | |
| MARION E WILKE TR | HOWARD C WILKE RESIDUARY TRUST | U/A DTD 8/22/96 | 715 WHITMAN ST | | BELVIDERE | IL | 61008-3028 | |
| MARION E WOLF AS CUST | FOR ROGER L WOLF U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 6 WILLOW PL | LAKE RONKONKOMA | NY | 11779-2224 | |
| MARION E YARGEE | 108 BUTLER DR | | | | SHAWNEE | OK | 74804-9313 | |
| MARION EDINBURGH | 6149 POINTE REGAL CIR | | | | DELRAY BEACH | FL | 33484-1807 | |
| MARION EDWARD BARNES | 7408 MOSELLE RD | | | | ISLENDTON | SC | 29929 | |
| MARION ELIZABETH DICKSON | 160 WINTERS RD | | | | BUTLER | PA | 16002-0658 | |
| MARION ELIZABETH FISHER TR | MARION ELIZABETH FISHER | LIVING TRUST | UA 02/08/96 | 2745 29TH ST NW | WASHINGTON | DC | 20008-5531 | |
| MARION F BRAUSER & MAYBELLE | BRAUSER TRUSTEES UA BRAUSER | 1990 REVOCABLE FAMILY TRUST | DTD 05/31/90 | 43681 PIONEER AVE | HEMET | CA | 92544-6645 | |
| MARION F CZOLGOSZ & JAMES G | CZOLGOSZ & JANICE L CZOLGOSZ | & JANE A BOURBONNAIS JT TEN | 3310 DALE | | SAGINAW | MI | 48603-3122 | |
| MARION F DOSS | 21905 ROXBURY | | | | NOVI | MI | 48374-3938 | |
| MARION F DUNN | BOX 330 | 85 OLD BEACH ROAD | | | RYE BEACH | NH | 03871-0330 | |
| MARION F HARRIS | 524 S PRINCE ST | | | | WHITEWATER | WI | 53190-1752 | |
| MARION F HENDERSON | 291 EAST MONROE STREET | | | | FRANKLIN | IN | 46131-2415 | |
| MARION F HOFKNECHT | 280 FAIRFIELD AVE | | | | CARLE PLACE | NY | 11514-1130 | |
| MARION F HOWAY | 2209 S NINE MILE | | | | KAWKAWLIN | MI | 48631-9707 | |
| MARION F JOHNSON | 2247 BERRYCREEK DR | | | | KETTERING | OH | 45440-2620 | |
| MARION F LUSSIER | 6014 GALLEY COURT | | | | MADISON | WI | 53705-4429 | |
| MARION F MCGIBONEY | 260 NEWTON RIDGE DR | | | | COVINGTON | GA | 30014-3635 | |
| MARION F RYAN | 3145 W ORCHARD CT | | | | VISALIA | CA | 93277-7116 | |
| MARION F SCHORN | 1018 SYMES CT | | | | ROYAL OAK | MI | 48067-1510 | |
| MARION F STOVER | 1384 WEST AVE | | | | HILTON | NY | 14468-9172 | |
| MARION F SWEENEY | 6327 BEACHY | | | | WICHITA | KS | 67208-2624 | |
| MARION F TWILLEY | 4493 BOWSPRIT DR | | | | LEES SUMMIT | MO | 64082-4769 | |
| MARION F WIZEVICH | 138 ROBIN HILL RD | | | | MERIDEN | CT | 06450-2447 | |
| MARION FEATHERSON | 5823 HIGHLAND AVE | | | | ST LOUIS | MO | 63112-3807 | |
| MARION FINEGAN | 460 INMAN AVE APT 218 | | | | COLONIA | NJ | 07067-1152 | |
| MARION FRANKEL | 50 WAYNE ROAD | | | | MILFORD | CT | 06460-3844 | |
| MARION G BLOSE | 153 WEST HILLS RD | | | | NEW CANAAN | CT | 06840-3029 | |
| MARION G CENCI & | JOHN C BERRY JT TEN | 62 FAIRWOOD | | | PL RIDGE | MI | 48069-1217 | |
| MARION G HENRY | BOX 833 | | | | MOUNT MORRIS | MI | 48458-0833 | |
| MARION G KIP | 3037 MIDVALE AVE | | | | PHILADELPHIA | PA | 19129-1027 | |
| MARION G SMITH AS CUST FOR | WILLIAM WALTER SMITH U/THE | MINN UNIFORM GIFTS TO MINORS | ACT | 13228 MONTCLAIR DR | OMAHA | NE | 68144-2554 | |
| MARION G WAELTZ & MARIA | C WAELTZ JT TEN | 225 E FERNWOOD | | | MORTON | IL | 61550-2535 | |
| MARION G WILEY CUST FOR | ERICA A WILEY UNDER THE CT | UNIF GIFTS TO MIN ACT | 16435 SE 94TH TERRACE | | SUMMERFIELD | FL | 34491 | |
| MARION GAIGAL | HOLLY HILL FARM | RFD 1 | | | ST JAMES | NY | 11780 | |
| MARION GARY | 3814 FOREST HILL AVENUE | | | | FLINT | MI | 48504-3544 | |
| MARION GIBSON | 2800 S DIXON RD APT 108 | | | | KOKOMO | IN | 46902-6415 | |
| MARION GIESECKE | 208 E NAVAHO | | | | SHABBONA | IL | 60550 | |
| MARION GLAZ TR U/A DTD 8/1/01 | MARION GLAZ | LIVING TRUST | 280 SW LUCERO DRIVE | | PORT ST LUCIE | FL | 34983 | |
| MARION GRABER | BOX 102 | | | | LONG LAKE | MI | 48743-0102 | |
| MARION H ABBOTT | 304 BRANDYWINE BLVD | | | | WILMINGTON | DE | 19809-3242 | |
| MARION H BARGO | 20580 SUMNER | | | | DETROIT | MI | 48240-1065 | |
| MARION H BUSH JR | 2108 N BETHLEHEM | | | | MARION | IN | 46952-8793 | |
| MARION H COOPWOOD | BRITTANY POINTE APT 2329 | 1001 VALLEY FORGE RD | | | LANSDALE | PA | 19446 | |
| MARION H FREITAG | 384MATTHEWS ST | | | | BRISTOL | CT | 06010-0111 | |
| MARION H FROHM | 13102 TITLEIST DRIVE | | | | HUDSON | FL | 34669-2410 | |
| MARION H HOEFS & | KAREN A HOEFS JT TEN | BRUCE W HOEFS JT TEN | 3400 W RIGGIN RD UNIT 54 | | MUNCIE | IN | 47304-6169 | |
| MARION H HUDSPETH & SHED | HUDSPETH JT TEN | 5413 CORAL GABLES DR | | | LAS VEGAS | NV | 89130-2027 | |
| MARION H KENNA | 78 STEWART AVE | | | | KEARNY | NJ | 07032-1724 | |
| MARION H KLEE | 3347 HOLLISTER RD | | | | CLEVELAND HGTS | OH | 44118-1325 | |
| MARION H KNOWLES | 115 PHIL HARRIS LN | | | | N TOPSAIL BEACH | NC | 28460-8131 | |
| MARION H KUSHNER | 549 HARTFORD ST | | | | PERTH AMBOY | NJ | 08861-3516 | |
| MARION H LYONS | 3463 GREYSTONE CIRCLE | | | | ATLANTA | GA | 30341-5514 | |
| MARION H MC CORMACK & | MAUREEN M CASEY JT TEN | 733 WAKEFIELD DR | | | CINCINNATI | OH | 45226 | |
| MARION H MERRILL | 419 HICKORY LANE | | | | SEAFORD | DE | 19973-2021 | |
| MARION H STEINMAN | 230 W TERRY LANE | BOX 4 | | | POMONA | NJ | 08240 | |
| MARION H STULTS | 16211 MONROE VILLAGE | | | | MONROE TWP | NJ | 08831 | |
| MARION H WALLACE | 34 YORK ST | | | | PERU | IN | 46970-2812 | |
| MARION H WILLIAMS & RICHARD F WILLIAMS | TRS U/A DTD 08/09/93 | WILLIAMS FAMILY TRUST | 413 CHALFONT PLACE | | READING | PA | 19606 | |
| MARION HAMILTON GURNEE | BUCKWHEAT BRIDGE RD HILL HOUSE | RD 3 | | | GERMANTOWN | NY | 12526-9803 | |
| MARION HAMILTON GURNEE | BUCKWHEAT BRIDGE RD HILL HOUSE | RD 3 | | | GERMANTOWN | NY | 12526-9803 | |
| MARION HANSEN & LYLE C | HANSEN JT TEN | 4650 DULIN ROAD 100 | | | FALLBROOK | CA | 92028-9359 | |
| MARION HART TRUSTEE LIVING | TRUST DTD 09/28/89 U/A | MARION HART | 611 N YALE ST | | MESA | AZ | 85213-6833 | |
| MARION HAWTHORNE | 13147 159TH ST | | | | JUPITER | FL | 33478-8546 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION HENRY STALKER | | 1048 SALEM DR | | | CORONA | CA | 92881-8372 | |
| MARION HERTEL | | 10 BRANCH BROOK RD | | | WHITE PLAINS | NY | 10605-4510 | |
| MARION HICKS | | 437 RAWLINSON ROAD | | | ROCHESTER | NY | 14617-4841 | |
| MARION HOLLANDER | | 201 EAST 79TH ST | | | NEW YORK | NY | 10021-0830 | |
| MARION HULME | | HIGHERCROFT | 1 BISHOPSCOURT RD | | WILTON CORK | | | IRELAND |
| MARION HULSE ADAMS | | 4 WOODLAND DR | | | SEVERNA PARK | MD | 21146 | |
| MARION I BANKS | | APT 1407 | 1303 DELAWARE AVE | | WILMINGTON | DE | 19806-3417 | |
| MARION I BEACH | | 3457 N BRADFORD RD | | | FAIRGROVE | MI | 48733-9732 | |
| MARION I DAVIS | | 15 N LLANWELLYN AVE | | | GLENOLDEN | PA | 19036-1323 | |
| MARION I JENSEN | | 11076 TANGELO TERR | | | BONITA SPRINGS | FL | 34135 | |
| MARION I LUKACINSKY & | WILLIAM R LUKACINSKY TEN | ENT | HCR-1 BOX 203 | | PAUPACK | PA | 18451 | |
| MARION I RILEY & DONALD | RILEY JT TEN | 6329 DELAND RD | | | FLUSHING | MI | 48433-1156 | |
| MARION I SMITH | | 161 DEERFIELD LANE | | | AURORA | OH | 44202-8489 | |
| MARION I STECKER TR U/W | WINIFRED QUARTON | 3536 BREWSTER ROAD | | | DEARBORN | MI | 48120-1014 | |
| MARION I WHITCOMB | | 17 SANDS POINT ROAD | | | PORT WASHINGTON | NY | 11050-1625 | |
| MARION J BECKER | | 2 PECAN CIRCLE | | | LONG BEACH | MS | 39560-3830 | |
| MARION J BERMAN CUST | KAREN LYNN BERMAN UNIF GIFT | MIN ACT CONN | 10 W 86TH ST 4B | | NEW YORK | NY | 10024-3606 | |
| MARION J BOWMAN | | 368 LISBON AVE | | | BUFFALO | NY | 14215-1030 | |
| MARION J CURRY | | 932 CROCUS CRESCENT | | | WHITBY | ONTARIO | L1N 2A7 | CANADA |
| MARION J CURRY | | 932 CROCUS CRESCENT | | | WHITBY | ON | L1N 2A7 | CANADA |
| MARION J FALCONE TR | MARION J FALCONE TRUST | U/A DTD 01/25/2000 | 2922 CARRIE CREEK LANE | | TOLEDO | OH | 43617 | |
| MARION J FOUST | | 73 E LYTLE RD | | | DAYTON | OH | 45459 | |
| MARION J GRAVENSLUND | | 3500 S IRBY | | | KENNEWICK | WA | 99337-2464 | |
| MARION J HALL | | 954 N DATE | | | MESA | AZ | 85201-4018 | |
| MARION J HARRIS | | 2200 BELMONT | | | DEARBORN | MI | 48128-1425 | |
| MARION J HODSON | | 1576 RAMAH CT | | | CENTERVILLE | OH | 45458 | |
| MARION J HURLEY CRAIG W | GAMBER & CAROL J GAMBER JT TEN | 223 YARMOUTH LANE | | | MEDIA | PA | 19063-4330 | |
| MARION J JANOWAK & MARK E | JANOWAK JT TEN | 2346 FAIR LANE | | | BURTON | MI | 48509-1308 | |
| MARION J LACOMBE | | 8066 COLONY LA | | | LENEXA | KS | 66215 | |
| MARION J LAMAYSOU TR | ROBERT C & MARION J LAMAYSOU | REVOCABLE TRUST | UA 08/26/96-BYPASS TRUST | 22 CADIZ CIRCLE | REDWOOD CITY | CA | 94065-1332 | |
| MARION J MARTEK | | 207 E WHITE ST | | | BAY CITY | MI | 48706-4677 | |
| MARION J MARTEK | | 207 E WHITE ST | | | BAY CITY | MI | 48706-4677 | |
| MARION J MOHR | | 203 N MAIN | | | ORFORDVILLE | WI | 53576-9748 | |
| MARION J NELSON | | 80226 LINDEN HILLS ST | | | COVERT | MI | 49043-8504 | |
| MARION J POMEROY | | 1 GLEN AVE NO 204 | | | GLEN ROCK | NJ | 07452 | |
| MARION J PORTH TR | MARION J PORTH LIVING TRUST | UA 07/24/95 | 26275 GRAHAM | | REDFORD | MI | 48239-3108 | |
| MARION J SENK | | 4418 BRADLEY BROWNLEE ROAD | | | CORTLAND | OH | 44410-9719 | |
| MARION J SENK & | SHEILA R SENK JT TEN | 4418 BRADLEY BROWNLEE RD | | | CORTLAND | OH | 44410-9719 | |
| MARION J SHIMEL | | 6809 DEEPWATER PT | | | WILLIAMSBURG | MI | 49690-9535 | |
| MARION J SULLIVAN | | 35 STARBUCK LANE | | | YARMOUTH | MA | 02675-2417 | |
| MARION J SURRETT | | P O BOX 116 | | | ROMANCE | AR | 72136-0116 | |
| MARION J TIBBITS | | 1591 TARTARIAN WAY | | | SAN JOSE | CA | 95129-4759 | |
| MARION J VARTY | | BOX 593 | HAVELOCK ONTARIO | | | | K0L 1Z0 | CANADA |
| MARION J WADE | | 5601 ANNE LAKE | | | DAYTON | OH | 45459 | |
| MARION J WILLIAMS | | 2424 27TH AVE SOUTH | | | MINNEAPOLIS | MN | 55406-1308 | |
| MARION J WYSS | | 3221 DOE RUN TRAIL | | | FORT WAYNE | IN | 46845-9738 | |
| MARION JEANNINE GARROU | | 400 MOUNTAIN VIEW AVE | | | VALDESE | NC | 28690 | |
| MARION JEFF LLOYD | | 1443 W MAPLE AVE | | | FLINT | MI | 48507-5613 | |
| MARION JOE BRAMMER & THYRA | JOANN BRAMMER JT TEN | 1449 INCA DR | | | INDEPENDENCE | MO | 64056-1234 | |
| MARION JOYCE GEGETSKAS | | 66 EAST GRANBY ROAD | | | GRANBY | CT | 06035-2203 | |
| MARION JUNE ROSSETTI | | 14 NORMAN PL | | | TENAFLY | NJ | 07670-2522 | |
| MARION K BEGOVICH & | JOHN A BEGOVICH JT TEN | 5401 HADLEY RD | | | GOODRICH | MI | 48438-8992 | |
| MARION K BURKE | | 1332 N LYNNBROOK DR | | | ARLINGTON | VA | 22201-4919 | |
| MARION K DAVIS TR | MARION K DAVIS REVOCABLE LIVING | TRUST U/A DTD 12/09/02 | 1109 SHADYCREST DRIVE | | PITTSBURGH | PA | 15216 | |
| MARION K DUNBAR | | 5000 S CHESTER ST | | | ENGLEWOOD | CO | 80111-1330 | |
| MARION K EDWARDS | | 705 S ALTON WAY | APT 8D | | DENVER | CO | 80247-1809 | |
| MARION K MOONEY | | 2106 RICHMOND | | | LINCOLN PARK | MI | 48146-3447 | |
| MARION K MROWKA | | 612 RIVERTON RD | | | RIVERTON | CT | 06065-1105 | |
| MARION K ORENDORFF | | 5040 S 43RD ST | | | GREENFIELD | WI | 53220-4812 | |
| MARION K P NAGY | | 778 COUNTY ROAD 519 | | | FRENCHTOWN | NJ | 08825-3032 | |
| MARION K SHOCKLEY TR | MARION K SHOCKLEY REVOCABLE | TRUST UA 04/12/99 | 250 MARION DR | | SEAFORD | DE | 19973-1834 | |
| MARION K SULLIVAN | | 4319 SEAMIST DR | UNIT 174 | | NEW SMYRNA BEACH | FL | 32169-3966 | |
| MARION K SULLIVAN & JOHN P | SULLIVAN JT TEN | 4319 SEAMIST DR | UNIT 274 | | NEW SMYRNA BEACH | FL | 32169-3967 | |
| MARION K TUCKER | | 5800 FREDERICK ROAD | | | DAYTON | OH | 45414-2927 | |
| MARION K TUCKER & JOAN E | TUCKER JT TEN | 5800 FREDERICK RD | | | DAYTON | OH | 45414-2927 | |
| MARION K VAN EVERY & JAMES H | VAN EVERY JT TEN | 31 GLADES BLVD APT 2 | | | NAPLES | FL | 34112-5043 | |
| MARION K WELSH TR U/A DTD 04/18/00 | WILLIAM P STEIBEL SR TRUST | 16137 SENECA LAKE CIRCLE | | | CREST HILL | IL | 60435 | |
| MARION K WILCOXSON | | PO BOX 12175 | | | HAMTRAMCK | MI | 48212 | |
| MARION K WOOD & RICHARD | LOWELL FAYAL JT TEN | 4070 CLARK DR | | | KELSEYVILLE | CA | 95451-9113 | |
| MARION KAPPEL | | 4937 JEROME AVE | | | SKOKIE | IL | 60077-3317 | |
| MARION KENDIG | | 123 JONES ST | | | DAYTON | OH | 45410-1107 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION KING WOODALL TR | MARION KING WOODALL LIVING | TRUST UA 05/28/97 | 6120 GODFREY PL | | MEMPHIS | TN | 38120-2671 | |
| MARION KRCMARIK | 7150 NEW LOTHROP RD | BOX 54 | | | NEW LOTHROP | MI | 48460-9680 | |
| MARION L BONE | 1748 SUTTON | | | | WESTLAND | MI | 48186-3856 | |
| MARION L BOWLING | 156 MAY LANE | | | | ARNOLD | MO | 63010-3814 | |
| MARION L BROOKS | 1444 HARBINS RIDGE RD | | | | NORCROSS | GA | 30093-2234 | |
| MARION L CLEAVES | 20 BRIDGE | C/O CINDY MORRIS | | | YARMMON | ME | 04096-6702 | |
| MARION L CLEMENS | 10129 LAPEER ROAD | | | | DAVISON | MI | 48423-8171 | |
| MARION L CUMMINGS | 7806 MOORE ROAD | | | | AKRON | NY | 14001-9726 | |
| MARION L FIELDS | 90 SPRING GLEN | | | | COLLINSVILLE | IL | 62234-1481 | |
| MARION L GILBERT | 6239 FULKS RD | | | | BATES CITY | MO | 64011-8448 | |
| MARION L GINOVSKY | 45 COLLEGE GREENE DR DR109 | | | | NORTH CHILI | NY | 14514-1247 | |
| MARION L GONANO | 2 SUTTON PLACE | | | | CRANFORD | NJ | 07016-2026 | |
| MARION L GROSSMAN | 2595 CLAY ST | | | | SAN FRANCISCO | CA | 94115-1864 | |
| MARION L HARRINGTON | 7533 WEST MOORESVILLE ROAD | | | | CAMBY | IN | 46113-9274 | |
| MARION L ISRAELSON | 1017 CRANBERRY ST | | | | ERIE | PA | 16502-1155 | |
| MARION L JOHNSON TR | MARION L JOHNSON LIV TRUST | U/A 8/9/99 | 701 MARKET ST UNIT 33 | IND VILLAGE OF WATERSTONE | OXFORD | MI | 48371 | |
| MARION L JONES | 3900 MONTEIGNE DR | | | | PENSACOLA | FL | 32504-4539 | |
| MARION L LESNEWSKY | 79 MOUNTAIN TERR RD | | | | WEST HARTFORD | CT | 06107-1531 | |
| MARION L MARTIN & IMOGENE C MARTIN TRS | MARION L MARTIN & IMOGENE C MARTIN | REVOCABLE LIVING TRUST | U/A DTD 12/16/05 | 8 MUIRFIELD COURT RUNNYMEADE FARMS | NEWTOWN SQUARE | PA | 19073 | |
| MARION L SEE | 5830 E PECK RD | | | | CROSWELL | MI | 48422-9142 | |
| MARION L SERVOS | 21 W 254 CRESCENT BLVD | | | | GLEN ELLYN | IL | 60137-4257 | |
| MARION L SHIELDS | 166 LANEY ROAD | | | | ROCHESTER | NY | 14620-3046 | |
| MARION L SIMMS AS CUSTODIAN | FOR KEITH L SIMMS U/THE | NORTH CAROLINA UNIFORM GIFTS | TO MINORS ACT | 119 LANCELOT RD | SALISBURY | NC | 28147-8995 | |
| MARION L SMITH & GERALD W | SMITH JT TEN | 289 LOGANBERRY RIDGE | | | MOUNT MORRIS | MI | 48458-9105 | |
| MARION L STEPHANY | 4349 CLEAR VIEW DR APT 2 | | | | GENESEO | NY | 14454-9420 | |
| MARION L STEVENS TR U/A | DTD 12/17/74 | BOX 409 | | | RIVER FOREST | IL | 60305 | |
| MARION L VANE | 6 FOREST DRIVE R F D 1 | | | | VOORHEESVILLE | NY | 12186-5205 | |
| MARION L WHYTE | 263 LINCOLN ST 2 | | | | WATERBURY | CT | 06710-1550 | |
| MARION LANGLEY | 17 BALLWOOD RD | | | | OLD GREENWICH | CT | 06870-2332 | |
| MARION LEA TRAINING SCHOOL | C/O DORIS A SANDERS LEARNING | CENTER | 1201 ENCHANTED DRIVE | | LAKELAND | FL | 33801-2984 | |
| MARION LEWIS | 245 NYAC AVE | | | | PELHAM | NY | 10803-1907 | |
| MARION LEWIS BROWNING | 108 CHAPLINS MILL ROAD | | | | NAPLES | ME | 4055 | |
| MARION LOEWENSTEIN | 360 CABRINI BLVD | | | | NEW YORK | NY | 10040-3635 | |
| MARION LORRAINE ANCHORS | 10 PALMETTO BAY ROAD | | | | SAVANNAH | GA | 31410-2650 | |
| MARION LORRAINE BASILIUS | 7433 CROSSCREEK DR | | | | SWARTZ CREEK | MI | 48473-1494 | |
| MARION LOUIS WEINSTEIN & | CHERYL S WEINSTEIN TEN ENT | 509 BROOK VIEW CIRCLE | | | MARLTON | NJ | 8053 | |
| MARION LOUISE DE ROZA | PO BOX 2328 | | | | SALINAS | CA | 93902-2328 | |
| MARION LOWE | 325 N HILLSIDE TERR | | | | MADISON | WI | 53705-3328 | |
| MARION LUKE NAEGLE & P W | NAEGLE TRUSTEES UA NAEGLE | FAMILY TRUST DTD 04/18/90 | 32700 JOHNSON CANYON RD | | GONZALES | CA | 93926-9408 | |
| MARION M ELDRIDGE | 1 EAST 52ND ST | | | | GULFPORT | MS | 39507-4524 | |
| MARION M FELDMAN TR | MARION M FELDMAN REVOCABLE | TRUST UA 06/16/99 | 2930 BLOOMFIELD SHORE DR | | W BLOOMFIELD | MI | 48323-3500 | |
| MARION M GIBSON | BOX 344 | | | | AQUEBOGUE | NY | 11931-0344 | |
| MARION M GILLIES | C/O MARION WILLOUGHLY | 106 LAUDER ROAD | | | OSHAWA | ONTARIO | L1G 2H6 | CANADA |
| MARION M HATCH | 263 LISTON ROAD | | | | BUFFALO | NY | 14223-1324 | |
| MARION M HODGES & | DONNA R HODGES TR | HODGES FAMILY TRUST | UA 9/26/97 | BOX 60295 | LAS VEGAS | NV | 89160-0295 | |
| MARION M KOYEN | 5116 FAIRLAWN ROAD | | | | CENTER VALLEY | PA | 18034-9611 | |
| MARION M KRAFT & ANN M KRAFT | TRUSTEES U/A DTD 05/05/88 | MARION M KRAFT & ANN M KRAFT | TRUST | 11173 LINDSAY RD | SPRING HILL | FL | 34609-4628 | |
| MARION M MORITZ | 2311 KEYLON DR | | | | WEST BLOOMFIELD | MI | 48324-1334 | |
| MARION M PICKLE JR | 5204 PINNACLE LANE | | | | KNOXVILLE | TN | 37914-4330 | |
| MARION W RAMALIA & | JUNIOR W RAMALIA TR MARION M | RAMALIA & JUNIOR W RAMALIA TRUST | UA 08/25/92 | 8558 WHITMORE LAKE RD | BRIGHTON | MI | 48116-8537 | |
| MARION M SANDBROOK | 301 E MT HOPE | | | | LANSING | MI | 48910-9134 | |
| MARION M SCHOOF | 96 CROCKER BLVD | | | | MOONT CLEMENS | MI | 48043 | |
| MARION M SHEFFEY | 23050 MARLOW | | | | OAK PARK | MI | 48237-2417 | |
| MARION M STORMS | 1 IROQUOIS RD | | | | OSSINING | NY | 10562-3806 | |
| MARION M TETENBAUM | 38 SUMMIT COURT | | | | PLAINVIEW | NY | 11803-1445 | |
| MARION M VANDERSLICE | 22 STRATHAM GREEN | | | | STRATHAM | NH | 03885-2341 | |
| MARION MAE GIBSON LUNDBERG | 119 FORD DRIVE | | | | LA GRANGE | GA | 30240-8563 | |
| MARION MANDIA | 29 E WILSON CIR | | | | RED BANK | NJ | 07701-5829 | |
| MARION MARSHALL | 7674 KAYE DR | | | | FRANKLIN | OH | 45005-3822 | |
| MARION MARTIN HALL | 3534 CARUTH BLVD | | | | DALLAS | TX | 75225-5001 | |
| MARION MARTINO | 158 E 3RD ST | | | | NEW CASTLE | DE | 19720-4537 | |
| MARION MC DONALD AS CUST | FOR PATRICIA MC DONALD U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 394 RIDGE ROAD | ORANGE | CT | 06477-2826 | |
| MARION MC KINNEY TR | MARION MC KINNEY LIVING TRUST | UA 02/03/00 | 20683 WAALEW 140 | | APPLE VALLEY | CA | 92307-1099 | |
| MARION MC NAUGHT KNAPP | CHAMBERS | 8600 SKYLINE DR 1132 | | | DALLAS | TX | 75243-4169 | |
| MARION MCCOY CUST JEFF J | MCCOY UNDER THE IN UNIF TRAN | MIN ACT | 2615 S INDIANAPOLIS RD | | LEBANON | IN | 46052-9691 | |
| MARION MCGILL | BOX 1607 | | | | COLUMBIA | MD | 21044-0607 | |
| MARION MCPHERSON | 713 SO BRONSON AVE | | | | LOS ANGELES | CA | 90005-3604 | |
| MARION MILLER | 7520 N EDGEWILD DR | | | | PEORIA | IL | 61614-2164 | |
| MARION MORICI | 83-80 118TH ST | | | | KEW GARDENS | NY | 11415-2444 | |
| MARION MORICI & BARBARA A | BARKER JT TEN | 83-80 118TH ST APT 4J | | | JAMAICA | NY | 11415-2413 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION MORRIS TRUSTEE | REVOCABLE LIVING TRUST DTD | 12/15/86 U/A MARION MORRIS | WILLOWTOWN | | ANN ARBOR | MI | 48105-1502 | |
| MARION MOTTOLA | 36 SCHOOL HOUSE ROAD | | | | TUXEDO | NY | 10987-4425 | |
| MARION N DELP | 122 S DILLWYN ROAD | | | | NEWARK | DE | 19711-5548 | |
| MARION N GLAZA | 2403 N YOCUM ROAD | | | | INDEPENDENCE | MO | 64058-3042 | |
| MARION N ROANE | 2121 STARK AVE | | | | KANSAS CITY | MO | 64126-3060 | |
| MARION N SILBERT | 4016 REMALEY RD | | | | MURRYSVILLE | PA | 15668-9524 | |
| MARION N SPRAGUE | 10695 BYRON RD | | | | BYRON | MI | 48418-9105 | |
| MARION NELSON JR | 1772 HUMBOLT DRIVE | | | | SALINAS | CA | 93906-2145 | |
| MARION NESBITT | 260 LOWELL AVE | | | | FLORAL PARK | NY | 11001-1634 | |
| MARION O BERGER | 5325 AYERS RD | | | | EASTON | PA | 18040-6926 | |
| MARION O CARMODY | 111 WARREN AVE | | | | SPRING LAKE | NJ | 07762-1217 | |
| MARION O PENNY | 3018 HUNTS POINT CIR | | | | BELLEVUE | WA | 98004-1008 | |
| MARION O ROMAN | 333 KIWI DRIVE | | | | BAREFOOT BAY | FL | 32976 | |
| MARION P DELBRIDGE TR | U/T/A DTD 10/15/87 MARION P | DELBRIDGE TRUST | 900 CASS LAKE RDAPT 218 | | WATERFORD | MI | 48328 | |
| MARION P FAULMAN & JOHN W | FAULMAN JT TEN | 54621 KINGSLEY COURT | | | SHELBY TWNSHP | MI | 48316-5601 | |
| MARION P FROSS | 250 BUSHENDORF ROAD | | | | RAVENA | NY | 12143-2214 | |
| MARION P GARDNER | 829 BELLAIRE DRIVE | | | | BURLESON | TX | 76028-5201 | |
| MARION P GARRITY & EILEEN | SUMINSKI JT TEN | 120 EAST PASSAIC AVE | | | BLOOMFIELD | NJ | 07003-3753 | |
| MARION P GIBBONS & BRUCE J | GIBBONS JT TEN | 27 W CAPE MAY AVE | BOX 464 | | OCEAN GATE | NJ | 08740 | |
| MARION P HURREY | 213 GROVE ST | | | | RAMSEY | NJ | 07446-1312 | |
| MARION P JELKS | 116 FAIRFIELD WAY | | | | BLOOMINGDALE | IL | 60108-1538 | |
| MARION P KNAPP CUST CLARK B | KNAPP UNIF GIFT MIN ACT | MICH | 17666 ALEXANDER RUN | | JUPITER | FL | 33478-4676 | |
| MARION P KNAPP CUST LEE ANN | KNAPP UNIF GIFT MIN ACT | MICH | 137 SEASHORE DRIVE | | JUPITER | FL | 33477-9685 | |
| MARION P NEWMAN & LANCE P | DYAR & YVONNE CARLSON JT TEN | BOX 74 | | | ROANOKE | IL | 61561-0074 | |
| MARION P RAUSCH | 4279 EVERETT-HULL RD | | | | CORTLAND | OH | 44410-9771 | |
| MARION PEEK | 3333 BROADWAY | APT E29J | | | NEW YORK | NY | 10031-8719 | |
| MARION POCIUS & | MARION MAIDA JT TEN | 3412 W 66TH ST | | | CHICAGO | IL | 60629 | |
| MARION POHL | 7323 W ABERT CT | | | | MILWAUKEE | WI | 53216-1929 | |
| MARION POLLOCK | 72 W SOUTH ST | | | | WILKES BARRE | PA | 18701-1009 | |
| MARION R ALEXANDER AS CUST | CHERYL L ALEXANDER U/THE FLORIDA | GIFTS TO MINORS ACT | C/O HIRES | 326 COUNTRY CLUB DRIVE | TEQUESTA | FL | 33469-1944 | |
| MARION R ANDREWS | 2335 SUFFOCK AVE | | | | KINGMAN | AZ | 86401-1203 | |
| MARION R ARMENTO | 6 SMART AVE | | | | YONKERS | NY | 10704-1118 | |
| MARION R HATFIELD & PATRICIA | A HATFIELD JT TEN | 1464 S SEYMOUR ROAD | | | FLINT | MI | 48532-5513 | |
| MARION R JOYNT | 4730 NOTTINGHAM WAY | | | | DOYLESTOWN | PA | 18901 | |
| MARION R MILLER | 2319 W 2ND ST | | | | DAVENPORT | IA | 52802-1623 | |
| MARION R MOTRY | 20201 ARTHUR ROAD | | | | BIG RAPIDS | MI | 49307-9206 | |
| MARION R MUFICH & HELEN M | MUFICH TRUSTEES U/A DTD | 08/21/91 MARION R MUFICH & | HELEN M MUFICH TRUST | 2967 NORTH 70TH STREET | KANSAS CITY | KS | 66109-1801 | |
| MARION R SHAFFER | 54 NARROW LN CT | | | | PENSACOLA | FL | 32506 | |
| MARION REID COURSEN & JOHN | WILLIAM COURSEN JT TEN | POB 867 HUYLER RD | | | STONY BROOK | NY | 11790-0867 | |
| MARION ROBERTSON | 3902 SENECA ST | | | | FLINT | MI | 48504-3705 | |
| MARION ROXBURGH | 2496 MAPLEWOOD ST | | | | CUYAHOGA FALLS | OH | 44221-2704 | |
| MARION RUSTMAN | 825 CONCORD LN | | | | HOFFMAN ESTATES | IL | 60195-1854 | |
| MARION RUTH LOOMIS | 2707 E BECKER RD | | | | CLINTON | WA | 98236 | |
| MARION S ALLEMAN TR U/A DTD 1/27/00 | ALLEMAN FAMILY TRUST | 7500 E MCCORMICK PKWY | | | SCOTTSDALE | AZ | 85258 | |
| MARION S BAKER | 1376 NORMANDY DR | | | | MIAMI | FL | 33141-3613 | |
| MARION S DUTTON | 10334 W WILLOWBROOK DRIVE | | | | SUN CITY | AZ | 85373-1661 | |
| MARION S FALVEY | 941 LAWNWOOD AVE | | | | DAYTON | OH | 45429-5543 | |
| MARION S FERSZT TR | MARION S FERSZT LIVING TRUST | UA 10/31/95 | 1724 TIMSON LN | | BLOOMFIELD HILLS | MI | 48302-2272 | |
| MARION S GUILLIAMS TOD | PATRICIA L PHILLIPS | 9640 REEDER PLACE | | | OVERLAND PARK | KS | 66214-2265 | |
| MARION S IMPASTATO | 685 LAKE SHORE ROAD | | | | GROSSE POINTE | MI | 48236-1832 | |
| MARION S JOHNSON | 716 ELIZABETH AVE | | | | LAURELDALE | PA | 19605-2542 | |
| MARION S LOKMER | 130 DARTMOUTH | | | | CANFIELD | OH | 44406-1211 | |
| MARION S PEACOCK | 1798 COUNTY HWY I | | | | SHULLSBURG | WI | 53586 | |
| MARION S ROMAINE | 27 BUSH AVE | | | | NEWBURGH | NY | 12550-4324 | |
| MARION S SPAYD | 4640 6 MILE POND DR | | | | ZEPHYRHILLS | FL | 33541 | |
| MARION S VITAGLIANO | 51 AURORA LANE | | | | SALEM | MA | 01970-6803 | |
| MARION S WIRTH | 41 SOUTH VILLAGE EAST | | | | SOUTHWICK | MA | 1077 | |
| MARION SATTERTHWAITE | 21 MAINES LANE | | | | BLAIRSTOWN | NJ | 07860 | |
| MARION SAUBY FERGUSON | 411 EVERETT AVE E 258 | | | | FERGUS FALLS | MN | 56537-3536 | |
| MARION SHINGLEDECKER | 50 W MONTERAY RD | | | | DAYTON | OH | 45419-2565 | |
| MARION SINZ | ESTATE OF | C/O PAUL H ZUCKERMAN ESQ | 226 WEST 26TH STREET | 8TH FLOOR | NEW YORK | NY | 10001 | |
| MARION SMITLEY & BETTY J | LANGDON JT TEN | 5391 W. FRANCES RD | | | CLIO | MI | 48420 | |
| MARION SOPHIA KAURUP | 3 THROGGS NECK BLVD | | | | BRONX | NY | 10465-3800 | |
| MARION STEINMANN JOINER | 237 WEST HIGHLAND AVE | | | | PHILADELPHIA | PA | 19118-3819 | |
| MARION SWEETMAN | 1806 BELLEWOOD RD | | | | WILM | DE | 19803-3941 | |
| MARION T FERNQUIST | 1754 MAIN ST | | | | NEWINGTON | CT | 06111-3941 | |
| MARION T FITZSIMMONS TR | MATTHEW T FITZSIMMONS TRUST | FUND UA 07/30/96 | 1452 BAY ST | | STATEN ISLAND | NY | 10305-3918 | |
| MARION T MCGEARY | 50730 TRAILS NORTH | | | | GRANGER | IN | 46530-9763 | |
| MARION T NOE CUST MARION T | NOE III UNIF GIFT MIN ACT | NC | 1909 FRONT ST | | BEAUFORT | NC | 28516-9311 | |
| MARION T ROSENFELD | APT 709 | 69-60 108TH ST | | | FOREST HILLS | NY | 11375-4334 | |
| MARION THAINE | 70 MENDOTA DRIVE | | | | ROCHESTER | NY | 14626-3860 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION THERESA MARTIN | 1430 DAUNER ROAD | | | | FENTON | MI | 48430-1562 | |
| MARION TURRONE | 504 EVELYN AVE | | | | ALBANY | CA | 94706-1314 | |
| MARION V FAURE JR & | MARGARET R FAURE JT TEN | 527 W PINE | | | POCATELLO | ID | 83201-5011 | |
| MARION V LICATA | 4840 DARBY RD | | | | AVON | NY | 14414-9634 | |
| MARION VIANESE | 70 PHILLIPS AVE | | | | CANAJOHARIE | NY | 13317-1418 | |
| MARION W CHAMBERS | 3 ALTA VITA DRIVE APT. #305 | | | | GREENSBURG | PA | 15601 | |
| MARION W COLLINS JR & | ELIZABETH A COLLINS JT TEN | 14565 GARDNER RD | | | GARDNER | KS | 66030-9317 | |
| MARION W HURD | 10047 GABRIELLA DR | | | | N ROYALTON | OH | 44133-1303 | |
| MARION W JOLLIFFE | 8537 MAGNOLIA AVE APT 202 | | | | RIVERSIDE | CA | 92504-3211 | |
| MARION W LENFESTEY BERNARD | 836 MAPLE LN | | | | WATERVILLE | OH | 43566-1124 | |
| MARION W LERNER AS CUST FOR | NATHAN LERNER U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 1500 LOCUST ST APT 4007 | PHILADELPHIA | PA | 19102-4326 | |
| MARION W MAYER | 21518 TANGLEWOOD | | | | ST CLAIR SHORES | MI | 48082-1275 | |
| MARION W TURPIN | BOX 111 | | | | GENESEO | IL | 61254-0111 | |
| MARION WALKER | 600 OAK TERRACE DR APT C-30 | | | | LEESBURG | FL | 34748 | |
| MARION WALSH & | DOUGLAS K WALSH JT TEN | 40 53 61ST ST | | | WOODSIDE | NY | 11377-4998 | |
| MARION WANTUCH | 2021 EXETER R | | | | BOCA RATON | FL | 33434-4849 | |
| MARION WEBERLEIN & HERMAN | WEBERLEIN JT TEN | 3597 KORTZ | | | CHEBOYGAN | MI | 49721-8915 | |
| MARION WEINSTEIN | APT 1502 | 6311 SOMERLED | MONTREAL QUEBEC | | H3X | 2C1 | CANADA | |
| MARION ZABINSKI & CHARLES J | ZABINSKI JT TEN | 22511 WILMOT | | | E DETROIT | MI | 48021-4019 | |
| MARION ZIEGELHEIM | 5 QUAIL RUN | | | | WARREN | NJ | 07059-7149 | |
| MARION-JUREWICZ | 4678 CHADBOURNE DR | | | | STERLING HEIGHTS | MI | 48310-5036 | |
| MARIOT G MONTGOMERY | C/O MARIOT G HUESSY | BOX 96 | | | JERICHO | VT | 05465-0096 | |
| MARIROSE NEIMAN | 117 CARDINAL LANE | | | | LAKE ARIEL | PA | 18436-4750 | |
| MARIRUTH FORKNER | 3141 W STATE RD 28 | | | | TIPTON | IN | 46072-9102 | |
| MARIS A FISHER | 1628 EXECUTIVE DRIVE | | | | KOKOMO | IN | 46902-3255 | |
| MARIS A P MC CULLOUGH CUST | SARAH MARIS RYAN | UNIF TRANS MIN ACT OH | 7350 MIAMI HILLS DR | | CINCINNATI | OH | 45243-1812 | |
| MARISA BOLOGNESE | 95 TUMBLEBROOK LN | | | | W. HARTFORD | CT | 6117 | |
| MARISA E PRATT | 38 AVENUE ROAD | SUITE 103 | | | TORONTO | ONTARIO | M5R2G2 | CANADA |
| MARISA J JURCZAK | 5987 ORION | | | | ROCHESTER | MI | 48306-2564 | |
| MARISA JEAN OCONNOR | 2119 PHILLIPPI ST | | | | SARASOTA | FL | 34231-4229 | |
| MARISA R JANUSZ & MARY L | JANUSZ JT TEN | 2012 KANE ST | | | HOUSTON | TX | 77007-7613 | |
| MARISE L LORENZINI | 3145 JACKSON ST | | | | SAN FRANCISCO | CA | 94115-1019 | |
| MARISELA V THERRIEN | 523 W TWO RIVERS DR | | | | EAGLE | ID | 83616-7121 | |
| MARISSA NICHOLE GIBSON | 9060 DOWNING ST | | | | BIRCH RUN | MI | 48415 | |
| MARISSA S HANDLER | 1460 E BELL RD #1020 | | | | PHOENIX | AZ | 85022 | |
| MARISSA SEARING | 19 DUCHARME LANE | | | | NEW YORK | NY | 11740-1612 | |
| MARITA E LUSK | 4390 ST RD 48 | | | | LAWRENCEBURG | IN | 47025 | |
| MARITA H MC INERNEY | 1206 ASHLAND AVE | | | | RIVER FOREST | IL | 60305-1028 | |
| MARITA HORRELL VERCELLOTTI | 77 DEACON DR | | | | PAWLEYS ISLAND | SC | 29585-7623 | |
| MARITA J BOTTI TR | MARITA J BOTTI REVOCABLE | LIVING TRUST UA 08/29/90 | 6163 GREENVIEW | | BURTON | MI | 48509 | |
| MARITA K DREWINSKI | 4618 W CONTINENTAL | | | | GLENDALE | AZ | 85308-3439 | |
| MARITA MACKEY | 65 FISHERMANS AVE | | | | WESTERLY | RI | 02891-5306 | |
| MARITA S KROLL | 325 EAST 57TH ST APT 10D | | | | NEW YORK | NY | 10022-2941 | |
| MARITZA A VERHELST | 31105 DEERTRAIL DR | | | | CLEARBROOK | BC | V2T 5J5 | CANADA |
| MARITZA AJEMIAN TR TR W | MARITZA AJEMIAN REVOCABLE | TRUST U/A DTD 01/24/80 | 410 GELLERT DRIVE | | SAN FRANCISCO | CA | 94132-1211 | |
| MARITZA CHARLES | 811 FONDREN DR | ARLINGTON TX | | | ARLINGTON | TX | 76001 | |
| MARIUS CIRICOLA & NANCY M | CIRICOLA JT TEN | 4872 PULASKI GILES TPKE | | | PEARISBURG | VA | 24134 | |
| MARIUS H VAN GELDER | 32 BAILEY ROAD | | | | ANDOVER | CT | 06232-1005 | |
| MARJA DAWN SELNA | 6284 FORESTER DRIVE | | | | HUNTINGTON BEACH | CA | 92648-6611 | |
| MARJA S PHELPS | 1021 KELLEY RIDGE CT | | | | BELLINGHAM | WA | 98226-2200 | |
| MARJARITO PEREZ SALINAS | 103 BON BRAE CT | | | | ST CLAIR SHORE | MI | 48081-1957 | |
| MARJEAN SCHNEIDER | 1306 ENGLEWOOD | | | | ROYAL OAK | MI | 48073-2877 | |
| MARJOLAINE R MARTEL | BOX 1794 | | | | WOONSOCKET | RI | 02895-0808 | |
| MARJORE MURDOCK & CAROL KRULL & | LAUREL RADTKE & PATRICE MURDOCK | & DEBORAH LUCKHARDT JT TEN | 7724 WALSH RD | | DEXTER | MI | 48130-9311 | |
| MARJORIE A ADAMS | 306 NO SECOND STREET | | | | BALDWYN | MS | 38824 | |
| MARJORIE A BERLIN | 7507 ELIZABETH COURT | | | | SWARTZ CREEK | MI | 48473-1468 | |
| MARJORIE A BOOTHE TRUSTEE | UNDER DECLARATION OF TRUST | DTD 01/07/92 | ATTN MARJORIE A BOOTHE | 125 E WILHELMINA ST | ANAHEIM | CA | 92805-2740 | |
| MARJORIE A BRENTLINGER | 803 W PEARL ST | | | | WAPAKONETA | OH | 45895-1858 | |
| MARJORIE A BRITTNER | 229 N 18TH ST | | | | MONTEBELLO | CA | 90640-4020 | |
| MARJORIE A BURKE | 8147 BENTLEY FARMS PL | | | | INDIANAPOLIS | IN | 46259 | |
| MARJORIE A CARBER | 402 FOULK RD | APT 2C7 BRANDYWINE HUNDRED APTS | | | WILMINGTON | DE | 19083 | |
| MARJORIE A CHRISTIAN | 6940 N COUNTY RD KK | | | | MILTON | WI | 53563 | |
| MARJORIE A COOKE & DEAN W | COOKE JT TEN | 3711 EDINBURGH DR | | | KALAMAZOO | MI | 49006-6404 | |
| MARJORIE A COX | 6141 E 42ND ST | | | | INDPLS | IN | 46226-4911 | |
| MARJORIE A CRUICKSHANK | 57 MISTY LANE | | | | MONROE | CT | 06468-3216 | |
| MARJORIE A DAGEN | 458 E WASHINGTON | | | | ROCHESTER | PA | 15074-1956 | |
| MARJORIE A DELANEY & LESLIE | A TROUT JT TEN | 5136 OLD FRNAKLIN RD | | | GRAND BLANC | MI | 48439-8629 | |
| MARJORIE A DOUGLASS | 263 TAREYTON DR | | | | LANGHORNE | PA | 19047-1643 | |
| MARJORIE A DRAYER | 102 SECOND ST | | | | LITTLE VALLEY | NY | 14755-1232 | |
| MARJORIE A DUNCAN & | VICTOR A DUNCAN & | PAMELA A KOEPKE JT TEN | C/O VICTOR A DUNCAN | 1432 PROPER AVENUE | BARON | MI | 48529 | |
| MARJORIE A DUNKERTON | 685 REX BLVD N W | | | | WARREN | OH | 44483-3131 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARJORIE A FECKO | | 7449 BRIAR HILL DRIVE | | | KIRTLAND | OH | 44094-9462 | |
| MARJORIE A FISHER | | 8204 YOUNG CT | | | PLANO | TX | 75025-4321 | |
| MARJORIE A FRAME | | 40 EATON RD APT 203 | | | PENNSVILLE | NJ | 08070-2978 | |
| MARJORIE A FRENCH | | 1O WALKER RD | | | MANCHESTER | MA | 01944-1031 | |
| MARJORIE A GARRETT | | 4003 W 177TH ST | | | TORRANCE | CA | 90504-3626 | |
| MARJORIE A HALCROW | | 100 W HICKORY GROVE RD B3 | | | BLOOMFLD HLS | MI | 48304-2163 | |
| MARJORIE A HASS & PATRICIA A | | HASS JT TEN | 9351 PARKVIEW CIRCLE | | GRAND BLANC | MI | 48439-8058 | |
| MARJORIE A HAVERTY | | 14 TRINITY RD | | | MARBLEHEAD | MA | 01945-1024 | |
| MARJORIE A HUBBARD & | | JOHN L HUBBARD JT TEN | PO BOX 584 | | OJAI | CA | 93023 | |
| MARJORIE A JANICKI & | | MATTHEW Z JANICKI JT TEN | 10 SMALLWOOD LN | | NEW CASTLE | DE | 19720-2035 | |
| MARJORIE A KNERR | | 9177 N DORT HWY | | | MT MORRIS | MI | 48458-1218 | |
| MARJORIE A KNERR & | | PATRICIA A GILMER JT TEN | 9177 N DORT HWY | | MOUNT MORRIS | MI | 48458-1218 | |
| MARJORIE A KUYKENDALL & | | WAYNE M KUYKENDALL JT TEN | 6766 OUTER LINCOLN AVE | | NEWBURGH | IN | 47630-8558 | |
| MARJORIE A LANIER TR U/A DTD 3/15/95 | | RICHARD E LANIER & MARJORIE A LANIER | TRUST | 1003 EAST BLACK HAWK ST | OTTAWA | KS | 66067 | |
| MARJORIE A LARSEN | | 4305 GLENMORE AVE | | | BALTIMORE | MD | 21206-1920 | |
| MARJORIE A LUCAS | | 10 ESSEX RD | | | ESSEX FELLS | NJ | 07021-1104 | |
| MARJORIE A LYTLE | | 1208 N LINDSAY | | | KOKOMO | IN | 46901-2620 | |
| MARJORIE A MABRY TR | | MARJORIE A MABRY REVOCABLE LIVING | TRUST U/A DTD 01/21/00 | 14215 NW LINMERE LANE | PORTLAND | OR | 97229 | |
| MARJORIE A MARTIN | | 2309 N CALUMET | | | KOKOMO | IN | 46901-1667 | |
| MARJORIE A MARTIN TR | | MARJORIE A MARTIN REV TRUST | UA 7/20/99 | 3569 JASMINE DRIVE | SEVEN HILLS | OH | 44131-5135 | |
| MARJORIE A MC DOWELL | | 908 CASHEW CIR | | | BAREFOOT BAY | FL | 32976 | |
| MARJORIE A MORLEY TRUSTEE | | U/D/T DTD 11/30/88 F/B/O | MARJORIE A MORLEY | 8919 S OUTER BELT RD | OAK GROVE | MO | 64075-9092 | |
| MARJORIE A NATHAN CUST | | DANIEL SCOTT NATHAN UNIF | GIFT MIN ACT IND | BOX 22 | BRUCEVILLE | IN | 47516-0022 | |
| MARJORIE A OPHARDT | | 215 LAKE AVE | | | HILTON | NY | 14468-1104 | |
| MARJORIE A PEECH | | 315 ITHACA RD | | | ITHACA | NY | 14850-4817 | |
| MARJORIE A PELLS & | | DEAN A PELLS JT TEN | PO BOX 123 | | HILLSDALE | NY | 12529 | |
| MARJORIE A PETTITT | | ATTN MARJORIE A CAMP | 1625 LINDA SUE LANE | | ENCINITAS | CA | 92024-2427 | |
| MARJORIE A PURSWELL | | 12027 WALDEMAR | | | HOUSTON | TX | 77077-4956 | |
| MARJORIE A RAIRIGH | | 1614 COMFORT ST | | | LANSING | MI | 48915-1509 | |
| MARJORIE A RAYBURN | | 5526 CORUNNA ROAD | | | FLINT | MI | 48532-5301 | |
| MARJORIE A ROACH | | 2619 S 650 E | | | WHITESTOWN | IN | 46075-9638 | |
| MARJORIE A ROGERS | | 212 SPRING CREEK PLACE NE | | | ALBUQUERQUE | NM | 87122-2016 | |
| MARJORIE A ROGERS & STEVEN A | | ROGERS JT TEN | 212 SPRING CREEK PLACE NE | | ALBUQUERQUE | NM | 87122-2016 | |
| MARJORIE A RUF | | 20 NAPOLEON DR | | | KETTERING | OH | 45429-1734 | |
| MARJORIE A RUGH | | 1302 GOLFSIDE DRIVE | | | WINTER PARK | FL | 32792-5134 | |
| MARJORIE A RUGH CUST JAMES W | | KELLY JR UNDER PA UNIFORM | GIFTS TO MINORS ACT | 1302 GOLFSIDE DRIVE | WINTER PARK | FL | 32792-5134 | |
| MARJORIE A SAYEN | | 426 E HEWITT AVE | | | MARQUETTE | MI | 49855-3714 | |
| MARJORIE A SCOTT | | 1809 W CARTER ST APT D36 | | | KOKOMO | IN | 46901-5165 | |
| MARJORIE A STEVENSON | | RFD | | | CANAAN | CT | 06018 | |
| MARJORIE A STOUT AS | | CUSTODIAN FOR BRADLEY R | STOUT A MINOR U/THE LAWS OF | THE STATE OF MICHIGAN | SAN ANTONIO | TX | 78219-1025 | |
| | | | | 207 JAENKA | | | | |
| MARJORIE A VERNI TR | | MARJORIE A VERNI U/D/T DTD 10/30/03 | 1112 LINDEN | | OAK PARK | IL | 60302 | |
| MARJORIE A VICKERS CUST | | KENNETH ALLAN VICKERS UNIF | GIFT MIN ACT MICH | 86 EAST ROWLAND | MADISON HEIGHTS | MI | 48071-4026 | |
| MARJORIE A WIELAND | | 720 SOUTH WELLER AVENUE | | | SPRINGFIELD | MO | 65802 | |
| MARJORIE A WILHELM | | 17098 RD 168 | | | PAULDING | OH | 45879-9060 | |
| MARJORIE A WISSIUP | | 10 WEST BROOKFIELD RD | | | NEW BRAINREE | MA | 1531 | |
| MARJORIE A YEATER | | 1216 MATTHIAS DR | | | COLUMBUS | OH | 43224-2038 | |
| MARJORIE AGNES JENSEN | | 35 ADLER CIR | | | GALVESTON | TX | 77551-5829 | |
| MARJORIE ALEXIS TODD | | 3500 HADLEY PLACE | | | ARCATA | CA | 95521-6931 | |
| MARJORIE ANDERSEN CUST | | MARGRET ANDERSEN UNIF GIFT | MIN ACT CAL | 100 MEREDITH LANE APT 1036 | PLANO | TX | 75093 | |
| MARJORIE ANN BURTON | | BOX 11395 | | | MEMPHIS | TN | 38111-0395 | |
| MARJORIE ANN CHARETTE | | 2 LORI ROAD | | | BOLTON | CT | 06043-7850 | |
| MARJORIE ANN KOTTLER | | 6816 SAVANNAH LN | | | FORT WORTH | TX | 76132-3730 | |
| MARJORIE ANN LAZZAR | | 1944 TURES LANE | | | DESPLAINES | IL | 60018-2012 | |
| MARJORIE ANN ROCKENBACH | | BOX 36 | | | MOUNT ST FRANCIS | IN | 47146-0036 | |
| MARJORIE ANN SCHIFFMAN | | 6005 BISHOPS PL | | | SAINT LOUIS | MO | 63109-3367 | |
| MARJORIE ANN SMITH | | 4931 MARILYN DR | | | SALT LAKE CITY | UT | 84117-6210 | |
| MARJORIE ANN WENDT | | | | | DELAWARE | IA | 52036 | |
| MARJORIE ANN ZAWISLAK | | 2264 HERMITAGE DRIVE | | | DAVISON | MI | 48423 | |
| MARJORIE ANNE BROOKS & | | ARLENE E BROOKS JT TEN | 22015 SCHROEDER | | EASTPOINTE | MI | 48021-2517 | |
| MARJORIE ANNE CHELLIS | | 112 EDISON DR | | | HUNTINGTON | WV | 25705-1328 | |
| MARJORIE ANNE GILL BRENN TR | | MARJORIE ANNE GILL BRENN TRUST | UA 5/28/99 | 19 SKYVIEW WAY | SAN FRANSISCO | CA | 94131-1248 | |
| MARJORIE ANNE KITTRELL | | 3356 HILLSBORO ROAD | | | NASHVILLE | TN | 37215-1562 | |
| MARJORIE ANNE TELLER ARNOLD | | 2942 MARATHON | | | ORLANDO | FL | 32805-5703 | |
| MARJORIE ARMENIO | | 23 CHARLOTTE TERR | | | WAYNE | NJ | 07470-3607 | |
| MARJORIE B BROMLEY TR | | U/A DTD 11/07/90 | MARJORIE B BROMLEY TRUST | 2600 S FINLEY RD APT 3202 | LOMBARD | IL | 60148-7010 | |
| MARJORIE B CARVER | | 61 WOODLAND RD | | | MADISON | NJ | 07940-2813 | |
| MARJORIE B CLAIR TR | | MARJORIE B CLAIR LIVING TRUST | U/A DTD 11/10/97 | 500 E UNIVERSITY DR | ROOM 220 | ROCHESTER | MI | 48307 | |
| MARJORIE B DORSEY | | 5701 MARCIE ST | | | METAIRIE | LA | 70003-1909 | |
| MARJORIE B ELMORE & H SANDRA | | MAYHEW JT TEN | APT 204C | 125 WELCOME WAY BLVD | INDIANAPOLIS | IN | 46214-3047 | |
| MARJORIE B ELMORE & JUDITH J | | ANDERSON JT TEN | APT 204C | 125 WELCOME WAY BLVD | INDIANAPOLIS | IN | 46214-3047 | |
| MARJORIE B JAMESON | | 519 HAMPTON PL | | | PORTSMOUTH | VA | 23704 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARJORIE B KRAPF | 12700 LAKE AVE 813 | | | | LAKEWOOD | OH | 44107-1502 | |
| MARJORIE B MATTOON & JUNIUS | A MATTOON JT TEN | 2702 N GRAFHILL DRIVE | | | MOBILE | AL | 36606-2335 | |
| MARJORIE B MILLER | 155 EAST TULIP DRIVE | | | | INDIANAPOLIS | IN | 46227-2362 | |
| MARJORIE B ROSS | 5817 WEST ST | | | | SANBORN | NY | 14132-9211 | |
| MARJORIE B SCOTT | 4116 MONTICELLO 202 | | | | YOUNGSTOWN | OH | 44505-1754 | |
| MARJORIE B SWANSON TR | MARJORIE B SWANSON RECOVABLE | LIVING TRUST | UA 10/22/97 | 4753 S NEW COLUMBUS RD | ANDERSON | IN | 46013-3968 | |
| MARJORIE B WIGHT TR U/W EMMA | SEELIG BAINS | C/O MS CAROL WIGHT | 250 SYCAMORE SPRINGS DR | | SPRINGBORO | OH | 45066 | |
| MARJORIE B WILLIAMS & | BENJAMIN WILLIAMS JT TEN | 5270 TELFAIR PL | | | JACKSON | MS | 39206-3137 | |
| MARJORIE BARNETT RUDD | 1006 ATWOOD LN | | | | ANDERSON | IN | 46016-2741 | |
| MARJORIE BARTON MYERS | 1900 C RAVINE ROAD | | | | WILLIAMSPORT | PA | 17701-1799 | |
| MARJORIE BARTRAM | 750 WASHINGTON RD 1605 | | | | PITTSBURGH | PA | 15228-2034 | |
| MARJORIE BATTE | 240 STOKE DRIVE | | | | KITCHENER | ONTARIO | N2N 2C1 | CANADA |
| MARJORIE BERCHTOLD | 1401 S PARK AVE | | | | SPRINGFIELD | IL | 62704 | |
| MARJORIE BERRY | FLAT 12 BRAMDEAN WALK MERRY | HILL | WOLVERHAMPTON | | WEST MIDLANDS | ENGLAND | WS4G 7Y0 | UK |
| MARJORIE BOWEN | 157 HERITAGE DR | | | | ST SIMMONS | GA | 31522-2023 | |
| MARJORIE C BAKER | 4533 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2825 | |
| MARJORIE C BARR | 320 LUCKY HILL ROAD | | | | WEST CHESTER | PA | 19382-2049 | |
| MARJORIE C BATSON | C/O CAROLYN C BATSON POA | 1 MISTY HOLLOW | | | GENESEO | IL | 61254-9226 | |
| MARJORIE C CARTER | 5 MARBURY RD | | | | SEVERNA PARK | MD | 21146-3705 | |
| MARJORIE C CLEMETSEN | 557 COLLINGWOOD | | | | EAST LANSING | MI | 48823-3468 | |
| MARJORIE C DOME | 630 BURGESS AVE | | | | DAYTON | OH | 45415-2638 | |
| MARJORIE C HALE | 11 HAMILTON DRIVE | | | | CHAPPAQUA | NY | 10514-3202 | |
| MARJORIE C HEIN | 221 BROOKSIDE RD | | | | BADEN | PA | 15005 | |
| MARJORIE C JUDKINS | 608 BLUFFDALE DR | | | | COLUMBIA | MO | 65201-6024 | |
| MARJORIE C JUDKINS & | PATRICIA A GARNETT JT TEN | 608 BLUFFDALE DRIVE | | | COLUMBIA | MO | 65201-6024 | |
| MARJORIE C KENSKA | 42865 WOODHILL DR | | | | ELYRIA | OH | 44035-2052 | |
| MARJORIE C KLEIN | BOX 453 | | | | HARVARD | MA | 01451-0453 | |
| MARJORIE C MAYER | 3433 BLUE SPRING RD | | | | SPARTA | TN | 38583-2718 | |
| MARJORIE C MEADOR TR | ALBERT S & MARJORIE C MEADOR | REVOCABLE LIVING TRUST | U/A 5/10/94 | | LENEXA | KS | 66215 | |
| MARJORIE C MOFFETT | 1108 BRIERCLIFF DR | | | | ORLANDO | FL | 32806-1307 | |
| MARJORIE C RAY & KENNETH | OLIVER & RICHARD ALAN JT TEN | 14707 NORTHVILLE RD APT 319 | | | PLYMOUTH | MI | 48170-6079 | |
| MARJORIE C SCHAUT TR | MARJORIE C SCHAUT TRUST | UA 03/19/98 | 445 CHESTNUT ST | | ST MARY'S | PA | 15857-1711 | |
| MARJORIE C SNOW | 1700 ROUDEBUSH LANE | | | | BATAVIA | OH | 45103-1722 | |
| MARJORIE C SPENCE | 626 HILL ST | | | | WHITINSVILLE | MA | 01588-1061 | |
| MARJORIE C WHITNER | 111 WEST SHORE DRIVE | | | | RICHARDSON | TX | 75080-4917 | |
| MARJORIE CARY | ACANTILADO VISTA | APT 200 | 920 RIVERVIEW DR SE | | RIO RANCHO | NM | 87124 | |
| MARJORIE CLARK | 2364 DUNLEVY ST | | | | VICTORIA | BRITISH COLUMBIA | V8R5Y9 | CANADA |
| MARJORIE COMPTON | 6491 W 16TH AVE | | | | HIALEAH | FL | 33012-6221 | |
| MARJORIE CONGER HARKINS | 4369 DONINGTON RD | | | | COLUMBUS | OH | 43220-4201 | |
| MARJORIE COSTA | DEBORAH SEELEY & | KEVIN COSTA JT TEN | BOX 333 | | NIVERVILLE | NY | 12130-0333 | |
| MARJORIE CRUME BYNUM | 6101 SHARON RD | | | | FORT WORTH | TX | 76116-8205 | |
| MARJORIE D CAVILEER | 2131 RIVER RD | | | | EGG HARBOR | NJ | 08215-4745 | |
| MARJORIE D CLINGERMAN | 956 COUNTY RTE 45 | | | | CENTRAL SQUARE | NY | 13036-2209 | |
| MARJORIE D COOK | 72 NORTH RD | | | | HANCOCK | NH | 03449-5508 | |
| MARJORIE D FLOW | 40 SMITH ST | | | | BROCKPORT | NY | 14420-1210 | |
| MARJORIE D GAGNER | 201 UNION AVE S E 128 | | | | RENTON | WA | 98059-5178 | |
| MARJORIE D GARDNER | 4386 NOTTINGHAM WAY | | | | TRENTON | NJ | 08690-3826 | |
| MARJORIE D GLIDDEN | 208 CORLISS DR | | | | MORAGA | CA | 94556-1313 | |
| MARJORIE D HAMMON | 3182 EAST GATE STREET | | | | BURTON | MI | 48519-1553 | |
| MARJORIE D LANCASTER | 3393 FALLEN WOODS COVE | | | | COLLIERVILLE | TN | 38017-3629 | |
| MARJORIE D MOERSCHNER | 177 FOREST AVE | | | | WEST NEWTON | MA | 02465-3011 | |
| MARJORIE D MOREAU | MARJORIE PRICE | 1443 ROYAL OAK ST SW | | | GRAND RAPIDS | MI | 49509 | |
| MARJORIE D PINKERTON | 3768 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1170 | |
| MARJORIE D POMERANTZ TR U/A | DTD 03/21/83 THE MARJORIE D | POMERANTZ REV LIV TST | APT 512 | 1400 ST CHARLES PLL | PEMBROKE PINES | FL | 33026-3221 | |
| MARJORIE D RICHARDSON | 309 PLEASANT ST | | | | PETALUMA | CA | 94952-2648 | |
| MARJORIE D WALKER | 4686 STATE RD 32E | | | | ANDERSON | IN | 46017-9511 | |
| MARJORIE D WICZEN | 951 SR 534 SW | | | | NEWTON FALLS | OH | 44444 | |
| MARJORIE DAVISON | 610 ELM ST | | | | MARTINS FERRY | OH | 43935-1206 | |
| MARJORIE DAWE KIRK | 814 ST ANDREW | | | | GONZALES | TX | 78629-3620 | |
| MARJORIE DEVETER | 1060 BIRD ST | | | | BIRMINGHAM | MI | 48009-2060 | |
| MARJORIE DEWITT | GRACE BRETHREN VILLAGE | ROOM 65 | 1010 TAYWOOD RD | | ENGLEWOOD | OH | 45322-2415 | |
| MARJORIE DIANA POMERANTZ & | SOL POMERANTZ TR U/W SOL | PUDLIN | APT 512 | 1400 ST CHARLES PL | PEMBROKE PINES | FL | 33026-3221 | |
| MARJORIE DIBENEDETTO | 2 LAMBIANCE CT | | | | BARDONIA | NY | 10954 | |
| MARJORIE DIGREGORIO | 70 THE WOODS RD | | | | HEDGESVILLE | WV | 25427-6883 | |
| MARJORIE DOBRATZ | 7523 ZIRCON DR SW | | | | LAKEWOOD | WA | 98498-5115 | |
| MARJORIE DODGE & THOMAS D | DODGE JT TEN | 2550 PADUCAH | | | FLINT | MI | 48504-7703 | |
| MARJORIE DROSTE TAKASAWA | 34 CLOVER DRIVE | | | | WEBSTER | NY | 14580-3502 | |
| MARJORIE E ALBRECHT | 1444 HELMA AVE | | | | HAMILTON | OH | 45013-4622 | |
| MARJORIE E AVICHOUSER | C/O MARJORIE E SCHEMMEL | 19110 FLORENCE | | | ROSEVILLE | MI | 48066-2616 | |
| MARJORIE E BEECHUM | 4343 3 MILE RD | | | | BAY CITY | MI | 48706-9205 | |
| MARJORIE E BIRK TRUSTEE U/A | DTD 04/29/94 BIRK 1994 TRUST | 1509 FRANDOSA LANE | | | LAS VEGAS | NV | 89117-1191 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARJORIE E BLACKWOOD | | 3026 54TH ST #338 | | | LUBBOCK | TX | 79413 | |
| MARJORIE E BLIZZARD TR | MARJORIE BLIZZARD LIVING TRUST | UA 08/13/99 | 901 E STURGIS ST | | ST JOHNS | MI | 48879-2053 | |
| MARJORIE E BUNKER TR U/A DTD 11/14/89 | MARJORIE E BUNKER TRUST | 2357 SAPPHIRE LANE | | | EAST LANSING | MI | 48823 | |
| MARJORIE E CARPENTER | | 2317 NEWTON ST | | | ORANGE | TX | 77630-7163 | |
| MARJORIE E CENIZA & BETTY | CENIZA JT TEN | 29201 GRANT | | | ST CLAIR SHORES | MI | 48081-3214 | |
| MARJORIE E COFFEE | | 950 ASTER LANE-FOREST TRAILS | | | WEST CHICAGO | IL | 60185-1748 | |
| MARJORIE E COLEMAN | | 11260 SHARP | | | LINDEN | MI | 48451-8919 | |
| MARJORIE E CROCKER-HAMPTON | | 6270 CREE CRT INDIAN HILLS | | | FLINT | MI | 48506-1173 | |
| MARJORIE E DEISLER | | 36-97 COLLECTOR LANE | | | BETHPAGE | NY | 11714-3811 | |
| MARJORIE E GAISLER | | 2121 169TH ST | | | MT PULASKI | IL | 62548 | |
| MARJORIE E GILLESPIE | | BOX 232 | | | LEWISVILLE | ID | 83431-0232 | |
| MARJORIE E HARRIS TRUSTEE | U/A DTD 09/16/92 MARJORIE E | HARRIS REVOCABLE TRUST | 10S 181 ALAGO ROAD | | NAPERVILLE | IL | 60564-9623 | |
| MARJORIE E HARWELL TR | MARJORIE ELIZABETH HARWELL | UA 6/28/99 | PO BOX 3197 | | BIG BEAR LAKE | CA | 92315-3197 | |
| MARJORIE E IMLAY | | 6021 RIDGE DRIVE | | | BETHESDA | MD | 20816-2645 | |
| MARJORIE E KLADDER TRUSTEE | U/A DTD 09/13/91 MARJORIE E | KLADDER TRUST | 4354 MOUNT HOPE ROAD    APT 216 | | WILLIAMSBURG | MI | 49690 | |
| MARJORIE E LAWHORN | | 7058 W CARRIE DRIVE | | | NEW PALESTINE | IN | 46163-9574 | |
| MARJORIE E LEAHY | | 47 COURIER BOULEVARD | | | KENMORE | NY | 14217-2010 | |
| MARJORIE E MASTERSON | | 950 ASTER LANE | | | WEST CHICAGO | IL | 60185-1748 | |
| MARJORIE E MILLER & | TIMOTHY L BASSIER & | PAMELA S BASSIER JT TEN | 1453 PLATTE DRIVE | | GRAND BLANC | MI | 48439 | |
| MARJORIE E MOORE TR LIVING | TRUST DTD 05/07/87 U/A | MARJORIE E MOORE | APT 409 | 45-090 NAMOKU STREET | KANEOHE | HI | 96744-5316 | |
| MARJORIE E PERTZBORN | | 1825 OAKVIEW DR | | | STOUGHTON | WI | 53589-3378 | |
| MARJORIE E PHILLIPS | | 239 METRO BLVD | | | ANDERSON | IN | 46016-6803 | |
| MARJORIE E PRUDHOMME TR | MARJORIE E PRUDHOMME REVOCABLE | LIVING TRUST | UA 02/22/00 | 4080 MAPLE WOODS DR WEST | SAGINAW | MI | 48603-9307 | |
| MARJORIE E REMLAND | | 8 BRIGHTWOOD ROAD | | | LINCOLN PARK | NJ | 07035-2103 | |
| MARJORIE E SCHEMMEL | | 19110 FLORENCE | | | ROSEVILLE | MI | 48066-2616 | |
| MARJORIE E SESSIONS | | 2144 PALISWOOD RD SW STE 209 | | | CALGARY | ALBERTA | T2V 5K2 | CANADA |
| MARJORIE E SMITH | | 171 OXLEY RD | | | COLUMBUS | OH | 43228-1759 | |
| MARJORIE E SMITH | | 240 CRYSTAL LAKE | | | PONTIAC | MI | 48341-2407 | |
| MARJORIE E SMITH | | 5831 SANDY POINTE DRIVE | | | SARASOTA | FL | 34233-3515 | |
| MARJORIE E TOLLEY | | 1800 NORTH SEMINARY | | | GALESBURG | IL | 61401-1908 | |
| MARJORIE E WILSON | | 4937 CAVE SPRING LANE | | | SW ROANOKE | VA | 24018-3315 | |
| MARJORIE EIPPER TOD | MARGERY K STUMPF | 2943 BAHIA DR | | | SPRINGFIELD | OH | 45503-2051 | |
| MARJORIE ELIZABETH BILECKI | 1121 LINE 6 R R 6 | | | | NIAGARA ON THE LAKE | ONTARIO | LOS IJ0 | CANADA |
| MARJORIE ELIZABETH FULTON TR FBO THE | MARJORIE E FULTON LIVING TRUST | U/A DTD 01/05/00 | 109 VIA LA CIRCULA | | REDONDO BEACH | CA | 90277 | |
| MARJORIE ELLEN HELM | | 2918 S VINE | | | MUNCIE | IN | 47302-5235 | |
| MARJORIE ELLEN SCHLUCKBIER | | 5201 WOODHAVEN CT | | | FLINT | MI | 48532-4170 | |
| MARJORIE EMMA SOTHMAN | | BOX 567 | | | GRISWOLD | IA | 51535-0567 | |
| MARJORIE F CLARE | | 133 SARATOGA ROAD | BLDG Q APT 10 | | SCOTIA | NY | 12302-4122 | |
| MARJORIE F DUTCHER | | 12 CATSKILL AVENUE | | | RENSSELAER | NY | 12144-3404 | |
| MARJORIE F GAISLER | | BOX 140 | | | LATHAM | IL | 62543-0140 | |
| MARJORIE F GARDNER | | 905 SAN CARLOS WAY | | | KISSIMMEE | FL | 34758 | |
| MARJORIE F GROSS | | 250 SHERIDAN ROAD | | | HIGHLAND PARK | IL | 60035-5330 | |
| MARJORIE F JOHNSON | | 25 CALLA WAY | | | CHEEKTOWAGA | NY | 14225-5511 | |
| MARJORIE F REAMES | | 215 N DIVISION ST APT 48 | | | FLORA | IN | 46929-1077 | |
| MARJORIE F SHOENHOLZ | | 63 PARKER RIDGE LANE | | | BLUE HILL | ME | 04614 | |
| MARJORIE F YEATON | | 85 SANDBORN HILL RD | | | EPSOM | NH | 03234-4708 | |
| MARJORIE FAIRCLOTH RAYE | | 5018 110TH ST | | | JACKSONVILLE | FL | 32244-2330 | |
| MARJORIE FARLOW | | 9226 W 300 S | | | RUSSIAVILLE | IN | 46979-9529 | |
| MARJORIE FERRY | CHADBOURNE | 11381 INDIAN SHORE DRIVE | | | NORTH PALM BEACH | FL | 33408-3228 | |
| MARJORIE FINCH BIRNIE & JOHN | FARQUHAR BIRNIE TRUSTEES | U/A DTD 10/23/90 F/B/O | MARJORIE FINCH BIRNIE | BOX 12832 | SALEM | OR | 97309-0832 | |
| MARJORIE FINE SMOOT CUST | MATTHEW BENJAMIN SMOOT | UNIF TRANS MIN ACT MA | 18 HOLMES RD | | LEXINGTON | MA | 02420-1917 | |
| MARJORIE FOSTER | | 15110 OTSEGO ST | | | SHERMAN OAKS | CA | 91403 | |
| MARJORIE FRANCES BARNES | TRUSTEE INTERVIVOS TRUST DTD | 05/29/92 U/A MARJORIE | FRANCES BARNES | 6314 N AGNES CIRCLE | GLADSTONE | MO | 64119-1814 | |
| MARJORIE FRASER & | KENNETH FRASER JT TEN | 43024 VERSAILLES | | | CANTON | MI | 48187-2344 | |
| MARJORIE FROST DRAPER | | 816 KEEL ST | | | MARTINSVILLE | VA | 24112-4312 | |
| MARJORIE G AERENSON | | 393 CHURCHILL ROAD | | | WEST ENGLEWOOD | NJ | 07666-3010 | |
| MARJORIE G ANDERSON | | 315 YORK STREET | | | CANTON | MA | 02021-2468 | |
| MARJORIE G BARTELS | | 77 ALLEN RD | | | ROCKVILLE CTR | NY | 11570-1214 | |
| MARJORIE G BENDER TR | MARJORIE G BENDER TRUST | UA 11/13/99 | 40 MERRY DELL DR | | CHURCHVILLE | PA | 18966-1134 | |
| MARJORIE G BLAHA | | BOX 7271 | | | NEW BEDFORD | MA | 02742-7271 | |
| MARJORIE G DUFFY TRUSTEE U/A | DTD 08/02/90 MARJORIE G | DUFFY TRUST | 1355 E LYN CT | | HOMEWOOD | IL | 60430-3833 | |
| MARJORIE G FRANK | | 14529 RUTLAND | | | DETROIT | MI | 48227-1434 | |
| MARJORIE G GROGIN | | 4 DEWEY DRIVE | | | NEW BRUNSWICK | NJ | 08901-1510 | |
| MARJORIE G HOFFMAN | | 6520 W SR 32 | | | ANDERSON | IN | 46011-8745 | |
| MARJORIE G KENNEDY | | 936 BEAR CREEK ROAD | | | CABOT | PA | 16023-9772 | |
| MARJORIE G MARLOW | | 992 WAKEFIELD RD | | | LEAVITTSBURG | OH | 44430-9640 | |
| MARJORIE G MC LARY | | 7656 HARBOUR ISLE | | | INDIANAPOLIS | IN | 46240 | |
| MARJORIE G NEWMAN | | 11 SHAKER RIDGE LANE | | | COMMACK | NY | 11725-1503 | |
| MARJORIE G PARENT | | 31207 FAIRFIELD | | | WARREN | MI | 48093-1840 | |
| MARJORIE G SNYDER | | 2098 PINEY GROVE RD | | | LA GRANGE | NC | 28551-9163 | |
| MARJORIE G VAN GIESEN | | 1600 MC MANUS | | | TROY | MI | 48084-1551 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARJORIE G WINTER | BOX 465116 | | | | LAWRENCEVILLE | GA | 30042-5116 | |
| MARJORIE GABLE | 325 SINKLER ROAD | | | | WYNCOTE | PA | 19095-1115 | |
| MARJORIE GALLAGHER TR | MARJORIE GALLAGHER TRUST | UA 01/09/95 | 646 PIERCE ST | | VALLEJO | CA | 94590-3331 | |
| MARJORIE GEARY ANDERSON | 520 CULPEPPER RD | | | | LEXINGTON | KY | 40502-2414 | |
| MARJORIE GERMER RAYBON | BOX 865 | | | | EDNA | TX | 77957-0865 | |
| MARJORIE GRIFFIN | 138 PINEVIEW LANE | | | | CORAM | NY | 11727 | |
| MARJORIE GROSS & | BEVERLY LASSEN JT TEN | 26600 GEORGE ZEIGER DRIVE | APT 404 | | BEACHWOOD | OH | 44122-7541 | |
| MARJORIE H CONLEY | 24 FAIRWOOD ROAD | | | | MADISON | NJ | 07940-1456 | |
| MARJORIE H DURHAM | 7348 E VIENNA RD | | | | OTISVILLE | MI | 48463-9475 | |
| MARJORIE H GLOWACKI | 211 CASE STREET | | | | SOLVAY | NY | 13209-2511 | |
| MARJORIE H HORVATH | 1507 PUMP RD | | | | RICHMOND | VA | 23233-4709 | |
| MARJORIE H KULBAITIS | 472 N CENTRAL AVENUE | | | | WOOD DALE | IL | 60191-1608 | |
| MARJORIE H MADSEN | 12523 PORTADA PL | | | | SAN DIEGO | CA | 92130-2208 | |
| MARJORIE H MALATY | 712 ANTIETAM COURT | | | | NAPERVILLE | IL | 60540-7101 | |
| MARJORIE H MISKILL | 1101 ARMISTEAD ST | | | | GLEN BURNIE | MD | 21061 | |
| MARJORIE H OSSIAN | 23486 MEADOWBROOK RD | | | | NOVI | MI | 48375-3443 | |
| MARJORIE H RAYNOR | 29 OAKLAWN RD | | | | FAIR HAVEN | NJ | 07704-3108 | |
| MARJORIE H SHELLY | 737 PASEO PL | | | | FULLERTON | CA | 92835-1219 | |
| MARJORIE H SHELLY TRUSTEE | U/A DTD 08/14/89 SHELLY | FAMILY TRUST | 737 PASEO PLACE | | FULLERTON | CA | 92835-1219 | |
| MARJORIE H STEWART CUST | DAVID C H STEWART UNIF GIFT | MIN ACT MASS | 6 GRANDE SUE | | LETOUVET 38660 | | | FRANCE |
| MARJORIE HAARMANN RAMIK | 816 N 131 PLAZA | | | | OMAHA | NE | 68154-4036 | |
| MARJORIE HAFT SNIDER | 3111 WERKRIDGE DRIVE | | | | CINCINNATI | OH | 45248-3922 | |
| MARJORIE HAKE | 125 JEFFERSON'S HUNDRED | | | | WILLIAMSBURG | VA | 23185-8910 | |
| MARJORIE HALPER | 65 ORIENTAL BLVD | | | | BROOKLYN | NY | 11235-4945 | |
| MARJORIE HARRIS STERN | 1 LYNHAVEN CT | | | | MONSEY | NY | 10952-2411 | |
| MARJORIE HAYES HADDLETON | 2270 LATTA ROAD | | | | ROCHESTER | NY | 14612-3736 | |
| MARJORIE HELEN CONTE | 31 ENRICO RD | | | | BOLTON | CT | 06043-7554 | |
| MARJORIE HELEN THOMPSON | 394 SHELBOURNE TERRACE | | | | RIDGEWOOD | NJ | 07450-1020 | |
| MARJORIE HENRY MUELLER | 119 S HIGHLAND AVE | BOX 146 | | | JEFFERSON | WI | 53549-2131 | |
| MARJORIE HENSLEY | BOX 36 | | | | HATHORNE | MA | 01937-0036 | |
| MARJORIE HERRMANN | 2006 NORTHBROOK DR | | | | LANCASTER | PA | 17601 | |
| MARJORIE HORNE KAYKO | ATTN N MCLEAN | 11509 S GROVELAND | | | WHITTIER | CA | 90604-3640 | |
| MARJORIE HUGHES | 102 SMOKEY CV | | | | LAGRANGE | GA | 30240-8499 | |
| MARJORIE HUNTER FORNEY | 4901 FREEPORT | | | | GARLAND | TX | 75043-4132 | |
| MARJORIE HUNTLEY PETERS & | MARK ALLEN PETERS JT TEN | 6852 RD 21 | | | CORTEZ | CO | 81321-8617 | |
| MARJORIE HUSTON ARNETT | 3901 TULIP LANE | | | | KOKOMO | IN | 46902-7133 | |
| MARJORIE I CRANDALL | 21 LEAHY ROAD | | | | KEENE | NH | 03431-2203 | |
| MARJORIE I ROBINSON TR | MARJORIE I ROBINSON LIVING | TRUST UA 07/27/95 | 1702 NO SHORE DRIVE | | MEARS | MI | 49436 | |
| MARJORIE I WILLIAMSON | 3408 E BELLEVUE ST | | | | TUCSON | AZ | 85716-3910 | |
| MARJORIE J ADAMS | 15788 HIGHWAY 10 NORTH | | | | BUTLER | KY | 41006 | |
| MARJORIE J BAKER | APT 23 | 125 N MONROE ST | | | LAPEER | MI | 48446-1865 | |
| MARJORIE J BRINK CUST | MARK E BRINK UNIF GIFT MIN | ACT MICH | 1100 E THOMAS L PARKWAY | | LANSING | MI | 48917-2143 | |
| MARJORIE J BROWN | C/O SCOTT T BROWN | 17255 OAK AVE | | | ATASCADERO | CA | 93422 | |
| MARJORIE J BRUSHABER | 4757 RIVER ST | | | | NEWAYGO | MI | 49337-9508 | |
| MARJORIE J BURT | P O BOX 133 | | | | LAUREL | FL | 34272-0133 | |
| MARJORIE J CANADY | 1305 CORVAIR CT | | | | KOKOMO | IN | 46902-2531 | |
| MARJORIE J CHAMBERS | 518 GELLATLY CT | | | | OWOSSO | MI | 48867-1888 | |
| MARJORIE J CLAPP TR U/A | DTD 06/16/94 THE MARJORIE J | CLAPP REVOCABLE LIVING TRUST | 874 WHISPERWOOD TRAIL | | FENTON | MI | 48430-2276 | |
| MARJORIE J CUCCIA | 23330 JUDGE AVE | | | | PORT CHARLOTTE | FL | 33980-4823 | |
| MARJORIE J CUCCIA & | CHRISTOPHER PIERCE RUMPH JT TEN | 23330 JUDGE AVE | | | PORT CHARLOTTE | FL | 33980-4823 | |
| MARJORIE J DAVIS TR | MARJORIE J DAVIS TRUST | UA 04/14/99 | 340 PLYMOUTH CT | | DAVISON | MI | 48423-2802 | |
| MARJORIE J DE BUSK | 6506 GLEN LAKES | | | | HOUSTON | TX | 77069-2429 | |
| MARJORIE J DOLKOWSKI | 3517 SHROYER RD | | | | KETTERING | OH | 45429-2731 | |
| MARJORIE J DOUGLAS | 1200 S OCEAN BLVD 10-D | | | | BOCA RATON | FL | 33432 | |
| MARJORIE J FOURNIER | 50 AVERY PLACE | | | | CHEEKTOWAGA | NY | 14225-3967 | |
| MARJORIE J FYFE | 11304 BRYDAN | | | | TAYLOR | MI | 48180-3992 | |
| MARJORIE J HAGES & LYNNE R | MORLEY & NORBERT A HAGES JR | & JILL A LACHANCE JT TEN | 808 MC DONNELL | | ESSEXVILLE | MI | 48732-1276 | |
| MARJORIE J HALL | BOX 240 RD 1 | | | | HARVESY LAKE | PA | 18618-0240 | |
| MARJORIE J HAVEMAN | 5480 KLAM ROAD | | | | COLUMBIAVILLE | MI | 48421-9322 | |
| MARJORIE J IRETON & BERNARD | F IRETON JT TEN | R ROUTE 1 | 2398 S MUIR ROAD | | SALINA | KS | 67401-9736 | |
| MARJORIE J JACKSON | 30411 FAIRWAY BLVD | | | | WILLOWICK | OH | 44095-4649 | |
| MARJORIE J JOHNSON | 630 MARION | | | | BIG RAPIDS | MI | 49307-1352 | |
| MARJORIE J MALERICH | 121 BROWNLOW DR | | | | DECATUR | IL | 62521-5219 | |
| MARJORIE J MAXSON | 2214 LEVERN ST | | | | FLINT | MI | 48506-3457 | |
| MARJORIE J MCCANN | 1436 HOLLYWOOD | | | | DEARBORN | MI | 48124-4042 | |
| MARJORIE J MCGINNIS | 910 GOLF VILLA DR | | | | OXFORD | MI | 48371 | |
| MARJORIE J MILLAY | 60 HIGHLAND AVE | | | | AUGUSTA | ME | 04330-4125 | |
| MARJORIE J MORGAN | 17564 AVON | | | | DETROIT | MI | 48219-3559 | |
| MARJORIE J OXENDALE | 7600 BANKS MILL ROAD | | | | DOUGLASVILLE | GA | 30135-5213 | |
| MARJORIE J PACE | 10 ECOWAY 2-A | | | | TOWSON | MD | 21286-3441 | |
| MARJORIE J PARKS & KATHLEEN | L MCCAULIFF JT TEN | 3605 FOREST HILL | | | FLINT | MI | 48504-3503 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARJORIE J PLYLER | 912 MILAM CIRCLE | | | | CLARKSTON | GA | 30021-1043 | |
| MARJORIE J SCHAFER | 27 WELLINGTON OAKS CIR | | | | DENTON | TX | 76210-5571 | |
| MARJORIE J SCHULTZ & | DONALD L SCHULTZ JT TEN | 1001 W FRANKLIN ST | | | JACKSON | MI | 49203-1615 | |
| MARJORIE J STOLTZ | R R 1 BOX 272 | | | | LAWRENCEVILLE | IL | 62439-9777 | |
| MARJORIE J SULLIVAN | 10526 PELICAN DR | | | | WELLINGTON | FL | 33414-6164 | |
| MARJORIE J THOMAS | 5115 DIANNA DRIVE | | | | BLOOMFIELD HILLS | MI | 48302-2618 | |
| MARJORIE J VANOCHTEN | 1105 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1271 | |
| MARJORIE J VAUGHN | 1125 N 58 ST | 25 | | | SPRINGFIELD | OR | 97478-6803 | |
| MARJORIE J WETZLER | 3923 RUE RENOIR | | | | INDPLS | IN | 46220-5633 | |
| MARJORIE J WHEATON | 987 FARM HAVEN DRIVE | | | | ROCKVILLE | MD | 20852-4248 | |
| MARJORIE J WILDER | 3575 W HARPER RD | | | | MASON | MI | 48854-9322 | |
| MARJORIE JANE ROCK | C/O MARJORIE CONRY | 9117 S TRUMBULL | | | EVERGREEN PARK | IL | 60805-1532 | |
| MARJORIE JARVE | 2337 CARLETON RD W | | | | CARLETON | MI | 48117 | |
| MARJORIE JEAN DIEHL | 3836 N OAKLAND ST | | | | ARLINGTON | VA | 22207-4840 | |
| MARJORIE JEAN HUFF | BOX 518 | | | | KARNES CITY | TX | 78118-0518 | |
| MARJORIE JEAN SANFORD | 4228 WESTMONT CT. | | | | FORT WORTH | TX | 76109-1438 | |
| MARJORIE JOAN RAEDEKE | 8236 CARPENTER PO 328 | | | | DAVISON | MI | 48423 | |
| MARJORIE JUNE LANDAU | 230 W 79TH ST | | | | NEW YORK | NY | 10024-6210 | |
| MARJORIE K BLANCHETT & | WYNARD R OESTERLE JT TEN | 5104 W REID RD | | | SWARTZ CREEK | MI | 48473-9418 | |
| MARJORIE K BROTHERS TR | BROTHERS TRUST | UA 12/08/95 | C/O SARA A MANNA | 4151 STATE RTE 123 | BLANCHESTER | OH | 45107-9221 | |
| MARJORIE K CHESTER | 1930 CLIFFSIDE DR BOX 129B | | | | STATE COLLAGE | PA | 16801-7662 | |
| MARJORIE K CROLL | 45 ASHTON RD | | | | YONKERS | NY | 10705-2803 | |
| MARJORIE K HOWIE | 1075 PINECREST | | | | WHITE LAKE TWP | MI | 48386 | |
| MARJORIE K MEARNS | 215 POTOMAC ROAD | | | | WILMINGTON | DE | 19803-3120 | |
| MARJORIE K UNDERWOOD | 6450 S 625 W | | | | COATESVILLE | IN | 46121 | |
| MARJORIE K WARREN | PO BOX 1014 | | | | SALEM | NJ | 08079-5014 | |
| MARJORIE K WILSON & | ROBERT WAYNE WILSON JT TEN | 516 SOUTH FORT DR | | | CHARLESTON | WV | 25314 | |
| MARJORIE KINGSINGER & | ROBERT A KINGSINGER JT TEN | 8317 AUGUST AVE | | | WESTLAND | MI | 48185-1772 | |
| MARJORIE KIRK FARMER & | ALLISON FARMER JT TEN | 754 TURNBERRY DRIVE | | | JEFFERSON CITY | MO | 65109-1077 | |
| MARJORIE KLINGEMAN | 1958 ROBINWAY DR | | | | CINCINNATI | OH | 45230-2136 | |
| MARJORIE KOEBLER | 659 GREAT PLAIN AVE | | | | NEEDHAM | MA | 02492-3316 | |
| MARJORIE KOPPLE | 3553 PINE LAKE CT | | | | DELRAY BEACH | FL | 33445-9046 | |
| MARJORIE L BAPTISTE | 1618 AMADOR AVE NW | | | | PALMBAY | FL | 32907 | |
| MARJORIE L BERGHOFF | 3729 SUMMIT VIEW PLACE | | | | FORT WAYNE | IN | 46808-2996 | |
| MARJORIE L BOUGHNER | 14472 BASS LAKE RD | | | | NEWBURY | OH | 44065-9641 | |
| MARJORIE L BUCKLER | 5999 HIDDEN PINES TRL | | | | WHITE LAKE | MI | 48383-1173 | |
| MARJORIE L BULLIS | 6 WILLOW LANE | | | | MONTGOMERY | NY | 12549-2119 | |
| MARJORIE L CRIM | 8750 YARDLEY CT UNIT 304 | | | | INDIANAPOLIS | IN | 46268-4920 | |
| MARJORIE L CRUMB | 607 DE WITT ROAD | | | | WEBSTER | NY | 14580-1333 | |
| MARJORIE L FRAZHO | 27458 JAMES | | | | WARREN | MI | 48092-2813 | |
| MARJORIE L GILLETTE | 11 BRADFORD DRIVE | | | | SYRACUSE | NY | 13224-2155 | |
| MARJORIE L GROSS | 10145 SHERIDAN RD | | | | MONTROSE | MI | 48457-9001 | |
| MARJORIE L HALL | 1800 RIVERSIDE DR RM 217 | | | | COLUMBUS | OH | 43212 | |
| MARJORIE L HAMMER TRUSTEE | U/A DTD 08/07/91 MARJORIE | L HAMMER TRUST | 4609 CHERRY VALLEY DR | | ROCKVILLE | MD | 20853-1110 | |
| MARJORIE L HEFLIN TR | MARJORIE L HEFLIN TRUST | UA 03/26/97 | 1727 WEST SYCAMORE | | KOKOMO | IN | 46901-4226 | |
| MARJORIE L HILL | 2310 BRAMBLE COURT | | | | CASTRO VALLEY | CA | 94546 | |
| MARJORIE L HODGES | 422 HARPERSVILLE RD | | | | NEWPORT NEWS | VA | 23601-2209 | |
| MARJORIE L HORNADAY | 1717 BITTEL RD | | | | OWENSBORO | KY | 42301-4364 | |
| MARJORIE L HOWE & SPENCER | HOWE JT TEN | 453 FARNUM PIKE | | | SMITHFIELD | RI | 02917-1023 | |
| MARJORIE L HUISH | 501 RIDGELAWN DR | | | | HOBART | IN | 46342-1881 | |
| MARJORIE L JELLISON | BOX 7127 | 103 LINCOLN AVENUE | | | NORTH ARLINGTON | NJ | 07031-7127 | |
| MARJORIE L KENNEDY | 2855 OGLETOWN RD | | | | NEWARK | DE | 19713-1837 | |
| MARJORIE L KING & | ROBERT H KING JT TEN | 49 ELDA RD | | | FRAMINGHAM | MA | 01701 | |
| MARJORIE L KOELPIN | 1023 ROLAND RD | | | | LYNDHURST | OH | 44124-1034 | |
| MARJORIE L KUPP | SPACE 20 | 3550 N DUKE AVE | | | FRESNO | CA | 93727-7839 | |
| MARJORIE L LAMBERT | 36431 AVONDALE STREET | | | | WESTLAND | MI | 48186-4032 | |
| MARJORIE L MAGUIRE | 14600 DEXTER FALLS RD | | | | PERRYSBURG | OH | 43551-6737 | |
| MARJORIE L MASSEY | 1218 TERRY STREET | | | | ANDERSON | IN | 46013-1342 | |
| MARJORIE L MATHISON | 27458 JAMES | | | | WARREN | MI | 48092-2813 | |
| MARJORIE L MC BRIDE | 21495 NORTH SHORE DR | | | | STURGIS | MI | 49091-9216 | |
| MARJORIE L MEERBOTT | 653 W GUADALUPE RD | # 1007 | | | MESA | AZ | 85210 | |
| MARJORIE L O DELL | 4635 HEATHERBROOK DR | | | | TROY | MI | 48098-4666 | |
| MARJORIE L POWELL | 3013 WINDY RIDGE POINT | | | | KNOXVILLE | TN | 37922-6187 | |
| MARJORIE L PURCELL TR | MARJORIE L PURCELL REVOCABLE | TRUST UA 06/16/97 | 102 SEVILLE ST | | ORMOND BEACH | FL | 32174-7646 | |
| MARJORIE L ROSS | 2817 W SHANDON AVE | | | | MIDLAND | TX | 79705 | |
| MARJORIE L ROSS | 507 N JEFFERSON ST | | | | NEW CASTLE | PA | 16101-2114 | |
| MARJORIE L SEGREN | 5099 ESTA DR | | | | FLINT | MI | 48506-1546 | |
| MARJORIE L SHELTON TR REV LIV | TR DTD 07/31/90 U/A MARJORIE L | SHELTON | 5200 SMITH DRIVE | | SHAKOPEE | MN | 55379 | |
| MARJORIE L SHOEMAKER | 6937 CEDAR AVE | | | | PENNSAUKEN | NJ | 08109 | |
| MARJORIE L SPEER | 13084 E YUCCA ST | | | | SCOTTSDALE | AZ | 85259-4485 | |
| MARJORIE L TUNNEY | 1168 SUTTON COURT | OSHAWA ONTARIO | | | L1H | 8C7 | | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARJORIE L VOGLER | | 19571 190TH ST. | | | ROCKPORT | MO | 64482-9754 | |
| MARJORIE L WEIBLE TR | MARJORIE L WEIBLE TRUST | UA 01/14/95 | 1505 HALOA DR | | HONOLULU | HI | 96818-1812 | |
| MARJORIE L WEIBLE TR | ROBERT C WEIBLE RESIDUARY TRUST | U/A DTD 05/30/2003 | 1505 HALOA DR | | HONOLULU | HI | 96818 | |
| MARJORIE L WILLIAMS | 249 LARSON ROAD | | | | NORTH BRUNSWICK | NJ | 08902-9637 | |
| MARJORIE L ZEFF | 363 HANCOCK RD | | | | WARMINSTER | PA | 18974-5319 | |
| MARJORIE L ZIEGLER | SEVILLE SQUARE 3203 | 4297 GREENSBURG PIKE | | | PITTSBURGH | PA | 15221-4252 | |
| MARJORIE LABARBERA CUST | DAVID P MAHLENBROCK | UNIF TRANS MIN ACT NJ | 38 GARDENIA DR | FOXMEADOW | MAPLE SHADE | NJ | 08052-1405 | |
| MARJORIE LABARBERA CUST | CHRIS J MAHLENBROCK | UNIF TRANS MIN ACT NJ | 38 GARDENIA DR | FOXMEADOW | MAPLE SHADE | NJ | 08052-1405 | |
| MARJORIE LABARBERA CUST | ANDREW J MAHLENBROCK | UNIF TRANS MIN ACT NJ | 38 GARDENIA DR | FOXMEADOW | MAPLE SHADE | NJ | 08052-1405 | |
| MARJORIE LAMPSON | | | | | GRENOLA | KS | 67346 | |
| MARJORIE LARSEN ROSEBERRY | 2704 BREEZY HTS DR | | | | MILFORD | IA | 51351-7352 | |
| MARJORIE LEDFORD | BOX 2233 | | | | WINTER HAVEN | FL | 33883-2233 | |
| MARJORIE LEE SCHNEIDER | 1 WATERMILL PL UNIT 423 | | | | ARLINGTON | MA | 02476-4143 | |
| MARJORIE LEWIS HYMER | 706 REICHOW ST | | | | OSHKOSH | WI | 54902-5534 | |
| MARJORIE LEY | 480 IRVING COURT | | | | TIBURON | CA | 94920-2003 | |
| MARJORIE LINDAUER & JOHN A | LINDAUER TR U/W ANNA M | LEWIS | 309 SW 54TH DR | | GAINESVILLE | FL | 32607 | |
| MARJORIE LOU KELLER | DEITRICK | 505 W MAIN ST | | | LOCK HAVEN | PA | 17745-1147 | |
| MARJORIE LYALL | 117 PINEVIEW RD | | | | STATESBORO | GA | 30461-6809 | |
| MARJORIE LYNN KECK TRUSTEE | U/A DTD 11/23/93 MARJORIE | LYNN KECK TRUST | 10793 HIGH RIDGE ROAD | | JACKSONVILLE | FL | 32225-2205 | |
| MARJORIE M ALLENDORPH TR | ALLENDORPH TRUST | UA 12/11/87 | 24 LITKE LN | | WALNUT CREEK | CA | 94596-1805 | |
| MARJORIE M BENTZ | 38 S CAMPBELLTON LANE | | | | PENSACOLA | FL | 32506-5186 | |
| MARJORIE M BEZDEK | 1316 PASADENA AVENUE 204 | | | | S PASADENA | FL | 33707-3734 | |
| MARJORIE M BRITTON & | G BILL BRITTON JT TEN | HC 57 BOX 12 | | | WINNER | SD | 57580-8401 | |
| MARJORIE M BROOKS | 4925 CASTLE HILL CT NE | | | | ROCKFORD | MI | 49341-7709 | |
| MARJORIE M BROWN | 9175 W 7TH AVE | | | | LAKEWOOD | CO | 80215-5443 | |
| MARJORIE M COOK | 17 RIVER RD | | | | BRIDGETON | NJ | 08302-5822 | |
| MARJORIE M COUGHLIN | 450 OCEAN AVE LORDSHIP | | | | STRATFORD | CT | 06615-7830 | |
| MARJORIE M CRITES | C/O R M CRITES | 1030 S GRAND TRAVERSE | | | FLINT | MI | 48502-1031 | |
| MARJORIE M DAIGLER | C/O MARJORIE M NEWLAND | 11351 LORAINE RD | | | NEW PORT RICHEY | FL | 34654-2813 | |
| MARJORIE M DROMMERHAUSEN | DANIEL G DROMMERHAUSEN III & | DEBRA S DROMMERHAUSEN JT TEN | 536 EAST PACIFIC ST | | CARSON | CA | 90745 | |
| MARJORIE M ELLIS | 839 LUDLOW AVE APT B103 | | | | ROCHESTER | MI | 48307-1394 | |
| MARJORIE M ENGEL | BOX 5173 | | | | SANTA FE | NM | 87502-5173 | |
| MARJORIE M EVANS | 2092 CONSTITUTION BLVD | | | | MC KEESPORT | PA | 15135-2304 | |
| MARJORIE M FORD | 1903 GREENFIELD AVE | | | | NORTH CHICAGO | IL | 60064 | |
| MARJORIE M GEORGE | 87 MEETINGHOUSE RD | | | | EAGLE BRIDGE | NY | 12057-3014 | |
| MARJORIE M GRINER | 308 N SHUFFLETON | | | | SIGOURNEY | IA | 52591-1616 | |
| MARJORIE M HEMPSALL | 1125 LYNN DRIVE | | | | INDIAN RIVER | MI | 49749-9209 | |
| MARJORIE M JOHNSON | 6486 WINDSOR PRAIRIE RD | | | | DE FOREST | WI | 53532-2458 | |
| MARJORIE M JONES TR | MARJORIE M JONES FAM TRUST | UA 12/04/97 | 5822 SUNMIST DR | | YORBA LINDA | CA | 92886-5506 | |
| MARJORIE M JULIAN | 140 FRANKLIN PLACE #210 | | | | LAKE FOREST | IL | 60045 | |
| MARJORIE M KROCHKA | 4308 FOX POINT DR | | | | LAS VEGAS | NV | 89108-5411 | |
| MARJORIE M LEFFEL | 11401 S E POWELL | | | | PORTLAND | OR | 97266 | |
| MARJORIE M LILLA | BOX 510 | | | | BUZZARDS BAY | MA | 02532-0510 | |
| MARJORIE M LINES & ROBERT D | LINES JT TEN | 4851 GLEN EAGLES LINK CT | | | ESTERO | FL | 33928 | |
| MARJORIE M LOLICH & PETER | LOLICH JT TEN | 5210 TIMBERCREST TRAIL | | | JACKSON | MI | 49201-9729 | |
| MARJORIE M LOTOTZKY | LENOX TRACE | 11669 LENOX LN 101 | | | CARMEL | IN | 46032-3835 | |
| MARJORIE M LOVELL | 65 W SIENNA PL | | | | THE WOODLANDS | TX | 77382 | |
| MARJORIE M MATTHEWS & JOSEPH | A MATTHEWS JT TEN | 897 UNIVERSITY DR | | | PONTIAC | MI | 48342-1765 | |
| MARJORIE M MCNAMARA | 804 HARRISON | | | | HAR SPRING | MI | 49740-1031 | |
| MARJORIE M MELSON | 6623 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9542 | |
| MARJORIE M MICHAEL | 106 BICKFIELD DR | | | | HAMPTON | VA | 23666-2610 | |
| MARJORIE M MINIX | 617 BERWICK RD | | | | WILMINGTON | DE | 19803-2236 | |
| MARJORIE M NUGENT | 59 SPRING VALLEY RD | | | | MORRISTOWN | NJ | 07960-7056 | |
| MARJORIE M OUELLETTE & | JUDITH F SPARKMAN & | BRENDA J NEWMARCH JT TEN | 4518 PARNELL | | CLARSTON | MI | 48346-4053 | |
| MARJORIE M PIERCE | 474 FEDERAL N W | | | | WARREN | OH | 44483-3230 | |
| MARJORIE M RICH TR | U/A DTD 03/20/89 | MARJORIE M RICH TRUST | 3020 POLLOCK RD | | GRAND BLANC | MI | 48439 | |
| MARJORIE M ROMANOWSKI & | GREGORY A ROMANOWSKI JT TEN | 37715 DEQUINDRE | | | TROY | MI | 48083-5761 | |
| MARJORIE M ROSENBAUM | 1255 W DICKENS ST | | | | CHICAGO | IL | 60614-4040 | |
| MARJORIE M SCHWAB | 1710 QUEENS ROAD W | | | | CHARLOTTE | NC | 28207-2436 | |
| MARJORIE M SILVERBERG | 622 GREYTHORNE RD | | | | WYNNEWOOD | PA | 19096-2569 | |
| MARJORIE M TEGNER | 12230 CHILLICOTHE RD | | | | CHESTERLAND | OH | 44026-2114 | |
| MARJORIE M TERRY MC ROBERTS | 1324 CULVER RD | | | | ANN ARBOR | MI | 48103-2959 | |
| MARJORIE M THOMAS | BOX 52-CRUZ BAY | | | | ST JOHN | | 00831-0052 | VI |
| MARJORIE M TORP & CAROLYN R | TORP JT TEN | 17467 ROSEVILLE BLVD | | | ROSEVILLE | MI | 48066-2865 | |
| MARJORIE M UPPERMAN | 1432 E MONTE VISTA | | | | PHOENIX | AZ | 86006 | |
| MARJORIE M VOSS | 263 AKRON STREET | | | | LOCKPORT | NY | 14094-5123 | |
| MARJORIE M WALKER | BOX 323 | 475 WATER ST | | | COLUMBIAVILLE | MI | 48421-0323 | |
| MARJORIE M WEISER | 10545 AMITY ROAD | | | | BROOKVILLE | OH | 45309-9322 | |
| MARJORIE M WEST | 73 RIDGE ROAD | | | | PHILLIPSBURG | NJ | 08865-2135 | |
| MARJORIE M WILKE | 1915 MANCHESTER DR | | | | GROSSE POINTE WOOD | MI | 48236-1921 | |
| MARJORIE M WUERTH | 24300 BOSTON | | | | DEARBORN | MI | 48124-3116 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARJORIE MACREDIS | 328 CASTLE DR | | | | ENGLEWOOD CLIFFS | NJ | 07632-1739 | |
| MARJORIE MARIE JARVIS | 4 KENNA DR | | | | SOUTH CHARLESTON | WV | 25309-2621 | |
| MARJORIE MENDELSOHN | 349 COMPTON HILLS DR | | | | CINCINNATI | OH | 45215-4118 | |
| MARJORIE MESSINA | 620 MINER RD | | | | HIGHLAND HTS | OH | 44143-2116 | |
| MARJORIE MILLER | 338 E FOREST GLEN LN | | | | CAMANO ISLAND | WA | 98282-7664 | |
| MARJORIE MITCHELL KURTZMAN | 24 44TH FIRE ROAD | | | | S CHINA | ME | 04358 | |
| MARJORIE MOORE | BOX 544 | | | | WHITE PINE | MI | 49971-0544 | |
| MARJORIE MORRIS | 2329 FISHER AVE | | | | INDIANAPOLIS | IN | 46224-5087 | |
| MARJORIE MUNROE | 59 BANK ST | | | | VALLEY STREAM | NY | 11580-1005 | |
| MARJORIE N BOTTOM | ATTN MARJORIE N STRONG | 1314 LINVILLE | | | WATERFORD | MI | 48328-1231 | |
| MARJORIE N HIGGINBOTHAM | 8343 S 250 E | | | | MARKLEVILLE | IN | 46056-9701 | |
| MARJORIE N JONES | 424 EDGEWARE RD | | | | SYRACUSE | NY | 13208-3309 | |
| MARJORIE N MERWIN | 74 SUMMERSET DR | | | | E HARTFORD | CT | 06118-1346 | |
| MARJORIE N STRONG | 1314 LINVILLE | | | | WATERFORD | MI | 48328-1231 | |
| MARJORIE N WILLIAMS & | RICHARD T WILLIAMS JT TEN | BOX 304 | | | ROYAL OAK | MD | 21662-0304 | |
| MARJORIE N WORTH | 365 PAOLI WOODS | | | | PAOLI | PA | 19301-1547 | |
| MARJORIE NYSTUEN | 2730 HAZELWOOD ST APT 113 | | | | MAPLEWOOD | MN | 55109 | |
| MARJORIE O'ROURKE RICK | 226 AVALON DRIVE | | | | ROCHESTER | NY | 14618-2226 | |
| MARJORIE P BALMES TR | MARJORIE P BALMES TRUST | UA 09/19/95 | 31060 MARLIN CT | | BEVERLY HILLS | MI | 48025-3751 | |
| MARJORIE P BEARE | 290 AMBERIDGE TRAIL NW | | | | ATLANTA | GA | 30328-2803 | |
| MARJORIE P BECHTOLD TR U/A DTD | 03/26/93 THE | MARJORIE P BECHTOLD TR | 8400 VAMO ROAD APT 344 | | SARASOTA | FL | 34231 | |
| MARJORIE P ERNST | 504 NORTH ST | | | | EAST AURORA | NY | 14052-1446 | |
| MARJORIE P HAILEY | BOX 395 | | | | RUTLEDGE | GA | 30663-0395 | |
| MARJORIE P HAULMAN | 2200 NE 32ND CT | | | | LIGHTHOUSE POINT | FL | 33064-7676 | |
| MARJORIE P OLEARY | 55 VICTORIA ST | | | | WASHINGTON | PA | 15301-4348 | |
| MARJORIE P REINER | 10120 KENTUCKY AVE | | | | WHITTIER | CA | 90603-1504 | |
| MARJORIE P SIX | 1417 DEERLICK DR | | | | COLUMBUS | OH | 43228-9398 | |
| MARJORIE P THOMAS | 42 CONCORD ST | | | | BEDFORD | MA | 01730-2906 | |
| MARJORIE P TURNBULL | 3905-22ND AVE | | | | ROCK ISLAND | IL | 61201-4926 | |
| MARJORIE PALMERI & LAURA | FLANIGAN TRUSTEES THE | PALMERI FAMILY TRUST DTD | 01/19/87 | 34 PINE ST | YARMOUTHPORT | MA | 02675-1837 | |
| MARJORIE PARKS WESTON & ANNE | WESTON MILLER JT TEN | 102 DEAN ROAD | | | BROOKLINE | MA | 02445-4212 | |
| MARJORIE PATTERSON | 443 MADISON ST UP | | | | BUFFALO | NY | 14212-1043 | |
| MARJORIE PEPPERCORN | 10333 CANOE BROOK CIRCLE | | | | BOCA RATON | FL | 33498-4605 | |
| MARJORIE PERKINSON GRAMMER | 613 BINFORD ST | | | | SOUTH HILL | VA | 23970-1511 | |
| MARJORIE PETTINGILL | 127 BERRY RD | | | | HARTFORD | ME | 04220-5606 | |
| MARJORIE PODGURSKI | 24 PLYMOUTH RD | | | | PORT WASHINGTON | NY | 11050-4330 | |
| MARJORIE R CARSON | 109 EAST STREET | | | | ONEONTA | NY | 13820-1321 | |
| MARJORIE R COEN TRUSTEE UA | COEN FAMILY LIVING TRUST DTD | 01/04/91 | BOX 7 | | OLTON | TX | 79064-0007 | |
| MARJORIE R DONAHE | 37228 REDWINE CANYON RD NORTH | | | | CRESTON | WA | 99117 | |
| MARJORIE R DONAHE & LAURANCE | E DONAHE JT TEN | 37228 REDWINE CANYON RD NORTH | | | CRESTON | WA | 99117 | |
| MARJORIE R GILLIS | 414 WILLIAMS ROAD | | | | WALLINGFORD | CT | 06492-2630 | |
| MARJORIE R HAGGERTY | 1821 FREMONT ST N W | | | | GRAND RAPIDS | MI | 49504-2804 | |
| MARJORIE R HAWS AS CUST FOR | BEVERLY J HAWS UNDER THE | PENNSYLVANIA U-G-M-A | ATTN BEVERLY J HAWS EVANS | 10211 OXFORDSHIRE ROAD | GREAT FALLS | VA | 22066-2528 | |
| MARJORIE R HEIDEMAN | 93 NORTH MAIN ST | BOX 24 | | | WINDSOR | NJ | 08561 | |
| MARJORIE R JONES & | JOHN RICHARD JONES JT TEN | 1944 E VIRTS CT | | | HERNANDO | FL | 34442 | |
| MARJORIE R LOE | 2916 PETERSON LN | | | | SANDUSKY | OH | 44870-5941 | |
| MARJORIE R MATTHEWS & JOEL E | MATTHEWS JT TEN | 44430 ROMEO PLANK RD | | | CLINTON TWP | MI | 48038 | |
| MARJORIE R MONSON | 6433 LAKELAND BLVD | | | | INDPLS | IN | 46234-3059 | |
| MARJORIE R NEWMAN | 6654 GARDEN DR | | | | MT MORRIS | MI | 48458-2335 | |
| MARJORIE R OPARIL | 57 HILLCREST RD | | | | ELMIRA | NY | 14903 | |
| MARJORIE R PIERCY | 2055 BENT TRAIL CT | | | | ANN ARBOR | MI | 48108-9301 | |
| MARJORIE R SOULERET | 995 LIBERTY | | | | LINCOLN PARK | MI | 48146-3608 | |
| MARJORIE R THOMAS | 408 ESTAUGH AVE | | | | HADDONFIELD | NJ | 08033 | |
| MARJORIE R WILLIAMS | 803 W APPLEGATE AVE | | | | PEN ARGYL | PA | 18072 | |
| MARJORIE RICHARDSON | GOODALL | 2504 MONUMENT AVE | | | RICHMOND | VA | 23220-2619 | |
| MARJORIE RIEVES | 1202 APPALACHEE DR SE | | | | HUNTSVILLE | AL | 35801-1464 | |
| MARJORIE ROSEN | 550 PARK AVE | | | | NEW YORK | NY | 10021 | |
| MARJORIE ROYER & VERNON X | ROYER JT TEN | STATION A BOX 1071 | | | BAY CITY | MI | 48706-0071 | |
| MARJORIE RUPP DAMPF | 2405 HILLSDALE DR | | | | JEFFERSON CITY | MO | 65109-0723 | |
| MARJORIE S BRANDON | 401 ELM STREET | | | | MALDEN | MO | 63863-1823 | |
| MARJORIE S BRANDON & TONA | A BRANDON & WILLIAM S | BRANDON JT TEN | 401 ELM STREET | | MALDEN | MO | 63863-1823 | |
| MARJORIE S COOK | 2096 PINE CONE LANE | | | | ATLANTA | GA | 30319-4030 | |
| MARJORIE S DEIBERT & GARY O | DEIBERT JT TEN | 550 LINDEN ST | | | PERRY | GA | 31069-3734 | |
| MARJORIE S DUNTON | 2198 GLENCOE DR | | | | ORANGE PARK | FL | 32073-4241 | |
| MARJORIE S EWALL | 2512 COPPER CREEK LN | | | | CARROLLTON | TX | 75006-2025 | |
| MARJORIE S GILPIN | 105 RICKETTS RD | | | | HUNTINGTON | WV | 25705-3531 | |
| MARJORIE S HEAGLE | 6 ARCHER DRIVE | | | | STONY BROOK | NY | 11790 | |
| MARJORIE S HEINS & MAYNARD C | HEINS JR JT TEN | 6633 KIRBY CT | | | FALLS CHURCH | VA | 22043-1727 | |
| MARJORIE S IVANEK | 13591 SW 106TH ST | | | | DUNNELLON | FL | 34432-4989 | |
| MARJORIE S KINNEY | 93 MT PLEASANT AVE | | | | DOVER | NJ | 07801-1698 | |
| MARJORIE S LANCE & ALDEN S | LANCE JT TEN | ROUTE 3 | | | SAVANNAH | MO | 64485 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARJORIE S LAROWE TRUSTEE | LIVING TRUST DTD 11/26/91 | U/A MARJORIE S LAROWE | LIVING CIRCLE | | BENNINGTON | VT | 05201 | |
| MARJORIE S LEIGH | 100 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3952 | |
| MARJORIE S PETERS | 5432 MANOR ROAD | | | | RHINELANDER | WI | 54501-9387 | |
| MARJORIE S SEAMAN | 220 E CASTILLA AVE | | | | LITTLETON | CO | 80122-1107 | |
| MARJORIE S SNYDER | 221 W MARKET STREET | | | | LEESBURG | VA | 20176-2708 | |
| MARJORIE S STORMS & A G | STORMS JR JT TEN | 8075 112TH ST N #202 | | | SEMINOLE | FL | 33722 | |
| MARJORIE S THORNBERRY | 2004 ASHBOURNE ROAD | | | | ANDERSON | IN | 46011-2700 | |
| MARJORIE S VERBY | 218 ALBON RD | | | | HEWLETT HARBOR | NY | 11557-2635 | |
| MARJORIE SAUNDERS TRUSTEE | U/A DTD 09/20/88 F/B/O | MARJORIE SAUNDERS | 45040 N CAMOLIN AVE | | LANCASTER | CA | 93534-2022 | |
| MARJORIE SCHEETZ | 331 STEWART AVE | | | | WAUKEGAN | IL | 60085-2061 | |
| MARJORIE SEBINA SOVA | BOX 250 | | | | FENTON | MI | 48430-0250 | |
| MARJORIE SHARPE | 307 FLORENCE STREET | | | | MAXTON | NC | 28364 | |
| MARJORIE SHOOK TR FOR HARRY | SHOOK U/W ALMA SHOOK | 610 S PHILLIPS ST | | | AUBURN | IN | 46706-2715 | |
| MARJORIE SIMPSON & GAIL A | DOWNEY JT TEN | 168 W MAPLE | | | VASSAR | MI | 48768 | |
| MARJORIE SMITH ALLEN | APT 1 | 2054 S MILWAUKEE ST | | | DENVER | CO | 80210-3554 | |
| MARJORIE SOEHL | 428 BAKER AVE | | | | WESTFIELD | NJ | 07090-1961 | |
| MARJORIE STOSKOPF & GRETCHEN S FALVO | TRS U/A DTD 07/12/03 | A EMERSON STOSKOPF & MARJORIE G | STOSKOPF FAMILY TRUST B | 906 S LUCAS DR | SANTA MARIA | CA | 93454 | |
| MARJORIE SUE BOUGHTON | 581 1/2 PLAINVIEW COURT | | | | GRAND JUNCTION | CO | 81504-6067 | |
| MARJORIE SUE COONCE | 100 N HIGH SCHOOL ROAD | | | | INDIANAPOLIS | IN | 46214-3952 | |
| MARJORIE SWANSON TR | U/A DTD 10/22/1997 | MARJORIE SWANSON REVOCABLE LIVING | TRUST | 4753 S NEW COLUMBUS RD | ANDERSON | IN | 46013 | |
| MARJORIE T BRALOVE & WILLIAM | BRALOVE JR JT TEN | 10534 TYLER TERRACE | | | POTOMAC | MD | 20854-4059 | |
| MARJORIE T GOLDSTEIN | 339 FRENCH CT | | | | TEANECK | NJ | 07666-6476 | |
| MARJORIE T GREGORIO | 291 BIANCA AVE | | | | CARNEYS POINT | NJ | 08069-2630 | |
| MARJORIE T HEIZLER | 8 LIVINGSTON AVE | | | | BABYLON | NY | 11702 | |
| MARJORIE T HORNER | 19 OAK MANOR LANE | | | | PITTSFORD | NY | 14534-1431 | |
| MARJORIE T JETT | 6215 LAKEVIEW DR | | | | GUYMON | OK | 73942-5801 | |
| MARJORIE T MCCORKHILL | 3283 W 250N | | | | ANDERSON | IN | 46011-8718 | |
| MARJORIE T ROSS | 5788 ANGUS DRIVE | | | | VANCOUVER | BC | V6M 3N8 | CANADA |
| MARJORIE T WALKER | 361 ROUND HILL RD | | | | EDEN | NC | 27288-8192 | |
| MARJORIE TAMSETT | ATTN MARJORIE L ROBERTS | 31543 BARTON ST | | | GARDEN CITY | MI | 48135-3335 | |
| MARJORIE TAYLOR | 700 DA VEGA DR | PRESBYTERIAN VILLAGE | | | LEXINGTON | SC | 29073 | |
| MARJORIE TAYLOR | 8145 LODGEPOLE TRAIL | | | | LITTLETON | CO | 80124-3006 | |
| MARJORIE TERRY MC MULLIN | 9932 JEFFERSON HWY | | | | RIVER RIDGE | LA | 70123-2531 | |
| MARJORIE TODD & WILLIAM R | TODD JT TEN | 3500 HADLEY PL | | | ARCATA | CA | 95521-6931 | |
| MARJORIE TORRES & | DEBORAH BARREIRO TR | JEANNE S HODELLA IRREVOCABLE | TRUST UA 08/05/96 | 8301 CHELSEA COVE DR N | HOPEWELL JUNCTION | NY | 12533-7134 | |
| MARJORIE TYRRELL | BOX 764 | | | | CAMP VERDE | AZ | 86322-0764 | |
| MARJORIE V BASKE & IRVING R | BASKE JT TEN | 3765 PRINCETON ST | | | HAMBURG | NY | 14075 | |
| MARJORIE V HORAN | 3 NEVINWOOD PLACE | | | | HUNTINGTON | NY | 11743-5214 | |
| MARJORIE V JOHNSON | 2830 JOY DRIVE | | | | BEAVERCREEK | OH | 45434-6436 | |
| MARJORIE V KVAK & | DONNA M KVAK-CZYRBA JT TEN | 1624 WYANDOTTE AVE | | | LAKEWOOD | OH | 44107 | |
| MARJORIE V SHAY TR | FRANK W SHAY IRREVOCABLE | TESTAMENTARY TRUST | U/A 11/12/92 | 35 PLEASANT RIDGE DR | POUGHKEEPSIE | NY | 12603 | |
| MARJORIE VOLLHARDT | 64 HIGHRIDGE RD | | | | NEW BRITAIN | CT | 06053-1030 | |
| MARJORIE VOLTENBURG | 3865 S SHORE DRIVE | | | | LAPEER | MI | 48446-9627 | |
| MARJORIE W BELL | 1140 DUVAL HEIGHTS | | | | WELLSBURG | WV | 26070-1570 | |
| MARJORIE W BITZER | 5752 KENSINGTON BLVD | | | | PLAINFIELD | IN | 46168-7552 | |
| MARJORIE W BROWNLEE | 225 S. SANGA RD | | | | CORDOVA | TN | 38018-4811 | |
| MARJORIE W COONS | 495 LAND O GOSHEN | | | | CLARKESVILLE | GA | 30523 | |
| MARJORIE W DE MARS | 7543 30TH NE | | | | SEATTLE | WA | 98115-4719 | |
| MARJORIE W DEMPSEY | 109 WEST LAKE DR | | | | VALHALLA | NY | 10595-1235 | |
| MARJORIE W DISHAROON & DIANA | D NOTIGAN JT TEN | 426 FARNUM ST | | | EDGEWATER PARK | NJ | 08010-1304 | |
| MARJORIE W DOYLE | 6257 TELEGRAPH RD APT 209 | | | | BLOOMFIELD HILLS | MI | 48301 | |
| MARJORIE W EGAN | 222 ADAMS RD | | | | WILLIAMSTOWN | MA | 01267-2933 | |
| MARJORIE W FORTSON | 319 BOYNTON AVE | | | | SAN JOSE | CA | 95117-1206 | |
| MARJORIE W GERMAN | 11519 STURBRIDGE CT | | | | FREDERICKSBURG | VA | 22401 | |
| MARJORIE W HESLER | 709 POWDER HORN COURT | | | | TERRE HAUTE | IN | 47803-4286 | |
| MARJORIE W JONES | 1546 BOLLING AVE | | | | NORFOLK | VA | 23508-1358 | |
| MARJORIE W LEHMAN AS | CUSTODIAN FOR BARBARA J | LEHMAN U/THE N MEX UNIFORM | GIFTS TO MINORS ACT | 47 W 27TH ST | MERCED | CA | 95340-2962 | |
| MARJORIE W MILLSAP | TRUSTEE FOR ALICE MILLSAP | U/A DTD 12/31/63 | 3306 MULLEN AVE | | TAMPA | FL | 33609-4658 | |
| MARJORIE W MILLSAP | TRUSTEE FOR PATRICIA MILLSAP | U/A DTD 12/31/63 | 3306 MULLEN AVE | | TAMPA | FL | 33609-4658 | |
| MARJORIE W RASMUSSEN | 9877 ELK LAKE TRAIL | | | | WILLIAMSBURG | MI | 49690-8514 | |
| MARJORIE W STORY TRUSTEE U/A | DTD 04/10/91 MARJORIE W | STORY 1991 TRUST | 803 HAVERHILL ST | | ROWLEY | MA | 01969-2448 | |
| MARJORIE W WILLIAMS | 160 MAPLE AVE | BOX 477 | | | ALTAMONT | NY | 12009 | |
| MARJORIE WALKER | 376 HELENA DRIVE | | | | TALLMADGE | OH | 44278-2671 | |
| MARJORIE WEESNER | BOX 453 | | | | DEXTER | IA | 50070-0453 | |
| MARJORIE WESTERBERG | 7615 RUBY LINDER RD | | | | WAXHAW | NC | 28173-9408 | |
| MARJORIE WHITNER | 111 W SHORE DRIVE | | | | RICHARDSON | TX | 75080-4917 | |
| MARJORIE WOFFORD | 35 EATON ST | | | | BUFFALO | NY | 14209-1907 | |
| MARJORIE Y TOKARSKI | 9327 BUFFALO AVE | | | | NIAGRA FALLS | NY | 14304-4462 | |
| MARJORIE ZALESKI | 1259 GRANDVIEW AVE | | | | UNION | NJ | 07083-3728 | |
| MARJORIE ZOOK | 4509-4TH AVE | | | | AVALON | NJ | 08202-1532 | |
| MARJORIES S ANDREWS | 102 B CR 150 | | | | TUSCOLA | TX | 79562 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARJORY A DONNENWIRTH | 51 PLYMOUTH ST | | | | PLYMOUTH | OH | 44865-1007 | |
| MARJORY A STAMPER | 22852 CALABASH ST | | | | WOODLAND HILLS | CA | 913642811 | |
| MARJORY ARMOS CUST DAWN E | ARMOS UNIF GIFT MIN ACT | WASH | 14407 NE 12TH PL | | BELLEVUE | WA | 98007-4006 | |
| MARJORY ARMOS CUST JOANNE G | ARMOS UNIF GIFT MIN ACT | WASH | 14407 NE 12TH PL | | BELLEVUE | WA | 98007-4006 | |
| MARJORY C TRUMP | 19789 KARA CIR | | | | NORTH FORT MYERS | FL | 33917-6142 | |
| MARJORY E HOVEMEYER | UNIT 206 | 111 DEVIR ST | | | MALDEN | MA | 02148-7200 | |
| MARJORY E SCOTT AS CUSTODIAN | FOR MISS CYNTHIA JANE SCOTT | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 37206 SECOND ST | FREMONT | CA | 94536-2838 | |
| MARJORY GALAHER | 55 MILK ST | | | | NORTH ANDOVER | MA | 01845-4517 | |
| MARJORY H BUNDY | 840 S STOCKTON RD | | | | HARRISVILLE | MI | 48740-9599 | |
| MARJORY J HAAS | 1103 HASLETT RD | | | | HASLETT | MI | 48840-9704 | |
| MARJORY J HANDLON | 17 N ADDISON | | | | INDIANAPOLIS | IN | 46222-4133 | |
| MARJORY J MCSHERRY & WILLIAM | P MCSHERRY TR U/A DTD | 11/23/93 THE MARJORY J | MCSHERRY LIVING TRUST | 1011 MAPLE COURT | LOCKPORT | IL | 60441-3718 | |
| MARJORY J NAUTSCH & | MARCELLA A BRIGHTON JT TEN | 44574 NANTUCKET DR | | | CANTON | MI | 48187 | |
| MARJORY J SCHWARZ | 106 DUTCHMILL LANE | | | | WILLIAMSVILLE | NY | 14221-1754 | |
| MARJORY JUNE ENEVOLDSEN | 2920 NE 156TH | | | | PORTLAND | OR | 97230-5104 | |
| MARJORY L RICHARDS | 3122 ELMWOOD BEACH | | | | MIDDLEVILLE | MI | 49333-9218 | |
| MARJORY M CHAMBERS & | LINDA A GUTIERREZ JT TEN | 516 IRONWOOD DR | | | YORKTOWN | VA | 23693-5568 | |
| MARJORY M PLOTAR | 4028 BEBE ROAD | | | | NEWFANE | NY | 14108 | |
| MARJORY MORGAN | 3207 NW 14TH ST | | | | GAINESVILLE | FL | 32605-2505 | |
| MARJORY P REID | BOX 323 | | | | S HARWICH | MA | 02661-0323 | |
| MARJORY RUTH HALL TR | MARJORY RUTH HALL REVOCABLE | TRUST UA 01/21/97 | 6509 1/2 AVONDALE DR | | OKLAHOMA CITY | OK | 73116-6405 | |
| MARJORY S PARTAIN | 23277 BALCOMB | | | | NOVI | MI | 48375-4220 | |
| MARJORY YALE STITT | 495 LEIF CIR | | | | CRESCENT CITY | CA | 95531-8112 | |
| MARK A ACCARDO | 1383 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 | |
| MARK A ADLER & NANCY CLARK | ADLER JT TEN | 4617 DE RUSSEY PKWY | | | CHEVY CHASE | MD | 20815-5331 | |
| MARK A ALDERSON | 6088 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 | |
| MARK A ANFANG | 215 E 68TH ST | | | | NEW YORK | NY | 10021-5718 | |
| MARK A ATWELL | 174 BUTTERMILK DR | | | | REHOBETH | DE | 19971-9569 | |
| MARK A BAILEY | BOX 704 | | | | ELYRIA | OH | 44036-0704 | |
| MARK A BAIME | 259 ENGLISH PLACE | | | | BASKING RIDGE | NJ | 7920 | |
| MARK A BARLOW | 18918 HAMPSHIRE ST | | | | LATHRUP VILLAGE | MI | 48076-4412 | |
| MARK A BASHOR | 1040 S PAULA AVE | | | | SPRINGFIELD | MO | 65804-0637 | |
| MARK A BELLIVEAU & | MAUREEN E BELLIVEAU JT TEN | 21 VALLEY RUN DR | | | SEWELL | NJ | 08080-1824 | |
| MARK A BELSEY AS CUST FOR | ERIKA GABRIELLE BELSEY U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 62 MONTAGUE ST APT 8A | BROOKLYN | NY | 11201-3375 | |
| MARK A BERKOFF CUST | ALEXANDER L BERKOFF | UNIF TRANS MIN ACT IL | 4846 PRESERVE PARKWAY | | LONG GROVE | IL | 60047 | |
| MARK A BERKOFF CUST | RACHEL A BERKOFF | UNIF TRANS MIN ACT IL | 4846 PRESERVE PARKWAY | | LONG GROVE | IL | 60047 | |
| MARK A BERRY | 116 MARVIN ROAD | | | | MELROSE | MA | 02176-1252 | |
| MARK A BITTCHER | 1517 VICTORIA | | | | ARNOLD | PA | 15068-4103 | |
| MARK A BJERK | 34554 HIVELEY STREET | | | | WESTLAND | MI | 48186-4323 | |
| MARK A BLANKEMEIER | 2651 WINANS NW | | | | GRAND RAPIDS | MI | 49544-9526 | |
| MARK A BODENBACH | 4414 DIEHL RD | | | | METAMORA | MI | 48455-9754 | |
| MARK A BODNAR & | SUSAN J BODNAR JT TEN | 4346 BELLEVISTA DRIVE | | | TOLEDO | OH | 43612-1822 | |
| MARK A BOWLES | 2495 LITTLETELL | | | | WEST BLOOMFIELD | MI | 48324-1747 | |
| MARK A BRAUN | 13401 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 | |
| MARK A BROGAN & BECKY A BROGAN JT TEN | 7 DUCK POND LN | | | | MERRIMACK | NH | 03054-4834 | |
| MARK A BROMBAUGH | 8 KREINER LANE | | | | NORWALK | CT | 06850-1525 | |
| MARK A BROOKS | 6035 MONROE BLVD | | | | TAYLOR | MI | 48180-1322 | |
| MARK A BROTHERTON | 1010 LINDEN AVE | | | | SAINT MARYS | OH | 45885-1326 | |
| MARK A BROTHERTON & CATHY A | BROTHERTON JT TEN | 1010 LINDEN | | | ST MARYS | OH | 45885-1326 | |
| MARK A BROWN | 5664 W CAMPER RD | | | | GENOA | OH | 43430-9405 | |
| MARK A BUSTILLOS | 1251 W 102 PL | | | | NORTH GLENN | CO | 80260-6289 | |
| MARK A CAMPBELL | 341 MERRIBROOK TRL | | | | DUNCANVILLE | TX | 75116-4616 | |
| MARK A CHATTERTON | 5127 SPRING WILLOW CT | | | | OWINGS MILLS | MD | 21117-5718 | |
| MARK A CHRISTMAN | 1423 SUNSET BLVD | | | | FLINT | MI | 48507 | |
| MARK A CIRIELLO | 1106 ESTELLE CT | | | | NILES | OH | 44446-3420 | |
| MARK A CLEMONS | 2422 BRANDON | | | | WESTLAND | MI | 48186-3935 | |
| MARK A CLUM | 5017 S HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9644 | |
| MARK A COLE | 31 ARDEN PARK BLVD | | | | DETROIT | MI | 48202-1307 | |
| MARK A COLLINGER | 16860 NW JOSCELYN STREET | | | | BEAVERTON | OR | 97006-7203 | |
| MARK A CORESSEL | R R 16 BOX 104 | | | | BEDFORD | IN | 47421-9324 | |
| MARK A CRAIN | 239 GREENBRIAR DR | | | | KOKOMO | IN | 46901-5034 | |
| MARK A CRAWFORD | 529 AMHERST DR | | | | GOLETA | CA | 93117-1763 | |
| MARK A DALIAN | 15570 DEVONSHIRE | | | | PINCKNEY | MI | 48169-9720 | |
| MARK A DANJIN | 525 N MIDLAND RD | | | | MERRILL | MI | 48637-9414 | |
| MARK A DAUM | 4581 BROCK CRT | | | | PLAINFEILD | IN | 46168-8867 | |
| MARK A DAVIDSON | 228 AMOUR WAY | | | | LILBURN | GA | 30047-6403 | |
| MARK A DEBOER | 1383 EDWARDS ST | | | | WEST BRANCH | MI | 48661-9349 | |
| MARK A DEGAETANO | 150 LAKE ST | APT 1B | | | WHITE PLAINS | NY | 10604-2468 | |
| MARK A DIXON | 4 CANDATE CT | | | | NEWARK | DE | 19711-5903 | |
| MARK A DODGE | 6601 HEATHER DR | | | | LOCKPORT | NY | 14094-1111 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK A DORAIN | | RD 1 BOX 1550 | | | EAST DAIRFIELD | VT | 05448-9612 | |
| MARK A DOSTER & LORENE | | DOSTER JT TEN | 1450 THOMPSON COURT | | REEDLEY | CA | 93654-2286 | |
| MARK A DRAKE | | 642 E TENNYSON | | | PONTIAC | MI | 48340-2958 | |
| MARK A DYER | | 8801 BYAM RD | | | BANCROFT | MI | 48414-9416 | |
| MARK A EAKINS | | 16787 EAST PRENTICE CIRCLE | | | AURORA | CO | 80015-4129 | |
| MARK A EATON | | 7157 VIA DICHA AVENUE | | | LA VERNE | CA | 91750-1049 | |
| MARK A EATON & MARY C EATON JT TEN | | 7157 VIA DICHA AVENUE | | | LA VERNE | CA | 91750-1049 | |
| MARK A EDWARDS | | 1371 CLARFIELD | | | COLUMBUS | OH | 43207-3249 | |
| MARK A EMERSON & | | REBECCA L EMERSON JT TEN | 4755 HIDDEN SHORE DR | | KALAMAZOO | MI | 49048-8255 | |
| MARK A ENOCH & | | DEBRA C ENOCH JT TEN | 10805 BUCKSKIN PL | | TAMPA | FL | 33626-3704 | |
| MARK A ESKRIDGE | | 13606 15 2ND AVE | | | GRAND HAVEN | MI | 49417 | |
| MARK A FINKE | | 125 LANDSDOWNE DR | | | MADISON | AL | 35758 | |
| MARK A FIRTH | | 396 APPLE RIDGE RD | | | SALEM | OH | 44460-9420 | |
| MARK A FOIL SR | | 647 HARRELL ST | | | ROCK HILL | SC | 29730-3382 | |
| MARK A FOX | | 221 WASS ST | | | FENTON | MI | 48430-1572 | |
| MARK A FRANKS | | 16301 BOWMAN RD NE | | | HOMEWORTH | OH | 44634-9647 | |
| MARK A FURDEN | | 4001 MAPLE DUTCH VILLAGE | | | MOUNT MORRIS | MI | 48458-8515 | |
| MARK A GARAVAGLIA | | 19690 ARMADA RIDGE ROAD | | | ARMADA | MI | 48005-4220 | |
| MARK A GAVEL | | 116 MARIAN LANE | | | WOONSOCKET | RI | 02895-6076 | |
| MARK A GIBSON | | 7086 E 50 N | | | GREENTOWN | IN | 46936-1023 | |
| MARK A GIBSON | | 18046 ELLES DR | | | ATHENS | AL | 35611-5635 | |
| MARK A GILLIAM | | 3042 N 17 | | | KANSAS CITY | KS | 66104-4916 | |
| MARK A GORDON | | BOX 141 | | | MT GILEAD | OH | 43338-0141 | |
| MARK A GORRASI | | 4202 W 8TH ST | | | CINCINNATI | OH | 45205-2004 | |
| MARK A GREENWOOD | | 17554 PEMBROKE AVE | | | DETROIT | MI | 48235-2246 | |
| MARK A HALEY | | 2801 PRINCESS ANN ST | | | HOPEWELL | VA | 22860 | |
| MARK A HARRIS | | 2525 TIFFIN ST | | | FLINT | MI | 48504-7727 | |
| MARK A HASSER | | 1426 WEDGEWOOD DR | | | FAIRBORN | OH | 45324-4141 | |
| MARK A HAZELTON | | BOX 223 | | | CONTINENTAL | OH | 45831-0223 | |
| MARK A HEISTAND | | 364 EAST MARKET ST | | | GERMANTOWN | OH | 45327-1422 | |
| MARK A HERMAN | | 3132 FISHING FORD RD | | | PETERSBURG | TN | 37144-2403 | |
| MARK A HEWITT | | 7739 W 350 N | | | SHARPSVILLE | IN | 46068-9210 | |
| MARK A HIGGINS | | 6009 KINYON DR | | | BRIGHTON | MI | 48116-9579 | |
| MARK A HINKLEY | | 13957 FERRIS AVE | | | GRANT | MI | 49327-9658 | |
| MARK A HOFFMAN | | 11750 UNITY RD | | | NEW SPRINGFIELD | OH | 44443-9721 | |
| MARK A HOFFMAN | | 39828 MEMORY LANE | | | HARRISON TWP | MI | 48045-1762 | |
| MARK A HOWENSTINE | | 624 BULL RUN CT | | | NAPERVILLE | IL | 60540-7106 | |
| MARK A HRESKO | | 2366 LOST CREEK COURT | | | FLUSHING | MI | 48433-9403 | |
| MARK A HUGHES | | 1221 S 5TH ST | | | CHICKASHA | OK | 73018-4637 | |
| MARK A IHARA | | 4207 YORBALINDA | | | ROYAL OAK | MI | 48073-6463 | |
| MARK A IMBESI | | 81 CUMBERLAND AVE | | | ESTELL MANON | NJ | 08319-1717 | |
| MARK A ISSLER | | BOX 74 | | | BROCTON | NY | 14716-0074 | |
| MARK A JADWIN CUST | | AMANDA CHRISTINE JADWIN | UNDER THE MN UNIF TRAN MIN ACT | 17725 DURANT STREET NE | HAM LAKE | MN | 55304-4608 | |
| MARK A JADWIN CUST | | DEREK ALLEN JADWIN | UNDER THE MN UNIF TRAN MIN ACT | 17725 DURANT STREET NE | HAM LAKE | MN | 55304-4608 | |
| MARK A JADWIN CUST | | MARKUS KYLE JADWIN | UNDER THE MN UNIF TRAN MIN ACT | 17725 DURANT ST NE | HAM LAKE | MN | 55304-4608 | |
| MARK A JAKSIC | | 2116 ALGONQUIN RD | | | EUCLID | OH | 44117-2402 | |
| MARK A JANOWSKI | | 5311 S 8TH AVE | | | COUNTRYSIDE | IL | 60525-3623 | |
| MARK A JANOWSKI & SHELLEY | | ANN JANOWSKI JT TEN | 5311 S 8TH AVE | | COUNTRYSIDE | IL | 60525-3623 | |
| MARK A JONAS | | 1823 COLUMBUS AVE | | | BAY CITY | MI | 48708-6873 | |
| MARK A KECK | | 832 W RIDGE CT | | | LAKE ORION | MI | 48359-1746 | |
| MARK A KELLOGG | | 5260 ROEHRS RD | | | BEAVERTON | MI | 48612-9111 | |
| MARK A KENDALL | | 607 WOODS EDGE LN | | | WHITE LAKE | MI | 48386 | |
| MARK A KERN | | 111 S HIGH | | | BELLEVILLE | IL | 62220-2103 | |
| MARK A KERRIDGE | | 3701 WATERLOO | | | SAGINAW | MI | 48603-2076 | |
| MARK A KIGER TOD STEVEN M KIGER | | SUBJECT TO STA TOD RULES | 148 CURTIS AVE | | BOWLING GREEN | OH | 43402 | |
| MARK A KINCAID | | 8437 REFLECTION LANE | | | VIENNA | VA | 22182 | |
| MARK A KIRKENDALL | | 3504 ALTO RD WEST | | | KOKOMO | IN | 46902-4691 | |
| MARK A KOMPERDA | | 7068 BIRCHWOOD DR | | | MT MORRIS | MI | 48458-8807 | |
| MARK A KORAL & | | MARGARET M KORAL JT TEN | 1303 REMINGTON RD | | WYNNEWOOD | PA | 19096-2331 | |
| MARK A KORMELINK | | 1276 S R 131 | | | MILFORD | OH | 45150 | |
| MARK A KUHN | | RR 1 BOX 202 | | | HEYWORTH | IL | 61745-9735 | |
| MARK A KULIKAMP | | 3664 W 72ND ST | | | NEWAYGO | MI | 49337-9784 | |
| MARK A KUSHNER | | 223 W OVERLOOK RD | | | PALM SPRINGS | CA | 92264-8934 | |
| MARK A LAWSON & SUSAN A | | LAWSON JT TEN | 3064 SEDAN | | SAINT LOUIS | MO | 63125-5334 | |
| MARK A LEMOND | | 9902 HAZELTON | | | REDFORD | MI | 48239-1428 | |
| MARK A LIKES | | RT 2 2132 OSBUN ROAD | | | MANSFIELD | OH | 44903-9760 | |
| MARK A LILLY & DIANE A LILLY JT TEN | | 2809 ROSEWOOD RD | | | LAGRANGE | KY | 40031-9323 | |
| MARK A LUCIW | | 342 SUMBLER RD RR 5 | | | WELLAND | ON | L3B 5N8 | CANADA |
| MARK A MACK TR | | MARK A MACK LIVING TRUST | UA 12/08/97 | W3077 STATE ROAD 106 EAST | FORT ATKINSON | WI | 53538-9033 | |
| MARK A MAIN | | 3207 WILLIAMS DRIVE | | | KOKOMO | IN | 46902-7502 | |
| MARK A MAKSYM | | 57284 SYCAMORE DR | | | WASHINGTON | MI | 48094-3396 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK A MANKOWSKI | 1042 WEST ELTSNER | | | | MT MORRIS | MI | 48458-2104 | |
| MARK A MC CLANAHAN & WANDA | JEAN MC CLANAHAN JT TEN | 2640 PEELER RD | | | DORAVILLE | GA | 30360-1904 | |
| MARK A MCDANIEL | 3239 PARMENTER ROAD | | | | CORUNNA | MI | 48817-9504 | |
| MARK A MCGREGOR | 945 SAN ILDEFONSO 78 | | | | LOS ALAMOS | NM | 87544-2851 | |
| MARK A MEDLEY | 821 KEMPTON RD | | | | KNOXVILLE | TN | 37909-2128 | |
| MARK A MEINECKE | 5309 WIGWAM LN | | | | LAPEER | MI | 48446-8033 | |
| MARK A MESCHKAT | 1670 SCARBOROUGH DR | | | | BRUNSWICK | OH | 44212-3656 | |
| MARK A MILKIEWICZ | 1300 YORKTOWN DR | | | | FLINT | MI | 48532-3237 | |
| MARK A MILLER | 7519 NE 204TH PL | | | | KENMORE | WA | 98028-2079 | |
| MARK A MINTON & BARBARA R | MINTON JT TEN | 192 ASPEN DRIVE | | | WARREN | MI | 44483-1175 | |
| MARK A MITCHELL & | CONSTANCE MITCHELL JT TEN | 3192 N MILL RD | | | DRYDEN | MI | 48428-9341 | |
| MARK A MUELLER | 2820 SUNBURST DR | | | | SMITHVILLE | MO | 64089-8813 | |
| MARK A MYERS & BETTY M MYERS JT TEN | 2028 CARINA CIR | | | | GOSHEN | IN | 46526 | |
| MARK A NEWLAND | 121 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8885 | |
| MARK A NUNLEY | 10225 S SEYMOUR RD | | | | GAINES | MI | 48436-9718 | |
| MARK A OLIVER | BOX 154 | | | | CUMMING | GA | 30028-0154 | |
| MARK A OWENS | 10775 FREDERICK PK | | | | VANDALIA | OH | 45377-9555 | |
| MARK A PARKER | 110 HIDDEN OAKS DR APT 2D | | | | CARY | NC | 27513-3376 | |
| MARK A PATTERSON | 1194 E LORADO | | | | FLINT | MI | 48505-2330 | |
| MARK A PEGOUSKE | 33321 CHIEF LANE | | | | WESTLAND | MI | 48185-2383 | |
| MARK A PELLERIN TR | MARK A PELLERIN TRUST | UA 04/25/95 | 2506 KIRK POINT DR | | MIDLAND | MI | 48642-4881 | |
| MARK A PENKSA | 377 CLEVELAND DR | | | | KENMORE | NY | 14223-1105 | |
| MARK A PETTIGREW | 334 FERNDALE PL | | | | FLINT | MI | 48503-2348 | |
| MARK A POWELL & | DONNA M POWELL JT TEN | 152 3RD ST | | | CHARLESTOWN | IN | 47111-1806 | |
| MARK A RADER | 1762 JAMESON DR | | | | FRANKLIN | TN | 37064-1135 | |
| MARK A RAMOS | 5499 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 | |
| MARK A RANVILLE | 9346 VARODELL DR | | | | DAVISON | MI | 48423-8608 | |
| MARK A RAY | 3950 REDFERN DR | | | | INDIANAPOLIS | IN | 46237-1462 | |
| MARK A ROMAN | 89 COUNTRY VILLAGE LANE | | | | NEW HYDE PARK | NY | 11040-1007 | |
| MARK A ROOME | 4273 O'BRIEN RD | | | | VASSAR | MI | 48768-8929 | |
| MARK A RYCKMAN | 3717 SHERRY DR | | | | FLINT | MI | 48506-2698 | |
| MARK A SAMBOR | 845 HOUSTON RD | | | | WEBSTER | NY | 14580-4042 | |
| MARK A SCHILDWASTER | 60 OAK ST | | | | BATAVIA | NY | 14020-1934 | |
| MARK A SCHIMLEY | 252 FAREWAY LANE | | | | GRAND ISLAND | NY | 14072-2551 | |
| MARK A SCHMIDT | 618 FOREST DR | | | | FENTON | MI | 48430-1837 | |
| MARK A SCHWARCK | 5225 HOSPITAL RD | | | | SAGINAW | MI | 48603-9626 | |
| MARK A SCOLARO | 8652 N COUNTY RD 150E | | | | PITTSBORO | IN | 46167 | |
| MARK A SCOTT | 616 CARLETON | ROCKWOOD ROAD | | | CARLETON | MI | 48117 | |
| MARK A SHAW | 2706 EVERGREEN | | | | BAY CITY | MI | 48706-6313 | |
| MARK A SHOLES | 1093 N ELBA ROAD | | | | LAPEER | MI | 48446-8009 | |
| MARK A SICKLES | 10020 BATH RD | | | | LAINGSBURG | MI | 48848-9310 | |
| MARK A SIMARD | 116 LANCASTER AVE | | | | MANCHESTER | NH | 03103-6472 | |
| MARK A SIME | 2818 QUEBEC LA | | | | JANESVILLE | WI | 53545-0630 | |
| MARK A SKARICH & NANCY G | SKARICH JT TEN | 6908 N PARK MANOR DR | | | MILWAUKEE | WI | 53224-4638 | |
| MARK A SLEDZINSKI | 8044 KALTZ ST | | | | CENTER LINE | MI | 48015-1335 | |
| MARK A SMITH | 827 WESTGATE DR | | | | ANDERSON | IN | 46012-9246 | |
| MARK A SPANGENBERG | 5221 SOUTH 44TH STREET | | | | GREENFIELD | WI | 53220-5128 | |
| MARK A SPANGENBERG & | MARCIANN SPANGENBERG JT TEN | 5221 S 44TH ST | | | GREENFIELD | WI | 53220-5128 | |
| MARK A SPERBECK & | MARJORIE H SPERBECK JT TEN | RR 2 BOX 739 | | | COBLESKILL | NY | 12043-9643 | |
| MARK A SPOTO | 8 LATHROP AVE | | | | LEROY | NY | 14482-1106 | |
| MARK A SPUSTACK & SUSAN K | SPUSTACK TEN ENT | 251 N MACKINAW RD | | | LINWOOD | MI | 48634-9444 | |
| MARK A STERN | 44004 FOOT HILLS CRT | | | | NORTHVILLE | MI | 48167-2201 | |
| MARK A STONEHILL | 2336 ULEN OVERLOOK | | | | LEBANON | IN | 46052-1177 | |
| MARK A STUCKEY | 1618 MONTEREY LN | | | | JANESVILLE | WI | 53546-5756 | |
| MARK A SYTEK | 4413 N HENDERSON | | | | DAVISON | MI | 48423-8401 | |
| MARK A TANNER | 10226 HEGEL RD BOX 313 | | | | GOODRICH | MI | 48438-9066 | |
| MARK A TESKA | 13469 GREENLEAF LN | | | | GRAND HAVEN | MI | 49417-9474 | |
| MARK A TIRPACK | 8414 EAGLE VIEW DR | | | | DURHAM | NC | 27713-6337 | |
| MARK A TOMPKINS & JENNIFER A | TOMPKINS JT TEN | 26 QUINCE CIRCLE | | | NEWTOWN | PA | 18940-9288 | |
| MARK A TRENARY | 10651 E 700 N | | | | FOREST | IN | 46039 | |
| MARK A TURNER | 760 W LANSING ROAD | | | | MORRICE | MI | 48857-9651 | |
| MARK A VAN NEST | 1538 COUNTRY WOOD DRIVE | | | | DAYTON | OH | 45440 | |
| MARK A VELTRE | 27220 N WATERFORD DRIVE | | | | VALENCIA | CA | 91354-2421 | |
| MARK A VERBURG | 64834 CR 652 | | | | MATTAWAN | MI | 49071-9537 | |
| MARK A VOLPONI | 115 W CROSSBOW LANE | | | | SLIPPERY ROCK | PA | 16057-2607 | |
| MARK A WAGNER | 3677 BONNIE LN | | | | HAMBURG | NY | 14075-6323 | |
| MARK A WAJER | 720 SOUTH MILLER | | | | SAGINAW | MI | 48609-5110 | |
| MARK A WALTERS | 6383 FENTON RD | | | | FLINT | MI | 48507-4754 | |
| MARK A WARNER | 6110 COLEMAN ROAD | | | | EAST LANSING | MI | 48823-9449 | |
| MARK A WEBB | 1437 S GENESEE ROAD | | | | BURTON | MI | 48509-1828 | |
| MARK A WHITE | 1485 SE BLVD | | | | SALEM | OH | 44460-3904 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK A WILLIAMS | 691 EAST WEISHEIMER RD | | | | COLUMBUS | OH | 43214-2230 | |
| MARK A WILUTIS | 3183 EDEN TRL | | | | BRIGHTON | MI | 48114-9185 | |
| MARK A WIRTH | 3029 ARIZONA AVE | | | | FLINT | MI | 48506-2477 | |
| MARK A ZVONEK | 5487 E RILEY RD | | | | CORUNNA | MI | 48817-9716 | |
| MARK ALAN COAN & SUSAN B | COAN JT TEN | 430 REDPATH AVE | | | MICHIGAN CITY | IN | 46360-5946 | |
| MARK ALAN FLEISCHBEIN | 4513 KINGSWAY | | | | ANACORTES | WA | 98221 | |
| MARK ALAN FUERSTENBERG & | SHERRY LYNN FUERSTENBERG JT TEN | 9709 S STONEY CRK | | | CARLETON | MI | 48117-9335 | |
| MARK ALAN GUTERMAN | 191 ALBEMARLE RD | | | | WHITE PLAINS | NY | 10605-3722 | |
| MARK ALAN HANSEN & RUTH ELLEN | HANSEN JT TEN | 2342 KINGSLAND DR | | | DORAVILLE | GA | 30360-1440 | |
| MARK ALAN KEARNS | 34 ILLINOIS AVE | | | | YOUNGSTOWN | OH | 44505-2815 | |
| MARK ALBERT GROBE | 607 LOGAN ST | | | | FORT PAYNE | AL | 35967 | |
| MARK ALBERT WAYNE CUST | MATHEW ALBERT WAYNE UNDER | MI UNIF GIFTS TO MINORS ACT | 19512 COVENTRY | | RIVERVIEW | MI | 48192 | |
| MARK ALBERT WAYNE CUST | JESSICA LYNN WAYNE UNDER MI | UNIF GIFTS TO MINORS ACT | 19512 COVENTRY | | RIVERVIEW | MI | 48192 | |
| MARK ALFRED REDENBACH | 161 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4820 | |
| MARK ALLAN SHULMAN TR FOR | SARAH REBECCA SHULMAN U/A | DTD 7/7/60 | 93 MANOR RD | | CHICQWELL ESSEX | ENGLAND | 1G7 5PN | UK |
| MARK ALLAN SHULMAN TR FOR | DAVID HERMAN SHULMAN U/A DTD | 12/11/64 | 619 W MONROE ST | | EASTON | PA | 18042-1740 | |
| MARK ALLEN CREEL | 8913 TAYMOUTH CT | | | | RALEIGH | NC | 27613 | |
| MARK ALLEN DECKER | 5831 CHERRYWOOD TER 304 | | | | GREENBELT | MD | 20770-5215 | |
| MARK ALLEN KUSHNIR | 4 MILLER DRIVE | | | | STONY POINT | NY | 10980-1204 | |
| MARK ALLEN STOLT | 519 NORTH HILLSIDE AVE | | | | ORLANDO | FL | 32803-4907 | |
| MARK ALLEN TABOR | 3434 WEST DR | | | | NORTH STREET | MI | 48049-4545 | |
| MARK ALLEN WHITE | 7815 BRAEMAR CRESCENT | | | | HOUSTON | TX | 77095-3952 | |
| MARK ALLISON CUST BRYAN | ALLISON UNIF GIFT MIN ACT | CAL | 262 E BLUE MOUNTAIN WAY | | CLAREMONT | CA | 91711-2825 | |
| MARK ALTIC | 3138 S 750 E | | | | BRINGHURST | IN | 46913-9678 | |
| MARK ALVIN FOWL | 7227 W AURORA DR | | | | GLENDALE | AZ | 85308-9558 | |
| MARK ANDERSON TRULUCK & | DANA MARIE TRULUCK JT TEN | 3119 BUICE CIRCLE | | | GAINSVILLE | GA | 30504-5805 | |
| MARK ANDREW BERKOFF | 4846 PRESERVE PKWY | | | | LONG GORVE | IL | 60047 | |
| MARK ANDREW FISHER | 835 WINDING OAKS DR | | | | PALM HARBOR | FL | 34683 | |
| MARK ANDREW FLESZAR | 1175 HARROW CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304-3922 | |
| MARK ANDREW LOGAN | 33027 3RD AVE | | | | MISSION | BRITISH COLUMBIA | V2V 1N6 | CANADA |
| MARK ANDREW LOGAN | 33027 3RD ST | | | | MISSION | BRITISH COLUMBIA | V2V 1N6 | CANADA |
| MARK ANDREW OBERGFOLL | P O BOX 2964 | | | | SAN RAFAEL | CA | 94912-2964 | |
| MARK ANDREW PRICE | 11635 N FOREST HILLS DRIVE | | | | PARKER | CO | 80138-8106 | |
| MARK ANTHONY CLARK CUST FOR | ERIC ANTHONY CLARK UNDER THE | MI UNIF GIFTS TO MINORS ACT | 3741 IVANHOE | | FLINT | MI | 48506-4213 | |
| MARK ANTHONY TREE | 125 W MILFORD ST | | | | MOUNT UNION | PA | 17066-1920 | |
| MARK ANTHONY VENETTIS | 18941 MARIA DRIVE | | | | CLINTON TWP | MI | 48036 | |
| MARK ARCHIBALD | 8150 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9750 | |
| MARK ARNOLD GARRETT | 3400 E WEYBURN ROAD | | | | RICHMOND | VA | 23235-2551 | |
| MARK ARON | 3620 NW FILLMORE AVE | | | | CORVALLIS | OR | 97330-6545 | |
| MARK ASADA | 120 OLD DEERFIELD PIKE | | | | BRIDGETON | NJ | 08302-3703 | |
| MARK AXLER | 77 OAKWOOD DR | | | | LONGMEADOW | MA | 01106-1523 | |
| MARK AZIZ | 88 BEECH LANE | | | | EDISON | NJ | 08820-3678 | |
| MARK AZZOPARDI | 2331 BROOKRIDGE | | | | TOLEDO | OH | 43613-1503 | |
| MARK B BRONSON | 234 S GALE DR APT 101 | | | | BEVERLY HILLS | CA | 90211-3496 | |
| MARK B COWLES II & TINA M | COWLES JT TEN | 1023 STONY HILL RD | | | WILBRAHAM | MA | 01095-2251 | |
| MARK B GOLDEN | 619 SHUE DR | | | | NEWARK | DE | 19713 | |
| MARK B GOTTLEBER | 7080 MELBOURNE RD | | | | SAGINAW | MI | 48604-9241 | |
| MARK B JOHNSON | 3835 WEST HOLMES RD | | | | LANSING | MI | 48911-2106 | |
| MARK B KEINATH & GLENN B | KEINATH JT TEN | 595 N DEHMEL RD | | | SAGINAW | MI | 48601-9453 | |
| MARK B MENSCHER | 20 LANGLEY PLACE | | | | COLORADO SPRINGS | CO | 80906-7998 | |
| MARK B PERRY | BOX 393 | | | | MOUNT PLEASANT | MI | 48804-0393 | |
| MARK B ROSE | 123 MARK TWAIN COURT | | | | DAYTON | OH | 45414-1762 | |
| MARK B SCHIFFER & | CAROLYN S SCHIFFER JT TEN | 9201 WHETSTONE RD | | | EVANSVILLE | IN | 47725-6355 | |
| MARK B SWANSON JR | 10154 MEADOW LN | | | | PINCKNEY | MI | 48169-8103 | |
| MARK B TOMASSI | 27 POINT BEACH DRIVE | | | | MILFORD | CT | 6460 | |
| MARK B TROLLINGER | 1078 E RIVER RUN EXTENSION | | | | ASHEBORO | NC | 27203-2530 | |
| MARK B WARNER CUST | THOMAS M WARNER | UNIF GIFT MIN ACT MI | 394 WEBSTER ST | | NEEDHAM | MA | 2494 | |
| MARK B WEED | 1085 E N TEMPLE DR | | | | PROVO | UT | 84604-1784 | |
| MARK B WEIDEMAN | 6695 DANDISON | | | | W BLOOMFIELD | MI | 48324-2813 | |
| MARK B WELLS TR | MARLIN TRUST U/A12/12/97 | 127 CHAMISA | | | LOS ALAMOS | NM | 87544-2411 | |
| MARK BACHMANN | 17 DAVIS RD | | | | SPARTA | NJ | 07871-3302 | |
| MARK BAILEY WESSMAN | 1604 AUDUBON ST | | | | NEW ORLEANS | LA | 70118-5502 | |
| MARK BAKER | 1212 W WINDEMERE | | | | ROYAL OAK | MI | 48073-5217 | |
| MARK BELCHER | 25 TAILOR ST | | | | MARKHAM | ONTARIO | L3P 6M8 | CANADA |
| MARK BENNETT FELIX | 23 IRIS CIRCLE | | | | MANALAPAN | NJ | 07726-2863 | |
| MARK BENTON MANSON | 1331 E THISTLE LANDING DR | | | | PHOENIX | AZ | 85048-6225 | |
| MARK BETKOUSKI | 5132 WHITSETT | | | | NORTH HOLLYWOOD | CA | 91607-3016 | |
| MARK BOSWELL | 1720 VANBUREN | | | | SAGINAW | MI | 48602-3047 | |
| MARK BRADSHAW | 2064 SERVICEBERRY CIR | | | | CEDAR CITY | UT | 84720-9794 | |
| MARK BRETT FRANZMANN | RR 1 BOX 553 | | | | STILLWATER | OK | 74074-9771 | |
| MARK BRIGANDE | 280 GUYON AVE | | | | STATEN ISLAND | NY | 10306-4151 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK BRODY | ROCKY BOTTOM ROAD | | | | ROCKY BOTTOM | SC | 29685 | |
| MARK BRODY & CHARLES BRODY JT TEN | 2004 MONTCLAIR CIRCLE | | | | WALNUT CREEK | CA | 94596-3026 | |
| MARK BROOKS & EILEEN BROOKS JT TEN | 189 MILDRED CIRCLE | | | | CONCORD | MA | 1742 | |
| MARK BROWN | 36 BLANTYRE AVE | | | | CENTERVILLE | MA | 02632-3016 | |
| MARK BRULL & | CINDY BRULL JT TEN | 25450 W 71ST ST | | | SHAWNEE MSN | KS | 66227-5200 | |
| MARK BRYANT | 6111 E BRISTOL RD | | | | BURTON | MI | 48519-1738 | |
| MARK BURNSIDE | 2206 ROSEWOOD AVE | | | | RICHMOND | VA | 23220-5825 | |
| MARK C AYARS | 11 POSSUM HOLLOW RD | | | | NEWARK | DE | 19711-3906 | |
| MARK C BANDURSKI | 14 LA SALLE AVE | | | | CLIFTON | NJ | 07013-2912 | |
| MARK C BLAIR | 3980 PERRYVILLE RD | | | | ORTONVILLE | MI | 48462-8412 | |
| MARK C CLAWSON | 1507 W GULL LAKE DRIVE | | | | RICHLAND | MI | 49083-9322 | |
| MARK C COZART | BOX 715 | | | | NORRIS CITY | IL | 62869-0715 | |
| MARK C DAMKROGER | 8651-204TH ST E | | | | PRIOR LAKE | MN | 55372 | |
| MARK C DONNELL | 2222 CUMINGS | | | | FLINT | MI | 48503-3516 | |
| MARK C EDMUNDS | 4036 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067-4056 | |
| MARK C FEALLOCK | 266 F AVE | | | | CORANODO | CA | 92118 | |
| MARK C FOSMOEN | 2806 HUNTERS FOREST DRIVE | | | | GERMANTOWN | TN | 38138 | |
| MARK C FREER | PMB 15063 | 250 RAINBOW DR | | | LIVINGSTON | TX | 77399-2050 | |
| MARK C GOODMAN & JOAN | GOODMAN JT TEN | 1700 S MICHIGAN AVE | | | CHICAGO | IL | 60616-1212 | |
| MARK C HAMBLIN | 210 ALDERSON RD | | | | WASHINGTON | NC | 27889-3204 | |
| MARK C HANNIBAL | 16000 ASHWORTH AVENUE NORTH | | | | SHORELINE | WA | 98133 | |
| MARK C HANSEN | 3354 ELLWOOD AVE | | | | ROYAL OAK | MI | 48073-6519 | |
| MARK C HAVER | 3151 MCLAWS ROAD | | | | HOLBROOK | AZ | 86025-3318 | |
| MARK C HERITAGE JR | 7 FAIRFIELD AVE | | | | PENNSVILLE | NJ | 08070-1605 | |
| MARK C HERRIN | 6806 SUMMER STONE COURT | | | | LIBERTY TOWNSHIP | OH | 45011-5496 | |
| MARK C HERRIN & | KARLA J HERRIN JT TEN | 6806 SUMMER STONE COURT | | | LIBERTY TOWNSHIP | OH | 45011-5496 | |
| MARK C HOUSER | 10000 E 84TH ST | | | | RAYTOWN | MO | 64138-3418 | |
| MARK C HOWARD | 15385 WINCHESTER CIR | | | | GRAND HAVEN | MI | 49417 | |
| MARK C JUSTICE | 484 SOMERTON DR | | | | WESTVILLE | OH | 43082-6302 | |
| MARK C KAYSER | 2031 FRIENDSHIP LN | | | | CHAPEL HILL | TN | 37034-2501 | |
| MARK C KNORR | 225 DENMAN RD | | | | CRANFORD | NJ | 07016-2958 | |
| MARK C KUNEN | 2443 CAMELOT RD | | | | VICTORIA | BC | V8N 1J3 | CANADA |
| MARK C LAMB | 3100 SHERWOOD DRIVE | | | | KOKOMO | IN | 46902-4597 | |
| MARK C LEE | 3207 OAK FOREST COURT | | | | SAN ANGELO | TX | 76904-6017 | |
| MARK C LUSCOMB | 5917 MABLEY HILL | | | | FENTON | MI | 48430-9418 | |
| MARK C MAITOZA CUST | BRIANNA F MAITOZA UTMA CA | 4716 PAULETTE PLACE | | | SANTA ROSA | CA | 95403-7555 | |
| MARK C MCKINLEY | 2311 CEDAR SPRINGS 405 | | | | DALLAS | TX | 75201 | |
| MARK C MEHALKO | 9503 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-7382 | |
| MARK C MOORE | 6030 SUNVALLEY DR | | | | GRAND BLANC | MI | 48439-9165 | |
| MARK C MORDINO | 1960 SAN VICENTE AVE | | | | LONG BEACH | CA | 90815-3255 | |
| MARK C MORRISON | 7531 PORTER RD | | | | GRAND BLANC | MI | 48439-8555 | |
| MARK C PARKER | 1210 KNIGHT | | | | FLINT | MI | 48503-6705 | |
| MARK C PARSONS | 3878 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9764 | |
| MARK C PORTER & THERESA R | PORTER JT TEN | 7502 ASHBROOK ROAD | | | CANAL WINCHESTER | OH | 43110-8678 | |
| MARK C PUSEY | 123 N VAN RD | | | | HOLLY | MI | 48442 | |
| MARK C RADKA | 2120 N GRAHAM | | | | FREELAND | MI | 48623-8874 | |
| MARK C ROACH & | PRABHA SADASIVAN JT TEN | 19 PALMER AVENUE | | | SCARSDALE | NY | 10583 | |
| MARK C SCHAAPVELD | 11502 N BRYANT RD | | | | FORT ATKINSON | WI | 53538-9214 | |
| MARK C SCHEPLER | 3303 N KREPPS ROAD | | | | ST JOHNS | MI | 48879-8025 | |
| MARK C THOMPSON | 5609 WHITBY RD | | | | BALTIMORE | MD | 21206-2920 | |
| MARK C ULLRICH | 103 BLUEBERRY COURT | | | | PERKASIE | PA | 18944 | |
| MARK C WHITE | PO BOX 1212 | | | | TAYLOR | MI | 48180 | |
| MARK C WHITLOW | 285 CEDAR LANE | | | | PADUCAH | KY | 42001-4420 | |
| MARK C WILLIAMS | 2507 PLAINFIELD AVE | | | | FLINT | MI | 48506-1862 | |
| MARK C WILLIS | BOX 7005 | | | | FREDERICKSBURG | VA | 22404-7005 | |
| MARK CABLE | 312 RIVERBAN | | | | WYANDOTTE | MI | 48192-2669 | |
| MARK CAMPANA & SUZANNE | CAMPANA & RONALD CAMPANA JT TEN | 2122 MARKET STREET | | | SAN FRANCISCO | CA | 94114-1319 | |
| MARK CANAVAN ADM EST | DOROTHY A CANAVAN | 2203 CABLE ST | | | OGILVIE | MN | 56358-3917 | |
| MARK CARNAHAN | 618 PERKINSWOOD NE | | | | WARREN | OH | 44483-4410 | |
| MARK CARTIER & KIMBERLY | ANN CARTIER JT TEN | 133 MEADOWSTONE DRIVE | | | UNICOI | TN | 37692 | |
| MARK CHARLES ANTUNES | 7615 SCOTTSDALE WAY | | | | PRINCE GEORGE | VA | 23875-1854 | |
| MARK CHARLES RODRIGUEZ & | CYNTHIA LEE RODRIGUEZ JT TEN | 15 HAVENFIELD DR | | | BALTIMORE | MD | 21234-1342 | |
| MARK CHASS | 10B HACHAVATZELET | | | | BAT | SHEMESH | ISRAEL | |
| MARK CHRISTOPHER SCHERBA | 15 LA VISTA VERDE | | | | RANCHO PALOS VERDES | CA | 90275 | |
| MARK CHRUSCIEL & | ALAINE D CHRUSCIEL JT TEN | 2939 10TH ST | | | BRADLEY | MI | 49311 | |
| MARK CICHEWICZ | 48229 RED OAK DR | | | | SHELBY TWP | MI | 48315-4044 | |
| MARK CLARK | 5448 TORREY RD | | | | FLINT | MI | 48507-3812 | |
| MARK CONSTANTINE | 325 CRESCENT DR | | | | GREENSBURG | PA | 15601-4509 | |
| MARK COOLICAN | 129 PHEASANT RUN | | | | BATTLE CREEK | MI | 49015-7940 | |
| MARK CRAIG U/GDNSHP OF MARY | ANN CRAIG | 530 S BRIDGE ST | | | MANAWA | WI | 54949-9533 | |
| MARK D ANDERSON | 1008 THOMAS ST | | | | WILMINGTON | DE | 19804-2855 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK D BAILEY CUST ANDREW J | BAILEY UNDER OH UNIFORM | TRANSFERS TO MINORS ACT | | | COLUMBUS | OH | 43231-6104 | |
| MARK D BAILEY CUST MATTHEW D | BAILEY UNDER OH UNIFORM | TRANSFERS TO MINORS ACT | 3244 PARKLANE AVE | | COLUMBUS | OH | 43231-6104 | |
| MARK D BURNS | 9850 LINCOLNSHIRE RD | | | | MIAMISBURG | OH | 45342-5236 | |
| MARK D CARPENTER | 7255 E ATHERTON RD | | | | DAVISON | MI | 48423-2405 | |
| MARK D CARROLL | 9015 CRESTMOOR DR | | | | SAINT LOUIS | MO | 63126-2905 | |
| MARK D CASTILLEJA | 3200 KARNES BLVD | | | | KANSAS CITY | MO | 64111-3627 | |
| MARK D CLARK | 11569 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9516 | |
| MARK D CORBA | 10091 N LINDEN RD | | | | CLIO | MI | 48420-8502 | |
| MARK D EHRHART | PO BOX 1570 | | | | ST JOHN | | 00831-1570 | VI |
| MARK D EREHART | 9310 GRAY AVE | | | | UNIONVILLE | IN | 47468-9300 | |
| MARK D FERGUSON | 7 VICKSBURG STATION | | | | ST CHARLES | MO | 63303-6143 | |
| MARK D FINCH | 12967 KELLEY ROAD | | | | BROOKLYN | MI | 49230-9773 | |
| MARK D FOSTER | PO BOX 263 | | | | GUSTAVUS | AK | 99826 | |
| MARK D FRECH | 209 BARKWOOD TRAILS DR | | | | SAINT PETERS | MO | 63376-6659 | |
| MARK D GLASTETTER | 461 REUTTER DR | | | | DUANESBURG | NY | 12056 | |
| MARK D GRADISON | 10950 ANDREWS PLACE | | | | FISHERSPOLIS | IN | 46038-9043 | |
| MARK D GRONYCH | 2120 ISLAND DR | | | | MORRIS | IL | 60450-9619 | |
| MARK D HEMINGWAY | 5432 WILSON RD | | | | COLUBIAVILLE | MI | 48421-8937 | |
| MARK D HOLLIS | 10260 SHACH CREEK RD | | | | EXCELSIOR SPR | MO | 64024-5353 | |
| MARK D HOUGHTON | 16400 UPTON RD LOT 40 | | | | E LANSING | MI | 48823-9447 | |
| MARK D HOWLAND & DONIPHAN P | HOWLAND TRS FBO CORDUROY | CHARITABLE TRUST U/D DTD 12/8/2000 | 14103 LOUISA RD | | LOUISA | VA | 23093 | |
| MARK D HULL | 116 WHITNEY ST | | | | ROCHESTER | NY | 14611-1324 | |
| MARK D IBOLD | BOX 1784 | | | | STUYVESANT STATION | NY | 10009-8910 | |
| MARK D JESSELSON & SUSAN | JESSELSON JT TEN | 1452 HEMLOCK KNOLL TERRACE | | | NORTHBROOK | IL | 60062-5154 | |
| MARK D JONES | 11816 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2628 | |
| MARK D KACENA | 2427 WESTOVER | | | | NORTH RIVERSIDE | IL | 60546-1538 | |
| MARK D KASIK & | SHANNON M KASIK JT WROS | 4910 WINDING RIVER DR | | | SUGARLAND | TX | 77478 | |
| MARK D KELLER | 7213 KESSLING ST | | | | DAVISON | MI | 48423-2447 | |
| MARK D KOTZIAN | 712 W SECOND STREET | | | | DAVISON | MI | 48423-1370 | |
| MARK D LAISURE | 1492 N WAGNER ROAD | | | | ESSEXVILLE | MI | 48732-9698 | |
| MARK D LOCKIE & MAUREEN C | LOCKIE JT TEN | P.O. BOX 246 | | | WYANDOTTE | MI | 48192 | |
| MARK D LOOMIS | G-3352 TUXEDO AVENUE | | | | FLINT | MI | 48507-3360 | |
| MARK D MAC IVER | 1508 N STATE ST | | | | BIG RAPIDS | MI | 49307-9749 | |
| MARK D MACIVER | C/O BANK BOSTON | 1508 N STATE | | | BIG RAPIDS | MI | 49307-9749 | |
| MARK D MACIVER CUST ANDREW | MACIVER UNDER MI UNIFORM | GIFTS TO MINORS ACT | 1300 N RIVER RD | C-11 | VENICE | FL | 34293-4701 | |
| MARK D MAHAFFY | 2818 STONEY CREEK ROAD | | | | OAKLAND | MI | 48363-2058 | |
| MARK D MAIER | 555 CANTERBURY RD | | | | BAY VILLAGE | OH | 44140 | |
| MARK D MALECKI | 1826 WOODSIDE COURT | | | | BAY CITY | MI | 48708 | |
| MARK D MEYER | 3051 S STATE | | | | INDIANAPOLIS | IN | 46237-1023 | |
| MARK D MILLAR | 6171 IDLEWYLE | | | | BLOOMFIELD | MI | 48301-1452 | |
| MARK D NEEDELL | 715 PORT STREET APT 5 | | | | CROCKET | CA | 94525 | |
| MARK D NEMESH | 264 HARRINGTON DRIVE | | | | TROY | MI | 48098 | |
| MARK D O'BRIEN | 2804 S E 22ND AVE | | | | CAPE CORAL | FL | 33904-4023 | |
| MARK D PALMER | 5621 COTTAGE LANE | | | | CLERMONT | GA | 30527-2236 | |
| MARK D POWLEY | 4704 JEAN MARIE DRIVE | | | | FT WASHINGTON | MD | 20744-1115 | |
| MARK D PROBEN | 4486 CORDLEY LK RD BOX 672 | | | | LAKELAND | MI | 48143-0672 | |
| MARK D PRUCELL | 4490 PATRICK | | | | WEST BLOOMFIELD | MI | 48322-1661 | |
| MARK D RANDOL | 916 SUNNYSIDE LANE | | | | TRACY | CA | 95377 | |
| MARK D RHODERICK | 7126 HEATHFIELD ROAD | | | | BALTIMORE | MD | 21212-1514 | |
| MARK D RINALDI | 1 AVERY CT | | | | WEST HARRISON | NY | 10604-1100 | |
| MARK D RINKEL | 2514 ELLROSE | | | | WINDSOR | ONTARIO | N8W 5E | CANADA |
| MARK D ROBBINS & | CHERYL L COX & | AMY L HENDERSHOT & | MATTHEW A ROBBINS JT TEN | 1915 PLEASANT VALLEY RD NE | NEW PHILADELPHIA | OH | 44663-8078 | |
| MARK D ROBERTSON | 8103 E COUNTY RD 700 N | | | | FOREST | IN | 46039-9619 | |
| MARK D ROBINSON | 3710 EVELYN DR | | | | WILMINGTON | DE | 19808 | |
| MARK D ROSENBERG | 418 BEACH 145TH ST | | | | NEPONSIT | NY | 11694-1150 | |
| MARK D ROTHROCK | 5463 E 350 N | | | | DANVILLE | IN | 46122 | |
| MARK D ROTHROCK & | JANET A ROTHROCK JT TEN | 5463 E 350 N | | | DANVILLE | IN | 46122 | |
| MARK D RUMELY | PO BOX 127 | | | | SCOTTS MILLS | OR | 97375 | |
| MARK D SHEARER | 21817 REVERE | | | | ST CLAIR SHORES | MI | 48080 | |
| MARK D SMITH | 1825 WOODLAND DR | | | | OWOSSO | MI | 48867-8902 | |
| MARK D SOBCZAK | 1815 6TH ST | | | | BAY CITY | MI | 48708-6720 | |
| MARK D SPONSLER & | NANETTE M SPONSLER JT TEN | 3210 GARDNER ROAD | | | PARMA | MI | 49269-9736 | |
| MARK D STEELE | 2948 NEWTON FALL RD | | | | NEWTON FALL | OH | 44444-9603 | |
| MARK D STEWART | 40 COURTRIGHT LANE | | | | ROCHESTER | NY | 14624-2237 | |
| MARK D TANNER | 10344 E POTTER RD | | | | DAVISON | MI | 48423-8163 | |
| MARK D TAYLOR | 1499 KILE RD | | | | METAMORA | MI | 48455-8975 | |
| MARK D THOMAS | 2169 DEER RUN DRIVE | | | | NEW CASTLE | IN | 47362-8943 | |
| MARK D UNGER | 651 PREBLE COUNTY LINE RD N | | | | WEST ALEXANDRIA | OH | 45381-9715 | |
| MARK D VAN HOVEN | 6231 WALTON HEATH | | | | HUDSONVILLE | MI | 49426-8914 | |
| MARK D WEIER | 14036 GOLDEN ARROW COURT | | | | UTICA | MI | 48315-2015 | |
| MARK D WEINBERG | 105 KILLDEER CT | | | | SOUTHLAKE | TX | 76092-5802 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK D WHITING | 8725 WAUMEGAH | | | | CLARKSTON | MI | 48348-2554 | |
| MARK D WIESNER | 200 SETTINDOWN CT | | | | ROSWELL | GA | 30075 | |
| MARK D WILSON JR | PO BOX 131 | | | | BOONE | NC | 28607 | |
| MARK D WITHEY | G-6284 FENTON RD | | | | FLINT | MI | 48507 | |
| MARK D WOHLFERT | 8840 WEST LAKEPOINTE DRIVE | | | | LAINGSBURG | MI | 48848 | |
| MARK D WOODSON | 26241 ROSS | | | | INKSTER | MI | 48141-3259 | |
| MARK D YAKLIN | 28117 ALINE | | | | WARREN | MI | 48093-2659 | |
| MARK D ZIELKE CUST | TIFFANY L ZIELKE | UNIF GIFT MIN ACT NY | 620 TRIMMER RD | | SPENCERPORT | NY | 14559-9514 | |
| MARK DAMOHN | 2710 SE 8TH AVE | | | | OCALA | FL | 34471-5960 | |
| MARK DAVID CLUCK | 670 TEXAS AVE | | | | YORK | PA | 17404-3143 | |
| MARK DAVID WRIGHT | BOX 1401 | | | | LAKE JUNALUSKA | NC | 28745-1401 | |
| MARK DE PLEDGE | 21662 BRANTA CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | |
| MARK DENNIS CAPLAN | 1136 SANDRINGHAM ROAD | | | | BALA CYNWYD | PA | 19004-2023 | |
| MARK DESANTIS | 350 FARMINGTON ROAD | | | | ROCHESTER | NY | 14609-6754 | |
| MARK DIAMOND & CHERYL WELT | DIAMOND JT TEN | 36 MOCCASIN LANE | | | ROLLING HILLS ESTS | CA | 90274-2507 | |
| MARK DONALD KAUFMAN | 333 W POST RD APT 1L | | | | WHITE PLAINS | NY | 10606-2939 | |
| MARK DONOPRIA & YOSHI | DONOPRIA JT TEN | 5713 ENZOR ST | | | PANAMA CI | TY | 32404 | |
| MARK DOUGLAS ROGERS | 3851 LESLEE CURVE | | | | EXCELSIOR | MN | 55331-9631 | |
| MARK DRASTAL & GINA DRASTAL JT TEN | 139 SUNSET POINT DRIVE | | | | SEMORA | NC | 27343 | |
| MARK DRISCOLL & | CHRISTINE DRISCOLL JT TEN | 5405 ELMCREST LANE | | | CINCINNATTI | OH | 45242 | |
| MARK DRUCKER | 56 LYNACRES BLVD | | | | FAYETTEVILLE | NY | 13066-1033 | |
| MARK DRYFOOS | 1500 W KENNEDY ROAD | | | | LAKE FOREST | IL | 60045-1047 | |
| MARK E ALEXANDER | 609 SIGLER STREET | | | | FRANKTON | IN | 46044 | |
| MARK E ALLEN | 214 CREST COURT | | | | NORMAN | OK | 73071-3025 | |
| MARK E ANDERLE | 297 MAIZIE LN | | | | SPARTA | MI | 49345-1465 | |
| MARK E BASSETT | 252 LAUREL STREET | | | | BUFFALO | NY | 14208-2005 | |
| MARK E BENEFIEL | 729 REDWOOD LN | | | | BLUE SPRINGS | MO | 64014-4714 | |
| MARK E BERENS | 704 W WASHINGTON | | | | O'FALLON | IL | 62269-1067 | |
| MARK E BERGREN & KAREN L | BERGREN JT TEN | 425 PEARSON AVE | | | WILLIAMSPORT | PA | 17701-3821 | |
| MARK E BOL | 919 BROOKRIDGE PL | | | | LAFAYETTE | IN | 47909-6228 | |
| MARK E BROPHY | 110 HILLS ST | | | | WELLSVILLE | NY | 14895-9473 | |
| MARK E CAMPBELL | 7245 LEYTON DR SE | | | | GRAND RAPIDS | MI | 49546-7340 | |
| MARK E CANE | 10 VERA COURT | | | | WICHITA FALLS | TX | 76310-3303 | |
| MARK E COFFEY | 11325 LAKE CIRCLE DR N | | | | SAGINAW | MI | 48609-9426 | |
| MARK E DURBIN & ELLEN M DURBIN JT TEN | 9516 DRURY AVE 206 | | | | KANSAS CITY | MO | 64137-1234 | |
| MARK E EBERT | 316 HAWTHORNE AVE | | | | SAINT CHARLES | MO | 63301-1403 | |
| MARK E EMINGER | 11192 E 1050 N | | | | OTTERBEIN | IN | 47970-8002 | |
| MARK E FAERBER & JO ANN | FAERBER JT TEN | 905 BRIARS BND | | | ALPHARETTA | GA | 30004-1180 | |
| MARK E FISHER | 1461 RED OAK LN | | | | PORT CHARLOTTE | FL | 33948-3185 | |
| MARK E FISHER | 7717 E 500 N | | | | LAFAYETTE | IN | 47905-9676 | |
| MARK E FLEES CUST | JOEL M FLEES | UNIF TRANS MIN ACT OH | 3947 GREENMONT DR SE | | WARREN | OH | 44484-2611 | |
| MARK E FLETCHER | 6221 ARENDT ROAD | | | | PECK | MI | 48466-9752 | |
| MARK E FOGLESONG | 2132 E 19TH ST | | | | TULSA | OK | 74104 | |
| MARK E FOSTER | BOX 163782 | | | | SACRAMENTO | CA | 95816-9782 | |
| MARK E FRASE | 727 HEATHER STONE CT | | | | LAWRENCEVILLE | GA | 30043-7618 | |
| MARK E GARFIEN | 400 E OHIO | | | | CHICAGO | IL | 60611-3322 | |
| MARK E GILSTRAP | 4780 SILVERRY LN | | | | ACWORTH | GA | 30102-3559 | |
| MARK E GOETZ | 3490 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2133 | |
| MARK E GRAY | 18 NELSON RD | | | | WEST GROVE | PA | 19390 | |
| MARK E HAMMOND | 21385 DONALDSON | | | | DEARBORN | MI | 48124-3034 | |
| MARK E HEADRICK | 1608 THOMAS DRIVE | | | | HOSCHTON | GA | 30548-3617 | |
| MARK E JENKINS | 2 OAKRIDGE DRIVE | | | | N DARTMOUTH | MA | 02747-1347 | |
| MARK E JOHNSON | 2786 STERLING WAY | | | | CAMERON PARK | CA | 95682-9241 | |
| MARK E JOLLY | 3024 E STROOP RD | | | | KETTERING | OH | 45440-1336 | |
| MARK E JONES & | RUSSELL G JONES JT TEN | 4014 BENT WILLOW DR SW | | | LILBURN | GA | 30047-3351 | |
| MARK E KACZOR CUST | ASHLEY E KACZOR | UNDER THE NY UNIF TRAN MIN ACT | 998 THOMAS FOX DR E | | NORTH TONAWANDA | NY | 14120 | |
| MARK E KAMER | 853 OAK SW | | | | WARREN | OH | 44485 | |
| MARK E KIRKELIE | 3637 STONE CREEK DR | | | | SPRING HILL | TN | 37174-2198 | |
| MARK E KONOPACKI | 720 22ND STREET | | | | JACKSON | MI | 49203-1324 | |
| MARK E KUSTRA | 47 BLACKCREEK TRAIL | | | | COURTICE | ON | L1E 1J8 | CANADA |
| MARK E KUYAWA | 12892 CALAIS CIRCLE | | | | PALM BEACH | FL | 33410 | |
| MARK E LAUTH | 14008 LENMORE AVE | | | | BELLEVILLE | MI | 48111-2889 | |
| MARK E LENZ CUST JAMIE | ELIZABETH LENZ UNDER THE NC | UNIF TRANSFERS TO MINORS ACT | 301 SUMMERHILL PLACE | | WARNER ROBINS | GA | 31088-7421 | |
| MARK E LOGAN | 7441 CHANDLER | | | | SAINT LOUIS | MO | 63136-1203 | |
| MARK E LYDECKER | 94 LONGHILL RD | | | | OAKLAND | NJ | 07436-2520 | |
| MARK E MALIN | 609 VINE ST | | | | OAKLAND | KY | 42159-6803 | |
| MARK E MATSON | 5337 HILLTOP TRAIL | | | | PERRY | MI | 48872 | |
| MARK E MAY | 4887 AMBASSADOR COURT | | | | DUBUQUE | IA | 52002-2609 | |
| MARK E MCFARLAND | 8301 NW 39 EXPRESSWAY | | | | BETHANY | OK | 73008-3010 | |
| MARK E MCINTYRE | 7469 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9768 | |
| MARK E MENTZER | 259 HANOVER STREET APT 2 | | | | ANNAPOLIS | MD | 21401 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK E MEYERSON | | 5150 GOODLAND AVE | | | VALLEY VILLAGE | CA | 91607-2916 | |
| MARK E MILES | | 38368 RIVER PARK DRIVE | | | STERLING HEIGHTS | MI | 48313-5774 | |
| MARK E MILES & | | GERALYN G MILES JT TEN | 38368 RIVER PARK DR | | STERLING HEIGHTS | MI | 48313-5774 | |
| MARK E MOORE & JUANITA M | | MOORE JT TEN | 370 BERNICE ST | | ROCHESTER | NY | 14615-2131 | |
| MARK E PAINE | | 969 PRARIE GROVE RD | | | VALLEY VIEW | TX | 76272 | |
| MARK E PASTERNAK & FRANK W | | STRODOSKI JT TEN | 1701 NE 40TH CT | | FT LAUDERDALE | FL | 33334-5455 | |
| MARK E PETERSON | | 776 CAMERON | | | PONTIAC | MI | 48340-3266 | |
| MARK E RAJEWSKI | | 2443 KOPKA CT | | | BAY CITY | MI | 48708-8167 | |
| MARK E RASPER | | 3225 SOUTHDALE DRIVE | | | KETTERING | OH | 45409 | |
| MARK E RAUSCHER | | 18714 RACQUET LANE | | | HUNTINGTON BEACH | CA | 92648-1808 | |
| MARK E REENE & DONALD L | | REENE JT TEN | 4850 HAYES TOWER ROAD | | GAYLORD | MI | 49735-9613 | |
| MARK E ROBERTSON | | 127 E 4TH ST | | | NEW CASTLE | DE | 19720-4538 | |
| MARK E SKAGGS | | 1168 MEADOW LN | | | GRAND ISLAND | NY | 14072-2100 | |
| MARK E SOUTH | | 5546 DURWOOD | | | DAYTON | OH | 45429-5904 | |
| MARK E SPENCER | | RR 1 BOX 178 | | | WINDSOR | IL | 61957 | |
| MARK E SULLIVAN | | 1674 HIGH HOLLOW DR | | | ANN ARBOR | MI | 48103-9242 | |
| MARK E SULLIVAN | | 33 OLDE ERIE TRAIL | | | ROCHESTER | NY | 14626-4011 | |
| MARK E THOMPSON | | 1362 MONTEZUMA ST | | | PITTSBURGH | PA | 15206-1859 | |
| MARK E THOMPSON | | 15592 KINLOCH | | | REDFORD | MI | 48239 | |
| MARK E TINTI | | 3529 HAWTHORNE W DR | | | CARMEL | IN | 46033-9619 | |
| MARK E VALADEZ | | 2303 S INDIANA AVE | | | KOKOMO | IN | 46902-3344 | |
| MARK E VANMALSEN | | 0437 LAKE MICHIGAN DR NW | | | GRAND RAPIDS | MI | 49504 | |
| MARK E WATSON | | 11227 MAIN RD | | | FENTON | MI | 48430-9717 | |
| MARK E WHITE | | 220 DEE STREET | | | TROY | MO | 63379 | |
| MARK E WILES CUST | | ZACHARY E WILES | UNIF GIFT MIN ACT CT | 109 W SIMSBURY RD | CANTON | CT | 06019-5024 | |
| MARK E WISNIEWSKI | | 7735 FAIRGREEN RD | | | BALTIMORE | MD | 21222 | |
| MARK E WITKOP | | 3335 BLOSSOM LANE | | | N TONAWANDA | NY | 14120-1273 | |
| MARK E ZIELINSKI | | 4840 GREER ROAD | | | WEST BLOOMFIELD | MI | 48324-1242 | |
| MARK EDMUND LUDLOW | | 18663 NE FRANK WILLIAMS LANE | | | BLOUNTSTOWN | FL | 32424 | |
| MARK EDWARD FERRARI UNDER | | GUARDIANSHIP OF NORMA LEE | GLOS | 9105 D LINCOLNSHIRE CT | PERRY HALL | MD | 21234-8021 | |
| MARK EDWARD LOBA & KATHY | | MARIE LOBA JT TEN | 6401 SOUTHAMPTON | | CLARKSTON | MI | 48346-3058 | |
| MARK EDWARD RIEMER | | 50 WEST DISTRICT RD | | | FARMINGTON | CT | 06085-1433 | |
| MARK EDWARD SMITH | | 28746 HOWARD MARIE COURT | | | SANTA CLARITA | CA | 91350 | |
| MARK ELLEN OAKES | | 1095 LAKESHORE DR | | | GALLATIN | TN | 37066-3856 | |
| MARK EMERSON CARPENTER | | 2933 BROOK HIGHLAND DR | | | BIRMINGHAM | AL | 35242-5822 | |
| MARK EVAN DAVIS | | 1440 WESTWOOD RD | | | CHARLOTTESVILLE | VA | 22903-5150 | |
| MARK EVANS | | 8050 VIA BOLZANO | | | LAKE WORTH | FL | 33467-5232 | |
| MARK F BARLOW | | 2415 MUIRFIELD WAY | | | DULUTH | GA | 30096-6014 | |
| MARK F BROWN | | 36 BLANTYRE AVE | | | CENTERVILLE | MA | 02632-3016 | |
| MARK F BULLOCK | | 3123 VESSY DR | | | SAGINAW | MI | 48601-5939 | |
| MARK F CALVI JR | | 120 GARDNER ST | | | GROVELAND | MA | 01834-1107 | |
| MARK F EDMUND | | 1051 AVONDALE AVENUE | | | COLUMBUS | OH | 43212-3401 | |
| MARK F FLEMING | | 80 MYRTLE ST | | | ST THOMAS | ONTARIO | N5R 2G5 | CANADA |
| MARK F FOLEY | | 29 YALE CT | | | STAMFORD | CT | 06905-2606 | |
| MARK F GIETZEN | | 1441 WELLINGTON | | | LANSING | MI | 48910-1170 | |
| MARK F GORALL | | CLAIM 20 65467 | 814 TROLLEY BLVD | | ROCHESTER | NY | 14606 | |
| MARK F GRAYSON | | 3255 STONY HILL ROAD | | | MEDINA | OH | 44256 | |
| MARK F HIRN | | 610 9TH ST NO 3 | | | HERMOSA BEACH | CA | 90254-3923 | |
| MARK F HIRN | | 610 NINTH ST | UNIT C | | HERMOSA BEACH | CA | 90254-3923 | |
| MARK F JANNELL | | 267 NORTH STREET | | | GEORGETOWN | MA | 01833 | |
| MARK F JANUSCH | | 14014 GRANDMONT | | | DETROIT | MI | 48227-1374 | |
| MARK F KAPUSCINSKI | | 1804 CONCESSION RD 9 R R 2 | | | BLACKSTOCK | ON | L0B 1B0 | CANADA |
| MARK F KENNEDY | | C/O R L KEOUGHAN | 71 AMITY ST | | COHOES | NY | 12047-4102 | |
| MARK F KOESTER | | 1001 UNION AVENUE | | | UNION | MO | 63084-1239 | |
| MARK F KRING | | 2052 THORNTREE | | | ORTONVILLE | MI | 48462 | |
| MARK F LOCKWOOD | | 8039 N HIGGINS LAKEDR | | | ROSCOMMON | MI | 48653-9003 | |
| MARK F LOCKWOOD & | | PATRICIA K LOCKWOOD JT TEN | 8039 N HIGGINS LAKE DRIVE | | ROSCOMMON | MI | 48653-9003 | |
| MARK F NEUMANN | | 19446 327TH AVE. NE | | | DUVALL | VA | 98019-9730 | |
| MARK F ONUSKANICH | | 3664 MEADOWLEIGH LANE | | | WATERFORD | MI | 48329-2449 | |
| MARK F SANTISTEVAN | | BOX 50533 | | | SPARKS | NV | 89435-0533 | |
| MARK F SCHRAUBEN | | 901 RIDGEVIEW CIRCLE | | | LAKE ORION | MI | 48362-3442 | |
| MARK F SHORE | | 78 GLENN RD | | | LOWELL | MA | 01852-1429 | |
| MARK F SIMON | | 343 E MAIN | | | PEWAMO | MI | 48873-8728 | |
| MARK F SLOANE CUST | | ZACHARY HARRISON SLOANE | UNIF TRANS MIN ACT NJ | 19 WILLOW LN | IRVINGTON | NY | 10533-1109 | |
| MARK F SOWERS | | 45 SPRING LAKE DR | | | OXFORD | MI | 48371-5110 | |
| MARK F STEFFEN | | 175 DEBBY LN | | | COLGATE | WI | 53017-9731 | |
| MARK F STEIGERWALD | | 210 LEDYARD AVE | | | FAYETTEVILLE | NY | 13066-2217 | |
| MARK F TURNER | | 16457 GLENROCK DR | | | HOLLY | MI | 48442-8847 | |
| MARK F WELLMAN | | 9233 MAIN ST 27 | | | CLARENCE | NY | 14031-1920 | |
| MARK F ZELISKO | | 60 COLUMBIA AVE | | | JERSEY CITY | NJ | 07307-4132 | |
| MARK FANCERA | | 7 BEAUREGARDE CT | | | FAYETTEVILLE | GA | 30215-1981 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK FARR | | | | | BRADFORD | VT | 05033 | |
| MARK FAULKNER | 1657 N GILBERT ST | | | | DANVILLE | IL | 61832-2233 | |
| MARK FISHER | 10171 DAPHNE AVE | | | | PALM BEACH GARDENS | FL | 33410-4740 | |
| MARK FLEISCHER & | DEBRA FLEISCHER TR | JUDITH RELMAN FLEISCHER TRUST | UA 07/30/92 | 18616 PARKLAND DR | SHAKER HEIGHTS | OH | 44122-3455 | |
| MARK FRANICH & DOUGLAS J | MORGAN TR F/B/O MARK | FRANICH INC PROFIT SHARING | PLAN U/A DTD 09/01/80 | 1975 ANNETTE LANE | LOS ALTOS | CA | 94024-6903 | |
| MARK FREKING CUST FOR | ELIZABETH ANNE FREKING UNDER | THE OH UNIF GIFTS TO MINORS | ACT | 324 ALSTON WOODS CT | CENTERVILLE | OH | 45459-4400 | |
| MARK FREKING CUST FOR | KATHERINE MARIE FREKING | UNDER THE OH UNIF GIFTS TO | MINORS ACT | 324 ALSTON WOODS CT | CENTERVILLE | OH | 45459-4400 | |
| MARK FRUCE | 702 W 1ST ST | | | | FULTON | NY | 13069-3227 | |
| MARK G ALDRICH | 7656 BARNSBURY | | | | WEST BLOOMFIELD | MI | 48324-3612 | |
| MARK G ANDERSON | BOX 212 | | | | PECULIAR | MO | 64078-0212 | |
| MARK G AUGENSTEIN | 1022 NORMANDALE DRIVE | | | | FORT WAYNE | IN | 46808-4039 | |
| MARK G AVERY | 9222 N DORT HWY | | | | MT MORRIS | MI | 48458-1221 | |
| MARK G BLASKA | 10635 SHADOW VALLEY CT | | | | SOUTH LYON | MI | 48178-8175 | |
| MARK G BOSLET | 110 OAK RIM COURT | APT 9 | | | LOS GATOS | CA | 95032-3401 | |
| MARK G BRENKE | 7411 SUBURBIA DR | | | | PINE BLUFF | AR | 71603-8952 | |
| MARK G CASMER & DEBORAH A | CASMER JT TEN | 41905 HUNTINGTON CT | | | CLINTON TOWNSHIP | MI | 48038-2175 | |
| MARK G DE STEFAN | 1344 N W 8TH | | | | MOORE | OK | 73170-1014 | |
| MARK G FREER | 13415 SHAKER BLVD UNIT 1255 | | | | CLEVELAND | OH | 44120 | |
| MARK G FRIEDLI | 2715 EDDY | | | | SAGINAW | MI | 48604-2410 | |
| MARK G GARCIA | 14902 S BRAND BLVD | | | | MISSION HILLS | CA | 91345 | |
| MARK G HALVORSEN | 11997 CREEKSTONE WAY | | | | ZIONSVILLE | IN | 46077-9678 | |
| MARK G HOOTON | 2383 BEVINGTON ROAD | | | | ROCHESTER HILLS | MI | 48309-2937 | |
| MARK G JURENKA | 4052 S MILL SITE AVE | | | | BOISE | ID | 83716-8637 | |
| MARK G LOWELL | 5882 CITY RTE 27 | | | | CANTON | NY | 13617 | |
| MARK G LOWELL | 5882 CR27 | | | | CANTON | NY | 13617-6501 | |
| MARK G LUEA & CAROLYN F LUEA JT TEN | 10230 HALSEY | | | | GRAND BLANC | MI | 48439-8323 | |
| MARK G MALY | 497 ANNAPOLIS AVE | | | | OSHAWA | ONTARIO | L1J 2Y8 | CANADA |
| MARK G MANSTEIN | 1221 BARROWDALE RD | | | | RYDAL | PA | 19046-2415 | |
| MARK G MARAZ | PO BOX 1097 | | | | MONROE | MI | 48161-6097 | |
| MARK G MARINO | 2044 REINHARDT | | | | SAGINAW | MI | 48604-2432 | |
| MARK G MCGEHAN | 420 THOMAS DR | | | | SPRINGBOROUGH | OH | 45066 | |
| MARK G MOORE | 1207 PINE RIDGE DR | | | | PERKOMENVILLE | PA | 18074 | |
| MARK G MOSESSO | 3927 ACADIA DRIVE | | | | LAKE ORION | MI | 48360 | |
| MARK G MOSESSO & JANICE L | MOSESSO JT TEN | 3927 ACADIA DRIVE | | | LAKE ORION | MI | 48360 | |
| MARK G REIFENBERGER | 5772 BRIDGEBORO WAY | | | | NORCROSS | GA | 30092-2441 | |
| MARK G SAGER | 411 MAE DRIVE | | | | JUSTIN | TX | 76247-9401 | |
| MARK G SUMINSKI | 9523 E TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-9556 | |
| MARK G TATE | 2446 SE 70TH AVE | | | | PORTLAND | OR | 97206-1109 | |
| MARK G WILLIAMSON | 1702 LINDEN CIRCLE | | | | STARKVILLE | MS | 39759-3617 | |
| MARK G WINIARSKI & | DIANE STURM WINIARSKI JT TEN | 51 RADNOR RD | | | GREAT NECK | NY | 11023-1450 | |
| MARK G WINN | 8381 RIVERLAND DR | APT 8 | | | STERLING HEIGHTS | MI | 48314 | |
| MARK GARDNER | 9411 N HOLLYBROOK LAKE DRIVE | APT 202 | | | PEMBROKE PINES | FL | 33025-1510 | |
| MARK GASPAREK | 9536 BRADFORD LN NE | | | | WARREN | OH | 44484-3961 | |
| MARK GERALD FIELDING MC | CORMICK & SUSAN HAAS MC | CORMICK JT TEN | 24801 SUMMERHILL | | LOS ALTOS | CA | 94024-4719 | |
| MARK GIGOWSKI | 2492 138TH AVE | | | | DORR | MI | 49323-9563 | |
| MARK GILLIGAN CUST SARA | BRITT GILLIGAN UNIF GIFT MIN | ACT NY | 93 LAKE ST | | SARANAC LAKE | NY | 12983-2104 | |
| MARK GILLIGAN CUST TY COLE | GILLIGAN UNIF GIFT MIN ACT | NY | 731 WASHINGTON ST #2 | | NEWTON | MA | 02458-1260 | |
| MARK GILLINGHAM | 4151 SW 84YTH TER | | | | DAVIE | FL | 33328-2954 | |
| MARK GOEDECKE | C/O PETER L GOEDECKE | 100 NICHOLS RD | | | COHASSET | MA | 02025 | |
| MARK GOLDSTEIN & ROSALYN | GOLDSTEIN JT TEN | 405 BELMONT AVE | | | HADDONFIELD | NJ | 08033-1303 | |
| MARK GRAHAM | 548 OAK AVE | | | | DAVIS | CA | 95616-3625 | |
| MARK GRENFELL & | SHARON WANG JT TEN | 1523 JEWEL DR | | | SAINT PAUL | MN | 55125-9003 | |
| MARK GRIEDER & BARBARA W | GRIEDER JT TEN | C/O WHITNEY | 35 BURHAM DR | | SMITHTOWN | NY | 11787-1229 | |
| MARK GROUDLE & RITA A | GROUDLE JT TEN | 448 E 274TH ST | | | EUCLID | OH | 44132-1714 | |
| MARK H COLEMAN | 13103 S MANHATTAN PL | | | | GARDENA | CA | 90249-1908 | |
| MARK H COON | APT 604 | 5911 EDSALL ROAD | | | ALEXANDRIA | VA | 22304-4115 | |
| MARK H DAVIS | 1041 LOWELL ST | | | | BRONX | NY | 10459-2675 | |
| MARK H DE MOSS TR | DE MOSS FAMILY TRUST | U/A 9/11/97 | 310 W BORDERLINE RD | | LAFAYETTE | CO | 80026 | |
| MARK H DOXEY | 2965 WALNUT RIDGE DR | | | | TROY | OH | 45373-4509 | |
| MARK H FRITZSCHE | 954 CARIBOU DR W | | | | MONUMENT | CO | 80132-8568 | |
| MARK H GASCOIGNE | 14162 ELYSTAN CIR | | | | WESTMINSTER | CA | 92683-4856 | |
| MARK H HEBERLING | 8807 HAYES HOLLOW | | | | COLDEN | NY | 14033-9621 | |
| MARK H MERSEREAU | 16 SOUTHWOOD DR | | | | NORWALK | OH | 44857-2318 | |
| MARK H PASCOE | 40638 AUBURNDALE | | | | STERLING HGTS | MI | 48313-4100 | |
| MARK H PASCOE & | RUTHANNE PASCOE JT TEN | 40638 AUBURNDALE | | | STERLING HGTS | MI | 48313-4100 | |
| MARK H ROSE | 252 BECKWITH DR | | | | BATTLECREEK | MI | 49015-4075 | |
| MARK H SACK | 9460 LINDA DR | | | | DAVISON | MI | 48423-1797 | |
| MARK H SHANNON | 6155 COBBS RD | | | | ALEXANDRIA | VA | 22310-1647 | |
| MARK H TEKLINSKI & LUCYNA D | TEKLINSKI JT TEN | 28401 WALKER | | | WARREN | MI | 48092-4149 | |
| MARK HALL | 2494 CASTAWAY DRIVE | | | | JACKSONVILLE | FL | 32224-1161 | |
| MARK HAROLD COLEMAN | BOX 309 | | | | JUDSON | TX | 75660-0309 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK HARRIS HAMER | 3916 RIVERA DRIVE | APT 608 | | | SAN DIEGO | CA | 92109-6318 | |
| MARK HARTSAW | 1014 WASHINGTON CIRCLE | | | | EVANSVILLE | IN | 47715-4471 | |
| MARK HELLER | HINDENBURGSTR 35 | | | | D 72622 NUERTINGEN | | | GERMANY |
| MARK HELLER | 2631 N KIMBALL AV | | | | CHICAGO | IL | 60647-1213 | |
| MARK HENRY LANG | 13924 S SHOREVIEW DR | | | | MEDICAL LAKE | WA | 99022-9313 | |
| MARK HENRY ROSSIER | 240 BRENTWOOD DR | | | | BRISTOL | CT | 06010-2569 | |
| MARK HERBERT SCHUMANN & | EDWARD CHARLES SCHUMANN II | CO-TRUSTEES U/A DTD 06/28/93 | THE COBB IRREVOCABLE TRUST | 522 SPOTSWOOD AVE.#C6 | NORFOLK | VA | 23517 | |
| MARK HEUMANN | 664 E 7TH ST | | | | BROOKLYN | NY | 11218-5904 | |
| MARK HIGGINS | BOX 411 | | | | ARNOLD | MD | 21012-0411 | |
| MARK HOAG | 5316 LAKE RD S | | | | BROCKPORT | NY | 14420-9720 | |
| MARK HOFER | 3261 COUNTY RD 19 S | | | | MINOT | ND | 58701 | |
| MARK HOLOBIGIAN | 169 WETHERILL RD | | | | GARDEN CITY | NY | 11530-1823 | |
| MARK HOTZ | 7624 BECKER RD | | | | ST LOUIS | MO | 63129-5804 | |
| MARK HOWARD FRIEDMAN | 9 ELIZABETH RD | | | | UPPER MONTCLAIR | NJ | 07043-2621 | |
| MARK HOWARD PER REP EST | MARY HOWARD | 9016 WORNALL RD | | | KANSAS CITY | MO | 64114 | |
| MARK HUDAK | 16977 DEERPATH DR | | | | STRONGSVILLE | OH | 44136-6210 | |
| MARK I MILLARD | 4500 PINEVIEW DRIVE | | | | ELMIRA | MI | 49730-9039 | |
| MARK I SAILOR CUST ERICA D | SAILOR UNDER THE PA UNIFORM | GIFTS TO MINORS ACT | 1601 KENMARE DR | | DRESHER | PA | 19025-1223 | |
| MARK I WASSERMAN & MARY P | WASSERMAN JT TEN | 9011 FROSTWOOD | | | AUSTIN | TX | 78729-3647 | |
| MARK IAGULLI | 94 BENTON AVE | | | | YOUNGSTOWN | OH | 44515-1722 | |
| MARK ISAAK | 56 BENNETT AVE | | | | NY | NY | 10033-2146 | |
| MARK J ALLISON | 212 S PORTLAND AVE | | | | YOUNGSTOWN | OH | 44509-2820 | |
| MARK J AMES | 7018 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 | |
| MARK J BABOS | 42 S UNION AVE | | | | CRANFORD | NJ | 7016 | |
| MARK J BANCROFT | RT 2 W TOWNSEND RD | | | | ST JOHNS | MI | 48879-9802 | |
| MARK J BARNARD & LEONA P | BARNARD JT TEN | 729 E GOSHEN RD | | | FIRTH | ID | 83236 | |
| MARK J BERGER | 5100 CHANTILLY DR | | | | CINCINNATI | OH | 45238-5709 | |
| MARK J BIALEK | 12827 CUNNINGHILL COVE RD | | | | BALTIMORE | MD | 21220-1178 | |
| MARK J BILICKI | 6717 MINNICK RD | | | | LOCKPORT | NY | 14094-9513 | |
| MARK J BOGDAN | 46 CLIFF ROAD | | | | LEVITTOWN | PA | 19057-1713 | |
| MARK J BRAMLETT | BOX 85 | | | | MEDFORD | OK | 73759-0085 | |
| MARK J BROWNSTEIN | 24 HALS AVE | | | | LANGHORNE | PA | 19053-1520 | |
| MARK J BUEHLER TR | MARK J BUEHLER REVOCABLE LIVING TRUST | U/A DTD 06/21/04 | P O BOX 400 | | BOTKINS | OH | 45306 | |
| MARK J BURGER & ELISE BURGER JT TEN | 8509 TOURMALINE BLVD | | | | BOYNTON BEACH | FL | 33437-2419 | |
| MARK J CARDEN | 490 CENTRAL AVE | | | | MARTINSBURG | WV | 25401-4674 | |
| MARK J CARROLL | 9558 FAIRMOUNT RD | | | | NOVELTY | OH | 44072-9767 | |
| MARK J CASHDOLLAR & SUSAN J | CASHDOLLAR JT TEN | 500 THE GREENS | | | WARREN | OH | 44484 | |
| MARK J CASSUTO | 566 SEVENTH AVENUE | | | | NEW YORK | NY | 10018-1802 | |
| MARK J CASTILLO | 3632 MAY ST | | | | FT WORTH | TX | 76110-5337 | |
| MARK J CHAFFIN | 1200 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1932 | |
| MARK J CIZAUSKAS | 389 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9532 | |
| MARK J COTTON | 293 WATER LILLY DR | | | | WHITMORE LAKE | MI | 48189-9469 | |
| MARK J DALEY | 1310 N RITCHIE CT | APT 11C | | | CHICAGO | IL | 60610-4957 | |
| MARK J DALLE AVE & | MATTHEW J DALLE AVE JT TEN | 195 BROOKS LANDING CIR | | | ROGERSVILLE | TN | 37857-8040 | |
| MARK J DAVIS | 645 RUSTIC DR | | | | SAGINAW | MI | 48604-2132 | |
| MARK J DUNN | 20018 MAUER ST | | | | ST CLR SHORES | MI | 48080-3784 | |
| MARK J DUNN & LINDA M DUNN JT TEN | 20018 MAUER | | | | ST CLAIR SHRS | MI | 48080-3784 | |
| MARK J EISSLER | 6 COG MILL CT | | | | O FALLONT | MO | 63366-7189 | |
| MARK J EMERY | BOX 95 | | | | FRYEBURG | ME | 04037-0095 | |
| MARK J FELLOWS | 6834 MANHATTAN ST | | | | PORTAGE | MI | 49024-3337 | |
| MARK J FIELDER | 2000 MAXON ROAD | | | | ONAWAY | MI | 49765-9508 | |
| MARK J FLITTON CUST FOR | MELANIE A FLITTON UNDER ID | UNIFORM TRANSFERS TO MINORS | ACT | 23 N ROOSEVELT | BOISE | ID | 83706 | |
| MARK J GIANNOTTA & | SUZAN M GIANNOTTA JT TEN | 29371 STONECROFT | | | HARRISON TOWNSHIP | MI | 48045-2617 | |
| MARK J GIEBER | 412 FOREST STREET | | | | THREE RIVERS | MI | 49093-1856 | |
| MARK J HAVERCAMP | 2820 S MONROE ST | | | | BAY CITY | MI | 48708-4905 | |
| MARK J HEACOX | GM BLG RM 3-220 BRASIL | | | | DETROIT | MI | 48202 | |
| MARK J HIGGINS & | RACHEAL A HIGGINS JT TEN | 5018 OAKBROOK DR | | | INDIANAPOLIS | IN | 46254-1122 | |
| MARK J HILBERT | 4041 N BROOKMONT RD | | | | PEORIA | IL | 61614-7367 | |
| MARK J HOFFMAN | 3303 WEIGL ROAD | | | | SAGINAW | MI | 48609-9792 | |
| MARK J JAGIELA | 3203 N INNSBRUCK DR | | | | ST PAUL | MN | 55112-6311 | |
| MARK J JONES | 108 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 | |
| MARK J KELLY | 7764 TREFEATHEN DRIVE | | | | WARREN | OH | 44484-1463 | |
| MARK J KRYNICKI & PAMELA L | BODENSTAB-KRYNICKI JT TEN | PO BOX 245 | | | SOUTHWICK | MA | 01077 | |
| MARK J KUBERSKI | 3201 DROSTE | | | | ST CHARLES | MO | 63301-1110 | |
| MARK J LAWS | 6709 WEST MEADOWS LN | | | | MAUMEE | OH | 43537-9536 | |
| MARK J LEMONIS | 2210 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9525 | |
| MARK J LESSELYONG | 1524 ALICIA DRIVE | | | | APPLETON | WI | 54914 | |
| MARK J LINDBERG | 14305 OXFORD DRIVE | | | | EDMOND | OK | 73013 | |
| MARK J LORD | 1737 GYPSY LANE | | | | NILES | OH | 44446-3205 | |
| MARK J LORENTI | 5091 DANA DR | | | | LEWISTON | NY | 14092-2015 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK J MADDOCK | 8411 MANANA WAY | | | | FAIR OAKS | CA | 95628-2662 | |
| MARK J MAGNANI | 3402 SPRING BROOK DR | | | | EDISON | NJ | 08820-4227 | |
| MARK J MARCELLO | 195 N GREECE RD | | | | HILTON | NY | 14468-8902 | |
| MARK J MAZUR | 2914 SW BLVD | | | | GROVE CITY | OH | 43123-2042 | |
| MARK J MC GOLDRICK | 202 PRESCOTT ST | | | | READING | MA | 01867-3320 | |
| MARK J MC GOVERN | 256 COLUMBIA ST | | | | BROOKLYN | NY | 11231-1330 | |
| MARK J MCCLELLAN & | FRED L MCCLELLAN JT TEN | 12603 VIA CATHERINA | | | GRAND BLANC | MI | 48439-1473 | |
| MARK J MCGAW | 10305 S RAUCHOLZ RD | | | | ST CHARLES | MI | 48655-9522 | |
| MARK J MCGOVERN & CHRISTINA | J MCGOVERN JT TEN | 256 COLUMBIA ST | | | BROOKLYN | NY | 11231-1330 | |
| MARK J MCKILLIP | 1012 N PHILLIPS ST | | | | KOKOMO | IN | 46901-2652 | |
| MARK J MODZELEWSKI | 6 WOODLAND DR | | | | WESTPORT | CT | 06880-5050 | |
| MARK J MONTECALVO | 150 CRICKET LANE | | | | CORTLAND | OH | 44410-1212 | |
| MARK J MONTGOMERY & | SANDRA F MONTGOMERY JT TEN | 3689 CHERRY HILL | | | ROOTSTOWN | OH | 44272-9257 | |
| MARK J MULLER | 1350 FLAGLER DR | | | | MAMARONECK | NY | 10543-4603 | |
| MARK J NIEPOKUJ | 18995 PIERPORT CT | | | | CLINTON TOWNSHIP | MI | 48038-5521 | |
| MARK J NOVAK | 4177 S VASSAR RD | | | | VASSAR | MI | 48768-9001 | |
| MARK J OCKWOOD | 2565 S 64TH ST | | | | MILWAUKEE | WI | 53219-2630 | |
| MARK J PERLOT | 66 PETTIT DR | | | | SOUTH MERIDEN | CT | 06451 | |
| MARK J PRESSBURGER | 86 BEECH RD | | | | ENGLEWOOD | NJ | 07631-3722 | |
| MARK J PRINCE CUST MATTHEW L | PRINCE UNDER PA UNIFORM | GIFTS TO MINORS ACT | 845 IVY ROAD | | BROAD AXE | PA | 19002-5115 | |
| MARK J PUHAK & DEBORA S | PUHAK JT TEN | 12813 W 132ND ST | | | OVERLAND PARK | KS | 66213-4019 | |
| MARK J SAMAS | 19711 ENCINO KNOLL | | | | SAN ANTONIO | TX | 78259-2336 | |
| MARK J SAXE | 711 TUDOR DR | | | | JANESVILLE | WI | 53546-2002 | |
| MARK J SCHLAUD | 4960 LAKE PLEASENT RD | | | | NORTH BRANCH | MI | 48461-8988 | |
| MARK J SCHWARTZ CUST FOR | ERIK BRADLEY SCHWARTZ | 14063 WHITTIER DR | | | FISHERS | IN | 46038-4520 | |
| MARK J SCOTT | 446 UNIVERSITY DR | | | | PONTIAC | MI | 48342-2463 | |
| MARK J SEATON | 3844 NORMANWOOD DR | | | | ORCHARD LAKE | MI | 48323-1632 | |
| MARK J SEMPRICH | 210 W CAYUGA TRAIL | | | | SANDUSKY | OH | 44870-6218 | |
| MARK J SEVERSON | 5503 KENNEDY ROAD | | | | WAUNAKEE | WI | 53597-9046 | |
| MARK J SIMON | RFD 6 | | | | ST JOHNS | MI | 48879-9806 | |
| MARK J SKYNAR | 1985 BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-4014 | |
| MARK J STENCLIK & | DIANE C STENCLIK JT TEN | 4 WHITNEEY LANE | | | ROCHESTER | NY | 14610-3552 | |
| MARK J STERCULA | 376 LAKESIDE DRIVE | | | | LEVITTOWN | PA | 19054-3929 | |
| MARK J STEWART | 2146 SHERWOOD FORREST DR | | | | MIAMISBURG | OH | 45342-2034 | |
| MARK J TAYLOR CUST JESSICA | TAYLOR UNDER THE OH UNIF | TRANSFERS TO MINORS ACT | 2978 OLDE WINTER TRAIL | | POLAND | OH | 44514-2873 | |
| MARK J TAYLOR CUST JOSEPH | TAYLOR UNDER THE OH UNIF | TRANSFERS TO MINORS ACT | 2978 OLDE WINTER TRAIL | | POLAND | OH | 44514-2873 | |
| MARK J TELDER | 9909 N DIVISION | | | | SPARTA | MI | 49345-9456 | |
| MARK J THARP | 7590 S AIRPORT RD | | | | DEWITT | MI | 48820-9102 | |
| MARK J THERRIAULT | 4260 TOM LUNN RD | | | | SPRING HILL | TN | 37174-2137 | |
| MARK J TIERNEY | BOX 827 | | | | BANDON | OR | 97411-0827 | |
| MARK J TURCHI | 3067 GEHRING DR | | | | FLINT | MI | 48506-2259 | |
| MARK J VALLO & | KATHLEEN M VALLO JT TEN | 7786 GLENGATE DR | | | BROADVIEW HEIGHTS | OH | 44147 | |
| MARK J VINCENT CUST JASON | VINCENT UNDER MA UNIF | TRANSFERS TO MINORS ACT | 4 LACY ST | | NORTH ANDOVER | MA | 01845-3307 | |
| MARK J WALLACE | 1124 RICHARDO PLACE NE | | | | ST PETERSBURG | FL | 33702-1466 | |
| MARK J WARNE | 6064 HOOVER ROAD | | | | SANBORN | NY | 14132-9216 | |
| MARK J WURMLINGER | BOX 250 | | | | OGDEN | KS | 66517-0250 | |
| MARK J ZARZECZNY | 203 STEVENSON AVE | | | | EDGEWATER PARK | NJ | 08010-1833 | |
| MARK J ZELKOVIC & | DOLORES ZELKOVIC JT TEN | 4431 CHERRYLAND ST | | | PITTSBURGH | PA | 15214-1309 | |
| MARK JAMES ADAMS | 8101 E DARTMOUTH AVENUE | 55 | | | DENVER | CO | 80231-4260 | |
| MARK JAMES RAGIS | 17359 HILLCREST DR | | | | MACOMB TWP | MI | 48044-5563 | |
| MARK JAMES UHLIG | 2676 ASHBURTON CT | | | | ROCHESTER | MI | 48306-4927 | |
| MARK JEFFERY MURRAY | 1190 ALTURAS AVE | | | | RENO | NV | 89503-2606 | |
| MARK JEFFREY SCHWARTZ CUST | FOR BEN DAVID SCHWARTZ | 7882 MUSKET ST APT D | | | INDIANAPOLIS | IN | 46256-2813 | |
| MARK JESSELSON | 1452 HEMLOCK KNOLL | | | | NORTHBROOK | IL | 60062 | |
| MARK JESSUP | 907 CONGRESSIONAL WAY | | | | SHELBYVILLE | IN | 46176-8815 | |
| MARK JOEL MARTIN | 161 DUBONNET ROAD | | | | TAVERNIER | FL | 33070-2730 | |
| MARK JOHN VANDEN WYMELENBERG | 5771 LAMPLIGHTER | | | | GIRARD | OH | 44420-1630 | |
| MARK JOHNSON | C/O G JOHNSON ADM | 1284 SELLS AVE | | | ST LOUIS | MO | 63147-1506 | |
| MARK JONICK | 10990 LEONARD | | | | NUNICA | MI | 49448-9430 | |
| MARK JOSEPH KAMINSKY | 200 S HOME AVE | | | | PARK RIDGE | IL | 60068-3843 | |
| MARK JOSEPH PERICA | 2137 W THOMAS RD | | | | PHOENIX | AZ | 85015-6031 | |
| MARK JOSEPH PORTER | 2741 PINE VALLEY CT | | | | DAYTON | OH | 45426-0021 | |
| MARK JOSHUA EISENBERG | 6050 N 10TH PLACE | | | | PHOENIX | AZ | 85014 | |
| MARK K CASTANIER | 70 HEMMINGWAY DRIVE | | | | COURTICE | ON | L1E 2C6 | CANADA |
| MARK K ELSESSER | 1388 OLD HWY 99 | | | | COLUMBIA | TN | 38401-7733 | |
| MARK K FOSDICK | 2406 GALWAY DR | | | | DAVISON | MI | 48423-9505 | |
| MARK K MELMS | 15992 CHELMSFORD | | | | CLINTON TOWNSHIP | MI | 48038-3214 | |
| MARK K MELMS & | DIANE L MELMS JT TEN | 15992 CHELMSFORD | | | CLINTON TOWNSHIP | MI | 48038-3214 | |
| MARK K PALIT | 2006 175TH STREET | | | | FORT DODGE | IA | 50501 | |
| MARK K REBELE | 510 KENTUCKY AVE | | | | SAN MATEO | CA | 94402-2226 | |
| MARK K ROYCE | 5093 NEWCASTLE DR | | | | MOUNT MORRIS | MI | 48458-8814 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK K THOMAS | | 11320 MAPLE RD | | | BIRCH RUN | MI | 48415-8457 | |
| MARK K WILLCUTT | | 1335 BALCOM RD | | | OVID | MI | 48866-9515 | |
| MARK K ZIMMER | | 2440 HAPPY HOLLOW RD | | | GLENVIEW | IL | 60025-1170 | |
| MARK KAHLER CUST F/B/O | SAVANNAH MARIE KAHLER UNDER | MD UNIF GIFTS TO MINORS ACT | 204 RUSHLEY ROAD | | ARNOLD | MD | 21012-1034 | |
| MARK KAISER & | PAMELA E KAISER JT TEN | 301 E CIRCLE AVE | | | PROSPECT HTS | IL | 60070 | |
| MARK KARIEL CUST JASON | KARIEL UNIF GIFT MIN ACT TX | 5214 PINE | | | BELLAIRE | TX | 77401-4821 | |
| MARK KARIEL CUST MELISSA | KARIEL UNIF GIFT MIN ACT TX | 5214 PINE | | | BELLAIRE | TX | 77401-4821 | |
| MARK KING & | BONNIE KING JT TEN | 2480 W CREEK RD | | | NEWFANE | NY | 14108-9749 | |
| MARK KNUTSON | | 1818 SPRUCE CT | | | WHITE BEAR LAKE | MN | 55110-4619 | |
| MARK KOORS | | 3607 LYONS DR | | | KOKOMO | IN | 46902-4779 | |
| MARK KRAUSE | | 1207 CANANDAIGUA RD | | | PALMYRA | NY | 14522-9305 | |
| MARK KREINDLER & MARCELLE | KREINDLER JT TEN | 3349 DEER HOLLOW DR | | | DANVILLE | CA | 94506-6045 | |
| MARK KUHN | | RR 1 BOX 202 | | | HEYWORTH | IL | 61745-9735 | |
| MARK KUHN | | 4323 N 1475 EAST RD | | | HEYWORTH | IL | 61745-9497 | |
| MARK KURZAWA & MICHAEL | KURZAWA JT TEN | 5239 WOODVIEW DR | | | BLOOMFIELD HILLS | MI | 48302-2566 | |
| MARK L ANDERSON | | 12954 WEMBLY CT | | | CARMEL | IN | 46033-2466 | |
| MARK L BALOG | | 1075 WESTBERRY CT | | | LAKE ZURICH | IL | 60047 | |
| MARK L BERGER & | MARY P BERGER JT TEN | 2014 WAGON CROSSING PATH | | | AUSTIN | TX | 78744 | |
| MARK L BESAW | | 4840 MACKINAW | | | SAGINAW | MI | 48603-7246 | |
| MARK L BLAKE | | 1202 WEST CHEYENNE DRIVE | | | CHANDLER | AZ | 85142 | |
| MARK L BOROWIAK | | 15371 GULLEY | | | TAYLOR | MI | 48180-5045 | |
| MARK L CADWALLADER | | 2269 BIANCA LANE | | | CORTLAND | OH | 44410-2721 | |
| MARK L CADWALLADER & CAROLYN | J CADWALLADER JT TEN | 2269 BIANCA LANE | | | COURTLAND | OH | 44410-2721 | |
| MARK L CASTLE | | 770 ANDERSON AVE | APARTMENT 7E | | CLIFFSIDE PARK | NJ | 07010-2163 | |
| MARK L CLAYTON | | 9632 CR 48 | | | GALION | OH | 44833 | |
| MARK L COPLAN | | 1303 WATERS EDGE TRAIL | | | ROSEWELL | GA | 30075 | |
| MARK L EDWARDS | | BOX 586 | | | NASHUA | NH | 03061-0586 | |
| MARK L FRANCZEK | | 329 HIGH MEADOW ST | | | SIMI VALLEY | CA | 93065-7313 | |
| MARK L HOLLINGSWORTH | | 2604 ARROWHEAD DRIVE | | | MCCOMB | MS | 39648-6208 | |
| MARK L HUCKENPAHLER | | 7391 W BAYAUD PL | | | LAKEWOOD | CO | 80226-2016 | |
| MARK L JACKSON | | 434 CORRAL PATH | | | LANSING | MI | 48917-2726 | |
| MARK L JANOSE | | 4100 20 MILE ROAD | | | KENT CITY | MI | 49330-9753 | |
| MARK L KANUCH | | 44635 KIPTON NICKLE PLT | | | OBERLIN | OH | 44074-9520 | |
| MARK L KASKI | | 4026 AUBURN | | | ROYAL OAK | MI | 48073-6337 | |
| MARK L LAMPERT | | 9022 E COLORADO DR | | | DENVER | CO | 80231-2926 | |
| MARK L LIPPINCOTT | | BOX 962 | | | FLINT | MI | 48501-0962 | |
| MARK L MARCHESE | | 5280 CLARK LAKE ROAD | | | JACKSON | MI | 49201-9288 | |
| MARK L MARTINEZ | | 10211 EVENING TRAIL DR | | | RIVERVIEW | FL | 33569-5748 | |
| MARK L MATTON | | 1012 LAKE VIEW DRIVE | | | MISSION | TX | 78572-7742 | |
| MARK L MCCLUSKEY | | 1688 CARRUTHERS 2 | | | MEMPHIS | TN | 38112-5240 | |
| MARK L MCKIBBEN | | 2036 9TH STREET 41 | | | CORALVILLE | IA | 52241-1512 | |
| MARK L MELDRUM | | 521 RUSKIN DR. | | | ALGONAC | MI | 48001 | |
| MARK L MILLER | | 510 ELM | | | WYANDOTTE | MI | 48192-5705 | |
| MARK L NEMITH & DIANE K | NEMITH JT TEN | 109 MAXWELL RD | | | LATHAM | NY | 12110-5123 | |
| MARK L NOWOTARSKI | | 5096 PRESCOTT | | | DETROIT | MI | 48212-3118 | |
| MARK L OLIPHANT | | 1758 SWAN RD | | | RANSOMVILLE | NY | 14131 | |
| MARK L PLEASANT | | 8739 THORNWOOD CT | | | STERLING HEIGHTS | MI | 48312-3547 | |
| MARK L PULASKI | | 2354 ABBEY LANE | | | HARRISBURG | PA | 17112 | |
| MARK L RAGLIN | | 6515 FAIRWAY DR | | | JENISON | MI | 49428-9225 | |
| MARK L RIES | | 2325 SADLER STREET | | | SANDUSKY | OH | 44870-4850 | |
| MARK L RIVERS | | 1060 SAY AVENUE | | | COLUMBUS | OH | 43201-3515 | |
| MARK L RUSSELL | | 171 WARNER LN | | | PASCOAG | RI | 02859-2503 | |
| MARK L SHIRLEY CUSTODIAN FOR | ERIC L SHIRLEY UNDER THE | OHIO UNIF GIFTS TO MINORS | ACT | 101 TULIP DRIVE | WEST CARROLLTON | OH | 45449-2043 | |
| MARK L SHIRLEY CUSTODIAN FOR | JENNIFER L SHIRLEY UNDER THE | OHIO UNIF GIFTS TO MINORS | ACT | 101 TULIP DRIVE | WEST CARROLLTON | OH | 45449-2043 | |
| MARK L VANDEWATER | | 741 SILMAN | | | FERNDALE | MI | 48220-3518 | |
| MARK L VANINGEN | | BOX 412 | | | LAKELAND | MI | 48143-0412 | |
| MARK L WALKER | | PO BOX 8313 | | | JACKSONVILLE | FL | 32239-0313 | |
| MARK L WILD | | 538 BEECHWOOD DR | | | CEDARBURG | WI | 53012-9007 | |
| MARK L WILLIAMS & | LYNN M WILLIAMS JT TEN | 5536 CORVETTE PASS | | | GRAND BLANC | MI | 48439-9144 | |
| MARK L WRIGHT | | 60260 INDIAN TRL | | | RAY | MI | 48096-3810 | |
| MARK LAMONT | | 285 KOLB RD | | | BINGHAMTON | NY | 13905-5806 | |
| MARK LATA MORELL | | 2 OLD ABBE RD | | | ENFIELD | CT | 06082-6030 | |
| MARK LAWYER | | 701 E CALHOUN ST | | | MACOMB | IL | 61455 | |
| MARK LE VASSEUR | | 2488 W BEAVER RD | | | MIDLAND | MI | 48642-9229 | |
| MARK LE VASSEUR & SUSAN LE VASSEUR | TRS U/A DTD 02/16/2005 | MARK LE VASSEUR & SUSAN LE VASSEUR | TRUST | 2488 W BEAVER RD | MIDLAND | MI | 48642 | |
| MARK LEBO | | 511 REDWOOD DRIVE | | | CEDARHURST | NY | 11516-1029 | |
| MARK LEE | | 21 NEW HAMPTON RD | | | WASHINGTON | NJ | 07882-4003 | |
| MARK LEE MITCHELL | | 9756 BELLBROOK RD | | | WAYNESVILLE | OH | 45068-9041 | |
| MARK LEE WINN | | 1003 ASH | | | IRVING | TX | 75060-5328 | |
| MARK LESNETH & ADRIENNE | LESNETT JT TEN | 401 GREENMONT DR | | | CANFIELD | OH | 44406-9658 | |
| MARK LEVICK | | 6400 POWERS FERRY RD NW 224 | | | ATLANTA | GA | 30339-2907 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK LEWIS | | 6121 N GENESEE RD | | | FLINT | MI | 48506-1121 | |
| MARK LEWIS & LINDA LEWIS JT TEN | | 10265 192ND ST | | | COUNCIL BLUFFS | IA | 51503-6901 | |
| MARK LEWIS FANCOURT | | 2937 PLEASANT DR | | | ENDICOTT | NY | 13760-1505 | |
| MARK LINDSAY | | 67 GRISWOLD ST | | | WALTON | NY | 13856-1339 | |
| MARK LINESCH & ABBY LINESCH JT TEN | | 4123 EMORY | | | HOUSTON | TX | 77005-1920 | |
| MARK LINGL | | 75 KINGSMILL CT | | | HIRAM | GA | 30141-5016 | |
| MARK LOPEZ | | 11091 BETTES PLACE | | | GARDEN GROVE | CA | 92840-1102 | |
| MARK LUCAS OBERTON | | 35 OAK ST | | | AMELIA | OH | 45102-1740 | |
| MARK LUNDY | | 3019 HILLVIEW DR | | | METAMORA | MI | 48455-8509 | |
| MARK LYNN MANDRICK | | 1027 PARK ROAD | | | JACKSON | MI | 49203-5007 | |
| MARK M ASHBURN | | 3209 SUSAN CT | | | KOKOMO | IN | 46902-3954 | |
| MARK M BARCUS | | 6388 S 875 W | | | PENDLETON | IN | 46064-9784 | |
| MARK M BENNER | | 10917 SIGLER RD | | | NEW CARLISLE | OH | 45344 | |
| MARK M DOUGLAS | | 5212 YORKSHIRE | | | PARMA | OH | 44134-3734 | |
| MARK M GOLDEN & JEANIE B | | GOLDEN JT TEN | SKYVIEW ACRES | 1271 OAK ST | BLOOMSBURG | PA | 17815-9435 | |
| MARK M HINANT | | 1517 N E 4TH STREET | | | MOORE | OK | 73160-7863 | |
| MARK M HOPKINS | | BOX 1594 | | | ORANGE | CA | 92856-0594 | |
| MARK M JACOBS | | 304 S RAYMOND | | | BAY CITY | MI | 48706-4375 | |
| MARK M KARSCH | | 27 ROBERTS ROAD | | | NEW CITY | NY | 10956-4234 | |
| MARK M MALORY | | 24982 EAST 5TH | | | SAN BERNARDINO | CA | 92410-5118 | |
| MARK M MASHAK | | 1700 JESSOP RD | | | DANSVILLE | MI | 48819-9615 | |
| MARK M PASCOE JR & VIRGINIA | | A PASCOE JT TEN | 503 HAMPTON RD | | DURAND | MI | 48429-1419 | |
| MARK M RADOMINSKI | | 192 ORCHARD PLACE | | | LACKAWANNA | NY | 14218-1706 | |
| MARK M WIGSTEN | | 190 BUCK RD | | | LANSING | NY | 14882-9006 | |
| MARK MACKE | | 5091 ROAD O | | | PANDORA | OH | 45877-9714 | |
| MARK MADDOCK & KATHERINE | | MADDOCK TEN COM | 8411 MANANA WAY | | FAIR OAKS | CA | 95628-2662 | |
| MARK MAILLOUX | | 1217 VISTA DR | | | FENTON | MI | 48430-1753 | |
| MARK MANEWITZ CUST THOMAS | | FRANKLIN MANEWITZ UNDER THE | NY UNIF GIFT MIN ACT | 360 E 72ND ST | NEW YORK | NY | 10021-4753 | |
| MARK MARKHAM & KAREN MARKHAM JT TEN | | TEN | 10997 TIMOTHYS DR | | CONIFER | CO | 80433-8219 | |
| MARK MARVA & | | KAREN MARVA JT TEN | 450 CAMDEN COURT | | LEMOORE | CA | 93245-4384 | |
| MARK MASON HEDGE | | 1501 CAMERON DRIVE | | | JEFFERSONVILLE | IN | 47130-6609 | |
| MARK MASS | | NORRANGAVAGEN 4A | LUND SWEDEN | | SE 22477 | | | |
| MARK MATHEW ZAK | | 9001 GRAND DIVISION | | | CLEVELAND | OH | 44125-1351 | |
| MARK MCKIBBEN | | 4125 RIVERHAVEN DR | | | RENO | NV | 89509-2189 | |
| MARK MENDLEY | | 25 LISPENARD AVE | | | BRONXVILLE | NY | 10708-2318 | |
| MARK MICHAEL KIMBER | | 34350 JEFFERSON AVE | | | HARRISON TOWNSHIP | MI | 48045-3324 | |
| MARK MILBERG | | 452 BUNKER DRIVE | | | OCEANSIDE | NY | 11572-5604 | |
| MARK MINTON | | 3078 ELMWOOD RD | | | HURON | OH | 44839 | |
| MARK MUHA | | 9215 S EASTERN | BOX 24 | | UNION LK | MI | 48387-0024 | |
| MARK MURPHY | | 5101 LEONARD RD APT 20 | | | BRYAN | TX | 77807-9002 | |
| MARK MUSCARELLO CUST | | JOHN PETER MUSCARELLO | UNIF TRANS MIN ACT IL | 38W386 BURR OAK LN | ST CHARLES | IL | 60175-6101 | |
| MARK N HALSTED | | 198 YOUNG HILL ROAD | | | SUNAPEE | NH | 03782-2204 | |
| MARK N HOLLAND CUST GEORGIA HOLLAND | | UNDER THE OH UNIF TRAN MIN ACT | UNTIL AGE 21 | 2472 WAHL TERRACE | CINCINNATI | OH | 45211-8128 | |
| MARK N HORSTMAN | | 1328 DIXIE LANE | | | MEDFORD | OR | 97501-3906 | |
| MARK N PLAUT & BARI LYNN | | PLAUT JT TEN | 64-54 UTOPIA PARKWAY | | FRESH MEADOWS | NY | 11365-2148 | |
| MARK N SLINEY JR | | 9625 BLAKE LANE | | | FAIRFAX | VA | 22031-1005 | |
| MARK NALEPINSKI & MATTHEW | | NALEPINSKI JT TEN | 8830 SAN JOSE | | REDFORD | MI | 48239-2318 | |
| MARK NASS | | 18 MARVIN AVE | | | ROCKVILLE CENTRE | NY | 11570-2419 | |
| MARK NEEDLEMAN CUST MICHAEL | | NEEDLEMAN UNDER THE NJ UNIF | TRANSFERS TO MINORS ACT | 6 GENESSE TRAIL | WESTFIELD | NJ | 07090 | |
| MARK NEEDLEMAN CUST NAOH | | NEEDLEMAN UNIF GIFT MIN ACT | NY | 6 GENESEE TRAIL | WESTFIELD | NJ | 07090 | |
| MARK NELSON & | | WANDA NELSON JT TEN | 15699 LACUNA DR | | MONUMENT | CO | 80132 | |
| MARK NEMITH | | 109 MAXWELL RD | | | LATHAM | NY | 12110-5123 | |
| MARK NOEL FERNSTROM | | BOX 554 | | | REHOBOTH BEACH | DE | 19971-0554 | |
| MARK NOVAKOWSKI | | 455 JEFFREY DR | | | ASHLAND | OR | 97520-4704 | |
| MARK O ANDERSON | | 4499 LABEAN CT | | | FLINT | MI | 48506-1447 | |
| MARK O KAESTNER | | 6400 VIRGINIA DRIVE | | | AUBURN | CA | 95602 | |
| MARK OBRIEN | | 4210 ULSTER RD | | | BELTSVILLE | MD | 20705 | |
| MARK P ANDERSON | | 101 MAPLE STREET | | | EDGERTON | WI | 53534-9332 | |
| MARK P BAETEN & MARY EILEEN | | BAETEN JT TEN | 6308 PALACE DR | | CHARLOTTE | NC | 28211-4722 | |
| MARK P BALABUCH | | 69886 DEQUINDRE | | | ROMEO | MI | 48065-4016 | |
| MARK P CHANDLER | | 9178 OAK KNOLL LANE | | | FISHERS | IN | 46038-9574 | |
| MARK P DICICCO | | 240 PILGRAM AVENUE | | | WORCESTER | MA | 01604-4751 | |
| MARK P LAYTON | | 2295 STONECROP WAY | | | GOLDEN | CO | 80401-8524 | |
| MARK P LIBUTTI | | 19 HOLLOW HILL LN | | | ROCHESTER | NY | 14624-1071 | |
| MARK P OVERMAN | | 3721 25TH AVE S | | | MINNEAPOLIS | MN | 55406-2539 | |
| MARK P PANZARINO | | 260 CHERRY TREE SQ | | | FOREST HILL | MD | 21050-3090 | |
| MARK P PERRY & ELIZABETH | | J PERRY JT TEN | 6876 BASSWOOD RD | | AUBURN | NY | 13021-8513 | |
| MARK P PHILLIPS | | 1710 S GILBERT RD APT 1132 | | | MESA | AZ | 85204-8005 | |
| MARK P RAMSEY | | 5420 SOUTHERN HILLS DR | | | FRISCO | TX | 75034-6860 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK P SCHULTZ | | 86 ROSEDALE AVENUE | | | ST CATHARINES ON | ON | L2P 1Y9 | CANADA |
| MARK P SCHULTZ | | 86 ROSEDALE AVENUE | | | ST CATHARINES | ONTARIO | L2P 1Y9 | CANADA |
| MARK P SMITH CUST STEPHEN N | SMITH UNDER WV UNIFORM | TRANSFERS TO MINORS ACT | 2201 BRIGHTON LANE | | PLANO | TX | 75075-3303 | |
| MARK P STANLEY | | 39 GROVE STREET | | | SCITUATE | MA | 02066-3220 | |
| MARK P TOCHMAN CUST MATTHEW | P TOCHMAN UNDER THE MI UNIF | GIFTS TO MINORS ACT | 17568 FARMCREST LN | | NORTHVILLE | MI | 48167-2235 | |
| MARK P TOCHMAN CUST SARAH W | TOCHMAN UNDER TX UNIF GIFTS | TO MINORS ACT | 17568 FARMCREST LN | | NORTHVILLE | MI | 48167-2235 | |
| MARK P TOMLINSON | | 505 RIVER VALLEY RD NW | | | ATLANTA | GA | 30328-2917 | |
| MARK P VAN POPPELEN & | PATRICK VAN POPPELEN JT TEN | 1862 MCKINLEY STREET | | | BAY CITY | MI | 48708 | |
| MARK P VAN POPPELEN & | MARCUS VAN POPPELEN JT TEN | 1862 MCKINLEY STREET | | | BAY CITY | MI | 48708 | |
| MARK P VAN POPPELEN & | KARLIE VAN POPPELEN JT TEN | 1862 MCKINLEY STREET | | | BAY CITY | MI | 48708 | |
| MARK PATINKIN | | 88 E ORCHARD AVE | | | PROVIDENCE | RI | 02906-5515 | |
| MARK PAUL CULIK | REIP DIO PIMENTEL 383/302 | 29065-060 | | | VITORIA ES | | | BRAZIL |
| MARK PAUL MATTSON | | 858 E WHEEL RD | | | BEL AIR | MD | 21015-6319 | |
| MARK PETERSON | | 13 BURNETT AVE | | | SOUTH HADLEY | MA | 01075-1511 | |
| MARK PICKARD CUST JASON | MICHAEL PICKARD UNIF GIFT | MIN ACT NY | 43 WOOSTER ST APT 6E | | NEW YORK | NY | 10013 | |
| MARK PICKELL & | LAURIE PICKELL JT TEN | 57583 RIDGEWOOD DRIVE | | | WASHINGTON TOWNSHIP | MI | 48094 | |
| MARK PLAFKER | | 900 WEST SHORE ROAD | | | PORT WASHINGTON | NY | 11050-4624 | |
| MARK POLCYN CUST ADAM JOSEPH | POLCYN UNDER CT UNIF GIFTS | TO MINORS ACT | 750 CARHART AVE | | FULLERTON | CA | 92833-2324 | |
| MARK POLCYN CUST REBECCA ANN | POLCYN UNDER CT UNIF GIFTS | TO MINORS ACT | 750 CARHART AVE | | FULLERTON | CA | 92833-2324 | |
| MARK Q HUGHES | | 2646 WHITNEY | | | DETROIT | MI | 48206-2337 | |
| MARK R ABELE | | 30224 FLORENCE | | | GARDEN CITY | MI | 48135-2630 | |
| MARK R BECHTEL | | 7358 GILLETTE | | | FLUSHING | MI | 48433-9271 | |
| MARK R BEISWENGER | | 5600 GROVELAND | | | HOLLY | MI | 48442-9494 | |
| MARK R BLAKLEY & | BETTY L BLAKLEY TRS | BLAKLEY FAMILY TRUST | UA 02/17/00 | 643 GLENWAY DR | HAMILTON | OH | 45013-3537 | |
| MARK R BOMGARDNER | | 3136 WILMONT DRIVE | | | WILMINGTON | DE | 19810-3416 | |
| MARK R BRITAIN | | 2806 FOXCREEK DRIVE | | | RICHARDSON | TX | 75082-3078 | |
| MARK R CAMPBELL & BETTY M | CAMPBELL JT TEN | 1426 EASON RD | | | WATERFORD | MI | 48328-1208 | |
| MARK R CORBIN | | 5474 S R 19 | | | GALION | OH | 44833 | |
| MARK R CURTIN | | 408 UNIVERSITY DRIVE | | | CORPUS CHRISTI | TX | 78412-2744 | |
| MARK R DEEM | | 9128 WOODSTREAM LANE | | | DAYTON | OH | 45458-9557 | |
| MARK R DELAGARZA | | 409 BITTERSWEET | | | OSSIAN | IN | 46777-9371 | |
| MARK R DRZEWICKI | | 416 WOOLRIDGE WAY | | | GREER | SC | 29650-2594 | |
| MARK R ERICKSON | C/O NANCY A ERICKSON | 100 HARBORVIEW DR PH A | | | BALTIMORE | MD | 21230-5415 | |
| MARK R FITZGERALD | | 8141 ELDORA | | | COMMERCE TWP | MI | 48382-4619 | |
| MARK R FRANZEL | | 22424 ALGER | | | ST CLAIR SHRS | MI | 48080-2452 | |
| MARK R FRASER | | 905 N LAKE SAMISH DR | | | BELLINGHAM | WA | 98229 | |
| MARK R GORDON | | 9029 BAYWOOD PARK DRIVE | | | SEMINOLE | FL | 33777-4630 | |
| MARK R GRUCA | | 13134 BURGUNDY | | | WARREN | MI | 48089-1397 | |
| MARK R HARWOOD AS CUST FOR | WENDY HARWOOD U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 401 BROOKFORD ROAD | | SYRACUSE | NY | 13224-1805 | |
| MARK R HEWGLEY | | 4507 SASHABAW | | | WATERFORD | MI | 48329-1963 | |
| MARK R HOHN | | 7361 VASSAR RD | | | GRAND BLANC | MI | 48439-7406 | |
| MARK R JACOBS | | 10080 N PALMYRA RD | | | N JACKSON | OH | 44451-9793 | |
| MARK R JETZKE | | 16530 STEPHEN | | | MACOMB | MI | 48042-2847 | |
| MARK R JOHNSON | | 663 PONDEROSA NW | | | GRAND RAPIDS | MI | 49534 | |
| MARK R KERCHER | | 5159 W 7 MILE RD | | | GRAYLING | MI | 49738-9789 | |
| MARK R KINSLER | | 512 E MULBERRY ST. | | | LANCASTR | OH | 43130 | |
| MARK R KOECHLEY | | 1831 BRUSSELS | | | TOLEDO | OH | 43613-4631 | |
| MARK R LEITE | | 50628 LAKESIDE DR | | | GRANGER | IN | 46530-4931 | |
| MARK R LESHER | | 3 DALE LANE | | | WALLINGFORD | PA | 19086 | |
| MARK R LITZOW | | 2505 CREST LN SW | | | ROCHESTER | MN | 55902-1101 | |
| MARK R LOGSDON | | 17807 BLUEBELL DRIVE | | | HAGERSTOWN | MD | 21740-9151 | |
| MARK R LUCAS | | 87 WESTWOOD DR | | | WHITMAN | MA | 02382-1045 | |
| MARK R MC CASLIN | | 566 HILLCLIFF DR | | | WATERFORD | MI | 48328-2518 | |
| MARK R MOBLEY | | 315 W 99TH ST APT 8A | | | NEW YORK | NY | 10025-5407 | |
| MARK R MONTGOMERY & | FREDA N MONTGOMERY JT TEN | 7048 WOODSTOCK DRIVE | | | BATON ROUGE | LA | 70809-1130 | |
| MARK R NICHOLS | | 3289 SO EDMONDS DR | | | CARSON CITY | NV | 89701-5813 | |
| MARK R ODELL | | 699 FAIRWAY DRIVE | | | SAGINAW | MI | 48603-5824 | |
| MARK R PIASCIK CUST | NICOLE M RUSSO | UNIF GIFT MIN ACT MI | 10111 POUND ROAD | | COLUMBUS | MI | 48063-4016 | |
| MARK R POMARANSKI | | 7827 UNDERWOOD RIDGE | | | TRAVRSE | MI | 49686-5254 | |
| MARK R POOLE | | 9545 BIG LK RD | | | CLARKSTON | MI | 48346-1057 | |
| MARK R RAUSCH | | BOX 185 | | | DALLAS | WI | 54733-0185 | |
| MARK R ROSCOE | | 52674 SEVEN OAKS DR | | | SHELBY TOWNSHIP | MI | 48316-2985 | |
| MARK R ROSSI | | 45 HAYLOFT CIRCLE | | | WILMINGTON | DE | 19808-1983 | |
| MARK R RUIZ | | 3450 SWARTZ RD | | | LA SALLE | MI | 48145-9784 | |
| MARK R RUSTIN | | 30480 STEINHAUER ST | | | WESTLAND | MI | 48186-5019 | |
| MARK R SANCHO | | 13630 GRANDVIEW | | | GIBRALTER | MI | 48173-9719 | |
| MARK R SIMPSON & | VIRGINIA D SIMPSON JT TEN | 710 OLD POST ROAD | | | ATLANTA | GA | 30328 | |
| MARK R STAUCH & DORIS M | STAUCH JT TEN | 43027 W KIRKWOOD DR | | | CLINTON TOWNSHIP | MI | 48038-1219 | |
| MARK R STEVES | | 15816 LINDSAY RD SE | | | YELM | WA | 98597-9110 | |
| MARK R STOHLER | | 43622 PERIGNON | | | STERLING HEIGHTS | MI | 48314 | |
| MARK R STREICHER | | 37787 MUNGER | | | LIVONIA | MI | 48154-1274 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK R STRICKLAND | 828 MT EVANS CT | | | | LOUISVILLE | CO | 80027-3112 | |
| MARK R SURRE | 7455 OLD POND RD | | | | CLARKSTON | MI | 48348-4104 | |
| MARK R WOLOSIEWICZ & ANGELA | K WOLOSIEWICZ JT TEN | 4710 KENICOTT | | | BRIGHTON | MI | 48114-9072 | |
| MARK RAE HEIPLE | 24 | 91 TOWNE COMMONS WY | | | CINCINNATI | OH | 45215-6168 | |
| MARK RASMUS | 3075 MANLEY RD | | | | MAUMEE | OH | 43537-9799 | |
| MARK REID MONROE | 5984 N ARLINGTON BLVD | | | | SAN PABLO | CA | 94806-4281 | |
| MARK REISMAN | 3178 W CEDAR ST | | | | ALLENTOWN | PA | 18104-3442 | |
| MARK REITER WENGER | 3645 SHOALS RD APT 1 | | | | PINNACLE | NC | 27043 | |
| MARK RICHARD KENDALL | 30327 VIA BONICA | | | | RANCHO PALOS VERDE | CA | 90275-4415 | |
| MARK RICHARD RAUSCH | 305 OXFORD DR | | | | FAIRBORN | OH | 45324-2734 | |
| MARK RICHARD WATT | 253 MILLER RD | | | | BETHANY | CT | 6524 | |
| MARK ROBERT BUSINSKI | 118 WIDGEON COURT | | | | GREAT RIVER | NY | 11739 | |
| MARK ROBERT BUSINSKI CUST | CURTIS ROBERT BUSINSKI | UNIF GIFT MIN ACT NY | 118 WIDGEON CT | | GREAT RIVER | NY | 11739 | |
| MARK ROBERT CHRISTIAN | 4609 HOYLAKE DR | | | | VIRGINIA BEACH | VA | 23462-4543 | |
| MARK ROBERT LA VALLEE | 482 IXWORTH CT | | | | SEVERNA PARK | MD | 21146-1714 | |
| MARK ROBINSON MANTON | 8078 SHATEAU LN | | | | WESTERVILLE | OH | 43082 | |
| MARK ROSCOE CUST | ROBERT R ROSCOE UTMA MI | 52674 SEVEN OAKS DR | | | SHELBY TWP | MI | 48316-2985 | |
| MARK ROSCOE CUST | ELIZABETH B ROSCOE UTMA MI | 52674 SEVEN OAKS DR | | | SHELBY TWP | MI | 48316-2985 | |
| MARK ROTH BOSWELL | 2504 W FULCRUM PL | | | | ANAHEIM | CA | 92804-2245 | |
| MARK ROTHSTEIN | 1117 OCEAN AVE | | | | NEW LONDON | CT | 06320-2848 | |
| MARK RUSSELL ADKINS | 1358 DIVISON ST | | | | BALLSTON LAKE | NY | 12019-2906 | |
| MARK RUSSELL BUGLIONE | 40764 CRABTREE LN | | | | PLYMOUTH | MI | 48170 | |
| MARK RUTLEDGE | | | | | ALPHA | IL | 61413 | |
| MARK S AMMAN | 237 23RD AVE | | | | SAN FRANCISCO | CA | 94121-2008 | |
| MARK S ANDERSON | 218 S BEACH DR | | | | ALTOONA | WI | 54720-1809 | |
| MARK S ARMSTRONG | 1370 KELTON AVE APT 306 | | | | LOS ANGELES | CA | 90024-5493 | |
| MARK S BALA | 4118 ANNE ST | | | | AU GRES | MI | 48703-9546 | |
| MARK S BEMISS | 2099 HARWELL LN | | | | CORNERSVILLE | TN | 37047-5025 | |
| MARK S BILAS | 3106 HUMMINGBIRD HILL DR | | | | POLAND | OH | 44514-2801 | |
| MARK S BLUEMLEIN | 3303 NORTHWEST DR | | | | SAGINAW | MI | 48603 | |
| MARK S BREITIGAN | 5 ALBANY PLACE | | | | WILMINGTON | DE | 19805-1101 | |
| MARK S CATHER | 3645 THYME DR | | | | ST CHARLES | MO | 63303-6330 | |
| MARK S CAVACIUTI | OAK RUN | 18 CHERRY RD | | | NEW CASTLE | DE | 19720-2371 | |
| MARK S CAVACIUTI & A THERESA | CAVACIUTI JT TEN | OAK RUN | 18 CHERRY RD | | NEW CASTLE | DE | 19720-2371 | |
| MARK S CLINE | 16856 HILL RD | | | | DEFIANCE | OH | 43512-8927 | |
| MARK S COLLINS & MARGARET S | COLLINS JT TEN | 1464 RIDGE WAY | | | PASADENA | CA | 91106-4516 | |
| MARK S DEGNAN | 1999 BARRINGTON COURT | | | | ROCHESTER HILLS | MI | 48306-3217 | |
| MARK S DEVERICH | 135 WINTERSET PASS | | | | WILLIAMSBURG | VA | 23188-1758 | |
| MARK S DEXEL | 128 CHINKAPIN RILL | | | | FENTON | MI | 48430-8786 | |
| MARK S ELLIS | BOX 653 | | | | HIGHLAND | MI | 48357-0653 | |
| MARK S FISH & DOROTHY A FISH JT TEN | 6201 BERT KOUNS INDUSTRIAL | LOOP 874 | | | SHREVEPORT | LA | 71129-5056 | |
| MARK S FORNEY | 1439 18TH AVE | | | | CAMANCHE | IA | 52730-1017 | |
| MARK S FOSSIE EX | U/W HORACE M FOSSIE | 3938 N 61ST ST | | | MILWAUKEE | WI | 53216-2105 | |
| MARK S FRANK & GLORIA A | FRANK JT TEN | 70300 S DUTCHESS LANE | | | ROMEO | MI | 48065-4338 | |
| MARK S FREEMAN | 159 HOLLIDAY HILL | | | | LEXINGTON | OH | 44904-1137 | |
| MARK S FRIEND | PO BOX 100 | | | | NAZARETH | MI | 49074 | |
| MARK S GILYARD | 298 N BROOKSVALE RD | | | | CHESHIRE | CT | 06410-3337 | |
| MARK S GORDON | 200 WESTBEND CIRCLE | | | | AMES | IA | 50014-3646 | |
| MARK S GORDON & CHERYL A | GORDON JT TEN | 436 VERMONT AVE | | | ROCHESTER | PA | 15074-2036 | |
| MARK S GRAJEK | 6060 OAK GROVE RD | | | | HOWELL | MI | 48843-8246 | |
| MARK S GRAY | 6299 W 1000 N | | | | MC CORDSVILLE | IN | 46055-9757 | |
| MARK S GREGORY | 2860 NORTHVILLE DR NE | | | | GRAND RAPIDS | MI | 49525 | |
| MARK S HENRY | 8770 EDWARD KUMM DR | | | | ROSCOMMON | MI | 48653-9584 | |
| MARK S HEPPTING | 8228 HORSESHOE BEND LN | | | | LAS VEGAS | NV | 89113-0127 | |
| MARK S HERBOLD | 140 HICKORY HILL DR | | | | ELMA | NY | 14059-9233 | |
| MARK S KELLY | BOX 300635 | | | | DRAYTON PLAINS | MI | 48330-0635 | |
| MARK S KIDD | 4424 HOLLAND AVE #102 | | | | DALLAS | TX | 75219 | |
| MARK S KOTCH | 933 BEAVER ST | | | | BRISTOL | PA | 19007-3229 | |
| MARK S KOZLOWSKI | 716 GEORGETOWN | | | | CANTON | MI | 48188-1536 | |
| MARK S KRAMER | 29 MAY ELM LANE | | | | NORWELL | MA | 02061-1451 | |
| MARK S KUHN & | LORAINE R KUHN JT TEN | 4818 S KNOLL CT | | | WEST BLOOMFIELD | MI | 48323-2521 | |
| MARK S LEINEKE | 8322 ILENE DR | | | | CLIO | MI | 48420-8518 | |
| MARK S LICKERS | RR 2 343 RIVER RANGE | | | | OHSWEKEN | ON | N0A 1M0 | CANADA |
| MARK S LOCKWOOD | 7791 VICTOR MENDON ROAD | | | | VICTOR | NY | 14564-9170 | |
| MARK S LOEHR | 3403 STONEWYCK COURT | | | | SHELBY TWSP | MI | 48316-4894 | |
| MARK S LUX | 1731 216TH AVE | | | | PARIS | MI | 53182 | |
| MARK S MOCZYNSKI CUST | LEAH ANN MOCZYNSKI | UNIF TRANS MIN ACT WI | 6134 S BARLAND | | CUDAHY | WI | 53110-2903 | |
| MARK S MOSKOWITZ | 3122 ANDOVER CIRCLE | | | | GASTONIA | NC | 28056-6513 | |
| MARK S MUNN | 615 CONSTANCE STREET | | | | ROGERS CITY | MI | 49779-1516 | |
| MARK S MURPHY | 397 IVES AVENUE | | | | CARNEYS POINT | NJ | 08069-2614 | |
| MARK S OLLIER | BOX 280 | | | | CLAYTON | IN | 46118-0280 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK S PALMER | | 257 BERGER ST | | | SOMERSET | NJ | 08873-2861 | |
| MARK S PIOTROWSKI | | 1408 GARTLAND | | | JANESVILLE | WI | 53545-1575 | |
| MARK S POLING | | 158 WASHINGTON ST | | | KEYPORT | NJ | 07735-1034 | |
| MARK S PRATT | | 1518 R STREET N W | | | WASHINGTON | DC | 20009-3818 | |
| MARK S QUINN | | 948 SO MAIN ST | | | BELLINGHAM | MA | 02019-1846 | |
| MARK S ROSE | | 22606 INKSTER RD | | | ROMULUS | MI | 48174-9541 | |
| MARK S RUDOLPH | | 2617 BENJAMIN | | | ROYAL OAK | MI | 48073-3086 | |
| MARK S RZEPKA & PHYLLIS A | | HEAVENRIDGE JT TEN | 9246 WOODRING | | LIVONIA | MI | 48150-3758 | |
| MARK S SCHAEFER | | 5280 REVERE RUN | | | CANFIELD | OH | 44406-8691 | |
| MARK S SCHAEFER & | | CAROLYN D SCHAEFER JT TEN | 5280 REVERE RUN | | CANFIELD | OH | 44406-8691 | |
| MARK S SCHINDLER | | 813 RIDGE ROAD | | | LAWRENCEVILLE | GA | 30043-3753 | |
| MARK S SMITH | | BOX 77 | | | VERNON | MI | 48476-0077 | |
| MARK S SMITH | | 6900 THUNDERBIRD DR | | | ARLINGTON | TX | 76002-3461 | |
| MARK S STUART | | 1706 TULIP LN | | | LONGVIEW | TX | 75601-4166 | |
| MARK S THOMAS | | 2919 SUN TERRACE | | | HARTLAND | MI | 48353-2829 | |
| MARK S THUFTEDAL & DONNA M | | THUFTEDAL JT TEN | 10704 ELMBROOK CT | | RALEIGH | NC | 27614-9108 | |
| MARK S TOWLE | | 77 GROVE ST | | | E DOUGLAS | MA | 01516-2117 | |
| MARK S VERBENEC | | 15105 W 77TH ST | | | LENEXA | KS | 66217-9450 | |
| MARK S WALERZAK | | 10371 ST JOHN DRIVE | | | ALGONAC | MI | 48001-4241 | |
| MARK S WALTKO | | 2066 VERNON ST N W | | | WARREN | OH | 44483-3150 | |
| MARK S WILDER | | 11151 S MORRICE RD | | | MORRICE | MI | 48857-9787 | |
| MARK S WILLIAMS | | 30 CALVERNTON PK LN | | | ST LOUIS | MO | 63135 | |
| MARK SALYER | | 1014 LAMOLIGHTER LANE | | | GARDEN CITY | KS | 67846-7343 | |
| MARK SANSON FRANK | | 70300 S DUTCHESS LANE | | | ROMEO | MI | 48065-4338 | |
| MARK SAPERS | | 4 ROCKY HILL DR | | | NASHUA | NH | 03062-3617 | |
| MARK SARETTE | | 842 SUNDANCE AVE | | | EVANSTON | WY | 82930-9107 | |
| MARK SARPY | | 4464 FAIRWAY DR | | | SHREVEPORT | LA | 71109-4002 | |
| MARK SASSON & CHERYL SASSON JT TEN | | 4029 GREENTREE DR | | | OCEANSIDE | NY | 11572-5948 | |
| MARK SCHAUL & | | SYDELLE SCHAUL TR | SCHAUL FAM PRIVATE REVOCABLE | LIVING TRUST UA 06/27/97 | 28793 EDWARD VIEW DRIVE | HIGHLAND | CA | 92346-5082 | |
| MARK SCHONTZ II | | 1008 SCHOLASTIC CIRCLE | | | DURHAM | NC | 27713 | |
| MARK SCHWARTZ & CAROL | | LYNN SCHWARTZ JT TEN | 1934 N OLYMPIC DR | | VERNON HILLS | IL | 60061-4549 | |
| MARK SCOTT TURNER | | 225 NORTH ORR ROAD | | | HEMLOCK | MI | 48626-9420 | |
| MARK SHERMAN | | 122 N VAN DIEN AVE | | | RIDGEWOOD | NJ | 07450-3435 | |
| MARK SHERWIN | | 3772 N 84TH ST | | | MILWAUKEE | WI | 53222-2806 | |
| MARK SHERWIN | | 3 BAYBERRY LANE | | | RANDOLPH | NJ | 07869-3801 | |
| MARK SINCLAIR CONRAD | | BOX 520 | | | BRONSON | FL | 32621-0520 | |
| MARK SLACHTA | | 3637 N GREYLOCK CIR | | | MESA | AZ | 85215-7701 | |
| MARK SLEPAK CUST JOSHUA ADAM | | SLEPAK UNDER THE IL UNIFORM | TRANSFERS TO MINORS ACT | 12392 N 116TH ST | SCOTTSDALE | AZ | 85259-2702 | |
| MARK SLUTSKY & | | KAREN WEISS SLUTSKY JT TEN | 2930 SANDLEWOOD RD | | BUFFALO GROVE | IL | 60089-6646 | |
| MARK SOLOMON | | 6035 SEA RANCH DR | APT 106 | | HUDSON | FL | 34667 | |
| MARK SOLOMON AS CUSTODIAN | | FOR DAVID SOLOMON U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 993 PARK AVE 7E | NEW YORK | NY | 10028-0809 | |
| MARK SOUTHBY | | 4442 PROUTY RD | | | TRAVERSE | MI | 49686-8041 | |
| MARK SPINNER CUST BETH | | LAUREN SPINNER UNDER THE NJ | UNIF TRAN MIN ACT | 12 GLADSTONE DR | EAST BRUNSWICK | NJ | 08816-3931 | |
| MARK STEPHEN & | | TIA LANGE JT TEN | 1583 AMBERLEA DR N | | DUNEDIN | FL | 34698-4733 | |
| MARK STEPHEN ALLEN | | 129 CHURCH ST | | | GROTON | NY | 13073-1103 | |
| MARK STEPHEN MANKER | | 4456 BLACKBIRD ROAD | | | PETOSKEY | MI | 49770-9755 | |
| MARK STEPHEN SEIGEL & | | EDITH A SEIGEL JT TEN | 8406 LYNBROOK DRIVE | | BETHESDA | MD | 20814-4727 | |
| MARK STERNHEIMER | | 200 KANAWHA DRIVE | | | RICHMOND | VA | 23229-8506 | |
| MARK STESNEY & NANCY ANNE | | STESNEY JT TEN | 10180 REESE RD | | CLARKSTON | MI | 48348-1858 | |
| MARK STEVEN DICK | | 5861 ANTHONY DRIVE | | | DALE CITY | VA | 22193-3619 | |
| MARK STEVEN FARRELL & | | PATRICIA A FARRELL JT TEN | 38 STIRRUP LN | | PLEASANT VALLEY | NY | 12569-7350 | |
| MARK STEVEN ROSENBAUM | | 2736 INDEPENDENCE AVE | APT 5D | | BRONX | NY | 10463 | |
| MARK STEVEN WEINTRAUB | | 2272 LOCUST STREET | | | MERRICK | NY | 11566-2810 | |
| MARK STIEGLITZ | | 994 KINGSTON DRIVE | | | CHERRY HILL | NJ | 08034-3944 | |
| MARK STOOKEY | | 1 UPPER BANK DR | | | CHADDS FORD | PA | 19317-9731 | |
| MARK STOWE & | | ANNA RAPHAEL-STOWE JT TEN | 2639 FALCONBRIDGE DR | | CINCINNATI | OH | 45238-1826 | |
| MARK STREITFELD | | 2404 HOLLOWBROOK LN | | | CONROE | TX | 77384-3627 | |
| MARK STUDIN CUST | | MELISSA STUDIN | UNIF TRANS MIN ACT NY | 16 WHITE PINE LN | EAST SETAUKET | NY | 11733-3960 | |
| MARK STUDIN CUST | | CARA STUDIN | UNIF TRANS MIN ACT NY | 16 WHITE PINE LANE | EAST SETAUKEY | NY | 11733-3960 | |
| MARK SULLIVAN | | 652 W CRANE CT | | | CHANDLER | AZ | 85248-3246 | |
| MARK SULLIVAN BURGESSPORTER | | PO BOX 10039 | | | HONOLULU | HI | 96816-0039 | |
| MARK SUMNER STILL | | 3116 GOODWIN AVE | | | REDWOOD CITY | CA | 94061-2455 | |
| MARK SUSLEE | | 7785 ARVILLA LN | | | WHITMORE LAKE | MI | 48189-9630 | |
| MARK SZMIGIEL & SYLVIA | | SZMIGIEL JT TEN | 2440 TORREY GROVE CT | | FENTON | MI | 48430-9607 | |
| MARK T ALLEN & PAMELA K | | ALLEN JT TEN | 239 HAGADORN ROAD | | EAST LANSING | MI | 48823-4616 | |
| MARK T ARCHIGO | | 3119 CENTRAL ST APT A | | | KANSAS CITY | MO | 64111-1359 | |
| MARK T BAUGH | | 6656 N 200W | | | SHARPSVILLE | IN | 46068-9034 | |
| MARK T BOYEA | | 1121 KAY PARKWAY | | | ANN ARBOR | MI | 48103 | |
| MARK T CASADEVALL | | 814 5TH AVE | | | FAYETTEVILLE | TN | 37334-2132 | |
| MARK T EVANS & LINDA A EVANS JT TEN | | 9115 BURNING TREE DR | | | GRANDBLANC | MI | 48349-4252 | |
| MARK T EVANS CUST HEATHER L | | EVANS UNDER MI UNIF GIFTS | TO MINORS ACT | 1902 GREENBROOK | | FLINT | MI | 48507 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK T GARRIGUS TR U/W | UPSON S GARRIGUS FBO OLIVE T GARRIGUS | TESTAMENTARY TRUST U/A DTD 5/16/2000 | 821 MILWAUKEE RD | | WILMETTE | IL | 60091 | |
| MARK T GRIPPANDO | 4836 MONTGOMERY AVE | | | | DOWNERS GROVE | IL | 60515-3420 | |
| MARK T HILLIARD & MARGARET | HILLIARD JT TEN | 640 N MAIN RD | BOX 308 | | VINELAND | NJ | 08360-8205 | |
| MARK T HOBSON | 1330 DANA AVE | | | | SHERIDAN | WY | 82801-2404 | |
| MARK T HOGAN | PRESIDENT | MAGNA INTERNATIONAL INC | 600 WILSHIRE DRIVE | | TROY | MI | 48084 | |
| MARK T KORNOWSKI | 11124 PAIGE AVE | | | | WARREN | MI | 48089 | |
| MARK T KOVAR | 25 PARK CHARLES BLVD N | | | | ST PETERS | MO | 63376-3127 | |
| MARK T KUZAK | 2464 WILLOW WAY DR | | | | MILFORD | MI | 48382-2031 | |
| MARK T LATTING | 606 MAXINE DR | | | | DAVISON | MI | 48423-1020 | |
| MARK T LETTIERI & | SUSAN LETTIERI JT TEN | 91 GOLDEN PHEASANT DR | | | GETZVILLE | NY | 14068-1462 | |
| MARK T LINDMAN & | 45616 MORNINGSIDE RD | | | | CANTON | MI | 48187-5611 | |
| MARK T LINDMAN & | PAMELA J LINDMAN JT TEN | 45616 MORNING SIDE RD | | | CANTON | MI | 48187-5611 | |
| MARK T MASAOKA | 3060 ST GEORGE STREET | | | | LOS ANGELES | CA | 90027-2517 | |
| MARK T MILLER | 6847 BEARD RD | | | | BYRON | MI | 48418-8982 | |
| MARK T MOLDER | 12033 BROADWOOD DR | | | | KNOXVILLE | TN | 37922 | |
| MARK T MUNGER | 444 CENTRAL PARK W APT 6A | | | | NEW YORK | NY | 10025-4357 | |
| MARK T MUSTONEN | 581 MORGAN CT | | | | NORTHVILLE | MI | 48167-2724 | |
| MARK T OBRYCKI | 1328 PARK PLACE | | | | SANDWICH | IL | 60548 | |
| MARK T OGONOWSKI | 9723 CAMINITO DELA FADA | | | | SAN DIEGO | CA | 92124-1612 | |
| MARK T PERRY | 4992 POST RD | | | | NEWPORT | MI | 48166-9733 | |
| MARK T RANDOL | 3589 CHAPEL DRIVE | | | | LEES SUMMIT | MO | 64064-1954 | |
| MARK T SCHWAGER | 403 S MASON | | | | SAGINAW | MI | 48602-2351 | |
| MARK T SHKLOV CUST | ROBERT N K SHKLOV | UNIF TRANS MIN ACT HI | 1273 KIKA ST | | KAILUA | HI | 96734-4522 | |
| MARK T SINGER | 6969 W 113TH STREET | | | | WORTH | IL | 60482-2022 | |
| MARK T SLOAN | 1307 N 7TH ST | | | | DE SOTO | MO | 63020-1364 | |
| MARK T STECHSCHULTE | 21110 RR 1 | | | | FT JENNINGS | OH | 45844 | |
| MARK T STEWART & | JUDITH M STEWART JT TEN | 1333 SEQUOIA TRAIL | | | ALABASTER | AL | 35007-9280 | |
| MARK T ZUZICH | 10416 W 55THPL | | | | SHAWNEE | KS | 66203-1961 | |
| MARK TARNOFF & | JEFFREY TARNOFF TR | ALCHESTER MILL CO INC PROFIT | SHARING TRUST UA 09/30/81 | 1160 WRIGHT AVE | CAMDEN | NJ | 08103-1616 | |
| MARK TAYLOR | BOX 2052 | | | | ANDERSON | IN | 46018-2052 | |
| MARK TAYLOR & REBECCA MARIE | TAYLOR JT TEN | BOX 217 | | | WADSWORTH | IL | 60083-0217 | |
| MARK THOMAS SIEROTNIK | 725 FAY RD | | | | SYRACUSE | NY | 13219-3007 | |
| MARK THOMAS TRELOAR | 1202 CEDARWOOD DR | | | | DECATUR | AL | 35603-2111 | |
| MARK TIMOTHY DONAHUE | 56 DAVIS ST | | | | SOUTH PORTLAND | ME | 04106-4908 | |
| MARK TONKELOWITZ | 5 AVONDALE RD | | | | PLAINVIEW | NY | 11803-3201 | |
| MARK TOWNSEND | 3736 ROYAL PALM AVE | | | | MIAMI BEACH | FL | 33140-3942 | |
| MARK TROCHIMOWICZ | 14 LAMATAN RD | | | | NEWARK | DE | 19711-2316 | |
| MARK TURETSKY CUST RISA | TURETSKY UNIF GIFT MIN ACT | NY | | PO BOX 275 | GREENFIELD PARK | NY | 12435 | |
| MARK TURNER | 24180 CR 44 | | | | AGUILAR | CO | 81020 | |
| MARK TURNER | 24180 COUNTY ROAD 44 | | | | AGUILAR | CO | 81020-9749 | |
| MARK U WESTRICK | 14-892 CO RD C2 | | | | NEW BAVARIA | OH | 43548-9736 | |
| MARK URBEN | 30 W 271 DORCHESTER CT | | | | WARRENVILLE | IL | 60555 | |
| MARK V KRAMER | 30014 BAYVIEW DR | | | | ROCKWOOD | MI | 48173-9504 | |
| MARK V MC KANDLES | 2509 DUNCAN | | | | PAMPA | TX | 79065-3042 | |
| MARK V RANSOME | 310 N BROAD ST APT L-9 | | | | CARNEYS POINT | NJ | 08069 | |
| MARK V SMITH | 6330 E HOLLY RD | | | | HOLLY | MI | 48442-9739 | |
| MARK V WALL | 5740 S INDIANAPOLIS RD | | | | WHITESTOWN | IN | 46075-9528 | |
| MARK VAUGHN MOORE | 1884 WEST LAKE SHORE LN | | | | WILMINGTON | NC | 28601 | |
| MARK VERDURA & ANITA VERDURA JT TEN | 19860 EARLMONT DR | | | | MACOMB | MI | 48044-2844 | |
| MARK VINCENT | BOX 10117 | | | | BEDFORD | NH | 03110-0117 | |
| MARK W AINSLEY | 3148 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418 | |
| MARK W ALBANESE | 107 MARIONDALE DR | | | | PLANTSVILLE | CT | 06479-1214 | |
| MARK W ALLEN | 85 BRENTWOOD | | | | OXFORD | MI | 48371-6126 | |
| MARK W BATTERSON & WILLIAM D | BATTERSON JT TEN | 5545 CHATHAM LN | | | GRAND BLANC | MI | 48439-9742 | |
| MARK W BOHN | 723 CLEMANS CT | | | | OMRO | WI | 54963-1778 | |
| MARK W BOLLMAN & F PATRICIA | BOLLMAN TRUSTEES U/A DTD | 01/02/92 MARK & PATTI | BOLLMAN TRUST | 5110 NE 23RD STREET | RENTON | WA | 98059-4144 | |
| MARK W BOMAN | 2400 SMITH CROSSING RD | | | | MIDLAND | MI | 48640-8571 | |
| MARK W BOWYER | 9300 BARNES ROAD | | | | CLAYTON | OH | 45315-9749 | |
| MARK W BUKATA | 5357 1A AVENUE | | | | DELTA | BC | V4M 1C4 | CANADA |
| MARK W CLEMENS | 21650 BURBANK BLVD 119 | | | | WOODLAND HILLS | CA | 91367-7424 | |
| MARK W COOPER | 1449 N COLLEGE AVENUE | | | | INDIANAPOLIS | IN | 46202-2720 | |
| MARK W CROWLEY | 1263 VICTORIA LN | | | | FENTON | MI | 48430-9630 | |
| MARK W CULBERTSON & | CAROL M ADEE JT TEN | 573 WAKEROBIN LN | | | SAN RAFAEL | CA | 94903-2418 | |
| MARK W CYCHOLL | 4203 N FULTON PLACE | | | | ROYAL OAK | MI | 48073-6355 | |
| MARK W DAVIS | 10 EDGEBROOK LANE | | | | MONSEY | NY | 10952 | |
| MARK W DAVIS | 7366 DAVIS ROAD | | | | SAGINAW | MI | 48604-9259 | |
| MARK W DAVIS | 423 N HARVARD | | | | ARLINGTON HEIGHTS | IL | 60005-1150 | |
| MARK W DE PLATO | 129 N  MONROE ST | APT  C | | | BELLEFONTE | PA | 16823 | |
| MARK W DIEDRICH | 12140 AIRPORT RD | | | | DEWITT | MI | 48820-9283 | |
| MARK W DOOLY | 1192 BROWN AVE | | | | WAYNESVILLE | NC | 28786-1919 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK W EVANS | | 7208 OLD POND RD | | | CLARKSTON | MI | 48348-4101 | |
| MARK W EWING | | ATTN LEE W EWING | 11731 LANDINGS DR | | INDIANAPOLIS | IN | 46256-9437 | |
| MARK W FERRY | | 3213 WILLET AVE | | | ROCHESTER HILLS | MI | 48309-3542 | |
| MARK W FLUHARTY | | 1792 THOMPSON STATION RD W | | | THOMPSON STATION | TN | 37179 | |
| MARK W FOLLIN | | BOX 428 | | | RED RIVER | NM | 87558-0428 | |
| MARK W GARRY | | 4604 W LINDNER DR | | | GLENDALE | AZ | 85308-3433 | |
| MARK W GETCHELL | | 4 HORSESHOE LANE | | | MADISON | CT | 06443-3332 | |
| MARK W HATFIELD | | 2759 REYNOLDS CIRCLE | | | COLUMBIAVILLE | MI | 48421-8940 | |
| MARK W HEIT | | 886 WHISPERWOOD TRL | | | FENTON | MI | 48430-2276 | |
| MARK W HOLDSWORTH | | 23461 MAJESTIC | | | OAK PARK | MI | 48237-2219 | |
| MARK W HORN | | 168 ADDISON MEADOWS CT | | | LEONARD | MI | 48367-4336 | |
| MARK W HORTON | | 1160 N ELBA RD | | | LAPEER | MI | 48446-8009 | |
| MARK W JONES | | 2046 N 1000 E | | | WHITESTOWN | IN | 46075-9325 | |
| MARK W KAPKA | | 3255 HERRINGTON DR | | | SAGINAW | MI | 48603-2037 | |
| MARK W LAWRENCE | | 9437 PADDOCK RD | | | CAMBY | IN | 46113-9366 | |
| MARK W LINCOLN | | 220 ELIZABETH DR | | | OWOSSO | MI | 48867-9061 | |
| MARK W MANN | | 30782 FAIRFAX | | | SOUTHFIELD | MI | 48076-1517 | |
| MARK W MCALPIN | | 411 S WESTERN AVE | | | KOKOMO | IN | 46901-5208 | |
| MARK W MCCLUNG | | BOX 38 | | | ASBURY | WV | 24916-0038 | |
| MARK W MCKNIGHT | | BOX 1455 | | | CHARLESTON | SC | 29402-1455 | |
| MARK W MIDDLETON | | 340 ST CHARLES WAY | | | WHITELAND | IN | 46184-1674 | |
| MARK W MILLER | | 24 CLOVER LANE | | | BARRINGTON | IL | 60010-3604 | |
| MARK W MOLLISON | | 6295 WESSINGTON DR | | | HUDSON | OH | 44236-4934 | |
| MARK W MULAC & | | CAROL A MULAC JT TEN | 17421 RAMBLING CREEK TRAIL | | CHAGRIN FALLS | OH | 44023 | |
| MARK W NELSON & LYNN A | | NELSON JT TEN | 15355 LAKESIDE VLG 106 | | CLINTON TWP | MI | 48038-3553 | |
| MARK W PAGANE CUST KRISTEN N | | PAGANE UNDER IN UNIFORM | TRANSFERS TO MINORS ACT | 9134 WHITE OAK AVE | MUNSTER | IN | 46321-3340 | |
| MARK W PERWERTON | | 2894 SHANNON | | | OAKLAND | MI | 48363-2849 | |
| MARK W PETERS | | 2818 FLINT RIVER RD | | | LAPEER | MI | 48446-9045 | |
| MARK W PRUNK | | RR 1 BOX 213 | | | HARTLAND | VT | 05048-9735 | |
| MARK W RUANE | | 3 CHASE LANE | | | LYNN | MA | 01902-3266 | |
| MARK W SCHALLER TR U/A DTD 8/5/92 | | MARK W SCHALLER TRUST | 5803 HENSON FARMS RD | | SUMMERFIELD | NC | 27358 | |
| MARK W SCOTT SR | | 1204 NOTTINGHAM SQUARE NE | | | BOLIVAR | OH | 44612-8733 | |
| MARK W SHERMAN | | 18 SPENCER RD | | | HILTON | NY | 14468-9303 | |
| MARK W STUART | | 6612 VICKIVIEW DRIVE | | | WEST HILLS | CA | 91307 | |
| MARK W SULLIVAN | | 1992 PONDVIEW CT | | | ROCHESTER HILLS | MI | 48309-3303 | |
| MARK W TALBOT | | 599 HWY CC | | | ELSBERRY | MO | 63343-3217 | |
| MARK W THOMA | | 3 FAIRLAKE LN | | | GROSSE POINTE SHORES | MI | 48236 | |
| MARK W TUMBLESON | | 11415 HIGHRIDGE CT | | | CAMARILLO | CA | 93012-8295 | |
| MARK W WOOD | | 926 TREMONT STREET | | | LIMA | OH | 45801-3551 | |
| MARK W ZENNER | | 605 SEVENTH AVE | | | HOUGHTON | MI | 49931-1720 | |
| MARK W ZORN | | 4203 STATE RT 269 | | | CASTALIA | OH | 44824-9353 | |
| MARK WADE III | | 5408 ELAINE CIRCLE | | | WEST PALM BEACH | FL | 33417-4713 | |
| MARK WEILER TATMAN | | 105 MERIDIAN HIGHTS | | | PORTLAND | IN | 47371-2809 | |
| MARK WEISS | | 6 JUBILEE PLACE | | | MOONACHIE | NJ | 07074-1215 | |
| MARK WELLER CUST DANIEL ADAM | | WELLER UNIF GIFT MIN ACT NY | 16 JOAN DR | | NEW CITY | NY | 10956-2511 | |
| MARK WESLEY POMERANTZ | | 8 STONEHEDGE DR | | | WEST NYACK | NY | 10994-1309 | |
| MARK WESTERHOFF | | 1002 COYOTE RD | | | SANTA BARBARA | CA | 93108-1021 | |
| MARK WETTERHAHN | | 2 DON MILLS CT | | | ROCKVILLE | MD | 20850-2745 | |
| MARK WILHELM | | 47 BELAIRE DR | | | DELMONT | PA | 15626-1532 | |
| MARK WILLIAM MESHULA | | 353 S BRIARCLIFF | | | CANFIELD | OH | 44406-1016 | |
| MARK WILLIAM REIS | | 615 CODY PASS | | | CINCINNATI | OH | 45215-2522 | |
| MARK WILLIAM WESSON | | 6 BRANDONWOOD DR | | | O'FALLON | IL | 62269 | |
| MARK WILM & | | PAUL WILM JT TEN | 1288 S WALNUT AVE | | ARLINGTON HEIGHTS | IL | 60005 | |
| MARK WILPER | | 11426 N WALNUT | | | KANSAS CITY | MO | 64155 | |
| MARK WOLBER | | 17 STONE BRIDGE ROAD | | | NEW HARTFORD | NY | 13413-5517 | |
| MARK WOLFERMAN TR | | ADOLPH WOLFERMAN MD PC | EMPLOYEES PENSION PLAN | 9 ANNAPOLIS DR | HAZLET | NJ | 07730-2301 | |
| MARK WOLFSON | | 18937 CARMEL CREST DR | | | TARZANA | CA | 91356 | |
| MARK Z RADA | | 4709 MAYFIELD DR | | | KOKOMO | IN | 46901-3953 | |
| MARK ZENOR BESWICK | | 3229 VIKING DRIVE | | | SIOUX CITY | IA | 51104 | |
| MARK ZUCKERMAN | | 79 FIELDSTONE LANE | | | VALLEY STREAM | NY | 11581-2303 | |
| MARKA SMITH CASSELL | | 314 MCMILLION DR | | | SUMMERSVILLE | WV | 26651-1046 | |
| MARKAEL T MATTESON | | 1233 NORTH OAK ROAD | | | DAVISON | MI | 48423 | |
| MARK-ANDRE P TIMINSKY | | 5700 WOODMIRE DR | | | SHELBY TOWNSHIP | MI | 48316-1749 | |
| MARKETTA J ANDERSON | | BOX 253 | | | YOUNGSTOWN | NY | 14174-0253 | |
| MARKIE COHEN | | 1080 BRACEVILLE ROBINSON RD | | | NEWTON FALLS | OH | 44444 | |
| MARKIE D WILLIAMS | | 576 W LACLEDE | | | YOUNGSTOWN | OH | 44511-1742 | |
| MARKIS C BAILEY | | 7762 DANA LANE | | | PARMA | MI | 49269-9536 | |
| MARKIS G WINTERS | | 10500 W BAKER RD | | | GREENVILLE | MI | 48838-9449 | |
| MARKLEE ECKHOUSE | | 77583 WESTBROOK CT | | | PALM DESERT | CA | 92211-6200 | |
| MARKO B ZANINOVICH | | 1998 RD 152 | | | DELANO | CA | 93215-9437 | |
| MARKO M STOJSAVLJEVIC | | 3634 E 55 ST | | | CLEVELAND | OH | 44105-1128 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKO PRANJETA | 700 CARDINAL CT | | | | WILLOUGHBY | OH | 44095-1650 | |
| MARKOS N RAMFOS & GEORGIA M | RAMFOS JT TEN | 2156 SARKIES DRIVE N E | | | WARREN | OH | 44483-4262 | |
| MARKUS L BYRON | 106 BROOKSIDE LANE | | | | MANSFIELD CENTER | CT | 06250-1110 | |
| MARKUS P BOWMAN | 121 CHESTNUT HILL RD | | | | EMMAUS | PA | 18049-5503 | |
| MARL A LYMBURNER | 735 WILLOW AVE | | | | NIAGARA FALLS | NY | 14305-2535 | |
| MARL LOUISE C SIMPSON | CALDRONE & CARL CALDRONE JT TEN | MANORS AT KNOLLWOOD | 18479 MANORWOOD S 3409A | | CLINTON TWP | MI | 48038 | |
| MARLA A BAUM | 4906 SPRUCE ST | | | | BELLAIRE | TX | 77401-4026 | |
| MARLA A BENCH | 9559 TAFT | | | | COOPERSVILLE | MI | 49404-9418 | |
| MARLA ANN ROSENSTEIN | 2560 W LA PALMA AVE 234 | | | | ANAHEIM | CA | 92801-2642 | |
| MARLA COHEN & EDWARD COHEN | TR U/A DTD 04/06/94 MARLA | COHEN REVOCABLE TRUST | 17 VOUGA LN | | SAINT LOUIS | MO | 63131-2605 | |
| MARLA D ALBRITTON | 4913 SHADOWOOD RD | | | | COLLEYVILLE | TX | 76034-3093 | |
| MARLA E HUNT & TIMOTHY F | RETZLOFF JT TEN | 423 CHANDLER | | | FLINT | MI | 48503-2149 | |
| MARLA G BLY | 202 RIVER ROAD RD 1 | | | | CORNING | NY | 14830-9385 | |
| MARLA J HOLUB | 9709 8TH ST NE | | | | LAKE STEVENS | WA | 98258-9465 | |
| MARLA J JOCK | 31318 HICKORY HOLLOW RD | | | | WATERFORD | WI | 53185-2861 | |
| MARLA JOY GULOTTA & | ANTHONY GERALD GULOTTA JT TEN | 12306 N WOODFIELD CT | | | MEQUON | WI | 53092-2454 | |
| MARLA K COOK | 1920 S WASHINGTON | | | | KOKOMO | IN | 46902-2076 | |
| MARLA KAPLAN | 1ST FLOOR | 3528 W 98TH PLACE | | | CHICAGO | IL | 60805-3064 | |
| MARLA L DAIS | 1120 LAKE SHORE CIR | | | | GRAND BLANC | MI | 48439 | |
| MARLA M DIXON | 858 S  BRIARGATE LN | | | | GLENDORA | CA | 91740-4707 | |
| MARLA M EDGAR | 2406 E 4TH STREET | | | | ANDERSON | IN | 46012-3615 | |
| MARLA MCCLOSKEY | ATTN MARLA HIGHTOWER | 4003 MILL STREET | | | KOKOMO | IN | 46902-4696 | |
| MARLA R ADAMS | 1009 CHESTER AVE | | | | TUPELO | MS | 38804-1816 | |
| MARLA R LEBSCH & LAWRENCE L | LEBSCH JT TEN | 23886 RANCH HOUSE TR | | | ATLANTA | MI | 49709-9770 | |
| MARLA R SHREVE | 2050 CLARKSTONE TERRACE | | | | MIDLOTHIAN | VA | 23113-9677 | |
| MARLA S MORGAN | BOX 166 | | | | FLINT | MI | 48501-0166 | |
| MARLA S MURRAY CUST | SEAN ROBERT MURRAY | UTMA IL | 2407 BIRCHWOOD LANE | | WILMETTE | IL | 60091-2349 | |
| MARLA S MURRAY CUST | GEORGE ROSS MURRAY | UNIF TRANS MIN ACT IL | 2407 BIRCHWOOD LN | | WILMETTE | IL | 60091-2349 | |
| MARLA S MURRAY CUST | DAVID HUGH MURRAY | UNIF TRANS MIN ACT IL | 2407 BIRCHWOOD LN | | WILMETTE | IL | 60091-2349 | |
| MARLA SONES CUST | MATTHEW SONES | UNIF TRANS MIN ACT NJ | 249 EMERSON DR | | LAFAYETTE HILL | PA | 19444-1347 | |
| MARLA SUE RAMSEY | 1009 CHESTER AVE | | | | TUPELO | MS | 38804-1816 | |
| MARLA T FOSTER | 5622 CHARLES DRIVE | | | | MACON | GA | 31210-1104 | |
| MARLAINE B SCHESKE | 10437 ANDREWS | | | | ALLEN PARK | MI | 48101-1296 | |
| MARLAINE SCHESKE CERMAK | 5741 ALGONQUIN | | | | TROY | MI | 48098-2319 | |
| MARLAN E STASIUK | 91 FAIRLANE AVE | | | | TONAWANDA | NY | 14150-8119 | |
| MARLAND R REAM & OLAF R REAM JT TEN | 413 CARMEL ST | | | | CADILLAC | MI | 49601-2258 | |
| MARLEEN ABBIE TROY | 192 BUTLER STREET | | | | KINGSTON | PA | 18704-5212 | |
| MARLEEN C TULAS | 22205 PARK | | | | DEARBORN | MI | 48124-2727 | |
| MARLEL E WERTHEIM | 9240 BLUEWING TER | | | | CINCINNATI | OH | 45236-1038 | |
| MARLENA JOYCE-RAE GROVE | 345 S LINDEN DRIVE | | | | BEVERLY HILLS | CA | 90212-3706 | |
| MARLENA T DORMAN | 34 JONATHAN WAY | | | | TAUNTON | MA | 02780-2891 | |
| MARLENE A BOWER | 6710 MOYER RD | | | | LOCKPORT | NY | 14094-9037 | |
| MARLENE A BURKE TRUSTEE U/A | DTD 11/06/89 MARLENE A | BURKE TRUST | 525 DEARBORN | | MISSOULA | MT | 59801-8030 | |
| MARLENE A BURNELL | 28 E STEWART RD | | | | MIDLAND | MI | 48640 | |
| MARLENE A CLARK & | MICHAEL C LUDWIN JT TEN | 435 MAIN ST | | | DURHAM | CT | 6422 | |
| MARLENE A DUDZINSKI & JOHN E | DUDZINSKI JT TEN | 15404 ASTER | | | ALLEN PARK | MI | 48101-1771 | |
| MARLENE A EAGLESON EX | UW FRANCES EAGLESON | 2500A CHAPEL HILL DR | | | SPRINGFIELD | IL | 62702-3488 | |
| MARLENE A FARDAL | 3609 SKYLINE DR | | | | DES MOINES | IA | 50310-5047 | |
| MARLENE A FITHIAN | 41752 TRENOUTH ST | | | | FREMONT | CA | 94538-4125 | |
| MARLENE A GOECKE & KENNETH C | GOECKE JT TEN | | | | REMSEN | IA | 51050 | |
| MARLENE A HARBOLD | 721 CANNONS LN | | | | LOUISVILLE | KY | 40207-3678 | |
| MARLENE A HARLEY & RONALD G | HARLEY JT TEN | 10607 RACHEL LANE | | | ORLAND PARK | IL | 60467-1375 | |
| MARLENE A HESSLER | 8390 RIVER RIDGE DRIVE | | | | COOPERSVILLE | MI | 49404-9766 | |
| MARLENE A JONES | 942 BORTON ROAD | | | | ESSEXVILLE | MI | 48732-9656 | |
| MARLENE A KING & | EDWARD A KING JT TEN | 1216 10TH ST NW | | | CEDAR RAPIDS | IA | 52405-2426 | |
| MARLENE A LUNDSTROM | 8620 CONTRARY CREEK RD | | | | GRANBURY | TX | 76048-7609 | |
| MARLENE A MEHAN | 594 NORTH COUNTY LINE | | | | DEERFIELD | MI | 49238-9603 | |
| MARLENE A OMEARA & | RICHARD V OMEARA JT TEN | 1402 APRICOT CT APT B | | | MOUNT PROSPECT | IL | 60056-6324 | |
| MARLENE A OSTRANDER | 2480 BONNIE MAE | | | | HARRISON | MI | 48625-9535 | |
| MARLENE A OTTOLINI | 305 OAK ST | | | | COUDERSPORT | PA | 16915-1536 | |
| MARLENE A POOCK | 9611 MASON RD | | | | CASTALIA | OH | 44824-9280 | |
| MARLENE A PRINCE | 14588 PEPPERMIL RD | | | | STERLING HEIGHTS | MI | 48312-5746 | |
| MARLENE A SCEARCE | 3029 EGGLESTON AVENUE | | | | FLINT | MI | 48506-2149 | |
| MARLENE A SCHULHAUSER | 40 CONSTANSO WAY | | | | SAN FRANCISCO | CA | 94132-1319 | |
| MARLENE A SMITH & ROBERT L | SMITH JT TEN | 107 TRENTWOOD DR | | | FAIRFIELD GLADE | TN | 38558 | |
| MARLENE A SOMMERS | 9103 N UNION ST LOT | | | | TECUMSEH | MI | 49286-1063 | |
| MARLENE A STANFORD | 3886 NW ESTAVIEW PL | | | | CORVALLIS | OR | 97330-1071 | |
| MARLENE A STURWOLD | 5070 BON TON RD | | | | MINSTER | OH | 45865 | |
| MARLENE ANDERSON | 2913 DUNCAN LANE | | | | BALTIMORE | MD | 21234-3033 | |
| MARLENE ANN CALLAHAN | 5750 E PASEO DE LA PEREZA | | | | TUCSON | AZ | 85750-1453 | |
| MARLENE ARIAN | 30530 SUMMIT LN | | | | CLEVELAND | OH | 44124-5835 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARLENE B BANKS | ATTN MARLENE BROWNLEE | 23575 LEE LN | | | SOUTHFIELD | MI | 48034-3101 | |
| MARLENE B BENCZE | 131 BARLOW PL | | | | FAIRFIELD | CT | 06430-5019 | |
| MARLENE B OEHMKE & | ROBERT C OEHMKE TR | MARLENE B OEHMKE LIVING TRUST | UA 12/27/94 | 304 PARAGON | TROY | MI | 48098-4630 | |
| MARLENE B STOCKSLAGER | 66 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9282 | |
| MARLENE BELT | 18401 HOMEVIEW DR | | | | EDMONDS | WA | 98026-5539 | |
| MARLENE BOHADIK | 45 GRAHABER ROAD | | | | TOLLAND | CT | 06084-2007 | |
| MARLENE BUZYNISKI | 216 AKRON STREET | | | | LOCKPORT | NY | 14094-5145 | |
| MARLENE C BALCERAK | 1525 GALENA RD | | | | BALTIMORE | MD | 21221-6009 | |
| MARLENE C BOOK | 107 E CALIFORNIA | | | | URBANA | IL | 61801-4203 | |
| MARLENE C DI GRAZIA | 751 MAUD AVE | | | | SAN LEANDRO | CA | 94577-5243 | |
| MARLENE C NICCUM & FRANK | NICCUM JT TEN | 2108 LORA ST | | | ANDERSON | IN | 46013-2750 | |
| MARLENE C PEARCE | 440 OBERMIYER ROAD | | | | BROOKFIELD | OH | 44403-9703 | |
| MARLENE C PODWELL | 1434 LINCOLN CT | | | | BELOIT | WI | 53511-4264 | |
| MARLENE CARBONE | 4605 CHESTNUT RIDGE RD | APT K | LAKE TREE VILLAGE | | AMHERST | NY | 14228-3329 | |
| MARLENE CARUANA | 10244 CORNERSTONE DR | | | | WASHINGTON | MI | 48095-2924 | |
| MARLENE COHEN | 3017 WATERFORD DR | | | | TWINSBURG | OH | 44087-2691 | |
| MARLENE COPPERSTONE | 1283 BEDFORD ST | | | | FREMONT | CA | 94539 | |
| MARLENE D CROUSORE | 1230 S 700 E | | | | GREENTOWN | IN | 46936-9125 | |
| MARLENE D FLETT | 904 BEAUFORT COURT | | | | OSHAWA | ONTARIO | L1G 7J7 | CANADA |
| MARLENE D FRANDSEN | 1737 PARKSIDE DR | | | | FORKED RIVER | NJ | 08731-3202 | |
| MARLENE D HAMM & KENNETH G | HAMM JT TEN | 11807 SHASTA LANE | | | OKLA CITY | OK | 73162-1606 | |
| MARLENE D MINTZ | 671 ROSITA AVE | | | | LOS ALTOS | CA | 94024-4158 | |
| MARLENE DALLOW | 2900 WOODBRIDGE LANE | | | | STOW | OH | 44224-5145 | |
| MARLENE DEATHERAGE | 5091 TIMBER COVE CIR | | | | CLARKSTON | MI | 48346 | |
| MARLENE DELOME | BOX 61 | | | | ORANGEFIELD | TX | 77639-0061 | |
| MARLENE E BARRY | 861 STATE ROUTE 49 5C | | | | BERNHARDS BAY | NY | 13028-3199 | |
| MARLENE E COOK | 413 COUNTY RD. 192 | | | | ALVIN | TX | 77511 | |
| MARLENE E DRAKE | 414 BOUSCH PL | | | | GLEN BURNIE | MD | 21061 | |
| MARLENE E ECKALBAR | 10791 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1325 | |
| MARLENE E GOODSIDE JR | 4124 MAPLEPORT RD | | | | BRIDGEPORT | MI | 48722-9501 | |
| MARLENE E KRUEGER | 4474 LOWER RIVER RD | | | | LEWISTON | NY | 14092-1060 | |
| MARLENE E RAY | 15174 CLASSIC DR | | | | BATH | MI | 48808-8762 | |
| MARLENE E SHEEHAN | 5895 HORSTMEYER RD | | | | LANSING | MI | 48911-6492 | |
| MARLENE E SHEEHAN & THOMAS J | SHEEHAN JT TEN | 5895 HORSTMEYER ROAD | | | LANSING | MI | 48911-6492 | |
| MARLENE E SLONIKER | SOUTH 2258 BUNDY HOLLOW ROAD | | | | LA VALLE | WI | 53941 | |
| MARLENE E STENBERG | 4713 FOX RD RT 4 | | | | JANESVILLE | WI | 53545-9460 | |
| MARLENE E WILLIAMS | 3244 ARBUTUS DR | | | | INDIANAPOLIS | IN | 46224-2009 | |
| MARLENE EDWARDS | 3522 STOUT RD | | | | LUCAS | OH | 44843-9727 | |
| MARLENE EVELYN SKALA | 15626 CANTERBURY FOREST DR | | | | TOMBALL | TX | 77375-8717 | |
| MARLENE F CHIO | 12700 SECOR RD | | | | PETERSBURG | MI | 49270-9723 | |
| MARLENE F CHRISTOFF-SUNDBERG | 400 N LINCOLN ST | | | | BAY CITY | MI | 48708-6653 | |
| MARLENE F EATON | DUFFYTOWN RD BOX 34 | | | | ELDRED | PA | 16731-0034 | |
| MARLENE F FORD | 9043 BUCKHORN LN | | | | BRIGHTON | MI | 48116-8273 | |
| MARLENE F HANDLEY | 107 SHORELING DRIVE LUNDY LAND | | | | MABANK | TX | 75147 | |
| MARLENE F ROCK | 7400 ALEXANDER | | | | MT MORRIS | MI | 48458-2927 | |
| MARLENE F TRUMMEL | 802 14TH ST S E | | | | ST CLOUD | MN | 56304-1635 | |
| MARLENE FOYER | 744 VOSSWOOD | | | | NASHVILLE | TN | 37205-3114 | |
| MARLENE FRANK | 124 HORSESHOE HILL RD | | | | POUND RIDGE | NY | 10576-1637 | |
| MARLENE G BAKE | 7227 N WINCHESTER DR | | | | ST LOUIS | MO | 63121-2623 | |
| MARLENE G EVANGELISTA | 22731 EAGLES WATCH DR | | | | LAND O'LAKES | FL | 34639 | |
| MARLENE G PICKARD | 11486 N VIA DE LA VERBINITA | | | | TUCSON | AZ | 85737-7249 | |
| MARLENE G RANELLI | 38 LOVELACE LANE | | | | W HENRIETTA | NY | 14586-9716 | |
| MARLENE G ZIMMERMAN TRUSTEE | U-W-O BERNICE ZIMMERMAN | 2081 MADELINE COURT | | | LOS ALTOS | CA | 94024-6769 | |
| MARLENE GAINES | 3221 N BLUE BELL LN | | | | INDIANAPOLIS | IN | 46224-2016 | |
| MARLENE GOLDBERG | 1298 HARTFORD TURNPIKE #9G | | | | NORTH HAVEN | CT | 06473 | |
| MARLENE GOLDBERG | 1298 HARTFORD TURNIPIKE #9G | | | | NORTH HAVEN | CT | 06473 | |
| MARLENE GRISAFI | 480 BURNSIDE AVE | | | | NORRISTOWN | PA | 19403-2640 | |
| MARLENE H DEWITT | 7358 N STATE | | | | DAVISON | MI | 48423-9368 | |
| MARLENE H FALKENHAGEN | 5733 BUCK RUN DR | | | | COLUMBUS | OH | 43213-2690 | |
| MARLENE HART | 4 ARROW DRIVE | | | | LIVINGSTON | NJ | 07039-3707 | |
| MARLENE HESSLER | 8390 RIVER RIDGE | | | | COOPERVILLE | MI | 49404-9766 | |
| MARLENE HEYDENREICH | BOX 484 | | | | OLDWICK | NJ | 08858-0484 | |
| MARLENE HINTERMEYER | 2060 S 73RD ST | | | | MILWAUKEE | WI | 53219 | |
| MARLENE HORD | 7850 PETERS PIKE | | | | DAYTON | OH | 45414-1716 | |
| MARLENE HOWE | 11812 TWILLWOOD | | | | SAINT LOUIS | MO | 63128-1132 | |
| MARLENE J CALABRESE | 3000 ROUND TABLE COURT | | | | NAPLES | FL | 34112-3634 | |
| MARLENE J FRIBERG CUST | DARREN FRIBERG UNIF GIFT MIN | ACT WISC | 1170 WARD GEEK DR | | MARIETTA | GA | 30064-3981 | |
| MARLENE J GIANNETTI | 11149 HARRISON | | | | ROMULUS | MI | 48174-2721 | |
| MARLENE J HAGER | 520 LAKE DR. | | | | VIRGINIA BEACH | VA | 23451 | |
| MARLENE J HENRY & JERRY B | HENRY JT TEN | 64 W SUTTORK | | | FLINT | MI | 48507 | |
| MARLENE J HUNYADY | 1926 W COURT ST 1 | | | | FLINT | MI | 48503-3190 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARLENE J JANUALE | 1268 DALMALLY DR | | | | MURFREESBORO | TN | 37128 | |
| MARLENE J MOLL | 2605 FAIR LANE | | | | BOWIE | MD | 20715-2531 | |
| MARLENE J RIDDLE | 3167 STATE ROUTE 133 | | | | BETHEL | OH | 45106-9309 | |
| MARLENE J SINICHAK | 115 PENNCREST DRIVE | | | | WHITE OAK | PA | 15131-2715 | |
| MARLENE J WANCATA | ATTN MARLENE HARLACZ | 225 VILLAGE DR | | | SEVEN HILLS | OH | 44131-5706 | |
| MARLENE JONES | 5434 CLIO RD | | | | FLINT | MI | 48504-6870 | |
| MARLENE JONES REED | RD 4 HEMLOCK DR OAK HILL | | | | DALLAS | PA | 18612-2946 | |
| MARLENE JUNE HOWE CUST JARED | CONRAD HOWE UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 11812 TWILLWOOD | SAINT LOUIS | MO | 63128-1132 | |
| MARLENE K BERKE & | KENNETH J BERKE JT TEN | 160 RIDGEWOOD | | | METAIRIE | LA | 70005-3930 | |
| MARLENE K HOLCOMB | 108 PINETREE LN | | | | AUBURN | GA | 30011-2816 | |
| MARLENE K SAUM | 1132 W MARIAN CT | | | | WILLIAMSTON | MI | 48895 | |
| MARLENE KOLB | 5312 17TH ST W | | | | BRADENTON | FL | 34207-3003 | |
| MARLENE L COURSER & SCOTT L | COURSER JT TEN | 1215 THOMAS L PARKWAY | | | LANSING | MI | 48917-2150 | |
| MARLENE L EPSTEIN CUST | RICHARD W EPSTEIN UNIF GIFT | MIN ACT PA | 4699 E STATE ST | BOX 1348 | HERMITAGE | PA | 16148-9361 | |
| MARLENE L WARD | 46895 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001-2727 | |
| MARLENE LEE | 691 HILLSIDE AVE | | | | NORTH WHITE PLAINS | NY | 10603-1210 | |
| MARLENE M BAKAN | 9501 MEDLAR WOODS CT | | | | MIAMISBURG | OH | 45342-4366 | |
| MARLENE M BLACK | 2201 E CENTERVILLE STATION | ROAD | | | CENTERVILLE | OH | 45459-5544 | |
| MARLENE M FOSTER | 8990 WILLOWGATE LANE | | | | HUBER HEIGHTS | OH | 45424-6415 | |
| MARLENE M GREGORY | 17150 RAVENS ROOST 4 | | | | FORT MYERS | FL | 33908-4476 | |
| MARLENE M GUESS | 192 ROUTE 303 | | | | STREETSBORO | OH | 44241 | |
| MARLENE M HENNING | 10294 GRAND BLVD | | | | LUNA PIER | MI | 48157-9714 | |
| MARLENE M HURLEY | BOX 394 | | | | BROWNFIELD | ME | 04010-0394 | |
| MARLENE M JERKATIS | 8437 TEEBROOK | | | | ORLAND PARK | IL | 60462-4029 | |
| MARLENE M MAGRINI & | ANITA L MARRINI JT TEN | 592 CATSKILL DRIVE | | | PITTSBURGH | PA | 15239-2618 | |
| MARLENE M MC GUIRE | 4 VILLAGE COURT | | | | MEDFORD | NJ | 08055-8507 | |
| MARLENE M MULDER | 221 LAKE DR | | | | SIX LAKES | MI | 48886-8741 | |
| MARLENE M NEESE & | ROBERT NEESE JT TEN | 372 TANOMA RD | | | HOME | PA | 15747-9016 | |
| MARLENE M OLSON | BOX 510 | | | | KENEDY | TX | 78119-0510 | |
| MARLENE M OLSON & | JANA OLSON BAKER & | PAUL A OLSON JR TR | BAKER FAM TRUST UA 11/17/94 | BOX 510 | KENEDY | TX | 78119-0510 | |
| MARLENE M PELLENS & | DALE W PELLENS JT TEN | 6524 RAY RD | | | SWARTZ CREEK | MI | 48473-9158 | |
| MARLENE M POLI | 644 SW 2ND CT | | | | HALLANDALE | FL | 33009-5313 | |
| MARLENE M RADEMACHER TR | MARLENE M RADEMACHER REVOCABLE | TRUST | UA 01/04/97 | 200 NORTH FREER RD | CHELSEA | MI | 48118-1148 | |
| MARLENE M REX | 221 DONNALEE DRIVE | | | | MONROE | MI | 48162-3206 | |
| MARLENE M SEPPALA | 9820 ATWOOD DR | | | | S LYON | MI | 48178-9111 | |
| MARLENE M SPENCER | 106 DUTCHER RD | | | | CORUNNA | MI | 48817 | |
| MARLENE M STANCZAK TR | MARLENE M STANCZAK LVG TRUST | UA 1/19/00 | 48368 THORNCROFT DR | | MACOMB | MI | 48044-5557 | |
| MARLENE M WISNIEWSKI CUST | JEFFREY WISNIEWSKI UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | 112 KELLY DR | ALPENA | MI | 49707-1117 | |
| MARLENE MAE FISHER AS | CUSTODIAN FOR ALLEN DEAN | FISHER JR U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1337 ORCHID | WATERFORD | MI | 48328-1353 | |
| MARLENE MARIE SHELLEY | 3601 KINGSWOOD DR | | | | KETTERING | OH | 45429 | |
| MARLENE NOCELLA | 40 S ARLINGTON AVE | | | | BERLIN | NJ | 08009-1129 | |
| MARLENE P WILLIAMS | 2339 N ROOSEVELT | | | | WICHITA | KS | 67220-2810 | |
| MARLENE PAWLOWSKI | 15 JUNIPINE CIR | | | | OAK CREEK CANYON | AZ | 86336-9236 | |
| MARLENE POLI & | DOMINIC POLI JT TEN | 644 SW 2 COURT | | | HALLANDALE | FL | 33009-5313 | |
| MARLENE POLLARD | 1211 MELROSE DR | | | | ANDERSON | IN | 46011-2350 | |
| MARLENE R ALEE & HARRY W | ALEE JT TEN | 4125 FENMORE AVE | | | WATERFORD | MI | 48328-3082 | |
| MARLENE R FEY | 5317 MILWARD DR | | | | MADISON | WI | 53711-1011 | |
| MARLENE R FOSTER | 3517 CHARLOTTE | | | | KANSAS CITY | MO | 64109-2334 | |
| MARLENE R HOWD | BOX 89 | | | | GAINES | MI | 48436-0089 | |
| MARLENE R LANGHART | 86 DALY RD | | | | EAST NORTHPORT | NY | 11731-6303 | |
| MARLENE R MARCH | 12 GLEN AV | | | | GLEN HEAD | NY | 11545-1609 | |
| MARLENE R NEDEL TRUSTEE | REVOCABLE LIVING TRUST DTD | 06/09/90 U/A MARLENE RITA | NEDEL | 3317 NINE IRON CT LOT 50 | NORTH FORT MEYERS | FL | 33917-7213 | |
| MARLENE R VAN PARNEL | 8670 WINCHESTER | | | | STERLING HEIGHTS | MI | 48313 | |
| MARLENE R VINCENT | 8966 COLONY FARM DRIVE | | | | PLYMOUTH | MI | 48170-3316 | |
| MARLENE R VOGEL | 414 LAFAYETTE DR | | | | BRICK | NJ | 08723-5021 | |
| MARLENE R WILLIAMS | 4410 MATHEW | | | | ST LOUIS | MO | 63121-3137 | |
| MARLENE RAE HARRISON HAMBLY | 621 ELIZABETH ST | | | | SAN MARCOS | CA | 92069-2025 | |
| MARLENE REICHERT | 8 ALDINE PARK | | | | NYACK | NY | 10960 | |
| MARLENE ROGERS | 18634 HIDDENBAY WAY | | | | SPRING | TX | 77379-4056 | |
| MARLENE S GUTZAIT AS | CUST FOR STANLEY GUTZAIT | U/THE COLO UNIFORM GIFTS TO | MINORS ACT | 380 FAIRFIELD LN | LOUISVILLE | CO | 80027-3211 | |
| MARLENE S IMIRZIAN | 5025 N CENTRAL AVE N 118 | | | | PHOENIX | AZ | 85012-1520 | |
| MARLENE S SCHAAF | 7785 REDBANK LANE | | | | DAYTON | OH | 45424-2150 | |
| MARLENE S SCHMITZER | 9841 WEST TUSCOLA | | | | FRANKENMUTH | MI | 48734-9566 | |
| MARLENE S SCHMITZER & BRIAN | L SCHMITZER JT TEN | 9841 WEST TUSCOLA ROAD | | | FRANKENMUTH | MI | 48734-9566 | |
| MARLENE S SOMERS | 27900 ROY | | | | ST CLAIR SHORES | MI | 48081-2944 | |
| MARLENE S STRICKLAND | 6680 DITCH RD | | | | MIDDLEPORT | NY | 14105-9624 | |
| MARLENE S STUART | 3 PARKER STREET | | | | PLYMOUTH | NH | 03264-4406 | |
| MARLENE S WATSON | R R 4 BOX 238 | | | | PERU | IN | 46970-9237 | |
| MARLENE S WHEELER & CHARLES | D WHEELER JT TEN | 9235 STUART STREET | | | WESTMINSTER | CO | 80031-3141 | |
| MARLENE SHARPLES | 6657 JANE DR | | | | CASEVILLE | MI | 48725 | |
| MARLENE SOCKWELL CUST | CLIFFORD LEE SOCKWELL | UNIF TRANS MIN ACT NC | 5857 BUTLER RD | | GIBSONVILLE | NC | 27249-8837 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARLENE STEVENSON | | 6621 S 750 W | | | RUSSIAVILLE | IN | 46979-9470 | |
| MARLENE THOMAS | | 5202 ALGONQUIN TRAIL | | | KOKOMO | IN | 46902-5307 | |
| MARLENE TUCH | | 26 HIGHLAND DR | | | NORTH CALDWELL | NJ | 07006-4223 | |
| MARLENE V HALSDORF | | 972 TOWNSHIP RD | | | ALTAMONT | NY | 12009-3426 | |
| MARLENE VIOLET MOWER | | 1187 8 HIGHWAY | BOX 362 | | ZURICH | ONTARIO | L8E 5G8 | CANADA |
| MARLENE VITOLO & ALFRED | VITOLO JT TEN | 7925 MANOR DRIVE | | | HARRISBURG | PA | 17112-9372 | |
| MARLENE WARD | 6 MORLEY DR | | | | NORWALK | OH | 44857-1909 | |
| MARLENE WRIGHT SMITH | 2211 HOSKINS | | | | N VANCOUVER | BC | V7J 3A4 | CANADA |
| MARLENE Y CARLSON & HERBERT | I CARLSON JT TEN | 5801 CLARENDON HILLS RD | | | WILLOWBROOK | IL | 60514-1731 | |
| MARLENE Y SCHWARZ | 335 ALTGELT | | | | SAN ANTONIO | TX | 78201-2603 | |
| MARLENE ZWIBEL | 5600 COLLINS AVE | APT 15G | | | MIAMI BEACH | FL | 33140-2413 | |
| MARLES S MAXWELL | 1 OAK LANE | | | | CRANBURY | NJ | 08512-3116 | |
| MARLESE A CORTNER | 5131 W BELLFORT AVE | | | | HOUSTON | TX | 77035-3134 | |
| MARLESE A CORTNER | 10108 CONNELL DR | | | | OVERLAND PARK | KS | 66212-5317 | |
| MARLETTA Y DALEY | 3712 MESA VERDE AVE NE | | | | ALBUQUERQUE | NM | 87110-7724 | |
| MARLEY L SCHEID TRUSTEE U/A | DTD 04/06/92 THE SCHEID | FAMILY TRUST | 1300 WEST CEDAR | | MITCHELL | SD | 57301-3147 | |
| MARLI ANN YODER | 3050 BYRNES MILL RD | | | | EUREKA | MO | 63025-3000 | |
| MARLIN C MCNEILL | 2409 RIDGEDALE DRIVE | | | | CARROLLTON | TX | 75006-7727 | |
| MARLIN C MCNEILL & ROBERTA A | MCNEILL JT TEN | 2409 RIDGEDALE DRIVE | | | CARROLLTON | TX | 75006-7727 | |
| MARLIN E BAILETS | BOX 410 | 33 N 5TH ST | | | HALIFAX | PA | 17032-0410 | |
| MARLIN E GRIFFIN | 34193 SUMMER HILL LANE | | | | NEW BALTIMORE | MI | 48047-4180 | |
| MARLIN E HAZEN | 416 RUMSON ROAD | | | | ROCHESTER | NY | 14616-1313 | |
| MARLIN E HAZEN & ROSEMARY P | HAZEN JT TEN | 416 RUMSON RD | | | ROCHESTER | NY | 14616-1313 | |
| MARLIN G DYER | 9517 MONTGOMERY LANE | | | | LA PORTE | TX | 77571-3809 | |
| MARLIN J MULDER | 9001 JASMINO LANE | | | | SUFFOLK | VA | 23437-9407 | |
| MARLIN K MC QUISTON & | SHIRLTY M MC QUISTON JT TEN | 1585 GROVE ST | | | CUMBERLAND | WI | 54829-9115 | |
| MARLIN K TROUTMAN & DOROTHEA | D TROUTMAN JT TEN | 66 CEMETARY DR | | | WATSONTOWN | PA | 17777-9614 | |
| MARLIN L THEWS & NORMA L | THEWS JT TEN | 151 NORTH 78TH ST | | | MILWAUKEE | WI | 53213-3472 | |
| MARLIN L WIESE & GERALDINE M | WIESE JT TEN | 3501 SWALLOW CT NE | | | CEDAR RAPIDS | IA | 52402-2664 | |
| MARLIN P LINGEFELTER | 16600 VANWORMER RDTE 202 | | | | MANNSVILLE | NY | 13661 | |
| MARLIN R THYER | 1210 DANA DR | | | | JONESBORO | AR | 72401-4524 | |
| MARLIN R ZASTROW | 7939 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 | |
| MARLIN S FORS & NANCY G | KRAUS TRUSTEES U/A DTD | 10/18/85 LYNETTE M KRAUS | TRUST | 1617 TOSCANINI DR | RANCHO PALOS VERDE | CA | 90275-1839 | |
| MARLISE C KONORT | 90 MORRIS AVE | | | | HAWORTH | NJ | 07641-1303 | |
| MARLISS J CANUPP | 8420 KIRCHENBAUM DR | | | | CHARLOTTE | NC | 28210 | |
| MARLLOUISE SIMPSON CALDRONE & | CARL CALDRONE JT TEN | MANORS AT KNOLLWOOD | 18479 MANORWOOD S 3409A | | CLINTON TWP | MI | 48038 | |
| MARLO KULBACKI | 9513 74 AVE | | | | EDMONTON A | ALBERTA | T6E 1E5 | CANADA |
| MARLON A WILLIAMS | 19330 HUNTINTON RD | | | | DETROIT | MI | 48219-2744 | |
| MARLON C FOUT | 6302 E PRINCESS DR | | | | MESA | AZ | 85205-4547 | |
| MARLON D ANGEL | 2 ALDERSHOT DRIVE | | | | NEWARK | DE | 19713-4009 | |
| MARLON D GRIFFIN | 26630 ANDOVER ST | | | | INKSTER | MI | 48141-3143 | |
| MARLON K CARTER | 4153 WHITESTONE CT | | | | DAYTON | OH | 45416-1829 | |
| MARLON L COKER | 1915 SOUTH 18 AVENUE | | | | MAYWOOD | IL | 60153-2931 | |
| MARLON R WHEAT | 508-44TH AVE E | 7TH AVE Q-10 | | | BRADENTON | FL | 34203 | |
| MARLOWE KEMRER | RR5 BOX 925 | | | | SUNBURY | PA | 17801-9031 | |
| MARLOWE M YONKERS | 2115 GEORGETOWN CIRCLE | | | | LITTLE RIVER | SC | 29566-9121 | |
| MARLYN C ANDRE TR | MARLYN C ANDRE TRUST | UA 12/23/94 | 1615 MAGNOLIA COURT | | GOSHEN | IN | 46526-5161 | |
| MARLYN H DIETZ | 10 PIERSON PL | | | | NEW CASTLE | DE | 19720-3599 | |
| MARLYN J BOEHMLER | C/O M J LANDGREEN | 124 HICKORY DRIVE | | | HATFIELD | PA | 19440-4011 | |
| MARLYN O NELSON | 7449 S LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-9457 | |
| MARLYN SCHMADER | 12520 TRIPLE OAKS RD | | | | ST LOUIS | MO | 63128-2039 | |
| MARLYN WHITE MONETTE & WALTER | SCOTT WHITE CO-TRUSTEES UA REV | INTERVIVOS TR DTD 05/16/86 | 165 VIDOR LANE | | SHREVEPORT | LA | 71105 | |
| MARLYNE L COXSON | 7936 PRICE SHAFFER | | | | HUBBARD | OH | 44425-9722 | |
| MARLYNN M OLSON | BOX 152 | | | | RANDOLPH | NY | 14772-0152 | |
| MARLYS C LADWIG | 16502 57 ST SE | | | | KINDRED | ND | 58051-9542 | |
| MARLYS C LADWIG & LYLE L | LADWIG JT TEN | 16502 57 ST S E | | | KINDRED | ND | 58051-9542 | |
| MARLYS D VACCARI | 6401 AMBER PASS | | | | PLAINFIELD | IN | 46168-9380 | |
| MARLYS J FINSTROM BRYAN | 8502 ZENITH ROAD | | | | BLOOMINGTON | MN | 55431-1551 | |
| MARLYS K BECK TR | THE MARLYS K BECK TRUST | UA 01/04/95 | 22 FAIRMOUNT ST | | BURLINGTON | VT | 05401-4127 | |
| MARLYS K HORNSTEIN | 5419 N CO RD-200 E | | | | KOKOMO | IN | 46901 | |
| MARNA B BALAZER | 3136 FAWN LANE | | | | JACKSON | MI | 49201-9008 | |
| MARNA B JOHNSON CUST | HOLLY A JOHNSON UNIF GIFT | MIN ACT OHIO | 914 EAST GUMP ROAD | | FORT WAYNE | IN | 46845-9003 | |
| MARNA BISHOP | 7815 NIGHTINGALE CT | | | | INDIANAPOLIS | IN | 46256-1765 | |
| MARNA FELDT | 5 D AUBURN CT | | | | RED BANK | NJ | 07701-5428 | |
| MARNA FREDEBAUGH | 7382 BUTTON ROAD | | | | MENTOR | OH | 44060-6741 | |
| MARNA JUNE CAPELS TR | MARNA JUNE CAPELS TRUST | UA 07/18/96 | 502 HILLSIDE AVE | | SYRACUSE | NY | 13219-2633 | |
| MARNA L GERMAN | 432 W 17TH ST | | | | ANDERSON | IN | 46016-4100 | |
| MARNA PATRICE DRAPER | 2361 LARNIE LANE | | | | INDIANAPOLIS | IN | 46219-1406 | |
| MARNA R HUMBERT AS CUST | FOR CONSTANCE MERLE HUMBERT | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 7337 LITTLE ACORN WAY | RIO LINDA | CA | 95673 | |
| MARNA TODD | 21383 FALLS RIDGE WAY | | | | BOCA RATON | FL | 33428-4873 | |
| MARNE G MILLER | 3673 ELMLAWN DR | | | | TOLEDO | OH | 43614-3566 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARNEY I PEARSON & MARILYNN | L PEARSON JT TEN | 4323 36TH AVE CT NW | | | GIG HARBOR | WA | 98335-8209 | |
| MARNI DALY | | 3405 BUTTERMILK | | | EUREKA | CA | 95501 | |
| MARNI L GREEN | | 7438 COTHERSONE COURT | | | INDIANAPOLIS | IN | 46256-2077 | |
| MARNIE B LOBEL | | 61 HOFSTRA DRIVE | | | SMITHTOWN | NY | 11787-2053 | |
| MARNIE L IRELAN | | 45225 SUNRISE LANE | | | BELLEVILLE | MI | 48111-2439 | |
| MARNORA LEWIS | | 1413 BENJAMIN NE | | | GRAND RAPIDS | MI | 49505-5401 | |
| MARNY B NEDLIN | | 4280 GALT OCEAN DR APT 10-A | | | FT LAUDERDALE | FL | 33308-6102 | |
| MAROLYN J THOMAS | | 3952N 1200E | | | GREENTOWN | IN | 46936-8881 | |
| MARPESSA BERTACCHI & MARIA | BERTACCHI JT TEN | 301 W MILL | | | WATERLOO | IL | 62298-1237 | |
| MARQUERITE A RAMSDEN | | 10595 N GLEANER RD | | | FREELAND | MI | 48623 | |
| MARQUERITE GILLESPIE | ANDERSON | 1818 CHADBOURNE AVE | | | MADISON | WI | 53705-4045 | |
| MARQUERITE JEAN PFLEGHAAR | | 4445-288TH ST | | | TOLEDO | OH | 43611-1918 | |
| MARQUERITE O HALL | | BOX 187 | | | CRESCENT CITY | FL | 32112-0187 | |
| MARQUETTE JAMES | | 150 WILDWOOD DR | | | DESOTO | TX | 75115-7560 | |
| MARQUETTE L FIELDS | | 100 RIVERDALE AVE 14C | | | YONKERS | NY | 10701-4619 | |
| MARQUETTE SMITH | | 2980 PINEY WOOD DR | | | EAST POINT | GA | 30344-1960 | |
| MARQUIS A SMITH | | 301-73RD ST | | | NIAGARA FALLS | NY | 14304-4030 | |
| MARQUIS S SMITH II | | 163 MCKAY ST | | | BEVERLY | MA | 01915-2569 | |
| MARQUITA A ALVERSON | | 4846 TREAT HWY | | | ADRIAN | MI | 49221-8640 | |
| MARQUITA K CHERRY | | 202 CHRISTY LN | | | KOKOMO | IN | 46901-3805 | |
| MARQUITA M E MACLEOD | | 4127 RANDOLPH ST | | | SAN DIEGO | CA | 92103-1342 | |
| MARRIA D ELLIOTT-BLINN & | STEVEN B BLINN JT TEN | 18028 ARTHUR DR | | | ORLAND PARK | IL | 60467 | |
| MARRIAN M HAYHURST CUST | SARAH M HAYHURST | UNIF TRANS MIN ACT VA 18 | 424 CAROLANNE POINT CIR | | VIRGINIA BEACH | VA | 23462-4156 | |
| MARRIETTA C STRUIK | | 2138 SHETLAND DR | | | GRAND RAPIDS | MI | 49505-7137 | |
| MARRIETTA E SCHNEIDER & | HAROLD J SCHNEIDER JT TEN | 1601 HYLAND | | | LANSING | MI | 48915-1334 | |
| MARRISA KUBA | | 11992 FERNDALE ST | | | PHILADELPHIA | PA | 19116-2010 | |
| MARRON R BROWNING | | 1345 HWY 60 | | | HOSCHTON | GA | 30548-1214 | |
| MARRON W SWART | | 936 CREEKSIDE DR | | | TONAWANDA | NY | 14150-1302 | |
| MARRY ELLEN MILNE TR | MILNE FAM TRUST UA 02/24/95 | 1201 HATTIE FOX LANE | | | ROCHESTER HILLS | MI | 48306-3324 | |
| MARSANA KINKEL | | 832 UPLAND DRIVE | | | PORT ORANGE | FL | 32127 | |
| MARSENA SCOTT | | 1310 CHESHIRE RD | | | DELAWARE | OH | 43015-9626 | |
| MARSH R LEDFORD | | 2541 TYRONE STREET | | | FLINT | MI | 48504-7726 | |
| MARSHA A APFEL | | 8059 DIXIE BLANCHARD RD LOT 45 | | | SHREVEPORT | LA | 71107-8131 | |
| MARSHA A BAJOREK | | 12742 ELIZABETH WAY | | | TUSTIN | CA | 92780-2811 | |
| MARSHA A BURKE | | 1962 HYDE-OAKFIELD RD | | | BRISTOLVILLE | OH | 44402-9703 | |
| MARSHA A COOLEY | C/O MARSHA C RYCK | 15 FULLER ROAD APT 6 | | | AUGASTA | ME | 04330-4910 | |
| MARSHA A DESROCHERS | | 4212 LAKE KNOLLS DRIVE | | | OXFORD | MI | 48371-5411 | |
| MARSHA A IDDINGS | | 7791 WINDY HILL CT | | | DAYTON | OH | 45459-5439 | |
| MARSHA A KROLIKOWSKI | | 37050 ARAGONA DR W | | | CLINTON TWP | MI | 48036-2009 | |
| MARSHA A LUNDH & MARTHA | KUKHANN JT TEN | 1430 GULF BLVD | #503 | | CLEARWATER | FL | 33767 | |
| MARSHA A LUNDH & ROBERT | LUNDH JT TEN | 1430 GULF BLVD | #503 | | CLEARWATER | FL | 33767 | |
| MARSHA A MANNER | | 6001 CLEVES WARSAW PIKE | | | CINCINNATI | OH | 45233-4936 | |
| MARSHA A PITTSNOGLE | | 2004 ROME DRIVE | | | MARTINSBURG | WV | 25401-4168 | |
| MARSHA A PREVO & | RONALD L PREVO JT TEN | 180 SNOWAPPLE LANE | | | DAVISON | MI | 48423 | |
| MARSHA A REMPE | | W220S2115 SPRINGDALE RD | | | WAUKESHA | WI | 53186-6387 | |
| MARSHA A SAGE | | 4212 LAKE KNOLLS DRIVE | | | OXFORD | MI | 48371-5411 | |
| MARSHA A WETZEN | | 1090 MYRTLE AVE | | | WATERFORD | MI | 48328 | |
| MARSHA A WILLIAMS | | 848 RIVERVIEW TERR APT 407 | | | DAYTON | OH | 45407 | |
| MARSHA ALPERT | | 31991 PARTRIDGE LANE | APT 4 | | FERMINGTON HILLS | MI | 48334 | |
| MARSHA ANDERSON SHEAREN | | 9284 CORNELL CIR | | | WOODBURY | MN | 55125-9330 | |
| MARSHA ANN COTE CUST FOR | REGINA M COTE UNDER IL UNIF | TRANSFERS TO MINORS ACT | 1922 W SUMMERDALE | | CHICAGO | IL | 60640-1014 | |
| MARSHA ANN DRAEGER | | 840 S COLLEGIATE DR | | | PARIS | TX | 75460-6306 | |
| MARSHA ANN WALSH | | 1158 W VALLEY RD | | | WAYNE | PA | 19087-1440 | |
| MARSHA ANNE JONES | | 7025 GAINESBOROUGH DRIVE | | | KNOXVILLE | TN | 37909-3005 | |
| MARSHA ANNE SMITH | | 7 HAVENWOOD CIRCLE | | | CANYON | TX | 79015-2024 | |
| MARSHA B BATZER CUST BARR | BATZER UNDER THE FLORIDA | GIFTS TO MINORS ACT | 2410 NE 34TH CT | | LIGHTHOUSE POINT | FL | 33064-8149 | |
| MARSHA BAKAL | | 722 MULBERRY PL | | | NORTH WOODMERE | NY | 11581-3132 | |
| MARSHA BERNICKER | 1104 | 7 TOWNSGATE DR | | | THORNHILL | ONTARIO | L4J 7Z9 | CANADA |
| MARSHA BEST TURNER | | 2213 LAFITON LANE | | | PORT ALLEN | LA | 70767-3705 | |
| MARSHA BRODY | | 2038 BERFOND COURT | | | MERRICK | NY | 11566-4716 | |
| MARSHA BURNETT WATTS | | 326 CAPE MAY | | | CORPUS CHRISTI | TX | 78412-2638 | |
| MARSHA D BLAISDELL | | 3149 SKYVIEW CT | | | BRIGHTON | MI | 48114-8660 | |
| MARSHA D BORNT | | 25 MONUMENT RD STE 230 | | | YORK | PA | 17403-5049 | |
| MARSHA D SCHELBERT | | 1137 N COURTLAND | | | KOKOMO | IN | 46901-2755 | |
| MARSHA DAWN BRASHEAR | | 400 E REMINGTON DR APT E249 | | | SUNNYVALE | CA | 94087 | |
| MARSHA DICKMAN & DANIEL B | STARR JT TEN | 31991 PARTRIDGE LANE | APT 4 | | FERMINGTON HILLS | MI | 48334 | |
| MARSHA E ANDERSON | | 2905 W MOSHER STREET | | | BALTIMORE | MD | 21216-4202 | |
| MARSHA E COHEN | | APT 19E | 353 E 83 | | NEW YORK | NY | 10028-4341 | |
| MARSHA E EASLEY | | 2259 OXLEY DR | | | WATERFORD | MI | 48328-1834 | |
| MARSHA E KLOSTER | | 4009 COLFAX AVE SOUT | | | MINNEAPOLIS | MN | 55409-1425 | |
| MARSHA E KROZEK & | WALTER P KROZEK JT TEN | 18345 GRAYFIELD | | | DETROIT | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHA E NOTTINGHAM | 6345 DEAN ROAD | | | | HOWELL | MI | 48843-9233 | |
| MARSHA F CROUZET | 67 RUE NOTRE DAME DES CHAMPS | | | | PARIS | | 75006 | FRANCE |
| MARSHA F SILVERMAN | APT 14 | 47 LAKE DR | | | HENDERSONVILLE | NC | 28739-4620 | |
| MARSHA FINGLES CUST | RACHEL FINGLES | UNIF TRANS MIN ACT PA | 5160 EUSTON CT | | BENSALEM | PA | 19020-2303 | |
| MARSHA G CENTOFANTI | 633 N UNION AVE | | | | SALEM | OH | 44460-1705 | |
| MARSHA G GREEN | 2514 FAIRFAX RD | | | | LANSING | MI | 48910 | |
| MARSHA G OUSLEY | 146 LAKENGREN DRIVE | | | | EATON | OH | 45320-2831 | |
| MARSHA GAIL BROWN | 2154 HARPOON DRIVE | | | | STAFFORD | VA | 22554-2330 | |
| MARSHA H WILSON TR | HELEN M HUBACHER TRUST | UA 10/02/95 | 3703 HIGHWAY 179 | | JEFFERSON CITY | MO | 65109-9032 | |
| MARSHA HELMS CUST HEATHER A | HELMS UNDER THE FL UNIF | TRANSFERS TO MINORS ACT | 11628 N W 34TH PL | | SUNRISE | FL | 33323-1322 | |
| MARSHA HELMS CUST HOLLY S | HELMS UNDER THE FL UNIF | TRANSFERS TO MINORS ACT | 11628 NW 34TH PL | | SUNRISE | FL | 33323-1322 | |
| MARSHA HOELTING HESTER | PO BOX 15065 | | | | HATTIESBURG | MS | 39404 | |
| MARSHA J BRILEY | 5812 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46221 | |
| MARSHA J DAY | 23 PAUL DR | | | | TEXARKANA | TX | 75503-2621 | |
| MARSHA J TAYLOR | BOX 1087 | | | | FREDERICK | MD | 21702-0087 | |
| MARSHA J ZACKSCHEWSKI | 2235 EDWARD DR | | | | KOKOMO | IN | 46902-6503 | |
| MARSHA JAJE | 1137 BROOKSHIRE DRIVE | | | | LAPEER | MI | 48446-1574 | |
| MARSHA K CLARK | 59 PARK RD | | | | CHURCHVILLE | NY | 14428-9590 | |
| MARSHA K NUNNALLY | 3650 PAULEY LN | | | | RUSSIAVILLE | IN | 46979-9170 | |
| MARSHA KELLEY | 1932 ERIE AVE | | | | SPRINGFIELD | OH | 45505-4022 | |
| MARSHA KOWALSKI | 204 PORTLAND AVE | | | | BAY BRIDGE | OH | 44870-6294 | |
| MARSHA L BERTRAM | 1325 SIMON RD | | | | HUNTERTOWN | IN | 46748-9435 | |
| MARSHA L CANCLER | 1010 PROSPECT S E | | | | GRAND RAPIDS | MI | 49507-1111 | |
| MARSHA L CHEESEMAN & | MICHAEL G THERRIEN JT TEN | 121 OFFUTT RD | | | HANSCOM AFB | MA | 01731-2633 | |
| MARSHA L CUMMINGS | 7820 MOORE ROAD | | | | AKRON | NY | 14001-9726 | |
| MARSHA L DOWELL CUST STEPHEN | BOND DOWELL III UNIF | TRANSFERS MIN ACT VA | BOX 685 | | FLINT HILL | VA | 22627-0685 | |
| MARSHA L GEIGER | 401 E WASHINGTON ST | | | | LEWISBURG | WV | 24901-1701 | |
| MARSHA L HUNTER | 3511 MOCKINGBIRD LANE | | | | DALLAS | TX | 75205-2225 | |
| MARSHA L KOLB CUSTODIAN FOR | LISA A KOLB UNDER THE OHIO | UNIF GIFTS TO MINORS ACT | 115 W WAYNE ST | | PAULDING | OH | 45879-1505 | |
| MARSHA L LENZ | 13508 S RED COAT DRIVE | | | | LEMONT | IL | 60439-8159 | |
| MARSHA L PAY | BOX 701 | | | | VALLEY CENTER | CA | 92082-0701 | |
| MARSHA L PAY CUST FOR ERIN J | MCKIBBEN UNDER CA UNIF | TRANSFERS TO MINORS ACT | BOX 701 | | VALLEY CENTER | CA | 92082-0701 | |
| MARSHA L PROCHNOW | 300 BRIAR HOLLOW RD | | | | HOHENWALD | TN | 38462-2014 | |
| MARSHA L SHELMAN | 29007 LEROY | | | | ROMULUS | MI | 48174-3098 | |
| MARSHA LEE SERA | C/O M L KHORRAM | 7970-D MISSION CENTER CT | | | SAN DIEGO | CA | 92108-1463 | |
| MARSHA LITTLE | BOX 43 | | | | OWENSBURG | IN | 47453-0043 | |
| MARSHA LUNDH & ROBERT LUNDH JT TEN | 1430 GULF BLVD | #503 | | | CLEARWATER | FL | 33767 | |
| MARSHA LYN TRIBBETT | 912 OLDE TOWNE DR | | | | IRVING | TX | 75061-6149 | |
| MARSHA M APTER | ATTN MARSHA APTER SIEGEL | 394 DANBURY LANE | | | EAST BRUNSWICK | NJ | 08816-5113 | |
| MARSHA M KOSKI | 1621 WENONAH LANE | | | | SAGINAW | MI | 48603-4490 | |
| MARSHA M STENSON | 9326 BUCKMAN AVE | | | | NORFOLK | VA | 23503-4206 | |
| MARSHA MILLER | RTE 3 BOX 144 TURTLE DOVE DR | | | | MONROE | LA | 71203-9801 | |
| MARSHA N MCKELLAR | 5813 S ROYALTON DR | | | | SALT LAKE CITY | UT | 84107 | |
| MARSHA N MCKELLAR CUST | ANGELA MCKELLAR | UNIF TRANS MIN ACT UT | 1370 S 1900 E | | SALT LAKE CITY | UT | 84108-2264 | |
| MARSHA N MCKELLAR CUST | LAURA MCKELLAR | UNIF TRANS MIN ACT UT | 1370 S 1900 E | | SALT LAKE CITY | UT | 84108-2264 | |
| MARSHA NELL ODONNELL | 2768 BARKSDALE DR N | | | | MOBILE | AL | 36606-2231 | |
| MARSHA PETERSON | 12211 W SHARON RD | | | | OAKLEY | MI | 48649-9718 | |
| MARSHA R ADAMS | 24574 PARK GRANADA | | | | CALABASAS | CA | 91302-1409 | |
| MARSHA R DUPREE | 514 TURTLE CREEK DR | | | | SHREVEPORT | LA | 71115-2510 | |
| MARSHA R GORDON | 910 W 53RD ST APT 34 | | | | ANDERSON | IN | 46013-1583 | |
| MARSHA R HON | 238 N MAIN | | | | KELLER | TX | 76248-4441 | |
| MARSHA S BEDFORD | 8268 EAST MOHAWK LANE | SUITE A | | | SCOTTSDALE | AZ | 85255 | |
| MARSHA S GRAHAM | 99 SE MIZNER BLVD #602 | | | | BOCA RATON | FL | 33432 | |
| MARSHA S MILLER | 117 OAK KNOLL DR | | | | DAYTON | OH | 45419 | |
| MARSHA S STANISH | 375 CAREY AVE | | | | WILKES-BARRE | PA | 18702-2124 | |
| MARSHA SEARS | 1441 N ROCK ROAD APT 1204 | | | | WICHITA | KS | 67206-1241 | |
| MARSHA SEIDEN AS | CUSTODIAN FOR TONY SEIDEN | UNDER THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 52 WEST 47TH ST | NEW YORK | NY | 10036-8608 | |
| MARSHA SOBCZAK | 20496 INDI DR | | | | MONUMENT | CO | 80132 | |
| MARSHA SOLOMON | 13 PIONEER CT | | | | EWING | NJ | 08628-3611 | |
| MARSHA SPIRO | 125 BARBERRY LANE | | | | PEACHTREE CITY | GA | 30269-4291 | |
| MARSHA SUSAN RUNNELS | 2662 WOODLAND RIDGE BLVD | | | | BATON ROUGE | LA | 70816-2539 | |
| MARSHA W SCHUSTER | 15635 DOVER RD | | | | UPPERCO | MD | 21155-9514 | |
| MARSHA WILBER | 684 W RIO MOCTEZUMA | | | | GREEN VALLEY | AZ | 85614-3945 | |
| MARSHA WOODS | 1082 DAVIS ST | | | | BARRY | IL | 62312-1106 | |
| MARSHAL L JONES & MARY V | JONES JT TEN | BOX 469 | | | QUITMAN | MS | 39355-0469 | |
| MARSHAL R HABBERFIELD | 6000 BIGTREE ROAD | BOX 578 | | | LAKEVILLE | NY | 14480 | |
| MARSHALE MITCHELL | 437 GOODSPEED ROAD | | | | VIRGINIA BEACH | VA | 23451-2206 | |
| MARSHALL A COLE | 5810 LITTLE UVAS RD | | | | MORGAN HILL | CA | 95037-9155 | |
| MARSHALL A COSTA & ANGELA | A COSTA TR U/A DTD | 08/19/92 M-B MARSHALL A | COSTA & ANGELA A COSTA | 11360 STREET EAST | TREASURE ISLAND | FL | 33706 | |
| MARSHALL A MCCOLLOM | 1337 ARCOLA CT | | | | BEECH GROVE | IN | 46107-2555 | |
| MARSHALL A RUBENSTEIN | 24 SEXTON RD | | | | SYOSSET | NY | 11791-6610 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL ANDER & SHEILA | | ANDER JT TEN | 3839 JOANNE DR | | GLENVIEW | IL | 60026-1002 | |
| MARSHALL B DAGAN | | 9 ORCHARD TERR | | | BURNT HILLS | NY | 12027-9722 | |
| MARSHALL B ZEMAN & | | DOROTHY S ZEMAN JT TEN | C/O MARSHALL ZEMAN & ASSOC. | 7117 MONTE VISTA AVE | LA JOLLA | CA | 92037 | |
| MARSHALL BIRKETT & ANN | | BIRKETT JT TEN | 24 BIRCHDALE RD | | BOW | NH | 03304-4402 | |
| MARSHALL BROOKS | | 9974 BEAVERLAND | | | REDFORD TOWNSHIP | MI | 48239-1319 | |
| MARSHALL BUCHANAN | | 6015 GANT ROAD | | | BAXTER | TN | 38544-4723 | |
| MARSHALL C ELDRIDGE & DORIS | | M ELDRIDGE JT TEN | 16463 GABARDA RD | | SAN DIEGO | CA | 92128-3022 | |
| MARSHALL CROSBY JR | | ATTN EMMA R CROSBY | 803 CATHAY BOX 788 | | SAGINAW | MI | 48601-1320 | |
| MARSHALL CULBRETH | | 4621 MORGAN DRIVE | | | CHEVY CHASE | MD | 20815-5314 | |
| MARSHALL CURTIS GOODSILL | | 1215 BREWSTER DRIVE | | | EL CERRITO | CA | 94530-2523 | |
| MARSHALL D MC CUEN | | 8140 TOWNSHIP LINE ROAD | APT 5110 | | INDIANAPOLIS | IN | 46260-5831 | |
| MARSHALL D MILLIGAN | | R 2 | | | EXCELSIOR SPG | MO | 64024 | |
| MARSHALL E BISHOP | | 11 MASTERS COMMON SOUTH | | | QUEENSBURY | NY | 12804 | |
| MARSHALL E BLOM & SHIRLEY M | | BLOM JT TEN | 811 STRADFORD CIRCLE | | BUFFALO GROVE | IL | 60089-3371 | |
| MARSHALL E BLORE | | 521 LONG AVE | | | MANASQUAN | NJ | 08736-3325 | |
| MARSHALL E HENN & DESA HENN JT TEN | | 100 E TAYLOR STREET | | | DE KALB | IL | 60115-4404 | |
| MARSHALL E ISER | | 640 BARNES LAKE RD | | | COLUMBIAVILLE | MI | 48421 | |
| MARSHALL E LE SUEUR & | | ADRIENNE R LE SUEUR JT TEN | 366 RAMSAY RD | | DEERFIELD | IL | 60015-3440 | |
| MARSHALL E RIDER | | 635 STANFORD AVE | | | ELYRIA | OH | 44035-6676 | |
| MARSHALL E WILLIAMS | | 3086 QUAIL HOLLOW | | | DALLAS | GA | 30132-6850 | |
| MARSHALL F HARTSELL JR | | 922 LEE ROAD | | | ARANSAS PASS | TX | 78336-6609 | |
| MARSHALL FELD & NATLIE J | | FELD COMMUNITY PROPERTY | 1600 W GREEN TREE RD | APT 115 | GLENDALE | WI | 53209-2948 | |
| MARSHALL FORSTOT & RUTH | | D FORSTOT JT TEN | 33 BEVERLY RD | | NATICK | MA | 01760-1951 | |
| MARSHALL G CURRAN JR | | 1608 W TERRA MAR DRIVE | | | LAUDERDALE BY THE SEA | FL | 33062-6818 | |
| MARSHALL H BIRDSONG | | 520 BERTHA DR | | | FARWELL | MI | 48622-9303 | |
| MARSHALL H JACOBSON | | 1913 SUDBURY ROAD N W | | | WASHINGTON | DC | 20012-2228 | |
| MARSHALL H RUDDELL JR | | 2265 CAMBERLING DRIVE | | | LEXINGTON | KY | 40515-1619 | |
| MARSHALL HALL | | 3572 BEE ST APT 1 | | | MINERAL RIDGE | OH | 44440 | |
| MARSHALL HENRY ANDREWS JR | | 206 DUTCHTOWN RD | | | OWEGO | NY | 13827-5036 | |
| MARSHALL I BIRKETT | | 24 BIRCHDALE RD | | | BOW | NH | 03304-4402 | |
| MARSHALL I WAIS JR CUST | | REBECCA J WAIS UNIF GIFT MIN | ACT CAL | 775B LOMA VERDE AVE | PALO ALTO | CA | 94303-4169 | |
| MARSHALL J ARMSTRONG JR & | | PATRICIA E ARMSTRONG JT TEN | 300 MEREDITH NECK RD | | MEREDITH | NH | 03253-7015 | |
| MARSHALL J FISK | | 9434 VINTON | | | SPARTA | MI | 49345-9437 | |
| MARSHALL J GARROTT & | | STEPHANIE D GARROTT TRUSTEES | U/A DTD 02/25/91 F/B/O THE | GARROTT FAMILY 1991 TRUST | 1611 BELAIRE DRIVE | GLENDALE | CA | 91201-1454 | |
| MARSHALL J HANLEY | | APT A-1 | 105 NEW ENGLAND AVE | | SUMMIT | NJ | 07901-1803 | |
| MARSHALL J SMITH II | | BOX 656 | | | ELEELE | HI | 96705-0656 | |
| MARSHALL JEFFREY K | | 13546 PESETA COURT | | | CORPUS CHRIST | TX | 78418-6932 | |
| MARSHALL JEW & ANNA C JEW JT TEN | | 9 WILLA WAY | | | MASSAPEQUA | NY | 11758-8528 | |
| MARSHALL K JAMES-SCOTT | | 177 BARRINGTON RD | | | BLOOMFIELD HILLS | MI | 48302-0604 | |
| MARSHALL KACZKOWSKI & SUSAN | | KACZKOWSKI JT TEN | 4402 ELMWOOD | | ROYAL OAK | MI | 48073-1520 | |
| MARSHALL L BENNETT & | | CATHERINE M BENNETT JT TEN | 2290 STRADELLA ROAD | | LA | CA | 90077 | |
| MARSHALL L BOURDON | | 922 N CHILSON | | | BAY CITY | MI | 48706-3502 | |
| MARSHALL L FLOWERS | | 1207 LEWISBURG PIKE | | | FRANKLIN | TN | 37064-5036 | |
| MARSHALL L FLOWERS & BONNIE | | N FLOWERS JT TEN | 1207 LEWISBURG PIKE | | FRANKLIN | TN | 37064-5036 | |
| MARSHALL L GOLDMAN | | 26046 MIRALINDA | | | LAKE FOREST | CA | 92630 | |
| MARSHALL L LICKFELDT | | 2815 MERSEY LANE APT J | | | LANSING | MI | 48911-1428 | |
| MARSHALL L LICKFELDT & | | JEANNE M LICKFELDT JT TEN | 2815 MERSEY LN APT J | | LANSING | MI | 48911-1428 | |
| MARSHALL L MITCHENOR | | 7201 FAY DRIVE | | | BELLEVILLE | MI | 48111 | |
| MARSHALL L NEEDLER & | | DONNABELLE NEEDLER JT TEN | 817 WESTGATE DR | | ANDERSON | IN | 46012-9246 | |
| MARSHALL L PADDEN & EDNA MAE | | PADDEN JT TEN | 1351 MORGAN ST | | JOLIET | IL | 60436-1463 | |
| MARSHALL L REAZOR JR | | 188 FERGUSON DR | | | HILTON | NY | 14468-9504 | |
| MARSHALL L REID | | 4127 LA PLACE DR | | | DALLAS | TX | 75220-5041 | |
| MARSHALL L ROLAND | | 546 PRINCETON AVE | | | BRICK | NJ | 08724-4865 | |
| MARSHALL L RONIN | | 2497 DEPOT ST | | | SPRING HILL | TN | 37174-2423 | |
| MARSHALL L STILLS | | 588 E THIRD ST | | | XENIA | OH | 45385-3337 | |
| MARSHALL L YORK & VELMA R | | YORK JT TEN | 516 S JONATHAN ST | | SPRINGFIELD | MO | 65802-5436 | |
| MARSHALL LEE & | | MARTIN K LEE JT TEN | 3006 HICKORYMEDE DR | | ELLICOTT CITY | MD | 21042 | |
| MARSHALL LEE & MOIRA Y F LEE JT TEN | | 3006 HICKORYMEDE DRIVE | | | ELLICOTT CITY | MD | 21042-2341 | |
| MARSHALL LOUIS CASEY | | 51 LEMON TWIST LN | | | PORT ORANGE | FL | 32119-3644 | |
| MARSHALL M BRENDEN & NANCY M | | BRENDEN JT TEN | 18225 SE 128TH | | RENTON | WA | 98059-8732 | |
| MARSHALL M FLAGG | | 119 SOUTH SAINT PAUL STREET | | | HAMILTON | VA | 20158-9532 | |
| MARSHALL M OWENS | | 110 OWENS HOLLOW | | | SPEEDWELL | TN | 37870-7205 | |
| MARSHALL MAH | | 301 CEDARBROOK RD | | | LYNN | MA | 01904-1302 | |
| MARSHALL MC HENRY | | 1960 BEECH GROVE DR | | | CINCINNATI | OH | 45233-4912 | |
| MARSHALL MCNEIL JR | | 6025 FIRELIGHT TRAIL | | | ANTIOCH | TN | 37013-5649 | |
| MARSHALL N CAUDLE | | 221 10TH AVENUE NW | | | DECATUR | AL | 35601-2003 | |
| MARSHALL NEEDLE & JASON | | FRIEDMAN JT TEN | 530 CLAY AVE APT 201 | | SCRANTON | PA | 18510-2158 | |
| MARSHALL NEYMARK CUST | | SAMANTHA LEAH NEYMARK UNDER | THE MI UNIFORM GIFTS TO | MINORS ACT | 526 N LAKE ST LOT 47 | BOYNE CITY | MI | 49712-1153 | |
| MARSHALL OSTREM | | 651 PLEASANT PL | | | ISLAND LAKE | IL | 60042 | |
| MARSHALL P MC GOWAN | | BOX 254 | | | REHOBOTH | DE | 19971-0254 | |
| MARSHALL P NEIPERT | | 901A | 1400 OCEAN DR | | CORPUS CHRISTI | TX | 78404-2112 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL R NEIPERT & | VIRGINIA E NEIPERT TEN COM | 901A | CIMARRON DR | | CORPUS CHRISTI | TX | 78404-2112 | |
| MARSHALL R BERKOFF | 9079 N TENNYSON DR | | | | MILWAUKEE | WI | 53217-1968 | |
| MARSHALL R BOWDEN | 2 PEACH TREE LANE | | | | DANVERS | MA | 01923-3427 | |
| MARSHALL R MORRIS & LOUISE D | MORRIS JT TEN | 4118 GREENBLUFF RD | | | ZELLWOOD | FL | 32798-9018 | |
| MARSHALL R NEWLAND | WOODRIDGE ADDITION | 4643 HILLCREST DR | | | CHANDLER | TX | 75758-8747 | |
| MARSHALL R ROOFNER | BOX 5018 | | | | SAM RAYBURN | TX | 75951-7700 | |
| MARSHALL R TAYLOR | ROUTE 3 | | | | RINGGOLD | GA | 30736-9803 | |
| MARSHALL R TAYLOR | 17380 BIRWOOD | | | | DETROIT | MI | 48221-2319 | |
| MARSHALL RATINOFF | BOX 7397 | | | | SANTA MONICA | CA | 90406-7397 | |
| MARSHALL REAZOR JR & | MARY B REAZOR JT TEN | 188 FERGUSON DR | | | HILTON | NY | 14468-9504 | |
| MARSHALL S MACK | 49 BROAD COVE RD | | | | CAPE ELIZABETH | ME | 04107-2901 | |
| MARSHALL S TAUBER & SANDRA R | SUSSMAN JT TEN | 725 GOLDEN SHORE | | | WHITE LAKE | MI | 48386-2925 | |
| MARSHALL SOWELL | 1220 123RD ST | | | | LOS ANGELES | CA | 90044-1136 | |
| MARSHALL T ABBOTT | BOX 185 | | | | WESTMINSTER | SC | 29693-0185 | |
| MARSHALL T ABBOTT JR & | CYNTHIA T ABBOTT JT TEN | 7117 MICHAEL SCOTT XING | | | FORT MILL | SC | 29708 | |
| MARSHALL T CONAWAY | R D 2 BOX 332-A | | | | GEORGETOWN | DE | 19947-9670 | |
| MARSHALL T HARRIS | 3709 N SYDENHAM ST | | | | PHILADELPHIA | PA | 19140-3625 | |
| MARSHALL T HOPPER | 1825 LAMBERT ST | | | | INDIANAPOLIS | IN | 46221-1515 | |
| MARSHALL T SPEARS JR | BOX 891 | | | | DURHAM | NC | 27702-0891 | |
| MARSHALL TOBIN | 31500 W 10TH MILE RD | | | | FARMINGTON HILLS | MI | 48336 | |
| MARSHALL V HEUSER | 301 MOCKINGBIRD HILL RD | | | | LOUISVILLE | KY | 40207-1813 | |
| MARSHALL V NICHOLS | 3018 E MEYER BLVD | | | | KANSAS CITY | MO | 64132-1222 | |
| MARSHALL V NUCKOLS | 2124 VAILTHORN ROAD | | | | BALTIMORE | MD | 21220-4935 | |
| MARSHALL V ROSS | 4498 N GRISSELL RD | | | | PENNVILLE | IN | 47369-9568 | |
| MARSHALL VAUGHN | BOX 130 | | | | GREENSBORO | NC | 27402-0130 | |
| MARSHALL W MORCOM | 29726 ORVYLLE DRIVE | | | | WARREN | MI | 48092-4239 | |
| MARSHALL W MORCOM & OLIVE V | MORCOM JT TEN | 29726 ORVYLLE DR | | | WARREN | MI | 48092-4239 | |
| MARSHALL W SAYLOR | 1370 ORCHARD DRIVE | | | | WHITE LAKE | MI | 48386-3953 | |
| MARSHALL W SMITH & PERSIS C | SMITH JT TEN | 20 OLD CENTRE | | | WINCHENDON | MA | 01475-1807 | |
| MARSHALL W YOUNG | 57 LYNN LEE | | | | WILLIAMSVILLE | NY | 14221-3148 | |
| MARSHALL WHIPKER | 3055 WASHINGTON ST | | | | COLUMBUS | IN | 47201-2943 | |
| MARSHALL WILBON | 5315 STONEBORO | | | | DALLAS | TX | 75241-1210 | |
| MARSHALL WOLF | BOX 566 | CHURCH STREET STATION | | | NEW YORK | NY | 10008-0566 | |
| MART C FOWLER & NANCY J | FOWLER JT TEN | 36018 N 1170 EAST RD | | | ROSSVILLE | IL | 60963-7010 | |
| MARTA ANN MCCULLY | 1522 SKILES BLVD | | | | WEST CHESTER | PA | 19382-7391 | |
| MARTA ASPEGREN PARKER | 4951 MCKEAN AVE | | | | PHILADELPHIA | PA | 19144-4160 | |
| MARTA CARMONA | 586 IRVING PLACE | | | | BALDWIN | NY | 11510-2237 | |
| MARTA D HESHELMAN | RR 4 BOX 438 | | | | BLOOMFIELD | IN | 47424-9504 | |
| MARTA E STEWART | 4709 MAYFIELD DR | | | | KOKOMO | IN | 46901-3953 | |
| MARTA FABBRUCCI & STEPHEN | FABRUCCI JT TEN | 6 MERRILL DRIVE | | | ATKINSON | NH | 03811-2312 | |
| MARTA GUZMAN | 3375 BARNARD RD | | | | SAG | MI | 48603-2505 | |
| MARTA HOFFMAN | 6711 PARK HEIGHTS AVE APT 106 | | | | BALTIMORE | MD | 21215 | |
| MARTA L AGUILAR OLIVA | 13010 S W 52 ST | | | | MIAMI | FL | 33175-5324 | |
| MARTA L PETIT | 1714 MULBERRY CIRCLE | | | | NOBLESVILLE | IN | 46060-9721 | |
| MARTA L ZARINS | 2930 N CRAMER | | | | MILWAUKEE | WI | 53211-3240 | |
| MARTA LOIS | 1800 E WILKINSON | | | | OWOSSO | MI | 48867-9605 | |
| MARTA M WHIPPLE & | G HOYT WHIPPLE TR | MARTA & G HOYT WHIPPLE | REVOCABLE TRUST UA 03/20/97 | 4401 SW 101ST DR | GAINESVILLE | FL | 32608-7133 | |
| MARTA P TALMAN | 7037 S PICADILLY ST | | | | AURORA | CO | 80016-2344 | |
| MARTA SOSANGELIS | 624 OLYMPIA HILLS CIR | | | | BERWYN | PA | 19312-1981 | |
| MARTA STRAKSYS | 1558 25TH ST | | | | DETROIT | MI | 48216-1468 | |
| MARTA ZILBERS | 1925 BROCKWAY | | | | SAGINAW | MI | 48602-2715 | |
| MARTELL M GOLDEN | 2431 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-9104 | |
| MARTEN S ESTEY | 535 GRADYVILLE RD | | | | NEWTOWN SQUARE | PA | 19073-2815 | |
| MARTEN W QUADLAND | 1601 S HAWTHORNE RD | | | | WINSTON SALEM | NC | 27103-4127 | |
| MARTHA A ALEXANDER | 8540 SPARLING RD | | | | GOODELLS | MI | 48027-1902 | |
| MARTHA A BACKMAN | 2956 TICE CREEK DR 3 | | | | WALNUT CREEK | CA | 94595-3264 | |
| MARTHA A BARNETTE | C/O MARTHA B STRUPE | 6838 STARCREST DRIVE | | | CHARLOTTE | NC | 28210-5342 | |
| MARTHA A BEIN | ZERO DURANGO RD | | | | MONTGOMERY | IL | 60538 | |
| MARTHA A BEVARD | 1259 GRATE AVE | | | | ATWATER | OH | 44201-9506 | |
| MARTHA A BLIGHT | 2173 SOUTH CENTER ROAD APT 234 | | | | BURTON | MI | 48519 | |
| MARTHA A BLIGHT & DAVID | W BLIGHT JT TEN | APT C-304 | 2173 SOUTH CENTER ROAD APT 234 | | BURTON | MI | 48519 | |
| MARTHA A BRIDGES | 1338 E 18TH AVE | | | | COLUMBUS | OH | 43211-2555 | |
| MARTHA A BURROWS TRUSTEE U/A | DTD 10/25/93 MARTHA A | BURROWS REVOCABLE LIVING | TRUST | 650 SWEET WATER WAY | HAINES CITY | FL | 33844 | |
| MARTHA A BUTLER | 6161 WORTHMORE AVE | | | | LANSING | MI | 48917-9264 | |
| MARTHA A COLLINS | 635 S 7TH ST | | | | MITCHELL | IN | 47446-2013 | |
| MARTHA A COPPLESTONE | 1285 PENARTH ST | | | | COMMERCE TWP | MI | 48382-3852 | |
| MARTHA A DAVIS | 6043 THUNDERBIRD DRIVE | | | | MENTOR ON LAK | OH | 44060-3015 | |
| MARTHA A DAVIS | 777 UNION ST | | | | MANCHESTER | NH | 3104 | |
| MARTHA A DAVISON | 5906 COZY DR | | | | PITTSBORO | IN | 46167-9558 | |
| MARTHA A DELEA | 14 KILLADOON CT | | | | TIMONIUM | MD | 21093-1936 | |
| MARTHA A FISHER | 716 CLAYTON AVE | | | | WAYNESBORO | PA | 17268-2024 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA A GILLEY & JOHN R GILLEY JT TEN | 1500 EVERGLADES DR | | | | TYLER | TX | 75703-2007 | |
| MARTHA A GRAY | 280 CORTER RD | | | | DOWNSVILLE | LA | 71234-2722 | |
| MARTHA A GUICHARD | C/O CHEMONICS INTERNATIONAL INC | AMIR PROJECT SUITE 600 | 1133 20TH ST NW | | WASHINGTON | DC | 20036 | |
| MARTHA A HANAUER | BOX 373 | | | | BELLEVIEW | FL | 34421-0373 | |
| MARTHA A HART TR | UA 10/28/93 | 15929 S SAWYER AVE | | | MARKHAM | IL | 60426-4020 | |
| MARTHA A HILL | 3228 S MERIDIAN | | | | MARION | IN | 46953-4107 | |
| MARTHA A HOWARD | 825 MC KINNIE AVE | | | | FORT WAYNE | IN | 46806-4715 | |
| MARTHA A HUNTLEY | 4845 CRESTBROOK DRIVE | | | | WATERFORD | MI | 48328-1011 | |
| MARTHA A JOHNSON | 435 HARDING HIGHWAY | | | | PENNSGROVE | NJ | 08069-2260 | |
| MARTHA A LA BAIR | 4845 CRESTBROOK DR | | | | WATERFORD | MI | 48328-1011 | |
| MARTHA A LARKINS | 601 CONCORD CT | | | | PETTER VILLE | | 48876 | |
| MARTHA A LARUE | 807 OHOI AVE | | | | SOUTH ROXANA | IL | 62087 | |
| MARTHA A LATTA | 754 NEAL GAP RD | | | | SUMMERVILLE | GA | 30747-6120 | |
| MARTHA A LUND | 2207 BABCOCK | | | | TROY | MI | 48084-1320 | |
| MARTHA A MACKIE & LAURENCE G | MACKIE JT TEN | BOX 1636 | | | FRISCO | CO | 80443-1636 | |
| MARTHA A MAREK & | MICHAEL J WILLIAMS JT TEN | 5517 ESCALLONIA ST | | | LAS VEGAS | NV | 89149-4687 | |
| MARTHA A MCFARLAND | 1232 MEADOWBROOK DR | | | | LAFAYETTE | IN | 47905-4676 | |
| MARTHA A MCGANN | 323 S PARKWOOD AVE | | | | PASADENA | CA | 91107-5037 | |
| MARTHA A MIAL PERS REP EST | MYRTHA H GREENE | 900 JACOBS RD | | | GREENVILLE | SC | 29605 | |
| MARTHA A MOSS | 438 23ND ST 46 | | | | OAK HILL | WV | 25901-2830 | |
| MARTHA A OLESKY & | CHRISTINE M RENDON JT TEN | 2944 CEDAR KEY DR | | | LAKE ORION | MI | 48360 | |
| MARTHA A ORF TR | MARTHA A ORF TRUST | UA 05/12/93 | 317 S DUCHESNE | | ST CHARLES | MO | 63301-1654 | |
| MARTHA A OSBURN | 2171 SOUTH 450 EAST | | | | ANDERSON | IN | 46017 | |
| MARTHA A OSTROWSKI | 24 GEORGE ST | | | | SAYREVILLE | NJ | 08872-1759 | |
| MARTHA A PELOQUIN | 1 LELAND ROAD | | | | WESTFORD | MA | 01886-2603 | |
| MARTHA A PHIPPS | 1305 BALD EAGLE LAKE ROAD | | | | ORTONVILLE | MI | 48462-9096 | |
| MARTHA A REED | 7208 SW 53RD AVE | | | | PORTLAND | OR | 97219-1327 | |
| MARTHA A RINGER | 913 FISHER STREET | | | | SULPHUR SPRINGS | TX | 75482 | |
| MARTHA A SCHAFER | 717 ROCK CREEK LANE | | | | CLINTON | IA | 52732-5471 | |
| MARTHA A SHEERIN & COLEEN | NETHAWAY JT TEN | 455 GRANDVIEW BEACH DR | | | INDIAN RIVER | MI | 49749-9112 | |
| MARTHA A SINES & NANCY LASH | TRUSTEES REVOCABLE TRUST DTD | 10/08/92 U/A MARTHA A SINES | 79 WOODRIDGE CT | | WHITE LAKE | MI | 48386-1985 | |
| MARTHA A SLAUGHTER | 3577 VINEYARD SPRINGS COURT | | | | ROCHESTER HILLS | MI | 48306-2254 | |
| MARTHA A STARAL | 7635 N BERWYN AVENUE | | | | GLENDALE | WI | 53209-1803 | |
| MARTHA A STARY | 26 LATHAM CIRCLE | | | | PARLIN | NJ | 08859-1715 | |
| MARTHA A STOKOE | 9830 UNION ST | | | | SCOTTSVILLE | NY | 14546-9718 | |
| MARTHA A STOPCHINSKI | 32305 HAZELWOOD | | | | WESTLAKE | MI | 48186-8937 | |
| MARTHA A TEMPLETON | 620 W RIVER BLVD | | | | NEWTON FALLS | OH | 44444-1565 | |
| MARTHA A TRUEBLOOD | 8705 SOUTH TAMIAMI TRAIL #113 | | | | SARASOTA | FL | 34238   34238 | |
| MARTHA A VARIEUR | 716 CAPITOL | | | | LINCOLN PK | MI | 48146-3026 | |
| MARTHA A VOUT | 5066 OLD FRANKLIN | | | | GRAND BLANC | MI | 48439-8725 | |
| MARTHA A WHITAKER | 526 W FAIRMOUNT | | | | PONTIAC | MI | 48340 | |
| MARTHA A ZANLUNGO | 1892 DUNHAM DRIVE | | | | ROCHESTER | MI | 48306-4807 | |
| MARTHA ABELE MAC IVER | 518 3 41ST ST | | | | BALTIMORE | MD | 21218 | |
| MARTHA ACUNA | 14333 CHAMBERLAINST | | | | MISSION HLS | CA | 91345-1811 | |
| MARTHA ADAMS TALBOTT | ATTN MARTHA TALBOTT BARTA | 509 ASHWOOD DR | | | FLUSHING | MI | 48433-1328 | |
| MARTHA ADLER TR | MARTHA ADLER TRUST | UA 10/28/93 | 8926 ROSLYN ST | | LIVONIA | MI | 48150-3533 | |
| MARTHA ALICE CARPENTER | ATTN ALICE CARPENTER MOAT | 1321 WYNEWOOD RD | | | OREFIELD | PA | 18069-9074 | |
| MARTHA ANN BAGNULO | 8302 TOLL HOUSE RD | | | | ANNANDALE | VA | 22003-4628 | |
| MARTHA ANN COOK | 1100 STONE GATE DR | | | | SALEM | VA | 24153-2603 | |
| MARTHA ANN DAILY | 1526 CRAWFORD WOOD DR | MIDLOTHIAN VA | | | MIDLOTHIAN | VA | 23113 | |
| MARTHA ANN FORREST | 400 MELMORE ST | | | | TIFFIN | OH | 44883-3549 | |
| MARTHA ANN HARMSSEN | ATTN MERYBEHN PELLER | 101 ENTERPRISE DR 79 | | | ROHNERT PARK | CA | 94928-2488 | |
| MARTHA ANN HIBBS | 4552 ACREVIEW LANE | | | | KETTERING | OH | 45429-5264 | |
| MARTHA ANN KUNKLER TR | THEODORE W KUNKLER TRUST | U/A DTD 08/23/93 | 2787 COLDWATER CREEK RD | | ST HENRY | OH | 45883 | |
| MARTHA ANN LIPMAN | ATTN MARTHA ANN SIMON | 72-38 113TH STREET APT 3K | | | FOREST HILLS | NY | 11375-4640 | |
| MARTHA ANN MATSON | 9200 MUIRKIRK DRIVE | | | | DUBLIN | OH | 43017-9443 | |
| MARTHA ANN OBERLE | 8013 EXODUS DR | | | | LAYTONSVILLE | MD | 20882-1111 | |
| MARTHA ANN PAUL | 2605 MACKINAW DRIVE | | | | GREENSBORO | NC | 27455-1117 | |
| MARTHA ANN REYNOLDS | 304 LINCOLN AVE | | | | HIGHTSTOWN | NJ | 08520-4120 | |
| MARTHA ANN SELLE | 1520 CEDAR ST | | | | SOUTH BEND | IN | 46617-2532 | |
| MARTHA ANN STEGAR | 2296 MELINDA DR | | | | ATLANTA | GA | 30345-1913 | |
| MARTHA ANN WILLIAMS | 8075 WOODRUSH DR NW | | | | NORTH CANTON | OH | 44720-5720 | |
| MARTHA ANN WOOD MOHUN | PO BOX 282 | | | | LOWNDESBORO | AL | 36752 | |
| MARTHA ANNABEL SPROULL KNOX | 3019 HERSCHEL ST | | | | JACKSONVILLE | FL | 32205-8611 | |
| MARTHA ANNE BOOTH | 6124 OLD CLOVIS HWY | | | | ROSWELL | NM | 88201-8923 | |
| MARTHA ANNE CHALFANT & WILLIAM Y | CHALFANT & THE 1ST NATIONAL BK | OF HUTCHINSON KANSAS TR U/A DTD | 9/23/85 MARTHA ANNE CHALFANT | 1007 W 95TH AVE | HUTCHINSON | KS | 67502-8325 | |
| MARTHA ANNE RAGSDALE & | RUSSELL C RAGSDALE JT TEN | 520 HARBOUR SHORES DR | | | JACKSON | GA | 30213-6350 | |
| MARTHA ANNE TUDOR-SCHWARTZ | 3067 WALTON WAY | | | | AUGUSTA | GA | 30909-3472 | |
| MARTHA ANNE UNGER | 4656 PONDEROSA TRAIL | | | | LITTLETON | CO | 80125 | |
| MARTHA B BERNARD | 431 EAST 20TH ST | | | | NEW YORK | NY | 10010-7502 | |
| MARTHA B CORR | DANS HILL | | | | DANVILLE | VA | 24541 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA B CULBERSTON | | 110 SCOTT RD | | | YORK | PA | 17403-9568 | |
| MARTHA B FERGURSON | | 34 ST MALACHI RD | | | COCHRANVILLE | PA | 19330-9481 | |
| MARTHA B GASCHO | | 2520 GREENFIELD AVE | | | NOBLESVILLE | IN | 46060-4041 | |
| MARTHA B H CURRIE | | 70-4100 SALISH DR | | | VANCOUVER | BC | V6N 3M2 | CANADA |
| MARTHA B HESS | | 7 SINNOTT RD | | | ARUNDEL | ME | 04046-7729 | |
| MARTHA B HORNE | | 9008 LE VELLE DRIVE | | | CHEVY CHASE | MD | 20815-5608 | |
| MARTHA B JOHNSON | | 1494 CROWE | | | DEERFIELD | IL | 60015-2120 | |
| MARTHA B LESSNER & | DENNIS W LESSNER JT TEN | 13024 HEIL MANOR DR | | | REISTERSTOWN | MD | 21136 | |
| MARTHA B MC KELVEY | | 9615 MILLER ROAD | | | SHERWOOD | AR | 72120-2201 | |
| MARTHA B MC NIECE | | 1034 N 3RD | | | PONCA CITY | OK | 74601-2649 | |
| MARTHA B MORRIS | | 4779 MC GREEVY DR | | | FAIRFIELD | OH | 45014-1825 | |
| MARTHA B PERDUE | | 335 HAMPTON DR | | | UNION HALL | VA | 24176-3912 | |
| MARTHA B PETTY | | 316 BURLAGE CIRCLE | | | CHAPEL HILL | NC | 27514-2701 | |
| MARTHA B PIKER TOD | JANET P MILLION | 578 TRAVIS DRIVE | | | RIVERSIDE | OH | 45431-2260 | |
| MARTHA B PIKER TOD | RITA P KEY | 578 TRAVIS DRIVE | | | RIVERSIDE | OH | 45431-2260 | |
| MARTHA B REILLY | | 54 EDGEWOOD DR | | | BEACON FALLS | CT | 06403-1435 | |
| MARTHA B SMITH | | 2420 WASHINGTON ST | | | ALLENTOWN | PA | 18104-3942 | |
| MARTHA B STROUPE | | 6838 STARCREST DRIVE | | | CHARLOTTE | NC | 28210-5342 | |
| MARTHA B SWITZER | | 5800 SPRINGRIDGE RD | | | RAYMOND | MS | 39154-9497 | |
| MARTHA B TACK | | 255 W END AVE APT 5B | | | NEW YORK | NEW YORK | 10023-3605 | |
| MARTHA B TRYBA | | 5355 WHITBY | | | STERLING HTS | MI | 48314-3082 | |
| MARTHA BAILEY HORNER TR | MARTHA BAILEY HORNER | LIVING TRUST | 1 COUNTRY LN | APT C102 | BROOKVILLE | OH | 45309-9286 | |
| MARTHA BASH | | 2980 EIGHTH ST | | | CUYAHOGA FALLS | OH | 44221-1622 | |
| MARTHA BELANGEE BROWN | | 2333 E 560 N | | | ANDERSON | IN | 46012-9525 | |
| MARTHA BELLE RICHARDSON | | 930 GREYSTONE CT | | | ANDERSON | IN | 46011-9786 | |
| MARTHA BERGLAND AS CUST | FOR ALLISON C ABBOTT U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 37W551 MILLS CT | SAINT CHARLES | IL | 60175-4701 | |
| MARTHA BEST VOLCKHAUSEN | | 3 LONGVIEW DR | | | WALDWICK | NJ | 07463-1116 | |
| MARTHA BIGGINS | | 412 W WASHINGTON ST | | | OTTAWA | IL | 61350-4950 | |
| MARTHA BILLY | | 2128 SECOND AVE | | | WHITEHALL | PA | 18052-3912 | |
| MARTHA BLANCHARD | | 23 GILEAD ST | | | ADAMS | MA | 01220-1618 | |
| MARTHA BLISS BRUTOCAO | | 1370 HWY 175 | | | HOPLAND | CA | 95449-9754 | |
| MARTHA BOCK RINNE | | 1002 MC HENRY | | | URBANA | IL | 61801-6883 | |
| MARTHA BOWERS | | 62 MIDWOOD ST | | | BROOKLYN | NY | 11225-5004 | |
| MARTHA BOWSER-KIENER | | 2402 N BARRACKS DR | | | URBANA | IL | 61801 | |
| MARTHA BRYAN | | 459 DON EDGARDO COURT | | | SAN JOSE | CA | 95123 | |
| MARTHA BUCHANAN | | 850 VIRGINIA PARKS | | | FAYETTEVILLE | GA | 30215 | |
| MARTHA BULL | | 304 ROBINEAU RD | | | SYRACUSE | NY | 13207-1648 | |
| MARTHA BURNS ODRISCOLL | INDIANA FOUNTAINSTOWN | MYRTLESVILLE | | | CO CORK | | | IRELAND |
| MARTHA BYRNE | | 915 E RIDGE VILLAGE DR | | | MIAMI | FL | 33157-9122 | |
| MARTHA C APFEL | | 2387 NORMAN | | | DETROIT | MI | 48209-3403 | |
| MARTHA C BARRETT | | S 5920 LEHMAN ROAD | | | BARABOO | WI | 53913 | |
| MARTHA C BREWER | | 10221 ST HWY 196 | | | TEXARKANA | AR | 71854-9562 | |
| MARTHA C CAVEN | | 3003 CISCO RD | 312 | | SIDNEY | OH | 45365-9343 | |
| MARTHA C CHILD | | 5025 HILLSBORO RD 8E | | | NASHVILLE | TN | 37215-3773 | |
| MARTHA C COOMES | | 7066 WILDWOOD CIRCLE 142 | | | LOUISVILLE | KY | 40291-1784 | |
| MARTHA C CRAWFORD | | LOT 5163 | 2001 83RD AVENUE N | | SAINT PETERSBURG | FL | 33702-3921 | |
| MARTHA C DALY | | 2 FOREST ST | | | FREEPORT | ME | 04032-1105 | |
| MARTHA C DARRAH | | 3345 SOUTHFIELD DR | | | BEAVERCREEK | OH | 45434-5753 | |
| MARTHA C DAVIS | | 204 JACKSON ST APT D-3 | | | NEWNAN | GA | 30263-1140 | |
| MARTHA C DIMOND | | 312 W SECOND | | | DAVISON | MI | 48423-1317 | |
| MARTHA C FITZPATRICK CUST | CAITLIN ROSE FITZPATRICK | UNDER THE NY UNIFORM GIFTS | TO MINORS ACT | 3202 VICTORIA DR | MT KISCO | NY | 10549-2546 | |
| MARTHA C GILLESPIE & | LOUISE A CLONINGER JT TEN | 116 NEBRASKA AVE | | | OAK RIDGE | TN | 37830-8141 | |
| MARTHA C GONZALEZ | | 13738 GOLETA STREET | | | ARLETA | CA | 91331 | |
| MARTHA C HAINES | | 36 E MAIN ST APT B | | | MOORESTOWN | NJ | 08057-3310 | |
| MARTHA C HILLER | | 1425 DOGWOOD | | | CARBONDALE | IL | 62901-5068 | |
| MARTHA C JAGEL CUST KATRINA | A JAGEL UNIF GIFT MIN ACT | NY | 25850 RED OAK ST | | BROKEN ARROW | OK | 74014-2735 | |
| MARTHA C JAGEL CUST MELISSA | A JAGEL UNIF GIFT MIN ACT | NY | 25850 RED OAK ST | | BROKEN ARROW | OK | 74014-2735 | |
| MARTHA C KELLER | | C/O M K BENS | 3562 ZUMSTEIN AVE | | CINCINNATI | OH | 45208-1310 | |
| MARTHA C KRESSE | | 5490 COACHMANS LANE | | | HAMBURG | NY | 14075-5847 | |
| MARTHA C MANDIGO | | BOX 431 | | | HEUVELTON | NY | 13654-0431 | |
| MARTHA C MERRILL & | JOHN MERRILL JR JT TEN | 55 SHORE RD | | | WATERFORD | CT | 06385-3712 | |
| MARTHA C MILAS | | 1018 KING AVE | | | LORAIN | OH | 44052-1153 | |
| MARTHA C MURPHY | | C/O MAYER | 4 LANCER DR | | NEWBURGH | NY | 12550-3823 | |
| MARTHA C OLDHAM | | 2205 SOUTHERN RD | | | SANFORD | NC | 27330-7265 | |
| MARTHA C PERKINS | | 314 HOUSATONIC AVE | | | STRATFORD | CT | 06615-6092 | |
| MARTHA C PORTER | | 6915 E STATE RD 136 | | | BROWNSBURG | IN | 46112 | |
| MARTHA C PURCELL | | 6402 THREE CHOPT RD | | | RICHMOND | VA | 23226-3117 | |
| MARTHA C SINGLETON & | CHARLES C SINGLETON JT TEN | 6107 PIKE COURT | | | ALEXANDRIA | VA | 22310-2101 | |
| MARTHA C THILLARD | | C/O JACQUES | 10 KINGSLEY ROAD | | HUNTINGTON | NY | 11743-6427 | |
| MARTHA C YOUNG | | C/O MARTHA SMITH | 5006 WEST JO ANN CIRCLE | | GLENDALE | AZ | 85308 | |
| MARTHA CARLSEN | | C/O ANDREW B CARLSEN MD | 300 20TH AVE NORTH | | NASHVILLE | TN | 37203-2131 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA CAROL THURSTON | 2 GOLD ST | | | | WRENTHAM | MA | 02093-1745 | |
| MARTHA CAROLINE PRADEAU | TRUSTEE U/A DTD 07/06/90 | PRADEAU TRUST | 13021 OAKHILL DR 219-G | | SEAL BEACH | CA | 90740 | |
| MARTHA CAROLYN BUTTACCIO | 1224 RED FOX RUN | | | | VICTOR | NY | 14564-8973 | |
| MARTHA CAROLYN STACY | JEFFERSON | 1211 EVERGREEN DR | | | THOMASVILLE | GA | 31792-7350 | |
| MARTHA CARROLL HERRING | 3870 ANGUS LANE | | | | DAYTON | OH | 45439-1202 | |
| MARTHA CHANATRY | 12808 LAKE STREET EXT | | | | MINNETONKA | MN | 55305-5055 | |
| MARTHA CHARLOTTE ASBURY | SUITE 223 | 3850 GALLERIA WOODS DRIVE | | | HOOVER | AL | 35244-1091 | |
| MARTHA CHENEY & | TIMOTHY CHENEY & | MICHAEL CHENEY | JT TEN | 19387 GALLAGHER ST | DETROIT | MI | 48234-1609 | |
| MARTHA CLEMMONS | 14242 RUTHERFORD ST | | | | DETROIT | MI | 48227-1869 | |
| MARTHA COTTEN JOHNSON | 5 COCHRAN COURT | | | | CHARLESTON | SC | 29407-7505 | |
| MARTHA CULLEN | KENNETH CULLEN & | DAVID CULLEN JT TEN | 512 WASHINGTON ST | | MARIETTA | OH | 45750-1924 | |
| MARTHA D ANDERSON | 2715 ASHLAND DR | | | | RALEIGH | NC | 27608-1225 | |
| MARTHA D ARTRIP | 2215 SOUTH GRANT ST | | | | MUNCIE | IN | 47302-4358 | |
| MARTHA D FEDDERN | 40 W 936 BRIDLE CREEK DR | | | | ST CHARLES | IL | 60175-7650 | |
| MARTHA D MARTIN | 299 HICKORY LANE | | | | PAINESVILLE | OH | 44077-2736 | |
| MARTHA D MCNICHOL | 100 CAPITOL CRESCENT APT 108 | | | | HAMILTON | | 45013 | |
| MARTHA D SHEARARD TRUSTEE | U/A DTD 10/01/92 THE MARTHA | D SHEARARD TRUST | 1243 BUSH AVENUE | | VALLEJO | CA | 94591-8003 | |
| MARTHA D STANLEY | 2937 SPRINGHILL DRIVE | | | | MEMPHIS | TN | 38127-7422 | |
| MARTHA D WILSON | 2007 GLADSTONE DRIVE | | | | FORT WAYNE | IN | 46816-3735 | |
| MARTHA DAVIS HAYS | HC 61 BOX 46 | | | | WATERPROOF | LA | 71375-9700 | |
| MARTHA DEERING | 14968 CONCHOS DR | | | | POWAY | CA | 92064 | |
| MARTHA DELVIN | BOX 592 | | | | LITCHFIELD | AZ | 85340-0592 | |
| MARTHA DEMMLER | BOX 265 | | | | KEWANEE | IL | 61443-0265 | |
| MARTHA DENNY JETER | 2506 HIGHLAND DR | | | | WILMINGTON | NC | 28403-4835 | |
| MARTHA DUNCAN | 5740 GRANDVIEW DR | | | | INDPLS | IN | 46228-1813 | |
| MARTHA E ALLEN | 5437 MEZZANINE WAY | | | | LONG BEACH | CA | 90808-3539 | |
| MARTHA E BERNARD | 143-30 ROOSEVELT AVE APT 3J | | | | FLUSHING | NY | 11354-6144 | |
| MARTHA E BLAGG | 8752 NEW LOTHROP RD | | | | DURAND | MI | 48429-9414 | |
| MARTHA E BOTHWELL | APT 209 | 311 SHELL RD | | | CARNEYS POINT | NJ | 08069-2640 | |
| MARTHA E BROWNE | 1400 WILLOW AVE | APT 902 | | | LOUISVILLE | KY | 40204-1460 | |
| MARTHA E CHENAULT | ATTN MARTHA C MARKS | 1813 SUMMERLANE SE | | | DECATUR | AL | 35601-4551 | |
| MARTHA E CHURUKIAN | 2807 SUSAN STONE DR | | | | URBANA | IL | 61802 | |
| MARTHA E DUNN | 497 PARKVIEW DR | | | | PITTSBURGH | PA | 15243-1962 | |
| MARTHA E ELLIOTT | 4998 JOHN DARLING RD | | | | CONEWANGO VALLEY | NY | 14726 | |
| MARTHA E FIELD & WILLIAM R | FIELD JT TEN | 5701 OAK GROVE RD | | | HOWELL | MI | 48855 | |
| MARTHA E FROMM | TELE SEC OF EAU CLAIRE | 409 MAIN ST | | | EAU CLAIRE | WI | 54701-3735 | |
| MARTHA E HAMPTON & WILLIAM C HAMPTON | JR TRS U/A DTD 05/12/95 THE | HAMPTON FAMILY TRUST | 1111 CATHEDRAL CIRCLE | | MADISON | AL | 35758 | |
| MARTHA E HAVENS | HWY 17 S LAKEWOOD CAMPGROUND | | | | MYRTLE BEACH | SC | 29577 | |
| MARTHA E HENRY | 5217 GRANADA | | | | SHAWNEE MISSI | KS | 66205-2356 | |
| MARTHA E HILLMAN | 5088 INDIAN HILLS TRAIL | | | | FLINT | MI | 48506-1146 | |
| MARTHA E JUDKINS | 949 E LUETT ST | | | | INDIANAPOLIS | IN | 46222 | |
| MARTHA E KING | 1501 NW 37TH TERR | | | | GAINESVILLE | FL | 32605-4841 | |
| MARTHA E KOHLROSER | 11-27 129 ST | | | | COLLEGE POINT | NY | 11356-1943 | |
| MARTHA E MAC DERMOTT & | CLAIRE M RYAN JT TEN | 12 WINDSOR CIR | | | WOBURN | MA | 01801-5386 | |
| MARTHA E MACDONALD ADM EST | MALCOLM A MACDONALD | 41 EAST WHEELOCK ST | | | HANOVER | NH | 03755 | |
| MARTHA E MALLETTE | 413 RENSSELAER AVE | | | | OGDENSBURG | NY | 13669-1131 | |
| MARTHA E MC CONNELLY TR | U/T/D 11/18/87 F/B/O MARTHA | E MC CONNELLY | 3500 LILAC AVE | | CORONA DEL MAR | CA | 92625-1660 | |
| MARTHA E SANFORD | 4737 DOLPHIN CAY LN 504B | | | | ST PETERSBURG | FL | 33711 | |
| MARTHA E SCHWARTZ | 3781 OAKLEY AVE | | | | MEMPHIS | TN | 38111-6926 | |
| MARTHA E SHONK | 112N CENTER STREET | BOX 464 | | | EATON | IN | 47338 | |
| MARTHA E SPANG | 2525 HILLTOP RD | | | | SCHENECTADY | NY | 12309-2406 | |
| MARTHA E STARICK | 6202 SO WILLOWBROOK DR | | | | MORRISON | CO | 80465-2274 | |
| MARTHA E STAYER | 35 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515-3237 | |
| MARTHA E WAITMAN | BOX 50845 | | | | LOS ANGELES | CA | 90050-0845 | |
| MARTHA E WEGESCHEIDE | 9856 COUNTRYSIDE CT | | | | INDIANAPOLIS | IN | 46123-8930 | |
| MARTHA E WHATLEY | BOX 1357 | | | | ORLEANS | MA | 02653-1357 | |
| MARTHA E ZANNER TOD LOUIS H ZANNER | SUBJECT TO STA TOD RULES | 4444 STATE STREET C-107 | | | SAGINAW | MI | 48603-4036 | |
| MARTHA EHRENREICH | 1601 55TH ST | | | | BROOKLYN | NY | 11204-1824 | |
| MARTHA ELAINE BARONE | 6891 NASH RD | | | | NO TONAWANDA | NY | 14120-1227 | |
| MARTHA ELAINE FOX | 4737 DOLPHIN CAY LN 504B | | | | ST PETERSBURG | FL | 33711 | |
| MARTHA ELGERT | 14530 PHILOMENE | | | | ALLEN PARK | MI | 48101-2122 | |
| MARTHA ELIZABETH HAY TR | HAY FAMILY LIVING TRUST | UA 4/23/91 | 1104 INTERLOCHEN BLVD | | WINTER HAVEN | FL | 33884-3700 | |
| MARTHA ELIZABETH THOMPSON | BOX 781 | | | | DAVENPORT | FL | 33836-0781 | |
| MARTHA ELLEN B BUCKEY & MARY | MARSHALL BUCKEY JT TEN | 334 CLAYTON AVE | | | WAYNESBORO | PA | 17268-2016 | |
| MARTHA ELLEN BLUE | 1405 WHITE OAK CHURCH RD | | | | APEX | NC | 27502-6064 | |
| MARTHA ELLEN THOMSON CUST | ASHLEY L QUIRK | UNIF TRANS MIN ACT IL | 1415 W. BEACH RD | | OAK HARBOR | WA | 98277 | |
| MARTHA ELLEN TINSLEY | 861 WILLS CREEK RD | | | | ELKVIEW | WV | 25071-9742 | |
| MARTHA EMILY HIMMELHOCH | 15180 DRAKE | | | | SOUTHGATE | MI | 48195-3247 | |
| MARTHA ENGEL | 9 CEDAR ROW | | | | LAKEWOOD | NJ | 08701 | |
| MARTHA ENOS VAN NIEROP | 38 PASTURE LANE | | | | DARIEN | CT | 06820-5618 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA ESTELLE ROBINSON | 20 MALLARD RD | | | | ACTON | MA | 01720-2823 | |
| MARTHA EURICH | 5355 GLENFIELD | | | | SAGINAW | MI | 48603-5428 | |
| MARTHA EWING | 5044 NEW CASTLE ROAD | | | | MEMPHIS | TN | 38117 | |
| MARTHA EWING HAWK | 708 W RIVERSIDE DRIVE | | | | CARLSBAD | NM | 88220-5222 | |
| MARTHA F BELL | 2220 GRUBBS MILL RD | | | | BERWYN | PA | 19312-1936 | |
| MARTHA F BERGLAND AS | CUST FOR ROBERT F BERGLAND | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 37W551 MILLS CT | SAINT CHARLES | IL | 60175-4701 | |
| MARTHA F DELVIN | PO BOX 592 | | | | LITCHFIELD PARK | AZ | 85340-0592 | |
| MARTHA F ERVIN | 101 OLD FORT STREET | | | | TULLAHOMA | TN | 37388-5616 | |
| MARTHA F HINES | 230 4TH STREET WEST | | | | BROWERVILLE | MN | 56438 | |
| MARTHA F HOGGE | 2942 DWIGHT AVENUE | | | | DAYTON | OH | 45420-2610 | |
| MARTHA F JENNINGS & | BRADFORD S CLARK JT TEN | 1104 HORN | | | MUSKOGEE | OK | 74403-3221 | |
| MARTHA F KEIR | 2440 THREE WILLOWS COURT | | | | RICHMOND | VA | 23294-4020 | |
| MARTHA F LUCACIU TR | MARTHA F LUCACIU REVOCABLE | LIVING TRUST U/A DTD 08/09/01 | 155 SOUTH GLENGARRY RD | | BLOOMFIELD TWP | MI | 48301-2757 | |
| MARTHA F MONEYMAKER | 201 ALTA DRIVE | | | | STUARTS DRAFT | VA | 24477-3209 | |
| MARTHA F NEAL | 715 GAYLORD MT RD | | | | HAMDEN | CT | 06518 | |
| MARTHA F PASTI MCLAUGHLIN | 2804 VILLAGE CT | | | | GRAFTON | OH | 44044 | |
| MARTHA F PEARSON | 13722 BECKENHAM DR | | | | LITTLE ROCK | AR | 72212-3721 | |
| MARTHA F PERRY | 433 86TH N E | | | | BELLEVUE | WA | 98004-5341 | |
| MARTHA F RODGERS | 1355 N SUNSET SHORES DR | | | | LAKE LEELANAU | MI | 49653 | |
| MARTHA F VERNON | 527 DAVIE AVE | | | | STATESVILLE | NC | 28677-5322 | |
| MARTHA F WHITE | ATTN MARTHA F NEAL | 715 GAYLORD MT RD | | | HAMDEN | CT | 6518 | |
| MARTHA FAIGEN CUST DANIEL | YURKO UNDER MA UNIF | TRANSFERS TO MINORS ACT | 9 BARNSTABLE RD | | WELLESLEY | MA | 02481-2802 | |
| MARTHA FIELDS LONG | BOX 149894 | | | | ORLANDO | FL | 32814-8894 | |
| MARTHA FISHER | 1526 SHADYVIEW SE | | | | GRAND RAPIDS | MI | 49546-9729 | |
| MARTHA FORT WASHINGTON | 4433 CUSOETA ROAD | | | | LANETT | AL | 36863-5757 | |
| MARTHA FOX WOERNER | 131 N GAY AVE | | | | ST LOUIS | MO | 63105-3663 | |
| MARTHA FRANK MC DANIEL | 26457 OAK HIGHLAND DR | | | | NEWHALL | CA | 91321-1332 | |
| MARTHA G BUSSE | 675 W LOCKWOOD | | | | WEBSTER GROVES | MO | 63119-3540 | |
| MARTHA G BUSSE & | ROBERT A BUSSE TR | MARTHA G BUSSE TRUST | UA 05/11/94 | 675 W LOCKWOOD | ST LOUIS | MO | 63119-3540 | |
| MARTHA G CARLSON | 12102 ANCHOR WAY | | | | LARGO | FL | 33778-2522 | |
| MARTHA G CARTWRIGHT | 302 E 2ND AVE | | | | LITITZ | PA | 17543-2026 | |
| MARTHA G HOWLE | 1687 OLDHAM RD | | | | BARLOW | KY | 42024-9741 | |
| MARTHA G LINDSEY | 1108 N 7TH ST | | | | CLINTON | IN | 47842-1403 | |
| MARTHA G MC INTYRE | 526 S GAY ST | | | | AUBURN | AL | 36830-5939 | |
| MARTHA G MCNELLY & SARAH E | SMITH JT TEN | 9796 TYLER ST | | | NORTH HUNTINGDON | PA | 15642-1598 | |
| MARTHA G MOUNT | 238 HASTINGS CT | | | | DOYLESTOWN | PA | 18901-2506 | |
| MARTHA G PARK | 3413 CAPTIVA COURT | | | | LEXINGTON | KY | 40509-2087 | |
| MARTHA G SERNA | 22541 SOUTH GARDEN AVE | | | | HAYWARD | CA | 94541-6010 | |
| MARTHA G SHOLES | 51 BETSY WILLIAMS DRIVE | | | | CRANSTON | RI | 02905-2701 | |
| MARTHA G SHOLES CUST FOR | MICHAEL SHOLES UNDER ME UNIF | GIFTS TO MINORS ACT | 51 BETSY WILLIAMS DRIVE | | CRANSTON | RI | 02905-2701 | |
| MARTHA G SHOLES CUST FOR | NANCY SHOLES UNDER ME UNIF | GIFTS TO MINORS ACT | 51 BETSY WILLIAMS DRIVE | | CRANSTON | RI | 02905-2701 | |
| MARTHA G SHOLES CUST FOR | ETHAN SHOLES UNDER ME UNIF | GIFTS TO MINORS ACT | 51 BETSY WILLIAMS DRIVE | | CRANSTON | RI | 02905-2701 | |
| MARTHA G SHYNE | 3602 MEDINA ST | | | | DAYTON | OH | 45408-2120 | |
| MARTHA GAMBER | 2881 S CHERRY WY | | | | DENVER | CO | 80222-6714 | |
| MARTHA GERALDINE NOTTINGHAM | 2622 WINDEMERE | | | | FLINT | MI | 48503-2297 | |
| MARTHA GERVASI | 3 ROSS DR | | | | YORKTOWN HTS | NY | 10598-6420 | |
| MARTHA GILLIS RESTARICK | 4025 RIVAGE COURT | | | | METAIRIE | LA | 70002-1345 | |
| MARTHA GLASER GENRICH | 39 TAMARACK CIRCLE 20722 | | | | JASPER | GA | 30143-7807 | |
| MARTHA GODEL BUSTAMANTE | 6200 OBISPO NO | | | | LONG BEACH | CA | 90805-3729 | |
| MARTHA GODEL PITTS | 6200 OBISPO AVE | | | | NORTH LONG BEACH | CA | 90805-3729 | |
| MARTHA GODSEY | 44517 STATE ROUTE 162 | | | | WELLINGTON | OH | 44090-9004 | |
| MARTHA GRACE MABEN | 1905 EAST 9TH ST | | | | OKMULGEE | OK | 74447-5406 | |
| MARTHA GRAFF | 6903 ALBER AVE | | | | PARMA | OH | 44129 | |
| MARTHA GROS TRUSTEE U/W | WILLIAM H SAVAGE | 22 SANFORD AVE | | | EMERSON | NJ | 07630-1223 | |
| MARTHA GUTCHESS | 17639 LAKE ESTATES DR | | | | BOCA RATON | FL | 33496-1425 | |
| MARTHA H BUSH CUST | LAUREN MACKAY TRACEY | UNIF GIFT MIN ACT NY | 361 CHEESE FACTORY RD | | HONEOYE | FALLS | 14472 | |
| MARTHA H CARLETON | STAR RTE 62 | BOX 388 | | | CENTER HARBOR | NH | 03226-7713 | |
| MARTHA H DEWATERS | 305 TRELAWNY DR | | | | DOTHAN | AL | 36301-7425 | |
| MARTHA H DORMAN | 895 BROOKSGLEN DR | | | | ROSWELL | GA | 30075-1366 | |
| MARTHA H GREGORY | 135 RIDGEWAY DR | | | | WILMINGTON | NC | 28409-5118 | |
| MARTHA H HANNA | 5724 W CO RD 850 N | | | | MIDDLETOWN | IN | 47356-9480 | |
| MARTHA H LAFFERTY | 2493 TANDY DRIVE | | | | FLINT | MI | 48532-4961 | |
| MARTHA H LINCOLN | 10 JOFFRE STREET | | | | CONCORD | NH | 03301-2631 | |
| MARTHA H MAGNER | 71 DECKERTOWN TPKE | | | | WANTAGE TWP | NJ | 07461-2925 | |
| MARTHA H MILLER | 8732 TELEGRAPH RD | | | | GASPORT | NY | 14067-9234 | |
| MARTHA H MONICA | 479 SHAGBARK | | | | ROCHESTER HILLS | MI | 48309-1822 | |
| MARTHA H STEWART | 557 E JERE WHITSON | | | | COOKEVILLE | TN | 38501-1492 | |
| MARTHA H STRAWN | 3783 INGOLD | | | | HOUSTON | TX | 77005-3623 | |
| MARTHA H TROCHA | 70-16-66TH ST | | | | GLENDALE | NY | 11385 | |
| MARTHA H WHITMAN & J B | WHITMAN JT TEN | 1906 LAKE RD | | | GREENBRIER | TN | 37073-4663 | |
| MARTHA HAGERTY RUSHMORE & | BERNADETTE K HAGERTY JT TEN | 2601 FREDERICK | | | KALAMAZOO | MI | 49008-2151 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA HELEN RICHARDS | 300 ENTERPRISE DR 320 | | | | ROHNERT PARK | CA | 94928-7819 | |
| MARTHA HILL EGERTON | 2348 MADISON AVE | | | | VIRGINIA BEACH | VA | 23455-1682 | |
| MARTHA HILL JOHNSON | 400 SOUTH GREER ST | | | | MEMPHIS | TN | 38111-3308 | |
| MARTHA HINCKLE | 6413 167TH STREET | | | | TINLEY PARK | IL | 60477-2827 | |
| MARTHA HOLLOWELL HIRSCH | 5007 NORTH CIRCULO BUJIA | | | | TUCSON | AZ | 85718-6173 | |
| MARTHA HONDA | APT 10G | 1300 UNIVERSITY | | | SEATTLE | WA | 98101-2893 | |
| MARTHA HUGGINS PUGH | 6342 BURLWOOD ROAD | | | | CHARLOTTE | NC | 28211-5602 | |
| MARTHA HUSS | 8629 ALTHAUS ROAD | | | | CINCINNATI | OH | 45247-2567 | |
| MARTHA I CHATMAN | 2615 RIDGEVIEW CT | | | | FLINT | MI | 48505-2415 | |
| MARTHA I FUSSELMAN | 2 FOREST STREET | | | | FREEPORT | ME | 04032-1105 | |
| MARTHA I HEALY | BOX 43 | | | | GLYNDON | MD | 21071-0043 | |
| MARTHA I ROBINSON | 4848 CHARLES BENNETT DR | | | | JACKSONVILLE | FL | 32225-1123 | |
| MARTHA I ROBINSON CUST | GREGORY D ROBINSON UNDER THE | FL UNIF TRAN MIN ACT | 4848 CHARLES BENNETT DR | | JACKSONVILLE | FL | 32225-1123 | |
| MARTHA I ROBINSON CUST | JEFFREY N ROBINSON UNDER THE | FL UNIF TRAN MIN ACT | 4848 CHARLES BENNETT DR | | JACKSONVILLE | FL | 32225-1123 | |
| MARTHA IRENE ELLIS | 135 JUSTIN ST | | | | SHREVEPORT | LA | 71105-3705 | |
| MARTHA IVEY KIM | 4542 LILAC RIDGE RD | | | | SAN RAMON | CA | 94582-5050 | |
| MARTHA J AIKENS | 1821 LEMAR AVE | | | | EVANSTON | IL | 60201-3330 | |
| MARTHA J AULT | 16370 WHITE HAVEN | | | | NORTHVILLE | MI | 48167-2327 | |
| MARTHA J BERGEN EX EST | JEANETTE M PETERSON | 2858 55TH ST DR | | | VINTON | IA | 52349 | |
| MARTHA J BISHOP | 6737 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094 | |
| MARTHA J BLASZAK & | DIANN M VORENKAMP & | JAMES M BLASZAK & | COLLEEN A BLASZAK JT TEN | 219 NOTTINGHAM DR | HUNTERSVILLE | NC | 28078 | |
| MARTHA J BOULTON | 11530 HARDING AVE | | | | HARRISON | MI | 48625-8677 | |
| MARTHA J BREWER | 21820 ADDINGTON BLVD | | | | ROCKY RIVER | OH | 44116-3930 | |
| MARTHA J BROCK | BOX 96 | | | | CONCORD | AR | 72523-0096 | |
| MARTHA J BROWN | BOX 3022 | | | | DECATUR | IL | 62524-3022 | |
| MARTHA J CISCO & SID CISCO JT TEN | 8217 S HAYES AVE | | | | SANDUSKY | OH | 44870-9714 | |
| MARTHA J DESCHNER | 10421 LINFIELD PLACE | | | | LAS VEGAS | NV | 89134-5142 | |
| MARTHA J DIETRICH | 5721 GRAHAM ROAD | | | | UTICA | NY | 13502-7839 | |
| MARTHA J DIRLAM | ATTN MARTHA J WIBBENMEYER | 8880 COVINGTON BLVD | | | FISHERS | IN | 46038-9453 | |
| MARTHA J EDWARDS | 7677 STAHL RD RT 1 | | | | ORIENT | OH | 43146-9701 | |
| MARTHA J EWBANK | 1812 MERSHON | | | | SAGINAW | MI | 48602-4951 | |
| MARTHA J FALLUCCA | 8030 VIA HERMOSA AVE | | | | SANFORD | FL | 32771-9753 | |
| MARTHA J FAY | 17 PIERPONT ROAD | | | | WEST ROXBURY | MA | 02132-1104 | |
| MARTHA J FRENSLEY | 29287 BROAD ST | | | | BRUCETON | TN | 38317 | |
| MARTHA J FULTON TR | FULTON LIVING TRUST | U/A DTD 05/08/2001 | 1446 CARNOT DR | | SAN JOSE | CA | 95126 | |
| MARTHA J GARDNER CUST | TIMOTHY M GARDNER UTMA IN | 9440 N PARK AVE | | | INDIANAPOLIS | IN | 46240-1051 | |
| MARTHA J GATES | 1869 WESTMINSTER WAY NE | | | | ATLANTA | GA | 30307-1134 | |
| MARTHA J GERSTLE TR | MARTHA J GERSTLE TRUST | UA 09/21/92 | 640 ALICE LANE | | RICHMOND | IN | 47374 | |
| MARTHA J GILLELAND | 3737 ESSEN LN APT 61 | | | | BATON ROUGE | LA | 70809-2169 | |
| MARTHA J GODENSWAGER & | ROBERT C GODENSWAGER JT TEN | 8316 PIN OAK DR | | | PARMA | OH | 44130 | |
| MARTHA J GORCHINSKI | 439-A NEWPORT WAY | | | | JAMESBURG | NJ | 08831-1844 | |
| MARTHA J GROOME | BOX 52 | | | | KENNEBUNKPORT | ME | 04046-0052 | |
| MARTHA J HODGES | 11737 HASTINGS AVE | | | | YUKON | OK | 73099 | |
| MARTHA J HOLLOWAY | 2214 GOLD POINT CIRCLE | | | | HIXSON | TN | 37343-1823 | |
| MARTHA J HOLLOWAY & C LYNN | HOLLOWAY JT TEN | 2214 GOLD POINT CIR | | | HIXSON | TN | 37343-1823 | |
| MARTHA J HOLLOWAY & CARMAN L | HOLLOWAY JT TEN | 2214 GOLD POINT CIRCLE | | | HIXSON | TN | 37343-1823 | |
| MARTHA J LEVY | 445 LOS VERDES DRIVE | | | | SANTA BARBARA | CA | 93111-1540 | |
| MARTHA J LOEWENSTEIN | APT 10-H EAST WING | 303 W 66TH ST | | | NEW YORK | NY | 10023-6305 | |
| MARTHA J MARSANGO TR FOR | THE MARSANGO FAMILY TR DTD | 10/14/88 | 1002 SAN ROQUE RD | | SANTA BARBARA | CA | 93105-2023 | |
| MARTHA J MARSH & THOMAS V | MARSH TEN ENT | 330 TERRY AVE | | | ROCHESTER | MI | 48307-1572 | |
| MARTHA J MITCHELL | 6043 BARTHOLOMEW DR | | | | HONEOYE | NY | 14471-9532 | |
| MARTHA J NASSOIY TRUSTEE | REVOCABLE TRUST DTD 06/18/91 | U/A MARTHA J NASSOIY | 734 PHOENIX LANE | | OVIEDO | FL | 32765-7604 | |
| MARTHA J NEVILLE | 1637 LA BONIA CT | | | | LAKE SAN MARCOS | CA | 92069-4601 | |
| MARTHA J OPSAHL TR | UA 05/30/95 | 1540 BLACKHAWK DR | | | MT PROSPECT | IL | 60056-3636 | |
| MARTHA J POPPE | 2040 WOODSIDE DR | | | | DEARBORN | MI | 48124-3950 | |
| MARTHA J PURVIS | 309 S INDEPENDENCE ST | | | | TIPTON | IN | 46072-2021 | |
| MARTHA J RALSTON | 2452 RAINBOW COURT | | | | CINCINNATI | OH | 45230-1423 | |
| MARTHA J REMUS | 4316 BUCKINGHAM | | | | ROYAL OAK | MI | 48073-6220 | |
| MARTHA J RODIN | 3 MOUNTAINWOOD LANE | | | | SANDY | UT | 84092-5501 | |
| MARTHA J SCHALL | 80 COSTLEY S BRIDGE DR | | | | OXFORD | GA | 30054-2647 | |
| MARTHA J SMALL & | JERRY D COLLISON JT TEN | 701 SUNSHINE LN | | | SEBRING | FL | 33875 | |
| MARTHA J STITES & | ALFRED W STITES II JT TEN | 8507 MONITOR DR NE | | | ALBUQUERQUE | NM | 87109-5084 | |
| MARTHA J SULPIZIO | 14833 ST ROUTE 111 R R 5 | | | | DEFIANCE | OH | 43512 | |
| MARTHA J TAYLOR | 4966 WHISPERING PINE LN | | | | BLOOMFIELD HILLS | MI | 48302-2274 | |
| MARTHA J TAYLOR | 1828 RAINTREE DRIVE | | | | ANDERSON | IN | 46011-2637 | |
| MARTHA J VEKAS | 30 MIDWOOD CIR | | | | YOUNGSTOWN | OH | 44512-3113 | |
| MARTHA J WHEATLEY | 7895 CHAMBERLIN RD | | | | DEXTER | MI | 48130-9687 | |
| MARTHA J WOLFF TR | WOLFF FAMILY REVOCABLE LIVING | TRUST UA 7/10/97 | 1553 SO CARPENTER RD | | BRUNSWICK | OH | 44212-3887 | |
| MARTHA J WRIGHT | 1920 LAWRENCE AVE | PO BOX 4 | | | LOCKPORT | IL | 60441-4482 | |
| MARTHA J YANCEY TR | MARTHA J YANCEY REVOCABLE TRUST | UA 04/18/95 | 1405 S WILLOW | | OTTAWA | KS | 66067-3443 | |
| MARTHA J ZOGOPOULOS | 156 MISSION AVE | | | | MANCHESTER | NH | 03104-5631 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA JANE BLOYD HAIGWOOD | R D 4 BOX 159 | | | | WHEELING | WV | 26003-9328 | |
| MARTHA JANE BROWN | 260 MICHAEL AVE | BOX 3022 | | | DECATUR | IL | 62526-1161 | |
| MARTHA JANE COX | | | | | CLARKTON | NC | 28433 | |
| MARTHA JANE CROSSMAN | ATT MARTHA GRIESBACH | BOX 227 | | | LAKE LOUISE | ALBERTA | TOL IEO | CANADA |
| MARTHA JANE EHRLICH CUST | KARIE EHRLICH UNIF GIFT MIN | ACT CONN | 1244 OLD POST ROAD | | VALATIE | NY | 12184-5330 | |
| MARTHA JANE HAZLETT | 249 FAIRWAY LN | | | | BUTLER | PA | 16002-7639 | |
| MARTHA JANE HUNTER | 975W-150S | | | | RUSSIAVILLE | IN | 46970 | |
| MARTHA JANE IZOR | 830 MAPLE AVE | | | | MIAMISBURG | OH | 45342-2424 | |
| MARTHA JANE LUNDHOLM | 1826 SUFFOLK WAY | | | | CARMICHAEL | CA | 95608-5739 | |
| MARTHA JANE MC DONALD | BOX 67 | | | | BIGGS | CA | 95917-0067 | |
| MARTHA JANE MYERS | 36 GARDNER AVE | | | | NEW LONDON | CT | 06320-4313 | |
| MARTHA JANE MYERS CUST CURT | COLEMAN MYERS UNIF GIFT MIN | ACT CONN | 36 GARDNER AVE | | NEW LONDON | CT | 06320-4313 | |
| MARTHA JANE NELSON | 3374 W CO RD-250 S | | | | KOKOMO | IN | 46902 | |
| MARTHA JANE P SIMMON | 1140 COUNTRY CLUB PL | | | | KENNESAW | GA | 30144-1957 | |
| MARTHA JANE ROHRER TR FOR | BRIAN K ROHRER 6TH PAR U/W | DORCAS T CONGDON | 1050 TUCKERTOWN RD | | WAKEFIELD | RI | 02879-2733 | |
| MARTHA JANE THOMAS FAIRMAN | 265 MAY APPLE WAY | | | | LANDRUM | SC | 29356-3117 | |
| MARTHA JANE WHITAKER | 2916 NW BUCKLIN HILL RD #166 | | | | SILVERDALE | WA | 98383 | |
| MARTHA JEAN CARLSON | 1904 N PONTIAC | | | | JANESVILLE | WI | 53545-0680 | |
| MARTHA JEAN ELLIS | 10 CELIA TERRACE | | | | BELLEVILLE | NJ | 07109-1466 | |
| MARTHA JEAN L LIPSCOMB TR | U/D/T DTD 01/25/72 F/B/O | ETHELYNN H LEFMAN GREELEY | TRUST | BOX 1079 | NEWPORT BCH | CA | 92659-0079 | |
| MARTHA JEAN REED HANSEN | 307 BARLOW ST | | | | GETTYSBURG | PA | 17325-1511 | |
| MARTHA JEAN TRUMBO | 3816 ROSELAND AVE | | | | DALLAS | TX | 75204 | |
| MARTHA JEANNE RIEHL | 3008 SEMINOLE DRIVE | | | | JEFFERSONVILLE | IN | 47130-5805 | |
| MARTHA JEANNE SHORTZ CUST | MARK EDWARD SHORTZ | UNIF GIFT MIN ACT IN | 8620 E 300 S | | ZIONSVILLE | IN | 46077-9782 | |
| MARTHA JIMENEZ | 134 CORTLANDT ST APT 1 | | | | SLEEPY HOLLOW | NY | 10591-2702 | |
| MARTHA JO NUTT | 708 SO 2ND | | | | HAMPTON | AR | 71744-8901 | |
| MARTHA JO ROYER & | RONALD EDWARD ROYER JT TEN | 685 SHELL BARK CT | | | GRAND BLANC | MI | 48439 | |
| MARTHA JOAN RUPPEL | 744 R 75TH TERR | | | | KANSAS CITY | KS | 66112-2808 | |
| MARTHA JOHNSON STRAIN | 926 E MARION ST | | | | SHELBY | NC | 28150-4768 | |
| MARTHA JONET PAXSON GRUNDY | 2602 EXETER ST | | | | CLEVELAND HEIGHTS | OH | 44118-4246 | |
| MARTHA JOYCE BAKER | 3609 JERREE | | | | LANSING | MI | 48911-2635 | |
| MARTHA K BARHAM AS CUST | FOR PHILIP BRET BARHAM U/THE | TENN UNIFORM GIFTS TO MINORS | ACT | 79 CRESTRIDGE DR | JACKSON | TN | 38305-8502 | |
| MARTHA K COUTURE AS CUST | FOR ROBERT HENRY COUTURE | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 172 COKE ST | PLAINVILLE | CT | 06062-1804 | |
| MARTHA K COUTURE CUST | DIANE MARIE COUTURE | UNDER THE CONN UGMA | 555 WATERVILLE RD | | AVON | CT | 6001 | |
| MARTHA K EDWARDS | 3600 CANTER LANE | | | | RALEIGH | NC | 27604-5916 | |
| MARTHA K GLAZE | 3140 JODECO DR | | | | JONESBORO | GA | 30236-5322 | |
| MARTHA K MC LEAN & MARILYN B | MC GILCHRIST JT TEN | 9410 N E 3RD ST | | | VANCOUVER | WA | 98664-3475 | |
| MARTHA K MCGILL | 3709 VALACAMP S E | | | | WARREN | OH | 44484-3312 | |
| MARTHA K OHMER AS CUST | FOR FREDERICK L OHMER 3RD | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 489 JENNIE LANE | DAYTON | OH | 45459 | |
| MARTHA K RICE | PO BOX 177 | | | | RIVER PINES | CA | 95675 | |
| MARTHA K SORRELS | 1006 GRAHAM PL | | | | LIMA | OH | 45805-1630 | |
| MARTHA K WHEELER | 189 ELM ST | | | | S DARTMOUTH | MA | 02748-3442 | |
| MARTHA KANTOR | 40 CORELL RD | | | | SCARSDALE | NY | 10583-7449 | |
| MARTHA KASNER | 421 SMITH MANOR BLVD | | | | WEST ORANGE | NJ | 07052-4208 | |
| MARTHA KATZ | APT 4C | 220 CABRINI BLVD | | | NEW YORK | NY | 10033-1107 | |
| MARTHA KEATON | 7825 CAMINO REAL DR 414 | | | | MIAMI | FL | 33143-6827 | |
| MARTHA KIN | C/O JOYCE MARCUZZI | 24 MAPLE AVENUE | | | NORTH BRUNSWICK | NJ | 08902 | |
| MARTHA KIRK MANN | 101 LONGWOOD DR | | | | CHAPEL HILL | NC | 27514-9502 | |
| MARTHA KLEREKOPER | 8507 MONITOR NE DR | | | | ALBUQUERQUE | NM | 87109-5084 | |
| MARTHA KREFT | 627 OAK ST | | | | SOUTH MILWAUKEE | WI | 53172-1750 | |
| MARTHA L ABRAHAM | P O BOX 5028 | | | | MILFORD | CT | 6460 | |
| MARTHA L ALLISON | 5448 CARROLLTON | | | | INDIANAPOLIS | IN | 46220-3121 | |
| MARTHA L ARNOLD | ATTN MARTHA ARNOLD VERLINICH | 15225 SW CANDLEWOOD CT | | | LAKE OSWEGO | OR | 97035-3377 | |
| MARTHA L COCHRAN | 304 BURWELLBLDG | 602 GAY ST | | | KNOXVILLE | TN | 37902-1605 | |
| MARTHA L COMBS | 4837 MILL RUN RD | | | | DALLAS | TX | 75244-6528 | |
| MARTHA L CONLEN | ATTN MARTHA L EARHART | 2105 EAGLE HILL CT | | | FINDLAY | OH | 45840-8916 | |
| MARTHA L COUNTS | 502 SOUTH STREET | APT A11 | | | BRISTOL | CT | 06010-6517 | |
| MARTHA L CROWELL | BOX 125 | | | | FLORA | MS | 39071-0125 | |
| MARTHA L CURTNER | 7103 CRANLYN | | | | ENGLEWOOD | OH | 45322-2513 | |
| MARTHA L DUDLEY | 2324 WOODLAND DRIVE | | | | EDGEWATER | FL | 32141-4320 | |
| MARTHA L DYER & | CATHERINE L JONES JT TEN | 4030 HONEY CREEK AVE NE | | | ADA | MI | 49301 | |
| MARTHA L FITZGERALD | 411 MC DONALD STREET | | | | MINDEN | LA | 71055-3227 | |
| MARTHA L FREDRICKSON & LIN M | FREDRICKSON JT TEN | 812 CRESCENT DRIVE | | | ARLINGTON HEIGHTS | IL | 60005-3263 | |
| MARTHA L GASKIN | 2108 GEORGIA | | | | KANSAS CITY | KS | 66104-4522 | |
| MARTHA L GORDON | 17 NORTH CLOSE | MEDMENHAM MARLOW | | | BUCKINGHAMSHIRE | | SL7 2EL | ENGLAND |
| MARTHA L HANFORD | DECKER ST | | | | EAST NORWALK | CT | 06855 | |
| MARTHA L HAWKINS | BOX 818 | | | | BOERNE | TX | 78006-0818 | |
| MARTHA L HENRY TR | MARTHA HENRY TRUST | UA 04/03/98 | 7502 LESOURDSVILLE RD | | WEST CHESTER | OH | 45069-1235 | |
| MARTHA L HENSLEY | 152 TRAILS END | | | | BROWNSBURG | IN | 46112-9245 | |
| MARTHA L JENKINS PROSSER | 5190 LAKE IN THE WOODS BLVD | | | | LAKELAND | FL | 33813-2922 | |
| MARTHA L K STEWART | 88 OVERLOOK DRIVE | | | | ALLIANCE | OH | 44601-3917 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA L KRIMENDAHL | | 10458 SPRING HIGHLAND DR | | | INDIANAPOLIS | IN | 46290-1101 | |
| MARTHA L LOCKWOOD | | 1956 SNOWDEN AVE | | | MEMPHIS | TN | 38107-5121 | |
| MARTHA L MOYLAN | | 238 NORTH STREET | | | GEORGETOWN | MA | 01833 | |
| MARTHA L MYCOFF | | 127 COMSTOCK ST | | | GERMANTOWN | OH | 45327 | |
| MARTHA L NASH | | 202 FM 2578 #10 | | | TERRELL | TX | 75160 | |
| MARTHA L NEWLON | | 9504 DEBRA SPRADLIN CT | | | BURKE | VA | 22015-4181 | |
| MARTHA L PALLAY | | 418 N OSBORN AVE | | | YOUNGSTOWN | OH | 44509-1849 | |
| MARTHA L PETELKA | | 1132 ELLIS ROAD | | | YPSILANTI | MI | 48197-8946 | |
| MARTHA L PRESIDENT | | 45498 PARSONS RD | | | OBERLIN | OH | 44074-9602 | |
| MARTHA L REILLY | | 5 WILLIAMS ST | | | AYER | MA | 01432-1321 | |
| MARTHA L RETCHLESS | | 6908 PLAINVILLE RD | | | MEMPHIS | NY | 13112-9726 | |
| MARTHA L SCHAUSEIL TRUSTEE | LIVING TRUST DTD 07/11/91 | U/A MARTHA L SCHAUSEIL | 601 S LOCK STREET | | WAVERLY | OH | 45690-1620 | |
| MARTHA L SCHUCK & | MICHAEL J SCHUCK JT TEN | 2934 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012-9206 | |
| MARTHA L SHELMAN | RT 1 BOX 48 | | | | MEDIAPOLIS | IA | 52637 | |
| MARTHA L SIKRA TR | SIKRA TRUST | UA 01/24/96 | 503 N MAIN ST | | STEWARTSVILLE | NJ | 08886-2040 | |
| MARTHA L SKALCHUK | 2351 GEROFFRY DR | | | | WARREN | MI | 48092-2178 | |
| MARTHA L SNYDER | 11056 GREEN RD | | | | GOODRICH | MI | 48438-9051 | |
| MARTHA L SODERBERG | 103 APTA BELVEDERE | | | | CHARLEVOIS | MI | 49720 | |
| MARTHA L TRAPANI TR | TRAPANI TRUST NO MLT-97-2 | UA 07/14/97 | 4648 PEMBROOKE PL | | ROCKFORD | IL | 61108-7718 | |
| MARTHA L WALLSINGER | 380 PINEBROOK DR | | | | WALESKA | GA | 30183 | |
| MARTHA L WEITZEL | 606 SUNSET DRIVE | | | | WRIGHTSVILLE | PA | 17368-1424 | |
| MARTHA L WHITNEY | 16960 MARCELLUS | | | | THREE RIVERS | MI | 49093-9645 | |
| MARTHA L YICK | 30 MILLER PL #4 | | | | SAN FRANCISCO | CA | 94108 | |
| MARTHA L ZUCKER | 4013 CATHANN | | | | TORRANCE | CA | 90503-6911 | |
| MARTHA LAMBERT | BOX 97 | | | | WILIAMSBURG | MI | 49690-0097 | |
| MARTHA LAX & HENRY HIRSCH TR | U/W CHARLES LAX | 1502-46TH ST | | | BROOKLYN | NY | 11219-2725 | |
| MARTHA LEA VOLAND | 533 LOCUST ST APT 8 | | | | FALL RIVER | MA | 02720-5074 | |
| MARTHA LEE ANDRES | 2103 MORNING DOVE | | | | SAN ANTONIO | TX | 78232-4914 | |
| MARTHA LEE CHISOLM CUST | CHARLES PARK CHISOLM UNIF | GIFT MIN ACT TENN | 140 EMERALD HILLS LANE | | NEWNAN | GA | 30263-3998 | |
| MARTHA LEE MCCURRY | 29311 S E DIVISION | | | | TROUTDALE | OR | 97060-9448 | |
| MARTHA LEE SHWAYDER | 6520 E 4TH AVE | | | | DENVER | CO | 80220-5940 | |
| MARTHA LIGHTNER | 216 PINE RUN CHURCH RD | | | | APOLLO | PA | 15613-8809 | |
| MARTHA LOHMANN & PHILIP D | LOHMANN JR JT TEN | 4418 FACULTY AVE | | | LONG BEACH | CA | 90808-1316 | |
| MARTHA LOU FRIEDMAN | 304 W FLORIDA | | | | URBANA | IL | 61801-4913 | |
| MARTHA LOU H GASCOIGNE | 20 PINE TREE RD | | | | SALISBURY | NC | 28144-6912 | |
| MARTHA LOUISE TUHARSKY | 1710 POOL ST | | | | NORTH POLE | AK | 99705-7408 | |
| MARTHA LOUISE WAGNER | 673 LAKEVIEW DRIVE | | | | DENISON | TX | 75020-4851 | |
| MARTHA LOUISE WEIL TRUSTEE | U/A DTD 07/08/91 MARTHA | LOUISE WEIL TRUST | 289 LAKE POINTE DR | | AKRON | OH | 44333-1792 | |
| MARTHA LOW | THE QUAY | 299-D S BROADWAY | | | TARRYTOWN | NY | 10591-5316 | |
| MARTHA LOWREY MERKLE | 1841 FAIRVIEW BOULEVARD | | | | WINSTON SALEM | NC | 27127-6619 | |
| MARTHA LYNN AYRES | 927 WEST TEMPLE ST | | | | HOUSTON | TX | 77009 | |
| MARTHA LYNN ROUTE | 18755 MAYFIELD | | | | LIVONIA | MI | 48152-3239 | |
| MARTHA M ABPLANALP | 101 GAEWOOD AVE | | | | WHEELING | WV | 26003-5033 | |
| MARTHA M ALLEN | 16872 PASSAGE S | | | | JUPITER | FL | 33477-1201 | |
| MARTHA M BOLES | 805 OAKSIDE LANE | | | | UNIVERISTY PARK | IL | 60466 | |
| MARTHA M BORCHERS | 5532 LINWORTH RD | | | | COLUMBUS | OH | 43235-3355 | |
| MARTHA M BROWN | 5600 S DEWITT RD | | | | SAINT JOHNS | MI | 48879 | |
| MARTHA M CABBACH & MARLA A | CABBACH JT TEN | 514 SOUTH CONNECTICUT | | | ROYAL OAK | MI | 48067-2927 | |
| MARTHA M CAMPBELL | 6042 BREMO ROAD | | | | RICHMOND | VA | 23226-2506 | |
| MARTHA M CARTER | 204 REED ST | | | | MAYFIELD | KY | 42066-3521 | |
| MARTHA M CARVELL | 7106 PINDELL SCHOOL RD | | | | FULTON | MD | 20759-9720 | |
| MARTHA M CASSELL CUST | FRANCES AVERETT CASSELL | UNDER THE VA UNIF TRANSFERS | TO MINORS ACT | 2340 KINGSTON RD | CHARLOTTESVILLE | VA | 22901-7733 | |
| MARTHA M CORFE | BOX 213 | | | | BOWMANVILLE | ONTARIO | L1C 3K9 | CANADA |
| MARTHA M CORFE | BOX 213 | | | | BOWMANVILLE | ONTARIO | L1C 3K9 | CANADA |
| MARTHA M CORFE | BOX 213 | | | | BOWMANVILLE | ONTARIO | L1C 3K9 | CANADA |
| MARTHA M CREAMER | 117 GARTH RD | | | | SCARSDALE | NY | 10583-3753 | |
| MARTHA M DICARLANTONIO | 19 FIRST AVE | | | | PORT COLBORNE | ONTARIO | L3K 5N3 | CANADA |
| MARTHA M DIXON | C/O R ONEIL RABON JR | BOX 10292 | | | GREENVILLE | SC | 29603-0292 | |
| MARTHA M EDWARDS | 130 S SHORE TER | | | | FAYETTEVILLE | GA | 30214-7395 | |
| MARTHA M ELLERS & | RICHARD ELLERS JT WROS | 426 CENTRAL PARKWAY | | | WARREN | OH | 44483 | |
| MARTHA M GERFIN | 77 KENSINGTON DR | | | | CAMP HILL | PA | 17011-7911 | |
| MARTHA M GROVE | 4802 DOVER CT | | | | BETHESDA | MD | 20816-1773 | |
| MARTHA M HERRELL | 9834 DUDLEY | | | | TAYLOR | MI | 48180-3751 | |
| MARTHA M HOLLAND AS CUST FOR | CASEY FREDERICK HOLLAND | UNDER VA UNIF GIFTS TO | MINORS ACT | 114 BROOK ST | ELIZABETHTOWN | KY | 42701-1204 | |
| MARTHA M JUDGE | 1395 PADDLE WHEEL LANE | | | | ROCHESTER HILLS | MI | 48306-4241 | |
| MARTHA M KEMPF | 2133 S 200TH AVE | | | | REED CITY | MI | 49677-8044 | |
| MARTHA M KILPATRICK | RT 3 BOX 189 | | | | FITZGERALD | GA | 31750 | |
| MARTHA M KLYCE | 2487 LOTHROP | | | | DETROIT | MI | 48206-2550 | |
| MARTHA M KUDNER | 510 E BOUNDARY ST | | | | PERRYSBURG | OH | 43551-2227 | |
| MARTHA M LESHEFKA | 1124 PUGET | | | | BELLINGHAM | WA | 98226-2146 | |
| MARTHA M MACH & DOROTHEA M | STEEN JT TEN | 513 SOUTH KENWOOD AVE | | | BALTIMORE | MD | 21224-3819 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA M MATTOX | | 207 POPLAR DR | | | NOBLESVILLE | IN | 46060-8520 | |
| MARTHA M MCDANIEL | | 341 WINN WAY # 123 | | | DECATUR | GA | 30030 | |
| MARTHA M MCKINLEY | | 5546 N 19TH STREET | | | PHOENIX | AZ | 85016-3005 | |
| MARTHA M MCMURRAY | | 430 ELDEN DR NE | | | ATLANTA | GA | 30342-2034 | |
| MARTHA M MOGILNICKI | | 1135 CRESCENT ST NE | | | GRAND RAPIDS | MI | 49503-3621 | |
| MARTHA M MOGILNICKI & RITA | MOGILNICKI JT TEN | 1135 CRESCENT ST NE | | | GRAND RAPIDS | MI | 49503-3621 | |
| MARTHA M MONROE | | 6511 DUPONT | | | FLINT | MI | 48505 | |
| MARTHA M NORRIS & PATRICIA | NORRIS KAAKE JT TEN | PO BOX 2 | | | ANGELICA | NY | 14709-0002 | |
| MARTHA M OLIVER & HOMER D | OLIVER JT TEN | 907 AVON DRIVE | | | CAMBRIDGE | OH | 43725-2123 | |
| MARTHA M PARKER & ROGER S | PARKER JT TEN | 4 GIRDLER ROAD | | | MARBLEHEAD | MA | 01945-2205 | |
| MARTHA M PATTERSON | | 2406 LOFURNO ROAD | | | CHESAPEAKE | VA | 23323-4605 | |
| MARTHA M PHILLIPS | | 550 NE 52 ST | | | MIAMI | FL | 33137-3033 | |
| MARTHA M SERVIES | | 518 SOUTHMORE ST | | | PLAINFIELD | IN | 46168-2052 | |
| MARTHA M SHORES | | 522 SELKIRK DR | | | MT MORRIS | MI | 48458 | |
| MARTHA M SLUSS | | 80 SHARON LN | | | WAYNESBURG | KY | 40489-9502 | |
| MARTHA M STEUERWALD & | WILLIAM F STEUERWALD TRS | U/A DTD 04/04/97 | STEUERWALD LIVING TRUST | 36 SURREY RUN | DOVER | NH | 03820 | |
| MARTHA M TAYLOR | | 310 S WASHINGTON ST | | | YPSILANTI | MI | 48197-5429 | |
| MARTHA M THOMAS | | 1507 GUILFORD ROAD | | | COLUMBUS | OH | 43221-3850 | |
| MARTHA M THOMPSON | | 1610 N DANVILLE ST | | | ARLINGTON | VA | 22201-3904 | |
| MARTHA M WILLIAMS | | 1208 N MADISON STREET | | | ROME | NY | 13440-2726 | |
| MARTHA M WILSON | | 704 PINE WAY HILL | | | JACKSON | MS | 39208-8993 | |
| MARTHA M WILSON | | 11544 QUIRK ROAD | | | BELLEVILLE | MI | 48111-3140 | |
| MARTHA M WOLFE | | 34 608 LAKELAND AVE | | | LEESBURG | FL | 34788 | |
| MARTHA MACKNIGHT | | 3536 GREEN POINT ROAD | | | EAST NEW MARKET | MD | 21631-1645 | |
| MARTHA MANCIEL | | 16770 PATTON | | | DETROIT | MI | 48219-3956 | |
| MARTHA MANN SLAGERMAN | | 3201 WILSHIRE BLVD | SUITE 306 | | SANTA MONICA | CA | 90403-2335 | |
| MARTHA MARTIN CHANDLER | | 508 MIAL ST | | | RALEIGH | NC | 27608-1818 | |
| MARTHA MARY LEAHY | | 6031 WOODLAND CT | | | MIDDLETOWN | OH | 45044-7936 | |
| MARTHA MASON GARDINER & | LOWELL S GARDINER JT TEN | 190 AUSTIN RD | | | NORTH KINGSTOWN | RI | 02852-1120 | |
| MARTHA MC GEEVER | C/O M M REILLY | 54 EDGEWOOD DR | | | BEACON FALLS | CT | 06403-1435 | |
| MARTHA MC NAULL AULD | | 2609 NE 27TH AVE | | | FT LAUDERDALE | FL | 33306 | |
| MARTHA MCCORMACK PRING | | 2668 E 900 S | | | MARKLEVILLE | IN | 46056-9720 | |
| MARTHA MCKNIGHT | | 1113 ROANOKE DR EXT | | | FITZGERALD | GA | 31750-8460 | |
| MARTHA MEHAFFEY | | 6672 WOODEN SHOE DRIVE | | | MIDDLETOWN | OH | 45044-9156 | |
| MARTHA MILLER SWEENEY | | BOX 56 | 215 MAIN HILL RD | | PETROLIA | PA | 16050-0056 | |
| MARTHA MITCHELL | | PH5 | 3000 ROYAL MARCO WY | | MARCO ISLAND | FL | 34145-1892 | |
| MARTHA MOORE SMITH | | 707 WALKER AV | | | GREENSBORO | NC | 27403-2525 | |
| MARTHA MORALES | | 1851 MAGNOLIA AVE | | | LOGN BECH | CA | 90806-6104 | |
| MARTHA MORRILL MC | DONOUGH | 1335 SW 90TH AVE | | | MIAMI | FL | 33174-3122 | |
| MARTHA MORRIS RIVIERE | | 926 MELVIN RD | | | ANNAPOLIS | MD | 21403-1316 | |
| MARTHA MUNGO AS | CUSTODIAN FOR ROSE MARY | MUNGO U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 18 WESTMINISTER DR | CROTON ON HUDSON | NY | 10520-1008 | |
| MARTHA MURRAY | | 5036 MARION AVE | | | CINCINNATI | OH | 45212-2242 | |
| MARTHA MYERS | | 1806 SWEETBAY DR | | | TOMS RIVER | NJ | 08755-0887 | |
| MARTHA N BEHYMER | | 3577 MICHIGAN AVE | | | CINCINNATI | OH | 45208-1409 | |
| MARTHA N FISHER | | BOX 555 | | | ATHENS | TN | 37371-0555 | |
| MARTHA N HIPPLE | | 9111 SHARROTT RD UNIT 116 | | | POLAND | OH | 44514-3573 | |
| MARTHA N JACOBSON | | 2119 S SILKWOOD AVE. | | | MESA | AZ | 85212 | |
| MARTHA N RUSHLOW & | MICHAEL J RUSHLOW JT TEN | 501 W 21ST STREET | | | WILMINGTON | DE | 19802-4023 | |
| MARTHA NELSON MANEY | | 1 OAKLANE DRIVE | | | OTTAWA | IL | 61350-1134 | |
| MARTHA O SCHAPS | | 902 CAROL COURT | | | WOODMERE | NY | 11598-1511 | |
| MARTHA OSTRAND | | AXEL OLSSONS GATA 10 | | | 30227 HALMSTAD | | | SWEDEN |
| MARTHA P BUND | | 18 LAUREL HILL LANE | | | WINCHESTER | MA | 01890-1021 | |
| MARTHA P DECAPITE | | 1250 SALT SPRINGS ROAD | | | WARREN | OH | 44481-8624 | |
| MARTHA P JOLLY | | 1000 CHERRY HILL | | | LAKE CHARLES | LA | 70607-4912 | |
| MARTHA P LAGIGLIA | | 318 SEA PINES COURT | | | VIRGINIA BEACH | VA | 23451 | |
| MARTHA P MC BURNEY | | 6616 WORTHINGTON-GALENA RD | | | WORTHINGTON | OH | 43085-2640 | |
| MARTHA P MILLER | | 29 ALTHEA CIR | | | LITTLE ROCK | AR | 72209-4471 | |
| MARTHA P PATTERSON | | BOX 2517 | | | YOUNGSTOWN | OH | 44507-0517 | |
| MARTHA P SWIFT | | APT 114 | 2525 NORRIS ROAD | | COLUMBUS | GA | 31907-8498 | |
| MARTHA P TOTHILL TR | CHARLES E B TOTHILL RESIDUARY | TRUST U/A 3/14/97 | 122 GRANBY PLACE | | PORTLAND | TX | 78374-1408 | |
| MARTHA P WARD | | 728 14 ST | | | ASHLAND | KY | 41101 | |
| MARTHA P WILSON | | 5 BUCKINGHAM ROAD | | | NATICK | MA | 01760-3303 | |
| MARTHA P WRIGHT | | 1109 SO SCHUMAKER DR APT 312 | | | SALISBURY | MD | 21804 | |
| MARTHA PANSA | | PO BOX 1185 | | | ENUMCLAW | WA | 98022-1185 | |
| MARTHA PARKS JOYCE | | 315 BRAYBARTON BLVD | | | STEUBENVILLE | OH | 43952-2301 | |
| MARTHA PARSONS DE BLASIO | | 8 YALE ST | | | ISLIP | NY | 11751-2117 | |
| MARTHA PAYNE-WADDELL | | 208 HEDGE STREET | | | EXCELSIOR SPRINGS | MO | 64024-2809 | |
| MARTHA PEARL LITTLE | | ROUTE 2 BOX 323 | | | KEARNEYSVILLE | WV | 25430-9028 | |
| MARTHA PHILLIPS | | BOX 613 | | | MIDDLETOWN | CA | 95461-0613 | |
| MARTHA PLAZA | | 31433 NEWPORT DRIVE | | | WARREN | MI | 48093-7041 | |
| MARTHA POITEVIN PAGE | | 1938 PIN OAK CR. | | | INDIANAPOLIS | IN | 46260 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA POLK | BOX 274 | | | | STRAWN | TX | 76475-0274 | |
| MARTHA PRESTIPINO | 18335 OXFORD AVE | | | | PORT CHARLOTTE | FL | 33948-6155 | |
| MARTHA PUSKAR & | MARCY L PUSKAR JT TEN | 527 STANDARD AVE | | | SPRINGDALE | PA | 15144 | |
| MARTHA R B BESUDEN | 3784 LOCH BEND DR | | | | COMMERCE TWP | MI | 48382-4338 | |
| MARTHA R BALLENGEE | 4418 WALLACE AVE | | | | TAMPA | FL | 33611-5641 | |
| MARTHA R BUNGE | 14406 HOLLYWOOD | | | | CLEVELAND | OH | 44111 | |
| MARTHA R COATES | 1851 KING JAMES PARKWAY 114 | | | | WESTLAKE | OH | 44145-3425 | |
| MARTHA R DAIGLE CUST JAMES B | WHITLEY JR A MINOR UNDER THE | LAWS OF GA | 1181 ECHO TRIAL | | WATKINSVILLE | GA | 30677-5315 | |
| MARTHA R DORSETT & | DAVID M JONES JT TEN | 725 NE 77TH ST | | | MIAMI | FL | 33138-5214 | |
| MARTHA R DORSETT & | SHERI L JONES JT TEN | 725 NE 77 ST | | | MIAMI | FL | 33138-5214 | |
| MARTHA R FINLEY | BOX 344 | | | | STARKVILLE | MS | 39760-0344 | |
| MARTHA R FLEISHER | 6926 ECHO BLUFF DR | | | | DALLAS | TX | 75248-2904 | |
| MARTHA R HAMM & BARBARA L | HASTINGS JT TEN | 615 COMMANCHE RD | | | CHILLICOTHE | OH | 45601-1504 | |
| MARTHA R MACKENZIE & | NANCY J SHENSKY JT TEN | 23221 ROBERT JOHN | | | ST CLAIR SHORES | MI | 48080 | |
| MARTHA R MARKEN | 319-20TH AVE | | | | BROOKINGS | SD | 57006-2336 | |
| MARTHA R MC MANAWAY | 5103 WOODMIRE LANE | | | | ALEXANDRIA | VA | 22311-1317 | |
| MARTHA R O'CONNELL | 1110 WEST WILLIAMS | | | | DANVILLE | IL | 61832-4346 | |
| MARTHA R PICKWICK | BOX 16 | | | | PAEONIAN SPRINGS | VA | 20129-0016 | |
| MARTHA R POOLE | 608 WAYBRIDGE RD | | | | TOLEDO | OH | 43612-3202 | |
| MARTHA R PRICE JR | 20068 STAHELIN | | | | DETROIT | MI | 48219-1534 | |
| MARTHA R ROSLER | 143 MCGUINNESS BLVD | | | | BROOKLYN | NY | 11222-2907 | |
| MARTHA R SCHUFF | 44 GREENRIDGE DR | | | | CLIFTON PK | NY | 12065-6630 | |
| MARTHA R SEGER | 1968 BANCROFT DRIVE | | | | ANN ARBOR | MI | 48108 | |
| MARTHA R WALDMANN | PO BOX 96 | | | | EASTCHESTER | NY | 10709 | |
| MARTHA R WEBER & BARBARA | JEAN SEEMANN JT TEN | 5040 BROOKLYN BLVD | | | MINNEAPOLIS | MN | 55429-3403 | |
| MARTHA R WEBER & JOHN ALFRED | WEBER JT TEN | 5040 BROOKLYN BLVD | | | MINNEAPOLIS | MN | 55429-3403 | |
| MARTHA R WEBER & PATRICIA | EILEEN JACOBSON JT TEN | 5040 BROOKLYN BLVD | | | MINNEAPOLIS | MN | 55429-3403 | |
| MARTHA R WILSON | 45 CLARK'S POINT | | | | GENEVA | NY | 14456-9751 | |
| MARTHA RAYNE TRUOG | C/O SWEAUNGEN | R R 1 LAWS DR | | | MAZOMANIE | WI | 53560-9801 | |
| MARTHA REBECCA LOKEY | 1 CHAUMONT SQUARE | | | | ATLANTA | GA | 30327-1080 | |
| MARTHA REGNERUS | 3640 E 186TH ST APT #401 | | | | LANSING | IL | 60438 | |
| MARTHA REIFFARTH | APT 2 | 69-52 197 STREET | | | FRESH MEADOWS | NY | 11365-4039 | |
| MARTHA RENEE MARTIN | 7224 HOPKINS ROAD | | | | RICHMOND | VA | 23237-1832 | |
| MARTHA RICHARDS CLARKE | 1310 RIVERVIEW RD | | | | ASHLAND | KY | 41101-7073 | |
| MARTHA ROBERTSON | APT A-101 | PENNSWOOD VILLAGE | | | NEWTOWN | PA | 18940 | |
| MARTHA ROHRBACH GROSS | 27 OLDE FORT ROAD | | | | CAPE ELIZABETH | ME | 04107-1812 | |
| MARTHA ROSE GAJEWSKI & DORIS | ANN GULICK JT TEN | 14041 HELEN | | | SOUTHGATE | MI | 48195-1927 | |
| MARTHA ROSE SANDERS | 3987 SW 10TH ST | | | | MIAMI | FL | 33134-2801 | |
| MARTHA ROSE WEAVER | | | | | LAURELVILLE | OH | 43135 | |
| MARTHA RUMPLIK | 572 SANFORD DR | | | | FT MYERS | FL | 33919-3134 | |
| MARTHA S BENJAMIN | 1235 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2619 | |
| MARTHA S CAPOVILLA & CHARLES A | CAPOVILLA JT TEN | 1077 METHODIST RD | | | HOOD RIVER | OR | 97031-9711 | |
| MARTHA S GILLAM | 2976 N SYMOND CREEK RD | | | | CAMBRIDGE CITY | IN | 47327 | |
| MARTHA S GUMP | 165 GIRL SCOUT CAMP RD | | | | SPRINGVILLE | TN | 38256-6306 | |
| MARTHA S IHDE TR LIVING | TRUST U/A DTD 12/11/86 | MARTHA S IHDE | 1311 SOUTH AVENUE G | | PORTALES | NM | 88130-6715 | |
| MARTHA S KERSCHBAUM | 322 SOUTH THIRD ST | | | | DENTON | MD | 21629-1232 | |
| MARTHA S LYON | 18543 COMMON ROAD | | | | ROSEVILLE | MI | 48066-2173 | |
| MARTHA S PFEIFFER | 6730 GOLF GREEN DRIVE | | | | DAYTON | OH | 45459-5807 | |
| MARTHA S ROYALL | 407 MEMORIAL AVE | | | | BLUEFIELD | WV | 24701-4941 | |
| MARTHA S SCHAAD | 6202 INNES TRACE | | | | LOUISVILLE | KY | 40222-6009 | |
| MARTHA S SPREITLER | 1732 W LATOKA | | | | SPRINGFIELD | MO | 65807-2216 | |
| MARTHA S STONE | 4114 WHITMAN | | | | HOUSTON | TX | 77027-6336 | |
| MARTHA S WILLIAMS | 2400 S RUSSELLVILLE ROAD | | | | FRANKTOWN | CO | 80116-8557 | |
| MARTHA S WYNN | 5001 CELADON AVE | | | | FAIRFIELD | OH | 45014-2710 | |
| MARTHA SABOL | 2508 SPRING LAKE BLVD | | | | PAINESVILLE | OH | 44077-4914 | |
| MARTHA SACHS | 86 E DERRY RD | | | | HERSHEY | PA | 17033-2736 | |
| MARTHA SANFORD | 762 STAGECOACH TRL S | | | | AFTON | MN | 55001-9332 | |
| MARTHA SCHROEDL RAMSAY | 54 MICHELLE DRIVE | | | | ROCHESTER | NY | 14617-4422 | |
| MARTHA SEATH KISLING | 210 RIVER WALK BLVD | | | | SIMPSONVILLE | SC | 29681-4755 | |
| MARTHA SHCNEIDER | 112 WOODLEIGH RD | | | | DEDHAM | MA | 02026-3130 | |
| MARTHA SHERMAN & | CARYN SHERMAN TR HY SHERMAN | CHILDRENS TRUST UA 12/07/92 | 606 TULIP TREE LANE | | BOCA RATON | FL | 33486-5649 | |
| MARTHA SILVA VILLANUEVA | 905 MERRITT ST | | | | FORT WORTH | TX | 76106 | |
| MARTHA SKARZYNSKI | 403 CRANBURY CIRCLE | | | | EAST BRUNSWICK | NJ | 08816 | |
| MARTHA SPENCER SUKER | 29 SOUTH ROYAL DRIVE | | | | ALBANY | NY | 12205-3706 | |
| MARTHA SPINDLER BROWN | 290 ASHAROKEN AVE | | | | NORTHPORT | NY | 11768-1160 | |
| MARTHA STAHR CARPENTER | 1101 HILLTOP RD | | | | CHARLOTTSVILLE | VA | 22903-1220 | |
| MARTHA STANLEY JONES | 269A BAYSHORE AVE | | | | LONG BEACH | CA | 90803-3543 | |
| MARTHA STEINBECK | C/O JAN H STEINBECK | STENBECK REASSURANCE CO INC | 153 EAST 53 ST | | NEW YORK | NY | 10022-4611 | |
| MARTHA STEVENSON | 335 N ADAMS ST 109 | | | | GLENDALE | CA | 91206-6008 | |
| MARTHA STOJANOVIC | 6577 GALE DR | | | | SEVEN HILL | OH | 44131-3130 | |
| MARTHA STREVEL | 36622 SAMOA DR | | | | STERLING HEIGHTS | MI | 48312-3051 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA SUE DIETLER | | BOX 5660 | | | DENVER | CO | 80217-5660 | |
| MARTHA SWEEZY EX U/W | ELMA S SCHEEL | 32 MOUNTAIN AVE | | | WARREN | NJ | 07059 | |
| MARTHA T FRONTCZAK & | S NICHOLAS FRONTCZAK & MICHAEL W | FRONTCZAK & MARY ANN CURTISS & | FRANK M FRONTCZAK JT TEN | 15180 LA GRANDE PLAZA | WARREN | MI | 48093-3961 | |
| MARTHA T LENEAVE | 104 S HENDERSON DR | | | | FULTON | KY | 42041-1744 | |
| MARTHA T MUNGER AS CUST | FOR PATRICIA E MUNGER U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 688 CALLECITA JICAVILLA | SANTA FE | NM | 87505-4940 | |
| MARTHA T STROUD | | BOX 939 | | | ELTON | LA | 70532-0939 | |
| MARTHA T TORBERT | 56 CO RD 43 N | | | | OPELIKA | AL | 36804-1622 | |
| MARTHA U WHITE | 56 WHARF LANE | | | | YARMOUTHPORT | MA | 02675-1138 | |
| MARTHA V CASH | 5801 CHIPOLA CIR | | | | ORLANDO | FL | 32839-4717 | |
| MARTHA V CRUZ-HARSAR | 43535 PARSONS RD | | | | OBERLIN | OH | 44074-9524 | |
| MARTHA V DEBERRY | 565 DENNETT RD | | | | OAKLAND | MD | 21550-1413 | |
| MARTHA V DEBERRY & WALTER F | DEBERRY JT TEN | 565 DENNETT RD | | | OAKLAND | MD | 21550-1413 | |
| MARTHA V DUSSEAU | 4815 W RAUCH RD | | | | PETERSBURG | MI | 49270-9417 | |
| MARTHA V JORDAN | BOX 661 | | | | GREENWOOD | MS | 38935-0661 | |
| MARTHA V KEENAN | 1501 WEST 11TH STREET | | | | WILMINGTON | DE | 19806-4511 | |
| MARTHA V PETERSON | 3101 W 4TH ST | | | | WILMINGTON | DE | 19805-1709 | |
| MARTHA V ROADARMEL | BOX 257 | | | | KNOX | PA | 16232-0257 | |
| MARTHA V STEVENS | BOX 125 | | | | CARUTHERSVILLE | MO | 63830-0125 | |
| MARTHA VAN BROCKLIN | 456CO HWY 102 | | | | GLOVERSVILLE | NY | 12078 | |
| MARTHA VAN NUIS CUST JOHN L | FUGETT UNDER PA UNIFORM | TRANSFERS TO MINORS ACT | 37 W GRAVERS LANE | | PHILADELPHIA | PA | 19118-3305 | |
| MARTHA VAUGHAN BLAKENEY | 4731 CARBERRY CT | | | | CHARLOTTE | NC | 28226-3270 | |
| MARTHA VENABLE JOHNSON | BOX 384 | | | | COMMERCE | GA | 30529-0007 | |
| MARTHA VENABLE WHITLEY & | MARTIN EARL WHITLEY JT TEN | 2204 MONUMENT AVE | | | RICHMOND | VA | 23220 | |
| MARTHA VERNON & | WILLIAM R VERNON JT TEN | 4832 W MONROE ST | | | CHICAGO | IL | 60644-4409 | |
| MARTHA VIRGINIA HARDY | BOX 12155 | | | | BEAUMONT | TX | 77726-2155 | |
| MARTHA VIRGINIA MASON | 2318 OLD ARROYO CHAMISO | | | | SANTA FE | NM | 87505-5770 | |
| MARTHA VOLLMER | 40-76 DENMAN ST | | | | ELMHURST | NY | 11373-1609 | |
| MARTHA W ATCHLEY TR U/A/D | 04/02/79 GORDON S REID TRUST | C/O CHARLOTTE H REID | BOX 288 | | LAKEVILLE | CT | 06039-0288 | |
| MARTHA W BALDWIN | 409 ELLIOTT DR | | | | ROME | GA | 30165-1669 | |
| MARTHA W CLARK | 4247 HAMILTON ST | | | | SAN DIEGO | CA | 92104-1720 | |
| MARTHA W COLEMAN | 701 PAGE AVE | | | | JACKSON | MS | 39213-7748 | |
| MARTHA W EDWARDS | 218 STOVALL DR | | | | FLORENCE | AL | 35633-1438 | |
| MARTHA W GAINES | 4209 DOWNING ST | | | | ANNANDALE | VA | 22003-2103 | |
| MARTHA W GANNON | 17143 133RD AVE NE | | | | WOODINVILLE | WA | 98072-3522 | |
| MARTHA W SIFFORD | 4441 STACK BLVD | B-119 | | | MELBOURNE | FL | 32901-8556 | |
| MARTHA W ST CLAIR JESSE | JAMES MEADOWS & MARCIA BAKER | MEADOWS TR OF MARTHA W ST | CLAIR TR U/A DTD 4/24/81 | 408 S YORK DR | SPRINGFIELD | MO | 65802-5452 | |
| MARTHA W WELDON | 930 KIMBALL AVENUE | | | | WESTFIELD | NJ | 07090-1939 | |
| MARTHA WAINWRIGHT SHAW | 1102 BOULEVARD ST | | | | SHREVEPORT | LA | 71104-2031 | |
| MARTHA WARREN WHITLOCK | 5 CARDINAL DRIVE | | | | NEWMAN | GA | 30263-1118 | |
| MARTHA WATERHOUSE A MINOR | U/GDNSHP OF MARILYN | WATERHOUSE | 3826 ROUND TOP DR | | HONOLULU | HI | 96822-5017 | |
| MARTHA WEST AS CUSTODIAN FOR | WILLIAM D WEST U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 7808 NEVILLE AVE | | CLEVELAND | OH | 44102-5161 | |
| MARTHA WHEATLEY | 170 WINSTON WAY | | | | SYRACUSE | NY | 13214-1623 | |
| MARTHA WICKER STACY | 81 BAINBRIDGE DR | | | | NOKOMIS | FL | 34275-1886 | |
| MARTHA WILHELM | 1524 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07305-1724 | |
| MARTHA WILSON COOK | P O BOX 600458 | | | | DALLAS | TX | 75360-0458 | |
| MARTHA WOOD GREEN | 8030 WOODMAN LANE | | | | NEWCASTLE | CA | 95658-9466 | |
| MARTHA WOODWARD DAVIS | 248 SHADOW CREEK DR | | | | FLORENCE | MS | 39073 | |
| MARTHA Y PENNY TR | CHARLES J PENNY FAM TRUST | UA 06/26/97 | 840 CORRIGAN CT | | BENICIA | CA | 94510-2578 | |
| MARTHA Z ESPARZA | 956 W 5TH ST | | | | AZUSA | CA | 91702-3310 | |
| MARTHA Z HECKER | 1108 COUNTRY LANE | | | | CHAMPAIGN | IL | 61821-4422 | |
| MARTHA Z JOHNSON | 9012 HURSTBOURNE LN | | | | LOUISVILLE | KY | 40220 | |
| MARTHA ZOELLER | 5803 BRITTANY VALLEY RD | | | | LOUISVILLE | KY | 40222-5903 | |
| MARTHAJANE KENNEDY | 4333 N OCEAN BLVD | | | | DELRAY BEACH | FL | 33483-7559 | |
| MARTHAJANE FEUQUAY | 311 BOWMAN | | | | EAST ALTON | IL | 62024-1429 | |
| MARTHANNE C PARKER | 1500 PRESIDENTIAL WAY #101 | | | | WEST PALM BEACH | FL | 33401 | |
| MARTHE ELLEN ADLER | 9 FORRREST LANE | | | | SPRINGFIELD | PA | 19064 | |
| MARTHE M CORFE | BOX 213 | | | | BOWMANVILLE | ONTARIO | L1C 3K9 | CANADA |
| MARTHE WIEMANN | 11108 MITSCHER ST | | | | KENSINGTON | MD | 20895-1322 | |
| MARTHELL BURNEY | 3221 LEXINGTON | | | | SAGINAW | MI | 48601-4570 | |
| MARTHELLA SENTZEL | 106 CAESARS CIR | | | | AMHERST | OH | 44001-3510 | |
| MARTHELLE PARKS & BONEVA | TATTERSHALL JT TEN | 10101 E 74TH TERRACE | | | RAYTOWN | MO | 64133-6755 | |
| MARTHINA H KIM | 2593 PINE RIDGE | | | | WEST BLOOMFIE | MI | 48324-1956 | |
| MARTHY FIFER-ADEKOYA | 421 SW 347TH ST | | | | FEDERAL WAY | WA | 98023-8351 | |
| MARTI CASH BENNETT CUST GAIL | KIRK BENNETT III UNDER IL | UNIF TRANSFERS TO MINORS ACT | 109 SUNSET RIDGE | | NORTHFIELD | IL | 60093-2711 | |
| MARTI M MORALES | 921 PLACITA CHACO | | | | SANTA FE | NM | 87501-5427 | |
| MARTIE D MAY | 3274 E VIENNA RD | | | | CLIO | MI | 48420-9170 | |
| MARTIE F TAYLOR | 871 GARFIELD AVE | | | | MILFORD | OH | 45150-1660 | |
| MARTILLA JONES | RR 5 BOX 344B | | | | HERTFORD | NC | 27944-9769 | |
| MARTIN A BIRNBAUM | 55 CEDAR LANE | | | | BERKELEY HEIGHTS | NJ | 07922-2400 | |
| MARTIN A COHEN & SHELBY R | COHEN JT TEN | BOX 230493 | ANSONIA STATION | | NEW YORK | NY | 10023-0009 | |
| MARTIN A DERUSHA | BOX 2366 | | | | CORSICARA | TX | 75151-2366 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN A FISCHHOFF & | SUSAN T CANNELL JT TEN | 818 LINCOLN | | | ANN ARBOR | MI | 48104-3525 | |
| MARTIN A KAPUSTA | BOX 60 | | | | SLICKVILLE | PA | 15684-0060 | |
| MARTIN A KELLY | 25 VALDALE AVE | | | | YONKERS | NY | 10705-3635 | |
| MARTIN A KOTULA | 174 JERSEY STREET | | | | SOUTH AMBOY | NJ | 08879-2141 | |
| MARTIN A MCVICKER & JEANETTE | C MCVICKER JT TEN | 7416 HELMS CIRCLE | | | PINSON | AL | 35126-2328 | |
| MARTIN A MOLINA | BOX 1117 | | | | MERCEDES | TX | 78570-1117 | |
| MARTIN A MURCEK | 12 BAYARD AVE | | | | GREENSBURG | PA | 15601-1612 | |
| MARTIN A OLOUGHLIN | 145 MARBROOK DR | | | | KETTERING | OH | 45429 | |
| MARTIN A OLOUGHLIN & | GERALDINE L OLOUGHLIN JT TEN | 145 MARBROOK DR | | | KETTERING | OH | 45429 | |
| MARTIN A OLOUGHLIN & | GERALDINE L OLOUGHLIN JT TEN | 145 MARBROOK DR | | | KETTERING | OH | 45429 | |
| MARTIN A PEREZ JR | 13750 BLIVEN RD | | | | BYRON | MI | 48418-8903 | |
| MARTIN A PRICE | 2501 CHIMNEY TOP LANE | | | | SNELLVILLE | GA | 30078-2258 | |
| MARTIN A RUSH | 290 WILLIAMS BLVD | | | | SAINT LOUIS | MO | 63135-1045 | |
| MARTIN A SHERMAN | 720 LIVINGSTON | | | | BAY CITY | MI | 48708-6331 | |
| MARTIN A SMITH | 2418 MARILYN DRIVE | | | | WILMINGTON | DE | 19810-3018 | |
| MARTIN A SZAMBELAN | 2433 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5391 | |
| MARTIN A WALLINGER | 15 LN 335 LK JAMES | | | | ANGOLA | IN | 46703-8053 | |
| MARTIN ABELON | 1 CRAWFORD STREET 9 | | | | CAMBRIDGE | MA | 02139-1637 | |
| MARTIN AGUILAR | 7608 W 61 PLACE | | | | SUMMIT | IL | 60501-1616 | |
| MARTIN ALBRECHT | 1580 NEWMANN | | | | LAKEWOOD | OH | 44107-5233 | |
| MARTIN APFEL | CO ADAM OPEL AG | POSTFFACH 1710 | | | D-6090 RUESSELSHEIM | | | FEDERAL REPUBLIC OF GERMANY |
| MARTIN ARAKELIAN | 38125 SARNETTE | | | | MT CLEMENS | MI | 48036-4040 | |
| MARTIN ARAKELIAN & BARBARA M | ARAKELIAN JT TEN | 38125 SARNETTE | | | MT CLEMENS | MI | 48036-4040 | |
| MARTIN AUTHIER & ADELE | AUTHIER JT TEN | 1653 WILLIS RD | | | SALINE | MI | 48176-9416 | |
| MARTIN B BAZZANI SR | 1373 SIOUXSTREET | | | | GLADWIN | MI | 48624-8354 | |
| MARTIN B BOXER | 6501 E GREENWAY PARKWAY | SUITE#103-262 | | | SCOTTSDALE | AZ | 85254 | |
| MARTIN B FINE & JOYCE E FINE JT TEN | 7616 WESTLAKE TERRACE | | | | BETHESDA | MD | 20817-6545 | |
| MARTIN B GRIEBLE | 7409 E QUAKER RD | | | | ORCHARD PARK | NY | 14127-2041 | |
| MARTIN B HAWK | 2217 LONDELL | | | | ARNOLD | MO | 63010-1843 | |
| MARTIN B KOZLAK | 382 NORFOLK RD | | | | TORRINGTON | CT | 06790-2718 | |
| MARTIN B LABBE | 555 W. GRANADA BLVD. | SUITE F11 | | | ORMOND BEACH | FL | 32174 | |
| MARTIN B LABBE CUST MARTIN C | LABBE UNDER FL UNIF | TRANSFERS TO MINORS ACT | 555 W. GRANADA BLVD. | SUITE F11 | ORMOND BEACH | FL | 32174 | |
| MARTIN B MURPHY | 28541 PINTO | | | | WARREN | MI | 48093-4208 | |
| MARTIN B PAULHUS | BOX 262 | | | | MC RAE | AR | 72102-0262 | |
| MARTIN B RICHELLI | BOX 1875 | | | | HUNTINGTON BEACH | CA | 92647-1875 | |
| MARTIN B SOLOWAY | 160 ENGLEWOOD DRIVE | | | | ORANGE | CT | 06477-2411 | |
| MARTIN B WEIKEL | 2952 RAVENGLASS | | | | WATERFORD | MI | 48329-2647 | |
| MARTIN B WINANS | 3522 PICKWICK PLACE | | | | LANSING | MI | 48917-1786 | |
| MARTIN BARABASH & INA | BARABASH JT TEN | 1 SAWGRASS CT | | | JAMESBURG | NJ | 08831-2713 | |
| MARTIN BARRY BOCHNER | 32 ELLIS RD | | | | WEST CALDWELL | NJ | 07006-8246 | |
| MARTIN BERNBECK | 980 MILLER RD | | | | RILEY | MI | 48041-3422 | |
| MARTIN BESEN & PHYLLIS | BESEN JT TEN | 674 BOGERT RD | | | RIVER EDGE | NJ | 07661-2240 | |
| MARTIN BLACKMAN | 192 SMITH RIDGE RD | | | | SOUTH SALEM | NY | 10590 | |
| MARTIN BOJAJ | 3294 WATKINS LAKE RD | | | | PONTIAC | MI | 48328-1538 | |
| MARTIN BONISH | 1625 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-4252 | |
| MARTIN BRULLO & VINCENZA | BRULLO JT TEN | 135 BAY 29TH ST | | | BROOKLYN | NY | 11214-5005 | |
| MARTIN BUCKMAN & JANICE | BUCKMAN JT TEN | 53 OAKVALE RD | | | FRAMINGHAM | MA | 01701-3258 | |
| MARTIN C HARRIS | 2707 OGLETON RD | | | | ANNAPOLIS | MD | 21403-4216 | |
| MARTIN C JANZEN & | MARGARET E JANZEN JT TEN | 3121 DOLPHIN RD | | | VIRGINIA BEACH | VA | 23451-1008 | |
| MARTIN C MAUL TR | MARTIN C MAUL TRUST | U/A 03/16/88 | 8018 MIMOSA DR | | PORT RICHEY | FL | 34668-3247 | |
| MARTIN C MILLS & JUNE S MILLS | TR | MARTIN C MILLS & JUNE MILLS | REVOCABLE TRUST U/A 5/18/99 | 7887 TIPSICO TRAIL | HOLLY | MI | 48442-9120 | |
| MARTIN CAMPBELL | 240 THOMSPON SPRINGS DR | | | | ALPHARETTA | GA | 30004-6943 | |
| MARTIN CHAFFIN | 7415 KNIFFEN ROAD | | | | PAINESVILLE | OH | 44077-8856 | |
| MARTIN CHEIKIN | 3905 RALPH ST | | | | SEAFORD | NY | 11783-1742 | |
| MARTIN CLOKE | 28148 ROBIOLINI COURT | | | | BONITA SPRINGS | FL | 34135 | |
| MARTIN COHEN | 86 PKWY N | | | | YONKERS | NY | 10704-3913 | |
| MARTIN COLODNY | 2225 HOLLAND AVE | | | | BRONX | NY | 10467-9431 | |
| MARTIN CORDOVA | 741 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2305 | |
| MARTIN CORWIN & LORETTA CORWIN TRS | SAMUEL BERENT REVOCABLE TRUST | U/A DTD 05/22/89 | 12872 CORAL LAKES DR | | BOYNTON BEACH | FL | 33437 | |
| MARTIN CUBAN AS CUSTODIAN | FOR SHARON CUBAN U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 1425 W LIBERTY AVE | PITTSBURGH | PA | 15226-1101 | |
| MARTIN CZIGLER | 10430 INWOOD AVE | | | | SILVER SPRING | MD | 20902-3846 | |
| MARTIN D ALLEN | 421 HIGHLAND AVE | | | | PASSAIC | NJ | 07055-3224 | |
| MARTIN D BENJAMIN | 1235 BRUNSWICK | | | | ANDERSON | IN | 46012-2619 | |
| MARTIN D BIGELOW | 660 WEST HATFIELD ST | | | | MASSENA | NY | 13662 | |
| MARTIN D BRODZIK | 51441 BAKER ROAD | | | | CHESTERFIELD TWP | MI | 48047-3136 | |
| MARTIN D DE VRIES | BOX 691 | | | | PACIFIC GROVE | CA | 93950-0691 | |
| MARTIN D EDO | 7 DEBLO DRIVE | | | | HUDSON | NH | 03051-3003 | |
| MARTIN D GARCHOW | 710 TULANE | | | | SAGINAW | MI | 48604-2251 | |
| MARTIN D HOSKINS | 5326 LUNSFORD CIR | | | | INDIANAPOLIS | IN | 46237-2307 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN D KEEN | | 10145 HIGHWAY 211 SE | | | ELIZABETH | IN | 47117 | |
| MARTIN D LOUNEY & BETTY | | J LOUNEY JT TEN | 5941 MARBLE CT | | TROY | MI | 48098-3900 | |
| MARTIN D ORT | | 15202 RIPPLE DR | | | LINDEN | MI | 48451-9783 | |
| MARTIN D PUTNIK | | 18 PINE WATER CT | | | MARIETTA | GA | 30067 | |
| MARTIN D SCHAFFNER | | 67 WILDEY ST | | | TARRYTOWN | NY | 10591-3105 | |
| MARTIN D WILLIAMS | | 4317 ACCOMACK DR | | | LOUISVILLE | KY | 40241-2016 | |
| MARTIN D WILLIAMS | | 4317 ACCOMASK DR | | | LOUISVILLE | KY | 40241-2016 | |
| MARTIN DACHS & LILLIAN DACHS JT TEN | | 88-14 65TH DR | | | REGO PARK | NY | 11374-5009 | |
| MARTIN DALL-JR | | 516 PINEAPPLE AVE | | | ST ANGUSTINE | FL | 32095-9632 | |
| MARTIN D'AUTRECHY | | BOX 172 | | | ROEBLING | NJ | 08554-0172 | |
| MARTIN DI CORPO | | PO BOX 51 | | | SOUTHBURY | CT | 06488-1429 | |
| MARTIN DOMOKOS & | | CARMA W DOMOKOS JT TEN | 241 HILLWOOD DR | | ALABASTER | AL | 35007-8844 | |
| MARTIN DREIER & MISS DOROTHY | | DREIER JT TEN | ATTN DOROTHY MALUL | 83-57 118 ST | KEW GARDENS | NY | 11415-2366 | |
| MARTIN E APPEL | | 3703 ARDILLA DRIVE | | | SANTA BARBARA | CA | 93105-4029 | |
| MARTIN E BUTLER | | 2415 AURELIUS RD APT 52 | | | HOLT | MI | 48842-4704 | |
| MARTIN E CHAMBERS | | 34 TILTON STREET | | | GREENWICH | OH | 44837-1127 | |
| MARTIN E DONNELLY JR & MARY | | T DONNELLY JT TEN | 79 JANET DR | | WARWICK | RI | 02886-7425 | |
| MARTIN E FLYNN & JANYCE M | | FLYNN JT TEN | 326 SUNSET RD | | FROSTPROOF | FL | 33843-1838 | |
| MARTIN E GRODEN | | 74 PINE ARDEN DRIVE | | | WEST BOYLSTON | MA | 01583-1036 | |
| MARTIN E HELMKE | | 1826 SHIPMAN | | | BIRMINGHAM | MI | 48009-4133 | |
| MARTIN E HELMKE & RUTH L | | HELMKE JT TEN | 1826 SHIPMAN | | BIRMINGHAM | MI | 48009-4133 | |
| MARTIN E HENDERSON | | 5 CLARENCE RD | | | WAYLAND | MA | 01778-3105 | |
| MARTIN E HOOVER | | 5498 N W ELDERADO BLVD | | | BREMERTON | WA | 98312-1168 | |
| MARTIN E KING TRUSTEE U-L-W | | OF LOUISE M BECKER | 527 MUNRO AVE | | MAMARONECK | NY | 10543-3420 | |
| MARTIN E MULLINEAUX & | | CLARA G MULINEAUX JT TEN | 8701 HAYSHED LN | | COLUMBIA | MD | 21045-2800 | |
| MARTIN E NATSUHARA | | 37073 LASSEN ST | | | FREMONT | CA | 94536-5723 | |
| MARTIN E NELSON & | | TERESA STRUHS-NELSON JT TEN | 7590 CALAVAY RD | | COLOMBUS | NM | 88029 | |
| MARTIN E NICHOLS | | 26536 HENDRIE | | | HUNTINGTN WDS | MI | 48070-1343 | |
| MARTIN E OBRIEN | | 7009 BAXTERSHIRE DR | | | DALLAS | TX | 75230-3137 | |
| MARTIN E PLAGE | | 4906 NORTHEASTER DRIVE | | | WILLMINGTON | NC | 28409-8953 | |
| MARTIN E PLAGE & MARY B | | PLAGE JT TEN | 4906 NORTHEASTER DRIVE | | WILLMINGTON | NC | 28409-8953 | |
| MARTIN E PYTEL | | 14071 GOLFVIEW | | | LIVONIA | MI | 48154-5281 | |
| MARTIN E SEBASTIAN | | 30117 ROSENBUSCH DRIVE | | | WARREN | MI | 48093-5951 | |
| MARTIN E SEVILLA | | 15400 LESURE | | | DETROIT | MI | 48227-3258 | |
| MARTIN E SIECZKO | | 6533 LYNN DR | | | FORT COLLINS | CO | 80525 | |
| MARTIN E SILER | | 2498 CHESAPEAKE DR | | | ADRIAN | MI | 49221 | |
| MARTIN E TEUTSCH | | 4257 CLARIDGE ST | | | YOUNGSTOWN | OH | 44511-1011 | |
| MARTIN EDWARDS JR | | 750 THORNHILL DR | | | CLEVELAND | OH | 44108-2313 | |
| MARTIN ELLIOT SMITH | | 731 SUMNER | | | LONGMONT | CO | 80501 | |
| MARTIN F HASSETT JR | | 2 BARCLAY ST | | | HUNTINGTON STATION | NY | 11746-2619 | |
| MARTIN F HEIN | | 367 N PETERS AVENUE | | | FOND DU LAC | WI | 54935-2046 | |
| MARTIN F HUNTE | | 72 HASKINS LANE NORTH | | | HILTON | NY | 14468-8980 | |
| MARTIN F LEE & DIANE M LEE JT TEN | | 20683 S FISCHERS MILL RD | | | OREGON CITY | OR | 97045-9646 | |
| MARTIN F MALONEY & | | ELIZABETH L MALONEY JT TEN | 604 ROOSEVELT DR | | LIBERTYVILLE | IL | 60048-3122 | |
| MARTIN F MEIER TR | | 1995 MEIER TRUST | UA 06/23/95 | 653 ECKEN RD | EL CAJON | CA | 92020-7312 | |
| MARTIN F RYAN | | 38 LINDA DR | | | ROCHESTER | NY | 14616-3038 | |
| MARTIN F SCHEINMAN | | 38 ARDEN LN | | | SANDS POINT | NY | 11050-1242 | |
| MARTIN F SCHWARTZ & | | JUDITH S SCHWARTZ JT TEN | 115 ROUND HILL RD | | ARMONK | NY | 10504-2711 | |
| MARTIN F SPITELLI | | 13 ATKINS AVE | | | WILMINGTON | DE | 19805-1405 | |
| MARTIN F URBAN & LAURA R | | URBAN JT TEN | 103 SYLVAN DR | | MONROE | MI | 48162-3124 | |
| MARTIN FAMILY INVESTMENTS LP | | 2520 CHICKADEE TRAIL E | | | ROCKFORD | IL | 61107-1042 | |
| MARTIN FEINBERG | | 2 BURD ST 1102 | | | NYACK | NY | 10960-3255 | |
| MARTIN FEIRMAN AS CUST FOR | | JEROME BARRY FEIRMAN U/THE NY | U-G-M-A | C/O MILLER | 1103 BAHAMA BND APT 1G | COCONUT CREEK | FL | 33066-2507 | |
| MARTIN FIDERER & ADELE | | FIDERER JT TEN | 26 MYRTLEDALE ROAD | | SCARSDALE | NY | 10583-7334 | |
| MARTIN FORMAN CUST ALIZA | | FORMAN UNDER THE FLORIDA | GIFTS TO MINORS ACT | 10925 S W 85TH AVE | | MIAMI | FL | 33156-3528 | |
| MARTIN FRANK JANCA | | 4840 S MT TOM RD | | | ROSE CITY | MI | 48654-9611 | |
| MARTIN FREIMAN | | 9 THE CROSSING AT BLIND BRK | | | PURCHASE | NY | 10577-2210 | |
| MARTIN G BAILEY | | 3562 PROSSER ROAD | | | BRANCHPORT | NY | 14418-9742 | |
| MARTIN G BASOLO JR & FRED | | JOHN BASOLO JT TEN | 8848 MARTIN ST | RR 1 | | CHRISTPHER | IL | 62822-9582 | |
| MARTIN G BAUREIS | | 3630 TREMONT DR | | | FLORISSANT | MO | 63033-3059 | |
| MARTIN G BLINDER MD CUST FOR | | MISS D'LILAH BLINDER UNDER | CA UNIF GIFTS TO MINORS ACT | 50 IDALIA ROAD | | SAN ANSELMO | CA | 94960-2715 | |
| MARTIN G GAMBLE | | 1407 N ASHLAND | | | MESA | AZ | 85203-3610 | |
| MARTIN G HALL | | 6558 HORNCLIFFE | | | CLARKSTON | MI | 48346-3079 | |
| MARTIN G LEDESMA | | 1021 S PARK | | | SAGINAW | MI | 48601-2309 | |
| MARTIN G LEFFLER & RANDEE MARSHA | | K LEFFLER AS TR FOR THE MARTIN | G LEFFLER & RANDEE MARSHA K | LEFFLER FAM TR DTD 5/28/82 | 3757 GREEN VISTA DRIVE | ENCINO | CA | 91436-3839 | |
| MARTIN G LILLIS | | 120 GROVE ST | | | NEW MILFORD | CT | 06776-3635 | |
| MARTIN G MCLAUGHLIN | | 306 VALLEY AVE EAST | | | SUMNER | WA | 98390 | |
| MARTIN G ONDREJKO | | 1329 VERNON AVENUE | | | WARREN | OH | 44483-3736 | |
| MARTIN G REYNOLDS JR | | 25 HAMPSHIRE CIR | | | LITTLE ROCK | AR | 72212-4007 | |
| MARTIN G SPOTH | | 10140 TRANSIT ROAD | | | EAST AMHERST | NY | 14051-1163 | |
| MARTIN GEORGE DEEKS | | 1 OAK LANE | | | RINGWOOD | NJ | 07456-1915 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN GERAGHTY JR | 129-16-ROCKAWAY BEACH BLVD | | | | BELLE HARBOR | NY | 11694-1614 | |
| MARTIN GLATTER TR | DR MARTIN GLATTER REVOCABLE | TRUST U/A 8/15/00 | 40 BETTS DRIVE | | WASHINGTON CROSSING | PA | 18977 | |
| MARTIN GLENN CZASNOJC | 2385 TELEGRAPH HILL | | | | EL DORADO HILLS | CA | 95762 | |
| MARTIN GOLDBERG | 285 MINOT AVE | | | | AUBURN | ME | 04210-4854 | |
| MARTIN GOLDBERG | 2 STARFIRE LANE | | | | WILLISTON PARK LI | NY | 11596-1030 | |
| MARTIN GONSER | 21 ONTARIO ROAD | | | | BELLEROSE VILLAGE | NY | 11001-4112 | |
| MARTIN GONZALEZ | 391 E DESERT ROSE RD | | | | HENDERSON | NV | 89015-8141 | |
| MARTIN GUIOR | 7722 SPRINGWATER PL | | | | BOYNTON BEACH | FL | 33437-5422 | |
| MARTIN H CHELEKIS & | EMILIA CHELEKIS JT TEN | 102 TREYMONT DR | | | MADISON | AL | 35757 | |
| MARTIN H CORLEY JR | BOX 506 | | | | MARLBORO | NY | 12542-0506 | |
| MARTIN H HOMMER | DELPHI PACKARD ELECTRIC | 409 STAHL AVE | | | CORTLAND | OH | 44410-1141 | |
| MARTIN H KLASSEN | 11471 FAUSSETT ROAD | | | | FENTON | MI | 48430-9521 | |
| MARTIN H KORFINE CUST JORDON | KORFINE UNDER UNIFORM GIFT | TO MINORS ACT OF NY | 15 MOUNT JOY AVE | | SCARSDALE | NY | 10583-2632 | |
| MARTIN H KRUEGER | 8652 SUNSET COVE DR | | | | CLARKSTON | MI | 48348-2444 | |
| MARTIN H MILLIGAN | 139 RIDGEFIELD ROAD | | | | NEWTOWN SQ | PA | 19073-3812 | |
| MARTIN H MILLIGAN & PATRICIA | A MILLIGAN JT TEN | 139 RIDGEFIELD ROAD | | | NEWTOWN SQ | PA | 19073-3812 | |
| MARTIN H POTTER | 7959 S E CONDOR LN | | | | GALENA | KS | 66739-1666 | |
| MARTIN H RIDEAUX | 3547 PIONEER DR | | | | BATON ROUGE | LA | 70814-5236 | |
| MARTIN H SHORE JR | 60 WILLOW CRESCENT | | | | BROOKLINE | MA | 02445-4132 | |
| MARTIN H SIMON | 1573 CROFTON PARKWAY | | | | CROFTON | MD | 21114-1540 | |
| MARTIN H SOSNOWSKI | 312 PARK MEADOW DR | | | | LANSING | MI | 48917-3413 | |
| MARTIN HASKELL | 7910 SW 58TH CT | | | | SOUTH MIAMI | FL | 33143-5510 | |
| MARTIN HESS & MARIA I HESS JT TEN | 2389 MILL GROVE RD | | | | PITTSBURGH | PA | 15241-2727 | |
| MARTIN I DARVICK | 1150 WESTWOOD DRIVE | | | | BIRMINGHAM | MI | 48009-1058 | |
| MARTIN I FUCHS | 3101 LEGATION ST NW | | | | WASHINGTON | DC | 20015-1347 | |
| MARTIN I KEMP & BETTIE A | KEMP JT TEN | 2727 PENN AVENUE | | | WEST LAWN | PA | 19609-1547 | |
| MARTIN I KOLENKO | 1173 DODGE ROAD | | | | GETZVILLE | NY | 14068-1386 | |
| MARTIN I LEVY | 36 EDGEMOUNT RD | | | | EDISON | NJ | 08817-2904 | |
| MARTIN I SAROWSKI | 1338 HAMPTON ROAD | | | | GROSSE POINTE | MI | 48236-1302 | |
| MARTIN I SAROWSKI & PRUDENCE | H SAROWSKI JT TEN | 1338 HAMPTON RD | | | GROSSE POINTE WOOD | MI | 48236-1302 | |
| MARTIN I SVILAND & | GLORIA J SVILAND TR | MARTIN J SVILAND & GLORIA J | SVILAND LIVING TRUST UA 07/03/95 | 1002 S 11TH ST | ESCANABA | MI | 49829-3115 | |
| MARTIN ITZKOWITZ | 1546 S BEVELRY GLEN BLVD | | | | LOS ANGELES | CA | 90024-6152 | |
| MARTIN J BAUREIS & LEONA | A BAUREIS JT TEN | 2904 N SHOREWOOD DR | | | MC HENRY | IL | 60050-2649 | |
| MARTIN J BELIK | 455 BEDFORD RD | | | | BROOKFIELD | OH | 44403-9725 | |
| MARTIN J BENTSEN & JOAN F | BENTSEN JT TEN | 28 MARCH LANE | | | WESTBURY | NY | 11590-6302 | |
| MARTIN J BISHOP | 665 RENFREW | | | | LAKE ORION | MI | 48362-2667 | |
| MARTIN J CHICK & | MARTIN J CHICK JT TEN | 12 ROSEMARY DR | | | AIKEN | SC | 29803-7346 | |
| MARTIN J DOYLE & | MARTIN P DOYLE & | TERESE M MITTLER JT TEN | 8319 SO KEELER AVE | | CHICAGO | IL | 60652-3125 | |
| MARTIN J DRINKA & JUDITH A | DRINKA JT TEN | 223 S 74TH ST | | | MILWAUKEE | WI | 53214-1532 | |
| MARTIN J DUFF | 710 TAMARAC | | | | DAVISON | MI | 48423-1943 | |
| MARTIN J EISEN | 1405 BIMNI DRIVE | | | | CENTERVILLE | OH | 45459-5466 | |
| MARTIN J FISHER | BOX 366 | | | | DECATURVILLE | TN | 38329-0366 | |
| MARTIN J FOLEY | 2370 SOMERSET BLVD APT 205 | | | | TROY | US | 48084 | |
| MARTIN J GALLAGHER III | 7329 W FITCH AVE | | | | CHICAGO | IL | 60631-1012 | |
| MARTIN J HEIMRICH | 811 BRIARCLIFF DRIVE | | | | SAN ANTONIO | TX | 78213-2207 | |
| MARTIN J JAVORSKY | 2419 STATE ROUTE 7 | | | | FOWLER | OH | 44418 | |
| MARTIN J KALLAY & | ANNE KALLAY TR MARTIN J KALLAY & | ANNE KALLAY JOINT SURVIVOR | INTER VIVOS TRUST UA 04/26/95 | 2049 RUSNAK TRL | BROADVIEW HTS | OH | 44147-1968 | |
| MARTIN J KEENAN JR | 6212 DOVE DR | | | | BETHLEHEM | PA | 18017 | |
| MARTIN J KUCHAR & GWENDOLYN | T KUCHAR JT TEN | 1405 BENTWOOD DR | | | LANSING | MI | 48917-2036 | |
| MARTIN J LAVELLE & BETSY | LAVELLE JT TEN | 366 SHADYWOOD DRIVE | | | DAYTON | OH | 45415-1243 | |
| MARTIN J LAVERY | BOX 454 | | | | FOOTVILLE | WI | 53537-0454 | |
| MARTIN J LESTER | 294 TAHOE DR | | | | BASSETT | VA | 24055-5809 | |
| MARTIN J LETSCHER | 5218 ALVA AVE N W | | | | WARREN | OH | 44483-1212 | |
| MARTIN J MANSU | 625 TRENTON AVE | | | | CINCINNATI | OH | 45205-2041 | |
| MARTIN J MC ANDREWS JR | 27 STONELEIGH RD | | | | TRUMBULL | CT | 06611-3316 | |
| MARTIN J MC DONNELL & | SHIRLEY R MC DONNELL JT TEN | 9005 EUGENE DR | | | GAITHERSBURG | MD | 20877-1533 | |
| MARTIN J MC GREEVY | 105 RIVERVIEW AVE | | | | NEPTUNE CITY | NJ | 07753-6433 | |
| MARTIN J MERCER & SHIRLEY T | MERCER TR U/T/D 02/13/87 | F/B/O MARTIN J MERCER & | SHIRLEY T MERCER TRUST | 7001 GULF OF MEXICO DR 11 | LONGBOAT KEY | FL | 34228-1129 | |
| MARTIN J MICEK | 654 N HOLBROOK | | | | PLYMOUTH | MI | 48170-1406 | |
| MARTIN J MILANO | 475 N RIVERSIDE RD | | | | HIGHLAND | NY | 12528-2622 | |
| MARTIN J MONAHAN | 389 GRACE STREET | | | | HOLBROOK | NY | 11741 | |
| MARTIN J ORLOSKY | BOX 640 | | | | VIENNA | OH | 44473-0640 | |
| MARTIN J ORLOSKY JR | BOX 640 | | | | VIENNA | OH | 44473-0640 | |
| MARTIN J PELTIER | 22807 MILLENBACH | | | | ST CLAIR SHRS | MI | 48081-2618 | |
| MARTIN J QUINN JR & GAIL | B QUINN JT TEN | 28 DOROTHY LANE | | | KINGS PARK | NY | 11754-2933 | |
| MARTIN J RACHID & LILLIAN N | RACHID JT TEN | 1129 S FRANKLIN | | | FLINT | MI | 48503-2819 | |
| MARTIN J RAYMOND & CANDACE S | RAYMOND JT TEN | 905 BALFOUR ST | | | GROSSE POINTE | MI | 48230-1815 | |
| MARTIN J RIES | 2503 ST RT 183 | | | | ATWATER | OH | 44201-9580 | |
| MARTIN J RODMAN & | IRMA M RODMAN TEN COM | 7334 LA MANGA DR | | | DALLAS | TX | 75248-3042 | |
| MARTIN J SALTIEL | 1185 ROCKY RIDGE | | | | FLINT | MI | 48532-2126 | |
| MARTIN J SHEEHAN | 18 STAR RD | | | | CAPE ELIZABETH | ME | 04107-2306 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN J SIMEK | | 4112 W FARRAND RD | | | CLIO | MI | 48420-8243 | |
| MARTIN J SIMEK & | CARRIE B SIMEK JT TEN | 4112 W FARRAND RD | | | CLIO | MI | 48420-8243 | |
| MARTIN J SOBCZAK | | 5223 SAVOY COURT | | | CAPE CORAL | FL | 33904 | |
| MARTIN J SOBLE | | 1257 GILHAM ST | | | PHILADELPHIA | PA | 19111-5521 | |
| MARTIN J TESSMAR | | 805 E PEARL AVE | | | HAZEL PARK | MI | 48030-1866 | |
| MARTIN J VAN DYKE | | 4484 DENNIS WAY | | | LAS VEGAS | NV | 89121-6650 | |
| MARTIN J WALSH JR | | 8050 E COUNTY RD L | | | BENNETT | WI | 54873 | |
| MARTIN J WALTER | | 12748 DE HAVEN AVE | | | SYLMAR | CA | 91342-4734 | |
| MARTIN J WELCH | | 16 UNDERWOOD DRIVE | | | SARATOGA SPRINGS | NY | 12866-2818 | |
| MARTIN J ZAREMBA | | 28495 CUMBERLAND | | | FARMINGTN HLS | MI | 48334-5123 | |
| MARTIN J ZIMMERMAN | | PO BOX 397 | | | EARLVILLE | IL | 60518 | |
| MARTIN JAEGER | | 5 SPRUCE ST | | | GARDEN CITY | NY | 11530-1720 | |
| MARTIN JAEGER & ADELE J | JAEGER JT TEN | 5 SPRUCE ST | | | GARDEN CITY | NY | 11530-1720 | |
| MARTIN JAMES KEEL | | 4701 RED RIVER 102 | | | AUSTIN | TX | 78751-3339 | |
| MARTIN JAN JANKIEWICZ | | 673 OLD STAGE ROUTE 17 | | | ROCK HILL | NY | 12775-6616 | |
| MARTIN JAY GOLDSMITH | | 126 WILLOW ST | | | ROSLYN HEIGHTS | NY | 11577-1216 | |
| MARTIN JOHNSON | | 750 EAST AVE | | | PAWTUCKET | RI | 02860-6165 | |
| MARTIN JOSEPH | | 1268 CAVALCADE DR | | | YOUNGSTOWN | OH | 44515-3840 | |
| MARTIN JOSEPH ECCLES | | 3386 MEDFORD CT | | | TROY | MI | 48084 | |
| MARTIN K MONTE | | 58267 KIMBER | | | WASHINGTON | MI | 48094-2851 | |
| MARTIN K ROSEFIELD III | | 2780 CREEKSIDE | | | SUMTER | SC | 29150-2247 | |
| MARTIN K ZURN TR | MARTIN K ZURN TRUST | UA 08/04/94 | 1100 N KELLOGG RD | | HOWELL | MI | 48843-8041 | |
| MARTIN KANARVOGEL | | 2856 GRAND CONCOURSE | | | BRONX | NY | 10458-2705 | |
| MARTIN KLEEMAN & INGE | KLEEMAN JT TEN | 540 FORT WASHINGTON AVE | | | NEW YORK | NY | 10033-2029 | |
| MARTIN KNEIBLHER & JUNE L | KNEIBLHER JT TEN | 2428 SERENA DR | | | RENO | NV | 89503-2177 | |
| MARTIN KRUSE | | PO BOX 20311 | | | OXNARD | CA | 93034 | |
| MARTIN KUSY JR & WILLIAM | KUSY JT TEN | 16 CHURCH ST | | | KEESEVILLE | NY | 12944 | |
| MARTIN L ANDREE & JANE M | ANDREE TEN ENT | 9407 HANNAHS MILL DRIVE APT 201 | | | OWINGS MILLS | MD | 21117-6849 | |
| MARTIN L BARD | | 2302 MOUNTAIN RD | | | MANHEIM | PA | 17545-8752 | |
| MARTIN L BRUNO | | 2658 GENES DR | | | AUBURN HILLS | MI | 48326-1902 | |
| MARTIN L CLAREY | | 15 GALWAY DR | | | ROCHESTER | NY | 14623-5207 | |
| MARTIN L CROSS | | RR 1 BOX 202A | | | ARMSTRONG | MO | 65230-9603 | |
| MARTIN L FALLON JR | | 537 HARTFORD ROAD | | | OUNT LAUREL | NJ | 08054 | |
| MARTIN L FEINBERG | | 365 S END AVE 6H | | | NEW YORK | NY | 10280-1043 | |
| MARTIN L FINCH | | 149 EAST ST | | | ONEONTA | NY | 13820-1321 | |
| MARTIN L FREE | | 2222 MCEWAN | | | SAGINAW | MI | 48602-3543 | |
| MARTIN L FUNKHOUSER | | 108 GREEN STREET | | | TIPTON | IN | 46072-1631 | |
| MARTIN L GROUND | | 411 BLOOMINGDALE | | | AKRON | NY | 14001-1145 | |
| MARTIN L GROVE | | 1497 BENTON RD | | | CHARLOTTE | MI | 48813-9716 | |
| MARTIN L HALL | | 16 WESTFIELD RD | | | BEDFORD HILLS | NY | 10507-2537 | |
| MARTIN L HANEY | | 61 BONDS DR | | | BOURBONNAIS | IL | 60914-1059 | |
| MARTIN L HECHINGER SR CUST | FOR MELISSA R HECHINGER | UNDER THE WI UNIF GIFTS TO | MINORS ACT | 4142 SHENANDOAH AVE | SAINT LOUIS | MO | 63110-3931 | |
| MARTIN L HECHINGER SR CUST | FOR MARTIN L HECHINGER JR | UNDER THE WI UNIF GIFTS TO | MINORS ACT | 4142 SHENANDOAH AVE | SAINT LOUIS | MO | 63110-3931 | |
| MARTIN L HOUSER JR | | 8433 E POTTER ROAD | | | DAVISON | MI | 48423-8175 | |
| MARTIN L JURCZAK | | 9020 SW 209TH CIRCLE | | | DUNNELLON | FL | 34431 | |
| MARTIN L KAHL | | 730 E PEARL STREET | | | MIAMISBURG | OH | 45342-2434 | |
| MARTIN L LESHER | | 15 MILE ROAD | | | BELLEVUE | MI | 49021 | |
| MARTIN L MEERS | | 523 SUMMIT AVE 0-S | | | VILLA PARK | IL | 60181-2970 | |
| MARTIN L MEERS & IRENE MEERS JT TEN | 0 SO 523 SUMMIT AVE | | | | VILLA PARK | IL | 60181 | |
| MARTIN L METZGER | | 9882 MARBLE RD | | | DELEVAN | NY | 14042-9464 | |
| MARTIN L OXENDINE | | 39716 CAMP | | | MT CLEMENS | MI | 48045-1718 | |
| MARTIN L ROSENTHAL | | 2603 ELKO CIRCLE | | | HENDERSON | NV | 89014-1202 | |
| MARTIN L SHAW JR | | 4830 KENNETT PIKE #2104 | | | WILMINGTON | DE | 19807-1856 | |
| MARTIN L SMITH | | 7979 RHANBUOY RD | | | SPRING HILL | FL | 34606-1952 | |
| MARTIN L STEINHAUER | | 1565 SHOSHONE LN | | | ST HELEN | MI | 48656-9215 | |
| MARTIN L STRAUB | | 13131 ISLAND LAKE RD | | | CHELSEA | MI | 48118-9505 | |
| MARTIN L TASSIN | | 1577 MARSHBANK DR | | | PONTIAC | MI | 48340-1073 | |
| MARTIN L THOMAS & CAROLE L | THOMAS JT TEN | 13253 CROMIE DRIVE | | | WARREN | MI | 48088-6811 | |
| MARTIN L WAGNER | | BOX 411 | | | SANGER | TX | 76266 | |
| MARTIN L WALKER | | 1201 NORTON | | | BURTON | MI | 48529-1156 | |
| MARTIN L WALSH | | 6959 CARLYLE CROSSING | | | WEST BLOOMFIELD | MI | 48322-3083 | |
| MARTIN L WALSH | | 6959 CARLYLE CROSSING | | | W BLOOMFIELD | MI | 48322-3083 | |
| MARTIN L WALSH | | 21 RICE DRIVE | WHITBY ONTARIO | | L1N | | 7Z2 | CANADA |
| MARTIN L WEAVER | | 926 FULWELL DRIVE | | | MANSFIELD | OH | 44906-1111 | |
| MARTIN L WILLIAMS | | 506 HIGHLAND ST | | | BELVIDERE | IL | 61008-5936 | |
| MARTIN L WIMMER & | DIANA E WIMMER JT TEN | 12 OVERLOOK DR | | | BRIDGEWATER | NJ | 08807-2105 | |
| MARTIN L WIMMER CUST SCOTT J | WIMMER UNDER THE NJ UNIF | TRANSFERS TO MINORS ACT | 12 OVERLOOK DR | | BRIDGEWATER | NJ | 08807-2105 | |
| MARTIN L ZBICIAK | | 809 MCKEIGHAN | | | FLINT | MI | 48507-2856 | |
| MARTIN L ZELIN AS CUSTODIAN | FOR DAVID ALAN ZELIN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 17 NEAL ROAD | DANVERS | MA | 01923-1612 | |
| MARTIN LAMBERT & | KAREN LAMBERT JT TEN | 2222 CEMETERY RD | | | PEEBLES | OH | 45660-9270 | |
| MARTIN LANGHORNE KEITH | | 10509 CENTER ST | | | FAIRFAX | VA | 22030-3113 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN LANOFF CUST ETHAN | GORDON LANOFF UNDER THE IL | UNIF TRAN MIN ACT | | | LINCOLNWOOD | IL | 60712-3032 | |
| MARTIN LAVECCHIA | 5 CHATHAM SQ | | ADYAR GANASHI | | PARLIN | NJ | 08859-2318 | |
| MARTIN LAZAR & ROBIN LAZAR JT TEN | 945 BISCAYNE PALM PLACE | | | | SIMI VALLEY | CA | 93065-7242 | |
| MARTIN LEFCOWITZ | 10705 MIDSUMMER DR | | | | RESTON | VA | 20191-5101 | |
| MARTIN LEON ORBAN | 9607 9TH AVE N W | | | | BRADENTON | FL | 34209-9602 | |
| MARTIN LEVIN | 34651 VALLEY FORGE | | | | FARMINGTON HILLS | MI | 48331 | |
| MARTIN LEWIS NIXON | BOX 210 | | | | FANCHER | NY | 14452-0210 | |
| MARTIN LIFTON CUST STEVEN | LIFTON UNIF GIFT MIN ACT NY | 5 PLUM BEACH POINT RD | | | SANDS POINT | NY | 11050-1313 | |
| MARTIN LINN | 67-66-108TH ST | | | | FOREST HILLS | NY | 11375 | |
| MARTIN LUM & JENNIFER | LUM JT TEN | 213 MT UNION ROAD | | | FAYETTEVILLE | PA | 17222 | |
| MARTIN LUTHER KING JR | CHRISTIAN CHURCH | 12613 THUNDER CHASE DRIVE | | | RESTON | VA | 20191-5831 | |
| MARTIN M BACKA JR & DEANNA J | BACKA JT TEN | 5085 SPINNINGWHEEL DRIVE | | | GRAND BLANC | MI | 48439-4227 | |
| MARTIN M BRADSHAW | 839 MC DONNELL DR | | | | GAHANNA | OH | 43230-1619 | |
| MARTIN M BRENNAN & THERESA | BRENNAN JT TEN | BOX 125 | | | BRISBIN | PA | 16620-0125 | |
| MARTIN M CASTELLANOS & | GLORIA S CASTELLANOS JT TEN | 1418 ACOSTA | | | GRAND PRAIRIE | TX | 75051-4407 | |
| MARTIN M CLOONAN & | BARBARA A CLOONAN JT TEN | 212 OCEAN ST | | | LYNN | MA | 01902-3150 | |
| MARTIN M HEINTZ | 11158 E ATHERTON ROAD | | | | DAVISON | MI | 48423-9200 | |
| MARTIN M O MEARA | 59 CRAWFORD ST APT 2A | | | | OXFORD | MI | 48371-4902 | |
| MARTIN M OSWALD | 7610 SPRING GARDEN RD | | | | PARMA | OH | 44129-3628 | |
| MARTIN M RORER | 1725 CARRIAGE LANE | | | | LAPEER | MI | 48446-1276 | |
| MARTIN M ROTHSTEIN | 191 E MAIN ST | | | | FROSTBURG | MD | 21532-1334 | |
| MARTIN M SHAFFER | 1709 STURBRIDGE DR | | | | SEWICKLEY | PA | 15143-8516 | |
| MARTIN M THAW | 26 HIGHLAND BLVD | | | | DIX HILLS | NY | 11746-6317 | |
| MARTIN M WHITE | 13746 BRANBOROUGH ROAD | | | | HUNTERSVILLE | NC | 28078 | |
| MARTIN MAHR | 2580 AUDREY TERR | | | | UNION | NJ | 07083-4985 | |
| MARTIN MAHR & MARY MAHR JT TEN | 2580 AUDREY TERR | | | | UNION | NJ | 07083-4985 | |
| MARTIN MARUSEWSKI | 44 MERRIMAC | | | | BUFFALO | NY | 14214-1109 | |
| MARTIN MAURICIO JR | 12241 HARTEL | | | | LIVONIA | MI | 48150-2332 | |
| MARTIN MERCER & | SHIRLEY MERCER TR | MARTIN MERCER & | SHIRLEY MERCER TRUST UA 02/13/87 | 7001 GULF OF MEXICO DR 11 | LONGBOAT KEY | FL | 34228-1129 | |
| MARTIN MERCER & SHIRLEY | MERCER TR U/A DTD | 02/13/87 MATRIN MERCER & | SHIRLEY MERCER TRUST | 6415 21ST AVE W APT C115 | BRADENTON | FL | 34209 | |
| MARTIN MICHAEL FRANKOVICH | BOX 72 | | | | MORANN | PA | 16663-0072 | |
| MARTIN N FELMLEE | 4848 W WESTGATE | | | | BAY CITY | MI | 48706-2634 | |
| MARTIN N FENTNER | 1502 SHORE CLUB DR | | | | ST CLAIR SHORES | MI | 48080-1550 | |
| MARTIN N HELFER | 513 CHURCH ST | | | | MIDDLETOWN | NJ | 07748-2302 | |
| MARTIN N LIVINGSTON JR & | CYNTHIA L LIVINGSTON JT TEN | 6360 RIVER CREST DR | | | CLEMMONS | NC | 27012-7292 | |
| MARTIN N TERBUSH | BOX 37 | | | | FOSTORIA | MI | 48435-0037 | |
| MARTIN N YOUNGBERG & | BARBARA YOUNGBERG JT TEN | 6282-F ROSE HILL CT | | | ALEXANDRIA | VA | 22310-6275 | |
| MARTIN O LINDON & VIOLET M | LINDON JT TEN | 399 MIDDLE ROAD | | | BRENTWOOD | NH | 03833-6013 | |
| MARTIN OKEEFE TR U/W | KATHLEEN M COLLINS DTD | 03/07/82 FBO ROBERT LEGLER | ATTNJ G SCHNEIER | 352 MILL ROAD | ROCHESTER | NY | 14626-1039 | |
| MARTIN OPPENHEIM & GLADYS L | OPPENHEIM JT TEN | 18512 NORTHWEST 23RD COURT | | | OPA LOCKA | FL | 33056-3235 | |
| MARTIN P BERGIN | 71 SWEETHAVEN CT | | | | BUFFALO | NY | 14228-1881 | |
| MARTIN P CHINN | 5152 MUSHROOM RD | | | | DECKER | MI | 48426-9774 | |
| MARTIN P INFANTE | 232PARK DRIVE | | | | KENSINGTON | CT | 06037 | |
| MARTIN P KNOWLTON | 2868 BOUGHNER LAKE ROAD | | | | PRESCOTT | MI | 48756-9260 | |
| MARTIN P KNOWLTON & | SHIRLEY A KNOWLTON JT TEN | 2868 BOUGHNER LAKE RD | | | PRESCOTT | MI | 48756-9260 | |
| MARTIN P MC GREAL & SUSAN E | MC GREAL JT TEN | P O BOX 131 | | | MCHENRY | MD | 21541-0131 | |
| MARTIN P POVIRK & CAROLYN S | POVIRK JT TEN | 25330 FRANKLIN PK DR | | | FRANKLIN | MI | 48025-1213 | |
| MARTIN P RUDENSEY & | CATHARINE B RUDENSEY JT TEN | 3101 SE ASTER LN | UNIT 1906 | | STUART | FL | 34994 | |
| MARTIN P SACHS | 5 DANBURY RD | | | | WILTON | CT | 06897-4305 | |
| MARTIN PANCHULA | 3218 LARCHMONT | | | | FLINT | MI | 48503-3427 | |
| MARTIN PASTORKOVICH | 24135 ZANCON | | | | MISSION VIEJO | CA | 92692-2221 | |
| MARTIN PAUL MALFROID | 2168 CHESTNUT CIRCLE | | | | LAKE ORION | MI | 48360-2279 | |
| MARTIN PFEIFFER | SOMMERBERGWEG 2 | | | | 78089 UNTERKIRNACH | | | GERMANY |
| MARTIN POLIN & CAROL B POLIN JT TEN | 4450 NW 24TH AVE | | | | BOCA RATON | FL | 33431-8408 | |
| MARTIN POSTAL & MARJORIE | POSTAL & MAI POSTAL-LANNING JT TEN | 1221 SE 24TH RD | | | OCALA | FL | 34471-6009 | |
| MARTIN R ALVAREZ JR | RT 1 BOX 495 | | | | BRYCEVILLE | FL | 32009 | |
| MARTIN R BARRETT | 300 SILVERADO DRIVE | APT 222 | | | STOUGHTON | WI | 53589-5472 | |
| MARTIN R BENDER CUST MICHAEL | E BENDER UNIF GIFT MIN ACT | CAL | 28105 CHAPULIN | | MISSION VIEJO | CA | 92692-2342 | |
| MARTIN R BONHAM | 4328 NICHOL AVE | | | | ANDERSON | IN | 46011-2906 | |
| MARTIN R GOVEDNIK | 700 LECLAR DR | | | | OFALLON | MO | 63366-1639 | |
| MARTIN R LINDLE | 2250 COUNTY RTE 5 | | | | CANAAN | NY | 12029 | |
| MARTIN R MCGINNIS | 963 FORD RD | | | | CARLETON | MI | 48117-9157 | |
| MARTIN R RIENDEAU | 11223 W RUTH AVE | | | | PEORIA | AZ | 85345-3428 | |
| MARTIN R RUTLEDGE | 8 HICKMAN DR | | | | TRENTON | NJ | 08610-1611 | |
| MARTIN RAHILLY | R 1 BOX 373 OLD RTE 55 | | | | POUGHQUAG | NY | 12570-9729 | |
| MARTIN REIS | BOX 311 | | | | HAMLIN | NY | 14464-0311 | |
| MARTIN RIES | 1845 CHAPELWOOD BLVD | | | | MANSFIELD | OH | 44907-2293 | |
| MARTIN ROBERT MADSEN | 5 W CENTRAL RD UNIT #404 | | | | MOUNT PROSPECT | IL | 60056 | |
| MARTIN ROMBERGER | 429 W DRAYTON | | | | FERNDALE | MI | 48220 | |
| MARTIN ROSENBERG | 7 BLYDENBURG CT | | | | NORTHPORT | NY | 11768-2858 | |
| MARTIN ROSENBLUM | 2744 MILL AVE 2ND FLOOR | | | | BROOKLYN | NY | 11234-6422 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN ROWLEY & ANNE | ROWLEY JT TEN | 7 SILVERSIDE LANE | | | LATHAM | NY | 12110-5119 | |
| MARTIN RUBIN & EDITH KONECKY | TR U/W HARRY RUBIN | 737 PARK AVE | | | NEW YORK | NY | 10021-4256 | |
| MARTIN S ARBONIES & | CAROLYN M ARBONIES JT TEN | 900 TAMAIMI TRL S APT 628 | | | VENICE | FL | 34285-3628 | |
| MARTIN S BESTEMAN | 4185 MINNETONKA DRIVE | | | | LINDEN | MI | 48451-9429 | |
| MARTIN S BONAREK & BERNICE N | BONAREK JT TEN | 1020 PINEWOOD CT | | | BRIGHTON | MI | 48116-2427 | |
| MARTIN S COHEN & SONIA COHEN JT TEN | 20924 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA | PA | 19406-1195 | |
| MARTIN S HERZIG | 12251 CASTLE PINES RD | | | | BOYNTON BEACH | FL | 33437-6019 | |
| MARTIN S MERRITT TR UDNER | MARTIN S MERRITT TRUST DTD | 10/20/87 | C/O PATRIICA MERRIT MARTIN POA | 8228 MILLHOUSE LANE | DUBLIN | OH | 43016 | |
| MARTIN S ROSENFELD | 1601 WEST LAKES PARKWAY SUITE 300 | | | | WEST DES MOINES | IA | 50266 | |
| MARTIN S STAUB | 92 APPLE CREEK LA | | | | ROCHESTER | NY | 14612-3444 | |
| MARTIN S TARADASH | 4221 MILDRED AVE | | | | LA | CA | 90066-6114 | |
| MARTIN SACHAROFF | 123 EINSTEIN WAY | | | | CRANBURY | NJ | 08512 | |
| MARTIN SALBERG & MARTIN | BERNSTEIN JT TEN | 15 ROLLING WAY | | | NEW CITY | NY | 10956-6912 | |
| MARTIN SCHELDE | 1415 PIERCE TERR | | | | COLUMBIA HEIGHTS | MN | 55421-1848 | |
| MARTIN SEFRANEK | 3970 RIDGELEA DR | | | | LOCKPORT | NY | 14094-1012 | |
| MARTIN SEIDENBERG & | GRAYCE B SEIDENBERG JT TEN | 201 S HIGH POINT RD | APT 318F | | MADISON | WI | 53717 | |
| MARTIN SHADOIAN AS CUSTODIAN | FOR WILLIAM GEORGE TOLAR | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | BOX 1191 | MERAUX | LA | 70075-1191 | |
| MARTIN SHADOIAN AS CUSTODIAN | FOR ARTHUR WAYNE TOLAR U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 6908 FLORIDA BLVD | BATON ROUGE | LA | 70806-4545 | |
| MARTIN SHAFER & MARTHA | SHAFER JT TEN | 5101 CEDAR LAWN WAY | | | LAS VEGAS | NV | 89130-3660 | |
| MARTIN SHARDA TR | MARTIN SHARDA TRUST | UA 10/10/94 | 2563 SCARLET OAK DR SE | | GRAND RAPIDS | MI | 49512-9137 | |
| MARTIN SHERRY | 14332 RD 171 | | | | DEFIANCE | OH | 43512-9327 | |
| MARTIN SHULMAN AS CUSTODIAN | FOR THEODORE SHULMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1640 9TH AVE | SAN FRANCISCO | CA | 94122-3621 | |
| MARTIN SINGER & ANITA | SINGER | 100 COUNTRY LANE | | | CLIFTON | NJ | 07013-3833 | |
| MARTIN SMREK | 1597 STONE MANSION DR | | | | SEWICKLEY | PA | 15143-8665 | |
| MARTIN SPRECHER & | FAIGIE SPRECHER JT TEN | 2723 QUENTIN RD | | | BROOKLYN | NY | 11229-2505 | |
| MARTIN STAHL & NINA STAHL JT TEN | 325 E 79TH STREET | | | | NEW YORK | NY | 10021-0954 | |
| MARTIN STEINKAMP & MADELINE | K STEINKAMP JT TEN | 2861 LONDONDERRY AVE | | | IDAHO FALLS | ID | 83404-8304 | |
| MARTIN T EVANS & RITA K | EVANS CO-TTEES U/A DTD | 12/17/86 F-B-O MARTIN T | EVANS TRUST | 6740 W TOPEKA DRIVE | GLENDALE | AZ | 85308-5705 | |
| MARTIN T HEATH | 5510 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9503 | |
| MARTIN T JONES | 102 EAST PIKE ST | | | | LAURA | OH | 45337-9746 | |
| MARTIN T LIGHT | 14707 LEADWELL ST | | | | VAN NUYS | CA | 91405-1810 | |
| MARTIN T TUDOR JR | 39599 SCHROEDER RD | | | | CLINTON TOWNSHIP | MI | 48038-2869 | |
| MARTIN T WAGENHOFFER & | DOROTHY M WAGENHOFFER TR | WAGENHOFFER FAM TRUST | UA 06/12/96 | 1013 EMERALD DR | ALEXANDRIA | VA | 22308-2627 | |
| MARTIN T ZDANOWICZ | JERICHO RUN AND PIDCOCK LANE | BOX 4 | | | WASHINGTON CRSSING | PA | 18977-0004 | |
| MARTIN TANENBAUM & ROBYN O | TANENBAUM JT TEN | 305 CAMERON RIDGE DR | | | ATALANTA | GA | 30328 | |
| MARTIN TENCER | 7799 GREAT GLEN CIR | | | | DELRAY BEACH | FL | 33446-3604 | |
| MARTIN TENDLER & MARY | TENDLER JT TEN | 3 LACHMAND COURT | | | OLD TAPPAN | NJ | 07675-7237 | |
| MARTIN U KRONITIS | 3469 TREE LANE | | | | N OLMSTED | OH | 44070-1682 | |
| MARTIN UNIVERSAL | BOX 1562 | 110 CHARLOTTE PLACE | SUITE 3 | | ENGLEWOOD | NJ | 07632-0562 | |
| MARTIN V ARMSTRONG & | MADELINE G ARMSTRONG JT TEN | 849 DAMASK ST NE | | | PALM BAY | FL | 32905-5710 | |
| MARTIN V ASCHERL | 1980 PASEO COLINA | | | | EL PASO | TX | 79936-3735 | |
| MARTIN V B BOSTETTER III | 410 SECOND STREET | | | | ALEXANDRIA | VA | 22314-1413 | |
| MARTIN V B BOSTETTER JR TR | U/W MARTIN V B BOSTETTER | 200 N FAIRFAX ST | | | ALEXANDRIA | VA | 22314-2641 | |
| MARTIN V BURKE & PATRICIA | ANNE BURKE JT TEN | 202-19TH ST SW | | | AUSTIN | MN | 55912 | |
| MARTIN V COSTELLO & MELLITTA | W COSTELLO JT TEN | 20 JEFFERSON AVENUE | | | HASTINGS HDSN | NY | 10706-3109 | |
| MARTIN V FERER | 900 VANDALIA ROAD | | | | MORGANTOWN | WV | 26501-6250 | |
| MARTIN V FULCO | 1050 S ADDISON | | | | BENSENVILLE | IL | 60106-3302 | |
| MARTIN VOGEL | 555 MOUNTAIN AVENUE | | | | NORTH CALDWELL | NJ | 07006-4568 | |
| MARTIN VOSCH JR | 5077 BIRCHCREST AVE | | | | YOUNGSTOWN | OH | 44515-3920 | |
| MARTIN W CAULFIELD | 146 WOODED LN | | | | VILLANOVA | PA | 19085-1449 | |
| MARTIN W CLEARWATER | 6075 E CR 200 N | | | | PLAINFIELD | IN | 46168 | |
| MARTIN W CONNELLY 3RD | 688 SUSSEX CT | | | | TOMS RIVER | NJ | 08753-4456 | |
| MARTIN W DAWES | 1010-121 AGNES ST | | | | MISSISSAUGA | ON | L5B 2H4 | CANADA |
| MARTIN W GALL & PEGGY ANN | GALL JT TEN | 6328 WEST COLDWATER RD | | | FLUSHING | MI | 48433-9038 | |
| MARTIN W GLASER | 320 E VIENNA ST | | | | CLIO | MI | 48420-1425 | |
| MARTIN W GRAFF | 80 ROBERTS RD | | | | MARLBOROUGH | CT | 06447-1454 | |
| MARTIN W KRAATZ SR | 875 CR 4612 | | | | SULPHUR SPRINGS | TX | 75482-0732 | |
| MARTIN W KWIATKOWSKI | 3351 LIGHTHOUSE POINT LANE | | | | JACKSONVILLE | FL | 32250-2343 | |
| MARTIN W LITTLETON JR | 4797 SOUTH 5TH WEST | | | | IDAHO FALLS | ID | 83404-7918 | |
| MARTIN W MEEKER | 219 POPLAR ST | | | | MANSFIELD | OH | 44903-2121 | |
| MARTIN W POLLOCK | 6023 KENSINGTON WAY | | | | IMPERIAL | MO | 63052-2369 | |
| MARTIN W STRELECKI | 1650 CONNELL | | | | ORTONVILLE | MI | 48462-9767 | |
| MARTIN W SZALKIEWICZ | 34266 ZIMMER | | | | STERLING HEIG | MI | 48310-6063 | |
| MARTIN W WERSCHKY JR | 2849 MILLER RD | | | | FLINT | MI | 48503-4677 | |
| MARTIN WARNICK | 9260 WARNICK RD | | | | FRANKENMUTH | MI | 48734-9551 | |
| MARTIN WASKOWSKI | 421 N KENWOOD | | | | ROYAL OAK | MI | 48067-2309 | |
| MARTIN WENGER & RITA | WENGER JT TEN | 5135 SHOSHONE AVE | | | ENCINO | CA | 91316-2558 | |
| MARTIN WENGER CUST NEIL S | WENGER UNIF GIFT MIN ACT | CAL | 18640 CANASTA ST | | TARZANA | CA | 91356-4115 | |
| MARTIN WRIGHT SAMPSON 3RD | 44 S DEEP LAKE RD | | | | NORTH OAKS | MN | 55127-6321 | |
| MARTIN ZIMMERMAN CUST WENDY | ZIMMERMAN UNIF GIFT MIN ACT | NY | 15 APPLEBY DR | | BEDFORD | NY | 10506-1340 | |
| MARTIN ZUCKERMAN | 4 VALLEY VIEW COURT | | | | PLACITAS | NM | 87043 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINA EBERHARD FRANK A | EBERHARD GEORGE A EBERHARD & | CARL J EBERHARD JT TEN | BURLINGTON | | ESSEXVILLE | MI | 48732-1306 | |
| MARTINA TRUESE | 2464 DORCHESTER RD | | | | UNION | NJ | 07083-5022 | |
| MARTINE JOELLE GUEZ | 1600 PARKER AVE APT 6A | | | | FORT LEE | NJ | 07024-7004 | |
| MARTINEZ HAZDAY & ASSOC | C/O M GREGORY MARTINEZ | BOX 3044 | | | COPPELL | TX | 75019-7044 | |
| MARTINEZ J FERNANDEZ | 5121 KENILWORTH AVE | | | | BALTIMORE | MD | 21212-4335 | |
| MARTINO GIOVAGNOLI | 3649 LENORE | | | | MELVINDALE | MI | 48122-1165 | |
| MARTINUS H EIROSIUS | 205 E POTTER AVE | | | | LANSING | MI | 48910-7428 | |
| MARTION M GALANT | 7893 E HAMDEN CIRCLE | | | | DENVER | CO | 80237-1403 | |
| MARTRENIA LEE | 4842 CORINNE ST | | | | NEW ORLEANS | LA | 70127-3854 | |
| MARTY A DONOVAN | 3692 S SPRUCE ST | | | | DENVER | CO | 80237-1358 | |
| MARTY ALLEN SANCHEZ CUST | HAVIER-ALI S SANCHEZ UNDER | NY UNIF GIFTS TO MINORS ACT | 10 LINCOLN DR | | WASHINGTONVILLE | NY | 10992-1229 | |
| MARTY ALLEN SANCHEZ CUST M | ADIN SANCHEZ UNDER NY UNIF | GIFT MIN ACT | 10 LINCOLN DR | | WASHINGTONVILLE | NY | 10992-1229 | |
| MARTY B GRETTENBERGER & | MARIAN G GRETTENBERGER JT TEN | 804 E DILL DR | | | DEWITT | MI | 48820-9312 | |
| MARTY C AYERS | 5092 BAILEY RD | | | | CONYERS | GA | 30094-4233 | |
| MARTY D PETERSON | 5408 WELLINGTON CIRCLE | | | | MC FARLAND | WI | 53558-8937 | |
| MARTY D TATUM | 4185 GREGORY RD | | | | ORION | MI | 48359-2027 | |
| MARTY EMILY WILL | 3735 KNOX AVE N | | | | MINNEAPOLIS | MN | 55412-1947 | |
| MARTY J BROWN | 2391 BATTLE DRIVE | | | | VILLA RICA | GA | 30180-8012 | |
| MARTY J PEET | 212 E EMERSON | | | | ITHACA | MI | 48847-1128 | |
| MARTY J SHELDON | 1278 ABERCORN TRCE | | | | MOUNT PLEASENT | SC | 29466-7954 | |
| MARTY L SATHER & | DIANE M SATHER JT TEN | 4079 W DODGE RD | | | CLIO | MI | 48420-8525 | |
| MARTY R MEMMER | 13303 RITA ST | | | | PAULDING | OH | 45879-8865 | |
| MARTY SCHUCK | 2934 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 | |
| MARTY V FOWLER | 606 WILLOW WOOD | | | | ST CHARLES | MO | 63303-6429 | |
| MARTY WEINSTEIN & CARON | WEINSTEIN JT TEN | 19 ARLEIGH RD | | | EAST NORTHPORT | NY | 11731-3905 | |
| MARUEEN M BROWN | 1170 COVEWOOD TRAIL | | | | MAITLAND | FL | 32751-4804 | |
| MARVA A HOOD | 2502 JOI AVE | | | | COLUMBUS | OH | 43219-1341 | |
| MARVA C BURNS | ATTN MARVA C BURNS POPE | 29875 RAMBLING RD | | | SOUTHFIELD | MI | 48076-5729 | |
| MARVA C BURNS-POPE | 29875 RAMBLING RD | | | | SOUTHFIELD | MI | 48076-5729 | |
| MARVA I STEVENS TR | MARVA I STEVENS TRUST | UA 10/28/94 | 3701 CREEKSIDE DR | | TRAVERSE CITY | MI | 49684 | |
| MARVA J CUNNINGHAM | 194 LAKE STREET | | | | GLENCOE | IL | 60022-2162 | |
| MARVA J HUDSON | 325 W CARPENTER | | | | FLINT | MI | 48505-2084 | |
| MARVA J JOHNSON | APT 23 | 1737 NAYLOR LLOYD RD | | | GIRARD | OH | 44420-3532 | |
| MARVA J MCCULLOUGH | 18506 CONCORD | | | | DETROIT | MI | 48234-2911 | |
| MARVA L BROWNER | ATT MARVA L JAMES | 2011 ORLEANS AVE | | | DETROIT | MI | 48207-2738 | |
| MARVA L GRESHAM | 1130 LEXINGTON AVENUE | | | | DAYTON | OH | 45407-1607 | |
| MARVADENE B LAMONICA | 6 LINCOLN PLACE | | | | WEST HAVEN | CT | 06516-1030 | |
| MARVEL M SHORT | 16301 REMINGTON DR | | | | NOBLESVILLE | IN | 46060-7457 | |
| MARVEL O ENTZMINGER & PERLEY | F ENTZMINGER JT TEN | BOX 446 | | | COLFAX | WI | 54730-0446 | |
| MARVELL HOLIFIELD | 2438 GREENE 625 RD | | | | PARAGOULD | AR | 72450-8504 | |
| MARVELYN E THOMPSON | 4417 FALLING LEAF LANE | | | | NASHVILLE | TN | 37207 | |
| MARVETTA R NEWBERN BONDS | 2313 LEON AVE | | | | LANSING | MI | 48906-3643 | |
| MARVIMIL STUEBER NANKOVITCH | 5300 HAMILTON AVE 19C | | | | CINCINNATI | OH | 45224-3165 | |
| MARVIN A ANDERSON & JUNE E | ANDERSON JT TEN | 65 STRAND CIRCLE | | | CROMWELL | CT | 6416 | |
| MARVIN A ANDERSON CUST | RANDALL M ANDERSON UNIF GIFT | MIN ACT CONN | 65 STRAND CIRCLE | | CROMWELL | CT | 6416 | |
| MARVIN A EICHEN | 601 ELVIRA AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| MARVIN A FORRESTER | 2012 E 9TH STREET | | | | ANDERSON | IN | 46012-4221 | |
| MARVIN A GROSS CUST KENNEN S | GROSS UNIF GIFT MIN ACT NJ | 1617 SPRUCE STREET | | | PHILADELPHIA | PA | 19103 | |
| MARVIN A KISER | 915 E NAOMI STREET | | | | RANDLEMAN | NC | 27317-9476 | |
| MARVIN A MILLER | 23400 ATIKWA TRAIL | | | | HOWARD CITY | MI | 49329-9478 | |
| MARVIN A SIMMONS | 5346 WEBB RD | | | | YOUNGSTOWN | OH | 44515-1155 | |
| MARVIN A STOLL | 6303 GULL LAKE DRIVE | BOX 38 | | | DANBURY | WI | 54830-9731 | |
| MARVIN A YAMONACO SR | 4815 STONER HILL RD | | | | DANSVILLE | NY | 14437-9162 | |
| MARVIN ANDREWS | 1113 INDALE PLACE SW | | | | ATLANTA | GA | 30310-3720 | |
| MARVIN ANMUTH & JOSEPH S | ANMUTH JT TEN | 1509 NORIEGA ST | | | SAN FRANCISCO | CA | 94122-4433 | |
| MARVIN ARNETT | 2145 MARKER AVE | | | | DAYTON | OH | 45414-4029 | |
| MARVIN ARNOLD GUTMANN | 2283 E 18TH ST | | | | BROOKLYN | NY | 11229-4450 | |
| MARVIN B CARLSON | 2570 PANGBORN CIRCLE | | | | DECATUR | GA | 30033-1343 | |
| MARVIN B LANDAU & HELENE | LANDAU JT TEN | 4453 HASKELL AVE | | | ENCINO | CA | 91436-3110 | |
| MARVIN B MICHAEL JR | 102 TAMMY LANE | | | | MARTINSBURG | WV | 25401-5201 | |
| MARVIN B REESE TR | MARVIN B REES TRUST | UA 03/01/94 | 1031 JAMAICA RD EAST | | JACKSONVILLE | FL | 32216-1315 | |
| MARVIN B WALKER | 1332 CLAIRWOOD DR | | | | BURTON | MI | 48509-1508 | |
| MARVIN BARTFELD & ARLENE P | BARTFELD JT TEN | 121 WEBSTER ST | | | IRVINGTON | NJ | 07111-2822 | |
| MARVIN BELL | 22370 INNSBROOK DR | | | | NORTHVILLE | MI | 48167-9322 | |
| MARVIN BERG | 3397 BELTAGH AVE | | | | WANTAGH | NY | 11793-2557 | |
| MARVIN BRITT JR | 5813 MARLOWE DR | | | | FLINT | MI | 48504-7055 | |
| MARVIN BROTT | 15401 ARCHWOOD ST | | | | VAN NUYS | CA | 91406-6305 | |
| MARVIN BUECHLER | 1108 HICKORY LANE | | | | KOKOMO | IN | 46901-6421 | |
| MARVIN BUENEMAN & MILDRED | BUENEMAN JT TEN | 1434 SAND RUN RD | | | TROY | MO | 63379-3434 | |
| MARVIN BUNDRAGE | 3990 JAILETTE RD | | | | COLLEGE PARK | GA | 30349-1867 | |
| MARVIN C BENNETT & | JUDY M BENNETT JT TEN | 102 PATRICIA ST | | | SPARTA | IL | 62286 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARVIN C BOLES TR | MARVIN C BOLES LIVING TRUST | UA 12/14/93 | | | HARRISON TOWNSHIP | MI | 48045-3491 | |
| MARVIN C BRALLEY | 1620 RUE ROYALE S | | | | KOKOMO | IN | 46902-6022 | |
| MARVIN C BRUNNER TR | U/A DTD 03/27/01 | MARVIN C BRUNNER TRUST | 508 GROVE | | EAST LANSING | MI | 48823 | |
| MARVIN C COPENHAVER | 1540 S COOLIDGE | | | | HARRISON | MI | 48625-9545 | |
| MARVIN C CRESSEY | 1136 STATE PARK RD | | | | LEWISTON | MI | 49756-8115 | |
| MARVIN C GILBERT | 11996 WASHINGTON ST | | | | MT MORRIS | MI | 48458 | |
| MARVIN C HIRSH & DANIEL S | HIRSH JT TEN | C/O PERFECTO PRODUCTS MFG | 1800 MARIETTA BLVD | | ATLANTA | GA | 30318-2869 | |
| MARVIN C LUEBBERT | 709 CITATION | | | | NAPERVILLE | IL | 60540-7720 | |
| MARVIN C MAX | 5556 PARISE | | | | STERLING HGTS | MI | 48310-4142 | |
| MARVIN C PARKER | 1010 WEST BUFFALO STREET | | | | WARSAW | NY | 14569-9565 | |
| MARVIN C WARNEZ | 54128 POCAHONTIS | | | | UTICA | MI | 48315-1262 | |
| MARVIN C WARNEZ & PATRICIA A | WARNEZ JT TEN | 54128 POCAHONTIS | | | UTICA | MI | 48315-1262 | |
| MARVIN CAMRAS TR U/A DTD | 06/30/94 MARVIN CAMRAS TRUST | 560 LINCOLN AVE | | | GLENCOE | IL | 60022-1420 | |
| MARVIN CHARLES AUKERMAN & | YVONNE AUKERMAN JT TEN | 4061 OLD SALEM RD | | | ENGLEWOOD | OH | 45322-2631 | |
| MARVIN COLE | 605 WINCHESTER RD | | | | NEW CONCORD | KY | 42076-9111 | |
| MARVIN COOPER & LAURA WINTON JT TEN | 4051 ELLENITA AVE | | | | TARZANA | CA | 91356-5415 | |
| MARVIN COX | 150 KIKE ACRES RD | | | | SEARCY | AR | 72143 | |
| MARVIN D AMES | BOX 42 | | | | CROSSWICKS | NJ | 08515-0042 | |
| MARVIN D BUNCH & CAROL J | BUNCH JT TEN | 1325 FIFTH ST | | | SPEARFISH | SD | 57783-1410 | |
| MARVIN D CROSS | 7540 AUGUST ST | | | | WESTLAND | MI | 48185-2578 | |
| MARVIN D CUNDIFF | 5936 BROWNSVILLE ROAD | | | | BROWNSVILLE | KY | 42210-9438 | |
| MARVIN D GEPHART | BOX 305 | | | | VAN BUREN | IN | 46991-0305 | |
| MARVIN D HARMON | 3245 SHEFFIELD RD | | | | DAYTON | OH | 45449-2752 | |
| MARVIN D HESHELMAN | 3612 NEMAHA RD | | | | PERRY | KS | 66073 | |
| MARVIN D HOOPS | 35 FARNESE COURT | | | | LEBANON | OH | 45036-9023 | |
| MARVIN D JAMIERSON | 11908 E 63 TERRACE | | | | KANSAS CITY | MO | 64133-7525 | |
| MARVIN D KASTEL | 10030 WHITEFORD | | | | OTTAWA LAKE | MI | 49267-9727 | |
| MARVIN D KRUEGER | 3215 GREENWOOD | | | | ROCHESTER HILLS | MI | 48309-3926 | |
| MARVIN D KUIPERS | 519 E 2200 NORTHROAD | | | | DANFORTH | IL | 60930 | |
| MARVIN D LAMB | 1145 N WEBB RD | | | | WILMINGTON | OH | 45177-9234 | |
| MARVIN D LEE | 2245 E CHERRY STREET 2 | | | | PARIS | TX | 75460-1471 | |
| MARVIN D MALCZEWSKI | 30041 ALETA CIRCLE | | | | WARREN | MI | 48093-3030 | |
| MARVIN D MCBRAYER | 716 DOUGHERTY PL | | | | KIRKWOOD | MO | 63122-2522 | |
| MARVIN D MCELWAIN | 600 S WILLIAM ST | | | | LEE'S SUMMIT | MO | 64081-2622 | |
| MARVIN D MILLER | 816 MILLERTOWN RD | | | | TEMPLE | GA | 30179-2936 | |
| MARVIN D MULLENIX | 1210 S WEBSTER AV | | | | INDIANAPOLIS | IN | 46203 | |
| MARVIN D NELSON | 1531 KINGLET DRIVE | | | | PUNTA GORDA | FL | 33950-8209 | |
| MARVIN D NELSON & | AMANDA A NELSON JT TEN | 1531 KINGLET DR | | | PUNTA GORDA | FL | 33950-8209 | |
| MARVIN D NICHOLS | 6151 WILLARD | | | | BIRCH RUN | MI | 48415-8609 | |
| MARVIN D RENBARGER & JEANNETTE | RENBARGER TR UA RENBARGER FAM | TR DTD 08/29/91 | 4714 SOUTH COLONIAL OAKS DR APT. 610 | | MARION | IN | 46953 | |
| MARVIN D SEVERN | 11587 JOHNSTONE | | | | NEW LOTHRUP | MI | 48460-9624 | |
| MARVIN D SUTTON & GRACE W | SUTTON TEN ENT | 132 BIG SIX ROAD | | | SMITHFIELD | PA | 15478-1600 | |
| MARVIN D WINEINGER & MARGARET | WINEINGER TRS U/A DTD 10/13/2003 | MARVIN D WINEINGER & MARGARET | WINEINGER REVOCABLE LIVING TRUST | 5819 COTTONWOOD LN | BRADENTON | FL | 34203 | |
| MARVIN D YASHER | 373 COLE AVE | | | | JAMESTOWN | NY | 14701-7813 | |
| MARVIN DAWKINS | 2660 8TH AVE APT 20M | | | | NEW YORK | NY | 10030-1511 | |
| MARVIN DEAN PETERS | 5278 GREEN POINT DR | | | | STONE MOUNTAIN | GA | 30088-3811 | |
| MARVIN DEWEY GADDIS | 361E COUNTY ROAD 650 NORTH | | | | SPRINGPORT | IN | 47386-9733 | |
| MARVIN DRUBE | 3620 PINE TREE CT | | | | TOLEDO | OH | 43606-1125 | |
| MARVIN E BEAUPRE | 692 PEAR TREE LN | | | | GROSSE POINTE | MI | 48236-2723 | |
| MARVIN E COLLINS | 4718 GLENAGLE DR | | | | ANDERSON | IN | 46013-4767 | |
| MARVIN E COOPER | 2190 W 93RD ST | | | | CLEVELAND | OH | 44102-3764 | |
| MARVIN E DIERKS | 101 PAUL DR | | | | CHESTER | IL | 62233-2127 | |
| MARVIN E DUMAS | 719 HARRISON ST | | | | MOUNT VERNON | IN | 62864-3920 | |
| MARVIN E DUNFORD JR | 4252 WOODBINE AVE | | | | DAYTON | OH | 45420-2752 | |
| MARVIN E FRISCH | 5901 HICKORYKNOLL DR | | | | CINCINNATI | OH | 45233-4827 | |
| MARVIN E GULLEY | 1804 S PENN AVE | | | | MARION | IN | 46953-2506 | |
| MARVIN E HARPER | 2454 MERCURY AVE | | | | CINCINNATI | OH | 45231-4154 | |
| MARVIN E HUFFMAN JR | 2824 KINGSTON TERR | | | | EAST POINT | GA | 30344-3840 | |
| MARVIN E JAFFE & JOAN F | JAFFE JT TEN | 81 SEAGATE DRIVE 702 | | | NAPLES | FL | 34103 | |
| MARVIN E JOHNSON JR | 4129 E 169TH ST | | | | CLEVELAND | OH | 44128-2256 | |
| MARVIN E MCKIBBEN | 418 LAUREL DR | | | | MONROE | MI | 48161-5766 | |
| MARVIN E MILINER | 916 WARBURTON RD | | | | TROTWOOD | OH | 45426-2236 | |
| MARVIN E PARTON | 7431 E 100 S | | | | GREENTOWN | IN | 46936-9128 | |
| MARVIN E PETERSON | 2010 GRIMSRUD DRIVE | | | | BISMARCK | ND | 58501 | |
| MARVIN E QUEAR | 7597 N 575 W | | | | FRANKTON | IN | 46044-9555 | |
| MARVIN E QUEAR & MARJORIE E | QUEAR JT TEN | 7597 N 575 W | | | FRANKTON | IN | 46044-9555 | |
| MARVIN E RICH | 5427 SOUTH PLAIN RD | | | | SILVERWOOD | MI | 48760-9716 | |
| MARVIN E ROGOFF TR | MARVIN E ROGOFF TRUST | UA 02/05/98 | 5023 ROBINWOOD | | MONROE | MI | 48161-3643 | |
| MARVIN E SIPES | 506 MOCCOSIN RD | | | | GREENWOOD | IN | 46142-7310 | |
| MARVIN E STEINBERG | 221 WINDING WAY | | | | MERION STATION | PA | 19066-1217 | |
| MARVIN E TINKLENBERG | 4771 BARNETT AVE | | | | SHARPSVILLE | IN | 46068-9612 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARVIN E ULLREY & SALLY M | ULLREY JT TEN | 15191 LA GRANDE PLAZA | | | WARREN | MI | 48093-3962 | |
| MARVIN E WATKINS | 700 HOGARTH ST | | | | WATERFORD | MI | 48328-4129 | |
| MARVIN E WHITED | APT 8 | 1175 EMERSON | | | LAKE ODESSA | MI | 48849-1195 | |
| MARVIN E WILLIAMS | 119 PRESTWICK TRL | | | | HIGHLAND | MI | 48357 | |
| MARVIN EARL HUNTER | BOX 216 | | | | TWINING | MI | 48766-0216 | |
| MARVIN EDWARD RATHJE SR & | HELEN LOUISE RATHJE TRUSTEES | RATHJE FAMILY TRUST | DECLARATION DTD 11/08/91 | 3557 BOYNE ST | SPRING VALLEY | CA | 91977 | |
| MARVIN EINHORN CUST STEVEN N | EINHORN UNIF GIFT MIN ACT | ILL | 4350 PAYNE | | SKOKIE | IL | 60076-1172 | |
| MARVIN EISENBERG | 4660 LUNT AVE | | | | LINCOLNWOOD | IL | 60712-2121 | |
| MARVIN ELIAS | 11 MIDWOOD CROSS | | | | ROSLYN | NY | 11576-2414 | |
| MARVIN F HAPS | 8186 HARDING | | | | CENTERLINE | MI | 48015-1831 | |
| MARVIN F HAPS & PATRICIA A | HAPS JT TEN | 8186 HARDING | | | CENTER LINE | MI | 48015-1831 | |
| MARVIN F NOWLAND | 4054 N IRISH RD | | | | DAVISON | MI | 48423-8945 | |
| MARVIN F PERMANN & | GERTRUDE E PERMANN TR | PERMANN FAM TRUST UA 4/28/98 | 302 VERLLONIA ST | | MESQUITE | NV | 89027-5809 | |
| MARVIN F SINGLETON | BOX 239 | | | | BURNSVILLE | WV | 26335-0239 | |
| MARVIN F SKIBBE & RAY SKIBBE JT TEN | 7850 BENEVA RD  200 | | | | SARASOTA | FL | 34238 | |
| MARVIN F SWIFT | 2775 N CHURCHILL WAY | | | | HERNANDO | FL | 34442-5419 | |
| MARVIN F VOSBURG | 11655 WOODBRIDGE LANE | | | | BALTIMORE | OH | 43105-9370 | |
| MARVIN FACHER | 34 ATHENS RD | | | | SHORT HILLS | NJ | 07078-1352 | |
| MARVIN FALTHZIK & ROSALYN | FALTHZIK JT TEN | 95 AUDUBON DR | APT 605 | | WAKEFIELD | MA | 01880-1233 | |
| MARVIN FEIN AS CUSTODIAN FOR | DAVID A FEIN A MINOR U/P L | 55 CHAPTER 139 OF THE LAWS | OF N J | 8 DEVONSHIRE ROAD | LIVINGSTON | NJ | 07039-6216 | |
| MARVIN FLEMING | PO BOX 812 | | | | RATON | NM | 87740 | |
| MARVIN FRANK LEVINE | 473 PINEWOOD ROAD | | | | PHILADELPHIA | PA | 19116-4007 | |
| MARVIN FRIEND & LOUELLA | FRIEND JT TEN | 5 HILLSIDE DR | | | GIRARD | OH | 44420-3619 | |
| MARVIN FRY | 6686 WISTERMAN ROAD | | | | LOCKPORT | NY | 14094-9353 | |
| MARVIN G DOBBS | 9213 NEMO DR | | | | ST LOUIS | MO | 63123-5532 | |
| MARVIN G DRAGER | 24100 DAYTON | | | | ARMADA | MI | 48005-2753 | |
| MARVIN G HILL | 518 SUMMIT | | | | BRECKENRIDGE | MI | 48615-9759 | |
| MARVIN G HOLFORD | 2633 BALDWIN | | | | JENISON | MI | 49428-8514 | |
| MARVIN G HUMMEL | 645 CHURCH ST | | | | GRAND LEDGE | MI | 48837-1239 | |
| MARVIN G HUNT | 16071 RT2 BOX 42 | | | | HILLMAN | MI | 49746-0042 | |
| MARVIN G LEMANSKI | 13859 LEONARD | | | | WARREN | MI | 48089-5441 | |
| MARVIN G LESPERANCE | 39800 WILLIS ROAD | | | | BELLEVILLE | MI | 48111-8709 | |
| MARVIN G MCCREADY | 5947 BLOSSMAN RD | | | | TOLEDO | OH | 43617-1001 | |
| MARVIN G MUELLER | 1061 WEST NINTH | | | | WASHINGTON | MO | 63090-1730 | |
| MARVIN G RAFFLER | 60 SADDLEBAG LAKE RD | | | | WOODLAND | MI | 48897-9786 | |
| MARVIN G RODEMSKY & | ARLENE H RODEMSKY TR MARVIN G | RODEMSKY & ARLENE RODEMSKY | LIVING TRUST UA 06/30/98 | 8990 SOUTH STATE RD | MILLINGTON | MI | 48746-9034 | |
| MARVIN G WEDDLE | 3822 HERRING DRIVE | | | | CORPUS CHRISTI | TX | 78418-3016 | |
| MARVIN G ZOCH & | MARGARET A ZOCH JT TEN | 4238 ANGELINE DRIVE | | | STERLING HEIGHTS | MI | 48310-5062 | |
| MARVIN GEORGE PADGETT | 438 N PATUXENT RD | | | | ODENTON | MD | 21113 | |
| MARVIN GOUGH & NORMA GOUGH JT TEN | 801 S CATALPA | | | | DEXTER | MO | 63841-2035 | |
| MARVIN GRAY & JUDITH C GRAY JT TEN | 5176 JACKSON | | | | TRENTON | MI | 48183-4596 | |
| MARVIN GREENWALD & MARILYN | GREENWALD TRUSTEES U/A DTD | 06/22/89 MARVIN GREENWALD & | MARILYN GREENWALD 1989 TRUST | 75 CONEJO DR | MILLBRAE | CA | 94030-2819 | |
| MARVIN GROSS CUST DEVIN | GROSS UNIF GIFT MIN ACT NJ | 1617 SPRUCE ST | APT 200 | | PHILADELPHIA | PA | 19103 | |
| MARVIN GURLEY | 1123 JULIA STREET | | | | HUNTSVILLE | AL | 35816-3754 | |
| MARVIN H ANDERSON | 2621 DAVIDSONVILLE RD | | | | GAMBRILLS | MD | 21054-2107 | |
| MARVIN H CLOER | 403 LOWER DAWNVILLE ROAD | | | | DALTON | GA | 30721-6724 | |
| MARVIN H DIXON JR | 2420 HYDE PARK AVE | | | | WAUKEGAN | IL | 60085-3370 | |
| MARVIN H EBERT | 7590 HALF MOON CT | | | | MELBOURNE | FL | 32940 | |
| MARVIN H EDELSON | 823 AZALEA DRIVE | | | | LA GRANGE | GA | 30240 | |
| MARVIN H GILLS & MARJORIE H | GILLS JT TEN | APT 303 | 9720 S HOLLYBROOK LAKE DR | | PEMBROKE PINES | FL | 33025-1691 | |
| MARVIN H HILGENDORF & | JANET H HILGENDORF JT TEN | 10069 E CLARK RD | | | DAVISON | MI | 48423-8523 | |
| MARVIN H KALAND | BOX 117 | | | | CEDAR GROVE | WI | 53013-0117 | |
| MARVIN H KENT & DOROTHY J | KENT JT TEN | RR 3 | | | UNIONVILLE | ONTARIO | N0E 1M0 | CANADA |
| MARVIN H ROSEMAN AS CUST FOR | NANCY LEE ROSEMAN A MINOR | U/ARTICLE EIGHT-A OF THE PERS | PROPERTY LAW OF NY | 10510 GREENCREST DR | TAMPA | FL | 33626-5201 | |
| MARVIN H SCHULTES & DELORES | E SCHULTES JT TEN | 2725 WENDELL DR | | | HASTINGS | NE | 68901-2532 | |
| MARVIN H SEGNER AS CUST FOR JILL | FRANCES SEGNER U/THE NEW YORK | U-G-M-A | R F D 3 | 20 ROSEHOLM PLACE | MOUNT KISCO | NY | 10549-4619 | |
| MARVIN H VAN HEEST | 2285 BRIAR RIDGE | | | | WALLED LAKE | MI | 48390-2117 | |
| MARVIN H WINK & WILMA A WINK JT TEN | 10613 E 64TH TERR | | | | RAYTOWN | MO | 64133-5314 | |
| MARVIN HALL | 258 UMBILEBEE RD | | | | BEAVER | OH | 45613-9609 | |
| MARVIN HARRIS HARVEY | GILLERMAN & BENJAMIN S | FREEMAN TRS U/A WITH MAURICE | DAVIS DTD 11/14/46 | 35 HEATHER HILL LANE | ST LOUIS | MO | 63132-4105 | |
| MARVIN HARTLEY KOLKER | 239 CLARINET LANE | | | | HOLBROOK | NY | 11741-3832 | |
| MARVIN HENRY TOWNSEND & ANNA CHARLENE | TOWNSEND TRS MARVIN HENRY TOWNSEND & | ANNA CHARLENE TOWNSEND REVOCABLE | LIVING TRUST U/A DTD 10/27/04 | 5017 N FREMONT | KANSAS CITY | MO | 64119 | |
| MARVIN HERMAN | 1103 FAIRWAY DR | | | | INDIANAPOLIS | IN | 46260-4064 | |
| MARVIN HUDSON | 17 WOOD FOREST DRIVE S W | | | | CARTERSVILLE | GA | 30120-7422 | |
| MARVIN HUFF | 237 MILLICENT ST | | | | BUFFALO | NY | 14215-2984 | |
| MARVIN J ANDERSON | 509 8TH AVE | | | | CLARENCE | IA | 52216-9419 | |
| MARVIN J BURLEY | 1531 CRAIGWOOD ROAD | | | | TOLEDO | OH | 43612-2223 | |
| MARVIN J CARLSON | 10260 WAKE ROBIN TR | | | | GRAND BLANC | MI | 48439-9354 | |
| MARVIN J CLAPP & CONNIE SUE | CLAPP JT TEN | 10107 WILLOW BROOK DR | | | FLUSHING | MI | 48433-9235 | |
| MARVIN J CLUBB | 614 PERRINE | | | | FARMINGTON | MO | 63640-2031 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARVIN J DARGA & WANDA V | DARGA JT TEN | 4611 13 MILE ROAD | | | WARREN | MI | 48092-1761 | |
| MARVIN J DARGA & WANDA V | DARGA JT TEN | 4611 13 MILE RD | | | WARREN | MI | 48092-1761 | |
| MARVIN J DROST & IOLA R | DROST JT TEN | 2904 TINA CR | | | EL CAMPO | TX | 77437-2194 | |
| MARVIN J FARRINGTON | 2212 E BUDER AVE | | | | BURTON | MI | 48529-1736 | |
| MARVIN J FISCHER & | MARION T FISCHER JT TEN | 520 LUNALILO HOME ROAD | APT 6311 | | HONOLULU | HI | 96825 | |
| MARVIN J GILLESPIE | 5170 CO RD 170 | | | | HILLSBORO | AL | 35643-3136 | |
| MARVIN J HAHN & | SHARON C HAHN JT TEN | 2602 OLD ALABAMA RD | | | MCDONALD | TN | 37353-5520 | |
| MARVIN J HERB | 66 BRINKER ROAD | | | | BARRINGTON HILLS | IL | 60010-5135 | |
| MARVIN J HOLLEMANS | 200 JEAN ST S W | | | | GRAND RAPIDS | MI | 49548-4253 | |
| MARVIN J JACKSON | 7240 W 38TH STREET | | | | LYONS | IL | 60534 | |
| MARVIN J KIFFMEYER & DIANA F KIFFMEYER | TRS U/A DTD 5/25/95 | MARVIN J KIFFMEYER TRUST | 384 PINE ST | | LINO LAKES | MN | 55014-2017 | |
| MARVIN J MILLER | 400 W SCRIPPS RD | | | | LAKE ORION | MI | 48360-2124 | |
| MARVIN J MILLS & | JANICE L MILLS TR | MARVIN J MILLS & JANICE L | MILLS FAM TRUST UA 11/09/94 | 119 BERMONT AVE | MUNROE FALLS | OH | 44262-1103 | |
| MARVIN J OPPENHEIM CUST | REBECCA J QUACKENBUSH | UNIF GIFT MIN JACT MI | 21511 OXFORD | | FARMINGTON HILLS | MI | 48336-5738 | |
| MARVIN J SLEPIAN & | FLORENCE SLEPIAN JT TEN | 5001 NORTH SUMMIT RIDGE ROAD | | | TUCSON | AZ | 85750-6073 | |
| MARVIN J SMALLEY JR | 1220 STONY HILL RD | | | | HINCKLEY | OH | 44233-9539 | |
| MARVIN J STAFFORD | 712 ASYLUM | | | | FLINT | MI | 48503-2655 | |
| MARVIN J STEFFES | 5907 CANAL S W | | | | GRANDVILLE | MI | 49418-9373 | |
| MARVIN J STEINBERG AS CUST | FOR JAMIE STEINBERG A MINOR | U/THE LAWS OF THE STATE OF | MICH | 503 MONROE | GLENCOE | IL | 60022-2037 | |
| MARVIN J THIEDE | 701 WILLOW SPRINGS DR | | | | OWOSSO | MI | 48867-2133 | |
| MARVIN J TINSLEY | 16070 FREEMANVILLE RD | | | | ALPHARETTA | GA | 30004-2764 | |
| MARVIN J WESTMORELAND | 15756 LOWELL RD | | | | LANSING | MI | 48906-9393 | |
| MARVIN J WOHLFERT | R 1 9650 HINMAN ROAD | | | | EAGLE | MI | 48822-9757 | |
| MARVIN JAMES | 191-14 WOODHULL AVE | | | | HOLLIS | NY | 11423-2972 | |
| MARVIN JENNINGS | 321 CR 3673 | | | | PARADISE | TX | 76073-4504 | |
| MARVIN JOHN BURDO | 4484 FREDRO | | | | DETROIT | MI | 48212-2837 | |
| MARVIN K KALB | R R 1 BOX 578 | | | | CAMBY | IN | 46113-9717 | |
| MARVIN K MCALLISTER | 5500 LINCOLN ROAD | | | | MARTINSVILLE | IN | 46151-9136 | |
| MARVIN K VAN KLEY | 2007 CRICKET LANE | | | | VALRICO | FL | 33594-4502 | |
| MARVIN KAMRAS & LINDA | KAMRAS JT TEN | 4923 THOR WAY | | | CARMICHAEL | CA | 95608-5651 | |
| MARVIN KELLY & JILL KELLY TRS | MARVIN E KELLY & JILL A KELLY TRUST | U/D DTD 9/3/02 | 1117 PETRONIA ST | | NORTH PORT | FL | 34286 | |
| MARVIN KERNER & | BARBARA KERNER JT TEN | 600 S DEARBORN | | | CHICAGO | IL | 60605-1821 | |
| MARVIN L ABBOTOY | 670 BLOSSOM RD | | | | ELMA | NY | 14059-9666 | |
| MARVIN L AUKER | 1515 KINGS BRIDLE TRAIL | | | | GRAND BLANC | MI | 48439-8717 | |
| MARVIN L BALL & ARLENE M | BALL JT TEN | 250 PALMER BLVD | | | NORTH FORT MYERS | FL | 33903-5605 | |
| MARVIN L BEEKMAN | 2288 PIERSON RD | | | | OXFORD | OH | 45056-9139 | |
| MARVIN L BENNETT | 2224 BREEZEWAY DRIVE | | | | LEXINGTON | OH | 44904-1405 | |
| MARVIN L COLE | 4265 HWY 65 | | | | MESA | CO | 81643-9703 | |
| MARVIN L COLLINS & CAROLYN E | COLLINS JT TEN | 11033 SW 73RD TERRACE | | | OCALA | FL | 34476-8977 | |
| MARVIN L COTTRELL | 4675 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9202 | |
| MARVIN L DAVIS | 1315 JO FRAN | | | | VICKSBURG | MI | 49097-9740 | |
| MARVIN L DENNING | 1807 BAILEY ST | | | | LANSING | MI | 48910-9126 | |
| MARVIN L DEVANEY | 3120 NILES-CARVER RD | | | | MC DONALD | OH | 44437-1223 | |
| MARVIN L DEW & EVELYN DEW JT TEN | 12170 BUNTON RD | | | | WILLIS | MI | 48191-9724 | |
| MARVIN L DULLE | BOX 282 | | | | NEW BAVARIA | OH | 43548-0282 | |
| MARVIN L JACKSON | 507 AL HIGHWAY 101 | | | | TOWN CREEK | AL | 35672-7407 | |
| MARVIN L JOINER | 401 ELDER ST | | | | FAIRBURN | GA | 30213-1115 | |
| MARVIN L KLINGENSMITH | ROUTE 1 | | | | FENWICK | MI | 48834-9801 | |
| MARVIN L LETTENMAIER | 8 RIVER CHASE TERRACE | | | | PALM BEACH GARDENS | FL | 33418-6817 | |
| MARVIN L LOLMAUGH | BOX 225 | | | | ONAWAY | MI | 49765-0225 | |
| MARVIN L LYNCH | 19555 ROSLYN ROAD | | | | DETROIT | MI | 48221-1839 | |
| MARVIN L MALONE | 3020 MERRY OAKS DRIVE | | | | HUNTSVILLE | AL | 35811-1328 | |
| MARVIN L MC GREW | 10218 EAST MN AVE | | | | GALESBURG | MI | 49053-9640 | |
| MARVIN L MITCHELL | 426 MCBEE RD | | | | BELLBROOK | OH | 45305-8794 | |
| MARVIN L MONTGOMERY | 6368 TIMBER CREEK TRAIL | | | | DAHLONEGA | GA | 30533 | |
| MARVIN L MORRISON | 11151 CARRIAGE LAKE DR | | | | HOUSTON | TX | 77065-5007 | |
| MARVIN L PICKENS | 20 VERMONT DR | | | | AMHERSTBURG | ONTARIO | N9V 3X5 | CANADA |
| MARVIN L RHODES CUST | KEMPERAL J HINSLEY A MINOR | UNDER THE LAWS OF GA | 1839 KING GEORGE LANE SW | | ATLANTA | GA | 30331-4913 | |
| MARVIN L RIFE | 9568 OLD STATE ROAD | | | | CHARDON | OH | 44024-9259 | |
| MARVIN L SCHULTZBANK | 63 DEPOT ST | | | | VERONA | NJ | 07044-1339 | |
| MARVIN L SCOFIELD | 3738 HWY AVE | | | | HIGHLAND | IN | 46322-2029 | |
| MARVIN L SEALEY | BOX 605403 | | | | CLEVELAND | OH | 44105-0403 | |
| MARVIN L SHAPIRO | 26 FOXWOOD RD | | | | STAMFORD | CT | 06903-2207 | |
| MARVIN L SHAY | 1832 LILAC DRIVE | | | | INDIANAPOLIS | IN | 46227-6220 | |
| MARVIN L SMITH | 6426 MADDOX RD | | | | MORROW | GA | 30260-2710 | |
| MARVIN L SMITH & ANNIE H | SMITH TR THE SMITH | FAMILY TR U/A DTD 03/21/80 | 6458 E WASHINGTON ST | | CLARKSTON | MI | 48346 | |
| MARVIN L SPRADLING | 3220 CANDACE DR | | | | ATLANTA | GA | 30316-4934 | |
| MARVIN L STEVENS & BETTY J | STEVENS JT TEN | 1408 MADISON | | | WASHINGTON | MO | 63090-4810 | |
| MARVIN L TATE | 3210 A HAMILTON PLACE | | | | ANDERSON | IN | 46013-5264 | |
| MARVIN L TATE & | PEARL M TATE JT TEN | 3210-A HAMILTON PLACE | | | ANDERSON | IN | 46013-5264 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARVIN L WHITT | | 4600 PENN AVE | APT #102 | | DAYTON | OH | 45432 | |
| MARVIN LIBES | | 60 MOSS LANE | | | JERICHO | NY | 11753-1817 | |
| MARVIN LLOYD TARBOX & BONNIE MURIEL | TARBOX TRS U/A DTD 03/19/01 THE | TARBOX FAMILY TRUST | 326 ALTA LOMA DR | | SOUTH SAN FRANCISCO | CA | 94080-2242 | |
| MARVIN LOUIE & ANGIE LOUIE JT TEN | 16214 SAN REMO DRIVE | | | | SAN LEANDRO | CA | 94578-1142 | |
| MARVIN M FINE | 5905 EASTCLIFF DR | | | | BALTIMORE | MD | 21209-3509 | |
| MARVIN M HARRIS JR | 905 THE HIGH RD | | | | LAWRENCEVILLE | GA | 30045 | |
| MARVIN M HOFFMAN | 343 SOUTH ST | | | | PHILADELPHIA | PA | 19147-1518 | |
| MARVIN M KIBAT & THELMA E | KIBAT TRS U/A DTD 5/24/02 | KIBAT FAMILY TRUST | 123 W BAKER | | CLAWSON | MI | 48017-1559 | |
| MARVIN M KOLIN | 46323 GAINSBOROUGH DR | | | | CANTON | MI | 48187-1563 | |
| MARVIN M LUEDER | N 714 NCINTYRE ROAD | | | | FORT ATKINSON | WI | 53538 | |
| MARVIN M MELL AS CUST ANN | SEIBERLING MELL A MINOR PURS TO | SECTION 1339 19-TO 1339 26-INCL | OF THE REVISED CODE OF OHIO | 1860 PEMBROKE RD | BIRMINGHAM | MI | 48009-5824 | |
| MARVIN M MILIUS & | PATRICIA L MILIUS JT TEN | 4485 CHASE OAKS DR | | | SARASOTA | FL | 34241 | |
| MARVIN M MILLS & | MATTHEW M MILLS JT TEN | 3918 N COCONUT CIRCLE | | | NAPLES | FL | 34104-4453 | |
| MARVIN M NACHLAS TR | MARVIN M NACHLAS REVOCABLE | TRUST UA 06/20/98 | 2213 CHILHAM ROAD | | BALTIMORE | MD | 21209-4401 | |
| MARVIN M OWEN | ROUTE 3 STEWART RD | | | | CHARLOTTE | MI | 48813-9803 | |
| MARVIN M RITENOUR | 2220 EXECUTIVE DR | | | | HAMPTON | VA | 23666-6607 | |
| MARVIN M SIEBER | 89 ECKHERT | | | | BUFFALO | NY | 14207-1141 | |
| MARVIN M VERNON | 230 LOVERING AVE | | | | BUFFALO | NY | 14216-1846 | |
| MARVIN M WALLACE | 6889 E 950 N | | | | WILKINSON | IN | 46186-9742 | |
| MARVIN MASON | 2626 GROSVENOR DR | | | | CINCINNATI | OH | 45231-1836 | |
| MARVIN MEISEL & JOAN MEISEL | CONSERVATOR FOR CELIA | MEISEL | 25750 RIVER RD | | CLOVERDALE | CA | 95425-4337 | |
| MARVIN N MARTIN | 3700 W WALDON | | | | LAKE ORION | MI | 48360-1628 | |
| MARVIN N MARTIN & | CLARA MARTIN TR | JOINT REVOCABLE TRUST OF MARTIN | & CLARA MARTIN UA 11/25/98 | 3700 WALDON | LAKE ORION | MI | 48360-1628 | |
| MARVIN NEACE | 2590 COCKRELL FORT RD. | | | | LOST CREEK | KY | 41348 | |
| MARVIN O DRAPER | 1040 W GRAND BLANK RD | | | | GRAND BLANK | MI | 48439-9333 | |
| MARVIN O HARDENBURG | 6067 S CENTER RD | | | | GRAND BLANC | MI | 48439-7949 | |
| MARVIN O HASS & BETTY S HASS JT TEN | 9870 MAPLE ST | | | | HAYDEN | ID | 83835 | |
| MARVIN O SWART & PATRICIA A | SWART JT TEN | 801 KENDALWOOD ST NE | | | GRAND RAPIDS | MI | 49505-3214 | |
| MARVIN O WEAVER | 3877 N FRANCIS SLOCUM TRAIL | | | | MARION | IN | 46952-9204 | |
| MARVIN P ELFORD SR | 1687 WADE RD | | | | OWOSSO | MI | 48867-9368 | |
| MARVIN P OSTRANDER | 4200 S STATE RD | | | | DURAND | MI | 48429-9152 | |
| MARVIN PAUL BERNHARD | 15863 W M-36 | | | | PINCKNEY | MI | 48169-8719 | |
| MARVIN PAUL TR U/A DTD 7/15/02 | MARVIN PAUL FAMILY TRUST | 250 NORTH SNOW CANYON DR #41 | | | IVINS | UT | 84738 | |
| MARVIN PIERCE BOYD | 1385 E SIEBENTHALER AVE | | | | DAYTON | OH | 45414-5357 | |
| MARVIN PITTMAN | 814 ROWLAND | | | | YOUNGSTOWN | OH | 44510-1507 | |
| MARVIN PLATT CUST JENNIFER | ELLEN PLATT UNIF GIFT MIN | ACT NY | 222 CLINTON ST | | HOBOKEN | NJ | 07030-2581 | |
| MARVIN R BASS | 5309 NORTHMOOR | | | | DALLAS | TX | 75229-3037 | |
| MARVIN R CARRICK | 2751 HATTON RD | | | | AUBURN HILLS | MI | 48326 | |
| MARVIN R JOLLEY & | ULLA J JOLLEY REVOCABLE LIVING | TRUST UA 01/31/00 | 726 LAKEWOOD DR NE | | BROOKHAVEN | MS | 39601-8754 | |
| MARVIN R KASTEN & | NANCY KASTEN & VICKI LOVETT TR | MARVIN & NANCY KASTEN LIVING | TRUST UA 03/06/00 | 2115 GLADIOLUS | MESA | AZ | 85209 | |
| MARVIN R MICKELSON | 421 N 5TH ST | | | | BURLINGTON | IA | 52601-5103 | |
| MARVIN R NOLL CUST CARL | EDWIN FUNK UNIF GIFT MIN ACT | TEXAS | 908 W ALLEN ST | | FALFURRIAS | TX | 78355-4110 | |
| MARVIN R NOLL CUST JOHN FUNK | II UNIF GIFT MIN ACT TEXAS | 908 W ALLEN ST | | | FALFURRIAS | TX | 78355-4110 | |
| MARVIN R RACKLEY | 457 ARISTOTLE | | | | SIMI VALLEY | CA | 93065-1708 | |
| MARVIN R SCHERZ | 520 MULBERRY STREET | | | | CLYDE | OH | 43410-1550 | |
| MARVIN R SMITH | 4408 OBERLIN ROAD | | | | GLADWIN | MI | 48624-8954 | |
| MARVIN R TAYLOR & JANET R | TAYLOR JT TEN | 14037 SQUAW LAKE | | | LINDEN | MI | 48451-9451 | |
| MARVIN R WHITE | 4389 OVERTON RD | | | | WOOSTER | OH | 44691-8595 | |
| MARVIN R WILSON | 240 HILLTOP CIRCLE | | | | CARYVILLE | TN | 37714-3110 | |
| MARVIN RAFF | 15 PINE VALLEY RD | | | | LIVINGSTON | NJ | 07039-8211 | |
| MARVIN REICHBACK CUST STEVEN | REICHBACK UND NY UNIF GIFT | MIN ACT | 2541 OCEAN AVE | | BROOKLYN | NY | 11229-3925 | |
| MARVIN REINHARDT | BOX 215 | | | | TROY | MI | 48099-0215 | |
| MARVIN REYES | 16363 MURPHY RD | | | | LA MIRADA | CA | 90638-6215 | |
| MARVIN ROESCH & JANET ROESCH JT TEN | 116 GLENDALE STREET | | | | CARMI | IL | 62821 | |
| MARVIN ROLAND COX | 2701 N GRAPEVINE MILLS BLVD APT 1411 | | | | GRAPEVINE | TX | 76051-2057 | |
| MARVIN ROME | 9798 HARBOUR LAKE CIR | | | | BOYNTON BEACH | FL | 33437-3815 | |
| MARVIN RUSSELL | 5411 GARDENDALE AVENUE | | | | DAYTON | OH | 45427-2108 | |
| MARVIN S BARKER | 956 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-8717 | |
| MARVIN S BOWLING | 401 ST CHRISTOPHER | | | | OFALLON | MO | 63366-2219 | |
| MARVIN S COHEN AS CUSTODIAN | FOR JEFFREY A COHEN UNDER | THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 1 SCENIC DRIVE APT 310 | HIGHLANDS | NJ | 07732-1318 | |
| MARVIN S COHEN AS CUSTODIAN | FOR GARY M COHEN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 2 HAMILTON ROAD APT 4A | MORRISTOWN | NJ | 7960 | |
| MARVIN S NELSON | 196 MONT BLANC COURT | | | | DANVILLE | CA | 94526-5405 | |
| MARVIN S NELSON & BEVERLY J | NELSON JT TEN | 196 MONT BLANC COURT | | | DANVILLE | CA | 94526-5405 | |
| MARVIN S ROSENBLATT | 6203 WEST COMMERCIAL BLVD | | | | TAMARIC | FL | 33319-2314 | |
| MARVIN S WALSTON | 5937 MERRIAM DR | | | | MERRIAM | KS | 66203-3161 | |
| MARVIN SCHLOSSMAN & FRANCINE | GOLDEN JT TEN | 5114 GENESTA AVE | | | ENCINO | CA | 91316-3449 | |
| MARVIN SHAPIRO CUST | QUINN E SHAPIRO | UNDER THE DE UNIF TRAN MIN ACT | 11 KEENELAND CT | | BEAR | DE | 19701-3320 | |
| MARVIN SHARON & MARJORIE | SHARON JT TEN | 3667 DARCY DR | | | BLOOMFIELD HILLS | MI | 48301-2126 | |
| MARVIN SHORT | 4927 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9795 | |
| MARVIN SINGER | 508 N LAUREL AVE | | | | LOS ANGELES | CA | 90048-2323 | |
| MARVIN SMITH | 8 LINDEN AVENUE | | | | BUFFALO | NY | 14214-1502 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARVIN SPIELMAN | | 212 LINDEN DR | | | ELKINS PARK | PA | 19027-1341 | |
| MARVIN SPIELMAN & JANET | SPIELMAN JT TEN | 212 LINDEN DR | | | ELKINS PARK | PA | 19027-1341 | |
| MARVIN STIRMAN & PHYLLIS | STIRMAN JT TEN | 3210 N LEISURE WORLD BLVD APT 917 | | | SILVER SPRING | MD | 20906 | |
| MARVIN SUMBER & MARLENE SUMBER | TRS UA DTD 1/7/02 | THE SUMBER FAMILY TRUST | 5425 BROCKBANK PLACE | | SAN DIEGO | CA | 92115-1413 | |
| MARVIN T HALEY | 1350 POPLAR POINTE | | | | SMYRNA | GA | 30082-2213 | |
| MARVIN T KESSINGER | 10003 VEGA LANE | | | | VALLEY STATION | KY | 40272-2963 | |
| MARVIN T KUPERSTEIN CUST | JAY S KUPERSTEIN | UNIF TRANS MIN ACT MD | 4550 MONTGOMERY AVENUE | 5480  WISCONSIN AVE | CHEVY CHASE | MS | 20815 | |
| MARVIN TUCHKLAPER & HARRY | TUCHKLAPER JT TEN | P O BOX#550361 | | | FORT LAUDERDALE | FLORIDA | 33355-0361 | |
| MARVIN TYNER SR | 341 CHILTON DR NW | | | | ATLANTA | GA | 30318-7307 | |
| MARVIN V ZIELINSKI | 8606 MILLET DR | | | | ST LOUIS | MO | 63114-5804 | |
| MARVIN W ARNOLD | 1701 W STEWART ST | | | | OWOSSO | MI | 48867-4074 | |
| MARVIN W ASHE JR | 1928 REVIS PLACE | | | | CHESTER | SC | 29706-9574 | |
| MARVIN W BAYLESS | 7753 DIANJOU DR | | | | EL PASO | TX | 79912-7163 | |
| MARVIN W BREWER | APT 21 | 3143 BELLRENG DR | | | NIAGARA FALLS | NY | 14304-1285 | |
| MARVIN W BROWDER JR & KENNETH | WAYNE BROWDER CO-TRUSTEES FBO | BROWDER GRANDCHILDREN TR DTD | 12/28/84 | BOX 580 | WEATHERFORD | TX | 76086-0580 | |
| MARVIN W GUNTHER | 11450 W CENTER AVE | | | | LAKEWOOD | CO | 80226-2571 | |
| MARVIN W METTLER | 148 77TH STREET | | | | NIAGARA FALLS | NY | 14304-4120 | |
| MARVIN W MOCK | BOX 386 | | | | PARKER CITY | IN | 47368-0386 | |
| MARVIN W RECTOR | RR 1 BOX 325 | | | | ALEXANDRIA | IN | 46001 | |
| MARVIN W STALEY | 8925 CRAIG | | | | OVERLAND PARK | KS | 66212-2965 | |
| MARVIN W STALEY & MARY JANE | STALEY JT TEN | 8925 CRAIG DR | | | OVERLAND PARK | KS | 66212-2965 | |
| MARVIN W STUKEL | 305 SPRUCE ST | | | | BAY CITY | MI | 48706-3884 | |
| MARVIN W THURMAN | 13504 BRANGUS RD | | | | SHAWNEE | OK | 74804-9380 | |
| MARVIN W TIMMS | 91 LINDSEY ROAD | | | | MONROE FALLS | OH | 44262-1157 | |
| MARVIN W TOWNS & JUDITH H | TOWNS JT TEN | 918 PLYMOUTH ROAD | | | SAGINAW | MI | 48603-7143 | |
| MARVIN W TUCHKLAPER TR | MARVIN W TUCHKLAPER REVOCABLE | TRUST U/A 05/26/98 | P O BX #550361 | | FORT LAUDERDALE | FL | 33355-0361 | |
| MARVIN W WHIGHAM & RUTH L | WHIGHAM JT TEN | 5209 S WOODLINE DRIVE | | | MOBILE | AL | 36693-4228 | |
| MARVIN WEHLER | 244 S ELMWOOD | | | | AURORA | IL | 60506-4966 | |
| MARVIN WEIN | 257 LAKE POINTE DR | | | | AKRON | OH | 44333-1790 | |
| MARVIN WILLFORD | 1451 SR 109 | | | | DELTA | OH | 43515 | |
| MARVIN ZUBIN | 94 CALLODINE AVE | | | | BUFFALO | NY | 14226-3126 | |
| MARVIS E BACKUS | 323 E 7TH ST B | | | | BELLE | WV | 25015-1701 | |
| MARVIS E HARTMAN | 144 RAWLINS RUN ROAD | | | | PITTSBURG | PA | 15238-1231 | |
| MARVIS J BAKER & | HAROLD E BAKER JT TEN | 6820 N TACOMA ST | | | MILWAUKEE | WI | 53224-4749 | |
| MARVOLIN M STEPHENS | 2975 HWY 119 | | | | MONTEVALLO | AL | 35115-8633 | |
| MARVYN J MCCULLOUGH | 21142 CUPAR LANE | | | | HUNTINGTON BEACH | CA | 92646-6807 | |
| MARVYN WOLF & SHIRLEY P | WOLF JT TEN | 301 CHANTICLEER DRIVE | | | CHERRY HILL | NJ | 08003-4824 | |
| MARY A ABBOTT TRUSTEE | REVOCABLE TRUST DTD 06/05/91 | U/A MARY A ABBOTT | RFD 1 BOX 227 | | CENTER HARBOR | NH | 03226-9718 | |
| MARY A ABSOLON | 20 MONTGOMERY STREET | | | | LANDER | WY | 82520 | |
| MARY A ADAMS | 1164 FAIRWAYS BLVD | | | | TROY | MI | 48085 | |
| MARY A ADAMS | 5173 MIDDLETOWN-OXFORD ROAD | | | | MIDDLETOWN | OH | 45042-9560 | |
| MARY A ALCORN | 2873 OAKBRIAR TRAIL | | | | FORT WORTH | TX | 76109-5556 | |
| MARY A ALEXANDER | 916 CAROLINE AVE | | | | JOLIET | IL | 60433-9582 | |
| MARY A ALLAN | 979 GIBSON | | | | OXFORD | MI | 48371-4524 | |
| MARY A ALTON | 6282 NORTH SEYMOUR RD | | | | FLUSHING | MI | 48433-1035 | |
| MARY A ANGERSTEIN | 8319 SKYE DR | | | | STOCKTON | CA | 95210-1845 | |
| MARY A AUBEL TR | MARY A AUBEL REVOCABLE LIVING | TRUST UA 01/07/99 | 32332 FIRWOOD | | WARREN | MI | 48093-1520 | |
| MARY A BARBIERI & MISS | DEANE A BARBIERI JT TEN | 521 N SANTA CRUZ AVE | | | LOS GATOS | CA | 95030-4322 | |
| MARY A BARNES | RR 2 BOX 63A | | | | NEBO | IL | 62355 | |
| MARY A BARTON & NANCY | BARTON-KENNY JT TEN | 2932 SILVERSTONE LANE | | | WATERFORD | MI | 48329-4537 | |
| MARY A BASSO | 9724 S KOLMAR | | | | OAK LAWN | IL | 60453-3531 | |
| MARY A BATTAGLIA | 9724 S KOLMAR | | | | OAK LAWN | IL | 60453-3531 | |
| MARY A BAUER TR FBO | MARY A BAUER TRUST U/D/T DTD 9/20/02 | 1804 E WASHINGTON ST | | | JOLIET | IL | 60433 | |
| MARY A BECHILL | 2988 FARMERS CREEK | | | | METAMORA | MI | 48455-9708 | |
| MARY A BERRY | 1316 BAY PLAZA | | | | WALL | NJ | 07719-4002 | |
| MARY A BIDDLE | 4308 BROWN ST | | | | ANDERSON | IN | 46013-4451 | |
| MARY A BITTINGER | 285 DEARING ST | | | | ATHENS | GA | 30605 | |
| MARY A BOWEN & JACK W BOWEN TRS | JACK W BOWEN SR TRUST | U/A DTD 9/9/02 | 205 OAKLAND STREET | | DECATUR | GA | 30030 | |
| MARY A BOWMAN | BOX 42 | | | | WATERLOO | IN | 46793-0042 | |
| MARY A BREIDENBAUGH & | MARC L BREIDENBAUGH JT TEN | 761 W SPRING VALLEY RD | | | CENTERVILLE | OH | 45458-3620 | |
| MARY A BRENNAN | 3 LUMAR RD | | | | LAWRENCEVILLE | NJ | 08648-3127 | |
| MARY A BRINSTER | 6 VALLEY BROOK DR | | | | FAIRPORT | NY | 14450-9350 | |
| MARY A BROSIUS | BOX 594 | | | | UNIONVILLE | PA | 19375-0594 | |
| MARY A BROWN | 1633 STULTZ RD | | | | MARTINSVILLE | VA | 24112-1082 | |
| MARY A BUCHANAN | 6575 JOHNSTON RD | | | | PLESANTON | CA | 94588 | |
| MARY A BURRIDGE | 49 MAPLE ST | | | | SOUTH HAMILTON | MA | 01982-1822 | |
| MARY A BUSSING | 5121 W 16TH ST | | | | SPEEDWAY | IN | 46224 | |
| MARY A BUTLER | 337 WEST CHESTNUT STREET | | | | BROCKTON | MA | 02301-6762 | |
| MARY A CARDONI & | JOHN A CARDONI JT TEN | 11107 LANCASTER | | | WESTCHESTER | IL | 60154-4913 | |
| MARY A CARLSON | ATTN M A CAMPHOUS | 38430 LAKESHORE DRIVE | | | HARRISON TWP | MI | 48045-2863 | |
| MARY A CARLSON | 37250 BURDOCK DR | | | | ZEPHYRHILLS | FL | 33541-5351 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY A CARTER | 1143 LEAF TREE LANE | | | | VANDALIA | OH | 45377-1726 | |
| MARY A CARUSO | 205 S 31ST ST | | | | HARRISBURG | PA | 17109-4607 | |
| MARY A CERRA | 4123 MESA LANE | | | | LIVERPOOL | NY | 13090-1615 | |
| MARY A CHOBOT & JOSEPH J | CHOBOT JT TEN | 16 W 760-57TH ST | | | CLARENDON HILLS | IL | 60514 | |
| MARY A CICHOWSKI | 50 DEXTER AVE | | | | MERIDEN | CT | 06450-6111 | |
| MARY A CINDRICH | 1 SHORE DR | | | | PORT CHESTER | NY | 10573-5315 | |
| MARY A CLEMENTS & | MARION L CLEMENTS JR JT TEN | PO BOX 1046 | | | LINCOLNTON | GA | 30817 | |
| MARY A CLEMENTZ | RR 1 | | | | CLOVERDALE | OH | 45827 | |
| MARY A CLEMMONS | 44925 JUDD ROAD | | | | BELLEVILLE | MI | 48111-9109 | |
| MARY A COLAIZZI | 9278 WEDGEWOOD DRIVE | | | | PITTSBURGH | PA | 15239-2030 | |
| MARY A COMER | 2590 VINEVILLE AVE | | | | MACON | GA | 31204-2857 | |
| MARY A COOGAN | 24731 COLGATE | | | | DEARBORN HGTS | MI | 48125-1607 | |
| MARY A COON | BOX 194 | | | | CLOVER | SC | 29710-0194 | |
| MARY A COPENHAVER | 5348 MAHONING AVENUE | | | | WARREN | OH | 44483-1132 | |
| MARY A COTTER | W6164 LONG COURT | | | | APPLETON | WI | 54915 | |
| MARY A DAVIS | 128 PARK AVE | | | | CORTLAND | OH | 44410-1045 | |
| MARY A DE CARLO | 1104 W PARK AVE | | | | VALDOSTA | GA | 31602-2741 | |
| MARY A DECKER | 4050 BOTELER RD | | | | MT AIRY | MD | 21771 | |
| MARY A DEMERS | 28 OAK STREET | | | | SOUTHBRIDGE | MA | 1550 | |
| MARY A DEVITA | 216 HAZELTINE DR | | | | DEBARY | FL | 32713 | |
| MARY A DODDS | 2424 RUTLEDGE RD | | | | TRANSFER | PA | 16154-8520 | |
| MARY A DOEHRING & WILTON R | DOEHRING TR U/A DTD 02/10/94 | MARY A DOEHRING & WILTON R | DOEHRING REV LIV TR | 1145 CHURCHILL CIR | ROCHESTER | MI | 48307-6057 | |
| MARY A DOLAN | 92 CAPT SHANKEY DRIVE | | | | GARNERVILLE | NY | 10923-1322 | |
| MARY A DOORNBOS | 11224 W 74TH ST | | | | BURR RIDGE | IL | 60525-7702 | |
| MARY A DOUGLAS | 3142 WEST 103RD ST | | | | CLEVELAND | OH | 44111 | |
| MARY A DUGALECH TR | U/A DTD 05/29/02 | THE MARY A DUGALECH TRUST | 16450 PEET ROAD | | OAKLEY | MI | 48649 | |
| MARY A DURM & MARY K DURM & | SARAH L DURM JT TEN | 17407 LORNE ST | | | NORTHRIDGE | CA | 91325-4425 | |
| MARY A EATON | 1700 ELMDALE ROAD 105 | | | | PADUCAH | KY | 42003-5517 | |
| MARY A ECK & ROBERT H ECK & | MICHAEL ECK JT TEN | 9668 MAGLEDT AVE | | | BALTIMORE | MD | 21234-1849 | |
| MARY A EDWARDS | BOX 7032 | | | | JACKSON | MS | 39282-7032 | |
| MARY A EVANS & JEANNE MC | PHERSON JT TEN | 5041 SE TAYLOR ST | | | PORTLAND | OR | 97215-2624 | |
| MARY A EVERETTE | 13573 WISCONSIN | | | | DETROIT | MI | 48238-2356 | |
| MARY A EWING | 4620 ENRIGHT | | | | ST LOUIS | MO | 63108-1731 | |
| MARY A FAHRENDORF | 9931 TIMBERS DRIVE | | | | CINCINNATI | OH | 45242-5551 | |
| MARY A FAMULARE TRUSTEE | REVOCABLE TRUST DTD 12/10/91 | U/A MARY A FAMULARE | 3722 ORAN DELPHI RD | | MANLIUS | NY | 13104-8615 | |
| MARY A FANCHER | 111 RETREAT POINT | | | | PEACHTREE CITY | GA | 30269-1439 | |
| MARY A FANOS | 10421 GATEWOOD TERRACE | | | | SILVER SPRING | MD | 20903-1509 | |
| MARY A FARMER | 9493 WOODFORD RD | | | | WOODFORD | VA | 22580-3003 | |
| MARY A FARRELLY TRUSTEE U/A | DTD 10/18/93 F/B/O MARY A | FARRELLY | 15612 CENTURY DR | | HUDSON | FL | 34667-3909 | |
| MARY A FEHLNER | 6338 TISBURY DR | | | | BURKE | VA | 22015-4060 | |
| MARY A FELOSAK | 1466 DORTHEN | | | | GROSS POINTE WOODS | MI | 48236-2514 | |
| MARY A FERRETT | 225 CHESTERFIELD DR | | | | ROCHESTER | NY | 14612-5237 | |
| MARY A FIELDS | 4012 S GRAND TRAVERSE | | | | FLINT | MI | 48507 | |
| MARY A FLANAGAN & MARY M | FLANAGAN JT TEN | 40 ROBBINS RD | | | WATERTOWN | MA | 02472-3449 | |
| MARY A FLIPPIN | 3009 VIA BRUNO | | | | ANAHEIM | CA | 92806-3513 | |
| MARY A FLUELLEN | 16590 OAKFIELD | | | | DETROIT | MI | 48235-3409 | |
| MARY A FORTIN | 15077 LAKE DR | | | | FENTON | MI | 48430-1307 | |
| MARY A FOSTER | HC 4 BOX 555 | | | | DONIPHAN | MO | 63935-9523 | |
| MARY A FOX | 3547 APPLEWOOD AVE | | | | LAS VEGAS | NV | 89121 | |
| MARY A FRANKLIN | 800 MAPLE ST S W | | | | WARREN | OH | 44485-3853 | |
| MARY A FRUCHTL | 9201 NE 133RD ST | | | | KIRKLAND | WA | 98034-1840 | |
| MARY A FULLER | 7 GALAXY COURT | | | | DURHAM | NC | 27705-2768 | |
| MARY A GARNER | BOX 1 | | | | PINEY WOODS | MS | 39148-0001 | |
| MARY A GEED | 32-44 JORDON ST | | | | FLUSHING | NY | 11358-1931 | |
| MARY A GERHART | 6789 E YANKEE RD | | | | OTTAWA LAKE | MI | 49267-9553 | |
| MARY A GERK CUST | CHARLES JOHN GERK | UNIF TRANS MIN ACT MN | BOX 252 | | LAKEVILLE | MN | 55044-0252 | |
| MARY A GICZI | 2456 CLAYWARD DR | | | | BURTON | MI | 48509 | |
| MARY A GINTER | 2250 PASADENA AVE | | | | NEWTON FALLS | OH | 44444-1880 | |
| MARY A GIRON | 43114 WATERCREST SQ | UNIT 104 | | | SOUTH RIDING | VA | 20152 | |
| MARY A GLANCY | 11508 SIAM | | | | BROOKLYN | MI | 49230 | |
| MARY A GLASCO | 1644 ESSEX STREET | | | | RAHWAY | NJ | 07065-5046 | |
| MARY A GLENNEY BAMFORD | 165 AVENUE C | | | | SCHUYLKILL HAVEN | PA | 17972-1403 | |
| MARY A GOODINE | 16 COLONIAL DR | | | | EAST BRUNSWICK | NJ | 08816-2713 | |
| MARY A GOUGLER | APT 207-D | 3070 KENT ROAD | | | STOW | OH | 44224-4448 | |
| MARY A GUST | BOX 150 | | | | BIRCH RUN | MI | 48415-0150 | |
| MARY A GUZIK | 3436 LINDEN | | | | DEARBORN | MI | 48124-4241 | |
| MARY A HAAS | 1601 45TH ST NW | | | | WASHINGTON | DC | 20007-2566 | |
| MARY A HADDOCK | 25 JORDAN ROAD | | | | OLD MONROE | MO | 63369-2603 | |
| MARY A HAGUE | 228 S 13TH ST | | | | LEWISBURG | PA | 17837 | |
| MARY A HALFYARD | 18307 LEXINGTON | | | | REDFORD TWP | MI | 48240-1938 | |
| MARY A HALLWOOD | 21 CLEARWATER DRIVE | | | | FENTON | MI | 48430-8750 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY A HANNAM TOD | JAMES T HANNAM | 28490 WESTLAKE VILLEAGE DR | | | WESTLAKE | OH | 44145-6769 | |
| MARY A HART | 35 CROSS RD | | | | MARLBORO | NY | 12542-6010 | |
| MARY A HARTMANN | 201 PATRICE TER | | | | WILLIAMSVILLE | NY | 14221-3947 | |
| MARY A HASKINS | 21 HIGH ST NE | | | | LONDON | OH | 43140 | |
| MARY A HATHORN | 587 EAST 640 AVE | | | | ARMA | KS | 66712-9555 | |
| MARY A HAWLEY TR | HAWLEY REVOCABLE LIVING TRUST | U/A DTD 11/21/90 | 1439 HOLT AVE | | LOS ALTOS | CA | 94024-6918 | |
| MARY A HECKART | 4105 LARK ST | | | | BOSSIER CITY | LA | 71112-4040 | |
| MARY A HERMAN | 143 | 8180 MANITOBA ST | | | PLAYA DEL REY | CA | 90293-8739 | |
| MARY A HESSELGRAVE | 24 LENOX TERR | | | | WEST ORANGE | NJ | 07052-2624 | |
| MARY A HOEPNER | 1513 S DIXON RD | | | | KOKOMO | IN | 46902-5931 | |
| MARY A HOLMES | 1588 E WALNUT RD | | | | VINELAND | NJ | 08361 | |
| MARY A HOUSTON | 1080 DALZELL | | | | SHREVEPORT | LA | 71104-2050 | |
| MARY A HOWARD | 12670 138TH LANE N | | | | LARGO | FL | 33774-2405 | |
| MARY A HUNT | 1425 HUGHES | | | | FLINT | MI | 48503-3276 | |
| MARY A HURLEY TR | MARY A HURLEY TRUST | UA 12/08/94 | 3201 CHICHESTER LN | | FAIRFAX | VA | 22031-2710 | |
| MARY A JACKSON | BOX 27794 | | | | DETROIT | MI | 48227-0794 | |
| MARY A JEFFERY | 7761 PUTTYGUT RD | | | | CASCO | MI | 48064-2115 | |
| MARY A JOHNSON | 3911 COMSTOCK AVE | | | | FLINT | MI | 48504-3749 | |
| MARY A JOHNSON | R 2 BOX 171 | | | | MITCHELL | IN | 47446-9618 | |
| MARY A JOHNSON & WILLIAM R | JOHNSON JT TEN | 3011 DOUBLE BRIDGES RD | | | RUTLEDGE | GA | 30663-2114 | |
| MARY A JONES | 12821 GLENFIELD | | | | DETROIT | MI | 48213-4027 | |
| MARY A JONES | 9010 CAIN DR NE | | | | WARREN | OH | 44484-1705 | |
| MARY A JUHL | 529 HEMINGWAY CT | | | | DELAND | FL | 32720-6782 | |
| MARY A JURCZYC | 4741 AUDUBON DR | | | | WARREN | MI | 48092 | |
| MARY A KARP | 3060 DIABLO SHADOWS | | | | WALNUT CREEK | CA | 94598-3654 | |
| MARY A KARP AS CUSTODIAN FOR | RICHARD A KARP U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 194 MONTE CARLO WAY | DANULLE | CA | 94506-4687 | |
| MARY A KARP AS CUSTODIAN FOR | ROBERT T KARP U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 101 CORTE DEL PRADO | WALNUT CREEK | CA | 94598-3435 | |
| MARY A KEEN | 235 PINE ST | | | | GEORGETOWN | DE | 19947 | |
| MARY A KEITH | 4547 WOLF RD | | | | WESTERN SPRINGS | IL | 60558-1520 | |
| MARY A KELLY | 3589 ASTER AVE | | | | FEASTERVILLE TREVOSE | PA | 19053-4906 | |
| MARY A KING & ALVIN C KING JT TEN | 74211 ALLEN RD | | | | KENTWOOD | LA | 70444-3617 | |
| MARY A KIRK | 115 FAIRVIEW AVENUE | | | | KINGSTON | NY | 12401-4218 | |
| MARY A KIRK & | GEORGE W KIRK JT TEN | 30742 CENTER RD | | | ARMINGTON | IL | 61721 | |
| MARY A KLAUS AS CUSTODIAN | FOR WILLIAM W KLAUS 2ND | U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 5008 SILVERADO AVE | BANNING | CA | 92220-7105 | |
| MARY A KOENIG | 14035 PIERCE ST | | | | OMAHA | NE | 68144-1033 | |
| MARY A KORTE | 3140 KINGSBROOK | | | | FLUSHING | MI | 48433-2409 | |
| MARY A KOUBSKY | 6427 S 107 ST | | | | OMAHA | NE | 68127-4518 | |
| MARY A KOZAR | 1114 VINEWOOD | | | | WILLOW SPRGS | IL | 60480-1358 | |
| MARY A KRAFT | 8207 MCCLURE RD | | | | HONEOYE | NY | 14471-9762 | |
| MARY A KRAMER | 2355 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-3751 | |
| MARY A KROLL TRUSTEE | REVOCABLE LIVING TRUST DTD | 07/19/91 U/A MARY A KROLL | 41094 TURNBERRY LANE | | CLINTON TWP | MI | 48038-4636 | |
| MARY A KURILA | 900 WEST MAIN STREET | | | | MADISON | OH | 44057-9764 | |
| MARY A KWIETKAUSKI | 2218 SOUTH SAN TOMAS AQUINO RD | | | | CAMPBELL | CA | 95008-3714 | |
| MARY A L DESPORT | 8500 KIMBLEWICK | | | | WARREN | MI | 44484-2066 | |
| MARY A LADOWSKY | 1050 TITUS AVE | | | | ROCHESTER | NY | 14617-4030 | |
| MARY A LADY | 1630 BEECH DR S | | | | PLAINFIELD | IN | 46168-2140 | |
| MARY A LADY & CONRAD L LADY JT TEN | 1630 BEECH DR S | | | | PLAINFIELD | IN | 46168-2140 | |
| MARY A LAKES | C/O MARY CHAMBERS | 608 ARTHUR ST | | | MUSKOGEE | OK | 74401-8129 | |
| MARY A LAUKKA TR | MARY ANN LAUKKA REV TRUST | U/A 2/28/00 | 204 CO RD 480 | | NEGAUNEE | MI | 49866-9555 | |
| MARY A LEADER | 241 WESTCHESTER AVE | BOX 148 | | | VERPLANCK | NY | 10596 | |
| MARY A LESSMANN | PO BOX 413 | | | | TINLEY PARK | IL | 60477-0413 | |
| MARY A LESTER | BOX 10335 | | | | WINSTON SALEM | NC | 27108-0335 | |
| MARY A LESTER | C/O MARY A PODUNAVAC | 13540 ANN DR | | | NORTH HUNTINGDON | PA | 15642-1702 | |
| MARY A LETSON TR | MARY A LETSON LIVING TRUST | U/A DTD 10/07/02 | 678 WILLIAMS CT | | MANITOU BEACH | MI | 49253 | |
| MARY A LINCH | BOX 71 | | | | WOODSTOWN | NJ | 08098-0071 | |
| MARY A LINDAMOOD TOD | KAREN J GAITLEY BRENDA A HAYMAN | KARLA L WALL JANET WEBB | BARRY E LINDAMOOD | 601 BADEN AVE | VIRGINIA BEACH | VA | 23464-2313 | |
| MARY A LITTLE | 22414 FOXCROFT | | | | WOODHAVEN | MI | 48183-1466 | |
| MARY A LOCONTE TR | MARY A LOCONTE 1997 REVOCABLE TRUST UA 10/8/97 | | C/O DRAGOMIR FIDUCIARY SERVICES | 1855 HAMILTON AVE | SAN JOSE | CA | 95125 | |
| MARY A LOPEZ | 2719 CEDAR KEY DRIVE | | | | LAKE ORION | MI | 48360-1894 | |
| MARY A LOPEZ | 46845 HIGH MEADOWS CT | | | | MOUNT CLEMENT | MI | 48044-3353 | |
| MARY A LUTZ & | CAROL A RYTLEWSKI JT TEN | 1702 BORTON AVE | | | ESSEXVILLE | MI | 48732-1312 | |
| MARY A MACDONALD | 10463 RUNYAN LAKE ROAD | | | | FENTON | MI | 48430-2445 | |
| MARY A MACK | 214 FABIUS | | | | TROY | MI | 48098-3037 | |
| MARY A MACK | 214 FABIUS | | | | TROY | MI | 48098-3037 | |
| MARY A MACK & GERALD E MACK JT TEN | 214 FABIUS | | | | TROY | MI | 48098-3037 | |
| MARY A MADEJ | 499 WITMER ROAD | | | | NORTH TONAWANDA | NY | 14120-1640 | |
| MARY A MALUSEK | 4000 WINDWARD DRIVE | | | | LANSING | MI | 48911-2503 | |
| MARY A MANGANO | 373 CLINTON ST | | | | BROOKLYN | NY | 11231-3602 | |
| MARY A MARGO & MARCIA K | MCKENZIE JT TEN | 229 5TH ST SW | | | CHISHOLM | MN | 55719-2024 | |
| MARY A MASELKO | 8791 AUTUMN HILL DRIVE | | | | ELLICOTT CITY | MD | 21043 | |
| MARY A MATHEWS | 137 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626-1741 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY A MAY | | 37 LIGHTWOOD LANE | | | ROCHESTER | NY | 14606-3654 | |
| MARY A MAZZEO | | 1153 WHITTER | | | GROSSE PT PARK | MI | 48230 | |
| MARY A MC CLELLAN & | GARY L MC CLELLAN JT TEN | 2205 NE 19TH AVE | | | PORTLAND | OR | 97212-4616 | |
| MARY A MC CORMACK | HILLTOP RD | | | | SOUTHAMPTON | NY | 11968 | |
| MARY A MC CRIGHT | BOX 5313 | | | | PLYMOUTH | MI | 48170-5313 | |
| MARY A MC CRIGHT & DAVID | E MC CRIGHT JT TEN | BOX 5313 | | | PLYMOUTH | MI | 48170-5313 | |
| MARY A MC GUIRE | 306 LINDSAY ST | | | | CARRBORO | NC | 27510-1754 | |
| MARY A MC SHANE | 115 MISTY FOREST DR | | | | FAYETTEVILLE | GA | 30215-5072 | |
| MARY A MCCLELLAN | 12603 VIA CATHERINA | | | | GRAND BLANC | MI | 48439-1473 | |
| MARY A MCDONALD | 2428 MCKINLEY RD | | | | FLUSHING | MI | 48433-9459 | |
| MARY A MCGINLEY | 9800 WELK ROAD | | | | CHARDON | OH | 44024-9748 | |
| MARY A MCIVER | 29 ABERDEEN ROAD | | | | QUINCY | MA | 02171-1314 | |
| MARY A MCKEON & | GERTRUDE A HANDLEY JT TEN | BOX 532 | | | CHELMSFORD | MA | 01824-0532 | |
| MARY A MCKERCHIE | 7240 SMITH RD | | | | GAINES | MI | 48436-9750 | |
| MARY A MCMAHAN | 1679 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-8619 | |
| MARY A MCNARY | 1824 RHODA AVE | | | | COLUMBUS | OH | 43212-1467 | |
| MARY A MENDEZ | 2718 RHODES | | | | TROY | MI | 48083-2443 | |
| MARY A MIGLIACCI | 518 SW GROVE AVE | | | | PORT ST LUCIE | FL | 34983-2908 | |
| MARY A MIJALIS | 8506 E WILDERNESS WAY | | | | SHREVEPORT | LA | 71106-6141 | |
| MARY A MILKIE | 8808 READING RD | | | | SILVER SPRING | MD | 20901-4030 | |
| MARY A MILLER | 3904 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4625 | |
| MARY A MITRAKA | 3210 PINE ST | CEDAR POINT | | | HOWELL | MI | 48843-8945 | |
| MARY A MOE | 449 STORLE AVE | | | | BURLINGTON | WI | 53105-1027 | |
| MARY A MOORE | 26641 MC NEILL LAKE RD | | | | WAGRAM | NC | 28396-9223 | |
| MARY A MOORE | 3818 DONNELLY ST | | | | FLINT | MI | 48504-3555 | |
| MARY A MORALES | 612 E COMSTOCK | | | | OWOSSO | MI | 48867-3202 | |
| MARY A MORAN | 80 BOUTELLE ST | | | | LEOMINSTER | MA | 01453-6304 | |
| MARY A MORGAN | 427 MILL POND DR | | | | FENTON | MI | 48430-2368 | |
| MARY A MORN | 159 HOMEWOOD S E | | | | WARREN | OH | 44483-6001 | |
| MARY A MOTYKA | 223 MCKEOWN AVE | | | | WEST PATERSON | NJ | 07424-3331 | |
| MARY A MOZE | 23020 HARMS RD | | | | RICHMOND HGTS | OH | 44143-1638 | |
| MARY A MURRAY | 4116 FALKNER DR | | | | NAPERVILLE | IL | 60564-7135 | |
| MARY A MURRAY | 19670 KARR RD | | | | BELLEVILLE | MI | 48111-9311 | |
| MARY A MYERS | 8528 BLACKBURN | | | | WESTLAND | MI | 48185-1523 | |
| MARY A NANCE | 8039 E DEL CRISTAL DR | | | | SCOTTSDALE | AZ | 85258-2229 | |
| MARY A NEMERGUT | 16162 REGINA | | | | ALLEN PK | MI | 48101-1946 | |
| MARY A O HARA & JOHN MARTIN | O HARA JT TEN | 402 E SUGAR BAY LANE | | | CEDAR | MI | 49621-9724 | |
| MARY A OBRIEN | 16 ARLINGTON RD | | | | SOUTH PORTLAND | ME | 04106-4801 | |
| MARY A OGLESBY | 1837 MCCOLLUM RD | | | | CONYERS | GA | 30094-6842 | |
| MARY A OLAF | 9015 DE VICENZO CT | | | | DESERT HOT SPRINGS | CA | 92240-1134 | |
| MARY A OLIVER | 23619 PARKLAWN ST | | | | OAK PARK | MI | 48237-3605 | |
| MARY A OSTER & JOHN J OSTER JT TEN | 2030 DUBAY DR | | | | MOSINEE | WI | 54455-9333 | |
| MARY A OTOOLE | 217 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1803 | |
| MARY A OTTENBACHER | 34296 JEFFERSON AVE | | | | HARRISON TOWNSHIP | MI | 48045 | |
| MARY A PARZUCHOWSKI CUST FOR | NATHAN M PARZUCHOWSKI UNDER | THE MI UNIFORM GIFTS TO | MINORS ACT | 28407 TINDALE TRAIL | NEW HUDSON | MI | 48165 | |
| MARY A PATTERSON | 1386 HARVARD | | | | GROSSE POINTE PARK | MI | 48230-1134 | |
| MARY A PAVICH | 6035 EAST AVE | | | | LAGRANGE | IL | 60525-4124 | |
| MARY A PEPPERDINE | 5212 JASON DR | | | | FLINT | MI | 48507-4593 | |
| MARY A PETERSON | 2301 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902-4568 | |
| MARY A PFLUM | 2215 7TH AVE | | | | PUEBLO | CO | 81003-1820 | |
| MARY A PINGEL | 6871 HWY F | | | | PERRYVILLE | MO | 63775-8206 | |
| MARY A PIPA | 4360 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481-9428 | |
| MARY A POWELL | 1901 DESOTO | | | | NEEDLES | CA | 92363 | |
| MARY A PROCTOR | 35493 OAKDALE | | | | LIVONIA | MI | 48154-2235 | |
| MARY A RAKES | 6545 CORNELL | | | | TAYLOR | MI | 48180-1779 | |
| MARY A RAVAS & BARBARA RAVAS JT TEN | 808 MAYWOOD | | | | LIBERTYVILLE | IL | 60048-5210 | |
| MARY A RAVAS & MONA J RAVAS JT TEN | 1353 HEATHER LANE SE | | | | SALEM | OR | 97302-1525 | |
| MARY A RAVAS & PATRICIA J | RAVAS JT TEN | 7273 TULIPWOOD CR | | | PLEASANTON | CA | 94588-4359 | |
| MARY A RAVAS TRUSTEE U/A | DTD 01/20/84 MARY A RAVAS | TRUST | 7273 TULIPWOOD CIR | | PLEASANTON | CA | 94588-4359 | |
| MARY A REED | 4417 DARLA DR | | | | BAY CITY | MI | 48706-2520 | |
| MARY A REID & | GEORGE R REID JT TEN | 1302 BLACK RD | | | JOLIET | IL | 60435-3904 | |
| MARY A RENTZ | 705 HARRISON ST | | | | HOLLYWOOD | FL | 33019-1618 | |
| MARY A REYNOLDS | 6490 BRIAN CIRCLE | | | | BURTON | MI | 48509-1377 | |
| MARY A RICH | 3062 NORTHVILLE DRIVE | | | | GRAND RAPIDS | MI | 49525-1353 | |
| MARY A RICUPATI | 48391 HUDSON BAY COURT | | | | SHELBY TOWNSHIP | MI | 48315-4273 | |
| MARY A ROACH & | CHARLES ROACH JT TEN | 26600 SCHOOL CRAFT | APT 308 | | REDFORD | MI | 48239 | |
| MARY A ROBINSON | 111 SUMMIT WAY | | | | CLAIRTON | PA | 15025-2214 | |
| MARY A ROBISON | 111 SUMMIT WAY | | | | CLAIRTON | PA | 15025-2214 | |
| MARY A ROSLANOWICK | 27055 OAKWOOD CIRCLE 103 | | | | OLMSTED TOWNSHIP | OH | 44138-3608 | |
| MARY A ROY | 1133 WILSON SCHOOL RD | | | | CHAPEL HILL | TN | 37034 | |
| MARY A RUSSELL & GENEVIEVE H | RUSSELL JT TEN | 451 E 14TH ST | | | NEW YORK | NY | 10009-2802 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY A RUTHERFORD | 6030 CROSBY RD | | | | LOCKPORT | NY | 14094-9508 | |
| MARY A S CRIGLER | 865 CENTRAL AVE K-301 | | | | NEEDAM | MA | 02492-1364 | |
| MARY A SALMI & JUNE L | SALMI JT TEN | 16734 BILTMORE | | | DETROIT | MI | 48235-3437 | |
| MARY A SAMFORD | 615 TERRACEWOOD | | | | OPELIKA | AL | 36801-3850 | |
| MARY A SANT | 39930 WILLIS ROAD | | | | BELLEVILLE | MI | 48111-8710 | |
| MARY A SCHAAF | 5216 BROOKFIELD | | | | EAST LANSING | MI | 48823-4758 | |
| MARY A SCHAFFER | 163 WARRIOR WAY | | | | MIDDLEBURGH | NY | 12122 | |
| MARY A SCHIRALLI & | ANTHONY M SCHIRALLI JT TEN | 1222 E 57TH ST | | | BROOKLYN | NY | 11234-3334 | |
| MARY A SCHMID & | ROSEBUD I SCHMID JT TEN | 615 N STONE AVE | | | LAGRANGE PARK | IL | 60526-5525 | |
| MARY A SCHMOTZER | 4463 BENTLEY DRIVE | | | | TROY | MI | 48098-4452 | |
| MARY A SCHULTZ | 613 POWHATAN BEACH RD | | | | PASADENA | MD | 21122-1105 | |
| MARY A SCZESNY | 3216 FOREST TERR | | | | ANDERSON | IN | 46013-5252 | |
| MARY A SEAGRAVES | ATTN MARY ANN PYLE | 18111 HOLKE RD | | | INDEPENDENCE | MO | 64057-1391 | |
| MARY A SHANKS | ATTN MARY A SCHUH | 7450 NORMANDY LANE | | | CENTERVILLE | OH | 45459-4140 | |
| MARY A SHAUGHNESSY | BOX 295 | | | | IGNACIO | CO | 81137-0295 | |
| MARY A SHEFFIELD | 4136 COOLEY HILL ROAD | | | | BELMONT | NY | 14813-9510 | |
| MARY A SHERAN | 22174 SEASHORE CIRCLE | | | | ESTERO | FL | 33928 | |
| MARY A SHERMAN | 224 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421 | |
| MARY A SIPKO | 725 E RANDALL ST | | | | LANSING | MI | 48906-4254 | |
| MARY A SLEET | 830 CHURCH ST | | | | ANDERSON | IN | 46013-1606 | |
| MARY A SMIGALSKI | 338 PINE ST | | | | BUFFALO | NY | 14204-1418 | |
| MARY A SMYSER | 3018 LOWELL ST | | | | KALAMAZOO | MI | 49001-4459 | |
| MARY A SOBECK | 913 VALLEY ROAD | | | | NEW CANAAN | CT | 06840-2814 | |
| MARY A STACK | 65 AVON ROAD | | | | TONAWANDA | NY | 14150-8401 | |
| MARY A STANTON | NORTHGATE MANOR APT 17A | 3845 DEWEY AVE | | | ROCHESTER | NY | 14616-2525 | |
| MARY A STASIK | 597 HOLLY LANE | | | | NORTH BRUNSWICK | NJ | 08902-2509 | |
| MARY A STEPHENSON | 132 CONRADT ST | | | | KOKOMO | IN | 46901-5254 | |
| MARY A STEWART TR | MARY A STEWART REVOCABLE | TRUST 2001 U/A DTD 03/26/2001 | 4059 CHABLIS | | WEST BLOOMFIELD | MI | 48323 | |
| MARY A STRICKLAND | 1272 ARLINGWOOD AVE | | | | JACKSONVILLE | FL | 32211-6380 | |
| MARY A SWANGO | BOX 43651 | | | | ATLANTA | GA | 30336-0651 | |
| MARY A TANGUAY | 5143 MICHELANGELO ST | | | | SIERRA VISTA | AZ | 85635-2416 | |
| MARY A TAYLOR | 17 RIVER ST | | | | MILTON | WI | 53563 | |
| MARY A TEAGUE | 14542 WOODMONT | | | | DETROIT | MI | 48227-1439 | |
| MARY A THIESSEN & ELMER E | THIESSEN TR U/A DTD | 10/07/83 BY MARY A THIESSEN | AS GRANTOR | 205 MELBOURNE AVENUE | INDIALANTIC | FL | 32903-3307 | |
| MARY A THISE | 8509 W EUCALYPTUS AVE | | | | MUNCIE | IN | 47304-9305 | |
| MARY A TINDALL | 556 AUDUBON CT | | | | RADCLIFF | KY | 40160-2612 | |
| MARY A TRAYLOR CUST ALLISON | MURRAY TRAYLOR UNDER THE AR | UNIF TRAN MIN ACT | 4313 LOCKRIDGE | | NORTH LITTLEROCK | AR | 72116-7454 | |
| MARY A TRISSEL | BOX 332 | | | | ALEXANDRIA | IN | 46001-0332 | |
| MARY A TUPPER | PO BOX 344 | | | | KEENE | NY | 12942 | |
| MARY A ULRICH | 118 OLD NIAGARA ROAD 5 | | | | LOCKPORT | NY | 14094-1520 | |
| MARY A VALENZA | 90 SHILOH COURT | | | | ROCHESTER | NY | 14612 | |
| MARY A VALLEY | 117 LAKELAND AVE | | | | MOORE | SC | 29369-9799 | |
| MARY A VANTREASE & | SCOTT A VANTREASE JT TEN | 2441 FLINTRIDGE | | | ORION | MI | 48359 | |
| MARY A VETTER | 2141 TYDD ST | APT 321 | | | EUREKA | CA | 95501-1260 | |
| MARY A WALLACE | 1907 BRANT RD | | | | WILMINGTON | DE | 19810-3801 | |
| MARY A WALLIS | 53 89 SOUTH 900 WEST | | | | ANDREWS | IN | 46702 | |
| MARY A WARD | 3801 N LANCASTER DR | | | | MUNCIE | IN | 47304-1720 | |
| MARY A WARHOL | 4659 STERLING DR | | | | GREENDALE | WI | 53129-2612 | |
| MARY A WAY | 342 RIDGEWOOD AVE | | | | CHARLOTTE | NC | 28209-1634 | |
| MARY A WEINZEL | 30631 OLD HOCKEY RD | | | | MAGNOLIA | TX | 77355-6016 | |
| MARY A WERNER | 1938 FOREST HAVEN | | | | IMPERIAL | MO | 63052 | |
| MARY A WHITCOMB | C/O MARY ANN MILLER | 115 SANDRA DRIVE | | | ORANGE | MA | 01364-1757 | |
| MARY A WHITE | 3510 WOODMONT APT 1 | | | | TOLEDO | OH | 43606-1927 | |
| MARY A WHITLEY | 7799 TANGIER DR | | | | SPRINGFIELD | VA | 22153-2327 | |
| MARY A WIGAL | RTE 3 BOX 127 | | | | WASHINGTON | WV | 26181-9331 | |
| MARY A WILKES | 500 HAMMER ROAD | | | | LIBBY | MT | 59923-9644 | |
| MARY A WINDHAM | 5424 OVERLOOK DR | | | | MILFORD | OH | 45150-9620 | |
| MARY A WITCHGER | 209 SEDWICK CT | | | | NOBLESVILLE | IN | 46060-9083 | |
| MARY A WOJNAROWSKI & ANN P | WOJNAROWSKI JT TEN | 6777 STAHELIN | | | DETROIT | MI | 48228-3464 | |
| MARY A WOLAN | 4435 MALLARD CIRCLE | | | | WESTLAKE | OH | 44145 | |
| MARY A WOLOS | 1717 KELLOGG RD | | | | BRIGHTON | MI | 48114-8771 | |
| MARY A WOOD | 454 E WHITTIER ST | | | | COLUMBUS | OH | 43206-2329 | |
| MARY A WOODWARD | 44361 FAIR OAKS | | | | CANTON | MI | 48187 | |
| MARY A WOOLLEY | 427 WOODLAND AVE | | | | AVON-BY-THE-SEA | NJ | 07717-1140 | |
| MARY A YANCEY | BOX 945 | | | | OXFORD | NC | 27565-0945 | |
| MARY A ZALESKI & MARK S | ZALESKI JT TEN | 52210 LIPTON COURT | | | SHELBY TOWNSHIP | MI | 48316-3440 | |
| MARY ABBONIZIO | 2620 BALA LANE | | | | ARDMORE | PA | 19003-1602 | |
| MARY ABIGAIL C | STEPHENSON | 15 WHITE ROAD | | | ELLINGTON | CT | 06029-3035 | |
| MARY ABRAHAM | 7620 THOMPSON RD | | | | NORTH SYRACUSE | NY | 13212-1834 | |
| MARY ACETI TR | MARY ACETI TRUST U/A DTD 6/12/02 | 33731 PINE RIDGE DR W | | | FRASER | MI | 48026 | |
| MARY ACHRAM | 41381 DEQUINDRE | | | | TROY | MI | 48085 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ACKS | 100 BRYN MAWR CT APT 519W | | | | PITTSBURGH | PA | 15221 | |
| MARY ADAMOVIC | 76 E SUNNYSIDE LN | | | | IRVINGTON | NY | 10533-1004 | |
| MARY ADAMS RIGGS | 2204 ORCHARD MEADE LANE | | | | KNOXVILLE | TN | 37923-1376 | |
| MARY ADELE LOGVIN MIXNER | ATTN MARY ADELE LOGVIN | 14812 BONNY BRIDGE DRIVE | | | ORLANDO | FL | 32826-4117 | |
| MARY AGNES BEYER | 33 NICHOLSON | | | | BUFFALO | NY | 14214-1164 | |
| MARY AGNES BLASER CUST MARY | K BLASER UNIF GIFT MIN ACT | OHIO | ATTN KATHLEEN BLASER DIENEL | 16 COLUMBIA AVE | NATICK | MA | 01760-2505 | |
| MARY AGNES CRONIN | 1415 ESTATE LANE | | | | GLENVIEW | IL | 60025-1519 | |
| MARY AGNES KOLLATH & JOHN R | KOLLATH JT TEN | 3720 IRVING ST | | | MARINETTE | WI | 54143-1024 | |
| MARY AGNES LEITCH RACKI | 5860 LONGWOOD LANE | | | | BEAUMONT | TX | 77707-1826 | |
| MARY AGNES MC QUADE | 74 OVERLEA S | | | | MASSAPEQUA PARK | NY | 11762-4021 | |
| MARY AGNES MERCER | 118 N 19TH ST | | | | WHEELING | WV | 26003-7042 | |
| MARY AGNES OAKES KENDRICK | BOX 136220 | | | | FORT WORTH | TX | 76136-0220 | |
| MARY AGNES RACKI | 5860 LONGWOOD LANE | | | | BEAUMONT | TX | 77707-1826 | |
| MARY AGNES RODGERS | 9172 N GENESEE RD | | | | MT MORRIS | MI | 48458-9758 | |
| MARY AGNES STARR & | GILBERT JOHN STARR JT TEN | 43 CHEYENNE | | | GIRARD | OH | 44420-3606 | |
| MARY ALBERT | 4768 WEST ILLINIWICK RD | | | | WARRENSBURG | IL | 62573 | |
| MARY ALBINIAK | ATTN LEONARD ALBINIAK | S68 W12622 WOODS RD | | | MUSKEGO | WI | 53150-3541 | |
| MARY ALDERMAN | 447 GREENGLADE AVENUE | | | | WASHINGTON | OH | 43085 | |
| MARY ALEXANDER GULAMERIAN | CUST REBECCA J ALEXANDER | UNIF GIFT MIN ACT NJ | 128 JAMESTOWN ROAD | | BASKING RIDGE | NJ | 7920 | |
| MARY ALICE ADAMS | 5406 KERMIT | | | | FLINT | MI | 48505-2586 | |
| MARY ALICE BANKS | 534 BIDDLE ST | | | | CHESAPEAKE CITY | MD | 21915-1035 | |
| MARY ALICE BECKMAN & | EUGENE J BECKMAN TR | MARY ALICE BECKMAN REVOCABLE | LIVING TRUST UA 02/13/97 | 806-36TH ST | MOLINE | IL | 61265-2445 | |
| MARY ALICE BENNETT | 707 ASH ST | | | | OWOSSO | MI | 48867-3366 | |
| MARY ALICE BRENNAN & RICHARD | DOUGLAS DONAHUE JT TEN | 148 SOX LANE | | | PERRYVILLE | MO | 63775-6174 | |
| MARY ALICE BUDD | 229 LYNDHURST AVE | | | | WILMINGTON | DE | 19803-2345 | |
| MARY ALICE BURKHARD | 13032 GARRIS AVE | | | | GRANADA HILLS | CA | 91344-1067 | |
| MARY ALICE CAIN WHITE | 240 W QUITMAN | | | | EMORY | TX | 75440 | |
| MARY ALICE COLLIER-BIRAULT TR | COLLIER-BIRAULT INTER VIVOS | TRUST | UA 12/13/86 | 1313 1/4 EDGECLIFF DR | LOS ANGELES | CA | 90026-1503 | |
| MARY ALICE COOKSEY | C/O W C WILKS | 150 FRANKLIN ST | | | VERONA | NJ | 07044-1627 | |
| MARY ALICE COWDEN | BOX 6 | | | | KENT | TX | 79855-0006 | |
| MARY ALICE DOOLEY | 23336 LIBERTY ST | | | | FARMINGTON | MI | 48335-4148 | |
| MARY ALICE DUNWOODIE | 912 COSLER DRIVE | | | | DAYTON | OH | 45403 | |
| MARY ALICE ECKEL | 4635 RIDGE RD | | | | GAZENOVIA | NY | 13035-9385 | |
| MARY ALICE ECKEL & MARK | ANDREW ECKEL JT TEN | 4635 RIDGE ROAD | | | CAZENOVIA NY | NY | 13035-9385 | |
| MARY ALICE FRANCISCO | 461 MARION DRIVE | | | | HOLLAND | PA | 18966-2781 | |
| MARY ALICE FURGASON | 19839 WITTENBURG | | | | SAN ANTONIO | TX | 78256-2113 | |
| MARY ALICE HARRISON | 1623 LAKESHORE DRIVE | | | | LODI | CA | 95242-4223 | |
| MARY ALICE HILLARD | BOX 512 | | | | SUNBURY | OH | 43074-0512 | |
| MARY ALICE J MILLER | 1713 MURA LANE | | | | MOUNT PROSPECT | IL | 60056-1673 | |
| MARY ALICE JOHNSON | 3668 SHAWNEE DR | | | | CARSON CITY | NV | 89705-6808 | |
| MARY ALICE KING | 13032 GARRIS AVENUE | | | | GRANADA HILLS | CA | 91344-1067 | |
| MARY ALICE LUTES | 39306 9TH AVENUE | | | | ZEPHYRHILLS | FL | 33540-4702 | |
| MARY ALICE LYONS | 362 MEADOWBRIAR ROAD | | | | ROCHESTER | NY | 14616-1114 | |
| MARY ALICE MATYJASIK | C/O MARY ALICE PETERS | 64 HARVEY DRIVE | | | LANCASTER | NY | 14086-2812 | |
| MARY ALICE MELTON | 20903 MEDINAH COURT | | | | ASHBURN | VA | 20147-4765 | |
| MARY ALICE MELTON CUST | CHRISTINA AMBER MELTON UNDER | THE VA UNIF TRAN MIN ACT | BOX 893 | | MCLEAN | VA | 22101-0893 | |
| MARY ALICE MELTON CUST BRIAN | C MELTON UNDER THE VA UNIF | TRAN MIN ACT | 20903 MEDINAH CT | | ASHBURN | VA | 20147-4765 | |
| MARY ALICE PILAFIAN | 8645 SOUTHWEST 125 ST | | | | MIAMI | FL | 33156-5844 | |
| MARY ALICE ROGERS | 171 MT VERNON AVE | | | | ROCHESTER | NY | 14620-2345 | |
| MARY ALICE SCOTT | 2408 WILLARD | | | | SAGINAW | MI | 48602-3427 | |
| MARY ALICE SKUPINSKY | 6 BALSAM DR | | | | HICKSVILLE | NY | 11801-2005 | |
| MARY ALICE SMITH | 921 WAYSIDE LANE | | | | ANDERSON | IN | 46011 | |
| MARY ALICE STALZLE & | WILLIAM R STALZLE JT TEN | 10432 KILPATRICK | | | OAK LAWN | IL | 60453-4727 | |
| MARY ALICE TRUE | 20380 TRUE ROAD | | | | CALDWELL | ID | 83607-9508 | |
| MARY ALICE VARNER & HOWARD W | VARNER JT TEN | 4237 STATE ROUTE 550 | | | CUTLER | OH | 45724-5131 | |
| MARY ALICE WAGNER | 503 N OHIO | | | | SALEM | IL | 62881-1250 | |
| MARY ALICE WALSH | 238 FOREST COVE COURT | | | | DAWSONVILLE | GA | 30534 | |
| MARY ALLEN COX | 1308 CROWNHILL CT | | | | ARLINGTON | TX | 76012-2806 | |
| MARY ALLEN ROTENBERRY | 1928 HERMITAGE DR | | | | KINGSPORT | TN | 37664-3208 | |
| MARY ALLEN WILSON PERRY | 3442 S BROOKWOOD RD | | | | BIRMINGHAM | AL | 35223-2815 | |
| MARY ALLINE MATTESON | 582 E MADISON | | | | PONTIAC | MI | 48340-2932 | |
| MARY ALLIS SNOWDEN | 2803 20TH AVENUE | | | | ROCK ISLAND | IL | 61201-4712 | |
| MARY ALMA BUSHONG | 305 LUPINE WAY | | | | SHORT HILLS | NJ | 07078-2313 | |
| MARY ALMA RIESS | 17 AUDUBON BLVD | | | | NEW ORLEANS | LA | 70118-5537 | |
| MARY AMATO | BOX 24 | | | | W FARMINGTON | OH | 44491-0024 | |
| MARY AMATO | 186 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-2406 | |
| MARY AMELIA D'AMORE | 294 KITTREDGE ST | | | | ROSLINDALE | MA | 02131-4107 | |
| MARY AMELIA GALLIVAN | WESSEX HOUSE APARTMENTS | 505 EAST LANCASTER AVENUE 115 | | | SAINT DAVIDS | PA | 19087-5119 | |
| MARY ANDERSON | 6006 41ST AVE NO | | | | ST PETERSBURG | FL | 33709-5222 | |
| MARY ANDERSON | BOX 351 | | | | CALDWELL | NJ | 7006 | |
| MARY ANDERSON CUST | CAROLINE N ANDERSON | UNDER THE PA UNIF TRAN MIN ACT | 12 WOODCHUCK WAY | | GLEN MILLS | PA | 19342 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ANDRES | 192 SANDPIPER | | | | ROYAL PALM BEACH | FL | 33411-2918 | |
| MARY ANGELA BASTONE | 3219 CAMBERLY DR | | | | GIBSONIA | PA | 15044-8432 | |
| MARY ANGELA RUSSELL | 5574 SQUIRREL RUN LANE | | | | CINCINNATI | OH | 45247-3615 | |
| MARY ANGELA WHYTE | 390 EMORY DR | | | | ATLANTA | GA | 30307-1147 | |
| MARY ANITA THISE | 8509 W EUCALYPTUS AVE | | | | MUNCIE | IN | 47304-9305 | |
| MARY ANN AANENSEN | N4837 5TH LANE | | | | PLAINFIELD | WI | 54966-9263 | |
| MARY ANN ARGOE | 1422 NW 59TH ST APT 8 | | | | SEATTLE | WA | 98107 | |
| MARY ANN ARMSTRONG | 1233 OAKTREE DRIVE | | | | GREENVILLE | OH | 45331-2662 | |
| MARY ANN BACKDERF | 3395 GELDING LANE | | | | RICHFIELD | OH | 44286-9706 | |
| MARY ANN BACKSTROM | 46 ARBOR LANE | | | | DIX HILLS | NY | 11746-5128 | |
| MARY ANN BAILEY | ATTN MARY A MCADAMS | 372 N PONDVIEW DR | | | PALATINE | IL | 60067-8000 | |
| MARY ANN BAKER | 1032 NORTH 5TH ST | | | | BURLINGTON | IA | 52601-4807 | |
| MARY ANN BALLIN CUST | GREGORY BALLIN UNIF GIFT MIN | ACT NY | 27 GALAHAD LANE | | NESCONSET | NY | 11767-2239 | |
| MARY ANN BAMBER | 8269 CYRUS LN | | | | NORTHFIELD | OH | 44067-3236 | |
| MARY ANN BANNINGER & | MARY JULIA ADAMS JT TEN | 2508 OXFORD RD | | | TROY | MI | 48084-1052 | |
| MARY ANN BANOVETZ | 1812 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-3205 | |
| MARY ANN BARRY | 519 WINCHESTER ST | | | | ROCHESTER | NY | 14615-2221 | |
| MARY ANN BARUT | 49340 MAYFLOWER CT | | | | SHELBY TWP | MI | 48315-3960 | |
| MARY ANN BATTERSBY CUST | FRANCIS J BATTERSBY | UNIF TRANS MIN ACT NJ | 37 WANAQUE TER | | RINGWOOD | NJ | 07456-2911 | |
| MARY ANN BENTLEY | 506 S CHURCH RD | | | | LAKESIDE | OH | 43440-9759 | |
| MARY ANN BENTON & | CHARLES M BENTON TEN ENT | 833 BUFFALO ST | | | FRANKLIN | PA | 16323-1123 | |
| MARY ANN BINNER | 2244 OREGON CT | | | | ST LOUIS PARK | MN | 55426-2670 | |
| MARY ANN BISH | 17 TALL TIMBER DR | | | | WILBRAHAM | MA | 01095-2736 | |
| MARY ANN BODE & JEROME BODE JT TEN | PO BOX 82496 | | | | ROCHESTER | MI | 48308 | |
| MARY ANN BOLT | 12701 NW BARRY RD | | | | KANSAS CITY | MO | 64153-2719 | |
| MARY ANN BOLTON | 422 DELAWARE DRIVE | | | | BRUNSWICK | OH | 44212 | |
| MARY ANN BOWEN | P O BOX 266 | | | | WESTHAMPTON BEACH | NY | 11978 | |
| MARY ANN BRAITHWAITE | 1806 WINDROW DR | | | | LANCASTER | PA | 17602-4161 | |
| MARY ANN BRENNER | 6659 FOSSIL CREEK | | | | MEMPHIS | TN | 38120-8844 | |
| MARY ANN BRIMBERRY | 402 WALKER MT OLIVE CH RD | | | | TIFTON | GA | 31794-2640 | |
| MARY ANN BRUNELLI & | VINCENT BRUNELLI TR | BRUNELLI LIVING TRUST | UA 07/20/00 | BOX 91 HEMLOCK | FORCE | PA | 15841-0091 | |
| MARY ANN BRYAN AS | CUSTODIAN FOR ALBERT C BRYAN | 3RD UNDER THE ALABAMA | UNIFORM GIFTS TO MINORS ACT | 3001 DUPREE CIRCLE SW | HUNTSVILLE | AL | 35801 | |
| MARY ANN BRYAN AS | CUSTODIAN FOR MISS SARA | JANET BRYAN U/THE ALA | UNIFORM GIFTS TO MINORS ACT | 1162 MELTON DRIVE | LILBURN | GA | 30047-1964 | |
| MARY ANN BURNS | 10670 SILVERBROOK DR | | | | CINCINNATI | OH | 45240-3524 | |
| MARY ANN BURWELL | 890 GOLDEN CT | | | | BELTON | MO | 64012-4748 | |
| MARY ANN C MEHALL | 850 SPORTSMAN ROAD | | | | PORTAGE | PA | 15946 | |
| MARY ANN CAEZ | 22410 HWY 6 & MELIA RD | | | | GRETNA | NE | 68028 | |
| MARY ANN CAMENZULI | 209-10 41ST AVE #4D | | | | BAYSIDE | NY | 11361 | |
| MARY ANN CAMPBELL | 105 GLENN ST | | | | NEWARK | OH | 43055-6325 | |
| MARY ANN CARR & LUCAS PHILIP CARR & | MELANIE CARR JT TEN | 4025 CR 3780 | | | WILLOW SPRINGS | MI | 65793 | |
| MARY ANN CASTOR | 43151 GRANDBROOK PARK COURT | | | | FREMONT | CA | 94538-3937 | |
| MARY ANN CLARENDON | MC COMAS RD | | | | WHITE HALL | MD | 21161 | |
| MARY ANN CLAUS | 800 FT PICKENS ROAD | SANTA ROSA TOWER 1103 | | | PENSACOLA BEACH | FL | 32561-2094 | |
| MARY ANN CLEMENTI | 5381 S MERRILL AVE | | | | CUDAHY | WI | 53110-2111 | |
| MARY ANN CLOUSE | 7 VICTORIA WAY | | | | ALBANY | NY | 12209-1149 | |
| MARY ANN CODY | 2124 N VILLAGE DR | | | | BONHAM | TX | 75418-2010 | |
| MARY ANN CONBOY | 130 REVIEW AVE | | | | LAWRENCEVILLE | NJ | 08648-3617 | |
| MARY ANN CONFROY | 16 JOSHUA DRIVE | HILLSBOROUGH TWP | | | BELLE MEADE | NJ | 08502-3008 | |
| MARY ANN CONNER | 433 LAUREL AVE | | | | ROMEOVILLE | IL | 60446 | |
| MARY ANN COOK | 2008 TIMBERIDGE DRIVE | | | | JONESBORO | AR | 72401-3647 | |
| MARY ANN COOK | 7633 S G ST | | | | TACOMA | WA | 98408-5308 | |
| MARY ANN COOLEY HUNT | 652 GLEN RIDGE DR | | | | BRIDGEWATER | NJ | 08807-1626 | |
| MARY ANN COOPER | 126 TANGERINE | | | | IRVINE | CA | 92618-4579 | |
| MARY ANN COPPENS | 1221 MARSHALL STREET | | | | MANITOWOC | WI | 54220-5119 | |
| MARY ANN COTE | 4210 LAKE PLACE | | | | MISSOULA | MT | 59803-1253 | |
| MARY ANN CREAMER | 4204 HEYWARD PL | | | | INDIANAPOLIS | IN | 46250-4283 | |
| MARY ANN CRISTEA | 4906 GERALD | | | | WARREN | MI | 48092-3479 | |
| MARY ANN CURLEY | 535 E 14TH ST APT MG | | | | NEW YORK | NY | 10009 | |
| MARY ANN CURRY & | ROBERT LEE CURRY JT TEN | 4279 CUESTA DR | | | IRVING | TX | 75038-5550 | |
| MARY ANN CYAPRANSKI CUST | AMBER CYAPRANSKI UNDER THE | NY UNIF GIFTS TO MINROS ACT | 4435 RIVER RD | | SCOTTSVILLE | NY | 14546-9500 | |
| MARY ANN CZLAPINSKI | 211 PHILLIPS AVE | | | | SOUTH HACKENSACK | NJ | 07606-1624 | |
| MARY ANN D'AGOSTINO | 335 WILLOWBROOK RD | | | | STATEN ISLAND | NY | 10314-1969 | |
| MARY ANN DARDEN | 1001 N PURDUM ST | | | | KOKOMO | IN | 46901-3039 | |
| MARY ANN DARWAK | 52 CRABAPPLE LA | | | | WATERVLIET | NY | 12189 | |
| MARY ANN DAVIS | 1400 BRIERWOOD RD | | | | HAVERTOWN | PA | 19083-2909 | |
| MARY ANN DAY LEWIS | 1985 DOLPHIN DR | | | | APTOS | CA | 95003-5810 | |
| MARY ANN DEAN | 216 E WAGNER DR | | | | NORTHLAKE | IL | 60164 | |
| MARY ANN DEDOW | 651 MELWOOD DR NE | | | | WARREN | OH | 44483-4437 | |
| MARY ANN DETRICK | 861 EAST MCMURRAY ROAD | | | | VENETIA | PA | 15367-1029 | |
| MARY ANN DETURK | HC 71 BOX 88A | | | | ASBURY | WV | 24916-9642 | |
| MARY ANN DIRESTA | P O BOX 728 | | | | JAMESPORT | NY | 11947 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ANN DONOHUE | | 530 VICTORIA SQUARE | | | BRIGHTON | MI | 48116 | |
| MARY ANN DORAN | | 933 FOREST AVENUE | | | STATEN IS | NY | 10310-2412 | |
| MARY ANN DOUGLAS CUST DWAYNE | | A DOUGLAS UNIF GIFT MIN ACT | MICH | 4622 MOCASA CT | BAY CITY | MI | 48706-2772 | |
| MARY ANN DOWNS & PAUL MICHAEL DOWNS & | | VICKI L ABERNATHY JT TENWROS | 781 S MAIN ST | | MONROE | OH | 45050 | |
| MARY ANN DOYLE | | 12250 MANNING PLACE | | | MEDWAY | OH | 45341-9619 | |
| MARY ANN DRINKARD | | BOX 1022 | | | BLOOMFIELD HILLS | MI | 48303-1022 | |
| MARY ANN DUDA TRUSTEE U/A | | DTD 03/01/90 MARY ANN DUDA | TRUST | 1963 AMMER RIDGE | GLENVIEW | IL | 60025-1879 | |
| MARY ANN DZURKA & HELEN C | | DZURKA JT TEN | 2788 E MIDLAND | | BAY CITY | MI | 48706-9263 | |
| MARY ANN E HUGHES & | | JAMES H HUGHES JT TEN | 7711 DUNHAM RD | | DOWNERS GROVE | IL | 60516-4705 | |
| MARY ANN E PATTERSON | | 11418 RUNNELLS DR | | | CLIO | MI | 48420-8265 | |
| MARY ANN EDDINGTON HORSEY | | 3003 SO ATL AVE 18C6 | | | DAYTONA BEACH SHORES | FL | 32118 | |
| MARY ANN EFTHYMIOU | | 54 TERAPIN ST | | | MASTIC | NY | 11950-4523 | |
| MARY ANN EFTHYMIOU CUST ANNA | | M EFTHYMIOU UNIF GIFT MIN | ACT NY | 54 TERAPIN ST | MASTIC | NY | 11950-4523 | |
| MARY ANN ENSOR | | 1189 TIMBERCREST | | | YOUNGSTOWN | OH | 44505-1263 | |
| MARY ANN EVANS & T WILLIAM | | EVANS TEN ENT | 9511 OAK STREAM COURT | | FAIRFAX STATION | VA | 22039-2650 | |
| MARY ANN FAMERA & DEBORA ANN | | HOLLINGSWORTH & DENISE MARIE | FAMERA JT TEN | 7430 TREON PLACE | DAYTON | OH | 45424-3050 | |
| MARY ANN FELL | | ONE RISING SUN TRAIL | | | SHERMAN | CT | 06784-2624 | |
| MARY ANN FERRARO | | 1060 MCCULLOUGH AVE | | | BROCKWAY | PA | 15824 | |
| MARY ANN FERRARO | | 1060 MCCULLOUGH AVE | | | BROCKWAY | PA | 15824 | |
| MARY ANN FERRITTO CUST | | JAMES MICHAEL FERRITTO | UNIF GIFT MIN ACT NY | 3004 JEFFREY LN | MIDLAND | MI | 48640-2448 | |
| MARY ANN FERRITTO CUST | | AMY NICOLE FERRITTO | UNIF GIFT MIN ACT NY | 3004 JEFFREY LN | MIDLAND | MI | 48640-2448 | |
| MARY ANN FITZGERALD | | 2984 LUPINE COURT | | | BAY CITY | MI | 48706-1231 | |
| MARY ANN FITZPATRICK | | 11604 WEAVER PARK COURT | | | TRINITY | FL | 34655 | |
| MARY ANN FLECK | | 602 LOCUST LANE | | | DANVILLE | PA | 17821-8512 | |
| MARY ANN FOGLE-ALANIZ | | 11783 SCOTT PARK | | | DELTON | MI | 49046 | |
| MARY ANN FOLKER | | 3636 SQUIRE LANE | | | ORLANDO | FL | 32806-7323 | |
| MARY ANN FORSHA | | 1351 CUSTER ST | | | CINCINNATI | OH | 45208-2556 | |
| MARY ANN FOWLER | | 3020 KLONWAY DR | | | LOUISVILLE | KY | 40220-2522 | |
| MARY ANN FRANZIUS | | 14 BAYBERRY LANE | | | GROTON | CT | 06340-6002 | |
| MARY ANN FREDERICK | | 2702 S WASHINGTON ST | | | MARION | IN | 46953-3632 | |
| MARY ANN FULGHUM | | 13968 DANIELLE CT | | | SEMINOLE | FL | 33776 | |
| MARY ANN G DAVIS | | 128 PARK AVE | | | CORTLAND | OH | 44410-1045 | |
| MARY ANN G RUSSO | | 1450 PARKWOOD RD | | | LAKEWOOD | OH | 44107-4718 | |
| MARY ANN GARAVAGLIA TR | | MARY ANN GARAVAGLIA LIVING TRUST U/A | DTD 8/12/95 | 145 KNOBBY VIEW DR | HIGHLAND | MI | 48357 | |
| MARY ANN GATHOF | | 3321 THRUSH RD | | | LOUISVILLE | KY | 40213-1339 | |
| MARY ANN GERLACH | | 2113 CORUNNA RD | | | FLINT | MI | 48503-3306 | |
| MARY ANN GIACHERIO | | BOX 102-E U S 2 | | | BESSEMER | MI | 49911-0102 | |
| MARY ANN GLASER | | 615 NORTH ESPLANADE | | | LEAVENWORTH | KS | 66048-1537 | |
| MARY ANN GLENDON | | 14 WABAN HILL RD | | | CHESTNUT HILL | MA | 02467-1008 | |
| MARY ANN GLICKSMAN | | ABRAMOWITZ | 3113 CHAPARRAL LN | | FORT WORTH | TX | 76109-2004 | |
| MARY ANN GRASEL | | 405 CLYDESDALE DRIVE | | | SIMPSONVILLE | SC | 29681 | |
| MARY ANN GRASS & DAVID E | | GRASS JT TEN | 5404 CAYMAN DRIVE | | CARMEL | IN | 46033-8600 | |
| MARY ANN GRUDEN | | 3808 OVERLOOK CT | | | THE COLONY | TX | 75056 | |
| MARY ANN H EDWARDS | | 28960 JANE STREET | | | ST CLAIR SHORES | MI | 48081-1032 | |
| MARY ANN H KALOUPEK | | 46966 EAKER ST | | | STERLING | VA | 20165-3567 | |
| MARY ANN H KOVACIC | | 6529 MANCHESTER DR | | | GREENDALE | WI | 53129-1216 | |
| MARY ANN H MARSH | | 2233 ONEKAMA | | | GRAND RAPIDS | MI | 49506-5326 | |
| MARY ANN HALL | | BOX 26 | | | SAGAMORE BEACH | MA | 02562-0026 | |
| MARY ANN HAMBLIN CUST | | MARGARET A HAMBLIN UNIF GIFT | MIN ACT CAL | 996 E 2675 N | OGDEN | UT | 84414-2427 | |
| MARY ANN HAMBLIN CUST | | PAUL HAMBLIN UNIF GIFT MIN | ACT CAL | 5843 LA JOLLA WAY | CYPRESS | CA | 90630-3209 | |
| MARY ANN HAMILTON | | BOX 250 | | | HARTLEY | DE | 19953-0250 | |
| MARY ANN HANDS LOCKLEAR | | 4400 SOUTH 80TH STREET APT306 | | | LINCOLN | NE | 68516 | |
| MARY ANN HARRINGTON | | 3151 OAKWOOD ROAD | | | OXFORD | MI | 48370-1015 | |
| MARY ANN HARRINGTON & | | JAMES F HARRINGTON JT TEN | 3151 OAKWOOD ROAD | | OXFORD | MI | 48370-1015 | |
| MARY ANN HARROLD | | 1024 COLUMBUS BLVD | | | KOKOMO | IN | 46901-1973 | |
| MARY ANN HART | | 32 HOLLY COVE LANE | | | DOVER | DE | 19901-6286 | |
| MARY ANN HEGINBOTHAM & | | STEVEN R HEGINBOTHAM JT TEN | BOX 271 | | EAST BRADY | PA | 16028-0271 | |
| MARY ANN HEIMFORTH | | 265 S STONY PT RD | BOX 274 | | SUTTONS BAY | MI | 49682-9572 | |
| MARY ANN HENRY | | 16383 COATES HWY | | | BRETHREN | MI | 49619-9650 | |
| MARY ANN HENWOOD FLYNN & | | JOSEPH COLLIER FLYNN JT TEN | 27 GREENLAWN RD | | PAOLI | PA | 19301-1501 | |
| MARY ANN HEWES | | 4807 LYELL RD | | | SPENCERPORT | NY | 14559-2013 | |
| MARY ANN HEWITT | | 8023 EL MONTE ST | | | PRAIRIE VILLAGE | KS | 66208-5050 | |
| MARY ANN HEYING | | 10400 TRASK DRIVE | | | DELLWOOD | MO | 63136-2347 | |
| MARY ANN HICKEY | | 8717 ROTHWELL RD | | | DAVIS JUNCTION | IL | 61020-9613 | |
| MARY ANN HILDEN | | 8285 COOLIDGE | | | CENTER LINE | MI | 48015-1749 | |
| MARY ANN HILL | | 9 MORNING GLORY | | | IRVINE | CA | 92612-3714 | |
| MARY ANN HUEBNER & JOHN H | | OONK JT TEN | 7125 FORSYTH | | ST LOUIS | MO | 63105-2122 | |
| MARY ANN HULL | | 1329 OAKHILL DRIVE | | | FAIRBORN | OH | 45324-5638 | |
| MARY ANN HULQUIST | | 8355 S W LAMANCHA CT | | | TIGARD | OR | 97224-7874 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ANN HURDZAN TOD | KATHLEEN A GLASS | 1201 SPRING VALLEY RD SE | | | LONDON | OH | 43140-8985 | |
| MARY ANN HUTTING | 10200 HADLEY RD | | | | GREGORY | MI | 48137-9609 | |
| MARY ANN I PICKERING | 287 W HEFFNER ST | | | | DELAWARE | OH | 43015-1267 | |
| MARY ANN IGOE | 63 VALLEYFIELD ST | | | | LEXINGTON | MA | 02421-7930 | |
| MARY ANN J SMOLEY CUST | REBECCA SMOLEY | UNIF GIFT MIN ACT PA | 4038 WATTERS LANE | | GIBSONIA | PA | 15044-9304 | |
| MARY ANN J SMOLEY CUST | ELIZABETH SMOLEY | UNIF GIFT MIN ACT PA | 4038 WATTERS LANE | | GIBSONIA | PA | 15044-9304 | |
| MARY ANN JACKSON | 583 W 5TH | | | | PERU | IN | 46970-1844 | |
| MARY ANN J JOZWIAK & | JAMES E JOZWIAK JT TEN | 6311 BIRCHVIEW DR | | | SAGINAW | MI | 48609-7062 | |
| MARY ANN K BAUMAN & | MARY SUE SELFRIDGE JT TEN | 1156 S ALSTOTT | | | HOWELL | MI | 48843-7825 | |
| MARY ANN K GILES | 606 SMILEY AVE | | | | BETHLEHEM | PA | 18015-4334 | |
| MARY ANN KAPELLA | 4909 SPRINGWOOD DRIVE | | | | RALEIGH | NC | 27613-1034 | |
| MARY ANN KATTLEMAN | 3312 EMERALD LAKE DRIVE UNIT 22 | | | | CINCINNATI | OH | 45211-1984 | |
| MARY ANN KEMMERER | 3074 BURR OAK CT | | | | DAYTON | OH | 45420-1222 | |
| MARY ANN KENT & RICHARD M | KENT JT TEN | 15061 FORD RD | APT 311 | | DEARBORN | MI | 48126-4651 | |
| MARY ANN KERNOHAN | 6464 ELIZABETH | | | | GARDEN CITY | MI | 48135-2003 | |
| MARY ANN KERR | 9209 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1017 | |
| MARY ANN KERR & PAUL M KERR JT TEN | 9209 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1017 | |
| MARY ANN KIDWELL | 112 42ND ST | | | | SANDUSKY | OH | 44870-4854 | |
| MARY ANN KILPATRICK | 6 OAK TREE LANE | | | | LITTLE FALLS | NJ | 07424-2314 | |
| MARY ANN KOHL TR | MARY ANN KOHL TRUST UA 12/19/96 | 11274 FIVE PT RD | | | PERRYSBURG | OH | 43551-9619 | |
| MARY ANN KONFRST-MEYER | 11641 S H J ROGOWSKI DR | | | | MERRIONETTE PARK | IL | 60803 | |
| MARY ANN KORDALSKI & | JEFFREY KORDALSKI JT TEN | 74878 GOULD RD | | | BRUCE TWP | MI | 48065 | |
| MARY ANN KRUSO | 2470 23RD ST | | | | WYANDOTTE | MI | 48192-4432 | |
| MARY ANN KUCHARSKI | 1351 LEXINGTON DR | | | | YARDLEY | PA | 19067-4438 | |
| MARY ANN KULISH | 15 COUNTRY VILLAGE CT | | | | BAYONNE | NJ | 07002-1505 | |
| MARY ANN KURKIEWICZ & | DEBORAH SORENSEN JT TEN | 5502 W PARK DR | APT 101B | | GREENFIELD | WI | 53220-5322 | |
| MARY ANN L GERKE & | STANLEY A GERKE JT TEN | 379 STERLING DR | | | DIMONDALE | MI | 48821-9773 | |
| MARY ANN L LAKIN & | THOMAS J LAKIN JT TEN | 1514 SW21ST PL | | | REDMOND | OR | 97756 | |
| MARY ANN L MADDEN | 648 FLORENCE ST | | | | DALY CITY | CA | 94014-2820 | |
| MARY ANN LACEK | 8201 WEST 130TH ST | | | | N ROYALTON | OH | 44133-1003 | |
| MARY ANN LASKIWSKI | 17 RANSON HALL RD | | | | WOLCOTT | CT | 06716-2515 | |
| MARY ANN LAZARICH CUST | EMMA FOTI | UNIF TRANS MIN ACT FL | 330 PORTSMOUTH RD | | CAPE MAY | NJ | 08204-4297 | |
| MARY ANN LAZARICH CUST | KIERA OLAND FOTI | UNIF TRANS MIN ACT FL | 330 PORTSMOUTH RD | | CAPE MAY | NJ | 08204-4297 | |
| MARY ANN LAZARICH CUST | ELIZABETH A FOTI | UNIF TRANS MIN ACT FL | 330 PORTSMOUTH RD | | CAPE MAY | NJ | 08204-4297 | |
| MARY ANN LEGROW | 9690 N RANSOM RD | | | | WHEELER | MI | 48662-9707 | |
| MARY ANN LEICHTER | 1703 TARA DRIVE | | | | CHAMPAIGN | IL | 61821 | |
| MARY ANN LEONARD | 300 LENORA ST P-244 | | | | SEATTLE | WA | 98121-2416 | |
| MARY ANN LEONARD TR | UA DTD 07/28/03 | MARY ANN LEONARD REVOCABLE | LIVING TRUST | 105 N W 24TH ST | AUSTIN | MN | 55912 | |
| MARY ANN LIPPELMAN | 16325 MCGLAMERY RD | | | | ODESSA | FL | 33556-2625 | |
| MARY ANN LITTLE | 6 MONTFORD CT | | | | GREENSBORO | NC | 27455-3406 | |
| MARY ANN LORENC | 543 LUCE AVE | | | | FLUSHING | MI | 48433-1405 | |
| MARY ANN LUTHER | 1807 CHAUCER | | | | MADISON HEIGHTS | MI | 48071-2014 | |
| MARY ANN M FRICKO & JOHN J | FRICKO & ANNE FRICKO JT TEN | 153 S 6TH AVE | | | CLARION | PA | 16214 | |
| MARY ANN M SPOONER & JULIA | LYNNE SPOONER JT TEN | 521 MIDLAND PARK DR | | | STONE MOUNTAIN | GA | 30087-2723 | |
| MARY ANN MADDEN | 3 OAKWOOD ST | | | | EAST GREENBUSH | NY | 12061-2505 | |
| MARY ANN MADDEN | 112 SUMMIT RD | | | | SPARTA | NJ | 07871-1400 | |
| MARY ANN MADERER | 91 MAIN ST | | | | HOOSICK FALLS | NY | 12090-2005 | |
| MARY ANN MALLOY | 2240 LINDEN AVE | | | | WAUKEGAN | IL | 60087-3917 | |
| MARY ANN MANNERS | 7623 DUDLEY | | | | TAYLOR | MI | 48180-2587 | |
| MARY ANN MARASEK | 119 MAXEY RD | | | | HOUSTON | TX | 77013-4511 | |
| MARY ANN MARNON & | EDWARD T MARNON JR JT TEN | 22513 SHOREVIEW CT | | | ST CLAIR SHORES | MI | 48082-1480 | |
| MARY ANN MAROTTA | 774 EAST AVE | | | | LOCKPORT | NY | 14094-3422 | |
| MARY ANN MASSON | 6170 BAY SHORE DR | | | | STURGEON BAY | WI | 54235-8108 | |
| MARY ANN MATLOCK CROWLEY | 17013 COLOMBINE | | | | PFLUGERVILLE | TX | 78660-2229 | |
| MARY ANN MAURER TR | MARY ANN MAURER TRUST | UA 04/30/99 | 117 ADDIES CT | | WILTON | IA | 52778-9582 | |
| MARY ANN MC CANDLESS | TAPPARO | 6 STRAWBERRY HILL LANE | | | DANVERS | MA | 01923-1133 | |
| MARY ANN MC GONIGLE | 1584 WESLEY AVE | | | | MERRICK | NY | 11566-2453 | |
| MARY ANN MC GOVERN | 4512 PINEHURST | | | | GAYLORD | MI | 49735-9469 | |
| MARY ANN MC NAMARA | 9808 S DAMEN | | | | CHICAGO | IL | 60643-1702 | |
| MARY ANN MCCALLISTER | 1103 E MARKET ST | | | | NEW ALBANY | IN | 47150-2835 | |
| MARY ANN MCDERMOTT | 3 NORTH EGRET STREET | | | | SEBRING | FL | 33872-3500 | |
| MARY ANN MCGARRY | 270 SKYE DRIVE | | | | PISGAH FOREST | NC | 28768-9650 | |
| MARY ANN MCWAIN & ROBERT D | MCWAIN JT TEN | 9415 BLUE SPRUCE CT | | | DAVISON | MI | 48423-1186 | |
| MARY ANN MENDEZ | 50 KEATING DR | | | | ROCHESTER | NY | 14622-1522 | |
| MARY ANN MERLANO | 33919 OAKWOOD | | | | STERLING HGTS | MI | 48312-6907 | |
| MARY ANN MERRELL | 100 CLINTON ST | | | | LOWVILLE | NY | 13367 | |
| MARY ANN MIKLOVIC | 3939 DALE RD | | | | SAGINAW | MI | 48603 | |
| MARY ANN MILLER | 621 S ROYAL ST | | | | ALEXANDRIA | VA | 22314-4141 | |
| MARY ANN MILLS | 84 MARGARET ST | | | | STATEN ISLAND | NY | 10308-2216 | |
| MARY ANN MOLNER | 12101 W 100 TERR | | | | LENEXA | KS | 66215-1956 | |
| MARY ANN MONGAN TR | MARY ANN MONGAN TRUST | UA 10/30/97 | 3729 BROADVIEW | | CINCINNATI | OH | 45208-1901 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ANN MOORE | | 10200 W CR 500 S | | | DALEVILLE | IN | 47334 | |
| MARY ANN MOORE & JERRY J | MOORE JT TEN | 10200 W CR 500 S | | | DALEVILLE | IN | 47334 | |
| MARY ANN MORANG | 633-5TH ST | | | | BOULDER CITY | NV | 89005-2935 | |
| MARY ANN MOSER & DAVID MOSER TRS | U/A DTD 06/04/04 | MARY ANN MOSER LIVING TRUST | 1035 N ALEXANDER AVE | | ROYAL OAK | MI | 48067 | |
| MARY ANN MOSER TR | MARY ANN MOSER LIVING TRUST | U/A DTD 06/04/04 | 1035 N ALEXANDER | | ROYAL OAK | MI | 48067 | |
| MARY ANN MUDD | 2338 HUNTSVILLE RD | | | | PENDLETON | IN | 46064-8733 | |
| MARY ANN MULDOON & DENNIS M | MULDOON JT TEN | 13113 COMMONWEALTH | | | SOUTHGATE | MI | 48195-1262 | |
| MARY ANN NEAL | 632 FRONT | | | | COLUMBUS | GA | 31901-2924 | |
| MARY ANN NEUBAUER | 7325 WEST SUMMERDALE AVE | | | | CHICAGO | IL | 60656-1846 | |
| MARY ANN NEWCOMBE & BRIAN D | NEWCOMBE JT TEN | 2610 COSTA MESA | | | WATERFORD | MI | 48329-2431 | |
| MARY ANN NIGRO & | EDDIE NIGRO TEN ENT | 737 E 342ND ST | | | EASTLAKE | OH | 44095-2411 | |
| MARY ANN NOON | 6339 TRALEE AVE | | | | NEW PORT RICHEY | FL | 34653-1045 | |
| MARY ANN NOXSEL | 2170 QUARTZITE LN | PO BOX 5695 | | | LAKE HAVASU CITY | AZ | 86404-9654 | |
| MARY ANN NUTZEL | 81 GLENDALE ST | | | | NUTLEY | NJ | 07110-1110 | |
| MARYAN O'BRYAN & WILLIAM J | O'BRYAN JT TEN | 4920 WALDEN LANE | | | KETTERING | OH | 45429-5529 | |
| MARY ANN ODOM & | JAMES R ODOM JT TEN | 2284 DUNSTABLE | | | BIRMINGHAM | MI | 48009-7265 | |
| MARY ANN ODONNELL | 1 BELLEVIEW AVE | | | | OSSIAING | NY | 10562-4309 | |
| MARY ANN OHALLORAN | 201-79TH ST | | | | NORTH BERGEN | NJ | 07047-5727 | |
| MARY ANN OHANNES | 27442 RED LEAF LANE | | | | SOUTHFIELD | MI | 48076-7414 | |
| MARY ANN OHARA | 402 E SUGAR BAY LANE | | | | CEDAR | MI | 49621-9724 | |
| MARY ANN OLEARY | 28-21 210 PLACE | | | | BAYSIDE | NY | 11360-2430 | |
| MARY ANN OLIVA & FRANK OLIVA JT TEN | 35 S SYCAMORE STREET | | | | WILMINGTON | DE | 19805-3740 | |
| MARY ANN OLSEN | 19 VIEW CT 206 | | | | FAIRFIELD | OH | 45014-6132 | |
| MARY ANN OPSUTH | 48 HEMPSTEAD RD | | | | TRENTON | NJ | 08610-2037 | |
| MARY ANN OWENS & | RALPH F OWENS JT TEN | 4676 E CR 500 S | | | MIDDLETOWN | IN | 47356 | |
| MARY ANN OZANICK & LEONARD F | OZANICK JT TEN | 1560 DOUGLAS RD | | | WICKLIFFE | OH | 44092-1002 | |
| MARY ANN P ABERMAN | 609 LAKESIDE DR | | | | ROCK HILL | SC | 29730-6109 | |
| MARY ANN P FARKAS & ANTHONY | FARKAS JT TEN | 117 DOGWOOD LN | | | NEWBURGH | NY | 12550-2027 | |
| MARY ANN P LEARD | 5537 TODD AVENUE | | | | BALTIMORE | MD | 21206-3722 | |
| MARY ANN P ROMANSKI | 4360 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481-9428 | |
| MARY ANN PACILLI | 34 FERNCLIFF RD | | | | BLOOMFIELD | NJ | 07003-5414 | |
| MARY ANN PACKARD | 16 THOMAS ST | | | | SOUTHBRIDGE | MA | 01550-1906 | |
| MARY ANN PANCHESHAN TR | UNDER AGREEMENT WITH MARY | ANN PANCHESHAN DTD 08/31/83 | 2676 WHALER AVE | | HAMTRAMCK | MI | 48212-3013 | |
| MARY ANN PANGLE | 3916 CAYLOR DRIVE | | | | NASHVILLE | TN | 37215-2402 | |
| MARY ANN PARNELL | BOX 4 | | | | FELTON | DE | 19943-0004 | |
| MARY ANN PASCHAL TR U/A DTD 4/9/99 | WALTER JANOSZ SR TRUST | 3319 LLOYD PASCHAL | | | APPLING | GA | 30802 | |
| MARY ANN PATA | 21107 GARDENVIEW DR | | | | MAPLE HTS | OH | 44137-2427 | |
| MARY ANN PATTERSON TRUSTEE | U/A DTD 05/19/93 THE MARY | ANN PATTERSON TRUST | 5077 OAK PARK WAY | | SANTA ROSA | CA | 95409-3642 | |
| MARY ANN PECK | 512 WALNUT ST | | | | MONTOURSVILLE | PA | 17754-1453 | |
| MARY ANN PERRY | 836 HAMPTON CT | | | | SAGAMORE HILLS | OH | 44067-2384 | |
| MARY ANN PERRYMAN | 371 TARA | | | | TROY | MI | 48098-3119 | |
| MARY ANN PETERSON | 1347 HASLETT RD | | | | HASLETT | MI | 48840-8993 | |
| MARY ANN PHILLIPS & DONALD R | PHILLIPS TR FOR DONALD R | PHILLIPS U/W VIRGINIA M | GRAHAM | 89 OSBORN RD | RYE | NY | 10580-1320 | |
| MARY ANN PILARSKI | 32466 GRINSELL DR | | | | WARREN | MI | 48092-1102 | |
| MARY ANN PINTAR | 7155 OLD COACH TRAIL | | | | WASHINGTON | MI | 48094-2156 | |
| MARY ANN POLLARD | 1640 SHERIDAN RD | | | | EVANSTON | IL | 60201-4512 | |
| MARY ANN POOLE | 3620 WILLIAMSBOROUGH ROAD | | | | RALEIGH | NC | 27609-6356 | |
| MARY ANN PORTER AS CUST FOR | PAMELA L PORTER U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 803 MIDSHIP CT | ANNAPOLIS | MD | 21401-7394 | |
| MARY ANN PRASKO | 6001 KINGSTON DR | | | | ALIQUIPPA | PA | 15001-4807 | |
| MARY ANN PRICKETT | 46 COUNTRY CLUB GATE | | | | PACIFIC GROVE | CA | 93950-5046 | |
| MARY ANN PRYBOLSKY | 8 FALMOUTH ROAD | | | | ISELIN | NJ | 08830-2407 | |
| MARY ANN R BERNARD | 170 RONALD BLVD | | | | LAFAYETTE | LA | 70503-2738 | |
| MARY ANN RA | 6624 THOROUGHBRED LOOP | | | | ODESSA | FL | 33556-1813 | |
| MARY ANN RA & MILDRED | BOY JT TEN | ATTN M BARDI | 6624 THOROUGHBRED LOOP | | ODESSA | FL | 33556-1813 | |
| MARY ANN RABBITT | 1410 TUCKERS LN | | | | SOUTHOLD | NY | 11971-3045 | |
| MARY ANN RATHMANNER | 201 CURTIS AVE | | | | WILMINGTON | DE | 19804-1912 | |
| MARY ANN RICHARDS | 1178 BLUE RIDGE DR | | | | GREEN BAY | WI | 54304-4171 | |
| MARY ANN RICHARDS | 77 MAIN STREET | | | | HIGH BRIDGE | NJ | 08829-1902 | |
| MARY ANN ROMERO | 10456 BILBOA STREET NW | | | | ALBUQUERQUE | NM | 87114 | |
| MARY ANN ROSE CUST | JENNIFER ALICE ROSE UNDER IL | UNIF GIFTS TO MIN ACT | 5582 BROOKLINE DRIVE | | ORLANDO | FL | 32819-4013 | |
| MARY ANN ROSE CUST FOR JAMES | E ROSE UNDER THE ILL UNIFORM | GIFTS TO MINORS ACT | 5582 BROOKLINE DRIVE | | ORLANDO | FL | 32819-4013 | |
| MARY ANN ROTUNNO | 753 METROPOLITAN AVE | | | | BROOKLYN | NY | 11211-3701 | |
| MARY ANN ROVAI & NICHOLAS D | ROVAI JT TEN | 2725 NW 54TH CIR | | | OCALA | FL | 34482-8701 | |
| MARY ANN ROWE | 2113 GRAFTON AVE | | | | CLERMONT | FL | 34711 | |
| MARY ANN RUSSELL | 1056 CAMBRIDGE DR SE | | | | EAST GRAND RAPIDS | MI | 49506-3380 | |
| MARY ANN S NEWELL | 1040 FEARRINGTON POST | | | | PITTSBORO | NC | 27312-5502 | |
| MARY ANN S WILCHER | RR2 BOX 192A | | | | LEWISBURG | WV | 24901-9322 | |
| MARY ANN SABO & CARL E | SABO JT TEN | BOX 92 | | | BYRON | MI | 48418-0092 | |
| MARY ANN SANTORO AS CUST FOR | JANET SANTORO UNDER THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 224 BENEDICT AVE | THORNWOOD | NY | 10594-1236 | |
| MARY ANN SANTORO AS CUST FOR | SUSAN SANTORO UNDER THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 224 BENEDICT AVE | THORNWOOD | NY | 10594-1236 | |
| MARY ANN SANTORO AS CUST FOR | EDWARD SANTORO JR U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 224 BENEDICT AVE | THORNWOOD | NY | 10594-1236 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ANN SAYLES | | 504 PRESTIGE ST | | | JOLIET | IL | 60435-5378 | |
| MARY ANN SCHADT TR | MARY ANN SCHADT TRUST | UA 04/25/97 | 5214 W ELM ST | | MCHENRY | IL | 60050-4058 | |
| MARY ANN SCHNEIDER | 6659 FOSSIL CREEK | | | | MEMPHIS | TN | 38120-8844 | |
| MARY ANN SCHOEN & | SYLVESTER F SCHOEN JT TEN | 322 BUCKINGHAM DR | | | BELLEVUE | OH | 44811-1853 | |
| MARY ANN SCHULTZ | 4 SEVEN PINES DR | | | | OSWEGO | NY | 13126-9503 | |
| MARY ANN SEEBER | 220 14TH AVE NO | | | | SO ST PAUL | MN | 55075-1942 | |
| MARY ANN SEEBER | BOX 1191 | | | | BLOOMINGTON | IN | 47402-1191 | |
| MARY ANN SELLERS TR UNDER | DECL OF TRUST BY MARY ANN | SELLERS DTD 06/17/87 | 2137 MEDFORD RD 13 | | ANN ARBOR | MI | 48104-4936 | |
| MARY ANN SEVICK CUST | WILLIAM TODD WARDZINSKI | UNIF TRANS MIN ACT NC | 2128 SOUTH 18TH STREET | | PITTSBURGH | PA | 15203 | |
| MARY ANN SHAW | 1178 PARKWOOD BLVD | | | | SCHENECTADY | NY | 12308-2502 | |
| MARY ANN SHAW | 9 PINETREE TERRACE | | | | MADISON | NJ | 07940-2311 | |
| MARY ANN SHEEHAN | BOX 250443 | | | | FRANKLIN | MI | 48025-0443 | |
| MARY ANN SHULMAN | 403 MAIN STREET SUITE 413 | | | | SAN FRANCISCO | CA | 94105-2085 | |
| MARY ANN SIELSKI & FAYE | MILLER JT TEN | 262 FIFTH AVE | | | MANISTER | MI | 49660-1357 | |
| MARY ANN SIMPER | 14401 SE 162ND AVE | | | | CLACKAMAS | OR | 97015-8915 | |
| MARY ANN SINGH | 3071 CALLE MARIPOSA | | | | SANTA BARBARA | CA | 93105-2740 | |
| MARY ANN SMITH | 6336 FORESTDALE AVE | | | | DAYTON | OH | 45427-1815 | |
| MARY ANN SMITH | 25051 LAMANGUSTA | | | | LAGUNA NIGUEL | CA | 92677-7540 | |
| MARY ANN SMITH TR | U/A DTD 02/18/03 | MARY ANN SMITH LIVING TRUST | PO BOX 441 | | CHARLESTON | MO | 63834 | |
| MARY ANN SNOW | 5507 TIRO CORP RD | | | | TIRO | OH | 44887-9703 | |
| MARY ANN SOULE | 1701 ALLARD | | | | GROSSE POINTE WOOD | MI | 48236-1901 | |
| MARY ANN SPARKS & JERRY T | SPARKS JT TEN | 7012 EAST HWY 37 | | | TUTTLE | OK | 73089-8532 | |
| MARY ANN SPEARIN | 8457 MOUNDVIEW CIRCLE | | | | CENTERVILLE | OH | 45458 | |
| MARY ANN SPRAGUE | 8511 PRIOR RD | | | | DURAND | MI | 48429-9437 | |
| MARY ANN SQUASHIC AS | CUST FOR MARIA ANN SQUASHIC | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 47 E SHORE CULVER RD | BRANCHVILLE | NJ | 07826 | |
| MARY ANN STAPLES ROBBINS | BOX 624 | | | | HARWICH CENTER | MA | 02645-0624 | |
| MARY ANN STARK CUST CURTIS | ALAN STARK UNIF GIFT MIN ACT | MICH | 184 SOUTH ROAD | | NEW PLYMOUTH TARANAKI 4601 | | | NEW ZEALAND |
| MARY ANN STARK CUST STEVEN | JAMES STARK UNIF GIFT MIN | ACT MICH | 10E KINROSS DRIVE | | NEW PLYMOUTH | | | NEW ZEALAND |
| MARY ANN STEELE | 5159 CENTREVILLE RD | | | | GRAND BLANC | MI | 48439-8747 | |
| MARY ANN STONE | 703 ASHFORD RD | | | | WILMINGTON | DE | 19803-2221 | |
| MARY ANN STOVER | 4107 KINGSBURY DR | | | | WICHITA FALLS | TX | 76309-4107 | |
| MARY ANN STSOUVER | 402 W ROCKWELL ST | | | | FENTON | MI | 48430-2083 | |
| MARY ANN SULLIVAN | 141 CITRUS RD NE | | | | LAKE PLACID | FL | 33852 | |
| MARY ANN SUTTON | 6689 LINCOLN AVENUE | | | | LOCKPORT | NY | 14094-6156 | |
| MARY ANN SWAZIEK | 1217 E FAIRMONT DR | | | | TEMPE | AZ | 85282-3937 | |
| MARY ANN SWEITZER | 2124 TAMARRON TER | | | | PALM HARBOUR | FL | 34683-4937 | |
| MARY ANN SYOSTAK | 4645 CREEK ROAD | | | | LEWISTON | NY | 14092-1150 | |
| MARY ANN SYTEK | 2436 CHERYLANN DR | | | | BURTON | MI | 48519-1362 | |
| MARY ANN SZAFRANSKI | 319 YALE AVE | | | | POINT PLEASANT BCH | NJ | 08742-3136 | |
| MARY ANN SZYMANOWICZ | 14 SUMMIT OAKS | | | | PITTSFORD | NY | 14534-3261 | |
| MARY ANN T FRY TR | MARY ANN T FRY LIVING TRUST | U/A DTD 08/31/95 | 974 FLAGSTONE DR | | DYER | IN | 46311 | |
| MARY ANN T GREGSON | 201 BOXWOOD ROAD | | | | WILMINGTON | DE | 19804-1824 | |
| MARY ANN TALER | 1906 ENCHANTED PARK DRIVE | | | | SPRING | TX | 77386-2551 | |
| MARY ANN TAPPARO & DARLENE | WIRSCHEM TR IRREVOCABLE | TR U/A DTD 08/01/85 OF THE | MACANDAR | 6 STRAWBERRY LANE | DANVERS | | 01923 | |
| MARY ANN TERRANOVA | 29621 BRADNER DR | | | | WARREN | MI | 48093-3701 | |
| MARY ANN THOMPSON | 2721 KNOLLWOOD CRT | | | | PLANO | TX | 75075-6424 | |
| MARY ANN THORP | 10414 FOREST GARDEN LN | | | | LOUISVILLE | KY | 40223-6164 | |
| MARY ANN TIERNEY DUNLEAVY | 10238 BRIGADE DR | | | | FAIRFAX | VA | 22030-2110 | |
| MARY ANN TILDEN | 303 OAKLEY LANE | | | | KIRKWOOD | MO | 63122-2816 | |
| MARY ANN TODHUNTER | 10726 MAPLEWOOD DR | | | | COUNTRYSIDE | IL | 60525-4813 | |
| MARY ANN TODHUNTER & WILLIAM | H TODHUNTER JT TEN | 10726 MAPLEWOOD DR | | | COUNTRYSIDE | IL | 60525-4813 | |
| MARY ANN TOMKO | 13443 LILLIAN LN | | | | STERLING HEIGHTS | MI | 48313-2643 | |
| MARY ANN TOMKO & JOHN L | TOMKO JT TEN | 13443 LILLIAN LN | | | STERLING HEIGHTS | MI | 48313-2643 | |
| MARY ANN TUHEY TR | JOHN TUHEY & MARY ANN TUHEY | TRUST UA 11/25/86 | 1308 OLD CARRIAGE LANE | | HUNTSVILLE | AL | 35802-2765 | |
| MARY ANN UPCHURCH TR U/W | BIRDIE H HARRIS | 3210 CRITTENDEN CT | | | WINSTON-SALEM | NC | 27106-5523 | |
| MARY ANN VAN WESTRENEN & | LYNNE VAN WESTRENEN JT TEN | BOX 567 | | | KITTREDGE | CO | 80457-0567 | |
| MARY ANN VARGA | 8878 KILKENNY DR | | | | BALDWINSVILLE | NY | 13027-9069 | |
| MARY ANN VOGT & LAWRENCE | R VOGT JT TEN | 6425 RUTHERFORD PLACE | | | SUWANNE | GA | 30024-4214 | |
| MARY ANN W STAUFFER | 20 STAUFFER LANE | | | | BOYERTOWN | PA | 19512-8113 | |
| MARY ANN WALKER | 1016 W HAVENS STREET | | | | KOKOMO | IN | 46901-2635 | |
| MARY ANN WALKER TR | MARY ANN WALKER TRUST | U/A 8/21/80 | 1377 INDIAN MOUND W | | BLOOMFIELD HILLS | MI | 48301-2263 | |
| MARY ANN WALKER TR | MARY ANN WALKER REVOCABLE TRUST | UA 08/21/80 | 1377 INDIAN MOUND WEST | | BLOOMFIELD HILLS | MI | 48301-2263 | |
| MARY ANN WALLACE | N80 W15315 VALLEY VIEW DR | | | | MENOMONEE FALLS | WI | 53051-3752 | |
| MARY ANN WALTERS | BOX 904 | | | | WHITLEY CITY | KY | 42653-0904 | |
| MARY ANN WALTON | 5329 PATRICK HENRY DR | | | | BALTIMORE | MD | 21225-3111 | |
| MARY ANN WARREN | 3404 CAPE COD LN | | | | MIDLAND | TX | 79707 | |
| MARY ANN WARZECHA | 62 EAGLE RIDGE CIRCLE | | | | ROCHESTER | NY | 14617 | |
| MARY ANN WATKINS & | DANIEL WATKINS JT TEN | 1749 PIERSON ROAD | | | HAMILTON | OH | 45013-9138 | |
| MARY ANN WEBER CUST | AMBER CZAPRANSKI | UNIF GIFT TO MINORS ACT NY | 340 SOUTH RD | | SCOTTSVILLE | NY | 14546-9506 | |
| MARY ANN WEBER CUST | DUSTIN WEBER | UNIF GIFTS MIN ACT NY | 340 SOUTH RD | | SCOTTSVILLE | NY | 14546-9506 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ANN WEBER CUST FOR | CAROLYN WEBER UNDER NY | UNIFORM GIFTS TO MINORS ACT | | | SCOTTSVILLE | NY | 14546-9506 | |
| MARY ANN WEBER CUST FOR | DUSTAN WEBER UNDER NY | UNIFORM GIFTS TO MINORS ACT | 340 SOUTH RD | | SCOTTSVILLE | NY | 14546-9506 | |
| MARY ANN WHITE & ROGER WHITE JT TEN | BOX 164 | | | | FOWLERVILLE | MI | 48836-0164 | |
| MARY ANN WHITTEN | 7115 BENNINGTON | | | | DALLAS | TX | 75214-1702 | |
| MARY ANN WILLIAMS DESHAZER | 15314 STEVENS | | | | BELLFLOWER | CA | 90706-3553 | |
| MARY ANN WITKOS | 47710 WALDEN | | | | MACOMB TWP | MI | 48044-5006 | |
| MARY ANN WOOD | 10926 E REGAL DR | | | | SUN LAKES | AZ | 85248 | |
| MARY ANN WOOD & | ROBERT J WOOD JT TEN | 329 SPRING HILL DRIVE | | | CANTON | GA | 30115 | |
| MARY ANN WOOLFE | 12610 KINGSRIDE DR | | | | HOUSTON | TX | 77024-4006 | |
| MARY ANN WRENN | 60 VALLEY VIEW DR | | | | MT SIDNEY | VA | 24467-2208 | |
| MARY ANN Z KLUIBER | OLCOTT LANE | | | | BERNARDSVILLE | NJ | 07924 | |
| MARY ANN ZAPOLI & | KENNETH S ZAPOLI & | GARY G ZAPOLI JT TEN | 19363 ST LOUIS | | DETROIT | MI | 48234-2729 | |
| MARY ANN ZITO | 2323 ELMHURST | | | | ROYAL OAK | MI | 48073-3862 | |
| MARY ANN ZLATNIK KLUIBER | OLCOTT LANE | | | | BERNARDSVILLE | NJ | 07924 | |
| MARY ANNA BROWNING | 3215 S CRYSLER | | | | INDEPENDENCE | MO | 64055 | |
| MARY ANNA BRYAN | 1729 SIGNATURE PL | | | | WILMINGTON | NC | 28405-4131 | |
| MARY ANNA FULLERTON | 13 PICARDY PL. | | | | SOUTHAMPTON | NJ | 08088-1216 | |
| MARY ANNA KLINKER | 11150 HEINTZELMAN | | | | ROCKFORD | MI | 49341-9534 | |
| MARY ANNA LIDESTRI & | C PAUL LIDESTRI JT TEN | 15 CARLISLE DR | | | JACKSON | NJ | 08527 | |
| MARY ANNA MITCHELL STRICKLER | 17 ELMCREST DR | | | | WHEELING | WV | 26003-5053 | |
| MARY ANNA THOMPSON & DEBORAH | SMOOT JT TEN | 9315 PASEO TIERRA VERDE | | | TUCSON | AZ | 85749-9271 | |
| MARY ANNA THOMPSON & ERIC | THOMPSON JT TEN | 9315 PASEO TIERRA VERDE | | | TUCSON | AZ | 85749-9271 | |
| MARY ANNA THOMPSON & KAR S | THOMPSON JT TEN | 9315 PASEO TIERRA VERDE | | | TUCSON | AZ | 85749-9271 | |
| MARY ANNA THOMPSON & KURT | THOMPSON JT TEN | 9315 PASEO TIERRA VIERDE | | | TUCSON | AZ | 85749-9271 | |
| MARY ANNE BARNES | 313 OVERCREEK DR | | | | RICHARDSON | TX | 75080-2618 | |
| MARY ANNE BRADSHAW | 1933 HIGHLAND PIKE | | | | FT WRIGHT | KY | 41017-8136 | |
| MARY ANNE BREEN | 19 SCHENCK | | | | GREAT NECK | NY | 11021-3632 | |
| MARY ANNE BUONASORA | 15 PARMALEE DR | | | | HAMDEN | CT | 6514 | |
| MARY ANNE CASE | 2940 GANT QUARTERS CIRCLE | | | | MARIETTA | GA | 30068-3723 | |
| MARY ANNE CAVICCHI & RICHARD | H CAVICCHI JT TEN | 3640 GLENBAR DR | | | CLEVELAND | OH | 44126-1246 | |
| MARY ANNE CLINE | 38 BRUCE PARK DR | | | | GREENWICH | CT | 06830-7202 | |
| MARY ANNE CLOUGHERTY TEETS | CUST KATHERINE G WIERMAN | UNDER THE IL UNIFORM | TRANSFERS TO MINORS ACT | 1119 GARNETT PL #3 | EVANSTON | IL | 60201 | |
| MARY ANNE COPELAND | 749 CARMAN MEADOWS DR | | | | MANCHESTER | MO | 63021-7174 | |
| MARY ANNE CUBERO | 4700 SUNDOWN RD | | | | LAYTONSVILLE | MD | 20882-2218 | |
| MARY ANNE DULUK & | KENNETH J DULUK TR | MARY ANNE DULUK REV TRUST | UA 7/17/98 | 32838 LYDON | LIVONIA | MI | 48154-4104 | |
| MARY ANNE ERNST | 70 KENT AVE | | | | HASTINGS-ON-HUDSON | NY | 10706-3226 | |
| MARY ANNE EVE HILLER | 522 OCEAN AVE | | | | WEST HAVEN | CT | 06516-7108 | |
| MARY ANNE FARREL TR | MARY ANNE FARRELL REVOCABLE | LIVING TRUST | UA 08/19/98 | 5515 PEBBLE SPRINGS | HOUSTON | TX | 77066-2425 | |
| MARY ANNE FORRESTER & H | DIXON FORRESTER JR JT TEN | 1209 NOTTOWAY TRAIL | | | MARIETTA | GA | 30066-7811 | |
| MARY ANNE HIRSCHFELD | 12600 PLATTNER RD | | | | ST MARYS | OH | 45885-9600 | |
| MARY ANNE KAISER | 1503 E PEARL | | | | HAZEL PARK | MI | 48030-3310 | |
| MARY ANNE KITCHEN | 528 E 5TH ST | | | | LANCASTER | OH | 43130 | |
| MARY ANNE KNUTH CUST | KATHLEEN KNUTH UNDER THE IL | UNIF TRANSFERS TO MINORS ACT | 650 BELFAST TERRACE | | CRETE | IL | 60417-1221 | |
| MARY ANNE LAWLESS | 2002 COUNTY ROUTE 24 | | | | EDWARDS | NY | 13635-3172 | |
| MARY ANNE LUTES | 2853 KLINDIKE LANE | | | | LOUISVILLE | KY | 40218-1661 | |
| MARY ANNE MATTOX | 309 MARSTON LANE | | | | RICHMOND | VA | 23221-3705 | |
| MARY ANNE MOFFITT CUST FOR | ALLEN L MOFFITT UNDER THE | ILLINOIS UNIF TRANSFERS TO | MINORS ACT | 918 LAKE DESTINY RD | ALTAMONTE SPG | FL | 32714-6932 | |
| MARY ANNE MONTFORT PAIT | 4493 HUNTINGTON CIRCLE | | | | ATLANTA | GA | 30338-6609 | |
| MARY ANNE MULVIHILL | 354 CONIFER CRT | | | | WALNUT CREEK | CA | 94598-2614 | |
| MARY ANNE MURPHY | 186 FRENCH RD | | | | BOLTON | CT | 06043-7721 | |
| MARY ANNE MYERS | 920 E ROBINSON ST 6D | | | | N TONAWANDA | NY | 14120-4763 | |
| MARY ANNE NEWBILL BURKE | 5411 CARY STREET RD | | | | RICHMOND | VA | 23226-2302 | |
| MARY ANNE POMPILIUS | 3950 NORTON | | | | HOWELL | MI | 48843-9507 | |
| MARY ANNE PREUSS | 8 DANIEL WAY | | | | SETAUKET | NY | 11733-3053 | |
| MARY ANNE RAY | 7360 BLACKHAWK TRAIL | | | | SPRING HILL | FL | 34606 | |
| MARY ANNE SPINKS RIECK | 12219 50TH AVE CT NW | | | | GIG HARBOR | WA | 98332-8861 | |
| MARY ANNE STEELE PERS REP EST | JOSEPH S CULLINS | 4700 SUNDOWN ROAD | | | LAYTONSVILLE | MD | 20882-2218 | |
| MARY ANNE SUMMERS | 905 BLUEBIRD DR | | | | MANCHACA | TX | 78652-4155 | |
| MARY ANNE SWANSON | 2418 GLEN CIRCLE | | | | GRAND FORKS | ND | 58201-5187 | |
| MARY ANNE THOMPSON & | JENNIFER M DOBIS JT TEN | 2700 CECELIA | | | SAGINAW | MI | 48602-5742 | |
| MARY ANNE TODD | 3608 EMPEDRADO | | | | TAMPA | FL | 33629-6914 | |
| MARY ANNE TOZEK | 425 BARRY RD | | | | ROCHESTER | NY | 14617-4708 | |
| MARY ANNE UMSTED | CAPONEGRO | 804 REISS ROAD | | | O FALLON | IL | 62269-1224 | |
| MARY ANNE WAGNER TRUSTEE | FAMILY TRUST DTD 03/12/90 | U/A MARY ANNE WAGNER | 6115 MAIN ST | | KANSAS CITY | MO | 64113-1435 | |
| MARY ANNE WEEGE | 487 BEARDSLEY AVE | | | | BLOOMFIELD | NJ | 07003-5661 | |
| MARY ANNE WHITTEMORE | APT 150 | 151 ALLEN AVE | | | PORTLAND | ME | 04103-3739 | |
| MARY ANNE WIESE | C/O M A DENTON | 16703 S ARBOR TER | | | LOCKPORT | IL | 60441 | |
| MARY ANNE WITCHGER | 65 NEW SETTLEMENT RD | | | | JOHNS ISLAND | SC | 29455-5204 | |
| MARY ANNE ZOGAS | 176 SHELDON AVE | | | | PITTSBURGH | PA | 15220-2637 | |
| MARY ANTICO TTEE FAM TR DTD | 08/30/91 U/A MARY ANTICO | ATTN ANNE PARISI | APT 201 | 50 BEACH RD | TEQUESTA | FL | 33469-3533 | |
| MARY ANTICOLI & | YOLAND ANTICOLI JT TEN | 307 N SUMNER AVE | | | SCRANTON | PA | 18504-1721 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ANTOINETTE BRINSTER & | ROBERT C BRINSTER JR JT TEN | 6 VALLEY BROOK DR | | | FAIRPORT | NY | 14450-9350 | |
| MARY ANZELONE | 2184 WILLOW ST | | | | WANTAGH | NY | 11793-4225 | |
| MARY ARABUCKI & | JOHN ARABUCKI JT TEN | 9314 HUBERT | | | ALLEN PARK | MI | 48101-1676 | |
| MARY ARAMA | 3617 FLORETTA | | | | CLARKSTON | MI | 48346-4019 | |
| MARY ARLENE ECK | 1205 MURMAC LANE | | | | WESTERVILLE | OH | 43081-8935 | |
| MARY ARNOLD | 640 ADEE AVE | 1C | | | BRONX | NY | 10467-6811 | |
| MARY ARRANTS GODFREY | 2 WOODCROFT LANE | | | | WILMINGTON | DE | 19810-2826 | |
| MARY ATCHESON WHITTMORE | 18191 DORSET | | | | SOUTHFIELD | MI | 48075-4101 | |
| MARY ATER | 868 SWEETING AVE | | | | COLUMBUS | OH | 43229-5040 | |
| MARY ATTARD | 730 S MILITARY | | | | DEARBORN | MI | 48124-2108 | |
| MARY B AUGHE | APT 4 | 4307 FAIR OAKS RD | | | DAYTON | OH | 45405-1521 | |
| MARY B BAILEY | 3003 VAN NESS ST NW | APT W 201 | | | WASHINGTON | DC | 20008-4701 | |
| MARY B BAIR | 1039 PROSPECT ST | | | | TRENTON | NJ | 08638-4812 | |
| MARY B BANNER | 4637 ROBINDALE RD | | | | KNOXVILLE | TN | 37921-3140 | |
| MARY B BARCO | 2788 FOX CT | | | | MARTINSVILLE | IN | 46151-8209 | |
| MARY B BARNETT | 5912 IDLE | | | | LAS VEGAS | NV | 89107-3644 | |
| MARY B BARRY | 11500 RIDENOUR ROAD | | | | THORNVILLE | OH | 43076-9688 | |
| MARY B BLITTSCHAU & EDWARD J | BLITTSCHAU TRUSTEES U/A DTD | 10/28/92 MARY B BLITTSCHAU | TRUST | 9652 CHAMBLIN DRIVE | ST LOUIS | MO | 63123-6208 | |
| MARY B BOWMAN | 6225 MITCHELL RD | | | | RIDGEWAY | VA | 24148-4276 | |
| MARY B BREWINGTON | 685 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-2631 | |
| MARY B BRIGHT | 809 N MAIN | | | | KOKOMO | IN | 46901-3318 | |
| MARY B BRYAN | 1607 WINGSPREAD DR | | | | FRUITLAND PARK | FL | 34731 | |
| MARY B BUNEA | 20 HARNED'S LANDING | | | | CORTLAND | OH | 44410-1286 | |
| MARY B BURDEN | 517 N PENDLETON | | | | PENDLETON | IN | 46064-8975 | |
| MARY B BURKET | 1511 E QUAKER RD | | | | ORCHARD PARK | NY | 14127-2005 | |
| MARY B BUTLER | 12 STEPHENVILLE BLVD | | | | RED BANK | NJ | 07701-6210 | |
| MARY B CAMPBELL | 1099 MCMULLEN BOOTH RD APT 723 | | | | CLEARWATER | FL | 33759 | |
| MARY B CANSDALE | 32 WILMA DRIVE | | | | LANCASTER | NY | 14086-2710 | |
| MARY B CLOUTIER | 208 SUMMER ST | | | | BRISTOL | CT | 06010-5015 | |
| MARY B COSTA | 9225 GLENVILE RD | | | | SILVER SPRING | MD | 20901-3636 | |
| MARY B DAVIDSON | 7110 FOREST LANE | | | | UNION CITY | GA | 30291 | |
| MARY B DAVIS | 71 SHORE DR | | | | PORT CHESTER | NY | 10573-5317 | |
| MARY B DAVIS | 2132 303RD AVENUE | | | | FORT MADISON | IA | 52627 | |
| MARY B DAWN | 400 WHISPERWOOD DR | | | | CARY | NC | 27511-9126 | |
| MARY B DEARDORFF | BOX 415 | | | | CASHTOWN | PA | 17310-0415 | |
| MARY B DEMPSEY | 2963 WOODLAND COURT | | | | METAMORA | MI | 48455-8930 | |
| MARY B DEWEY | 5443 SHARON DRIVE | | | | JACKSON | MI | 49203-5979 | |
| MARY B DOUGLAS & MORRIS T | DOUGLAS JT TEN | 5109 DORCHESTER RD | | | RICHMOND | VA | 23225-2912 | |
| MARY B DUSCH | 727 WILLOW ST | | | | CRANFORD | NJ | 07016-1858 | |
| MARY B ENOCHS | 4680 SEBALD DR | | | | FRANKLIN | OH | 45005-5329 | |
| MARY B FLEMING | 8722 WISSAHICKON AVE | | | | PHILADELPHIA | PA | 19128 | |
| MARY B FRANKLIN | 3418 SHREWSBURY RD | | | | ABINGDON | MD | 21009-1072 | |
| MARY B GALLAGHER & BRENDAN | GALLAGHER JT TEN | 13 SANDBURG DR | | | MORGANVILLE | NJ | 07751-1428 | |
| MARY B GEGAN | 4 WESTERLY AVE | | | | MADISON | NJ | 07940-1606 | |
| MARY B GLADEN | 7411 BROCK WAY | | | | MT MORRIS | MI | 48458-2924 | |
| MARY B GORDON CUST | JONATHAN A GORDON | UNDER THE MD UNIF TRAN MIN ACT | 9024 WILLOW VALLEY DR | | POTOMAC | MD | 20854-2456 | |
| MARY B GRIFFIN | 499-D HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1526 | |
| MARY B GRIPPI | ATTN MARY G BOTTING | PO BOX 248          T | | | SUTTONS BAY | MI | 49682 | |
| MARY B GUNTER & | THOMAS F LUKA JT TEN | 214 HUXLEY ST | | | JAMESTOWN | NY | 14701-5929 | |
| MARY B HANUSEK | 118 MAIN STREET | BOX 496 | | | FREELAND | PA | 18224-3100 | |
| MARY B HESTER | 1320 WOOD PARK ST | | | | BEAUMONT | TX | 77706-4241 | |
| MARY B HIGHBERG | 2305-B B ST | | | | LAKEBAY | WA | 98349-9636 | |
| MARY B HOLLAND | 6200 LITTLE MOUNTAIN ROAD | | | | CLOVER | SC | 29710-9171 | |
| MARY B HOWELL | C/O DOROTHY A KURRAS CPA | BOX 8 | | | MT DORA | FL | 32756-0008 | |
| MARY B HOY | 2507 ORANGEWOOD ST | | | | AVON PARK | FL | 33825-8085 | |
| MARY B HUGHES | 2507 SCHADE WEST DR | | | | MIDLANDN | MI | 48640-6941 | |
| MARY B HUNT | 419 MILL STREET S E | | | | VIENNA | VA | 22180-5730 | |
| MARY B HYDRICK | 2150 CLOVER DR NW | | | | GRAND RAPIDS | MI | 49504-2534 | |
| MARY B JIRA | 709 GLOVER AVE | | | | CHULA VISTA | CA | 91910-5807 | |
| MARY B JOHNSON | 6373 EVERGREEN | | | | PORTAGE | MI | 49024 | |
| MARY B JOHNSON | 3851 CARROLL AVE | | | | DAYTON | OH | 45405-2304 | |
| MARY B JONAS | 4162 CORDELL DR | | | | DAYTON | OH | 45439-2608 | |
| MARY B JONES | 27068 PENN | | | | INKSTER | MI | 48141-2542 | |
| MARY B JONES & PHILLIP D | JONES JT TEN | 426 GREEN HILL LN | | | LAKE ORION | MI | 48360 | |
| MARY B K GULICK & MARY RAE | GULICK-TORRES JT TEN | BOX 61 | | | HERSEY | MI | 49639-0061 | |
| MARY B KAHNEY | 417 SANDBURG ST | | | | PARK FOREST | IL | 60466-1105 | |
| MARY B KANCYAN | APT 165 | 34575 MULVEY | | | FRASER | MI | 48026-1914 | |
| MARY B KAVANAGH | 163-7TH AVE | | | | SAN FRANSISCO | CA | 94118-1206 | |
| MARY B KAYLOR | C/O JUDITH M DULANY | 411 HIGHLAWN AVE | | | ELIZABETHTOWN | PA | 17022-1617 | |
| MARY B KELLY | 79 LEXINGTON AVE | | | | SOMERVILLE | MA | 02144-2608 | |
| MARY B KENNEDY | 46 HARNEYWOLD | | | | ST LOUIS | MO | 63136-2402 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY B KENNEDY & WOODROW R | KENNEDY JT TEN | 46 HARNEY WOLD | | | ST LOUIS | MO | 63136-2402 | |
| MARY B KINGCAID | BOX 2977 LONGLICK PIKE | | | | GEORGETOWN | KY | 40324-9152 | |
| MARY B KINGSTON CUST | JONATHAN BANASZAK | UNIF TRANS MIN ACT MI | 27286 ROAN | | WARREN | MI | 48093-4612 | |
| MARY B KNAPICK TOD | CHRISTOPHER D KNAPICK | SUBJECT TO STA TOD RULES | 7264 W PETERSON | | CHICAGO | IL | 60631 | |
| MARY B KNILANS | 6047 HIGHWAY 51 SOUTH | | | | JANESVILLE | WI | 53546-9426 | |
| MARY B KORB | 11314 MONCURE DR | | | | RUTHER GLEN | VA | 22546-3350 | |
| MARY B KORCZ | APT H-1 | 1112 NASHVILLE HWY | | | COLUMBIA | TN | 38401-2156 | |
| MARY B KOZIOL | 5111 S KILPATRICK | | | | CHICAGO | IL | 60632-4928 | |
| MARY B KUDERNA | 6045 WALLACE BLVD | | | | N RIDGEVILLE | OH | 44039-1945 | |
| MARY B KUEHNEMAN | 115 ROSEWOOD DRIVE | | | | SAINT PAUL | MN | 55117-1372 | |
| MARY B LEAP | 411 LODY LANE | | | | KOKOMO | IN | 46901-4101 | |
| MARY B LIMES | 11633 BRADLEY DR | | | | GEROME | MI | 49249-9829 | |
| MARY B LOFTUS | 4801 SUMMER LANE | | | | BROOKLYN | OH | 44144-3013 | |
| MARY B LOVE AS CUST FOR | BARBARA A LOVE A MINOR U/THE | CALIF GIFTS OF SECURITIES TO | MINORS ACT | 3382 OAK KNOLL DRIVE | REDWOOD CITY | CA | 94062-3302 | |
| MARY B LOVELADY | C/O TOM LOVELADY | 16084 HERDON OAK GROVE RD | | | OAK GROVE | KY | 42262-9368 | |
| MARY B LUKOS & SYLVIA | BEDNARZ JT TEN | 1659 W 38TH PL | | | CHICAGO | IL | 60609-2124 | |
| MARY B M RUSSELL | C/O MARY RUSSELL WELLINGTON | 3215 HICKOK ROAD | | | CORNING | NY | 14830-9772 | |
| MARY B MAHER | BOX 2331 | | | | SOUTH BURLINGTON | VT | 05407-2331 | |
| MARY B MANGIONE CUST | SHELBY ELIZABETH REED | UNIF TRANS MIN ACT KY | 310 HUTCHINSON RD | | PARIS | KY | 40361-9005 | |
| MARY B MARRERO | 401 METAIRIE ROAD | | | | METAIRIE | LA | 70005-4332 | |
| MARY B MARSH | 17450 ANNOTT | | | | DETROIT | MI | 48205-3190 | |
| MARY B MASSEY | 110 POND RD | | | | MARTINSVILLE | VA | 24112-7449 | |
| MARY B MC ALPINE | 5366 WEBER ROAD | BOX 253 | | | HERMITAGE | TN | 37076-2202 | |
| MARY B MC DONAGH | 6918 N OTTAWA AVE | | | | CHICAGO | IL | 60631-1107 | |
| MARY B MCGEE | 3970 S FORDHAM PL | | | | SILVERTON | OH | 45213-2329 | |
| MARY B OSHEA | 62-47-82ND ST | | | | MIDDLE VILLAGE | NY | 11379 | |
| MARY B PAUKOVICH | 1263 HOWLAND-WILSON RD | | | | WARREN | OH | 44484-1656 | |
| MARY B PETROW | 28 BRIARCROFT AVE | | | | TRUMBULL | CT | 06611-2402 | |
| MARY B PIESINGER | 76 S LEXINGTON AVE 105 | | | | LE CENTER | MN | 56057-1319 | |
| MARY B PRENTICE & | PAMELA C HOOTS JT TEN | 2214 SHALIMAR DRIVE | | | COLORADO SPRINGS | CO | 80915 | |
| MARY B REED | 29136 ALVIN | | | | GARDEN CITY | MI | 48135-2784 | |
| MARY B RENNA | 192 GARDEN STREET | | | | LOCKPORT | NY | 14094-3020 | |
| MARY B RIVAS TR | MARY B RIVAS TRUST | UA 09/14/93 | 324 PLATINO LN | | ARROYO GRANDE | CA | 93420-2933 | |
| MARY B ROUSSEAU | 449 MILL PLAIN RD | | | | FAIRFIELD | CT | 06430-5047 | |
| MARY B SEABOLT | 701 SE CHALOUPE AVENUE | | | | PORT ST LUCIE | FL | 34983-2713 | |
| MARY B SEELYE & MARILYN | SULLIVAN & NANCY SEELYE | CHAMBERS JT TEN | 1647 QUEENSLAND AVENUE | | MANTECA | CA | 95337 | |
| MARY B SEIFERT | C/O ROBERT LINDER ESQ | 435 WEST 7TH STREET | | | PLAINFIELD | NJ | 07060 | |
| MARY B SHELBY | 609 JAMES DR | | | | KOKOMO | IN | 46902-3382 | |
| MARY B SIENKO | 2485 RED ROSE LN NE | | | | ROCKFORD | MI | 49341-7971 | |
| MARY B SKELLY | 1213 MACAULEY CIRCLE | | | | CARMICHAEL | CA | 95608-6204 | |
| MARY B SMITH | 25 MOORE AVE | | | | NAUGATUCK | CT | 06770-3910 | |
| MARY B SMITH | 2576 FILSON AVENUE | | | | LOUISVILLE | KY | 40217-2040 | |
| MARY B STAVISH | 4513 WHITEHALL DR | | | | SOUTH EUCLID | OH | 44121-3883 | |
| MARY B STOKES | 16732 PATTON | | | | DETROIT | MI | 48219-3956 | |
| MARY B STONE | 619 GOOD HILL ROAD | | | | KENTFIELD | CA | 94904-2642 | |
| MARY B STOPA | 7157 ELLICOTT RD | | | | LOCKPORT | NY | 14094-9482 | |
| MARY B STRATTON | BOX 3831 | | | | SALISBURY | MD | 21802-3831 | |
| MARY B TRULOCK | 541 ASSEMBLY | | | | FAYETTEVILLE | AR | 72701 | |
| MARY B VARNER | 5140 WINSHALL DRIVE | | | | SWARTZ CREEK | MI | 48473-1223 | |
| MARY B VARNER & LELAND R | VARNER JT TEN | 5140 WINSHALL DR | | | SWARTZ CREEK | MI | 48473-1223 | |
| MARY B WATSON | 4827 BONNIE BRAE RD | | | | RICHMOND | VA | 23234-3705 | |
| MARY B WEST | C/O B WEST STONECIPHER | 11955 WILDWOOD SPRINGS DR | | | ROSEWELL | GA | 30075 | |
| MARY B WIESEN | 12362 PARKIN LN | | | | FENTON | MI | 48430-8726 | |
| MARY B WILLIAMSON | 214 BUNGALOW AVENUE | | | | WILMINGTON | DE | 19805-5012 | |
| MARY B WILMOTH | 5875 PENN AVENUE | | | | RIVERSIDE | OH | 45432 | |
| MARY B WILTROUT | 737 LINCOLN AVE | | | | NILES | OH | 44446-3161 | |
| MARY B WISE CUST | WENDY E WISE | UNIF TRANS MIN ACT IL | 320 S SUNSET | | LA GRANGE | IL | 60525-2179 | |
| MARY B WOELKE | 24361 BEECH ROAD | | | | SOUTHFIELD | MI | 48034-6406 | |
| MARY B WYSONG | 6500 LUCAS LANE | | | | HILLSBORO | OH | 45133-8132 | |
| MARY B ZOLMAN | 872 WALDRUN AVE | | | | DAYTON | OH | 45404-1463 | |
| MARY BACHMANN | BOX 2086 | CANAL STREET STATION | | | NEW YORK | NY | 10013-0875 | |
| MARY BAER & PHIL BAER JT TEN | C/O STEVE AND PATTY GRIMM | 4611 SOUTH ROAD | | | HARRISBURG | PA | 17109 | |
| MARY BAILEY | 1916 AUDUBON ST | | | | NEW ORLEANS | LA | 70118-5516 | |
| MARY BAILY DONATO | 801 BRAND FARM DRIVE | | | | S BURLINGTON | VT | 05403-7555 | |
| MARY BAKA | 1517 SPRAY AVE | | | | BEACHWOOD | NJ | 08722-4214 | |
| MARY BALIEM | 1060 BROAD ST 836 | | | | NEWARK | NJ | 07102-2334 | |
| MARY BALINT | 1685 DROUILLARD ROAD | | | | WINDSOR 15 | ONTARIO | N8Y 2S4 | CANADA |
| MARY BALL COGGESHALL | 425 BLAIR RD NW | | | | VIENNA | VA | 22180-4107 | |
| MARY BALOS | C/O MRS H PLATTOR | 1601 BEVERLEY RD #4 | | | BROOKLYN | NY | 11226-5224 | |
| MARY BAN & IGNACE B BAN JR JT TEN | 18001 LOHR RD | | | | BELLEVILLE | MI | 48111-8608 | |
| MARY BARBARA BROWNE | 2835 S MONACO PKWY | APT 1-202 | | | DENVER | CO | 80222-7187 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY BARBARA SCHENK & KEVIN | E SCHENK JT TEN | 731 E TENTH ST | | | MT VERNON | IN | 47620-1518 | |
| MARY BARBARA SMALL TR UA DTD 01/23/95 | MARY BARBARA SMALL REVOCABLE | LIVING TRUST | 690 NORTH 3150 RD | | UTICA | IL | 61373 | |
| MARY BARNA AS CUSTODIAN FOR | JOSEPH BARNA A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF N | J | 1026 LOVELL PL. | NORTH BRUNSWICK | NJ | 08902-3233 | |
| MARY BARNUM JONES CUST | HASSEN JONES A MINOR UNDER | THE LOUISIANA GIFTS TO | MINORS ACT | 702A CLINTON RD | CLINTON | MS | 39056-5389 | |
| MARY BARNUM JONES CUST MALEN | JONES A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS | ACT | 4452 MIMOSA AVE | BATON ROUGE | LA | 70808-3941 | |
| MARY BARNUM JONES CUST RAGAN | JONES A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS | ACT | 1445 ADDINGTON AVENUE | FAYETTEVILLE | AR | 72703-1902 | |
| MARY BARTON THOMAS | 618 GILL DR | | | | ABILENE | TX | 79601-5416 | |
| MARY BASSETT | 789 C W MAIN ST | | | | MERIDEN | CT | 06451-2668 | |
| MARY BASSO | 1715 TUCUMCARI DR | | | | HOUSTON | TX | 77090-2143 | |
| MARY BAUMANN | BOX 4807 | | | | SEVIERVILLE | TN | 37864-4807 | |
| MARY BECKA & | MICHAEL J BECKA JT WROS | 16177 RAMONA DRIVE | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| MARY BECKER TOD | JOAN ELLIS | 14826 FAYETTE BLVD | | | BROOK PARK | OH | 44142-2410 | |
| MARY BEEMER | 1471 LONG POND RD APT 416 | | | | ROCHESTER | NY | 14626-4133 | |
| MARY BEGEL CUST | ALEXANDER BEGEL | UNIF TRANS MIN ACT IL | 9N559 SANTA FE TRAIL | | ELGIN | IL | 60123-4310 | |
| MARY BELL | 532 FIRESKY LN | | | | CHINO VALLEY | AZ | 86323-5849 | |
| MARY BELL HOWSER | 5 KILLALA CT | | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| MARY BELLE BARTO | 175 W 93RD STREET | | | | NEW YORK | NY | 10025 | |
| MARY BELLE BISHOP TR FOR | MARY BELLE BISHOP U/A DTD | 12/29/80 | CLARIDGE COURT | 8101 MISSION RD  APT 310 | PRAIRIE VILLAGE | KS | 66208 | |
| MARY BELLE KNOLLINGER | RR 2 BOX 160 | | | | VALLEY GROVE | WV | 26060 | |
| MARY BELLE WALSH | 215 WEDGEWOOD DR | | | | WILLIAMSVILLE | NY | 14221-1403 | |
| MARY BELLUSCIO | 1165 SHELDON DRIVE | | | | WESTBURY | NY | 11590-5415 | |
| MARY BELTON | 92 DANFORTH AVE | | | | JERSEY CITY | NJ | 07305-3908 | |
| MARY BENJAMIN DUNN | 4513 ETHEL AVE | | | | STUDIO CITY | CA | 91604-1003 | |
| MARY BENNETT & | ROBERT BENNETT JT TEN | 503 ODELL AVE | | | ENDICOTT | NY | 13760-2123 | |
| MARY BENNETT SMALL & DUNCAN | SMALL JT TEN | 132 TERRA CIRCLE | | | NORTH MUSKEGON | MI | 49445-2766 | |
| MARY BENSON TRUST UA DTD 7/2/62 | THE HOME TRUST & SAVINGS BANK | TR | BOX 150 | | OSAGE | IA | 50461-0150 | |
| MARY BERGREN & JAMES PAUL | BERGREN JT TEN | 23 LITTLE JOHN RD | | | E FALMOUTH | MA | 02536-4019 | |
| MARY BERNICE BELLAMY | 2775 DUKE OF GLOUCESTER | | | | EAST POINT | GA | 30344-5802 | |
| MARY BERNITA COOPER | 9010 W SCHOOL SECTION LAKE DR | | | | MECOSTA | MI | 49332-9582 | |
| MARY BERSANI | 403 SNYDER AVE | | | | SYRACUSE | NY | 13206-1533 | |
| MARY BESHEARS | BOX 16 | | | | PLYMOUTH | CA | 95669-0016 | |
| MARY BESS NASH | 867 BODE DR | | | | LAWRENCEBURG | IN | 47025-1012 | |
| MARY BETH ALEXANDER | CUSTODIAN KRISTOFER C OSMUN | UNDER THE VIRGINIA UNIF | GIFTS TO MINORS ACT | 3719 BRIDLE PATH LN | SUFFOLK | VA | 23435-3201 | |
| MARY BETH ALEXANDER | 3719 BRIDLE PATH LN | | | | SUFFOLK | VA | 23435-3201 | |
| MARY BETH BENNETT | 1004 DOGWOOD DR | | | | FRANKLIN | KY | 42134-2451 | |
| MARY BETH CARROLL | ATTN CONNELLY | 812 DERBY COURSE | | | ST CHARLES | IL | 60174-5743 | |
| MARY BETH CARSON | 844 LOWER CHESTER ROAD | | | | CHARLESTON | WV | 25302-2806 | |
| MARY BETH CLAYTON | 5 CLIFFWOOD DR | | | | NEPTUNE | NJ | 07753-5816 | |
| MARY BETH FERGUSON-RAHN CUST | MOLLY ELIZABETH RAHN UNDER | THE GA UNIFORM TRANSFERS TO | MINORS ACT | 8139 JORDAN RD | GRAND BLANC | MI | 48439-9623 | |
| MARY BETH FERGUSON-RAHN CUST | ALLISON JEAN RAHN UNDER THE | GA UNIFORM TRANSFERS TO | MINORS ACT | 8139 JORDAN ROAD | GRAND BLANC | MI | 48439-9623 | |
| MARY BETH FINN | 1012 W PARK AVE | | | | MIDLAND | MI | 48640-4278 | |
| MARY BETH HAGEN KELLY & DAVID M HAGEN | TRS U/A DTD 01/04/2000 | RUTH L HAGEN CREDIT TRUST | 11110 STANLEY CIRCLE | | BLOOMINGTON | MN | 55437 | |
| MARY BETH HERLIHY FURBEE | 112 JOY WAY | | | | FAIRMONT | WV | 26554-4542 | |
| MARY BETH IGLINSKI | 8417 S 76TH ST | | | | FRANKLIN | WI | 53132-8923 | |
| MARY BETH JEHLE | C/O MARY BETH JELHE-SUTTO | 1367 E GRAND BLANC ROAD | | | GRAND BLANC | MI | 48439-8845 | |
| MARY BETH JOHNSON | 6017 OUTLOOK | | | | BOISE | ID | 83703-2828 | |
| MARY BETH KINDIG | 525 E NORTH ST | | | | LAKE | MI | 48632-8934 | |
| MARY BETH KINSLEY | 65 ORIOLE ST | | | | PEARL RIVER | NY | 10965-2713 | |
| MARY BETH KOLB | 225 CLAREMONT ST | | | | ELMHURST | IL | 60126-3303 | |
| MARY BETH LAMKIN | 307 E ARROW | | | | MARSHALL | MO | 65340-2207 | |
| MARY BETH MARTIN CARSON | 844 LOWER CHESTER ROAD | | | | CHARLESTON | WV | 25302-2806 | |
| MARY BETH MORA CUST FOR | LAUREN M MORA UNDER OHIO | UNIF GIFTS TO MINORS ACT | 1509 LONGWOOD | | MAYFIELD HEIGHTS | OH | 44124-3005 | |
| MARY BETH MUSCATELL CUST | JOSEPH C MUSCATELL UNIF GIFT | MIN ACT MICH | 31085 RIVERS EDGE | | BIRMINGHAM | MI | 48025-3755 | |
| MARY BETH OSMUN CUST | KRISTOFER C OSMUN UNIF GIFT | MIN ACT VA | C/O MARY B ALEXANDER | 3719 BRIDLE PATH LANE | SUFFOLK | VA | 23435-3201 | |
| MARY BETH REGAN | 108 ALDER LN | | | | NORTH FALMOUTH | MA | 02556-2934 | |
| MARY BETH ROMAK | 1090 OBRIEN COURT | | | | SAN JOSE | CA | 95126-1045 | |
| MARY BETH SHYMKUS TR | MARY BETH SHYMKUS TRUST | UA 8/20/97 | BOX 1208 | | ESPANOLA | NM | 87532-1208 | |
| MARY BETH SIMICH CUST | MATTHEW J SIMICH | UNIF TRANS MIN ACT OH | 1878 TOEPFER RD | | AKRON | OH | 44312-4871 | |
| MARY BETH SOLOY | 711 BIRD | | | | BIRMINGHAM | MI | 48009-2062 | |
| MARY BETH SYMMONDS | 9296 SHADY BND | | | | BROWNSBURG | IN | 46112-9218 | |
| MARY BETH TOMASELLI TRUSTEE | U/A DTD 02/12/92 MARY BETH | TOMASELLI TRUST | 4100 GALT OCEAN DRIVE | 9790 NW 45TH ST | CORAL SPRINGS | FL | 33065 | |
| MARY BETH UITTI | 2500 Q N W APT 344 | | | | WASHINGTON | DC | 20007 | |
| MARY BETH WEIGERT | 2721 ARGONAUTA ST | | | | CARLSBAD | CA | 92009-6504 | |
| MARY BETH WILLOUGHBY BEUTEL | 832 CRAIGTOWN RD N E | | | | CALHOUN | GA | 30701-8822 | |
| MARY BETH WROTEN | 1801 BELLEFIELD AVE | | | | WILMINGTON | DE | 19804 | |
| MARY BETTE FLORA | 10558 COGGINS DR WEST | | | | SUN CITY | AZ | 85351-3417 | |
| MARY BIRKA & | JOHN BIRKA JT TEN | 35 EASTDALE CRESCENT | | | WELLAND | ONTARIO | L3B 1E6 | CANADA |
| MARY BIRMINGHAM TR | MARY BIRMINGHAM REVOCABLE | LIVING TRUST UA 12/16/97 | 3876 NEWTON FALLS RD | | DIAMOND | OH | 44412-9624 | |
| MARY BIRMINGHAM ULICNY | 115 WOLF AVE | | | | MALVERNE | NY | 11565-1523 | |
| MARY BISCAN DEENIHAN | 17618 RUSHING DRIVE | | | | GRANADA HILLS | CA | 91344-1936 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY BLACKMAN | | 13109 PINEHURST | | | DETROIT | MI | 48238-3020 | |
| MARY BLAINT | | 1685 DROUILLARD RD | | | WINDSOR | ONTARIO | N8Y 2S4 | CANADA |
| MARY BLAIR | | 104 SE 2NDT | | | BLUE SPRINGS | MO | 64014-3100 | |
| MARY BLAND WOOLLEY | | 706 N MAPLE | | | HARRISON | AR | 72601-2824 | |
| MARY BLISS & | JOHN MICHAEL BLISS JT TEN | 12635 CHAREST | | | DETROIT | MI | 48212-2280 | |
| MARY BLOOD | | 1755 W 235TH ST | | | STEGER | IL | 60475-1494 | |
| MARY BLOUNT EDWARDS | | 1701 CRAWFORD ST | | | KINSTON | NC | 28504 | |
| MARY BLUME | | 336 MIDDLEGATE DRIVE | | | BETHEL PARK | PA | 15102 | |
| MARY BLUMENTHAL LANE | | 10 DONELLAN RD | | | SCARSDALE | NY | 10583-2008 | |
| MARY BOALS MARTIN | | 1716 UNDERCLIFF AVE | | | BRONX | NY | 10453-6742 | |
| MARY BOESEL | | 5856 WELLINGTON FARM DRIVE | | | ST CHARLES | MO | 63304-4505 | |
| MARY BONNEY | | 166 HOLLAND ROAD | | | SUSSEX | NJ | 07461-2837 | |
| MARY BORCZ & AUDREY S | GRABOWSKI JT TEN | 4533 BUCHANNAN | | | WARREN | MI | 48092-1785 | |
| MARY BORGERSON | | 4992 LAKESHORE DR | | | GRAWN | MI | 49637-9528 | |
| MARY BORGIDA | | 315 E 80TH ST | | | NEW YORK | NY | 10021-0676 | |
| MARY BORYS | | 56 RED FOX LN | | | BREWSTER | NY | 10509-1713 | |
| MARY BOSSIDY SEWALL | | 1212-5TH AVE | | | NEW YORK | NY | 10029-5210 | |
| MARY BOWER STONE | | 1509 DOUGLAS DR | | | BAINBRIDGE | GA | 31717-5295 | |
| MARY BOYD HYBNER | | PO BOX 187 | | | RUDYARD | MT | 59540 | |
| MARY BRASSFIELD | | 1936 LANCASTER AVE | | | KLAMATH FALLS | OR | 97601-2144 | |
| MARY BRATTON | | 5237 CASBERG-BURROUGHS RD | | | DEER PARK | WA | 99006-9422 | |
| MARY BREEDING | | 8901 SIOUX | | | REDFORD | MI | 48239 | |
| MARY BRIGHT & ROBERT LEE JT TEN | | 767 PARK STREET | | | LINCOLN PARK | MI | 48146-2658 | |
| MARY BROADUS PIERT | | 2011 PRESCOTT | | | SAGINAW | MI | 48601-3555 | |
| MARY BROOKE DE LOACHE | | 238-15TH ST NE 20 | | | ATLANTA | GA | 30309-3594 | |
| MARY BROOKS | | 212 BOULDER ROAD | | | SOLVAY | NY | 13209-1714 | |
| MARY BROOKS RATAJCZAK | | 949 ROLLING HILLS DR | | | LAKE HAVASU CITY | AZ | 86406 | |
| MARY BROWDER GAGE | | 25150 GOSLING RD | | | SPRING | TX | 77389-3225 | |
| MARY BROWN & | WILLA BROWN JT TEN | 3408 OLD COLUMBUS RD | | | TUSKEGEE | AL | 36083-2391 | |
| MARY BROWN BARRON | | 6437 CARRIAGE HILL DR | | | GRAND BLANC | MI | 48439-9536 | |
| MARY BRUCE HIKES | | 28 SERGEANTSVILLE RD | | | FLEMINGTON | NJ | 08822-1539 | |
| MARY BRUCE STANDLEY | | 1953 ARKANSAS AVE | | | ENGLEWOOD | FL | 34224-5505 | |
| MARY BRYAN CHEEK FRAZIER | | 2903 S FAIRWAY DR | | | BURL | NC | 27215-4628 | |
| MARY BUKARTYK | | 3884 WEST 23RD ST | | | CLEVELAND | OH | 44109-2965 | |
| MARY BURCH | | 115 BROADWAY | | | BAY CITY | MI | 48708-7020 | |
| MARY BURCH SHARP | | 7870 HOVEY RD | | | ROSEBUSH | MI | 48878-9751 | |
| MARY BURIAN CUST | JONATHAN GALAS | UNIF TRANS MIN ACT IL | 3839 KENILWORTH AVE | | BERWYN | IL | 60402-3911 | |
| MARY BURTRUM & JEFFREY ALLAN | BURTRUM JT TEN | 8221 FULMER RD | | | MILLINGTON | MI | 48746 | |
| MARY BUTLER | | 1717-A BELLEAIR FOREST DRIVE | | | BELLEAIR | FL | 33756-7748 | |
| MARY BYRNE | | 9711 HOLLYBROOK LAKE DRIVE | BLDG 3 APT 210 | | PEMBROKE PINES | FL | 33025 | |
| MARY BYRNE SMITH | | 8730 CANYON DR | | | DALLAS | TX | 75209-1938 | |
| MARY C A DAVIS | | 12 CHIMNEY SWIFT DR | | | SANDY HOOK | CT | 06482-1212 | |
| MARY C ADLER | | 4809 BAYFIELD TERRACE | | | MADISON | WI | 53705-4806 | |
| MARY C ALEXANDER | | 407 W GRACE AVE | | | HERKIMER | NY | 13350-1314 | |
| MARY C ALLEN | | 21789 VIRGINIA | | | SOUTHFIELD | MI | 48076-6011 | |
| MARY C ANTHONY | | 1083 SCHEYING RD | | | LEWISBURG | OH | 45338-9552 | |
| MARY C AROVITS | | 158 W LARKSPUR ST | | | MUNHALL | PA | 15120-2262 | |
| MARY C AYERS | | 419 LANTERN LANE | | | BERWYN | PA | 19312-2050 | |
| MARY C BAGAZINSKI | | 14605 RIVERSIDE | | | LAVONIA | MI | 48154-5184 | |
| MARY C BATES | | 3114 MCCLEARY JACOBY RD | | | CORTLAND | OH | 44410-1718 | |
| MARY C BATTLE | | ROUTE 322 BOX 27 | | | RICHWOOD | NJ | 8074 | |
| MARY C BECK & SUSAN M BIAVA JT TEN | | 2125 204 | CALIFORNIA AVE SW | | SEATTLE | WA | 98116 | |
| MARY C BERMAN | | 5221 NORTHWOOD LAKE DR W | | | NORTHPORT | AL | 35473-1408 | |
| MARY C BERNARD | | 225 SOUTH ST | | | NEPTUNE BEACH | FL | 32266-4951 | |
| MARY C BISHOP | | 2022 YORK RD SW | | | ROANOKE | VA | 24015 | |
| MARY C BLESSIE | | 17138 LORNE ST | | | VAN NUYS | CA | 91406-1047 | |
| MARY C BLUM TR | MARY C BLUM REVOCABLE | TRUST U/A DTD 11/07/01 | 2702 MAXWELL DR | | APOPKA | FL | 32703-4825 | |
| MARY C BONAVITA | | 17 KANAWHA AVE | | | AGAWAM | MA | 01001-2505 | |
| MARY C BOSZKO | | 25 SCHACK AVE | | | SOUTH RIVER | NJ | 08882-2341 | |
| MARY C BOUCHER | | BOX 2048 | | | BORREGO SPRINGS | CA | 92004-2048 | |
| MARY C BRANNON | | 1960 CHURCH ST | | | SCOTCH PLAINS | NJ | 07076-1833 | |
| MARY C BREUILLY | | 116 W ACADEMY ST | | | ALBION | NY | 14411-1302 | |
| MARY C BREWER | | CRYSTAL LAKE DRIVE | BOX 869 | | ORLEANS | MA | 02653-0869 | |
| MARY C BROWN | | 923 UNIVERSITY ST | | | BLOOMINGTON | IN | 47401-5039 | |
| MARY C BRUNTON | | 3184 ROSELAWN DR | | | NILES | OH | 44446-1338 | |
| MARY C BUTTS | | BOX 446 | | | SOUTH HILL | VA | 23970-0446 | |
| MARY C BYERLY | | C/O RD 3 BOX 720 | | | MILTON | PA | 17847 | |
| MARY C CAMP | | 192 OAKLEY DR E | | | SYRACUSE | NY | 13205-3312 | |
| MARY C CAMUTI AS CUSTODIAN | FOR ELAINE CLAIRE CAMUTI | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 320 OLINDA AVE | LA HABRA | CA | 90631 | |
| MARY C CAMUTI AS CUSTODIAN | FOR LAURA MARIE CAMUTI U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 2051 N PATRICIA ST | OXNARD | CA | 93030-2720 | |
| MARY C CARR U/A DTD 08/21/92 | THE MARY C CARR REVOCABLE | TRUST | 3216 TWINSILO DR | | BLUE BELL | PA | 19422 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY C CARROLL | 1874 CUSTOM VILLAGE DR | | | | NO MERRICK | NY | 11566-2006 | |
| MARY C CARTER | 1115 KINGSMILL ROAD | | | | ANDERSON | IN | 46012-2623 | |
| MARY C CARTER & ROOSEVELT L | CARTER JT TEN | 1115 KINGSMILL RD | | | ANDERSON | IN | 46012-2623 | |
| MARY C CASE | 830 LINKS VIEW DR | | | | SIMI VALLEY | CA | 93065-6657 | |
| MARY C CEKINE | C/O JOANNE GEISZLER | 532 MARSH ROAD | | | WILMINGTON | DE | 19809-2121 | |
| MARY C CLAYTON TR | 2275 ALLENRIDGE DR | TRUST UA 01/30/96 | 2813 FOREST CLUB DR | | PLANT CITY | FL | 33566 | |
| MARY C COATS | 2275 ALLENRIDGE DR | | | | SEVIERVILLE | TN | 37876-2109 | |
| MARY C COCHRANE | 119 NAMKEE RD | | | | BLUE POINT | NY | 11715-1803 | |
| MARY C COE | APT 4-F | 10 DOWNING ST | | | NEW YORK | NY | 10014-4764 | |
| MARY C COLE | 60 LAKEWOOD PARKWAY | | | | SNYDER | NY | 14226-4001 | |
| MARY C CRAIG | 4691 POWELL RD | | | | DAYTON | OH | 45424-5862 | |
| MARY C CROWTHER | 1354 STRATFORD AVE | | | | SALT LAKE CITY | UT | 84106-3165 | |
| MARY C DAVIS | 21789 VIRGINIA | | | | SOUTHFIELD | MI | 48076-6011 | |
| MARY C DAVIS & | WILLIE DAVIS JT TEN | 21789 VIRGINIA | | | SOUTHFIELD | MI | 48076-6011 | |
| MARY C DICKIE | 43 CONGREVE ST | | | | ROSLINDALE | MA | 01231-1913 | |
| MARY C DOYLE | 750 ASHBOURNE ROAD | | | | ELKINS PARK | PA | 19027-2519 | |
| MARY C DUVAL | 220 W 10TH ST | | | | MICH CITY | IN | 46360-3516 | |
| MARY C ECHLIN | 1420 WEST AVON CIRCLE | | | | ROCHESTER HILLS | MI | 48309-3009 | |
| MARY C EHRLINGER | 205 | FAIRFAX APTS | 4614 FIFTH AVE | | PITTSBURGH | PA | 15213-3615 | |
| MARY C ELIE | 456 HIGHLAND | | | | CLAWSON | MI | 48017-1542 | |
| MARY C FABIANO | 2424 BRIARHILL DR | | | | LANSING | MI | 48917-9742 | |
| MARY C FLAHERTY | APT 312 | 4545 WORNALL RD | | | KANSAS CITY | MO | 64111-3209 | |
| MARY C FLAHERTY & ANNE C | FLAHERTY JT TEN | 4545 WORNALL | | | KANSAS CITY | MO | 64111-3270 | |
| MARY C FLAHERTY & ANNE K | FLAHERTY & WILLIAM J | FLAHERTY JT TEN | APT 312 | 4545 WORNALL | KANSAS CITY | MO | 64111-3209 | |
| MARY C FORBES | 427 N RUMSON AVE | | | | MARGATE CITY | NJ | 08402-1349 | |
| MARY C FORSYTH | 5-B CARDINAL ST | | | | LAKEHURST | NJ | 08733-1503 | |
| MARY C FRALEY & GEORGE | FRALEY JT TEN | 36 FERRY RD | | | NEWBURYPORT | MA | 01950-1830 | |
| MARY C FURNAS | 746 19TH ST | | | | SANTA MONICA | CA | 90402-3026 | |
| MARY C GAFFNEY | 15 CONDITO RD APT 255 | | | | HINGHAM | MA | 02043-1758 | |
| MARY C GALLA | 4794 W SENECA TPK | | | | SYRACUSE | NY | 13215-2127 | |
| MARY C GELAKOSKY & KATHLYN G | KUZMA & KATHLEEN GRIMM JT TEN | 1747 SEMINOLE DR | | | MUSKEGON | MI | 49441-4268 | |
| MARY C GERMAN & | JAMIE P KEAN JT TEN | 1114 COOKS LANE | | | BALTIMORE | MD | 21229-1232 | |
| MARY C GERMAN & | JOHN PAUL GERMAN JR JT TEN | 1114 COOKS LANE | | | BALTIMORE | MD | 21229-1232 | |
| MARY C GERMAN & JAMIE P | GERMAN JT TEN | 1114 COOKS LANE | | | BALTIMORE | MD | 21229-1232 | |
| MARY C GERMAN & JODIE P | GEARY JT TEN | 1114 COOKS LANE | | | BALTIMORE | MD | 21229-1232 | |
| MARY C GIBSON | 3114 SULLIVANT AVE | | | | COLUMBUS | OH | 43204-1932 | |
| MARY C GILMORE | 224 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1408 | |
| MARY C GONZALEZ | 29529 EVERETT | | | | SOUTHFIELD | MI | 48076-5813 | |
| MARY C GOODMAN | 5783 N HIGH ST | | | | WORTHINGTON | OH | 43085-3920 | |
| MARY C GRAHAM | 113 HALE DR | | | | LANCASTER | VA | 22503-3216 | |
| MARY C GRIM & GEORGE W GRIM | TEN ENT | 3717 DARBY ROAD | | | BRYN MAWR | PA | 19010-2009 | |
| MARY C GRYCH | 7233 DORCHESTER LANE | | | | GREENDALE | WI | 53129-2219 | |
| MARY C HAFFNER & EDWARD | L HAFFNER JT TEN | 2209 EL GRANDE ST | | | HEMET | CA | 92545-1686 | |
| MARY C HAMMOND | 3600 SELLARS ROAD | | | | DAYTON | OH | 45439-1233 | |
| MARY C HAMMOND | 807 DORGENE LN | | | | CINCINNATI | OH | 45244-5009 | |
| MARY C HAYES | 14404 WINSTON | | | | DETROIT | MI | 48239-3374 | |
| MARY C HEDEEN | PO BOX 302 | | | | BAILEYS HARBOR | WI | 54202 | |
| MARY C HERDIECH & | MARY HERDIECH BARTOLD JT TEN | 15116 ASTER | | | ALLEN PK | MI | 48101-1613 | |
| MARY C HICKEY | 615 S HIGHLAND AVE | | | | LOS ANGELES | CA | 90036-3528 | |
| MARY C HILDEBRANT CUST SARA | M HILDEBRANT UNDER THE MI | UNIF GIFTS TO MINORS ACT | 26235 REGENCY CLUB DR APT 6 | | WARREN | MI | 48089-6245 | |
| MARY C HOFFMAN | ATTN MARY HOFFMAN PRICE | 8904 NE 78TH ST | | | VANCOUVER VILLAGE | WA | 98662-3702 | |
| MARY C HOPPE | 300 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9511 | |
| MARY C HORMOVITIS & | JOHN J HORMOVITIS SR JT TEN | 2800 S OCEAN SHORE BLVD | | | FLAGER BEACH | FL | 32136  32136 | |
| MARY C HOWELL | 479 PAR DRIVE | | | | FROSTPROOF | FL | 33843 | |
| MARY C IGEL | BOX 427 | | | | RICHFIELD SPRINGS | NY | 13439-0427 | |
| MARY C JACOBS | 14 ROYCE ST | | | | RUTLAND | VT | 05701-4431 | |
| MARY C JENKINS & | VELMA R JENKINS JT TEN | 214 N 35TH AVE | | | HATTIESBURG | MS | 39401-6839 | |
| MARY C JONES | 19 SYLVAN LN | | | | RINGWOOD | NJ | 07456-1939 | |
| MARY C JONES & | GEORGE B CRISAFULLI JT TEN | 217 DELAWARE AVE | | | CARNEYS PT | NJ | 08069-1046 | |
| MARY C KENT & JOHN P KENT JT TEN | 3006 N KENNICOTT | | | | ARLINGTON HEIGHTS | IL | 60004-1959 | |
| MARY C KENT & PATRICIA A | ORTON JT TEN | 3006 N KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004-1959 | |
| MARY C KERLEY | 610 WESLEY RD | | | | KNOXVILLE | TN | 37909-2657 | |
| MARY C KING & | JOHN F W KING JT TEN | UNITED STATES | 600 WARREN AVE | | HO-HO-KUS | NJ | 07423-1565 | |
| MARY C KIRK | BOX 227 | | | | ETNA | NH | 03750-0227 | |
| MARY C KITKOWSKI | 1948 S 73RD ST | | | | MILWAUKEE | WI | 53219-1209 | |
| MARY C KLEIN | 4219 MC FARLIN | | | | DALLAS | TX | 75205-1686 | |
| MARY C KROMBHOLZ | 5650 MIAMI RD | | | | CINCINNATI | OH | 45243-3604 | |
| MARY C KRYSL | RR 1 BOX 165 | | | | STUART | NE | 68780-9771 | |
| MARY C LATIMER | 8 COLD SPRING CT | | | | POTOMAC | MD | 20854-2425 | |
| MARY C LATIMER | 6727 LAGUNA PARK DR | | | | ELK GROVE | CA | 95758 | |
| MARY C LAW | 791 EATON ROAD | | | | SPRINGFIELD | PA | 19064-3916 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY C LOOFBOURROW | | 2324 NW 119TH TERR | | | OKLAHOMA CITY | OK | 73120-7411 | |
| MARY C LOOMIS | | 524 BOSTON ST | | | LYNN | MA | 01905-2157 | |
| MARY C LUCEY | | 46 HEMLOCK DR | | | NORWELL | MA | 02061-1222 | |
| MARY C LUNEY | | 252 CREST DR | | | TARRYTOWN | NY | 10591-4328 | |
| MARY C LUTZ | | 195 HICKORY AVE | | | TENAFLY | NJ | 07670-1548 | |
| MARY C LYONS | | 33 CLOVE RD | | | MONTAGUE | NJ | 07827-3301 | |
| MARY C MAGIERA | | 406 EAST JERSEY STREET | | | ELIZABETH | NJ | 07206-1306 | |
| MARY C MARIONEAUX | | 133 MANNERY PL | | | RICHLAND | MS | 39218-9009 | |
| MARY C MARSHALL | | 19981 LICHFIELD | | | DETROIT | MI | 48221-1335 | |
| MARY C MARTIN | | 707 HAMELITON RD | | | BASSETT | VA | 24055-3731 | |
| MARY C MAYER | | 1716 MARWOOD PL | | | LOUISVILLE | KY | 40213 | |
| MARY C MC CANN ITLE | | 962 RAYMEE DR | | | LANCASTER | PA | 17601-1410 | |
| MARY C MCCORMACK | | 84 CHERRY HILLS DR | | | AIKEN | SC | 29803-5695 | |
| MARY C MCGREAL | | BOX 12 | | | MARCELLUS | NY | 13108 | |
| MARY C MEANS CUST DUFF | | DOUGLAS MEANS III UNIF GIFT | MIN ACT CAL | 14750 BASINGSTOKE LOOP | CENTREVILLE | VA | 20120-3111 | |
| MARY C MEYER & DONALD F | | MEYER JT TEN | 106 HOWARD TERRACE | | FAIRFIELD GLADE | TN | 38558-1878 | |
| MARY C MILLER | | 1322 OAKWOOD CIRCLE | | | COLONIAL HEIGHTS | VA | 23834-2955 | |
| MARY C MONGEON | | 5151 SHUNPIKE ROAD | | | LOCKPORT | NY | 14094-9715 | |
| MARY C MOORE | | APT 12 | 1418 WILLOW AVE | | LOUISVILLE | KY | 40204-1450 | |
| MARY C MORELLA | | 94 WHITTLESEY AVE | | | WEST ORANGE | NJ | 07052-6031 | |
| MARY C MOUNDAS | | 4836 W PARK DR | | | FAIRVIEW PARK | OH | 44126-2651 | |
| MARY C NAPOLI | | 1111 PALISADE AVE | | | FORT LEE | NJ | 07024-6427 | |
| MARY C NORRIS | | 804 DORN DR | | | SANDUSKY | OH | 44870-1611 | |
| MARY C ODOM | | 2605 SECOND ST NW | | | BIRMINGHAM | AL | 35215-2508 | |
| MARY C OPPEL | | 51 ZEELAND DR | | | TOMS RIVER | NJ | 08757 | |
| MARY C ORLANDO | | 232 CHIPMAN ST EXT | | | WATERBURY | CT | 06708-3662 | |
| MARY C OWENSBY & | | CLINETTA LEWIS JT TEN | 461 HWY CC | | MONTGOMERY CITY | MO | 63361-4210 | |
| MARY C PACOSZ | | C/O MARY C SOKOL | 10174 BEECHWOOD PO BOX 55 | | LAKELAND | MI | 48143 | |
| MARY C PARRENT TR U/A DTD 1/21/00 THE | | PARRENT FAMILY TRUST | 701 MARKET ST | APT#242 | OXFORD | MI | 48371 | |
| MARY C PEMBERTON | | 1577 GENESEN N E | | | WARREN | MI | 44483-4182 | |
| MARY C PENNY WOZNIAK & | | JOHN M WOZNIAK JT TEN | 13097 FEDDE AVE | BOX 356 | NEW BUFFALO | MI | 49117-9105 | |
| MARY C PETERSON | | 2445 CURRY | | | WINDSOR | ONTARIO | N9E 2S5 | CANADA |
| MARY C PHIFER | | 457 BARTOLA STREET | | | PITTSBURGH | PA | 15243-1435 | |
| MARY C PHILLIPS | | 36 THE CROSSWAY | | | DELMAR | NY | 12054-3614 | |
| MARY C PLUMMER & PAMELA | | PLUMMER JT TEN | 7502 CREIGHTON DR | | COLLEGE PARK | MD | 20740-3014 | |
| MARY C POWERS | | 165 ALEXANDRIA WAY | | | BASKING RIDGE | NJ | 07920-2769 | |
| MARY C PURVIS & | | JOHN H PURVIS JT TEN | 50609 BELLFORT COURT | | NEW BALTIMORE | MI | 48047-4429 | |
| MARY C RIEGLE | | 6059 MAPLERIDGE DR | | | FLINT | MI | 48532-2119 | |
| MARY C RIZZI | | BOX 643 | | | LEAD | SD | 57754-0643 | |
| MARY C ROSE | | 4188 MIDDLEBROOK DRIVE | | | DAYTON | OH | 45440-3312 | |
| MARY C ROZELL | | 933 E MAIN ST | | | TROY | OH | 45373-3422 | |
| MARY C RUBINO | | 5206 ARGALL AVE | | | NORFOLK | VA | 23508 | |
| MARY C RULE | | 9233 CHILSON | | | BRIGHTON | MI | 48116-5130 | |
| MARY C RUSHIN & | | MARILYN A SIEMBOR JT TEN | 9913 SEMINOLE | | REDFORD | MI | 48239-2354 | |
| MARY C RYAN | | 10427 AVE M | | | CHICAGO | IL | 60617-6214 | |
| MARY C RYAN | | 61 PINELOCK DRIVE | | | PORTLAND | ME | 04103-2921 | |
| MARY C SARGENT | | 300 CEDAR TRACE | | | XENIA | OH | 45385-9395 | |
| MARY C SCHWARZ | | 453 ROLLING TIMBER TRAIL | | | KETTERING | OH | 45429-1959 | |
| MARY C SHERIDAN | | 9650 S KOMENSKY | | | OAK LAWW | IL | 60453-3362 | |
| MARY C SLAGLE & MARION L | | SLAGLE JT TEN | 7176 NEW HORIZON AVE | | ENON | OH | 45323 | |
| MARY C SLINEY | | 41 CLINTON PARK DRIVE | | | BERGENFIELD | NJ | 07621-2452 | |
| MARY C SMART & LAURA D SMART JT TEN | | TEN | 7 DERBY DR | | FREDERICKSBURG | VA | 22405-3315 | |
| MARY C SMILANIC | | 401 S ASCOT DR UNIT 2H | | | PARK RIDGE | IL | 60068-3685 | |
| MARY C SMYTH | | 1 PROSPECT ST | | | TROY | PA | 16947-1308 | |
| MARY C SNYDER | | 330 LAUREL LANE | | | HAVERFORD | PA | 19041-1931 | |
| MARY C SNYDER CUST JONATHAN | | C SNYDER UNDER THE PA | UNIFORM GIFTS TO MINORS ACT | 330 LAUREL LANE | HAVERFORD | PA | 19041-1931 | |
| MARY C SPENCER | | 7221 68 ST | | | GLENDALE | NY | 11385-7216 | |
| MARY C STEELE | | 1511 EASTLAND DRIVE | | | BOWLING GREEN | KY | 42104-3313 | |
| MARY C STEELE & | | ROGER L STEELE JT TEN | 1511 EASTLAND DRIVE | | BOWLING GREEN | KY | 42104-3313 | |
| MARY C STERN | | BOX 366 | | | NEWTON FALLS | OH | 44444-0366 | |
| MARY C STEWART | | ATTN MARY C TOBIN | 1174 GUNTER CIRCLE | | WEST COLUMBIA | SC | 29169-6200 | |
| MARY C STOBBE | | 3001 OAK PARK ROAD | | | PITTSBURGH | PA | 15214-2653 | |
| MARY C SULLIVAN & DIANA M BRADY TRS | | U/A DTD 11/14/01 | MARY C SULLIVAN TRUST | 2118 W 120TH ST | LEAWOOD | KS | 66209 | |
| MARY C SWAYNE | | 37 E NEW JERSEY AVE | | | SOMERS POINT | NJ | 08244-2329 | |
| MARY C TADDEO | | 179 ROSECROFT DRIVE | | | ROCHESTER | NY | 14616-4807 | |
| MARY C TAYLOR | | 16535 STANSBURY | | | DETROIT | MI | 48235-4016 | |
| MARY C TEDROW | | 30 MYRTLE DRIVE | | | SHELBY | OH | 44875-1805 | |
| MARY C THOMAS | | ATTN MARY C DANIEL | 720 SAVAGE | | INDEPENDENCE | MO | 64050-4644 | |
| MARY C THOMAS | | 2407 WILTON LN | | | AURORA | IL | 60504-6454 | |
| MARY C THOMPSON | | 459 GINGHAM DRIVE | | | HOUSTON | TX | 77024-6521 | |
| MARY C TOWSLEY | | 89 DEPOT ST EXT | | | DANBY | VT | 05739-9657 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY C TROY | BOX 4022 | | | | MILFORD | CT | 06460-1222 | |
| MARY C TURNER | 7220 SAN ANNA DRIVE | | | | TUCSON | AZ | 85704-1942 | |
| MARY C V ACKERMAN | 360 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1164 | |
| MARY C VOELKER | 5336 LOCKPORT JUNCTION RD | | | | LOCKPORT | NY | 14094-9601 | |
| MARY C WAITS | 7353 ROETTELE PL. | | | | CINCINNATI | OH | 45231-4218 | |
| MARY C WALTERS | 114 CAMROSE DR | | | | NILES | OH | 44446-2130 | |
| MARY C WAMPLER | 1310 10TH ST | | | | LAWRENCEVILLE | IL | 62439-2913 | |
| MARY C WARD | 506 MORRIS LANE | | | | WALLINGFORD | PA | 19086-6933 | |
| MARY C WAYMAN | 2625 OAK PARK AVE | | | | DAYTON | OH | 45419-2755 | |
| MARY C WENDT | 5292 N STATE ROAD | | | | DAVISON | MI | 48423-8414 | |
| MARY C WERNER | 323 WINDSOR DR | | | | WAUKESHA | WI | 53186-6269 | |
| MARY C WHALEY | BOX 1083 | | | | BAY CITY | TX | 77404-1083 | |
| MARY C WILLIAMSON | 12 RYAN DR | | | | YARMOUTH | ME | 04096-7150 | |
| MARY C WILSON | 10141 OLD ST | AUGUSTINE RD APT 130 | | | JACKSONVILLE | FL | 32257 | |
| MARY C WITKOWSKI & | YVONNE WILT JT TEN | 22405 MAXINE | | | ST CLAIR SHORES | MI | 48080 | |
| MARY C WOLD TRUSTEE U/A DTD | 08/23/91 MARY C WOLD TRUST | 10145 CONCORD AVE | | | SUN CITY | AZ | 85351-4538 | |
| MARY C WOO & BILL P WOO JT TEN | 2323 WINSTEAD CIRCLE | | | | WICHITA | KS | 67226-1118 | |
| MARY C YOE | 44 ENXING AVE | | | | WEST CARROLLTON | OH | 45449 | |
| MARY C ZAKSEK | 1227 BELLE STREET SE | | | | WARREN | OH | 44484-4202 | |
| MARY C ZIEGELMAIER CUST RYAN | S MC EWEN UNDER THE IN UNIF | GIFTS TO MIN ACT | 512 WILDERNESS COURT | | SCHERERVILLE | IN | 46375-2934 | |
| MARY CABIN | 240 TERPAK RD | | | | MANISTEE | MI | 49660-9443 | |
| MARY CALAO | 20 CAMBRIDGE CT | | | | TOMS RIVER | NJ | 08757-4526 | |
| MARY CALKA | 5 LAKE SHORE DRIVE | | | | PATTERSON | NY | 12563 | |
| MARY CAMBOURAKIS | 38-11 52ND ST | | | | LONG ISLAND CITY | NY | 11104-1027 | |
| MARY CAMILLE ANTHONY | 26 ORCHARD PARK DR | | | | READING | MA | 01867-3806 | |
| MARY CANDACE HUFF | 102 APACHE LN | | | | KINGSLAND | TX | 78639 | |
| MARY CAPERTON HAMLIN | 199 FAIRMONT CIRCLE | | | | DANVILLE | VA | 24541-5210 | |
| MARY CAPIK | ATTN MARY C ANNAERT | 8 HOCKADAY CRT R R 1 | | | HAMPTON | ONTARIO | L0B 1J0 | CANADA |
| MARY CAPUTO & | LOUISE CAPUTO JT TEN | 60 SUTTON PL S | | | NEW YORK | NY | 10022-4168 | |
| MARY CARA CONNELLY TRUSTEE | THE CONNELLY TRUST F/B/O | MARY ANN CONNELLY & RICHARD | J CONNELLY U/A DTD 08/17/89 | 1239 GARNER AVE | SCHENECTADY | NY | 12309-5715 | |
| MARY CARACO | 4800 RTE 89 | | | | ROMULUS | NY | 14541 | |
| MARY CARD | 12 WOOD BINE ROAD | | | | SHERWOOD PARK | ALBERTA | T8A 4A9 | CANADA |
| MARY CARDAMONE | 107 SAINT CHARLES PL. | | | | ELYRIA | OH | 44035-0920 | |
| MARY CAROL A POWELL | 548 50TH ST | | | | SANDUSKY | OH | 44870-4926 | |
| MARY CAROL ALMEN TR | U/A DTD 10/10/00 | OF THE LIVING TRUST OF MARY | CAROL ALMEN | 9840 NE 20TH ST | BELLEVUE | WA | 98004-2601 | |
| MARY CAROL CARLSON | 20505 LAKEVIEW AVE | | | | DEEPHAVEN | MN | 55331-9365 | |
| MARY CAROL KREBSBACH | 20505 LAKEVIEW AVE | | | | DEEPHAVEN | MN | 55331-9365 | |
| MARY CAROL SMITH | 13583 DEL MAR DR | | | | WARSAW | MO | 65355-9807 | |
| MARY CAROL SOSSONG SMITH | 2733 OLD TRACE | | | | BIRMINGHAM | AL | 35243-2029 | |
| MARY CAROL WILLIAMS | 1 | 53 MT VERNON ST | | | BOSTON | MA | 02108-1300 | |
| MARY CAROLINE FIELDS | 6387 FACTORY SHOALS RD | | | | MABLETON | GA | 30126 | |
| MARY CAROLINE SHAUGHNESSY | BOX 1717 | | | | ORMOND BEACH | FL | 32175-1717 | |
| MARY CAROLINE TIMKO | 3714 CAMBRIDGE STREET | | | | ALVIN | TX | 77511 77511-5004 | |
| MARY CAROLYN BRUCE TRUSTEE | U/A DTD 10/08/90 MARY | CAROLYN BRUCE TRUST | BOX 445 | | NORRIS CITY | IL | 62869-0445 | |
| MARY CAROLYN HAYS TRUSTEE | UNDER MARY CAROLYN HAYS DECL | OF TRUST DTD 06/24/92 | 2901 FREDERICK AVE 18D | | ST JOSEPH | MO | 64506-2941 | |
| MARY CAROLYN JACKSON | BOX 2863 | | | | MUNCIE | IN | 47307-0863 | |
| MARY CAROLYN JOHNSTON | 320 OAK BROOKE LN | | | | GREENWOOD | IN | 46142-3065 | |
| MARY CAROLYN PERRIN | 4440 CORONA ST | | | | EUGENE | OR | 97404-1010 | |
| MARY CARR REISEDGE | 216 ISBELL | | | | HOWELL | MI | 48843-2029 | |
| MARY CARROLL SULLIVAN CUST | FOR DENNIS MONTGOMERY | SULLIVAN UNDER THE UNIF | GIFTS TO MINORS ACT | 1270 ROBINSON ROAD | STARKVILLE | MS | 39759-8688 | |
| MARY CARROLL-SMITH & | KATHERINE CARROLL SMITH JT TEN | 624 DOWNINGTON AVE | | | SALT LAKE CITY | UT | 84105-3021 | |
| MARY CARTER FRACKELTON | 1204 BUCKNER ST | | | | FREDERICKSBURG | VA | 22401-5318 | |
| MARY CARTER SPIERS & JESSE L | SPIERS JR JT TEN | 2104 MCDONALD RD | | | RICHMOND | VA | 23222-1746 | |
| MARY CASSIDY HINES & JAMES W | HINES JT TEN | 2901 CYPRESS BAY COURT | | | ELLICOTT CITY | MD | 21042-7600 | |
| MARY CATES TRUSTEE U/A DTD 07/14/94 | MARY CATES | REVOCABLE LIVING TRUST | 2030 CHARLIE HALL BLVD | APT 124 | CHARLESTON | SC | 29414 | |
| MARY CATHERINE BARKMAN | 1661 CAMPBELL TRAIL | | | | RICHARDSON | TX | 75082-4803 | |
| MARY CATHERINE BOYLE | #118 | 800 E. RATLIFF RD | | | RED OAK | IA | 51566 | |
| MARY CATHERINE DEIBEL | 6806 W HWY 146 | | | | CRESTWOOD | KY | 40014-9435 | |
| MARY CATHERINE FITZGERALD | BOX 4369 | | | | WEST HILL | CA | 91308-4369 | |
| MARY CATHERINE FORD | 4017 LYNDALE AVE S | | | | MINNEAPOLIS | MN | 55409-1444 | |
| MARY CATHERINE FRAIVILLIG | 340 SOUTH PALM AVE | 62 | | | SARASOTA | FL | 34236-6793 | |
| MARY CATHERINE GAINEY TURNBULL & | KATHLEEN ANN STOWELL JT TEN | 127 BELLA VISTA DR APT 12 | | | GRAND BLANC | MI | 48439 | |
| MARY CATHERINE GLICK | 2028 DELANCEY PL | | | | PHILADELPHIA | PA | 19103-6510 | |
| MARY CATHERINE IMMING | 234 ARCADE AVE | | | | WATERTOWN | WI | 53098-1927 | |
| MARY CATHERINE JONES | G-5135 JACKSON RD | | | | FLINT | MI | 48506 | |
| MARY CATHERINE LAMP | 684 GLASGOW | | | | PROSPECT HEIGHTS | IL | 60070-2588 | |
| MARY CATHERINE MALLOY | 9301 N 76TH ST APT 164 | | | | MILWAUKEE | WI | 53223-1057 | |
| MARY CATHERINE MORITZ | 1535 BOWERS | | | | BIRMINGHAM | MI | 48009-6884 | |
| MARY CATHERINE MORTON TR | MARY CATHERINE MORTON TRUST | UA 06/17/92 | 10736 S WESTNEDGE AVE | | PORTAGE | MI | 49002-7353 | |
| MARY CATHERINE MURRAY | 4400 JESSUP RD | | | | CINCINNATI | OH | 45247-6048 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY CATHERINE NICHOLSON | 248 STONEHAM | | | | SAGINAW | MI | 48603-6222 | |
| MARY CATHERINE NOWLIN | 1877 S FIRCREST AVENUE | | | | COUPEVILLE | WA | 98239-9646 | |
| MARY CATHERINE POTTER | 2710 COLTSGATE ROAD | | | | CHARLOTTE | NC | 28211-3503 | |
| MARY CATHERINE PRICE CUST | FOR BRIDGET BOGAN UNDER THE | MO UNIF GIFT TO MIN LAW | 911 NEWPORT AVE | | WEBSTER GRVS | MO | 63119-2620 | |
| MARY CATHERINE R SINGLETON | 14 SUPERIOR DR | | | | FORT MITCHELL | KY | 41017-2819 | |
| MARY CATHERINE STEWART | 590 ISAAC PRUGH WAY APT. 362 | | | | KETTERING | OH | 45429 | |
| MARY CATHERINE WAITE | 45310 WEBSTER RD | | | | WELLINGTON | OH | 44090-9403 | |
| MARY CATHERINE Y SMITH | 1656 WYNTRE BROOKE DR N | | | | YORK | PA | 17403-4542 | |
| MARY CATHERNE CAMPBELL | 13782 NORTH LOBELIA WAY | | | | TUCSON | AZ | 85737-7047 | |
| MARY CATHLEEN HUBER | 108 WULGAERT WAY | | | | COMBINED LOCKS | WI | 54113-1247 | |
| MARY CAUGHLAN KELLEY | BOX 176 | FLOWER HILL | | | IRVINGTON | VA | 22480-0176 | |
| MARY CAUGHLAN KELLEY CUST | KRISTEN BARBARA KELLEY | UNIF TRANS MIN ACT VA | BOX 176 | | IRVINGTON | VA | 22480-0176 | |
| MARY CELESTE STARZYK & | LAWRENCE J STARZYK JT TEN | 3573 SUMMIT RD | | | KAVENNA | OH | 44266-3517 | |
| MARY CERILLO & | PETER CERILLO JT TEN | 6655 FOX CREEK DR | | | CUMMING | GA | 30040-6683 | |
| MARY CHANCE | 734 MADISON BLVD | | | | MADISON | TN | 37115-4724 | |
| MARY CHAPMAN & MICHELLE | CHAPMAN & MELVIN C CHAPMAN JT TEN | 2445 RIVERSIDE DR 307 | | | TRENTON | MI | 48183-2762 | |
| MARY CHARLENE MARLEY CUST | JOHN JAMES MARLEY UNDER THE | FLORIDA GIFTS TO MINORS ACT | 2530 NASSAU LANE | | FT LAUDERDALE | FL | 33312-4618 | |
| MARY CHARLES BROWN | 410 EAST GAINES STREET | | | | LAWRENCEBURG | TN | 38464-3534 | |
| MARY CHARLOTTE HUGHES | 1007 PRISCILLA LN | | | | ALEXANDRIA | VA | 22308-2646 | |
| MARY CHASE KALLMAN | 10937 HWY 389 | | | | BRANSON | CO | 81027 | |
| MARY CHATFIELD & ARTHUR | CHATFIELD JT TEN | 3923 EATON DR | | | ROCKFORD | IL | 61114 | |
| MARY CHERIE NORDEEN | 370 W 3RD ST | | | | RIDGEWAY | SC | 29130-7999 | |
| MARY CHIODI | 707 WEST WALNUT ST | | | | LONG BEACH | NY | 11561-2816 | |
| MARY CHISNELL | 8309 PLEASANT RIDGE DR | | | | N CHARLESTON | SC | 29420 | |
| MARY CHRISTINA ZIMMEL & KATHLEEN ANN | ABRELL TRS U/A DTD 8/14/03 THE | ZIMMEL FAMILY TRUST | 356 TECUMSEH | | CLAWSON | MI | 48017 | |
| MARY CHRISTINE ESPARZA | 10819 SCONCEWOOD | | | | LOWELL | MI | 49331-9430 | |
| MARY CHRISTINE HUGGINS | 8309 OCEAN TERRACE WAY | | | | LAS VEGAS | NV | 89128-7459 | |
| MARY CHRISTINE POLONOWSKI | CUST STEVEN JAMES POLONOWSKI | UNIF GIFT MIN ACT MICH | 6071 SUNFISH LAKE NE | | ROCKFORD | MI | 49341-9001 | |
| MARY CHRISTY & | TINA CHRISTY FLANAGAN JT TEN | 805 MARILYN DR | | | SCHERTZ | TX | 78154-1656 | |
| MARY CHUNG | 82-96 61ST ROAD | | | | MIDDLE VILLAGE | NY | 11379-1421 | |
| MARY CHURCH | 275 N THIRD ST | | | | INDIANA | PA | 15701-2008 | |
| MARY CITARELLA AS CUST FOR | ALAN CITARELLA A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF N | J | 20 BRENTWOOD DRIVE | BAYVILLE | NJ | 08721-2159 | |
| MARY CLAIRE MATTIELLO | 2008 LOCKWOOD LANE | | | | FEASTERVILLE | PA | 19053-2425 | |
| MARY CLARE BOWLUS | 122-A EMERY CT | | | | NEWARK | DE | 19711-9930 | |
| MARY CLARE CHEVALIER | 120 NORTH NORWINDEN DRIVE | | | | SPRINGFIELD | PA | 19064-2614 | |
| MARY CLARE MCCORMICK & | SHEILA M KASENOW JT TEN | 1431 WASHINGTON 2910 | | | DETROIT | MI | 48226 | |
| MARY CLARE MCKEON UHR | 3605 FAWN CREEK PATH | | | | AUSTIN | TX | 78746-1411 | |
| MARY CLARITY & | CHRISTINE ORR JT TEN | 4 LAKEVIEW TR | | | ANDOVER | NJ | 07821-3119 | |
| MARY CLARITY & | KIM DREW JT TEN | 4 LAKE VIEW TR | | | ANDOVER | NJ | 07821-3151 | |
| MARY CLARK BEDINGER | 642 SCENIC DRIVE | | | | KNOXVILLE | TN | 37919-6686 | |
| MARY CLAVIN | 1580 METROPOLITAN AVE | | | | BRONX | NY | 10462-6856 | |
| MARY CLAY BENNINK | 666 MAIN ST 207 | | | | WINCHESTER | MA | 01890-1955 | |
| MARY CLAY FLAHERTY | 1016 S E LIESER RD | | | | VANCOUVER | WA | 98664-2725 | |
| MARY CLAYTON MARTIN | SAUNDERS | 67 GOODWAY LANE | | | MEMPHIS | TN | 38117-2403 | |
| MARY COLES | 1040 HAZEN ST SE | | | | GRAND RAPIDS | MI | 49507-3332 | |
| MARY COLETTA MCGINT TRUSTEE | U/A DTD 09/29/86 MARY | COLETTE MCGINTY TRUST | 17600 DETROIT AVE APT 314 | | LAKEWOOD | OH | 44107-3437 | |
| MARY COLLEEN BEEBE | 37662 SOUTH COLONIA DR | | | | WESTLAND | MI | 48185 | |
| MARY COLLEEN RUSSELL | 4005 NE LAURELHURST PL | | | | PORTLAND | OR | 97232-2658 | |
| MARY COLLEEN TREINEN | 1530 5TH ST | APT 508 | | | SANTA MONICA | CA | 90401 | |
| MARY COLLIGAN | 431 TANGERINE DR | | | | OLDSMAR | FL | 34677-2708 | |
| MARY COLLINS | 60 VERMONT ST | | | | WEST ROXBURY | MA | 02132-2509 | |
| MARY COLLINS HOFFECKER & | MARY HOFFECKER PUSEY JT TEN | LIMESTONE ACRES | 4645 BAILEY DR | | WILMINGTON | DE | 19808-4109 | |
| MARY COLLINS HOFFECKER & | JOHN COLLINS HOFFECKER JT TEN | 4645 BAILEY DR LIMESTONE ACRES | | | WILMINGTON | DE | 19808-4109 | |
| MARY COLLINS WARD | 443 E HIGH POINT | | | | PEORIA | IL | 61614 | |
| MARY COLLINS WILSON | 6638 DESCO DR | | | | DALLAS | TX | 75225 | |
| MARY COMBS TAYLOR CUST ANN | SYDNEY TAYLOR UNDER KY UNIF | TRANSFERS TO MINORS ACT | 4347 SHELBY LANE | | LEXINGTON | KY | 40515-9526 | |
| MARY COMBS TAYLOR CUST ANN | SYDNEY TAYLOR UNDER THE TN | UNIFORM GIFTS TO MINORS ACT | 4347 SHELBY LANE | | LEXINGTON | KY | 40515-9526 | |
| MARY CONSTANCE CONN | 26 HANSON DRIVE | | | | ST CATHARINES | ONTARIO | L2M 2W7 | CANADA |
| MARY COOKSEY WILKS | 150 FRANKLIN ST | | | | VERONA | NJ | 07044-1627 | |
| MARY COPOULOS | 328 MARINA VIEW LN | | | | WEBSTER | NY | 14580-1756 | |
| MARY CORBETT SCHAEFER | 3123 DILLON COURT | | | | TOMS RIVER | NJ | 08755-2318 | |
| MARY COULETTE DUEHRING | 3136 DELAWARE AVE | | | | FLINT | MI | 48506 | |
| MARY COX | 7444 RED ROCK RD | | | | INDIANAPOLIS | IN | 46236-9309 | |
| MARY COX GAGE | 2613 SHANDY LN | | | | WILMINGTON | NC | 28409-2028 | |
| MARY COYLE | 4850 KAHALA AVE | | | | HONOLULU | HI | 96816-5240 | |
| MARY CRAIG SMITH | 6845 PETERS RD | | | | DAYTON | OH | 45414-2113 | |
| MARY CRAIG STROHM | 12047 SOUTH ELK RUN | APT N205 | | | TRAVER CITY | MI | 49803 | |
| MARY CRISTLE & THELMA ALLEN | BROWN JT TEN | 1218 E DOWNEY AVE | | | FLINT | MI | 48505-1627 | |
| MARY CROSSMAN & | DARRYL H CROSSMAN JT TEN | 29926 HALIFAX RD | | | WICKLIFFE | OH | 44092-1702 | |
| MARY CRYAN | 12 FAIRLANE TERR | | | | WINCHESTER | MA | 01890-3251 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY CUERVO & JOSEPH M | CUERVO JT TEN | 7305 W ARCADIA | | | MORTON GROVE | IL | 60053-1762 | |
| MARY CUNNINGHAM | 95 DEEPDALE DR | | | | MANHASSET | NY | 11030 | |
| MARY CURRAN KIRK AS CUST | FOR MARIE BISHOP KIRK U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 637 GARLAND AVE | WINNETKA | IL | 60093-3911 | |
| MARY CUSHMAN | BOX 128 | | | | SEWANEE | TN | 37375-0128 | |
| MARY CYNTHIA COMER | 2590 VINEVILLE AVE | | | | MACON | GA | 31204-2857 | |
| MARY D ANSTEY | 6 SPEER RD | | | | WILMINGTON | DE | 19809-2137 | |
| MARY D BAMFORD | 58 N NEW ARDMORE AVE | BROOKTHORP HILLS | | | BROOMALL | PA | 19008-2608 | |
| MARY D BAPST | 2038 WISTERIA LANE | | | | LAFAYETTE HILL | PA | 19444-2121 | |
| MARY D BARR | 417 HAVERFORD AVE | | | | NARBERTH | PA | 19072-2002 | |
| MARY D BROCK | 2815 SKYLANE DR | | | | NAPERVILLE | IL | 60564-8416 | |
| MARY D BROCK & FREDERICK J | BROCK JT TEN | 2815 SKYLANE DR | | | NAPERVILLE | IL | 60564-8416 | |
| MARY D BRYANT | ATTN RAY S BRYANT | BOX 35 RT 16 WEST | | | TAYLORS ISLAND | MD | 21669 | |
| MARY D BUNTING & MIFFLIN C | BUNTING JR JT TEN | 504 BEECHWOOD LANE | | | NARBERTH | PA | 19072-1705 | |
| MARY D BURGHARDT | 2844 GLENVIEW DR | | | | SIERRA VISTA | AZ | 85650-9002 | |
| MARY D CAPRETTI | 125 HARBOR POINT ST | | | | PORT ORANGE | FL | 32127-3907 | |
| MARY D CARRIER | 3580 SANDY SPRING LANE | | | | INDIANAPOLIS | IN | 46222 | |
| MARY D CLOOS | 5622 N KNOX AVE | | | | CHICAGO | IL | 60646-6636 | |
| MARY D COLLINS | 222 FREEPORT DR | | | | SARASOTA | FL | 34233-3366 | |
| MARY D CRAMER | 8204 W PHALINGER RD | | | | EAST AMHERST | NY | 14051-1039 | |
| MARY D DASHIELL | 15869 VILLAIRE AVENUE | | | | CLINTON TOWNSHIP | MI | 48038-3357 | |
| MARY D DECI | 1275 S NANAGOSA TRL | | | | SUTTONS BAY | MI | 49682-9549 | |
| MARY D DELANEY | BOX 4538 RT 9G | | | | GERMANTOWN | NY | 12526 | |
| MARY D DEVITT TRUSTEE U/A | DTD 01/05/90 MARY D DEVITT | TRUST | 8824 SANDYMAR DRIVE | | CINCINNATI | OH | 45242-7320 | |
| MARY D DOLPHIN | 24 EDGEWOOD DRIVE | | | | OIL CITY | PA | 16301-2080 | |
| MARY D ENGLISH | 23319 WATSON RD | | | | DEFIANCE | OH | 43512-8734 | |
| MARY D FITTON | 525 W 238TH ST | | | | BRONX | NY | 10463 | |
| MARY D GUERIN | 6-1 LADYSLIPPER LN | | | | AUBURN | MA | 01501-2472 | |
| MARY D HARRY | 3150 CARISUDO CT | | | | ORLANDO | FL | 32812-7329 | |
| MARY D HOLDER | 639 W RACE ST | | | | MARTINSBURG | WV | 25401-2761 | |
| MARY D JACKSON | 13109 WADE | | | | DETROIT | MI | 48213-2079 | |
| MARY D JERRY | 739 PORTLAND AVE | | | | ST PAUL PARK | MN | 55071-1504 | |
| MARY D JOHNSON | 14501 ATRIUM WAY 227 | | | | MINNETONKA | MN | 55345-4757 | |
| MARY D JONES | 9 CHAPEL ST | | | | BIDDEFORD | ME | 04005-2604 | |
| MARY D KOENIG | 7004 NW 66TH TERR | | | | TAMARAC | FL | 33321-5402 | |
| MARY D KOLOZY | 9467 WHALERS COVE DR | | | | MENTOR | OH | 44060-4580 | |
| MARY D LANDIS | 9236 GOLDEN WOODS DR | | | | INDIANAPOLIS | IN | 46268-3274 | |
| MARY D MC DOWELL | 228 W FAIRMOUNT | | | | PONTIAC | MI | 48340-2740 | |
| MARY D MC NAUGHTON & O SCOTT | MC NAUGHTON JT TEN | 1910 FAIRVIEW | BOX 403 | | BAXTER SPRINGS | KS | 66713-0403 | |
| MARY D MOLLOY TR | MARY D MOLLOY TRUST | UA 07/09/97 | 10036 S SEELEY | | CHICAGO | IL | 60643-2022 | |
| MARY D NEELY | 3983 18TH STREET | | | | ECORSE | MI | 48229-1311 | |
| MARY D NORDEEN | 370 W THIRD ST | | | | RIDGEWAY | SC | 29130-7999 | |
| MARY D OCONNELL | 130 HARMONY RD | | | | WEST GROVE | PA | 19390 | |
| MARY D OUSLEY | 412 PARK ST | | | | MARSHFIELD | WI | 54449-3649 | |
| MARY D PELLETIER | 9 TURBRIDGE RD | | | | EAST GRANBY | CT | 06026-9624 | |
| MARY D PETERSON | 193 INDIAN FOREST ROAD | | | | JASPER | GA | 30143-1237 | |
| MARY D PETRUCELLI | 10 HAMLET MANOR LANE | | | | DURHAM | CT | 06422 | |
| MARY D PRESSLEY | 4158 ARIKAREE CT | | | | JACKSONVILLE | FL | 32223-2003 | |
| MARY D RANKIN | 1565 SHERBONEAU PLACE | APT 52 | | | DETROIT | MI | 48207 | |
| MARY D REEDY | 2424 POST OAK RD | | | | SALEM | VA | 24153-7487 | |
| MARY D ROSASCHI & | KATHERINE A MCAFEE & | DARRIN D HARMON DECL OF TRUST | FOR MARY C DEANETAL UA 11/20/25 | BOX 1317 | LINCOLN | CA | 95648-1317 | |
| MARY D RULEY | 313 WATER 634 | | | | CECILTON | MD | 21913 | |
| MARY D SCHUYLER | 14 RANCH OAK DR | | | | WEST MANROE | LA | 71291-7809 | |
| MARY D SHINNERS | 8220 HARWOOD AVE | | | | WAUWATOSA | WI | 53213-2507 | |
| MARY D SPALA | 1924 BONNIE BRAE N E | | | | WARREN | OH | 44483-3516 | |
| MARY D STANLEY | 8910 RIVER ROAD | | | | RICHMOND | VA | 23229-7718 | |
| MARY D TANNER | 721-I OLD SPRINGVILLE RD | TWIN GATES EAST | | | BIRMINGHAM | AL | 35215-7443 | |
| MARY D THACKER | 1219 FRANCES LN | | | | ANDERSON | IN | 46012-4521 | |
| MARY D THOMAS | 13045 STRATHERN ST | | | | N HOLLYWOOD | CA | 91605-1720 | |
| MARY D VENNETTI | 5349 OAK CREST DR | | | | YOUNGSTOWN | OH | 44515-4045 | |
| MARY D WHITTAKER | 804 HURON AVE | | | | DAYTON | OH | 45407-1324 | |
| MARY D WILSEY | 11 BRIARWOOD COURT | | | | COLUMBUS | NJ | 08022-1102 | |
| MARY D WOODS | 3212 WALBROOK AVE APT 4 | | | | BALTIMORE | MD | 21216-3035 | |
| MARY D WRIGHT | 194 RIVER RD | | | | WALLKILL | NY | 12589-3734 | |
| MARY D YORE | 5057 WINTERBERRY DRIVE | | | | INDIANAPOLIS | IN | 46254 | |
| MARY D ZEIL | 417 SLOPING HILL TERRACE | | | | BRICK | NJ | 8723 | |
| MARY DALE PARENT | BOX 924691 | | | | HOUSTON | TX | 77292 | |
| MARY DALE SPAULDING | 14 BOLTON GDNS | | | | BRONXVILLE | NY | 10708-4006 | |
| MARY DALEY | 3526 LINWOOD RD | | | | CINCINNATI | OH | 45226 | |
| MARY DARIES | 535 EAGLE ROCK AVE | | | | WEST ORANGE | NJ | 07052-3644 | |
| MARY DAVIDSON HALL | BOX 144 | | | | NEW ALBANY | MS | 38652-0144 | |
| MARY DAVIS FRANKS SCHROEDER | BOX 62 | | | | PINEHURST | NC | 28370-0062 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY DAY HILLIGOSS | 846 briarwood drive | | | | anderson | IN | 46012 | |
| MARY DE FOA | 350 PRINCE OF WALES DRIVE | | | | WHITBY | ONTARIO | L1N 6M9 | CANADA |
| MARY DE FOA | 350 PRINCE OF WALES DR | | | | WHITBY | ONTARIO | L1N 6M9 | CANADA |
| MARY DE FORD | 1306 WALKER RD | | | | ENDICOTT | NY | 13760-6926 | |
| MARY DE SPIRT | 73 ENDICOTT DRIVE | | | | EGGERTSVILLE | NY | 14226-3323 | |
| MARY DEAN FUERST | 200 LAUREL DR APT 222 W | | | | HUDSON | OH | 44236 | |
| MARY DEAN SANDLER | 10 FIELDSTONE LN | | | | CANDIA | NH | 03034 | |
| MARY DEAVER | 4110 WHITMAN LN | | | | GRAND PRAIRIE | TX | 75052-3912 | |
| MARY DEGIORGIO | 6076 HEARTHSIDE DRIVE | | | | TROY | MI | 48098-5363 | |
| MARY DEIBEL & DEBORAH L | DEIBEL JT TEN | 381 WOODGATE ROAD | | | TONAWANDA | NY | 14150-7209 | |
| MARY DELANEY | 7819 BAYARD ROAD | | | | PHILADELPHIA | PA | 19150-1303 | |
| MARY DELL ROBERTSON | 3825 MEEK DR | | | | JACKSONVILLE | FL | 32277-1714 | |
| MARY DELL W ROBERTSON | 3825 MEEK DR | | | | JACKSONVILLE | FL | 32277-1714 | |
| MARY DELMONTIE | 14915 TERRY | | | | DETROIT | MI | 48227-5401 | |
| MARY DEMASEK | 44 AQUAMARINE AVE | | | | NAPLES | FL | 34114 | |
| MARY DEMUTH SANDOVAL | 1350-A 45TH ST | | | | LOS ALAMOS | NM | 87544-1939 | |
| MARY DENISE RYAN | 1607 ROSEMOND AVENUE | | | | JONESBORO | AR | 72401-4746 | |
| MARY DENISE WELLER | 814 S WEBSTER AVE | | | | SCRANTON | PA | 18505-4206 | |
| MARY DENMAN | 2481 GRAND AVE | | | | NIAGARA FALLS | NY | 14301-2425 | |
| MARY DENMAN & | WILLIAM DENMAN JT TEN | 107 SHELMAR | | | EULESS | TX | 76039-2831 | |
| MARY DENTE | 10 MARVIN AVENUE | | | | DELMAR | NY | 12054-5100 | |
| MARY DETTMAN MILNER | 11943 RIVER MEADOW LANE | | | | STAFFORD | TX | 77477-2101 | |
| MARY DI MEO AS CUSTODIAN FOR | BRUCE DI MEO A MINOR U/THE | LAWS OF RHODE ISLAND | BOX 685 | | KAAWA | HI | 96730 | |
| MARY DI STASIO | 26 MARBLE CIR | | | | ROCHESTER | NY | 14615-1338 | |
| MARY DIANE GAUMER | 1115 HOLLY LANE | | | | GLENVIEW | IL | 60025-2635 | |
| MARY DIANE GREINER | 18799 LINDEN DRIVE | | | | MOUNT CLEMENS | MI | 48036-2156 | |
| MARY DIAZ | 60 GARDEN CIRCLE | | | | WATERBURY | CT | 06704-2803 | |
| MARY DIGON & HELEN J | DALHSTROM JT TEN | 25263 WITHERSPOON STREET | | | FARMINGTON HILLS | MI | 48335-1366 | |
| MARY DIMANDO & PAMELA | GERVICKAS & BARBARA DIMANDO JT TEN | 11 MICHAEL TERRACE | | | WATERBURY | CT | 06710-1121 | |
| MARY DIMEGLIO | N THIRD ST BOX 34 | ROUTE 6 | | | HAMMONTON | NJ | 8037 | |
| MARY DIXON WITTKE | 3125 SILVER FORK | | | | BRIGHTON | UT | 84121 | |
| MARY DODDS | 5420 CONLEY WAY | | | | DENVER | CO | 80222-6250 | |
| MARY DOLAN REDDY | 12 RIDGECREST ROAD | | | | WHEELING | WV | 26003-4932 | |
| MARY DOLORES MOORE | 783 MARTINDALE RD | | | | MILFORD | MI | 48381-2637 | |
| MARY DOLORES RIVOTTO | 22 JEWETT ROAD | | | | CAPE ELIZABETH | ME | 04107-2430 | |
| MARY DOMINI | 2053 WEST FALMOUTH AVENUE | | | | ANAHEIM | CA | 92801-1732 | |
| MARY DONNA FROH | 919 WOODLAND AVE | | | | PORT WASHINGTON | WI | 53074-1756 | |
| MARY DONOFRIO | ROUTE 166 & 37 DOVER MALL | | | | TOMS RIVER | NJ | 08753-7453 | |
| MARY DOREEN KING | 3514 BRIARWOOD | | | | FLINT | MI | 48507-1456 | |
| MARY DORIS SHELTON TR | DORIS SHELTON REVOCABLE LIVING | TRUST UA 11/13/97 | 1464 NORTH LEWIS DR | | ORANGE | TX | 77632-0008 | |
| MARY DOROTHY WANT | 216 NORTH ST NE | | | | LEESBURG | VA | 20176-2310 | |
| MARY DOUGHERTY | 1226 MINNESOTA DR | | | | WHITEHALL | PA | 18052-4637 | |
| MARY DRAPER | 3355 W BURNSIDE | | | | OTTER LAKE | MI | 48464-9789 | |
| MARY DREWBLOW ANDERSON | JOPPRU | 5208 LOGAN AVE | | | MINNEAPOLIS | MN | 55419-1022 | |
| MARY DRURY | 14864 PARIS CT | | | | ALLEN PARK | MI | 48101-3083 | |
| MARY DRUSE MANTRUFFEL | 1440 CHAMPION FOREST COURT | | | | WHEATON | IL | 60187-1703 | |
| MARY DUANE CLEMENTS | 2220 LOWELL AVE | | | | LOUISVILLE | KY | 40205-2653 | |
| MARY DUCH & | PATRICIA DUCH JT TEN | 27856 SANTA ANA | | | WARREN | MI | 48093-7527 | |
| MARY DUDLEY PORTERFIELD | BOX 187 | | | | GLADE SPRING | VA | 24340-0187 | |
| MARY DULEMBA & | DULEMBA FAM TRUST | UA 06/24/96 | 49 JEANETTE ST | | CARTERET | NJ | 07008-3131 | |
| MARY DUNN FALCON CUST ANNA | FALCON UNDER THE CA UNIF | TRAN MIN ACT | 1027 WINTERS WY | | SUISUN CITY | CA | 94585-3510 | |
| MARY DUNN FALCON CUST EMILY | FALCON UNDER THE CA UNIF | TRAN MIN ACT | 1027 WINTERS WY | | SUISUN CITY | CA | 94585-3510 | |
| MARY DUNN FALCON CUST JOSEPH | FALCON UNDER THE CA UNIF | TRAN MIN ACT | 1027 WINTERS WY | | SUISUN CITY | CA | 94585-3510 | |
| MARY DUNSTON | 152 FREEMAN AVE | | | | EAST ORANGE | NJ | 07018-2704 | |
| MARY DURKEE BROWN | 9 MARBLE ST | | | | BRANDON | VT | 05733-1119 | |
| MARY DYKES | 4731 TOD AVE SW | | | | WARREN | OH | 44481-9744 | |
| MARY E AKINS | 935 DEWEY ST | | | | PONTIAC | MI | 48340-2512 | |
| MARY E ALBRIGHT | 37 WOODMONT DR | | | | LAWRENCEVILLE | NJ | 08648-2118 | |
| MARY E ALLEN | RR 1 BOX 301 | | | | HILHAM | TN | 38568-9801 | |
| MARY E AMBURGEY | 1395 ROBIN HOOD DR | | | | W CARROLLTON | OH | 45449-2327 | |
| MARY E ANDERSON | 531 CARPENTER RD | | | | WHITINSVILLE | MA | 01588-1345 | |
| MARY E ANGILERE | 5210 E HAMPTON AVE | APT #2154 | | | MESA | AZ | 85206 | |
| MARY E AXILROD | 1434 CENTENARY AVE | | | | DALLAS | TX | 75225 | |
| MARY E BALTZ | 37 COUNTRY RIDGE DR N | | | | RYE BROOK | NY | 10573-1029 | |
| MARY E BANNON | 601 W RAND RD 118 | | | | ARLINGTON HTS | IL | 60004 | |
| MARY E BARRETT | 49 HUNTINGTON RD NE | | | | ATLANTA | GA | 30309-1501 | |
| MARY E BARTLETT | 7011 WEST 163RD TERR | | | | STILLWELL | KS | 66085-9174 | |
| MARY E BASSETT | 186 TROUTBECK LANE | | | | ROCHESTER | NY | 14626-1720 | |
| MARY E BATCHELOR TR | MARY E BATCHELOR TRUST | UA 11/29/93 | 148 MARWOOD ROAD 1123 | | CABOT | PA | 16023-2236 | |
| MARY E BAUGHMAN & JUDITH E | PITERA JT TEN | 19351 ANDOVER COURT | | | NORTHVILLE | MI | 48167-2510 | |
| MARY E BAUGHMAN & SUSAN L | BAUGHMAN JT TEN | 19351 ANDOVER CT | | | NORTHVILLE | MI | 48167-2510 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY E BEAUMONT TR | MARY E BEAUMONT REVOCABLE | TRUST U/A 1/24/00 | | | KANSASVILLE | WI | 53139-9741 | |
| MARY E BECK | 602 EDGEHILL RD | WESTOVER HILLS | | | WILMINGTON | DE | 19807-2921 | |
| MARY E BEERWORTH | RR 1 BOX 604 | | | | SHREWSBURY | VT | 05738-9729 | |
| MARY E BEGLEY & NANCY E | BEGLEY JT TEN | 542 SO BROADWAY | | | LAWRENCE | MA | 01843-3643 | |
| MARY E BEHM | 4 SUMMIT DRIVE | | | | CROMWELL | CT | 06416-2033 | |
| MARY E BELDYGA | 19954 GASPER | | | | CHESANING | MI | 48616-9760 | |
| MARY E BENDA | PO BOX 10245 | | | | BALTIMORE | MD | 21234-5743 | |
| MARY E BENNETT | 122 AKRON ST | | | | LOCKPORT | NY | 14094-5147 | |
| MARY E BERGER | 4204 ANNTANA AVE | | | | BALTIMORE | MD | 21206-4202 | |
| MARY E BERGMAN | 25 SUPERIOR DR | | | | FT MITCHELL | KY | 41017-2846 | |
| MARY E BERLO | 1651 SAND KEY ESTATES | CRT 38 | | | CLEARWATER | FL | 33767-2976 | |
| MARY E BEVELAQUA | 617 KENMORE AVE S E | | | | WARREN | OH | 44483-6154 | |
| MARY E BLACK | 1146 WOODLAND WY | | | | HAGERSTOWN | MD | 21742-3264 | |
| MARY E BLAIR | 21618 ERBEN STREET | | | | SAINT CLAIR SHORES | MI | 48081-2841 | |
| MARY E BLIGH | 4535 AVONDALE ST APT 4 | | | | BETHESDA | MD | 20814-3544 | |
| MARY E BLISH TR | MARY E BLISH TRUST | UA 05/13/97 | 100 BOULDER RD | | MANCHESTER | CT | 06040-4508 | |
| MARY E BOETTO | 2095 SAND RUN KNOLLS DR | | | | AKRON | OH | 44313 | |
| MARY E BOMMARITO TR U/A DTD 06/04/01 | MARY E BOMMARITO | REVOCABLE LIVING TRUST | 52323 STAFFORDSHIRE | | SHELBY TOWNSHIP | MI | 48316 | |
| MARY E BONCHER | 1635 CLEMENTS AVENUE | | | | NATIONAL CITY | MI | 48748-9567 | |
| MARY E BOYER | 28 BALDWIN AVE | | | | MASSENA | NY | 13662 | |
| MARY E BRANDENBURG | 600 N 43RD DR | | | | SHOW LOW | AZ | 85901-4345 | |
| MARY E BRANNIGAN | 2501 STATE RD | | | | CROYDON | PA | 19021-6952 | |
| MARY E BRENNEISEN | 25 SHELDON WAY | | | | HILLSBOROUGH | CA | 94010-6145 | |
| MARY E BRUCE | 1890 DEMETREE DR. | | | | WINTER PARK | FL | 32789 | |
| MARY E BRUECK CUST FOR | CAMERON R KORODY UNDER THE | MICHIGAN UNIF GIFTS TO | MINORS ACT | 53203 JUDAY CREEK BLVD | GRANGER | IN | 46530-9096 | |
| MARY E BRUECK CUST FOR | AMANDA SUSAN KORODY UNDER | MICHIGAN UNIF GIFTS TO | MINORS ACT | 53203 JUDAY CREEK BLVD | GRANGER | IN | 46530-9096 | |
| MARY E BRUNDIGE TR | MARY E BRUNDIGE LIV | TRUST UA 03/21/97 | 4604 STEEPLECHASE DR. | | BAKERSFIELD | CA | 93312 | |
| MARY E BUCKNER | 5611 GRIGGS DR | | | | FLINT | MI | 48504-7012 | |
| MARY E BUDA | C/O EDWARD GILSON | SMYLIE TIMES BLDG | 8001 ROOSEVELT BLVD STE 501B | | PHILADELPHIA | PA | 19152-3041 | |
| MARY E BULLOCK | 420 SOUTH ST | | | | GENEVA | IL | 60134-2659 | |
| MARY E BUNTING | 504 BEECHWOOD LANE | | | | NARBERTH | PA | 19072-1705 | |
| MARY E BURGER | 561 BROOKLAND BLVD | | | | LANSING | MI | 48910-3405 | |
| MARY E BURKE | 449 MAIN ST APT 128 | | | | ANDERSON | IN | 46016 | |
| MARY E BURKS | 1124 CRESTWOOD CT | | | | DE SOTO | TX | 75115-5242 | |
| MARY E BURNS | 2568 NOTTINGHAM RD | | | | COLUMBUS | OH | 43221-1120 | |
| MARY E CAMPBELL | 11515 LAKE AVE | | | | CLEVELAND | OH | 44102-6107 | |
| MARY E CANE | BOX 382 | | | | SHEFFIELD | MA | 01257-4382 | |
| MARY E CANNON & JAMES P | CANNON JT TEN | 65 OLD ROBBINS TRAIL | | | WOODBINE | NJ | 08270-9547 | |
| MARY E CARCARONA | 184 TUSCARORA RD | | | | BUFFALO | NY | 14220-2430 | |
| MARY E CARPENTER | 444 MT AIRY RD | | | | BASKING RIDGE | NJ | 07920-2438 | |
| MARY E CARPENTER & FREDERICK | J CARPENTER JT TEN | 444 MT AIRY RD | | | BASKING RIDGE | NJ | 07920-2438 | |
| MARY E CAUFIELD TR OF THE | MARY E CAUFIELD TR U/A DTD | 7/27/78 | BOX 164 | | DRUMMOND ISLAND | MI | 49726-0164 | |
| MARY E CERTANO & WILLIAM | BOWLBY JT TEN | APT 112 | 5725 80TH STREET NORTH | | SAINT PETERSBURG | FL | 33709-5844 | |
| MARY E CHOKRAN TR | MARY E CHOKRAN REV TRUST | UA 7/23/98 | 10905 KRISTI RIDGE DR | | CINCINNATI | OH | 45252-1343 | |
| MARY E CHRIST & MARY E HORN & | HEIDI A CHRIST JT TEN | 4219 BAKER | | | BRIDGEPORT | MI | 48722-9563 | |
| MARY E CHRISTIE | 5 NEWPORT RD 6 | | | | CAMBRIDGE | MA | 02140-1523 | |
| MARY E CLARKE | 1234 TRESTLE RD | | | | YAZOO CITY | MS | 39194-9570 | |
| MARY E CLEARY | 71 KIP AVENEU | P.O. BOX 127 | | | RUTHERFORD | NJ | 7070 | |
| MARY E COGSWELL | 131 WEST LAWRENCE STREET | | | | MONTPELIER | OH | 43543 | |
| MARY E COLES | 22 SOMERS AVENUE | | | | CLARKSBORO | NJ | 08020-1316 | |
| MARY E CONAHAN | 115 S WYOMING STREET | | | | HAZLETON | PA | 18201-7058 | |
| MARY E CONVERSE | 30 SPINDLE LN | | | | HILTON HEAD ISLAND | SC | 29926-1268 | |
| MARY E COOK | 12925 LOYOLA ROAD | | | | BALTIMORE | MD | 21220-1032 | |
| MARY E COUILLARD | 1110 N FROST DR | | | | SAGINAW | MI | 48603-5450 | |
| MARY E COX TR | U/A DTD 07/31/84 | EUGENE W MANSFIELD TRUST | 3025 BEL AIR | | CHILLICOTHE | MO | 64601-3406 | |
| MARY E CRABTREE & BRENDA K GOODMAN & | LINDA CRABTREE POWELL JT TEN | 1820 SUNSET | | | POPLAR BLUFF | MO | 63901 | |
| MARY E CRAWFORD | 715 LANCING RD | | | | WOODBURY | NJ | 08096-4003 | |
| MARY E CRAWFORD | 4020 N CAPITAL AVE | | | | INDIANAPOLIS | IN | 46208-3811 | |
| MARY E CREWS | 1901 SPENCER DR | | | | MUSKEGON | MI | 49441-4559 | |
| MARY E CRUMP | BOX 313 | 109 W MADISON | | | PHILO | IL | 61864-0313 | |
| MARY E CULLEN | 7118 SEAFORD RD | | | | UPPER DARBY | PA | 19082-5325 | |
| MARY E CUNNEEN | 1026 TAMARACK LN | | | | LIBERTYVILLE | IL | 60048-3617 | |
| MARY E DALEY | 168 CENTERBROOK ROAD | | | | HAMDEN | CT | 06518-3402 | |
| MARY E DAVIS | 25815 SKYE DR | | | | FARMINGTN HLS | MI | 48336-1679 | |
| MARY E DAVIS | 1420 CEDAR ST | | | | LIMA | OH | 45804 | |
| MARY E DAVIS & | FRANCES O HARRIS JT TEN | 2222 S MONROE | | | BAY CITY | MI | 48708-8777 | |
| MARY E DE SOI | 2216 HILLCREST ROAD | | | | DREXEL HILL | PA | 19026-1112 | |
| MARY E DE WOLFF & | THEODORE MURPHY DE WOLFF JT TEN | 4267 HASLER ROAD | | | DAVISON | MI | 48423-9115 | |
| MARY E DEITERS | 3RD & CHRISTIANA ST | BOX 283 | | | BECKEMEYER | IL | 62219 | |
| MARY E DEMAN | RR 3 | | | | COTTAM | ONTARIO | N0R 1B0 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY E DENTON | | 87 LUCERNE BLVD | | | BIRMINGHAM | AL | 35209-6609 | |
| MARY E DEVITT | | 8824 SANDYMAR DRIVE | | | CINCINNATI | OH | 45242-7320 | |
| MARY E DIETRICH | | 211 EUCLID AVE | | | LANCASTER | PA | 17603-6805 | |
| MARY E DIXON | | 10850 LOCKHAVEN ESTATES | | | GODFREY | IL | 62035-3544 | |
| MARY E DOLTER | | 29 PORTERSVILLE RD | | | ELLWOOD CITY | PA | 16117-2414 | |
| MARY E DORMAN | | 1313 LINDEN ST | | | INDIANAPOLIS | IN | 46203-1919 | |
| MARY E DOWDELL | | 9593 DRAKEFORD DR | | | INDIANAPOLIS | IN | 46260-6049 | |
| MARY E DREW & LARILYN | | PITTMAN JT TEN | 2965 PHARR CT S 109 | | ATLANTA | GA | 30305 | |
| MARY E DUBOIS | | 3406 KIPLING | | | SAGINAW | MI | 48602-3406 | |
| MARY E DUDLEY & JAMES P DUDLEY | | TR MARY E DUDLEY TRUST | UA 12/18/96 | 34538 MACDONALD DR | STERLING HEIGHTS | MI | 48310-5310 | |
| MARY E DUFFY | | APT 539 | 8245 HONEYTREE BLVD | | CANTON | MI | 48187-4144 | |
| MARY E DUNBAR | | 1623 W SPRING ST | | | LIMA | OH | 45801 | |
| MARY E DUNSTAN | | 24819-11TH AVENUE S | | | DES MOINES | WA | 98198-8535 | |
| MARY E DUTTON | | 8306 W 164TH COURT | | | TINLEY PARK | IL | 60477-1292 | |
| MARY E EKORN | | 2551 S CREST DR | | | ROSCOMMON | MI | 48653-9213 | |
| MARY E ENGEN | | 6049 WENDT DR | | | FLINT | MI | 48507-3823 | |
| MARY E ENGLISH | | 99 HARLAND ROAD | | | NORWICHTOWN | CT | 06360-2430 | |
| MARY E ERDAHL | | 220 HIGH ST | | | NEENAH | WI | 54956-2638 | |
| MARY E ERICKSON | | 10 STONE RIDGE RD | | | EAST GREENWICH | RI | 02818-1612 | |
| MARY E FABRICIUS | | 2505 1/2 BROADWAY | | | DUBUQUE | IA | 52001-3327 | |
| MARY E FAUE & ROBERT J FAUE JT TEN | | TEN | 9318 WASBURN AVE N | | BROOKLYN PARK | MN | 55444-2942 | |
| MARY E FEMINO | | 5 GAMELIN ST 231 | | | HOLYOKE | MA | 01040-4086 | |
| MARY E FERRY | | BOX 119 | | | FREELAND | PA | 18224-0119 | |
| MARY E FETTIG & | | ROBERT C FETTIG JT TEN | 13776 FINDLAY AVE | | APPLE VALLEY | MN | 55124-4627 | |
| MARY E FINNERAN & MARY ANN MICHELS TRS | | U/W JOHN P FINNERAN | 5 DAISY CT | | SUFFERN | NY | 10901 | |
| MARY E FITCHORN AS CUST | | FOR ANINA MARY FITCHORN | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 1002 DURHAM DR | BLOOMINGTON | IL | 61704-1256 | |
| MARY E FITZGERALD TRUSTEE UA | | FITZGERALD FAMILY TRUST DTD | 06/11/85 | 124 OLIVER RD | | BELMONT | MA | 02478-4633 | |
| MARY E FITZPATRICK | | 155 WEST ORCHARD STREET | | | ALLENDALE | NJ | 07401 | |
| MARY E FOEHL | | 499 RIVER RD | | | FAIR HAVEN | NJ | 07704-3227 | |
| MARY E FORD | | 773 ADELAIDE AVE W | | | OSHAWA | ONTARIO | L1J 6S1 | CANADA |
| MARY E FOREAKER | | 735 DARBY CRESCENT | | | PROSPECT PARK | PA | 19076-1802 | |
| MARY E FORREST | | 6 WEST BAYBERRY DRIVE | | | BEACH HAVEN PARK | NJ | 08008-3379 | |
| MARY E FORTENBERRY & JOHN | | D FORTENBERRY JT TEN | ROUTE 2 | BOX 289 | NEW LONDON | MO | 63459-9404 | |
| MARY E FORTNEY | | 1304 S ELM ST | | | W CARROLLTON | OH | 45449-2340 | |
| MARY E FORTUNATO | | 518 OLDE POINT RD E | | | HAMPSTEAD | NC | 28443-2384 | |
| MARY E FOX | | 944 15TH ST | | | HERMOSA BEACH | CA | 90254-3204 | |
| MARY E FRANKLIN | | 200 TEXAS OAK DR | | | CEDAR CREEK | TX | 78612-4918 | |
| MARY E FRED | | 9817 W SUNSET LN | | | ELWOOD | IN | 46036-8829 | |
| MARY E FREIN TR MARY E FREIN | | REVOCABLE TRUST U/A DTD 6/30/03 | 12248 OLD BIG BEND RD | | KIRKWOOD | MO | 63122 | |
| MARY E FURLONG | | 16 PRISCILLA LANE | | | LOCKPORT | NY | 14094-3323 | |
| MARY E GALLEGLY | | 1292 PARKVIEW DR | | | MORGANTOWN | WV | 26505-3244 | |
| MARY E GARRETT | | 3707 WASHINGTON PARK | | | NEWBURGH HEIGHTS | OH | 44105-3133 | |
| MARY E GARRETT | | 3707 WASHINGTON PARK BLVD | | | NEWBURGH HTS | OH | 44105-3133 | |
| MARY E GASKINS | | 1571 W ARNDALE RD | | | STOW | OH | 44224 | |
| MARY E GAY | | 612 LINDA VISTA | | | PONTIAC | MI | 48342-1649 | |
| MARY E GILLILAND TR OF THE | | MARY E GILLILAND TRUST U/A/D | 05/01/86 | 7371 CROSS CREEK DRIVE | | SWARTZ CREEK | MI | 48473 | |
| MARY E GLASS TRUSTEE U/A DTD | | 02/12/88 MARY E GLASS TRUST | 4165 50TH AVE S | | SAINT PETERSBURG | FL | 33711-4729 | |
| MARY E GLASSEN | | 85 WINSLOW ST | | | RIVERSIDE | RI | 02915-1725 | |
| MARY E GODFREY | | BOX 18071 | | | RIVER ROUGE | MI | 48218-0071 | |
| MARY E GOGGINS | | 12374 SAINT ANDREWS WAY | | | FENTON | MI | 48430-8819 | |
| MARY E GOLDBERGER & MARVIN E | | GOLDBERGER JT TEN | 2000 CHESTNUT AVE | | GLENVIEW | IL | 60025-1642 | |
| MARY E GOLLNER | | 5748 N ROAD 00 E W | | | KOKOMO | IN | 46901 | |
| MARY E GOOD | | 103 GERANIUM COURT | | | NEW HOLLAND | PA | 17557-9492 | |
| MARY E GRAHAM TR | | U/A DTD 08/12/02 | MARY E GRAHAM TRUST | BOX 636 | WILLIS | TX | 77378-0636 | |
| MARY E GREEN | | 205 LOCH LOOP | | | YUKON | OK | 73099-6649 | |
| MARY E GRIMES | | 10050 PATTON ST | | | TWINSBURG | OH | 44087-1012 | |
| MARY E GROSLAND | | 300 2ND ST NE | APT 111 | | MASON CITY | IA | 50401-3477 | |
| MARY E GROTZ | | 525 S SHELDON RD | | | PLYMOUTH | MI | 48170-1527 | |
| MARY E GRUBB | | 234 WINTERGREEN LN | | | BRUNSWICK | MD | 21716-1829 | |
| MARY E HACKMANN | | 2 SUNSET DR | | | FREEBURG | IL | 62243 | |
| MARY E HAILEY & JAMES B | | GALBRAITH JT TEN | C/O JAMES B GALBRAITH POA | 10 COLONY PARK CIR | GALVESTON | TX | 77551-1738 | |
| MARY E HALCOMB | | G 1312 E HARVARD | | | FLINT | MI | 48505 | |
| MARY E HALCOMB & MARY K | | BLAND JT TEN | G 1312 E HARVARD | | FLINT | MI | 48505 | |
| MARY E HALL | | 661 STATE ST | | | MUMFORD | NY | 14511 | |
| MARY E HAMILTON | | 61508 GLENWOOD | | | WASHINGTON | MI | 48094-1522 | |
| MARY E HAMMONDS | | 462 CHEROKEE DR | | | BUTLER | PA | 16001-0514 | |
| MARY E HARRELL BULLARD | | 3359 WARRENTON ROAD | | | MONTGOMERY | AL | 36111-1736 | |
| MARY E HARTLINE CUST | | ABBY E SLIPHER | UNIF TRANS MIN ACT LA | 2525 METAIRIE CT | METAIRIE | LA | 70002-6309 | |
| MARY E HASKELL TR | | U/A DTD 07/01/96 | THE MARY E HASKELL MARITAL TRUST | 210 WELCOME WAY BLVD #105A | INDIANAPOLIS | IN | 46214 | |
| MARY E HASKELL TR | | U/A DTD 07/01/96 | THE ROBERT E HASKELL FAMILY TRUST | 210 WELCOME WAY BOULEVARD #105A | INDIANAPOLIS | IN | 46214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY E HAWKINS | 1616 N AUBURN ST | | | | SPEEDWAY | IN | 46224-5709 | |
| MARY E HAYNES | 11717 GREENVIEW | | | | DETROIT | MI | 48228-1121 | |
| MARY E HEDRICK & FRANCES A | HEDRICK JT TEN | 1413 29TH ST | | | LEWISTON | ID | 83501 | |
| MARY E HEFLIN | 235 CLEVELAND AVE | | | | HAMILTON | OH | 45013-3001 | |
| MARY E HEILMAN | 700 N WASHINGTON | | | | COUNCIL GROVE | KS | 66846 | |
| MARY E HEINEKE & | HOWARD HEINEKE JT TEN | 10266 KINGSPORT DR | | | CINCINNATI | OH | 45241-3143 | |
| MARY E HELGREN | 3144 W QUAIL | | | | PHOENIX | AZ | 85027-6067 | |
| MARY E HENDRIX | 3116 MOCKINGBIRD LANE | | | | MIDWEST CITY | OK | 73110-4113 | |
| MARY E HENSHAW | RD 40 E | | | | DUNREITH | IN | 47337 | |
| MARY E HILL | 1808 SEYBURN | | | | DETROIT | MI | 48214-4217 | |
| MARY E HILL | 6704 FOX GLEN DR | | | | ARLINGTON | TX | 76001 | |
| MARY E HILLMAN | 18 CHATHAM ST | | | | NORWALK | OH | 44857-1844 | |
| MARY E HILTON & ELISHA W ERB | TRUSTEES U-W-O PHILIP F | HILTON | C/O ERB & ERB | 444 MAIN ST | FITCHBURG | MA | 01420-8040 | |
| MARY E HOLDEN | 1025 MORNINGSIDE AVENUE | | | | PITTSBURGH | PA | 15206-1346 | |
| MARY E HOLLAND | ATTN MARY E HARAGELY | 28243 TERRENCE | | | LIVONIA | MI | 48154-3438 | |
| MARY E HOLMES | 14 PATRICIA LANE | | | | LITTLE ROCK | AR | 72205-2513 | |
| MARY E HOPKINS | 11669 CRANE COURT | | | | MORENO VALLEY | CA | 92557 | |
| MARY E HOUSER | 200 DAUNTLY ST | | | | UPPER MARLBORO | MD | 20774-1810 | |
| MARY E HOWLETT | 13410 HARROWGATE RD | | | | CHESTER | VA | 23831-6511 | |
| MARY E HUDACHEK | 610 NE 57TH ST | | | | FORT LAUDERDALE | FL | 33334-3532 | |
| MARY E HUFF | 524 E MILTON AVE | | | | RAHWAY | NJ | 07065-5202 | |
| MARY E HUTKAI | 1013 NE 104TH TER | | | | KANSAS CITY | MO | 64155-1938 | |
| MARY E IRWIN | 10 WHITE OAK DRIVE | #218 | | | EXETER | NH | 03833 | |
| MARY E JALBERT | 3187 BELLEVUE AVE APT B1 | | | | SYRACUSE | NY | 13219 | |
| MARY E JENKINS & | CHERYL M JENKINS JT TEN | 338 S  RIDGEWOOD AVE | RM 231/BOX 531 | | DAYTONA BEACH | FL | 32114 | |
| MARY E JENNINGS | 204 OAKLAND ST | | | | BRISTOL | CT | 06010-4306 | |
| MARY E JERIDOU | 9403 RAVENSWOOD | | | | DETROIT | MI | 48204-4513 | |
| MARY E JOHNSON | 3606 AZALEA CIR | | | | COLUMBUS | MS | 39705-1705 | |
| MARY E JOHNSON | 21835 COOLIDGE HWY | | | | OAK PARK | MI | 48237-2805 | |
| MARY E JONAS | 4162 CORDELL DR | | | | DAYTON | OH | 45439-2608 | |
| MARY E JONES | 3307 MANDY LN | | | | MOREHEAD CITY | NC | 28557 | |
| MARY E KALTE & CALVIN W | KALTE JT TEN | 11143 HEATHROW AVE | | | SPRING HILL | FL | 34609 | |
| MARY E KAVANAUGH | 2307 TAGGART WYNNWOOD CT | | | | WILMINGTON | DE | 19810-2618 | |
| MARY E KEEL | 438 BRIARWOOD DR | | | | ADRIAN | MI | 49221-8463 | |
| MARY E KELLER & | PATRICIA K ARMENTROUT JT TEN | 824 S HIGH ST | | | COLUMBUS | OH | 43206-1928 | |
| MARY E KENNELLY | 1 BAYBROOK CT | | | | OAK BROOK | IL | 60523-1605 | |
| MARY E KING | 80 STEUBEN CT | | | | WEST LAFAYETTE | IN | 47906-1266 | |
| MARY E KLUTZ | 3160 WEDGEWOOD BLVD | | | | DELRAY BEACH | FL | 33445-5750 | |
| MARY E KNAPP | 661 FOREST HILL RD | | | | MACON | GA | 31210-4601 | |
| MARY E KNEEDLER | 116 WOODGATE RD | | | | PITTSBURGH | PA | 15235-4168 | |
| MARY E KULIK | C/O MARY E KULIK VENUS | 3983 W COLLEGE AVE | | | MILWAUKEE | WI | 53221-4542 | |
| MARY E LA BOITEAUX | 8845 TUCKERMAN LANE | | | | ROCKVILLE | MD | 20854-3166 | |
| MARY E LAING | 10 JOHANNA DRIVE | | | | PORT SEVERN | ONTARIO | L9W 3S5 | CANADA |
| MARY E LAJOIE | 8163 LYNDHURST CT | | | | CINCINNATI | OH | 45249-2248 | |
| MARY E LAMB | 141 NORTH FIFTH STREET | | | | ELKHART | IN | 46516-2941 | |
| MARY E LAMBIE | 5436 ALBEMARLE AVE | | | | PITTSBURGH | PA | 15217-1133 | |
| MARY E LAMPMAN | 1124 N A ST | | | | LAKE WORTH | FL | 33460-2039 | |
| MARY E LANDRUM | 633 ESQUESTRIN WAY | | | | ORROYO GRANDE | CA | 93420 | |
| MARY E LANGE MUENCHOW | 247 OAK ST | | | | FRANKFORT | IL | 60423-1611 | |
| MARY E LARR | 1041 HEDDING JACKSONVILL RD | | | | BORDENTOWN | NJ | 08505-4108 | |
| MARY E LAVAIR FINLEY | 114 JOEL LANE | | | | CAMILLUS | NY | 13031 | |
| MARY E LEBUS | 21 SURREY LANE | | | | TINTON FALLS | NJ | 07724-3144 | |
| MARY E LEE | 5202 WOODHAVEN DR | | | | FLINT | MI | 48504-1265 | |
| MARY E LEPARD TRUSTEE U/A | DTD 11/17/87 M-B MARY E | LEPARD | 1501 W ST ANDREWS RD | | MIDLAND | MI | 48640-6323 | |
| MARY E LEVERGOOD | 147 CHERRY HILL PTE DR | | | | CANTON | MI | 48188 | |
| MARY E LEWIS | 4425 HIGHWAY E | | | | NEW HAVEN | MO | 63068-2322 | |
| MARY E LIDDLE | 55 OAK DR | | | | MEDFORD LAKES | NJ | 08055-2007 | |
| MARY E LIEDER | 5954 EAGLES WAY | | | | HASLETT | MI | 48840-9762 | |
| MARY E LIKINS | 42217 N SHORE DR | | | | BIG BEAR CITY | CA | 92314-9527 | |
| MARY E LISCHKA | 450 HICKORY ST | | | | BROOMFIELD | CO | 80020-2939 | |
| MARY E LITCHFIELD & KENNETH | E LITCHFIELD II JT TEN | 3473 CLEMENT TRAIL | | | DULUTH | GA | 30096-6133 | |
| MARY E LITTLE & GEORGE E | LITTLE JT TEN | 2058 W 108TH PL | | | CHICAGO | IL | 60643-3305 | |
| MARY E LIVINGSTON | 1746 N W 16TH | | | | NEWCASTLE | OK | 73065-5924 | |
| MARY E LUCKY & | STEVE E LUCKY TR | MARY E LUCKY REVOCABLE TRUST | UA 09/01/98 | 2880 DELLA DR | HOLLY | MI | 48442 | |
| MARY E LUDWICK | 3635 NOLT RD | | | | MT JOY | PA | 17552-8815 | |
| MARY E LUTES | 320 SHADY BROOK DR | | | | LANGHORN | PA | 19047 | |
| MARY E LYLES | 1526 N KENWOOD AVE | | | | BALTIMORE | MD | 21213-3822 | |
| MARY E LYNCH | 116 PATRIOTS RIDGE | | | | DEPFORD | NJ | 08096 | |
| MARY E MACDONALD | 2411 WISCONSIN AVE | | | | FLINT | MI | 48506-3838 | |
| MARY E MACLEOD | 920 CEDAR AVE | | | | BROYDEN | PA | 19020-6353 | |
| MARY E MAKDAD | 400 SOUTH 22ND ST | | | | ALTOONA | PA | 16602-3431 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY E MANG | CENTURY PARK 140 | 215 N CANAL ROAD | | | LANSING | MI | 48917-8672 | |
| MARY E MANNA TR | MARY E MANNA TRUST | UA 02/16/95 | 683 ALLEGHENY DRIVE | | SUN CITY CENTER | FL | 33573-5112 | |
| MARY E MANNING | 1140 NORMAN CRES | | | | OSHAWA | ONTARIO | L1H 7X1 | CANADA |
| MARY E MANSION | 14 HEARTHSTONE DR | | | | ALBANY | NY | 12205-1222 | |
| MARY E MAPEL & JAMES T MAPEL JT TEN | 11412 FERRY RD | | | | CHESTERLAND | OH | 44026-1224 | |
| MARY E MARAS | 406 ZUNI STREET | | | | AZTEC | NM | 84710 | |
| MARY E MARKINS | 2801 NICHOLAS AVE | | | | COLUMBUS | OH | 43204-2256 | |
| MARY E MARQUEETTE | 5374 LAKESIDE DR | | | | GREENDALE | WI | 53129 | |
| MARY E MARSIGLIA | 8044 KIMBERLY ROAD | | | | BALTIMORE | MD | 21222-2601 | |
| MARY E MARSON | 22326 SUNRISE | | | | NOVI | MI | 48375-5057 | |
| MARY E MARTIN | C/O MARY H CREWS | 1326 KINGS DRIVE | | | CHARLOTTE | NC | 28207-2134 | |
| MARY E MASH | 309 N JONATHAN ST | | | | HAGERSTOWN | MD | 21740-3767 | |
| MARY E MAUSER & WILLIAM J | MAUSER JR & SUSAN A ZAVODNIK JT TEN | 456 E 271ST ST | | | EUCLID | OH | 44132-1712 | |
| MARY E MAZUR | 25024 PIN OAK DR | | | | SOUTH BEND | IN | 46614-9226 | |
| MARY E MC DONALD | 15 LESLIE DR | | | | SCRANTON | PA | 18505-2215 | |
| MARY E MC GUIRE | 372 SAND BROOK COURT | | | | NOBLESVILLE | IN | 46062 | |
| MARY E MC MASTER | 6450 HARRIETT ST | | | | WATERFORD | MI | 48327-1215 | |
| MARY E MCCARTNEY | 2306 N APPERSON WAY | | | | KOKOMO | IN | 46901-1418 | |
| MARY E MCCORMICK | 3298 WOODLAWN AVENUE | | | | WINDSOR | ONT | N8W 2J2 | CANADA |
| MARY E MCCUTCHEON | 500 E 4TH ST APT 204 | | | | SALEM | OH | 44460-2948 | |
| MARY E MCGEE | 2976 N 77TH ST | | | | MILWAUKEE | WI | 53222 | |
| MARY E MCGHEE | 2111 DARTMOUTH AVE | | | | MUNCIE | IN | 47303-1442 | |
| MARY E MCNISH | 3216 COLUMBINE | | | | SAGINAW | MI | 48603 | |
| MARY E MCWHINNEY & GLORIA L | ANDERSON JT TEN | 1868 RIDGE RD | | | JEANNETTE | PA | 15644-4404 | |
| MARY E MEDLIN | 21808 S MAJOR RD | | | | PECULIAR | MO | 64078-8729 | |
| MARY E MENEESE & | GEORGE E MENEESE JT TEN | 712 EAST 125TH ST | | | CLEVELAND | OH | 44108-2434 | |
| MARY E MEYER | 10 CORTLANDVILLE LANE | | | | YONKERS | NY | 10705-4601 | |
| MARY E MICCIULLA | 13021 DOROTHY DRIVE | | | | PHILADELPHIA | PA | 19116-1709 | |
| MARY E MIKEL | 5998 STERLING CT | | | | TIPP CITY | OH | 45371-2234 | |
| MARY E MILLS | 201 OHIO STREET | | | | SOMERSET | KY | 42501-1637 | |
| MARY E MILNE | 4381 SPRING BROOK DR | | | | SWARTZ CREEK | MI | 48473-1477 | |
| MARY E MILNE TR | MILNE FAM TRUST | UA 01/10/95 | 1201 HATTIE FOX | | ROCHESTER | MI | 48306-3324 | |
| MARY E MOLLOY | 86 KIRKHAM PLACE | | | | NEWINGTON | CT | 06111-2407 | |
| MARY E MONAHAN TR U/A DTD 5/22/98 THE | MONAHAN FAMILY TRUST | 44817 GRADO CIRCLE | | | TEMECULA | CA | 92592-1474 | |
| MARY E MOORE | 3748 OTTERBEIN AVE | | | | DAYTON | OH | 45406 | |
| MARY E MORGAN & WILLIAM P | MORGAN JT TEN | 13092 VILLAGE CT | | | CLIO | MI | 48420-8264 | |
| MARY E MORRIS | 16407 WESTVIEW AVE | | | | CLEVELAND | OH | 44128 | |
| MARY E MOSES | BOX 781 | | | | WILLOUGHBY | OH | 44096-0781 | |
| MARY E MOWRY TR | MOWRY FAM LIVING TRUST | UA 05/20/96 | 43353 HILLSON CIRCLE | | HEMET | CA | 92544-1968 | |
| MARY E MUELLER | 109 OAKRIDGE AVE | | | | HILLSIDE | IL | 60162-2015 | |
| MARY E MURPHY | APT 2-D | 455 BROAD STREET | | | MERIDEN | CT | 06450-5865 | |
| MARY E NAUS & MARY ANN | SANDY JT TEN | 2907 NORTHWOOD ST | | | TOLEDO | OH | 43606-3766 | |
| MARY E NESBY-GREEN | 3203 MARTHAROSE CT | | | | FLINT | MI | 48504-1271 | |
| MARY E NIGH MERNIN TR U/W | HARLEY E NIGH | 2366 NW 150TH ST | | | CLIVE | IA | 50325 | |
| MARY E NOONAN | 157 RUSSELL ST | | | | BROOKLYN | NY | 11222-3601 | |
| MARY E NOVICKI & | MICHAEL D NOVICKI JT TEN | 422 CHERRY ST | | | HOLGATE | OH | 43527-9546 | |
| MARY E NUGEN | 900 CHARLESTON ROAD | LOT 7A | | | SPENTER | WV | 25276-9290 | |
| MARY E OKONIEWSKI TR | MARY E OKONIEWSKI LIVING TRUST | U/A 4/30/96 | 37646 SANTA BARBARA | | CLINTON TOWNSHIP | MI | 48036-4003 | |
| MARY E OLDS | 1501 N 16TH AVENUE | | | | LAKE WORTH | FL | 33460-6417 | |
| MARY E O'MALLEY TRUSTEE U/A | DTD 08/09/91 MARY A | DOUGHERTY TRUST | 360 E RANDOLPH 3402 | | CHICAGO | IL | 60601-7339 | |
| MARY E ORLOWSKI | 306 W HIGH | | | | JACKSON | MI | 49203-3118 | |
| MARY E OVERCASH | 6407 KENWOOD AVE | | | | BALTIMORE | MD | 21237-1827 | |
| MARY E OVERTON | 1417 CROSS STREET | | | | DOVER | OH | 44622-1149 | |
| MARY E OWEN | 2747 BLACKMORE RD | | | | MAYVILLE | MI | 48744 | |
| MARY E PALMATIER | 7A CEWNTER ST | | | | HOPEWELL | NJ | 08525-1702 | |
| MARY E PALMORE | ATTN MARY E PALMORE GILLAM | 1644 SS RD | | | SUMMER SHADE | KY | 42166 | |
| MARY E PAPPAS | 61 COLUMBUS AVE | | | | HAVERHILL | MA | 01830-2705 | |
| MARY E PARKS | 65 PARK GATE LANE | | | | EDISON | NJ | 08820 | |
| MARY E PAXSON & | WENDY L SCHLIGHT JT TEN | 29129 JOHNSTON RD | LOT 18-27 | | DADE CITY | FL | 33523-6128 | |
| MARY E PAYNE | 2907 BIG SPRINGS DR | | | | KINGWOOD | TX | 77339-2381 | |
| MARY E PEARCE TR | MARY E PEARCE TRUST | UA 10/13/94 FBO MARY E PEARCE | 1235  HIGHLAND AVE #107 A | | CLEARWATER | FL | 33756-4337 | |
| MARY E PEARSON | 703 E OAK ST | | | | SISSETON | SD | 57262-1630 | |
| MARY E PETERSON | 16605 N 4TH AVE | | | | PHOENIX | AZ | 85023-7927 | |
| MARY E PHILLIPS | 3828 OLD CAPITOL TRAIL | | | | WILMINGTON | DE | 19808-5834 | |
| MARY E PINDER | G 6319 N BELSEY ROAD | | | | FLINT | MI | 48506 | |
| MARY E PLATT | 1018 NAWATA | | | | MT PROSPECT | IL | 60056-4161 | |
| MARY E POTCHATEK | 23216 ALEXANDER RD | | | | NORTH OLMSTED | OH | 44070-1108 | |
| MARY E POTTER | 7 NEWTON ST | | | | MANCHESTER | NY | 14504-9735 | |
| MARY E QUINN & JANE R QUINN JT TEN | 721 HARCOURT | GROSSE POINTE PARK | | | GROSSE POINTE | MI | 48230-1831 | |
| MARY E RAMOS | 18 CAROL ST | | | | WESTBROOK | ME | 04092-3614 | |
| MARY E REDDEN | 1604 FORRER BLVD | | | | DAYTON | OH | 45420-1304 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY E REITER | 131 N SEVENTH ST | | | | LEHIGHTON | PA | 18235-1201 | |
| MARY E REITZEL | 2493 SUNRISE DR | | | | HICKORY | NC | 28602-8715 | |
| MARY E RENZ | 945 GINDER RD NW | | | | LANCASTER | OH | 43130-9179 | |
| MARY E RICE | 47651 BANNON COURT | | | | FREMONT | CA | 94539-7507 | |
| MARY E RICE | 403 N MAIN ST | | | | PLEASANT HILL | OH | 45359-0134 | |
| MARY E RIDGEWAY | 3412 CAPITOL AVE | | | | CHEYENNE | WY | 82001-1340 | |
| MARY E RISCH JOHN J RISCH | & MARY R RISCH JT TEN | 3508 WHISPERING WOODS | | | FLORISSANT | MO | 63031-1154 | |
| MARY E RISKA | 133 SEAFERN DRIVE | | | | LEESBURG | FL | 34788 | |
| MARY E RISTAU | 156 BIRCHWOOD DR | | | | PINE BUSH | NY | 12566-7320 | |
| MARY E ROBERTS | 1136 INDIANA AVENUE | | | | ANDERSON | IN | 46012-2359 | |
| MARY E ROBINSON | 360 SW NORTH SHORE BLVD | | | | PORT ST LUCIE | FL | 34986 | |
| MARY E ROCHE TR | ROCHE FAMILY RESIDUAL TRUST B | U/A DTD 06/27/86 | 308 DORADO LANE | | EL CAJON | CA | 92019-1943 | |
| MARY E RODDIE | 3765 CRANE | | | | DETROIT | MI | 48214-1232 | |
| MARY E RODGERS | 434 SANGREE RD | | | | PITTSBURGH | PA | 15237-3708 | |
| MARY E ROGERS | 336 MARGARET WAY | | | | ROSEVILLE | CA | 95678-2325 | |
| MARY E ROLING | 2015 NORTH CLARK ST | | | | DAVENPORT | IA | 52804 | |
| MARY E ROMINE | 261 VILLA OAKS LANE | | | | GAHANNA | OH | 43230-6774 | |
| MARY E ROSE | 447 POST OFFICE RD | | | | DENNARD | AR | 72629-7332 | |
| MARY E ROYSTER | 1500 TAIT RD | | | | WARREN | OH | 44481-9644 | |
| MARY E RULLI | 55824 ALVERSTONE DR | | | | MIDDLEBURY | IN | 46540 | |
| MARY E RUSSMAN | 711 LAKESHORE DR | | | | CADILLAC | MI | 49601 | |
| MARY E RUSZKOWSKI | 48-45 207TH STREET | | | | BAYSIDE | NY | 11364-1112 | |
| MARY E RYAN | 12310 MELLING LN | | | | BOWIE | MD | 20715-2953 | |
| MARY E S MC GONAGLE | 304 CLIFF AVE | | | | PELHAM | NY | 10803-2223 | |
| MARY E SALVATORE | 4714 S PACKARD AVE | | | | CUDAHY | WI | 53110-1430 | |
| MARY E SANDERS | 4544 S 39TH STREET | | | | OMAHA | NE | 68107-1245 | |
| MARY E SAUNDERS & | GARY M SAUNDERS JT TEN | 24 HORSESHOE RIDGE RD | | | SANDY HOOK | CT | 06482 | |
| MARY E SAYRE | 36 HILLCREST AVE | | | | CRANFORD | NJ | 07016-2673 | |
| MARY E SCANLON | 760 RIVER DR | | | | KANKAKEE | IL | 60901-2239 | |
| MARY E SCANLON & RITA LEWIS & | ROBERT J MERSHON & DAVID J | MERSHON TEN COM | 760 RIVER DRIVE | | KANKAKEE | IL | 60901-2239 | |
| MARY E SCHOONOVER AS | CUST FOR DOUGLAS RAY | SCHOONOVER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 11606 OAK GROVE RD | GRAND HAVEN | MI | 49417-9663 | |
| MARY E SCOTT | APT 1A | 726 EGLIN PKWY | | | FORT WALTON BEACH | FL | 32547-2533 | |
| MARY E SEPPANEN | 32236 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2248 | |
| MARY E SEWARD | ATTN MARY BRAMWELL | 1530 E 650 N | | | NEW CASTLE | IN | 47362 | |
| MARY E SHARP | 18380 CODDING | | | | DETROIT | MI | 48219-2284 | |
| MARY E SHARP | 18380 CODDING | | | | DETROIT | MI | 48219-2284 | |
| MARY E SHEPHERD | 20135 NORTHLAWN ST | | | | DETROIT | MI | 48221-1153 | |
| MARY E SHEWMAKER | 1914 POPLAR AVE 812 | | | | MEMPHIS | TN | 38104-7641 | |
| MARY E SHILLING | BOX 43 | | | | PORT MATILDA | PA | 16870-0043 | |
| MARY E SHOWICH | 38434 SANTA ANNA | | | | MT CLEMENS | MI | 48036-1797 | |
| MARY E SHULTS | 329 BELMONT | | | | HURST | TX | 76053-6105 | |
| MARY E SIFFERMAN | 3239-45TH AVE SW | | | | SEATTLE | WA | 98116-3328 | |
| MARY E SIMMERING | C/O MARY E STAMPER | 3033 SPRINGMILL W RD | | | MANSFIELD | OH | 44903-9081 | |
| MARY E SIPE & | PATRICK L OLSON JT TEN | 4218 ISBELL ST | | | SILVER SPRING | MD | 20906-4222 | |
| MARY E SIPE & | DANIEL J SIPE JT TEN | 4218 ISBELL ST | | | SILVER SPRING | MD | 20906-4222 | |
| MARY E SIPE & | GEORGE P SIPE JR JT TEN | 4218 ISBELL ST | | | SILVER SPRING | MD | 20906-4222 | |
| MARY E SIPE & | MAURA L WINGATE JT TEN | 4218 ISBELL ST | | | SILVER SPRING | MD | 20906-4222 | |
| MARY E SKEVINGTON | 42097 HARTFORD | | | | CANTON | MI | 48187-3661 | |
| MARY E SMITH | 508 COUNTYHOOD 610 | | | | FARMERSVILLE | TX | 75031 | |
| MARY E SMITH | 417 REGESTER AVE | | | | BALTIMORE | MD | 21212-1508 | |
| MARY E SOCIA | 26407 TOM ALLEN DR | | | | WARREN | MI | 48089-3521 | |
| MARY E SOMERS | 535 N OAK AVENUE | BOX 60 | | | PITMAN | NJ | 08071-1025 | |
| MARY E SOWERS & | SUZANNE E SPITSBERGEN JT TEN | 954 PANORAMA | | | MILFORD | MI | 48381-1560 | |
| MARY E SPADE & THOMAS J MC | COSKY JT TEN | 1303 MERRILL STREET | | | LINCOLN PARK | MI | 48146 | |
| MARY E SPARR | 103 FONRO DR | | | | BRIGHTON | MI | 48114-9620 | |
| MARY E SQUIRE CUST JANET M | SQUIRE UNIF GIFT MIN ACT | ILL | 1631 SPRUCEWOOD DR | | ROCKFORD | IL | 61107-1827 | |
| MARY E STANKO & | KENNETH L STANKO JT TEN | 729 LANGLEY | | | CLAWSON | MI | 48017-1387 | |
| MARY E STINSON & | JOHNNIE H STINSON & | HOWARD P STINSON JT TEN | 3632 48TH ST | | MERIDIAN | MS | 39305-2531 | |
| MARY E STOWERS | 5105 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3932 | |
| MARY E STRICKLAND | 1502 E 10TH ST | | | | ANDERSON | IN | 46012-4139 | |
| MARY E STRICKLAND & | BENJAMIN E STRICKLAND JT TEN | 222 S RIVER DR | | | SOUTHPORT | NC | 28461-4108 | |
| MARY E SULLIVAN | 15805 JOANN LANE | | | | OAK FOREST | IL | 60452-2773 | |
| MARY E SWIATEK | 332 PARKER AVE S | | | | MERIDEN | CT | 06450-5930 | |
| MARY E TALBOT | ST ANNES HOME | 2161 LEONARD NW RM 329 | | | GRAND RAPIDS | MI | 49504 | |
| MARY E TALLENT | 2447 SEWELL MILL ROAD | | | | MARIETTA | GA | 30062-2808 | |
| MARY E TAYLOR | 864 BEDFORD ROAD | | | | GROSSE POINTE PARK | MI | 48230-1805 | |
| MARY E TERIHAY | 930 DONMAR LN | | | | YOUNGSTOWN | OH | 44511-3408 | |
| MARY E THIELKE | 208 BARNABAS DR | | | | DEPEW | NY | 14043 | |
| MARY E THOMAS | 5826 WEBSTER | | | | KANSAS CITY | KS | 66104-2035 | |
| MARY E THOMPSON | 128-18 MACCORKLE AVE | | | | CHESAPEAKE | WV | 25315-1316 | |
| MARY E TIEDEMAN | 1478 E BUDDING DRIVE | | | | SANDY | UT | 84092-3674 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY E TILLSON | 170 SCIOTO ST | | | | ASHVILLE | OH | 43103-1231 | |
| MARY E TOBEY TR | U/A DTD 04/18/95 | MARY E TOBEY TRUST | 8943 BIRKHILL DR | | STERLING HEIGHTS | MI | 48314-2507 | |
| MARY E TOPPER AS CUST FOR | TIMOTHY W TOPPER A MINOR PUR | TO SEC 1339/26 INCLUSIVE OF | THE REVISED CODE OF OHIO | 1055 BROWN ST | AKRON | OH | 44301-1513 | |
| MARY E TOUHEY & | JAMES J TOUHEY JT TEN | 1719 11TH AVENUE | | | BROOKLYN | NY | 11218 | |
| MARY E TRICE | 3575 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5652 | |
| MARY E TROUT | 2211 CEDAR LANE | | | | SEBRING | FL | 33872-4062 | |
| MARY E TUITE | 491 MASHIE CIR | | | | MASHPEE | MA | 02649-4643 | |
| MARY E ULMAN | 4022 PARK FOREST DR | | | | FLINT | MI | 48507-2259 | |
| MARY E URQUHART | UNIT 511 | 70 ALEXANDER STREET | TORONTO ONTARIO | | | | M4Y 3B6 | CANADA |
| MARY E URTEL | 356 BIRCHWOOD DR APT B | | | | LOCKPORT | NY | 14094-9156 | |
| MARY E V RUEB | 2985 HALSTEAD ROAD | | | | COLUMBUS | OH | 43221-2917 | |
| MARY E VANCE | 58 FIRESIDE | | | | PONTIAC | MI | 48340-1630 | |
| MARY E VANDERFORD TR U/A | DTD 08/12/94 THE MARY E | VANDERFORD TRUST | 1905 CEDAR STREET | | SAN CARLOS | CA | 94070-4766 | |
| MARY E WACKROW TRUST-TTEE | U/A DTD 8/31/98 | 18595 AUTUMN WOOD | | | CLINTON TOWNSHIP | MI | 48035 | |
| MARY E WALKER | 11 W RIVERCREST | | | | HOUSTON | TX | 77042 | |
| MARY E WALLENIUS EX EST | MARY D WALLENIUS | 6600 COLUMBUS AVE | | | VAN NUYS | CA | 91405-4516 | |
| MARY E WALLENIUS EX EST | MARY D WALLENIUS | 901 WASHINGTON AVE | | | SANTA MONICA | CA | 90403 | |
| MARY E WALSH & ANNA J WALSH JT TEN | 11 MONROE AVE | | | | BRISTOL | RI | 02809-2322 | |
| MARY E WARNER CUST | MICHAEL B WARNER | UNIF GIFT MIN ACT MI | 394 WEBSTER ST | | NEEDHAM | MA | 2494 | |
| MARY E WARNER CUST | ANNE MARIE WARNER | UNIF GIFT MIN ACT MI | 394 WEBSTER ST | | NEEDHAM | MA | 2494 | |
| MARY E WARNER CUST | CHRISTINE V WARNER | UNIF GIFT MIN ACT MI | 394 WEBSTER ST | | NEEDHAM | MA | 2494 | |
| MARY E WEEBER | 806 FIRST ST S E RT 1 | | | | TRIPOLI | IA | 50676 | |
| MARY E WEEMS | 10604 LAMONTIER AVE | | | | CLEVELAND | OH | 44104-4848 | |
| MARY E WEESE TR MARY E | WEESE REVOCABLE TRUST U/A | DTD 09/25/92 | 102 MARINA COURT DR | | SAN RAFAEL | CA | 94901-3520 | |
| MARY E WEISS | ATTN MARY WEISS RIDGEWAY | 13511 PUEBLO CROSSING | | | SAN ANTONIO | TX | 78232-5182 | |
| MARY E WELCHER | 4579 N US 31 | | | | SHARPSVILLE | IN | 46068 | |
| MARY E WHALEY | 8755 HISER RD | | | | MILAN | MI | 48160-9262 | |
| MARY E WHITE & | LESTER J WHITE JT TEN | 63 SANDLEWOOD CT | | | AURORA | ONTARIO | L4G7M9 | CANADA |
| MARY E WHITMAN | 3528 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1311 | |
| MARY E WHITNEY | BOX 399 | | | | BELLA VISTA | CA | 96008-0399 | |
| MARY E WILKIN | BOX 84 | | | | MCCORDSVILLE | IN | 46055-0084 | |
| MARY E WILLIAMS | 1422 LARCH LANE | | | | WEST CHESTER | PA | 19380-6210 | |
| MARY E WILLIAMS | 6434 WATERLOO RD | | | | ATWATER | OH | 44201 | |
| MARY E WILLIAMS | 221 E DARTMOUTH ST | | | | FLINT | MI | 48505-4954 | |
| MARY E WILLS | 240 SOUTHLANE DRIVE | | | | NEW WHITELAND | IN | 46184-1167 | |
| MARY E WILSON | 126 BLANCHE ST | | | | MANSFIELD | OH | 44903-2404 | |
| MARY E WILSON & DONALD E | WILSON JT TEN | 126 BLANCHE ST | | | MANSFIELD | OH | 44903-2404 | |
| MARY E WILSON TR | MARY E WILSON REVOCABLE TRUST | UA 02/07/95 | 14001 LONDON LN | | ROCKVILLE | MD | 20853-2039 | |
| MARY E WILT | 933 MICHAEL RD | | | | TIPP CITY | OH | 45371-2127 | |
| MARY E WINKELJOHANN | C/O MARY E GREGG | 57 HANDEL LANE | | | CINCINNATI | OH | 45218-1211 | |
| MARY E WIRLEY | 130 W HICKORY STREET | | | | EAST ROCHESTER | NY | 14445-1812 | |
| MARY E WRIGHT | RR 4 BOX 65A | | | | PARIS | IL | 61944-9028 | |
| MARY E WYMAN | 157 HIRAM ST | | | | LAKE ORION | MI | 48360 | |
| MARY E WYNIEMKO TR | MARY E WYNIEMKO TRUST | UA 09/29/97 | 42600 CHERRY HILL RD | APT 215 | CANTON | MI | 48187 | |
| MARY E YACKLE | 1970 W HARVARD AVE APT 317 | | | | ROSEBURG | OR | 97470-2776 | |
| MARY E YANCHO | 21 ELEVENTH AVE | | | | SEASIDE PARK | NJ | 08752-1908 | |
| MARY E ZACHAR | ATTN ALEX TOTH | 2121 BROADVIEW TERR | | | HOLLYWOOD | CA | 90068-3124 | |
| MARY E ZIMMERMAN & | GLENN C ZIMMERMAN JT TEN | 4289 W 181ST ST | | | CLEVELAND | OH | 44135-1816 | |
| MARY E ZINK | 5830 SQUIRE HILL CT | | | | CINCINNATI | OH | 45241-6020 | |
| MARY EBLING GUHL TR MARY | EBLING GUHL REVOCABLE | LIVING TRUST DTD 02/26/82 | 426 HAWTHORNE ST | | NEENAH | WI | 54956-4624 | |
| MARY EDITH CUNNINGHAM | 4636 RIVER ST | | | | WILLOUGHBY | OH | 44094-7819 | |
| MARY EDITH KINDINGER | 1955 PINELLAS POINT DR S | | | | ST PETERSBURG | FL | 33712-6046 | |
| MARY EDNA WALKER | PARK TERRACE APTS | 5800 PARK ROAD 325 | | | CHARLOTTE | NC | 28209 | |
| MARY EGAN HAYES | 3141 LITTLE HAVEN RD | | | | VA BEACH | VA | 23452-6176 | |
| MARY EILEEN FRIDL RAMPSON | 10229 W MELVINA ST | | | | WAUWATOSA | WI | 53222-2326 | |
| MARY EILEEN MENZEL | 6520 BRILLIANT WAY | | | | CENTERVILLE | OH | 45459-1919 | |
| MARY EILEEN PETERSON & | RICHARD D PETERSON JT TEN | RTE 3 | | | PRINCETON | IL | 61356-9803 | |
| MARY EILEEN ROSE | 24721 MEADOW LANE | | | | WESTLAKE | OH | 44145-4949 | |
| MARY EILEEN SHINNERS | ATTN MARY E DWYER | 2465 S BROOKSIDE PKWY | | | NEW BERLIN | WI | 53151-2905 | |
| MARY ELAINE COSENS | 323 N WALNUT APT 312 | | | | LANSING | MI | 48933-1145 | |
| MARY ELAINE DORN & | EDWARD J DORN JT TEN | 4 BRIAR HILL | | | COLUMBIA | IL | 62236 | |
| MARY ELAINE HANLEY | 171 GEORGETOWN RD | | | | WESTON | CT | 06883-1017 | |
| MARY ELAINE LYDEN | 91 LAUREL HILL LANE | | | | CANFIELD | OH | 44406-7607 | |
| MARY ELAINE STEIMLE | 9044 W 31ST ST | | | | BROOKFIELD | IL | 60513-1347 | |
| MARY ELEANOR SIMICH | BOX 262 | | | | LA FERIA | TX | 78559-0262 | |
| MARY ELEANOR WOOD SMITH | 2104 SLASH CT | | | | NORTH AUGUSTA | SC | 29841-2137 | |
| MARY ELINOR WASER | 99 RAND AVE | | | | ST CLAIRSVILLE | OH | 43950-1310 | |
| MARY ELINORE CREA KING | 395 KELLY DR | | | | FAYETTEVILLE | GA | 30214-1126 | |
| MARY ELISABETH CAHILL | TRUSTEE U/A DTD 10/15/91 | MARY ELISABETH CAHILL TRUST | 915 QUERIDA DR | | COLORADO SPRINGS | CO | 80909-4112 | |
| MARY ELISABETH DURYEA | BOX 340 | | | | BAY MINETTE | AL | 36507-0340 | |
| MARY ELISE CAPORALE | 2 LINDEN LANE | | | | ESSEX JUNCTION | VT | 05452-3322 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ELISE W MC CLEMENT | 33 MORTON ST | | | | ANDOVER | MA | 01810-2037 | |
| MARY ELIZABETH ANDERSON | ATTN MARY ELIZABETH GUILBAULT | 11585 TIPSICO LAKE ROAD | | | FENTON | MI | 48430-8425 | |
| MARY ELIZABETH BAKER | 725 GLENWOOD DR | | | | YORK | PA | 17403 | |
| MARY ELIZABETH BAPTIST | 4875 SW 78TH AVE APT 159 | | | | PORTLAND | OR | 97225-1800 | |
| MARY ELIZABETH BERGAN | THE ASHBY AT MCLEAN | 1350 BEVERLY RD APT 702 | | | MCLEAN | VA | 22101 | |
| MARY ELIZABETH BONVILLAIN | KAMIN | 2707 ROBINHOOD | | | HOUSTON | TX | 77005-2433 | |
| MARY ELIZABETH BROWN | 2626 WINCHESTER RD | | | | MONTGOMERY | AL | 36106-3348 | |
| MARY ELIZABETH BURWELL | 8075 CADYS WOODS DRIVE | | | | HANOVER | VA | 23069-1621 | |
| MARY ELIZABETH CANALI | 1019 W BROAD STREET | | | | HORSEHEADS | NY | 14845-2204 | |
| MARY ELIZABETH CANTWELL | 15730 EL ESTADO | 150-3 | | | DALLAS | TX | 75248-4423 | |
| MARY ELIZABETH CASSEBAUM | RR 1 BOX 289 | | | | MCLEANSBORO | IL | 62859-9788 | |
| MARY ELIZABETH CHRISTIAN | 4609 HOYLAKE DR | | | | VIRGINIA BEACH | VA | 23462-4543 | |
| MARY ELIZABETH CLARK | 4200 ROUND LAKE ROAD | | | | LAINGSBURG | MI | 48848-9415 | |
| MARY ELIZABETH COVILLE | 834 SW 5TH ST | | | | CORVALLIS | OR | 97333-4414 | |
| MARY ELIZABETH DAVID | 267 PARKWAY | | | | CINCINNATI | OH | 45216-1456 | |
| MARY ELIZABETH DAVIS | 4717 NOCONA DRIVE | | | | KNOXVILLE | TN | 37909-1321 | |
| MARY ELIZABETH DE LONG | 14313 NORTHWYN DR | | | | SILVER SPRING | MD | 20904-5933 | |
| MARY ELIZABETH DE LONG & | DONALD E DE LONG TEN ENT | 14313 NORTHWYN DR | | | SILVER SPRING | MD | 20904-5933 | |
| MARY ELIZABETH DELONG | 14313 NORTHWYN DR | | | | SILVER SPRING | MD | 20904-5933 | |
| MARY ELIZABETH DESMOND | BOX 5638 | | | | SNOWMASS VILLAGE | CO | 81615-5638 | |
| MARY ELIZABETH DOUGHERTY | 16700 SUNNYHOLLOW | | | | EDMOND | OK | 73003-6747 | |
| MARY ELIZABETH ENSMINGER | 21 GEORGETOWN GREEN | | | | CHARLOTTESVILLE | VA | 22901-2142 | |
| MARY ELIZABETH EYSENBACH & | MAX F EYSENBACH JT TEN | 2944 WILLOW ROAD | | | HOMEWOOD | IL | 60430-2823 | |
| MARY ELIZABETH GAUL | 200 BOWER HILL ROAD | | | | MT LEBANON | PA | 15228-1419 | |
| MARY ELIZABETH GRIGGS | 2651 BIDDLE ST APT 304 | | | | WYANDOTTE | MI | 48192-5253 | |
| MARY ELIZABETH GRUBER | 10179 STRAWFLOWER LN | | | | MANASIS | VA | 20110 | |
| MARY ELIZABETH HANNAFORD | C/O MARY ELIZABETH WASSER | 1680 N 375OW ROAD | | | KANKAKEE | IL | 60901-8351 | |
| MARY ELIZABETH HEISTAND | 30 S WALNUT STREET | | | | GERMANTOWN | OH | 45327-1249 | |
| MARY ELIZABETH HERK | 301 ALLEN AVENUE | | | | DONORA | PA | 15033-1804 | |
| MARY ELIZABETH HESSION | 510 HARBOR DR | | | | ANNAPOLIS | MD | 21403-3755 | |
| MARY ELIZABETH HILL CUST | LESLEY HILL | UNIF TRANS MIN ACT IA | 1324 S VIEW CIRCLE | | CORALVILLE | IA | 52241-1046 | |
| MARY ELIZABETH HILL CUST | CHRISTOPHER HILL | UNIF TRANS MIN ACT IA | 1324 S VIEW CIRCLE | | CORALVILLE | IA | 52241-1046 | |
| MARY ELIZABETH HITT | 2554 HOLLY MANOR DR | | | | FALLS CHURCH | VA | 22043-3907 | |
| MARY ELIZABETH HRABE | 1671 CUB CREEK RD | | | | ROSELAND | VA | 22967-2402 | |
| MARY ELIZABETH HUNT | 16550 RUTHERFORD | | | | DETROIT | MI | 48235-3643 | |
| MARY ELIZABETH JACQUETTE | 509 BAYSIDE DRIVE | | | | STEVENSVILLE | MD | 21666-2627 | |
| MARY ELIZABETH JADALLAH | 12 SURREY LANE | | | | HAMPDEN | ME | 04444-1415 | |
| MARY ELIZABETH JONES | 56 GREENSWARD | | | | CHERRY HILL | NJ | 08002-4705 | |
| MARY ELIZABETH KIBLER & | SHARON B GORCZYCA JT TEN | 294 FAIRWAYS BLVD | | | WILLIAMSVILLE | NY | 14221 | |
| MARY ELIZABETH KIBLER & | ROBERT G KIBLER JT TEN | 403 FARMINGTON ROAD | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| MARY ELIZABETH KIBLER & | SUSAN J GRIFFIN JT TEN | 8245 WEST POINT DRIVE | | | EAST AMHERST | NY | 14051-1932 | |
| MARY ELIZABETH KONZ | 22 ROCHESTER DRIVE | | | | BRICK | NJ | 08723-7525 | |
| MARY ELIZABETH LA FEVER | 3556 DRYDEN RD | | | | METAMORA | MI | 48455-9258 | |
| MARY ELIZABETH LAND | 5511 BRADSHAW ST | | | | JACKSONVILLE | FL | 32277-1740 | |
| MARY ELIZABETH LANE | 4005 SKIPPER ROAD | | | | SEABRING | FL | 33875-6276 | |
| MARY ELIZABETH LECKIE | 140 ELLSWORTH AVE | | | | ELIZABETH | PA | 15037-1617 | |
| MARY ELIZABETH LINARD | 1536 GUILFORD RD | | | | COLUMBUS | OH | 43221-3851 | |
| MARY ELIZABETH LONG | ATTN MARY ELIZABETH FEARS | 400 S MAIN ST | | | BERLIN | MD | 21811-1408 | |
| MARY ELIZABETH MAHONY | 651 PRENTIS | | | | DETROIT | MI | 48201-1101 | |
| MARY ELIZABETH MANN | 2006 JEFFERSON PIKE | | | | KNOXVILLE | MD | 21758-9217 | |
| MARY ELIZABETH MARONEY | 2666 N MAIN STREET | | | | NEWFANE | NY | 14108-1031 | |
| MARY ELIZABETH MC GROARTY | 800 N WAKONDA ST | | | | FLAGSTAFF | AZ | 86004-7891 | |
| MARY ELIZABETH MC KNIGHT | 740 WILLOW GLEN RD | | | | SANTA BARBARA | CA | 93105-2440 | |
| MARY ELIZABETH MC PROPP | 311 BRIGHTON ROAD | | | | ANDERSON | SC | 29621-3312 | |
| MARY ELIZABETH MCARTHUR | TRUSTEE U/A DTD 01/25/89 | MARY ELIZABETH MCARTHUR | TRUST | BOX 183 | CLARKSTON | MI | 48347-0183 | |
| MARY ELIZABETH MCCABE TR LIV | TR DTD 01/17/92 U/A MARY | ELIZABETH MCCABE | APT 406 | 1009 N OCEAN BLVD | POMPANO BEACH | FL | 33062-4020 | |
| MARY ELIZABETH MITCHELL | 4043 NORMANDY | | | | ROYAL OAKS | MI | 48073-6366 | |
| MARY ELIZABETH MOLITOR | 1620 S STLOUIS | | | | TULSA | OK | 74120-6608 | |
| MARY ELIZABETH MOSELEY TR | U/A DTD 2/22/02 THE MARY ELIZABETH | MOSELEY REVOCABLE DECLARATION TRUST | 8101 CHICKAHOMINY BLUFFS COUNT | | RICHMOND | VA | 23227 | |
| MARY ELIZABETH MOTT | 307 E WARD ST | | | | URBANA | OH | 43078-1720 | |
| MARY ELIZABETH MYERS | ROUTE 6 BOX 130 | | | | CLINTON | AR | 72031-9028 | |
| MARY ELIZABETH NIGGEL | BOX 275 | | | | PITTSBORO | IN | 46167-0275 | |
| MARY ELIZABETH OSBORN | 281 MAPLE ST | | | | KEARNY | NJ | 07032-2022 | |
| MARY ELIZABETH PAPIN MARX | 4200 COUNTY ROAD 3780 | | | | WILLOW SPRINGS | MO | 65793 | |
| MARY ELIZABETH PERKINS | 854 W BATTLEMENT PKWY APT G102 | | | | PARACHUTE | CO | 81635-9378 | |
| MARY ELIZABETH PHILLIPS | 5818 NW 80TH AVE ROAD | GOLDEN HILLS GOLF CLUB | | | OCALA | FL | 34482-2024 | |
| MARY ELIZABETH PIAAZ | 1338 HUNTSMAN LANE | | | | DAYTON | OH | 45459-2413 | |
| MARY ELIZABETH R BAISDEN | 2411 KINGSBURY DR | | | | JOPPA | MD | 21085-1607 | |
| MARY ELIZABETH ROACH | R R I 70 HICKORY CT | | | | ROCKY HILL | NJ | 08553-1003 | |
| MARY ELIZABETH SCOTT | 5518 LITTLE MILL RD | | | | BUFORD | GA | 30518 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ELIZABETH SHANE & | ALBERT V SHANE | TEN ENT | | | BALTIMORE | MD | 21234-4242 | |
| MARY ELIZABETH SHAW & | RICHARD H SHAW JT TEN | 12234 CATHEDRAL DRIVE | 34 WENDELL AVE | | LAKE RIDGE | VA | 22192-2232 | |
| MARY ELIZABETH SHIRLEY | 36 BROOKHILL ROAD | WOOLWICH | | | LONDON | ENGLAND | SE 18 6TU | UK |
| MARY ELIZABETH SLACK | 800 ASSOCIATION DRIVE | APT A 232 | | | CHARLESTON | WV | 25311-1287 | |
| MARY ELIZABETH SMALL | ATTN MARY ELIZABETH S BOSWELL | APT A | 2743 WOODWARD AVE | | BLOOMFIELD HILLS | MI | 48304-1673 | |
| MARY ELIZABETH STAFFORD | 10726 WILDWOOD DR | | | | GREENVILLE | MI | 48838 | |
| MARY ELIZABETH STAFFORD | 211 TUTTLE AVE | | | | SPRING LAKE | NJ | 07762-1537 | |
| MARY ELIZABETH STANLEY | 7441 PRESTON CIRCLE | | | | CHATTANOOGA | TN | 37421-1839 | |
| MARY ELIZABETH STANTON | COTTER | 9 ELIOT HILL ROAD | | | SOUTH NATICK | MA | 01760-5514 | |
| MARY ELIZABETH STRUK | 113 SIEBERT RD | | | | PITTSBURGH | PA | 15237-3732 | |
| MARY ELIZABETH SWANEY TR | MARY ELIZABETH SWANEY LIVING | TRUST UA 04/02/96 | 2911 RIVER VALLEY | | TROY | MI | 48098-2394 | |
| MARY ELIZABETH SWEET | 327 SEVENTH NORTHEAST | | | | WASHINGTON | DC | 20002-6103 | |
| MARY ELIZABETH URQUHART | 70 ALEXANDER ST | TORONTO ONTARIO | UNIT 511 | | | | M4Y 3B6 | CANADA |
| MARY ELIZABETH VINCENT | BOX 553 | SOUTH DR | | | CLAVERACK | NY | 12513-0553 | |
| MARY ELIZABETH VOGT | 2652 N DAYTON | | | | CHICAGO | IL | 60614-2306 | |
| MARY ELIZABETH WILLIAMS | 1473 WILLIAMSBURG LN | | | | FRANKLIN | IN | 46131-1950 | |
| MARY ELIZABETH YANCEY | BOX 945 | | | | OXFORD | NC | 27565-0945 | |
| MARY ELIZABETH YATES CUST | ELIZABETH NAGELEY YATES | UNDER MI UNIFORM GIFTS TO | MINORS ACT | 3303 N LAKEWOOD AVE | CHICAGO | IL | 60657-1407 | |
| MARY ELLA B KELLY | 318 SIPPEWISSETT RD | | | | FALMOUTH | MA | 02540-2208 | |
| MARY ELLA H BALE AS CUST | FOR WILLIAM EUGENE BALE | U/THE ARK UNIFORM GIFTS TO | MINORS ACT | BOX 737 | CLARKSVILLE | AR | 72830-0737 | |
| MARY ELLA KNEEDLER | 116 WOODGATE RD | | | | PITTSBURGH | PA | 15235-4168 | |
| MARY ELLEN ADAMS & | BERNICE J OLSZOWSKI TRS DAUGHERTY- | EVANS TRUST U/A DTD 03/20/87 | 906 IROQUOIS DR | | CROWN POINT | IN | 46307 | |
| MARY ELLEN ADAMS & | BERNICE J OLSZOWSKI TRS | HESTER D COURTRIGHT TRUST | U/A DTD 12/12/89 | 906 IROQUOIS DR | CROWN POINT | IN | 46307 | |
| MARY ELLEN ADISON & | THOMAS E ADISON JT TEN | 1877 KIPLING AVE | | | BERKLEY | MI | 48072-3054 | |
| MARY ELLEN AHMAD | 9678 FAIRWAY DRIVE | | | | PINCKNEY | MI | 48169-8884 | |
| MARY ELLEN BARKWELL | 9151 BENNET ST | | | | ADA | MI | 49301-9040 | |
| MARY ELLEN BARRINGER | 5191 YOUNGSTOWN POLAND RD | | | | YOUNGSTOWN | OH | 44514 | |
| MARY ELLEN BARRINGER & | RIC D BARRINGER JT TEN | 5191 YOUNGSTOWN POLAND RD | | | YOUNGSTOWN | OH | 44514 | |
| MARY ELLEN BEAN TRUSTEE | VOLUNTARY TRUST DTD 12/21/90 | U/A MARY ELLEN BEAN | 39 SCHONHOFF LANE | | CAPE GIRARDEAU | MO | 63703-5021 | |
| MARY ELLEN BLEAKLEY | 808 COSBY ST | | | | LIBERTY | MO | 64068-1214 | |
| MARY ELLEN BLUME | 4909 NW 62ND ST | | | | OKLAHOMA CITY | OK | 73122-7412 | |
| MARY ELLEN BOPP & | GERALD A BOPP JT TEN | 2103 STRAIT TOW BLVD | | | CRYSTAL | MI | 48818 | |
| MARY ELLEN BOWER | 36407 PARK PLACE | | | | STERLING HEIGHTS | MI | 48310-4292 | |
| MARY ELLEN BRENNING | 6508 TRENTON RD | | | | UTICA | NY | 13502-6916 | |
| MARY ELLEN BRIDENSTINE CUST | LUCIA M BRIDENSTINE UNIF | GIFT MIN ACT MI | 512 WASHINGTON RD | | GROSSE POINTE | MI | 48230-1618 | |
| MARY ELLEN BRODERICK | 7027 OLD DOMINION DR | | | | MC LEAN | VA | 22101-3417 | |
| MARY ELLEN BROWN TR | RICHARD H BROWN & MARY ELLEN BROWN | JOINT LIVING TRUST U/A DTD 09/25/03 | 110 WEST 22ND ST | | HOLLAND | MI | 49423 | |
| MARY ELLEN BUCKLEY & JOSEPH | V BUCKLEY JT TEN | 80 NEARWATER AVE | | | MASSAPEQUA | NY | 11758-8439 | |
| MARY ELLEN C RICHARDS | 10816 WHITAKER WOODS ROAD | | | | RICHMOND | VA | 23233-4129 | |
| MARY ELLEN CAUDLE | 6008 N 22ND ST | | | | ARLINGTON | VA | 22205 | |
| MARY ELLEN CERNY | 4753 MIDDLETOWNE ST A | | | | COLUMBUS | OH | 43214-1974 | |
| MARY ELLEN CHEEK | 1 SEATON ROAD | MORNINGTON | | | MORNINGTON | VICTORIA | 3931 | AUSTRALIA |
| MARY ELLEN COOK | 407 LAKE ST W 41 | | | | TAWAS CITY | MI | 48763-9204 | |
| MARY ELLEN CROKE IMBO | 1008 W BATON ROUGE ST | | | | BROKEN ARROW | OK | 74011-6016 | |
| MARY ELLEN DALL | PO BOX 3161 | 38 OLD BEDFORD ROAD | | | GOLDENS BRIDGE | NY | 10526 | |
| MARY ELLEN DAUGHERTY | ADAMS | 23634 WHITTAKER | | | FARMINGTON | MI | 48335-3363 | |
| MARY ELLEN DAVEY | 15 CALENDULA CT E | | | | HOMOSASSA | FL | 34446-5934 | |
| MARY ELLEN DIERCKS | 2108 SOUTH 6TH ST | | | | MOORHEAD | MN | 56560-4152 | |
| MARY ELLEN DIGAN | 247 RIDGE STREET | | | | WINCHESTER | MA | 1890 | |
| MARY ELLEN DOSHAS | 1824 SE ELLIOTT AVE | | | | PORTLAND | OR | 97214-4814 | |
| MARY ELLEN F JOOS | 26 TIPTONBROOK LANE | | | | MALVERN | PA | 19355 | |
| MARY ELLEN F PANSING | 12110 UPPER LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309-9747 | |
| MARY ELLEN FARRELL | 3584 45TH ST | | | | SAN DIEGO | CA | 92105 | |
| MARY ELLEN FARRELLY | BOX 340 RT 588 | | | | NW BRIGHTON | PA | 15066 | |
| MARY ELLEN FELLMAN | 2218 ORRINGTON AVE | | | | EVANSTON | IL | 60201-2818 | |
| MARY ELLEN FOSKET TR | MARY ELLEN FOSKET FAM TRUST | UA 10/05/95 | 10648 NORTH 103RD AVE | | SUN CITY | AZ | 85351-4134 | |
| MARY ELLEN FRIEDMAN | 717-15TH ST | | | | SANTA MONICA | CA | 90402-2937 | |
| MARY ELLEN FULLER | 7633 PAMELA LN | | | | NEWBURGH | IN | 47630 | |
| MARY ELLEN G DUNDON | 551 BLOOMFIELD AVE APT A-11 | | | | WEST CALDWELL | NJ | 07006-7502 | |
| MARY ELLEN GARBER | 710 CROTON FALLS RD | | | | CARMEL | NY | 10512-3915 | |
| MARY ELLEN GOLDEN | 434 SCARSDALE RD | | | | YONKERS | NY | 10707-2117 | |
| MARY ELLEN GOODWIN & | LAWRENCE GOODWIN JT TEN | 3815 FISHING TRAIL | | | SARASOTA | FL | 34235-4640 | |
| MARY ELLEN GORMAN | 5031 W RED ROCK DR | | | | LARKSPUR | CO | 80118-9053 | |
| MARY ELLEN HALE | 4301 RIVER BLUFF DR | | | | FORT WAYNE | IN | 46835-1438 | |
| MARY ELLEN HARDIGG | 12416 BAYHILL DR | | | | CARMEL | IN | 46033-9534 | |
| MARY ELLEN HARDIN | 2971 HYDE RD | | | | SENATOBIA | MS | 38668-5654 | |
| MARY ELLEN HARLEY | 925 N YORK DR | | | | DOWNINGTOWN | PA | 19335-3164 | |
| MARY ELLEN HEWETT & ARTHUR J | HEWETT JT TEN | 43 PHILLIPS DR | | | NEWBURYPORT | MA | 01950-6235 | |
| MARY ELLEN HINER | 2250 BRIARCREST DR | | | | FLORISSANT | MO | 63033-1704 | |
| MARY ELLEN INMAN & JAMES B | INMAN JT TEN | 199 HOUNDS RUN | | | FOREST | VA | 24551-2511 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ELLEN JEFFREYS | | BOX 1315 | | | EAST LANSING | MI | 48826-1315 | |
| MARY ELLEN JENICEK & | JOHN JENICEK JT TEN | 3912 WENONAH | | | STICKNEY | IL | 60402 | |
| MARY ELLEN JOBBAGY | 510 E 20TH ST | | | | NEW YORK | NY | 10009-8301 | |
| MARY ELLEN JOHNSON | 216 FLOWES STREET | | | | OCEANSIDE | CA | 92054 | |
| MARY ELLEN JOHNSON | 1202 MARLBORO ST | | | | SANDUSKY | OH | 44870-4042 | |
| MARY ELLEN KEARNEY | 1011 GADD RD APT 320 | | | | HIXSON | TN | 37343 | |
| MARY ELLEN KENNEDY | 849 JANET AVE | | | | LANCASTER | PA | 17601-4568 | |
| MARY ELLEN KEOUGH | 209 CLIFF AVE | | | | WINTHROP | MA | 02152-1062 | |
| MARY ELLEN KIZIOR | 811 S HILBERRY | | | | LAGRONGE | IL | 60514 | |
| MARY ELLEN LAMERTON | BOX 550 | | | | LAMAR | CO | 81052-0550 | |
| MARY ELLEN LANDIS | BOX 3316 | | | | SARATOGA | CA | 95070-1316 | |
| MARY ELLEN LANGLEY | 331 102ND AVE | | | | PLAINWELL | MI | 49080-9586 | |
| MARY ELLEN LEIDY | 2 SUNRISE DRIVE | | | | BOYERTOWN | PA | 19512-2024 | |
| MARY ELLEN LEWIS | 831 BLOOMINGDALE RD | | | | GLEN ELLYN | IL | 60137-1211 | |
| MARY ELLEN LUCENTE CUST | JENNIFER LUCENTE UNDER IL | UNIF TRANSFERS TO MINORS ACT | 145 EAST ADAMS | | ELMHURST | IL | 60126-4403 | |
| MARY ELLEN MACMILLAN | C/O DESIGN INTERIORS | 159 OAK STREET | | | HALIFAX | MA | 02338-1050 | |
| MARY ELLEN MAYER | PO BOX 684085 | | | | AUSTIN | TX | 78768-4085 | |
| MARY ELLEN MC GOUGH | 373 DOUGLAS AVENUE | | | | CRYSTAL LAKE | IL | 60014-5907 | |
| MARY ELLEN MC KEON | 5164 MADISON AVE APT A-1 | | | | OKEMOS | MI | 48864-5122 | |
| MARY ELLEN MC NEIL | 433-24TH ST | | | | SANTA MONICA | CA | 90402-3101 | |
| MARY ELLEN MCCAFFERTY & | RICHARD D MCCAFFERTY JT TEN | 125 NAPOLEON DR | | | DAYTON | OH | 45429 | |
| MARY ELLEN MCDONALD | 319 WASHINGTON AVE | | | | CHERRY HILL | NJ | 08002-1145 | |
| MARY ELLEN MCGURTY | 136 UNION AVE | | | | PEEKSKILL | NY | 10566-3429 | |
| MARY ELLEN MCKENY | 4336 S PONY RIDER TRAIL | | | | GOLD CANYON | AZ | 85218 | |
| MARY ELLEN MCKENZIE | 9 BELLEWOOD DR | | | | HATTIESBURG | MS | 39402-2008 | |
| MARY ELLEN MORONEY | PO BOX 1164 | | | | RANGELEY | ME | 04970 | |
| MARY ELLEN MURPHY | 8 BRENTHAM ROAD | | | | BILLERICA | MA | 01862-1106 | |
| MARY ELLEN MURRAY | 442-B-124TH ST | | | | BELLE HARBOR | NY | 11694 | |
| MARY ELLEN MURRAY & JOHN | CROWLEY JT TEN | 442 BEACH 124TH ST | | | BELLE HARBOR | NY | 11694-1844 | |
| MARY ELLEN PARISIAN & | DONALD E PARISIAN JT TEN | 2506 N KEDZIE BLVD | | | CHICAGO | IL | 60647-2635 | |
| MARY ELLEN PARKER | BOX 935 | | | | MANOMET | MA | 02345-0935 | |
| MARY ELLEN PARRY | 1 CAIRNS PLACE | | | | BELLE MEAD | NJ | 08502-5414 | |
| MARY ELLEN PIEPER | 1320 OLD HENDERSON RD #117 | | | | COLUMBUS | OH | 43220 | |
| MARY ELLEN PISKOR | 1632 RAINBOW DR | | | | WEST BRANCH | MI | 48661 | |
| MARY ELLEN POYHONEN | 10 BERGER ROAD | | | | SAGINAW | MI | 48602-5266 | |
| MARY ELLEN PRISCHMAN | 2743 N WHIPPLE AVE | | | | CHICAGO | IL | 60647-1727 | |
| MARY ELLEN REGN | 508 HAMDEN RIVER RD | | | | ANNANDALE | NJ | 08801 | |
| MARY ELLEN RICE | 10726 WILDWOOD DR | | | | GREENVILLE | MI | 48838 | |
| MARY ELLEN ROEDEL & JACINDA | M VUKELICH & BETHANY G | MUTTER & JAMES E ROEDEL JT TEN | 6293 GOLF LAKES CT | | BAY CITY | MI | 48706-9367 | |
| MARY ELLEN ROUSE TR OF THE | LORETTO CATHERINE QUINLAN TR | U/A DTD 11/24/76 | 238 BANBURY ROAD | | COLUMBIA | SC | 29210-4135 | |
| MARY ELLEN S BRUCKER | 4 CLAYPRICE COURT | | | | ST LOUIS | MO | 63124-1506 | |
| MARY ELLEN SABLOTNY TR U/A | DTD 09/28/93 MARY ELLEN | SABLOTNY TRUST | 19455 ROCKSIDE RD 112 | | BEDFORD | OH | 44146 | |
| MARY ELLEN SCHMIDLEY | 423 FOND DU LAC AVE | | | | SHEBOYGAN FALLS | WI | 53085-1219 | |
| MARY ELLEN SCULLION & | JOSEPH L SCULLION SR JT TEN | 223 CLUB HOUSE DR | | | WILLINGBORO | NJ | 08046-3522 | |
| MARY ELLEN SEINSHEIMER | 7868 GLADYS | | | | BEAUMONT | TX | 77706-9203 | |
| MARY ELLEN SEMON | 543 2ND AVE | | | | JESSUP | PA | 18434 | |
| MARY ELLEN SEPARA | 38026 PARDO DR | | | | CLINTON TWP | MI | 48038-3351 | |
| MARY ELLEN SHAFFER | 9034 CARDWELL | | | | LIVONIA | MI | 48150-4138 | |
| MARY ELLEN SHEARER | 922 PARKWAY RD | | | | ALLENTOWN | PA | 18104 | |
| MARY ELLEN SHEN | 28 MONTGOMERY ST | | | | HAMILTON | NY | 13346-1007 | |
| MARY ELLEN SHIPP | 61 E ELM | | | | CHICAGO | IL | 60611-1015 | |
| MARY ELLEN SIDLER | 1601 RAVENS CREST DR E | | | | PLAINSBORO | NJ | 08536-2466 | |
| MARY ELLEN SMITH | 10925 WATERMELON ROAD | | | | TUSCALOOSA | AL | 35406-8620 | |
| MARY ELLEN SPARKS | 353 SPRUCE ST SE | | | | GRAND RAPIDS | MI | 49507-3456 | |
| MARY ELLEN SPARKS | 353 SPRUCE SE | | | | GRAND RAPIDS | MI | 49507-3456 | |
| MARY ELLEN STEINBERG | 1209 RYDAL ROAD | | | | RYDAL | PA | 19046-1414 | |
| MARY ELLEN STEVENBACK | 114 FAIRHILL ROAD | | | | HATFIELD | PA | 19440-1140 | |
| MARY ELLEN SUMMERLIN | 105 TURNBERRY CIRCLE | | | | KERRVILLE | TX | 78028 | |
| MARY ELLEN TATEM | WILLIAMS | 637 E LYNN SHORES CIR | | | VIRGINIA BEACH | VA | 23452-2607 | |
| MARY ELLEN THOMAS | 396 HICKORY LANE | | | | LAPEER | MI | 48446-1341 | |
| MARY ELLEN TOBIN | 300 COUNTRY CLUB DRIVE | | | | PROSPECT HEIGHTS | IL | 60070-2570 | |
| MARY ELLEN V K BATES | 6417 CROSSWOODS DR | | | | FALLS CHURCH | VA | 22044-1215 | |
| MARY ELLEN VANDERWILT | 812-A WILSON BLVD S | | | | NASHVILLE | TN | 37215-1040 | |
| MARY ELLEN WARD | 2765W COUNTY RD 400S | | | | NEW CASTLE | IN | 47362 | |
| MARY ELLEN WENDT | 925 W SHAWNEE AVE | | | | NOWATA | OK | 74048-2425 | |
| MARY ELLEN WENTE & GARY | WENTE JT TEN | KELLER SUBDIVISION | | | TEUTOPOLIS | IL | 62467 | |
| MARY ELLEN WILCOX | 507 EAST RIDGE VILLAGE DRIVE | | | | MIAMI | FL | 33157-0000 | |
| MARY ELLEN WILLIAMS | 29 RANKIN AVE | | | | TROY | NY | 12180-6877 | |
| MARY ELLEN WILSON | 1 OLD FORT LN | | | | HILTON HEAD ISLAND | SC | 29926-2696 | |
| MARY ELLEN ZELEI | 45 BRIMLEY MANOR | | | | ROCHESTER | NY | 14612-4456 | |
| MARY ELLIS | 5433 SOUTH LOUISVILLE | | | | TULSA | OK | 74135-3815 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ELOISE WILLIS | 485 W RICHARD STREET | | | | JACKSONVILLE | IL | 62650-2888 | |
| MARY ELSHAMY SCOTT CUST | LEILA M ELSHAMY | UNDER THE NH UNIF TRAN MIN ACT | PO BOX 2090 | | NEW LONDON | NH | 03257 | |
| MARY ELSHAMY SCOTT CUST | IBRAHIM M ELSHAMY | UNDER THE NH UNIF TRAN MIN ACT | PO BOX 2090 | | NEW LONDON | NH | 03257 | |
| MARY ELSIE FREEMAN HODGES | 233 BOWLES RD | | | | COLLINSVILLE | VA | 24078-2174 | |
| MARY EMMA BECKMAN | 16535 POSSUM RIDGE ROAD | | | | AURORA | IN | 47001-8918 | |
| MARY EMMA MC DOWELL | 36 MARY JANE LANE | | | | ELKTON | MD | 21921-3557 | |
| MARY ENGLISH | 850 BRINTONS BRIDGE RD | | | | WEST CHESTER | PA | 19382-8108 | |
| MARY ENGLISH | 4649A SHIRLY PL | | | | ST LOUIS | MO | 63115-2545 | |
| MARY ESME LILES & RICHARD J | LILES & THOMAS E LILES & | CHRISTOPHER A LILES JT TEN | 1126 BURLINGTON DRIVE | | FLINT | MI | 48503-2935 | |
| MARY ESTELLE PETTY TUCKER | 7139 CALLAGHAN RD | | | | SAN ANTONIO | TX | 78229-4119 | |
| MARY ESTHER FEJES & WILLIAM | FEJES TEN ENT | 29 FETES RD | | | CARLTON | PA | 16311-1709 | |
| MARY EUGENIA BAKER | 36 TREASURY ST | | | | ST AUGUSTINE | FL | 32084-3651 | |
| MARY EUGENIA GATES | 6 BARKSDALE DRIVE NORTH EAST | | | | ATLANTA | GA | 30309 | |
| MARY EUWER CRAWLEY | 1730 PICADILLY LANE | | | | RALEIGH | NC | 27608-2020 | |
| MARY EVA KERR | 34 WOODHILL DR | | | | NEWARK | DE | 19711-7017 | |
| MARY EVA KINGCAID | 2979 LONG LICK PIKE | | | | GEORGETOWN | KY | 40324-9152 | |
| MARY EVA WILKINS & PERRY C | WILKINS JT TEN | 598 CREEDMORE | | | COMMERCE TWNSHIP | MI | 48382-4031 | |
| MARY EVANS | 4109 W 17TH AVE | | | | PINE BLUFF | AR | 71603-2933 | |
| MARY EVELYN BOYER | 15195 SR 65 | | | | JACKSON CENTER | OH | 45334-9801 | |
| MARY EVELYN MEAD | 532 MASON AVE | | | | ST LOUIS | MO | 63119 | |
| MARY EVELYN TERRELL | 20606 NCR 4470 RD | | | | STIGLER | OK | 74462-2677 | |
| MARY EVELYN VAN OSTENBRIDGE AS | CUST FOR JAMES ROBERT VAN | OSTENBRIDGE U/THE NEW JERSEY | U-G-M-A | 14 LEOPARD RUN | GLEN MILLS | PA | 19342-1211 | |
| MARY EVELYN VAN OSTENBRIDGE AS | CUST FOR WAYNE HOWARD VAN | OSTENBRIDGE U/THE NEW JERSEY | U-G-M-A | 216 BARD AV | SINKING SPRINGS | PA | 19608 | |
| MARY F ANDERSON | 26 W 160 SANDPIPER CT | | | | WHEATON | IL | 60188-4541 | |
| MARY F ANDREONI | 6 FOX HUNT COURT | | | | COLD SPRING HARBOR | NY | 11724-2001 | |
| MARY F APPEL TRUSTEE | REVOCABLE TRUST DTD 11/19/91 | U/A MARY F APPEL | 40 SPRINGFIELD COURT | | GLENDALE | MO | 63122-3101 | |
| MARY F BEACH | NORTH RIDGE | ROUTE 1 BOX 541-A | | | HOT SPRINGS | VA | 24445-9600 | |
| MARY F BEARD | 1608 SOUTH BOOTS ST | | | | MARION | IN | 46953-2227 | |
| MARY F BELCHER | 112 LEE ST | | | | BELMONT | NC | 28012-3647 | |
| MARY F BLAIR | 447 WEST MEYERS | | | | HAZEL PARK | MI | 48030-3515 | |
| MARY F BLAIR & EDITH I BLAIR JT TEN | 447 W MEYERS | | | | HAZEL PARK | MI | 48030-3515 | |
| MARY F BOWLES | BOX 326 | | | | SCARBOROUGH | WV | 25917-0326 | |
| MARY F BRAEUNER | 1673 GLENRIDGE DR | | | | NASHVILLE | TN | 37221 | |
| MARY F BRIDGES | 32011 GRANDVIEW | | | | WESTLAND | MI | 48186-4968 | |
| MARY F BRIGODE TR | T DALE BRIGODE TRUST | U/A DTD 01/11/92 | 814 E BOUNDARY ST | | PERRYSBURG | OH | 43551 | |
| MARY F BURKHARDT & JAMES J | BURKHARDT JT TEN | 375 GRISCOM DRIVE | | | SALEM | NJ | 08079-2004 | |
| MARY F BUSH | 12955 THIEBAUD LANE | | | | COLORADO SPRINGS | CO | 80908-3314 | |
| MARY F BYERS | 5832 HIGH DR | | | | PRAIRIE VILLAGE | KS | 66208-1127 | |
| MARY F BYLSMA | 180 MAIN STREET BOX 925 | | | | EAST DOUGLAS | MA | 01516-2149 | |
| MARY F CALABRO | 14 VICTORIA AVE | | | | MONTROSE | NY | 10548-1418 | |
| MARY F CAMPBELL | RR 1 BOX 1077 | | | | BRELIN | IN | 03570-9714 | |
| MARY F CLINKSCALES | 18004 WILDEMERE | | | | DETROIT | MI | 48221-2729 | |
| MARY F CLINKSCALES & | VENUS R THEUS JT TEN | 18004 WILDEMERE | | | DETROIT | MI | 48221-2729 | |
| MARY F CLINKSCALES & VENUS R | THUES JT TEN | 18004 WILDEMERE | | | DETROIT | MI | 48221-2729 | |
| MARY F COFFIELD | 1930-17TH ST | | | | CUYAHOGA FALLS | OH | 44223-1904 | |
| MARY F COOMBS | C/O EVA FIFIELD | RTE 169 | | | DANFORTH | ME | 4424 | |
| MARY F CRAWFORD | 476 W SADDLE RIVER ROAD | | | | UPPER SADDLE RIVER | NJ | 07458-1626 | |
| MARY F CSONKA | 1053 ROSEALEE DRIVE | | | | ELYRIA | OH | 44035-2945 | |
| MARY F CURTIS | 1498 TAMARACK LN | | | | OAKLAND | MI | 48363-1253 | |
| MARY F DIETRICH & WAYNE L | DIETRICH JT TEN | 315 GLENDALE DR | | | SHIREMANSTOWN | PA | 17011-6514 | |
| MARY F DIVITA & | JAMES J DIVITA JT TEN | 3208 ACACIA DR | | | INDIANAPOLIS | IN | 46214-1934 | |
| MARY F DONAHUE | 20 ALDRICH ST | | | | ROSLINDALE | MA | 02131-2749 | |
| MARY F DUNN CUST SHEILA | H DUNN UNIF GIFT MIN ACT NY | ATTN SHEILAH DUNN LORSON | 18 CARLTON AVE | | PORT WASHINGTON | NY | 11050-3106 | |
| MARY F EBERSVILLER AS | CUSTODIAN FOR LISA A | EBERSVILLER U/THE MINN | UNIFORM GIFTS TO MINORS ACT | BOX 10713 | PRESCOTT | AZ | 86304-0713 | |
| MARY F EBERSVILLER AS | CUSTODIAN FOR PHILIP V | EBERSVILLER U/THE MINN | UNIFORM GIFTS TO MINORS ACT | 218 WEST GUSTAVUS | FERGUS FALLS | MN | 56537-3407 | |
| MARY F EGAN | 14 PINE STREET | | | | ROCKLAND | ME | 04841-3152 | |
| MARY F FARR | 3 COHASSET WAY | | | | FRANKLIN | MA | 02038-1562 | |
| MARY F FOX | 6171 MULFORD HILLS DR | | | | LOVES PARK | IL | 61111-4415 | |
| MARY F FRENCH | 534 W HUNTERS DRIVE | | | | CARMEL | IN | 46032-2856 | |
| MARY F FULLER | 1162 CAMELBACK BLVD | | | | WEST LAFAYETTE | IN | 47906-1860 | |
| MARY F GANN & TOM H GANN JT TEN | 2631 WESTWOOD DRIVE S W | KILMER FOREST | | | CONYERS | GA | 30094-6054 | |
| MARY F GRIFFITH | 2877 HIDDEN VALLEY RD | | | | HIAWASSEE | GA | 30546-1752 | |
| MARY F GRILLS | 6743 POWERS CT | | | | UTICA | MI | 48317-2235 | |
| MARY F HARRISON BRESSI | 1431 TENEIGHTH WAY | | | | SACRAMENTO | CA | 95818-4126 | |
| MARY F HOKE | 252 MILLER STREET | | | | WINCHESTER | VA | 22601-3753 | |
| MARY F HOOVER | 590 RUSSELL AVE | | | | GAITHERSBURG | MD | 20877-2868 | |
| MARY F HUETHER | 50 TIMPAT DRIVE | | | | ROCHESTER | NY | 14624 | |
| MARY F INGRAM | 6717 ARLINGTON DR | | | | WEST BLOOMFIELD | MI | 48322-2718 | |
| MARY F JACKSON | 1947 KIMBELL ROAD | | | | TERRY | MS | 39170 | |
| MARY F JENDRITZ | 14692 ALMA | | | | STERLING HEIGHTS | MI | 48313-3604 | |
| MARY F JOHNSON | 5018 SOUTH STONEHEDGE DR | | | | GREENFIELD | WI | 53220-4629 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY F JONES | | 1403 LANSING AVE | | | JACKSON | MI | 49202-2129 | |
| MARY F JORDAN | | BOX 36 | | | GOFFSTOWN | NH | 03045-0036 | |
| MARY F KATZER & GAIL K ANDERSON & | MATTHEW A KATZER JT TEN | 146 3RD ST | | | NAZARETH | PA | 18064-2548 | |
| MARY F KELLY | | 20511 ALGER | | | ST CLAIR SHRS | MI | 48080-1705 | |
| MARY F KESTER | | 4256 E COUNTY RD 400 S | | | MIDDLETOWN | IN | 47356-9505 | |
| MARY F KIRKWOOD | | 12800 W PARKWAY ST | | | DETROIT | MI | 48223-3018 | |
| MARY F KOSTKA | | 2476 NANTUCKET HARBOR LOOP | | | SUN CITY CENTER | FL | 33573-7128 | |
| MARY F KOVACS & | ALBERT E R SCHNEIDER III EXS EST | ALBERT E R SCHNEIDER JR | 14083 EAST WILLARD DR | | NOVELTY | OH | 44072 | |
| MARY F KUSAK & RICHARD S | KUSAK JT TEN | 15131 NEWBURGH RD | | | LIVONIA | MI | 48154-5035 | |
| MARY F LA BONTE | | 66 MORRIS AVE | | | MALVERNE | NY | 11565-1110 | |
| MARY F LANDRY | | 39 ROCKLAND ST | | | SWAMPSCOTT | MA | 01907 | |
| MARY F LARGUE | | 1909 E DE SOTA ST | | | PENSACOLA | FL | 32501-3514 | |
| MARY F LESCROART | | 135 SEMINOLE DR | | | PITTSBURGH | PA | 15228-1528 | |
| MARY F LIEBERMAN | | 8631 WILLOW MEADOW | | | HOUSTON | TX | 77031-1825 | |
| MARY F LINK | | W180S8641 COTTAGE CIRCLE EAST | APT 2043 | | MUSKEGO | WI | 53150-7323 | |
| MARY F LUCAS | | 4317 COTE BRILLIANT | | | ST LOUIS | MO | 63113-2623 | |
| MARY F MALLEY | | 70 FOREST AVE | | | CALDWELL | NJ | 07006-5238 | |
| MARY F MALLOY TRUSTEE UNDER | DECLARATION OF TRUST DTD | 02/18/92 | C/O JUDY MCCABE | 2933 DOROTHY DRIVE | AURORA | IL | 60504 | |
| MARY F MANION | | 288 SENECA RD | | | ROCHESTER | NY | 14622-2043 | |
| MARY F MAYS | | ATTN MARY F FRANKLIN | 523 LUDLOW ST | | HAMILTON | OH | 45011-3645 | |
| MARY F MCLORAINE TR | MARY F MCLORAINE TRUST | U/A DTD 09/24/04 | 790 MCCORMICK DR | | LAKE FOREST | IL | 60045 | |
| MARY F MILLER | | 948 EASTERN PARKWAY | | | LOUISVILLE | KY | 40217-1548 | |
| MARY F MONROE | | 6843 ELDORADO ROAD | | | FEDERALSBURG | MD | 21632-1751 | |
| MARY F MORGAN | | MORGAN RD BOX 132 | | | MARCY | NY | 13403-0132 | |
| MARY F MORUA | | 915 VIRGINIA STREET | | | SOUTH HOUSTON | TX | 77587 | |
| MARY F NEESON | | 422 SCYCAMORE DR | | | BEDFORD | IN | 47421-3406 | |
| MARY F OSTRANDER | | 9679 BLACKBIRD PLACE | | | MASON | OH | 45040-9261 | |
| MARY F OWEN | | 1443 SPRING VALLEY CIRCLE | | | HUNTINGTON | WV | 25704-9576 | |
| MARY F PARNES | | 519 HERRON AVE | | | PITTSBURGH | PA | 15219-4622 | |
| MARY F PIERCE | | 6169 FENTON | | | ARVADA | CO | 80003-5165 | |
| MARY F R KUTZER | | ACADEMY HOUSE 14N | 1420 LOCUST STREET | | PHILA | PA | 19102-4223 | |
| MARY F REDDING | | 2509 HARDY PLACE | | | ARLINGTON | TX | 76010-2257 | |
| MARY F RENICK | | C/O M F GLAUSER | 7249 N LINDEN RD | | MT MORRIS | MI | 48458-9343 | |
| MARY F RICHTER | | 13010 COUNTRY LEDGE | | | SAN ANTONIO | TX | 78216-2342 | |
| MARY F RIDGEWAY | | 4120 11TH ST | | | ECORSE | MI | 48229-1221 | |
| MARY F RIVIERE & ROBERT | F RIVIERE JT TEN | 201 E 8TH ST | | | MILAN | IL | 61264-2640 | |
| MARY F ROCHE & GERARD J | ROCHE JT TEN | 20 FOREST PARK DR | | | LAKEVILLE | MA | 02347-1626 | |
| MARY F ROGERS | | ATTN JAMES B ROGERS | 133 DOVER RDN W | | CARTERSVILLE | GA | 30120-4637 | |
| MARY F ROONEY | | 64 LINCOLN | | | MT CLEMENS | MI | 48043-5536 | |
| MARY F SABOL | | APT 219 | 20 CROTON TERRACE | | YONKERS | NY | 10701-6053 | |
| MARY F SCHLERETH | | 1495 LOVELAND DRIVE | | | FLORISSANT | MO | 63031-3364 | |
| MARY F SERIER | | 2825 WIENEKE ROAD | | | SAGINAW | MI | 48603 | |
| MARY F SHAKLEY | | 12776 CASWELL AVENUE 203 | | | WEST LOS ANGELES | CA | 90066-4742 | |
| MARY F SHEA | | 43 BUTLER STREET | | | COS COB | CT | 06807-2611 | |
| MARY F SLEPICKA | | 24 SCARSDALE DR | | | CAMP HILL | PA | 17011-7936 | |
| MARY F SMITH | | 6010 W BRADEN RD | | | PERRY | MI | 48872-9124 | |
| MARY F SNYDER | | 1512 WOODCREEK DR | | | MECHANICSBURG | PA | 17055-6766 | |
| MARY F SPIRES | | 5020 HEATHERLAKE TER | | | KISSIMMEE | FL | 34758-2237 | |
| MARY F STAFFORD | | 426 CALEDONIA ST | | | CALUMET | MI | 49913-1731 | |
| MARY F STAHR | | 3032C BEECHER DRIVE | | | EAST PALM HARBOR | FL | 34683-2409 | |
| MARY F STAMEY | | 145 HOPEWELL SPRINGS RD | | | MADISONVILLE | TN | 37354-6557 | |
| MARY F STIKA | | 15 FREDERICK STREET | | | LITTLE FERRY | NJ | 07643-1505 | |
| MARY F STOLL & | EDWARD M STOLL JT TEN | 14612 PLANK ROAD | | | NORWALK | OH | 44857-9636 | |
| MARY F SWIATEK | | 332 PARKER AVE S | | | MERIDEN | CT | 06450-5930 | |
| MARY F SWIATEK | | 332 PARKER AVE S | | | MERIDEN | CT | 06450-5930 | |
| MARY F TAYLOR | | 1217 BLAKELY ST | | | WOODSTOCK | IL | 60098-3631 | |
| MARY F THEIS CUST FOR ROBERT | M THEIS UNDER THE MI UNIF | GIFTS TO MINORS ACT | 460 WOODDALE RD | | BLOOMFIELD TWP | MI | 48301-2461 | |
| MARY F THEIS CUST SUSAN A F | THEIS UNIF GIFT MIN ACT MI | 460 WOODDALE RD | | | BLOOMFIELD TWP | MI | 48301-2461 | |
| MARY F THOMPSON | | 2209 ST JOE CTR RD 128L | | | FORT WAYNE | IN | 46825 | |
| MARY F TUGGLE | | 300 WEST 6TH STREET | APT 6M | | CHATTANOOGA | TN | 37402 | |
| MARY F VANDERFORD | | 408 E XAVIER | | | TEMPLE | TX | 76501-1561 | |
| MARY F WAGNER | | 41133 IVYWOOD | | | PLYMOUTH | MI | 48170-2628 | |
| MARY F WALTER & ROBERT | WALTER & JAMES WILEY JT TEN | 36 THATCH PALM EAST | | | LARGO | FL | 33770-7413 | |
| MARY F WARE AS CUST FOR | ROBERT RIGDON WARE A MINOR | U/THE LAWS OF GEORGIA | PO BOX 292 | | CAVE SPRING | GA | 30124-0292 | |
| MARY F WASHBURN | | 102 ROYAL PARK DRIVE | APT 1-C | | FT LAUDERDALE | FL | 33309 | |
| MARY F WATSON | | 3373 PARKWAY DR | | | BAY CITY | MI | 48706-6201 | |
| MARY F WOOLLEY | | 573 REMORA DR | FRIPP ISLAND | | FROGMORE | SC | 29920-7227 | |
| MARY F WRIGHT | | 1143 S MORGANTOWN ROAD | | | GREENWOOD | IN | 46143-8812 | |
| MARY F WRIGHT TR | U/A DTD 04/20/98 | WRIGHT FAMILY TRUST | 604 N BUCKINGHAM CT | | ANDERSON | IN | 46013-4473 | |
| MARY F WYNNE | | BOX 726 | 500 N MAIN ST | | ROBERSONVILLE | NC | 27871-0726 | |
| MARY F YAREMKO TR | THE 1999 MARY F YAREMKO TRUST | UA 10/26/99 | 1448 BATES ROAD | | MCKINLEYVILLE | CA | 95519 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY F ZIMMERMAN | 736 W STROOP | | | | DAYTON | OH | 45429-1334 | |
| MARY FAE HIGGERSON | 1803 1/2 E POPLAR ST | | | | WEST FRANKFORT | IL | 62896-1624 | |
| MARY FALKNER | 6497 W CIMARRON TRAIL | | | | FLINT | MI | 48532-2022 | |
| MARY FALVO | 77 SHORVIEW RD | | | | MANHASSET | NY | 11030-1827 | |
| MARY FARMER | 22777 WORTHINGTON CT | | | | ST CLAIR | MI | 48081-2603 | |
| MARY FARMER & WILLIAM J | FARMER JT TEN | 22777 WORTHINGTON CT | | | ST CLAIR SHORES | MI | 48081-2603 | |
| MARY FAY GOWDY | 2114 PARKER ROAD | | | | NEWARK | NY | 14513-9767 | |
| MARY FAY KATTMEN & D MICHAEL | KATTMEN TRUSTEES U/A DTD | 03/27/91 THE MARY FAY | KATTMAN FAMILY TRUST 1991 | 15 ELMWOOD RD | MARBLEHEAD | MA | 01945-1612 | |
| MARY FAYNE GLOTFELTY | 837 ECHO RD | | | | SO CHARLESTON | WV | 25303-2710 | |
| MARY FELDENZER | 29 LAFAYETTE AVE | | | | TITUSVILLE | NJ | 08560-1625 | |
| MARY FELDMAN AS CUSTODIAN | FOR SUSAN JOYCE FELDMAN | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 24 AMBERWINDS CRT | LAKEWOOD | NJ | 08701-7347 | |
| MARY FELLAH CUST | WILLIAM FELLAH | 1 ELMWOOD ROAD | | | WEST PORT | CT | 06880-3903 | |
| MARY FERGUSON JAMES | BOX 182 | | | | ROYAL OAK | MD | 21662-0182 | |
| MARY FERRATA | 1186 WHITLOCK RD | | | | ROCHESTER | NY | 14609-1847 | |
| MARY FESTA | 11 KNOLLWOOD RD | | | | HOLMDEL | NJ | 07733-1424 | |
| MARY FEUCHTINGER LINSS | 630 GLENFOREST RD NE | | | | ATLANTA | GA | 30328-5259 | |
| MARY FILLAR | 1214 DENNING WAY | | | | NORTH VERSAILLES | PA | 15137-2611 | |
| MARY FLANIGAN | 526 SWARTHMORE AVE | | | | PACIFIC PALISADES | CA | 90272-4349 | |
| MARY FLEMING MALONE | 10319 LUZON | | | | SAN ANTONIO | TX | 78217-3917 | |
| MARY FLORA MASON GILES | 828 KREZDORN | | | | SEGUIN | TX | 78155-3252 | |
| MARY FLORENCE MEEHAN | 1187 ORCHARD PARK ROAD | APT 139 | | | WEST SCENECA | NY | 14224 | |
| MARY FOLEY BUCHANAN | 19 PENNY LN | | | | BRADLEY | ME | 04411-5218 | |
| MARY FONTANA | 2218 E 12TH ST | | | | BROOKLYN | NY | 11229-4106 | |
| MARY FORD MCDOUGALL ROACH | 1605 LISSA DR | | | | MCCOMB | MS | 39648-2007 | |
| MARY FOSTER KRUPP TRUSTEE | U/A DTD 12/12/91 MARY F | KRUPP FAMILY TRUST | 21 GARDENIA | | IRVINE | CA | 92620 | |
| MARY FOX | 144 STALLING ST APT A | BOX 498 | | | LELAND | MS | 38756-2100 | |
| MARY FRANCES BAKER | NORTHWOOD APTS | 505 CIRCLE DRIVE | | | NAPPANEE | IN | 46550 | |
| MARY FRANCES BRIGODE TRUSTEE | U/A DTD 01/11/92 MARY | FRANCES BRIGODE TRUST | 814 EAST BOUNDARY STREET | | PERRYSBURG | OH | 43551-2405 | |
| MARY FRANCES CAPPS | 5624 RALEIGH DR | | | | SOUTH BEND | IN | 46614-6055 | |
| MARY FRANCES COHEN & NORMAN | COHEN JT TEN | 9741 WEARE AVE | | | FOUNTAIN VALLEY | CA | 92708-1051 | |
| MARY FRANCES CRISMAN | 9054 N 109TH AVE | | | | SUN CITY | AZ | 85351 | |
| MARY FRANCES DAVIS | 441 PARKVIEW DR | | | | DETROIT | MI | 48214-4173 | |
| MARY FRANCES DENT | 848 WILLIS MILL RD SW | | | | ATLANTA | GA | 30311-2431 | |
| MARY FRANCES DEWEY | 215 EAST 73RD ST | | | | NEW YORK | NY | 10021-3653 | |
| MARY FRANCES FRUM | 575 PINE ST | | | | TIPP CITY | OH | 45371-1125 | |
| MARY FRANCES GANNON | 514 W NUTSWAMP RD | | | | HOLMDEL | NJ | 07733-2208 | |
| MARY FRANCES GILLESPIE & | HARRY W GILLESPIE JT TEN | 4925 MCFARLAND RD | | | INDIANAPOLIS | IN | 46227-4444 | |
| MARY FRANCES GLEASON | 1539 N PATRICK HENRY DR | | | | ARLINGTON | VA | 22205-2831 | |
| MARY FRANCES HICKS | 13713 ALLIS RD | | | | ALBION | NY | 14411-9518 | |
| MARY FRANCES KELLY | 1424 HUDSON BRIDGE RD. | | | | STOCKBRIDGE | GA | 30281 | |
| MARY FRANCES KOCH & GERTRUDE | KOCH JT TEN | 41 ARUNDEL PLACE | | | SAINT LOUIS | MO | 63105-2264 | |
| MARY FRANCES KRANZ | 6330 ORIOLE DR | | | | FLINT | MI | 48506-1721 | |
| MARY FRANCES MARKS | 210 PRESTON AVE | | | | WATERFORD | MI | 48328-3654 | |
| MARY FRANCES MCLAUGHLIN | MURRAY | 707 MORNINGSIDE DRIVE | | | BURLINGTON | IA | 52601-1507 | |
| MARY FRANCES MONDAY | C/O CHERIE EMMONS | 4411 BEE RIDGE ROAD PMB 310 | | | SARASOTA | FL | 34233-2514 | |
| MARY FRANCES NELSON | 1720 DANCIGER | | | | FT WORTH | TX | 76112-3919 | |
| MARY FRANCES PADBERG | TERRILL | 20818 HALLDALE AVE | | | TORRANCE | CA | 90501-2335 | |
| MARY FRANCES PETERS & | RICHARD H PETERS JT TEN | 2921 DEINDORFER ST | | | SAGINAW | MI | 48602-3539 | |
| MARY FRANCES PIGNATARO | 21 WALLACE ROAD | | | | MIDDLETOWN | NJ | 07748-2926 | |
| MARY FRANCES PRATT | 155 POLE LN RD | | | | MARION | OH | 43302-8301 | |
| MARY FRANCES R HAYES | 2145 COUNTY ROAD 260 | | | | FIVE POINTS | AL | 36855-2229 | |
| MARY FRANCES RADULSKI | 80 RIVER STREET | | | | MONTGOMERY | NY | 12549 | |
| MARY FRANCES RAND | 42 E 73RD ST | | | | N Y | NY | 10021-4100 | |
| MARY FRANCES RINKER | 1219 PARKSIDE LANE | | | | DEERFIELD | IL | 60015-2939 | |
| MARY FRANCES ROMEO | 61 WESTCOTT BLVD | | | | STATEN ISLAND | NY | 10314-2352 | |
| MARY FRANCES SCALISI | 8104 RAYTOWN RD | | | | RAYTOWN | MO | 64138-2112 | |
| MARY FRANCES SCHLEGEL & CHARLES | E SCHLEGEL SR TR U/A DTD | 02/23/93 MARY FRANCES SCHLEGEL | REV LIV TR | 3214 E LAKEWOOD | CAPE GIRARDEAU | MO | 63701-1925 | |
| MARY FRANCES SMITH TR | MARY FRANCES SMITH TR | UA 01/29/98 | 1331 MARIPOSA ST | | VALLEJO | CA | 94590-3522 | |
| MARY FRANCES SNYDER | 2 WOODSBORO DR | | | | PHILIPPI | WV | 26416 | |
| MARY FRANCES SNEED TR | MARY FRANCES SNEED TRUST | UA 03/15/95 | 28400 GRIESSEN RD | | SEDALIA | MO | 65301-0343 | |
| MARY FRANCES SOCHOR & | ROBERT F SOCHOR JT TEN | 5374 PINE NEEDLE DR | | | GRAND BLANC | MI | 48439-9629 | |
| MARY FRANCES TERRY & | RONALD H TERRY TR | MARY FRANCES TERRY LIV TRUST | UA 03/18/97 | 41885 JONES DRIVE | PALM DESERT | CA | 92211-8930 | |
| MARY FRANCES THOMAS | 1515 HICKORY LANE | | | | COLUMBUS | MS | 39705-1512 | |
| MARY FRANCES WOOD & GILES E | WOOD JR JT TEN | 108 HUNTSHIRE PL | | | FOREST | VA | 24551-1316 | |
| MARY FRANCES Z NELSON | 3724 WIRELESS DR | | | | GREENSBORO | NC | 27455 | |
| MARY FRANCIS HOSKINS | 1870 RIPLING DR | | | | DAYTON | OH | 45406 | |
| MARY FRANCIS HUBBARD | 835 JETTY AVE | | | | QUINCY | FL | 32351-2627 | |
| MARY FRANKLIN | BOX 9126 | | | | PINE BLUFF | AR | 71611-9126 | |
| MARY FREEMAN | 9748 1/2 N. RIVER RD. | | | | CLAY TWNSHP | MI | 48001 | |
| MARY FREEMAN | 18052 TEPPERT | | | | DETROIT | MI | 48234-3859 | |
| MARY FRENCH | 1 HEBERTS DR | | | | GT. BARRINGTON | MA | 01230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY FRIEDMAN & A EDWARD | FRIEDMAN JT TEN | 7358 NORTH KENNETH AVENUE | | | LINCOLNWOOD | IL | 60712 | |
| MARY FRISCH FINUCANE | 218 ROGERS PKWY | | | | ROCHESTER | NY | 14617-4206 | |
| MARY FULLER | 15777 BOLESTRA RD 61 | | | | CLEARWATER | FL | 33760-3443 | |
| MARY FURLONG | 50 GORGINIO DR | | | | TOMS RIVER | NJ | 08757-4265 | |
| MARY FURRH COOKE | BOX 60 | | | | ELYSIAN FIELDS | TX | 75642-0060 | |
| MARY FURRH WARE | BOX 60 | | | | ELYSIAN FIELDS | TX | 75642-0060 | |
| MARY G AXTHELM & | PAUL AXTHELM JT TEN | 85 TOPLAND ROAD | | | WHITE PLAINS | NY | 10605 | |
| MARY G BRENNAN | 1167 E DAVID RD | | | | RETTERING | OH | 45429-5514 | |
| MARY G BRUSH | 07400-72 LAKEVIEW DR | | | | CHARLEVOIX | MI | 49720-9046 | |
| MARY G BURNS | 3757 ASHWORTH DR | | | | CINCINNATI | OH | 45208-1825 | |
| MARY G BUZAS & WILLIAM | BUZAS JT TEN | 2539 WAHL DR | | | MANSFIELD | OH | 44904-1536 | |
| MARY G CARR TRUSTEE U/A DTD | 12/10/93 THE MARY G CARR | REVOCABLE TRUST | 710 S HANLEY 21C | | ST LOUIS | MO | 63105-2655 | |
| MARY G CORDOVA | 650 RENZ ST | | | | PHILADELPHIA | PA | 19128-1419 | |
| MARY G COTRONIS | 4004 28TH PL W | | | | SEATTLE | WA | 98199-1737 | |
| MARY G DALTON | 14 WESTWOD C C GRD | | | | ST LOUIS | MO | 63131 | |
| MARY G DANIELS | 7254 FARNUM STREET | | | | ROMULUS | MI | 48174-2115 | |
| MARY G DEEGAN CUST MAURA ANN | DEEGAN UNIF GIFT MIN ACT IL | 1308 DARTMOUTH ROAD | | | FLOSSMOOR | IL | 60422-1905 | |
| MARY G DUMONT | 12607 SHERWOOD PL | | | | MINNETONKA | MN | 55305-2432 | |
| MARY G ENGLAND | 1415 INGLEWOOD DR | | | | COOKEVILLE | TN | 38501-2966 | |
| MARY G EVOLA & PAUL EVOLA JT TEN | 7443 GRANDMONT AVE | | | | DETROIT | MI | 48228-3624 | |
| MARY G FALCONE CUST | EUGENE FALCONE JR UNIF GIFT | MIN ACT CONN | 5 LANDING RD | | OLD LYME | CT | 06371-1446 | |
| MARY G FALVELLO | 1900 LODESTONE DRIVE | | | | SILVER SPRING | MD | 20904-5321 | |
| MARY G GEHRING | 5132 SE 189TH CT | | | | OCKLAWAHA | FL | 32179-2572 | |
| MARY G GILLESPIE | 233 E 48TH STREET | | | | ANDERSON | IN | 46013-4763 | |
| MARY G GITTENS TR | MARY G GITTENS LVG TRUST | UA 3/3/00 | 4155 CRAYTON RD 104 | | NAPLES | FL | 34103-3110 | |
| MARY G GOWDER | BOX 2687 | | | | BLAIRSVILLE | GA | 30514-2687 | |
| MARY G GRAHAM & | GAILMARIE HARRIS JT TEN | 337 VANIMAN AVE | | | TROTWOOD | OH | 45426-2707 | |
| MARY G GREFE | 88-15 218 ST | | | | QUEENS VILLAGE | NY | 11427-1942 | |
| MARY G GRONBERG | 2301 NE 65TH ST 303 | | | | SEATTLE | WA | 98115-7002 | |
| MARY G GUTIERREZ | 815 BELL ST | | | | DEFIANCE | OH | 43512-1509 | |
| MARY G HARRIS | 2801 OLD GLENVIEW ROAD | APT 445 | | | WILMETTE | IL | 60091-3078 | |
| MARY G HODGES | 3702 DECATUR ST | | | | RICHMOND | VA | 23224-3432 | |
| MARY G HUSAK | 1601 W WEBSTER ST APT 1 | | | | HOUSTON | TX | 77019-5458 | |
| MARY G JENKINS | 11177 CHERRYLAWN | | | | BRIGHTON | MI | 48114-8104 | |
| MARY G JERAM | 48 ROWELAND AVE | | | | DELMAR | NY | 12054-3922 | |
| MARY G KAMPE TR | MARY G KAMPE REVOCABLE TRUST | UA 09/10/96 | 3143 STONEGATE DRIVE | | MAUMEE | OH | 43537-9463 | |
| MARY G KAMPE TR | KAMPE TRUST B | UA 06/30/93 | 3143 STONEGATE DR | | MAUMEE | OH | 43537-9463 | |
| MARY G LABBATO | 5234 GRAHAM DRIVE | | | | LYNDHURST | OH | 44124-1042 | |
| MARY G LACY | 3207 CORNELL AVE | | | | DALLAS | TX | 75205 | |
| MARY G LARA | 4243 N SAWYER | | | | CHICAGO | IL | 60618-1209 | |
| MARY G LAWLER | 5407 HARWOOD ROAD | | | | BETHESDA | MD | 20814-1353 | |
| MARY G LONNEMAN | 26 ALPINE DR | | | | FORT THOMAS | KY | 41075-2402 | |
| MARY G MC COLLOCH | 2626 W ADAMS | | | | ST CHARLES | MO | 63301-4674 | |
| MARY G MC CORMICK | BOX 223 | | | | ROWLAND | NC | 28383-0223 | |
| MARY G MCELFRESH | 2016 ROSEMONT | | | | MUNCIE | IN | 47302 | |
| MARY G MULLENAX | 9271 W CALVIN RD | | | | HARTSTOWN | PA | 16131-1525 | |
| MARY G MUSTAKE | 763 SYME ST S E | | | | MASURY | OH | 44438-1665 | |
| MARY G OBRIEN | 9072 BAYWOOD RD | | | | PLYMOUTH | MI | 48170-3914 | |
| MARY G PAPP | BOX 562 | | | | DAYTON | OH | 45402-0562 | |
| MARY G PATTERSON | 409 WALNUT ST | | | | WAVERLY | OH | 45690 | |
| MARY G PITMAN | 9500 BULLS RUN PARKWAY | | | | BETHESDA | MD | 20817-2443 | |
| MARY G PURNELL | 3779 LORANCE RD | | | | CLINTON | MS | 39056-9572 | |
| MARY G RAMSAY | 1002 SUNSET RD | | | | WHEATON | IL | 60187-9058 | |
| MARY G SAWYER TR | MARY G SAWYER TRUST | UA 01/20/97 | 839 SUMMEERSET DR | | HOCKESSIN | DE | 19707-9336 | |
| MARY G SPARKS & | JAMES R SPARKS JR JT TEN | 27 CORNWALL RD | | | NEW CASTLE | DE | 19720-2375 | |
| MARY G STEWARD | WEST PINE ST | BOX 174 | | | SHEPPTON | PA | 18248-0174 | |
| MARY G SWAIN | 1818 SOMERSET CIR | | | | CHARLESTON | SC | 29407 | |
| MARY G TERRELL | 248 W UPPER FERRY RD | | | | EWING | NJ | 08628-2734 | |
| MARY G THOMPSON & MAUREEN | ANNE LAWRENCE JT TEN | 136 ONECK LN | | | WESTHAMPTON BEACH | NY | 11978-1923 | |
| MARY GABODA & | HELEN BOWDY JT TEN | 2043 RTE 109 | | | BELVIDERE | NY | 05492 | |
| MARY GALBRAITH | PO BOX 386 | | | | HESSEL | MI | 49745 | |
| MARY GALE | 675 LINCOLN ST | | | | HAZLETON | PA | 18201-4056 | |
| MARY GALE SUMNAR | 10 ELM HILL | | | | HILLSDALE | MI | 49242-2024 | |
| MARY GALES | 1230 E 87 ST | | | | CLEVELAND | OH | 44108-3312 | |
| MARY GALLAGHER | 4140 MC KINLEY | | | | DEARBORN HEIGHTS | MI | 48125-2507 | |
| MARY GALLO TR | MARY GALLO TRUST | UA 12/11/95 | 19258 SKYLINE | | ROSEVILLE | MI | 48066-4519 | |
| MARY GAMBLE | 39 PEMBROKE RD | | | | CONCORD | NH | 03301-5640 | |
| MARY GARRISON | 763 W GOVERNOR RD | | | | HERSHEY | PA | 17033-2304 | |
| MARY GARRISON | 7286W 200N | | | | ANDREWS | IN | 46702 | |
| MARY GARTH FLOOD | 1701 BURNLEY AVE | | | | CHARLOTTESVILLE | VA | 22903-2008 | |
| MARY GARVEY | 15 ELMWOOD AVE | | | | NATICK | MA | 01760-5803 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY GASPERSICH & SYLVESTER | GASPERSICH JT TEN | 1701 HONAKER AVE | | | PRINCETON | WV | 24740-2605 | |
| MARY GAVAN REEDS | 716 LOOMIS STREET | | | | LUDINGTON | MI | 49431 | |
| MARY GAYDOS | 936 PITTSBURGH ST | | | | NORTH VERSAILLES | PA | 15137-1250 | |
| MARY GAYNOR | 14 WELWYN RD | | | | GREAT NECK | NY | 11021-2517 | |
| MARY GEE | 4466 WELLINGTON | | | | BOULDER | CO | 80301-3144 | |
| MARY GEISENHEIMER | 1701 LAKESHORE DR | | | | NEW ORLEANS | LA | 70122-2213 | |
| MARY GENEVIEVE BARTELL | 6827 E WILDWOOD RD | | | | STILLMAN VALLEY | IL | 61084 | |
| MARY GENEVIEVE JEGEN | CUST THOMAS P JEGEN UNIF | GIFT MIN ACT ILL | 6828 N MENDOTA AVE | | CHICAGO | IL | 60646-1313 | |
| MARY GENEVIEVE MEDEARIS | 1413 S COLLEGE AVE | | | | FORT COLLINS | CO | 80524-4115 | |
| MARY GENSZLER WHISTLER & | ROBERT G WHISTLER JT TEN | 3221 COVEWAY DR | | | CORPUS CHRISTI | TX | 78418-3932 | |
| MARY GEORGE DILKS TR | MARY GEORGE DILKS REV TRUST | UA 05/12/93 | 4340 GRASSY MOSS DRIVE | | GREENSBORO | NC | 27409 | |
| MARY GERSH PLOTZKER | 4657 E CALLE REDONDA | | | | PHOENIX | AZ | 85018 | |
| MARY GERTRUDE SLYE | 3002 TIDEWATER LANE | | | | MADISON | MS | 39110-8929 | |
| MARY GETMAN | 9936 STATE RTE 26 | | | | LOWVILLE | NY | 13367 | |
| MARY GETTINGS | 1030 BIRD BAY WAY | | | | VENICE | FL | 34292-1129 | |
| MARY GIFFORD | 42011 OLD LAKE AVE | | | | ANTIOCH | IL | 60002-7637 | |
| MARY GILL | 3236 FOUNTAIN BLVD | | | | TAMPA | FL | 33609-4621 | |
| MARY GLAUBITZ | 10022 SOUTH HOYNE AVE | | | | CHICAGO | IL | 60643-2020 | |
| MARY GLEASON BOONE | 11907 LOG CABIN LANE | | | | ANCHORAGE | KY | 40223-2215 | |
| MARY GLENELLEE POTTS TR U/W | ROY V HALL | 7395 N CHARLES | | | FRESNO | CA | 93711-0114 | |
| MARY GLODAN | 1642 PROGRESS | | | | LINCOLN PK | MI | 48146-3260 | |
| MARY GLORIA THOMSON | 48 AREND AVE | | | | WILLIAMSVILLE | NY | 14221-5102 | |
| MARY GOCHANOUR RAMSAY & | JOSEPH P RAMSAY JT TEN | 1002 SUNSET ROAD | | | WHEATON | IL | 60187-9058 | |
| MARY GODNEY | 106 SYMPHONY COURT | | | | CARY | NC | 27511 | |
| MARY GOGGIN | 2408 UNIVERSITY DRIVE | | | | NEWPORT BEACH | CA | 92660-3321 | |
| MARY GOLD | 309 LAFAYETTE AVE | | | | BROOKLYN | NY | 11238-1240 | |
| MARY GOLLON | 1775 POWDER MILL RD TM 607 | | | | YORK | PA | 17403-4955 | |
| MARY GONZALES | 69 GREENE AVE | | | | TOTOWA BORO | NJ | 07512-1632 | |
| MARY GORDON | 3023 BURRDETT ST | | | | NEW ORLEANS | LA | 70125-2517 | |
| MARY GORMAN TR | MARY GORMAN TRUST | U/A DTD 03/05/93 | 7620 S SUNSET DR | | ST LOUIS | MO | 63121-2430 | |
| MARY GOW | 304 WATERBURY CIR | | L9L 1S2 | ONTARIO | PORT PERRY | ON | L9L 1S2 | CANADA |
| MARY GRACE FOUNTAIN | 8 BEACON HILL RD | | | | BALT | MD | 21207-6007 | |
| MARY GRACE KUJAWSKI | 20023 GARY LANE | | | | LIVONIA | MI | 48152 | |
| MARY GRACE MCCARTER & WAYNE | R BARRY JT TEN | 790 BRANTFORD RD | | | ROCHESTER | MI | 48306 | |
| MARY GRACE MCHUGH | 1025 WORDEN RD | | | | WICKLIFFE | OH | 44092-1742 | |
| MARY GRACE PALESTINO & | JOSEPH J PALESTINO JT TEN | 3021 WHISPERING TRAIL | | | CARMEL | IN | 46033-3952 | |
| MARY GRACE REEDER | 5997 FRY ROAD | | | | BROOK PARK | OH | 44142-2751 | |
| MARY GRACE S DURKIN | 6140 PEBBLESHIRE CIR | | | | GRAND BLANC | MI | 48439-4816 | |
| MARY GRAHAM | 1907-121 LING RD | | | | SCARBOROUGH | ON | M1E 4Y2 | CANADA |
| MARY GRAHAM & | BARBARA VERCHER JT TEN | 728 ZEISS AVE | | | SAINT LOUIS | MO | 63125-1420 | |
| MARY GRAHAM SMITH TR U/A | DTD 03/11/93 MARY GRAHAM | SMITH TRUST | 75 COURTNEY PL | | PALM COAST | FL | 32137-8199 | |
| MARY GRANDLE TRUSTEE U/A DTD | 04/27/90 F/B/O MARY GRANDLE | 3012 HIGHLANDS BRIDGE RD | | | SARASOTA | FL | 34235-6839 | |
| MARY GRAVES EDMUNDSON | 1107 LAKESIDE DR | | | | WILSON | NC | 27896-2015 | |
| MARY GRAY MARSHALL | 1772 VESTAVIEW LANE | | | | BIRMINGHAM | AL | 35216-1747 | |
| MARY GRAY SMITH | 100 BEACH DRIVE NE #1001 | | | | ST PETERSBURG | FL | 33701 | |
| MARY GREEN | 21931 CHALON | | | | ST CLAIR SHORES | MI | 48080 | |
| MARY GREEN & | DEBORAH L SEELYE & | WILLIAM K GREEN | JT TEN | 6294 S ELMS RD | SWARTZ CREEK | MI | 48473-9400 | |
| MARY GREGER | 1800 SOUTH 57TH COURT | | | | CICERO | IL | 60804-1756 | |
| MARY GREIST LANIUS | 4200 RIDGE ROAD | | | | NORTH HAVEN | CT | 06473-1056 | |
| MARY GRELLA | 141 HIGH ST | | | | TERRYVILLE | CT | 06786-5415 | |
| MARY GRIER WHELESS | 936 COWPER DRIVE | | | | RALEIGH | NC | 27608-2314 | |
| MARY GRIFFITH MEYER | 61 GRANDVIEW PLACE | | | | UPPER MONTCLAIR | NJ | 07043-2422 | |
| MARY GRIFFITH MEYER & AGNES | E GRIFFITH TRUSTEES U/A | DTD 06/22/85 F/B/O ELIZABETH | STUART OLSSON | 353 CANANDAIGUA ST | PALMYRA | NY | 14522-1315 | |
| MARY GROFSOREAN & | ANNA M GROFSOREAN JT TEN | 25729 JENNIFER | | | REDFORD | MI | 48239-1725 | |
| MARY GULLO | 100 KNOX AVE | | | | BUFFALO | NY | 14216-3311 | |
| MARY GUTOWSKI | 433 NORHT SECOND STREET | | | | EAST NEWARK | NJ | 07029 | |
| MARY GUZYLAK | 284 APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3550 | |
| MARY H ADAMS | 73 CHETWOOD TERRACE | | | | FANWOOD | NJ | 07023-1502 | |
| MARY H ADAMS CUST | THOMAS A BRANDT | UNIF TRANS MIN ACT NJ | 73 CHETWOOD TERRACE | | FANWOOD | NJ | 07023-1502 | |
| MARY H ANDERSON | 4177 CRUM RD | | | | YOUNGSTOWN | OH | 44515-1420 | |
| MARY H BENSON | 1215 CONSTANTINOPLE STREET | | | | NEW ORLEANS | LA | 70115-3844 | |
| MARY H BRENT | 4678 LEXINGTON ROAD | | | | PARIS | KY | 40361-2429 | |
| MARY H BUCK | 1168 S CENTRAL AVE | | | | FAIRBORN | OH | 45324-3650 | |
| MARY H BUCK | 228 S PRINCETON CIRCLE | | | | LYNCHBURG | VA | 24503-2664 | |
| MARY H BUTLER | 37225 TWIN OAKS DR | | | | LAKE VILLA | IL | 60046 | |
| MARY H BUTLER & | THOMAS G BUTLER JT TEN | 240 NE 141ST | | | PORTLAND | OR | 97230-3330 | |
| MARY H BUTLER & | ROBERT S BUTLER JT TEN | 149-41 17 AVE | | | WHITESTONE | NY | 11357-2539 | |
| MARY H BUTLER TR MARY H BUTLER | REVOCABLE TRUST U/A DTD 6/22/00 | 537 TIMBERWYCK | | | FRONTENAC | MO | 63131 | |
| MARY H BYRNE | BOX 456 | | | | TANNERSVILLE | NY | 12485-0456 | |
| MARY H CAMPBELL | 111 MARQUETTE AVE APT 2002 | | | | MINNEAPOLIS | MN | 55401-2032 | |
| MARY H CHRISTIAN | 10206 DOUGLAS OAKS CIRCLE | | | | TAMPA | FL | 33610 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY H CONNER & BARBARA JEAN | PRALL JT TEN | LOT 58 | 19750 POWELL RD | | DUNNELLON | FL | 34431-6552 | |
| MARY H COTHRAN | BOX 55 | | | | WILLISTON | SC | 29853-0055 | |
| MARY H CROWELL CUST MARGARET | M CROWELL UNIF GIFT MIN ACT | CONN | 387 FOSTER ST | | SOUTH WINDSOR | CT | 06074-2901 | |
| MARY H CUMMINGS | 2100 BRANDERMILL PARKWAY | | | | MIDLOTHIAN | VA | 23112-4160 | |
| MARY H DADAMO | BOX 289 | | | | CHENANGO BRIDGE | NY | 13745-0289 | |
| MARY H DELANEY & ANNIE | FRANKS JT TEN | 29459 W AND DR | | | CHESTERFIELD TWP | MI | 48047-5170 | |
| MARY H DI SALVO | 412 SCHUYLER DRIVE | | | | DAYTON | OH | 45429-2728 | |
| MARY H DRYDEN-FAKIR | BOX 558 | | | | HARTLAND | MI | 48353-0558 | |
| MARY H DUGGAN | 737 LANIER CRESCENT | | | | PORTSMOUTH | VA | 23707-1344 | |
| MARY H ELSNER TRUSTEE U/A | DTD 09/30/92 MARY H ELSNER | REVOCABLE TRUST | 516 S ST JAMES BLVD | | EVANSVILLE | IN | 47714-1640 | |
| MARY H FAULK | 18238 OKLAHOMA CT | | | | ORLAND PARK | IL | 60467 | |
| MARY H FISHEL | 1377 HYDE SHAFFER ROAD | | | | BRISTOLVILLE | OH | 44402-9798 | |
| MARY H FLEURY | 3686 EL CANTO DR | | | | SPRING VALLEY | CA | 91977-1907 | |
| MARY H GARDYNIK & JERI M | DICKS JT TEN | 760 S MILFORD RD | MILFORD MI | | PUNTA GORDA | FL | 48381 | |
| MARY H GERBER | 6 CAMBRIDGE DR | | | | LOMPOC | CA | 93436-7804 | |
| MARY H GERKEN | 370 17TH STREET | SUITE 4100 | | | DENVER | CO | 80202-5697 | |
| MARY H GORSICH | 3415 SHERIDAN CT | | | | ARLINGTON | TX | 76017-3436 | |
| MARY H HEGEWALD & MAISIE H | HART JT TEN | 4322 FAIR OAKS BLVD | | | SACRAMENTO | CA | 95864-5332 | |
| MARY H HEIN | 4950 N ASHLAND AVE | # 581 | | | CHICAGO | IL | 60640-3477 | |
| MARY H HENNING | 4242 SOUTH 250 E | | | | LAFAYETTE | IN | 47909-9181 | |
| MARY H HILL | 4028 OLMSTEAD | | | | WATERFORD | MI | 48329-2044 | |
| MARY H HISON & ROBERT A | HISON JT TEN | 105 SUNSET LANE | | | ST CLAIR SHORES | MI | 48082-1242 | |
| MARY H HOLLAND | 308 CHURCH ST | | | | WEST UNION | WV | 26456-1149 | |
| MARY H HOWE | 84 E THRUSTON BLVD | | | | DAYTON | OH | 45409-2253 | |
| MARY H HUDDLESTON | APT 1 | 2215 EASTLAWN DR | | | MIDLAND | MI | 48642-4850 | |
| MARY H HUNGERFORD | 4985 BIRCH GROVE DRIVE | | | | GROVEPORT | OH | 43125 | |
| MARY H JACKSON | 251 BLISS LANE | | | | GREAT FALLS | VA | 22066-3221 | |
| MARY H JACKSON | 165 PARK ROW | | | | NEW YORK | NY | 10038-1103 | |
| MARY H KANE | 1615 OAKMONTE BLVD | | | | WEBSTER | NY | 14580 | |
| MARY H KILCOYNE | 82 FRANKLIN ST | | | | CLINTON | MA | 01510-3428 | |
| MARY H LARSON & RAYMOND B | LARSON JT TEN | 13955 GRAFTON RD | | | CARLETON | MI | 48117-9217 | |
| MARY H LIGHTNER | 106 FAYETTE ST | | | | STAUNTON | VA | 24401-4120 | |
| MARY H LYONS | 12100 S W FAIRCREST | | | | PORTLAND | OR | 97225-4620 | |
| MARY H MANNING | 361 DENNETT ST | | | | PORTSMOUTH | NH | 03801-3665 | |
| MARY H MARTIN | 265 PAWNEE DR | | | | CIRCLEVILLE | OH | 43113-9188 | |
| MARY H MATHEWS | BOX 1431 | | | | GUILFORD | CT | 06437-0531 | |
| MARY H MC LEOD | 512 HAMPTON ST | | | | WALTERBORO | SC | 29488-4015 | |
| MARY H MEEKER | 205 S ABERDEEN AVE | | | | WAYNE | PA | 19087-4801 | |
| MARY H MEYERS | BOX 826 | | | | SILVERLAKE | WI | 53170-0826 | |
| MARY H NICHOLS | 6330 GEORGELAND | | | | DETROIT | MI | 48204-1211 | |
| MARY H NOOJIN TR U/A DTD | 03/05/86 F/B/O MARY H | NOOJIN | 1000 VICARS LANDING WAY A207 | | PONTE VEDRA BEACH | FL | 32082 | |
| MARY H OWENS | 505 ALBERT AVE | | | | WILSON | NC | 27893-1609 | |
| MARY H PARK & | SUSAN K PARK JT TEN | 104 VIRGINIA ST | | | OXFORD | MS | 38655-4828 | |
| MARY H PARK & | JENNIFER L PARK JT TEN | 104 VIRGINIA ST | | | OXFORD | MS | 38655-4828 | |
| MARY H PERRY 9D | 4027 MELLEN DR | | | | ANDERSON | IN | 46013-5046 | |
| MARY H PLAMONDON | 96 WALNUT | | | | SPRING LAKE | NJ | 07762 | |
| MARY H PUGSLEY | 7670 SOUTH 800 WEST | | | | DALEVILLE | IN | 47334 | |
| MARY H RAGUSA | 32 INDEPENDENCE STREET | | | | TARRYTOWN | NY | 10591-4406 | |
| MARY H RENEAU | 102 AUGUSTA CT | | | | SLIDELL | LA | 70460-5141 | |
| MARY H REYNOLDS | 5587 COLUMBUS CIRCLE | | | | WILDWOOD | FL | 34785-8121 | |
| MARY H RICCO & JOSEPH W | RICCO JT TEN | 4035 S APOPKA AVE | | | INVERNESS | FL | 34452-7603 | |
| MARY H ROBINSON | 3003 FERNWOOD AVE | | | | MOUNDSVILLE | WV | 26041-1833 | |
| MARY H ROMANO CUST | JULIET R ROMANO-OLSEN UTMA WA | 10348 14 AVE N W | | | SEATTLE | WA | 98177-5304 | |
| MARY H SCHICK | 32019 N MARKLAWN | | | | FARMINGTON HILLS | MI | 48334-2859 | |
| MARY H SHARP TR U/A DTD 3/5/03 | MARY H SHARP REVOCABLE LIVING TRUST 6889 BRIDLEWOOD LN | | | | VALLEY CITY | OH | 44280 | |
| MARY H SHELTON | BOX 175 | | | | NEWTON | MS | 39345-0175 | |
| MARY H SHERWOOD | 5684 AIRLINE RD | | | | FRUITPORT | MI | 49415-8753 | |
| MARY H SIMPSON | 2349 BELLEVUE AVE | | | | COLUMBUS | OH | 43207-2819 | |
| MARY H STEWART | 128 IDLE HOUR DR | | | | MACON | GA | 31210-4461 | |
| MARY H SWINKOSKI | 353 QUINNIPIAC AVE | | | | NORTH HAVEN | CT | 06473-3718 | |
| MARY H ULRICH | 29973 SPRINGRIVER DRIVE | | | | SOUTHFIELD | MI | 48076-1840 | |
| MARY H VILLEGAS | 206 N COLLEGE | | | | BRADY | TX | 76825 | |
| MARY H WILKEWITZ | 12855 FIELDING | | | | DETROIT | MI | 48223-3321 | |
| MARY H WILKEWITZ & | WILLIAM F WILKEWITZ JT TEN | 12855 FIELDING | | | DETROIT | MI | 48223-3321 | |
| MARY H YUNGBLUTH | 3578 CADWALLADER SONK ROAD N E | | | | CORTLAND | OH | 44410-9412 | |
| MARY HAFNER & | JOSEPH G HAFNER JT TEN | 4560 VALLEY VIEW POINT | | | ROCHESTER | MI | 48306-1742 | |
| MARY HAGAN SELBY TRUSTEE UA | SELBY FAMILY TRUST DTD | 11/21/91 | 24921 MUIRLANDS BLVD # 8 | | LAKE FOREST | CA | 92630-4816 | |
| MARY HAL C HOAGLAND | 11108 FINCHLEY RD | | | | LOUISVILLE | KY | 40243-1214 | |
| MARY HALAS & PATRICIA A | WRIGHT JT TEN | 35160 W 8 MILE 5 | | | FARMINGTON HILLS | MI | 48335-5164 | |
| MARY HALL BURWELL | 3809 KARRINGTON PL | | | | MONROE | NC | 28110-8924 | |
| MARY HAMILTON | 1316 N TAYLOR ST | | | | ARLINGTON | VA | 22201-4816 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY HAMLIN SPRATLEY | | 9008 BRIERYLE RD | | | RICHMOND | VA | 23229-7735 | |
| MARY HAMMOND COOPER | | 497 SANTEE DR | | | SANTEE | SC | 29142-9304 | |
| MARY HANKINS PEPLINSKI | | 953 COUNTY ROAD 531 | | | BERRYVILLE | AR | 72616-8302 | |
| MARY HANNA | | 258 PARKVIEW | | | AURORA | OH | 44202 | |
| MARY HANNA GALLAGHER | | 181 PENINSULA ROAD | | | MEDICINE LAKE | MN | 55441-4113 | |
| MARY HANNEN | | 303 SE 55TH AVE | | | PORTLAND | OR | 97215-1171 | |
| MARY HANSON | | 32 PIKES POND RD | | | AVERILL PARK | NY | 12018 | |
| MARY HARBEN DEAN | | 2089 RUGBY AVE | | | COLLEGE PARK | GA | 30337-1836 | |
| MARY HAROIAN & MARY HAROIAN TRS | MARY HAROIAN LIVING TRUST | U/A DTD 05/03/2002 | 2 HILLSIDE LN | | VALLEY COTTAGE | NY | 10989-1896 | |
| MARY HARTLEY KING | 5 FOREST RIDGE COURT | | | | ATLANTA | GA | 30350-1801 | |
| MARY HAWTHORNE | | 2407 ETHEL AVE | | | INDIANAPOLIS | IN | 46208-5526 | |
| MARY HAY PETERSON AS CUST | KIMBERLY LYNN PETERSON U/THE CAL | U-G-M-A | C/O KIMBERLY LYNN BONTING | 8504 S V L | VICTORVILLE | CA | 92392 | |
| MARY HAYS GILMORE TRUSTEE | U/A DTD 02/17/88 MARY HAYS | GILMORE TRUST | 1113 HARVARD | | GROSSE POINTE PARK | MI | 48230-1451 | |
| MARY HEALY AUMENTE & | JEROME L AUMENTE JT TEN | 617 SEVEN OAKS DRIVE | | | BENTONVILLE | VA | 22610-1878 | |
| MARY HEARD | | 985 THORNHILL DRIVE | | | CLEVELAND | OH | 44108-2315 | |
| MARY HEAZLETT & JAMES A | HEAZLETT JT TEN | 4461 FULLER DR | | | EDEN | UT | 84310 | |
| MARY HECKER CRITES | | 307-26TH ST SE | | | CHARLESTON | WV | 25304-1009 | |
| MARY HEEFNER WHITMIRE | | 419 HIGH ST | | | SALEM | VA | 24153-3945 | |
| MARY HELEN ADAMS CUST ERIN | ADAMS BRANDT UNDER THE NJ | UNIF GIFTS TO MINORS ACT | 73 CHETWOOD TERRACE | | FANWOOD | NJ | 07023-1502 | |
| MARY HELEN B CAMPBELL | | 2218 E SUNSET DR | | | ORANGE | TX | 77630 | |
| MARY HELEN BARNES & EUGENE A BARNES | TRS EUGENE BARNES & MARY HELEN BARNES | TRUST U/A DTD 06/08/2004 | 7132 N VIA DE ALEGRIA | | SCOTTSDALE | AZ | 85258 | |
| MARY HELEN BIDVIA | | 133 KENSINGTON WAY | | | SAN FRANCISCO | CA | 94127-1138 | |
| MARY HELEN BOLLING & BOBBY G | BOLLING JT TEN | 2647 KERRIA DR | | | HOWELL | MI | 48855-6456 | |
| MARY HELEN BULL TRUSTEE U/A | DTD 04/10/81 MARY HELEN BULL | TRUST | 685 ST ANDREWS CIR | | NEW SMYRNA BEACH | FL | 32168-7980 | |
| MARY HELEN CUNNEA | | 8559 S KNOX AVE | | | CHICAGO | IL | 60652-3520 | |
| MARY HELEN DELA TORRE | | 2417 E OLIVE | | | MERCED | CA | 95340-9484 | |
| MARY HELEN FREE DUNCAN | | 106 GLENN PLACE | | | AIKEN | SC | 29803-5289 | |
| MARY HELEN GIANGARDELLA & | SAMUEL A GIANGARDELLA SR JT TEN | 451 N CLEVELAND AVE | | | NILES | OH | 44446-3813 | |
| MARY HELEN JACKSON | BOX 27512 | | | | RALEIGH | NC | 27611-7512 | |
| MARY HELEN JOINT | | 6020 ROBIE RD | | | SAVONA | NY | 14879-9632 | |
| MARY HELEN KRAFFT TR U/A | WITH MARY HELEN KRAFFT | ATTN MARY HELEN KRAFFT KEIM | 3116 DEVONSHIRE WAY | | PALM BEACH GARDENS | FL | 33418-6878 | |
| MARY HELEN MARTIN & | RICHARD C MARTIN JT TEN | 306 RIDGEVIEW | | | IOWA CITY | IA | 52246-1626 | |
| MARY HELEN MC CONNELL | | 724 N GODFREY PARK PLACE | | | CHARLESTON | SC | 29407-7119 | |
| MARY HELEN MC FARLANE | | 4109 FIRSTVIEW | | | AUSTIN | TX | 78731-3903 | |
| MARY HELEN NIX LIFE TENANT | U/W GERTRUDE C KINGSTON WITH | POWER OF SALE | 1113 E HARRISON | | HARLINGEN | TX | 78550-7221 | |
| MARY HELEN PETERSON | | | | | AMBOY | MN | 56010 | |
| MARY HELEN SAMUELSON & | ROBERT P SAMUELSON JT TEN | BOX 276 | 1708 SOUTH STREET | | LEXINGTON | MO | 64067-0276 | |
| MARY HELEN SAUNDERS | BOX 127 | | | | LEONARDTOWN | MD | 20650-0127 | |
| MARY HELEN SAVAGE | ATTN MARY HELEN SAVAGE HOLT | 10494 S UNION RD | | | MIAMISBURG | OH | 45342-4620 | |
| MARY HELENA BOBBITT | | 5944 BAYOU GLEN ROAD | | | HOUSTON | TX | 77057-1406 | |
| MARY HENRY | | 1331 PAUL BLVD | | | MANAHAWKIN | NJ | 08050-4134 | |
| MARY HERAN & | JOHN DIBELLO JT TEN | 1005 MARIAN LANE | | | NEWPORT BEACH | CA | 92660 | |
| MARY HERBERT | | 39 CAMINO LA MADERA | | | CAMARILLO | CA | 93010-2741 | |
| MARY HERMAN COLE | | 36 GLENMORE DR | | | DURHAM | NC | 27707-3980 | |
| MARY HERPE | | APT 18J | 350 W 24 ST | | NEW YORK | NY | 10011-2236 | |
| MARY HERTZBERG | | 474 HOMEWOOD RD | | | LOS ANGELES | CA | 90049-2729 | |
| MARY HESTER BAYER | | 488 CREEKWOOD DR | | | PALATINE | IL | 60074-1028 | |
| MARY HIGGINS CASSIDY | | 120 WALSH DR | | | DUMONT | NJ | 07628-2630 | |
| MARY HITCHINGS | | 20405 SILVENWOOD | | | LAKEWOOD | CA | 90715-1255 | |
| MARY HOAR BOLGER MC CARTHY | | PO BOX 1234 | | | STOCKBRIDGE | MA | 01262-1234 | |
| MARY HOBLAK | | 9528 SPRINGMEADOW DRIVE | | | NEWPORT RICHEY | FL | 34655-1187 | |
| MARY HOCKENBERG & | HARLAN HOCKENBERG TR | IRA HOCKENBERG FAM TRUST | UA 3/21/92 | 4925 FRANKLIN AVE APT 29B | DES MOINES | IA | 50310-1906 | |
| MARY HOCKENBERG & IRA HOCKENBERG | TR REV TR DTD 03/21/92 U/A | MARY HOCKENBERG | APT 29B | 4925 FRANKLIN AVE | DES MOINES | IA | 50310-1906 | |
| MARY HOCKENBERG TR | MARY HOCKENBERG REVOCABLE | TRUST UA 3/21/92 | 4925 FRANKLIN APT 29B | | DES MOINES | IA | 50310-1906 | |
| MARY HOLMES | | 835 GRIFFIN ST | | | TALLAHASSEE | FL | 32304-2242 | |
| MARY HOLZBACH WALSH | | 18 SPRINGFIELD AVE 4F | | | CRANFORD | NJ | 07016-2165 | |
| MARY HORNER YATES | | 2722 NO A ST | | | ELWOOD | IN | 46036 | |
| MARY HOSTETLER BRINSON | | 36 HENRY ST | | | CRANSTON | RI | 02905-2609 | |
| MARY HOUSE | | 2658 HORSESHOE LANE | | | GREYBULL | WY | 82426-9737 | |
| MARY HOWARD & | CHRISTINE MARIE FRANKLIN JT TEN | 32075 BEACONSFIELD | APT 27 | | ROSEVILLE | MI | 48066-1102 | |
| MARY HOWARD RYAN | | 2122 E ELEANOR AVE | | | SAINT PAUL | MN | 55116-1356 | |
| MARY HOWELL YARD | | 75 WYNEDING HILL RD | | | MANCHESTER | CT | 06040-6608 | |
| MARY HURLEY CUST | CONNOR HURLEY | UNIF GIFT MIN ACT NY | 93 MORRIS AVE | | BUFFALO | NY | 14214-1607 | |
| MARY HURLEY CUST CONOR | WILLIAM HURLEY UNDER THE NY | UNIF GIFT MIN ACT | 93 MORRIS AVE | | BUFFALO | NY | 14214-1607 | |
| MARY HUSTON | | 645 NORTHFIELD | | | PONTIAC | MI | 48340-1330 | |
| MARY I ANDREWS | | 6356 N SHORE DR | | | CLARELAKE | MI | 49234 | |
| MARY I ANTOR | | 4428 BALDWIN | | | FREMONT | MI | 49412-7824 | |
| MARY I BATEH CUST MICHAEL | CHRIS BATEH UNDER THE | FL UNIF TRANSFERS TO | MINORS ACT | 8224 WOODGROVE RD | JACKSONVILLE | FL | 32256-7317 | |
| MARY I BORR | | 3828 DIVISION AVE | | | WAYLAND | MI | 49348 | |
| MARY I BRANTLEY | | 16841 HUNTINGTON | | | DETROIT | MI | 48219-4022 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY I BRUNO | | 4955 MAD RIVER ROAD | | | DAYTON | OH | 45429-2136 | |
| MARY I BURTON | | 314 PATIO DR | | | COLUMBIA | SC | 29212-2800 | |
| MARY I CAHL | | 235 LOUISIANA AVENUE | | | ELYRIA | OH | 44035-3428 | |
| MARY I CALKINS | | 2951 GROTH ROAD | | | HOLLEY | NY | 14470-9312 | |
| MARY I ELLWOOD | | 201 MAIN DR S. APT-22 | | | LANSING | MI | 48910-2561 | |
| MARY I ENDICOTT TRUSTEE U/A | DTD 02/14/94 OF THE MARY I | ENDICOTT TRUST | 25600 E 327 STREET | | HARRISONVILLE | MO | 64701-7373 | |
| MARY I FRIEDHOFF & MARGARET | MARY FRIEDHOFF JT TEN | 2920 MC KIBBON ROAD | | | ST LOUIS | MO | 63114-4924 | |
| MARY I LEONE | | 2906 MOSS POINT DRIVE | | | SHREVEPORT | LA | 71119 | |
| MARY I LEWIS | | 8640 MACARTHUR BLVD | | | YPSILANTI | MI | 48198-3339 | |
| MARY I LOSCALZO & JOSEPH T | LOSCALZO JT TEN | 7330 BELDEN STREET | | | PHILADELPHIA | PA | 19111-3812 | |
| MARY I MC FERRON TR | MARY I MC FERRON LIVING TRUST | UA 7/22/98 CP | 1322 DALLWOOD | | SAINT LOUIS | MO | 63126-1406 | |
| MARY I PETERSON | | 4580 ANDOVER WAY APT 206 | | | NAPLES | FL | 34112-7248 | |
| MARY I PYTLIK | | 5748 SARAH AVE | | | WARREN | MI | 44483-1159 | |
| MARY I RACINE | | 1103 LIBERTY GROVE RD | | | CONOWINGO | MD | 21918-1913 | |
| MARY I REESE | | 1506 WACO ST | | | TROY | OH | 45373-3834 | |
| MARY I SATTERTHWAITE | | BOX 31 | | | BUCK HILL FALLS | PA | 18323-0031 | |
| MARY I SCHELER | | 10801 LA GRANGE AVE | APT 2 | | WEST LOS ANGELES | CA | 90025-4620 | |
| MARY I WADDELL & | WILLIAM H WADDELL JT TEN | P O BOX 397 | | | GODFREY | IL | 62035 | |
| MARY IACOBELLIS | | 8125 REINHARDT RD | | | CARLETON | MI | 48117-9347 | |
| MARY IDA BROWN & MICHAEL E | BROWN JT TEN | 207 E KING STREET | | | EAST BERLIN | PA | 17316-9681 | |
| MARY IDABEL ST GERMAIN | | BOX 26 | | | BARAGA | MI | 49908-0026 | |
| MARY ILVENTO | | 35 CEDAR ST | | | JERSEY CITY | NJ | 07305-4861 | |
| MARY IMLER GLYNN | | 2864 COX NECK RD | | | CHESTER | MD | 21619-2346 | |
| MARY IPPOLITO | | 9 MAWAL DR | | | CEDAR GROVE | NJ | 07009-1416 | |
| MARY IRENE AYERS | | 1611 KENILWORTH AVE | | | COSHOCTON | OH | 43812-2432 | |
| MARY IRENE DORAN | | 9217 S HAMILTON AVE | | | CHICAGO | IL | 60620-5660 | |
| MARY IRENE GEISLER | | 3532 DAWSON | | | WARREN | MI | 48092-3259 | |
| MARY IRVINE DOYLE | | 10025 S SEELEY AVE | | | CHICAGO | IL | 60643-2021 | |
| MARY ISAACS CUST | AUSTIN DAVID | UNIF TRANS MIN ACT GA | 8533 HEATHCLIFF COURT | | TALLAHASSEE | FL | 32312 | |
| MARY ISAACS CUST | AUSTIN DAVID | UNIF TRANS MIN ACT FL | 8533 heathcliff court | | TALLAHASSEE | FL | 32312 | |
| MARY ISAACS CUST | EMILY DAVID | UNIF TRANS MIN ACT GA | 8533 HEATHCLIFF COURT | | TALLAHASSEE | FL | 32312 | |
| MARY ISAACS CUST | EMILY DAVID | UNIF TRANS MIN ACT FL | 8533 HEATHCLIFF COURT | | TALLAHASSEE | FL | 32312 | |
| MARY ISAACS CUST | ALEXA ISAACS | UNIF TRANS MIN ACT GA | 135 LOWER MEIGS RD | | MOULTRIE | GA | 31768 | |
| MARY ISAACS CUST | HARRISON ISAACS | UNIF TRANS MIN ACT GA | 15 QUIET COVE | | MOULTRIE | GA | 31768-6511 | |
| MARY ISABEL BLACKBURN | | 1613 MARIETTA | | | PRYOR | OK | 74361 | |
| MARY ISABEL STATLER TRUSTEE | U/A DTD 03/15/84 MARY ISABEL | STATLER LIVING TRUST | 2345 DRESDEN ROAD | | ZANESVILLE | OH | 43701-2173 | |
| MARY ISELA BELCHER AS | CUST FOR KRAIG BELCHER U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 863 VIA ALEGRE LANE | EL PASO | TX | 79912-6622 | |
| MARY IVERSON | | BOX C | | | SHOHOLA | PA | 18458-0080 | |
| MARY J & CHARLES S GROSCHE TR | FBO MARY J GARDNER GROSCHE | MARY JUNE GARDNER GROSCHE TRUST | UA 03/23/90 | 944 S PENINSULA DR APT 502 | DAYTONA BEACH | FL | 32118-4784 | |
| MARY J ALDRICH | | 2090 ROCK SPRINGS ROAD | | | COLUMBIA | TN | 38401-7421 | |
| MARY J ANGLIN | | 3913 70TH | | | MILWAUKEE | WI | 53216-2019 | |
| MARY J BABB | | 8301 HOLLYSPRINGS RD | | | RALEIGH | NC | 27606-8405 | |
| MARY J BARBREY | | 5816 OPALINE | | | WATERFORD | MI | 48327-2643 | |
| MARY J BEAMER | | BOX 358 | | | MT MORRIS | MI | 48458-0358 | |
| MARY J BEAMER & JULIA MCLEOD JT TEN | BOX 358 F 3080 MERWOOD DR | | | | MT MORRIS | MI | 48458-0358 | |
| MARY J BEAMER & LOUIS R | BEAMER JT TEN | 2305 BERKLEY ST | | | FLINT | MI | 48504 | |
| MARY J BECK | | 721 MANISTIQUE AVE | | | SOUTH MILWAUKEE | WI | 53172-3231 | |
| MARY J BEECHE | | APT 31 D | BLUE RIDGE DRIVE | | BOONSBORO | MD | 21713 | |
| MARY J BENTLEY | | 2617 DODGEVILLE RD | | | ROME | OH | 44085-9749 | |
| MARY J BLASSINGALE | | 1385 E 95 ST | | | CLEVELAND | OH | 44106-4002 | |
| MARY J BOLES | | R 1 BOX 97M | | | BRINGHURST | IN | 46913-9741 | |
| MARY J BONACKER | | 3645 TOWNLEY RD | | | SHAKER HEIGHTS | OH | 44122-5119 | |
| MARY J BONNETTE | | 3709 97 TERR NORTH | | | PINELLAS PARK | FL | 33782-4050 | |
| MARY J BONNEY | | 3755 AUBURN N E | | | GRAND RAPIDS | MI | 49525-2237 | |
| MARY J BOONE | | 1611 9TH AVE WEST | | | LONGMONT | CO | 80501-4229 | |
| MARY J BOYLAN | | 28 LIVE OAK CIRCLE | | | TEQUESTA | FL | 33469 | |
| MARY J BROWN | | 16320 CYNTHIA DR | | | BROOKPARK | OH | 44142-2714 | |
| MARY J BRUCE & | HELEN Y MILLER JT TEN | 270 STRICKER LANE | | | HEMET | CA | 92545 | |
| MARY J BUCHANAN & THOMAS | RALPH BUCHANAN JT TEN | 26335 GREENSBERRY ROAD | | | CORVALLIS | OR | 97333-9534 | |
| MARY J BURNS | | 6255 WOODBINE | | | CASEVILL | MI | 48725-9531 | |
| MARY J BUTTERICK TR | MARY J BUTTERICK TRUST | UA 04/11/95 | 441 S YATES | | MEMPHIS | TN | 38120-2444 | |
| MARY J BYRNE | | 22 BRAISTED AVE | | | STATEN ISLAND | NY | 10314-6123 | |
| MARY J BYSTRA | | 6511 S 25TH ST 1 | | | OAK CREEK | WI | 53154-1063 | |
| MARY J CAMPBELL | | 805 SUFFOLK DR | | | JANESVILLE | WI | 53546-1823 | |
| MARY J CANNOLES | | 182 WEBBER AVE | | | SLEEPY HOLLOW | NY | 10591-2005 | |
| MARY J CARLTON-LYNCH & LINDA | WOODS JT TEN | 515 HIGHLAND PARK | | | NUNNAM | KS | 67110-1432 | |
| MARY J CARR | | 1447 S BANNER AVE | | | INDPLS | IN | 46241-2911 | |
| MARY J CARTELLONE | | 8728 FALLS LANE | | | BROADVIEW HEI | OH | 44147-1712 | |
| MARY J CARTER | | 234 E BRANCH RD | | | MACKS CREEK | MO | 65786 | |
| MARY J CARTER | | 3096 W 50 S | | | KOKOMO | IN | 46902-5828 | |
| MARY J CASSERMAN | | 8165 JOHNNYCAKE RIDGE RD | | | MENTOR | OH | 44060-5939 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY J CLARK | BOX 233 | | | | WARRIORS MARK | PA | 16877-0233 | |
| MARY J CLARKE OWENS | 4413 SHARON DR | KLAIR ESTATES | | | WILMINGTON | DE | 19808-5609 | |
| MARY J COKER | 1622 SIBERT DR | | | | GLENCOE | AL | 35905-9687 | |
| MARY J COLE | 10 WILLOW PARK DR | | | | WHITBY | ONTARIO | L1N 3N3 | CANADA |
| MARY J COLOSIMO | 3 DANIEL ST | | | | GREENSBURG | PA | 15601-6303 | |
| MARY J CORRIGAN | 31 FRONTAGE ROAD EAST | | | | LIVINGSTON | MT | 59047 | |
| MARY J COSTELLO | 5614 COLUMBIAVILLE | | | | COLUMBIAVILLE | MI | 48421-8939 | |
| MARY J CRAWFORD | 8701 S KOLB RD 5-304 | | | | TUCSON | AZ | 85706-9607 | |
| MARY J DANCSOK | 1256 PEPPERIDGE WAY | | | | ANN ARBOR | MI | 48105-9766 | |
| MARY J DAY | 7735 SILVER LAKE RD APT 111 | | | | SAINT PAUL | MN | 55112-4349 | |
| MARY J DE FRANCO | 6857 SAVANAH DRIVE | | | | NORTH RIDGEVILLE | OH | 44039-2931 | |
| MARY J DEVIEW & | DENIS L DEVIEW & ELLEN K DEVIEW & | KELLY F ALMQUIST JT TEN | 3510 S US 23 | | GREENBUSH | MI | 48738 | |
| MARY J DORAN | 7353 E MAIN ST | | | | LIMA | NY | 14485-9759 | |
| MARY J DROZDOWSKI | 405 CRESTVIEW | | | | CADILLAC | MI | 49601-2204 | |
| MARY J DROZDOWSKI & | ANTHONY DROZDOWSKI JT TEN | 405 CRESTVIEW | | | CADILLAC | MI | 49601-2204 | |
| MARY J DULL | 222 ROCKSHIRE DRIVE | | | | JANESVILLE | WI | 53546-2175 | |
| MARY J ELLIOTT | 743 HARVEY ST | | | | BALTIMORE | MD | 21230 | |
| MARY J ELLIOTT | 2410 SHANMOOR AVE | | | | NORWOOD | OH | 45212-3939 | |
| MARY J FAIST | 312 HICKORY LANE | | | | SEAFORD | DE | 19973-2020 | |
| MARY J FARR | 3 COHASSET WAY | | | | FRANKLIN | MA | 02038 | |
| MARY J FEELY | 3 COHASSET WAY | | | | FRANKLIN | MA | 02038-1562 | |
| MARY J FERRETT | 178 GLENWOOD DR | | | | HUBBARD | OH | 44425-2166 | |
| MARY J FINK | 328 FENWAY RD APT C | | | | COLUMBUS | OH | 43214 | |
| MARY J FLETCHER TR U/A DTD | 10/08/86 MARY J FLETCHER | TRUST | 8140 TOWNSHIP LINE ROAD APT 3405 | | INDIANAPOLIS | IN | 46260 | |
| MARY J FRENCH | 209 MORNING DEW CT | | | | SAINT PETERS | MO | 63376-3864 | |
| MARY J GOLUSKA | 413 ELM ST | | | | GLENVIEW | IL | 60025-4948 | |
| MARY J GOUVEIA & CELESTINO GOUVEIA | TRS U/A DTD 8/1/91 | GOUVEIA FAMILY TRUST | 5351 EL CAMINITO CT | | CASTRO VALLEY | CA | 94546 | |
| MARY J GRIESHABER | 65 LEMBECK AVE | | | | JERSEY CITY | NJ | 07305 | |
| MARY J GUTTRIDGE | 1 OVERLOOK ROAD | | | | ARDSLEY | NY | 10502-1408 | |
| MARY J HARDWICK | 3425 E LORETTA DR | | | | INDIANAPOLIS | IN | 46227 | |
| MARY J HARRINGTON | 5981 SOUTHWOOD DR | | | | LOCKPORT | NY | 14094-9269 | |
| MARY J HARTY | 2820 SCARSBOROUGH DR | | | | RICHMOND | VA | 23235-2246 | |
| MARY J HARWELL | APT 1115 | 1310 CORELAND DR | | | MADISON | TN | 37115-5262 | |
| MARY J HAWKINS | 842 ROMINE ROAD | | | | ANDERSON | IN | 46011-8704 | |
| MARY J HEBERT | 17231 BEECHWOOD | | | | BEVERLY HILLS | MI | 48025 | |
| MARY J HEINLEIN | 625 MITHOFF | | | | COLUMBUS | OH | 43206-2919 | |
| MARY J HINKLE & GARY L | HINKLE JT TEN | 37482 MUNGER | | | LIVONIA | MI | 48154-1277 | |
| MARY J HOLT | 386 MT WAYTE AVE | | | | FRAMINGHAM | MA | 01702-5707 | |
| MARY J HOMAN | 83 QUINTON ALLOWAY RD | | | | SALEM | NJ | 08079-9549 | |
| MARY J HOWE | BOX 861 | | | | GWINN | MI | 49841-0861 | |
| MARY J HOWELL & RONALD B | TRIPP JR JT TEN | BOX 2111 | | | LAKE HAVASU CITY | AZ | 86405-2111 | |
| MARY J JENNI | 1750 TERRACE HEIGHTS LN | | | | RENO | NV | 89523-1832 | |
| MARY J JENNINGS | 106 BENNETT CT | | | | RICHMOND | KY | 40475-1105 | |
| MARY J JOHNIKEN | 2216 CANDY LANE | | | | DEL CITY | OK | 73115-4016 | |
| MARY J JOHNSTON | 360 KNOB | | | | SPARTA | WI | 49345-1421 | |
| MARY J JONCAS | 1405 AUSTIN RD | ROUTE 6 | | | JANESVILLE | WI | 53545-9001 | |
| MARY J JOYCE | 5 UNDERWOOD AVE | | | | BOYLSTON | MA | 01505-1709 | |
| MARY J KANKULA | 91 FRANKLIN ST | | | | NORTHPORT | NY | 11768-3060 | |
| MARY J KEEL | 110 E HIGH ST BOX 475 | | | | OVID | MI | 48866-9747 | |
| MARY J KIMMEL | 5801 W BETHEL AVE | | | | MUNCIE | IN | 47304-9549 | |
| MARY J KING | 1816 N CLINTON | | | | SAGINAW | MI | 48602-4821 | |
| MARY J KIRK | 750 SYME | | | | MASURY | OH | 44438-1664 | |
| MARY J KIRK | BOX 308 | | | | AURORA | OR | 97002-0308 | |
| MARY J KOENIG CUST JAMES | KERWIN KOENIG UNIF GIFT MIN | ACT MICH | 2160 MOACCASIN PATH | | ST JOSEPH | MI | 49085-9632 | |
| MARY J KOHLER | 5503 SUDER AVENUE | | | | TOLEDO | OH | 43611-1414 | |
| MARY J KOLIBA | 3311 PEARL | | | | WARREN | MI | 48091-5516 | |
| MARY J KOMINSKE | 2121 W FOURTH AVE | | | | SAULT SAINTE MARIE | MI | 49783-1205 | |
| MARY J KRISKO TR | JOHN KRISKO JR REVOCABLE TRUST | UA 10/27/99 | 25 N POPLAR | | MANTENO | IL | 60950-1035 | |
| MARY J LAUBACKER | 5436 SAUND SETTLMT | | | | LOCKPORT | NY | 14094 | |
| MARY J LIEBKNECHT | 8363 FAIR LANE DRIVE 4 | | | | BIRCH RUN | MI | 48415-9786 | |
| MARY J LINDHOLM | 622 CEDAR DR | | | | CORTLAND | OH | 44410-1326 | |
| MARY J LOCKRIDGE GOLDBERG | 373 96 STREET | BACK  BASEMENT APT | | | BROOKLYN | NY | 11209 | |
| MARY J LONGENECKER & JOHN R | LONGENECKER JT TEN | 9201 LOUISVILLE NE | | | LOUISVILLE | OH | 44641-9501 | |
| MARY J MACINO | RR 3 BOX 20 | | | | SALEM | WV | 26426-9202 | |
| MARY J MACK | 515 ENGLEWOOD ST | | | | DETROIT | MI | 48202-1108 | |
| MARY J MACKIE | 5640 CORNELL ROAD | | | | HASLETT | MI | 48840-9795 | |
| MARY J MAHLSTEDT | 16 TRUXTON LANE | | | | NORTHPORT | NY | 11768-2543 | |
| MARY J MARTIN | 1529 LEXINGTON AVENUE | | | | DAYTON | OH | 45407-1637 | |
| MARY J MC GOWAN | 100 WELLS ST APT 614 | | | | HARTFORD | CT | 06103-2922 | |
| MARY J MC GREGOR | 100 LINCOLN AVE APT. 27C | | | | MINEOLA | NY | 11501 | |
| MARY J MC LAUGHLIN | 518 GLEN DALE | | | | WESTMONT | NJ | 08108-2234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY J MC NULTY | | 9768 HILSPACH ST | | | PHILIDELPHIA | PA | 19115-2406 | |
| MARY J MCCLURE | | 6851 LANSING RD | | | PERRY | MI | 48872-8707 | |
| MARY J MCGAUGHY | | 12300 W CR 1050 N | | | GASTON | IN | 47342 | |
| MARY J MCKNIGHT | | 594 BRAEMOR CRT | | | OSHAWA | ONTARIO | L1J 2X8 | CANADA |
| MARY J MCLAUGHLIN | | 1003 S 8TH AVE APT 1 | | | LAGRANGE | IL | 60525-6940 | |
| MARY J MEADOR | C/O THELMA PACE CONSERVATOR | 5920 LA GRANGE RD | | | LEIGHTON | AL | 35646-5027 | |
| MARY J MELLON | | BOX 73 | | | MILAN | OH | 44846-0073 | |
| MARY J MICHELS | | 4867 LEEDS CT | | | DUNWOODY | GA | 30338-5025 | |
| MARY J MIKUSI | C/O MARY MIKUSI ALFONSE | 224 NATRONA AVE | | | TRENTON | NJ | 08619-4216 | |
| MARY J MILLER | | 10401 E 79ST TERR | | | RAYTOWN | MO | 64138-2218 | |
| MARY J MILLER | | 237 W 8TH ST | | | OSWEGO | NY | 13126-3631 | |
| MARY J MILNE | | 1544 SHADYVIEW SE | | | GRAND RAPIDS | MI | 49546-9729 | |
| MARY J MOON | | 204 MARION STREET | | | JEFFERSON | GA | 30549 | |
| MARY J MOONEY | | 107 DRIFTWOOD CIR | | | PRUDENVILLE | MI | 48651-9403 | |
| MARY J MORA & CHARLES C MORA JT TEN | | 540 BURROUGHS AVE | | | FLINT | MI | 48507-2713 | |
| MARY J MORA & DIANA M MAUL JT TEN | | 540 BURROUGHS AVE | | | FLINT | MI | 48507-2713 | |
| MARY J MORA & JEFFREY P MORA JT TEN | | 540 BURROUGHS AVE | | | FLINT | MI | 48507-2713 | |
| MARY J MORA & JOHN S MORA JT TEN | | 540 BURROUGHS AVE | | | FLINT | MI | 48507-2713 | |
| MARY J MORA & MARK G MORA JT TEN | | 540 BURROUGHS AVE | | | FLINT | MI | 48507-2713 | |
| MARY J MORA & MARTIN D MORA JT TEN | | 540 BURROUGHS AVE | | | FLINT | MI | 48507-2713 | |
| MARY J MORA & MICHAEL J MORA JT TEN | | 540 BURROUGHS AVE | | | FLINT | MI | 48507-2713 | |
| MARY J MORA & RITA E MORA JT TEN | | 540 BURROUGHS AVE | | | FLINT | MI | 48507-2713 | |
| MARY J MORA & STEVEN C MORA JT TEN | | 540 BURROUGHS AVE | | | FLINT | MI | 48507-2713 | |
| MARY J MORICAL | | 5256 PURSEL LANE | | | CARMEL | IN | 46033-7225 | |
| MARY J MUDD & | NORMAN L MUDD JT TEN | 2338 HUNTSVILLE RD | | | PENDLETON | IN | 46064-8733 | |
| MARY J MYERS | | 405 EDGEWATER DR | | | KOKOMO | IN | 46902-3525 | |
| MARY J NAIMISH | | 3111 LYTTON ST | | | SAN DIEGO | CA | 92110-4718 | |
| MARY J NAUYOKS EXC | EST PRISCILLA E PENICK | 12313 STATE ROUTE 725 | | | GERMANTOWN | OH | 45327-9758 | |
| MARY J OLSON | | 1240 S LINDENWOOD | | | OLATHIE | KS | 66062-2332 | |
| MARY J OWEN | | 600 CHERRY LANE #43 | | | TEHACHAPI | CA | 93561 | |
| MARY J PAESE & | BARBARA A HUPKOWICZ JT TEN | 114 WEBER AVE | | | BUFFALO | NY | 14215 | |
| MARY J PAPROTA | | 26 DOLAN ST | | | SAYREVILLE | NJ | 08872 | |
| MARY J PARK | ATTN MARY J BALAGNA | BOX 172 | | | COMINS | MI | 48619-0172 | |
| MARY J PEDRUSCI | | 56 SCHMIDT LN | | | SAN RAFAEL | CA | 94903-2891 | |
| MARY J PEMBERTON | | RR 1 BOX 163B | | | LA CYGNE | KS | 66040-9741 | |
| MARY J PETERMAN | | 24 PLEASANT ST | | | ROCKPORT | MA | 01966-2156 | |
| MARY J PETTYJOHN | | 1765 HIGH PEAK RD | | | MONROE | VA | 24574-2161 | |
| MARY J POWELL | | 6540 W 80TH DR | | | ARVADA | CO | 80003-2003 | |
| MARY J POWELL TR | THE MARY J POWELL FAM TRUST | UA 06/22/95 | 6338 E DODGE | | MESA | AZ | 85205-6736 | |
| MARY J POZDENA & JAN M | POZDENA JT TEN | BOX 96 | | | ELLINGTON | CT | 06029-0096 | |
| MARY J POZDENA & MISS | GWENDOLYN H POZDENA JT TEN | BOX 96 | | | ELLINGTON | CT | 06029-0096 | |
| MARY J POZDENA & RANDALL J | POZDENA JT TEN | BOX 96 | | | ELLINGTON | CT | 06029-0096 | |
| MARY J PRICE | | 4749 KIRBY LN | | | DAYTON | OH | 45427-3230 | |
| MARY J PYKE | | 508 E LOCUST | | | MECHANICSBURG | PA | 17055-6503 | |
| MARY J RADEMAKER | | 109 COVINGTON BEND | | | WHITE HOUSE | TN | 37188 | |
| MARY J RAINGE | | 31 LOCUST RD | | | CHELMSFORD | MA | 01824-3848 | |
| MARY J RAMSAY | | 84 NORTH RD | | | BEDFORD | MA | 01730-1023 | |
| MARY J RAMSEYER TR | ROBERT S RAMSEYER LVG TRUST | UA 3/27/95 | 4492 WEST 250 SOUTH | | RUSSIAVILLE | IN | 46979-9454 | |
| MARY J RAY | | 409 SPRINGWOOD PL | | | MARIETTA | GA | 30062-1665 | |
| MARY J RICKERT | | 6838 N TRIPP | | | LINCOLNWOOD | IL | 60712-4724 | |
| MARY J RICKERT & | REINHOLD RICKERT JT TEN | 6838 N TRIPP | | | LINCOLNWOOD | IL | 60712-4724 | |
| MARY J ROACH | | 205 HERITAGE DRIVE | | | ROCHESTER | NY | 14615-1157 | |
| MARY J ROSACRANS | | 121 BURT ST | | | TECUMSEH | MI | 49286-1123 | |
| MARY J RUFFNER | | 10593 MAIN STREET | | | NEW MIDDLETOWN | OH | 44442 | |
| MARY J RUSK | | 195 WHEELER MARTIN DR | | | CANTON | GA | 30115-5905 | |
| MARY J RUSSO | | 208 HILLVIEW AVE NE | | | GRAND RAPIDS | MI | 49503-3825 | |
| MARY J RYAN | | 411 MEER AVE | | | WYCKOFF | NJ | 07481-1804 | |
| MARY J S BRIDGES | | 149 BROOKWOOD LANE | | | TAYLORSVILLE | NC | 28681-7678 | |
| MARY J SAILOR | | 309 NE A ST | | | COLLEGE PLACE | WA | 99324-1115 | |
| MARY J SALO | | 15722 LEIGH ELLEN | | | CLEVELAND | OH | 44135-1342 | |
| MARY J SANTINI | | 138 W NORRIE ST | | | IRONWOOD | MI | 49938-2429 | |
| MARY J SCHELL | | 2866 SANDHURST | | | ROCHESTER | MI | 48307-4553 | |
| MARY J SCHMIDT | | 4416 STAUNTON RD | | | EDWARDSVILLE | IL | 62025-6742 | |
| MARY J SCHUCK & | MYRA J SCHUCK JT TEN | BOX 181 | | | ESTILL SPGS | TN | 37330-0181 | |
| MARY J SCOTT | | 1001 LAKESHORE DR | | | WENDELL | NC | 27591-8641 | |
| MARY J SEARCY & MARLYNE R | SCHOOLER JT TEN | 111 E RUBY | | | INDEPENDENCE | MO | 64050-3911 | |
| MARY J SHELBY | | 6609 FLEMING RD | | | FLINT | MI | 48504 | |
| MARY J SHELTON | | 913 W THIRD AVE | | | FLINT | MI | 48504-4959 | |
| MARY J SHETTLER | | 301 MYERS CORNERS ROAD | | | WAPPINGERS FALLS | NY | 12590-2218 | |
| MARY J SMITH | | 5029 ESTA DR | | | FLINT | MI | 48506-1572 | |
| MARY J SMITH | | 13318 S DIXIE HWY 37 | | | HOLLY | MI | 48442-9759 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY J SPRINGMAN & | PETER J SPITZ III TR | LYNN G SPRINGMAN MARITAL TRUST | | 740 HEENEY RD | STOCKBRIDGE | MI | 49285-9503 | |
| MARY J STARK | 546 BLAIRMOOR COURT | | | | GROSS POINT WOODS | MI | 48236-1241 | |
| MARY J SUKET | 38 ALROY ROAD | | | | SOUTH WEYMOUTH | MA | 02190-1621 | |
| MARY J TAYLOR | 4722 S 750 E | | | | KOKOMO | IN | 46902-9201 | |
| MARY J THEISEN | 28 NORWOOD | | | | NORWALK | OH | 44857-2147 | |
| MARY J TREMITI | 102 COLLENTON DR | | | | ROCHESTER | NY | 14626 | |
| MARY J UECKER TR | MARY J UECKER TRUST | UA 09/02/97 | 4400 SETTLERS LOOP | | FOREST GROVE | OR | 97116-3317 | |
| MARY J VANATTA | 14936 NEWPORT DR | | | | WESTFIELD | IN | 46074-9055 | |
| MARY J VARGAS-SCHULTZ | 4499 165TH AVE | | | | MORLEY | MI | 49336 | |
| MARY J VERHULST | 2466 WALDON WOODS DR SW | APT 27 | | | WYOMING | MI | 49509-3147 | |
| MARY J VIRGIN | 7021 BENNETT LAKE ROAD | | | | FENTON | MI | 48430-9005 | |
| MARY J WACHEK | 6207 THORNTON DR | | | | PARMA | OH | 44129-4130 | |
| MARY J WALKER | 4038 SPRUCE | | | | INKSTER | MI | 48141-2924 | |
| MARY J WALLACE | BOX 24105 | | | | LITTLE ROCK | AR | 72221-4105 | |
| MARY J WATSON | 69 GIRARD PLACE | | | | BUFFALO | NY | 14211-1215 | |
| MARY J WATSON | BOX 213 | | | | CLERMONT | GA | 30527-0213 | |
| MARY J WEATHERS & | MILDRED L ALLEN JT TEN | BOX 85 | 7334 NELSON STREET | | SUTTER | CA | 95982-0085 | |
| MARY J WEAVER | 402 N HIGH ST | | | | MARTINSBURG | WV | 25401-4521 | |
| MARY J WEIBEL TR | MARY J WEIBEL REVOCABLE | TRUST UA 01/15/99 | 8257 HIDDEN CREEK CT | | FLUSHING | MI | 48433-9429 | |
| MARY J WHITE | 829 E SEVENTH ST | | | | FLINT | MI | 48503-2740 | |
| MARY J WHITENER & | JOY E WHITENER JR TR | MARY J WHITENER TRUST | UA 10/27/99 | 1110 LAKESHORE DR | COLUMBIA | MO | 65203-2862 | |
| MARY J WHITWORTH | 3405 BURTON PL | | | | ANDERSON | IN | 46013 | |
| MARY J WIK | 38201 14 MILE RD | | | | FARMINGTON HL | MI | 48331-5958 | |
| MARY J WILEY | BOX 425 | | | | WILLIAMSBURG | NM | 87942-0425 | |
| MARY J WILLIAMS | ATTN MARY J MARAGOS | 2277 PINE FOREST CT | | | LAS VEGAS | NV | 89134-6023 | |
| MARY J WINNESTAFFER | 2341 DARBY CREEK DR | | | | GALLOWAY | OH | 43119-9172 | |
| MARY J YOUNG | 4421 NORMANDY AVENUE #203 | | | | DALLAS | TX | 75205 | |
| MARY J ZISSLER | 109 JEFFERSON DRIVE | | | | FRANKLIN | TN | 37064-2031 | |
| MARY J ZOJA | 1625 W PLACITA PESETA | | | | GREENVALLEY | AZ | 85614-5055 | |
| MARY JACQUELINE BERGER | 1011 WASHINGTON ST | | | | FINDLAY | OH | 45840-5055 | |
| MARY JACQUELINE GREER & PAUL | L GREER JT TEN | 425 LEWIS LANE | | | FREMONT | MI | 49412-1366 | |
| MARY JAMES | 216 EDWARD ST | | | | SCHENECTADY | NY | 12304-2904 | |
| MARY JANE | 823 SAINT CLAIR ST | | | | GROSSE POINTE | MI | 48230-1246 | |
| MARY JANE ADAMS | BOX 616 | | | | PORT TOWNSEND | WA | 98368-0616 | |
| MARY JANE ADDISON TR | MARY JANE ADDISON LIVING TRUST | UA 11/21/95 | 1395 CHELMSFORD ST | | ST PAUL | MN | 55108-1404 | |
| MARY JANE ALLEN | 2403 STANNYE COURT | | | | LOUISVILLE | KY | 40222 | |
| MARY JANE ARCHER | 22210 MORLEY | | | | DEARBORN | MI | 48124-2127 | |
| MARY JANE BAHNMILLER R | GREGORY BAHNMILLER & BEVERLY | J KILEY JT TEN | APT 421 | 8578 CHANEL | NEWPORT | RI | 48166 | |
| MARY JANE BANVILLE | 8 WINTER STREET | | | | PLYMOUTH | MA | 2360 | |
| MARY JANE BARANOWSKI & PETER | BARANOWSKI JT TEN | 14252 LOVELAND | | | LIVONIA | MI | 48154-4121 | |
| MARY JANE BARRETT | 3805 LAUREL LANE | | | | ANDERSON | IN | 46011 | |
| MARY JANE BARTLEY TOD | ANTHONY E BARTLEY | SUBJECT TO STA TOD RULES | 4892 ELM TREE LANE | | WARREN | MI | 48092 | |
| MARY JANE BAUGH | 4332 ST MARTINS DR | | | | FLINT | MI | 48507-3775 | |
| MARY JANE BEATTY | POST OFFICE BOX 546 | | | | GROVE CITY | PA | 16127-0546 | |
| MARY JANE BEAUMONT | 28230 W CHICAGO | | | | LIVONIA | MI | 48150-3245 | |
| MARY JANE BENTON | 5646 CARLTON DRIVE | | | | BEDFORD HTS | OH | 44146-2337 | |
| MARY JANE BIELEFELD | 130 WILLOW RIDGE DRIVE | | | | AMHERST | NY | 14228-3516 | |
| MARY JANE BOND | 125 WESTMINSTER DR | | | | MONROEVILLE | PA | 15146-4915 | |
| MARY JANE BRAY | 5277 HWY 49 N #213 | | | | MARIPOSA | CA | 95338 | |
| MARY JANE BROWN | 4744 16TH AVE N | | | | ST PETERSBURG | FL | 33713-4504 | |
| MARY JANE BRYANT CUST RYAN | BRYANT UNDER NY UNIFORM | GIFTS TO MINORS ACT | 81 LAKE ST | | PERRY | NY | 14530-1430 | |
| MARY JANE BULGER | 25747 YEOMAN DRIVE | | | | WESTLAKE | OH | 44145-4745 | |
| MARY JANE BURNS | 6450 HEIDLER RD | | | | FAIRVIEW | PA | 16415-2103 | |
| MARY JANE CAMERON | 1410 MALLARD COVE DRIVE APT 2201 | | | | SHARONVILLE | OH | 45246 | |
| MARY JANE CARDER & FRANK | CARDER JR JT TEN | 5 OAKRIDGE LN | | | SEARCY | AR | 72143-8954 | |
| MARY JANE CARR | 714 E CORNELIA ST | | | | HICKSVILLE | OH | 43526-1256 | |
| MARY JANE CARROLL | 1233 AUDUBON PL | | | | ORLANDO | FL | 32804-6711 | |
| MARY JANE CASEY & | MICHAEL P CASEY JT TEN | 11140 CRICKET HILL DR | | | ST LOUIS | MO | 63146-4902 | |
| MARY JANE CHURCH BEASLEY | 902 MERCER COURT | | | | COLUMBIA | TN | 38401-3010 | |
| MARY JANE CLAY & | HENRY BERNARD CLAY JT TEN | 1475 LONGFELLOW 3RD FLOOR | | | DETROIT | MI | 48206-2047 | |
| MARY JANE CLEARY | 44 RIVERBANK DR | | | | STAMFORD | CT | 06903-3532 | |
| MARY JANE CONNER | 103 CANYON VIEW CT | | | | WEATHERFORD | TX | 76087-7999 | |
| MARY JANE DECK | 202 NEWLAND ST | | | | CADILLAC | MI | 49601-9239 | |
| MARY JANE DIFAZIO | 81 ST MARKS LANE | | | | ISLIP | NY | 11751-4116 | |
| MARY JANE DIXON | 3176 E 500 NORTH ROAD | | | | MILFORD | IL | 60953-6144 | |
| MARY JANE DROTT | 2017 DALLAS AVE | | | | CINCINNATI | OH | 45239-4752 | |
| MARY JANE DUCAS | 129 NORTH HIGHLAND AVENUE | | | | OSSINING | NY | 10562-3304 | |
| MARY JANE E PERO TR | MARY JANE PERO TRUST | UA 3/23/99 | 85 VIA LA CUMBRE | | GREENBRAE | CA | 94904-1344 | |
| MARY JANE EADES | 3808 BENJE WAY | | | | LOUISVILLE | KY | 40241-1515 | |
| MARY JANE EBACH | 13723 EAST 48TH STREET | | | | YUMA | AZ | 85367-6594 | |
| MARY JANE ECKHARDT | 2022 GRATIOT | | | | SAGINAW | MI | 48602-2767 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY JANE ELFANT | PO BOX 10 | | | | ROCK HILL | NY | 12775 | |
| MARY JANE EVANS POST | 36 MAC AFEE RD | | | | SOMERSET | NJ | 08873-2951 | |
| MARY JANE FASSNACHT | 300 SAINT MARK AVE APT 3334 | | | | LITTIZ | PA | 17543-2253 | |
| MARY JANE FERGUSON | R F D 2 | | | | LIGONIER | PA | 15658-9802 | |
| MARY JANE FISHER | 835 WINDING OAKS DRIVE | | | | PALM HARBOR | FL | 34683 | |
| MARY JANE FREDERICK & | JENNIFER FREDERICK JT TEN | 176 KOENIG RD | | | TONAWANDA | NY | 14150-7533 | |
| MARY JANE FREDRIKSON | C/O NORTON | BOX 6036 | | | GLOUCESTER | MA | 01930-4736 | |
| MARY JANE GAYE | 507-13TH ST | | | | WINDBER | PA | 15963-1601 | |
| MARY JANE GEARNS | 24-1ST ST | | | | GARDEN CITY | NY | 11530-4301 | |
| MARY JANE GEHRING | 80-02 TALSMAN DRIVE | | | | CANFIELD | OH | 44406-1970 | |
| MARY JANE GIBBONS | 270 TARA NOVA DR | | | | WAYNESVILLE | NC | 28786-9274 | |
| MARY JANE GOOD AS CUSTODIAN | FOR DONNA GOOD U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 2319 AUBURN AVE | ATCO | NJ | 08004-1756 | |
| MARY JANE GORSKI | 9961 E HARBOR HILLS DR | | | | TRAVERSE CITY | MI | 49684-5321 | |
| MARY JANE HAARER | 2307 BROCKMAN BLVD | | | | ANN ARBOR | MI | 48104-4702 | |
| MARY JANE HACK & | ROBERT L HACK JT TEN | 908 W MARSHALL ST | | | RICE LAKE | WI | 54868-1444 | |
| MARY JANE HALLIDAY | BOX 2585 | | | | SPARTANBURG | SC | 29304-2585 | |
| MARY JANE HARDEN | 46 LATHAM RIDGE ROAD | | | | LATHAM | NY | 12110-3033 | |
| MARY JANE HARRISON | 6323 HEITZLER AVE | | | | CINCINNATI | OH | 45224-1929 | |
| MARY JANE HAYES | 25B LOWRY COURT | | | | CLIFTON | NJ | 07012-1321 | |
| MARY JANE HEISS & WILLIAM | EUGENE HEISS JT TEN | 6009 WALLEN AVE | | | FORT WORTH | TX | 76133-3611 | |
| MARY JANE HELDT | 36866 PEPPER CT | | | | STERLING HEIGHTS | MI | 48312-3274 | |
| MARY JANE HELDT & DAVID N | HELDT JT TEN | 36866 PEPPER CT | | | STERLING HEIGHTS | MI | 48312-3274 | |
| MARY JANE HEZO TOD | CYNTHIA J MILLER | SUBJECT TO STA TOD RULES | 14623 GRANGER RD | | MAPLE HTS | OH | 44137 | |
| MARY JANE HEZO TOD JUSTINE | M PAHNER SUBJECT TO STA TOD RULES | 14623 GRANGER RD | | | MAPLE HEIGHTS | OH | 44137 | |
| MARY JANE HICKAM | 2301 BUNDYVILLE RD | | | | WALNUT HILL | IL | 62893-1205 | |
| MARY JANE HORNUNG | 5137 RIDGEVIEW DRIVE | | | | HARRISBURG | PA | 17112-2430 | |
| MARY JANE HOWELL | 9913 ILTIS DRIVE | | | | URBANDALE | IA | 50322-8405 | |
| MARY JANE JOHNSON | BOX 222647 | | | | CARMEL | CA | 93922-2647 | |
| MARY JANE JOHNSTONE | 5257 D COLDWATER CANYON | | | | VAN NUYS | CA | 91401-6127 | |
| MARY JANE JORDAN | 1734 EARMONT | | | | BERKLEY | MI | 48072-2160 | |
| MARY JANE KALWAITES VAN | EMBDEN | BOX 17 | | | ATHOL | MA | 01331-0017 | |
| MARY JANE KARGER | 127 W 79TH ST | | | | N Y | NY | 10024-6401 | |
| MARY JANE KIMMEL & RICHARD K | KIMMEL JT TEN | 932 SOUTH READING | | | BLOOMFIELD HILLS | MI | 48304-2044 | |
| MARY JANE KNIGHT TIMOTHY | KNIGHT KAREN KNIGHT & | CHRISTY KNIGHT JT TEN | 155 WIMBLETON | | BIRMINGHAM | MI | 48009-5634 | |
| MARY JANE KOSMALSKI | BOX 145 | | | | CAPAC | MI | 48014-0145 | |
| MARY JANE KUZILA | 3737 B ST | | | | LINCOLN | NE | 68510-3533 | |
| MARY JANE KUZILA & MARK | KUZILA JT TEN | 3737 B | | | LINCOLN | NE | 68510-3533 | |
| MARY JANE LAING | 158 MT VERNON RD | | | | SNYDER | NY | 14226-4322 | |
| MARY JANE LANE & CAROLYN | BROWN JT TEN | 6911 N OSCEOLA | | | CHICAGO | IL | 60631-1139 | |
| MARY JANE LANE & JANETTE | DYNEK JT TEN | 6911 N OSCEOLA | | | CHICAGO | IL | 60631-1139 | |
| MARY JANE LANE & MADALYN | LANE REDINI JT TEN | 6911 N OSCEOLA | | | CHICAGO | IL | 60631-1139 | |
| MARY JANE LEWIS | 146 E MAIN ST | | | | CLARKSBURG | WV | 26301-2146 | |
| MARY JANE LINDQUIST | APT 208 | 2045 BROAD ST | | | CRANSTON | RI | 02905-3337 | |
| MARY JANE LISHER | 6423 DREWRYS BLUFF | | | | BRADEN RIVER | FL | 34203-7827 | |
| MARY JANE LORENCZ & EMMA MAE | LORENCZ JT TEN | 2772 22ND ST | | | WYANDOTTE | MI | 48192-4815 | |
| MARY JANE LOVELL | 108 SWEDES AVE | | | | SHREVEPORT | LA | 71105-3534 | |
| MARY JANE LUNDER | 718 GLENHURST RD | | | | WILLOWICK | OH | 44095-4233 | |
| MARY JANE LUNNY | 2060 SE 37TH CT CIR | | | | OCALA | FL | 34471-5694 | |
| MARY JANE LYONS | PO BOX 235 | | | | ROCKLAND | DE | 19732 | |
| MARY JANE M FLETCHER TRUSTEE | U/D/T 07/31/89 THE FLETCHER | TRUST | 1727 ALTA LA JOLLA DR | | LA JOLLA | CA | 92037-7103 | |
| MARY JANE MACIKOWSKI & DORENE | M KUBIAK & DANIEL H KUBIAK TR | HENRY J KUBIAK & IRENE T | KUBIAK TRUST UA 03/20/97 | 97 SQUIRRELS HEATH ROAD | FAIRPORT | NY | 14450 | |
| MARY JANE MALLARD | 509 WOODMERE DRIVE | | | | MILFORD | DE | 19963-3009 | |
| MARY JANE MALUGIN | 912-44 CAMPBELL STATION | | | | KNOXVILLE | TN | 37932-2945 | |
| MARY JANE MARCHAND | 11507 E SALMON | | | | FLORAL CITY | FL | 34436-5427 | |
| MARY JANE MARSHALL | 616 CLINE AVE APT 121 | | | | MANSFIELD | OH | 44907-1048 | |
| MARY JANE MARSHALL WOOD | 3176 CORDOVA WAY | | | | LAFAYETTE | CA | 94549-5628 | |
| MARY JANE MCKEY | 5643 GREEN CIRCLE DR | | | | MINNETONKA | MN | 55343-9087 | |
| MARY JANE MCWHORTER & GLENN | M MCWHORTER JT TEN | BOX 444 | | | LOUISA | VA | 23093-0444 | |
| MARY JANE MEREDITH | 8256 LEE DAVIS RD | | | | MECHANICSVILLE | VA | 23111-7003 | |
| MARY JANE MESSING | 383 OLD 51 | | | | CARSONVILLE | MI | 48419 | |
| MARY JANE METZGER | 1209 S FAIRWATER | | | | NORFOLK | VA | 23508 | |
| MARY JANE MOORE | R 15 BOX 1382 | | | | BEDFORD | IN | 47421-9579 | |
| MARY JANE MULLINS | 212 SIMMONS RD | | | | CADIZ | KY | 42211-8947 | |
| MARY JANE MURPHY | 156 A ST | | | | KEYSER | WV | 26726-2605 | |
| MARY JANE MUSCATO | 81 BRISTOL ST | | | | CANANDAIGUA | NY | 14424-1644 | |
| MARY JANE NAAB & MISS TAMMEY | JANE NAAB JT TEN | 7721 DESDEMONA CT | | | MCLEAN | VA | 22102-2718 | |
| MARY JANE NANCE | 2700 JOHN MARSHALL DR | | | | ARLINGTON | VA | 22207-1243 | |
| MARY JANE NAUGHTON & CHARLES | E NAUGHTON JT TEN | 118 WEST CLIFFWOOD AVE | | | ANAHEIM | CA | 92802-4815 | |
| MARY JANE NICHOLS GUARDIAN | OF THE JAMES EARL NICHOLS | 335 36TH WAY | | | SACRAMENTO | CA | 95816-3405 | |
| MARY JANE NICOL | 15886 INDIAN | | | | DETROIT | MI | 48239-3939 | |
| MARY JANE O BROWN | 2907 EDGEWOOD AVE | | | | BALTIMORE | MD | 21234-4026 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY JANE OGDEN & ROBERT V | MAUDLIN TR GREAT GRAND-CHILD | EDUC TR U/A DTD 12/07/76 | | | WASHINGTON | DC | 20008-1023 | |
| MARY JANE OGDEN CUST CYNTHIA | MORLEY OGDEN UNDER THE | FLORIDA GIFTS TO MINORS ACT | 1127 PALMA SOLA BLVD | | BRADENTON | FL | 34209-3341 | |
| MARY JANE PACKARD | 701 BONNIE BRAE NE | | | | WARREN | OH | 44483-5238 | |
| MARY JANE PEARSON & | PHILLIP THEODORE PEARSON TR | MARY JANE PEARSON TRUST | UA 10/17/95 | 2328 HAMILTON DR | AMES | IA | 50014-8201 | |
| MARY JANE PETERSON | 629 CARPENTER AVE | | | | OAK PARK | IL | 60304-1104 | |
| MARY JANE PRINGLE TRUSTEE | U/A DTD 02/27/91 OF MARY | JANE PRINGLE TRUST | 2327 E FIRST STREET | | TUCSON | AZ | 85719-4910 | |
| MARY JANE RANDEL TOD DEANA S | MOORE & GEARLD R BROOKS & DEARLD | D BROOKS | UNDER STA GUIDELINES | BOX 67 608 WALNUT ST | FORD | KS | 67842-0067 | |
| MARY JANE RASMUSSEN & | MAQUOKETA STATE BANK TR | UW OF RAYMOND H RASMUSSEN | BOX 1210 | | MAQUOKETA | IA | 52060-1210 | |
| MARY JANE REEKERS | 1213 AUDUBON ROAD | | | | PARK HILLS | KY | 41011-1903 | |
| MARY JANE REHORST TR | REHORST TRUST | UA 10/21/91 | 2 NICHOLSON CT | | CENTERVILLE | OH | 45459-1823 | |
| MARY JANE REINSCH | 5790 DENLINGER RD 6201 | | | | DAYTON | OH | 45426-1838 | |
| MARY JANE ROBERTS | 11192 TARAWA DR | | | | LOS ALAMITOS | CA | 90720-2735 | |
| MARY JANE RUPP | 1448 PUTTY HILL AVE | | | | BALTIMORE | MD | 21286-8025 | |
| MARY JANE RYAN TR U/A DTD 08/22/97 | MARY JANE RYAN REVOCABLE LIVING TRUST | 4367 SUNNYDALE PLACE | | | KITTERING | OH | 45429-4728 | |
| MARY JANE SCHERER | 20 MAYFAIR LN | MARGARET SCOTT FERGUSON | | | FUFFALO | NY | 14201-1522 | |
| MARY JANE SCOTT | ATTN MARY JANE SCOTT SMOULCEY | 26 PROSPECT ST | | | MARLBORO | NY | 12542-5126 | |
| MARY JANE SCOTT | 4438 NE TORCH LANE DRIVE | | | | CENTRAL LAKE | MI | 49622 | |
| MARY JANE SECULES | 314 PINOAK DRIVE | | | | FRANKLIN | PA | 16323-1935 | |
| MARY JANE SHILLING | 3112 LOMINA AVE | | | | LONG BEACH | CA | 90808-3768 | |
| MARY JANE SINCOCK | RR 2 BOX 2364 | | | | NICHOLSON | PA | 18446-9629 | |
| MARY JANE SMITH | APT 208-C | 35400 EUCLID AVE | | | WILLOUGHBY | OH | 44094-4527 | |
| MARY JANE SMITH & SANDRA LEE | DOWNS JT TEN | 47755 VISTA CR N | | | CANTON | MI | 48188 | |
| MARY JANE STEPHAN | 8 TIJUANA CT | | | | TOMS RIVER | NJ | 08757-3753 | |
| MARY JANE STEPHENS & | NORAJANE STEPHENS JT TEN | 3787 RIVARIDGE DR | | | MARIETTA | GA | 30062-6818 | |
| MARY JANE STEVENSON | 270 RIDGECREST CIR APT 17 | | | | LEWISBURG | PA | 17837 | |
| MARY JANE STOKES | 819 MYERS ST | | | | ANDERSON | IN | 46012-4160 | |
| MARY JANE STONE | BOX 340 | | | | MATHEWS | VA | 23109-0340 | |
| MARY JANE SWANSON | 4 SANDPIPER KEY | | | | MARKHAM | ONTARIO | L6E 1B4 | CANADA |
| MARY JANE TAPHORN | APT 1811 | 4849 LINDEN ROAD | | | ROCKFORD | IL | 61109-3415 | |
| MARY JANE TIRK | 1506 GRIFFIN RD | | | | MONROEVILLE | PA | 15146-3926 | |
| MARY JANE TREUBRODT TR | MARY JANE TREUBRODT TRUST | UA 09/23/93 | 13527 W LANEDEN DR | | HOLLY | MI | 48442-9707 | |
| MARY JANE URBAN | 1821 YOUNGS DITCH ROAD | | | | BAY CITY | MI | 48708-6967 | |
| MARY JANE VAN ZYL | 4729 MAJORCA WAY | | | | OCEANSIDE | CA | 92056 | |
| MARY JANE VANDERWILT | 1208 UPPER RIDGEWAY RD | | | | CHARLESTON | WV | 25314-1428 | |
| MARY JANE VARNEY | 305 CHAMBERS AVE | | | | OWATONNA | MN | 55060-3062 | |
| MARY JANE W MURPHY TR | U/A DTD 06/07/99 | FRANCIS L MURPHY TRUST | 275 STEELE RD APT B219 | | WEST HARTFORD | CT | 06117 | |
| MARY JANE WARD & CHRISTINA | WARD & JOHN F WARD JT TEN | 479 DOANE AVE | | | SI | NY | 10308-1522 | |
| MARY JANE WATSON HALL | 45 DUNKIRK RD | | | | BALTIMORE | MD | 21212-1706 | |
| MARY JANE WEAGLY TR | MARY JANE WEAGLY INTERVIVOS | TRUST UA 09/18/97 | 511 CLAYTON AVE | | WAYNESBORO | PA | 17268-2019 | |
| MARY JANE WEATHERFORD | 1607 GENITO RD | | | | CROZIER | VA | 23039-2312 | |
| MARY JANE WELDIN | NOANTUM MILLS | 108 LENA DRIVE | | | MEWARK | DE | 19711-3782 | |
| MARY JANE WIGGINTON | EXECUTRIX ESTATE OF | ROYSTON H WIGGINTON | 223 WORDSWORTH DRIVE | | WILMINGTON | DE | 19808-2304 | |
| MARY JANE WIGHT BRIZEE | 8 PINE NEEDLES DRIVE | | | | PITTSFORD | NY | 14534-3516 | |
| MARY JANE WILLIAMS | 19112 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2268 | |
| MARY JANE WIRTZ | 3401 BROOK ROAD | | | | RICHMOND | VA | 23227-4514 | |
| MARY JANE WOSKA | 9430 CHIMNEY CORNER | | | | DALLAS | TX | 75243-2026 | |
| MARY JANE WYSONG | 505 N 6TH ST | | | | MIAMISBURG | OH | 45342-2405 | |
| MARY JANE YANCEY | APT 29 | 2552 EAST ALAMEDA AVE | | | DENVER | CO | 80209-3324 | |
| MARY JANE YOUNG | 8221 HUNTSMAN CT | | | | CHAPEL HILL | NC | 27516-9022 | |
| MARY JANET HAWKINS | C/O ANN HAWKINS MARKEVITCH POA | 771 HOLLY OAK DRIVE | | | PALO ALTO | CA | 94303 | |
| MARY JANET NEHER GUGLIELMO | 2900 THE PINES | | | | OPELOUSAS | LA | 70570-8655 | |
| MARY JARRELL & | NORA JANE SMART JT TEN | BOX 185 | | | MORRISON | TN | 37357-0185 | |
| MARY JARRELL & | PHYLLIS JARRELL JT TEN | BOX 185 | | | MORRISON | TN | 37357-0185 | |
| MARY JARRELL & | LINDA KATE NOVITSKY JT TEN | BOX 185 | | | MORRISON | TN | 37357-0185 | |
| MARY JAVOREK | 1316 HAVERSTON ROAD | | | | LYNDHURST | OH | 44124-1445 | |
| MARY JAY SCARBOROUGH | 4436 ORANGEFIELD RD | | | | ORANGE | TX | 77630 | |
| MARY JEAN ALLISON | 21620 WINSHALL ST | | | | ST CLAIR SHORES | MI | 48081-1216 | |
| MARY JEAN BELT GRACE | C/O CHRISTIN | 51 BURTON STREET | | | WALTON | NY | 13856-1040 | |
| MARY JEAN BONTHRON | 4913 SUNFLOWER DR | | | | ROCKVILLE | MD | 20853-1647 | |
| MARY JEAN BONTHRON & ANNE C | FEASTER JT TEN | 4913 SUNFLOWER DR | | | ROCKVILLE | MD | 20853-1647 | |
| MARY JEAN BONTHRON & BARBARA | J HALL JT TEN | 4913 SUNFLOWER DR | | | ROCKVILLE | MD | 20853-1647 | |
| MARY JEAN BONTHRON & DORIS B | DALTON JT TEN | 4913 SUNFLOWER DR | | | ROCKVILLE | MD | 20853-1647 | |
| MARY JEAN COUSINO CUSTODIAN | FOR COREY T COUSINO UNIF | GIFT MIN ACT OF MICHIGAN | 4645 WELLINGTON DR | | OKEMOS | MI | 48864-1248 | |
| MARY JEAN COZART | 218 DEEP LAKE DRIVE | | | | WILLIAMSTON | MI | 48895-9018 | |
| MARY JEAN CROSSLAND CUST | PAUL WILLIAM CROSSLAND UNIF | GIFT MIN ACT NJ | 370 WOODSTOWN RD | | SALEM | NJ | 08079-2027 | |
| MARY JEAN DALTON | 203 BRYANT RD | | | | MONROE | GA | 30655-2407 | |
| MARY JEAN DUNKER | 3311 BROKEN SPOKE TR | | | | GEORGETOWN | TX | 78628-2801 | |
| MARY JEAN FLINN & | WILLIAM R FLINN JT TEN | 581 KINGS WAY | | | NAPLES | FL | 34104-4973 | |
| MARY JEAN HAWKINS | 1310 IDLEWOOD RD | | | | WILMINGTON | DE | 19805-1321 | |
| MARY JEAN HEAP | 200 HEYWOOD AVE 904 | | | | SPARTANBURG | SC | 29307-1702 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY JEAN HEAP | | 200 HEYWOOD AVE 904 | | | SPARTANBURG | SC | 29307-1702 | |
| MARY JEAN HOLTSON | | 1737 W MULBERRY ST | | | KOKOMO | IN | 46901-4267 | |
| MARY JEAN KIECKHAFER | | 818 CRESTVIEW DR | | | WEST BEND | WI | 53095-4626 | |
| MARY JEAN KOLASA | | 12182 PASEO BONITA | | | LOS ALAMITOS | CA | 90720-4120 | |
| MARY JEAN KOLASA CUST | JEFFREY L KOLASA UNDER CA | UNIF TRANSFERS TO MINORS ACT | 12182 PASEO BONITA | | LOS ALAMITOS | CA | 90720-4120 | |
| MARY JEAN KOLASA CUST BRYAN | KOLASA UNDER CA UNIF | TRANSFERS TO MINORS ACT | 12182 PASEO BONITA | | LOS ALAMITOS | CA | 90720-4120 | |
| MARY JEAN LANE | | 12213 5TH PL W | | | EVERETT | WA | 98204-5645 | |
| MARY JEAN LAVY | | BOX 332 | | | GETTYSBURG | OH | 45328-0332 | |
| MARY JEAN MARMA & | PATRICIA MARMA JT TEN | 405 N HIBISCUS DRIVE APT 107 | | | MIAMI BEACH | FL | 33139-5150 | |
| MARY JEAN MITCHELL | | 1540 MACKINAW RD SE | | | GRAND RAPIDS | MI | 49506-3349 | |
| MARY JEAN PHANEUF & JAMES O | PHANEUF JT TEN | 5447 LENNON RD | | | SWARTZ CREEK | MI | 48473-7906 | |
| MARY JEAN PITTS & | OPHELIA FUNDERBURK JT TEN | 5615 DAYWALT AVE | | | BALTIMORE | MD | 21206-4445 | |
| MARY JEAN REICHERT & RICHARD | F REICHERT JT TEN | 628 SIDNEY ROAD | | | PITTSTOWN | NJ | 08867-4100 | |
| MARY JEAN REICHERT CUST | CHRISTINE D REICHERT UNDER | NJ UNIFORM TRANSFERS TO | MINORS ACT | 628 SIDNEY ROAD | PITTSTOWN | NJ | 08867-4100 | |
| MARY JEAN REICHERT CUST | SANDRA R REICHERT UNDER NJ | UNIFORM TRANSFERS TO MINORS | ACT | 628 SIDNEY ROAD | PITTSTOWN | NJ | 08867-4100 | |
| MARY JEAN SCHWENDENER-HOLT | | 1881 PHEASANT RUN | | | RICHMOND | IN | 47374 | |
| MARY JEAN SHIMP TR | MARY JEAN SHIMP TRUST | UA 02/19/96 | | | SPARLAND | IL | 61565-9325 | |
| MARY JEAN STARKWEATHER TR | U/A DTD 04/27/04 | MARY JEAN STARKWEATHER TRUST | 3612 N 47TH PLACE | | PHOENIX | AZ | 85018 | |
| MARY JEAN STEBBINS | | 9061 PERRIN DR | | | LIVONIA | MI | 48150-5903 | |
| MARY JEAN SUTTER | | 606 KIRKSHIRE DR | | | SAINT LOUIS | MO | 63122-2439 | |
| MARY JEAN THELEN & HAROLD R | THELEN JT TEN | PO BOX 134 | | | MCINDOE FALLS | VT | 05050 | |
| MARY JEAN THOMPSON & JACK W | THOMPSON TEN ENT | 133 W THOMSON AVE | | | SPRINGFIELD | PA | 19064-2110 | |
| MARY JEAN WHITE | | 1578 NOTTINGHAM RD | | | CHARLESTON | WV | 25314-2436 | |
| MARY JEANE DEWES | | 15420 COUNTRY RIDGE | | | CHESTERFIELD | MO | 63017-7438 | |
| MARY JEANNE EYSTER | | 14246-92ND AVE NE | | | BOTHELL | WA | 98011-5145 | |
| MARY JEANNE EYSTER CUST | JEFFREY JON EYSTER UNIF GIFT | MIN ACT MICH | 14246-92ND AVE NE | | BOTHELL | WA | 98011-5145 | |
| MARY JEANNE FITZGERALD | | 1500 CUTHBERT | | | MIDLAND | TX | 79701-5735 | |
| MARY JEANNE MORRIS | | 1921 WINGFIELD DR | | | LONGWOOD | FL | 32779-7010 | |
| MARY JEANNE PEABODY TR | MARY JEANNE PEABODY REVOCABLE | TRUST UA 04/17/00 | 41120 FOX RUN RD 308 | | NOVI | MI | 48377 | |
| MARY JEANNE TOWNSEND TR | MARY JEANNE TOWNSEND | LIVING TRUST | UA 10/31/95 | 8002 DEERSHADOW LN | CINCINNATI | OH | 45242-4227 | |
| MARY JEANNE WRENN | | 29 PARKER AVE | | | HAWTHORNE | NJ | 07506-1732 | |
| MARY JEANNETTE LLOYD TR | MARY JEANNETTE LLOYD LIVING | TRUST UA 07/13/94 | GREENWOOD VILLAGE | 295 VILLAGE LANE APT 2 | GREENWOOD | IN | 46143-2439 | |
| MARY JEANNETTE ROME | ATTN MARY J ROHE YOST | 10 CANDY COURT | | | EATON | OH | 45320-1559 | |
| MARY JEANTET | | 8122 MAIN ST | | | MOKELUMNE HILL | CA | 95245-9762 | |
| MARY JELINSKI & CATHERINE | POLLEY JT TEN | 2217 22ND ST | | | WYANDOTTE | MI | 48192-4131 | |
| MARY JENKINS | | 19940 STEEL ST | | | DETROIT | MI | 48235-1133 | |
| MARY JENKINS | | 3212 LAWDER | | | LANSING | MI | 48911-1563 | |
| MARY JENKINS HIGGINS | | 158 INFANTRY WAY | | | MARIETTA | GA | 30064-5003 | |
| MARY JESTER | | 9322 FORESTRIDGE DRIVE | | | DALLAS | TX | 75238-3305 | |
| MARY JILL BANKER | | BOX 351 | 10001 GOODALL ROAD | | DURAND | MI | 48429-0351 | |
| MARY JILL WATKINS | C/O JILL W BURTNER | 36503 POST OAK CIR | | | MAGNOLIA | TX | 77355-2730 | |
| MARY JIM DAUGHERTY | | 121 MERRILL DR | | | HEFLIN | AL | 36264-1631 | |
| MARY JO A WALTERS | | 362 LENOX ROAD | | | CANTON | MI | 48188 | |
| MARY JO ANDERSON TR FOR THOMAS | SCHEUCHZER CHARLES SCHEUCHZER & | VIKKI L SCHEUCHZER U/W TEVIS R | QUARLES | BOX 1834 | SURPRISE | AZ | 85378-1834 | |
| MARY JO ANN BERGMAN GUARDIAN | OF STEVEN GERARD BERGMAN A | MINOR | 6317 MURDOCK AVENUE | | ST LOUIS | MO | 63109-2707 | |
| MARY JO BARTOLACCI | | 906 LINDBERG RD | | | W LAFAYETTE | IN | 47906-2012 | |
| MARY JO BENNER-OBENSHAIN | | 13235 AMBLEWOOD DR | | | MANASSAS | VA | 20112-7826 | |
| MARY JO BOLE | | 1010 MICHIGAN AVE | | | COLUMBUS | OH | 43201-3331 | |
| MARY JO BOMMARITO | | 11342 COVERED BRIDGE LANE | | | ROMEO | MI | 48065-3825 | |
| MARY JO BONNICK | | 5985 SILVER CT | | | MENTOR | OH | 44060-2317 | |
| MARY JO BROWN | | 1100 UNIVERSITY ST APT 10E | | | SEATTLE | WA | 98101-2888 | |
| MARY JO BURNINE TR | MARY JO BURNINE REVOCABLE | LIVING TRUST | UA 09/19/97 | 1813 BIRD CT | BLUE SPRINGS | MO | 64015-5314 | |
| MARY JO CAPPLEMAN BRICE | 5507 WAYBROOK PARK LANE | | | | KATY | TX | 77450 | |
| MARY JO COLVIN | | 1709 N THIRD ST | | | GRAND JUNCTION | CO | 81501-2111 | |
| MARY JO COVELL | | 1919 BROOKFIELD | | | CHARLOTTE | MI | 48813 | |
| MARY JO CROPPER CUST AMY C | CROPPER UNDER OH UNIF | TRANSFERS TO MINORS ACT | 327 SETTLEMYRE RD | | OREGONIA | OH | 45054-9712 | |
| MARY JO CULLEN | | R 1 BOX 32 | | | MANILU | AR | 72442-9607 | |
| MARY JO DAUGHER | | 12 E HERMAN AVE | | | LEBANON | PA | 17042-7103 | |
| MARY JO DESMOND | | 32720 CREEKSIDE DR | | | CLEVELAND | OH | 44124-5228 | |
| MARY JO DORTCH | | 2271 POOR FARM RD | | | MURRAY | KY | 42071-7517 | |
| MARY JO ELNICK | | 28600 MOUND | | | WARREN | MI | 48092-5507 | |
| MARY JO ELNICK & JEAN E | ELNICK JT TEN | 28600 MOUND | | | WARREN | MI | 48092-5507 | |
| MARY JO GRAMMATICO | | 31157 NELSON DR | | | WARREN | MI | 48093-1866 | |
| MARY JO GRANGER | | 5825 ROBERT DR | | | BROOK PARK | OH | 44142-2120 | |
| MARY JO GREENE & | WILLIAM C GREENE JT TEN | 3630 FRANCIS | | | W BRANCH | MI | 48661-9573 | |
| MARY JO HAMMOND | | 22207 W TIBER CREEK RD | | | ELMWOOD | IL | 61529-9508 | |
| MARY JO HANNON TRUSTEE U/A | DTD 09/22/92 MARY JO HANNON | TRUST | 839 S BRUNER ST | | HINSDALE | IL | 60521-4338 | |
| MARY JO HARPER | | 5365 W 89TH ST | | | OAK LAWN | IL | 60453 | |
| MARY JO HEEKIN | | 6521 S OAK KNOLL DR | | | CINCINNATI | OH | 45224-1522 | |
| MARY JO HETHERINGTON | C/O POLL | 1600 WEST GREEN STREET | | | HASTINGS | MI | 49058-9717 | |
| MARY JO HICKSON | | 367 CALLE BORREGO | | | SAN CLEMENTE | CA | 92672-4834 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY JO HICKSON CUST WILLIAM | R HICKSON UNDER CA UNIFORM | TRANSFERS TO MINORS ACT | 1015 CALLE BORREGO | | SAN CLEMENTE | CA | 92672-4834 | |
| MARY JO KLASE | 2819 BLACKWOOD DR | | | | ARLINGTON | TX | 76013-2129 | |
| MARY JO KOVERMAN & WILLIAM F | KOVERMAN JT TEN | BOX 801 | | | BRECKENRIDGE | CO | 80424-0801 | |
| MARY JO KRAUSE HAYES | 6731 CHURCH LOOP RD | | | | NICHOLS | SC | 29581-5859 | |
| MARY JO LAMB | 1174 E YALE AVE | | | | FLINT | MI | 48505-1519 | |
| MARY JO LIBERT | 6918 FAIRVIEW | | | | YOUNGSTOWN | OH | 44515-4315 | |
| MARY JO LOCKE TR U/A DTD 05/29/01 | MARY JO LOCKE | REVOCABLE LIVING TRUST | 20350 ALEXANDER | | ST CLAIR SHORES | MI | 48081 | |
| MARY JO M KAPP | 1615 CRAIG ST | | | | RALEIGH | NC | 27608-2201 | |
| MARY JO MAAS | 133 ARROWHEAD DR | | | | GREEN BAY | WI | 54301-2618 | |
| MARY JO MARZILLI | 11163 KITTRIDGE ST | | | | NORTH HOLLYWOOD | CA | 91606 | |
| MARY JO MC GRAW CUST FOR | EILEEN BRIDGET MC GRAW U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 763 EAGLE ST | DUNKIRK | NY | 14048-2419 | |
| MARY JO MC LEAN | 4814 HURON DRIVE | | | | PENSACOLA | FL | 32507-8739 | |
| MARY JO MCKENNA | 9613 SUTHERLAND RD | | | | SILVER SPRING | MD | 20901-3263 | |
| MARY JO MEADE | R 1 BOX 306 | 2884 INDIAN HILL RD | | | HONOR | MI | 49640-9721 | |
| MARY JO MURPHY & | RICHARD A MURPHY JT TEN | 9725 KOLMAR AVE | | | OAK LAWN | IL | 60453-3530 | |
| MARY JO MURRAY | 3023 KAHALOA PL | | | | HONOLULU | HI | 96822-1542 | |
| MARY JO NAYMAN | 5 CAROLIN DRIVE | | | | BROCKPORT | NY | 14420-1201 | |
| MARY JO PALLONE | ATTN MARY J RUTSTEIN | 5506 LINDEN CT | | | SPRING | TX | 77379-8864 | |
| MARY JO PERRY | 3395 COUNTY RD H | | | | SWANTON | OH | 43558 | |
| MARY JO R STONE | 58 LAKE FOREST DR | | | | GREENVILLE | SC | 29609-5038 | |
| MARY JO RICHARDSON | 225A HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1448 | |
| MARY JO ROLLINS | C/O MARY JO KATCHMARK | 1031 BISHOP RD | | | GROSSE POINTE PARK | MI | 48230-1447 | |
| MARY JO SCHRAGE | 3676 W EL CASTILE ST | | | | SPRINGFIELD | MO | 65807-5432 | |
| MARY JO SEAMON | 7570 W BURT RD | | | | CHESANING | MI | 48616 | |
| MARY JO SHEEHY TR FOR | MARGUERITE S MCGUIRE U/W | JOHN L SHEEHY | 8N258 BRIERWOOD LANE | | ELGIN | IL | 60123-8714 | |
| MARY JO SHERMAN CUST TANYA | SHERMAN UNIF GIFT MIN ACT | PA | 14222 LAKE MARY RD | | ORLANDO | FL | 32832 | |
| MARY JO SINGLES & | KEITH J SINGLES JT TEN | 879 NICHOLS | | | AUBURN HILLS | MI | 48326-3829 | |
| MARY JO SLOSBURG | 2003 W 67TH TERRACE | | | | MISSION HILLS | KS | 66208-2213 | |
| MARY JO SMELA | 1616 COUNTY ROAD 519 | | | | PITTSTOWN | NJ | 08867-5040 | |
| MARY JO SOVIS-STREFLING | 5148 W FOX FARM RD | | | | MANISTEE | MI | 49660-9532 | |
| MARY JO STEINRIEDE | 2221 ROLLING HILLS BLVD | | | | FAIRFIELD | OH | 45014 | |
| MARY JO SUNDERLAND | 16615 RAINBOW LAKE ROAD | | | | HOUSTON | TX | 77095-4065 | |
| MARY JO TASCHLER | 20747 INDIANA AVE | | | | TRENTON | MI | 48183 | |
| MARY JO TIMS COX | 9313 AVEDON DR | | | | SALINE | MI | 48176-9390 | |
| MARY JO TREADWELL | 6185 ORINOCO | | | | INDIANAPOLIS | IN | 46227-4895 | |
| MARY JO VENERUS | 11 HILLSIDE DR | | | | BALLSTON LAKE | NY | 12019-9364 | |
| MARY JO WALSH | 10905 CORA DR | | | | KALAMAZOO | MI | 49002-7326 | |
| MARY JO WALWORTH TR | U/A DTD 03/04/92 | FBO MARY JO WALWORTH TRUST | 359 MOROSS RD | | GROSSE POINTE FARMS | MI | 48236-2913 | |
| MARY JO WELLS | 406 W JOYCE LANE | | | | ARNOLD | MD | 21012-2207 | |
| MARY JOAN B SCRIBER | 11834 BOURGEIOS FOREST | | | | HOUSTON | TX | 77066-3208 | |
| MARY JOAN CHESLEY | 2920 SALEM RD | | | | BALTIMORE | MD | 21244-2029 | |
| MARY JOAN FEELY | 3 COHASSET WAY | | | | FRANKLIN | MA | 02038-1562 | |
| MARY JOAN FISHER | BOX 618 | | | | WARRENTON | MO | 63383-0618 | |
| MARY JOAN GUIRE MILLER & | RICHARD LYNN MILLER JR TR | MARY JOAN GUIRE MILLER LIVING | TRUST UA 01/28/97 | 515 LINWOOD DR | MIDLAND | MI | 48640-3448 | |
| MARY JOAN HECKMAN BOYLE | 118 DOVER DRIVE | | | | CORAOPOLIS | PA | 15108-1077 | |
| MARY JOAN PHILLIP | 31 EVERETT ST APT 104 | | | | FOND DU LAC | WI | 54935-4509 | |
| MARY JOAN QUINN | BOX 370 | | | | ELLSWORTH | WI | 54011-0370 | |
| MARY JOAN RECHTER AS CUST FOR | MARK ROGERS RECHTER U/THE | INDIANA U-G-M-A | 2940 POLO CLUB ROAD | | NASHVILLE | TN | 37221-4344 | |
| MARY JOAN SHANKLAND | 515 W OAKWOOD | | | | EAST LANSING | MI | 48823-3036 | |
| MARY JOAN SPAUNBURG | 80 LOEFFLER RD APT G216 | | | | BLOOMFIELD | CT | 06002-2274 | |
| MARY JOAN SULTZMAN | 55 VENDOME | | | | GROSSE POINTE FARMS | MI | 48236 | |
| MARY JOAN WARNER | 5001 E MAIN ST #1535 | | | | MESA | AZ | 85205 | |
| MARY JOAN WATT | 122 WALNUT ST | | | | TWIN FALLS | ID | 83301-7250 | |
| MARY JOAN WRIGHT | 2323 EDINBORO RD APT 206 | | | | ERIE | PA | 16509 | |
| MARY JOAN GAYHEART | 310 WALDON | | | | ORION | MI | 48359-1356 | |
| MARY JOANN YOUNG & JOHN | ARTHUR YOUNG JT TEN | 11500 E 66TH TERR | | | RAYTOWN | MO | 64133-5410 | |
| MARY JOANNE COFFEE | 4784 ESCALONA PLAZA | | | | YORBA LINDA | CA | 92886 | |
| MARY JOANNE EGBERS | 2531 OWLEREST DR | | | | CINCINNATI | OH | 45231-1152 | |
| MARY JOANNE MC GARY | 1004 N 29TH ST | | | | CORSICANA | TX | 75110-3416 | |
| MARY JOANNE PERRY | 4717 GULL RD 37 | | | | LANSING | MI | 48917-4144 | |
| MARY JOANNE URITIS CUST | LYNN ANN URITIS UNIF GIFT | MIN ACT PA | 204 RIDGE CREST DR | | WESTCHESTER | PA | 19382-1965 | |
| MARY JOE BENNETT | 6017 PEAR ORCHARD | | | | JACKSON | MS | 39211-2809 | |
| MARY JOE BENNETT & MOLLOY S | BENNETT JT TEN | 6017 PEAR ORCHARD RD | | | JACKSON | MS | 39211-2809 | |
| MARY JOE COSSEY | 20265 PLANTATION LN | | | | BIRMINGHAM | MI | 48025-5053 | |
| MARY JOE MOORE | 469 HIGHLAND AVE | | | | WARREN | OH | 44485 | |
| MARY JOHN SIPHRON | 50 E 72TH ST | | | | NEW YORK | NY | 10021-4246 | |
| MARY JOHN WASSON | BOX 416 | | | | EQUALITY | IL | 62934-0416 | |
| MARY JOHNSON | 651 WINDMILL HILL RD | | | | INMAN | SC | 29349-8496 | |
| MARY JOLLIFF | 402 DALLAS ST | | | | HUNTERSVILLE | NC | 28078-7891 | |
| MARY JONES LUNDEEN & PAUL A | LUNDEEN JT TEN | 440 FISHING CREEK VALLEY RD | | | HARRISBURG | PA | 17112-9221 | |
| MARY JOSEPHINE C PENNIE | 5319 W CUYLER | | | | CHICAGO | IL | 60641-1341 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY JOSEPHINE LAYMAN | 2000 BOSTON BLVD 4 | | | | LANSING | MI | 48910-2475 | |
| MARY JOSEPHINE PAGE | 560 RIVERSIDE DR APT 7N | | | | NEW YORK | NY | 10027 | |
| MARY JOSEPHINE POTTENGER | BOX 478 | | | | HOMEDALE | ID | 83628-0478 | |
| MARY JOYCE | 16 DEBORAH DRIVE | | | | WALPOLE | MA | 02081-2317 | |
| MARY JUNE BARSHA | 6498 W 850 S | | | | CLAYPOOL | IN | 46510 | |
| MARY JUNE BAUER | 4542 E STATE R TE 73 | | | | WAYNESVILLE | OH | 45068-8863 | |
| MARY JUNE BLACK | 4503 SUPERIOR RD | | | | INDIANAPOLIS | IN | 46221-2582 | |
| MARY JUNE HARDEN & PAUL E | HARDEN JT TEN | 33536 MILLVIEW WAY | | | LEBANON | OR | 97355-9604 | |
| MARY JUNE PENLAND | 51 LEDBETTER ROAD | | | | ARDEN | NC | 28704-9738 | |
| MARY K ALLEN | 5026 HACKET DR | | | | DAYTON | OH | 45418-2239 | |
| MARY K ALLEN | 10943 BLUESTONE WAY | | | | FISHERS | IN | 46038-2650 | |
| MARY K AMODIO | 15580 MOCK RD | | | | BERLIN CENTER | OH | 44401-9744 | |
| MARY K ATKINSON | 5 RIVERCREST | | | | VIENNA | WV | 26105-1800 | |
| MARY K BEISE & | GRANT E BEISE JT TEN | 13708 WOOD LN | | | MINNETONKA | MN | 55305-1729 | |
| MARY K BEN-AMI & | ETAN BEN-AMI JT TEN | 825 IROQUOIS B9 | | | DETROIT | MI | 48214-5517 | |
| MARY K BENNETT TR OF THE | MARY K BENNETT TR U/A WITH | MARY K BENNETT DTD 6/28/76 | 32711 VALLEY DR | | WARREN | MI | 48093-6171 | |
| MARY K BERNATAS | 306 DUNBARTON RD | | | | MANCHESTER | NH | 03102-2568 | |
| MARY K BRIMMER | 139 PLEASANT ST | | | | NORTH KINGSTOWN | RI | 02852-5047 | |
| MARY K CAREY | 1412 GREEN RUN LANE | | | | RESTON | VA | 20190-3937 | |
| MARY K CARR | ATTN MARY K BUNCE | 2894 CHIPPEWA BEACH | BOX32 | | INDIAN RIVER | MI | 49749-9726 | |
| MARY K CERUTTI & EUGENE T | CERUTTI JT TEN | 118 ALDEN STREET | | | SAYRE | PA | 18840-1302 | |
| MARY K CHRISTENSON | 4447 CHART COURT | | | | NEW PORT RICHEY | FL | 34652-5867 | |
| MARY K CLONCH | 3741 SARAZEN DR | | | | NEWPORTRICHI | FL | 34655-2027 | |
| MARY K COLACIELLO | 10 BRIDGETS LANE | | | | CHESHIRE | CT | 06410-2304 | |
| MARY K COTTRELL | RR 1 BOX 129A | | | | GALVESTON | IN | 46932-9724 | |
| MARY K CRISE TRUSTEE U/A DTD | 12/28/90 MARY K CRISE TRUST | 801 MEADOWOOD  STREET APT 216 | | | GREENSBORO | NC | 27409 | |
| MARY K CROCKETT | 658 WILLARD AVE | | | | ROCHESTER | MI | 48307-2361 | |
| MARY K CSASZAR & AIMEE | CARRASCO JT TEN | 1840 21ST ST | | | WYANDOTTE | MI | 48192-3527 | |
| MARY K DARK TR U/W | ERNEST C DARK | C/O MARK K DARK | 4730 DUFFER LN | | PFAFFTOWN | NC | 27040 | |
| MARY K DAVIDSON | 13225 NW OVERTON ST | | | | PORTLAND | OR | 97229-4537 | |
| MARY K DECROES & | GENE L DECROES JT TEN | 1490 W BRAEWOOD AVE | | | HIGHLANDS RANCH | CO | 80129-5617 | |
| MARY K DEVIN | ONE SUNSET AVE | | | | BROCKTON | MA | 02301-6145 | |
| MARY K DIEVENDORF TRUSTEE | U/A DTD 07/05/89 ROBERT Y | DIEVENDORF TRUST | 301 S MILL ST | | PONTIAC | IL | 61764-2423 | |
| MARY K DOROTIAK | 8354 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9458 | |
| MARY K DOUGHERTY | 1863 MISTY WAY | | | | COLUMBUS | OH | 43232-7411 | |
| MARY K DOUGLAS | 2302 COLE ROAD | | | | LAKE ORION | MI | 48362-2110 | |
| MARY K DRISCOLL | 727 W BROADWAY | | | | BUTTE | MT | 59701-9033 | |
| MARY K DUFFY | 2721 PEGGY DRIVE | | | | KISSIMMEE | FL | 34744-2734 | |
| MARY K DUFFY | 21 ARDEN RD | | | | WATERTOWN | MA | 02472-1393 | |
| MARY K DUIGOU | 4671 MAHONING AVE NW | | | | WARREN | OH | 44483-1418 | |
| MARY K DURKIN CUST PATRICIA | L DURKIN UNIF GIFT MIN ACT | OHIO | 9 SUDBERRY DR | | MORRISTOWN | NJ | 07960-2654 | |
| MARY K EAGAN | 925 W CLINTON ST | | | | ELMIRA | NY | 14905-2155 | |
| MARY K ELLIS CUST | KYLE J ELLIS | UNIF TRANS MIN ACT GA | 7030 WALNUT MILL COURT | | CUMMING | GA | 30040-4219 | |
| MARY K FANNON | 5741 NORTH JEFFERSONVILLE ROAD | | | | JAMESTOWN | IN | 45335-9797 | |
| MARY K FARREN & GREGORY W | FARREN JT TEN | 449 MAIN STREET | APT 212 | | ANDERSON | IN | 46016 | |
| MARY K FERGUSON | 1834 MADISON ST APT N101 | | | | CLARKSVILLE | TN | 37043-4928 | |
| MARY K FERRETTI | 507 FREUND AVE | | | | GIBBSTOWN | NJ | 08027-1521 | |
| MARY K FITZWATER | 17 MYERS ROAD | | | | NEWARK | DE | 19713-2316 | |
| MARY K FLAJOLE | 2017 ROSELAND | | | | ROYAL OAK | MI | 48073-5014 | |
| MARY K FLAJOLE & | DELPHINE V FLAJOLE JT TEN | 2017 ROSELAND | | | ROYAL OAK | MI | 48073-5014 | |
| MARY K FLOWERS & | EARL T FLOWERS JT TEN | 308 SPRUCE ST | | | LATROBE | PA | 15650-2921 | |
| MARY K FONTENOT | 1501 CROSSLAKE BLVD | | | | SHREVEPORT | LA | 71109-1916 | |
| MARY K FOX | 14 BELLEVIEW AVE | | | | BUTLER | NJ | 07405-1452 | |
| MARY K GABELSBERGER | 37281 ALPER | | | | STERLING HEIGHTS | MI | 48312-2203 | |
| MARY K GALL | 128 FAIRVIEW RD | | | | NARBERTH | PA | 19072-1331 | |
| MARY K GOODWIN | 27 S MARKET | | | | EMPORIA | KS | 66801-4725 | |
| MARY K GORANITES | 317 TURNER ST | | | | AUBURN | ME | 04210-6038 | |
| MARY K GREENE | 1501 W RANDOL MILL RD | | | | ARLINGTON | TX | 76012-3117 | |
| MARY K GURNEY & | R FRED GURNEY JT TEN | 101 Loganberry Circle | | | Daniels | WV | 25832 | |
| MARY K HACHEM TR | MARY K HACHEM & IBRAHIM | T HACHEM TRUST | UA 02/15/95 | 990 MCCLELLAN AVE | MONTEREY | CA | 93940-1733 | |
| MARY K HALL | 1955 OLD THETA PK | | | | COLUMBIA | TN | 38401-9809 | |
| MARY K HALL | 301 FOURTH AVE | | | | PONTIAC | MI | 48340-2852 | |
| MARY K HAPPEL | 1804 WEST BEND DR | | | | BLOOMFIELD HILLS | MI | 48302-1200 | |
| MARY K HAPPEL TR | MARY K HAPPEL LIVING | TRUST UA 01/26/96 | 1804 W BEND DR 6 | | BLOOMFIELD HILLS | MI | 48302-1200 | |
| MARY K HEAPS | 1545 BERKLEY ST SW | | | | DECATUR | AL | 35603-3176 | |
| MARY K HEATHERTON & MARY | GREENAN JT TEN | 90 SALEM AVE | | | CRANSTON | RI | 02920-6206 | |
| MARY K HERITAGE | 1132 N MAIN ST | | | | ROCHESTER | MI | 48307 | |
| MARY K HICKEY | 704 HARD SCUFFLE COURT | | | | BOWLING GREEN | KY | 42103-7931 | |
| MARY K HOLDER | 32360 ONA WY | | | | MOLALLA | OR | 97038-9215 | |
| MARY K HOOK | 6031 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 | |
| MARY K HURT | 10814 SHERMAN ROAD | | | | CHARDON | OH | 44024-8424 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY K JOLEY | 4509 ANDRE | | | | MIDLAND | MI | 48642-6161 | |
| MARY K JONMAIRE | 5417 OAKWOOD DRIVE | | | | NORTH TONAWANDA | NY | 14120-9620 | |
| MARY K JOZWIAK & | GAYLE L JOZWIAK JT TEN | 11334 MORNINGSTAR DR | | | SAGINAW | MI | 48609-8801 | |
| MARY K KERN | 9031 LISCOM | | | | GOODRICH | MI | 48438-8835 | |
| MARY K LAWSON | 3470 FOUR MILE CYN | | | | BOULDER | CO | 80302-9705 | |
| MARY K LEDWITH | 8544 ROCK RIFFLE ROAD | | | | ATHENS | OH | 45701-9656 | |
| MARY K LEVINE | C/O MARIE W HAWLEY | 4 IRVING PL | | | ONEONTA | NY | 13820-1522 | |
| MARY K LIFT TR U/A DTD 1/31/01 | MARY K LIFT TRUST | 15342 ALAMEDA | | | OAK FOREST | IL | 60452 | |
| MARY K LONGSTRETH & WILBUR E | LONGSTRETH JT TEN | C/O CLARK HOME | 1546 SHERMAN ST S E | | GRAND RAPIDS | MI | 49506-2715 | |
| MARY K MAGUIRE & SUSAN B | MAGUIRE JT TEN | 15 SOUTH HILL DR | | | CRANSTON | RI | 02920-3718 | |
| MARY K MC GUINNESS & JOHN O | MC GUINNESS JT TEN | 111 OXFORD PLACE | | | WILMINGTON | DE | 19803-4517 | |
| MARY K MC KENNA & EDWARD MC | KENNA JR JT TEN | BOX 648 | | | BEVERLY SHORES | IN | 46301-0648 | |
| MARY K MC SHERRY | 579 LIBERTY AVE | | | | JERSEY CITY | NJ | 07307-3910 | |
| MARY K MCCULLEY | 11957 W AQUEDUCT DR | | | | LITTLETON | CO | 80127-1577 | |
| MARY K MCEACHERN | 3265 SOUTHFIELD LA | | | | SARASOTA | FL | 34239-5737 | |
| MARY K MCGUIRE | 6 WINCHESTER PLACE | | | | LOUDONVILLE | NY | 12211-1140 | |
| MARY K MEHREN & KEVIN E | MEHREN JT TEN | 4999 E PRATT ROAD | | | SAINT JOHNS | MI | 48879-9179 | |
| MARY K MERWIN | 258 HEIGHTS ROAD | | | | LAKE ORION | MI | 48362-2725 | |
| MARY K MERWIN & GARY L | MERWIN JT TEN | 258 HEIGHTS | | | LAKE ORION | MI | 48362-2725 | |
| MARY K MILLER | 412 HAMPTON COURT | | | | LONGVIEW | TX | 75605-4735 | |
| MARY K MURPHY TR | U/A DTD 08/01/00 | THE MARY K MURPHY REVOCABLE TRUST | 5733 N CAMINO MIRAVAL | | TUCSON | AZ | 85708 | |
| MARY K MYERS CUST JASON R | MYERS UNIF GIFT MIN ACT | MICH | BOX 85 | | DIMONDALE | MI | 48821-0085 | |
| MARY K NEWMAN | 5904 TILBURY RD | | | | ALEXANDRIA | VA | 22310-1608 | |
| MARY K NIENDORF KAREN A | LUPLOW DEBRA K ZAPOLSKI & | MARY K SALAMON JT TEN | 902 HOMEDALE | | SAGINAU | MI | 48604-2350 | |
| MARY K OCONNOR | 115 FLASH RD | | | | NAHANT | MA | 01908-1237 | |
| MARY K ORMSBEE | 78818 PLATINUM DR | | | | PALM DESERT | CA | 92211-1885 | |
| MARY K PAULSON | 4209 WASHINGTON DR | | | | BLUE SPRINGS | MO | 64014-5553 | |
| MARY K PETERMAN | 30137 AVONDALE | | | | INKSTER | MI | 48141 | |
| MARY K PORTER | 49 RANCHVIEW RD | | | | ROLLING HILLS EST | CA | 90274-2433 | |
| MARY K PROBERT CUST JENNIFER | K PROBERT UNDER NY UNIF | GIFTS TO MINORS ACT | 3 VIA DA VINEL | | CLIFTON PARK | NY | 12065-2905 | |
| MARY K ROBINSON | 5 PRECIPICE RD | | | | CAMDEN | SC | 29020-4811 | |
| MARY K ROSS | 518 N WILLARD AVE | | | | JANESVILLE | WI | 53548 | |
| MARY K SAWYER | 28775 ALTON ROAD | | | | WICKLIFFE | OH | 44092-2511 | |
| MARY K SCHAEFER TR U/A DTD 8/9/00 | MARY K SCHAEFER TRUST | 311 RIVERSIDE RD | | | MARQUETTE | MI | 49855 | |
| MARY K SCHOTTMILLER | 38 BRIGHT OAKS DR | | | | ROCHESTER | NY | 14624-4736 | |
| MARY K SENTIMORE CUST | TAYLOR JUDITH SENTIMORE | UNIF TRANS MIN ACT VA | 641 STILLWATER RD | PO BOX 252 | GIBSON ISLAND | MD | 20156 | |
| MARY K SENTIMORE CUST | MADISON LYNN SENTIMORE | UNIF TRANS MIN ACT VA | 641 STILLWATER RD | PO BOX 252 | GIBSON ISLAND | MD | 21056 | |
| MARY K SHAPIRO | BOX 155 | | | | LA POINTE | WI | 54850-0155 | |
| MARY K SHARP | 602 E 24TH ST S | | | | NEWTON | IA | 50208-4210 | |
| MARY K SHEEHY | 3345 AIRPORT HWY APT A9 | | | | TOLEDO | OH | 43609-1436 | |
| MARY K SIMPSON | 2921 CONCORD | | | | FLINT | MI | 48504-3039 | |
| MARY K SOPHIEA | 23020 NOTTINGHAM DRIVE | | | | BIRMINGHAM | MI | 48025-3415 | |
| MARY K SOPHIEA & RALPH | SOPHIEA JT TEN | 23020 NOTTINGHAM DR | | | BIRMINGHAM | MI | 48025-3415 | |
| MARY K STEVENS & | SCOTT E VAIL JT TEN | 50136 HELFER BLVD | | | WIXOM | MI | 48393 | |
| MARY K STRZELECKI | 258 HEIGHTS | | | | LAKE ORION | MI | 48362-2725 | |
| MARY K THOMPSON | 341 E JAMESTOWN RD #38 | | | | GREENVILLE | PA | 16125 | |
| MARY K TUCKER | 412 S STREET | | | | BEDFORD | IN | 47421-1912 | |
| MARY K TUTHILL | 19 VOGE ST | | | | WEST ALEXANDRIA | OH | 45381-1133 | |
| MARY K WELCH | 82 TRANQUILITY DR | | | | EASTON | CT | 06612-1237 | |
| MARY K WILLCOXSON | 33693 BAYVIEW | | | | NEW BALTIMORE | MI | 48047-3617 | |
| MARY K WOLOSCHAK | 1537 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9623 | |
| MARY K YELVERTON | 135 WINNERS CIRCLE | | | | CARY | NC | 27511-5363 | |
| MARY KA SIMONI | 2046 MAPLE AVE | | | | CHARLTON | NY | 12019-2805 | |
| MARY KACZMARCZYK | 3813 RAMBLEWOOD DR | | | | PORT HURON | MI | 48060-8633 | |
| MARY KALAL | 7739 RHEA AVE | | | | RESEDA | CA | 91335-1823 | |
| MARY KALUZNY & HELENE SPITZ & | BARBARA GOLDSTEIN JT TEN | 15300 PARK | | | OAK PARK | MI | 48237-1995 | |
| MARY KAO CHIN TR | MARY KAO CHIN LIVING TRUST | UA 05/25/94 | 782 PRINCETON-KINGSTON RD | | PRINCETON | NJ | 08540-4124 | |
| MARY KARAGIAS | 23 BRUNS RD | | | | WEST ALLENHURST | NJ | 07711-1437 | |
| MARY KAREN SCHLESINGER | 104 BASSWOOD AVE | | | | FT WRIGHT | KY | 41011-3711 | |
| MARY KARVOUNAKIS & DEBBIE | KAROUNAKIS JT TEN | 35 HEALY STREET | | | HUNTINGTON | NY | 11743 | |
| MARY KARWOSKI | 17188 JON JON TER | | | | HOLLY | MI | 48442-8361 | |
| MARY KATE CUMMINGS | 714 FAIDALE RD | | | | FAIRDALE | KY | 40118-9788 | |
| MARY KATE MIGIELICZ | 511 N HORRELL AVE | | | | WEST FRANKFORT | IL | 62896 | |
| MARY KATE MORGAN | 5842 SUN DANCE | | | | SAN ANTONIO | TX | 78238-2611 | |
| MARY KATHARINE MARSHALL | 2615 QUARTERPATH PL | | | | RICHMOND | VA | 23233-2184 | |
| MARY KATHERINE CAPUANO | 279 JELLIFF MILL ROAD | | | | NEW CANAAN | CT | 06840-6513 | |
| MARY KATHERINE CAPUANO | 279 JELLIFF MILL RD | | | | NEW CANAAN | CT | 06840-6513 | |
| MARY KATHERINE FEDERICI GREENWOOD | 48 HARBOURTON PLEASANT VALLEY RD | | | | TITUSVILLE | NJ | 08560 | |
| MARY KATHERINE MAC PHAIL | 7208 WEST SHORE DRIVE | | | | EDINA | MN | 55435-4054 | |
| MARY KATHERINE MC DOWELL | 991 COTTON ST | | | | MENLO PARK | CA | 94025-5612 | |
| MARY KATHERINE MENGERS | 7274 SHAD LN | | | | PIPERSVILLE | PA | 18947-1522 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY KATHERINE MOSS LA ROE | RR 2 BOX 199 | S HUNTING HILLS DR | | | LANDENBERG | PA | 19350 | |
| MARY KATHERINE PROIA | 295 WHITTIER RD | | | | SPENCERPORT | NY | 14559-2220 | |
| MARY KATHERINE RILL & | RAYDON C RILL JR JT TEN | 13120 BRADLEY 10 | | | SYLMAR | CA | 91342-0410 | |
| MARY KATHERINE TRULUCK & | DANIEL WEBSTER TRULUCK JT TEN | 954 WESSELL RD  NW | | | GAINESVILLE | GA | 30501 | |
| MARY KATHERINE VILLWOCK | 243 BEAVER NE | | | | NEW PHILADELPHIA | OH | 44663-3923 | |
| MARY KATHERINE VINK | 1636 WEST 23RD ST | | | | SAN PEDRO | CA | 90732-4310 | |
| MARY KATHERINE WEAVER | 8746 PEDIGO RD | | | | POWELL | TN | 37849 | |
| MARY KATHERYN MC LEOD | 317 HEIDEL RD | | | | THIENSVILLE | WI | 53092-1315 | |
| MARY KATHLEEN BRUMFIELD | 21 CAMERON RD | | | | SADDLE RIVER | NJ | 07458-2935 | |
| MARY KATHLEEN BURKE | 118 TRISTAN DR | | | | PITTSBURGH | PA | 15209 | |
| MARY KATHLEEN DEARMOND & | SCOTTIE LEE DEARMOND JT TEN | 409 SOUTHWOOD CT | | | INDIANAPOLIS | IN | 46217-3866 | |
| MARY KATHLEEN HUMBER | 126 BRIGHTWOOD | | | | SAN ANTONIO | TX | 78209-3313 | |
| MARY KATHLEEN KELLY-DEVLIN | 2 JAZZ WAY | | | | MT LAUREL | NJ | 08054-3370 | |
| MARY KATHLEEN MACKEY | 1122 2ND AVE W | | | | ASHLAND | WI | 54806 | |
| MARY KATHLEEN MAHER | 4118 DUNHAVEN RD | | | | DALLAS | TX | 75220-3740 | |
| MARY KATHLEEN MURPHY TR | MARY KATHLEEN MURPHY REVOCABLE | LIVING TRUST | UA 11/05/97 | 917 CLAYTON BROOK DR 2 | BALLWIN | MO | 63011-1564 | |
| MARY KATHLEEN PENDER EX EST | GALE W COX SR | 12016 LOCH NESS | | | DALLAS | TX | 75218 | |
| MARY KATHLEEN RICE MURPHY | 2463 OAKLINE DR | | | | SAN ANTONIO | TX | 78232-5469 | |
| MARY KATHRINE WIEDEBUSCH TR | U/W EUGENE D CAUSSIN | 237 PARK ST | | | MORGANTOWN | WV | 26501-7550 | |
| MARY KATHRYN BARKER | 1236-31ST | | | | WEST DES MOINES | IA | 50266-2006 | |
| MARY KATHRYN BENSON | 415 ALMA ST | | | | LADY LAKE | FL | 32159 | |
| MARY KATHRYN BLINDT | 7045 N IONIA AVE | | | | CHICAGO | IL | 60646 | |
| MARY KATHRYN BRUMBAUGH | 12820 BRIAR DR | | | | LEAWOOD | KS | 66209-1890 | |
| MARY KATHRYN DURKIN | 9 SUDBERRY DR | | | | MORRISTOWN | NJ | 07960-2654 | |
| MARY KATHRYN FOSTER | 16703 NINA DR | | | | FRIENDSWOOD | TX | 77546 | |
| MARY KATHRYN GALIOTO | 2822 COBBLESTONE DR | | | | PRARRIE GROVE | IL | 60012 | |
| MARY KATHRYN METROFF | 2731 N DOWNING | | | | GENOA | OH | 43430-9797 | |
| MARY KATHRYN SWEENEY BUTZIER | 4409 HERD RD | | | | METAMORA | MI | 48455-9793 | |
| MARY KATHRYNE WIEDEBUSCH | 237 PARK ST | | | | MORGANTOWN | WV | 26501-7550 | |
| MARY KAVJIAN | 3711 WOODBURN RD | | | | ANNANDALE | VA | 22003-2255 | |
| MARY KAY ENGLEMANN | 310 INTERWOOD DR | | | | GLENCOE | MN | 55336-3119 | |
| MARY KAY ISAACS | 1840 GARDEN ST | | | | WEST LAFAYETTE | IN | 47906-2254 | |
| MARY KAY KANN | C/O JOHN FONTANESI | 3995 DEL MAR MEADOWS | | | SAN DIEGO | CA | 92130-2258 92130 | |
| MARY KAY LA ROCQUE | 1057 STEPH LANE | | | | BRIGHTON | MI | 48116 | |
| MARY KAY LAMEY | 613 S RANGELINE ROAD | | | | ANDERSON | IN | 46012-3807 | |
| MARY KAY MERCHANT TR | U/A DTD 02/25/02 | THE MARY K MERCHANT LIVING TRUST | 11 PATRICIA ROAD | | YANKEETOWN | FL | 34498 | |
| MARY KAY MURPHY | BOX 833 | | | | SAINT AUGUSTINE | FL | 32085-0833 | |
| MARY KAY PUTZIG | 81 PINE BROOK DR | | | | ROCHESTER | NY | 14616-1664 | |
| MARY KAY R SCHATZ | 1158 HAYES ST | | | | NAPA | CA | 94559-1714 | |
| MARY KAY WALKER | 4809 W MELROSE | | | | TAMPA | FL | 33629-5413 | |
| MARY KAY ZANE | 19973 SHENANDOAH RIDGE | | | | STRONGVILLE | OH | 44136-9100 | |
| MARY KAY ZAPPIA TR | MARY KAY ZAPPIA TRUST | U/A 6/14/00 | 592 W SIEBENTHALER | | DAYTON | OH | 45405-1842 | |
| MARY KAYE JURAN | 4523 PERSHING AVENUE | | | | FORT WORTH | TX | 76107-4247 | |
| MARY KAYE MC COOEY | 3342 COUNTRY CHURCH | | | | MONTGOMERY | AL | 36116-1510 | |
| MARY KEITH RUFFNER | 11320 PLEASANT VALE RD | | | | DELAPLANE | VA | 20144-1819 | |
| MARY KELLY | 201 GIANT OAK AVE | | | | THOUSAND OAKS | CA | 91320-3454 | |
| MARY KELLY PUCKETT | 143 WALKER LANE | | | | LAWRENCEBURG | KY | 40342-1620 | |
| MARY KELLY WIKOFF | R R 1 BOX 214A | | | | MAROA | IL | 61756-9780 | |
| MARY KEMMER | 18 LAKESIDE BOULEVARD | | | | WICHITA | KS | 67207-1043 | |
| MARY KENNETT | 462 OUTLOOK AVE | | | | COLONIA | NJ | 07067-3507 | |
| MARY KERBY | 102 VIRGINIA DR | | | | CHAPEL HILL | NC | 27514-6635 | |
| MARY KERMOYAN CUST MARO | KERMOYAN A MINOR UNDER THE | CALIFORNIA GIFTS OF | SECURITIES TO MINORS ACT | 6804 BROUGHAM WAY | CITRUS HEIGHTS | CA | 95621-2809 | |
| MARY KERR MOTZ | BOX 231 | | | | YANCEYVILLE | NC | 27379-0231 | |
| MARY KERRIGAN | 23-30 CRESCENT ST | | | | ASTORIA | NY | 11105-3108 | |
| MARY KILEEN MULLEN | 201 MORRIS AVE | | | | SPRING LAKE | NJ | 07762-1336 | |
| MARY KINCER | 3018 BOBO SECTION RD | | | | HAZEL GREEN | AL | 35750-8302 | |
| MARY KIRKPATRICK DAUGHADAY | 121 CORONADO LN | | | | TUSTIN | CA | 92780-7413 | |
| MARY KISSICK WILSON | 102 WINDSOR TER | | | | SALISBURY MILLS | NY | 12577 | |
| MARY KISZKA | G 6190 W PIERSON RD | | | | FLUSHING | MI | 48433 | |
| MARY KLANK & | MARK E KLANK JT TEN | 855 VILLAGE PINE LN | | | ORTONVILLE | MI | 48462-8595 | |
| MARY KLEIN | 148 HERBERT RD | | | | ARLINGTON | MA | 02474-8525 | |
| MARY KLINGER | 421 HAWTHORNE PLACE | | | | YOUNGSTOWN | NY | 14174-1324 | |
| MARY KLINGSPOHN | 4737 NORTH RIVER BAY ROAD | | | | WATERFORD | WI | 53185 | |
| MARY KNAUS & JOHN W KNAUS JT TEN | 2058 WICKHAM | | | | ROYAL OAK | MI | 48073-1164 | |
| MARY KNOLL | 1808 E. BEVENS RD | | | | CAROL | MI | 48723 | |
| MARY KOBETIC | 26080 KOONTZ | | | | ROSEVILLE | MI | 48066-4925 | |
| MARY KORCHNAK | 193 CENTER ST | | | | SPRINGDALE | PA | 15144-1631 | |
| MARY KORCYL | R D 6 | | | | JAMESTOWN | NY | 14701-9806 | |
| MARY KOSTICK CUST | KELLY ANN KOSTICK | UNDER THE PA UNIF TRAN MIN ACT | 2057 KENMORE AVENUE | | GLENSIDE | PA | 19038 | |
| MARY KOWALSKI | 1292 94TH ST | | | | NIAGARA FALLS | NY | 14304-2609 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY KOWTA | 1013 ARBUTUS AVE | | | | CHICO | CA | 95926-4009 | |
| MARY KRSTEVICH | 47436 ARBOR TRAIL | | | | NORTHVILLE TOWNSHP | MI | 48167-8500 | |
| MARY KRUE ESTEVES CUST | CARLOS K ESTEVES UNDER IN | UNIF GIFTS TO MINORS ACT | 1203 BRIARWOOD DRIVE | | ELKHART | IN | 46514 | |
| MARY KRYGOWSKI | 17344 BRADFORD | | | | DETROIT | MI | 48205-3108 | |
| MARY KULESZA | 2307 WYANDOTTE ST | | | | HAMTRAMCK | MI | 48212-3607 | |
| MARY KULK | 233 CHATTERTON PKWY | | | | WHITE PLAINS | NY | 10606-2235 | |
| MARY KUNZ | 1130 EASTERN AVE | | | | BALLSTON LAKE | NY | 12019-2910 | |
| MARY KUPOUITS | 223 WANDA | | | | WALLED LAKE | MI | 48390-2470 | |
| MARY KUSACK & RICHARD KUSACK JT TEN | 611 BERNICE RD | | | | FRANKLIN SQUARE | NY | 11010-1801 | |
| MARY KYTE DUET | BOX 2335 | | | | COVINGTON | LA | 70434-2335 | |
| MARY L ABNEY | BOX 187 | | | | SALUDA | SC | 29138-0187 | |
| MARY L ACKLEY | 9300 CALIFORNIA | | | | LIVONIA | MI | 48150-3702 | |
| MARY L ALLEN & CHARLIE V | ALLEN JT TEN | 527 WEST WEBSTER | | | SPRINGFIELD | MO | 65802-1844 | |
| MARY L ANNAERT | 8 HOCKADAY CRT R 1 | | | | HAMPTON | ONTARIO | L0B 1J0 | CANADA |
| MARY L ANTONELLI TR MARY L ANTONELLI | LIVING TRUST U/A DTD 10/11/00 | 11036 S THERESA CIR | | | PALOS HILLS | IL | 60465 | |
| MARY L ASSELTA & MISS | BETTINA ASSELTA JT TEN | 110 MORNINGSIDE DRIVE | | | LEOMINSTER | MA | 01453-1689 | |
| MARY L AZEVEDO | 168 POLK ST | | | | NEWARK | NJ | 07105-2719 | |
| MARY L BAILEY | C/O DONALD E BAILEY JR POA | 423 CHURCH ST | | | DOVER | TN | 37058-3010 | |
| MARY L BAILOR | BOX 265 | | | | ODESSA | DE | 19730-0265 | |
| MARY L BAKER | 483 BEARDSLEY AVE 1ST FL | | | | BLOOMFIELD | NJ | 07003-5661 | |
| MARY L BEATTY | 3501 C R 250 | | | | ANTWERP | OH | 45813 | |
| MARY L BEAUBIEN & P JAMES | BEAUBIEN & NANCY A VANCE & | DEBRA S KILLIAN JT TEN | 700 E KEARSLEY ST APT 217 | | FLINT | MI | 48503 | |
| MARY L BEAULIEU | 869 DOGBURN RD | | | | ORANGE | CT | 06477-1411 | |
| MARY L BENSHEIMER | 3060 VALLEY FARMS ROAD | APT 241 | | | INDIANAPOLIS | IN | 46214 | |
| MARY L BERNARD | 656 GLENBROOKE RD., #18110 | | | | WATERFORD | MI | 48327 | |
| MARY L BETTESWORTH TR | MARY L BETTESWORTH LIVING TRUST | UA 04/21/95 | 7475 COUNTRY MEADOW DR | | SCWARTZ CREEK | MI | 48473 | |
| MARY L BEVINS | 106 PALM AVE | | | | PASS CHRISTIAN | MS | 39571-4807 | |
| MARY L BEZAIRE | 2363 BELLE RIVER RD | | | | WOODSLEE | ON | N0R 1V0 | CANADA |
| MARY L BILBREY | 6565 S MILL RD | | | | SPICELAND | IN | 47385-9611 | |
| MARY L BLACK & LINWOOD W | BLACK JR JT TEN | 20037 POLLYANNA | | | LIVONIA | MI | 48152-4107 | |
| MARY L BLOOMBERG AS CUST FOR | RONALD WILLIAM BLOOMBERG U/THE | MICH U-G-M-A | 446 COUNTRY CLUB DRIVE | | BATTLE CREEK | MI | 49015 | |
| MARY L BOAS | 3540 NE 147TH ST | | | | SEATTLE | WA | 98155-7822 | |
| MARY L BOHN | 23411 CIVIC CENTER | | | | SOUTHFIELD | MI | 48034-2653 | |
| MARY L BOLTON | 785 BRADFORD TERR | | | | SPRINGFIELD | PA | 19064-3908 | |
| MARY L BOSCO | 8429 BOCOWOOD DRIVE | | | | DALLAS | TX | 75228-5920 | |
| MARY L BOWERMASTER | 336 LAURYN MEADOWS | | | | FAIRFIELD | OH | 45014 | |
| MARY L BOWMAN | 12109 DREAM AVE | | | | TAVARES | FL | 32778-8524 | |
| MARY L BRAMER TRUSTEE U/A | DTD 01/01/90 THE MARY L | BRAMER TRUST | C/O ERIC M JOHNSON | 75 MARKET ST SUITE 1 | ELGIN | IL | 60123-3465 | |
| MARY L BRANCH | 624 N JUNIPER | | | | MIDWEST CITY | OK | 73130-2605 | |
| MARY L BRASS | 302 N LINCOLN ST | | | | GALVESTON | IN | 46932-9787 | |
| MARY L BREVOORT | BOX 3783 | | | | GREENVILLE | DE | 19807-0783 | |
| MARY L BRYIANT | 412 WALKER ST | | | | PIQUA | OH | 45356-1935 | |
| MARY L BUCKLEY | 65 DERBYSHIRE | | | | DERBY | CT | 06418-2240 | |
| MARY L BURZYNSKI | 22200 RIVER PINES DR | | | | FARMINGTON HILLS | MI | 48335-4662 | |
| MARY L BUTCHER | 4219 NEVADA AVE | | | | DAYTON | OH | 45416-1416 | |
| MARY L CADGER | 3014 WESTMORELAND CT | | | | HOPEWELL | VA | 23860-2062 | |
| MARY L CALDWELL | 478 VALARIE LANE | | | | PAGGOLL | AR | 72454-3401 | |
| MARY L CANDIDO | 75 SUBURBAN CT | | | | WEST SENECA | NY | 14224-3921 | |
| MARY L CARROLL TR | THE MARY LOUISE CARROLL TRUST | UA 01/31/86 | 2600 MID LANE 9 | | HOUSTON | TX | 77027-4906 | |
| MARY L CARSON TR | THE CARSON TRUST | UA 07/25/86 | 2029 S THIRD AVE | | ARCADIA | CA | 91006-4743 | |
| MARY L CARVER | 1293 SW 50 RD | | | | HOLDEN | MO | 64040 | |
| MARY L CESSNA | 1118 BEDFORD VALLEY RD | | | | BEDFORD | PA | 15522-5330 | |
| MARY L CHANCEY | 308 OAKWOOD AVE | | | | MARIETTA | OH | 45750-2428 | |
| MARY L CHANDLER | 436 S WASHINGTON ST | | | | MONTPELIER | IN | 47359-1441 | |
| MARY L CHESSER | 305 NUGENT | | | | PORT NECHES | TX | 77651-5407 | |
| MARY L CLEVELAND | 218 RIVERSIDE DRIVE | | | | TROY | OH | 45373-1412 | |
| MARY L CLEVELAND | 1215 ROBIN DR | | | | BELLEVUE | NE | 68005-3629 | |
| MARY L COCHRAN | 2904 GARDEN | | | | BURLINGTON | IA | 52601-1537 | |
| MARY L COLEMAN | 29840 NEWPORT | | | | WARREN | MI | 48093-3643 | |
| MARY L COLLINS | 26 GLENWOOD AVENUE | | | | DAVENPORT | IA | 52803-3725 | |
| MARY L COLLINS | 5243 CRAIG AVE NW | | | | WARREN | OH | 44483-1237 | |
| MARY L COLLINS & EUGENE | COLLINS JT TEN | 26 GLENWOOD AVE | | | DAVENPORT | IA | 52803-3725 | |
| MARY L COOPER PARHAM | 973 MEADOW LANE | | | | HENDERSON | NC | 27536-3852 | |
| MARY L COVINGTON & EDWARD J COVINGTON | JT TEN TOD NANCY LYNNE COVINGTON | SUBJECT TO STA TOD RULES | 17279 HOOPER RD | | MILLFIELD | OH | 45761 | |
| MARY L COVINGTON & EDWARD J COVINGTON | JT TEN TOD DAVID JOHN COVINGTON | SUBJECT TO STA TOD RULES | 17279 HOOPER RD | | MILLFIELD | OH | 45761 | |
| MARY L COX HENDRICKS | 730 BABCOCK RD APT 4205 | | | | SAN ANTONIO | TX | 78201-2669 | |
| MARY L CRAWFORD-MARESCA | 5263 WYNTERCREEK WAY | | | | DUNWOODY | GA | 30338-3820 | |
| MARY L CROSS | 519 CHESTNUT DR | | | | FLUSHING | MI | 48433-1437 | |
| MARY L CUMMINS | BOX 14367 | | | | BRADENTON | FL | 34280-4367 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY L CUTTER | 7491 CHESTNUT RIDGE ROAD | | | | LOCKPORT | NY | 14094-3505 | |
| MARY L DANIELS | 1010 B MANNING RD | | | | HUMBLE | TX | 77338-2572 | |
| MARY L DANIELS | 67 WASHINGTON PLACE | | | | TEANECK | NJ | 07666-6147 | |
| MARY L DEBOSE | 4117 AMALFI DR | | | | PALMDALE | CA | 93552-5111 | |
| MARY L DEGROOT | BOX 174 R R 2 | | | | WYOMING | IL | 61491-9557 | |
| MARY L DELGADO | 644 BLUFF CANYON CIR | | | | AL PASO | TX | 79912-5148 | |
| MARY L DELUCA | 192 FIELD STREET | | | | BROCKTON | MA | 02302-1611 | |
| MARY L DEMPSEY | PO BOX 1424 | | | | DECATUR | IL | 62525 | |
| MARY L DETAMORE | 1017 BONANZA DR | | | | ARLINGTON | TX | 76001-8537 | |
| MARY L DICKSON | 7144 MORRELL-RAY RD NE | | | | BRISTOLVILLE | OH | 44402-9782 | |
| MARY L DONETH & JOSEPH G | DONETH JT TEN | 1295 NORTHBROOK PLACE | | | THE VILLAGES | FL | 32159 | |
| MARY L DUMAS | 314 HUMPHREY STREET | | | | MONROE | MI | 48161 | |
| MARY L DUNBAR | 1404 STEVE WARINER DR | | | | RUSSELL SPGS | KY | 42642-4547 | |
| MARY L DUNKLE | 4727 FOXDALE DR | | | | KETTERING | OH | 45429-5713 | |
| MARY L DUNN & ROBERT A JONES KUUMBA & | DAVID L JONES JT TEN | 4545 DAYVIEW AVE | | | DAYTON | OH | 45417 | |
| MARY L ECKTON | 101 SHAKESPEARE DR | | | | READING | PA | 19608-1721 | |
| MARY L EDWARDS | 613 LINCOLN ST | | | | DURAND | MI | 48429-1108 | |
| MARY L EHRET | 1814 E 75TH ST | | | | INDIANAPOLIS | IN | 46240-3177 | |
| MARY L ELKUSS TR U/A DTD | 07/15/86 MARY L ELKUSS TRUST | 1132 W LUNT 6B | | | CHICAGO | IL | 60626-3563 | |
| MARY L EMMERT & ROBERT C | EMMERT JT TEN | 1347 RIDGECREST DR | | | CLINTON | IA | 52732-4802 | |
| MARY L ENCK | 3747 ELMLAWN DR | | | | TOLEDO | OH | 43614-3517 | |
| MARY L FARLEY | 2366 HIDDEN TRAIL DRIVE | | | | STERLING HEIGHTS | MI | 48314-3740 | |
| MARY L FARRER | 3550 CHINA GULCH ROAD | | | | IONE | CA | 95640 | |
| MARY L FLOWER | 875 W MAIN ST | | | | SOMERSET | PA | 15501-1235 | |
| MARY L FLYNN | 6923 PINE EAGLE LANE | | | | WEST BLOOMFIELD | MI | 48322-3875 | |
| MARY L FONK | | | | | NEWTONVILLE | ONT | L0A 1J0 | CANADA |
| MARY L FORREST | 16244 BON BAY DRIVE | | | | GULF SHORES | AL | 36542-2907 | |
| MARY L FOSTER | 425 LINDA VISTA | | | | PONTIAC | MI | 48342 | |
| MARY L FOWL CUST MARK ALVIN | FOWL UNDER THE FLORIDA GIFTS | TO MINORS ACT | 18855 N 69TH AVE | | GLENDALE | AZ | 85308-5752 | |
| MARY L FOX | 4769 PARADISE | | | | FALMOUTH | MI | 49632-9611 | |
| MARY L FREDIANI | 109 PLEASANT VIEW RD | | | | HACKETTSTOWN | NJ | 07840-1017 | |
| MARY L FREEMAN | 3209 HOMESTEAD DR | | | | WATERFORD | MI | 48329-2705 | |
| MARY L FROSINO | 30 HEBERTON RD | | | | ROCHESTER | NY | 14622-2406 | |
| MARY L FULSON | APT 356 | 900 LONG | | | LANSING | MI | 48911-6728 | |
| MARY L FURSCOTT | 33 EAST KESSLER BLVD | | | | INDIANAPOLIS | IN | 46220-2563 | |
| MARY L GALLANT | 77 CHURCH ST | | | | MILTON | MA | 02186-5505 | |
| MARY L GALLO & ROBERTA D | MEADOWS JT TEN | 25274 LOST OAK CIR | | | LEESBURG | FL | 34748-7400 | |
| MARY L GARMAN | RD #2 BOX 340A | | | | TYRONE | PA | 16686 | |
| MARY L GAUTREAUX | 430 E CORNERVIEW ST | | | | GONZALES | LA | 70737-3524 | |
| MARY L GILBERT | 577 BRUNSTETTER SW RD | | | | WARREN | OH | 44481-9600 | |
| MARY L GILLIAM | 120 PLEASANT DR | | | | COLUMBIA | TN | 38401-4737 | |
| MARY L GILMAN & | JOHN CARL GILMAN JT TEN | 41942 CAMINO CASANA | | | TEMECULA | CA | 92592-6348 | |
| MARY L GITRE | 31127 BELMONT COURT | | | | BIRMINGHAM | MI | 48025-5308 | |
| MARY L GOMOLL | ATTN MARY L VIGIL | 39199 BAROQUE | | | CLINTON TWP | MI | 48038-2604 | |
| MARY L GORDON | FERGUS AVE 7 | | | | LEWISTOWN | MT | 59457 | |
| MARY L GORZKIEWICZ | 278 ELM | | | | DUNDEE | MI | 48131-1003 | |
| MARY L GORZKIEWICZ & KAREN | LUCHT JT TEN | 278 ELM ST | | | DUNDEE | MI | 48131-1003 | |
| MARY L GORZKIEWICZ & LISA M | GORKIEWICZ JT TEN | 278 ELM ST | | | DUNDEE | MI | 48131-1003 | |
| MARY L GORZKIEWICZ CUST FOR | HERBERT GORZKIEWICZ JR UNDER | THE MI UNIF GIFTS TO MINORS | ACT | 278 ELM ST | DUNDEE | MI | 48131-1003 | |
| MARY L GORZKIEWICZ CUST FOR | MAX W GORZKIEWICZ UNDER THE | MI UNIF GIFTS TO MINORS ACT | 278 ELM ST | | DUNDEE | MI | 48131-1003 | |
| MARY L GRAPER | 5572 NORTH DIVERSEY BLVD | | | | WHITTISH BAY | WI | 53217-5201 | |
| MARY L GUIDONE & | JOHN A GUIDONE TR | MARY L GUIDONE FAMILY TRUST | UA 10/7/99 | 88 CARLISLE | NEW HAVEN | CT | 06519-2331 | |
| MARY L GWOZDEK & | JOHN V GWOZDEK JT TEN | 10041 S WESTMINSTER | | | GUTHRIE | OK | 73044 | |
| MARY L HALE | 8365 ADAMS ROAD | | | | DAYTON | OH | 45424-4031 | |
| MARY L HANBY | 6365 RT 380 | | | | SINCLAIRVILLE | NY | 14782-9654 | |
| MARY L HANSEN | 4113 PARDEE AVE | | | | DEARBORN HEIGHTS | MI | 48125-2409 | |
| MARY L HARDIN WELDY | 21844 WESTFIELD AVE | | | | HAYWARD | CA | 94541-2565 | |
| MARY L HARMON | 19473 LANKFORD HWY | | | | PARKSLEY | VA | 23421-3823 | |
| MARY L HARRIS RUNYAN | 804 JAMESTOWN DR | | | | ALTUS | OK | 73521-1074 | |
| MARY L HARSHA | 24 WARWICK RD | | | | WINNETKA | IL | 60093-4234 | |
| MARY L HARTMAN | 4722 TENNESSEE ROAD | | | | WELLSVILLE | KS | 66092-8807 | |
| MARY L HARVEY | 209 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-2044 | |
| MARY L HAYWOOD & | RONALD J HAYWOOD JT TEN | 590 OAK BROOK CIRCLE | | | FLUSHING | MI | 48433-1704 | |
| MARY L HAZLE | 2431 CO RD 72 | | | | DANVILLE | AL | 35619-8430 | |
| MARY L HEARN & | MICHAEL P HEARN JT TEN | 403 S LEE ST | OLDE TOWNE | | ALEXANDRIA | VA | 22314-3815 | |
| MARY L HEIMAN | 7909 HARPETH VIEW DR | | | | NASHVILLE | TN | 37221-5329 | |
| MARY L HEITZMAN | 4165 RASOR DRIVE | | | | TROY | OH | 45373-9543 | |
| MARY L HIATT TR | MARY L HIATT TRUST UA 11/03/98 | 7038 ROSECLIFF PL | | | DAYTON | OH | 45459-1385 | |
| MARY L HINLEY | 18813 MUNCASTER RD | | | | ROCKVILLE | MD | 20855-1431 | |
| MARY L HOGAN | 200 CROSS ST | | | | BELMONT | MA | 02478-3145 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY L HOLTZMAN | 4360 LAMBETH DRIVE | | | | HUBER HEIGHTS | OH | 45424-5932 | |
| MARY L HOREJS & | KATHRYN RYDZON JT TEN | 105 BEACH ST | | | JOLIET | IL | 60436-1701 | |
| MARY L HUDSON | 8639 LAKE RD BOX 105 | | | | LONG LAKE | MI | 48743-0105 | |
| MARY L HUGHES | 19125 RUSSEL ST | | | | DETROIT | MI | 48203-1322 | |
| MARY L HUGHLETT & ARTHUR H | HUGHLETT JT TEN | 6055 WALDRON RD | | | CLARKSTON | MI | 48346-2239 | |
| MARY L HUNTER | 733 E FOSS AVE | | | | FLINT | MI | 48505-2230 | |
| MARY L HURLOCK | BOX 34619 | | | | JUNEAU | AK | 99803-4619 | |
| MARY L HURSE | 18305 PEMBROKE | | | | DETROIT | MI | 48219-2110 | |
| MARY L HUTCHESON | 18463 HWY 49 | | | | SKIPWITH | VA | 23968-2324 | |
| MARY L JACOBS & DANNY L | JACOBS JT TEN | 2817 47TH AVE E | | | TUSCALOOSA | AL | 35404-5219 | |
| MARY L JASON | 5308 BREEZE HILL | | | | TROY | MI | 48098-2725 | |
| MARY L JOHNSTONE | 16758 VINTAGE | | | | NORTH HILLS | CA | 91343-1029 | |
| MARY L JONES | 3014 S DUTER DR | | | | SAGINAW | MI | 48601 | |
| MARY L KARDOS & | PAUL R TOMER JT TEN | 142 W SCHWAB AVE | | | MUNHALL | PA | 15120 | |
| MARY L KEELEY & P EUGENE | KEELEY JT TEN | 279 HOLLYWOOD BEACH RD | | | CHESEPEKE CITY | MD | 21915 | |
| MARY L KEELS | 1929 GILMARTIN ST | | | | FLINT | MI | 48503-4411 | |
| MARY L KELLER TRUSTEE | REVOCABLE LIVING TRUST DTD | 06/26/92 U/A MARY L KELLER | 173 SWEET BRIAR LANE | | KIRKWOOD | MO | 63122-5145 | |
| MARY L KERTON TR | MARY L KERTON TRUST | UA 07/22/92 | 403 EAST RD | | HOLLY | MI | 48442-1440 | |
| MARY L KERWIN | 826 ALYSSUM CT | | | | SAN LUIS OBISPO | CA | 93401 | |
| MARY L KIDD | 6592 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4955 | |
| MARY L KING | PEN Y BRYN | ANDERBY CREEK NR SKEGNESS | LINCOLNSHIRE PE24 5XX | | ENGLAND | | | UK |
| MARY L KING | 3912 WALTON DR | | | | LANSING | MI | 48910-4367 | |
| MARY L KOPP | 202 SUMMERWOOD CT | | | | MOSCOW MILLS | MO | 63362-1622 | |
| MARY L KRISH | 2271 S VASSAR RD | | | | DAVISON | MI | 48423-2301 | |
| MARY L KRIVOS & | THOMAS KRIVOS & | ROBERT KRIVOS JT TEN | 1910 STONY HILL RD | | HINCKLEY | OH | 44233-9576 | |
| MARY L KUCHEY | 2110 QUATMAN AVE | | | | CINCINNATI | OH | 45212 | |
| MARY L LADD | 3335 VIA ALTAMIRA | | | | FALLBROOK | CA | 92028-9381 | |
| MARY L LAKE | 721 N JEFFERSON AVE | | | | SARASOTA | FL | 34237-4442 | |
| MARY L LAMAY | 2232 HAYWARD DR | | | | CLIO | MI | 48420-1838 | |
| MARY L LANDSEADEL | 1193 W 400S | | | | TIPTON | IN | 46072-8930 | |
| MARY L LARSEN | 357 BEVERLY RD | | | | BARRINGTON | IL | 60010-3407 | |
| MARY L LAWRENCE | 39485 S MCKENZIE PT RD | HC52 BOX 154 | | | DRUMMOND ISLAND | MI | 49726-9571 | |
| MARY L LEEPER | 3809 CONCORD ROAD | | | | YORK | PA | 17402-2733 | |
| MARY L LITTLE | 3126 EAGLES LANDING CIRCLE WEST | | | | CLEARWATER | FL | 33761 | |
| MARY L LOAYZA | 10002 COLUMBIA AVE UNIT 103 | | | | MUNSTER | IN | 46321-4044 | |
| MARY L LONG | 700 N BENTSON PALM DR 99 | | | | MISSION | TX | 78572-9456 | |
| MARY L LONG | 700 N BENTSON PALM DR#99 | | | | MISSION | TX | 78572-9456 | |
| MARY L LUCAS | 105 SUMMER BREEZE DR | | | | FORT VALLEY | GA | 31030 | |
| MARY L LUDJIN & WILLIAM R | LUDJIN JT TEN | 15 TWEED RD | | | FOX LAKE | IL | 60020-1626 | |
| MARY L LUKASZEK | 6650 U S 41 S | | | | MARQUETTE | MI | 49855 | |
| MARY L LUSK | 1221 BRUNSWICK | | | | BATTLE CREEK | MI | 49015-2827 | |
| MARY L LUSK TRUSTEE LIVING | TRUST DTD 07/08/88 U/A MARY | L LUSK | 1221 BRUNSWICK DR | | BATTLE CREEK | MI | 49015-2827 | |
| MARY L LYNCH | ATTN MARY L NORLANDER | 5704 GARFIELD AVENUE | | | MINNEAPOLIS | MN | 55419-1716 | |
| MARY L MACDONALD | 31 SADDLE CREEK DR | | | | ATTICA | MI | 48412 | |
| MARY L MADILL | 1625 LOMA CREST | | | | GLENDALE | CA | 91205-3709 | |
| MARY L MALONE TRUSTEE U/A | DTD 01/23/91 MARY L MALONE | TRUST | 3211 PIERCE | | SIOUX CITY | IA | 51104-2533 | |
| MARY L MAMER TR | MARY LOIS MAMER TRUST | UA 04/06/99 | BOX 1994 | | TUBAC | AZ | 85646-1994 | |
| MARY L MARFINETZ | 4150 LOS ALTOS CT | | | | NAPLES | FL | 34109-1312 | |
| MARY L MARSH | 1836 BIERSTAD DR | | | | POWELL | OH | 43065-9014 | |
| MARY L MASCITTI | 553 MC HENRY RD #261 | | | | WHEELING | IL | 60090-9238 | |
| MARY L MASON | 1336 PEACHWOOD DR | | | | FLINT | MI | 48507-5637 | |
| MARY L MATHERS | 13507 HORRELL ROAD | | | | FENTON | MI | 48430-1012 | |
| MARY L MAZUR & JOHN A MAZUR JT TEN | 79 NORTON AVE | | | | POULTNEY | VT | 05764-1011 | |
| MARY L MAZZIOTTI | 2252 GEORGETOWN AVE | | | | TOLEDO | OH | 43613-4411 | |
| MARY L MC DANIEL | BOX 5 | | | | WRIGHTSVILLE | AR | 72183-0005 | |
| MARY L MC DONALD | 8752 OAK DRIVE | | | | SAND LAKE | MI | 49343-8914 | |
| MARY L MC GINN | 3030 STEEPLE HILL | | | | WHITE LAKE | MI | 48383-1864 | |
| MARY L MC ILROY | 43778 27TH ST W | | | | LANCASTER | CA | 93536-5848 | |
| MARY L MC KAY | 4366 DELHI DR | | | | RIVERSIDE | OH | 45432-3426 | |
| MARY L MC LAUGHLIN | 4983 BRAEWILD RD | | | | ROCKFORD | IL | 61107-1607 | |
| MARY L MC LEOD | 3555 149TH ST | | | | TOLEDO | OH | 43611-2531 | |
| MARY L MCCLURE | 14918 HONORE AVE | | | | HARVEY | IL | 60426 | |
| MARY L MCDOUGAL | 438 EVERGREEN AVENUE | | | | NEW CASTLE | PA | 16105-1408 | |
| MARY L MCGLASHEN TR | MARY L MCGLASHEN LIVING | TRUST UA 06/18/97 | 3694 TERRELL | | WATERFORD | MI | 48329-1140 | |
| MARY L MCINTIRE | 2114 APPERSON WAY N | | | | KOKOMO | IN | 46901-1422 | |
| MARY L MCKENNEY | 10561 WATER ST | | | | DEFIANCE | OH | 43512-1247 | |
| MARY L MCNEELY | 3375 N LINDEN RD | APT 230 | | | FLINT | MI | 48504 | |
| MARY L MEININGER | 20682 NORTH MAPLE LANE | | | | GROSSE POINTE WOOD | MI | 48236-1524 | |
| MARY L METZLER | 6005 PATTINGHAM DR | | | | ROSWELL | GA | 30075-3966 | |
| MARY L MEYER | 5515 BRIAR CREEK WAY | | | | SARASOTA | FL | 34235-9140 | |
| MARY L MEYER | 3939 ERIE AVENUE APT 110 | | | | CINCINNATI | OH | 45208 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY L MEYER TR | MARY L MEYER LIVING TRUST | U/A DTD 05/03/2001 | | | LOCKPORT | NY | 14094 | |
| MARY L MICHON & JEANNE | MICHON TEAL TRUSTEES UA WELZ | FAMILY TRUST DTD 08/10/89 | 17 BIRCHWOOD DR | | CLIFTON PARK | NY | 12065 | |
| MARY L MIDDLETON & | JERRALD W MIDDLETON JT TEN | 42W030 HUNTERS HILL RD | | | ST CHARLES | IL | 60175-7871 | |
| MARY L MOMINEE | 29109 HAYES | | | | WARREN | MI | 48093-4027 | |
| MARY L MOMINEE & | RONALD E MOMINEE & | SHARON E NOLE & | JANICE M ARWOOD JT TEN | 29109 HAYES | WARREN | MI | 48093-4027 | |
| MARY L MOORE & | RICHARD J MOORE JT TEN | 726 CHARLES ST | | | YPSILANTI | MI | 48198-3004 | |
| MARY L MOREY | 206 CADGEWITH E | | | | LANSING | MI | 48906-1751 | |
| MARY L MORGAN | 904 PODVA RD | | | | DANVILLE | CA | 94526 | |
| MARY L MORRISON | BOX 975 | | | | FAIRMONT | WV | 26555-0975 | |
| MARY L MOURADIAN | 2871 SOUTH 67TH ST | | | | MILWAUKEE | WI | 53219-3025 | |
| MARY L MUELLER & | MARTY L MUELLER JT TEN | 7052 CLEON DR. | | | SWARTZ CREEK | MI | 48473 | |
| MARY L MURPHY | 580 MAIN ST | | | | WOBURN | MA | 01801-2924 | |
| MARY L NOBILE | 750 E RIALTO AVE | SP 64 | | | RIALTO | CA | 92376-0265 | |
| MARY L NOCKS | 10523 FARMLAND DR | | | | HARRISON | OH | 45030-1774 | |
| MARY L NURRE TR MARY L | NURRE 1991 TRUST U/A DTD | 04/04/91 | 3067 WESTRIDGE RD | | RIVERSIDE | CA | 92506-4454 | |
| MARY L NYE | 7404 LINCOLN AVE | | | | BARODA | MI | 49101-8722 | |
| MARY L OLSEWSKI & THOMAS OLSEWSKI JR & | PAUL OLSEWSKI JT TEN | 329 LAFAYETTE ST | | | LINDEN | NJ | 07036-5061 | |
| MARY L OSTROWSKI | 40645 OAKWOOD | | | | NOVI | MI | 48375-4455 | |
| MARY L OSTROWSKI & | ANGELA M OSTROWSKI JT TEN | 40645 OAKWOOD | | | NOVI | MI | 48375-4455 | |
| MARY L PAPADOR-MENDOZA | 1440 MANITOU ROAD | | | | SANTA BARBARA | CA | 93105-4615 | |
| MARY L PASCIUTO | 230 STEEPLECHASE | | | | IRVING | TX | 75062-3818 | |
| MARY L PATTISON | 57 EICHELBERGER DR | | | | CORAOPOLIS | PA | 15108-3454 | |
| MARY L PERKINS & | ROBERT W PERKINS & | LINDA S MCNICOL JT WROS | 4349 WOODROW AVE | | BURTON | MI | 48509 | |
| MARY L PETERSEN & MICHAEL S | PETERSEN JT TEN | 5165 WOOD SHADE CT | | | WEST JORDAN | UT | 84084-5545 | |
| MARY L PHAREZ | BOX 304 | | | | CALVERT | AL | 36513-0304 | |
| MARY L POSTELL | 1424 LAUREL TOP DRIVE | | | | MIDLOTHIAN | VA | 23113-5117 | |
| MARY L POSTELL & THOMAS E | POSTELL JT TEN | 1424 LAUREL TOP DRIVE | | | MIDLOTHIAN | VA | 23113-5117 | |
| MARY L POWELL | 17700 GLOBE THEATRE DR | | | | OLNEY | MD | 20832-1675 | |
| MARY L POWERS | 23350 EDINBURGH PL | | | | SOUTHFIELD | MI | 48034-4885 | |
| MARY L POWERS | 550 46TH STREET | | | | SARASOTA | FL | 34234-4518 | |
| MARY L PRESSEL | 1 PATRICK ST | | | | DAYTON | OH | 45426-3452 | |
| MARY L RAGSDALE | 103 NORCROSS RD | | | | FAIRFIELD GLADE | TN | 38558 | |
| MARY L RAGSDALE & JOSEPH E | RAGSDALE JT TEN | 103 NORCROSS RD | | | FAIRFIELD GLADE | TN | 38558 | |
| MARY L RAMSEY | 3614 EAST 113 | | | | CLEVELAND | OH | 44105-2536 | |
| MARY L RANAGAN | 11 RICHARD DR | | | | DUMONT | NJ | 07628-1503 | |
| MARY L RAY | 4560 AMESBURY DR | | | | BETTENDORF | IA | 52722 | |
| MARY L REEVES | 1903 SAVANNAH LANE | | | | YPSILANTI | MI | 48198 | |
| MARY L RENDER | 6631 COUNTY ROAD 3 NW | | | | ANNANDALE | MN | 55302-3423 | |
| MARY L RESKE | 29054 LORI | | | | LIVONIA | MI | 48154-4023 | |
| MARY L RESKE & PHILIP W | RESKE JT TEN | 29054 LORI | | | LIVONIA | MI | 48154-4023 | |
| MARY L RHODES | 4738 NAKOMA DR | | | | OKEMOS | MI | 48864-2025 | |
| MARY L RICE | BOX 7011 | | | | PADUCAH | KY | 42002-7011 | |
| MARY L RICHMOND | 6055 WALDON ROAD | | | | CLARKSTON | MI | 48346-2239 | |
| MARY L RIFE | 929 OLD ROUTE 30 | PO BOX 117 | | | CASHTOWN | PA | 17310-0117 | |
| MARY L ROBE | 4928 BRITNI WAY | | | | ZEPHYRHILLS | FL | 33541-7312 | |
| MARY L ROBERTS | OAK CREST MANORS | 11833 JAMES ST -A2 | | | HOLLAND | MI | 49424 | |
| MARY L ROBERTS | BOX 13573 | | | | FLINT | MI | 48501-3573 | |
| MARY L ROBINSON | 1149 CRICKLE CREEK ST SW | | | | WYOMING | MI | 49509 | |
| MARY L ROBINSON | 28212 AMABLE | | | | MISSION VIEJO | CA | 92692-2603 | |
| MARY L ROEMER | 50303 CRESCENT DR | | | | DOWAGIAC | MI | 49047 | |
| MARY L ROOT | 5050 WISHING WELL DRIVE | | | | GRAND BLANC | MI | 48439-4238 | |
| MARY L ROUNKE | 7520 STANLEY AVE | | | | WARREN | MI | 48092 | |
| MARY L RUTTLE | 1221 PALO ALTO ST | | | | PITTSBURGH | PA | 15212-4514 | |
| MARY L RYAN | ATTN WALKER | RR 3 BOX 331 | | | MONTGOMERY | IN | 47558-9600 | |
| MARY L RYNER & THOMAS W | RYNER JT TEN | 2023 GLENN ST | | | BETTENDORF | IA | 52722-4338 | |
| MARY L SACKETT | 7661 N DELTA PLACE | | | | MILWAUKEE | WI | 53223-4365 | |
| MARY L SANDERCOCK | 31222 OLD STAGE | | | | BIRMINGHAM | MI | 48025-4420 | |
| MARY L SCERNO & ROSE MARIE | CASTRONOVO JT TEN | 57 SARATOGA AVE | | | YONKERS | NY | 10705-4001 | |
| MARY L SCHLACHLIN | 16212 RICHVALE DR | | | | WHITTIER | CA | 90604-3630 | |
| MARY L SCHULZ | 2229 COLONY PLAZA | | | | JACKSONVILLE | NC | 28546-1617 | |
| MARY L SCUDDER | 1691 BEDFORD SQUARE | APT 203 | | | ROCHESTER | MI | 48306-4433 | |
| MARY L SEMENAS | N7903 LAKESHORE DRIVE | | | | FOND DU LAC | WI | 54937-1618 | |
| MARY L SERGENT | 6110 HAMMEL | | | | CINCINNATI | OH | 45237-4902 | |
| MARY L SESOCK & LOREEN M | SESOCK JT TEN | 368 HUNTINGTON CT | | | ROCHESTER HILLS | MI | 48307-3439 | |
| MARY L SEYLER | 348 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223-1024 | |
| MARY L SEYUIN & STEVEN JAMES | SEYUIN JT TEN | 18626 POINCIANA | | | REDFORD | MI | 48240-2031 | |
| MARY L SHEETS | UNITED STATES | 28943 BISON CT | | | MALIBU | CA | 90265-4203 | |
| MARY L SHEIRER | 10817 BEACHMONT LANE | | | | AUSTON | TX | 78739 | |
| MARY L SHELL TR MARY L SHELL AKA | MARY LOU SHELL REVOCABLE TRUST U/A | DTD 4/5/04 | 19830 FLORENCE | | DETROIT | MI | 48219 | |
| MARY L SHULTERS | 2142 PAULINE | 202 | | | ANN ARBOR | MI | 48103-5112 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY L SKOP | 200 INDIANSIDE DR | | | | OAKLAND | MI | 48363-1010 | |
| MARY L SLOWICK | 28 KAHN ROAD | | | | NORTH FRANKLIN | CT | 06254-1604 | |
| MARY L SMITH | 117 CHESTNUT ST | | | | ELKINS | WV | 26241 | |
| MARY L SMITH | 7979 RHANBUOY RD | | | | SPRING HILL | FL | 34606-1952 | |
| MARY L SMITH | 3101 E BANTA RD | | | | INDIANAPOLIS | IN | 46227 | |
| MARY L SOMBRIO | 5039 N 57TH AVE 144 | | | | GLENDALE | AZ | 85301-7458 | |
| MARY L SOMBRIO & | DARLENE A SOMBRIO JT TEN | 5039 N 57TH AVE 144 | | | GLENDALE | AZ | 85301-7458 | |
| MARY L SORRELL | 109 CONNECTICUT | | | | HIGHLAND PK | MI | 48203-3554 | |
| MARY L SORRO | 4155 EDEN VALLEY DR | | | | LOGANVILLE | GA | 30052 | |
| MARY L STACK | RR1 BOX 170A | | | | ELIZABETHTOWN | IL | 62931-9720 | |
| MARY L STANFORD | 303-6TH AVE E | | | | SPENCER | IA | 51301-5152 | |
| MARY L STEELE | 1128 WOOD ST | | | | WARREN | OH | 44485-3865 | |
| MARY L STEVENS | 3500 WHELFORD WAY | | | | GLEN ALLEN | VA | 23060 | |
| MARY L STINSON | 2515 LORENTZ DR | | | | SUMTER | SC | 29154-7073 | |
| MARY L STOLL | C/O MARY L HESS | 190 SOMERVILLE AVE | | | TONAWANDA | NY | 14150-8700 | |
| MARY L STROUT | 7183 BEAR RIDGE ROAD | | | | NORTH TONAWANDA | NY | 14120-9584 | |
| MARY L SWARTZ | 525 W UPPER HIGH ST | | | | FRACKVILLE | PA | 17931-1148 | |
| MARY L SWICK | 9921 ARNOLD PL | | | | COLUMBUS | OH | 43235-1001 | |
| MARY L SWISS | ATTN MARY L JACQUIN | 115 BERNDHARDT BLVD | | | COLUMBIA | TN | 38401-2601 | |
| MARY L TAYLOR | 1023 NLS CORTLAND RD SE A | | | | WARREN | OH | 44484-2540 | |
| MARY L TERRY | ATTN MARY LOU TERRY FYFFE | 3199 LANCASTER DR | | | FAIRBORN | OH | 45324-2117 | |
| MARY L THEISEN | 1612 RUBY LN | | | | EAU CLAIRE | WI | 54703-1869 | |
| MARY L THERRIEN | 403 N VISTA LN | | | | PLAINFIELD | IL | 60544-1537 | |
| MARY L THOMAS | 123 MERLINE AVE | | | | LAWRENCEVILLE | NJ | 08648-3860 | |
| MARY L THOMAS TOD KATHRYN L | BARBER SUBJECT TO STA TOD RULES | 150 LOQUAT RD NE | | | LAKE PLACID | FL | 33852 | |
| MARY L THOMSEN | 3609 S BANANA RIVER BLVD | | | | COCOA BEACH | FL | 32931-4185 | |
| MARY L THRASHER TR | MARY L THRASHER TRUST | UA 05/08/95 | 23669 LEBOST | | NOVIE | MI | 48375 | |
| MARY L TOBIN | 2212 SHAKESPEARE RD | | | | HOUSTON | TX | 77030-1113 | |
| MARY L TODD | 4221 TARENTUM DR | | | | FLORISSANT | MO | 63033-6830 | |
| MARY L TORRES | 627 FRANK ST | | | | ADRIAN | MI | 49221-3016 | |
| MARY L TROFF | 7336 WEST 63RD STREET | | | | SUMMIT | IL | 60501-1818 | |
| MARY L TURNER | 1934 BARKS ST | | | | FLINT | MI | 48503-4304 | |
| MARY L VAN DYNE | HCR 69 BOX 10165 | | | | PORT HAYWOOD | VA | 23138-9606 | |
| MARY L VANDER MEER | 5390 BARRETT CIRCLE | | | | BUENA PARK | CA | 90621-1351 | |
| MARY L VICK | 925A N 37TH | | | | PADUCAH | KY | 42001-4609 | |
| MARY L VOURLIOTIS | 19205 PEARL RD | APT 111 | | | STRONGSVILLE | OH | 44136-6902 | |
| MARY L WACHTER | 1613 MORNINGSIDE DRIVE APT 2 | | | | JANESVILLE | WI | 53546-1273 | |
| MARY L WALLACE & JOHN | WALLACE JT TEN | 15670 WINDEMERE | | | SOUTHGATE | MI | 48195-3822 | |
| MARY L WALSH | BOX 585 | | | | ROSLYN | WA | 98941-0585 | |
| MARY L WARNER | C/O MARILYN W VANE POA | 9 HARVEST RD | | | FAIRPORT | NY | 14450-2848 | |
| MARY L WARREN | 534 SWEET HOME ROAD | | | | AMHERST | NY | 14226 | |
| MARY L WASH TR | MARY L WASH LIVING TRUST | 5057 NORTH JENNINGS RD | | | FLINT | MI | 48504 | |
| MARY L WATSON | 8292 SUPERIOR | | | | CENTERLINE | MI | 48015-1346 | |
| MARY L WEBB | 6971 WOLFF STREET | | | | WESTMINSTER | CO | 80030-5748 | |
| MARY L WELLINGTON TR | MARY L WELLINGTON TRUST | UA 07/06/99 | 980 N GLEN ANNIE RD | | GOLETA | CA | 93117-1413 | |
| MARY L WHITE | 149 STILLWELL COURT | | | | PITTSBURGH | PA | 15228-1791 | |
| MARY L WHITE | 5175 CORLYS LANE | | | | SILVER LAKE | IN | 46982-9194 | |
| MARY L WILLIAMS | 086 TICK RIDGE ROAD | | | | JACKSON | OH | 45640-8718 | |
| MARY L WILLIAMSON | 8322 STONY CREEK | | | | YPSILANTI | MI | 48197-6612 | |
| MARY L WILSON & | PAUL J WILSON & ROSOLENA | WILSON JT TEN | 321 FAIRVIEW DR 902 | | BRANTFORD | ONTARIO | N3R 2X5 | CANADA |
| MARY L WINBORN | 7914 MEADOW LAKE LANE | | | | HOUSTON | TX | 77063-1929 | |
| MARY L WOODARD | 6343 NAPIER RD | | | | PLYMOUTH | MI | 48170-5096 | |
| MARY L WRIGHT | 2806 HEATHER LANE N W | | | | WARREN | OH | 44485-1240 | |
| MARY L WYREMBELSKI & | JOAN MARIE WYREMBELSKI JT TEN | 4328 DELL RD. APT.E | | | LANSING | MI | 48911-8128 | |
| MARY L ZAREM | 34215 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185 | |
| MARY LAITER | C/O M STROKON | 2578 WESTMINSTER | | | WINDSOR | ONT | N8T 1Y3 | CANADA |
| MARY LAMANNA & | JOHN LAMANNA JR JT TEN | 1125-60TH ST | | | BROOKLYN | NY | 11219 | |
| MARY LAMBERT BROADRICK | 1005 E LAKESHORE DR | | | | DALTON | GA | 30720-5420 | |
| MARY LANDI | 119 SALEM RD | | | | VALLEY STREAM | NY | 11580-1109 | |
| MARY LANE & | HERBERT LANE JT TEN | 80-30 BWAY APT 5A | | | ELMHURST | NY | 11373 | |
| MARY LANG CUST | ZOE LANG | UNDER THE OH UNIF TRANS MIN ACT | 456 BLUERIDGE DR | | DAYTON | OH | 45415 | |
| MARY LANUM CARNEAL | 3317 LANARC DRIVE | | | | PLANO | TX | 75023-8111 | |
| MARY LASKO | 529 WEST SIDE AVE | | | | PERTH AMBOY | NJ | 08861-3326 | |
| MARY LAUB | 1814 22ND AVE S | | | | ESCANABA | MI | 49829-1927 | |
| MARY LAURA MARTIN | 2 WESTCOURT LN | | | | SAN ANTONIO | TX | 78257 | |
| MARY LAUREN WHITE | 7216 RIDGE LINE DR | | | | RALEIGH | NC | 27613-7427 | |
| MARY LAURIA | 16 WASHINGTON AVE | | | | VALLEY STREAM | NY | 11580-2930 | |
| MARY LAVERNE DIMMICK | 7013 REYNOLDS ST | | | | PITTSBURGH | PA | 15208-2836 | |
| MARY LAVERS | 1633 QUARTON ROAD | | | | BIRMINGHAM | MI | 48009-1037 | |
| MARY LAVIANI & DOLORES LAVIANI & | ADELINE LAVIANI JT TEN | 5229 DOUGLASTON PKY | | | DOUGLASTON | NY | 11362-1526 | |
| MARY LEACH | 1764 JENNINGS RD | | | | FAIRFIELD | CT | 06430-4547 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY LEAH A ALLGOOD | 2400 WEST PINE CREST | | | | MARSHALL | TX | 75670-6972 | |
| MARY LEAH SUTTON | 831 2ND ST APT 7 | | | | SANTA MONICA | CA | 90403-1074 | |
| MARY LEBLANC | 20011 N DR SOUTH | | | | HOMER | MI | 49245-9613 | |
| MARY LEE CAMPBELL | 1245 CURRY CHAPEL RD | | | | SOMERVILLE | AL | 35670-3524 | |
| MARY LEE CLOSE | BOX 54 SUNRISE RIDGE | | | | BERLIN HEIGHTS | OH | 44814-9656 | |
| MARY LEE GOODMAN | 115 SOUTH ST EXTENSION | | | | WARWICK | NY | 10990-1802 | |
| MARY LEE H MITCHKA & | JOHN C MITCHKA JT TEN | 8017 DIVING CLIFF LANE | | | SPRINGFIELD | VA | 22153-2524 | |
| MARY LEE HAMILTON TR U/A | DTD 05/17/85 THE MARY LEE | HAMILTON & JAMES WILLIAM | HAMILTON JR MAY 1985 TRUSTS | 2215 L ST | SACRAMENTO | CA | 95816-4926 | |
| MARY LEE HIGGS | 217 VICKSBURG DRIVE | | | | NICHOLASVILLE | KY | 40356-2024 | |
| MARY LEE K GARRISON | 400 MADISON ST 503 | | | | ALEXANDRIA | VA | 22314 | |
| MARY LEE KELLEY | 1812 N 76TH CT | | | | ELMWOOD PARK | IL | 60707-3631 | |
| MARY LEE KELLY | 1511 SHERIDAN ST | | | | WILLIAMSPORT | PA | 17701-3730 | |
| MARY LEE MC ISAAC | 19 GAREN RD | | | | CHARLOTTE | VT | 05445-9188 | |
| MARY LEE MCCLURE TR | MARY LEE MCCLURE REVOCABLE LIVING | TRUST U/A DTD 03/10/05 | 812 BOSTON DR | | KOKOMO | IN | 46902 | |
| MARY LEE MITCHELL | 1206 INDEPENDENCE WAY | | | | NEWARK | DE | 19713-1168 | |
| MARY LEE NELSON | 2109 CAMARGO RD | | | | LOUISVILLE | KY | 40207-1165 | |
| MARY LEE PAYNE | 431 FOREST AVE | | | | ERLANGER | KY | 41018-1629 | |
| MARY LEE PREGON | 1624 WINDEMERE DR | | | | DAYTON | OH | 45429-4241 | |
| MARY LEE SAFRIT | 1145 OLIVER RD | | | | ROCKWELL | NC | 28138-6732 | |
| MARY LEE SCALISE | 71 S MORRELL AVE | | | | GENEVA | NY | 14456-2705 | |
| MARY LEE SELLERS | 3027 ZION LANE | | | | EL PASO | TX | 79904-3529 | |
| MARY LEE WERNER | 21351 CHINABERRY DR | | | | BOCA RATON | FL | 33428-1729 | |
| MARY LEE WILSON | 2 MARTY DR | | | | MERRIMACK | NH | 03054-2948 | |
| MARY LEE WINKLER | 314 MAPLE ST | | | | BLISSFIELD | MI | 49228 | |
| MARY LEE ZINN & EDWARD ZINN JT TEN | 1046 BALLS HILL RD | | | | MC LEAN | VA | 22101-2021 | |
| MARY LEGA | 1001 GREEN BAY RD | | | | WINNETKA | IL | 60093-1721 | |
| MARY LEGGAT-HEFFNER & | STEPHEN A HEFFNER JT TEN | 4689 MERRICK | | | DRYDEN | MI | 48428-9369 | |
| MARY LEILA BISHOP AS | CUST FOR LEILA CLAIRE BISHOP | U/THE FLORIDA GIFTS TO | MINORS ACT | 11525 SW MEADOWLARK CIR | STEWART | FL | 34997 | |
| MARY LEILA CURTISE BISHOP | AS CUST FOR LEILA CLARE | BISHOP UNDER MICH UNIFORM | GIFTS TO MINORS ACT | 11525 SW MEADOWLARK CIR | STEWART | FL | 34997 | |
| MARY LEILA CURTICE BISHOP AS | CUST FOR LEILA CLAIRE BISHOP | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 11525 SW MEADOWLARK CIR | STEWART | FL | 34997 | |
| MARY LEINONEN & MARILYN | ALBERS JT TEN | 1065 E 19TH AVE | | | BROOMFIELD | CO | 80020-1309 | |
| MARY LENCIONI | 3847 S OAK PARK AVE | | | | BERWYN | IL | 60402-3959 | |
| MARY LEONA JONES & DAVID A | LIGHT CO-TRUSTEES U/A DTD | 09/01/92 AGNES ZACK | IRREVOCABLE TRUST | PO BOX 50 | REESE | MI | 48757 | |
| MARY LEONARD | 521 PEMBROKE ST | | | | PEMBROKE | NH | 03275 | |
| MARY LETTY UPTON | 500 RIDGEWAY | | | | ST JOSEPH | MI | 49085-1033 | |
| MARY LEVY ROTHKOPF | 6444 GREENCOVE DR | | | | CHARLOTTE | NC | 28270-5958 | |
| MARY LEWIS | | | | | MILLERTON | NY | 12546 | |
| MARY LEWIS MILLER | 12 HADLEY SQUARE | | | | BALTIMORE | MD | 21218-1810 | |
| MARY LIMA HENDERSON | 203 WELLESLEY RD | | | | SYRACUSE | NY | 13207-1628 | |
| MARY LINDA LAIRD | 3087 NW GREENBRIAR TERR | | | | PORTLAND | OR | 97210-2710 | |
| MARY LINTON RIDENHOUR | 268 EASTOVER CIR SE | | | | CONCORD | NC | 28025-3607 | |
| MARY LISA BOTTICELLI | 7265 STEAMERBELL ROW | | | | COLUMBIA | MD | 21045 | |
| MARY LITTRELL | 16615 RAINBOW LAKE ROAD | | | | HOUSTON | TX | 77095-4065 | |
| MARY LOCKETT | APT 3 | 832 S NORMAN | | | EVANSVILLE | IN | 47714-2162 | |
| MARY LOCKWOOD | 129-108TH AVENUE N E | | | | BELLEVUE | WA | 98004-5907 | |
| MARY LOGAN BRONSON | 22 BAILEY AVENUE | | | | MONTPELIER | VT | 5602 | |
| MARY LOIS ASPINWALL & | HERBERT T ASPINWALL JT TEN | 1305 27TH ST | | | GREELEY | CO | 80631-8337 | |
| MARY LOIS KING | 1117 PONDERSOA PINE LANE | | | | SARASOTA | FL | 34243-1737 | |
| MARY LOIS MASSA | 255 SADDLEWOOD COVE | | | | CORDOVA | TN | 38018-6932 | |
| MARY LOIS PETERS & THOMAS D | PETERS JT TEN | 9601 CASHIO ST | | | LOS ANGELES | CA | 90035-2912 | |
| MARY LOIS S WATTS TR | WATTS FAM TRUST | UA 06/26/95 | 2910 MALLARD AVE | | THOUSAND OAKS | CA | 91360-2914 | |
| MARY LONERGAN | 8608 LAKELAND BLVD | | | | FORT PIERCE | FL | 34951 | |
| MARY LONGMOOR | 3752 PROVIDENCE POINT DRIVE SE | | | | ISSAQUAH | WA | 98029-7219 | |
| MARY LONSKI | 75 HOLCROFT | | | | ROCHESTER | NY | 14612-5721 | |
| MARY LOREAN DE ROSA TR | MARY LOREAN DE ROSA TRUST | UA 09/18/89 | 3610 CHESTERTON DR | | TOLEDO | OH | 43615-1148 | |
| MARY LORENE THOMAS | 26 PORCHLIGHT COURT | | | | DURHAM | NC | 27707-2442 | |
| MARY LORETTO DRINKWATER | 310 TANGLE OAKS CT SE | | | | LELAND | NC | 28451-8599 | |
| MARY LORRAINE SNYDER & CAROL | LEE HOFFMANN JT TEN | ROUTE 12 BOX 388 | | | LAKE CITY | FL | 32025-8109 | |
| MARY LORRAINE SNYDER & HOLLY | ANN HAMMER JT TEN | ROUTE 12 BOX 388 | | | LAKE CITY | FL | 32025-8109 | |
| MARY LORTON DUNNE | 700 EAST AVENUE A | | | | JEROME | ID | 83338-2809 | |
| MARY LOU A LACHOWSKY | 10609 RUSSELL RD SW | | | | LAKEWOOD | WA | 98499-1713 | |
| MARY LOU ANDREWS TR | MARY LOU ANDREWS REVOCABLE LIVING | TRUST U/A DTD 06/16/05 | 371 S AVERY | | WATERFORD | MI | 48328 | |
| MARY LOU BACON | 411 HILLVIEW DR | | | | PETOSKEY | MI | 49770-9359 | |
| MARY LOU BALL | 4613 STELLO RD | | | | SAGINAW | MI | 48609 | |
| MARY LOU BEAN | BOX 158 | | | | PAWLEYS ISLAND | SC | 29585-0158 | |
| MARY LOU BERGER | 1626 SOUTH 58TH COURT | | | | CICERO | IL | 60804-1735 | |
| MARY LOU BLECK TOD | THOMAS U BLECK | SUBJECT TO STA TOD RULES | 107 E GARY ST | | BAY CITY | MI | 48706 | |
| MARY LOU BLOOM & KENNETH D | BLOOM JT TEN | 1800 CORTE DEL SOL | | | ALAMOGORDO | NM | 88310-4719 | |
| MARY LOU BOLTE & | KAREN S NOVAK JT TEN | 805 WINTHROP AVE | | | JOLIET | IL | 60435-3409 | |
| MARY LOU BROOKFIELD | 90 FOX RUN ROAD | | | | PINEHURST | NC | 28374-8043 | |
| MARY LOU BROWN | 1611 STAFFORD RD | | | | PALINFIELD | IN | 46168-2334 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY LOU BURDICK KELLNER | 2305 SHORE DR | | | | MARINETTE | WI | 54143-4036 | |
| MARY LOU C MEAGHER | 4 BAYSHORE CT | | | | MARGATE | NJ | 08402-1605 | |
| MARY LOU CARR | 304 W NINTH ST | | | | TRAVERSE CITY | MI | 49684-3122 | |
| MARY LOU CHRISTENSON | 25 BRANCH DR | | | | SMITHTOWN | NY | 11787 | |
| MARY LOU COLLING | 24000 BORDMAN | | | | ARMADA | MI | 48005-1502 | |
| MARY LOU COVIELLO | 81 SHERWOOD RD | | | | RIDGEWOOD | NJ | 07450-1319 | |
| MARY LOU COX | 513 CORWIN AVE | | | | HAMILTON | OH | 45015-1716 | |
| MARY LOU DAVIS | 11 LAKE HILL DR | | | | ST PETERS | MO | 63376-3223 | |
| MARY LOU DECKER | 48 OLCOTT AVE | | | | BERNARDSVILLE | NJ | 07924-2308 | |
| MARY LOU DIEKEMPER & LEO G | DIEKEMPER JT TEN | 925 E HARBOR VIEW | | | BAY CITY | MI | 48706-3996 | |
| MARY LOU DOLLENMAYER | 7160 NODDING WAY | | | | CINCINNATI | OH | 45243-2030 | |
| MARY LOU DONLEY | 25 S BROOKWOOD WAY | | | | MANSFIELD | OH | 44906-2701 | |
| MARY LOU DORRILL TRUSTEE U/A | DTD 08/24/94 MARY LOU | DORRILL REVOCABLE TRUST | 1408 BUS LOOP 70W 9 | | COLUMBIA | MO | 65202-1362 | |
| MARY LOU DOYLE | 9 MAPLE AVENUE | | | | FRANKLINVILLE | NY | 14737 | |
| MARY LOU ESTEP | 7615 BRECKENWOOD DR | | | | FORT WAYNE | IN | 46819-1752 | |
| MARY LOU FAUGHNER TOD | TODD H FAUGHNER | SUBJECT TO STA TOD RULES | 5809 FLOWER DALE AVE | | CLEVELAND | OH | 44144-4238 | |
| MARY LOU FENDLER | 66180 HAVEN RIDGE RD | | | | LENOX | MI | 48050-1761 | |
| MARY LOU FINELLO | 1432 HYDE ST | | | | PITTSBURGH | PA | 15205-3950 | |
| MARY LOU FINN | 48602 REX | | | | UTICA | MI | 48317-2270 | |
| MARY LOU FUSS | 7856 LAKE SAWGRASS LOOP 4212 | | | | FORT MYERS | FL | 33907 | |
| MARY LOU GRAY | 520 S COLLIER BLVD 602 | | | | MARCO ISLAND | FL | 34145-5506 | |
| MARY LOU GROVER & | MADELEINE A MUSE JT TEN | 3632 PARKWAY DR | | | ROYAL OAK | MI | 48073-6482 | |
| MARY LOU GYORKE | 5340 ISLE ROYAL COURT | | | | WEST BLOOMFIELD | MI | 48323-3431 | |
| MARY LOU HALL | 2647 EMERSON AVE | | | | SINKING SPRINGS | PA | 19608-1712 | |
| MARY LOU HALLIBURTON | 601 WILLIAMS | | | | DENVER | CO | 80218-3641 | |
| MARY LOU HANNA | 6262 N RIVER RD | | | | GRAND LEDGE | MI | 48837-9308 | |
| MARY LOU HAYS | 8025 STATE ROUTE 7 | | | | ROGERS | OH | 44455 | |
| MARY LOU HEAD | 7260 HARVARD ST | | | | MT MORRIS | MI | 48458-2143 | |
| MARY LOU HENDERSON | 317 COLLEGE LANE | | | | ROCK SPRINGS | WY | 82901-4591 | |
| MARY LOU HERMANSON | 289 TALL TIMBERS RD | | | | GLASTONBURY | CT | 06033-3343 | |
| MARY LOU HOLLAND | 308 CHURCH ST | | | | WEST UNION | WV | 26456-1149 | |
| MARY LOU HRVATIN CUST FOR | PAUL C HRVATIN UNDER IL UNIF | GIFTS TO MIN ACT | 25432 SHANNON DR | | MANHATTAN | IL | 60442-6204 | |
| MARY LOU HURTT | 32762 GALENA SASSAFRAS RD | | | | GALENA | MD | 21635-1843 | |
| MARY LOU ISERSON | 4930 N CALLE FAJA | | | | TUCSON | AZ | 85718-6351 | |
| MARY LOU JEAN & CRAIG J JEAN JT TEN | 1750 W N UNION | | | | AUBURN | MI | 48611-9533 | |
| MARY LOU JOHNSON & MERLIN A | JOHNSON JT TEN | 4415 COMANGHE | | | OKEMOS | MI | 48864-2442 | |
| MARY LOU KERN & BARBARA K | SCHARPF JT TEN | 354 TERRACE AVE | | | EMSWORTH | PA | 15202-1438 | |
| MARY LOU KIELKUCKI & RAYMOND | F KIELKUCKI JT TEN | 236 LIBERTY PL | | | SO ST PAUL | MN | 55075-1724 | |
| MARY LOU KITZMILLER & | GLENN E KITZMILLER JT TEN | 19300 S SUNNYRIDGE CT | | | OREGON CITY | OR | 97045-9762 | |
| MARY LOU KOBOSKO | 2919 DUNCAN RD | | | | WILMINGTON | DE | 19808 | |
| MARY LOU KOENIG | 66180 HAVEN RIDGE RD | | | | LENOX | MI | 48050-1761 | |
| MARY LOU KOENIG KING AS CUST | FOR STEPHEN EARL KING U/THE | NEBRASKA UNIFORM GIFTS TO | MINORS ACT | 136 FERRUM DR | SALEM | VA | 24153-7118 | |
| MARY LOU KOFFENBERGER & | ARTHUR T FREY JT TEN | 7836 CRYSTAL COVE POINTE | | | MAINEVILLE | OH | 45039-7055 | |
| MARY LOU KOFFENBERGER & | LINDA DEHNER JT TEN | 7836 CRYSTAL COVE POINTE | | | MAINEVILLE | OH | 45039-7055 | |
| MARY LOU LADWIG | 17321 27TH ST SE | | | | ARGUSVILLE | ND | 58005-9781 | |
| MARY LOU LAURITZEN | 153 ST ANDREWS DR | | | | JACKSON | MS | 39211-2532 | |
| MARY LOU LUBBERS | 799 MARK AVE | | | | HAMILTON | OH | 45013-1738 | |
| MARY LOU LYDECKER | 4685 HEATHER LN | | | | N ROYALTON | OH | 44133-5259 | |
| MARY LOU LYONS | 22A SHAKER RUN RD | | | | LEBANON | OH | 45036-2855 | |
| MARY LOU M GRASON CUST | VALERIE GRASON UNIF GIFT MIN | ACT NY | 58 CHRISTYNE MARIE DR | | ROCHESTER | NY | 14626-1735 | |
| MARY LOU M GRASON CUST | KENNETH W GRASON | UNIF GIFT MIN ACT NY | 58 CHRISTYN MARIE DR | | ROCHESTER | NY | 14626-1735 | |
| MARY LOU M GRASON CUST | KENNETH W GRASON UNIF GIFT | MIN ACT NY | 58 CHRISTYNE MARIE DR | | ROCHESTER | NY | 14626-1735 | |
| MARY LOU M WHITNEY | 16500 RIVER ROAD | | | | LEAVENWORTH | WA | 98826-9219 | |
| MARY LOU M WOLF | ATTN LOU SOVINSKI | 6178 MARSHVIEW COURT | | | HARTFORD | WI | 53027-9418 | |
| MARY LOU MACARTHUR TR | MARY LOU MACARTHUR TRUST | UA 02/21/96 | BOX 366 | | DAVISON | MI | 48423-0366 | |
| MARY LOU MADDEN | 904 CALHOUN STREET | | | | JUNEAU | AK | 99801-1621 | |
| MARY LOU MANCHESTER & MILES | E MANCHESTER & MARTY E | MANCESTER JT TEN | HCT BOX 36 | | N BANGOR | NY | 12966 | |
| MARY LOU MANNING | 4055 S WARNER RD | | | | LAFAYETTE HILL | PA | 19444-1421 | |
| MARY LOU MARADEO & FRANCIS X | MARADEO JT TEN | 72 CIRCLEWOOD DR | | | VENICE | FL | 34293-7000 | |
| MARY LOU MAXWELL | 915 LINCOLN DRIVE | | | | VAN BUREN | AR | 72956-2758 | |
| MARY LOU MC KENNA | 12604 CEDAR BROOK LANE | | | | LAUREL | MD | 20708-2446 | |
| MARY LOU MCDOUGAL | 438 EVERGREEN | | | | NEW CASTLE | PA | 16105-1408 | |
| MARY LOU MEADOWS & | JOAN MEADOWS GRAY JT TEN | 905 SOUTH 68 LANE | | | FORTSMITH | AR | 72903-2738 | |
| MARY LOU MEREDITH | 1938 RIVERWAY DR | | | | DALLAS | TX | 75217-2528 | |
| MARY LOU MILLER | 5121 W HENRIETTA RD | | | | W HENRIETTA | NY | 14586-9729 | |
| MARY LOU MILLER | 5923 WALWORTH RD | | | | ONTARIO | NY | 14519-9592 | |
| MARY LOU MILLER & | JEROME A MILLER JT TEN | 16 YOUNG AVE | | | YONKERS | NY | 10710-1111 | |
| MARY LOU MOMBOISSE TR | MARY LOU MOMBOISSE TRUST | UA 11/06/97 | 1601 WESMEAD CT | | SACRAMENTO | CA | 95822-1228 | |
| MARY LOU MONTVILLE TR MARY LOU | MONTVILLE LIVING TRUST U/A DTD 3/14/94 | 21529 CHASE DR | | | NOVI | MI | 48375 | |
| MARY LOU MORRIS | 618 NE 131ST PL | | | | PORTLAND | OR | 97230-2522 | |
| MARY LOU NYE & ERNEST NYE JT TEN | 11741 IVY ROAD | | | | ROSCOMMON | MI | 48653-9624 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY LOU O'BRIEN | C/O MARY LOU O'BRIEN GALLADE | 27 COUNTRY GLEN | | | FALLBROOK | CA | 92028-9231 | |
| MARY LOU OSBORNE | 6863 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9755 | |
| MARY LOU PACE | 1140 HEDGES RD | | | | XENIA | OH | 45385-9308 | |
| MARY LOU PALMER TRUSTEES U/A | DTD 12/31/91 MARY LOU PALMER | REVOCABLE TRUST | 6121 KINYON DR | | BRIGHTON | MI | 48116-9580 | |
| MARY LOU PARIS | 6012 HARVESTER COURT | | | | BURKE | VA | 22015-3234 | |
| MARY LOU RADCA | 447 STAFFORD DRIVE | | | | ELYRIA | OH | 44035-2953 | |
| MARY LOU REINECK | 238 W MAIN ST | | | | NORWALK | OH | 44857-1929 | |
| MARY LOU RELYEA | 25 BROOKWOOD ROAD | | | | BETHANY | CT | 06524-3148 | |
| MARY LOU RENNER | 213 E SPRINGS RD | | | | COLUMBIA | SC | 29223-7003 | |
| MARY LOU RHODES CUST STEVEN | E RHODES UNIF GIFT MIN ACT | MICH | 1298 RIVER REACH DR | | VERO BEACH | FL | 32967 | |
| MARY LOU RICHMOND | 6055 WALDON ROAD | | | | CLARKSTON | MI | 48346-2239 | |
| MARY LOU ROARK | 311 DONNA DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| MARY LOU ROBOVITSKY | 405 E MAPLE ROAD | | | | TROY | MI | 48083-2720 | |
| MARY LOU S HALEY | BOX 415 | 5633 W BLUFF | | | ORCOTT | NY | 14126-0415 | |
| MARY LOU SAHLI | 113 FALCON DR | | | | MANKATO | MN | 56001-6700 | |
| MARY LOU SALATO | 18 SALATO LN | | | | MINOOKA | IL | 60447-9753 | |
| MARY LOU SALING AS CUSTODIAN | FOR RODNEY RICHARD SALING JR | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1295 HIGH ST | LAKE PORT | CA | 95453-3836 | |
| MARY LOU SAMMS | BOX 1005 | | | | CAPITOLA | CA | 95010-1005 | |
| MARY LOU SAPONE | 13 MAPLE LANE | | | | GROVE CITY | PA | 16127-6349 | |
| MARY LOU SCARBOROUGH | 814 OAKLAND DR | | | | EATON | OH | 45320-9486 | |
| MARY LOU SENNETT & JAMES F | SENNETT JT TEN | 402 W BRASSEY | | | LEWISTOWN | MT | 59457-3441 | |
| MARY LOU SHIELDS | P O BOX 22 | | | | MASON | OH | 45040-0022 | |
| MARY LOU SIEFKEN | 597 WELLESLEY | | | | BIRMINGHAM | MI | 48009 | |
| MARY LOU SIMI-RUDNER TR | RICHARD SIMI TRUST | UA 05/25/93 | 440 S MAIN ST | | ANN ARBOR | MI | 48104-2304 | |
| MARY LOU SLEEK & | ROBERT E SLEEK JT TEN | 4320 ARLINGTON | | | ROYAL OAK | MI | 48073 | |
| MARY LOU SLOAN | RTE 1 BOX 3480 | | | | HAWKINSVILLE | GA | 31036-9754 | |
| MARY LOU SMITH & | MARY JANE ABRAMS JT TEN | 166 STEELE AVE | | | N CAMBRIA | PA | 15714-1913 | |
| MARY LOU SOLINSKI | 1900 32ND ST | | | | BAY CITY | MI | 48708-8711 | |
| MARY LOU STANTON | 4052 W BUENA VISTA | | | | DETROIT | MI | 48238-3204 | |
| MARY LOU STATON | 1824 S TOWN LAKE RD | | | | AKRON | NY | 46910-9741 | |
| MARY LOU STEHR | 13636 SEWARD ST | | | | OMAHA | NE | 68154 | |
| MARY LOU SULECKI | 51 BRANTWOOD RD | | | | BUFFALO | NY | 14226-4304 | |
| MARY LOU SULECKI AS CUST FOR | JOAN SULECKI U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 106 AMHERSTDALE RD | | AMHERST | NY | 14226-4438 | |
| MARY LOU SULECKI AS CUST FOR | KATHLEEN SULECKI U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 46 MANOR HILL DRIVE | FAIRPORT | NY | 14450-2533 | |
| MARY LOU SURETTE | 20 OCEAN HIGHLANDS | | | | GLOUCHESTER | MA | 01930-5210 | |
| MARY LOU T DILLON | 37 STONER DRIVE | | | | WEST HARTFORD | CT | 06107-1328 | |
| MARY LOU THOMPSON REYNOLDS | 319 DOLPHIN DR | | | | SANTA ROSA BEACH | FL | 32459-3604 | |
| MARY LOU TRUMP AS CUST FOR | KIRSTEN NOREEN TRUMP UNDER THE | WEST VIRGINIA GIFTS TO MINORS | ACT | RT 4 BOX 290 | BERKELEY SPRINGS | WV | 25411-9804 | |
| MARY LOU TRUMP AS CUST FOR | CHARLES SAMUEL TRUMP 4TH UNDER | THE WEST VIRGINIA GIFTS TO | MINORS ACT | ROUTE 4 BOX 290 | BERKELEY SPRINGS | WV | 25411-9804 | |
| MARY LOU URBAN | 98 LYRAE DR | | | | GETZVILLE | NY | 14068-1116 | |
| MARY LOU VITA | 688 LANDINGS WAY S | | | | SAVANNAH | GA | 31411-2886 | |
| MARY LOU VITA AS | CUSTODIAN FOR JAMES ANDREW | VITA U/THE N J UNIFORM GIFTS | TO MINORS ACT | 688 LANDINGS WAY S | SAVANNAH | GA | 31411-2886 | |
| MARY LOU WATSON ROSTI | 537 E ROBERTS ST | | | | NORRISTOWN | PA | 19401-3524 | |
| MARY LOU WEBBER | 444 RIGA MUMFORD RD | | | | CHURCHVILLE | NY | 14428-9350 | |
| MARY LOU WEDEKIND | 11215 SOUTH KIWATANI TRAIL | | | | CANFIELD | OH | 44406 | |
| MARY LOU WHITNEY & RICHARD R | WHITNEY JT TEN | 16500 RIVER ROAD | | | LEAVENWORTH | WA | 98826-9219 | |
| MARY LOU WINEGAR & LAURA A | GARDNER JT TEN | 8991 HYNE ROAD | | | BRIGHTON | MI | 48114-4957 | |
| MARY LOU WISKOWSKI & JOHN S | WISKOWSKI JT TEN | 1360 SAXONBURG BLVD | | | GLENSHAW | PA | 15116-3040 | |
| MARY LOUISE ADAMS | 2336 N NORMANDY | | | | CHICAGO | IL | 60707-2940 | |
| MARY LOUISE ALBINO | 221 HILLBROOK RD | | | | SYRACUSE | NY | 13219-1903 | |
| MARY LOUISE ALLAN | 5013 MT DURBAN DR | | | | SAN DIEGO | CA | 92117-4844 | |
| MARY LOUISE BAGGOTT | 911 SUMMIT DR | | | | GREENVILLE | SC | 29609-3827 | |
| MARY LOUISE BAKER | 222 SOUTH DELSEA DRIVE | | | | CLAYTON | NJ | 08312-2204 | |
| MARY LOUISE BENNETT | BOX 54 | 1671 OLD MILL RD | | | FRANKLIN GROVE | IL | 61031-0054 | |
| MARY LOUISE BISHOP | 4242 E WEST HWY 910 | | | | CHEVY CHASE | MD | 20815-5953 | |
| MARY LOUISE BLANKINSHIP & | BYRON BLANKINSHIP JT TEN | 17095 PARK AVE | | | SANOMA | CA | 95476-8505 | |
| MARY LOUISE BRADY | 4437 HILLCREST DR | | | | MADISON | WI | 53705-5020 | |
| MARY LOUISE BRONIAK | 1073 RUTH AVE | | | | YPSILANTI | MI | 48198-6415 | |
| MARY LOUISE BURCH | BOX 2 | | | | CHANNING | TX | 79018-0002 | |
| MARY LOUISE CANNELL & FRANK | W CANNELL JT TEN | 1625 E CACHELA POUDRE | | | COLORADO SPRINGS | CO | 80909-4611 | |
| MARY LOUISE CAREY | 11000 FORRER CT | | | | STERLING HTS | MI | 48312 | |
| MARY LOUISE CLASSEN | 4 BLUE SPRUCE LANE | | | | BALLSTON LAKE | NY | 12019-1316 | |
| MARY LOUISE CONCIALDI | 7439 ALABAMA | | | | HAMMOND | IN | 46323-2639 | |
| MARY LOUISE COWDEN | CENTERBRIDGE II | 459 SHASTA DR NO 218 | | | BRIDGEWATER | NJ | 08807-3731 | |
| MARY LOUISE CROWL | 5693 S RIDGE W | | | | MADISON | OH | 44057-9738 | |
| MARY LOUISE CULP TRUSTEE U/A | DTD 05/21/92 MARY LOUISE | CULP TRUST | 233 PROSPECT STREET N-302 | | LA JOLLA | CA | 92037 | |
| MARY LOUISE DE FAZIO | 922 WASHINGTON ST | | | | HOBOKEN | NJ | 07030-5106 | |
| MARY LOUISE DE LOUGHRY | 15 WHEELER PLACE | | | | NORTHPORT | NY | 11768-3145 | |
| MARY LOUISE DEGEORGES | 7380 HALLCREST DR | | | | MCLEAN | VA | 22102-2910 | |
| MARY LOUISE DELY | 303 NOTRE DAME AVE | | | | DAYTON | OH | 45404-1929 | |
| MARY LOUISE DONOVAL | 372 KELBURN RD | UNIT 214 | | | DEERFIELD | IL | 60015-4357 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY LOUISE DUFAULT & LARRY | B DUFAULT TEN ENT | BOX 851 | | | NEW LONDON | NH | 03257-0851 | |
| MARY LOUISE DUFF | 21 HIALEAH DRIVE | | | | ALBANY | NY | 12205-2530 | |
| MARY LOUISE DUFFEY & | DANIEL K DUFFEY JT TEN | 2102 WOOD RUSH | | | SAN ANTONIO | TX | 78232 | |
| MARY LOUISE DUFFIE FOLTS | 11102 SELA LANE | | | | HOUSTON | TX | 77072-3634 | |
| MARY LOUISE DZIAK HARVEY | 116 TWIN OAKS DRIVE | | | | LOS GATOS | CA | 95032-5650 | |
| MARY LOUISE ELLSWORTH & PETER | HALLMAN ELLSWORTH TR | EDWARD K ELLSWORTH TRUST | UA 01/07/83 | 215 S WASHINGTON SQ STE 200 | LANSING | MI | 48933-1888 | |
| MARY LOUISE EMBREY | 13811 SHANNON DRIVE | | | | SILVER SPRING | MD | 20904-1155 | |
| MARY LOUISE ENGELHARDT | 1102 NORDIC DR UNIT 120 | | | | DECORAH | IA | 52101-1084 | |
| MARY LOUISE FAWCETT | 35 PAXON DRIVE-PENARTH | | | | WILMINGTON | DE | 19803-2001 | |
| MARY LOUISE FISCHER | 6459 DAVISON RD | | | | BURTON | MI | 48509-1611 | |
| MARY LOUISE FOLEY | 3170 PINECREST DRIVE | | | | MURRYSVILLE | PA | 15668-1405 | |
| MARY LOUISE FRAMBACH | 26 HORNBEAM WAY | | | | HAMBURG | NJ | 07419-1225 | |
| MARY LOUISE G SPENCER & | WILLIAM D SPENCER JT TEN | 2897 SIMS BRIDGE RD | | | KITTRELL | NC | 27544-9591 | |
| MARY LOUISE GALLAGHER | 616 WHITBY DR SHARPLY | | | | WILMINGTON | DE | 19803-2218 | |
| MARY LOUISE GAMBILL | 3764 DENTON HWY | | | | FT WORTH | TX | 76117-2501 | |
| MARY LOUISE GARNER | 904 GLENVIEW DR | | | | CARBONDALE | IL | 62901-2439 | |
| MARY LOUISE GERTZ | 8408 DRIFTWOOD LANE | | | | FORT WASHINGTON | MD | 20744-5519 | |
| MARY LOUISE GHARRITY & | ROBERT T GHARRITY JT TEN | 510 UNION ST | | | MILFORD | MI | 48381-1683 | |
| MARY LOUISE GICKER | 1820 NW 155TH CT | | | | CLIVE | IA | 50325-7870 | |
| MARY LOUISE GORDON | FERGUS AVE 7 | | | | LEWISTOWN | MT | 59457 | |
| MARY LOUISE GRAYBUSH | 10 LINDABURY AVE | | | | BERNARDSVILLE | NJ | 07924-2020 | |
| MARY LOUISE GROVE | 109 MCDAVID LANE | | | | CHARLESTON | WV | 25311-9708 | |
| MARY LOUISE HANLEY | 819 NORTHAMPTON DRIVE | | | | PALO ALTO | CA | 94303-3434 | |
| MARY LOUISE HARRISON | 573 TRIANON | | | | HOUSTON | TX | 77024-4619 | |
| MARY LOUISE HELDERLE | 5098 W THISTLE POPPY LOOP | | | | MARANA | AZ | 85653-4050 | |
| MARY LOUISE HEMM & | WALTER R HEMM JT TEN | 852 TRIMMER RD | | | SPENCERPORT | NY | 14559-9574 | |
| MARY LOUISE HERRICK | 2814 PEAVEY STREET | | | | PORT HURON | MI | 48060-6923 | |
| MARY LOUISE HETZKE | 303 WHITTIER RD | | | | SPENCERPORT | NY | 14559-2220 | |
| MARY LOUISE HILL | ROUTE 1 115 OAK HILL DR SW | | | | GRANVILLE | OH | 43023-9669 | |
| MARY LOUISE HILLS PENROSE | 910 WADDINGTON RD | | | | BLOOMFIELD TWP | MI | 48301-2351 | |
| MARY LOUISE HUGHES MOON | 1753 PINE RIDGE DRIVE N E | | | | ATLANTA | GA | 30324-4937 | |
| MARY LOUISE IANNONE TR | MARY LOUISE IANNONE TRUST | UA 01/25/96 | 88 WYKOFF DR | | VACAVILLE | CA | 95688-3543 | |
| MARY LOUISE JOHNSTON & | FRANCIS P JOHNSTON TEN ENT | 9 SPRUCE PINE DR | | | MOUNT UNION | PA | 17066-9256 | |
| MARY LOUISE KEMP | 3218 S 500 W | | | | NEW PALESTINE | IN | 46163-9709 | |
| MARY LOUISE KIRCHHOFF & | CAROL K MACDONALD JT TEN | 4 THISTLEMORE WY | | | PROVIDENCETOWN | MA | 02657-1700 | |
| MARY LOUISE KOKOSZKA & | MICHAEL B KOKOSZKA JT TEN | 1659 LUDEAN | | | HIGHLAND | MI | 48356-1752 | |
| MARY LOUISE KOLLOCK HENRY | 6255 RIVER SHORE PARKWAY | | | | ATLANTA | GA | 30328-3706 | |
| MARY LOUISE KUZNER & | RICHARD F KUZNER JT TEN | 19140 BRIARWOOD | | | CLINTON TWN | MI | 48036-2122 | |
| MARY LOUISE LANG | 2894 PINERIDGE AVE | | | | CINCINNATI | OH | 45208-2818 | |
| MARY LOUISE LEE | 467 MARMORA AVE | | | | TAMPA | FL | 33606-3821 | |
| MARY LOUISE LONG | 6107 W 25TH STREET 3 | | | | SPEEDWAY | IN | 46224-3638 | |
| MARY LOUISE M RAWLINGS | 2726 E WASATCH DR 2 | | | | SALT LAKE CITY | UT | 84108-1931 | |
| MARY LOUISE M WALKO & | ANDREW G WALKO TR | WALKO FAM LIVING TRUST | UA 05/24/96 | 263 MEADOWVIEW DR | SAGAMORE HILLS | OH | 44067-2418 | |
| MARY LOUISE MARVIN | ATTN MARY LOUISE ZEMBOWER | 200 MOOUNTAIN LAUREL DR | | | RIDGELEY | WV | 26753 | |
| MARY LOUISE MC CASLIN | 4112 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9704 | |
| MARY LOUISE MC LEAN | 24103 DELMONTE DR 437 | | | | VALENCIA | CA | 91355-3844 | |
| MARY LOUISE MCCARROLL | 8375 FRANKLIN COURT | | | | WARREN | MI | 48093 | |
| MARY LOUISE MEAD | 1 THOMAS RD | | | | BREWSTER | NY | 10509-4519 | |
| MARY LOUISE MILLENBACH | 1840 FRONTAGE RD UNIT 606 | | | | CHERRY HILL | NJ | 08034-2203 | |
| MARY LOUISE MILLER | WILLIAMSON | 58 LAKESIDE DR | | | GREENBELT | MD | 20770-1904 | |
| MARY LOUISE MILLER & JAMES E | BRENDTKE JT TEN | 7210 COACHLIGHT STREET | | | SARASOTA | FL | 34243-5312 | |
| MARY LOUISE MORGAN | 4403 FAIRWAY DR | | | | STEUBENVILLE | OH | 43953-3305 | |
| MARY LOUISE MORROW | 7320 CHARTERCREST DR | | | | FORT WAYNE | IN | 46815-5518 | |
| MARY LOUISE O'CONNOR | 1743 TROLIST DR | | | | NORTH HUNTINGDON | PA | 15642-4452 | |
| MARY LOUISE O'CONNOR | 3817 EVESHAM DRIVE | | | | PLANO | TX | 75025-3819 | |
| MARY LOUISE PEARSON | P O BOX 22474 | | | | SANTA FE | NM | 87502-2474 | |
| MARY LOUISE PEASLEE | 119 MILLER RD | | | | KINGWOOD | WV | 26537 | |
| MARY LOUISE PENROSE TRUSTEE | U/A DTD 06/14/75 F/B/O MARY | LOUISE PENROSE | 910 WADDINGTON ST | | BLOOMFIELD HILLS | MI | 48301-2351 | |
| MARY LOUISE PERKINS | BOX 21058 | | | | BRANDON | MANITABA | R7B 3W8 | CANADA |
| MARY LOUISE PITTS | 40 CRESCENT AVE | | | | SCITUATE | MA | 02066-4311 | |
| MARY LOUISE PRUSIK | 11 BERTRAM AVE | | | | SOUTH AMBOY | NJ | 08879-1420 | |
| MARY LOUISE REDMOND | 201 WASHINGTON ROAD | | | | LAKE FOREST | IL | 60045 | |
| MARY LOUISE RILEY | 1009 S RIDGELAND AVE | | | | OAK PARK | IL | 60304-2123 | |
| MARY LOUISE ROBINSON | 8144 SUSSEX | | | | DETROIT | MI | 48228-2289 | |
| MARY LOUISE RUSSO | 1379 COUNTRY CLUB RD | | | | WESCOSVILLE | PA | 18106-9538 | |
| MARY LOUISE RYNSKI & | LEONARD L RYNSKI JT TEN | BOX 387 | | | BLOOMFIELD HILLS | MI | 48303-0387 | |
| MARY LOUISE SARVIS TRUSTEE | U/A DTD 12/06/89 MARY LOUISE | SARVIS SETTLOR | 4330 OMENA RT RD | BOX 154 | OMENA | MI | 49674 | |
| MARY LOUISE SCHULER TR | MARY LOU SCHULER LIVING TRUST | U/A DTD 09/27/1999 | | | CICERO | IN | 46034 | |
| MARY LOUISE SHADLE | 675 WEATHERLY LANE NW | | | | ATLANTA | GA | 30328-3649 | |
| MARY LOUISE SHEEHAN | 455 SALEM ST | | | | WILMINGTON | MA | 01887-1210 | |
| MARY LOUISE SIMS | 3201 STETSON PLACE | | | | ATLANTA | GA | 30318-5925 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY LOUISE SMITH FAMILY | LIMITED PARTNERSHIP 2 | BOX 356 | | | BOWLING GREEN | KY | 42102-0356 | |
| MARY LOUISE SROKA TR MARY LOUISE | SROKA TRUST U/A DTD 12/10/03 | 8516 HAWTHORNE AVE | | | MUNSTER | IN | 46321 | |
| MARY LOUISE STEVENSON | 10 WARWICK LANE | | | | LINCOLNSHIRE | IL | 60069-3427 | |
| MARY LOUISE SWANN | 2106 HARDEE RD | | | | KINSTON | NC | 28504-1910 | |
| MARY LOUISE SZABO | 18265 MILWAUKEE AVENUE | | | | BROOKFIELD | WI | 53045-3406 | |
| MARY LOUISE TANASOFF & MAGDA | TANASOFF JT TEN | 743 SHERBOURNE DR | | | DEARBORN HEIGHTS | MI | 48127 | |
| MARY LOUISE TROY | 3015 SUTTON DRIVE | | | | MONTGOMERY | AL | 36111 | |
| MARY LOUISE TUCKER | 5302 LAURIE LANE | | | | MEMPHIS | TN | 38120-2454 | |
| MARY LOUISE UHLMAN | BABOOSICK LAKE RD | | | | MERRIMACK | NH | 3054 | |
| MARY LOUISE UNVERZAGT | 3518 HAZELWOOD AVE | | | | CINCINNATI | OH | 45211-5854 | |
| MARY LOUISE VALCHAR | 311 S BALD HILL RD | | | | NEW CANAAN | CT | 06840-2915 | |
| MARY LOUISE VIER | 65 PARKWAY DRIVE | | | | RYE | NY | 10580-2521 | |
| MARY LOUISE VIGES TR | MARY LOUISE VIGES TRUST | UA 02/06/91 | 356 MOROSS RD | | GROSSE POINT | MI | 48236-2914 | |
| MARY LOUISE WADE | 53 AUTUMN LEA RD | | | | DEPEW | NY | 14043-2701 | |
| MARY LOUISE WALIGURA | 135 GREENWOOD RD | | | | PITTSBURGH | PA | 15238-2017 | |
| MARY LOUISE WARE | 26 GRANUAILE RD | | | | SOUTHBORO | MA | 01772-1448 | |
| MARY LOUISE WASSMANN & | LESTER J WASSMANN JT TEN | 151 S BARRON | | | BENSENVILLE | IL | 60106-2403 | |
| MARY LOUISE WELCH | ATTN ROBERT P WELCH | 9 TARA HILL ROAD | | | TIBURON | CA | 94920-1555 | |
| MARY LOUISE WRIGHT | BOX 162 | | | | SHEPERDSTOWN | WV | 25443-0162 | |
| MARY LOUISE YOUNG | 916 FIRST ST | | | | VERONA | PA | 15147-1443 | |
| MARY LOUSIE BOWERS | 14140 US FORD ROAD | | | | FREDERICKSBURG | VA | 22407-1953 | |
| MARY LOVE SHELLY | 810 SOUTHWEST DR | | | | DAVISON | NC | 28036-8922 | |
| MARY LOVENTHAL JONES | 4434 TYNE BLVD | | | | NASHVILLE | TN | 37215-4550 | |
| MARY LU KIRACOFE | 8021 N EL TOVAR PLACE | | | | TUCSON | AZ | 85704-3310 | |
| MARY LU KITZMILLER | 19300 S SUNNY RIDGE CT | | | | OREGON CITY | OR | 97045-9762 | |
| MARY LU OBERHART TR FOR | MICHAEL OBERHART U/W CECILIA | MC GEOGHEGAN | 25 W 617 GENEVA RD | | WHEATON | IL | 60187-2222 | |
| MARY LU OBERHART TR FOR JACK | CHARLES OBERHART U/W CECILIA | MC GEOGHEGAN | 202 GLEN AVE | | CRYSTAL LAKE | IL | 60014-4427 | |
| MARY LUANNE MORRIS CHAMNESS | AS CUST FOR CATHERINE LUANNE | CHAMNESS U/THE INDIANA | UNIFORM GIFTS TO MINORS ACT | 621 PLEASANT RIDGE ROAD | BLOOMINGTON | IN | 47401-4258 | |
| MARY LUANNE MORRIS CHAMNESS AS | CUST FOR CHARLES MORRIS CHAMNESS | U/THE INDIANA U-G-M-A | 621 PLEASANT RIDGE ROAD | | BLOOMINGTON | IN | 47401-4258 | |
| MARY LUCIA LAYMAN | 401 KIRKWOOD CT | | | | LINCOLN | CA | 95648 | |
| MARY LUCILLE BECKS | 3304 WAYNE AVE | | | | DAYTON | OH | 45420 | |
| MARY LUCILLE LUDWICK | 308 BAILEY | | | | DUMAS | TX | 79029-3422 | |
| MARY LUCILLE RUSSELL | 1150 W PRINCE 16C | | | | TUCSON | AZ | 85705-3178 | |
| MARY LUCILLE SCHABOW | BOX 151 | | | | GRESHAM | WI | 54128-0151 | |
| MARY LUCY KENNEMUR | BOX 517 | | | | SULPHUR SPRINGS | TX | 75483-0517 | |
| MARY LUELLA STRATHDEE | 261 HIGHLAND AVE | | | | OSHAWA | ONTARIO | L1H 6A7 | CANADA |
| MARY LUMPKIN SPARKS | 2438 CAMPBELL ROAD N W | | | | ALBUQUERQUE | NM | 87104-3102 | |
| MARY LUNDELL BROWN TRUSTEE | U/A DTD 06/05/90 MARY | LUNDELL BROWN TRUST | 763 SUNNINGDALE | | GROSSE PTE WOODS | MI | 48236-1627 | |
| MARY LYKO | 746 NORTH GREECE | | | | ROCHESTER | NY | 14626-1025 | |
| MARY LYN JACKSON | 546 VIEW RIDGE DR | | | | EVERETT | WA | 98203-1822 | |
| MARY LYN S COLBURN & | PHILIP E COLBURN JT TEN | 2 HOMESTEAD RD | | | PELHAM | NH | 03076-2323 | |
| MARY LYNCH LINCOLN | 907 WESTOVER RD | | | | WILMINGTON | DE | 19807-2980 | |
| MARY LYNN A CONTE-LAWE | 77 FAIRVIEW AVE | | | | PORT WASHINGTON | NY | 11050-4037 | |
| MARY LYNN BREYFOGLE | PO BOX 547 | | | | RIVERSIDE | PA | 17868 | |
| MARY LYNN BRYCE | 190 KILBURN PLACE | | | | SOUTH ORANGE | NJ | 07079-2154 | |
| MARY LYNN CHEVES CUST | MICHAEL STAMPLEY CHEVES | UNDER THE UNIFORM GIFTS | TO MINORS ACT | 808 PLANTATION DRIVE | NEW BERN | NC | 28562-8838 | |
| MARY LYNN DANIELS | 315 ORANGEWOOD LN | | | | LARGO | FL | 33770-4077 | |
| MARY LYNN DISIERE HAWTHORNE | 1 SUGERFOOT LANE | | | | CONROE | TX | 77301-1976 | |
| MARY LYNN HARRIS | 1415 DURHAM DR | | | | CRAWFORDSVILLE | IN | 47933-3511 | |
| MARY LYNN JOHNSON | 3004 CROYDON | | | | DENTON | TX | 76209-1300 | |
| MARY LYNN LEWIS | 326 PAVONIA RD | | | | NOKOMIS | FL | 34275 | |
| MARY LYNN MC NAMARA | ATTN RYDER | BOX 35305 | | | DALLAS | TX | 75235-0305 | |
| MARY LYNN MCBROOM | 2003 WOODLAND HILLS | | | | MISSOURI CITY | TX | 77489-3097 | |
| MARY LYNN MYLLEK | 403 WARREN AVE | | | | HAWTHORNE | NY | 10532-1364 | |
| MARY LYNN REISERT | 14 ABBY CHASE | | | | JEFFERSONVILLE | IN | 47130-9762 | |
| MARY LYNN RIDDLE | CHRISTOPHER | 15214 RAINHOLLOW DR | | | HOUSTON | TX | 77070-1329 | |
| MARY LYNN SHARAM | 63 NAPPAN DR | | | | LOWER SACKVILLE | NOVA SCOTIA | B4C 2E1 | CANADA |
| MARY LYNN SPARLING | 13321 GARDNER RD | BOX 752 | | | NORTHPORT | MI | 49670 | |
| MARY LYNN TOMLINSON & AVONDA | KAYE SLOAN & RUTH MASON & | RALPH C SLOAN JR TEN COM | 760 PEYTON ROAD | | LEBANON | TN | 37087-4903 | |
| MARY LYNN TRUEMNER | 1390 S BROWN RD | | | | PIGEON | MI | 48755-9529 | |
| MARY LYNNE AURILIO | 4 WINDSOR DR | | | | BOW | NH | 3304 | |
| MARY LYNNE PRICE | RICHARDSON | 438 ALABAMA | | | CLARKSVILLE | TN | 37042-6341 | |
| MARY LYSBETH BERGER | 554 KINNEY RD | | | | MEMPHIS | MI | 48041-3903 | |
| MARY LYTTON DRAPER | 1602 NORTHCREST DRIVE | | | | SILVER SPRINGS | MD | 20904-1459 | |
| MARY M ALLEN | 6 NORTHGATE DR | | | | BRADFORD | PA | 16701-1528 | |
| MARY M ANDERSON | 2230 TAYLOR ST | | | | JOLIET | IL | 60435-5434 | |
| MARY M ANGLE | ATTN GLADYS M FORGETY | 119 FORGETY RD | | | ANDERSONVILLE | TN | 37705-3319 | |
| MARY M BADGLEY | 504 N 8TH ST | | | | KEOKUK | IA | 52632-4935 | |
| MARY M BAUR TR REV TRUST | DTD 03/06/87 U/A MARY M BAUR | 4902 BAYSHORE BLVD | | | TAMPA | FL | 33611-3870 | |
| MARY M BENDIK TRUSTEE U/A | DTD 05/23/94 MARY M BENDIK | TRUST | 326 VILLA LANE | | ST CLAIR SHORES | MI | 48080-2763 | |
| MARY M BIGA | 113 CONNEAUT LAKE ROAD | | | | GREENVILLE | PA | 16125-1113 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY M BILDSTEIN | 27 VASSAR ST | | | | DULUTH | MN | 55803-1540 | |
| MARY M BRADY & JOHN P | BRADY JT TEN | 205 N KEYSTONE ST | | | BURBANK | CA | 91506-2310 | |
| MARY M BREWER | BOX 14562 | | | | SAGINAW | MI | 48601-0562 | |
| MARY M BRION | BOX 419 | | | | LIMA | PA | 19037-0419 | |
| MARY M BROADWAY | 4790 DRESDEN COURT | | | | SAGINAW | MI | 48601-6665 | |
| MARY M BROADWAY & | SCOTT E MATTHEWS JT TEN | 4790 DRESDEN COURT | | | SAGINAW | MI | 48601-6665 | |
| MARY M BROWN | 4209 PINE TREE LANE | | | | LANSING | MI | 48911-1156 | |
| MARY M BROWN | 345 FLORAWOOD | | | | WATERFORD | MI | 48327-2432 | |
| MARY M BROWN & | DAVID J BROWN JT TEN | 313 GLENVIEW RD | | | CANFIELD | OH | 44406-1047 | |
| MARY M BUNKER | 1951 HARVEY LAKE ROAD | | | | HIGHLAND | MI | 48356-2621 | |
| MARY M BUYS | BOX 611 | | | | FENTON | MI | 48430-0611 | |
| MARY M CAMPION | 8 EUGENE BLVD | | | | SOUTH AMBOY | NJ | 08879-1971 | |
| MARY M CATE | BOX 177 | | | | LATON | CA | 93242-0177 | |
| MARY M CAVANAGH & | M THERESE CAVANAGH & PHILIP M | CAVANAGH & JEROME C CAVANAGH & | E ANGELA BISCHOFF JT TEN | 24975 MEADOW BROOK RD | NOVI | MI | 48375-2853 | |
| MARY M CAVANAUGH & | MAUREEN C YAUCKOES JT TEN | 137 SHORE ST | | | FALMOUTH | MA | 2540 | |
| MARY M CHARTIER | BOX 182 | | | | MARINE CITY | MI | 48039-0182 | |
| MARY M CHREN | 6414 ROYAL TERN CIR | | | | BRADENTON | FL | 34202 | |
| MARY M CLARK | 2514 E 4TH ST | | | | ANDERSON | IN | 46012-3760 | |
| MARY M COMPONO | 621 DOVER RD | | | | OCEANSIDE | NY | 11572-1008 | |
| MARY M CONWAY | 7608 LUCKY LANE APT 2 | | | | NORTH BERGEN | NJ | 7047 | |
| MARY M CORBETT | APT 123 | 1357 WAMPANOAG TRAIL | | | RIVERSIDE | RI | 02915-1027 | |
| MARY M CROUCH | 217 WOODHAM | | | | PLAINWELL | MI | 49080-1752 | |
| MARY M DAVIDSON & | GEORGE M DAVIDSON JT TEN | 3675 S SHORE DR | | | LUPTON | MI | 48635-9739 | |
| MARY M DAVIS | 909 WINTERWOOD DR | | | | MATTHEWS | NC | 28105-3809 | |
| MARY M DEPASCALE | 709 CHURCHHILL ROAD | | | | GIRARD | OH | 44420-2122 | |
| MARY M DEWOLFF & TED M | DEWOLFF JT TEN | 4267 HASLER ROAD | | | DAVISON | MI | 48423-9115 | |
| MARY M DICHIARA | 222 CROYDON ROAD | | | | YONKERS | NY | 10710-1033 | |
| MARY M DINGER | BOX 181 | FERN STREET | | | SAN MATEO | FL | 32187-0181 | |
| MARY M DOTSON | 1984 ORCHARD PARK DRIVE | | | | OCOEE | FL | 32765 | |
| MARY M DOWNEY & | JOHN A DOWNEY II JT TEN | 30 SEA LANE | CORNFIELD POINT | | OLD SAYBROOK | CT | 06475-2821 | |
| MARY M DRAKE | 20059 HEYDEN | | | | DETROIT | MI | 48219-2012 | |
| MARY M ELLIS | 11323 SPARKS DAVIS RD | | | | KEITHVILLE | LA | 71047-8523 | |
| MARY M EMLEY | 223 S MAIN ST | | | | GERMANTOWN | OH | 45327-1331 | |
| MARY M FIEVET | BOX 1010 | | | | WASHINGTON | GA | 30673-1010 | |
| MARY M FITZGERALD & LEE E | FITZGERALD JT TEN | 11 CORBETT LAND | | | WINSLOW | ME | 04901-7635 | |
| MARY M FORBES TR | MARY M FORBES TRUST | UA 08/17/95 | 180 PINE HOLLOW GREEN | | STILLWATER | MN | 55082 | |
| MARY M FULK | 172 FAIRVIEW DRIVE | | | | ASHLAND | OH | 44805 | |
| MARY M GARNER | 2510 VIRGINIA AVE NW | | | | WASHINGTON | DC | 20037-1904 | |
| MARY M GEARS & CHARLES C | GEARS JT TEN | 324 TROWBRIDGE DR | | | LAFAYETTE | IN | 47909 | |
| MARY M GEORGE | 2030 GRAND AVE | | | | NEW CASTLE | IN | 47362-2568 | |
| MARY M GONZALES | 722 1/2N HICKORY | | | | OWOSSO | MI | 48867 | |
| MARY M GOSLYN | BOX 4476 | | | | KINGMAN | AZ | 86402-4476 | |
| MARY M GRACE | 4420 WALNUT RD | | | | BALTIMORE | MD | 21227-3504 | |
| MARY M GREEN | 7005 SPANISH OAKS DR | | | | N RICHLAND HILLS | TX | 76180-3276 | |
| MARY M GRIFFIN | 4300 SE 44TH ST | | | | OCALA | FL | 34480-8857 | |
| MARY M GRIMM | 125 SW 80TH DRIVE | | | | GAINESVILLE | FL | 32607 | |
| MARY M GUSTAFSON TR | MARY M GUSTAFSON LIVING | TRUST U/A DTD 03/06/2001 | 2691 LINDEN ST | | EAST LANSING | MI | 48823-3813 | |
| MARY M HABIB & MARY LEE | HABIB JT TEN | 56 AZARIAN RD | | | SALEM | NH | 03079-4241 | |
| MARY M HABIB & WILLIAM M | HABIB JT TEN | 56 AZARIAN RD | | | SALEM | NH | 03079-4241 | |
| MARY M HAMBLEN & | GEORGE W HAMBLEN SR JT TEN | 144 DEVON RD | | | NORWOOD | MA | 02062-1642 | |
| MARY M HAMPTON | HC 73 BOX 1000 | | | | VANCEBURG | KY | 41179-9407 | |
| MARY M HANEY | 132 OLCOTT STREET | | | | LOCKPORT | NY | 14094-2449 | |
| MARY M HANLIN | 35 GARDEN ST | | | | WOBURN | MA | 01801-4038 | |
| MARY M HARMON | 1212 HAMPSHIRE RD | | | | DAYTON | OH | 45419-3717 | |
| MARY M HART | 4191 MCCARTY RD APT 19 | | | | SAGINAW | MI | 48603-9314 | |
| MARY M HEAVEY & | THOMAS P HEAVEY JT TEN | 345 E HARRIET AVE | | | PALISADES PARK | NJ | 07657 | |
| MARY M HEAVEY & | THOMAS P HEAVEY JT TEN | 345 E HARRIET AVE | | | PALISADES PARK | NJ | 07657 | |
| MARY M HEFFERAN | 1214 BOYNTON CT | | | | JANESVILLE | WI | 53545-1928 | |
| MARY M HIGGINBOTHAM | C/O SAMUEL P HIGGINBOTHAM POA | PO BOX 391 | | | ORANGE | VA | 22960 | |
| MARY M HIGGINS | 6166 LOCHMORE DR | | | | COMMERCE TWP | MI | 48382 | |
| MARY M HILL | 190 CROSSLANDS DR | | | | KENNET SQ | PA | 19348-2020 | |
| MARY M HISSOM | BOX 282 | | | | GRAFTON | OH | 44044-0282 | |
| MARY M HOWARD | 47259 JEFFRY | | | | UTICA | MI | 48317-2922 | |
| MARY M HRIVNAK | 33837 MAPLERIDGE BLVD | | | | AVON | OH | 44011-2419 | |
| MARY M HUBBELL | 30998 CHERRY HILL | | | | GARDEN CITY | MI | 48135 | |
| MARY M HUGHMANIC | 16342 REMORA BLVD | | | | BROOK PARK | OH | 44142-2224 | |
| MARY M JARRETT | 6469 E 650 N | | | | WILKINSON | IN | 46186-9746 | |
| MARY M JEFFREY | 12705 W ORANGE GROVE RD | | | | TUSCON | AZ | 85743-9330 | |
| MARY M JONES | BOX 21953 | | | | COLUMBIA | SC | 29221-1953 | |
| MARY M JOSEPH | 2616 FLUSHING RD | | | | FLINT | MI | 48504-4704 | |
| MARY M JOSEPH & MARCIA A | HEIMBURGER JT TEN | 2616 FLUSHING RD | | | FLINT | MI | 48504-4704 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY M KASULKA | | 2310 CLEVELAND AVE SW | | | DECATUR | AL | 35601-6240 | |
| MARY M KERRIGAN | | 1901 CREAMERY RD | | | DE PERE | WI | 54115-9492 | |
| MARY M KLIMEK & CHRISTINE N | CAVANAUGH JT TEN | 7556 CHATHAM | | | DETROIT | MI | 48239-1091 | |
| MARY M KLIMEK & CYNTHIA A | HICKS JT TEN | 7556 CHATHAM | | | DETROIT | MI | 48239-1091 | |
| MARY M KLIMEK & DOLORES M | RISER JT TEN | 7556 CHATHAM | | | DETROIT | MI | 48239-1091 | |
| MARY M KLIMEK & JANET M | KLIMEK JT TEN | 7556 CHATHAM | | | DETROIT | MI | 48239-1091 | |
| MARY M KLIMEK & VERONICA R | LAPOINTE JT TEN | 7556 CHATHAM | | | DETROIT | MI | 48239-1091 | |
| MARY M KNIGHT AS | CUSTODIAN FOR TRACY JOHN | KNIGHT U/THE PA UNIFORM | GIFTS TO MINORS ACT | 246 OLD HAYMAKER RD | MONROEVILLE | PA | 15146-1712 | |
| MARY M KOSMERL | BOX 4 | | | | MINISINK HILLS | PA | 18341-0004 | |
| MARY M KREAMER | 295 LAKE DRIVE | BOX 345 | | | LAKE HARMONY | PA | 18624 | |
| MARY M KRIMMEL & | JOHN R KRIMMEL JT TEN | 67 N CANAL DR | | | PALM HARBOR | FL | 34684 | |
| MARY M KUNZ | 742 E WOODLAWN AVE | | | | SAN ANTONIO | TX | 78212-3134 | |
| MARY M LANDIS | 3325 NORTHFIELD RD | | | | DAYTON | OH | 45415-1518 | |
| MARY M LITZENBERGER | 334 VIXEN BLVD | | | | GOOSE CREEK | SC | 29445-2714 | |
| MARY M LLOYD | 3421 SCIOTANGY DR | | | | COLUMBUS | OH | 43221-1342 | |
| MARY M LONGPRE | 2716 BAYSHORE DR | | | | NEWPORT BEACH | CA | 92663-5611 | |
| MARY M LOUIS | 14428 ALPENA DR | | | | STERLING HEIGHTS | MI | 48313-4306 | |
| MARY M MACLEAN | 221 WESTBOURNE DR | | | | BLOOMFIELD HILLS | MI | 48301-3446 | |
| MARY M MADDEN | 6138 N KEDVALE AVE | | | | CHICAGO | IL | 60646-5208 | |
| MARY M MARCHIO | 923 VALLEY LANE | | | | LOCKPORT | IL | 60441-3776 | |
| MARY M MARSHALL | 619 IOWA AVE | | | | MCDONALD | OH | 44437-1605 | |
| MARY M MC BURNEY | 4128 SHILOH DR NE | | | | ALBUQUERQUE | NM | 87111-4137 | |
| MARY M MC GEE | 6233 EAST POTTER ROAD | | | | DAVISON | MI | 48423 | |
| MARY M MC GINTY | 118 GENESEE ST | | | | NEW HARTFORD | NY | 13413-2358 | |
| MARY M MC KENZIE | 9 BELLEWOOD DR | | | | HATTIESBURG | MS | 39402-2008 | |
| MARY M MCDONALD | 81 MAGNOLIA AVE | | | | JERSEY CITY | NJ | 07306-1813 | |
| MARY M MCDOWELL & | WILLIAM R MCDOWELL & | MARYANN G WILLIAMSON JT TEN | PO BOX 73672 | | RICHMOND | VA | 23235 | |
| MARY M MCKEON | 32600 COLONYHILL | | | | FRANKLIN | MI | 48025-1016 | |
| MARY M MELTON | 1905 TIMBERLY RD W | | | | MOBILE | AL | 36609-3556 | |
| MARY M MEYERS | 5118 SCHUYLKILL ST | | | | COLUMBUS | OH | 43220-2551 | |
| MARY M MILLER & | WILLIAM P MILLER JT TEN | 135 GOLD PAN CT | | | JACKSON | CA | 95642-2612 | |
| MARY M MITMAN & ROBERT D | MITMAN II JT TEN | 2438 FERGUSIN RD | | | MANSFIELD | OH | 44906-1107 | |
| MARY M MOEBIUS | 3374 BLOCKER DR | | | | KETTERING | OH | 45420-1014 | |
| MARY M MORRISON | 46 BITTERSWEET DRIVE | | | | GLEN MILLS | PA | 19342-1318 | |
| MARY M MURPHY | 109 CATALPA | | | | BIRMINGHAM | MI | 48009-1712 | |
| MARY M MYSZKIEWICZ | 65 NEW AMSTERDAM AVE | | | | BUFFALO | NY | 14216-3307 | |
| MARY M NELLI TR | MARY M NELLI TRUST | UA 5/14/98 | ROUTE 1 BOX 1910 | | MANISTIQUE | MI | 49854-9769 | |
| MARY M NESBITT | APT C-3 | 37434 HIXFORD PLACE | | | WESTLAND | MI | 48185-3361 | |
| MARY M NICHOLAS | 37428 CETACCA LANE | | | | KENAI | AK | 99611-8779 | |
| MARY M NORDAN TR | MARY M NORDAN TRUST | UA 07/27/95 | 515 FOREST | | FAYETTEVILLE | AR | 72701-3417 | |
| MARY M OBER | 8580 GWILADA DRIVE | | | | CINCINNATI | OH | 45236-1538 | |
| MARY M OELRICH & PAUL S | OELRICH JT TEN | 15711 MYRTLE AVE | | | TUSTIN | CA | 92780-5019 | |
| MARY M ONEILL | 867 W 181 ST | | | | NEW YORK | NY | 10033-4459 | |
| MARY M ORWIG | 828 SEVENTH ST S W | | | | WARREN | OH | 44485-4063 | |
| MARY M OWENS | 2382 W FARRAND RD | | | | CLIO | MI | 48420-1014 | |
| MARY M PATTERSON TR | U/A DTD 09/15/03 | THE MARY M PATTERSON REVOCABLE TRUST | 119 VISTA DEL CAMPO | | LOS GATOS | CA | 95030 | |
| MARY M PLANCK & WILLIAM E | PLANCK JT TEN | 11111 INDIAN LAKE DR E | | | VICKSBURG | MI | 49097-9320 | |
| MARY M PUGHE | 70 CORWOOD DRIVE | | | | WESTON | MA | 02493-2210 | |
| MARY M RAMSEY | 9802 S 150 W | | | | BUNKER HILL | IN | 46914-9518 | |
| MARY M REEVE | 4211 E BLAINE ST | | | | SEATTLE | WA | 98112 | |
| MARY M REILLY | 3314 POST VIEW DR | | | | O FALLON | MO | 63366-7054 | |
| MARY M RINK | 9800 WILLOW LANE | | | | CONCORD | OH | 44060-6647 | |
| MARY M ROSE | 260 BURGESS AVE | | | | WESTWOOD | MA | 02090-3012 | |
| MARY M RUSSELL | 1400A BLACKSMILL RD | | | | ROCKVILLE | IN | 47872-1019 | |
| MARY M SAMPSON | 1420 HORLACHER AVE | | | | KETTERING | OH | 45420-3324 | |
| MARY M SCHALLHORN | 2544 CHAMBERS STORE RD | | | | MICHIE | TN | 38357-5304 | |
| MARY M SCHAR | 6406 LANDFALL DR | | | | MADISON | WI | 53705-4311 | |
| MARY M SCHULTZ & | VALERIE A SCHULTZ JT TEN | 1208 MARSEILLE CT | | | ROCHESTER HILLS | MI | 48307-3035 | |
| MARY M SEAVER | 95 OAK BROOK COMMONS | | | | CLIFTON PARK | NY | 12065-2680 | |
| MARY M SHUTTLEWORTH | 1800 ATRIUM PKWY | APT 421 | | | NAPA | CA | 94559-4808 | |
| MARY M SIERZEGA & RONALD | J SIERZEGA JT TEN | 3405 LEHIGH ST | | | WHITEHALL | PA | 18052-3239 | |
| MARY M SIMMONS | 494 MANSE LANE | | | | ROCHESTER | NY | 14625-1112 | |
| MARY M SIMPSON | 5940 BUNCOMB PUNCHEON ROAD | | | | EUBANK | KY | 42567 | |
| MARY M SMITH | 411 W HARRISON ST | | | | KOKOMO | IN | 46901-5343 | |
| MARY M SORIANO | 213 NEPTUNE DRIVE | | | | GROTON | CT | 06340-5416 | |
| MARY M SPROCKETT | 416 COOLIDGE DRIVE | | | | HERMITAGE | PA | 16148-9317 | |
| MARY M STANTON & MARYANN T | STANTON JT TEN | 9626 KINGUSSLE LN | | | RICHMOND | VA | 23236-1621 | |
| MARY M STOPA | 327 ORANGE ST | | | | LADY LAKE | FL | 32159-4653 | |
| MARY M STRANGE | 633 STONE CHURCH RD | | | | PROSPECT | PA | 16052 | |
| MARY M STRAYER | ATTN MARY STRAYER RUSSEL | 101 BAYVIEW RIDGE | | | NORTH YORK | ONTARIO | M2L 1E3 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY M STREMLER | 78224 BOVEE CIR | | | | PALM DESERT | CA | 92211-2332 | |
| MARY M STURDEVANT TR | RALPH STURDEVANT & MARY | STURDEVANT SURVIVORS TRUST | UA 01/25/95 | 1223 BEDFORD ST | FREMONT | CA | 94539-4603 | |
| MARY M SUTPHIN | 4321 RURIK DRIVE | | | | HOWELL | MI | 48843-9411 | |
| MARY M SWANSON | 6463 S FORDNEY RD | | | | ST CHARLES | MI | 48655-9765 | |
| MARY M SWARTZ | 3227 AINWICK RD | | | | COLUMBUS | OH | 43221-1801 | |
| MARY M TARZINSKI | 314 HICKORY ST APT 1 | | | | DAYTON | OH | 45410-1298 | |
| MARY M THOMPSON | 7200 ULMERTON RD | VULLA NUEVA C3 | | | LARGO | FL | 33771-4800 | |
| MARY M TOWELL | BOX 326 | | | | TEMECULA | CA | 92593-0326 | |
| MARY M TURDO | 2526 NO 37TH ST | | | | MILWAUKEE | WI | 53210-3046 | |
| MARY M TURDO | 2526 NO 37TH ST | | | | MILWAUKEE | WI | 53210-3046 | |
| MARY M TUTHILL | 18 CLOVER CIRCLE | | | | CHAMBERSBURG | PA | 17201-1344 | |
| MARY M UGGEN | ONE E SCOTT UNIT 704 | | | | CHICAGO | IL | 60610-5243 | |
| MARY M VAUGHAN | 1458 N MUSTANG AVE | | | | ORANGE | CA | 92869-1732 | |
| MARY M VOIGT | 1401 N HIGHLAND AVE | | | | PITTSBURGH | PA | 15206-1161 | |
| MARY M WADE | 603 HICKORY ST | | | | LIVERPOOL | NY | 13088-4416 | |
| MARY M WALCZAK | 105 BERNADETTE TERRACE | | | | WEST SENECA | NY | 14224 | |
| MARY M WALTER TR U/A DTD 11/13/02 | MARY M WALTER TRUST | 412 GLYNDON ST NE | | | VIENNA | VA | 22180 | |
| MARY M WARTKO | 183 PARKHURST BLVD | | | | TONAWANDA | NY | 14223-2859 | |
| MARY M WASHKO | 1000 SOMERSET AVENUE | | | | WINDBER | PA | 15963-1547 | |
| MARY M WATKINS TR U/A WITH | MARY M WATKINS DTD 7/7/75 | 2751 REGENCY OAKS BLVD M201 | | | CLEARWATER | FL | 33759-1538 | |
| MARY M WAWIERNIA | 1488 GRANDLEDGE HIGHWAY | | | | MULLIKEN | MI | 48861-9764 | |
| MARY M WEHLING & MARTIN | P WEHLING JT TEN | 2201 COUNTY ROAD 156 | | | GRANGER | TX | 76530-5005 | |
| MARY M WEISENBORN | 19 POINT VIEW TERR | | | | WHEELING | WV | 26003-6344 | |
| MARY M WERNER | 513 MAIN AVE | | | | CLARKS SUMMIT | PA | 18411-2529 | |
| MARY M WHITING TRUSTEE U/A | DTD 10/31/90 MARY M WHITING | TRUST | 959 TORCHWOOD | | DELAND | FL | 32724-9420 | |
| MARY M WOZNIAK TR | WOZNIAK TRUST UA 02/26/98 | 467 FAIROAKS BLVD | | | MANSFIELD | OH | 44907-2720 | |
| MARY M WRIGHTSMAN | 6 WATER STREET | | | | SHELBY | OH | 44875 | |
| MARY M ZAHA | 4225 MORGAN ROAD | | | | ORION | MI | 48359-1919 | |
| MARY M ZASTROW AS CUSTODIAN | FOR LAWRENCE RICHARD ZASTROW | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 4718 ADDISON DR | CHARLOTTE | NC | 28211-3058 | |
| MARY M ZAVATSKY | 4404 S HILLS DR | | | | CLEVELAND | OH | 44109-3644 | |
| MARY M ZEBROWSKI | 7527 S RIVER RD | | | | MARINE CITY | MI | 48039-3336 | |
| MARY M ZINKANN | 2 DEER HILL ROAD | | | | ASBURY | NJ | 08802-1311 | |
| MARY M ZIOMEK | 21LONE OAK BD | | | | WOLCOTT | CT | 6716 | |
| MARY M ZUWALA | 4077 WELCOME DR | | | | FLINT | MI | 48506-2010 | |
| MARY MADDEN PETERS | 2410 GLADLANE DR | | | | MONTGOMERY | AL | 36111-3017 | |
| MARY MAE R HALE TRUSTEE | REVOCABLE TRUST DTD 04/06/89 | U/A MARY MAE R HALE | 45 PROVINCIAL CT | | KIRKWOOD | MO | 63122-1506 | |
| MARY MAGDALENE HERMANN | 4602 LANGSHIRE RD | | | | BALDWIN | MD | 21013-9753 | |
| MARY MAGNAN BARON | 22 FAIRWEATHER AVE | | | | CRANSTON | RI | 02910-6003 | |
| MARY MAGNIER | 1043 CHESTNUT HILL CIR SW | | | | MARIETTA | GA | 30064-4607 | |
| MARY MAISTO | 714 AJAX STREET | | | | BRADDOCK | PA | 15104-1520 | |
| MARY MALCOLM LEYDORF | 75 MAJORCA DR | | | | RANCHO MIRAGE | CA | 92270-3826 | |
| MARY MALONEY & JOHN C | MALONEY JT TEN | 31 STARK ST | | | WILKES BARRE | PA | 18702-3409 | |
| MARY MANDEVILLE WILLETTS | 990 SEVEN LAKES N | | | | WEST END | NC | 27376-9752 | |
| MARY MANELIS CUST | MATTHEW MANELIS | UNIF GIFT MIN ACT NY | 101 IMAGES WAY | | ROCHESTER | NY | 14626-4708 | |
| MARY MANELIS CUST | JACLYN MANELIS | UNIF GIFT MIN ACT NY | 101 IMAGES WAY | | ROCHESTER | NY | 14626-4708 | |
| MARY MANLEY | 3127 MORRISON | | | | SIOUX CITY | IA | 51104-2415 | |
| MARY MANLY DAWSON | 243 QUEENSWAY DRIVE | | | | LEXINGTON | KY | 40502-1625 | |
| MARY MANTZ | 1305 MYRTLE STREET | | | | HILLSIDE | NJ | 07205-2217 | |
| MARY MARBELLA RILEY | 1201 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3141 | |
| MARY MARCELLINE BONKOSKI TR | MARY MARCELLINE BONKOSKI | LIVING TRUST | UA 05/14/97 | 1524 GENESEE | ROYAL OAK | MI | 48073-4708 | |
| MARY MARGARET ALBERS | 5532 FIRETHORN CT | | | | CINCINNATI | OH | 45242-8049 | |
| MARY MARGARET ALLEN & EMERY | J ALLEN JR TEN ENT | 6 NORTH GATE DR | | | BRADFORD | PA | 16701-1528 | |
| MARY MARGARET ALTICE | 206 GRAND BOULEVARD | | | | MOBILE | AL | 36607-3015 | |
| MARY MARGARET B DUNCAN | 34499 LYTLE RD | | | | FARMINGTON HILLS | MI | 48335-4051 | |
| MARY MARGARET BERK MORTUS | 9387 HUNTINGTON PARK DR | | | | STRONGSVILLE | OH | 44136-2503 | |
| MARY MARGARET CALK | 103 LEONARD CIR | | | | CAMDEN | SC | 29020-1505 | |
| MARY MARGARET CROMB TRUSTEE | U-A-W MARY MARGARET CROMB AS | SETTLOR DTD 06/28/85 | 3007 WEST 67TH STREET | | SHAWNEE MISSION | KS | 66208-1842 | |
| MARY MARGARET DEAN | C/O SERRA | 2345 CREST RD | | | BIRMINGHAM | AL | 35223-1017 | |
| MARY MARGARET DICHIARA | 222 CROYDON RD | | | | YONKERS | NY | 10710-1033 | |
| MARY MARGARET DOIDGE | 101-49 PROVINCIAL COURT | | | | SAGINAW | MI | 48603-6128 | |
| MARY MARGARET FOREMAN | 238 CLARANNA AVE | | | | DAYTON | OH | 45419-1736 | |
| MARY MARGARET HILDEBRAND | 330 GRANT ST | | | | TROY | OH | 45373-3120 | |
| MARY MARGARET HILL | 2500 INDIGO LANE #128 | | | | GLENVIEW | IL | 60026-8300 | |
| MARY MARGARET HODGE | 77 INDIAN MEMORIAL DR | | | | SOUTH YARMOUTH | MA | 02664 | |
| MARY MARGARET HOFFMAN TR U/A | FOR THOMAS J HOFFMAN III | 2117 BROADWAY | | | PADUCAH | KY | 42001-7109 | |
| MARY MARGARET IADENAIA | 2602 W PRATO WAY | | | | TUCSON | AZ | 85741-2543 | |
| MARY MARGARET INGALLS | MILLER | 3110 OAK CLIFF CIRCLE | | | CARMICHAEL | CA | 95608-4534 | |
| MARY MARGARET JAMES | 213 PINEWOOD CIRCLE | | | | PLYMOUTH | MI | 48170-1888 | |
| MARY MARGARET JARNAGIN | 743 OXFORD DR | BOX 8461 | | | HUNTINGTON | WV | 25705-3837 | |
| MARY MARGARET KELLY & | ELIZABETH M KELLY JT TEN | 91 MAIN RD | BOX 1137 | | WESTPORT | MA | 02790-4202 | |
| MARY MARGARET KELLY & | KATHLEEN L KELLY JT TEN | 91 MAIN RD | BOX 1137 | | WESTPORT | MA | 02790-4202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY MARGARET KELLY & | MARGARET M SILVA JT TEN | 91 MAIN RD | | | WESTPORT | MA | 02790-4202 | |
| MARY MARGARET KELLY & JOHN B | KELLY JR JT TEN | 91 MAIN RD | BOX 1137 | | WESTPORT | MA | 02790-4202 | |
| MARY MARGARET KING STERRETT | 159 GLENFIELD DR | | | | PITTSBURGH | PA | 15235-1969 | |
| MARY MARGARET KUTSCHE | BOX 6121 | | | | TITUSVILLE | FL | 32782-6121 | |
| MARY MARGARET LAWRENCE | 7875 OLD MILL RD | | | | GATES MILLS | OH | 44040 | |
| MARY MARGARET MUNRO | C/O MUNRO-KAFARSKI | 2345 HIDDEN PINE DRIVE | | | TROY | MI | 48098-4135 | |
| MARY MARGARET MURRAY | 1890 CHAPELE LANE | | | | SHEPHERDSVILLE | KY | 40165-7808 | |
| MARY MARGARET NAGLE | 76-27-171ST ST | | | | FLUSHING | NY | 11366-1418 | |
| MARY MARGARET OPITZ | 1600 OHIO AVE | | | | HELENA | MT | 59601-5431 | |
| MARY MARGARET PANKRATZ | 328 JOHNSON STREET | | | | VALDERS | WI | 54245-9630 | |
| MARY MARGARET PECK | 3628 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1250 | |
| MARY MARGARET SHICK | 179 JEREMY CT | | | | HIGHLAND | MI | 48357-4973 | |
| MARY MARGARET SOBIECHOWSKI & | LINDA M SHRUM JT TEN | 40635 RINALDI DR | | | STERLING HEIGHTS | MI | 48313 | |
| MARY MARGARET STANDARD | 11732 HIDDEN LAKE DR APT 221 | | | | SAINT LOUIS | MO | 63138 | |
| MARY MARGARET TURNER | 23 SWAN DRIVE | | | | MASSAPEQUA | NY | 11758-7930 | |
| MARY MARGARET TUSS | 17303 SE 17TH WAY | | | | VANCOUVER | WA | 98683-9580 | |
| MARY MARGARET TUTTLE | 1040 CRESCENT DR | | | | KING | NC | 27021-7800 | |
| MARY MARGARET WESTON | 7505 NORTH 200 EAST | | | | ALEXANDRIA | IN | 46001-8728 | |
| MARY MARGARET WOOD | 410 HAMMOND ST | | | | BANGOR | ME | 04401-4647 | |
| MARY MARGUERITE PETERS OLT & KURTIS E | OLT TRS MARY MARGUERITE PETERS OLT | LIVING TRUST U/A DTD 9/30/02 | 414 CRAFTSBURY CT | | KETTERING | OH | 45440 | |
| MARY MARJORIE HUMER | 820 ADAMS STREET | | | | OTTAWA | IL | 61350-4308 | |
| MARY MARSHALL TALKINGTON | 1356 N ORANGE GROVE AVE | | | | HOLLYWOOD | CA | 90046-4711 | |
| MARY MARSLAND | 25 RIVERVIEW BLVD | | | | ST CATHARINES | ONTARIO | L2T 3L5 | CANADA |
| MARY MARTELLO | 94 GRECIAN GARDEN APT A | | | | ROCHESTER | NY | 14626-2665 | |
| MARY MARTHA BALLARD | 3 CHILTON RD | | | | CHESTER | NJ | 07930-3106 | |
| MARY MARTHA DUNLAY | 979 YARROW | | | | HOWELL | MI | 48843 | |
| MARY MARTHA GIRTON | 3395 UPPER TUG FORK ROAD | | | | ALEXANDRIA | KY | 41001-9206 | |
| MARY MARTHA HANCOCK TRUSTEE | REVOCABLE LIVING TRUST DTD | 10/14/88 U/A F/B/O MARY | MARTHA HANCOCK | 3622 WOODGLEN WAY | ANDERSON | IN | 46011-1675 | |
| MARY MARTHA HOFFMAN | 1453 EAST BUTLER CIRCLE | | | | CHANDLER | AZ | 85225-5789 | |
| MARY MARTHA LEISTLER | 2460 MONTANA AVE | | | | CINCINNATI | OH | 45211-3802 | |
| MARY MARTHA MISITA | 177 UXBRIDGE | | | | CHERRY HILL | NJ | 08034-3728 | |
| MARY MARTHA RABE | 320 LITTLE MISS MUFFIT LANE | | | | KEY LARGO | FL | 33037-3909 | |
| MARY MARTHA REPLOGLE | BOX 82 | | | | BROOKSIDE | NJ | 07926-0082 | |
| MARY MARTIN HILL FOYE | 513 LADFORD LN | | | | HIGH POINT | NC | 27265-2852 | |
| MARY MASTERS CARRELL | 2319 SHADY LANE | | | | ANDERSON | IN | 46011-2811 | |
| MARY MASTERSON MC | DONOUGH | 9 PURITAN RD | | | BUZZARDS BAY | MA | 02532-2992 | |
| MARY MATLOCK | 27 WILLOW DR | | | | NEW WILMINGTON | PA | 16142-1835 | |
| MARY MATTHEWS COHEN | CUSTODIAN KELLY ANN COHEN | UNDER CA UNIF TRANSFERS TO | MINORS ACT | 40 RANDOLPH RD | NEWPORT NEWS | VA | 23601 | |
| MARY MATUSEK MARTIN | 46 HEMLOCK DR | | | | SLEEPY HOLLOW | NY | 10591-1025 | |
| MARY MAUD MILLER | ATTN MARY MAUD MILLER HULES | 4054 DELGATE COVE | | | MEMPHIS | TN | 38125-2718 | |
| MARY MAUREEN CAHILL TRUSTEE | CAHILL REVOCABLE LIVING | TRUST U/A DTD 11/11/92 | 3154 WALNUT AVE | | DEARBORN | MI | 48124-4323 | |
| MARY MAXYMILLIAN | 140 ANN DR | | | | PITTSFIELD | MA | 01201-8406 | |
| MARY MAY | 1401 NW 3RD WAY | | | | POMPANO BEACH | FL | 33060 | |
| MARY MAY BURKHARDT | 2850 FOXWOOD COURT | | | | MIAMISBURG | OH | 45342-4435 | |
| MARY MAYORANA TOD | JANICE HARTMAYER | SUBJECT TO STA TOD RULES | 77 THEODORE DR | | CORAM | NY | 11731 | |
| MARY MAYORANA TOD | MARILYN PUNGER | SUBJECT TO STA TOD RULES | 77 THEODORE DR | | CORAM | NY | 11731 | |
| MARY MC CONVILLE MOGAN | 315-7TH ST | | | | WATERVLIET | NY | 12189-3623 | |
| MARY MC DONALD | 2761 TERESITA STREET | | | | SAN DIEGO | CA | 92104-5254 | |
| MARY MC ELMOYLE | 301 W 10TH ST | | | | JIM THORPE | PA | 18229-1728 | |
| MARY MC ELWAIN BLACK | 1146 WOODLAND WY | | | | HAGERSTOWN | MD | 21742-3264 | |
| MARY MC GRAIL | 54 BEAVERBROOK PARKWAY | | | | WORCESTER | MA | 01603-3202 | |
| MARY MC GRATH | BOX 206 | | | | CAMPBELLFORD | ONTARIO | N0N 1C0 | CANADA |
| MARY MC GRATH & EDWARD MC | GRATH JT TEN | 299 MOUNT SINAI-CORAM ROAD | | | MOUNT SINAI | NY | 11766-2928 | |
| MARY MC GRATH CUST MISS | MARGARET M MC GRATH UNIF | GIFT MIN ACT NY | 420 COLLEGE AVE | | STATEN ISLAND | NY | 10314-2658 | |
| MARY MC GURK | 7 MACARTHUR BLVD N 305 | | | | WESTMONT | NJ | 08108-3606 | |
| MARY MC HUGH | 920 TURNER AVE | | | | DREXEL HILL | PA | 19026-1728 | |
| MARY MC INTOSH | 3081 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325-8212 | |
| MARY MC KNIGHT QUINLAN CUST | DAVID G QUINLAN UNIF GIFT | MIN ACT CAL | 353 FRANKLIN ST | | SAN MATEO | CA | 94402-2270 | |
| MARY MC KNIGHT QUINLAN CUST | THOMAS MC KNIGHT QUINLAN | UNIF GIFT MIN ACT CAL | 353 FRANKLIN ST | | SAN MATEO | CA | 94402-2270 | |
| MARY MC LEMORE THORMAN | 122 LAURELWOOD DR | | | | PIKE ROAD | AL | 36064-2213 | |
| MARY MC NAMEE & LAURA MC | NAMEE JT TEN | 210 E BALTIMORE AVE | | | CLIFTON HEIGHTS | PA | 19018-1634 | |
| MARY MC NAMEE GREGG | 841 VERIDIAN WAY | | | | CARY | IL | 60013-3233 | |
| MARY MC NEILL MOORE | 1330 INDIA HOOK ROAD APT 307 | | | | ROCK HILL | SC | 29732 | |
| MARY MC PHERSON | 10 DRUM LANE | | | | STAMFORD | CT | 06902 | |
| MARY MC SORLEY BARTELS | 12 SEAWOOD WAY | | | | SPRING LAKE | NJ | 07762-1658 | |
| MARY MCCARTHY HOWELL | BOX 221 | | | | PIEDMONT | AL | 36272-0221 | |
| MARY MCCLURE BROWN | 380 CRAIG CRT | | | | DEERFIELD | IL | 60015-4602 | |
| MARY MCCORMAC TREADWAY | 1217 MAY ST | | | | ALBEMARLE | NC | 28001-4726 | |
| MARY MCGREAL | 1018 WALSH RD | | | | NARBERTH | PA | 19072-1134 | |
| MARY MCINERNEY CYBULSKI | 10872 MEADOWLAND DR | | | | OAKTON | VA | 22124-1410 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY MCINTOSH BASSETT | 303 W DEXTER | | | | COLLEGE STATION | TX | 77840-2973 | |
| MARY MCLENNAN | 2433 N VERMONT | | | | ROYAL OAK | MI | 48073-4205 | |
| MARY MCN CALLAGY CUST | CATHERINE S CALLAGY UNIF | GIFT MIN ACT NY | ALTHEA LANE | | DARIEN | CT | 6820 | |
| MARY MCWILLIAMS & JOHN B | MCWILLIAMS & DAVID M MCWILLIAMS | & PATRICIA A JONES & MAUREEN F | SOENS JT TEN | 454 ROMEO RD APT 212 | ROCHESTER | MI | 48307-1669 | |
| MARY MEADEN | 1037 WHITE HORSE TRL | | | | HINCKLEY | OH | 44233-9331 | |
| MARY MEDEMA | 1963 KREGEL | | | | MUSKEGON | MI | 49442-5434 | |
| MARY MEEKS HARGROVE | C/O IDA B COOK | 808 COLLEGE DR | | | CEDARTOWN | GA | 30125-2056 | |
| MARY MELLANO | BOX 118 | | | | SANDLUIS REY | CA | 92068-0118 | |
| MARY MERCURIO | LAKE SIMOND RD BOX 43 | | | | TUPPER LAKE | NY | 12986 | |
| MARY MERGY | 405 SOUTH D STREET | | | | HAMILTON | OH | 45013-3332 | |
| MARY MERKEL & MISS | MARILYN MERKEL JT TEN | 200 MARKET ST | | | TILTONSVILLE | OH | 43963-1066 | |
| MARY MERRITT WINSTEAD | 7891 BOSTON RD | | | | ROXBORO | NC | 27573-7566 | |
| MARY METALLO | 19518 S NICHOLAS AVE | | | | CERRETOS | CA | 90703-7431 | |
| MARY METHNER | 2833 MANN ROAD | | | | WATERFORD | MI | 48329-2336 | |
| MARY MICHAEL CONN & | RICHARD A CONN JT TEN | PO BOX 970 | | | LAKESIDE | AZ | 85929 | |
| MARY MICHEL | 1578 ELMORE AVE | | | | COLUMBUS | OH | 43224-2835 | |
| MARY MIEL & | BARBARA SEBELL JT TEN | 30005 BARBARY COURT | | | WARREN | MI | 48093-3071 | |
| MARY MIGAS | 1525 FIRST ST | | | | BETHLEHEM | PA | 18020-6403 | |
| MARY MIHALAKOS | APT 12-B | 410 E 6TH ST | | | N Y | NY | 10009-6413 | |
| MARY MILES DUMONT | 31 CONSTITUTION HL W | | | | PRINCETON | NJ | 08540-6753 | |
| MARY MILLER | 112 43RD ST BLVD NE | | | | BRADENTON | FL | 34208-5451 | |
| MARY MILLER | 606 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9671 | |
| MARY MILLER TR | WALTER L MILLER & MARY MILLER | REV LIVING TRUST UA 06/08/92 | 425 ALICE | | SAGINAW | MI | 48602-2782 | |
| MARY MILTON CLOSE | 400 PRESTON BLVD | 100 | | | BOOSIER CITY | LA | 71111-4908 | |
| MARY MIRA MUELLER | 5118 SAGINAW | | | | COLEMAN | MI | 48618 | |
| MARY MITCHELL | 16558 INDIANA ST | | | | DETROIT | MI | 48221-2904 | |
| MARY MITCHELL DODD | 76 HOMESTEAD HILLS | | | | AFTON | VA | 22920-2719 | |
| MARY MITSHKUN | 3806 WROXTON DR | | | | FLINT | MI | 48532-2876 | |
| MARY MOCHTAK | 18KENNETH PLACE | | | | CLARK | NJ | 07066 | |
| MARY MOLASKI & DAVID E MOLASKI & | GARY J MOLASKI JT TEN | 194 SUNSET DR | | | HOUGHTON LAKE | MI | 48629 | |
| MARY MOLLOY TOD | BRIAN P MOLLOY & ANGELA M | LASTOMIRSKY & LYNN M GENNA | 23018 LAMBRECHT | | EASTPOINTE | MI | 48021-1865 | |
| MARY MONTAGUE JONES | STEPHENS | 116 LONGWOOD DRIVE | | | NEWPORT NEWS | VA | 23606-3604 | |
| MARY MONTGOMERY BUCKPITT | 2807 CORONA DRIVE | | | | DAVIS | CA | 95616-0115 | |
| MARY MONTGOMERY MOORE & | THOMAS EUGENE MOORE JT TEN | 5406 REGAL DR | | | FORT WORTH | TX | 76132-4004 | |
| MARY MOODY HARSHBARGER | 29250 US 19N 7 DORAL | | | | CLEARWATER | FL | 33761 | |
| MARY MOONEY BANKS | 439 MT ALTO RD | | | | ROME | GA | 30165-4313 | |
| MARY MOORE MASON | 204 JUMP MT RD | | | | ROCKBRIDGE BATHS | VA | 24473 | |
| MARY MOORE TINNIN RAYBORN | 1045 CHIPPENHAM DR | | | | BATON ROUGE | LA | 70808-5620 | |
| MARY MORRA | 2138 31 STREET SEC D | | | | ASTORIA | NY | 11105-2661 | |
| MARY MORRISON EXNER | 2 WAVERLY CT | | | | ALAMO | CA | 94507-2233 | |
| MARY MOSCHELLA & PETER | SALVITTI JT TEN | 11 TUTTLE ST | | | REVERE | MA | 02151-2415 | |
| MARY MOTCHKAVITZ | 955 LENEVE PL | | | | EL CERRITO | CA | 94530-2749 | |
| MARY MOULT WALKER | 261  EAST RD | | | | ALFORD | MA | 01266-9730 | |
| MARY MULE | 178 FULTON AVE | | | | FAIRVIEW | NJ | 07022-1742 | |
| MARY MULLIN MALONEY & JOHN C | MALONEY TEN ENT | 31 STARK ST | | | WILKES-BARRE | PA | 18702-3409 | |
| MARY MURPHY | 12504 ASKEW | | | | GRANDVIEW | MO | 64030-1516 | |
| MARY MURPHY & | EILEEN R MCDOW JT TEN | 1030 RARITAN ROAD | | | CRANFORD | NJ | 07016-3362 | |
| MARY MUTTERSBAUGH TRUSTEE | U/A DTD 09/27/82 MARY E | MUTTERSBAUGH REVOCABLE | LIVING TRUST | 433 NORTH POMPEO AVENUE | CRYSTAL RIVER | FL | 34429-7713 | |
| MARY MYFANWY ODONNELL | 3147 BEL AIR DRIVE | | | | PITTSBURGH | PA | 15227-1001 | |
| MARY N BACHO | APT 2418 | 5800 SW 127TH AVENUE | | | MIAMI | FL | 33183-1458 | |
| MARY N BAGLEY | 4086 CHESTNUT DRIVE | | | | FLOWERY BRANCH | GA | 30542 | |
| MARY N BOURAS & | WILLIAM T BOURAS TR | MARY N BOURAS TRUST | UA 04/02/97 | 5922 CRANE CIRCLE | ST LOUIS | MO | 63109-3430 | |
| MARY N BROWN | 114 CHATEAU ROAD | | | | DURHAM | NC | 27704-1432 | |
| MARY N BROWN & | JAMES H BROWN JT TEN | 114 CHATEAU ROAD | | | DURHAM | NC | 27704-1432 | |
| MARY N C STEBBINS | 8400 SEXTANT DRIVE | | | | BALDWINSVILLE | NY | 13027-9304 | |
| MARY N FOREE | 243A COMMERCIAL ST | | | | ROCKPORT | ME | 04856 | |
| MARY N FRANGOS | 306 GOLDIE ROAD | | | | YOUNGSTOWN | OH | 44505-1950 | |
| MARY N GEBERT | 2948 BUENA VISTA ST | | | | BURBANK | CA | 91504-1714 | |
| MARY N GIDDINGS | 7964 ANDERSON N E | | | | WARREN | OH | 44484-1529 | |
| MARY N KOAH | 6035 S TRANSIT RD LOT 203 | | | | LOCKPORT | NY | 14094-7103 | |
| MARY N LOUD | 19 WILDON RD | | | | WELLESLEY | MA | 02482-7114 | |
| MARY N LUCIANO | 77 OLIVER RD | | | | PARAMUS | NJ | 07652-3704 | |
| MARY N MUNROE | 9025 BRONSON DRIVE | | | | POTOMAC | MD | 20854-4607 | |
| MARY N PARSONS & JAMES R | PARSONS SR JT TEN | 4138 CO RD 14 | | | UNION SPRINGS | AL | 36089-4338 | |
| MARY N POPE | 1205 PADEN DRIVE | | | | EAST GADSDEN | AL | 35903-3135 | |
| MARY N RAINERO AS CUST | FOR CHARLES J RAINERO JR | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 2858 KINGS MILL PIKE | BRISTOL | VA | 24201 | |
| MARY N ROHMER & | LISA ANN JESSOP JT TEN | 5721 REYNOLDS RD | | | IMLAY CITY | MI | 48444-9708 | |
| MARY N SOLOMON TRUSTEE U/A | DTD 9/22/92 SOLOMON LIVING | TRUST | BOX 7360 | | MONROE | LA | 71211-7360 | |
| MARY N SORNBERGER TR | MARY N SORNBERGER TRUST | UA 11/17/98 | 298 COL JOHN GARDINER RD | | NARRAGANSETT | RI | 02882 | |
| MARY N VALENTINE | 3922 MELINDA ST | | | | SHREVEPORT | LA | 71109-5034 | |
| MARY N WADE | 15301 WALLBROOK CRT UNIT 1-C | | | | SILVER SPRINGS | MD | 20906-1457 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY N WOFFORD | | 208 CLUB MEADOWS CT | | | SPARTANBURG | SC | 29302-4217 | |
| MARY N YARRINGTON | | 51 LAUREL LANE | | | WOODSTOWN | NJ | 08098-2405 | |
| MARY NACCHIO | | 1618 MEISTER STREET | | | PISCATAWAY | NJ | 08854-1663 | |
| MARY NAGEL & | | PAULA CRISCUOLO JT TEN | 275 SALEM RD | | UNION | NJ | 07083-9219 | |
| MARY NAJARIAN AS CUSTODIAN | | FOR ARA NAJARIAN UNDER THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 2030 EL ARBOLITA DR | GLENDALE | CA | 91208-1806 | |
| MARY NAKULAK | | 129 IRVING PLACE | | | RUTHERFORD | NJ | 07070-1608 | |
| MARY NANCY DISHER BAIRD | | 1913 NASHVILLE RD | | | BOWLING GREEN | KY | 42101-3844 | |
| MARY NANCY IZZO THERESA E | | IZZO ROSE IZZO FLAHERTY & | ROY J IZZO TR U/W PASQUALE A | IZZO | 5300 NORTHERN BLVD | BROOKVILLE | NY | 11545-2722 | |
| MARY NASH | | 11 MANOR ST | | | S AMBOY | NJ | 08879-2132 | |
| MARY NAVILLE | | 342 BEHARRELL AVE | | | NEW ALBANY | IN | 47150-1502 | |
| MARY NEALE BERKAW | | 950 TRAVELERS BLVD APT D 4 | | | SUMMERVILLE | SC | 29485-8937 | |
| MARY NEILL CATRON | | 1192 CH RANKIN RD | | | WHITE PINE | TN | 37890-4027 | |
| MARY NELL COOPER | | 30 PERSHING AVE | | | RIDGEWOOD | NJ | 07450-3909 | |
| MARY NELL DAVISON SOLOMON | | USUFRUCTUARY CLARENCE RAY | SOLOMON JR NAKED OWNER | BOX 7360 | MONROE | LA | 71211-7360 | |
| MARY NELL LEGG TR | | MARY NELL LEGG FAM TRUST | UA 03/04/94 | 2317 IRLO DR | KISSIMMEE | FL | 34741-2124 | |
| MARY NELSON | | 509 BROADWAY ST S | | | STILLWATER | MN | 55082-5140 | |
| MARY NERWIN | | 6 DEXTER DR | | | ROCHESTER | NY | 14612 | |
| MARY NEWCOMER | | 9 BURNHAM ST | | | GREENHILLS | OH | 45218-1319 | |
| MARY NEYHUS TR MARY LARO | | TESTAMENTARY TRUST U/A DTD 5/30/94 | FBO ANNA YANES | 306 HIGHLAND ST | DEDHAM | MA | 02026-5832 | |
| MARY NEYHUS TR MARY LARO | | TESTAMENTARY TRUST U/A DTD 5/30/94 | FBO ANNA YANES | 306 HIGHLAND ST | DEDHAM | MA | 02026 | |
| MARY NILSSON | | 300 PAULINE PL | | | WATERLOO | IA | 50701-4036 | |
| MARY NOBLE KLOTZ | | 3 WENTWORTH LANE | | | DERRY | NH | 03038-3727 | |
| MARY NOEL KNIPP | | 8707 CHEROKEE TRAIL | | | CROSSVILLE | TN | 38572-6215 | |
| MARY NOLA MCCREA | | 1221 MURRAY AVE | | | TIFTON | GA | 31794-3330 | |
| MARY NORFLEET SIZEMORE | | 6461 GARBER RD | | | DAYTON | OH | 45415-2014 | |
| MARY NORTHWOOD HALL | | 200 TRADE ST APT B203 | | | TARBORO | NC | 27886-5098 | |
| MARY O BEASLEY | | 2700 GAINFORD CIRCLE | | | RICHMOND | VA | 23234-5028 | |
| MARY O CHACKO | | 1082 HILLTOP MANSION | | | YUKON | OK | 73099-2126 | |
| MARY O CHICK | | 1820 RIDGELAWN | | | YOUNGSTOWN | OH | 44509-2114 | |
| MARY O DEAVER TR U/A DTD | | 06/07/94 MARY O DEAVER | REVOCABLE TRUST | 212 OLIPHANT AVE | NORMAN | OK | 73026-3701 | |
| MARY O ETCHELLS & E WIDMER | | ETCHELLS JT TEN | 7760 BLOOMFIELD RD | | EASTON | MD | 21601-7508 | |
| MARY O HOLLAND AS TR U/A | | DTD 02/28/73 OF THE MARY O | HOLLAND TRUST | HC 64 BOX 1526 | LOCUST GROVE | OK | 74352-9329 | |
| MARY O KEAS | | 36 MC DANIEL DRIVE | | | JACKSON | TN | 38305-2528 | |
| MARY O KIRSCHBAUM | | 2326 SILVER CIRCLE DR | | | WATERFORD | MI | 48328-1739 | |
| MARY O MCCARTHY | | 1760 KELLY DRIVE | | | GOLDEN VALLEY | MN | 55427-4161 | |
| MARY O MONTE | | 1113 DEVONSHIRE DR | | | NEW BERN | NC | 28562 | |
| MARY O RICHARDSON & EDWARD L | | RICHARDSON EXECUTORS ESTATE | OF OLIVE E RICHARDSON | 317 NORTH BROCKWAY | PALATINE | IL | 60067-3513 | |
| MARY O STYRT | | 3900 NORTH CHARLES ST #1116 | | | BALTIMORE | MD | 21218 | |
| MARY O SYDLAR | | 6 CLARENDON ST | | | GLOUCESTER | MA | 01930-4172 | |
| MARY O VALEGA | | 19324 CISSEL MANOR DR | | | POOLESVILLE | MD | 20837-2500 | |
| MARY OATWAY | | 1275 RICHMOND RD | | | APT 211 OTTAWA | ONTARIO | K2B 8E3 | CANADA |
| MARY ODNEAL | | 204 CEDARDALE | | | PONTIAC | MI | 48341-2724 | |
| MARY ODONNELL | | FARMINGTON WOODS | 1 HERITAGE DRIVE | | AVON | CT | 06001-4521 | |
| MARY OHANIAN TR U/A DTD 1/13/04 THE | | MARY OHANIAN REVOCABLE TRUST | 12 FRANK RD | | STONY POINT | NY | 10980 | |
| MARY OINOS | | 649 VILLA PLACE | | | MORGANTOWN | WV | 26505 | |
| MARY OLEFF | | 4729 EAST 86ST | | | GARFIELD | OH | 44125-1331 | |
| MARY OLGA MOORE | | 179 NASHAWTUC RD | | | CONCORD | MA | 01742-1634 | |
| MARY ORTVED | | 10 LAMPORT AVE APT 206 | | | TORONTO | ONTARIO | M4W 1S6 | |
| MARY OWEN SMOLKO CUST JOHN | | FRANCIS SMOLKO III UNDER VA | UNIFORM TRANSFERS TO MINORS | ACT | 6563 PIDGEON HALL | MEMPHIS | TN | 38119-6636 | |
| MARY OWENS | | 15713 WINTHROP | | | DETROIT | MI | 48227-2349 | |
| MARY P BEDFORD | | 2413 BROCKTON CIRCLE | | | NAPERVILLE | IL | 60565-3193 | |
| MARY P BOURBEAU | | BOX 273 | | | BELMONT | NH | 03220-0273 | |
| MARY P BRANDENBURG | | 7821 GLENCORE DR | | | NEW PORT RICHEY | FL | 34653-1310 | |
| MARY P BROWN TR | | BROWN SURVIVORS TRUST | U/A DTD 1/19/99 | 22436 EDGEWOOD | ST CLAIR SHORES | MI | 48080 | |
| MARY P C LOUTHAN | | 414 WILLEKE ST | | | ADA | OH | 45810-1646 | |
| MARY P CALAMOS | | 1018 E 38TH ST | | | TULSA | OK | 74105-3021 | |
| MARY P CAMERON TR | | MARY P CAMERON TRUST | UA 08/10/96 | 1721 KENWOOD ST | TRENTON | MI | 48183-1824 | |
| MARY P CAREY | | 4410 HERRON RD | | | HERRON | MI | 49744-9759 | |
| MARY P CASSANO | | 19290 BRADFORD CT | | | STRONGSVILLE | OH | 44149-6071 | |
| MARY P CHIARELLO | | 355 DELAWARE AVE | | | ALBANY | NY | 12209-1625 | |
| MARY P CHRISTY | | 303 UPPER CITY RD | | | PITTSFIELD | NH | 3263 | |
| MARY P CONRY | | 12244 DAUGHERTY DR | | | ZIONSVILLE | IN | 46077-9308 | |
| MARY P CONWAY | | 82 PILGRIM RD | | | SPRINGFIELD | MA | 1118 | |
| MARY P CORTEZ | | 504 COLWELL AVE | | | PLEASANTON | TX | 78064-3622 | |
| MARY P CURTIS | | 8063 FENTON STREET | | | DEARBORN HEIGHTS | MI | 48127-1770 | |
| MARY P DECKER | | 4214 CRAIGMONT DR | | | INDIANAPOLIS | IN | 46237-2818 | |
| MARY P FEDEWA | | 324 CHESTERFIELD PKWY | | | EAST LANSING | MI | 48823-4113 | |
| MARY P FIELDS | | RT 1 BOX 2085 | | | CORRAL | ID | 83322-9608 | |
| MARY P GRIMES | | 1205 ELM ST | | | BEDFORD | TX | 76021 | |
| MARY P GULLAGE | | 4320 ROXBURY ST | | | SIMI VALLEY | CA | 93063-1160 | |
| MARY P GUTHRO | | 8 ALDEN ST | | | MELROSE | MA | 02176-4404 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY P HALL | 496 BLUE PT RD | | | | FARMINGVILLE | NY | 11738-1818 | |
| MARY P HAWK | 9077 COOLEY RD | | | | RAVENNA | OH | 44266-9762 | |
| MARY P HODGDON | 4285 CONNIE DR | | | | STERLING HEIGHTS | MI | 48310-3837 | |
| MARY P HOLLY | 3200 SHARON ROAD | | | | CHARLOTTE | NC | 28211-2659 | |
| MARY P HORTON | 581 TRILLIUM RIDGE | | | | BOONE | NC | 28607-7982 | |
| MARY P HOUGH MOSS CUST | HUNTER HOUGH MOSS | UNDER THE CA UNIF TRAN MIN ACT | 135 FOREST VIEW DR | | SAN FRANCISCO | CA | 94132 | |
| MARY P KING | 13154 SE 93RD TERRACE ROAD | | | | SUMMERFIELD | FL | 34491 | |
| MARY P KINNE | 12 TERRACE DR | | | | THOMPSON | CT | 06277-2221 | |
| MARY P KONDRICH & | MARYANN OTTO & | KATHRYN STEPULLA JT TEN | 16557 SILVERADO DR | | SOUTHGATE | MI | 48195-3926 | |
| MARY P KRONOUR | 23 GEMINI | | | | HANNIBAL | MO | 63401-2303 | |
| MARY P LAVEZZA & JOSEPH F | LAVEZZA JT TEN | 25 SUMMER FIELDS COURT | | | LUTHERVILLE | MD | 21093-4740 | |
| MARY P LEVINE | BOX 883 | | | | ELMIRA | NY | 14902-0883 | |
| MARY P LUTH & | WILLIAM P LUTH JT TEN | 37 VILLA RD | | | WATERBURY | CT | 06706-1913 | |
| MARY P MARTIN | 260 VOLUSIA AVE | | | | DAYTON | OH | 45409-2325 | |
| MARY P MASOTTO | 773 LEXINGTON DR | | | | HERMITAGE | PA | 16148 | |
| MARY P MC CLOSKEY & | ROBERT P MC GEARY JT TEN | 5212 REINHARDT | | | SHAWNEE MISSION | KS | 66205-1559 | |
| MARY P MILLIMAN | ATTN MARY P MILLER | BOX 97 | | | WARM SPRINGS | VA | 24484-0097 | |
| MARY P MOYNAHAN | 2825 SULPHUR WELL RD | | | | NICHOLASVILLE | KY | 40356-9603 | |
| MARY P MUSCIENTE & | ANGELA M GEURDS JT TEN | 102 HINCLE AVE | | | WEST TRENTON | NJ | 08628-2806 | |
| MARY P NORTHCUTT | 1586 RIDGE ROAD | | | | YPSILANTI | MI | 48198-3304 | |
| MARY P NORTHCUTT & MURRAY | NORTHCUTT JT TEN | 1586 RIDGE RD | | | YPSILANTI | MI | 48198-3304 | |
| MARY P OLDS | 105 SETON PLACE | | | | STREAMWOOD | IL | 60107-1728 | |
| MARY P PENROD | 2026 WILBERT ST | | | | SANDUSKY | OH | 44870-1975 | |
| MARY P PETERSDORF & CHARLES | W TAYLOR JT TEN | 1832 RED LION RD | | | BEAR | DE | 19701-1833 | |
| MARY P PHILLIPS | 2513 HOWARD DR | | | | LAS VEGAS | NV | 89104-4235 | |
| MARY P PULNIK | 455 MAIN ST | | | | SAYREVILLE | NJ | 08872-1244 | |
| MARY P RATCLIFFE | 115 BEECH COURT | | | | LITTLETON | NC | 27850 | |
| MARY P RICE | 4003 PICKSTONE DR | | | | FAIRFAX | VA | 22032-1341 | |
| MARY P RISLEY | 84 KESSEL COURT | # 33 | | | MADISON | WI | 53711-6248 | |
| MARY P ROBINSON | 24 CEDAR HILL RD NE | | | | ALBUQUERQUE | NM | 87122 | |
| MARY P ROUGH | 7473 CROSSCREEK DR | | | | TEMPERANCE | MI | 48182-9269 | |
| MARY P ROYS | 42 SANDY DRIVE | | | | BRISTOL | CT | 06010-4568 | |
| MARY P SANDELS | 225 CONWAY ST | | | | CARLISLE | PA | 17013-3602 | |
| MARY P SANTANDER & | CAROL A SANTANDER JT TEN | 316 N MATANZAS AVE | | | TAMPA | FL | 33609 | |
| MARY P SASFY | 4431 N E 27TH TERRACE | | | | LIGHTHOUSE POINT | FL | 33064-7219 | |
| MARY P SCHLACKS & | JAMES J SCHLACKS JT TEN | 1350 JAMIE LANE | | | HOMEWOOD | IL | 60430-4038 | |
| MARY P SERRADA | 204 MAIN STREET | | | | FARMINGTON | ME | 04938 | |
| MARY P SMIEZYNSKI | 455 MAIN ST | | | | SAYREVILLE | NJ | 08872-1244 | |
| MARY P SOROKA | 226 S 4TH ST | | | | SHARPSVILLE | PA | 16150-1308 | |
| MARY P STOREY | 6721 CROSFIELD ROAD | | | | COLUMBIA | SC | 29206-2233 | |
| MARY P SUHR | 134 HIGHLAND | | | | ROCHESTER | MI | 48307-1511 | |
| MARY P SULLIVAN | 2335 COVENTRY PARK C102 | | | | DUBUQUE | IA | 52001-3061 | |
| MARY P TEMPLETON | 11287 BOWEN RD | | | | ROSWELL | GA | 30075-2240 | |
| MARY P WHITMYRE & VICKI L | KOUNK JT TEN | 3228 ASPEN TERRACE | | | SARASOTA | FL | 34237-6405 | |
| MARY P ZYNDA | 15970 KINLOCH | | | | REDFORD | MI | 48239-3877 | |
| MARY PAGE | 16512 S WOOD ST | | | | MARKHAM | IL | 60426-5827 | |
| MARY PAGE LLOYD WEAVER | 560 CHURCH ST | | | | BOUND BROOK | NJ | 08805-1727 | |
| MARY PAGLIONE | 122 JEFFERSON AVE | | | | BRISTOL | PA | 19007-5237 | |
| MARY PALAZZOLA | 22211 12 MILE RD | | | | ST CLAIR SHORES | MI | 48081-1238 | |
| MARY PANTONE | 1027 DORIS DR | | | | HUBBARD | OH | 44425-1211 | |
| MARY PAT GRAFF | 4631 E PRICKLY PEAR TRAIL | | | | PHOENIX | AZ | 85050 | |
| MARY PAT PAMPU | 5900 PEACHWOOD CIRCLE | | | | BIRMINGHAM | AL | 35244-5483 | |
| MARY PAT POMARANSKI | ATTN RON POMARANSKI | 7829 TURNBERRY DR | | | WHITMOORE LAKE | MI | 48189 | |
| MARY PATRICIA ANNETT | 252 RIVIERA PARKWAY | | | | LINDENHURST | NY | 11757-6117 | |
| MARY PATRICIA ARMISTEAD & | DANIEL D ARMISTEAD TR | MARY PATRICIA ARMISTEAD TRUST | UA 07/22/90 | 1078 LONG LAKE DR | BRIGHTON | MI | 48114-9641 | |
| MARY PATRICIA BURNARD | 4533 CARSKADDON AVE | | | | TOLEDO | OH | 43615 | |
| MARY PATRICIA CIONEK | ATTN MARY PATRICIA KIDD | 2704 E SMITH DRIVE | | | SALLISAW | OK | 74955-5447 | |
| MARY PATRICIA CLEAR GLAZIER | 4259 HARVEST HILL ROAD | | | | CARROLLTON | TX | 75010-4114 | |
| MARY PATRICIA EGAN OLSON | 401 TAMARACK LN | | | | BREWSTER | NY | 10509-6041 | |
| MARY PATRICIA FOGG | 302 RUGBY AVE | | | | ROCHESTER | NY | 14619-1220 | |
| MARY PATRICIA GILLECE | 814 W 36TH ST | | | | BALTIMORE | MD | 21211-2537 | |
| MARY PATRICIA GLANVILLE | C/O MARY P GLANVILLE SHUMAKE | 320 TROMBLEY | | | TROY | MI | 48083-5050 | |
| MARY PATRICIA KELLY | 3637 BESUDEN CT | | | | CINCINNATI | OH | 45208 | |
| MARY PATRICIA MC CONNELL | C/O MARY PATRICIA ANNETT | 252 RIVIERA PARKWAY | | | LINDENHURST | NY | 11757-6117 | |
| MARY PATRICIA MCFEELEY | 71 SHAKER RD | | | | SOMERS | CT | 06071-1411 | |
| MARY PATRICIA MONHART | APT 8111 | 175 EAST DELAWARE PLACE | | | CHICAGO | IL | 60611-7746 | |
| MARY PATRICIA MOSHIMER | BOX 1298 | | | | KENNEBUNKPORT | ME | 04046-1298 | |
| MARY PATRICIA NEWMARK | 67 LUKE ST | | | | SOYERVILLE | NJ | 08879-2255 | |
| MARY PATRICIA O'CONNOR | 1040 E PUTNAM AVE APT 307 | | | | RIVERSIDE | CT | 06878 | |
| MARY PATRICIA STREETER | 2411 GARRETT RD | | | | WHITE HALL | MD | 21161-9747 | |
| MARY PATRICIA SWATEK | 33 CHURCHILL RD | | | | TENAFLY | NJ | 07670-3123 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY PATRICIA WALTERS | 37 OAKRIDGE DR | | | | OLD LYME | CT | 06371-1825 | |
| MARY PATTERSON | 92 ROCKLEDGE AVE | | | | MT VERNON | NY | 10550-4949 | |
| MARY PATULO | 8 BLACKFORD AVE | | | | YONKERS | NY | 10704-3605 | |
| MARY PAULIC | 27 FINNER DR | | | | CRAWFORDVILLE | FL | 32327-5429 | |
| MARY PAULINE KOZIOL & EDWARD | KOZIOL JT TEN | 1301 W STANLEY ROAD | | | MT MORRIS | MI | 48458-2314 | |
| MARY PAVELKA CUST JERRY | CHRIST PAVELKA UNIF GIFT MIN | ACT IND | 535 N MICHIGAN AVE UNIT 2211 | | CHICAGO | IL | 60611-3888 | |
| MARY PAYNE | C/O PAUL VOLK POA | 1037 SACANDAGA RD | | | SCOTIA | NY | 12302 | |
| MARY PEARSON | 10919 S W 86TH AVE | | | | OCALA | FL | 34481-3626 | |
| MARY PEASE | 800 DESOTO DR | | | | JANESVILLE | WI | 53546-2444 | |
| MARY PEIRCE COOPER | 4358 STEIN ST | | | | MOBILE | AL | 36608-2016 | |
| MARY PENN HUGHES | 360 PILOT HOUSE DR | | | | MYRTLE BEACH | SC | 29577-6752 | |
| MARY PEREZ LOPEZ | 333 W FRACK ST | | | | FRACKVILLE | PA | 17931-1615 | |
| MARY PETER KRELL AS CUST FOR | PATRICIA ANN KRELL U/THE CONN | U-G-M-A | ATTN PATRICIA SUNDGREN | 397 MEADOW RD | FARMINGTON | CT | 06032-2719 | |
| MARY PETTUS | 3452 COLTON RD | | | | CLEVELAND | OH | 44122-3829 | |
| MARY PFEIFFER GRIMES | 1091 JEFFERSON AVE | | | | WAYNESBORO | VA | 22980 | |
| MARY PHILIPS FULLER | 12357 CASHEROS COVE DR S | | | | JACKSONVILLE | FL | 32225-5121 | |
| MARY PHYLLIS WINDLE | 2955 STATE RD 26 W | | | | WEST LAFAYETTE | IN | 47906-4760 | |
| MARY PIERSON HARRIS | 604 MALEN RD | | | | VIRGINIA BEACH | VA | 23454-3341 | |
| MARY PLATTS | 1010 CUMBERLAND AVE | APT 219 | | | W LAFAYETTE | IN | 47906 | |
| MARY PLEVICH & GEORGE | PLEVICH JT TEN | 3 TUDOR COURT | | | JACKSON | NJ | 08527-3918 | |
| MARY POLMATIER | 9476 ARBELA | | | | MILLINGTON | MI | 48746-9547 | |
| MARY POPA | 1074 WOODLAND ST N E | | | | WARREN | OH | 44483-5115 | |
| MARY POPE KLINE | PO BOX 780 | | | | WAYNE | IL | 60184-0182 | |
| MARY POURLOSHIAN & KARYN S | POURLOSHIAN JT TEN | 35736 LANCASHIRE DR | | | FARMINGTON HILLS | MI | 48331-1927 | |
| MARY POWELL WARD WHITE | 920 WELLINGTON RD | | | | WINSTON SALEM | NC | 27106-5613 | |
| MARY PROCTOR TALIAFERRO | 13213 E GREENBANK ROAD | | | | BALTIMORE | MD | 21220-1109 | |
| MARY PRYMICZ | 21100 FAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-2684 | |
| MARY R ANDERSON | BOX 580 | | | | RAYMOND | MS | 39154-0580 | |
| MARY R AUBREY | 152 W 105TH ST | | | | LOS ANGELES | CA | 90003-4612 | |
| MARY R BAKER | ATTN MARY BAKER COCHRAN | 30051 MUNRO ST | | | GIBRALTAR | MI | 48173-9722 | |
| MARY R BAKER | 12215 BROOKFIELD | | | | CLEVELAND | OH | 44135-2215 | |
| MARY R BAYNES | 1560 E HUGHES MILL RD | | | | BURLINGTON | NC | 27217-9350 | |
| MARY R BEGOR | C/O ROLAND BEGOR | 2767 SOUTHFORK DR | | | STEVENSVILLE | MI | 49127 | |
| MARY R BLAKE | 129-B S BROADWAY | | | | REDONDO BEACH | CA | 90277-3305 | |
| MARY R BONACCORSO | 2715 FOREST AVE | | | | NIAGARA FALLS | NY | 14301-1439 | |
| MARY R BONING | 1618 WALES AVE | | | | BALDWIN | NY | 11510-1700 | |
| MARY R BOSELA | C/O MARY ANTO | 121 GROVERS AVE | | | BRIDGEPORT | CT | 06605-3535 | |
| MARY R BRADY | PO BOX 598 | | | | MANCHESTER | WA | 98353 | |
| MARY R BURROUGHS | 4520 LOCKINGTON DRIVE | | | | CHATTANOOGA | TN | 37416-3106 | |
| MARY R CEFARATTI & | MICHAEL F CEFARATTI JT TEN | 647 WALNUT DR | | | EUCLID | OH | 44132-2144 | |
| MARY R DANNER | 2522 GAYLE CT | | | | GLENVIEW | IL | 60025-4840 | |
| MARY R DE LONG | 7333 HOLLOWAY DRIVE | | | | DAVISON | MI | 48423-9315 | |
| MARY R DECKER | 28101 RUEHLE | | | | ST CLAIR SHORES | MI | 48081-1558 | |
| MARY R DICKERMAN | 106 AVE 2 NW | | | | ATKINS | AR | 72823 | |
| MARY R DOUGHTEN | 111 E MAIN | BOX 8 | | | HOLCOMB | MO | 63852-0008 | |
| MARY R DYE | 855 CRESCENT LAKE ROAD | | | | WATERFORD | MI | 48327-2542 | |
| MARY R EADDY | 77 SANFORD N | | | | PONTIAC | MI | 48342-2755 | |
| MARY R EBNER | 4220-F WILLIAMSBURG DRIVE | | | | HARRISBURG | PA | 17109-2367 | |
| MARY R EGGERS | 622 EAST DR | | | | PARAMUS | NJ | 07652-4807 | |
| MARY R ENOCHS | 3613 ROBIN DR | | | | KOKOMO | IN | 46902-4433 | |
| MARY R FERGUSON TR | MARY R FERGUSON TRUST | UA 10/14/98 | 1701 MCDOWELL ROAD | | EVANSVILLE | IN | 47712-5432 | |
| MARY R FERRIS & VERONICA M | FERRIS JT TEN | 1353 VERMONT AVE | | | MARYSVILLE | MI | 48040-1447 | |
| MARY R FITZPATRICK | 356 AVERY ST | | | | ROCHESTER | NY | 14606-2659 | |
| MARY R FORD | 5071 SIMPSON LN | | | | COLUMBIA | TN | 38401-9551 | |
| MARY R GIORDANO | 505 BLUE GRASS DR | | | | WILMINGTON | DE | 19808-1955 | |
| MARY R GRENNAN | 329 MORRIS AVE | | | | BRISTOL | CT | 06010-4420 | |
| MARY R GRIMES | APT 308 | 111 RUST ROAD | | | BLOOMINGTON | IL | 61701-4351 | |
| MARY R HARMON | 4475 S KANITA CV | | | | MEMPHIS | TN | 38125-3333 | |
| MARY R HEFFORD | 8238 KALTZ | | | | CENTERLINE | MI | 48015-1755 | |
| MARY R HENDERSON | PO BOX 402 | | | | OTIS | MA | 06253 | |
| MARY R HENTZ | 49 GROVE ST | | | | GOUVERNEUR | NY | 13642 | |
| MARY R HISON & CAROLE A | HISON JT TEN | 105 SUNSET LANE | | | ST CLAIR SHORES | MI | 48082-1242 | |
| MARY R KIMBALL | 4 SEAPOINT ROAD | | | | KITTERY POINT | ME | 03905-5213 | |
| MARY R KINSMAN & BYRON B | KINSMAN JT TEN | 4342 CAPTAINS LANE | | | FLINT | MI | 48507-5603 | |
| MARY R KNIFIC | 20801 CRYSTAL AVE DN | | | | CLEVELAND | OH | 44123-2115 | |
| MARY R KOSSATZ | 114 EMLEYS HILL RD | | | | CREAMRIDGE | NJ | 08514-1616 | |
| MARY R LARFFARELLO | 42 ROGERS STREET | APT. 2 | | | TEWKSBURY | MA | 01876 | |
| MARY R LINK | 2632 SHAMROCK DR | | | | SAN PABLO | CA | 94806-1565 | |
| MARY R LOCKE | 300 KENNETH ST | | | | GREENWOOD | MS | 38930-3220 | |
| MARY R LOWENDICK CUST | DOROTHEA MARIE LOWENDICK | UNIF GIFT MIN ACT NC | 1005 BLENHEIM PL | | RALEIGH | NC | 27612-5508 | |
| MARY R LUMZY | 136 ANITA DRIVE | | | | HATTIESBURG | MS | 39401-8410 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY R MCCLELLAN | | 3337 FULLERTON | | | DETROIT | MI | 48238-3347 | |
| MARY R MCSHANE | | 20102 COACHWOOD | | | RIVERVIEW | MI | 48192-7885 | |
| MARY R MINER & | ROBERT G MINER JT TEN | 55 JUDITH DR | | | DALTON | MA | 01226-1954 | |
| MARY R MOHR | | 1020 ETON CT | | | HARTLAND | WI | 53029-2710 | |
| MARY R MONROE | | 5803 LARKINS | | | TROY | MI | 48098-3853 | |
| MARY R NICHOLS | ATTN MARY R NICHOLS JETER | BOX 03497 | | | DETROIT | MI | 48203-0497 | |
| MARY R OSBORNE | | 3985 HAINES RD | | | WAYNESVILLE | OH | 45068-9610 | |
| MARY R PERRYMAN & HENRY J | PERRYMAN JT TEN | 5080 E ATHERTON RD | | | BURTON | MI | 48519-1526 | |
| MARY R POLK | | 1131 N MAPLE RD APT 134 | | | ANN ARBOR | MI | 48103-2867 | |
| MARY R PRESLEY | | 601 WOODGATE AVE | | | LONG BRANCH | NJ | 07740-5031 | |
| MARY R PROFFITT | | 37442 FOUNTAIN PK 402 | | | NESTLAND | MI | 48185-5641 | |
| MARY R ROGERS | | 36 SPRING VALLEY AVE | | | HACKENSACK | NJ | 07601-3803 | |
| MARY R ROMERO | | 371 NE SEQUOIA CT | | | HILLSBORO | OR | 97124-6329 | |
| MARY R ROSS | | 3303 MILLBROOK DR | | | BATON ROUGE | LA | 70816-0909 | |
| MARY R RUNYON | | 877 WESTMINSTER DRIVE NORTH | | | SOUTHAMPTON | NJ | 08088-1037 | |
| MARY R RUSSELL | | 313 NEWARK RD | | | LANDENBERG | PA | 19350 | |
| MARY R SANGSTER | | 18246 APPOLINE | | | DETROIT | MI | 48235-1450 | |
| MARY R SANGSTER & CHARLES H | SANGSTER JT TEN | 18246 APPOLINE | | | DETROIT | MI | 48235-1450 | |
| MARY R SCANLON | | 105 DAIRY LANE | | | LINWOOD | NJ | 08221-2401 | |
| MARY R SCOTT | | PO BOX 2090 | | | NEW LONDON | NH | 03257 | |
| MARY R SELOVER & DIANNA M | NELLI JT TEN | 44 AUGUSTA AVENUE | | | AMHERST | NY | 14226-2203 | |
| MARY R SHEPHERD | | 408 OSBORNE LANE | | | WALLINGFORD | PA | 19086-6435 | |
| MARY R SLONAKER | | 200 GLOUCHESTER | ROOM 211 | | MARTINSBURG | WV | 25401 | |
| MARY R SLUSHER | | 34 MAPLEWOOD AVE | | | CARNEYS POINT | NJ | 08069-2826 | |
| MARY R SMALLEY | | 8 BOSWORTH ST | | | BEVERLY | MA | 01915-2522 | |
| MARY R SNAKENBERG | | 4512 BANKS ST | | | NEW ORLEANS | LA | 70119-6603 | |
| MARY R STERNBERG | | 706 NORTH ILLINOIS AVENUE | | | SALEM | IL | 62881-1107 | |
| MARY R STEWART & | MICHELLE R REDFORD JT TEN | 114 E KANSAS | | | LANSING | KS | 66043-1616 | |
| MARY R STUART | | 1900 PIN OAK | | | SPRINGDALE | AR | 72762-5128 | |
| MARY R SUCHOMEL | | 1237 ALIMA TERRACE | | | LAGRANGE PARK | IL | 60526 | |
| MARY R TARPLEY | | 3159 SANTA CRUZ LANE | | | ALAMEDA | CA | 94502-6926 | |
| MARY R TARPLEY TRUSTEE U/W | OF CLARENCE E TARPLEY | 3159 SANTA CRUZ LANE | | | ALAMEDA | CA | 94502-6926 | |
| MARY R WAGGONER | | 2517 S E 79TH AVE | | | PORTLAND | OR | 97206-1025 | |
| MARY R WERBANETH | | 2588 HUNTERS POINT COURT NORTH | | | WEXFORD | PA | 15090-7988 | |
| MARY R WHITE | ATTN MARY R WHITE KAISER | 707 UNION CITY RD | | | COLDWATER | MI | 49036-9814 | |
| MARY R WHITE & | RAYMOND H WHITE JT TEN | 23271 ROSEWOOD | | | OAK PARK | MI | 48237-3703 | |
| MARY R WHITTAKER | | 920 HIGHRIDGE AVENUE | | | DAYTON | OH | 45420-2741 | |
| MARY R WILSON & | JOHN C WILSON JT TEN | 217 S 2ND ST | | | WEST MEMPHIS | AR | 72301 | |
| MARY R WOOD CUST STEVEN P | WOOD UNDER IL UNIF GIFTS | TO MINORS ACT | 1150 BURR OAKS DR | | WEST DES MOINES | IA | 50266-6618 | |
| MARY RAE GARDNER | | BOX 1140 | | | DEPOZ BAY | OR | 97341-1140 | |
| MARY RAE HAWTHORNE | | 8232 S 72ND EAST AVE | | | TULSA | OK | 74133-4167 | |
| MARY RAE SMITH & DENVER | SMITH JT TEN | 3720 PARKER ST | | | HOBART | IN | 46342-1749 | |
| MARY RAHKONEN | | 165 CHAMPLAIN DR RR5 | | | GODERICH ON | ON | N7A 3Y2 | CANADA |
| MARY RANDLES | | KILPADDER | KILGARVAN | | CO KERRY | | | IRELAND |
| MARY RANNEY KENDALL | | 3308 PINE GROVE DR | | | MIDLAND | MI | 48640-2371 | |
| MARY READER & MARY | E LEFEBVRE JT TEN | 200 TANNERY RD | | | WESTFIELD | MA | 01085-4824 | |
| MARY REBECCA ALLISON | | 3328 SCOTSDALE DRIVE | | | SPRINGFIELD | OH | 45504-4214 | |
| MARY REDMAN AYDELOTTE | | 1659 SHANGRI LA DR | | | DAYTONA BEACH | FL | 32119-1594 | |
| MARY REED GEORGE | | 1423 BROOKVILLE LANE | | | LYNCHBURG | VA | 24502 | |
| MARY REED WOLFF | | 1120 MADISON ST | | | DENVER | CO | 80206-3438 | |
| MARY REEVES WOOD | | 11440 PLANTATION DR | | | CHARLOTTE HALL | MD | 20622 | |
| MARY REGINA NIEHAUS | | 3300 N ABINGDON ST | | | ARLINGTON | VA | 22207-4248 | |
| MARY REICHEL | | 9145 WINDING WAY | | | ELLICOTT CITY | MD | 21043 | |
| MARY REILLY | | 302 7TH AVENUE | | | BROOKLYN | NY | 11215-3646 | |
| MARY REILLY VALENTE | | 1 STOCKTON DR | | | CRANBURY | NJ | 08512-3123 | |
| MARY REITER | | 7422 W ROSEDALE AVE | | | CHICAGO | IL | 60631-3072 | |
| MARY RENA MORRISON AS CUST FOR | LAKE DANIEL MORRISON UNDER THE | PENNSYLVANIA U-G-M-A | 2101 SPRUCE ST | | PHILADELPHIA | PA | 19103 | |
| MARY RENZULLI & | PETER S RENZULLI JT TEN | 612 SMITH NECK ROAD | | | SOUTH DARTMOUTH | MA | 02748-1502 | |
| MARY RETHLAKE | | 11305 CALCUTTA CT | | | KOKOMO | IN | 46901-9727 | |
| MARY REYNOLDS CALLAWAY | | 1330 BETHESDA CHURCH RD | | | UNION POINT | GA | 30669 | |
| MARY RICCI TR | CHARLES P RICCI TRUST | UA 4/28/92 | 348 GRETNA GREEN DR | | HIGHLAND HEIGHTS | OH | 44143 | |
| MARY RICE STONE | | 619 GOODHILL RD | | | KENTFIELD | CA | 94904-2642 | |
| MARY RICH LYNCH | | 5316 WINDY HILL RD | | | GREENVILLE | TX | 75402-6446 | |
| MARY RIGO | | APT A | 203 JOHN SIMS PARKWAY | | NICEVILLE | FL | 32578-1943 | |
| MARY RISIO & ROSEMARY | WISSING JT TEN | 99 BRACKET STREET, APT 501 | | | QUINCY | MA | 02169 | |
| MARY RITA B JEWELL | | 26 GLENWOOD ROAD | | | LOUISVILLE | KY | 40222-6168 | |
| MARY RITA BENSON | | 28 SOUTH RUBY LANE | | | FAIRVIEW HEIGHTS | IL | 62208-2610 | |
| MARY RITA MOORE | | BOX 283 | | | TOPINABEE | MI | 49791-0283 | |
| MARY RITA RAKOW | | 8 TEE LN | | | RED HOOK | NY | 12571 | |
| MARY ROBERTS | | BOX 1583 | | | CLEARLAKE OAKS | CA | 95423-1583 | |
| MARY ROBINS | | 4015 FAIR OAKS AVE | | | MENLO PARK | CA | 94025-1925 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ROBINSON | 16706 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1452 | |
| MARY ROSE DE MARINIS | 1005 NEWKIRK DR | | | | LA JOLLA | CA | 92037-6833 | |
| MARY ROSE DITSCH | 1214 COLORADO AVE | | | | JOLIET | IL | 60435-3703 | |
| MARY ROSE SCALLY | 9300 DOUGLAS CRT | | | | N ROYALTON | OH | 44133-2330 | |
| MARY ROSE SPARKS | 406 KINGSBURY | | | | DEARBORN | MI | 48128 | |
| MARY ROSS & SPENCER ROSS JT TEN | 42 TURKEY LN | | | | COLD SPG HBR | NY | 11724-1702 | |
| MARY ROSS HUNEYCUTT | 1656 EBERT STREET | | | | WINSTON-SALEM | NC | 27103-4807 | |
| MARY ROSS SHEPHARD | 12982 W PEACOCK RD | | | | ZION | IL | 60099-9432 | |
| MARY ROSSI | 20135 LAKE RD 1 | | | | ROCKY RIVER | OH | 44116-1546 | |
| MARY ROST | 3634 168TH LN NW | | | | ANDOVER | MN | 55304-1900 | |
| MARY ROYAL CARPENTER TRUSTEE | FAMILY TRUST DTD 11/11/87 | U/A MARY ROYAL CARPENTER | 7405 HUCKLE BERRY LANE SW | | SUNSET BEACH | NC | 28468 | |
| MARY RUBY COLEMAN & | CHARLES WILLIAM COLEMAN JT TEN | 3522 BLENHEIM RD | | | PHOENIX | MD | 21131-2223 | |
| MARY RUBY COLEMAN & PEGGY | COLEMAN JT TEN | 3522 BLENHEIM RD | | | PHOENIX | MD | 21131-2223 | |
| MARY RUCKAUF | 5916 W 87TH STREET APT 2D | | | | BURBANK | IL | 60459-2568 | |
| MARY RUNNEBERG | 312 S HARRISON | | | | LAURENS | IA | 50554-1451 | |
| MARY RUSSO | 7051 RANDEE | | | | FLUSHING | MI | 48433-8836 | |
| MARY RUTH A KELLY | 228 HANOVER ST | | | | WILKES-BARRE | PA | 18702-3532 | |
| MARY RUTH COOK & | MICHAEL J COOK JT TEN | 6402 MICHELLE DRIVE | | | LOCKPORT | NY | 14094-1135 | |
| MARY RUTH DUNHAM | 4584 CREEK FORD DR | | | | DULUTH | GA | 30096-6099 | |
| MARY RUTH FREEMAN & | KAREN S STRINGFIELD & | JANE C HASSE JT TEN | 2744 WINDSOR DR | | TROY | MI | 48085-3729 | |
| MARY RUTH KRUMM | 1217 DASKALOS DR NE | | | | ALBUQUERQUE | NM | 87123-1964 | |
| MARY RUTH MAGUIRE CUST | SHANNON KARLENE MAGUIRE UNIF | GIFT MIN ACT CAL | BOX 2828 | | SEAL BEACH | CA | 90740-1828 | |
| MARY RUTH MOSHER | 126 NORMANSKILL ROAD | | | | SLINGERLANDS | NY | 12159-9293 | |
| MARY RUTH ODONNELL & | VIRGINIA ODONNELL JT TEN | 716 NORTH CENTER ST | | | PLAINFIELD | IL | 60544-1921 | |
| MARY RUTH PETERSON | RFD 2 COUNTY RD | | | | RICHMOND | ME | 04357-9802 | |
| MARY RUTH SANDACZ & | JOANNE I MICHOWSKI JT TEN | 42948 RICHARDS CT | | | NORTHVILLE | MI | 48167-1937 | |
| MARY RUTH SANE | 5874 LEON RD | | | | ANDOVER | OH | 44003-9449 | |
| MARY RUTH STEWARD | 1 MCCORMICK WAY | | | | LINCOLN UNIV | PA | 19352-9051 | |
| MARY RUTH TURNBULL | 1130 N FRANKLIN ST | | | | SALEM | IL | 62881-4229 | |
| MARY RUTH WEIR | 256 POSSUM TROT RD | | | | BARNESVILLE | GA | 30204 | |
| MARY RUTH WINTERS | 8850 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3315 | |
| MARY RUTH WOOD TRUSTEE | REVOCABLE TRUST DTD 09/25/91 | U/A MARY R WOOD | 4315 HEATHROW DR | | ANDERSON | IN | 46013-4428 | |
| MARY RUTHERFORD | 47361 HWY 101 | | | | BANDON | OR | 97411-8230 | |
| MARY RYBARZ | 1481 HEIGHTS ST | | | | LAKE ORION | MI | 48362-2212 | |
| MARY RYDZESKI & BURNHART | RYDZESKI JT TEN | 152 CHRISTIAN AVE | | | STONY BROOK | NY | 11790-1214 | |
| MARY RYNNE | 4347 MARTHA AVE | | | | BRONX | NY | 10470-1705 | |
| MARY RYNNE & AUSTIN RYNNE JT TEN | 4347 MARTHA AVE | | | | BRONX | NY | 10470-1705 | |
| MARY S ALEXANDER | 3716 71RST ST TERRACE EAST | | | | SARASOTA | FL | 34243 | |
| MARY S ARNOLD | 408 W SMITH AVE | | | | DARLINGTON | SC | 29532-2019 | |
| MARY S ATKINSON | 209 W RILEY RD | | | | NEW CASTLE | IN | 47362-1145 | |
| MARY S ATWOOD | 40 KNIGHTWOOD LANE | | | | HILLSBOROUGH | CA | 94010-6132 | |
| MARY S BIRCHMAN | 22510 LONGACRE | | | | FARMINGTON HILLS | MI | 48335-4049 | |
| MARY S BIRCHMAN & VANCE L | BIRCHMAN JT TEN | 22510 LONGACRE | | | FARMINGTON HILLS | MI | 48335-4049 | |
| MARY S BIRCHMIRE | 1 FRIENDS DRIVE | APT 804 | | | WOODSTOWN | NJ | 8098 | |
| MARY S BLAIR | 3212 EAST 4TH STREET | | | | DAYTON | OH | 45403-2132 | |
| MARY S BREILING TTEE MARY S | BREILING REVOCABLE LIVING | TRUST DTD 09/20/90 | 20187 HCL JACKSON DRIVE | | GROSSE ISLE | MI | 48138-1101 | |
| MARY S BRIDGMAN | 2008 INDEPENDENCE BLVD | | | | WILMINGTON | NC | 28403-5452 | |
| MARY S BROWN | 3720 HARLANO ST | | | | CORAL GABLES | FL | 33134-7195 | |
| MARY S BURKE | 87 PEASE ROAD | | | | SPENCERPORT | NY | 14559-1555 | |
| MARY S CHAMBERLIN TR | MARY S CHAMBERLIN FUNDED | REVOCABLE TRUST UA 04/07/97 | 4 DOGWOOD KNOLL | | LANSDALE | PA | 19446-5839 | |
| MARY S CHIVERS & JAMES B | CHIVERS JT TEN | 3276 BORING ROAD | | | DECATUR | GA | 30034-4904 | |
| MARY S CLARK | 1460 BUTTERFIELD CIR | | | | NILES | OH | 44446-3576 | |
| MARY S COOPER | 3011 S RAYMOND CIRCLE | | | | SPOKANE | WA | 99206-3374 | |
| MARY S CRENSHAW | 5100 MONUMENT AVE | | | | RICHMOND | VA | 23230-3622 | |
| MARY S CROOG | 6509 RIDGE CIRCLE | | | | CINCINNATI | OH | 45213-1045 | |
| MARY S CRUSE | 2059 GLENCOE RD | | | | CULLEOKA | TN | 38451-2149 | |
| MARY S CUPRIK | 6715 WOODLEY ROAD | | | | BALTIMORE | MD | 21222-5158 | |
| MARY S CURTIS | 8120 ROYER AVE | | | | WEST HILLS | CA | 91304-3537 | |
| MARY S DENK & LEONARD L DENK | CO-TRUSTEES U/A DTD 06/04/91 | MARY SKEFFINGTON DENK TRUST | 2 CRICKLEWOOD PLACE | | FRONTENAC | MO | 63131 | |
| MARY S DICKSON | 160 WINTERS RD | | | | BUTLER | PA | 16002-0658 | |
| MARY S ERIE TR | MARY S ERIE TRUST | UA 04/11/94 | 1461 N CHESTER AVE | | PASADENA | CA | 91104-2541 | |
| MARY S ESFANDIARY | 4401 SEDGWICK ST NW | | | | WASHINGTON | DC | 20016-2713 | |
| MARY S FABIAN | 17 MAROLIN ACRES | | | | RUTLAND | VT | 05701-2568 | |
| MARY S FENIMORE | 337 SW 141 ST | | | | OKLAHOMA CITY | OK | 73170 | |
| MARY S FILL | 109 ANDREWS STREET | | | | FORESTVILLE | CT | 06010-6607 | |
| MARY S FISH | 5616 GARRIES ROAD | | | | ERIE | PA | 16506-4803 | |
| MARY S FOWLER TR | MARY S FOWLER TRUST | UA 12/13/96 | 900 S ASHLAND | | LAGRANGE | IL | 60525-2819 | |
| MARY S FOWLER TR | MARY S FOWLER TRUST | UA 12/13/96 | 900 S ASHLAND AVE | | LA GRANGE | IL | 60525-2819 | |
| MARY S FREEMAN | 2551 ASPINWALL N E | | | | WARREN | OH | 44483-2501 | |
| MARY S FRITZ | BOX 948 | | | | WALWORTH | WI | 53184-0948 | |
| MARY S GARDINER | 1017 WAWONA RD | | | | DAYTON | OH | 45407-1656 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY S HALL | 2400 W ROANOKE ST | | | | BROKEN ARROW | OK | 74011-1415 | |
| MARY S HARGETT CUST | ANNA REBECCA HARGETT | UNIF TRANS MIN ACT NC | BOX 295 | | RICHLANDS | NC | 28574-0295 | |
| MARY S HARGETT CUST | WILLIAM B HARGETT IV | UNIF TRANS MIN ACT NC | BOX 295 | | RICHLANDS | NC | 28574-0295 | |
| MARY S HARPER | 744 JOHNSON PLANK ROAD | | | | WARREN | OH | 44481-9326 | |
| MARY S HARRIS | 6889 ROBIN DRIVE | | | | CHATTANOOGA | TN | 37421-1752 | |
| MARY S HAWLISH & CHRISTOPHER | HAWLISH JT TEN | N4032 15TH LA | | | WAUTOMA | WI | 54982-5228 | |
| MARY S HEISS & IRENE B HEISS JT TEN | BOX 244 | | | | BOSWELL | IN | 47921-0244 | |
| MARY S HEPWORTH CUST | CHRISTOPHER J HEPWORTH UNIF | GIFT MIN ACT UTAH | 84 S MAIN ST | | BOUNTIFUL | UT | 84010-6139 | |
| MARY S HILAS | 3093 MEADOW LANE N E | | | | WARREN | OH | 44483-2631 | |
| MARY S HILLEGASS | 104 WHIPPANY RD. | | | | BARNEGAT | NJ | 08005 | |
| MARY S HINES | 17506 SALT FLAT LANE | | | | ROUND ROCK | TX | 78664 | |
| MARY S IRVIN | 2102 W MARKET ST | | | | GREENSBORO | NC | 27403-1719 | |
| MARY S JENEVEIN TRUSTEE U/A | DTD 07/30/92 MARY S JENEVEIN | TRUST | 17775 MAYFLOWER DR | | CASTRO VALLEY | CA | 94546-1138 | |
| MARY S JONES CUST KIMBERLY | JONES UNIF GIFT MIN ACT | UTAH | 84 S MAIN | | BOUNTIFUL | UT | 84010-6139 | |
| MARY S KENNEDY | 741-20TH AVE | | | | PATERSON | NJ | 07504-1229 | |
| MARY S KIMMEL | 5716 MONTILLA DR | | | | FORT MYERS | FL | 33919-3417 | |
| MARY S KIPLINGER | 14 CLOVER DR | | | | CHAPEL HILL | NC | 27514-2507 | |
| MARY S KIRBY | 1221 GLEN LOCHEN DR | | | | VIRGINIA BEACH | VA | 23464-5843 | |
| MARY S KOFAKIS & | STEVE J KOFAKIS TR | MARY S KOFAKIS TRUST | UA 08/24/95 | 1357 S CENTER | CASPER | WY | 82601-4244 | |
| MARY S KRAUS | 416 WINDSOR DR | | | | YUBA CITY | CA | 95991-6253 | |
| MARY S LANDINO & | JOYCE A MOILANEN JT TEN | 30450 WARNER | | | WARREN | MI | 48092 | |
| MARY S LANIGAN | 39 MAYVILLE LANE | | | | ROCHESTER | NY | 14617-3510 | |
| MARY S LEVER | 3308 ORANGE ST | | | | HOLLYWOOD | FL | 33021-8318 | |
| MARY S LINK & ROBERT R LINK JT TEN | 1807 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-7611 | |
| MARY S LOY | 203 CARDINAL DR | | | | COLUMBIA | KY | 42728 | |
| MARY S MARCHANT | 521 EAST ST | | | | WASHINGTON C H | OH | 43160-2021 | |
| MARY S MC ELFRESH TOD | KEVIN W MC ELFRESH | SUBJECT TO STA TOD RULES | 114 EXCALIBUR BLVD | | TROY | MO | 63379 | |
| MARY S MCDONALD | 4060 INDEPENDENCE DRIVE | | | | FLINT | MI | 48506 | |
| MARY S MCGAFFICK & ROGER A | MCGAFFICK JT TEN | 816 JORDAN SPRINGS RD | | | STEPHENSON | VA | 22656-1912 | |
| MARY S MCVEY | 229 EASTMAN RD | | | | CHESTERFIELD | IN | 46017-1315 | |
| MARY S MEARS | 20 HOLLY HILL DR | | | | SMYRNA | DE | 19977-2704 | |
| MARY S MERSELIS CUST JEFFREY | S MERSELIS UNDER THE MA UNIF | GIFTS TO MINORS ACT | 206 W SPRINGFIELD ST 2 | | BOSTON | MA | 02118-3407 | |
| MARY S MERSELIS CUST JOHN G | MERSELIS III UNDER THE MA | UNIF GIFTS TO MINORS ACT | HANCOCK RD | | WILLIAMSTOWN | MA | 01267 | |
| MARY S MESALOURIS | 9295 HILLVIEW NE | | | | WARREN | OH | 44484-1108 | |
| MARY S MIHALKO TRUSTEE UNDER | THE DECLARATION OF TRUST DTD | 05/21/92 | 16225 N CAVE CREEK RD 33 | | PHOENIX | AZ | 85032-2964 | |
| MARY S MINER CUST | CHRISTINE MARIE | UNIF TRANS MIN ACT FL | 605 SEMBLER ST | | SEBASTIAN | FL | 32958-4473 | |
| MARY S MONTFORT | 277 CAMDEN VALLEY RD | | | | SHUSHAN | NY | 12873-2506 | |
| MARY S MORIER | 149 SALMON BROOK DR APT B | | | | GLASTONBURY | CT | 06033-2155 | |
| MARY S MORROW | 9253 MONICA DR | | | | DAVISON | MI | 48423-2861 | |
| MARY S MULLIGAN TR | U/A DTD 06/25/99 | MARY S MULLIGAN TRUST | 59 AHRENS ST | | MOUNT CLEMENS | MI | 48043-1721 | |
| MARY S MULRY | 32 RIVERBEND DRIVE | | | | YARMOUTH | ME | 04096-7744 | |
| MARY S NALBONE | 140 MILLER ST | | | | TRENTON | NJ | 08638-4130 | |
| MARY S OLEARY | 949 PALMER RD | | | | BRONXVILLE | NY | 10708-3540 | |
| MARY S ORMSBY | 108 4TH ST | | | | TROY | NY | 12180-3911 | |
| MARY S PERSON | 102 PARK LANE | | | | SHEFFIELD | MA | 01257-9778 | |
| MARY S PETSKO & JOHN PETSKO JT TEN | 125 DOGWOOD LANE | | | | MONETA | VA | 24121-2114 | |
| MARY S POURLOSHIAN | 35736 LANCASHIRE DR | | | | FARMINGTON HILLS | MI | 48331-1927 | |
| MARY S POWER | 2315 LALEMANT RD | | | | CLEVELAND | OH | 44118-4503 | |
| MARY S PRUYN | 412 MARLBOROAGH RD | | | | YONKERS | NY | 10701-6708 | |
| MARY S PULLEYN | 55 FREESE RD | | | | ITHACA | NY | 14850-9101 | |
| MARY S RALLIS | 31 PROSPECT ST | | | | AMESBURY | MA | 01913-1615 | |
| MARY S RIORDAN | 26396 W VERTZ RD | | | | MORAN | MI | 49760-9509 | |
| MARY S RODZINKA | 22 HOMER PLACE | | | | METUCHEN | NJ | 08840-2007 | |
| MARY S ROGERS | 1236 PENINSULA DRIVE | | | | TRAVERSE CITY | MI | 49686-2857 | |
| MARY S SEIELSTAD & H DOUGLAS | SEIELSTAD JT TEN | 2789 SILVERTON WAY | | | SPARKS | NV | 89436-7420 | |
| MARY S SHAUGHNESSY | BOX 375 | | | | MILLTOWN | NJ | 08850-0375 | |
| MARY S SMITH | 3517 IDLE CREEK DR | | | | DECATUR | GA | 30034-4948 | |
| MARY S STEWART | 40 SARATOGA DR PENNWOOD | | | | NEW CASTLE | DE | 19720-4232 | |
| MARY S STIRK | 15522 MILLION DOLLAR HIGHWAY | | | | ALBION | NY | 14411 | |
| MARY S STORCH | C/O CAROLYN OMALLEY | 85 TALL OAK LN | | | PITTSFORD | NY | 14534 | |
| MARY S SUNBY TR SUNBY | TRUST U/A DTD 06/18/93 | 7909 W LORRAINE PL | | | MILWAUKEE | WI | 53222-4936 | |
| MARY S TATUM | 3880 E CALLA RD | | | | POLAND | OH | 44514-3016 | |
| MARY S TEEPLES | 3335 IVORY RD | | | | METAMORA | MI | 48455-9742 | |
| MARY S TEGELS & | DANIEL A TEGELS & BETHANY | A HANNON JT TEN | ROUTE 4 12830 CHIPPEWA DR | | GRAND LEDGE | MI | 48837-8997 | |
| MARY S THACKERY TR | MARY S THACKERY TRUST | UA 08/20/96 | 2 FRIENDSHIP CR E CT | | DAYTON | OH | 45426-1854 | |
| MARY S TINGA | 2927 CASTLE HAYNE RD | | | | CASTLE HAYNE | NC | 28429-5430 | |
| MARY S TRONO | 281 FARMCLIFF | | | | GLASTONBURY | CT | 06033-4185 | |
| MARY S VAN HEES | 728 SE STYPMANN BLVD | | | | STUART | FL | 34994 | |
| MARY S WILSON & HOWARD B | WILSON JT TEN | 557 SAVOY STREET | | | SAN DEIGO | CA | 92106-3205 | |
| MARY S YOUNG | 9275 LAPEER ROAD | | | | DAVISON | MI | 48423-1756 | |
| MARY S ZAMPEDRO | 397 WILLARD AVE S E | | | | WARREN | OH | 44483-6237 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY S ZEBLEY & | CHARLES O ZEBLEY JR | TEN ENT | | | RICHEYVILLE | PA | 15358-0088 | |
| MARY SAGE DUGHI | 26 APPLETREE RD | | | | FLEMINGTON | NJ | 08822-7169 | |
| MARY SANDERS INGRAM | 1342 COUNTRY PLACE DR | | | | HOUSTON | TX | 77079-3126 | |
| MARY SANDOVAL | 1959 W HURON | | | | CHICAGO | IL | 60622-5528 | |
| MARY SANDRA BUTAUD | 119 VAN BUREN ST | | | | BREAUX BRIDGE | LA | 70517-5123 | |
| MARY SANKO | 4255 ELMWOOD AVE | | | | YOUNGSTOWN | OH | 44515 | |
| MARY SAWCHYN ROBINSON SUC TTEE | U/A DTD 12/9/00 | WALTER SAWCHYN TRUST | 8810 FARLEY | | REDFORD | MI | 48239 | |
| MARY SCACCHETTI | 449 N HAZELWOOD | | | | YOUNGSTOWN | OH | 44509-1705 | |
| MARY SCALICI | 44143 PROVIDENCE DR | | | | CLINTON TWP | MI | 48038-1052 | |
| MARY SCHABER & | DEAN SCHABER JT TEN | 230 SYRACUSE AVE | | | WENONAH | NJ | 08090-1048 | |
| MARY SCHAEFGEN HEBERLING | 403 SMYRNA AVE | | | | WILMINGTON | DE | 19809-1117 | |
| MARY SCHMERFELD GRUSLER | 138 W FLAGSTONE DRIVE | | | | NEWARK | DE | 19702 | |
| MARY SCHMITZ HOFF | 1212 BROADMOOR DR E | | | | SEATTLE | WA | 98112-3740 | |
| MARY SCHNEIDER & | FRANK SCHNEIDER JT TEN | 10225 SPRINGKNOB CT | | | CINCINNATI | OH | 45251 | |
| MARY SCHNIERS | 3992 LOCH | | | | HIGHLAND | MI | 48357-2232 | |
| MARY SCHNIERS | 3992 LOCH | | | | HIGHLAND | MI | 48357-2232 | |
| MARY SCHRODER & DOROTHY | BARGE EROS U-W-O OTIS A | BARGE SR F/B/O DOROTHY BELL | EROS | 3203 MARNE DR N W | ATLANTA | GA | 30305-1933 | |
| MARY SCHUETTLER & ROBERT W SCHUETTLER | TRS U/A DTD 6/6/96 | THE MARY SCHUETTLER LIVING TRUST | PO BOX 38 | | LORIDA | FL | 33857 | |
| MARY SCHUETTLER TR | MARY SCHUETTLER LIVING | TRUST UA 06/06/96 | BOX 38 | | LORIDA | FL | 33857-0038 | |
| MARY SCOTT | 3716 NEW HUDSON RD | | | | ORWELL | OH | 44076-9724 | |
| MARY SCOTT CARRUTH MOSELY | ATTN RUSTON STATE BANK | ATTN SUSIE HAMMOND | 107 N TRENTON | | RUSTON | LA | 71270-4321 | |
| MARY SEKULICH | 74 MASON AVE | | | | DELAWARE | OH | 43015-1235 | |
| MARY SEROSKI CARPENTER | 3834 UPLAND DR | | | | MARIETTA | GA | 30066-3063 | |
| MARY SHANKLE TR | MARY SHANKLE TRUST | UA 06/03/93 | 30342 WICKLOW | | FARMINGTON HILLS | MI | 48334-4768 | |
| MARY SHANKS | 5226 PERRY ROAD | APT. #12 | | | GRAND BLANC | MI | 48439 | |
| MARY SHANNO N MORAN | 405 CLEVELAND AVE | | | | OCEAN SPRINGS | MS | 39564-4507 | |
| MARY SHANNON | 334 HOPE RD | | | | LAKEWOOD | NJ | 08701-2324 | |
| MARY SHARON CRAWFORD | 3015 HAWTHORNE ST | | | | LONGVIEW | WA | 98632-2755 | |
| MARY SHARP | 6889 BRIDLEWOOD LN | | | | VALLEY CITY | OH | 44280 | |
| MARY SHARP VAN DE MARK | VIOLA ST BOX 61 | | | | WALLKILL | NY | 12589-0061 | |
| MARY SHELEMBA | 9416 NAGLE AVE | | | | ARLETA | CA | 91331-5913 | |
| MARY SHUE | 18 SPRUCE DR | | | | MEDFORD | NJ | 08055-8154 | |
| MARY SHUKIE & JOHN C SHUKIE JT TEN | 56 LOSTBROOK ROAD | | | | WEST HARTFORD | CT | 06117-1928 | |
| MARY SHUMAKER | 5755 BERWYN | | | | DEARBORN HEIGHTS | MI | 48127-2926 | |
| MARY SIATIS | 7529 THISTLEDOWN TR | | | | FAIRFAX STA | VA | 22039-2207 | |
| MARY SICKINGER | 13114 W ESSEX LANE | | | | HUNTLEY | IL | 60142 | |
| MARY SIENKIEWICH | 632 SHERWOOD AVE | | | | DUNMORE | PA | 18512-2136 | |
| MARY SILVEY GREER | 512 WEST BROADWAY | | | | ALEXANDRIA | IN | 46001-1719 | |
| MARY SINCLAIR JONES | 973 ECHLES ST | | | | MEMPHIS | TN | 38111-5637 | |
| MARY SINKEWICH | 7510 STATE RD | | | | WADSWORTH | OH | 44281-9794 | |
| MARY SITKIEWICZ | 3927 ROBERTSON DR | | | | WARREN | MI | 48092 | |
| MARY SKRYZMOSKI | 296 PLYMOUTH SPRINGMILL RD | | | | PLYMOUTH | OH | 44865-9733 | |
| MARY SMITH | 200 E 26TH ST | APT 4B | | | NEW YORK | NY | 10010-2415 | |
| MARY SMITH BARTH | 126 CORNWALL DR | | | | PITTSBURGH | PA | 15238-2658 | |
| MARY SMITH OAKES | 202 W NORTH B AY STREET | | | | TAMPA | FL | 33603-3612 | |
| MARY SMITH TOWNSEND | 2321 BUTTERNUT CT | | | | KISSIMMEE | FL | 34744-2802 | |
| MARY SMITH TR | MARY SMITH LIVING TRUST | UA 10/06/95 | 23028 EAST RIVER RD | | GROSSE ILE | MI | 48138-1356 | |
| MARY SOFO & DOMINICK | SOFO JT TEN | 2275 EAST 27 ST | | | BROOKLYN | NY | 11229-5029 | |
| MARY SOLDERITSCH & EMIL J | SOLDERITSCH JT TEN | 5682 ALLANDALE LANE | | | N OLMSTED | OH | 44070-4623 | |
| MARY SOLTIS | 46 BRENTLEY DR | | | | HUNTINGTON | CT | 06484-2502 | |
| MARY SORTMAN KRUISE LAWRENCE | A KRUISE & LINDA S KRUISE JT TEN | 992 LORNABERRY LANE | | | COLUMBUS | OH | 43213-3328 | |
| MARY SOURES | 97 ANYTRELL DRIVE | | | | WEBSTER | NY | 14580-2412 | |
| MARY SOUTHERN | 2041 LOST MEADOW LANE | | | | CONYERS | GA | 30094-5773 | |
| MARY SPADARO | 302 EASTON AVE | | | | NEW BRUNSWICK | NJ | 08901-1729 | |
| MARY SPERBECK | 23 LINDEN AVENUE | | | | MARLTON | NJ | 08053-5600 | |
| MARY SPINA | 800 S OCEAN BLVD | | | | DEERFIELD BEACH | FL | 33441-5138 | |
| MARY SPINA ADMIN | EST HELEN MICHAELS | 62-87 WOODHAVEN BLVD | | | REGO PARK | NY | 11374-2832 | |
| MARY SPIVEY | 3941 N 75TH ST | | | | MILWAUKEE | WI | 53216-1911 | |
| MARY SPRAGUE | #160 MAIN ST | | | | ANDES | NY | 13731 | |
| MARY ST GEORGE | CASADO CELEIRO | PE DA SERRA | COLARES | | SINTRA 2705-255 | | | PORTUGAL |
| MARY STAMPER | 307 CENTRAL AVE | | | | BATESVILLE | IN | 47006-8971 | |
| MARY STAPLETON AS CUSTODIAN | FOR JOHN T STAPLETON U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 138 SUMMER ST | MEDWAY | MA | 02053-2133 | |
| MARY STELLA GODIC | 9113 PRAIRIEVIEW LANE | | | | CHAMPLIN | MN | 55316 | |
| MARY STELLA PERREAULT | 42 CORNWALL ST | | | | ALEXANDRIA BAY | NY | 13607-1503 | |
| MARY STERPIN | 11431 AVENUE J | | | | CHICAGO | IL | 60617-7464 | |
| MARY STEWART ANDERSON | 2566 RIDGEMORE RD | | | | ATLANTA | GA | 30318-1442 | |
| MARY STINSON MC MILLAN CUST | JOSHUA MICHAEL LAMERS UNIF | GIFT MIN ACT TEXAS | 3415 E TOMPKINS AVE | | LAS VEGAS | NV | 89121 | |
| MARY STOKLOSA | 22161 LANCREST CT | | | | FARMINGTON HILLS | MI | 48335-5806 | |
| MARY STROTHER | 41 BOWDOIN ST | | | | CAMBRIDGE | MA | 02138-1618 | |
| MARY STUART B REICHARD | 2425 CHEROKEE PARKWAY | | | | LOUISVILLE | KY | 40204-2216 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY STUART SIOUSSAT | 1014 INGLE ST | | | | BURLINGTON | NC | 27215 | |
| MARY STUBBS DAVIS | 507 FOSTER PK RD | | | | LOUISVILLE | KY | 40223-5410 | |
| MARY STUMMER CUST | DANIEL STUMMER | UNIF GIFT MIN ACT NY | 9 ISLAND LN | | CANANDAIGUA | NY | 14424-2475 | |
| MARY STURDIK | 816 E PRINCETON AVE | | | | PALMERTON | PA | 18071-1413 | |
| MARY SUCHAN | 6 GRANDVIEW AVE | | | | TONAWANDA | NY | 14223-3037 | |
| MARY SUE ASHBY | 151 STILES RD | | | | PADUCAH | KY | 42005 | |
| MARY SUE COLLINS | 2313 AVENHAM AVENUE | | | | ROANOKE | VA | 24014-1605 | |
| MARY SUE EKELUND | ATTN M S MEYER | 4222 BUTTERNUT HILL DR | | | TROY | MI | 48098-4285 | |
| MARY SUE FOSTER | 3208 TEER LANE | | | | LONGVIEW | TX | 75604-1429 | |
| MARY SUE HUNTER & MARY | ELIZABETH MC CANN JT TEN | 302 MOLLY STARK TRAIL | | | LYNCHBURG | VA | 24503 | |
| MARY SUE JACKSON | 170 SPRUCE CT | | | | WINCHESTER | KY | 40391 | |
| MARY SUE JOHNS & | EDWARD M JOHNS JT TEN | 813 TEST RD | | | RICHMOND | IN | 47374 | |
| MARY SUE MC GUIRE | 1211 ST ANDREWS WAY | | | | BALTIMORE | MD | 21239-1437 | |
| MARY SUE STEVENS | 4657 WOODLAWN ST | | | | WICHITA FALLS | TX | 76308-3322 | |
| MARY SUE STOUDER | ATTN MARY SUE MARINO | 5091 WAH-TA-WAH | | | CLARKSTON | MI | 48348-3392 | |
| MARY SUE VELTMAN | 5524 S RAINBOW LN | | | | WATERFORD | MI | 48329-1559 | |
| MARY SUE WARD & SCOTT B WARD JT TEN | 602 E SILVER LAKE CT | | | | LINDEN | MI | 48451-9070 | |
| MARY SUELLEN LETT | 1425 SNEE DR | S PARK ESTATES | | | PITTSBURGH | PA | 15236-3448 | |
| MARY SULENSKI | 735 KINGSTON AVENUE | | | | KENILWORTH | NJ | 07033-1705 | |
| MARY SULJAK | 17933 157TH STREET | | | | BONNER SPRINGS | KS | 66012-7386 | |
| MARY SUSAN BOUCK | 9691 SOUTH WEST ALSEA DRIVE | | | | TUALATIN | OR | 97062-9543 | |
| MARY SUSAN JOHNSON | 336 THARP DR | | | | MORAGA | CA | 94556-2527 | |
| MARY SUSAN MORRIS | 1018 CATON DR | | | | VIRGINIA BEACH | VA | 23454-3140 | |
| MARY SUSAN PENNEBAKER | BOX 667 | | | | MAXWELL | CA | 95955-0667 | |
| MARY SUSAN SCHWEIKERT | 416 SUPERIOR ST | | | | CHIPPEWAU FALLS | WI | 54729-2295 | |
| MARY SUSAN SCUTT | 9339 WHEATSHEAF WAY | | | | COLUMBIA | MD | 21045-5217 | |
| MARY SUTTER ZICK | 9 HARBOR LANE | | | | KEY LARGO | FL | 33037-3715 | |
| MARY SUZANNE HANDLEY | 3012 WARWICK RD | | | | JACKSON | MI | 49203-5538 | |
| MARY SWAIN SABO | 5305 EDMONDSON AVE | | | | DALLAS | TX | 75209-5903 | |
| MARY SWANSON | 3414 CHUKAR PLACE | | | | WOODSTOCK | IL | 60098-7643 | |
| MARY T AHRENS | 315 RAVINE AVENUE W | | | | WILLOW SPRINGS | IL | 60480-1475 | |
| MARY T ASBRAND | 12 CORAL DRIVE | | | | TRENTON | NJ | 08619-1514 | |
| MARY T BARTKO | 9625 NELSON AVE | | | | CLEVELAND | OH | 44105-4043 | |
| MARY T BOYD | PARK SPRINGS | 2213 SPRINGHOUSE CR | | | STONE MOUNTAIN | GA | 30087 | |
| MARY T BULANDA & ANNE B MC | CULLOCH JT TEN | 1577 HUNTINGTON BLVD | | | GROSSE POINTE WOOD | MI | 48236-2532 | |
| MARY T BULANDA & CATHERINE D | BULANDA JT TEN | 1577 HUNTINGTON BLVD | | | GROSSE POINTE | MI | 48236-2532 | |
| MARY T BULANDA & MAIRE T | BULANDA JT TEN | 1577 HUNTINGTON BLVD | | | GROSSE POINTE WOOD | MI | 48236-2532 | |
| MARY T C CRUTCHFIELD | 2593 BUENA VISTA WAY | | | | BERKELEY | CA | 94708-1951 | |
| MARY T CAINE | 282 N MAIN ST | | | | NAUGATUCK | CT | 06770-3230 | |
| MARY T CARVALHO | 4700 NORTH MAIN ST 2K | | | | FALL RIVER | MA | 02720-2071 | |
| MARY T CASTILE & CLIFTON R | CASTILE JT TEN | 3098 ROBIN LANE | | | DULUTH | GA | 30096-3995 | |
| MARY T CHAPMAN | 217 GENESEE ST | | | | LOCKPORT | NY | 14094-4505 | |
| MARY T CICCIARELLI | 4213 JOHNSON RD | | | | LOCKPORT | NY | 14094-1247 | |
| MARY T CIURLA & DELPHINE J | REYNAERT JT TEN | 16960-12 MILE RD | | | ROSEVILLE | MI | 48066 | |
| MARY T CLEARY | 2453 FIFTH AVE | | | | YOUNGSTOWN | OH | 44505-2223 | |
| MARY T COCAINE | 12 DENNISON RD | | | | WORCESTER | MA | 01609-1222 | |
| MARY T CONKLING | 2572 CURRIER'S PLACE | | | | MANASQUAN | NJ | 8736 | |
| MARY T CONSIDINE | 3645 COLLINWOOD LANE | | | | WEST PALM BEACH | FL | 33406-4130 | |
| MARY T COSTELLO | 60 MORROW AVE | | | | LOCKPORT | NY | 14094-5015 | |
| MARY T COVELLA | 6547 CROSSWOODS CIR | | | | CITRIS HTS | CA | 95621-4306 | |
| MARY T COX TR | MARY T COX SURVIVOR'S TRUST | UA 10/22/95 | 4611 POE AVE | | WOODLAND HILLS | CA | 91364-4655 | |
| MARY T DA SILVA | 55 SANDE AVE | | | | NAUGATUCK | CT | 06770-2022 | |
| MARY T DALEY | 1403 FERRIS | | | | ROYAL OAK | MI | 48067-3683 | |
| MARY T DEFILIPPIS | 4859 N HOLLYWOOD RD | | | | WHITEFISH BAY | WI | 53217-5934 | |
| MARY T DEL PUP | 3832 LAWSON DR | | | | TROY | MI | 48084-1765 | |
| MARY T DOLAN | 1111 MC CANNONS CHURCH ROAD | | | | WILMINGTON | DE | 19808-2128 | |
| MARY T DORIA | 544 N 1ST ST | | | | NEW HYDE PARK | NY | 11040-2820 | |
| MARY T DZIADZIAK | 7175 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2229 | |
| MARY T ELKINS | BOX 728 | | | | WAYNESBORO | VA | 22980-0536 | |
| MARY T ERDMAN | 4337 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8222 | |
| MARY T FINAN | 1495 WINTON RD S | | | | ROCHESTER | NY | 14618-2841 | |
| MARY T HALKIAS | 2161 ADAIR ST | | | | SAN MARINO | CA | 91108-2605 | |
| MARY T HEITMANN | 1215 BURLINGTON | | | | MENDOTA | IL | 61342-1505 | |
| MARY T HENNE SUCCESSOR | TRUSTEE UW ALBERT L HENNE | 185 BREVOORT RD | | | COLUMBUS | OH | 43214-3847 | |
| MARY T HICKEY | ATTN MARY T BOWEN | 347 MOUNTAIN RD | | | JEFFERSON VALLEY | NY | 10535-1313 | |
| MARY T HUZZAR | W 10881 OAK ST | | | | NEW LONDON | WI | 54961 | |
| MARY T INEBNIT | 19902 BLUFF DR | | | | GOSHEN | IN | 46526-9126 | |
| MARY T JANIK | 75 CRESTHAVEN DR | | | | CHEEKTAWAGA | NY | 14225 | |
| MARY T KARNES & GILBERT A | KARNES TR MARY T KARNES TRUST | UA 06/04/98 | 1112 SUMMIT HILLS LANE | | NAPERVILLE | IL | 60563-2243 | |
| MARY T KELLER | 2540 IDA AVE | | | | NORWOOD | OH | 45212-4212 | |
| MARY T KNATZ & RICHARD T | KNATZ JT TEN | 3685 HICKORY PARK DRIVE | | | TITUSVILLE | FL | 32780-5191 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY T KUBICHEK | | 1704 RIVIERA CT | | | POINT PLEASANT | NJ | 08742-5241 | |
| MARY T LANE & | DENNIS S LANE JT WROS | 126 DUFF ST | | | WATERTOWN | MA | 02472-3017 | |
| MARY T LEBER-ANDERSON TRUSTEE | REVOCABLE LIVING TRUST DTD 11/15/89 | U/A MARY T LEBER-ANDERSON | 9525 N FT WASHINGTON RD | FAIRWINDS APT 302-E | FRESNO | CA | 93720 | |
| MARY T LERMA | BOX 80952 | | | | LANSING | MI | 48908-0952 | |
| MARY T LOCK TR | MARY T LOCK REVOCABLE TRUST | UA 6/29/88 | 1969 WILHELMINA RISE | | HONOLULU | HI | 96816-3313 | |
| MARY T LOSSIA | 19961 HICKORY LEAF LANE | | | | SOUTHFIELD | MI | 48076-1758 | |
| MARY T MARTINEZ | 24341 CHRISTIAN DR | | | | BROWNSTOWN | MI | 48134-9110 | |
| MARY T MC GORRY | 33 BROOKSIDE AVE | | | | RIDGEWOOD | NJ | 07450-4615 | |
| MARY T MCCARTHY | 37316 VARGO ST | | | | LIVONIA | MI | 48152-2784 | |
| MARY T MCCUTCHEN | 131 PRINCETON MILL RD | | | | ATHENS | GA | 30606-5087 | |
| MARY T MENTE | C/O MARIANNE KREWSON | 277 MINE ROAD | | | FLEETWOOD | PA | 19522 | |
| MARY T MESSEC & MARY COLLEEN | MESSEC TR UAD 9/06/74 HARRY S | MESSEC & MARY T MESSEC TR | 717 MAIDEN CHOICE LANE 222 | | CATONSVILLE | MD | 21228-6166 | |
| MARY T MILKE & | DEBORAH LEE FLATTINGER JT TEN | 316 SHELLBOURNE DR | | | ROCHESTER HILLS | MI | 48309-1158 | |
| MARY T MULLEN | 20 SENECA RD | | | | FT LAUDERDALE | FL | 33308-2303 | |
| MARY T MUNNO | 202 KAYWOOD DRIVE | | | | ROCHESTER | NY | 14626-3767 | |
| MARY T NORDEN | 214 AQUA CT | | | | ROYAL OAK | MI | 48073-4074 | |
| MARY T PAGLIA | 180-19 PARADISE BLVD | | | | INDIALANTIC | FL | 32903-2429 | |
| MARY T PARKER | 3951 E STEIN ROAD | | | | LASALE | MI | 48145-9645 | |
| MARY T POST | 737 MAPLE STREET | | | | BETHLEHEM | PA | 18018-4229 | |
| MARY T PULLMAN | 1109 COUNTRY DR | | | | SHOREWOOD | IL | 60431-9647 | |
| MARY T REDICAN | 307 MAPLE AVENUE | | | | NORTH HILL | PA | 19038 | |
| MARY T REIMER | 1387 CRANOVER ROAD | | | | LYNDHURST | OH | 44124-2321 | |
| MARY T RIORDAN & THERESA A | RIORDAN JT TEN | 21 ORCHARD ST | | | LOWELL | MA | 01854-2505 | |
| MARY T SCHOBER CUST AMANDA M | SCHOBER UNDER THE AK UNIF | TRAN MIN ACT | C/O M HENAULT | 211 SUNSET TERRACE | ORCHARD PARK | NY | 14127-2522 | |
| MARY T SEVO | APT 7 | 511 S MEADE ST | | | FLINT | MI | 48503-2290 | |
| MARY T SMITH | 215 BREADING AVE | | | | BEN AVON | PA | 15202 | |
| MARY T SNELL | 3719 W GINGHAMSBURG-FREDERICK | | | | TIPP CITY | OH | 45371-8926 | |
| MARY T SPATH | 215 BALLARD AVE | | | | BALTIMORE | MD | 21220-3632 | |
| MARY T STECHER | 57435 COPPER CREEK WEST | | | | WASHINGTON | MI | 48094-3811 | |
| MARY T STRUENING | 326 HUNTINGTON RD | | | | UNION | NJ | 07083-7944 | |
| MARY T SULLIVAN & | RICHARD J SULLIVAN TR | RICHARD J SULLIVAN REVOCABLE | TRUST UA 08/10/00 | 3010 NE 41ST STREET | FORT LAUDERDALE | FL | 33308-5802 | |
| MARY T SWIFT | 2159 46TH STREET | | | | ASTORIA | NY | 11105-1333 | |
| MARY T TOBIN | 1121 BRENTWOOD DR | | | | COLUMBIA | SC | 29206-2803 | |
| MARY T VAN DERHAEGHEN | 1480 JEFFERSON ST 406 | | | | DES PLAINES | IL | 60016-7819 | |
| MARY T VANNORMAN TR | MARY VANNORMAN TRUST U/A DTD 8/30/2000 | 3900 ASPEN DR APT 304 | | | PORT HURON | MI | 48060 | |
| MARY T VICKERS | 6203 TREVA ST | | | | FINLEYVILLE | PA | 15332-1027 | |
| MARY T WEBBER | 308 CIRCLE DRIVE | | | | LAKE BLUFF | IL | 60044 | |
| MARY T WOOD AS CUST FOR | EARL MASSIE WOOD JR U/THE VA | UNIFORM GIFTS TO MINORS ACT | 43 GRANDVIEW | | NEWPORT | KY | 41071-2335 | |
| MARY TAPPE WERNER | 19539 DESMET PLACE | | | | GAITHERSBURG | MD | 20886-3908 | |
| MARY TARANTILES | 1400 WASHINGTON VALLEY RD | | | | BRIDGEWATER | NJ | 08807-1430 | |
| MARY TARTAGLIA & MICHELLE | TARTAGLIA JT TEN | 7408 VERONA | | | WEST BLOOMFIELD | MI | 48322-3316 | |
| MARY TATUM | 3171 BELL SOUTH | | | | CORTLAND | OH | 44410-9408 | |
| MARY TAYLOR DE VANEY | 1 HOLBROOK COURT | | | | ROCKPORT | MA | 01966-1423 | |
| MARY TAYLOR RICHARDSON | 4318 NICKLAUS LN | | | | CORPUS CHRISTI | TX | 78413-2029 | |
| MARY TERBUSKA OLINIK | 65 MEYERHILL CIR W | | | | ROCHESTER | NY | 14617-5113 | |
| MARY TERESA FITZGERALD | 5045 NORTH 22ND STREET | | | | PHOENIX | AZ | 85016 | |
| MARY TERESA GLADDING | 9507 WOLVERTON DR APT G | | | | RICHMOND | VA | 23294-5589 | |
| MARY TERESA MAYER CUST | MICHAEL MAYER UNIF GIFT MIN | ACT MICH | 22531 FIDDLERS COVE ROAD | | BEVERLY HILLS | MI | 48025-3603 | |
| MARY TERESA MAYER CUST | STEVEN MAYER UNIF GIFT MIN | ACT MICH | 32082 WESTON | | BEVERLY HILLS | MI | 48025-3935 | |
| MARY TERESA MAYER CUST | TIMOTHY MAYER UNIF GIFT MIN | ACT MICH | 3390 MORNINGVIEW TER | | BLOOMFIELD HILLS | MI | 48301-2472 | |
| MARY TESSLER & | JOANNE H THOMAS JT TEN | 4465 ORKNEY DRIVE | | | FLINT | MI | 48507-3445 | |
| MARY THERESA ACCARDO & | CARL V ACCARDO JT TEN | 3165-26TH ST | | | PORT ARTHUR | TX | 77642 | |
| MARY THERESA ACCARDO & | JOSEPH A ACCARDO JT TEN | 3165-26TH ST | | | PORT ARTHUR | TX | 77642 | |
| MARY THERESA BARTNIK | 550 BRONSON AVE | | | | TOLEDO | OH | 43608-1941 | |
| MARY THERESA LOSTRACCO & | DAVID R LOSTRACCO JT TEN | 1022 RIDGE ROAD | | | LEWISTON | NY | 14092 | |
| MARY THERESA MIJARES | 6620 HAVENSIDE DRIVE | | | | SACRAMENTO | CA | 95831-2108 | |
| MARY THERESA MOTTA | 5 SARANAC RD | | | | FORT LAUDERDALE | FL | 33308-2910 | |
| MARY THERESA SHEEHAN | 76 VANDALIA ST | | | | BUFFALO | NY | 14204-2703 | |
| MARY THERESE DUFFY | 7242 N BEACH DR | | | | MILWAUKEE | WI | 53217-3659 | |
| MARY THERESE GOMES | 3929 W 38TH ST APT 226 | | | | ERIE | PA | 16506-4093 | |
| MARY THERESE LAMAR | 36221 IDAHO | | | | STERLING HEIGHTS | MI | 48312 | |
| MARY THOMAS | 1600 S OCEAN DR 7-F | | | | HOLLYWOOD | FL | 33019-2425 | |
| MARY THOMAS PETERSON TR | U/A DTD 09/10/05 | MARY THOMAS PETERSON LIVING TRUST | 2830 CASE WAY | | TURLOCK | CA | 95382 | |
| MARY THOMAS YATES | 4015 ABERDEEN RD | | | | NASHVILLE | TN | 37205-1805 | |
| MARY THOMASON & | CAROL ANN THOMASON & | STEPHEN JAMES THOMASON JT TEN | 17804 BESSEMER ST | | ENCINO | CA | 91316-7211 | |
| MARY THOMSON | APT 10 | 3199 CLAY ST | | | SAN FRANCISCO | CA | 94115-1649 | |
| MARY THRESA SLONCZKA | 1407 BANBROOK COURT | | | | HENDERSON | NV | 89014-2537 | |
| MARY TIERNEY RAFFERTY | BOX 164 | | | | AURORA | NY | 13026-0164 | |
| MARY TIETGENS HANSON | 1205 JACKSON AVE | | | | DET LKS | MN | 56501-4101 | |
| MARY TIETJEN CUST CHRISTINE | TIETJEN UNIF GIFT MIN ACT | NY | CARPENTER RD BOX 398 | | CHESTER | NY | 10918-0398 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY TISDALE & | PAUL TISDALE JT TEN | 1246 FLECTHER DR | | | REYNOLDSBURG | OH | 43068-1327 | |
| MARY TITKO & MARY LIPINSKI & | BETTY ANN TITKO FRIED & PAUL | ANDREW TITKO JT TEN | 123 RAY ST | | HICKSVILLE | NY | 11801-4329 | |
| MARY TOBEY | 8943 BIRKHILL DR | | | | STERLING HEIGHTS | MI | 48314-2507 | |
| MARY TOBIN BRENNAN | 33376 FOX ROAD | | | | EASTON | MD | 21601-6740 | |
| MARY TOBY TOMLIN | 12682 FOOTMAN LANE | | | | POWAY | CA | 92064-2031 | |
| MARY TOCCO & | EMMA TOCCO KEITUNEN JT TEN | 9138 RIDGEFIELD DR | | | BRIGHTON | MI | 48114 | |
| MARY TODD BARTLETT | 1237-28TH ST NW | | | | WASH | DC | 20007-3354 | |
| MARY TOM POLLARD | 6014 N WOODS LN | | | | KATY | TX | 77494-1132 | |
| MARY TOMC | 4 GATEWAY DRIVE APT 117 | | | | EUCLID | OH | 44119 | |
| MARY TOMKO | 289 IDYLWILD N E | | | | WARREN | OH | 44483-3431 | |
| MARY TOPPING DUCEY & JOHN | PATRICK DUCEY JT TEN | 2407 PINEWOODS CIR | | | NAPLES | FL | 34105-2537 | |
| MARY TORBICK | 85165 STATE HWY 13 | | | | BAYFIELD | WI | 54814 | |
| MARY TOTH | 15245 COLLEGE | | | | ALLEN PARK | MI | 48101-3042 | |
| MARY TOUHY CUST | PATRICK TOUHY | UNDER THE IL UNIF TRAN MIN ACT | 12519 E NAVAJO | | PALO HEIGHTS | IL | 60463 | |
| MARY TOWNSEND-PITT | TRAVIS CORNER RD | | | | GARRISON | NY | 10524 | |
| MARY TRAVIS | 1156 ELMWOOD DR | | | | ABILENE | TX | 79605-3935 | |
| MARY TRISCHELLA | 235 KIPP AVE | | | | ELMWOOD PARK | NJ | 07407-1126 | |
| MARY TRUSSELL & ROBERT W | TRUSSELL JT TEN | 12445 MARLA DRIVE | | | WARREN | MI | 48093-7616 | |
| MARY TUCKER & COLUMBUS | TUCKER JR JT TEN | 516 COUNTY RD 469 | | | CULLMAN | AL | 35057-0929 | |
| MARY TULLEY HAIGHT | 264 VAN NESS STREET | | | | NEWBURGH | NY | 12550-4204 | |
| MARY TURNER MCINTOSH | 121 STONEQUARRY RD | | | | VANDALIA | OH | 45377-9510 | |
| MARY TURRENTINE FARLEY | C/O QUINTON ALAN FARLEY POA | 350 N 20TH ST | | | SLATON | TX | 79364-3108 | |
| MARY TWYFORD ANDERSON | C/O CAROLINE WEAVER | 1509 BOWMAN DR | | | GREENFIELD | IN | 46140-2516 | |
| MARY TYLER | 205 CASA DE CORTE VIA | | | | SEDONA | AZ | 86351-8736 | |
| MARY TYRE HUME & | NATALIE TYRE BARB JT TEN | 116 SOUTHVIEW DR | | | ELKINS | WV | 26241-3232 | |
| MARY U GENDRON | SPACE 1 | 1331 E BILBY ROAD | | | TUCSON | AZ | 85706-5659 | |
| MARY U HATHAWAY | 165 PERKINSWOOD S E | | | | WARREN | OH | 44483-6215 | |
| MARY U JARVIS & | PAULA DOMAGALSKI JT TEN | 49916 LIMERICK ST | | | HANCOCK | MI | 49930-9843 | |
| MARY U JARVIS & GEORGE | JARVIS JT TEN | 49916 LIMERICK ST | | | HANCOCK | MI | 49930-9843 | |
| MARY V AGOSTINO CUST | RICHARD WILLIAM BUKOWSKI | UNIF GIFT MIN ACT ILL | 20135 LAUREL HILL WAY | | GERMANTOWN | MD | 20874-1021 | |
| MARY V BUCKLEY | 15 BAYARD ST | | | | LARCHMONT | NY | 10538-2723 | |
| MARY V COSTELLO & | PATRICIA A HAND JT TEN | 2926 MILLER RD | | | FLINT | MI | 48503-4620 | |
| MARY V COSTELLO & LAURA C | HAND & GREGORY S HAND & | MICHAEL S HAND JT TEN | 2926 MILLER ROAD | | FLINT | MI | 48503-4620 | |
| MARY V COUNTS | 404 WISLER | | | | DAVISON | MI | 48423-3006 | |
| MARY V D'ANTONIO | 7502 NW 30TH PLACE 416 | | | | SUNRISE | FL | 33313-1049 | |
| MARY V DIVER TR | MARY V DIVER LIVING TRUST | UA 7/28/98 | 424 TERROTORIAL ST | | MANCHESTER | MI | 48158-8669 | |
| MARY V DOLAN | 25 PARKVIEW AVE | | | | BRONXVILLE | NY | 10708-2952 | |
| MARY V DRISCOLL | 5358 S MENARD DRIVE | | | | NEW BERLIN | WI | 53151-8172 | |
| MARY V GREENHAW CUST FOR | WILLIAM HAYES GREENHAW JR | UNDER GA UNIF GIFTS TO | MINORS ACT | 198 LAKE RD | FAYETTEVILLE | GA | 30214 | |
| MARY V HARRINGTON CUST | WILLIAM HARRINGTON UNIF GIFT | MIN ACT ILL | 1627 DEL OGLER | | GLENVIEW | IL | 60025-2321 | |
| MARY V HERRICK | 2814 PEAVEY ST | | | | PORT HURON | MI | 48060-6923 | |
| MARY V HUBER | 1773 RESOR RD | | | | FAIRFIELD | OH | 45014-3753 | |
| MARY V HURT | 1020 BETHEL ROAD | | | | CHESAPEAKE CITY | MD | 21915-1209 | |
| MARY V KALT & JOHN S KALT JT TEN | BOX 143 | 6900 TUBSPRING | | | ALMONT | MI | 48003-0143 | |
| MARY V KOSKI | 39093 KENNEDY DRIVE | | | | FARMINGTON HILLS | MI | 48331-2368 | |
| MARY V LARESE | 225 PARK ST | | | | BRISTOL | CT | 06010-6029 | |
| MARY V LATIMER | 1811 WADSWORTH WAY | | | | BALTIMORE | MD | 21239-3110 | |
| MARY V LECLAIR | 461 WEST ST | | | | BRISTOL | CT | 06010-4939 | |
| MARY V LUTYNSKI | 1087 ALLENDALE | | | | SAGINAW | MI | 48603-5404 | |
| MARY V LYONS TR | MARY V LYONS TRUST | UA 05/06/91 | 662 HEATHERLEIGH DR | | AKRON | OH | 44333 | |
| MARY V MAHER | 112 VILLA LN | | | | ST CLAIR SHORES | MI | 48080-2736 | |
| MARY V MANG TRUSTEE U/A DTD | 04/01/94 MARY V MANG TRUST | 6315 SW RADCLIFFE ST | | | PORTLAND | OR | 97219-5748 | |
| MARY V MARES & RICHARD A | MARES & LINDA M PANNUTO JT TEN | 14701-15 MILE RD | | | STERLING HEIGHTS | MI | 48312-5703 | |
| MARY V MARTIN | 205 SCHILLING ST | | | | ATHENS | AL | 35611-2923 | |
| MARY V MCGOVERN & CAROL A | RUTHERFORD JT TEN | 9060 ANDREW DR | | | BRIGHTON | MI | 48114-8732 | |
| MARY V MCGOVERN & LEON J | MCGOVERN | 9060 ANDREW DR | | | BRIGHTON | MI | 48114-8732 | |
| MARY V MCGOVERN & PAUL N | MCGOVERN JT TEN | 9060 ANDREW DR | | | BRIGHTON | MI | 48114-8732 | |
| MARY V MCGOVERN & PHILIP G | MCGOVERN JT TEN | 9060 ANDREW DR | | | BRIGHTON | MI | 48114-8732 | |
| MARY V MCNALLY | 4 DICKERMAN ROAD | | | | NORTH EASTON | MA | 02356-1303 | |
| MARY V MEYERS | 6204 BROOKSIDE ROAD | | | | INDEPENDENCE | OH | 44131-6308 | |
| MARY V MIKO | 39785 MT ELLIOT | | | | CLINTON TOWNSHIP | MI | 48038-4041 | |
| MARY V MURPHY | 7175 BRANTFORD RD | | | | DAYTON | OH | 45414-2352 | |
| MARY V OLIMPIO | 24 RAY PL L1 | | | | SCARSDALE | NY | 10583-5463 | |
| MARY V OVIATT | 8501 LONDON-GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 | |
| MARY V REDDEN | APT 605 | 3800 WASHINGTON RD | | | WEST PALM BEACH | FL | 33405-2373 | |
| MARY V SCHIFANO TR | MARY V SCHIFANO TRUST | UA 05/21/97 | 620 PERRY CREEK | | GRAND BLANC | MI | 48439-1474 | |
| MARY V SIRIANNI | 11701 NW 13TH CT | | | | PEMBROKE PINES | FL | 33026-2560 | |
| MARY V SLIVENSKI | 110 N EAST AVE | | | | BALTIMORE | MD | 21224-1426 | |
| MARY V TONELLI | 10 FARRINGTON AVE | | | | SLEEPY HOLLOW | NY | 10591-1303 | |
| MARY V TRAEGER CUST KRISTINA | TRAEGER ROEPKE UNIF GIFT MIN | ACT ARIZ | BOX 76 | | MARLBOROUGH | MA | 01752-0076 | |
| MARY V WELSH | C/O MARY W BASKET POA AND | BARBARA W AUSTIN POA | 1 SHORTER CIRCLE SW | | ROME | GA | 30161-4257 | |