| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY V ZILKO | | 12 COURTNEY COURT | | | MERIDEN | CT | 06450-3587 | |
| MARY VAN HEIRSEELE | | 626 WASHINGTON PARK | | | WAUKEGAN | IL | 60085-7253 | |
| MARY VANN JOHNSTON | | 911 MOORE AVENUE | | | OPP | AL | 36467-2414 | |
| MARY VANTYLE STRIEWE | | 3233 N E 34ST ST | APT 1412 | | FT LAUDERDALE | FL | 33308-6922 | |
| MARY VEAZEY MORELAND | | 1100 CROWN POINT RD W | | | SIGNAL MOUNTAIN | TN | 37377-2010 | |
| MARY VENETTIS PENZ | | 38114 SADDLE LANE | | | CLINTON TOWNSHIP | MI | 48036 | |
| MARY VERHULST | | 2031 ENGLISH ROAD | | | ROCHESTER | NY | 14616-1619 | |
| MARY VERONICA WALSH | | 3936 BRANDOMYNE AVE | | | YOUNGSTOWN | OH | 44511-1920 | |
| MARY VERTULLO & | NATALIE VERTULLO O DONNELL JT TEN | 771 CARLOCK AVENUE | | | PERTH AMBOY | NJ | 08861-2303 | |
| MARY VICCIARDO | | 103 LANE ST | | | LINDENHURST | NY | 11757-5724 | |
| MARY VICTORIA PETERSON | | 4224 SAN JUAN | | | FAIRFAX | VA | 22030-5376 | |
| MARY VILLARREAL | | 7815 W JUDDVILLE RD | | | ELSIE | MI | 48831-9418 | |
| MARY VIRGINIA CASPER | | 208 CORDELIA ST | | | LUFKIN | TX | 75904-3325 | |
| MARY VIRGINIA CHEDISTER | | PO BOX 508 | | | CHATHAM | NJ | 07928-2127 | |
| MARY VIRGINIA DAY | ECKERT | 15085 PLANK RD | | | BAKER | LA | 70714-4409 | |
| MARY VIRGINIA DIFEDE | | 10515 SOUTHWEST 43 TERRACE | | | MIAMI | FL | 33165-5603 | |
| MARY VIRGINIA ENGEL | | 129 N 19TH STREET | | | CAMP HILL | PA | 17011-3924 | |
| MARY VIRGINIA HANNAN | | 690 GARDEN PKWY | | | CIRCLEVILLE | OH | 43113-1422 | |
| MARY VIRGINIA HARTMAN | | 973 OLD VILLA RIDGE RD | | | MOUNDS | IL | 62964 | |
| MARY VIRGINIA MC | CORMACK | 20 MEETINGHOUSE CT | | | SHAMONG TOWNSHIP | NJ | 08088-9421 | |
| MARY VIRGINIA MORIARTY | | 2529 1/2 NE 110TH ST | | | SEATTLE | WA | 98125-6736 | |
| MARY VIRGINIA PEGG | | 5585 PAINT CREEK FOUR MILE RD | | | CAMDEN | OH | 45311 | |
| MARY VIRGINIA WOLFE | HANDLEY | 1800 TURNBERRY TERRACE | | | ORLANDO | FL | 32804-6015 | |
| MARY VIRGINIA WOODRUM | | 815 COMPTON PKWY | | | MACOMB | IL | 61455-3013 | |
| MARY VIRGINIA WREN AVERY | | 401 EAST ST S | | | TALLADEGA | AL | 35160-2610 | |
| MARY VOLTZ & HELEN WOLF JT TEN | | 1101 RAMSGATE RD | APT 1 | | FLINT | MI | 48532-3114 | |
| MARY VORDERBRUGGEN & KEVIN | VORDERBRUGGEN JT TEN | R 3 BOX 111A | | | NEW YORK MILLS | MN | 56567-9533 | |
| MARY VOWELL | | BOX 52 | | | GLENPOOL | OK | 74033-0052 | |
| MARY VUKITS | | 2737 N LARAMIE AVE | | | CHICAGO | IL | 60639-1659 | |
| MARY W ABBEY | | BOX 2330 | | | AMES | IA | 50010-2330 | |
| MARY W BELZ | | 6 VERA LANE | | | CONSHOHOCKEN | PA | 19428-2134 | |
| MARY W BREITENBACH | | 77 E. ANDREWS DR. | # 183 | | ATLANTA | GA | 30305 | |
| MARY W BUELL | | 2936 SW LABBE | | | PORTLAND | OR | 97221-3243 | |
| MARY W CHAMBERLAIN | | 2434 HENN HYDE | | | CORTLAND | OH | 44410-9446 | |
| MARY W CHRISTIAN | | BOX 17421 | | | ROCHESTER | NY | 14617-0421 | |
| MARY W COOMBS | | 5 PORTMEADOW TRAIL | | | FAIRPORT | NY | 14450-2615 | |
| MARY W CORNELSON AS | CUSTODIAN FOR MARY KEENE | CORNELSON U/THE MD UNIFORM | GIFTS TO MINORS ACT | 21 BUCKSPARK COURT | POTOMAC | MD | 20854-4265 | |
| MARY W CUSICK | | 3624 MESMER AVENUE | | | DAYTON | OH | 45410-3441 | |
| MARY W DANIEL | | 415 RUSSELL AVE APT 810 | | | GAITHERSBURG | MD | 20877-2841 | |
| MARY W DEAN | | BOX 73 | | | MC COMB | MS | 39649-0073 | |
| MARY W FREDERICK | | 160 LAWRENCE ST | | | DOVER FOXCROFT | ME | 04426 | |
| MARY W GABRIZ | | 5280 REID ROAD | | | SWARTZ CREEK | MI | 48473-9418 | |
| MARY W GREENE | | 866 COMMODORE DR NW | | | ATLANTA | GA | 30318-6336 | |
| MARY W GREENWOOD | | 11 MARTIN RD | | | ALLISON PARK | PA | 15101-1057 | |
| MARY W GREGSON | | 2716 LIBERTY ST | | | INDEPENDENCE | MO | 64050-1322 | |
| MARY W GUILLOT & JON WAYNE | GUILLOT JT TEN | 1100 GERMAN SCHOOL RD APT 302 | | | RICHMOND | VA | 23225-4278 | |
| MARY W HAGGLUND CUST ERIC A | HAGGLUND UNIF GIFT MIN ACT | WISC | 1401 LONGVIEW ST | | MADISON | WI | 53704-2137 | |
| MARY W HAGGLUND CUST KARL W | HAGGLUND UNIF GIFT MIN ACT | WISC | 1401 LONGVIEW ST | | MADISON | WI | 53704-2137 | |
| MARY W HALL | | 9279 LAKEVIEW DR | | | FOLEY | AL | 36535-9372 | |
| MARY W HICKS & JAMES F HICKS | TEN ENT | 336 US 16 EAST | | | BUFFALO | WY | 82834-9514 | |
| MARY W HUGHES | | 114 STANTON HALL LN | | | FRANKLIN | TN | 37069-8457 | |
| MARY W HUNTER | | 14831 LITTLEFIELD | | | DETROIT | MI | 48227-3655 | |
| MARY W HURTIG | | 2353 BRYN MAWR AVE | | | PHILADELPHIA | PA | 19131-2406 | |
| MARY W JACKSON | | 3048 REVOLON DR | | | KAETTERING | OH | 45420 | |
| MARY W JOHNSON | | 1133THIRD ST | | | SANDUSKY | OH | 44870-3841 | |
| MARY W JOHNSON & | JEROME M JOHNSON JT TEN | 4925 TENSHAW DR | | | DAYTON | OH | 45418-1933 | |
| MARY W KAPPELER | | 2599 VIENNA ESTATES DR | | | DAYTON | OH | 45459-1383 | |
| MARY W KERWIN & MARGARET | MARY KERWIN JT TEN | 19727 E 8 MILE ROAD 102 | | | SAINT CLAIR SHORES | MI | 48080-3308 | |
| MARY W KOTITE | | 2622 MOUNTAIN LAUREL PLACE | | | RESTON | VA | 20191-2118 | |
| MARY W LIPPINCOTT | | 325 FENWICK AVE | | | SALEM | NJ | 08079-2105 | |
| MARY W LOVELL & JOHN LOVELL JT TEN | | 7108 CHAMBERS ROAD | | | BALTIMORE | MD | 21234-7513 | |
| MARY W MANNING TR | MARY W MANNING TRUST | UA 7/29/96 | 465 N GRANGER ST | | GRANVILLE | OH | 43023 | |
| MARY W MARTINI | | 1 BAUERS LN | | | MORGANVILLE | NJ | 07751-1264 | |
| MARY W MORRIS | | 24 STERLING ST | | | BROOKLYN | NY | 11225 | |
| MARY W OBRIEN | | 519 BONNIE BRAE N E | | | WARREN | OH | 44483-5234 | |
| MARY W PEREZ & WILLIAM Y | PEREZ II JT TEN | 151 CAROLINE STREET | | | SARATOGA SPRINGS | NY | 12866-3410 | |
| MARY W RUANE | | 4303 NE JOE'S POINT TERR | | | STUART | FL | 34996-1439 | |
| MARY W RUSHMORE | | 12999 N PENNSYLVANIA ST - APT D309 | | | CARMEL | IN | 46032-5420 | |
| MARY W SCOTT | APT 302 | 9 RUXVIEW COURT | | | RUXTON | MD | 21204-6671 | |
| MARY W SCOTT | | 1308 TANEY ST | | | GARY | IN | 46404-2036 | |
| MARY W SECHRIST | | RR 1 BOX 143-G | | | MCVEYTOWN | PA | 17051-9734 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY W SOUTHERLAND | | 1941 POWELL ROAD | | | RICHMOND | VA | 23224-2853 | |
| MARY W STOWE | | 3010 ARTHUR RD | | | SPRINGFIELD | OH | 45502-8524 | |
| MARY W THOMAS & DONNA V | | TURNBULL JT TEN | BOX 155 | | NEAVITT | MD | 21652-0155 | |
| MARY W TRACEY TR | | MARY W TRACEY LIVING TRUST | UA 4/27/00 | 256 RAVINE RD | BIRMINGHAM | MI | 48009-3421 | |
| MARY W WATERS | | 4450 OLD HAMILTON MILL ROAD, #127 | | | BUFORD | GA | 30518 | |
| MARY W WHETZEL | | BOX 454 | | | PATAGONIA | AZ | 85624-0454 | |
| MARY WADE | | 1330 SLICKBACK ROAD | | | BENTON | KY | 42025-5466 | |
| MARY WAGNER CROSSET | | 6 SHELDON CLOSE | | | CINCINNATI | OH | 45227-4425 | |
| MARY WALKER MESSICK | | 3744 POAGVILLE ROAD | | | COLDWATER | MS | 38618-3211 | |
| MARY WALLACE SHELLY | | 1015 TIMBERLAKE DR | | | BLOOMFIELD HILLS | MI | 48302-2848 | |
| MARY WALLERS | | 11041 S AVENUE C | | | CHICAGO | IL | 60617-6830 | |
| MARY WASHBURNE FRY | | 405 E 35TH ST | | | ANDERSON | IN | 46013-4627 | |
| MARY WASHINGTON | | 20048 ORLEANS | | | DETROIT | MI | 48203-1390 | |
| MARY WASSERMAN | | 13545 78TH AVE 31F | | | FLUSHING | NY | 11367-3213 | |
| MARY WATKINS PEW TR | | MARY WATKINS PEW TRUST | UA 03/11/97 | 32051 AUBURN DR | BEVERLY HILLS | MI | 48025-4230 | |
| MARY WATSON | | 9102 RIDGE ROAD | | | BROOKLYN | NY | 11209-5704 | |
| MARY WEBB KLUG | | 18 MONACO TERR | | | NAPLES | FL | 34112-9101 | |
| MARY WEBBER CUST JENNIFER | NICOLE WEBBER UNDER IA | UNIFORM TRANSFERS TO MINORS | ACT | 345 W PINE ST | ZIONSVILLE | IN | 46077-1633 | |
| MARY WEILNAU | | 1125 MUDBROOK RD | | | HURON | OH | 44839-2612 | |
| MARY WELDRON | | 35627 ELLSWORTH | | | STERLING HEIGHTS | MI | 48312-3726 | |
| MARY WESTERMAN CARVER | | 416 WESTERMAN PL | | | SMITHFIELD | NC | 27577-6903 | |
| MARY WESTON | | R R 3 | 5271 NORTH TALBOT ROAD | MAIDSTONE ONTARIO | N0R | 1K0 | | CANADA |
| MARY WHEELER MONK | | LAKESHORE PLANTATION | | | BATCHELOR | LA | 70715 | |
| MARY WHELAN | | 10300 S F PARKWAY 5R | | | ROCKAWAY PARK | NY | 11694 | |
| MARY WHELAN SWEENEY | | 931 CEDAR GROVE RD | | | WYNNEWOOD | PA | 19096-1629 | |
| MARY WHIPKEY | | 3 ARMS BLVD APT 2 | | | NILES | OH | 44446-5306 | |
| MARY WHISENHUNT | | ATTN MARY WHISENHUNT-FOOTE | 5260 MORNINGSIDE AVE | | AUBURN | CA | 95602-9699 | |
| MARY WHITAKER | | 117 GREENHILL DRIVE | | | WHITE LAKE | MI | 48386-1945 | |
| MARY WHITE | | BOX 132 | | | HAMMONDSPORT | NY | 14840-0132 | |
| MARY WHITE GUILLOT AS CUST | JON WAYNE GUILLOT U/THE VA | U-G-M-A | APT 302 | 1100 GERMAN SCHOOL DR | RICHMOND | VA | 23225-4278 | |
| MARY WILKINSON | | R 1 BOX 86 D | | | WEWOKA | OK | 74884 | |
| MARY WILKINSON | | ATTN CHERRY | 380 RIVER RD | | MONTGOMERY | NY | 12549-2124 | |
| MARY WILLIAMS | | 2912 E 102ND ST | | | CLEVELAND | OH | 44104 | |
| MARY WILLIAMSON SHEETS | | 2318 PITT ST | | | ANDERSON | IN | 46016-4648 | |
| MARY WINDHAM | | 8102 E LANTZ | | | DETROIT | MI | 48234-3303 | |
| MARY WOLFSON | | APT 35 A | 545 CENTRAL AVE | | CEDARHURST | NY | 11516-2113 | |
| MARY WOOD | | 36110 WALTHAM DR | | | STERLING HEIGHTS | MI | 48310 | |
| MARY WOOD PAUL & | | MARLENE L WOOD JT TEN | 9152 NORTH STONERIDGE LANE | | FRESNO | CA | 93720-1245 | |
| MARY WOOLLEN SHINTAY | | 7101 KIMBERTON DRIVE | | | CHARLOTTE | NC | 28270-2834 | |
| MARY WRIGHT | | 7325 WOODVIEW 1 | | | WESTLAND | MI | 48185-5903 | |
| MARY Y GRESSLER | | 108 SMITH AVE | | | WHITE PLAINS | NY | 10605-3118 | |
| MARY Y GUNTER | | 180 RAILROAD LN | | | CENTREVILLE | AL | 35042-5778 | |
| MARY Y HARRIFORD | | 1154 CORA DR | | | FLINT | MI | 48532-2722 | |
| MARY Y LIMING | | 3840 AUSTINTOWN WARREN ROAD | | | MINERAL RIDGE | OH | 44440-9784 | |
| MARY Y MC ELLIGOTT | | 102 WASHINGTON HWY | | | AMHERST | NY | 14226-4365 | |
| MARY Y POLLACK | | 3386 JAMES STREET | | | HERMITAGE | PA | 16148-3517 | |
| MARY YARKA | | 9544 S LACROSSE | | | OAK LAWN | IL | 60453-3031 | |
| MARY YOST | | 103 BUTTONWOOD ST APT C | | | TRENTON | NJ | 08619-3504 | |
| MARY YVONNE JOHNSON | | 2110 NW 56TH TERR | | | GAINESVILLE | FL | 32605-3381 | |
| MARY Z GABEL | | 353 WILCOX RD #5 | | | YOUNGSTOWN | OH | 44515 | |
| MARY Z HILL | | 2924 WOODSTOCK COURT | | | FORT WAYNE | IN | 46815-6775 | |
| MARY Z ISCHAY | | 6100 ROUSSEAU DR | | | PARMA | OH | 44129-6521 | |
| MARY ZABOWSKI & IRENE S | | ZABOWSKI JT TEN | 29037 CLARITA | | LIVONIA | MI | 48152-3509 | |
| MARY ZAID STEES | | 1 PARK AIR DRIVE | 1788 NATIONAL ROAD | | WHEELING | WV | 26003-5572 | |
| MARY ZAKRZEWSKI | | 22 HAVEN DRIVE | | | MATAWAN | NJ | 07747-3651 | |
| MARY ZELLARS | | 10 FRANKLIN ST | | | HACKETTSTOWN | NJ | 07840-1904 | |
| MARY ZIMNY & JOSEPH ZIMNY JT TEN | | 39311 POINCIANA DRIVE | | | STERLING HEIGHTS | MI | 48313-4969 | |
| MARY ZNIDARSIC | | 8926 BILLINGS RD | | | KIRTLAND | OH | 44094-9572 | |
| MARYAGNES STARR | | 43 CHEYENNE | | | GIRARD | OH | 44420-3606 | |
| MARYALICE E MURPHY CUST FOR | PATRICK NEAL MURPHY UNDER NY | UNIF GIFTS TO MINORS ACT | 178 MEADBROOK RD | | GARDEN CITY | NY | 11530-1209 | |
| MARYALICE JOHNSTON | | 3675 RIDGEWOOD DR | | | HILLIARD | OH | 43026-2456 | |
| MARYAM FARZAD | | 38 BOUVANT DR | | | PRINCETON | NJ | 08540-1209 | |
| MARYANN A DONOVAN-PELUSO & | ROBERT J PELUSO JT TEN | 643 EAST END AVE | | | PITTSBURGH | PA | 15221-3423 | |
| MARYANN A FINCH | | 3139 DAVENPORT AVE APT 15 | | | SAGINAW | MI | 48602-3452 | |
| MARYANN ALCO | | 297 VICTORIA RD | | | HARTFORD | CT | 06114-2847 | |
| MARYANN AMATO | | 186 GENESEE PARK BLVD | | | ROCHESTER | NY | 14619-2406 | |
| MARYANN B DANTON | | 35 WILSON TERR | | | LIVINGSTON | NJ | 07039-2940 | |
| MARYANN B KENDZIOR | | 1CROSS STREET | | | PORTLAND | CT | 06480 | |
| MARYANN B KLIMEK | | 7701 CHESTNUT DR | | | ORLAND PARK | IL | 60462-5005 | |
| MARYANN B SYTEK | | 2436 CHERYLANN | | | BURTON | MI | 48519-1362 | |
| MARYANN BARRELL & | | JAMES W BARRELL JR JT TEN | BOX 72 | | BEAR LAKE | MI | 49614-0072 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARYANN C ABBOTT | 807 ALTAMONT ROAD | | | | GREENVILLE | SC | 29609-6503 | |
| MARYANN C MCHENRY | 300 QUEEN ELEANOR DR | | | | SCHERERVILLE | IN | 46375-1823 | |
| MARYANN C MOUL | 252 RTE 199 | | | | RED HOOK | NY | 12571-2383 | |
| MARYANN C SCHUMANN | 5703 WHITFIELD DR | | | | TROY | MI | 48098-5113 | |
| MARYANN COLBY TROTT | 1621 RICHMOND DRIVE NE | | | | ALBUQUERQUE | NM | 87106-1831 | |
| MARYANN COLON | 2046 CABOT | | | | DETROIT | MI | 48209 | |
| MARYANN DELEWSKY | 20374 MELROSE | | | | SOUTHFIELD | MI | 48075-5636 | |
| MARYANN E HALLA | 1409 CIENNA DRIVE | | | | ARLINGTON | TX | 76002-3668 | |
| MARYANN E KORSAN | 340 OLD MILL ROAD 103 | | | | SANTA BARBARA | CA | 93110-3764 | |
| MARYANN ELAINE MALLOY EGAN | 2922 OAKLAND DR | | | | SUGAR LAND | TX | 77479 | |
| MARYANN EMSIG CUST IRA | MATTHEWS EMSIG UNIF GIFT MIN | ACT NY | 18 SEWARD DR | | DIX HILLS | NY | 11746-7908 | |
| MARYANN FANSLER | ATTN MARYANN SHACKELFORD | 12545 CORNISH CT | | | ALPHARETTA | GA | 30005-4392 | |
| MARYANN FRANKENBERG & | ROBERT A FRANKENBERG JT TEN | 5963 CHALET DRIVE N | | | MOBILE | AL | 36608-3611 | |
| MARYANN GAVENDA | 25141 85TH ST | | | | SALEM | WI | 53168-9409 | |
| MARYANN HELM | 2 BROMLEY PL | | | | BLOOMFIELD | NJ | 07003-5306 | |
| MARYANN IAPALUCCI & LISA | MARIE SAUNDES JT TEN | 513 CATHERINE ST | | | GREENSBURG | PA | 15601-4443 | |
| MARYANN J CAMERON | 15114 RIVERSIDE DR | | | | LIVONIA | MI | 48154-5193 | |
| MARYANN J CORNELL | 517 WILLIAMSON CIRCLE | | | | MEDIA | PA | 19063 | |
| MARYANN J MAGLIOZZI | 44 SO FOXCROFT DRIVE | | | | MANALAPAN | NJ | 07726-2746 | |
| MARYANN JENIO & | DAVID S JENIO JT TEN | 15303 JULIANA | | | EASTPOINTE | MI | 48021-3607 | |
| MARYANN JOHNSON | 6900 HERBERT RD | | | | HUGHESVILLE | MD | 20637-2515 | |
| MARYANN KAPINOS | 3392 N BOSWELL | | | | HERNANDO | FL | 34442-4732 | |
| MARYANN KELLEY | 11410 APACHE DR APT 203 | | | | CLEVELAND | OH | 44130-9016 | |
| MARYANN KLEIN DICKE | 2310 S GRAY DR | | | | LAKEWOOD | CO | 80227-3952 | |
| MARYANN KLEINER | 13 CITRUS DR | | | | ROCHESTER | NY | 14606-4332 | |
| MARYANN KOPERSKI | 629-38TH ST | | | | NIAGARA FALLS | NY | 14301-2614 | |
| MARYANN KUZUPAS | 30344 PINTO DR | | | | WARREN | MI | 48093-5022 | |
| MARYANN L ELLIOTT | 5401 WESTBARD AVE APT 309 | | | | BETHESDA | MD | 20816-1485 | |
| MARYANN L VOLPE | 5178 STRAWBERRY LANE | | | | WILLOUGHBY | OH | 44094-4330 | |
| MARYANN LAMBERSKI & EDWIN | LAMBERSKI JT TEN | 7 COULTER PLACE | | | ANDOVER | NJ | 07821-5817 | |
| MARYANN LEE | APT F | 13696 RUETTE | | | DELMAR | CA | 92014 | |
| MARYANN M HUTCHISON | 26 OLGA RD | | | | WILMINGTON | DE | 19805-2082 | |
| MARYANN M MASON | C/O JENNIFER MASON POA | 10 BROOKSIDE DRIVE APG 1G | | | GREENWICH | CT | 06830-2805 | |
| MARYANN MARESEA | 31 RIVERDALE AVE | | | | MASSAPEQUA | NY | 11758-7733 | |
| MARYANN MAYO | 17847 N 17TH ST | | | | PHOENIX | AZ | 85022 | |
| MARYANN MEADOWS & | HOWARD L MEADOWS JT TEN | 208 SHERMAN AVE | | | ROSELLE PARK | NJ | 07204-2316 | |
| MARYANN MOTT | 8395 COVERED WAGON COURT | | | | POWELL | OH | 43065-9563 | |
| MARYANN OTT LEE | 1287 VUELTA OLIVOS | | | | FREMONT | CA | 94539-5152 | |
| MARYANN PATCHOFSKY | 912 JOHNSTON AVENUE | | | | TRENTON | NJ | 08629-1142 | |
| MARYANN PERRONE | 1135 MORRELL | | | | DETROIT | MI | 48209-3815 | |
| MARYANN PLUMB & | DONALD A PLUMB JT TEN | 2907 LANSDOWNE | BOX 300277 | | WATERFORD | MI | 48330-0277 | |
| MARYANN PROCTOR | 35493 OAKDALE | | | | LIVONIA | MI | 48154-2235 | |
| MARYANN QUINLAN | 3 HITCHING POST LANE | | | | MARLTON | NJ | 08053-1006 | |
| MARYANN RASCANO | 21701 ROSEDALE | | | | ST CLAIR SHRS | MI | 48080-3559 | |
| MARYANN RIEBE | BOX 404 | | | | GRAFTON | WI | 53024-0404 | |
| MARYANN S MINX & CHARLES C | MINX JT TEN | 10917 CHERRY STREET | | | KANSAS CITY | MO | 64131-4013 | |
| MARYANN S TRUITT | 2312 FOX CHASE DRIVE | | | | HANOVER | PA | 17331-8570 | |
| MARYANN S WOJCAK & LEON | WOJCAK TEN COM | 21 GREENFIELD HILL RD | | | MONROE | CT | 06468-2007 | |
| MARYANN SCHLIE | 19186 DEVONSHIRE | | | | BEVERLY HILLS | MI | 48025-3946 | |
| MARYANN SCHLIE & FRED M | SCHLIE JT TEN | 19186 DEVONSHIRE | | | BIRMINGHAM | MI | 48025-3946 | |
| MARYANN SHEEHAN & COLLEEN | SHEEHAN JT TEN | 5985 CRABTREL | | | BLOOM FIELD TWP | MI | 48301 | |
| MARYANN SOUTHWELL | 12800 TOWNSEND ROAD | | | | MILAN | MI | 48160-9118 | |
| MARY-ANN STINSON BURTON | 5511 DELOR | | | | SAINT LOUIS | MO | 63109-2804 | |
| MARYANN SWANSON NEUMANN & | EDWARD B SWANSON JT TEN | 800 GIBSON ST | | | OXFORD | MI | 48371 | |
| MARYANN T HEYWOOD | 400 COMMONWEALTH AVE 9 | | | | WARWICK | RI | 02886 | |
| MARYANN TAPPARO & DARLENE | WIRSCHEM TRUSTEES U/A DTD | 08/01/85 F/B/O MACANDAR | TRUST | 6 STRAWBERRY HILL LANE | DANVERS | MA | 01923-1133 | |
| MARYANN VAILLANCOURT & | ROBERT MOWELL JT TEN | 323 DIVISION ST | | | NORTH TONAWANDA | NY | 14120 | |
| MARYANN VOUGHT & CLINTON | VOUGHT JT TEN | 3240 NOBLE RD | | | OXFORD | MI | 48370-1504 | |
| MARYANN WARNKEN | 13 CHARLOTTE STREET | | | | GLENS FALLS | NY | 12801-2806 | |
| MARYANN WILKINS | 29218 RYMAL | | | | ROSEWILLE | MI | 48066-2226 | |
| MARYANN WORNSTAFF | 4324 GORMAN AVE | | | | ENGLEWOOD | OH | 45322 | |
| MARYANN YANOVICH | 2568 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 | |
| MARYANNA ANSCHUTZ | BOX 190 | | | | RUSSELL | KS | 67665-0190 | |
| MARYANNA B ABREN | 89 OAK STREET | | | | MIDDLEBOROUGH | MA | 02346-2035 | |
| MARYANNA M CROSSLAND CUST | BONNIE LEIGH CROSSLAND UNIF | GIFT MIN ACT IN | 12145 DARNLEY RD | | WOODBRIDGE | VA | 22192-6615 | |
| MARYANNE C FECHER | 27 HILLCREST DRIVE | | | | UNCASVILLE | CT | 06382-1914 | |
| MARYANNE C YANKOVICH | U/A 07/05/95 | 2314 HENDERSON ST | | | BETHLEHEM | PA | 18017-4929 | |
| MARYANNE HOWARD MILLER | 10178 BESSMER LANE | | | | FAIRFAX | VA | 22032-2305 | |
| MARYANNE I MEADE & EDWARD R | MEADE JT TEN | 10474 BORGMAN AVE | | | HUNTINGTON WOODS | MI | 48070-1105 | |
| MARYANNE L WHITE | 960 BRYANS PLACE RD | | | | WINSTON SALEM | NC | 27104 | |
| MARYANNE M HOFFMAN | 637 W 63RD ST | | | | INDIANAPOLIS | IN | 46260-4723 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARYANNE MCAULEY | 7 HARBOR RIDGE DR | | | | CENTERPORT | NY | 11721-1106 | |
| MARYANNE MUNKELT | 44 MOORE AVE | | | | MERRITT ISLAND | FL | 32952-4935 | |
| MARYANNE NOONAN | 3918 MENGEL DR | | | | DAYTON | OH | 45429-4536 | |
| MARYANNE SWOBODA | 455 HARMON | | | | BIRMINGHAM | MI | 48009-1348 | |
| MARYANNE T THOMPKINS & | EDWIN R HARLIN JT TEN | 3791 LESLIE | | | DETROIT | MI | 48238-3240 | |
| MARYANNE ZAMBORSKY & | FLORENCE S ZAMBORSKY JT TEN | 8853 FALLS LN | | | BROADVIEW HEIGHTS | OH | 44147-1713 | |
| MARYBELLE EDGAR | 154 LAKESIDE DR | | | | PADUCAH | KY | 42003-1201 | |
| MARYBELLE MERKER & | HELEN JEAN GRAY TR | MARYBELLE MERKER REVOCABLE | TRUST UA 04/22/97 | 4120 WEST 98TH TERRACE | OVERLAND PARK | KS | 66207-3726 | |
| MARYBELLE REED | 125 BURMA ISLAND ROAD | | | | LEESBURG | FL | 34788-2914 | |
| MARYBELLE UPTON | 4851 HARLOU DR | | | | DAYTON | OH | 45432-1620 | |
| MARYBETH BIBER & | STEVEN H BIBER JT TEN | 11917 SENECA | | | WARREN | MI | 48093-7054 | |
| MARYBETH DEAN WILSON TR | UNDER TR AGREEMENT DTD | 07/17/83 WITH MARYBETH DEAN | WILSON | BOX 1037 | BLOOMFIELD HILLS | MI | 48303-1037 | |
| MARYBETH DROPE | 2549 75 STREET | | | | WOODRIDGE | IL | 60517-2811 | |
| MARYBETH TODD | 3577 DAVID K | | | | WATERFORD | MI | 48329-1316 | |
| MARYBETH UNGERLEIDER DECANIO | 11846 NIGHTNGALE ST | | | | MOORPARK | CA | 93021 | |
| MARY-BETHEH WALLER | 48 SWANSON TERRACE | | | | WILLIAMSVILLE | NY | 14221-1330 | |
| MARY-CLAIRE JOHNSON | 1713 ROSLYN RD | | | | GROSSE POINTE WOOD | MI | 48236-1012 | |
| MARYE D GANNETT | 77 BIRDSONG WAY APT C305 | | | | HILTON HEAD ISLAND | SC | 29926-1355 | |
| MARYEBETH BLOYD | 600 TOMLINSON AVE | | | | MOUNDSVILLE | WV | 26041-2120 | |
| MARYELLA R RIVERA | 21 BALLAD DRIVE | | | | NEWARK | DE | 19702-4501 | |
| MARY-ELLEN CARROLL THOMPSON TR | MARY-ELLEN CARROLL THOMPSON | REVOCABLE TRUST UA 06/02/94 | 810 CAL COVE DR | | FORT MYERS | FL | 33919-6003 | |
| MARYELLEN F CANCELLIERI | CUSTODIAN FOR CECILIA A | CANCELLIERI UNDER THE NJ | UNIF TRANSFERS TO MINORS ACT | 58 ADDIE LANE | WHIPPANY | NJ | 07981-1319 | |
| MARYELLEN FAGA-KIEFFER | 13912 STONEFIELD DR | | | | CLIFTON | VA | 20124-2545 | |
| MARYELLEN FLYNN | ATTN MARYELLEN CANCELLIERI | 58 ADDIE LANE | | | WHIPPANH | NJ | 07981-1319 | |
| MARYELLEN FLYNN CANCELLIERI & | GENE F CANCELLIERI JT TEN | 58 ADDIE LANE | | | WHIPPANY | NJ | 07981-1319 | |
| MARY-ELLEN H MC KAY | ATTM MARY-ELLEN MCKAY RUSSELL | 480 PARK STREET | | | WRENTHAM | MA | 02093-1031 | |
| MARYELLEN L GERKE & JOSEPH F | GERKE JT TEN | 800 NAPA VALLEY RD#334 | | | LITTLE ROCK | AR | 72211 | |
| MARYELLEN M BREECE TRUSTEE | U/A DTD 05/01/86 CHRISTOPHER | E BREECE TRUST | 7492 RIVER RD | | FLUSHING | MI | 48433-2219 | |
| MARYELLEN MASTROGIORGIO | 35 UNDERHILL ST | | | | TUCKAHOE | NY | 10707-3431 | |
| MARYELLEN OBRIEN | 48-53 44TH ST APT 2E | | | | WOODSIDE | NY | 11377-6931 | |
| MARYELLEN T DOYLE | 101 ARDSMOOR RD | | | | MELROSE | MA | 02176-3313 | |
| MARYELLEN TIPPIN | 600 BOOR ST EAST ET E | APT 202 | | | OSHAWA | ONTARIO | L1H 8J4 | CANADA |
| MARYELLEN WARKENTIN | 31A SAWMILL ROAD | | | | LEBANON | NJ | 08833-4620 | |
| MARYELLYN HUNT & | SHELDON K HUNT JR JT TEN | 7 PINE CIR | | | HORSEHEADS | NY | 14845-1371 | |
| MARY-FRANCES GUARNIER | 7855 HOSPITAL RD | | | | FREELAND | MI | 48623-8610 | |
| MARYHELEN A MC LEAN | 1133 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360-1450 | |
| MARYHELEN A MCLEAN & | DANIEL J MCLEAN JT TEN | 1133 AMERICAN ELM ST | | | LAKE ORION | MI | 48360-1450 | |
| MARYJANE B LINDQUIST | 87-15 204 ST | | | | HOLLISWOODS | NY | 11423-1526 | |
| MARYJANE CHAPIN | 1540 COPPER CREEK DR | | | | MUSTANG | OK | 73064-2947 | |
| MARYJANE GUNDERSON | 818 DUPONT STREET | | | | FLINT | MI | 48504-4819 | |
| MARYJANE KRUSZEWSKI | 392 PAXSON LANE | | | | LANGHORNE | PA | 19047-8255 | |
| MARYJANE SZRAMA | 459 PREAKNESS RUN | | | | NEWARK | DE | 19702 | |
| MARYJANE T SCOTT | BOX 301 | | | | GRAND ISLAND | NY | 14072-0301 | |
| MARYJEAN D EIDMAN | 3151 PARKER RD | | | | MARION | NY | 14505-9625 | |
| MARYJO DOUGLAS ZUNK | 8213 E ORANGE BLOSSOM LANE | | | | SCOTTSDALE | AZ | 85250-7315 | |
| MARY-JO M HARDY | C/O GABEL | 99 WHITEWOOD LANE | | | ROCHESTER | NY | 14618-3221 | |
| MARYJO OPIELA & | MICHAEL G OPIELA JT TEN | 7518 CHERRYWOOD DRIVE | | | WESTLAND | MI | 48185-7120 | |
| MARYKAY DOEZEMA | 15032 STATE RD | | | | SPRING LAKE | MI | 49456-9588 | |
| MARYLAND COMPTROLLER | OF TREASURY | UNCLAIMED PROPERTY DEPARTMENT | 301 WEST PRESTON ROOM 310 | | BALTIMORE | MD | 21201-2394 | |
| MARYLEA DEGLER | 5 NOYES CT | | | | MATTOON | IL | 61938-2039 | |
| MARYLEE A SACK CUST FOR MARK | H SACK UNDER MI UNIF GIFTS | TO MINORS ACT | 6355 ACORN WAY | | LINDEN | MI | 48451-8678 | |
| MARYLEE CUNNINGHAM & MARY | CUNNINGHAM JT TEN | 95 DEEPDALE DRIVE | | | MANHASSET | NY | 11030-3319 | |
| MARYLEE R WARNOCK | 2724-12TH AVE S | | | | MOORHEAD | MN | 56560-3902 | |
| MARYLEN S ALLEN | 7635 TROULON | | | | HOUSTON | TX | 77074 | |
| MARYLENA L KENNEDY | 4524 STONEWALL RD | | | | LITTLE ROCK | AR | 72207-2065 | |
| MARYLIN J COLLIER | 1024 COLLEGE AVE | | | | DURANT | OK | 74701-3230 | |
| MARYLIN J HACKER | 11100 COVENTRY COURT | | | | TAYLOR | MI | 48180 | |
| MARYLIN J MOLL | BOX 187 | | | | MESILLA PARK | NM | 88047-0187 | |
| MARYLIN J SIENKO | 4729 BUCKINGHAM | | | | WARREN | MI | 48092-3092 | |
| MARYLIN R YONNING | 2903 SW FOXCROFT CT 2 | | | | TOPEKA | KS | 66614-4153 | |
| MARYLOU A MILLER | ATTN MARYLOU A LAFFERTY | 185 APOLLO DR | | | ROCHESTER | NY | 14626-2703 | |
| MARYLOU BIRKHOLTZ | 251 SOUTH WIND DRIVE | | | | SARASOTA | FL | 34231-4060 | |
| MARYLOU BURRIS & | DINA D FURNESS JT TEN | 1962 PARKER DR | | | WAYLAND | MI | 49348-9065 | |
| MARYLOU GRIBLING | 4695 SW WILDWOOD | | | | LAKE OSWEGO | OR | 97035-5445 | |
| MARYLOU GUASTELLA & | RALPH F GUASTELLA JT TEN | 14677 NEWBURGH RD | | | LIVONIA | MI | 48154-5015 | |
| MARY-LOU HOPKINS | 5408 GLENWICK LN | | | | DALLAS | TX | 75209-5010 | |
| MARYLOU KELB | 971 DAYTON DRIVE | | | | CARMEL | IN | 46033-9413 | |
| MARYLOU KLOPFER | 5244 E LAKE ROAD | | | | BURT | NY | 14028 | |
| MARYLOU MACBRIDE | 11 CLARK AVE | | | | WALPOLE | MA | 02081-2816 | |
| MARYLOU MATTEAU | 204 WOODHAVEN DR | | | | MARS | PA | 16046-7826 | |
| MARYLOU PATTISON & | WILLIAM H PATTISON JT TEN | 7 CIELO MONTANA STREET | | | ALAMOGORDO | NM | 88310-9547 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARYLOU ROUTH | | 2856 REGAN RD | | | LOUISVILLE | KY | 40206-1330 | |
| MARYLOU RUSSO | C/O MARYLOU R BERARDINO | 4375 RT 94 | | | GOSHEN | NY | 10924-5615 | |
| MARYLOU WILLIAMS | | 7724 WASHINGTON | | | KANSAS CITY | MO | 64114-1749 | |
| MARYLOUISE H UTTARO | ATTN MARYLOUISE POLOZNIK | 62 NORMANDALE DR | | | ROCHESTER | NY | 14624-1716 | |
| MARYLU M GOWEN | | 9138 AGINCOURT LANE | | | JACKSONVILLE | FL | 32257-5064 | |
| MARY-LOUISE STURTEVANT | HOWARD | 603 PARADISE AVE | | | MIDDLETOWN | RI | 02842-5730 | |
| MARYLYN ANN ALEXANDER | | 7340 SHEWANGO WAY | | | CINCINNATI | OH | 45243-1830 | |
| MARYLYN J HARRISON | | 350 WOODBRIDGE DR | | | GRAND BLANC | MI | 48439-1140 | |
| MARYLYN J PITALE | | 65 SAWMILL RD | | | BRICK | NJ | 08724-1390 | |
| MARYLYN SYBRANT | | 1317 53RD STREET | RT 2 | | HUDSON | WI | 54016-6841 | |
| MARYLYNN D FREDRICKSON & | PATRICIA L GRATSCH JT TEN | 1480 E SCHUMACHER | | | BURTON | MI | 48529-1622 | |
| MARYMARGARET ISBELL | 3 HILLCREST | | | | GADSDEN | AL | 35904-1409 | |
| MARYNELLE H GALE | | 7411 FLICKINGER DRIVE | | | SHELBY-TWN SHIP | MI | 48317-2333 | |
| MARYON W SCHUELER TR | MARYON L WEAVER TRUST | UA 10/14/98 | 4501 N WASHINGTON RD | | FORT WAYNE | IN | 46804-1829 | |
| MARY-SEAN GARBART | BOX 208 | JUB HILL RD | | | MILTON MILLS | NH | 03852-0208 | |
| MARYSIA C SMALL TRUSTEE U/A | DTD 05/21/92 REVOCABLE | LIVING TRUST MARYSIA C SMALL | 3200 NORTH LEISURE WORLD BOLEVARD | APT 401 | SILVER SPRING | MD | 20906 | |
| MARY-STELLA MARKIDES | 247 NORTHVIEW RD | | | | CHILLICOTHE | OH | 45601-1879 | |
| MARYTE T STRAKSYS | 1558 25TH ST | | | | DETROIT | MI | 48216-1468 | |
| MARZELL ALLEN | 3305 N RILEY | | | | INDIANAPOLIS | IN | 46218-2352 | |
| MARZELLA GRIMES | 3642 N FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1564 | |
| MARZELLA H FENNER | 1903 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4141 | |
| MARZELLA THOMAS | 17352 WISCONSIN | | | | DETROIT | MI | 48221-2502 | |
| MASAICHI YOZA TRUSTEE U/A | DTD 04/10/92 REVOCABLE LIV | ING TR MASAICHI YOZA | 1952 BERTRAM ST | | HONOLULU | HI | 96816-2006 | |
| MASAJI ITO | 40 SUMMIT ST | | | | PARK RIDGE | NJ | 07656-1165 | |
| MASAJI KAJIKI | 15053 CHATSWORTH ST | | | | MISSION HILLS | CA | 91345-2064 | |
| MASAKO F SECREST | 901 SILVER ST | | | | URBANA | IL | 61801-6336 | |
| MASAKO F SECREST | 901 SILVER ST | | | | URBANA | IL | 61801-6336 | |
| MASANOBU GEORGE TSUKASAKI & | ETSUKO P TSUKASAKI JT TEN | 1579 OLYMPUS AVE | | | BERKELEY | CA | 94708-2224 | |
| MASAO IWAMASA & SHIZUE | IWAMASA JT TEN | 45-514 KEOLE ST | | | KANEOHE | HI | 96744-2905 | |
| MASAO S YU MD INC PENSION | PLAN | C/O MASAO S YU PARTICIPANT | 230 CROSSE ROAD | | AMHERST | OH | 44001-9605 | |
| MASARU TANAKA & CATHERINE | NAOMI TANAKA TRUSTEES UA | F/B/O TANAKA FAMILY TRUST | DTD 06/28/88 | 3106 CAPA DR | HACIENDA HEIGHTS | CA | 91745-6501 | |
| MASASHI ITANO | 1324 W TOUHY AVE | | | | CHICAGO | IL | 60626-2662 | |
| MASASHI KARIYA & KAYOKO T | KARIYA JT TEN | 15725 HIGHWAY 76 | | | PAUMA VALLEY | CA | 92061-9533 | |
| MASLAND DEVELOPMENT CO INC | 21940 WILDWOOD | | | | DEARBORN | MI | 48128-1437 | |
| MASON A MILLER TR | MASON A MILLER LIVING TRUST | UA 07/22/96 | 4016 GRAND PRAIRIE RD | | KALAMAZOO | MI | 49006-1437 | |
| MASON ALBERT ELLWOOD | 1317 WALTON AVE | | | | FLINT | MI | 48532-5244 | |
| MASON B TEITELMAN | 224 UNION AVE | | | | RUNNEMEDE | NJ | 08078 | |
| MASON DREW HAUPT | MILTON ROAD | BOX 280 | | | GOSHEN | CT | 06756-0280 | |
| MASON E KLEIN | 740 WEST END AVE | | | | NEW YORK | NY | 10025-6246 | |
| MASON E RHODEN | 801 RHODEN HOLLOW RD | | | | SOUTH WEBSTER | OH | 45682-9037 | |
| MASON GARTRELL | 2108 DREW VALLEY RD | | | | ATLANTA | GA | 30319-3918 | |
| MASON K YU & BENNETT W YU JT TEN | 12018 DEER CREEK RUN | | | | PLYMOUTH | MI | 48170-2863 | |
| MASON K YU & GREGORY J YU JT TEN | 510 SOUTHFIELD RD | | | | BIRMINGHAM | MI | 48009-3738 | |
| MASON M ALDRICH & | JUDITH C ALDRICH JT TEN | 108 46TH ST NW | | | BRADENTON | FL | 34209-2913 | |
| MASON MYREE JR | 15777 VAUGHAN | | | | DETROIT | MI | 48223-1248 | |
| MASON NEWICK | 68 BURROUGH RD | BOX 700 | | | CANTERBURY | NH | 03224-2203 | |
| MASON PAWLAK & EMILY PAWLAK JT TEN | 38130 VISTA DR N | | | | LIVONIA | MI | 48152-1066 | |
| MASON R EHLERS | 3536 BILLINGSLEY DRIVE | | | | MARIETTA | GA | 30062-5583 | |
| MASON W BROWN | 1640 N BURLING ST UNIT C | | | | CHICAGO | IL | 60614-5157 | |
| MASON W GREEN | 1413 SYCAMORE MEWS CIR | | | | MIDLOTHIAN | VA | 23113-4370 | |
| MASON WHITMORE | BOX 814 | | | | STATE COLLEGE | PA | 16804-0814 | |
| MASONIC SERVICE BUREAU OF | LONG BEACH | 5918 PARKCREST ST | | | LONG BEACH | CA | 90808-2120 | |
| MASOOD A FAROOQI | 1981 ECHO WOODS DR | | | | CANTON | MI | 48188 | |
| MASS AB PROP CO | INVESTORS BANK & TRUST | TRUST ADM INS 02 | BOX 9130 | | BOSTON | MA | 02117-9130 | |
| MASS ABPROP & CO | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE 12TH FL | | | BOSTON | MA | 02108-1518 | |
| MASSACHUSETTS ABPROP & CO | OFFICE OF THE STATE TREASURER | ABANDONED PROPERTY | IVISION | 1 ASHBURTON PLACE - 12TH FLOOR | BOSTON | MA | 02108 | |
| MASSEY BARRY D | 11478 PLAZA DR | | | | CLIO | MI | 48420-2109 | |
| MASSOUD BAHARY | BOX 34084 | | | | CHICAGO | IL | 60634-0084 | |
| MASSOUD BANAN | 2705 BROOKSHIRE DR | | | | KOKOMO | IN | 46902-4793 | |
| MATEEL G SCOTT | 508 W 166TH ST APT 3F | | | | NEW YORK | NY | 10032-4213 | |
| MATEO RIVERA | BOX 1547 | | | | CIDRA | PR | 00739-1547 | |
| MATEUSZ P SKLAD | 33 DROMORE CRESCENT | | | | HAMILTON | ONTARIO | L8S 4A8 | CANADA |
| MATHAGOND S ANAND | 7468 RUNNINGBROOK CT | | | | INDIANAPOLIS | IN | 46254-9770 | |
| MATHAI K MATHEW | 438 EASTERN BLVD | | | | BAYVILLE | NJ | 08721 | |
| MATHEW A HARDMAN | RR 2 BOX 245 | | | | MITCHELL | IN | 47446-9627 | |
| MATHEW A SNYDER | 6776 BIG CREEK PARKWAY | | | | MIDDLEBURG HEIGHTS | OH | 44130-2601 | |
| MATHEW ACKERT & LORRAINE | MESAGNA JT TEN | 24 REVERE RD | | | MANHASSET | NY | 11030 | |
| MATHEW ANDERSON | 4138 ALCOTT STREET | | | | DENVER | CO | 80211 | |
| MATHEW ANDREWS | 19426 MURRAY HILL | | | | DETROIT | MI | 48235-2425 | |
| MATHEW ANTHONY & SUSIE B | ANTHONY JT TEN | 2038 DWIGHT AVE | | | FLINT | MI | 48503-4012 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATHEW BLUM | 6419 BIRCHLEIGH CIR | | | | ALEXANDRIA | VA | 22315-3636 | |
| MATHEW C GAC & ISABEL | GAC JT TEN | 424 BROOKVIEW DR | | | ROCHESTER | NY | 14617-4313 | |
| MATHEW CALVIN FLECK | 7925 RIDGE AVE 8 | | | | PHILADELPHIA | PA | 19128-3004 | |
| MATHEW CLARA | 4857 CRESTWOOD DR | | | | CASS CITY | MI | 48726-1003 | |
| MATHEW D ANTHONY & SUSIE B | ANTHONY TEN COM | 2038 DWIGHT | | | FLINT | MI | 48503-4012 | |
| MATHEW D MCKIBBEN | 206 N 5TH ST | | | | MARSHALLTOWN | IA | 50158-5732 | |
| MATHEW DAY FOSTER UGDNSHIP | OF ELIZABETH ANN DAY FOSTER | 5321 DILLARD RD | | | RALEIGH | NC | 27606-4119 | |
| MATHEW E LAICH | 3986 MILDRED | | | | WAYNE | MI | 48184 | |
| MATHEW F SOKOLOSKI & MISS | RITA HEMENWAY JT TEN | 90 WEST ST | | | ROCKVILLE | CT | 06066-2913 | |
| MATHEW F WICKHAM | 3209 NORTH 97TH ST | | | | OMAHA | NE | 68134-5357 | |
| MATHEW G MARSAC | 4414 EMERALD DR | | | | CARROLLTON | TX | 75010-4514 | |
| MATHEW GRAHAM MILLER | 8029 GLEASON RD | | | | KNOXVILLE | TN | 37919-5456 | |
| MATHEW J SPREITZER & HELEN M | SPREITZER TRS U/A DTD 6/11/01 THE | MATHEW J SPREITZER & HELEN M | SPREITZER REVOCABLE TRUST | 2444 118TH AVE | ALLEGAN | MI | 49010 | |
| MATHEW JOSEPH CUST FOR | JOYCE E JOSEPH | UGMA NY | 8230 252ND ST | | BELLEROSE | NY | 11426-2532 | |
| MATHEW L DAIGLE TR | MATHEW L DAIGLE LIVING TRUST | U/A DTD 10/28/2004 | 5667 JANICE DR | | ORTONVILLE | MI | 48462-9521 | |
| MATHEW M MC KENNA | 2917 KEELEY CT | | | | WATERFORD | MI | 48328-2631 | |
| MATHEW MARTIN | 277 GRIFFITH ST | | | | SLOAN | NY | 14212-2266 | |
| MATHEW PIOTROWSKI & | ANTONIA PIOTROWSKI JT TEN | 7153 SHERWOOD LANE | | | DAVISON | MI | 48423-2369 | |
| MATHEW RICHARD MILLER | 1 DANVILLE RD | | | | FREMONT | NH | 03044-3518 | |
| MATHEW S SELF JR | 5613 DAKOTA ST | | | | ZEPHYRHILLS | FL | 33541-5181 | |
| MATHEW THOMAS | 52 ECHOHILL LANE | | | | WILLINGBORO | NJ | 08046-2204 | |
| MATHEW TORRENCE | 6645 RIDGE RD | | | | PORT RICHEY | FL | 34668-6838 | |
| MATHEW WONG & | LUCINDA WONG JT TEN | 346 AUSTIN STREET | | | NEWTON | MA | 02465-2502 | |
| MATHEW YATKAUSKAS | 404 E 87TH ST | | | | NEW YORK | NY | 10128-6502 | |
| MATHIAS A WINZEN & RUTH F | WINZEN TRUSTEES UA WINZEN | REVOCABLE TRUST DTD 07/06/92 | 76 DUBOST COURT | | DANVILLE | CA | 94526-3008 | |
| MATHIAS J MASSOTH & ARTHENA | C MASSOTH JT TEN | 29951 193RD ST | | | LEAVENWORTH | KS | 66048-7662 | |
| MATHIAS KAVAS | 9180 PRELOG LANE | | | | KIRTLAND | OH | 44094-5182 | |
| MATHIAS P FEDOR | 1680 S OCEAN LN 151 | | | | FORT LAUDERDALE | FL | 33316 | |
| MATHIAS R BARNOWSKY & | ELIZABETH A BARNOWSKY JT TEN | 21738 VISNAW CT | | | ST CLAIR SHORES | MI | 48081-1205 | |
| MATHIAS SMITH & DORIS M | SMITH JT TEN | | | | ROCKVILLE | MN | 56369 | |
| MATHILDA A JAGADICS | WOODS OF WESTLAND | 39201 JOY ROAD 313 | | | WESTLAND | MI | 48185-4793 | |
| MATHILDA M CASHION | 11526 GROVELAND | | | | WHITTIER | CA | 90604-3639 | |
| MATHILDE RETTIG & DOROTHY E | BAKER JT TEN | 320 REDDINGWOOD DR | | | ROCHESTER | MI | 48306-2854 | |
| MATHILDE RETTIG & PETER O | RETTIG JT TEN | 320 REDDINGWOOD DR | | | ROCHESTER | MI | 48306-2854 | |
| MATHILDE RICHFIELD | 102 CALVERT AVE EAST | | | | EDISON | NJ | 08820-3828 | |
| MATHILDE SILVERSTEIN | P O BOX 1412 | | | | QUECHEE | VT | 05059 | |
| MATHILDE WALTON | 3850 21ST AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55407-3068 | |
| MATHIS WAYNICK | 817 BURTON TRAIL | | | | ADAMS | TN | 37010-8938 | |
| MATIANA LONGORIA | 2592 PEARL | | | | DETROIT | MI | 48209-1064 | |
| MATIANA PEREZ | 2592 PEARL | | | | DETROIT | MI | 48209-1064 | |
| MATIAS H CAMPOS | 1721 SE 5TH & TERRACE | | | | LEES SUMMIT | MO | 64063 | |
| MATIE B SCOTT | 900 MARTIN LUTHER KING JR S BLVD APT K | | | | PONTIAC | MI | 48341-2900 | |
| MATIL S WARREN & VALERIE A | WARREN JT TEN | 20361 CAMINO DEL AGUILA | | | ESCONDIDO | CA | 92025-3504 | |
| MATILDA A GLASS | C/O BRUCE GLASS | 3454 HANOVER DR | | | BRUNSWICK | OH | 44212-1890 | |
| MATILDA ALLISON | 1460 WATER ST | | | | INDIANA | PA | 15701-1628 | |
| MATILDA ANNE PAMEPINTO | & JOSEPH A PAMEPINTO JT TEN | 241 FAIRVIEW | | | LUKE | MD | 21540-1002 | |
| MATILDA BLACKFORD EX EST | SUZANNE M ZIGO | 8045 CAMILLA DR | | | POLAND | OH | 44514-2749 | |
| MATILDA D FERCHAU | 70 PETER LANE | | | | NEW HYDE PARK | NY | 11040-1808 | |
| MATILDA DI BELLO | 10815 ELLICOTT RD | | | | PHILADELPHIA | PA | 19154-4407 | |
| MATILDA E CARRELL | 332 BYRON PL | | | | MAYWOOD | NJ | 07607-1915 | |
| MATILDA FORMAN | 47 SWEET ROAD | | | | BALLSTON LAKE | NY | 12019-1805 | |
| MATILDA H DOLNEY & | RALPH F DOLNEY JT TEN | 433 LISA DRIVE | | | WEST MIFFLIN | PA | 15122 | |
| MATILDA H GALLAGHER | 2630 GRENDON DRIVE | | | | WILMINGTON | DE | 19808-3831 | |
| MATILDA H SHOUN | 912 GREENMOUNT BOULEVARD | | | | DAYTON | OH | 45419-2853 | |
| MATILDA HARRISON | 4614 GRANDY | | | | DETROIT | MI | 48207-1230 | |
| MATILDA HOGE BAUGHMAN | 5 WEEHAWKEN LANE | | | | FRANKFORT | KY | 40601-3862 | |
| MATILDA HUNT | 78 FARMHOUSE RD | | | | NEW HARBOR | ME | 04554-5007 | |
| MATILDA J HARVEY | 7388 E MAIN ST | | | | LIMA | NY | 14485-9730 | |
| MATILDA J HENIKA TR | MATILDA J HENIKA TRUST | UA 07/01/98 | 515 N COURT | | GAYLORD | MI | 49735-1513 | |
| MATILDA L CHAMPAGNE | APT H-34 | 116 PINEHURST AVE | | | NEW YORK | NY | 10033-1755 | |
| MATILDA L CHAMPAGNE & | CHARLOTTE CHAMPAGNE JT TEN | APT H34 | 116 PINEHURST AVE | | NEW YORK | NY | 10033-1755 | |
| MATILDA LEHR | 3910 STUART RD APT 515 | | | | MEMPHIS | TN | 38111-6549 | |
| MATILDA LEONARD AS CUSTODIAN | FOR MARILEE LEONARD U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 8648 VISTA HARBOR COURT | ORLANDO | FL | 32836-6312 | |
| MATILDA M EWALD | 3448 SHELBYVILLE RD | | | | SHELBYVILLE | KY | 40065-9182 | |
| MATILDA M FRANZ | BOX 731 | | | | ANGELS CAMP | CA | 95222-0731 | |
| MATILDA M MOORE | 16301 BREMENTOWN DR 48 | | | | TINLEY PARK | IL | 60477 | |
| MATILDA M YOUNG AS CUST | FOR CLARK VOORHEES PETERS | U/THE FLORIDA GIFTS TO | MINORS ACT | 4 KING GEORGE DRIVE | LONDONDERRY | NH | 03053-2816 | |
| MATILDA MARIE STECKLER | 818 SENATE AVE | BOX 3077 | | | EVANSVILLE | IN | 47711-1881 | |
| MATILDA OTWELL WAY | 113 S JACKSON ST | | | | HAWKINSVILLE | GA | 31036-1713 | |
| MATILDA R COULTER | 3010 N E 16TH AVE 703 | | | | FT LAUDERDALE | FL | 33334-5249 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATILDA R GIBSON | | 5547 BAYWOOD AVE | | | MESA | AZ | 85206-1429 | |
| MATILDA REISER & ROBERT J | REISER JT TEN | 14 LIBERTY AVE | | | MINEOLA | NY | 11501-3420 | |
| MATILDA ROSE GIBSON TR | MATILDA GIBSON TRUST | UA 3/11/99 | 5547 E BAYWOOD | | MESA | AZ | 85206-1429 | |
| MATILDA T MASSEY | 3747 PEACHTREE LANE APT 1015 | | | | ATLANTA | GA | 30319-1369 | |
| MATILDE LIPIEJKO | 12263 WOODLEY AVE | | | | GRANADA HILLS | CA | 91344-2848 | |
| MATIN STEIN | 6549 WOOSTER AVE | | | | LOS ANGELES | CA | 90056-2131 | |
| MATINA HOUCK | APT 309 | 400 GROVELAND AVE | | | MINNEAPOLIS | MN | 55403-3243 | |
| MATRIX ASSOCIATES INC | 1102 SCOTT ST | | | | LAREDO | TX | 78040-6317 | |
| MATSUKO A CHINNA TR | MATSUKO A CHINNA TRUST | UA 03/31/98 | 44 748 MALULANI ST | | KANEOHE | HI | 96744-2429 | |
| MATT C HUTCHINSON | 2040 CABAHA CREST DR | | | | BIRMINGHAM | AL | 35242-4417 | |
| MATT C LUST | 251 LUTHER | | | | PONTIAC | MI | 48341-2778 | |
| MATT E MENDYKE & DOROTHY | L MENDYKE JT TEN | 8430 PARRISH CT | | | HIGHLAND | IN | 46322-1456 | |
| MATT G BUSHNER | 1510 E CEDAR CREEK RD | | | | GRAFTON | WI | 53024-9653 | |
| MATT HOOPER | PO BOX 226 | | | | TEMPLE HILLS | MD | 20757-0226 | |
| MATT JACKSON & | RACHEL JACKSON JT TEN | 5 PEW AVE | | | GLOUCESTER | MA | 01930-2419 | |
| MATT L STEVENS | 12123 69TH AVE N | | | | SEMINDE | FL | 33772 | |
| MATT LAWSON JR | 808 OREN CT | | | | GLADWIN | MI | 48624 | |
| MATT P PARKER | 7126 LOU MAC AVE | | | | SWARTZ CREEK | MI | 48473-9718 | |
| MATT RACKI JR & AGNES L | RACKI JT TEN | 5860 LONGWOOD LANE | | | BEAUMONT | TX | 77707-1826 | |
| MATT T GARRIS | 2295 SCHALET DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MATTALYN L HAMMONDS | 501 HARPER RD SE | | | | ATLANTA | GA | 30315-7555 | |
| MATTEO MAIALE | 1507 PELHAM PKWAY NO | | | | BRONX | NY | 10469-5912 | |
| MATTEO MICALIZZI | 2834 PROVIDENCE VIEW LN | | | | CHARLOTTE | NC | 28270-0008 | |
| MATTESON S CRARY | 3812 FAIRFAX DR | | | | BEDFORD | TX | 76021 | |
| MATTHEW A ANKELES & | NANCY J ANKELES JT TEN | 275 PARK DR | | | CAMPBELL | OH | 44405-1259 | |
| MATTHEW A CAMPBELL | 22320 LA SALLE ST | | | | PORT CHARLOTTE | | 33952 | |
| MATTHEW A CLINE | 115 SPECHT RD | | | | SONOMA | CA | 95476 | |
| MATTHEW A CRABILL | 3451 ROME BEAUTY DRIVE | | | | BEAVER CREEK | OH | 45434 | |
| MATTHEW A GIVENS JR | 132 MANOR ROAD | | | | STATEN ISLAND | NY | 10310-2648 | |
| MATTHEW A HURLEY | 4070 BROOKSTONE COURT | | | | HOWELL | MI | 48843-7509 | |
| MATTHEW A LESNIAK | 601 S MEADE STREET | APT 6 | | | FLINT | MI | 48503-2282 | |
| MATTHEW A LIPOVSKY & FRANCES | A LIPOVSKY JT TEN | 115 DOUGLAS ST | | | STRATFORD | CT | 06614-2764 | |
| MATTHEW A MC CORMICK & | GERALDINE J MC CORMICK JT TEN | 126 SUNSET | | | GLEN ELLYN | IL | 60137-5605 | |
| MATTHEW A MILLINGTON | 8535 MANCI DR | | | | SYLVANIA | OH | 43560-9760 | |
| MATTHEW A PATERSON | 685 OAK BEND RD | | | | KAISER | MO | 65047-2113 | |
| MATTHEW A SCHMIDT | BOX 92 | | | | GRAND LAKE | CO | 80447-0092 | |
| MATTHEW A SHEVOKAS & | NANCY SHEVOKAS JT TEN | 8 LAUREL WOOD DR | | | BLOOMINGTON | IL | 61704 | |
| MATTHEW A WIESEN | 901 N LEROY ST | | | | FENTON | MI | 48430-2741 | |
| MATTHEW A ZIMMERMAN | 316 N 8TH AVE | | | | EDISON | NJ | 08817-2915 | |
| MATTHEW ABBOTT & EVE ABBOTT JT TEN | 5100 BABCOCK AVE | | | | NORTH HOLLYWOOD | CA | 91607-2904 | |
| MATTHEW ALAN LUDWIG | 6 OPAL COURT | | | | MADISON | WI | 53714 | |
| MATTHEW B BAUER TRUTEE U/A | DTD 11/22/89 OF THE MATTHEW | B BAUER TRUST | 7247 W BRISTOL RD | | SWARTZ CREEK | MI | 48473-7911 | |
| MATTHEW B BOGIN | 6304 FRIENDSHIP CT | | | | BETHESDA | MD | 20817-3342 | |
| MATTHEW B BRAAT | 6098 124TH ST | | | | SAND LAKE | MI | 49343-9628 | |
| MATTHEW B CARLSEN TR | U/A DTD 12/23/86 | CARLSEN 1986 SURVIVORS TRUST | 62 BIRCH AVE | | CORTE MADERA | CA | 94925 | |
| MATTHEW B COLBERT | 1843 MINTWOOD PLACE | NO. 205 | | | WASHINGTON | DC | 20009 | |
| MATTHEW B CRUMM | 3158 MORRISH RD | | | | FLUSHING | MI | 48433 | |
| MATTHEW B HERLIHY | 2831 WARD DR | | | | WINSTON | GA | 30187-1427 | |
| MATTHEW B JESHURUN | 145 DENNIS ST | | | | GLADWIN | MI | 48624-8383 | |
| MATTHEW B MCFARLAND | 1609 WEST MAIN ST STE 201 | | | | DOTHAN | AL | 36301-1359 | |
| MATTHEW B SCHOENWALD CUST | GRACE ELIZABETH SCHOENWALD | UNIF TRANS MIN ACT CA | 1320 67TH ST | | EMERYVILLE | CA | 94608-1121 | |
| MATTHEW BENNETT | 2647 KIMBERLY DRIVE | | | | ERIE | PA | 16509-3419 | |
| MATTHEW BOWLER | 153 FISKE ST | | | | WATERBURY | CT | 06710-1203 | |
| MATTHEW BOYD | 218 SEARS ST | | | | ST GEORGE | SC | 29477-2460 | |
| MATTHEW BURBOTT | 15900 VINCENNES ST | | | | NORTH HILLS | CA | 91343-2923 | |
| MATTHEW BURNETT | 1901 1/2 SO 4TH W | | | | MISSOULA | MT | 59801 | |
| MATTHEW C BRADEN | 5118 MAPLE WAY | | | | CHEYENNE | WY | 82009 | |
| MATTHEW C BYRNES | 1604 GALSTON CT | | | | MURFREESBORO | TN | 37128-5030 | |
| MATTHEW C CZAPLICKI | 1016 BRITTANY DR | | | | HURON | OH | 44839-2600 | |
| MATTHEW C CZAPLICKI & HELEN | M CZAPLICKI JT TEN | 1016 BRITTANY DR | | | HURON | OH | 44839-2600 | |
| MATTHEW C DARWIT | 1100 CRYSTAL LAKE DRIVE | APT 108 | | | POMPANO BEACH | FL | 33064 | |
| MATTHEW C EBENHOEH & JOY C | EBENHOEH JT TEN | 9491 ORCHARD RD | BOX 316 | | NEW LOTHROP | MI | 48460-9689 | |
| MATTHEW C FLOURNOY | 1633 ARDEN DRIVE | | | | MARIETTA | GA | 30008-3749 | |
| MATTHEW C GRESKO & PATRICIA | E GRESKO JT TEN | 9381 GREENBRIAR DR | | | PARMA HEIGHTS | OH | 44130-4751 | |
| MATTHEW C GROLLMUS & | NORENE K MCGUIRE-GROLLMUS JT TEN | 602 ULUMU ST | | | KAILUA | HI | 96734 | |
| MATTHEW C HARTZ | 6592 WASHINGTON CIR | | | | WAUWATOSA | WI | 53213-2460 | |
| MATTHEW C HEYNEN | 2318 133RD AVE | | | | HOPKINS | MI | 49328-9705 | |
| MATTHEW C LANIGHAN & | PATRICIA M LANIGHAN JT TEN | 18 HOOVER PKWY | | | LOCKPORT | NY | 14094-5736 | |
| MATTHEW C MAHLE & | HEATHER L MAHLE JT TEN | 356 PRAIRIE RUN DRIVE | | | SUNBURY | OH | 43074 | |
| MATTHEW C MINKER III & | CAROL J MINKER JT TEN | 609 CAMPBELL RD | | | GREENVILLE | DE | 19807-2028 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW C PEDEN | 300 MAIN ST | | | | WHITE PLAINS | NY | 10601-3656 | |
| MATTHEW C SANSEVERINO | 9025 NEWMONT | | | | SAN DIEGO | CA | 92129-3378 | |
| MATTHEW C THOMAS | 119 N 2ND AVE | | | | STERLING | CO | 80751 | |
| MATTHEW C THURBER & | ESTHER THURBER JT TEN | 22 PITT COURT | | | ROCKVILLE | MD | 20850-1027 | |
| MATTHEW CAMPBELL | 1548 LARCHMONT NE | | | | WARREN | OH | 44483-3956 | |
| MATTHEW CARLISLE JR | 1027 HUNTER CREEK DR | | | | DESOTO | TX | 75115-4712 | |
| MATTHEW CASHION | 17 HAMILTON PL | | | | CLINTON | NY | 13323-1317 | |
| MATTHEW CEGLARZ | 26924 VAN BUREN | | | | DEARBORN HGTS | MI | 48127-1078 | |
| MATTHEW CORBIN JR | 243 DORER AVENUE | | | | HILLSIDE | NJ | 07205-1542 | |
| MATTHEW CORRIEL | 27 NEWPORT DR | | | | MANUET | NY | 10954-3111 | |
| MATTHEW CROUD CUST FOR SCOTT | R CROUD UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 16361 SUDBURY CT | | MACOMB | MI | 48044-3236 | |
| MATTHEW CURRIE | 8507 148 ST NW | | | | EDMONTON | AB | T5R 0Z7 | CANADA |
| MATTHEW CUSHWA | C/O VICTOR CUSHWA | BOX 406 | | | WILLIAMSPORT | MD | 21795-0406 | |
| MATTHEW D ANTHONY JR | 2038 DWIGHT | | | | FLINT | MI | 48503-4012 | |
| MATTHEW D CLARK | 9912 WINEGAR RD | | | | LAINGSBURG | MI | 48848-9325 | |
| MATTHEW D CLARK | 251 SANDERSON RD | | | | CHEHALIS | WA | 98532-7600 | |
| MATTHEW D CROSSFIELD | 2808 FALL CREEK STATES DR | | | | SPICEWOOD | TX | 78669 | |
| MATTHEW D D-AVERSA | 400 CORINNE AVE | | | | JOHNSTOWN | PA | 15906-1406 | |
| MATTHEW D GROOM & | MINABEL E GROOM TR | GROOM LIVING TRUST | UA 11/10/97 | 3608 NORTH HARVEY PARKWAY | OKLAHOMA CITY | OK | 73118-8636 | |
| MATTHEW D GRUBBA | 166 GROSVENOR DR | | | | ROCHESTER HLS | MI | 48307-3164 | |
| MATTHEW D HARLEY | 736 SANDS | | | | ORTONVILLE | MI | 48462-8866 | |
| MATTHEW D JAMGOCHIAN | 2261 LUANA LANE | | | | MONTROSE | CA | 91020-1210 | |
| MATTHEW D LANGER | 545 N MAIN | | | | WHITEHALL | IL | 62092-1150 | |
| MATTHEW D LYON | 9070 N SAGINAW APT 124 | | | | MT MORRIS | MI | 48458 | |
| MATTHEW D MURPHY | 317 COMMERCIAL ST | | | | WEYMOUTH | MA | 02188-2708 | |
| MATTHEW D NILLES | 2739 CEDAR GLADE RD | | | | NAPERVILLE | IL | 60564-8435 | |
| MATTHEW D PECK | 1183 NOTTINGHAM FOREST TR TRL | | | | WILLIAMSTON | MI | 48895 | |
| MATTHEW D STEWART | 3250 S 367TH PL | | | | AUBURN | WA | 98001-8813 | |
| MATTHEW DAGOSTINO | 12314 KEEL | | | | BOWIE | MD | 20715 | |
| MATTHEW DAVID WERNER | 374 GREENSBORO DRIVE | | | | DAYTON | OH | 45459-2942 | |
| MATTHEW DAVID WILKEN | 36 WATERFORD COURT | | | | GRANVILLE | OH | 43023-9501 | |
| MATTHEW DENNIS TURO | 36 DAVIS STREET | | | | NORTHBORO | MA | 01532-2104 | |
| MATTHEW DOCHODA CUST FOR | ROSS SOMYOD DOCHODA UNDER | THE MI UNIF GIFT MIN ACT | 7385 MACOMBER | | ANN ARBOR | MI | 48103-9336 | |
| MATTHEW DONALD HENRIKSSON | 76 W SADDLE RIVER ROAD | | | | SADDLE RIVER | NJ | 07458 | |
| MATTHEW E ANDERSON | 513 MEADOW VIEW ST | | | | FOWLERVILLE | MI | 48836-8946 | |
| MATTHEW E BARRELLS | 37860 TERRA MAR ST | | | | HARRISON TWP | MI | 48045 | |
| MATTHEW E BRADY CUST PATRICK | M BATCHELLER UNIF GIFT MIN | ACT MICH | 17606 SUNNYBROOK | | LATHRUP VILLAGE | MI | 48076-7427 | |
| MATTHEW E LUX | 1480 CARRIAGE LN | | | | LAKE VILLA | IL | 60046 | |
| MATTHEW E MANK | 138 MT PLEASANT RD | | | | UNION | ME | 04862-3001 | |
| MATTHEW E MILLER | 4626 NILES CORTHAND RD NE | | | | CORTLAND | OH | 44410-9606 | |
| MATTHEW E PUNG | PO BOX 215 | | | | MIDDLETON | MI | 48856-9998 | |
| MATTHEW E STERN | 379 NORTHFILED RD | | | | WOODMERE | NY | 11598-1613 | |
| MATTHEW E WALSH | 650 BOW LN | | | | WATERFORD | MI | 48328-4106 | |
| MATTHEW EDWARDS JR | 2810 AVENUE A | | | | FLINT | MI | 48505-4363 | |
| MATTHEW EVAN SHEFLER | 30 W 90TH ST | | | | NEW YORK | NY | 10024-1506 | |
| MATTHEW F FRIAR | 2846 BLUEWATER LANE | | | | GRANDVILLE | MI | 49418-1113 | |
| MATTHEW F LEZYNSKI | 33 GARDENVILLE ON THE GREEN | | | | WEST SENECA | NY | 14224-6310 | |
| MATTHEW F MACFARLANE CUST | MATTHEW ROBERT MACFARLANE | UNIF GIFT MIN ACT NY | 21 HOLBROOK LN | | BRIARCLIFF MANOR | NY | 10510-1119 | |
| MATTHEW F PRAGACZ & ALICE J | PRAGACZ JT TEN | 3235 SARAH STREET | | | FRANKLIN PORT | IL | 60131-1822 | |
| MATTHEW F SHANNON | 3332 M ST SE | | | | WASHINGTON | DC | 20019-2931 | |
| MATTHEW FORTONN | 1025 CHELWOOD PARK BLVD NE APT 113 | | | | ALBUQUERQUE | NM | 78112-9962 | |
| MATTHEW G DECKINGER CUST | CAROLYN MICHELLE DECKINGER | UNIF GIFT MIN ACT NY | 221 ALBEMARLE RD | | WHITE PLAINS | NY | 10605-3701 | |
| MATTHEW G DECKINGER CUST | JAMES M DECKINGER | UNIF GIFT MIN ACT NY | 221 ALBEMARLE RD | | WHITE PLAINS | NY | 10605-3701 | |
| MATTHEW G GULINO | 9313 S MASSASOIT | | | | OAK LAWN | IL | 60453-2331 | |
| MATTHEW G JOHNS | 3224 MARONEAL | | | | HOUSTON | TX | 77025-2000 | |
| MATTHEW G KABEL | 603 ORANGE AVE | | | | CRANFORD | NJ | 07016-2049 | |
| MATTHEW G SOLAK | 19620 SWITZER RD | | | | DEFIANCE | OH | 43512-9730 | |
| MATTHEW G TROYER | 14481 N CENTER RD | | | | CLIO | MI | 48420-7934 | |
| MATTHEW GEORGE JOHNSON | BOX 4967 | | | | GREENWICH | CT | 06831-0419 | |
| MATTHEW GILBERT | 656 S SOLOMON | | | | MESA | AZ | 85203 | |
| MATTHEW GILL | 8 PHOENIX RD | | | | ROCKY POINT | NY | 11778-9610 | |
| MATTHEW GREENIA | 530 LONGLEAF DR | | | | ROSWELL | GA | 30075 | |
| MATTHEW GREGORY JOHNSTON | 37 BAILEY RD | | | | SOMERVILLE | MA | 02145 | |
| MATTHEW H CALOVICH & CONNIE | R CALOVICH JT TEN | 3022 DOUGLAS ROAD | | | RICHMOND | KS | 66080-9151 | |
| MATTHEW H GETHICKER | 1385 ALOHA STREET | | | | DAVISON | MI | 48423-1361 | |
| MATTHEW H TRANNON | 3705 DUPONT | | | | FLINT | MI | 48504-2261 | |
| MATTHEW HAMILTON GAST | 2292 DANA AVENUE | | | | CINCINNATI | OH | 45208 | |
| MATTHEW HARGIS SIMPSON | 1422 RICHMOND AVE 3049 | | | | HOUSTON | TX | 77006-5330 | |
| MATTHEW HAROLD FRANK | 255 W 88TH ST | | | | NEW YORK | NY | 10024-1716 | |
| MATTHEW HATTEN JR | 407 MASTEN AVENUE | | | | BUFFALO | NY | 14209-1730 | |
| MATTHEW HIRAM ECKERT | 1526 MARYLAND | | | | FLINT | MI | 48506-2729 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW HIRN | | 9390 HADLEY DR | | | WESTCHESTER | OH | 45069-4055 | |
| MATTHEW IAN SEIDEN | | 32 TWIN OAK ROAD | | | SHORT HILLS | NJ | 07078-2259 | |
| MATTHEW IORILLO & ELSBETH | IORILLO JT TEN | 66 REINMAN RD | | | WARREN | NJ | 07059-5753 | |
| MATTHEW IVEY | | 367 KOERBER | | | DEFIANCE | OH | 43512-3350 | |
| MATTHEW J BAJEK | | 515 W FOURTH ST | | | ROYAL OAK | MI | 48067-2401 | |
| MATTHEW J BOSSE | | 7 EAST RIDGE COURT | | | CHESHIRE | CT | 6410 | |
| MATTHEW J BOYER | | 721 VIEWPOINT | | | PLAINFIELD | IN | 46168-1086 | |
| MATTHEW J BROOKMIRE | | 26 pine brook circle | | | penfield | NY | 14526 | |
| MATTHEW J BULVONY | | 2715 SARAH ST | | | PITTSBURGH | PA | 15203-2323 | |
| MATTHEW J CARMONS CUST PETER | D CARMONS UNIF GIFT MIN ACT | NY | ROUTE 1 BOX 695 | | PARKSLEY | VA | 23421-9801 | |
| MATTHEW J COFFEY | | 11325 LAKE CIRCLE DR N | | | SAGINAW | MI | 48609-9426 | |
| MATTHEW J COLOSKY | | 6051 SCOTCH ROAD | | | VASSAR | MI | 48768-9236 | |
| MATTHEW J CONBOY | | 1116 CONCORD AVE | | | DREXEL HILL | PA | 19026 | |
| MATTHEW J COSTELLO | | 1222 FROMAN ST | | | GRAND BLANC | MI | 48439-9368 | |
| MATTHEW J DEHNKE | MATTHEW J DEHNKE | 814 WOODHAVEN DR | | | CUYAHOGA FALLS | OH | 44223-3086 | |
| MATTHEW J DIGIOVANNI CUST | FOR PAUL JOHN DIGIOVANNI | UNDER MI UNIFORM GIFTS TO | MINORS ACT | 1435 BERKSHIRE | GROSSE POINTE PARK | MI | 48230-1038 | |
| MATTHEW J DOLENC & | LILLIAN H DOLENC JT TEN | 1815 SUNSET DR | | | RICHMOND HEIGHTS | OH | 44143 | |
| MATTHEW J DOLENC JR & | LILLIAN H DOLENC JT TEN | 1815 SUNSET DRIVE | | | RICHMOND HEIGHTS | OH | 44143-1246 | |
| MATTHEW J FINCH & KATHLEEN L | FINCH JT TEN | 138 IRVING AVE | | | SOUTH ORANGE | NJ | 07079-2309 | |
| MATTHEW J GILDERSLEEVE | | 6003 SE WINDSONG LN | | | STUART | FL | 34997-8263 | |
| MATTHEW J GLABB | | 643 S GRANT ST | | | HINSDALE | IL | 60521-4453 | |
| MATTHEW J GREENBERG | | 1111 CREEKFORD DR | | | FT LAUDERDALE | FL | 33326-2835 | |
| MATTHEW J GRODSKI | | 51 ROCKLAND RD | | | TRENTON | NJ | 08638-1550 | |
| MATTHEW J GROVER | | 288 SUNSET RD | | | SKILLMAN | NJ | 08558-1626 | |
| MATTHEW J HALLWOOD | | N-10312PRESSLER | | | FENTON | MI | 48430 | |
| MATTHEW J HART | | 363 N CARMELINA AVE | | | LOS ANGELES | CA | 90049-2701 | |
| MATTHEW J HEATH | | 10651 PEERLESS ST | | | DETROIT | MI | 48224-1159 | |
| MATTHEW J IANDOLI & | DANA L IANDOLI JT TEN | 4302 WARNER ST | | | KENSINGTON | MD | 20895 | |
| MATTHEW J JOHNSTON & PATTI A | JOHNSTON JT TEN | ATTN BALL BAKER | 122 E 42ND ST | | NEW YORK | NY | 10168-0002 | |
| MATTHEW J KENNEDY SR | 3728 AVE K | | | | BROOKLYN | NY | 11210-4809 | |
| MATTHEW J KENNY & BERNICE W | KENNY JT TEN | BOX 43 | | | WEST RUTLAND | VT | 05777-0043 | |
| MATTHEW J KNOX | | 11605 S LIBERTY | | | CLIO | MI | 48420-1405 | |
| MATTHEW J LARSON | | 3952 SANTA MONICA CT | | | NEWBURY PARK | CA | 91320-2800 | |
| MATTHEW J LEWANDOWSKI | | 121 7TH ST APT 8 | | | SEAL BEACH | CA | 90740 | |
| MATTHEW J LUCAS | | 10910 SAINT MARK AVE | | | CLEVELAND | OH | 44111-3717 | |
| MATTHEW J MAIHER JR | | 1018 RIP STEELE RD | | | COLUMBIA | TN | 38401-7745 | |
| MATTHEW J MARTIN | | 615 CHERRY AVE | | | NILES | OH | 44446-2525 | |
| MATTHEW J MCINTYRE & MARGIE | I MCINTYRE JT TEN | 4229 E HILL RD | | | GRAND BLANC | MI | 48439-7971 | |
| MATTHEW J MITCHELL | | 929 SHORELINE DR | | | CICERO | IN | 46034-9444 | |
| MATTHEW J MITCHELL | | OYSTER HARBORS 2003 | | | OSTERVILLE | MA | 02655 | |
| MATTHEW J NALLY SR & | REBECCA M NALLY JT TEN | 1759 DANVILLE HILL RD | | | CABOT | VT | 05647 | |
| MATTHEW J PIEKNIK & SHERYL A | PIEKNIK JT TEN | 10107 W COLDWATER RD | | | FLUSHING | MI | 48433-9761 | |
| MATTHEW J PIZZURRO & | KATHERYN M PIZZURRO JT TEN | 8660 KINMORE AVE | | | DEARBORN HTS | MI | 48127-1269 | |
| MATTHEW J RAZINSKY | | 650 COLUMBIA ST UNIT 216 | | | SAN DIEGO | CA | 92101 | |
| MATTHEW J REVORD | | 823 GREENWOOD | | | WILMETTE | IL | 60091-1749 | |
| MATTHEW J ROBERGE | | 5719 HIGHLAND ST | | | DEARBORN HTS | MI | 48127-3249 | |
| MATTHEW J RUSSELL | | 5457 COUNTRY LN | | | FLINT | MI | 48506-1019 | |
| MATTHEW J SEEMANN | | 5800 ARLINGTON AVE APT 21R | | | BRONX | NY | 10471-1423 | |
| MATTHEW J SWAIN | | 39 EVANS AVE | | | AUSTINTOWN | OH | 44515-1622 | |
| MATTHEW J SWIDERSKI & MARY L | SWIDERSKI JT TEN | 15320 SUNSET RIDGE DR | | | ORLAND PK | IL | 60462-4026 | |
| MATTHEW J WARD | | PO BOX 40702 | | | REDFORD | MI | 48240 | |
| MATTHEW J WROBLEWSKI | | 426 NORTH HARVEY | | | WESTLAND | MI | 48185-3443 | |
| MATTHEW J ZDANOWICZ | | 11206 RHODE | | | SHELBY TWP | MI | 48317 | |
| MATTHEW JACK FREEMAN | | 3806 ORANGE GROVE RD | | | HILLSBOROUGH | NC | 27278-9357 | |
| MATTHEW JAMES COFFER & | F JOE COFFER JT TEN | 6544 EMERALD LAKE DR | | | TROY | MI | 48098-1445 | |
| MATTHEW JAMES SMITH | | 8171 O HARA DR | | | DAVISON | MI | 48423-9533 | |
| MATTHEW JARED STOKES | | 5812 LAKEVIEW DR | | | HANAHAN | SC | 29406-2428 | |
| MATTHEW JARETT VAN BUHLER | | 3717 ANVIL | | | TROY | MI | 48083-5914 | |
| MATTHEW JAY KITTLE | | 4490 CRAIG HILL RD | | | RISING SUN | IN | 47040-9296 | |
| MATTHEW JEFFERSON | | 94 ADENA ROAD | | | W NEWTON | MA | 02465-1221 | |
| MATTHEW JOEL JOHNSTON | | 67 ANDERSON RD | | | KENT | CT | 06757 | |
| MATTHEW JOHN FILICE | | 166 GOLDEN RIDGE RD | | | ALAMO | CA | 94507 | |
| MATTHEW JOHN MARKLING | | 1542 BELLE AVE | | | LAKEWOOD | OH | 44107-4330 | |
| MATTHEW K BLASS | | 8 DUNES LN | | | PT WASHINGTON | NY | 11050 | |
| MATTHEW K TAYLOR | | 937 MALLARD CREEK RD | | | LOUISVILLE | KY | 40207-5801 | |
| MATTHEW K W TURNEY & | WILLIAM J TURNEY JT TEN | 376 SURBER DRIVE | | | SAN JOSE | CA | 95123-4344 | |
| MATTHEW KERR & | MARGARET M KERR TR | MATTHEW KERR & MARGARET KERR | LIVING TRUST UA 06/16/95 | 904 FRANK ST | BAY CITY | MI | 48706-5500 | |
| MATTHEW KIPP CHAMBERLAIN | | 316 MYRTLE AVE | | | CHELTENHAM | PA | 19012 | |
| MATTHEW KOGAN | | 34 JUNEAU BLVD | | | WOODBURY | NY | 11797-2610 | |
| MATTHEW KOVACIC | | 29 KILLDEER LN | | | FAIRPORT | NY | 14450-8935 | |
| MATTHEW KOZINETS | | 7577 E KRALL ST | | | SCOTTSDALE | AZ | 85250-4656 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW L ANTHONY | 12536 OKEMOS RD | | | | PORTLAND | MI | 48875-9406 | |
| MATTHEW L BAUER EX EST | LUDWIG G BAUER | 553 66TH ST | | | BROOKLYN | NY | 11220 | |
| MATTHEW L BEGRES | 1608 JACOBS TRAIL | | | | MOUNT PLEASANT | MI | 48858-8030 | |
| MATTHEW L BOGART | 18 POPLAR ROAD | | | | RINGOES | NJ | 08551-1223 | |
| MATTHEW L CURRY | 302 SEWARD | | | | PONIAC | MI | 48058 | |
| MATTHEW L FREED | 3543 42ND STREET NW | | | | ROCHESTER | MN | 55901-5845 | |
| MATTHEW L FRIEDMAN | 208 PENN DR | | | | W HARTFORD | CT | 06119-1044 | |
| MATTHEW L HUDSON | 5835 DITCH RD | | | | INDIANAPOLIS | IN | 46228-1900 | |
| MATTHEW L LANDRY | 840 N SASHABAW | | | | ORTONVILLE | MI | 48462-9187 | |
| MATTHEW L MOLITOR | 1917 N PRESIDENT | | | | WHEATON | IL | 60187-3328 | |
| MATTHEW L NOSKY | 38 W 2ND ST | | | | DEPEW | NY | 14043-2855 | |
| MATTHEW L ROACH | 2142 FARNSWORTH | | | | LAPEER | MI | 48446-8612 | |
| MATTHEW L ROBY | 2986 CRESCENT DR | | | | WARREN | OH | 44483-5626 | |
| MATTHEW L RYDER | 103 S YARMOUTH RD | | | | DENNIS | MA | 02638-2435 | |
| MATTHEW LEVY | 8084 KENNEDY RD | | | | BLACKLICK | OH | 43004-8726 | |
| MATTHEW LOGAN | 2324 MARKET GARDEN LN | | | | LEXINGTON | KY | 40509 | |
| MATTHEW LONDON | 269C SOUTH BROADWAY | | | | TARRYTOWN | NY | 10591-5320 | |
| MATTHEW LYNN FRED DRABICK & | NEDDA DRABICK JT TEN | 1916 WESCOTT DR | | | RALEIGH | NC | 27614-8611 | |
| MATTHEW M BARBER | 3737 JAMES ED ROAD | | | | GAINESVILLE | GA | 30506-3261 | |
| MATTHEW M DICKENS | 5030 RIVER RD | | | | OAKDALE | CA | 95361-9788 | |
| MATTHEW M DUFFY | 211 BURLINGTON DR | | | | FREDERICKSBURG | VA | 22407-6305 | |
| MATTHEW M KESHISHIAN | 136 MERRITT DR | | | | ORADELL | NJ | 07649-1823 | |
| MATTHEW M KINGSBERRY | 8553 SUMMERTREE LANE | | | | INDIANAPOLIS | IN | 46256 | |
| MATTHEW M LACKO | 355 TOMS RIVER RD | | | | JACKSON | NJ | 08527-3720 | |
| MATTHEW M LEWICKI | 5362 WHITEHALL CT | | | | FLUSHING | MI | 48433-2452 | |
| MATTHEW M MC CORMACK A MINOR | UGDNSHP OF W F MC CORMACK | 20 MEETINGHOUSE CT | | | SHAMONG TOWNSHIP | NJ | 08088-9421 | |
| MATTHEW M MILLER | 114 MERION DR | | | | CANTON TOWNSHIP | MI | 48188-3071 | |
| MATTHEW M MUSSELMAN | 5410 ALBANY CT | | | | FORT WAYNE | IN | 46835-4251 | |
| MATTHEW M REED | 40 BOWLINE ST | | | | BEACHWOOD | NJ | 08722-3704 | |
| MATTHEW MANSI | 73 HARGRAVE LANE | | | | MEDIA | PA | 19063-1144 | |
| MATTHEW MARSHALL | 1186 ATWATER AVE | | | | CIRCLEVILLE | OH | 43113-1360 | |
| MATTHEW MARTIN JR | 2208 SKY LINE | | | | KALAMAZOO | MI | 49006-1420 | |
| MATTHEW MATZA | 81-03 252ND STREET | | | | BELLEROSE | NY | 11426-2529 | |
| MATTHEW MCNAMARA | 12341 NICHOLS RD | | | | MONTROSE | MI | 48457-9763 | |
| MATTHEW MEEHAN | 19 NEWMAN AVE | | | | VERONA | NJ | 07044-2531 | |
| MATTHEW MEYER & | GRACE MEYER JT TEN | 2614 CROSSGATE DR | | | WILMINGTON | DE | 19808 | |
| MATTHEW MULLINS | 13330 ROSEDALE BLVD | | | | CARLETON | MI | 48117-9274 | |
| MATTHEW N FISHER | 5797 SHADY HOLLOW LN | | | | CINCINNATI | OH | 45230-5125 | |
| MATTHEW NATHANIEL HARRIS | 62 TIMON ST | | | | BUFFALO | NY | 14211-2922 | |
| MATTHEW NICHOLAS PEDERSEN & | SUSAN JOY PEDERSEN JT TEN | 12508 W 121 ST | | | OVERLAND PARK | KS | 66213-2262 | |
| MATTHEW O LEFKOWITZ | 19 SUNSET PL | | | | MILLINGTON | NJ | 07946-1311 | |
| MATTHEW ORLVIN | 18595 DEQUINDRE | | | | DETROIT | MI | 48234-1203 | |
| MATTHEW P GUERTIN | 2 SHORT ST APT 3 | | | | WORCESTER | MA | 01604 | |
| MATTHEW P KORNAU | 5840 HAPPY CT | | | | HAMILTON | OH | 45011-2347 | |
| MATTHEW P PARKER | 7126 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 | |
| MATTHEW P SARSFIELD | 19 EVERGREEN ST | | | | BOSTON | MA | 02130-1115 | |
| MATTHEW P SARSFIELD & HELEN | F SARSFIELD JT TEN | 19 EVERGREEN ST | | | JAMAICA PLAIN | MA | 02130-1115 | |
| MATTHEW P SCHWABEROW | 1212 NASSAU DR | | | | MIAMISBURG | OH | 45342 | |
| MATTHEW P SNYDER | 5328 TRAILWAY DR | | | | ROCKVILLE | MD | 20853-1573 | |
| MATTHEW P WHITE & JOANN A | WHITE JT TEN | 920 BALBOA CT | | | PAINESVILLE | OH | 44077-5374 | |
| MATTHEW PALERMO | 327 WHITTIER ROAD | | | | SPENCERPORT | NY | 14559-2223 | |
| MATTHEW PATRICK RADECK | P O BOX 1207 | | | | FRAZIER PARK | CA | 93225 | |
| MATTHEW PERRY MARION | 1279 90TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| MATTHEW PICCIANO & CONNIE | PICCIANO JT TEN | 101 ELLWOOD AVE APT 6K | | | MOUNT VERNON | NY | 10552-3432 | |
| MATTHEW POLLAK | 347 E 78 ST 1D | | | | NEW YORK | NY | 10021-1311 | |
| MATTHEW POLTORAK | 82 LAWTON RD | | | | CANTON | CT | 06019-2239 | |
| MATTHEW PRUEHS & GARY PRUEHS JT TEN | 29101 SCHOOL SECTION | | | | RICHMOND | MI | 48062-3304 | |
| MATTHEW R BENEDICT | BOX 189 | | | | HOGANSBURG | NY | 13655-0189 | |
| MATTHEW R BUSBY & | SUSAN K BUSBY JT TEN | 1067 PRAIRIE HILL DR | | | DIXON | IL | 61021 | |
| MATTHEW R COPP | 2844 ELM AVE | | | | COLUMBUS | OH | 43209 | |
| MATTHEW R MARDIGIAN | 13569 COTTONWOOD CT | | | | DEWITT | MI | 48820-9057 | |
| MATTHEW R MICHALSKI | 4873 W ST JOE | | | | GRAND LEDGE | MI | 48837 | |
| MATTHEW R MILLER | 9991 HADLEY RD | | | | CLARKSTON | MI | 48348 | |
| MATTHEW R NUGENT | 90 NORTHOAK COURT | | | | DANVILLE | CA | 94506-1328 | |
| MATTHEW R PELLETIER & | DOROTHY L PELLETIER JT TEN | 310 MELROSE AVE | | | SYRACUSE | NY | 13206-3249 | |
| MATTHEW R SOIK | 10010 STILLPOINT TR | | | | BROOKFIELD | WI | 53045-4880 | |
| MATTHEW RICHARD KNOPF & | JANET ELAINE KNOPF JT TEN | 910 E DESERT FLOWER LANE | | | PHOENIX | AZ | 85048-4453 | |
| MATTHEW RING | THE PRESBYTERY | BALLYNOE | | | MALLOW CO CORK | | | IRELAND |
| MATTHEW RIVETTE | 7276 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9120 | |
| MATTHEW ROBINS | 3225 ST JAMES DR | | | | BOCA RATON | FL | 33434-3374 | |
| MATTHEW ROOT | 8507 LONG LEAF TRAIL | | | | LIVERPOOL | NY | 13090 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW S BAILEY | 1174 APPALOUSA DR | JOHNS ISLAND | | | JOHNS ISLAND | SC | 29455-4902 | |
| MATTHEW S BIRON & LILLIAN | G BIRON TEN ENT | 1745 TERRACE DR | | | MAPLE GLEN | PA | 19002-2939 | |
| MATTHEW S ENIK | 50 MANOR RD E5 | | | | DENVILLE | NJ | 07834-2537 | |
| MATTHEW S ERICKSON | 3868 13TH ST | | | | MICCO | FL | 32976-2833 | |
| MATTHEW S MANNO | 2822 WALKER DR | | | | YORKTOWN HEIGHTS | NY | 10598-2916 | |
| MATTHEW S NEWCOMER | 775 STONEWOOD ROAD | | | | YORK | PA | 17402-8105 | |
| MATTHEW S WISE & HENRIETTE M | WISE TRUSTEES U/A DTD | 08/30/89 MATTHEW S WISE & | HENRIETTE M WISE TRUST | 2305 ST FRANCIS WAY | SAN CARLOS | CA | 94070-4541 | |
| MATTHEW SAIA | 3701 OVERLAND AVE # 270 | | | | LOS ANGELES | CA | 90034 | |
| MATTHEW SCHOENEGAN JR | 5 BRANDY WINE DR | | | | SETAUKET | NY | 11733-1403 | |
| MATTHEW SCOT BURNS | 1228 N MARYLAND AVE | | | | GLENDALE | CA | 91207-1306 | |
| MATTHEW SCOTT | 106 FOX CHAPEL RD | | | | HENRIETTA | NY | 14467-9525 | |
| MATTHEW SCOTT CAROTENUTO | 19040 MONTEREY AVE | | | | EUCLID | OH | 44119-1610 | |
| MATTHEW SESTI | 4 RIVER PARKWAY | | | | BRIARCLIFF MANOR | NY | 10510-1515 | |
| MATTHEW SHANE CHIALINSKY | 333 LANCASTER AVE | APT 313 | | | FRAZER | PA | 19355 | |
| MATTHEW SHIELDS III | 28 ROBIN COURT | | | | MECHANICSBURG | PA | 17055 | |
| MATTHEW SHUTRE | 2020 EDITH MARIE DR | | | | DAYTON | OH | 45431-3318 | |
| MATTHEW SLOAN JR | 400 RICOMA BEACH | | | | BAY CITY | MI | 48706-1149 | |
| MATTHEW SMYSER | 1120 E BANTA ROAD | | | | INDIANAPOLIS | IN | 46227 | |
| MATTHEW SOBOTA | 5529 W OAKDALE DR | | | | OAK LAWN | IL | 60453-4614 | |
| MATTHEW SULIN JR | 2610 RUSSELL AVE | | | | PARMA | OH | 44134-1417 | |
| MATTHEW SUNDAY | 13245 RITA ST | | | | PAULDING | OH | 45879-8865 | |
| MATTHEW SUTTON | 2424 RICHARD ST | | | | ROSENBERG | TX | 77471 | |
| MATTHEW T ANGEL | 481 TOGSTAD GLENN | | | | MADISON | WI | 53711 | |
| MATTHEW T BERGMAN TR | MATTHEW T BERGMAN REVOCABLE TRUST | U/D/T DTD 08/17/1998 | PO 5147 | | ST LOUIS | MO | 63139-0147 | |
| MATTHEW T BOOTH | 44 NINETY RD | | | | MORRISONVILLE | NY | 12962 | |
| MATTHEW T BOURQUIN | 2126 MAYFLOWER AVENUE | | | | DAYTON | OH | 45420-2810 | |
| MATTHEW T CATALANO | 99 CAMPBELL RD | | | | CHEEKTOWAGA | NY | 14215-2905 | |
| MATTHEW T FINEOUT | 119 W 6TH | | | | PORT ANGELES | WA | 98362-6034 | |
| MATTHEW T HARWOOD | 409 FORT ST | APT 5 | | | MARIETTA | OH | 45750 | |
| MATTHEW T JOZWIK | 13941 BANFIELD | | | | BATTLE CREEK | MI | 49017-9264 | |
| MATTHEW T MILLHOUSE | 10109 MANOR AVE | | | | CLEVELAND | OH | 44104-4937 | |
| MATTHEW T PACAK | 800 MUIRHEAD AVE | | | | NAPERVILLE | IL | 60565-1667 | |
| MATTHEW T SCHETTIG | 276 FAIRWAY LANE | | | | CRESSON | PA | 16630-1652 | |
| MATTHEW T SMITH | 2014 CROOKED CREEK | | | | ARLINGTON | TX | 76006-6604 | |
| MATTHEW T TURNER | 29 CALLE CIENEGA | | | | PLACITAS | NM | 82043 | |
| MATTHEW THOMAS HANG & | ELEANOR LEE HANG JT TEN | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | NEW YORK | NY | 10013-4460 | |
| MATTHEW THOMAS TOWNSEND | 761 TENNANT ST | | | | CHARLESTON | SC | 29412-4541 | |
| MATTHEW V PETRONIO & | EMIL PETRONIO JT TEN | 52 OAKENGATES | | | AVON | CT | 06001-2640 | |
| MATTHEW VICTOR ARBUTINA | 819-19TH ST | | | | FREEDOM | PA | 15042-2024 | |
| MATTHEW W BANDILLA | BOX 6086 | | | | TITUSVILLE | FL | 32782-6086 | |
| MATTHEW W BARLOW | 4701 TWELVE OAKS ROAD | | | | MIDLOTHIAN | VA | 23112-2829 | |
| MATTHEW W BURT | 206 FREDA DRIVE | | | | PACHECO | CA | 94553 | |
| MATTHEW W GUERIN | 395 BERRYMAN DR | | | | AMHERST | NY | 14226-4371 | |
| MATTHEW W MARCHAL | 1004 BEVRIDGE RD | | | | RICHMOND | VA | 23226-3041 | |
| MATTHEW W RAWLS | 511 COUNTRY LANE | | | | W TRENTON | NJ | 08628-3309 | |
| MATTHEW W SMITH | 3171 TECLA DR | | | | WARREN | MI | 48093-2035 | |
| MATTHEW W SOLARZ | 6326 HARTLAND ROAD | | | | FENTON | MI | 48430-9522 | |
| MATTHEW W STARK | 16 DELSAN COURT | | | | BUFFALO | NY | 14216-1212 | |
| MATTHEW W STRONG | 298 MULBERRY ST 5P | | | | NEW YORK | NY | 10012-3338 | |
| MATTHEW W SWEENEY CUST | MATTHEW W SWEENEY JR UNIF | GIFT MIN ACT PA | 610 FOREST DR EXT | | BELLE VERNON | PA | 15012-4212 | |
| MATTHEW W SWEENEY CUST | PATRICIA ANN SWEENEY UNIF | GIFT MIN ACT PA | 610 FOREST DR EXT | | BELLE VERNON | PA | 15012-4212 | |
| MATTHEW W TAYLOR & | CHRISTIE L TAYLOR JT TEN | 13453 E AUSTIN RD | | | MANCHESTER | MI | 48158-8508 | |
| MATTHEW W TURNER | 4136 FORBUSH | | | | WEST BLOOMFIELD | MI | 48323-1033 | |
| MATTHEW WILLIAMS | 15796 LITTLEFIELD | | | | DETROIT | MI | 48227-3620 | |
| MATTHEW WILLIAMS & | GERALDINE WILLIAMS JT TEN | 4409 AVENUE M | | | BROOKLYN | NY | 11234-3608 | |
| MATTHEW WOLFBERG | 107 WINDSOR RD | | | | TENAFLY | NJ | 07670-2615 | |
| MATTHEW WROBEL | 109 MERION RD | | | | LIMERICK | PA | 19468-1350 | |
| MATTHEW Z MATHEWS | 281 KINSEY AVE | | | | KENMORE | NY | 14217-1801 | |
| MATTHIAS J STRAHM & | DOROTHY J STRAHM JT TEN | 1705 ROOSEVELT | APT 61 | | SABETHA | KS | 66534-2156 | |
| MATTHIAS J STRAHM & | DOROTHY J STRAHM JT TEN | 1701 ROOSEVELT RD 61 | | | SABETHA | KS | 66534-2155 | |
| MATTHIAS LAUX | 8560 M 115 | | | | CADILLAC | MI | 49601-8541 | |
| MATTHIAS M RACKI & MARY | AGNES RACKI JT TEN | 5860 LONGWOOD LANE | | | BEAUMONT | TX | 77707-1826 | |
| MATTHIAS MICHAEL NEBEL | ADAM OPEL AG | | | | D-65423 RUESSELSHEIM POSTFACH | | | FEDERAL REPUBLIC OF GERMANY |
| MATTHIES EVANS III | 1001 PARKLAND RUN SE | | | | SMYRNA | GA | 30082-4734 | |
| MATTICE BRANDT JENSEN | 4509 HEREND PL | | | | FAIRFAX | VA | 22032-1713 | |
| MATTIE A DAVIS | 1127 HAWTHORNE PL APT E | | | | PEWAUKEE | WI | 53072-6575 | |
| MATTIE AMIS | 1100 ALBERT RD | APT C-28 | | | BROOKHAVEN | PA | 19015-2017 | |
| MATTIE ANNETTE BLAKE | 1516 BARBARA DR | | | | FLINT | MI | 48505-2550 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTIE B HARRIS | | 19 QUINCY STREET | | | ROCHESTER | NY | 14609-7021 | |
| MATTIE B JORDAN | | 1176 92 AVE | | | OAKLAND | CA | 94603-1358 | |
| MATTIE BARROW | | 15700 PREBOST | | | DETROIT | MI | 48227-1965 | |
| MATTIE C BYRD DAVIS | | 2936 AL PHILPOTT HIGHWAY | | | AXTON | VA | 24054-2671 | |
| MATTIE C JONES | | 719 MESA LOOP | | | SAN ANTONIO | TX | 78258 | |
| MATTIE CASH | | 1460 LINCOLNSHIRE DR | | | DETROIT | MI | 48203-1407 | |
| MATTIE D HOLLINGER | | R R 3 | | | KOKOMO | IN | 46901-9803 | |
| MATTIE E ROBINSON | | 10121 EATON PIKE | | | NEW LEBANON | OH | 45345-9325 | |
| MATTIE G NEMETH & ANN WADE & | STEVEN NEMETH JT TEN | 3760 PRESTWICK DR | | | TUCKER | GA | 30084 | |
| MATTIE I BOND | | 1308 BEECHWOOD | | | NASHVILLE | TN | 37212-5513 | |
| MATTIE L BACON | | 631 RANCH DRIVE | | | TOLEDO | OH | 43607-3131 | |
| MATTIE L BRIGHT | | 180 WARDEN AVE | | | ELYRIA | OH | 44035-2558 | |
| MATTIE L COLEMAN | | 3644 43RD AVE N | | | BIRMINGHAM | AL | 35207-2334 | |
| MATTIE L COLEMAN | | 6721 COLONIAL DR | | | FLINT | MI | 48505-5421 | |
| MATTIE L CURRY | | UNIT D206 | 1600 CHURCH ROAD | | WYNCOTE | PA | 19095-1955 | |
| MATTIE L KEGLEY | | HC-81 | BOX 495 | | SANDY HOOK | KY | 41171-0495 | |
| MATTIE L PALMER | | 24617 STANFORD | | | DEARBORN HEIGHTS | MI | 48125-1614 | |
| MATTIE L SPEAKS | | 2409 OLD OAKS DR | | | DAYTON | OH | 45431-2409 | |
| MATTIE L THOMAS | | BOX 602306 | | | CLEVELAND | OH | 44102 | |
| MATTIE L THOMPSON | | 3 HOLLAND COURT | | | SAGINAW | MI | 48601-2627 | |
| MATTIE LANCE FULLER | | 329 VALLEY MILLS DR | | | ARLINGTON | TX | 76018-4001 | |
| MATTIE LEE COLLINS | | 11960 W ORANGE GROVE | | | TUCSON | AZ | 85743 | |
| MATTIE M BRADLEY TR | | UA 03/09/95 | 11532 RAVENSBURG CRT | | CINCINNATI | OH | 45240-2020 | |
| MATTIE M COLE | | 6379 SHERMAN DR | | | LOCKPORT | NY | 14094-6517 | |
| MATTIE M HOLLIDAY | | 16 OCTAVE COURT | | | NEWARK | DE | 19713-1915 | |
| MATTIE M NEVINS | | 2710 W MILLER RD 1 | | | LANSING | MI | 48911-4528 | |
| MATTIE M PAYNE | | 2597 MYERS ROAD | | | SHELBY | OH | 44875-8619 | |
| MATTIE M SPENCER | | 2217 SOUTHLAND ROAD | | | BALTIMORE | MD | 21207-6038 | |
| MATTIE M TAYLOR & GEORGE | TAYLOR JT TEN | 421 SOUTH JENISON | | | LANSING | MI | 48915-1131 | |
| MATTIE MAE SIMMONS | | 905 TILTON AVE | | | SAN MATEO | CA | 94401-1933 | |
| MATTIE P CARTER | | 2838 W HURON | | | WATERFORD | MI | 48328-3630 | |
| MATTIE P POPE | | 5035 SEYBURN | | | DETROIT | MI | 48213-2845 | |
| MATTIE ROSS | | 2408 HAMPSHIRE | | | SAGINAW | MI | 48601-4515 | |
| MATTIE S AMBURGEY | | 5301 SALDINS HOME ROAD | | | MIAMISBURG | OH | 45342 | |
| MATTIE S ERWIN | | 1311 CARROLL STREET | | | SAGINAW | MI | 48601-1657 | |
| MATTIE W CHEEKS | | BOX 61 | | | CLINTON | MS | 39060-0061 | |
| MATTOX P MC CALLA JR | | BOX 651 | | | IVA | SC | 29655-0651 | |
| MATTYE M BODDIE CUST | JAMES TIMOTHY BODDIE III | UNIF GIFT MIN ACT ARIZ | 3301 FORESTER WAY | | PLANO | TX | 75975 | |
| MAUD A GALLAGHER | | 35-33 80TH STREET | | | JACKSON HEIGHTS | NY | 11372-4907 | |
| MAUD A HUDSON | | 3430 S RURAL ST | | | INDIANAPOLIS | IN | 46237-1139 | |
| MAUD C SMITH | C/O BLETZER & BLETZER P C | 300 MARKET ST | | | BRIGHTON | MA | 02135-2131 | |
| MAUD E BARTON | | 614 E DEWEY | | | FLINT | MI | 48505-4273 | |
| MAUD E WILLIAMS | | 608 N ORANGE ST | | | SELINSGROVE | PA | 17827 | |
| MAUD HUNTER | | 4405 GALLATIN ROAD | | | NASHVILLE | TN | 37216-1707 | |
| MAUD M PRUNER & GEORGE B | PRUNER JR & ALLEN D PRUNER JT TEN | 301 VIVIAN | | | HOUGHON | MI | 49931-1212 | |
| MAUD S LONDON | | R D I | BOX 27 | | GRAMPIAN | PA | 16838 | |
| MAUD TSIEN CHOW | | APT 18B | 239 E 79 STREET | | NEW YORK | NY | 10021-0817 | |
| MAUDE BISIAKOWSKI & | APRIL NELSON JT TEN | 260 LEOPARD RD | | | BERWYN | PA | 19312-1872 | |
| MAUDE BIVINS | | BOX 363 | | | FRANKLIN | NC | 28744-0363 | |
| MAUDE DE MAAGD & BYRON DE | MAAGD JT TEN | 2623 COLTON DRIVE S E | | | GRAND RAPIDS | MI | 49506-4928 | |
| MAUDE DAY | | 4568 ULLRICH RD | | | FAYETTEVILLE | TX | 78940-5077 | |
| MAUDE E HAMSHIRE | | BOX 866 | | | ELIZABETHTON | TN | 37644-0866 | |
| MAUDE FAULKNER | | 4 AMBER CT | | | WESTBURY | NY | 11590-2701 | |
| MAUDE H COVALT | | 3004 WINIFRED DRIVE | | | BURTONSVILLE | MD | 20866-1528 | |
| MAUDE H DONOVAN AS CUSTODIAN | FOR JOHN DAVID DONOVAN U/THE | VA UNIFORM GIFTS TO MINORS | ACT | 6625-31ST ST | ARLINGTON | VA | 22213-1611 | |
| MAUDE J TAYLOR | | 925 WELLMEIER AVE | | | DAYTON | OH | 45410-2908 | |
| MAUDE M BEELEY | | 815 S DUKE | | | DRUMRIGHT | OK | 74030-5021 | |
| MAUDE NEWLIN | | 320 CHURCH ST | | | TRENTON | NJ | 08618-4635 | |
| MAUDE P HARPER | C/O MAUDE P HARPER PATTERSON | 306 CRESCENT HILL RD | | | KINGS MOUNTAIN | NC | 28086-3565 | |
| MAUDE Y CULVER & GEORGE P | CULVER JT TEN | 230 EASTWOOD DRIVE | | | MONTGOMERY | AL | 36109 | |
| MAUDELL M FISHER | | 214 S WESTGATE AVENUE | | | COLUMBUS | OH | 43204-1981 | |
| MAUDESTINE SMITH | | 1001 KAMMER AVE | | | DAYTON | OH | 45417-1510 | |
| MAUDIE BAUSWELL | | 721 W GENESEE | | | FLINT | MI | 48504-2607 | |
| MAUDIE C MANSON | | 4718 AMESBOROUGH ROAD | | | DAYTON | OH | 45420-3352 | |
| MAUDIE D BROWN & | GARY W BROWN JT TEN | 336 S EAST ST | | | PENDLETON | IN | 46064-1214 | |
| MAUDIE HAYNESWORTH | | 638 E STREET NE | | | WASHINGTON | DC | 20002-5230 | |
| MAUDIE L GABBARD | | 47 S WRIGHT AVE | | | DAYTON | OH | 45403-2249 | |
| MAUDIE M HASH | | 1017 N SHERMAN | | | BAY CITY | MI | 48708-6066 | |
| MAUDIE P LEISS | | 1113 MANDEVILLE | | | BURTON | MI | 48529-1124 | |
| MAUDIE TATRO JR | | 4185 RECTON | | | ROCKFORD | MI | 49341-9144 | |
| MAUK & CO | | /A PARTNERSHIP/ | 7392 S MADISON CIR | | LITTLETON | CO | 80122-1937 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAULIO M GONCALVES | 99 MOUNT PLEASANT ST | | | | MILFORD | MA | 01757-3444 | |
| MAUMUS F CLAVERIE JR | 830 UNION ST 3RD FLOOR | | | | NEW ORLEANS | LA | 70112-1405 | |
| MAURA A LEVINE & DAVID M | LEVINE JT TEN | 1773 SCHOENITH LANE | | | BLOOMFIELD HILLS | MI | 48302-2657 | |
| MAURA ANN MC BREEN | 180 E PEARSON ST | | | | CHICAGO | IL | 60611-2130 | |
| MAURA B SINDEL | 23641 KIRUNA PL | | | | WOODLAND HILLS | CA | 91367-5827 | |
| MAURA C MURPHY | 728 CHAPEL HILL WEST LANE | | | | HORSHAM | PA | 19044 | |
| MAURA C TRST DTD 12/18/84 | JOSEPH M COLLINS TR | 28 SEAVERNS AVE | APT 5 | | JAMAICA PLAIN | MA | 02130 | |
| MAURA CHRISTINE RYAN | 3879 LOWELL BLVD | | | | DENVER | CO | 80211-1954 | |
| MAURA CONROY & BRIAN M | CONROY JT TEN | 1355 CANTON AVENUE | | | MILTON | MA | 02186-2419 | |
| MAURA J BARRON | 49 LEITCH AVE | | | | SKANEATELES | NY | 13152-1221 | |
| MAURA M FITZPATRICK | 3527 70TH AVE W | | | | UNIVERSITY PLACE | WA | 98466 | |
| MAURAND G DEIBEL | 17179 TERRAVERDE CIR APT 3 | | | | FORT MYERS | FL | 33908-4423 | |
| MAURECE V JOYNER | BOX 50391 | | | | SHERVPORT | LA | 71135 | |
| MAUREE A BUTLER | 25425 MARTINSVILLE ROAD | | | | BELLEVILLE | MI | 48111-9618 | |
| MAUREEN A BEATTIE | 178 HOOVER DRIVE | | | | ROCHESTER | NY | 14615-2604 | |
| MAUREEN A BLAKLEY & EDWARD E | BLAKLEY JT TEN | 5502 BUCKINGHAM COURT | | | CAMP SPRINGS | MD | 20748-4040 | |
| MAUREEN A BOYLE & MARVIN J | BOYLE JT TEN | 7722 PLEASANT MANOR DR | | | WATERFORD | MI | 48327-3683 | |
| MAUREEN A CAMPBELL | 9 LONG MEADOW LANE | | | | BETHEL | CT | 06801-2612 | |
| MAUREEN A CARMAIN | 165 MONROE RD | | | | QUINCY | MA | 2169 | |
| MAUREEN A ECKER | 1844 UPPER FORDE LN | | | | HAMPSTEAD | MD | 21074-2500 | |
| MAUREEN A HAERTERICH | 6795 SKYVIEW TRL | | | | ROSCOE | IL | 61073-8010 | |
| MAUREEN A JACKSON | 109 BRANSWICK BLVD | | | | BUFFALO | NY | 14208-1548 | |
| MAUREEN A KENT | 75 GROVE STREET UNIT 424 | | | | WELLESLEY | MA | 02482-7830 | |
| MAUREEN A KENT CUST | WILLIAM H KENT JR UNIF GIFT | MIN ACT MASS | 75 GROVE STREET UNIT 424 | | WELLESLEY | MA | 02482-7830 | |
| MAUREEN A LAKE | ATTN MAUREEN A OTT | 510 LOCKESLEY COURT | | | EIGHTY FOUR | PA | 15330-2698 | |
| MAUREEN A MADDEN | 385 BRUNSWICK RD | | | | TROY | NY | 12180-7106 | |
| MAUREEN A O'CONNOR | 2135 BELDING CT | | | | OKEMOS | MI | 48864 | |
| MAUREEN A O'MARA TR | ANGELA M HOOLIHAN TRUST | U/A DTD 01/20/92 | 3561 RENTZ RD | | ANN ARBOR | MI | 48103-9633 | |
| MAUREEN A PROSSER | 27 KILBRIDE DR | | | | WHITBY ON | ON | L1R 2B3 | CANADA |
| MAUREEN A REIS | 8210 E GEDDES AVE | | | | ENGLEWOOD | CO | 80112-1879 | |
| MAUREEN A RIDER | 278 DUPONT AVENUE | | | | TONAWANDA | NY | 14150-7817 | |
| MAUREEN A SCHOETTELKOTTE | 7277 JETHVE LANE | | | | MADEIRA | OH | 45243-2112 | |
| MAUREEN A SCHOETTELKOTTE & | JOHN R SCHOETTELKOTTE JT TEN | 7277 JETHVE LANE | | | CINCINNATI | OH | 45243-2112 | |
| MAUREEN A SUMERA | 7808 HORSESHOE TRAIL | | | | HUNTSVILLE | AL | 35802-3218 | |
| MAUREEN A TACKETT | 6501 CALLE BONITA LANE | | | | EL PASO | TX | 79912 | |
| MAUREEN A WARREN | 6873 SHIMMERING DRIVE | | | | LAKELAND | FL | 33813 | |
| MAUREEN A WIELGUS | 20 HARVEY AVE | | | | ROCHELLE PARK | NJ | 07662-3615 | |
| MAUREEN AGNELLO | ATTN MAUREEN BOWEN | 1902 BROOKCHESTER ST | | | KATY | TX | 77450-5909 | |
| MAUREEN ANN FISHER | 48730 MILL BANK COURT | | | | SHELBY TWNSHP | MI | 48315 | |
| MAUREEN ANN MACKIN | BOX 639 | 18 LA BARRE ST | | | HANCOCK | NY | 13783-0639 | |
| MAUREEN B DEGNAN | 201 NIAGARA STREET | | | | LOCKPORT | NY | 14094-2605 | |
| MAUREEN B DOWSON | 14620 OLD SCUGOG RD | | | | BLACKSTOCK | ONTARIO | L0B 1B0 | CANADA |
| MAUREEN B KIERNAN | 21867 N PARK DR | | | | FAIRVIEW PARK | OH | 44126-2329 | |
| MAUREEN B SHAUGHNESSY | 156 CONGRESS ST | | | | MILFORD | MA | 01757-3725 | |
| MAUREEN BATTISTONI | 328 S EDGEWOOD ST | | | | LOMBARD | IL | 60148-2818 | |
| MAUREEN BATTISTONI & | GARY J BATTISTONI JT TEN | 328 S EDGEWOOD ST | | | LOMBARD | IL | 60148-2818 | |
| MAUREEN BENICH | 8453 OAK CREEK DR | | | | LEWIS CENTER | OH | 43035-9097 | |
| MAUREEN BENTLEY | 161 WEST 16TH ST APT 8D | | | | NEW YORK | NY | 10011-6204 | |
| MAUREEN BLAKENEY | BOX 776 | | | | BLACK RIVER | NY | 13612-0776 | |
| MAUREEN BRADY | 13470 PROCTOR RD | | | | PHILADELPHIA | PA | 19116 | |
| MAUREEN BURNS | 39 MANOR AVENUE | | | | POMPTON PLAINS | NJ | 07444-1704 | |
| MAUREEN C BECHTOLD | 61 OBRIEN DR | | | | LOCKPORT | NY | 14094-5112 | |
| MAUREEN C COLESCOTT | BOX 450 | | | | MASHPEE | MA | 02649-0450 | |
| MAUREEN C COLLINS | 2631 BELL RD | | | | MANSFIELD | OH | 44904-9782 | |
| MAUREEN C COLLINS & | JOHN J COLLINS JT TEN | 2631 BELL RD | | | LEXINGTON | OH | 44904-9782 | |
| MAUREEN C DAMIANI | 3606 LAKE UNDERHILL ROAD | | | | ORLANDO | FL | 32803 | |
| MAUREEN C GUCKIN | 130 CLINTONVILLE ROAD | | | | NORTH HAVEN | CT | 06473-2408 | |
| MAUREEN C LAWLOR & | JAMES J LAWLOR SR JT TEN | 6314 MCGEE | | | KANSAS CITY | MO | 64113 | |
| MAUREEN C MINGLE | 33 HOLTON LANE | | | | ESSEX FELLS | NJ | 07021-1708 | |
| MAUREEN C OCONNOR | ATTN MAUREEN C COLLINS | 2631 BELL RD | | | LEXINGTON | OH | 44904-9782 | |
| MAUREEN C SCHIMECK ADM EST | HENRY DEMBSKI | 7331 ABINGTON AVE | | | DETROIT | MI | 48228 | |
| MAUREEN C SCHIMECK ADM EST | HENRY M DEMBSKI | 733 ABINGTON AVE | | | DETROIT | MI | 48228 | |
| MAUREEN C TAYLOR CUST | FRANCIS J TAYLOR UNIF GIFT | MIN ACT ILL | 2529 WEST MORSE | | CHICAGO | IL | 60645-4605 | |
| MAUREEN C TAYLOR CUST | GENEVIEVE R TAYLOR UNIF GIFT | MIN ACT ILL | 2529 WEST MORSE | | CHICAGO | IL | 60645-4605 | |
| MAUREEN C WALLACE | 4 PARKWAY DR | | | | NEW CITY | NY | 10956-1208 | |
| MAUREEN COOK | 179 FOREST STREET | | | | WINCHESTER | MA | 01890-1055 | |
| MAUREEN CROSS | 260 HIGHBROOK AVE | | | | PELHAM | NY | 10803-2205 | |
| MAUREEN CUNNINGHAM & THOMAS | J CUNNINGHAM JT TEN | 190 ADRIENNE DRIVE | | | BAYSHORE | NY | 11706-2103 | |
| MAUREEN D BOND & | PATRICIA V HURLEY JT TEN | 10209 BRIAR | | | OVERLAND PARK | KS | 66207-3438 | |
| MAUREEN D CHRISTIE | 2509 BURNING TREE | | | | KOKOMO | IN | 46902-3152 | |
| MAUREEN D THOMPSON | 724 MARALON DR | | | | VIRGINIA BEACH | VA | 23464-2231 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAUREEN DAUGHERTY | 10912 VALE ST NW | | | | COON RAPIDS | MN | 55433-6546 | |
| MAUREEN DELLA VECCHIA | 60 SPRING HILL CIRCLE | | | | WAYNE | NJ | 7470 | |
| MAUREEN DENNEHY HAGGIN | 15000 ASHFORD 9 | | | | HORIZON CITY | TX | 79928 | |
| MAUREEN DOLAN | 4F LOGANLEE TERRACE | | | | DUNDEE | | DD2 2DA | UNITED KINGDOM |
| MAUREEN DOUGLASS | 255 KEARNEY ST | | | | DENVER | CO | 80220-5988 | |
| MAUREEN DRAY & DONALD M DRAY JT TEN | 25 RIVERVIEW AVE | | | | RUTHERFORD | NJ | 07070-2225 | |
| MAUREEN E BELLIVEAU | 21 VALLEY RUN DRIVE | | | | SEWELL | NJ | 08080-1824 | |
| MAUREEN E BURNS | 7342 W 83RD ST | | | | LOS ANGELES | CA | 90045-2452 | |
| MAUREEN E COLLINS | 16 ARCADIA RD | | | | ANDOVER | MA | 01810-4817 | |
| MAUREEN E DWYER & JOHN | ERICHES JT TEN | 137 05 FRANKLIN AVE | APT 6-0 | | FLUSHING | NY | 11355-3841 | |
| MAUREEN E DYKES | 46 PLAINS RD | | | | HONEOYE FALLS | NY | 14472-9007 | |
| MAUREEN E FOY | 2700 WILL CREST DR | | | | INDIANAPOLIS | IN | 46228-3000 | |
| MAUREEN E KANIA | 1332 GREENLEAF RD | | | | WILM | DE | 19805-1348 | |
| MAUREEN E KINNEY | 1625 BEECH ST | | | | CHESWICK | PA | 15024-1507 | |
| MAUREEN E LAMBE | RD 2 HIGHLAND RD | | | | GREENVILLE | NY | 12083-9802 | |
| MAUREEN E MURPHY | PO BOX 729 | | | | SPARTA | NC | 28675-0729 | |
| MAUREEN E NETHERLAND | 8275 WOODVIEW DRIVE | | | | CLARKSTON | MI | 48348 | |
| MAUREEN E PRATT | 18 WEIRWOOD ROAD | | | | RADNOR | PA | 19087-3717 | |
| MAUREEN E REDDY CUST JAMES M | REDDY UNIF GIFT MIN ACT VA | 11574 LAKE NEWPORT ROAD | | | RESTON | VA | 20194-1208 | |
| MAUREEN E WINSOR | C/O MAUREEN E TOMLINSON | 63 MORGAN ST | | | RANDOLPH | MA | 02368-2219 | |
| MAUREEN EGAN GREIWE | 7585 SKIPPER LANE | | | | TALLAHASSEE | FL | 32311-5565 | |
| MAUREEN F ERWIN | 32 CAMP ST | | | | CAMBRIDGE | MA | 02140-1104 | |
| MAUREEN F MC CARTHY | 1005 CALIFORNIA PL | | | | ISLAND PARK | NY | 11558-1901 | |
| MAUREEN F MOORE | 1832 EAST 13 MILE ROAD | | | | MADISON HEIGHTS | MI | 48071-1539 | |
| MAUREEN F MOORE | 5500 GLEN COVE DR | | | | KNOXVILLE | TN | 37919-8606 | |
| MAUREEN F MOORE AS CUSTODIAN | FOR JOHN WILLIAM MOORE U/THE | TENN UNIFORM GIFTS TO MINORS | ACT | 5500 GLEN COVE DR | KNOXVILLE | TN | 37919-8606 | |
| MAUREEN F MOORE AS CUSTODIAN | FOR MARY PATRICIA MOORE | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 5500 GLEN COVE DR | KNOXVILLE | TN | 37919-8606 | |
| MAUREEN F RENEY | 180 EDDY LANE | | | | NEWINGTON | CT | 06111-4712 | |
| MAUREEN F VERZELLA | 1810-23RD AVE | | | | ALTOONA | PA | 16601-2545 | |
| MAUREEN FAYE MOORE | 1832 E 13 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1539 | |
| MAUREEN FORDE | LOUGHCURRA KINVARA | | | | COUNTY GALWAY EIRE | | | IRELAND |
| MAUREEN G GUILLOT | 32 NASSAU DR | | | | METAIRIE | LA | 70005-4463 | |
| MAUREEN G KOBACK | 195 SUNNYSIDE ST | | | | WOONSOCKET | RI | 02895-5105 | |
| MAUREEN G LEARNED CUST | SHANNA JOY LEARNED UTMA CA | 4233 BETH PLACE | | | LA CRESCENTA | CA | 91214-2406 | |
| MAUREEN GIBBONS | 10940 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60655-4022 | |
| MAUREEN GODFREY | 9163 MEADOW LANE | | | | ANGOLA | NY | 14006 | |
| MAUREEN GOLEY | 9932 FAIRFAX SQ APT 6 | | | | FAIRFAX | VA | 22031-4232 | |
| MAUREEN H BURKE | 412 N GLENGARRY | | | | BLOOMFIELD | MI | 48301-2716 | |
| MAUREEN H PARKER TR | U/A DTD 10/15/86 | THE ELFREDA K HALE TRUST | 12911 LERIDA ST | | CORAL GABLES | FL | 33156 | |
| MAUREEN H SCHROFF | 8514 HERON POND LANE | | | | FAIRFAX STATION | VA | 22039-3316 | |
| MAUREEN H WINGFIELD | 1485 SNOW CREEK RD | | | | MARTINSVILLE | VA | 24112-8530 | |
| MAUREEN HANNON | 318 ACADEMY ST | | | | WILKES BARRE | PA | 18702-2332 | |
| MAUREEN HARRISON | 169 LOCUST ST | | | | GARDEN CITY | NY | 11530-6533 | |
| MAUREEN HAWKINS | 33 LAURELCREST DRIVE | | | | SPENCERPORT | NY | 14559-2305 | |
| MAUREEN HICKEY | 66 WOODBURY ST | | | | HAMILTON | MA | 01982-2307 | |
| MAUREEN HUNT | 1481 FUDGE DR | | | | DAYTON | OH | 45434 | |
| MAUREEN J COE | 147 | 2700 SHIMMONS RD | | | AUBURN HILLS | MI | 48326-2048 | |
| MAUREEN J GLEMBOSKI | 6966 DEER COVE DR | | | | CALEDONIA | MI | 49316 | |
| MAUREEN J GOODMAN | 3301 WALNUT CREEK N DRIVE | | | | CARMEL | IN | 46032 | |
| MAUREEN J KLAUSE CUST | KAROL KLAUSE UNIF GIFT MIN | ACT NJ | 1120 ASBURY AVE | | OCEAN CITY | NJ | 08226-3332 | |
| MAUREEN J KLAUSE CUST | STACEY KLAUSE UNIF GIFT MIN | ACT NJ | 1120 ASBURY AVE | | OCEAN CITY | NJ | 08226-3332 | |
| MAUREEN J MURRAY | 28W322 HILLVIEW AVENUE | | | | WEST CHICAGO | IL | 60185-3007 | |
| MAUREEN J WOJCIECHOWSKI | 3064 WARRINGTON DR | | | | STERLING HEIGHTS | MI | 48310-2466 | |
| MAUREEN J WOJCIECHOWSKI & | ROBERT D WOJCIECHOWSKI JT TEN | 3064 WARRINGTON DRIVE | | | STERLING HEIGHTS | MI | 48310-2466 | |
| MAUREEN JOHNETTE SHERIDAN | 4072 WICHITA WAY | | | | WHEATLAND | CA | 95692-9783 | |
| MAUREEN JOHNSON | 6013 MAPLE HILL DR | | | | CASTALIA | OH | 44824 | |
| MAUREEN JUDITH KELLER | 7145 ROLLING MEADOW LN | | | | MAUMEE | OH | 43537 | |
| MAUREEN K BRUNER | 2318 BRECKEN RIDGE COURT | | | | BERTHOUD | CO | 80513-7008 | |
| MAUREEN K DOWNEY | 55 CREEKVIEW CT | | | | SPRINGBORO | OH | 45066-1167 | |
| MAUREEN K PIERCE | 841 ELBOW LN | | | | WARRINGTON | PA | 18976-2025 | |
| MAUREEN K WARSINSKE | 54 NEW YORK AVE APT 4B | | | | LAKEWOOD | NY | 14750-1265 | |
| MAUREEN KAEHLER & ANNA | KAEHLER JT TEN | 202 PANDOLI AVE | | | SECAUCUS | NJ | 07094-3108 | |
| MAUREEN KALMAN | ATTN M GATES | 152 DERR DRIVE | | | COLLEGEVILLE | PA | 19426-2638 | |
| MAUREEN KANE | 7346 HUNTINGLAKE DRIVE | CONCORD OH | | | STATE COLLEGE | PA | 44077 | |
| MAUREEN KAY GARNER | 546 HOWARD AVE | | | | ELMHURST | IL | 60126-2025 | |
| MAUREEN KAY SARTOR | 10981 BISHOP RD | | | | DIMONDALE | MI | 48821-8736 | |
| MAUREEN KENNARY WATKINS | 143 GLEN CANNON DR | | | | PISGAH FOREST | NC | 28768-9611 | |
| MAUREEN L HRON | BEDFORD AVE UPPER BAY ST | | | | SAINT MICHAEL | | | BARBADOS |
| MAUREEN L HRON & | CATHERINE BURKE JT TEN | BEDFORD AVE UPPER BAY ST | | | ST MICHAEL | | | BARBADOS |
| MAUREEN L KUBIK | APT 303 | 5151 N A1A VERA CRUZ | | | VERO BEACH | FL | 32963-1173 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAUREEN L LOOMER & LANCE | LOOMER JT TEN | 407 YEARLING DR | | | GOLDSBORO | NC | 27534-8955 | |
| MAUREEN L MCKINNON & | RAYMOND K MCKINNON JT TEN | 724 STOW RD | | | MARLBORO | MA | 01752-6524 | |
| MAUREEN L MULLALY | 4392 ESTA DR | | | | FLINT | MI | 48506-1473 | |
| MAUREEN L TROJAN | 10420 CALIBOUGE DR | | | | FISHERS | IN | 46038 | |
| MAUREEN LENNON | 6 PLAINEDGE DRIVE | | | | BETHPAGE | NY | 11714 | |
| MAUREEN LIMBACHER TRUSTEE | U/A DTD 10/04/87 THOMAS J | VOGEL TRUST | 116 DANUBE DR | | PITTSBURGH | PA | 15209-1045 | |
| MAUREEN LODGE | APT D | 921 21ST STREET | | | SANTA MONICA | CA | 90403-3438 | |
| MAUREEN LODGE | 921-21ST ST D | | | | SANTA MONICA | CA | 90403-3401 | |
| MAUREEN LODGE | 921 21ST STREET | APT D | | | SANTA MONICA | CA | 90403-3438 | |
| MAUREEN LOUISE MILLER | 1536 DOVER HILL SOUTH | | | | WALLED LAKE | MI | 48390 | |
| MAUREEN LUBBEN & JAMES | LUBBEN JT TEN | 919 LEVERING AVE 305 | | | LOS ANGELES | CA | 90024-6616 | |
| MAUREEN M ARCHER | 20 ARROWHEAD FARM ROAD | | | | BOXFORD | MA | 1921 | |
| MAUREEN M BATEMAN | 2218 E EVERGREEN ST | | | | MESA | AZ | 85213-5924 | |
| MAUREEN M BIELEFELD | 45 COUNTRYSIDE LANE | | | | GRAND ISLAND | NY | 14075 | |
| MAUREEN M KERLEY | 4 PONDVIEW CT | | | | CORTLANDT MANOR | NY | 10567-6335 | |
| MAUREEN M NUGENT & | PATRICK J NUGENT JT TEN | 4664 MORNINGSIDE DR | | | BAY CITY | MI | 48706-2722 | |
| MAUREEN M PIRSO | 120 SNOWBRIDGE WAY | RR3 | | | COLLINGWOOD ON | ON | L9Y 3Z2 | CANADA |
| MAUREEN M SANZ | 70 CENTRAL AVE | | | | DEMAREST | NJ | 07627-1711 | |
| MAUREEN M SHEEHAN | 15 ROBIN LANE | | | | WILTON | CT | 06897-1423 | |
| MAUREEN M STRAUB | 3585 PETERS ROAD | | | | TROY | OH | 45373-9220 | |
| MAUREEN MARGARET WEHRFRITZ | 7 WELLINGTON ROAD | | | | LIVINGSTON | NJ | 07039-4320 | |
| MAUREEN MARIE WILSON | 3376 ALDERDALE | | | | STERLING HEIGHTS | MI | 48310 | |
| MAUREEN MC CABE | 20498 ABRAHM | | | | CLINTON TWP | MI | 48035-3434 | |
| MAUREEN MCGARRY | 21897 SHEFFIELD | | | | FARMINGTON HILLS | MI | 48335-5467 | |
| MAUREEN MCHUGH WEINMANN | 1312 ROBIN HOOD LN | | | | WEBSTER | NY | 14580-9711 | |
| MAUREEN MCSWEENEY | 13905 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107-1462 | |
| MAUREEN N SCHNEGG | 90 WINSTEAD RD | | | | ROCHESTER | NY | 14609-7721 | |
| MAUREEN NARDONE | 487 COLLEGE AVE | | | | NIAGARA FALLS | NY | 14305-1525 | |
| MAUREEN NORMAN CUST DANIEL | NORMAN UNDER MA UNIF | TRANSFERS TO MINORS ACT | 79 FULLER RD. | | NORTH ANDOVER | MA | 01845 | |
| MAUREEN O GALLOGLY & RAYMOND | J GALLOGLY JT TEN | 31 BOURBON PLACE | | | WARWICK | RI | 02888-1301 | |
| MAUREEN O NADEAU | RFD 2 396 MEADOW RD | | | | FARMINGTON | CT | 06032-2721 | |
| MAUREEN O'HEARN LEY | 850 VERNIS DR | | | | BEAVER CREEK | OH | 45434-6151 | |
| MAUREEN P ALTENO | 1270 STERLING DR | | | | CORTLAND | OH | 44410-9221 | |
| MAUREEN P GRADY TR | MAUREEN P GRADY TRUST | UA 02/06/97 | 4140 MEADOW WAY | | BLOOMFIELD TWP | MI | 48301-1214 | |
| MAUREEN P MC GUIRE | 41 GRANDVIEW AVE | | | | SPRING VALLEY | NY | 10977-1606 | |
| MAUREEN P MC KEON | 5424 HELM CT | | | | FAIRFAX | VA | 22032-3309 | |
| MAUREEN P QUINLAN & PATRICIA | J QUINLAN JT TEN | 99 HILLVIEW AVE | | | YONKERS | NY | 10704-3545 | |
| MAUREEN P SHANAHAN | 4112 AMELIA DR | | | | FREDERICKSBURG | VA | 22408-5508 | |
| MAUREEN P SHEA & JOHN M SHEA JT TEN | 30 FLORENCE ST | | | | TIVERTON | RI | 02878-2421 | |
| MAUREEN RAMONA MC CAFFERY | 30 LINCOLN ST | | | | LARCHMONT | NY | 10538-2706 | |
| MAUREEN REEDY | 123 CAYUGA ST | | | | TRUMANSBURG | NY | 14886 | |
| MAUREEN ROSE CRAFT | 9335 EAST 82ND ST | | | | INDIANAPOLIS | IN | 46256-1810 | |
| MAUREEN S ARROWSMITH | 12635 ANDERSONVILLE ROAD | | | | DAVISBURG | MI | 48350-2548 | |
| MAUREEN S CONNORS & FRANCIS | X K CONNORS JT TEN | 8102 ASHFORD CT | | | SPRINGFIELD | VA | 22152-3359 | |
| MAUREEN S DECKER | 465 TOWNE OAKS DRIVE | | | | TYLER | TEXAS | 75701 | |
| MAUREEN S PLUMMER | 3422 ABBIE PLACE | | | | BALTIMORE | MD | 21244-2912 | |
| MAUREEN S RUSSO | 5727 82ND PL | | | | KENOSHA | WI | 53142-4725 | |
| MAUREEN SCHWAB | 360 MOUNT VERNON ROAD | | | | SNYDER | NY | 14226-4619 | |
| MAUREEN SONIA KELLEY | 15 HAWTHORNE AVE | | | | AUBURNDALE | MA | 02466-2805 | |
| MAUREEN T FEELY | 556 OLD POST RD | | | | FAIRFIELD | CT | 06430 | |
| MAUREEN T FLAMMER | 20 ALPINE DR | | | | CLOSTER | NJ | 07624-2813 | |
| MAUREEN T FOLEY | ATT MAUREEN T PAGLUISO | 95 GREAT RING RD | | | SANDY HOOK | CT | 06482-1605 | |
| MAUREEN T GERHARD | 337 SOUTH WAYNE ST REAR | | | | ORIGSBURG | PA | 17961-2309 | |
| MAUREEN T MC KERNAN | 21221 SUNNYVIEW | | | | MT CLEMENS | MI | 48035-5211 | |
| MAUREEN T RABE | 1532 RUSSEL ST | | | | COVINGTON | KY | 41011-3359 | |
| MAUREEN TEEHAN FORAN | 6 BLACKBERRY HILL RD | | | | KATONAH | NY | 10536-3174 | |
| MAUREEN TOBIN | 28 DEFOREST AVE | | | | WEST ISLIP | NY | 11795-4512 | |
| MAUREEN TROOST | 9040 SEMINOLE | | | | REDFORD TWP | MI | 48239 | |
| MAUREEN V FAY | 10 TOWN RIDGE CT | | | | GREENSBORO | NC | 27455-3454 | |
| MAUREEN VAN WAGNER | 10120 CAOBA STREET | | | | PALM BEACH GARDENS | FL | 33410 | |
| MAUREEN W CHAMPION | 262 MEDITERRANEAN LANE | | | | LAWRENCEVILLE | GA | 30045-6438 | |
| MAUREL W WALKER | 6190 CYPRESS DR | | | | MT MORRIS | MI | 48458-2808 | |
| MAURENE E ROBINSON | 7 TRENTON PL | | | | WILMINGTON | DE | 19805-1139 | |
| MAURENE FREEDMAN CUST | LEE FREEDMAN BAKER UTMA FL | 1405 PETRONIA ST | | | KEY WEST | FL | 33040-7236 | |
| MAURENE L MAUVEZIN | 33192 MESA VISTA DR | | | | DANA POINT | CA | 92629 | |
| MAURERTOWN BRETHREN CHURCH | ATTN HAROLD HOFFMAN | ROUTE 2 | | | WOODSTOCK | VA | 22664-9802 | |
| MAURERTOWN BRETHREN CHURCH | CEMETARY | 25188 OLD VALLEY PIKE | | | MAURERTOWN | VA | 22644-2530 | |
| MAURICE A BAUMANN | 134 WESTGATE DRIVE | WESTGATE FARMS | | | WILMINGTON | DE | 19808-1442 | |
| MAURICE A DOWNIE | 848 GRIFFITH STREET | | | | LONDON | ON | N6K 3K3 | CANADA |
| MAURICE A HARRIS & GERALDINE N | HARRIS TRS U/A DTD 05/19/82 THE | HARRIS FAMILY TRUST | 137 NORTH BUNDY DR | | LOS ANGELES | CA | 90049-2823 | |
| MAURICE A HARTNETT 3RD | 144 COOPER RD | | | | DOVER | DE | 19901-4926 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAURICE A HILL | 22983 SYCAMORE CREEK DR | | | | VALENCIA | CA | 91354-2050 | |
| MAURICE A IRISH JR | 49300 W BURSLEY RD | | | | WELLINGTON | OH | 44090-9250 | |
| MAURICE A MARTIN | RR 6 MILES ROAD | | | | JANESVILLE | WI | 53545-9806 | |
| MAURICE A MORRIS | 1103 WAVERLY DR | | | | ARLINGTON | TX | 76015-3549 | |
| MAURICE A MUKALLA | BOX 295 | | | | TROY | MI | 48099-0295 | |
| MAURICE A MUKALLA & | CLAUDETTE J MUKALLA & | DORIS M MUKALLA JT TEN | 2007 LAUREL DR | | TROY | MI | 48085 | |
| MAURICE A PAQUETTE | 210 BRIDGEVIEW PL | | | | MCCORMICK | SC | 29835 | |
| MAURICE A PREVATT | 6114 S COUNTY ROAD 229 | | | | GLEN ST MARY | FL | 32040-5438 | |
| MAURICE A THEW | 19 THE COMMONS | 3516 SILVERSIDE ROAD | | | WILMINGTON | DE | 19810-4932 | |
| MAURICE A THOMAS | 481 ANDERSON RD | | | | WAGENER | SC | 29164-9524 | |
| MAURICE A WHEELER | 6233 SHERIDAN RD | | | | SAGINAW | MI | 48601-9765 | |
| MAURICE B COHILL JR | 803 U S COURTHOUSE | | | | PITTSBURGH | PA | 15219-2400 | |
| MAURICE B MORTON | APT 101 | 3575 KAREN PARKWAY | | | WATERFORD | MI | 48328-4626 | |
| MAURICE B POLAYES | 82 PINE GROVE ST | | | | NEEDHAM | MA | 02494 | |
| MAURICE BAER | 236 RICHARDS LN | | | | HEWLETT HARBOR | NY | 11557-2630 | |
| MAURICE BARMES & | BARBARA BARMES JT TEN | 6230 67TH AVE N | | | PINELLAS PARK | FL | 33781-5114 | |
| MAURICE BASS | 6116 KIMBALL | | | | KANSAS CITY | KS | 66104-1936 | |
| MAURICE BELISLE | BOX 165 | | | | ST JOACHIM | ONTARIO | N0R 1S0 | CANADA |
| MAURICE BELISLE | BOX 165 | | | | ST JOACHIM | ON | N0R 1S0 | CANADA |
| MAURICE BENEVANT CUST | RICHARD BENEVANT UNIF GIFT | MIN ACT NY | 45 CLINTON AVE | | LYNBROOK | NY | 11563-4137 | |
| MAURICE BONDS | 3033 ELSTEAD ST | | | | AUBURN HILLS | MI | 48326-2312 | |
| MAURICE BORDELL | 623 GENESEE ST | BOX 546 | | | CHITTENANGO | NY | 13037-1333 | |
| MAURICE C BRATCHER | 540 CHAPEL HILL WEST DRIVE | | | | INDIANAPOLIS | IN | 46214 | |
| MAURICE C HENRICKS | 405 MAGNOLIA DRIVE | | | | KOKOMO | IN | 46901-5085 | |
| MAURICE C HENRICKS & JANET B | HENRICKS JT TEN | 405 MAGNOLIA DR | | | KOKOMO | IN | 46901-5085 | |
| MAURICE C HURD & MARIE P | HURD JT TEN | 260 MULBERRY ST | | | CLAREMONT | NH | 03743-3361 | |
| MAURICE C MUNSELL | 149 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5525 | |
| MAURICE C RYAN TR | MAURICE C RYAN TRUST U/A DTD 2/19/02 | 6360 SILVER LAKE RD | | | LINDEN | MI | 48451 | |
| MAURICE C SWAIM | 635 RAINBOW DR | | | | MILTON | WI | 53563-1647 | |
| MAURICE CLEMENTS JR | BOX 459 | | | | SPRING LAKE | NJ | 07762-0459 | |
| MAURICE D BOOTH | 7366 YORKSHIRE BLVD | | | | INDIANAPOLIS | IN | 46229-3294 | |
| MAURICE D BRITT | 14220 LONGVIEW | | | | DETROIT | MI | 48213-1920 | |
| MAURICE D DENNIS | 3711 TYLER ST APT 304 | | | | DETROIT | MI | 48238 | |
| MAURICE D FOGEL | 20 E PINE ST | | | | MAHANOY CITY | PA | 17948-2735 | |
| MAURICE D HALL | 1030 MOHEGAN LANE | | | | PONTIAC | MI | 48054 | |
| MAURICE D HENNESSEE | 8488 WEBSTER RD | | | | CLIO | MI | 48420-8553 | |
| MAURICE D LANCE | BOX 3385 | | | | BATESVILLE | AR | 72503-3385 | |
| MAURICE D LINEBERRY & | CECELIA H LINEBERRY JT TEN | 4227 15TH ST E | | | ELLENTON | FL | 34222-2621 | |
| MAURICE D MEYERS | 416 HOLLY FARMS RD | | | | SEVERNA PARK | MD | 21146-2316 | |
| MAURICE D OPPENHEIMER & ESTA | G OPPENHEIMER JT TEN | BOX 480422 | | | LOS ANGELES | CA | 90048-1422 | |
| MAURICE D ROBISON | 5925 N SULTANA TER | | | | BEVERLY HILLS | FL | 34465-2229 | |
| MAURICE D ROBISON SR | 4445 W WATER | | | | PORT HURON | MI | 48060-2498 | |
| MAURICE D SMITH | 2159 BURNSIDE | | | | NORTH BRANCH | MI | 48461-9625 | |
| MAURICE DENNIS | 525 BOWIE DRIVE | | | | DAYTON | OH | 45408-1102 | |
| MAURICE DILLINGHAM LANGLEY | 1384 JOLSON AVE | | | | BURTON SOUTHEAST | MI | 48529-2026 | |
| MAURICE DOLAN AS CUST FOR | THOMAS MATTHEW DOLAN U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 1509 PRESIDENT ST | GLENDALE HEIGHTS | IL | 60139-3604 | |
| MAURICE DOWELL | 5736 EAST NESTEL ROAD | | | | SAINT HELEN | MI | 48656-9568 | |
| MAURICE DU PONT LEE III | 320 ORCHARD WY | | | | ST DAVIDS | PA | 19087-4847 | |
| MAURICE DUANE REIF | 6413 E JUDDVILLE ROAD | | | | CORUNNA | MI | 48817-9714 | |
| MAURICE DWAYNE MOUNT | 6297 WESTDALE | | | | GRAND BLANC | MI | 48439-8531 | |
| MAURICE DWORIN & | MYRNA DWORIN TR | DWORIN FAM REV TRUST | UA 12/17/86 | 313 N MAPLE DR | BEVERLY HILLS | CA | 90210-4904 | |
| MAURICE E CARRIERE | 74 ST LEON AVE | | | | WOONSOCKET | RI | 02895-2241 | |
| MAURICE E EICHHORN | 8 WOODRUFF WAY | | | | COLUMBIA | NJ | 07832-2645 | |
| MAURICE E FASIG | 13874 N RIDGELAWN RD | | | | MARTINSVILLE | IL | 62442-2512 | |
| MAURICE E FERGUSON | 11197 HORTON RD | | | | HOLLY | MI | 48442-8405 | |
| MAURICE E FLETCHER | PARK LAKE AVENUE | | | | TITUSVILLE | NJ | 08560 | |
| MAURICE E HAAS | 1710 ONEIDA CRT | | | | WINDSOR | ONTARIO | N8Y 1S8 | CANADA |
| MAURICE E HAWKS TRUSTEE U/A | DTD 02/14/92 MAURICE E HAWKS | REVOCABLE TRUST | 64726 CALVIN CENTER RD | | CASSOPOLIS | MI | 49031-9553 | |
| MAURICE E JOHNSON & BETTY | JEAN JOHNSON JT TEN | 7830 PAGENT LANE | | | WICHITA | KS | 67206-2154 | |
| MAURICE E LAMAR | 14239 RIVERVIEW | | | | DETROIT | MI | 48223-2414 | |
| MAURICE E MCMURRAY | 17127 FAIRFIELD | | | | DETROIT | MI | 48221-3021 | |
| MAURICE E SAUNDERS | 3101 N 110TH ST | | | | KANSAS CITY | KS | 66109-3447 | |
| MAURICE E STUART | 1264 WOODLAND WEST | | | | WACO | TX | 76712-2438 | |
| MAURICE E WEED | 18260 OHARA | | | | HEMLOCK | MI | 48626-9613 | |
| MAURICE E WELLS | P O BOX 155 | | | | ARY | KY | 41712 | |
| MAURICE E WHARTON | 200 E WEIMAR CROSS RD | | | | COLFAX | CA | 95713-9726 | |
| MAURICE E WILSON | 16446 SHARON DRIVE | | | | FENTON | MI | 48430-9016 | |
| MAURICE E WILSON & DORIS R | WILSON JT TEN | 16446 SHARON DR | | | FENTON | MI | 48430-9016 | |
| MAURICE E WIMMERS JR | 931 MARK AVENUE | | | | HAMILTON | OH | 45013-1783 | |
| MAURICE EDWARD OELKLAUS | 433 EAST MINOR DRIVE APT 101 | | | | KANSAS CITY | MO | 64131-3662 | |
| MAURICE ELLIS & RUTH | ELLIS JT TEN | 66 DINSMORE AVENUE | APT 404 | | FRAMINGHAM | MA | 01702-6057 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAURICE F DIETERICH | | 53110 SHERWOOD LANE | | | SHELBY TOWNSHIP | MI | 48315-2040 | |
| MAURICE F DIETERICH & DIANNE | R DIETERICH JT TEN | 53110 SHERWOOD LANE | | | SHELBY TOWNSHIP | MI | 48315-2040 | |
| MAURICE F KUDIBA JR | 160 AMSTERDAM | | | | TONAWANDA | NY | 14150-5458 | |
| MAURICE F MOODY | 108 CHERRY ST | | | | TUNNEL HILL | GA | 30755 | |
| MAURICE F TAYLOR | 5880 REED ST | | | | DEFORD | MI | 48729-9651 | |
| MAURICE FALK & REBECCA STEINDECKER TRS | ANNE FALK & ISIDORE FALK CHARITABLE | FOUNDATION TRUST U/A DTD 06/27/94 | 113 SPRING ST | | NEW YORK | NY | 10012 | |
| MAURICE G BRYANT & MARY E | BRYANT JT TEN | 3226 S STATE RD 75 | | | COATESVILLE | IN | 46121-9107 | |
| MAURICE G DUGARD JR | 1491 VIRGINIA AVE APT 213 | | | | HARRISONBURG | VA | 22802-2433 | |
| MAURICE G FERRY JR & MARY M | FERRY JT TEN | POST OFFICE BOX 35 | | | FREELAND | PA | 18224-0035 | |
| MAURICE G HART | 8401 W MT HOPE HWY | | | | GRAND LEDGE | MI | 48837 | |
| MAURICE G LADER TR | MAURICE G LADER TRUST | U/A 09/08/92 | 27500 CEDAR RD 801 | | BEACHWOOD | OH | 44122-1153 | |
| MAURICE G SMITH | C/O CENTER FOR FAMILY | 1405 N W 167TH ST STE 200 | | | MIAMI | FL | 33169-5708 | |
| MAURICE GELUS | 117 MARGUERITE AVE | | | | ELMONT | NY | 11003-1208 | |
| MAURICE GOLDMAN & MAY | GOLDMAN JT TEN | 11467 TELLURIDE TRL | | | MINNETONKA | MN | 55305-2961 | |
| MAURICE GUILLERMAN | 75293 RIVER ROAD | | | | COVINGTON | LA | 70435 | |
| MAURICE H BRICKER | 53466 FOX CHASE | | | | BRISTOL | IN | 46507-9600 | |
| MAURICE H FREEMAN | BOX 376 | | | | TOWNVILLE | SC | 29689-0376 | |
| MAURICE H FREEMAN & BRENDA M | FREEMAN JT TEN | BOX 376 | | | TOWNVILLE | SC | 29689-0376 | |
| MAURICE H JEFFERS | 9084 STEAMBOAT WAY | | | | WEST CHESTER | OH | 45069-7018 | |
| MAURICE H JEFFERS & ANN V | JEFFERS JT TEN | 9084 STEAMBOAT WAY | | | WEST CHESTER | OH | 45069-7018 | |
| MAURICE H MARSH | 4412 COLONIAL DRIVE | | | | SHREVEPORT | LA | 71119-8316 | |
| MAURICE H MILSTED | 2135 S E MINTER BRIDGE RD | | | | HILLSBORO | OR | 97123-5103 | |
| MAURICE H OKITA & JEANETTE M | OKITA JT TEN | 2354 BECKWITH ST | | | HONOLULU | HI | 96822-1934 | |
| MAURICE H PATERIK | 16746 SOUTH MAPLE STREET | | | | SOUTH HOLLAND | IL | 60473-2937 | |
| MAURICE H POTTER | BOX 90 | | | | ST REGIS FALL | NY | 12980-0090 | |
| MAURICE H ROWELL JR | 3129 RYECROFT RD | | | | BIRMINGHAM | AL | 35223-2715 | |
| MAURICE H STEINMETZ | 4 BENDER ROAD | | | | NEW CITY | NY | 10956-7210 | |
| MAURICE H STOHLER & | FRANCES N STOHLER JT TEN | 901 ADIOS AVE | | | MAITLAND | FL | 32751-5765 | |
| MAURICE H WISCHMEYER & | BONNIE J WISCHMEYER JT TEN | BOX 80932 | | | LANSING | MI | 48908-0932 | |
| MAURICE I HALL | 2990 NETTY GREEN RD | | | | GALATIA | IL | 62935-2408 | |
| MAURICE J BALMA & SARAH M | BALMA JT TEN | BOX 88 | | | OCEANSIDE | CA | 92049-0088 | |
| MAURICE J BARTON | 1815 VERA PL 9 | | | | SARASOTA | FL | 34235-9018 | |
| MAURICE J CLIFTON | 1231 MILL CREEK RD | | | | FLINT | MI | 48532-2348 | |
| MAURICE J COLOMBE | 20278 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225-1859 | |
| MAURICE J DELCOURT | 1515 KRONER | BOX 222 | | | RICHMOND | MI | 48062-0222 | |
| MAURICE J DUBEAU | 151 LAKE SHORE DR | | | | BLACKSTONE | MA | 01504-1402 | |
| MAURICE J HYATT | 2772 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9163 | |
| MAURICE J KELLY TR OF | UNIFIED CREDIT TRUST U/W OF | ALICE C KELLY | 397 DESERT LAKES DR | | PALM SPRINGS | CA | 92264 | |
| MAURICE J KELLY TRUSTEE U/A | DTD 08/06/91 THE MAURICE J | KELLY 1991 TRUST | 397 DESERT LAKES DR | | PALM SPRINGS | CA | 92264 | |
| MAURICE J MOORE MD PC MONEY | PURCHASE PENSION PLAN | BOX 2139 | | | CAROLINA BEACH | NC | 28428-2139 | |
| MAURICE J ORINGER | 15 W 81ST ST | | | | NEW YORK | NY | 10024-6022 | |
| MAURICE J TEHAN TR | HELENE C TEHAN REVOCABLE TRUST | U/A 10/28/99 | 45956 DUNKIRK COURT | | MACOMB | MI | 48044 | |
| MAURICE J THOMPSON | 99 HIGH STREET | BOX 939 | | | SUTTON | ONTARIO | L0E 1R0 | CANADA |
| MAURICE J WILLIAMS | 1947 THOREAU | | | | LOS ANGELES | CA | 90047 | |
| MAURICE J YOUNG | 6024 WEDGEWOOD | | | | HANAHAN | SC | 29406-2348 | |
| MAURICE JACKSON | 18659 MEYERS | | | | DETROIT | MI | 48235-1310 | |
| MAURICE JEZO | BOX 42 | | | | CEDAR GROVE | NJ | 07009-0042 | |
| MAURICE K HERLIHY & JEAN | E HERLIHY JT TEN | 239 LAUREL ROAD | | | WEST SPRINGFIELD | MA | 01089-3005 | |
| MAURICE K WILLIAMS | 28162 HARWICH | | | | FARMINGTON HILLS | MI | 48334-3202 | |
| MAURICE KORNBLIT & CELIA | KORNBLIT JT TEN | 830 ATLANTIC AVENUE | | | BALDWIN | NY | 11510 | |
| MAURICE KORNREICH CUST | JEFFREY M KORNREICH UNDER | THE NM UNIFORM TRANSFERS TO | MINORS ACT | 311 CENTER STREET | BELLINGHAM | MA | 02019 | |
| MAURICE KORNREICH CUST | JESSICA A KORNREICH UNDER | THE NM UNIFORM TRANSFERS TO | MINORS ACT | 311 CENTER STREET | BELLINGHAM | MA | 02019 | |
| MAURICE KRIEGER | 6243 LA TIJERA BLVD | | | | LOS ANGELES | CA | 90056-1705 | |
| MAURICE L BOND | 5246 ROUTE 85 | | | | ROMULUS | NY | 14541 | |
| MAURICE L CHENEVERT | 47 GROVE ST | | | | UPTON | MA | 01568-1337 | |
| MAURICE L CLAUS & MARTHA B | CLAUS JT TEN | 11487 N SHORE DRIVE | | | LAKE | MI | 48632 | |
| MAURICE L GAITHER & JANE Y | GAITHER JT TEN | RURAL ROUTE 4 | BOX 12 | | ALEXANDRIA | IN | 46001-9804 | |
| MAURICE L HAYES | RR 2 BOX 3 | | | | EDWARDS | MO | 65326-9501 | |
| MAURICE L JEWELL | 2110 S MARTON RD | | | | BEAVERTON | MI | 48612-9429 | |
| MAURICE L MITCHELL | 3043 ASHLEY DR | | | | EDGEWOOD | KY | 41017-2312 | |
| MAURICE L REICHARD | 3681 GORMAN DR | | | | ENGLEWOOD | OH | 45322-2704 | |
| MAURICE L ROSS JR & DOROTHY | H ROSS TRUSTEES LIVING TRUST | DTD 04/21/79 U/A DOROTHY H | ROSS | 713 CONCORD DR | HIGHLAND PARK | IL | 60035-3929 | |
| MAURICE L TERRIO | 6482 CAMINO VIVIENTE | | | | GOLETA | CA | 93117-1524 | |
| MAURICE L WINFIELD | 2277 SCHENLEY AVE | | | | DAYTON | OH | 45439-3041 | |
| MAURICE LEE III | 320 ORCHARD WAY | | | | ST DAVIDS | PA | 19087-4847 | |
| MAURICE LIEBERMAN TR | FLORENCE LIEBERMAN FAM TRUST | UA 04/20/95 | | 4800 CHICAGO BEACH DR APT 1604S | CHICAGO | IL | 60615-7026 | |
| MAURICE M KEANE & DIANA | R KEANE JT TEN | 189-03 35 AVE | | | FLUSHING | NY | 11358-1915 | |
| MAURICE M KENDALL | 12 W CEDARWOOD DR | | | | MUNICE | IN | 47303-1023 | |
| MAURICE M MEYER JR AS CUST | FOR JONATHAN ERIC MEYER | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1808 LARCH CIRCLE | LEBANON | PA | 17042-9081 | |
| MAURICE M SALTZMAN & | CHARLOTTE L SALTZMAN JT TEN | 8210 NORTH ELMWOOD | 46 | | SKOKIE | IL | 60077-2968 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAURICE MALONEY | 25 HARVEY LANE | | | | LAKE RONKONKOMA | NY | 11779-5701 | |
| MAURICE MATHALON & JEANNETTE | MATHALON JT TEN | 2510 OCEAN PKWY 5J | | | BROOKLYN | NY | 11235-6137 | |
| MAURICE MINTZER | 81 HERITAGE HILL CIRCLE PL | | | | RUTLAND | VT | 05701-9021 | |
| MAURICE MINTZER | 81 HERITAGE HILL CIRCLE PL | | | | RUTLAND | VT | 05701-9021 | |
| MAURICE N ROSE | 110 SUNSET WAY | | | | MANCHESTER | MA | 03104 | |
| MAURICE NEILL PREW | 1429 HARBOR DR | | | | SARASOTA | FL | 34239-2015 | |
| MAURICE O RIKER | 311 S THIRD | | | | CARSON CITY | MI | 48811-9651 | |
| MAURICE OPPENHEIMER | 46 FAIRLAWN ST | | | | HOHOKUS | NJ | 07423-1125 | |
| MAURICE P SLOTUIK | 148 MOSSY OAK WAY | | | | MOUNT PLEASANT | SC | 29464-7807 | |
| MAURICE PAUL EMILE MAYNARD | 35 NIGHTENGALE AVENUE | | | | MASSENA | NY | 13662-1719 | |
| MAURICE R BAKER | 6152 LAKE | | | | TWIN LAKE | MI | 49457-9042 | |
| MAURICE R BRILEY JR & YVONNE | DEE BRILEY JT TEN | 274 CHIPPENHAM LANE | | | HOCKESSIN | DE | 19707-1933 | |
| MAURICE R BRYSON | 58 DAISY CT | | | | TIPP CITY | OH | 45371-2962 | |
| MAURICE R COLLIN | 333 NIKOMAS WAY | | | | MELBOURNE BEACH | FL | 32951-3528 | |
| MAURICE R CORBITT | 127 INKBERRY RD | | | | SAINT MATTHEWS | SC | 29135-9734 | |
| MAURICE R COTE | 44 SUMMER COTES HOME IMPROVEM | | | | BLACKSTONE | MA | 01504-1365 | |
| MAURICE R HASTY | 4111 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 | |
| MAURICE R MARKS | 1360 N DIXIE DOWNS RD 3 | | | | SAINT GEORGE | UT | 84770-4157 | |
| MAURICE R NICELY | 924 N OXFORD | | | | INDIANAPOLIS | IN | 46201-2466 | |
| MAURICE RICHARD FARRELL | 10232 AQUEDUCT DR | | | | CYPRESS | CA | 90630-4102 | |
| MAURICE RILEY FRUSHOUR | 514 GROVE | | | | LOGANSPORT | IN | 46947-4810 | |
| MAURICE ROBERT GEISENDORFF | & PEGGY ANN GEISENDORFF JT TEN | 5137 KELLER CT | | | INDIANAPOLIS | IN | 46254-3561 | |
| MAURICE ROLLI | CHAVANNES-DES BOIS | | | | 1290 VERSOIX | | | SWITZERLAND |
| MAURICE S FOX & | BERNADETTE F FOX JT TEN | 1115 E 173RD PL | | | S HOLLAND | IL | 60473-3524 | |
| MAURICE S GOOD | 3122 RUNNING DEER DRIVE | | | | NORTH FORT MYERS | FL | 33917-1548 | |
| MAURICE S REID TRUSTEE U/A | DTD 08/10/93 MAURICE S REID | TRUST | 182 LOWELL AVE | | GLEN ELLYN | IL | 60137-5534 | |
| MAURICE SCHWARTZ & BLANCHE | SCHWARTZ JT TEN | 611 HAZELWOOD DR | | | LINCOLN | NE | 68510-4325 | |
| MAURICE SONES CUST JONATHAN | DAVID SONES UNIF GIFT MIN | ACT PA | 249 EMERSON DRIVE | | LAFAYETTE HILL | PA | 19444-1347 | |
| MAURICE ST PIERRE | 5930-41 IEME AVE | | | | MONTREAL | QUEBEC | H1T 2T6 | CANADA |
| MAURICE TOUSSAINT | 5B ALBAN ANLAGE 33 | | | | BASEL | | 4052 | SWITZERLAND |
| MAURICE V HUNTER JR | 5932 GLENMOORE LANE | | | | JANESVILLE | WI | 53545-9614 | |
| MAURICE V LOCKLEAR | 7865 CHARLESMONT RD | | | | BALTIMORE | MD | 21222-2703 | |
| MAURICE V TOFANI | 62-98 SAUNDERS ST | | | | REGO PARK | NY | 11374-1566 | |
| MAURICE VICTOR DUGGINS | 2229 EATON-GETTYSBURG RD | | | | EATON | OH | 45320-9259 | |
| MAURICE W CHURCHILL | BOX 124 | | | | AKRON | MI | 48701-0124 | |
| MAURICE W ERICSON | 5750 80TH ST N #C-307 | | | | ST PETERSBURG | FL | 33709 | |
| MAURICE W HALEY | 33635 BLACKFOOT | | | | WESTLAND | MI | 48185-2720 | |
| MAURICE W TOWNSEND & NANCY | LOU TOWNSEND TEN COM | PO BOX 497198 | | | GARLAND | TX | 75049-7198 | |
| MAURICE WADE | 18090 BUFFALO STREET | | | | DETROIT | MI | 48234-2446 | |
| MAURICE WOODS | 3192 N JENNINGS RD | | | | FLINT | MI | 48504-1714 | |
| MAURICE ZEPS | 3741 THORNCREST DR | | | | INDIANAPOLIS | IN | 46234-1458 | |
| MAURICE ZEPS & | ANTONINA ZEPS JT TEN | 3741 THORNCREST DR | | | INDIANAPOLIS | IN | 46234-1458 | |
| MAURICIO ARREDONDO-BENAVIDES | TEPIC 443 PIEDRAS ME6NAS | | | | COAHUILU | | | MEXICO |
| MAURICIO PANIAGUA | 17 E MAPLE CIR | | | | BROWNSVILLE | TX | 78521 | |
| MAURILLO R MERCADO | 10606 HASKELL AVE | | | | GRANADA HILLS | CA | 91344-7140 | |
| MAURINE B GAUNTT TR | MAURINE B GAUNTT TRUST | UA 07/03/96 | 317 CHESTERTON AVE | | BELMONT | CA | 94002-2512 | |
| MAURINE BERYL MERITT | 4730 W CORRINE DR | | | | GLENDALE | AZ | 85304-2053 | |
| MAURINE COX | 3203 RACQUET CLUB DR | | | | MIDLAND | TX | 79705-6428 | |
| MAURINE HODGE-MUHAMMAD | 5115 GERALDINE BOX 80415 | | | | LANSING | MI | 48917-3310 | |
| MAURINE J STINER | 1210 SOUTH Q ST | | | | RICHMOND | IN | 47374-7225 | |
| MAURINE M HERMAN | 416 WILDBRIER DRIVE | | | | BALLWIN | MO | 63011-2624 | |
| MAURINE MAE BOYD | 24792 REYBURN AVENUE | | | | LAGUNA HILLS | CA | 92653 | |
| MAURINE P HARBITZ | 2721 COLLEGE RD | | | | HOLT | MI | 48842-9737 | |
| MAURINE POWELL | 5047 MIDDLEBELT | | | | WESTLAND | MI | 48186-5163 | |
| MAURINE S VAN NESS | APT C19 | 400 LAKEVIEW COURT | | | SPRING LAKE | MI | 49456-1748 | |
| MAURINE SEAMAN | 7070 E COUNTY RD 1700 N | | | | HUMBOLDT | IL | 61931 | |
| MAURINE V BRITENBURG | 109 POSTELLE DR | | | | ANDERSON | SC | 29621-3936 | |
| MAURIZIO BERTUZZI | VIA ALBERTI 12 T | 20149 MILANO | | | LOMBARDI | | | ITALY |
| MAURO CHIAVERINI | 3533 CIMMERON ROAD | | | | YORK | PA | 17402-4315 | |
| MAURO DONATO GROSSO CUST | JOSEPH J GROSSO UNIF GIFT | MIN ACT NJ | 57 CHICKADEE WAY | | HAMILTON SQUARE | NJ | 08690 | |
| MAURO L RUFFY & | ELSIE B RUFFY JT TEN | 9 BRISTOL DRIVE | | | MANHASSET | NY | 11030-3944 | |
| MAURO MARESSA & | CYNTHIA ANN MARESSA JT TEN | PO BOX 803368 | | | SANTA CLARITA | CA | 91380-3368 | |
| MAURO P BIDINOST | 6533 JIM DE GROAT DR | | | | EL PASO | TX | 79912-7320 | |
| MAURY A PRESSBURGER | 9757 KEYSTONE AVENUE | | | | SKOKIE | IL | 60076-1136 | |
| MAURY E SMARTT | 5456 CRESTVIEW DRIVE | | | | HIXSON | TN | 37343-3884 | |
| MAURY FLOATHE | 11033 101ST PLACE NE | | | | KIRKLAND | WA | 98033 | |
| MAURY GAYE JOHANNING | CUNNINGHAM | 9603 WINDING RIDGE DR | | | DALLAS | TX | 75238-1453 | |
| MAURY JAY WEXLER | 295 S GARDEN AVENUE | | | | ROSELLE | IL | 60172-1750 | |
| MAURY L SCHWARTZ & | DAVID J SCHWARTZ TRS | MAURY L SCHWARTZ TRUST | UA 09/25/98 | 5000 OAKTON ST APT 204 | SKOKIE | IL | 60077-2979 | |
| MAURY LEVIN | 1473 CHANTILLY CT | | | | HIGHLAND PARK | IL | 60035-3926 | |
| MAURY MAVERICK JR | 314 ELMHURST | | | | SAN ANTONIO | TX | 78209-6608 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAVIS A COLEY | BOX 420553 | | | | PONTIAC | MI | 48342-0553 | |
| MAVIS A DREZEK | 8909 LANSDOWNE DR | | | | CALABASH | NC | 28467 | |
| MAVIS A HAYES | 29255 YORK AVE | | | | INKSTER | MI | 48141-2834 | |
| MAVIS BARLAGE TR U/A DTD | 1/18/80 | 1224 CLOVER ROAD | | | BRICK | NJ | 08724-1013 | |
| MAVIS BELLAMY KOJO | PO BOX 330094 | | | | BROOKLYN | NY | 11233-0094 | |
| MAVIS BOLIN BAIR | 1212 SIMONTON AVE | | | | MIAMISBURG | OH | 45342-2546 | |
| MAVIS C BARLAGE | 1224 CLOVER RD | | | | BRICK | NJ | 08724-1013 | |
| MAVIS D BERGERON | 114 SOUTH MARTHA | | | | LOMBARD | IL | 60148-2614 | |
| MAVIS D SHIMMONS | 9489 HUBBARD RD | | | | DAVISON | MI | 48423-9351 | |
| MAVIS E ALLEN | 1642 WAGON WHEEL LANE | | | | GRAND BLANC | MI | 48439-4872 | |
| MAVIS E ALLEN & BEVERLY N | PAYNE JT TEN | 1642 WAGON WHEEL LANE | | | GRAND BLANC | MI | 48439-4872 | |
| MAVIS E BURTRUM | 1602 FOREST HILL AVE | | | | FLINT | MI | 48504-7336 | |
| MAVIS F MILLER | 5272 GOODRICK ROAD | | | | TRAVERSE CITY | MI | 49684-8183 | |
| MAVIS G DUNN | 31660 REID DR | | | | WARREN | MI | 48092-1423 | |
| MAVIS L WALKER | 1405 NORTH DR | | | | ANDERSON | IN | 46011-1172 | |
| MAVIS M LABUHN | ATT MAVIS M CHOATE | 9237 SILVER FALLS HIGHWAY | | | AUMSVILLE | OR | 97325-9300 | |
| MAVIS Q WILLIAMS | 4802 LAKEWOOD HILL CT | | | | ANDERSON | IN | 46017 | |
| MAVIS RELLER | RR1 BOX 167 | | | | MARTELL | NE | 68404-9784 | |
| MAVIS S ROBBINS | 930 WESLEY DR | | | | HIXSON | TN | 37343-2481 | |
| MAVIS WOODS | 428 KATHY'S WAY | | | | XENIA | OH | 45385 | |
| MAX A CLARK | 5078 IMLAY CITY ROAD | | | | ATTICA | MI | 48412-9659 | |
| MAX A DAVIS | 112 CONNOLLY DR | | | | ST LOUIS | MO | 63135-1021 | |
| MAX A GARCIA | 25016 TARMAN AVE | | | | HAYWARD | CA | 94544-2122 | |
| MAX A GEIGER | 489 CHICAGO AVE | | | | COLOMA | WI | 54930-9802 | |
| MAX A HOPPES | 2713 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9173 | |
| MAX A KONZ JR | 522 E AMBER ST | | | | SAN ANTONIO | TX | 78221-2426 | |
| MAX A MOMINEE & MARY L | MOMINEE JT TEN | 29109 HAYES | | | WARREN | MI | 48093-4027 | |
| MAX A MUELLER | 3012 BAY DR | | | | BRADENTON | FL | 34207 | |
| MAX A PROCTOR | 29766 MIRLON DRIVE | | | | FARMINGTON HILLS | MI | 48331-2062 | |
| MAX A PROCTOR & | MYRNA M PROCTOR JT TEN | 29766 MIRLON DRIVE | | | FARMINGTON HILLS | MI | 48331-2062 | |
| MAX A SULLIVAN | 12515 SO 950 E | | | | GALVESTON | IN | 46932 | |
| MAX A THOMPSON JR & BARBARA | N THOMPSON JT TEN | 3139 ST JUDE | | | WATERFORD | MI | 48329 | |
| MAX A ZILL & CORLYN M ZILL JT TEN | 21412 NE UNION HL. ROAD | | | | REDMOND | WA | 98053-7714 | |
| MAX ALBERT WHITMOYER | 13894 WABASH DR | | | | FISHERS | IN | 46038-4507 | |
| MAX B COCHRAN | BOX 205 | | | | RAPID CITY | MI | 49676-0205 | |
| MAX B DRESSLER AS CUSTODIAN | FOR CHARLES BARRY DRESSLER | U/THE R I UNIFORM GIFTS TO | MINORS ACT | 49 LISA MARIE CIRCLE | WARWICK | RI | 02886-9550 | |
| MAX B GILL | 10795 BAKEWAY DR | | | | INDIANAPOLIS | IN | 46231-2705 | |
| MAX B SIDDONS | 536 E 50 N | | | | DANVILLE | IN | 46122 | |
| MAX B STEWART TRUSTEE U/A | DTD 04/06/92 MAX B STEWART | TRUST | 115 PLEASANTVIEW DR | | HAMILTON | IL | 62341-1108 | |
| MAX BERMAN | 1550 BEACON ST APT 9H | | | | BROOKLINE | MA | 2446 | |
| MAX BERNKLAU & ERIC SCHERR JT TEN | 19355 TURNBERRY WAY APT 11-D | | | | AVENTURA | FL | 33180-2540 | |
| MAX BICKOVE | 77120 CALIFORNIA DRIVE | APT 104A | | | PALM DESERT | CA | 92211 | |
| MAX BLOUSE POTENCIANO | C/O ESTATE OF MAX POTENCIANO | 4934 PASAY ROAD | DASMARINAS VILLAGE | | MAKATI 1221 | | | PHILIPPINES |
| MAX C CONVERSE JR | 5695 CRANDALL ROAD | | | | HOWELL | MI | 48843-8741 | |
| MAX C FLEMING | 1092 CO RD 134 | | | | TOWN CREEK | AL | 35672-6519 | |
| MAX C MOORE | 37604 COLFAX | | | | NORTHVILLE | MI | 48167-9026 | |
| MAX C MURRAY | 615 E. 56TH AVE. | | | | HUTCHINSON | KS | 67502-8018 | |
| MAX C MURRAY & CAROL A | MURRAY JT TEN | 615 E.56TH AVE. | | | HUTCHINSON | KS | 67502-8018 | |
| MAX C OSBORNE | WHITE SANDS COMMUNITY | 602 S FLORDIA AVE B-2 | | | ALAMOGORDO | NM | 88310-7964 | |
| MAX CLAUSEN | 201 NORTH 5TH ST | | | | CLEAR LAKE | IA | 50428-1611 | |
| MAX D ALLEN | 10095 ASTORIA RD | | | | HUGGINS | MO | 65484-9216 | |
| MAX D BLACKMORE | BOX 21 | | | | COATESVILLE | IN | 46121-0021 | |
| MAX D COOPER | ROUTE 1 BOX 65 | | | | PRINCETON | MO | 64673-9703 | |
| MAX D HARVEY | 4330 DROWFIELD | | | | DAYTON | OH | 45426-1918 | |
| MAX D HOMLER | 915 SHERMAN ST | | | | FRANKTON | IN | 46044-9794 | |
| MAX D MEDEMA | 6151 ALPINE WOODS DR | | | | ANCHORAGE | AK | 99516-2468 | |
| MAX E BROWN & JULIA R BROWN JT TEN | 7307 24TH AVE W | | | | BRADENTON | FL | 34209-5336 | |
| MAX E DILGARD & MARGARET M | DILGARD JT TEN | 6322 E MESCAL ST | | | SCOTTSDALE | AZ | 85254-5441 | |
| MAX E FOWLER | 175 N LAKE GOERGE RD | | | | ATTICA | MI | 48412-9669 | |
| MAX E GILSON | 405 S WESTERN | | | | KOKOMO | IN | 46901-5208 | |
| MAX E GRIMES | 340 HILL TOP LN | | | | WOODBURY | TN | 37190-5514 | |
| MAX E HAMILTON | 217 SMOKEY VIEW RD | | | | KNOXVILLE | TN | 37920-6328 | |
| MAX E HARPER | 3255 N CANDLELIGHT TRAIL | | | | MARION | IN | 46952-9795 | |
| MAX E HARPER & ALICE E | HARPER JT TEN | 3255 N CANDLELIGHT TRAIL | | | MARION | IN | 46952-9795 | |
| MAX E HILL | 3824 BROWN ROAD | | | | BERKELEY | MO | 63134-3502 | |
| MAX E JARVIS AS CUSTODIAN | FOR DIANE M JARVIS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3316 HARBOURS BLVD | WATERFORD | MI | 48328-4182 | |
| MAX E MAUPIN | 1823 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2547 | |
| MAX E NICHOLSON | BOX 2687 | | | | BLAIRSVILLE | GA | 30514-2687 | |
| MAX E POTTER | 5954 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8840 | |
| MAX E ROCKAFELLOW | 1425 WATERSMEET LAKE RD | | | | EAGLE RIVER | WI | 54521-8316 | |
| MAX E SMITH | 13034 34 G DRIVE | | | | NEWALLA | OK | 74857 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAX E SMITH | | 3615 HILDALE AVENUE | | | OROVILLE | CA | 95966 | |
| MAX E SMITH | | 1204 E 1100 S | | | FAIRMOUNT | IN | 46928-9292 | |
| MAX E STOKER | | ATTN LAURA R STOKER | 5205 S EDGEWOOD DRIVE | | MUNCIE | IN | 47302-9198 | |
| MAX E THOMAS & MARTHA A | | THOMAS JT TEN | 8271 WINDHAM DR | | MENTOR | OH | 44060-5914 | |
| MAX EDWARD DOLEHANTY JR & | | DIANE MARIE DOLEHANTY JT TEN | 15307 SHIAWASSEE DR | | BYRON | MI | 48418-9093 | |
| MAX ELBIN | | 7705 BARNUM RD | | | BETHESDA | MD | 20817 | |
| MAX F COLLIN TR | | MAX F COLLIN LIVING TRUST | UA 12/07/99 | 3200 W 205TH ST | OLYMPIA FIELDS | IL | 60461-1405 | |
| MAX F PHILLIPS & | | MARGARET S PHILLIPS JT TEN | 624 CANFIELD DRIVE | | ROCK HILL | SC | 29730-8901 | |
| MAX FALKENSTIEN & ISOBEL | | FALKENSTIEN JT TEN | 2206 GREENBRIER | | LAWRENCE | KS | 66047-3523 | |
| MAX FERTEL CUST DAVID FERTEL | | UNIF GIFT MIN ACT MICH | 15331 OAK PARK BLVD | | OAK PARK | MI | 48237-4207 | |
| MAX FERTEL CUST JUDITH | | FERTEL UNIF GIFT MIN ACT | MICH | 15331 OAK PARK BLVD | OAK PARK | MI | 48237-4207 | |
| MAX FINKELSTEIN & LENORE | | FINKELSTEIN JT TEN | 220-40-73RD AVE | | BAYSIDE | NY | 11364-2624 | |
| MAX FISHER & | | SHERRY FISHER SR JT TEN | 289 LOUISE LANE | | HOUMA | LA | 70364 | |
| MAX FREI & LOUISE M FREI JT TEN | | 95 BICKFORD HILL ROAD | | | GARDNER | MA | 01440-2313 | |
| MAX FRIED | | 5 PEASLEY DR | | | MARLBORO | NJ | 07746-1765 | |
| MAX G GOYKE | | 24920 WARRINGTON | | | EAST POINT | MI | 48021-4223 | |
| MAX G HARRINGTON | | 65 CITADEL DRIVE | | | AIKEN | SC | 29803-6635 | |
| MAX G KLEIN & ELEANOR L | | KLEIN JT TEN | 22 SCOTT ST | | MASSAPEQUA PARK | NY | 11762-3538 | |
| MAX G RIVERS | | 3389 EAST STATE ROAD 236 | | | ANDERSON | IN | 46017-9774 | |
| MAX GANTMAN AS CUST FOR MATT | | KATER A MINOR U/CALIFORNIA | GIFTS OF SECURITIES TO | MINORS ACT | 16149 OTSEGO ST | ENCINO | CA | 91436-1315 | |
| MAX GORENSTEIN & FREDA C | | GORENSTEIN JT TEN | 18 FORREST ST | | WINTHROP | MA | 02152-1223 | |
| MAX GOTTLIEB TRUSTEE FOR | | RONALD GOTTLIEB A MINOR | U/DECL OF TRUST DTD 7/11/57 | 469 MORRIS ROAD | | AMBLER | PA | 19002-5161 | |
| MAX H BEASLEY | | BOX 476 | | | COATS | NC | 27521-0476 | |
| MAX H ENGELMAN & CAROL S | | ENGELMAN JT TEN | 523 STATE ST | | PETOSKEY | MI | 49770-2750 | |
| MAX H GEISLER & ALMA J | | GEISLER JT TEN | 230 S MONTCLAIR RD | | BARNEGAT | NJ | 08005-2613 | |
| MAX H LINKER | | BOX 354 | | | LEAVITTSBURG | OH | 44430-0354 | |
| MAX H MURPHY | | 16 HARTLEY CT | | | VOORHEES | NJ | 08043-4726 | |
| MAX HARRIS CUST RONALD J | | HARRIS UNIF GIFT MIN ACT | MICH | 5255 COLLINS AVENUE 9H | MIAMI BEACH | FL | 33140-2581 | |
| MAX HARRY SCHULTZ | | 87 NORTHWOOD DR | | | DEPEW | NY | 14043-4554 | |
| MAX HIRSCH & | | AGNES HIRSCH TR | HIRSCH LIVING TRUST | UA 10/28/97 | 1312 WINDING COURT | MOHEGAN LAKE | NY | 10547-2004 | |
| MAX ISHIGURO | | SP CK | 489 E FOXRIDGE DRIVE | | ELKO | NV | 89815-6943 | |
| MAX J BIENKO JR | | 24653 ORIOLE | | | TAYLOR | MI | 48180-5144 | |
| MAX J BOSEL | | 300 DAVEY GLEN RD | APT 3705 | | BELMONT | CA | 94002-2108 | |
| MAX J FRAZIER | | 1285 E WALNUT ST | | | SUMMITVILLE | IN | 46070-9636 | |
| MAX J LUTHER III | | 4971 CHERRY HILLS | | | CORPUS CHRISTI | TX | 78413-2734 | |
| MAX J PRITCHETT | | 2108 WILLOW SPRINGS ROAD | | | KOKOMO | IN | 46902-7801 | |
| MAX J PRITCHETT CUST | | ZACHARY PRITCHETT UNDER THE | IN UNIF TRAN MIN ACT | 2108 WILLOW SPRINGS RD | KOKOMO | IN | 46902-7801 | |
| MAX J PRITCHETT CUST ACF | | PERRI LYNN PRITCHETT UNDER | THE IN UNIF TRAN MIN ACT | 2108 WILLOW SPRINGS RD | KOKOMO | IN | 46902-7801 | |
| MAX J ROMERO | | 14968 BLEEKER | | | SYLMAR | CA | 91342-5234 | |
| MAX J ROSENSTEIN & ALICE M | | ROSENSTEIN JT TEN | 10108 SUNFLOWER LANE | | SAN ANTONIO | TX | 78213-1924 | |
| MAX J SCOTT | | 1854 WABASH | | | SAGINAW | MI | 48601-4954 | |
| MAX JOHN FRANCISCO | | 1964 STRAWBERRY AVE | | | LAKE | MI | 48632-8942 | |
| MAX JUSTIN HARCOURT BRYANT | | THE BOUNDS | HERNHILL FAVERSHAM BOUGHTON | | KENT | ENGLAND | KT11 4V7 | UK |
| MAX K FARMER | | 3483 HILDON CIR | | | CHAMBLEE | GA | 30341-2604 | |
| MAX KAHN & ELEANOR KAHN JT TEN | | 1759 N CLEVELAND AVE | | | CHICAGO | IL | 60614-5602 | |
| MAX KATZ | | 444 NEPTUNE AVE BLDG 3 | APT 5R | | BROOKLYN | NY | 11224-4456 | |
| MAX KLOTZ AS CUSTODIAN FOR | | GARY M KLOTZ U/THE VIRGINIA | UNIFORM GIFTS TO MINORS ACT | 2750 RIDGE DR | | BROOMFIELD | CO | 80020-1006 | |
| MAX KOBAL JR | | 19500 LAKE SHORE BLVD | | | EUCLID | OH | 44119-1062 | |
| MAX KOLODOFF | | 404 CHATHAM CIRCLE | | | WARWICK | RI | 02886-1760 | |
| MAX KOLPAS & BETTY KOLPAS JT TEN | | 190 S WOOD DALE | APT 601 | | WOOD DALE | IL | 60191-2267 | |
| MAX KONIGSBERG | | 15700 LEXINGTON BLVD 604 | | | SUGAR LAND | TX | 77478-4165 | |
| MAX L ALEWINE | | HWY 77 | 4178 PROVIDENCE CHURCH RD | | LAVONIA | GA | 30553-3746 | |
| MAX L BROWN & MARY E BROWN TR | | MAX L BROWN & MARY E BROWN | LIVING TRUST UA 12/10/98 | 5142 E 74TH CT | INDIANAPOLIS | IN | 46250-2527 | |
| MAX L CHIRVIA | | 11998 W BRADY RD | | | CHESANING | MI | 48616-1081 | |
| MAX L COBB | | 7409 PENCE RD | | | CHARLOTTE | NC | 28215-4315 | |
| MAX L HAFFNER & JANICE E | | HAFFNER JT TEN | 3004 IMPERIAL LANE | | MUNCIE | IN | 47302-7508 | |
| MAX L HILLMER | | 25 SOUTHVIEW PL | | | TIFFIN | OH | 44883-3312 | |
| MAX L HILLMER JR AS CUST FOR | | FELICITY MARGARET HILLMER | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 25 SOUTHVIEW PL | TIFFIN | OH | 44883-3312 | |
| MAX L HILLMER JR CUST | | JENNIFER ANNE HILLMER UNIF | GIFT MIN ACT ILL | 8439 STATE ROUTE 305 | | GARRETTSVILLE | OH | 44231-9734 | |
| MAX L HILLMER JR CUST | | JENNIFER ANNE HILLMER UNIF | GIFT MIN ACT OHIO | 8439 STATE ROUTE 305 | | GARRETTSVILLE | OH | 44231-9734 | |
| MAX L HUBRICH | | BOX 669 | | | PIKEVILLE | NC | 27863-0669 | |
| MAX L HUBRICH & | | CYNTHIA G HUBRICH JT TEN | BOX 669 | | PIKEVILLE | NC | 27863-0669 | |
| MAX L MADSEN | | 188 ADAMS LANE | | | NEW CANAAN | CT | 06840-6003 | |
| MAX L RANKIN | | 836 E 24TH CT | | | DES MOINES | IA | 50317-6541 | |
| MAX L ROBERTSON & H JUNE | | ROBERTSON TR MAX & JUNE | ROBERTSON REV TRUST | UA 12/12/97 | 7770 E COUNTY RD 600 N | MICHIGANTOWN | IN | 46057-9653 | |
| MAX L SILBERMAN AS CUST FOR | | K B SILBERMAN A MINOR PURS | TO SECS 1339/26 INCL OF REV | CODE OHIO | 32 ORCHARD CIRCLE | ORANGE VILLAGE | OH | 44022 | |
| MAX L SILBERMAN AS CUST FOR | | I L SILBERMAN A MINOR PURS | TO SECS 1339/26 INCL OF REV | CODE OHIO | 32 ORCHARD CIRCLE | ORANGE VILLAGE | OH | 44022 | |
| MAX L SILBERMAN AS CUST FOR | | M N SILBERMAN A MINOR PURS | TO SECS 1339/26 INCL OF REV | CODE OHIO | 2675 WARRENSVILLE CENTER RD | SHAKER HEIGHTS | OH | 44122-1839 | |
| MAX L STINSON & KATHY S | | STINSON JT TEN | 727 ALWYNE RD | | CARMEL | IN | 46032-1831 | |
| MAX LORENZINI | | 3145 JACKSON ST | | | SAN FRANCISCO | CA | 94115-1019 | |
| MAX M AVER TOD | | NANCY AVER | 5020 S LAKE SHORE DR | APT 2715 N | | CHICAGO | IL | 60615-3236 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAX M HUGHES & ELIZABETH | HUGHES JT TEN | 2044 PINE ST | | | PHILA | PA | 19103-6536 | |
| MAX M LAMM | 102-28 65TH RD | | | | FOREST HILLS | NY | 11375-1741 | |
| MAX M SCHEIN | 7838 OAK AVE | | | | GARY | IN | 46403-1365 | |
| MAX M SHAULL & RUTH A SHAULL | TEN ENT | 98 CHURCHHILL DR | | | YORK | PA | 17403-4517 | |
| MAX M THOMPSON & | MARY E THOMPSON JT TEN | 19 RAINBOW COURT | | | ROSSVILLE | IN | 46065-9454 | |
| MAX M THOMPSON & MARY E | THOMPSON JT TEN | 19 RAINBOW CT | | | ROSSVILLE | IN | 46065-9454 | |
| MAX M VOLZ | 524 N 10TH ST BOX 47 | | | | HUMBOLT | NE | 68376-6114 | |
| MAX MASS AS CUST FOR MICHAEL | MASS UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 5855 DORIS DRIVE | | ALEXANDRIA | VA | 22311-1122 | |
| MAX MELLNER & VERA MELLNER | TRUSTEES U/A DTD 03/29/91 | F/B/O THE MELLNER FAMILY | TRUST | 4916 THEBES WAY | OCEANSIDE | CA | 92056-7442 | |
| MAX MONTOYA | RR 1 BOX 380 | | | | LAS VEGAS | NM | 87701-9714 | |
| MAX MUTCHNICK | 304 FERN HILL CT | | | | MOBILE | AL | 36608-3307 | |
| MAX NELSON & RUTH REBECCA | NELSON JT TEN | 2555 CLOVE ST | | | SAN DIEGO | CA | 92106-1356 | |
| MAX NOVETSKY & SHIRLEE | NOVETSKY JT TEN | 27638 CHATHAM PLACE | | | FARMINGTON HILLS | MI | 48334-3606 | |
| MAX NOWOWEISKI | 5 WAIORA RD | CAULFIELD 3162 | | | VICTORIA | | | AUSTRALIA |
| MAX O BRUNT | 950 INDIANA AVE | BOX 331 | | | SUMMITVILLE | IN | 46070-9749 | |
| MAX O BRUNT | PO BOX 331 | | | | SUMMITVILLE | IN | 46070 | |
| MAX O BUCHANAN | 1524 PLUM PLACE | | | | MANSFIELD | OH | 44905-2735 | |
| MAX O OATES JR | 100 N RALEIGH ST | | | | MARTINSBURG | WV | 25401-2753 | |
| MAX O WOLFE | 2906 WINONA STREET | | | | FLINT | MI | 48504-3825 | |
| MAX OMANOFF & JUDITH A | SULLIVAN & RICHARD A | OMANOFF JT TEN | 2500 JOHNSON AVE | | RIVERDALE | NY | 10463-4925 | |
| MAX OTTO WELZ & JOYCE MARIE | WELZ TRUSTEES U/A DTD | 12/20/89 TRUST 1289 | O S 424 WINFIELD RD | | WINFIELD | IL | 60190 | |
| MAX P SCIGLIANO | 4022 RENFREW CRES | | | | MISSISSAUGA | ONTARIO | L5L 4I2 | CANADA |
| MAX PECK & MARGIE PECK JT TEN | 1065 E GENESEE AVE | | | | FLINT | MI | 48505-1612 | |
| MAX R BASHORE | 201 E TOWNSEND RD | | | | ST JOHNS | MI | 48879-9297 | |
| MAX R HARPER | 115 JUSTINE DR | | | | SEBASTIAN | FL | 32958-6942 | |
| MAX R HELMAN | 112 PRINCETON ROAD | | | | FAIR HAVEN | NJ | 07704-3112 | |
| MAX R KLISE | 1708 PLEASANT DR | | | | KOKOMO | IN | 46902-5854 | |
| MAX R MATTHES | 123 KENMAR DR | | | | NEWARK | DE | 19713-2434 | |
| MAX R MILLER & MARIANNE R | MILLER JT TEN | 2011 FLEMING | | | GARDEN CITY | KS | 67846-3550 | |
| MAX R NELSON | 22523 GARFIELD | | | | ST CLAIR SHORES | MI | 48082-1806 | |
| MAX R NELSON & VIRGINIA R | NELSON JT TEN | 22523 GARFIELD | | | ST CLAIR SHRS | MI | 48082-1806 | |
| MAX R PASCUA & ELEANOR J PASCUA | TR PASCUA LIVING TRUST | UA 05/22/97 | 4215 NOVEL CT | | HACIENDA HEIGHTS | CA | 91745-6185 | |
| MAX R UPTON | 1329 S CRANE | | | | INDEPENDENCE | MO | 64055-1626 | |
| MAX R WHITETREE | 5007-89TH ST W | | | | BRADENTON | FL | 34210-2304 | |
| MAX R WHITETREE & JEAN Y | WHITETREE JT TEN | 5007-89TH ST W | | | BRADENTON | FL | 34210-2304 | |
| MAX R WHITMYER | 5922 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9620 | |
| MAX RAATZ & PHYLLIS RAATZ JT TEN | 1203 DEVONSHIRE COURT | | | | OWOSSO | MI | 48867-1801 | |
| MAX RAPP & RUTH F RAPP TEN | 7301 COVENTRY AVE APT 408 | | | | ELKINS PARK | PA | 19027-2900 | |
| MAX ROTHSCHILD | 250 RUMSEY ROAD | | | | YONKERS | NY | 10705-1530 | |
| MAX S FIELDS | 6239 CO RD 940 W | | | | MIDDLETOWN | IN | 47356-9717 | |
| MAX S PENCER | 21 MILLBANK | | | | TORONTO | ON | M5P 1S4 | CANADA |
| MAX SILBERMAN & | MILDRED SILBERMAN JT TEN | 25202 VILLAGE 25 | | | CAMARILLO | CA | 93012-7611 | |
| MAX SNITMAN | 53 TRANSWELL AVE | | | | WILLOWDALE | ONTARIO | M2R 2K1 | CANADA |
| MAX SNITMAN | 53 TRANSWELL AVE | | | | WILLOWDALE | ONTARIO | M2R 2K1 | CANADA |
| MAX SOLOMON 3RD | 991 CORKWOOD ST | | | | HOLLYWOOD | FL | 33019-4878 | |
| MAX SOLOMON II | 305 ASSATEAGUE HOUSE | 210 WORCESTER ST | | | OCEAN CITY | MD | 21842-4248 | |
| MAX SPIELBERGER & JOAN | BENJAMIN & HARRIET SOLOMON | TEN COM | 102 CINNAMON CT | | MELVILLE | NY | 11747-4245 | |
| MAX STRAITIFF AS CUSTODIAN | FOR ROBERT PAUL STRAITIFF | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1914 SE 37TH ST | CAPE CORAL | FL | 33904-5035 | |
| MAX ULLRICH | 4401 MURANO ROAD | | | | NEW ORLEANS | LA | 70129-2621 | |
| MAX VAN CAMP | 9291 BANKERS RD | | | | READING | MI | 49274-8602 | |
| MAX VINCENT | 11800 FERGUS ROAD | | | | ST CHARLES | MI | 48655-8606 | |
| MAX W CONGDON | E 7036 SPRUCE RD | | | | BESSEMER | MI | 49911 | |
| MAX W FISCHER | 4803 S MILLWOOD CIR | | | | WICHITA | KS | 67217-4530 | |
| MAX W LAWLER | 1313 HEATHERCREST DR | | | | FLINT | MI | 48532-2670 | |
| MAX W LAWLER & JANIE M | LAWLER JT TEN | 1313 HEATHERCREST DRIVE | | | FLINT | MI | 48532-2670 | |
| MAX W SHORT & | JANET SHORT JT TEN | 10111 IRON OAK LANE | | | SAN ANTONIO | TX | 78213-1927 | |
| MAX W STEAR & JULIA A STEAR JT TEN | RD 1 6057 OAKHILL DR | | | | WEST FARMINGTON | OH | 44491-9751 | |
| MAX W WALDEN & | VALERIE E WALDEN JT TEN | 406 NORTH CHURCH ST | | | VISALIA | CA | 93291 | |
| MAX WAYNE MC ALLISTER | PO BOX 17022 | | | | WICHITA | KS | 67217-0022 | |
| MAX WILDAU & ELIZABETH | WILDAU JT TEN | 1056 NE PINE ISLAND LANE | | | CAPE CORAL | FL | 33909-2177 | |
| MAX WOLLNER & HELEN WOLLNER JT TEN | 6061 ORCHARD LAKE RD | | | | WEST BLOOMFIELD | MI | 48322-2305 | |
| MAX WUNSCHEL & WINIFRED | WUNSCHEL JT TEN | 2 FENWAY COURT | | | RIVER EDGE | NJ | 07661-1818 | |
| MAXIE BROOKS | 9123 CANDLESTIK | | | | SHREVEPORT | LA | 71118-2369 | |
| MAXIE J HUBBARD | BOX 171 | | | | CUMMING | GA | 30028-0171 | |
| MAXIE J HUBBARD | BOX 171 | | | | CUMMING | GA | 30028-0171 | |
| MAXIE L SAVAGE | 412 N 5TH ST | | | | GODLEY | TX | 76044-3739 | |
| MAXIE L WASKIEWICZ | 7800 RIVERDALE AVE | | | | BALTIMORE | MD | 21237-2719 | |
| MAXIE LEO JONES | 2984 S US 35 | | | | LOGANSPORT | IN | 46947 | |
| MAXIE O PRICE | 723 N BROAD ST | | | | MONROE | GA | 30656-1409 | |
| MAXIE SIMON | 2257 BEWICK | | | | DETROIT | MI | 48214-4011 | |
| MAXIM CLEMONS | 2422 BRANDON | | | | WESTLAND | MI | 48186-3935 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXIME W THERIAULT | 2490 MAPLE DR | | | | HARRAH | OK | 73045-8213 | |
| MAXIMILIAN FRIEDMAN AS CUST | FOR ROBERTA LYNN FRIEDMAN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 165 S ORANGE DR | LOS ANGELES | CA | 90036-3012 | |
| MAXIMILLIAN FRIEDMAN AS CUST | FOR EUGENE JAMES FRIEDMAN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 165 S ORANGE DR | LOS ANGELES | CA | 90036-3012 | |
| MAXIMINO FIEIRAS | 314 ST LAWRENCE | | | | JANESVILLE | WI | 53545-4033 | |
| MAXIMINO MACHADO | 802 LORAS LANE | | | | MC ALLEN | TX | 78501-9346 | |
| MAXIMO AGUIRRE | 312 N MATANZAS | | | | TAMPA | FL | 33609-1537 | |
| MAXIMO LOPEZ | 4916 RICHMOND | | | | LANSING | MI | 48911-2915 | |
| MAXIN D MURPHY | 3192 DONLEY | | | | ROCHESTER | MI | 48309-4125 | |
| MAXIN I SCHLANEK | 9 RUTH AVE | | | | PONTIAC | MI | 48341 | |
| MAXINE A ARTHUR TR U/A DTD | 09/30/81 MAXINE A ARTHUR | TRUST B | 111 1/2 OPAL AVE | | BALBOA ISLAND | CA | 92662-1030 | |
| MAXINE A HARRIS | 2909 LEIGHSDALE AVE SW | | | | DECATUR | AL | 35603-1281 | |
| MAXINE A HUNTER | 54568 MARISSA CT | | | | SHELBY TOWNSHIP | MI | 48316-1291 | |
| MAXINE A MAC LEAN & CHARLES | D MAC LEAN JR JT TEN | 1273 CRYSTAL POINTE CIRCLE | | | FENTON | MI | 48430-2071 | |
| MAXINE A STREBLOW & PEGGY | LOU WILSON JT TEN | 4895 ONSIKAMME | | | MONTAGUE | MI | 49437-1132 | |
| MAXINE A WHITE | 14573 WINTHROP ST | | | | DETROIT | MI | 48227-2254 | |
| MAXINE A ZUCKER | 115 POST OAK WAY | | | | SAN ANTONIO | TX | 78230 | |
| MAXINE A ZUCKER CUST | MISS WENDI ZUCKER UNDER THE | LA UNIF GIFTS TO MINORS ACT | 5720 RIVER ROCK LANE | | PLANO | TX | 75093 | |
| MAXINE A ZUCKER CUST | JACOB MICHAEL ART UNDER THE | LA UNIF GIFTS TO MINORS ACT | 511 POST OAK WAY | | SAN ANTONIO | TX | 78230 | |
| MAXINE A ZUCKER CUST JULIE | ZUCKER UNDER THE LA UNIF | GIFT TO MIN ACT | 115 POST OAK WAY | | SAN ANTONIO | TX | 78230 | |
| MAXINE B CAHOON | 26400 COLUMBIA WAY | | | | TEHACHAPI | CA | 93561-9236 | |
| MAXINE B HUDSON & JAMES W | HUDSON JT TEN | G-4499 W PASADENA | | | FLINT | MI | 48504 | |
| MAXINE B MARTIN | 1375 PASADENA AVE SOUTH 401 | | | | SOUTH PASADENA | FL | 33707-3722 | |
| MAXINE B MELLOT | 2719 DEER CT | | | | OTTAWA | IL | 61350-1086 | |
| MAXINE B POPE DANIEL R POPE | VERNON D POPE & CAROL M | ROGERS JT TEN | 111 LARK LN | | KENTON | OH | 43326-1472 | |
| MAXINE BANDY & KRISTEN | BANDY KIDDER JT TEN | 146 PRIVATE ROAD 5675 | | | ALBA | TX | 75410 | |
| MAXINE BETTY HARROLD | APT 1 | 806 ARLINGTON | | | PETOSKEY | MI | 49770-3422 | |
| MAXINE BUSH | 4122 S SAGINAW STREET | | | | BURTON | MI | 48507-2605 | |
| MAXINE C CALLAHAM | 5805 POLLARD DRIVE | | | | RICHMOND | VA | 23226-1830 | |
| MAXINE C CORBIN CUST FOR | CHARLES G CORBIN UNDER CA | UNIF TRANSFERS TO MINORS ACT | 1735 E 53RD ST | | LONG BEACH | CA | 90805-6213 | |
| MAXINE C FRYMIER | 5367 FLATROCK CT | | | | MORRISON | CO | 80465  80465-5337 | |
| MAXINE C PATCH | 525 N 4TH ST | | | | MUSCODA | WI | 53573-9267 | |
| MAXINE C PATTERSON & MICHAEL | C PATTERSON JT TEN | 1407-35TH ST | | | ROCK ISLAND | IL | 61201-3039 | |
| MAXINE C PATTERSON & WALLACE | A SWAN JT TEN | 417 SANS SOUCE DR | | | AURORA | IL | 60506-5243 | |
| MAXINE C SCHESCHY & JUDITH A | GROVES JT TEN | 4304 N 12TH ST | | | CARTER LAKE | IA | 51510-1609 | |
| MAXINE C WADE | 940 FOREST AVE | | | | JAMESTOWN | NY | 14701-7959 | |
| MAXINE CRITES COLEMAN | 1181 SANDLAKE RD | | | | ST AUGUSTINE | FL | 32092-3708 | |
| MAXINE D HEDMAN | 715 PATRICK ST | | | | EDEN | NC | 27288 | |
| MAXINE D LOWE TR JAY S LOWE JR | FAMILY TRUST U/A DTD 8/28/00 | 3552 PADDINGTON | | | TROY | MI | 48084 | |
| MAXINE D THOMPSON | BOX 620743 | | | | DORAVILLE | GA | 30362-2743 | |
| MAXINE D WOOD & WILLIAM R | WOOD JT TEN | 4083 LOTUS DR | | | WATERFORD | MI | 48329-1231 | |
| MAXINE D YORK | 2837 WEST WALTON | | | | WATERFORD | MI | 48329-2560 | |
| MAXINE DICKERSON & | SCOTT DICKERSON JT TEN | 311 MEGAN LOOP NORTH | | | HERTFORD | NC | 27944 | |
| MAXINE DICKERSON & | NANCY D WELLES JT TEN | 311 MEGAN LOOP N | | | HERTFORD | NC | 27944 | |
| MAXINE DICKERSON & | SUSAN D PANDICH JT TEN | 311 MEGAN LOOP N | | | HERTFORD | NC | 27944 | |
| MAXINE DUBOIS | 7201 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 | |
| MAXINE DULANEY | 349 BAYBERRY DR | | | | ALSONQUIN | IL | 60102-1971 | |
| MAXINE E AUCKLAND | 2349 ELIZABETH DRIVE | | | | STOW | OH | 44224-2711 | |
| MAXINE E BARNEY & STEVEN M | BARNEY JT TEN | 1051 28TH ST | | | PORTSMOUTH | OH | 45662-2222 | |
| MAXINE E DAY | BOX 3485 | | | | WARREN | OH | 44485-0485 | |
| MAXINE E DUTTON | 3000 N SHERIDAN ROAD 12A | | | | CHICAGO | IL | 60657 | |
| MAXINE E FOSTER | 1806 MOULDER LOOP RD | | | | SMITHS GROVE | KY | 42171-9305 | |
| MAXINE E GREENE | 3483 W 99TH ST DN | | | | CLEVELAND | OH | 44102-4652 | |
| MAXINE E LACROSSE | 105 BENTLEY DR | | | | ELYRIA | OH | 44035-9302 | |
| MAXINE E LOHMAN TR | MAXINE E LOHMAN TRUST | U/A 7/23/99 | 20362 HARBOR ISLE LN | | HUNTINGTON BEACH | CA | 92646-5206 | |
| MAXINE E NOON & | GORDON E NOON JT TEN | C/O FARRIS | 735 STARBOARD PT | | SCHAUMBURG | IL | 60194-3624 | |
| MAXINE E VANCONANT TOD | TAMARA L THOMANN | 8272 N GOLFVIEW DRIVE | | | CITRUS SPRINGS | FL | 34434-3819 | |
| MAXINE E WILLIS | 1683 MOOREYEILD RD | | | | AUSTINTOWN | OH | 44515-4599 | |
| MAXINE F THOMPSON & JAMES M | THOMPSON JT TEN | 2405 GALE RD | BOX 243 | | EATON RAPIDS | MI | 48827-9640 | |
| MAXINE F WILSON | 310 NORTH 4TH STREET | | | | HOMER | LA | 71040-3404 | |
| MAXINE FOSTER & C EVERETT | FOSTER JT TEN | 9778 LINCOLN CT | | | TAYLOR | MI | 48180-3674 | |
| MAXINE G HAWK | 834 N VALLEYWOOD CIRCLE | | | | HIXSON | TN | 37343 | |
| MAXINE GOODHART | 6706 HAYNES SOUTH RD | NORTH EAST | | | KINSMAN | OH | 44428-9733 | |
| MAXINE GOODWIN | 114 BRIGHTON ST | | | | NEW BRITAIN | CT | 06053-3204 | |
| MAXINE GRACE | 11325 REDLANDS PARK | | | | SAN ANTONIO | TX | 78249 | |
| MAXINE H CHRISTY | 4900 SHARON ROAD | | | | CHARLOTTE | NC | 28210-3332 | |
| MAXINE H JACKSON | 6423 SECOND PLACE N W | | | | WASHINGTON | DC | 20012-2758 | |
| MAXINE H JACOBS | 91 CASELLI AVE | | | | SAN FRANCISCO | CA | 94114-2318 | |
| MAXINE H ODELL | 604 HALL ST | | | | CHARLESTON | WV | 25302-1908 | |
| MAXINE H POLETE AS CUST FOR | ROBIN POLETE UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 9316 CATALINA | SHAWNEE MISSION | KS | 66207-2720 | |
| MAXINE H POWELL | HC 75 BOX 570 | | | | WELLINGTON | KY | 40387-9717 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXINE H WILLIAMS & DAVID | J WILLIAMS JT TEN | 1815 CHARLES STF | | | ANDERSON | IN | 46013-2723 | |
| MAXINE HANNAH WARREN | 2691 RESERVOIR AVE | APT 2K | | | BRONX | NY | 10468-3412 | |
| MAXINE HARRIS | 1524 E SPRINGHILL RD | | | | WARSAW | IN | 46580-1824 | |
| MAXINE HAUPTMAN | 161-40 87 STREET | | | | HOWARD BEACH | NY | 11414-3301 | |
| MAXINE HOLLANDER | 513 ELWOOD RD | | | | EAST NORTHPORT | NY | 11731-4805 | |
| MAXINE HUMPHREY & BETTY A KAZA JT TEN | 2740 OLD SHORE RD | | | | HARRISVILLE | MI | 48740-9768 | |
| MAXINE HUNTER CRESSMAN | 12142 AMBROSIA COURT | | | | JACKSONVILLE | FL | 32223 | |
| MAXINE J BARTH | 816 SOUTH INTEROCEAN APT#25 | | | | HOLY OAK | CO | 80734 | |
| MAXINE J CONNELLY | 2031 W 255TH ST | | | | LOMITA | CA | 90717 | |
| MAXINE J CRAMER | 2958 HILLSBORO CT | | | | ST CHARLES | IL | 60175-1069 | |
| MAXINE J G TRITES | 247 WEBB AVENUE | | | | SMITH GROVE | KY | 42171-8149 | |
| MAXINE J LEINER | 5852 CLEVELAND ROAD NO 16 | | | | WOOSTER | OH | 44691-1136 | |
| MAXINE J MACDERMAID | 1915 BURLINGTON DRIVE | | | | LAPEER | MI | 48446-9785 | |
| MAXINE J RICHARDS | BOX 1572 | 556 BELLOWS | | | FRANKFORT | MI | 49635-1572 | |
| MAXINE J SHIFREN TR FOR | SHIFREN TRUST U/A DTD | 07/01/80 | 42 COLGATE LANE | | WOODBURY | NY | 11797-2217 | |
| MAXINE J SMITH | 3062 SENTINEL CIRCLE | | | | LAWRENCEVILLE | GA | 30043-7636 | |
| MAXINE JOHNSON | 19101 EVERGREEN ROAD APT 1214 | | | | DETROIT | MI | 48219-2687 | |
| MAXINE JOHNSTONE | APT 1001 | 3211 S OCEAN BLVD | | | HIGHLAND BEACH | FL | 33487-2525 | |
| MAXINE KASDEN GREENBERG | 37 LINDEN SHORES | | | | BRANFORD | CT | 06405-5254 | |
| MAXINE L BOUCHER | 306 S ASCOT ST | | | | WATERFORD | MI | 48328-3507 | |
| MAXINE L DOROUGH | 108 MORAGA AVE | | | | PIEDMONT | CA | 94611-3907 | |
| MAXINE L JOHNSON & KAY L | TEWS & JANICE E CHASE JT TEN | 2741 TRUDY LN | 4 | | LANSING | MI | 48910-3823 | |
| MAXINE L LARSON | 16815 SIMPKINS AVE SW | | | | PRIOR LAKE | MN | 55372-4435 | |
| MAXINE L LARSON & ALAN G | LARSON JT TEN | 16815 SIMPKINS AVE SW | | | PRIOR LAKE | MN | 55372 | |
| MAXINE L PULTER & WALTER D | PULTER JT TEN | 7130 POLK STREET | | | TAYLOR | MI | 48180 | |
| MAXINE L REID | 255 MAYER RD 162LOEHE | | | | FRANKENMUTH | MI | 48734-1358 | |
| MAXINE L SMITH | 24545 DOLPHIN ST | | | | BONITA SPRINGS | FL | 34134-7104 | |
| MAXINE L SURFACE | 108 CHAFF COURT | | | | SUMMERVILLE | SC | 29485-5246 | |
| MAXINE L WILSON | 6076 MAPLERIDGE DR | | | | FLINT | MI | 48532-2118 | |
| MAXINE LAMMERT | 6045 N. MAIN STREET | | | | DAYTON | OH | 45415 | |
| MAXINE LANE TR | MAXINE LANE TRUST | UA 05/15/93 | 8192 HILLINGDON DRIVE | | POWELL | OH | 43065 | |
| MAXINE LAWRENCE | 407 NORTH 11TH | | | | BEECH GROVE | IN | 46107-1103 | |
| MAXINE LEFLER | 2014 CREEKWOOD DR | | | | CONWAY | AR | 72032-2510 | |
| MAXINE LIVINGSTONE | 26041 COLMAN | | | | WARREN | MI | 48091-1041 | |
| MAXINE M AUSMUS & DAVID W | AUSMUS & SUSAN M WOODRUFF JT TEN | 737 HUBBLE ST | | | MONROE | MI | 48161-1532 | |
| MAXINE M BAKER | 2313 KILLARNEY WAY | | | | TALLAHASSEE | FL | 32308-3116 | |
| MAXINE M BLOHM | 49 HICKORY ST | | | | DEFIANCE | OH | 43512-2420 | |
| MAXINE M FLINN | 1804 NITTANY VALLEY DR | | | | BELLEFONTE | PA | 16823-6537 | |
| MAXINE M HOLLAND & ELIZABETH A LEWIS | TRS U/A DTD 03/11/92 | MAXINE M HOLLAND TRUST | 2033 SHERWOOD LN | | MINNETONKA | MN | 55305 | |
| MAXINE M JUSTICE | 6140 EASTLAWN | | | | CLARKSTON | MI | 48346-2414 | |
| MAXINE M MC NABB | 502 S WAYNE ST | | | | DANVILLE | IN | 46122-1932 | |
| MAXINE M RINNAS | 751 NORCHESTER | | | | SOUTH LYON | MI | 48178-1241 | |
| MAXINE M SHENEFELT | 1304 FETTERMAN DR | | | | LARAMIE | WY | 82070-4702 | |
| MAXINE M SHUTT & DONALD G | SHUTT JT TEN | 2733 S LAFAYETTE CIRCLE | | | DENVER | CO | 80210-5912 | |
| MAXINE M SMITH | 3940 BEECHWOOD NW DR | | | | ATLANTA | GA | 30327-3112 | |
| MAXINE M SNELL | 8029 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 | |
| MAXINE MAYNARD | 530 BRYNFORD | | | | LANSUNG | MI | 48917-2926 | |
| MAXINE MIKOLASEK | 6990 E COUNTY RD | 100 NORTH APT 202 | | | AVON | IN | 46123 | |
| MAXINE MITCHELL | 4121 SPRUCE ST | | | | KANSAS CITY | MO | 64130-1553 | |
| MAXINE MOSSO | 456 E BALFOUR AVE | | | | FRESNO | CA | 93720-0895 | |
| MAXINE MULDOON | 5358 LILIBET CT | | | | CINCINNATI | OH | 45238-4275 | |
| MAXINE MYERS CRAIG MYERS & | DAVID MYERS JT TEN | BOX 76025 | | | ST PETE | FL | 33734-6025 | |
| MAXINE NEWMAN | 15421 NORTHGATE BLVD 304 | | | | OAK PARK | MI | 48237-1216 | |
| MAXINE O WRIGHT | 1809 BRANDYWINE DR | | | | MATTHEWS | NC | 28105-2357 | |
| MAXINE P GATES & NANCY C | MEYER & TERRI M GATES JT TEN | 8910 WESTHAVEN CT | | | ST LOUIS | MO | 63126-2329 | |
| MAXINE P GERKEN TRUSTEE | REVOCABLE TRUST DTD 08/23/90 | U/A MAXINE P GERKEN | 3824 JOTHAM PL | | LONG BEACH | CA | 90807-4235 | |
| MAXINE P HAMILTON | 12431 44TH DR SE | | | | EVERETT | WA | 98208 | |
| MAXINE P HOWARD | 2 EDINA CT | | | | EDINA | MN | 55424-1136 | |
| MAXINE PARUPS & DIANE PARUPS JT TEN | 9 LUBLIN ST | | | | ARLINGTON | MA | 02476 | |
| MAXINE PARUPS & PATRICIA | PARUPS JT TEN | 9 LUBLIN ST | | | ARLINGTON | MA | 02476 | |
| MAXINE PETERSON | 5511 E 62ND PLACE | | | | INDIANAPOLIS | IN | 46220-4901 | |
| MAXINE PIERCE HUNTER & | HAROLD HENRY HUNTER JR JT TENWROS | 7216 MIMOSA GROVE PLACE | | | JACKSONVILLE | FL | 32210-2686 | |
| MAXINE PRESSLEY | 647 HAROLD AVE | | | | WINTER PARK | FL | 32789-4607 | |
| MAXINE PURDUE | 121 CUNNINGHAM DR | | | | STUBERVILLE | OH | 43952-3603 | |
| MAXINE R CRIDER & CYNTHIA | DOOLITTLE TRUSTEES U/A DTD | 12/09/91 THE MAXINE R CRIDER | TRUST | PO BOX 611 | WEST CHATHAM | MA | 2669 | |
| MAXINE R FEINBERG & | RICHARD M FEINBERG TR | MAXINE R FEINBERG LIVING TRUST | UA 8/17/00 | 378 TOWN MOUNTAIN RD | ASHEVILLE | NC | 28804-3838 | |
| MAXINE R PAWLIK & DEBRA A | PAWLIK JT TEN | 1741 NOTTINGHAM RD | | | LANSING | MI | 48911-1034 | |
| MAXINE R PHIPPS | 720 NETTIE DR | | | | MIAMISBURG | OH | 45342-3425 | |
| MAXINE R TAGLIAMONTE | 7960 STOCKBRIDGE RD | | | | MENTOR | OH | 44060-7629 | |
| MAXINE RICE & GERALD RICE JT TEN | 3823 KENSINGTON ST | | | | PORTAGE | IN | 46368-6650 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXINE RUTSKI AS CUST | FOR LEO RUTSKI U/THE NEW | YORK UNIFORM GIFTS TO MINORS | | 612 COLUMBIA ST | ELMIRA | NY | 14901-2475 | |
| MAXINE RUTSKI AS CUST | FOR CONNIE LEE RUTSKI U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 612 COLUMBIA ST | ELMIRA | NY | 14901-2475 | |
| MAXINE RUTSKI AS CUST | FOR GAIL RUTSKI U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 612 COLUMBIA ST | ELMIRA | NY | 14901-2475 | |
| MAXINE S ALLEN | 708 INVERNESS DRIVE | | | | WEST CHESTER | PA | 19380-6878 | |
| MAXINE S HORTON | 5545 KANE DR | | | | PFAFFTOWN | NC | 27040-9313 | |
| MAXINE S NATHANSON | C/O JOSEPH S NATHANSON | 2815 WEST 53RD ST | | | MINNEAPOLIS | MN | 55410-2410 | |
| MAXINE S POLLARD | 216 SO MAIN ST 3 | | | | WINCHESTER | KY | 40391-2463 | |
| MAXINE S WEBER | 11709 RIVERVIEW BLVD | | | | OSCEOLA | IN | 46561-9309 | |
| MAXINE SILTON GOLDBERG | 22 W LEVERING MILL RD | | | | CYNWYD | PA | 19004-2605 | |
| MAXINE SMITH | 69 S SANFORD | | | | PONTIAC | MI | 48342-2868 | |
| MAXINE STEPHENS | RR 2 BOX 2731 | 118 STATE ST | | | NICHOLSON | PA | 18446-9670 | |
| MAXINE TANAKA | 205 MT HOREB ROAD | | | | WARREN | NJ | 07059 | |
| MAXINE TUCKER WIGHTMAN & | STEVEN WAYNE BROWNFIELD JT TEN | 7130 BENEVA RD APT F4 | | | SARASOTA | FL | 34238-2872 | |
| MAXINE TURNER | 4201 CLIO RD APT F4 | | | | FLINT | MI | 48504-1853 | |
| MAXINE TURNER | 2548 WOOD DR | | | | BELOIT | WI | 53511-2635 | |
| MAXINE V NELSON | 529 SUPERIOR ST | | | | GROVE CITY | PA | 16127-1141 | |
| MAXINE W GREEN | 1062 HALE AVNUE | | | | DAYTON | OH | 45419-2425 | |
| MAXINE W MACKINNON | 128 IRWIN MILL RD | | | | CLINTON | TN | 37716-6946 | |
| MAXINE W SCOTT | 2004 FOREST AVE | | | | LANSING | MI | 48910-3155 | |
| MAXINE W SUDRANSKI | 2345 HOWLAND WILSON ROAD NE | | | | CORTLAND | OH | 44410 | |
| MAXINE WALZER | 1101 PEBBLEWOOD LANE | | | | GLENCOE | IL | 60022-1031 | |
| MAXINE WAMPLER & PAULA C | WALLACE JT TEN | 28949 BALMORAL ST | | | GARDEN CITY | MI | 48135 | |
| MAXINE WILLIAM SMITH | 2410 MEMORIAL-A206 | | | | BRYAN | TX | 77802-2857 | |
| MAXINE YARBOROUGH | 3110 TOWNE PARK DR #1801 | | | | TYLER | TX | 75701 | |
| MAXINE ZIELINSKI | 712 MALVERN HILL DRIVE | | | | MADISON | WI | 53718 | |
| MAXWELL A RICHARDS | 279 GALLAGHERS ROAD | GLEN WAVERLY | | | VICTORIA 3150 | | | AUSTRALIA |
| MAXWELL A RICHARDS | 279 GALLAGHERS RD | GLEN WAVERLY | | | MELBOURNE 3150 | | | AUSTRALIA |
| MAXWELL COHEN & BARBARA | COHEN JT TEN | 1478 POINT BREEZE PLACE | | | FAR ROCKAWAY | NY | 11691-1628 | |
| MAXWELL G PARSONS & MARY L | PARSONS JT TEN | 7938 SE 12TH CIR | COUNTRY CLUB OF OCALA | | OCALA | FL | 34480-6657 | |
| MAXWELL H SOAPER | 2375 SECOND STREET | | | | HENDERSON | KY | 42420-4712 | |
| MAXWELL LAZARUS | 1197 BEACON ST | | | | BROOKLINE | MA | 02446-5301 | |
| MAXWELL M BLECHER & | SALLY Y BLECHER JT TEN | SUITE 2800 | 611 W 6TH ST | | LOS ANGELES | CA | 90017-3129 | |
| MAXWELL M CAMMACK TR U/A DTD | 05/06/91 MAXWELL M CAMMACK REV | LIV TR | 8035 ISLAND DRIVE | HARBOR ISLES | PORT RICHEY | FL | 34668-6223 | |
| MAXWELL M HOFFMAN AS CUST | FOR MARC H HOFFMAN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 22028 MARTELLA AVE | BOCA RATON | FL | 33433-4631 | |
| MAXWELL MADDOX | 1937 OLD CONYERS ROAD | | | | STOCKBRIDGE | GA | 30281-2133 | |
| MAXWELL R HOUSER | 2131 GOLFSIDE DR | | | | YPSILANTI | MI | 48197 | |
| MAXWELL R KAPLAN | 7 KRISTI CT | | | | GREENLAWN | NY | 11740-2805 | |
| MAXWELL S MADDOX JR | ATTN MADDOX SALES CO INC | 1069 VALLEY RD | | | DYERSBURG | TN | 38024-2800 | |
| MAXWELL W WARD | 69 WESTBROOK DR | | | | EDMONTON | ALBERTA | T6J 2C8 | CANADA |
| MAXX SKYLAR FREISMUTH | BOX 3285 | | | | RANCHO SANTA FE | CA | 92067-3285 | |
| MAY A JENNINGS TR | MAY A JENNINGS LIVING TRUST | UA 07/09/98 | 1472 ROSSDALE | | WATERFORD | MI | 48328-4777 | |
| MAY A JOHNSEN | BOX 5 | | | | BRAINARD | NY | 12024-0005 | |
| MAY A TEJCEK TR | MAY A TEJCEK LIVING TRUST | UA 12/13/94 | 1633 RIVER ST 4E | | DES PLAINES | IL | 60016-4761 | |
| MAY AHWESH & RUTH AHWESH JT TEN | 296 WILLIAM DRIVE | | | | CANONSBURG | PA | 15317-5222 | |
| MAY ANN POOLE | 3620 WILLIAMSBOROUGH CT | | | | RALEIGH | NC | 27609-6356 | |
| MAY B ROBINETT | 8543 BIRCH RUN ROAD | | | | MILLINGTON | MI | 48746-9533 | |
| MAY B STARKEY | 22 SILVERSIDE RD | | | | WILMINGTON | DE | 19809-1726 | |
| MAY BELL HARLEY | 1755 E 52ND ST | | | | INDIANAPOLIS | IN | 46205-1325 | |
| MAY CARPENTER | P OBOX 22461 | | | | CARMEL | CA | 93922 | |
| MAY CHAN | 333 PEARL ST. #1M | | | | NEW YORK | NY | 10038 | |
| MAY CHU AS CUSTODIAN FOR | DOROTHY CHU U/THE CALIFORNIA | UNIFORM GIFTS TO MINORS ACT | 991 POMEROY AVE | | SANTA CLARA | CA | 95051-4717 | |
| MAY DANZIG AS CUST FOR LARRY | DANZIG UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 9 POINT LOMA DRIVE | | CORONA DEL MAR | CA | 92625-1027 | |
| MAY E SORTMAN | 2240 WHITLOCK PL | | | | DAYTON | OH | 45420-1364 | |
| MAY ELIZABETH PIKE & | GREGORY ARTHUR PIKE JT TEN | 1920 BROCK CT | | | ANN ARBOR | MI | 48104-4701 | |
| MAY ENG | 415 E GRAND ST 1005E | | | | NEW YORK | NY | 10002-4723 | |
| MAY FONG PAN YU | 2749 MATTHEWS AVE | | | | BRONX | NY | 10467-8607 | |
| MAY FONG YU | 27-49 MATTHEWS AVE | | | | BRONX | NY | 10467-8607 | |
| MAY H BENOIT | 48 REYNOLDS DR | | | | MERIDEN | CT | 06450-2533 | |
| MAY H SHERROD | BOX 486 | | | | ENFIELD | NC | 27823-0486 | |
| MAY HAMPTON | 1053 FAIRVIEW LANE | | | | AURORA | OH | 44202-9508 | |
| MAY I SPEER | BOX 24748 | | | | INDIANAPOLIS | IN | 46224-0748 | |
| MAY JOSEPHINE KOROSEC | 52900 EUCLID AVE APT 601 | | | | EUCLID | OH | 44132-2739 | |
| MAY L CARTHANS | BOX 13268 | | | | FLINT | MI | 48501-3268 | |
| MAY L SANFORD | 35 EUSTIS AVE | | | | NEWPORT | RI | 02840-2305 | |
| MAY L SIRACUSA | 626 S NEW YORK RD | | | | ABSECON | NJ | 08201-9791 | |
| MAY LEM | C/O VRE PERRY | BOX 25 COMMERCE CRT W | | | TORONTO | ONTARIO | M5L 1A9 | CANADA |
| MAY LOU PALMER TRUSTEE U/A | DTD 12/31/91 MARY LOU PALMER | REVOCABLE TRUST | 6121 KINYON DR | | BRIGHTON | MI | 48116-9580 | |
| MAY M GOLDMAN | 11467 TELLUPIDE TRAIL | | | | MINNETONKA | MN | 55305-2961 | |
| MAY M SUNDERMAN TR | MAY M SUNDERMAN REVOCABLE | LIVING TRUST | UA 09/21/99 | 3704 RAVENWOOD DR SE | WARREN | OH | 44484-3753 | |
| MAY MADISON | ATTN MAY E MADISON ZETTERSTROM | VITA LILJANS VAG 646TR | | | 12734 SKARHOLMEN | | | SWEDEN |
| MAY MOSS D PARKER | 695 BELLANGEE AVE | | | | FAIRHOPE | AL | 36532-2042 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAY MOSS DYSON | C/O M M DYSON PARKER | 695 BELLANGEE | | | FAIRHOPE | AL | 36532-2042 | |
| MAY N MANCUSO | 310 WILSON AVE | | | | LAKE CHARLES | LA | 70601-5929 | |
| MAY P WHITTAKER | 3643 NOBLE RD | | | | OXFORD | MI | 48370-1513 | |
| MAY R OSWALD | 38-340 DESERT GREENS DR E | | | | PALM DESERT | CA | 92260-1250 | |
| MAY R ROCK | 3071 YORK | | | | ROCHESTER HILLS | MI | 48309-3942 | |
| MAY R TORRES | 17576 VIA SEGUNDO | | | | SAN LORENZO | CA | 94580-3242 | |
| MAY R TORRES & CLARK A | TORRES JT TEN | 17576 VIA SEGUNDO | | | SAN LORENZO | CA | 94580-3242 | |
| MAY SALES MC TINDAL CUST | ALLEN MC TINDAL UNIF GIFT | MIN ACT NC | 34 CURCCI DR | | ASHEVILLE | NC | 28803 | |
| MAY SAMMONS | 8558 HARBORTOWNE CIRCLE | | | | CLARKSTON | MI | 48348-2426 | |
| MAY SHERMAN | 42035 WHITE PT BCH RD | | | | LEONARDTOWN | MD | 20650-5737 | |
| MAY SOHL ZENKER & LESTER M | ZENKER JT TEN | 303 BROAD ST | | | RED BANK | NJ | 07701-2101 | |
| MAY SUSAN PERSSON | 5 DEAN RD | | | | WELLESLEY HILLS | MA | 02481-1505 | |
| MAY V MACKAY AS TR UDT THE | MACKAY TRUST DTD 05/02/84 | 9810 S GRAND DUKE CIR | | | TAMARAC | FL | 33321-6327 | |
| MAY W CHAPUT | BOX 268 | | | | HUBBELL | MI | 49934-0268 | |
| MAY W NEWBURGER | 16 OLD COLONY LANE | | | | GREAT NECK | NY | 11023-1624 | |
| MAY Y M KANEKO | 98-1217 LAUHULU ST | | | | AIEA | HI | 96701-3430 | |
| MAY YUNG FUN WOO WANG | 1704 TRINITY | | | | WACO | TX | 76710-2840 | |
| MAYA COHEN | ONE ELM STREET | | | | WOODMERE | NY | 11598-2611 | |
| MAYANK S PANDIT & | PALLAVI M PANDIT JT TEN | 333 BANBURY RD | | | NOBLESVILLE | IN | 46060-8087 | |
| MAYBEE MOORE | 1022 CARSON CT | | | | FLINT | MI | 48503-1636 | |
| MAYBEL K SULLIVAN | 437 BELVIDER ST D3 | | | | NAZARETH | PA | 18064 | |
| MAYBELL E MALONE & GUY LEO | MALONE JT TEN | 920 S MAIN | | | INDEPENDENCE | MO | 64050-4418 | |
| MAYBELL FOWLER | 5121 PLEASENT GLENNWAY | | | | ELK GROOVE | CA | 95758 | |
| MAYBELLE BAILEY | 1310 YECKER | | | | KANSAS CITY | KS | 66104-5446 | |
| MAYBELLE EVANS | 213 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3641 | |
| MAYBELLE G TUCK | PO BOX 12286 | | | | SILVER SPRING | MD | 20908-0286 | |
| MAYBELLE J BRUSH TR | BRUSH TRUST | U/A DTD 12/18/2000 | 4778 CLOVER WAY W | | SAGINAW | MI | 48603 | |
| MAYBELLE R KOEHLER | 25639 MARILYN | | | | WARREN | MI | 48089-4544 | |
| MAYBELLE R TOMLIN | 41150 BERMUDA DR | | | | STERLING HTS | MI | 48314-2073 | |
| MAYBELLE RAY | 2477 RAY RD | | | | FENTON | MI | 48430-9761 | |
| MAYBELLE S POWELL | 333 LEE DRIVE | APT 108 | | | BATON ROUGE | LA | 70808-4981 | |
| MAYDA THAUS | 17W085 ELM ST | | | | HINSDALE | IL | 60521-7083 | |
| MAYDELL Y WISE | 4410 HARDING AVE HOLT | | | | INGHAM COUNTY | MI | 48842-9767 | |
| MAYE AMICK | 7423 S WOODROW DRIVE | | | | PENDLETON | IN | 46064-9087 | |
| MAYER F GATES JR | BOX 192467 | | | | LITTLE ROCK | AR | 72219-2467 | |
| MAYEZ K MOSSELMANI | 8330 EVANGELINE | | | | DEARBORN HTS | MI | 48127-1162 | |
| MAY-FAY KAO | 1048 ILLINOIS RD | | | | WILMETTE | IL | 60091-1308 | |
| MAYFORD H EVANS | 1335 RAMBLING RD | | | | YPSILANTI | MI | 48198-3158 | |
| MAYFORD SCOTT | 390 N RIDGEWOOD AVE. | | | | ORMAND BEACH | FL | 32174 | |
| MAYLAND A KANNENBERG | 2116 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-1210 | |
| MAYLINE ETHERINGTON | 9019 W 150 S | | | | RUSSIAVILLE | IN | 46979-9745 | |
| MAYLON J TROTTER | 205 CLYDE STREET | | | | WILMINGTON | DE | 19804-2805 | |
| MAYME FLACCOMIO | 2517 ELLIOTT ST | | | | ALEXANDRIA | LA | 71301-5329 | |
| MAYME M FARRIS | BOX 070765 | | | | MILWAUKEE | WI | 53207-0765 | |
| MAYME R BERNHARDT | 291 W FLAMINGO CIR | | | | MARCO ISLAND | FL | 34145-4480 | |
| MAYME RUSSELL COX & C | CHAUNCEY COX TR U/A DTD | 6/18/69 | 2120 W 50TH TERR | | SHAWNEE MISSION | KS | 66205-2036 | |
| MAYME S FLANAGAN | 641 CEDAR LN | | | | CRITZ | VA | 24082-3057 | |
| MAYMITA R TREJO TR | MAYMITA R TREJO LIVING TRUST | 8717 UA 06/15/93 | 3716 N MARSHFIELD AVE | APT 1 | CHICAGO | IL | 60613-3622 | |
| MAYNARD A CLAYMAN & | MARIJANE W CLAYMAN JT TEN | 1440 DEER CREEK DR | | | ENGLEWOOD | FL | 34223 | |
| MAYNARD A PARKER | 4734 LYTLE ROAD | | | | CORUNNA | MI | 48817-9593 | |
| MAYNARD C HYMAN & EVELYN | HYMAN JT TEN | 22 PISGAH AVENUE | | | CHATTANOOGA | TN | 37411-3319 | |
| MAYNARD C MAYO & | WILLIAM M MAYO JT TEN | 13670 BALFOUR ST | | | OAK PARK | MI | 48237-1340 | |
| MAYNARD C PETERSON | 9320 HUDSON RD | | | | PITTSFORD | MI | 49271-9653 | |
| MAYNARD D DUNKLE | 6144 RIVER CORNER RD | | | | SPENCER | OH | 44275-9770 | |
| MAYNARD D MOON | 1060 E MAPLE RAPIDS RD | | | | ST JOHNS | MI | 48879-8421 | |
| MAYNARD D VANSINGEL | 8162 WINGING DR SW | | | | BRYON CENTER | MI | 49315 | |
| MAYNARD DAVIDSON | 901 YOAKUM HOLLOW RD | | | | JACKSBORO | TN | 37757 | |
| MAYNARD DONOVAN SKIDMORE JR | 10463 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8588 | |
| MAYNARD E AUNGST | 920 MT HOPE HWY | | | | GRAND LEDGE | MI | 48837 | |
| MAYNARD E HAKES | 1122 FOREST AVE | | | | BELOIT | WI | 53511-6031 | |
| MAYNARD E HAKES & MARY K | HAKES JT TEN | 1122 FOREST AVE | | | BELOIT | WI | 53511-6031 | |
| MAYNARD E MERCHANT | 411 WEST STREET | | | | LANSING | MI | 48915-1127 | |
| MAYNARD E MERCHANT & LELA A | MERCHANT JT TEN | 411 WEST STREET | | | LANSING | MI | 48915-1127 | |
| MAYNARD E SCHMIDT JR | 424 TRACEY LN | | | | GRAND ISLAND | NY | 14072-1986 | |
| MAYNARD FRANK WILLIAMS | BOX 26 | | | | CONSTABLE | NY | 12926-0026 | |
| MAYNARD G HUBER & LUCILLE M | HUBER JT TEN | 2607 E NEUPERT AVE | | | SCHOFIELD | WI | 54476-3634 | |
| MAYNARD G SLACK | 1615 MAPLEGROVE AVE | | | | DAYTON | OH | 45414-5337 | |
| MAYNARD GERTLER | 482 STRATHCONE AVE | | | | WESTMOUNT | PQ | H3Y 2X1 | CANADA |
| MAYNARD H SCHUTZER & LINDA L | SCHUTZER JT TEN | 5061 BAHAMA DR | | | PITTSBURGH | PA | 15239-2148 | |
| MAYNARD H TURNBULL JR & | MARILYN M TURNBULL JT TEN | 1025 GLENEAGLES DRIVE | | | YORK | PA | 17404-1115 | |
| MAYNARD J KELLER JR | 19 PARKWIND CT | | | | BALT | MD | 21234-4236 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYNARD J KRANZ & | IRENE I KRANZ JT TEN | 5366 CHICKASAW TR | | | FLUSHING | MI | 48433-1076 | |
| MAYNARD J MARSMAN | BOX 72 | | | | COOPERSVILLE | MI | 49404-0072 | |
| MAYNARD L BURNS & HELEN L | BURNS TRS U/A DTD 5/10/01 THE | BURNS FAMILY TRUST | 107 PARKVIEW AVE | | CIRCLEVILLE | OH | 43113-1213 | |
| MAYNARD L DICKINSON | 2064 GOLFCREST DR | | | | DAVISON | MI | 48423-8377 | |
| MAYNARD L DICKINSON & CAROL | M DICKINSON JT TEN | 2064 GOLFCREST DR | | | DAVISON | MI | 48423-8377 | |
| MAYNARD L JONES & VERA E | JONES JT TEN | 10043 BELSAY RD | | | MILLINGTON | MI | 48746-9754 | |
| MAYNARD L MOORE | 4767 E CR450N | | | | DANVILLE | IN | 46122 | |
| MAYNARD L TIMM | 783 WOODDALE ROAD | | | | BLOOMFIELD VILLAGE | MI | 48301-2468 | |
| MAYNARD O TUCKER | RR 2 BOX 251 | | | | GRAFTON | WV | 26354-9627 | |
| MAYNARD P VANDERCOOK | 4907 MARY JO | | | | HARRISON | MI | 48625-8609 | |
| MAYNARD R MILLER JR | 89 BAINBRIDGE ROAD | | | | WEST HARTFORD | CT | 06119-1107 | |
| MAYNARD R WILKES | 8656 E 109TH ST | | | | KANSAS CITY | MO | 64134-3016 | |
| MAYNARD S FAILING | 10652 JENKS RD | | | | CARSON CITY | MI | 48811-9720 | |
| MAYNARD S GRIFFIN & DOROTHY | S GRIFFIN JT TEN | 1310 WHITEHALL DR | | | MARION | SC | 29571-1918 | |
| MAYNARD S LEEVER | 4979 HWY 761 | | | | NANCY | KY | 42544-8628 | |
| MAYNO S ROYER | THE VILLAS APT E112 | ONE COUNTRY LANE | | | BROOKVILLE | OH | 45309-9269 | |
| MAYO J WASHINGTON | BOX 5975 | | | | ST LOUIS | MO | 63134-0975 | |
| MAYO K BERMAN | 261 S CITRUS AVE | | | | LOS ANGELES | CA | 90036-3037 | |
| MAYOLA BROCK | 312 GREENLAWN AVE | | | | MANSFIELD | OH | 44902-7731 | |
| MAYOLAR BRADD | APT 203 | 15418 NORTHGATE BLDG | | | OAK PARK | MI | 48237-1242 | |
| MAYRENE H BULLOCK | RT 1 BOX 29 | | | | HOUSTON | MS | 38851-9801 | |
| MAYTOWN UNITED CHURCH OF | CHRIST | BOX 457 | | | MAYTOWN | PA | 17550-0457 | |
| MAYUR H SHAH & ANUPAMA M | SHAH JT TEN | 11610 SHERIDAN ST | | | PEMBROKE PINES | FL | 33026-1430 | |
| MAYUR H SHAH CUST SHITAL M | SHAH UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 11610 SHERIDAN ST | | PEMBROKE PINES | FL | 33026-1430 | |
| MAYUR J SHAH & ARUNA SHAH JT TEN | 32 CASEY LANE | | | | MOUNT SINAI | NY | 11766 | |
| MAYUR S VALANJU | 1402 HILL ST | | | | ANN ARBOR | MI | 48104 | |
| MAZEL L WEAVER TR | WEAVER FAMILY REVOCABLE | LIVING TRUST UA 02/18/94 | 2641 DAWN TERRACE | | CUYAHOGA FALLS | OH | 44223-1202 | |
| MAZELLE FLATT | 4117 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2568 | |
| MAZEN KAMEN | 31 STURBRIDGE DR | | | | UPPER SADDLE RIVER | NJ | 07458-1741 | |
| MAZIE A PETERSON | 647 LINWOOD AVE | | | | COLUMBUS | OH | 43205-2860 | |
| MAZIE B LOWERY | 608 MEADOW DRIVE | | | | WEST CHESTER | PA | 19380-6235 | |
| MAZIE J GABARDE | PO BOX 612 | | | | LEADVILLE | CO | 80461 | |
| MAZIE J HUNTER | 301 INGLESIDE AVE | | | | DAYTON | OH | 45404-1359 | |
| MAZIE L JONES | 141 TUCKAHOE LAKE LN | | | | BEAR | DE | 19701 | |
| MAZIE L JONES & | WILLIAM JONES JT TEN | 141 TUCKAHOE LN | | | BEAR | DE | 19701 | |
| MC BANK AND COMPANY | MC GEHEE BANK | | | | MC GEHEE | AR | 71654 | |
| MC CONNELL-WHITE-TERRY | REALTY & INSURANCE CO | BOX 530507 | | | MOUNTAIN BROOK | AL | 35253-0507 | |
| MC COY HENDRIX JR | BOX 85 | | | | RIDGE SPRING | SC | 29129-0085 | |
| MC KINLEY W SIMS SR & | LILLIE RUTH SIMS JT TEN | 1638 N MOORE RD | | | CHATTANOOGA | TN | 37411-1221 | |
| MC LAIN B SMITH SUCCESSOR | TR U-W-O WESLEY C BOWERS | JR | C/O MILTON MAURER | 104 E 40TH ST | NEW YORK | NY | 10016-1801 | |
| MC NALLY REEVES | BOX 5852 | | | | GREENVILLE | SC | 29606-5852 | |
| MC WATSON | 55 GLENVIEW LANE | | | | WILLINGBORO | NJ | 08046-3213 | |
| MCADAMS CATTLE CO | ATTN DOYLE F MCADAMS | BOX 7577 | | | HUNTSVILLE | TX | 77342-7577 | |
| MCARTHUR HILL | 4408 IVYWOOD DR | | | | ROCK HILL | SC | 29732-8532 | |
| MCARTHUR JONES | 4430 GRANADA LN | | | | COLLEGE PARK | GA | 30349-1906 | |
| MCARTHUR STEWART | 95 COURT DR | | | | PONTIAC | MI | 48342-2507 | |
| MCARTHUR W LAYNE | 5500 BRIGHAM | | | | GOODRICH | MI | 48438-8902 | |
| MCCARTY PRINTING CORP | BOX 1136 | | | | ERIE | PA | 16512-1136 | |
| MCCOY P ADKINS | 16484 STATE RT 247 | | | | SEAMAN | OH | 45679-9746 | |
| MCCRAY POWELL | 3801 WALES DRIVE | | | | DAYTON | OH | 45405-1850 | |
| MCCROSKEY ENTERPRISES INC | MCGEHEE BANK | BOX 787 | | | MC GEHEE | AR | 71654-0787 | |
| MCHENRY MALONE | 314 S 28TH ST | | | | SAGINAW | MI | 48601-6342 | |
| MCKINLEY CARLTON | 1435 LAWRENCE | | | | DETROIT | MI | 48206-1514 | |
| MCKINLEY HYMER III | 4959 MORELAND DR | | | | FRANKLIN | OH | 45005-5121 | |
| MCKINLEY MIRACLE | C/O MIRACLE | HC62 BOX 532 | | | MIRACLE | KY | 40856-9700 | |
| MCKINLEY MORGAN JR | 1713 MARLOWE DRIVE | | | | FLINT | MI | 48504-7022 | |
| MCKINLEY POLSTON | 600 BENBOW CIRCLE | | | | NEW LEBANON | OH | 45345-1665 | |
| MCKINLEY WOODARD | 6026 S CARPENTER | | | | CHICAGO | IL | 60621-1414 | |
| MCKINZI MORRIS | 58 CHARLES LANE | | | | PONTIAC | MI | 48341-2929 | |
| MCMURPHY HUGHES | 3200 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2310 | |
| MCMURRY JEFFERSON | 3900 BURNEWAY DR APT211 | | | | LANSING | MI | 48911-2765 | |
| MEADE BAUER CUST LOUIS | THOMPSON BAUER UNDER TN | UNIF GIFTS TO MINORS ACT | 3924 BALCONES DRIVE | | AUSTIN | TX | 78731-5810 | |
| MEAGAN LIN JUNG | 10250 RAINIER AVE SO | | | | SEATTLE | WA | 98178 | |
| MEARL C BOONE | 1605 HWY 258 NORTH | | | | KINSTON | NC | 28504-7213 | |
| MEARL E MCKIM | 10303 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9439 | |
| MEARL J MAUS & ROGENE M MAUS JT TEN | 1101 THRUSH ST | | | | GREEN BAY | WI | 54303-4335 | |
| MEARLE T MASTERS | 1427 E STOP 10 RD | | | | INDIANAPOLIS | IN | 46227-5936 | |
| MEARLON HARRIS | 3410 W 16ST | | | | PINE BLUFF | AR | 71603-3020 | |
| MEARY L COLEMAN | 3300 SHAMROCK LN | | | | FT WORTH | TX | 76119-7133 | |
| MEBANE PRESBYTERIAN CHURCH | 402 S 5TH STREET | | | | MEBANE | NC | 27302-2708 | |
| MECCA CHAPTER 5-ORDER OF THE | EASTERN STAR | C/O ROBERTA KLOSTER | 1324 3RD AVE S | | FARGO | ND | 58103-1614 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MECHELLE M FENDER | 330 THETA PIKE | | | | COLUMBIA | TN | 38401-1514 | |
| MEDA P REDNOUR & LOREN W | REDNOUR JT TEN | D4 | 4800 LANCASTER PIKE | | WILMINGTON | DE | 19807-2563 | |
| MEDEARIS ANNE ROBERTSON | ATTN MEDEARIS ANNE SHEPHERD | BOX 545 | | | CYNTHIANA | KY | 41031-0545 | |
| MEDFORD P CANBY JR | 5121 KLINGLE STREET NW | | | | WASHINGTON | DC | 20016-2654 | |
| MEDIA MASONIC HALL | ASSOCIATION INCORPORATED | BOX 75 | | | MEDIA | PA | 19063-0075 | |
| MEDICAL MISSIONARIES OF MARY | ROSEMOUNT | BOOTERSTOWN | | | DUBLIN | | | IRELAND |
| MEDICAL MISSIONARIES OF MARY | 563 MINNEFORD AVENUE | | | | CITY ISLAND | NY | 10464-1118 | |
| | | | | | | | 10464-1118 | |
| MEDIE HEARN | 1860 BASSETT S | | | | DETROIT | MI | 48217-1647 | |
| MEDINA DIPIETRO ARSENAULT TR | MEDINA DIPIETRO ARSENAULT REVOCABLE | TRUST U/A DTD 8/10/04 | 1 HEMLOCK ST B | | PLAISTOW | NH | 3865 | |
| MEDORA BROWN | 1305 WASHINGTON STREET | | | | OLEAN | NY | 14760-2005 | |
| MEE OY JOW | 5506 EDITH STREET | | | | HOUSTON | TX | 77081-7402 | |
| MEE YOUNG YEE REVOCABLE | TRUST DTD 11/21/83 MEE YOUNG | YEE & CHOUNG KWAI YEE TTEES | 20456 LENNON | | HARPER WOODS | MI | 48225-1472 | |
| MEEGAN L BOZORGZADEGAN | 43 RUSSELL ST | | | | BROOKLINE | MA | 2446 | |
| MEEGAN QUINN MCCORKLE | 80 FLINTLOCK FARM RD | | | | DUNBARTON | NH | 03046 | |
| MEENA G ABREU | 2811 LEE LANDING CT | | | | FALLS CHURCH | VA | 22043-3647 | |
| MEENA NAGAPPAN & SUBBU NAGAPPAN JT TEN | 5034 HUMBOLT CT | | | | RIVERSIDE | CA | 92507-6078 | |
| MEERA KRISHNAN & | SANKARANARAYANAN RAMASWAMY JT TEN | 14551 PEBBLEWOOD DR | | | GAITHERSBURG | MD | 20878 | |
| MEERA SACHDEV | 3504 TRAVIS PLACE | | | | TITUSVILLE | FL | 32780-5325 | |
| MEG BYERLEE | 175 ALLEN CORNER RD | | | | FLEMINGTON | NJ | 08822-5617 | |
| MEG MALOUF | 205 WESTCHESTERAVE | | | | POUND RIDGE | NY | 10576-1706 | |
| MEGAN A SWOYER | 2865 WATERLOO | | | | TROY | MI | 48084-2682 | |
| MEGAN ANNE MABEE | 1000 N RANDOLPH ST 408 | | | | ARLINGTON | VA | 22201 | |
| MEGAN B CAIN | 22912 ANN MILLER RD | | | | PANAMA CITY BEACH | FL | 32413-1196 | |
| MEGAN CYNTHIA ERWIN | 1671 CASTLE HILL ROAD | | | | WALNUT CREEK | CA | 94595-2338 | |
| MEGAN D SIMPSON & ROBERT | D SIMPSON JT TEN | 200 BRISTOL GLEN DR | APT 216 | | NEWTON | NJ | 07860 | |
| MEGAN E DARGAN | 2714 SUNSET DR W | | | | UNIVERSITY PL | WA | 98466-2735 | |
| MEGAN E MILLER | 3842 N CALLE BARRANCO | | | | TUCSON | AZ | 85750 | |
| MEGAN E SCHAFFER | 655 BELMONT ST | | | | BELMONT | MA | 02478-4433 | |
| MEGAN EBERT LYONS | 13220 POINT PLEASANT RD | | | | FAIRFAX | VA | 22033-3515 | |
| MEGAN HOULIHAN | 512 E 78TH ST APT 4C | | | | NEW YORK CITY | NY | 10021 | |
| MEGAN J WESP | 7 EDGEWOOD STREET | | | | SOUTH RIVER | NJ | 8882 | |
| MEGAN M SCHOLTZ | 17681 TAMARAOK LANE | | | | GRAND HAVEN | MI | 49417-9378 | |
| MEGAN M SHEA | 1524 W NORWOOD ST | | | | CHICAGO | IL | 60660-2415 | |
| MEGAN N AUKERMAN | 5205 BAKER RD | | | | MEDINA | OH | 44256-9353 | |
| MEGAN SIMONE TALBOTT | 788 PINE CT | | | | NEW CASTLE | CO | 81647 | |
| MEGERDICH MANOOGIAN & ANGELE | MANOOGIAN JT TEN | 20685 NORTHWEST 27TH AVE | | | BOCA RATON | FL | 33434-4365 | |
| MEGGAN L SHERLOCK CUST | BENJAMIN M SHERLOCK | UNDER TH OH UNIF TRAN MIN ACT | 1658 MAYFAIR RD | | MAYFIELD HTS | OH | 44124 | |
| MEGHAN C DUFFY | 36211 N TARA COURT | | | | INGLESIDE | IL | 60041-9660 | |
| MEGHAN MCGINTY | 235 SHRADER ST #9 | | | | SAN FRANCISCO | CA | 94117 | |
| MEGHAN ROBINSON WANDER | 161 BOSTON POST ROAD | | | | WESTON | MA | 02493-1530 | |
| MEHDI SHIRAZI | 2416 APRICOT DR | | | | DAYTON | OH | 45431-2606 | |
| MEHL ARNOLD JAMES | 12 HARTWICK DR | | | | TIPTON | IN | 46072-1573 | |
| MEHMET CAVUSOGLU AS | CUSTODIAN FOR SINAN | CAVUSOGLU U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 30 RIDGE RD | DOUGLASTON | NY | 11363-1224 | |
| MEHMET CAVUSOGLU AS | CUSTODIAN FOR ERDAL | CAVUSOGLU U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 30 RIDGE RD | DOUGLASTON | NY | 11363-1224 | |
| MEHMET R BILGEN | 289 KENTUCKY CROSSING | | | | ROCHESTER | NY | 14612-3238 | |
| MEI HUEI CHEN | 10953 EAGLE VIEW PL | | | | WOODBURY | MN | 55129 | |
| MEI LIN LIM | BOX 2244 | | | | SOUTHFIELD | MI | 48037-2244 | |
| MEI SIEN CHU HUANG & YEN YU | HUANG JT TEN & NOT TEN COM | BRIGHTON GARDENS RM 316 | 5 BOROLINE ROAD | | SADDLE RIVER | NJ | 07458-2369 | |
| MEI YING SHEN | 11A WILLOW DRIVE | | | | HOPEWELL JUNCTION | NY | 12533-6235 | |
| MEI YING WONG | 2F-129 MOTT ST | | | | NEW YORK | NY | 10013-5003 | |
| MEI-CHUN TSUI & TIEN-YU TSUI JT TEN | 3686 OAK CREEK COURT | | | | WALNUT CREEK | CA | 94598-5144 | |
| MEIGS LOCAL BOARD OF | EDUCATION | ATTN CINDY RHONEMUS TREAS | 320 EAST MAIN ST | BOX 272 | POMEROY | OH | 45769-1096 | |
| MEI-MEI TANG | 2677 GREEN RD | | | | SHAKER HTS | OH | 44122-2135 | |
| MEIR MENES | 5400 RIVERBOAT WAY | | | | FAIRFAX | VA | 22032-3316 | |
| MEIRA PAULINE KATZ | 1582 MASON MILL ROAD | | | | ATLANTA | GA | 30329-4123 | |
| MEL A DUTRA & LORRAINE M | DUTRA JT TEN | 2851 NORCREST DR | | | SAN JOSE | CA | 95148-2226 | |
| MEL DUARTE | BOX 4224 | | | | ANTIOCH | CA | 94531-4224 | |
| MEL E FISHER | 2086 19TH ST | | | | WYANDOTTE | MI | 48192 | |
| MEL GANTMAN | 216 STAGSLEAP LANE | | | | LINCOLN | CA | 95648 | |
| MEL TIERNEY | C/O BART J BURNS | 247 AMERICAN LEGION | 1445 W TOUHY AVE 4A | | PARK RIDGE | IL | 60068-3160 | |
| MEL WILLIAMS | 1133 STRATFORD | | | | DEERFIELD | IL | 60015-2822 | |
| MELA CHRISTINA JEAN RAFF | RICHARDS & THEODORE L RAFF JT TEN | 1455 SUPERIOR AVE APT 262 | | | NEWPORT BEACH | CA | 92663-6123 | |
| MELAINE TOANAGER MINSON | 10556 TANAGER HILLS DR | | | | CINCINNATI | OH | 45249-3636 | |
| MELANEE H FORD | 1530 VAN VLECK AVE SE | | | | ATLANTA | GA | 30316-2150 | |
| MELANIA BOHDANOWIEZ & | HENRYK Z BOHDANOWIEZ JT TEN | 78 HIGH STREET | | | TERRYVILLE | CT | 06786-5418 | |
| MELANIE A GANN & | PERRY N GANN JT TEN | 850 SECOND STREET | | | HERNDON | VA | 20170 | |
| MELANIE A GRAF-WEIN | 5378 LEETE RD | | | | LOCKPORT | NY | 14094-1206 | |
| MELANIE A GUEST | 2116 W MAYFIELD RD | | | | ARLINGTON | TX | 76015-2841 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELANIE A JOHNSON | RR 2 BOX 1330 | | | | CALUMET | MI | 49913-9729 | |
| MELANIE A SCHAAF | 109 DIAMOND WAY | | | | CORTLAND | OH | 44410-1373 | |
| MELANIE A SIMPSON | 3 WOODCREST LN | | | | DANBURY | CT | 06810-7143 | |
| MELANIE ANN WEBSTER | ATTN MELANIE ANN MASCILAK | 12522 FESSNER RD | | | CARLETON | MI | 48117-9740 | |
| MELANIE B BONENFANT | 1468 VIA LIMA | | | | FAIRBROOK | CA | 92028-2467 | |
| MELANIE BLISS VALONE | 12790 DARBY CREEK RD | | | | ORIENT | OH | 43146-9745 | |
| MELANIE BLISS VALONE & JOHN | L VALONE JT TEN | 12790 DARBY CREEK RD | | | ORIENTI | OH | 43146-9745 | |
| MELANIE C NEDRUD HIE NEDRUD | CHILDRENS TRUST DTD 03/27/81 | 1217 LINCOLN RD | | | MISSOULA | MT | 59802-3040 | |
| MELANIE CHICHESTER FORT | 606 UNION CHURCH ROAD | | | | TOWNSEND | DE | 19734-9112 | |
| MELANIE D DIAMOND | 1924 HOUMA BLVD | | | | METAIRIE | LA | 70001-2554 | |
| MELANIE D HARRIS | 8161 MENGE ST | | | | CENTER LINE | MI | 48015-1651 | |
| MELANIE E SCHERRER | 1451 CAMPELL BLVD | | | | AMHERST | NY | 14228-1432 | |
| MELANIE ERLANGER | 4120 LYBYER AVENUE | | | | COCONUT GROVE | FL | 33133 | |
| MELANIE G D ANGELO | 2136 GOLD ST | | | | WICHITA | KS | 67213-4943 | |
| MELANIE G POPOVICH | 129 METCALEE ST | | | | BUFFALO | NY | 14206-2134 | |
| MELANIE GRAHAM DORSEY | 10204 GARDEN WY | | | | POTOMAC | MD | 20854-3968 | |
| MELANIE H SCHWARTZ | 154 MECHANIC ST | | | | CLYDE | OH | 43410-1918 | |
| MELANIE HALSEY YANUS | 26 OLDE ORCHARD ROAD | | | | CLINTON | CT | 06413-1151 | |
| MELANIE HART | 8957 SYCAMORE RIDGE RD | | | | FAIRFAX STA | VA | 22039-3022 | |
| MELANIE J CHISHOLM | 20325 WALTON | | | | ST CLAIR SHORES | MI | 48084 | |
| MELANIE J FOSTER | BOX 360 | | | | TOCCOPOLA | MS | 38874-0360 | |
| MELANIE J MCEWEN | PO BOX 744 | | | | TOUGALOO | MS | 39174 | |
| MELANIE J SCHULER | 3239 E RANGE CREST PL | | | | SUGARLAND | TX | 77479 | |
| MELANIE JAMES | 24890 E RIVERSIDE DR | | | | HILLMAN | MI | 49746-9620 | |
| MELANIE JANE GUEST | C/O MELANIE GUEST FINE | 1313 LIPPER | | | HIGGINSVILLE | MO | 64037-1223 | |
| MELANIE L MASON & ROBERT A | MASON JT TEN | 632 N BROADWAY | | | SARATOGA SPGS | NY | 12866-1612 | |
| MELANIE L PARKHURST | 30344 BOBTOWN RD | BOX 405 | | | PUNGOTEAGUE | VA | 23422-0403 | |
| MELANIE L PHILLIPS | ATTN MELANIE L BUSCH | 8016 COUNTY LINE | | | ROBERTSVILLE | MO | 63072-3303 | |
| MELANIE L ROBERTS | 8951 BEL-MEADOW WAY | | | | NEW PORT RICHEY | FL | 34655-4606 | |
| MELANIE L SCHLOSS | 5180 MIAMI ROAD | | | | CINCINNATI | OH | 45243-3916 | |
| MELANIE L WERTH | ATTN MELANIE W MC CARTHY | 11461 CROSBY | | | FENTON | MI | 48430-8924 | |
| MELANIE M GERKEN & | BRADLEY E GERKEN JT TEN | 122 CHELSEA ST | | | NEW BRAUNFELS | TX | 78130 | |
| MELANIE M KEROACK CUST | JUSTIN MICHAEL TODD TURNER | UNDER OR UNIF TRANSFERS TO | MINORS ACT | 2595 RUDDER AVE | PORT HUENEME | CA | 93041-1431 | |
| MELANIE M TURNER | 23115 E BROADWAY AVE | | | | LIBERTY LAKE | WA | 99019-7506 | |
| MELANIE M TURNER CUST JUSTIN | MICHAEL TURNER UNDER THE CA | U-G-M-A | ATTN MELANIE KEROACK | 5151 VIA CALDERON | CAMARILLO | CA | 93012-6738 | |
| MELANIE MAAS | 1205 SW2 | | | | WADENA | MN | 56482 | |
| MELANIE MARSILII BOYER & | MICHAEL LAMONT BOYER JT TEN | 336 S XAPARY ST | | | AURORA | CO | 80012-2464 | |
| MELANIE MARTHA RUSK & | NATALIE RUSK JT TEN | 42221 WATERFALL | | | NORTHVILLE | MI | 48167-2254 | |
| MELANIE MCCALL BROWN | 8701 E OUTER DR | | | | DETROIT | MI | 48213-4003 | |
| MELANIE MCCALL BROWN | 8701 E OUTER DR | | | | DETROIT | MI | 48213-4003 | |
| MELANIE MORRIS | BOX 20781 | | | | ROCHESTER | NY | 14602-0781 | |
| MELANIE PRAPOPULOS | 758 RIDGE ROAD TER | | | | KINNELON | NJ | 07405 | |
| MELANIE R MAULDIN | 276 LANCELOT WAY | | | | LAWRENCEVILLE | GA | 30045-4758 | |
| MELANIE R SHOWTIS | 483 E ILLINOIS RD | | | | LAKE FOREST | IL | 60045-2364 | |
| MELANIE RAINEY CUST | BRACKON DEE RAINEY | UNIF TRANS MIN ACT IN | 413 HELTONVILLE RD EAST | | BEDFORD | IN | 47421-9245 | |
| MELANIE S ALLEN | 3314 PATRICIA ELLEN DRIVE | | | | MEMPHIS | TN | 38133-3821 | |
| MELANIE S BENFORD & MELANIE | GRACE MC FARLANE JT TEN | 410 APPLEWOOD | | | MT PLEASANT | MI | 48858-6138 | |
| MELANIE TERHUNE | 6320 MORAZAN STREET | | | | NORTH HIGHLANDS | CA | 95660 | |
| MELANIE WHITE | 981 N SNYDER RD | | | | TROTWOOD | OH | 45427-1429 | |
| MELANY A CROWLEY | 11115 WESTMERE CIRCLE | | | | DALLAS | TX | 75230 | |
| MELANY J HOLMES | 1784 PLAINS BLVD | | | | POWELL | OH | 43065-9534 | |
| MELBA A ZEILMANN & JUDITH A | ZEILMANN JT TEN | 6920 RICHFORD LN | | | SAINT LOUIS | MO | 63123-2246 | |
| MELBA ABNEY & LARRY M ABNEY JT TEN | 37845 VILLA MAR ST | | | | MT CLEMENS | MI | 48045-2794 | |
| MELBA B FOUNTAIN | 9072 SCENIC RIVER DR | | | | BILOXI | MS | 39532-8356 | |
| MELBA B LONG | 712 EPPINGTON DR NOR | | | | TROTWOOD | OH | 45426-2520 | |
| MELBA BISCHOFF | 2563 WALLFORD WALK | | | | ST LOUIS | MO | 63129-3319 | |
| MELBA C CARTER TOD | DAVID E CARTER SR | SUBJECT TO STA TOD RULES | 553 MCDONALD ROAD | | WINCHESTER | VA | 22602 | |
| MELBA C CARTER TOD | CAROLYN J PARCELLS | SUBJECT TO STA TOD RULES | 553 MCDONALD ROAD | | WINCHESTER | VA | 22602 | |
| MELBA E DUFFY ZES & | JAMES A DUFFY JT TEN | 10661 HACKBERRY 8 | | | ST LOUIS | MO | 63128-1354 | |
| MELBA E RICHARDSON | G 8246 S JENNINGS ROAD | | | | SWARTZ CREEK | MI | 48473 | |
| MELBA H JOHNSON TR U/A DTD | 08/04/93 MELBA H JOHNSON | REVOCABLE LIVING TRUST | 399 SW 7TH AVE | | BOCA RATON | FL | 33486-4633 | |
| MELBA H LEAHY | 18 BIRCHWOOD TERRACE | | | | BRISTOL | CT | 06010-9126 | |
| MELBA H POPE | 11915 ALOE VERA TRL | | | | AUSTIN | TX | 78750-1386 | |
| MELBA H SPRAGUE | 23 DUNDEE ROAD | | | | SQUANTUM | MA | 02171-1303 | |
| MELBA HINCHEN | 6902 QUIMBY AVE | | | | CLEVELAND | OH | 44103-3240 | |
| MELBA J BOGUE | 4077 E COUNTY ROAD 300 S | | | | KOKOMO | IN | 46902 | |
| MELBA J DEAN | BOX 593 | | | | SWARTZ | LA | 71281-0593 | |
| MELBA J HUNSBARGER | 8790 DEER PLAINS WAY | | | | HUBER HEIGHTS | OH | 45424-7020 | |
| MELBA J SMITH | 5344 HOUGH RD | | | | DRYDEN | MI | 48428-9313 | |
| MELBA JOYCE HOLMES | 294 SPENCE RD | | | | MONROE | LA | 71203 | |
| MELBA KAZHAL TRUSTEE | INDENTURE TRUST DTD 11/08/90 | U/A MELBA KAZHAL | 85 STOREY AVE 336 | | NEWBURYPORT | MA | 01950-3566 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELBA L DOYLE TOD | BLAKE E DOYLE | 614 S MCKINLEY | | | FLUSHING | MI | 48433-1905 | |
| MELBA L MC CREE | 524 WEYLAND ROAD | | | | BOONVILLE | MO | 65233-1840 | |
| MELBA L SIPES | 687 CUTSINGER ROAD | | | | GREENWOOD | IN | 46143-9539 | |
| MELBA LEE SMITH | 6902 COLONIAL DR | | | | FLINT | MI | 48505-1906 | |
| MELBA LOMONACO | 197 HOLLEYBROOK RD | | | | BROCKPORT | NY | 14420-2531 | |
| MELBA M INNES | 3904 CALVIN COURT | | | | BURLINGTON | NC | 27215-8133 | |
| MELBA OCONNOR SITES | 3634 RUSTY RIM COURT | | | | ELLICOTT CITY | MD | 21043-4342 | |
| MELBA R CLAPP | 305 MEADOW POINTE DR | | | | FENTON | MI | 48430-3260 | |
| MELBA R PARKS | 401 | 9120 BELVOIR WOODS PKWY | | | FORT BELVOIR | VA | 22060-2725 | |
| MELBA V MACKEY | 96 DEBBIE LN | | | | MT MORRIS | MI | 48458-1248 | |
| MELBA W MORGAN | 115 POWELL COURT | | | | ROSWELL | GA | 30076-1243 | |
| MELBA W SNELLING | C/O JAMES H SNELLING | 3944 TIMBAILER DR | | | COLUMBUS | GA | 31907-1769 | |
| MELBOURNE D KAUFMAN AS | CUSTODIAN FOR DAVID LAWRENCE | KAUFMAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 4041 DELIMAR CT | MEDINA | OH | 44256 | |
| MELBOURNE W MILLER | 2546 MOORE ST | | | | DENVER | CO | 80215-1330 | |
| MELCHIOR LUX & WALTRAUD S | LUX JT TEN | 24253 LORETTA | | | WARREN | MI | 48091-4469 | |
| MELCHOR E LAROCO | 2243 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7425 | |
| MELCHOR R VILLARREAL JR | 3732 ROLLING RIDGE CT | | | | ORION | MI | 48359 | |
| MELDA C SYSLO | 847 BOYD STREET | | | | MASURY | OH | 44438-9769 | |
| MELECIO R MEZA | 4499 E JASON RD | | | | ST JOHNS | MI | 48879-9131 | |
| MELENA R HUFFMAN | US MISSION NATO | PSC 81 BOX 55 | | | APO | AE | 09724-7001 | |
| MELFERD A PHILLIPS | 177 SHIELDS ST | | | | WINDER | GA | 30680-2266 | |
| MELFORD I. PARIS | 2937 GANT QUARTERS CIR | | | | MARIETTA | GA | 30068-3725 | |
| MELIA C ELLIS | 550 RENEE COURT | | | | GENEVA | IL | 60134 | |
| MELIA C ELLIS & TULA ELLIS JT TEN | 550 RENEE COURT | | | | GENEVA | IL | 60134 | |
| MELIEDA R MCGOWEN TRUSTEE | U/A DTD 05/23/94 OF THE | MELIEDA R MCGOWEN TRUST | 911 MISSION RD | | HARRISONVILLE | MO | 64701-2961 | |
| MELINA A BOSCUTTI & THOMAS R | BOSCUTTI JT TEN | 14 SANTA CLARA DR | | | LOMPOC | CA | 93436-7806 | |
| MELINA A GEORGITSIS | 10 RUE DE GRENELLE | | | | 75006 PARIS | | | FRANCE |
| MELINA CHANDLER | 4177 MARATHON COURT | | | | COLUMBUS | OH | 43230-1108 | |
| MELINA LAUREN TALBOTT | 170 BOULEVARD S E | APT E420 | | | ATLANTA | GA | 30312-2367 | |
| MELINDA A EWEN | 10677 WILKINS AVE | | | | LOS ANGELES | CA | 90024-5834 | |
| MELINDA A GIRD | 3151 LEXHAM LN | | | | ROCHESTER | MI | 48309-4397 | |
| MELINDA BEVERLY-WILLIAMS | 2157 HONEYSUCKLE LANE | | | | ATLANTA | GA | 30311-3936 | |
| MELINDA BOWMAN | BOX 690 | UNION STATION BLDG | | | BROWNSVILLE | PA | 15417-0690 | |
| MELINDA CAYE RUSSELL | 515 LINCOLN ST | | | | SANTA CRUZ | CA | 95060-3621 | |
| MELINDA CROW HARPER | 6811 CAPILLA ST | | | | MIAMI | FL | 33146-3703 | |
| MELINDA D SHELBY | 24 TURKEY HILLS DR | | | | TROY | MO | 63379 | |
| MELINDA DAVIDSON COLE | TRUSTEE U/A DTD 08/27/91 | WILFRED F COATES AND OLIVE | COATES TRUST | 5140 DAVID DR | TIPP CITY | OH | 45371-2816 | |
| MELINDA E BLOOM | 277 CHESTERFIELD DR | | | | ROCHESTER | NY | 14612-5237 | |
| MELINDA E EHRIG | 23497 R AVE | | | | GRUNDY CENTER | IA | 50638-8574 | |
| MELINDA E MASON | 1323 E PLEASANT HILL RD 9 | | | | CARBONDALE | IL | 62901-6119 | |
| MELINDA GRADLE WARD | 35 HASTINGS TURN | | | | AVON | CT | 06001-2441 | |
| MELINDA H PLATT | 1041 MANGROVE LN | | | | ALAMEDA | CA | 94502-7009 | |
| MELINDA HILSENRATH CUST | ARIEL TOVA HILSENRATH | UNIF GIFT MIN ACT NY | 2024 E 19TH ST | | BROOKLYN | NY | 11229-3902 | |
| MELINDA HODES | ATTN MELINDA H GREENHALGH | 12320 PAWNEE LANE | | | LEAWOOD | KS | 66209-1407 | |
| MELINDA J LOCKLEAR & ROBERT | C HINKLE JT TEN | 22881 HAYES | | | EAST DETROIT | MI | 48021-1528 | |
| MELINDA JAMES & | RICKY M JAMES JT TEN | 1604 HALE RIDGE RD | | | SCALY MTN | NC | 28775-9509 | |
| MELINDA JANE TAYLOR | 7755 BELDALE AVE | | | | HUBER HEIGHTS | OH | 45424-3206 | |
| MELINDA K GRICE | 924 SEIBERT RD | | | | BELLEFONTE | PA | 16823-8552 | |
| MELINDA K HATFIELD | 7760 MOTE ROAD | | | | WEST MILTON | OH | 45383-7705 | |
| MELINDA K WARNER | 6 GERARD ST | | | | BELLPORT | NY | 11713-2709 | |
| MELINDA KIDD | BOX 7271 | | | | FLINT | MI | 48507-0271 | |
| MELINDA L CLARK | 3045 MORNINGTON DR NW | | | | ATLANTA | GA | 30327-1221 | |
| MELINDA L ODEA | ATTN MELINDA L WALSH | 488 ORCHARDALE | | | RODCHESTER HILLS | MI | 48309 | |
| MELINDA L SECHRIST | 2043 HEIM HILL RD | | | | MONTOURSVILLE | PA | 17754-9623 | |
| MELINDA LEE CROW | ATTN MELINDA CROW HARPER | 629 ALTARA AVE | | | CORAL GABLES | FL | 33146-1303 | |
| MELINDA LEIGH CHAMPION | 100 N HINCHMAN AVE | | | | HADDONFIELD | NJ | 08033-2726 | |
| MELINDA M BUHLER | 6490 LUANNE DRIVE | | | | FLUSHING | MI | 48433-2320 | |
| MELINDA M GREENLEAF | 2130 PEBBLE BEACH DR | | | | LEAGUE CITY | TX | 77573-4452 | |
| MELINDA M HEDDING | 63 LAURELWOOK DRIVE | | | | NIANTIC | CT | 06357 | |
| MELINDA M SCHMITT | 110 BABBETTE DR | | | | DEPEW | NY | 14043-1253 | |
| MELINDA M WARD | 3520 EISENHOWER LANE | | | | PLANO | TX | 75023-3828 | |
| MELINDA MARION CAMPBELL | 110 SOUTHWOOD LN | | | | ROCHESTER | NY | 14618-4022 | |
| MELINDA MORANDA TRUSTEE U/A | DTD 10/25/93 MYRA M MOREDA | REVOCABLE 1993 TRUST | BOX 771 | | LAKEPORT | CA | 95453-0771 | |
| MELINDA PEERY WILSON | 11195 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9666 | |
| MELINDA RENE BONTA | ATTN MELINDA RENE BONTA | STEWART | 3801 KNOX AVE | | ROSAMOND | CA | 93560-6414 | |
| MELINDA S ALLEBACH & | MICHAEL ALLEBACH TR | MARY I VRIESEN REVOCABLE TRUST | UA 02/19/99 | 502 WHISPERING TRAIL | MIDDLETOWN | NY | 10940-9799 | |
| MELINDA S HERRINGTON | 760 SHANGRI-LA DR | | | | RENO | NV | 89509-3343 | |
| MELINDA SUE AUSTIN | 912 EMMET | | | | SAINT LOUIS | MO | 63104-3920 | |
| MELINDA SUE OAKEY | 6820 MILBURY CT | | | | ALPHARETTA | GA | 30005-1752 | |
| MELINDA SUSAN LANE | 72 OTTERKILL RD | | | | NEW WINDSOR | NY | 12553-8832 | |
| MELINDA SZAKACS | 4099 WESTOVER DR | | | | CROWN POINT | IN | 46307 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELINDA THEODORE | 17 JUNE ST | | | | WESTWOOD | MA | 02090-3020 | |
| MELINDA VIA | 26 TAMARACK LANE | | | | THOMPSON FALLS | MT | 59873-9523 | |
| MELINE APOIAN | C/O KEAZIRIAN | 126 COUNTEY ROAD B212 | | | IPSWICH | MA | 1938 | |
| MELISSA A BOYD CUST FOR | KRISTA MARY LINTHICUM UNDER | MD UNIFORM TRANSFERS TO | MINORS ACT | 305 W PATRICK ST | FREDERICK | MD | 21701-4855 | |
| MELISSA A BROPHY | 18F | 395 SOUTH END AVE | | | NEW YORK | NY | 10280-1051 | |
| MELISSA A FISHER | 5523 JASON ST | | | | HOUSTON | TX | 77096-2103 | |
| MELISSA A JASENSKI | 807 HARRISON AVE | | | | GREENVILLE | OH | 45331-1215 | |
| MELISSA A LEWANDOWSKI | 24543 BROOKLANDS | | | | PLAINFIELD | IL | 60544 | |
| MELISSA A ROMANKEWIZ | 10251 DIBERVILLE BLVD STE C | | | | DIBERVILLE | MS | 39540-2540 | |
| MELISSA A SANSEVERINO | 1269 VERONICA CT | | | | CARLSBAD | CA | 92011 | |
| MELISSA A SCOTT BENTLEY | 101 RIDGEVIEW | | | | EUSTIS | FL | 32726 | |
| MELISSA A WERNER | 468 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 | |
| MELISSA ANN EDWARDS | 5147 MCLAUREN LANE | | | | FREDERICK | MD | 21703 | |
| MELISSA ANN ELLIOTT | 2402 BROCKMAN BLVD | | | | ANN ARBOR | MI | 48104-4705 | |
| MELISSA ANN JARVIS | 11860 CHILLICOTHE LANCASTER RD | | | | AMANDA | OH | 43102-9311 | |
| MELISSA ANN JONES | 2633 BRENTWOOD DR | | | | NORMAN | OK | 73069-5062 | |
| MELISSA ANN MILLER | 379 CLINT CT | | | | LAKE ORION | MI | 48362-1070 | |
| MELISSA ANN WEISSBARD | 15 CHERRY PL | | | | NUTLEY | NJ | 07110-1713 | |
| MELISSA ANNE HAYS | 223 DACIAN AVE | | | | DURHAM | NC | 27701-1901 | |
| MELISSA C JAMES | 1490 GALLERY PLACE DR | | | | JACKSON | MI | 49201 | |
| MELISSA C MILLER TR | MELISSA C MILLER TRUST | UA 09/16/94 | 18423 MAY ST | | HOMEWOOD | IL | 60430-3547 | |
| MELISSA CARROLL | 669 UNDERCLIFF AVE | | | | EDGEWATER | NJ | 07020-1418 | |
| MELISSA D BANKS | 2933 PANTHRSVLE RD J222 | | | | DECATUR | GA | 30034-3037 | |
| MELISSA D BRAY | PO BOX 3839 | | | | LEESVILLE | SC | 29070 | |
| MELISSA D KAYE | 537 WYNLYN RD | | | | WYNNEWOOD | PA | 19096-1311 | |
| MELISSA D RUSS | 5901 PALO PINTO | | | | DALLAS | TX | 75206 | |
| MELISSA DIBUONO CUST WILLIAM | JAMES DIBUONO UNDER THE NY | UNIF GIFT MIN ACT | 53 ESOPUS DR | | CLIFTON PARK | NY | 12065-4000 | |
| MELISSA DOTY ZIVITZ | 4262 OLD LEEDS RD | | | | BIRMINGHAM | AL | 35213-3212 | |
| MELISSA E MORRISSEY | 107 BRANDY WINE DR | | | | MC MURRAY | PA | 15317-3655 | |
| MELISSA E WALTER | 87 S HILLSIDE AVE | | | | SUCCASUNNA | NJ | 7876 | |
| MELISSA EFFLER | 323 PINE BROOK RD | | | | BEDFORD | NY | 10506-1624 | |
| MELISSA ERB | 21 SOUTH FULTON ST UNIT 3 | | | | MONTAUK | NY | 11954-5258 | |
| MELISSA F BLAKE | 1202 W CHEYENNE DR | | | | CHANDLER | AZ | 85224 | |
| MELISSA F FROEHLICH & | FRANCIS J FROEHLICH JT TEN | 9631 LOVELAND MADEIRA RD | | | LOVELAND | OH | 45140-8949 | |
| MELISSA F MORRIS | 29-570 WAVERLY ST NORTH | | | | OSHAWA | ONTARIO | L1J 5X3 | CANADA |
| MELISSA F RAINEAR | 1232 SYDNEY DR | | | | CHARLOTTE | NC | 28270 | |
| MELISSA FERNANDEZ CUST | ROLANDO FERNANDEZ UNIF GIFT | MIN ACT NJ | 45 KELLEHER AVE | | RAMSEY | NJ | 07446-2331 | |
| MELISSA FINLEY BROWN | ATTN CALTON FAULK | SUNTRUST BANK TRUST DEPT | BOX 927 | | AUGUSTA | GA | 30903-0927 | |
| MELISSA GARRIGAN | 12419 FOREST GLEN BLVD | | | | PALOS PARK | IL | 60464-1775 | |
| MELISSA H BACON | 5325 PONDEROSA DR | | | | COLUMBUS | OH | 43231-4033 | |
| MELISSA ILENE KRAUSE | 6725 ORINOCO CIRCLE | | | | BLOOMFIELD | MI | 48301-2933 | |
| MELISSA J BELEVENDER & | DENNIS D BELEVENDER JT TEN | 1108 PARNELL AVE | | | SAULT STE MARIE | MI | 49783 | |
| MELISSA J DOOM & | JEFF L DOOM JT TEN | 1862 E ERIE RD | | | ERIE | MI | 48133-9500 | |
| MELISSA J EFFRON | 19 MARION LN | | | | SCOTCH PLAINS | NJ | 07076-2924 | |
| MELISSA J FULTON | 2862 N CEDAR STREET | | | | SAN BERNARDINA | CA | 92404-4145 | |
| MELISSA J MILLER | 6553 EMERALD LAKE DR | | | | TROY | MI | 48098-1447 | |
| MELISSA J PARKER | 10062 QUIRK ROAD | | | | BELLEVILLE | MI | 48111-1233 | |
| MELISSA J ROBBINS | 8 CHURCHDALE DR | | | | BEAUFORT | SC | 29906-8947 | |
| MELISSA J SRABIAN | 1616 CAMELOT | | | | TRENTON | MI | 48183-1949 | |
| MELISSA J STANLEY | 4681 PARK DRIVE UNIT A | | | | CARLSBAD | CA | 92008 | |
| MELISSA JEAN POULOS | 813 N ELMORE | | | | PARK RIDGE | IL | 60068-2714 | |
| MELISSA JO CRUMBLISS | 3524 SHEFFIELD DR | | | | JANESVILLE | WI | 53546-9383 | |
| MELISSA K OCONNOR | 5 CROWN POINT | | | | SHAWNEE | OK | 74804-3257 | |
| MELISSA K PEARCE & | LESLIE M PEARCE JT TEN | 136 ST JOHN ST | | | HIGHLAND | MI | 48357-4648 | |
| MELISSA KEENAN | 19 MARION LN | | | | SCOTCH PLAINS | NJ | 07076-2924 | |
| MELISSA KIRCHGESSNER | 220 S LANDING ROAD | | | | ROCHESTER | NY | 14610-3534 | |
| MELISSA L BARNETT | 510 WOODVIEW TRL | | | | AURORA | OH | 44202-6510 | |
| MELISSA L GEIGER | 1122 SPRING ST | | | | PHILADELPHIA | TN | 37846-1632 | |
| MELISSA L GILES | 1827 N D STREET | | | | LAKE WORTH | FL | 33460-6413 | |
| MELISSA L KING | 5927 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3215 | |
| MELISSA L SHAW | 9538 HIGHWAY 21 | | | | HILLSBORO | MO | 63050-2518 | |
| MELISSA L VIVIANO | 38374 SADDLE LANE | | | | CLINTON TWP | MI | 48036 | |
| MELISSA LYNN CHAMBERS CUST | ROBERT MCMAHON CHAMBERS | UNDER THE VA UNIF TRAN MIN | ACT | 33285 MASON RD | MINE RUN | VA | 22508-9784 | |
| MELISSA LYNN HOSTETLER | 15850 DOYLE RD | | | | HEMLOCK | MI | 48626 | |
| MELISSA M EGGERT CUST FBO | JANINA K OLIVERO | UNDER THE MI UNIF GIFT MIN ACT | 28541 STEELE | | WARREN | MI | 48088-4332 | |
| MELISSA M FISHER | 537 GUILD HALL DR | | | | COLUMBIA | SC | 29212-1915 | |
| MELISSA MARTIN | 4209 SANTA LUCIA | | | | ORANGE | CA | 92865-1541 | |
| MELISSA MCCUE | 2 SUTTON PL S | | | | NEW YORK | NY | 10022-3070 | |
| MELISSA MUNSEY ANNIS CUST | FOR GEREMY PARK ANNIS UNDER | NH UNIF TRANSFERS TO MINORS | ACT | 22 HOLMAN ST | LACONIA | NH | 03246-3016 | |
| MELISSA NANGLE | 5628 QUAIL HOLLOW CIRCLE | | | | KALAMAZOO | MI | 49009-8969 | |
| MELISSA NEHLEN | ATTN MELISSA HUNT | 82 WILD HONEY CT | | | RICHMOND HILL | GA | 31324-4106 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA P MAGEE | | 5550 HARVEST HILL E306 | | | DALLAS | TX | 75230-1615 | |
| MELISSA P SIENKIEWICZ & | MARK SIENKIEWICZ JT TEN | 33748 CLEARVIEW | | | FRASER | MI | 48026 | |
| MELISSA R CASO CUST | NICHOLAS W CACCIATORE | UNIF GIFT MIN ACT NY | 9348 RIVERSHORE DR | | NIAGARA FALL | NY | 14304-4449 | |
| MELISSA R CENTERS | 4691 MAYBEE RD | | | | CLARKSTON | MI | 48348-5124 | |
| MELISSA R GLEISSNER | 5431 SW 163RD AVE | | | | FT LAUDERDALE | FL | 33331-1441 | |
| MELISSA R NITSCHKE | 262 POTIC MOUNTAIN RD | | | | CATSKILL | NY | 12414 | |
| MELISSA R TIMMONS | 2406 SOUTH RACE STREET | | | | MARION | IN | 46953 | |
| MELISSA RASKAY-BIANCO | 9 FAIRWAY VILLAGE LANE | | | | ISLE OF PALMS | SC | 29451-2732 | |
| MELISSA RUSSELL MURPHREE CUST | MELISSA CAROLINE MURPHREE | UNIF GIFT MIN ACT MS | 1909 PETIT BOIS ST N | | JACKSON | MS | 39211-6708 | |
| MELISSA S CROSS | 14790 RUTHELEN CT | | | | SAN LEANDRO | CA | 94578-4424 | |
| MELISSA S KINCH | 7 BARBARA AVE | | | | HAMILTON | OH | 45013-3927 | |
| MELISSA S NEWMAN | 134 BURTINGTON ST | | | | LEXINGTON | MA | 02420-1726 | |
| MELISSA S PEDERSEN | 1163 AKIPOLA ST | | | | KAILUA | HI | 96734-4260 | |
| MELISSA SHEEHAN WIRTH | 140 THATCHING LANE | | | | ALPHARETTA | GA | 30022-8176 | |
| MELISSA SIENER & THOMAS A | SIENER JT TEN | 1808 LOCKS MILL DR | | | FENTON | MO | 63026-2661 | |
| MELISSA SUE MELVIN | 10624 CEDAR ISLAND ROAD | | | | WHITE LAKE | MI | 48386-2601 | |
| MELISSA T KUCZYNSKI | P O BOX 249 | | | | SAVANNAH | NY | 13146-0249 | |
| MELISSA W SHAVER | 12405 CLARK ST | | | | CROWN POINT | IN | 46307 | |
| MELISSA WAUGH | 6049 CROWN ROYAL CIR | | | | ALEXANDRIA | VA | 22310-1745 | |
| MELISSA WHITLEY LARSON | 3942 SIRIUS DR | | | | HUNTINGTN BCH | CA | 92649-3063 | |
| MELISSA WOHL & MYRNA WOHL JT TEN | 2176 E 66TH ST | | | | BROOKLYN | NY | 11234-6324 | |
| MELISSA ZALETSKI | 7693 FAIRWAY FOREST DRIVE NORTH | | | | CORDOVA | TN | 38016 | |
| MELISSIA JOHNSON | 11835 SE 78TH STREET | | | | NEWCASTLE | WA | 98056 | |
| MELITA RENFERT LANE AS | CUST FOR SARAH NOBLE LANE | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 5021 W PARKVIEW DR | WEQUON | WI | 53092-2028 | |
| MELITA SOKOLOWSKI | 121 TALL WOOD DRIVE | | | | SOUTHINGTON | CT | 06489-2831 | |
| MELL NELSON | 13589 REITZ RD | | | | PERRYSBURG | OH | 43551-8901 | |
| MELL NELSON | 13589 REITZ ROAD | | | | PERRYSBURG | OH | 43551-8901 | |
| MELLAKU MAKONNEN | 09 14E ST | | | | ROXBORO | QUEBEC | H3Y 1M1 | CANADA |
| MELLICHA PHILLIPS | 259 PHILLIPS RD | | | | BAILEYTON | AL | 35019-8301 | |
| MELLIE STILLWELL TALLEY | 406 EAST VINE ST | | | | MOUNT VERNON | OH | 43050-3442 | |
| MELLISSA BROWN | 15371 SORRENTO | | | | DETROIT | MI | 48227-4023 | |
| MELLITA FIRSTENBERG | BOX 100404 | VANDERVEER STATION | | | BROOKLYN | NY | 11210-0404 | |
| MELODEE CHANDLER | 5008 3RD AVE | | | | TUSCALOOSA | AL | 35405-4001 | |
| MELODEE M BELCHER | 1813 PINE ST | | | | VALRICO | FL | 33594 | |
| MELODEE S MILLER | 4236 ELM ST | | | | DOWNERS GROVE | IL | 60515-2115 | |
| MELODIE DARROW | 1972 WOODGATE DR | | | | ONTARIO | NY | 14519-9603 | |
| MELODIE N HERSHBERGER | 3065 MAROON BELLS | | | | COLORADO SPRINGS | CO | 80918-1565 | |
| MELODY A CAVASOZ CUST | TASHINA MARIE CAVASOZ | UNDER THE MI UNIFORM GIFTS | TO MINORS ACT | 4654 INDIAN TRAIL | CHINA | MI | 48054-3201 | |
| MELODY A CAVASOZ CUST JANYNE | ROCHELLE CAVASOZ UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | 4654 INDIAN TRAIL | CHINA | MI | 48054-3201 | |
| MELODY A MYERS | 2402 RAGSDALE | | | | MANCHESTER | TN | 37355 | |
| MELODY ANN DEZARN | 3446 W WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 | |
| MELODY ANN MILLER | 13276 GOLDEN CIRCLE | | | | FENTON | MI | 48430-1014 | |
| MELODY ANNE SNELLINGS TR | RUTH LOIS JONES IRREVOCABLE | DEED OF TRUST UA 07/10/98 | 38 NORMANDY DRIVE | | PARSIPPANY | NJ | 07054 | |
| MELODY C MOOREFIELD | 9904 BRADLEY RUSSELL CT | | | | CHARLOTTE | NC | 28214 | |
| MELODY COWAN BALDWIN | 5207 NW 60TH TERR | | | | KANSAS CITY | MO | 64151-4702 | |
| MELODY DOUGLAS TATE CUST | GREATCHEN P TATE UNIF GIFT | MIN ACT ILL | 4142 N GREENVIEW | | CHICAGO | IL | 60613-1939 | |
| MELODY E DOFF | C/O LEGGET | 1123 S WOOSTER STREET | | | LOS ANGELES | CA | 90035 | |
| MELODY E POLLOCK | 40 LANDAU RD | | | | PLAINVILLE | MA | 02762-5030 | |
| MELODY FAYE BOULTON | 7315 BIRCH RUN ST | | | | BIRCH RUN | MI | 48415 | |
| MELODY H ELDRIDGE | 11920 HUNTER ROAD | | | | BATH | MI | 48808-9442 | |
| MELODY HARBAUM | 309 MICHELLE DR | | | | OXFORD | OH | 45056 | |
| MELODY IDEM | 11 RIVER ROAD 122 | | | | COS COB | CT | 06807-2741 | |
| MELODY K ANN AUMILLER & | BRIDGET R CANNING JT TEN | RR 1 BOX 454 | | | CENTRE HALL | PA | 16828-9729 | |
| MELODY K BOYLAN | 826 CAROLINE ST | | | | JANESVILLE | WI | 53545-1661 | |
| MELODY LAKE BROWN | 15843 REDINGTON DRIVE | | | | REDINGTON BEACH | FL | 33708-1743 | |
| MELODY LYNN SUTKOWI | 2347 BAYWOOD CT | | | | BAY CITY | MI | 48706 | |
| MELODY N REEVES | 934 CHAREST RD | | | | SOMERVILLE | AL | 35670-3317 | |
| MELODY S CULVER | 9020 CAMBY RD | | | | CAMBY | IN | 46113-9292 | |
| MELODY SUE ABRAHAM | 130 W MAIN ST S | | | | AMHERST | OH | 44001 | |
| MELODY SUE JOHNSON SCHRADER | 7670 LOGAN AVE | | | | BELVIDERE | IL | 61008-9041 | |
| MELONIE L KOCH | BOX 124 | | | | SALIDA | CO | 81201-0124 | |
| MELONIE PERKINS | G-617 6 DETROIT ST | | | | MT MORRIS | MI | 48458 | |
| MELQUIADES GARCIA | 5875 MANN DRIVE | | | | LAPEER | MI | 48446-2763 | |
| MELTON D ZINCK JR | 15 THOREAU DRIVE | | | | NASHUA | NH | 03062-2452 | |
| MELTON G MCDANIEL | 1281 GRAYS CHAPEL RD | | | | SOUTHSIDE | TN | 37171-9078 | |
| MELTON L BERRY | 10076 GROSVENOR DRIVE | | | | ST LOUIS | MO | 63137-4105 | |
| MELTON R DRUMMOND | 12006 SOUTH GODFREY ROAD | | | | MORRICE | MI | 48857-9728 | |
| MELTON S GLENN | 3232 DANFIELD DRIVE | | | | COLUMBIA | SC | 29204-3115 | |
| MELVA A CUMMINGS | 25 HICKORY TRAIL | | | | SPARTA | NJ | 07871-1510 | |
| MELVA B ROBERTS | 8418 ROCHESTER RD | | | | GASPORT | NY | 14067-9215 | |
| MELVA C RADCLIFFE | APT 102 | SPRING LAKE GARDENS | | | SPRING LAKE | NJ | 07762 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELVA J BATROW | | 903 EDISON | | | ZILWAUKEE | MI | 48604-1171 | |
| MELVA J CARPENTER | | 19963 HALE AVE | | | MORGAN HILLS | CA | 95037 | |
| MELVA J DILLON & PAULITA D | | BIXLER JT TEN | 650 N JEFFERSON ST | | ROANOKE | VA | 24016-1427 | |
| MELVA J PENICK | | 4736 EAST BAY DR | | | PANAMA CITY | FL | 32404-2981 | |
| MELVA J PENICK & | | DEVAUGHN M PENICK JT TEN | 4736 EAST BAY DR | | PANAMA CITY | FL | 32404-2981 | |
| MELVA J SCHULTZ | | 630 N SAN MARCOS ROAD | | | SANTA BARBARA | CA | 93111-1529 | |
| MELVA LEE | | 100 ROCKWELL AVE | | | BLOOMFIELD | CT | 06002-3202 | |
| MELVA LOU ROMING STREHLER | | 110 OTTOWAY DR | | | TEMPLE | TX | 76501-1434 | |
| MELVA MADIGAN | | 12 MINOT AVE | | | HAVERHILL | MA | 01830-3321 | |
| MELVA P LESTER | | 10057 LEFFINGWELL RD | | | CANFIELD | OH | 44406-9491 | |
| MELVA RITZIE | | 6 ROBERT COURT | | | HAMILTON | OH | 45015-2149 | |
| MELVA S HUNT | | 29249 COWLES DR | | | BAY VILLAGE | OH | 44140-1837 | |
| MELVA SALERNO | | 3723 SE 11TH AVE | | | PORTLAND | OR | 97202-3723 | |
| MELVA TINKA & | | GEORGE R TINKA JT TEN | 1110 VINEWOOD | | AUBURN HILLS | MI | 48326-1645 | |
| MELVANN RICHARDSON | | 7605 E STATE ROAD 45 | | | BLOOMINGTON | IN | 47408-9697 | |
| MELVERN LUNDSTEN | | 421 WILDERNESS | | | WILLIAMS | MN | 56686 | |
| MELVIA BROWN | | 621 GRANT AVE | | | HOCKESSIN | DE | 19707-9126 | |
| MELVILLE CURTIS YOUNG CUST | FOR JAMES HOUSTON YOUNG 3RD | UND PA UNIF GIFT MIN ACT | 500 E LANCASTER AVE | 136C | ST DAVIDS | PA | 19087 | |
| MELVILLE E SWANSON | | 7061 WICHITA DR | | | DUBLIN | OH | 43017-2605 | |
| MELVILLE E SWANSON & SHIRLEY | A SWANSON JT TEN | 7061 WICHITA DR | | | DUBLIN | OH | 43017-2605 | |
| MELVILLE H KLEIN & ELLEN F | KLEIN JT TEN | 1407 SARAH DRIVE | | | SILVER SPRING | MD | 20904-2151 | |
| MELVILLE O JONES | | 46 MABERLEY CRESCENT | | | SCARBROUGH | ONTARIO | M1C 3K8 | CANADA |
| MELVILLE V AYRES & EVELYN M | AYRES JT TEN | 333 S PINEGROVE DR | | | WATERFORD | MI | 48327 | |
| MELVIN A BUCHHOLZ | | 5589 GRAND TRAVERSE LN | | | PORTAGE | MI | 49024-1279 | |
| MELVIN A DERGE | | N 6561 CTY ROAD P | | | DELAVAN | WI | 53115 | |
| MELVIN A FARSEE JR | | 8831 W APPLETON AVE | | | MILWAUKEE | WI | 53225-4232 | |
| MELVIN A GILMER JR | | 5127 LAKE BLUFF RD | | | W BLOOMFIELD | MI | 48323-2435 | |
| MELVIN A GUISER | | 2627 MATTHEWS DR | | | BALTIMORE | MD | 21234-2635 | |
| MELVIN A HAMMELMAN & | ELISE B HAMMELMAN TEN COM | 8800 WALTHER BLVD | APT 1418 | | BALTIMORE | MD | 21234-9006 | |
| MELVIN A HERGENREDER | | 5680 LONG BRIDGE ROAD | | | PENTWATER | MI | 49449-8531 | |
| MELVIN A LAWRIE | | 45074 BUTTERNUT RIDGE RD | | | OBERLIN | OH | 44074-9734 | |
| MELVIN A PEYERK | | 536 S ELM ST | | | MONTPELIER | IN | 47359-1414 | |
| MELVIN A SOLADINE & DIXIE H | SOLADINE JT TEN | 1845 BARTH AVE | | | INDIANAPOLIS | IN | 46203-3930 | |
| MELVIN A TIERK TR | MELVIN A TIERK FAMILY TRUST | UA 06/20/76 | BOX 8372 | | CALABASAS | CA | 91372-8372 | |
| MELVIN A WEDELL | | 3544 WEST 66 ST | | | CLEVELAND | OH | 44102-5412 | |
| MELVIN A YUHNKE | | 233 RENWOOD AVE | | | BUFFALO | NY | 14217-1050 | |
| MELVIN ARTHUR FEOLE | | 428 HARDEN | | | HOLLY | MI | 48442-1746 | |
| MELVIN B CRUMP | | 118 LANNING AVENUE | | | PENNS GROVE | NJ | 08069-1239 | |
| MELVIN B DRAYTON | | 6587 SKIPPER TERRACE | | | MARGATE | FL | 33063 | |
| MELVIN B GROSSMAN | | 4220 N OCEAN DR | | | HOLLYWOOD | FL | 33019-4004 | |
| MELVIN B MALONE | | 4679 SUCKER CREEK RD | | | BLACK RIVER | MI | 48721-9719 | |
| MELVIN B MUSGROVE | | HCR 99 BOX 141K | | | CLIFTON | TX | 76634-9409 | |
| MELVIN B RAKOTZ & | SHIRLEY A RAKOTZ JT TEN | 4 CAPISTRANO COURT | | | BELLEVILLE | MI | 48111-1012 | |
| MELVIN B SCHWARTZ AS | CUSTODIAN FOR PHILIP | SCHWARTZ U/THE N J UNIFORM | GIFTS TO MINORS ACT | 225 NORTH BEVERWYCK ROAD | PARSIPPANY | NJ | 07054-2252 | |
| MELVIN B SCRUGGS | | 608 E OCONEE ST | | | FITZGERALD | GA | 31750-2534 | |
| MELVIN B SCRUGGS | | 608 E OCONEE ST | | | FITZGERALD | GA | 31750-2534 | |
| MELVIN B STEWART | | 6672 WESTPOINTE DR | | | TROY | MI | 48098-1260 | |
| MELVIN B SUTHERBY & JOAN E | BOYD JT TEN | 3505 S HAWTHORNE AVE APT 7 | | | SIOUX FALLS | SD | 57105-6239 | |
| MELVIN BALDWIN | | 3081 HURLBUT | | | DETROIT | MI | 48214-2189 | |
| MELVIN BETANCOURT | | 10759 EXCALIBUR DRIVE | | | SHELBY TOWNSHIP | MI | 48315-6695 | |
| MELVIN BRANTLEY | | 16841 HUNTINGTON | | | DETROIT | MI | 48219-4022 | |
| MELVIN BRENNER | | 784 DANIEL ST | | | NORTH WOODMERE | NY | 11581-3502 | |
| MELVIN BREWER | | PINE SPRING GROVE & FARM | 21750 VALENCIA ROAD | | CUDJOE KEY | FL | 33042-4119 | |
| MELVIN BROWN JR | | 2309 NE 57 TERR | | | GLADSTONE | MO | 64118-5509 | |
| MELVIN BURKS JR | | 318 OREGON ST | | | VAUX HALL | NJ | 07088-1319 | |
| MELVIN BUTLER | | 852 E NORTH ST | | | MORRIS | IL | 60450-2346 | |
| MELVIN C BAKER | | 1482 BEEBE SCHOOL ROAD | | | AFTON | NY | 49705-9704 | |
| MELVIN C BREWER & DORALOUISE | B BREWER JT TEN | 7831 LAFON PLACE | | | ST LOUIS | MO | 63130-3806 | |
| MELVIN C BROOKS | | 5500 GROVELAND AVE | | | BALTIMORE | MD | 21215-6244 | |
| MELVIN C CLARK CUST | REBECCA ELIZABETH CLARK | UNIF TRANS MIN ACT NJ | 338 2ND ST | | MIDDLESEX | NJ | 08846-1464 | |
| MELVIN C DYER | | 37605 E ROBINSON ROAD | | | OAK GROVE | MO | 64075-9482 | |
| MELVIN C EISAMAN & BEVERLY S | EISAMAN JT TEN | 877 IDALIA CIR | | | AURORA | CO | 80011-7329 | |
| MELVIN C HUBBARD | | 2001 OAK SPRINGS CT | | | MONTICELLO | IN | 47960-2746 | |
| MELVIN C HUTCHENS & MARIAN C | HUTCHENS JT TEN | 1081 MAPLEROW | | | WALKER | MI | 49544 | |
| MELVIN C KURCHAK | | 4400 RAVINE DR | | | WEST BRANCH | MI | 48661-9507 | |
| MELVIN C LOWE | | 7130 IOWA | | | DETROIT | MI | 48212-1426 | |
| MELVIN C MAC BURNEY | | 324 PORTLAND DRIVE | | | HURON | OH | 44839-1558 | |
| MELVIN C MCCLOUD | | 1039 MACARTHUR ST | | | LAKE ODESSA | MI | 48849-1236 | |
| MELVIN C MCCURRY | | 16750 FENMORE | | | DETROIT | MI | 48235 | |
| MELVIN C MURLEY & JAEANN E | MURLEY JT TEN | 3839 HI-CREST DR | | | LAKE ORION | MI | 48360-2418 | |
| MELVIN C NIETOPSKI | | 34 ALGIERS LANE | | | CHEEKTOWAGA | NY | 14225-4704 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELVIN C OLIVER | | 3294 HARTLEY DRIVE | | | ADRIAN | MI | 49221-9247 | |
| MELVIN C PARDEE TR | MELVIN C PARDEE TRUST | U/A DTD 07/16/1999 | 4239 HAVEN COURT | | ADRIAN | MI | 49221 | |
| MELVIN C PECKA & | MARIAN G PECKA JT TEN | 26231 BURLINGTON WAY | | | SUN CITY | CA | 92586-2715 | |
| MELVIN C PERREN | 851 DANIELL DR S E | | | | SMYRNA | GA | 30080-1105 | |
| MELVIN C SCHULTZ | 914 SIBLEY NW | | | | GRAND RAPIDS | MI | 49504-5647 | |
| MELVIN C SPENS TR | MELVIN C SPENS LIVING TRUST | UA 08/03/99 | 61381 HAVEN RIDGE RD | | LENOX | MI | 48048-1222 | |
| MELVIN C VANDERBRUG CUST | MICHELE A VANDERBRUG UNIF | GIFT MIN ACT MICH | 1046 BLOOMVIEW CIRCLE | | ROCHESTER | MI | 48307-1728 | |
| MELVIN C WARREN | 121 N GRAND AVE PMB 31 | | | | GAINESVILLE | TX | 76240-4318 | |
| MELVIN CALLAHAN | 809 E SAINT JOSEPH STREET | | | | LANSING | MI | 48912-1314 | |
| MELVIN CLARK | 307 CENTRAL ST | | | | PONTIAC | MI | 48341-3201 | |
| MELVIN CODAY | 904 W MORNINGSIDE | | | | SPRINGFIELD | MO | 65807-3444 | |
| MELVIN COHEN | APT 10-H | 321 AVE C | | | NEW YORK | NY | 10009-1635 | |
| MELVIN COOLEY | 4957 THEODORE | | | | ST LOUIS | MO | 63115-1814 | |
| MELVIN CRUM | 9055 LOVEJOY | | | | LINDEN | MI | 48451-9656 | |
| MELVIN D & VALERIE J JONES | TRUSTEES UA JONES FAMILY | TRUST DTD 08/28/91 | 4094 LAGUNA AVENUE | | OAKLAND | CA | 94602-3041 | |
| MELVIN D BOYCE | 905 W BROAD ST | | | | LINDEN | MI | 48451-8767 | |
| MELVIN D CARVER | 13638 MCNAB AVE | | | | BELLFLOWER | CA | 90706-2737 | |
| MELVIN D CARWILE | 536 PEPPER RIDGE RD | | | | CINCINNATI | OH | 45244-1218 | |
| MELVIN D CHEEK | 79 BLAKE STREET | | | | BUFFALO | NY | 14211-1813 | |
| MELVIN D CONQUERGOOD | 4035 S HENDERSON RD | | | | DAVISON | MI | 48423-8796 | |
| MELVIN D HEATH & LEOTA V | HEATH JT TEN | 96 COULTER COURT | | | LAPEER | MI | 48446-7739 | |
| MELVIN D JASEK & SHARON D | JASEK JT TEN | 1306 LAVENDER LANE | | | ARLINGTON | TX | 76013-5018 | |
| MELVIN D JOHNSON | 1478 LACERROS LANE | | | | FLORISSANT | MO | 63031-7652 | |
| MELVIN D JOHNSON & MARY L | JOHNSON JT TEN | 1478 LACERROS LANE | | | FLORISSANT | MO | 63031-7652 | |
| MELVIN D JONES & | MARIETTA I JONES JT TEN | 22 SUNNYSIDE ROAD | | | SCOTIA | NY | 12302 | |
| MELVIN D KEITH | 7174 E BIRCH RUN RD BOX 14 | | | | BIRCH RUN | MI | 48415-8401 | |
| MELVIN D KEITH | 12893 NICHOLS RD | | | | BURT | MI | 48417-9442 | |
| MELVIN D KIRCHER & | SHIRLEY A KIRCHER JT TEN | 449 JEFFERSON ST | | | LANSDALE | PA | 19446-3711 | |
| MELVIN D KOONS | 8372 GREENBUSH RD | | | | AKRON | NY | 14001-9423 | |
| MELVIN D LEVINE | 8218 MCKEE ROAD | | | | ROUGEMONT | NC | 27572-8308 | |
| MELVIN D MERRITT | 2404 N SHORE BLVD | | | | ANDERSON | IN | 46011-1338 | |
| MELVIN D MILLS | 21 BURDETTE | | | | BUFFALO | NY | 14225-1703 | |
| MELVIN D MILLS & ANN M | MILLS JT TEN | 21 BURDETTE DR | | | CHEEKTOWAGA | NY | 14225-1703 | |
| MELVIN D MILLS & ANNE B | MILLS JT TEN | 21 BURDETTE DR | | | CHEEKTOWAGA | NY | 14225-1703 | |
| MELVIN D OLSON | 10 COTTONWOOD CIR | | | | OROVILLE | CA | 95965 | |
| MELVIN D ROOKER | 124 HERITAGE PL | | | | REED CITY | MI | 49677-1300 | |
| MELVIN D RUTLEDGE | 190 WILSONIA ROAD | | | | ROCHESTER | NY | 14609-6758 | |
| MELVIN D TAYLOR & | MARY V TAYLOR JT TEN | 33 HANSOM DRIVE | | | MERRIMACK | NH | 03054-4583 | |
| MELVIN D TIEDT | 7812 LAKE DR | | | | RODNEY | MI | 49342-9606 | |
| MELVIN D WELHUSEN | 3812 INVERARY | | | | LANSING | MI | 48911-1358 | |
| MELVIN D WELHUSEN & ALETA M | WELHUSEN JT TEN | 3812 INVERARY | | | LANSING | MI | 48911-1358 | |
| MELVIN D WELLS | 18023 TARRINGTON PLACE | | | | HUDSON | FL | 34667  34667 | |
| MELVIN D WICKER | 2301 HAZEL AVE | | | | KETTERING | OH | 45420-1345 | |
| MELVIN D WITHERSPOON | 257 BROWNEE LN | | | | HARTSELLE | AL | 35640-4804 | |
| MELVIN DANCY | 19643 DEAN | | | | DETROIT | MI | 48234-2005 | |
| MELVIN DAVIS & ANELLA DAVIS JT TEN | 850 COOLIDGE AVE | | | | WHITING | NJ | 08759-2809 | |
| MELVIN DEAN KIPP & JOANNE | IRENE KIPP JT TEN | 6201 CIMARRON TRL | | | FLINT | MI | 48532-2109 | |
| MELVIN DINNER & DIANE M | DINNER & MYRON M MILLER | TRUSTEES THE DIANE TRUST | U/A DTD 01/28/58 | 540 BANK ONE PLAZA | GREELEY | CO | 80631 | |
| MELVIN DITTRICK | 9 JUBILEE COURT | | | | WHITBY | ONTARIO | L1N 6R3 | CANADA |
| MELVIN DYE | 1485 TABERNACLE RD | | | | COVINGTON | TN | 38019 | |
| MELVIN E BLADECKI | 5011 S TWO MILE RD | | | | BAY CITY | MI | 48706-3037 | |
| MELVIN E CHAILLOU | 1492 PARK LANE | | | | PASADENA | MD | 21122-4742 | |
| MELVIN E CORNELL | 5902 HAAG RD | | | | LANSING | MI | 48911-4745 | |
| MELVIN E EMMERT | 1204 FLORENCE ST BOX 2 | | | | PARAGOULD | AR | 72450-5545 | |
| MELVIN E FOSTER | 9312 N. HARWOOD | | | | NINE MILE FALLS | WA | 99026 | |
| MELVIN E FREY | 10225 COLLETT AVE | | | | GRANADA HILLS | CA | 91343-1430 | |
| MELVIN E FREY & GLENN P FREY JT TEN | 10225 COLLETT AVE | | | | GRANADA HILLS | CA | 91343-1430 | |
| MELVIN E FREY & MARY H FREY JT TEN | 10225 COLLETT AVE | | | | GRANADA HILLS | CA | 91343-1430 | |
| MELVIN E GAITHER & FRANCES B | GAITHER JT TEN | 22426 PRESTIGE DR N | | | HOLT | MO | 64048-8779 | |
| MELVIN E GATEWOOD JR & | DOROTHY J GATEWOOD JT TEN | 12102 CLOVERDALE DR | | | GOSHEN | KY | 40026-9534 | |
| MELVIN E HALL | 4010 CLIFFORD | | | | BRITON | MI | 48116 | |
| MELVIN E HOFFMAN | 10174 GEMSTONE DRIVE | | | | NOBLESVILLE | IN | 46060 | |
| MELVIN E INGLES & | CARLEEN L INGLES JT TEN | 170 BALDWIN LANE | | | PORT LUDLOW | WA | 98365 | |
| MELVIN E JOHN | 947 COLUMBIA | | | | ALGONAC | MI | 48001-1219 | |
| MELVIN E JULIEN | 20131 ST FRANCIS | | | | LIVONIA | MI | 48152-2347 | |
| MELVIN E KESSLER | 305 BEECH AVE | | | | FAIRFIELD | OH | 45014-1611 | |
| MELVIN E KIMBREL | 12321 SANTA MARIA DR | | | | ST LOUIS | MO | 63138-2652 | |
| MELVIN E KLINGE | 4815 CHERRING DRIVE | | | | DUNWOODY | GA | 30338-5246 | |
| MELVIN E LASHURE | 2620 SO H ST | | | | ELWOOD | IN | 46036-2671 | |
| MELVIN E LIDDLE JR | 204 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8722 | |
| MELVIN E MILLEN | 5415 LIPPINCOTT | | | | LAPEER | MI | 48446-9665 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELVIN E MILLER & PATRICIA M | MILLER JT TEN | 1421 NORRIS DR | | | LK HAVASU CTY | AZ | 86404-1345 | |
| MELVIN E NICKEL TRUSTEE | UNDER DECLARATION OF TRUST | DTD 06/21/93 | 10601 S HAMILTON AVENUE | | CHICAGO | IL | 60643-3127 | |
| MELVIN E OLIVER & | PATRICIA A OLIVER TR | MELVIN E OLIVER & PATRICIA A | OLIVER TRUST UA 03/05/97 | 166 WHITE OAK DR | SANTA ROSA | CA | 95409-5913 | |
| MELVIN E PARIS | 257 PINEVIEW DR | | | | MOORESVILLE | IN | 46158-2774 | |
| MELVIN E PAWLEY & NANCY R | BRINKER PAWLEY TR MELVIN E | PAWLEY AND NANCY R BRINKER | PAWLEY LIVING TRUST UA 06/18/96 | 58241 CYRENUS LANE | WASHINGTON TWNSHP | MI | 48094-2620 | |
| MELVIN E POLEGA | 220 GREEN RD | | | | BAY CITY | MI | 48708-9132 | |
| MELVIN E ROSS | BOX 5529 | | | | FLINT | MI | 48505-0529 | |
| MELVIN E RUFF & ROBBIE E | RUFF JT TEN | 7501 BUCKS DR | | | GRAND BLANC | MI | 48439-8558 | |
| MELVIN E SCHAPPELL | 3210 OLD NORTH POINT R | | | | BALTIMORE | MD | 21222-2605 | |
| MELVIN E SMITH | 290 ONONDAGA CIR | | | | LANGSTON | AL | 35755-7030 | |
| MELVIN E SMITH JR & | MARY J SMITH JT TEN | 6414 POPP RD | | | FORT WAYNE | IN | 46845-9477 | |
| MELVIN E STANCIL | 3723 ATLANTA HWY | | | | CUMMING | GA | 30040-6382 | |
| MELVIN E STEWART JR & | 8262 ROSEMONT | | | | DETROIT | MI | 48228-3117 | |
| MELVIN E UNDERWOOD | 8481 MC CAFFNEY RD | | | | OWOSSO | MI | 48867-9644 | |
| MELVIN E WEINSTEIN | 400 WINFIELD GLEN CT NE | | | | ATLANTA | GA | 30342-1430 | |
| MELVIN E WENZEL TRUSTEE | LIVING TRUST DTD 05/21/92 | U/A MELVIN E WENZEL | 563 SUMMERGREEN DR | | FRANKENMUTH | MI | 48734-9323 | |
| MELVIN E WOOD JR | 290 18TH AVE | | | | BRICKTOWN | NJ | 08724-1768 | |
| MELVIN EHRHARDT | BOX 505 | | | | MAHOMET | IL | 61853-0505 | |
| MELVIN EHRLICH & ELAINE | EHRLICH JT TEN | 7 DOUGAL AVE | | | LIVINGSTON | NJ | 07039-4010 | |
| MELVIN ELEMER PAHL | 6478 W STANLEY RD | | | | MT MORRIS | MI | 48458-9327 | |
| MELVIN F BLAUROCK | 119 MURPHY ST | | | | WAUCONDA | IL | 60084-1833 | |
| MELVIN F BREZINSKI | 5450 LE ROY LANE | | | | GREENDALE | WI | 53129-1947 | |
| MELVIN F BUTLER | 107 STONEY BROOK DR | | | | KETTERING | OH | 45429-5362 | |
| MELVIN F CHATTERTON | 519 E WASHINGTON ST | | | | VILLA PARK | IL | 60181-2741 | |
| MELVIN F EARLEY | 5866 OLDHAM DR | | | | SPRINGFIELD | OH | 45503-7700 | |
| MELVIN F HAMMOND | 2480 BRISTOL NW | | | | GRAND RAPIDS | MI | 49544-1467 | |
| MELVIN F HELM | 465 BROWN RD | | | | ORION | MI | 48359-2143 | |
| MELVIN F HELTON | 10519 PLAINFIELD RD | | | | CINCINNATI | OH | 45241-2905 | |
| MELVIN F JOHNSON & | BETTY ANN JOHNSON TR MELVIN F | JOHNSON & BETTY ANN JOHNSON | REV LIVING TRUST UA 10/10/96 | 7372 CROSS CREEK DR | SWARTZ CREEK | MI | 48473-1714 | |
| MELVIN F LUZADER & IMA JEAN | LUZADER JT TEN | 2717 HILLCREST AVENUE | | | MT CARMEL | IL | 62863-2719 | |
| MELVIN F PAWLACZYK | 1131 LOCKWOOD | | | | ORTONVILLE | MI | 48462-9250 | |
| MELVIN F PLATENKA | BOX 195 | | | | FOXLAKE | IL | 60020-0195 | |
| MELVIN F PLATENKA TR | MELVIN F PLATENKA TRUST | UA 06/10/97 | 156 EAGLE POINT RD | BOX 195 | FOX LAKE | IL | 60020-1727 | |
| MELVIN F SCHNEEBERGER | 9137 WEST COUNTY TRUNK M | | | | EDGERTON | WI | 53534 | |
| MELVIN FRIEDLAND CUST | MERILYN FRIEDLAND UNIF GIFT | MIN ACT NJ | 45 EAST 72 ST | | NEW YORK | NY | 10021-4148 | |
| MELVIN FRIEDLAND CUST ERIC | FRIEDLAND UNIF GIFT MIN ACT | NJ | 45 EAST 72 ST | | NEW YORK | NY | 10021-4148 | |
| MELVIN G ASH | RT 3 BOX 233 | COREY RD | | | MASSENA | NY | 13662 | |
| MELVIN G BROWN | 3063 SADDLEBACK DR | | | | CINCINNATI | OH | 45244-3820 | |
| MELVIN G BROWNING & HELEN T | BROWNING JT TEN | 1200 DUNWOODY KNOLL DR | | | ATLANTA | GA | 30338-3219 | |
| MELVIN G BUTZIN | 41185 WILLIS RD | | | | BELLEVILLE | MI | 48111-8716 | |
| MELVIN G CASH & JOYCE D CASH JT TEN | 217 DOUGLAS DR | | | | BELLEVUE | NE | 68005-2454 | |
| MELVIN G DEGRAZIA | 3807 DAMAS DR | | | | COMMERCE TOWNSHIP | MI | 48382-4422 | |
| MELVIN G KIEBEL & FLOY D | KIEBEL JT TEN | 2068 JEFFERY DRIVE | | | DUBUQUE | IA | 52001-2918 | |
| MELVIN G LAMPMAN | 817 NORTH EDGEWORTH | | | | ROYAL OAK | MI | 48067-2101 | |
| MELVIN G LEMANSKI | BOX 251 | | | | FREEPORT | IL | 61032-0251 | |
| MELVIN G MCDOWELL | 5102 WATERWAY ROAD | | | | OXFORD | PA | 19363 | |
| MELVIN G RICHES ADM U/W | GEORGE A RICHES | 343 MAIN ST | | | BOX 606 MEDINA | NY | 14103 | |
| MELVIN G SHOLLENBERGER | 5935 SYLVIA | | | | TAYLOR | MI | 48180-1031 | |
| MELVIN G SHUNK | 1279 LESTER | | | | YPSILANTI | MI | 48198-6480 | |
| MELVIN GAIST | 2423 N JACKSON ST | | | | WAUKEGAN | IL | 60087-3134 | |
| MELVIN GERALD ZUCKERMAN & | SALLY JEAN ZUCKERMAN TR | ZUCKERMAN FAM REVOC TRUST | UA 11/13/97 | 8616 OLEANDER | NILES | IL | 60714-2058 | |
| MELVIN GETLAN AS CUST FOR | RITA GETLAN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 59 WOOD HOLLOW LANE | | NEW ROCHELLE | NY | 10804-3436 | |
| MELVIN GILCHRIST & DOLORES R | GILCHRIST JT TEN | 104 STONERIDGE TRAIL | | | BIRMINGHAM | AL | 35210-1728 | |
| MELVIN GORDON | BOX 78 | | | | ABBEVILLE | MS | 38601-0078 | |
| MELVIN GREENE | 5 OXFORD CT | | | | WHEATLEY HEIGHTS | NY | 11798-1123 | |
| MELVIN GYDESEN | 229 COUNTY RD 11 SP 21 | | | | GUNNISON | CO | 81230-9782 | |
| MELVIN H DEERE | 1499 SOUTHWESTERN ROAD | | | | GROVE CITY | OH | 43123 | |
| MELVIN H GLOVER JR & | TAMRA G GLOVER JT TEN | 2513 JUDY AVE | | | RAPID CITY | SD | 57702-3417 | |
| MELVIN H GRIMME | 10835 E 121ST ST | | | | FISHERS | IN | 46038-9697 | |
| MELVIN H HAGGE | 5 TARIFA LANE | | | | HOT SPRINGS VLLGE | AR | 71909-3016 | |
| MELVIN H HALLMANN & KAREN S HALLMANN | TRS MELVIN H HALLMANN & KAREN S | HALLMANN REVOCABLE TRUST | U/A DTD 6/28/01 | 9451 N 600 W | MIDDLETOWN | IN | 47356 | |
| MELVIN H KELLOGG | 10800 BARNUM RD | | | | WOODLAND | MI | 48897-9781 | |
| MELVIN H OROS | 1055 NEWCASTLE LANE | | | | AURORA | IL | 60506-1988 | |
| MELVIN H SMITH | 7244 LANGERFORD DRIVE | | | | PARMA | OH | 44129-6505 | |
| MELVIN H TORNOW JANE E | TORNOW & ARLENE JOYCE OSWALD JT TEN | 32570 DOVER | | | GARDEN CITY | MI | 48135-1609 | |
| MELVIN HANBERG & ALICE | HANBERG JT TEN | 10603 FLAXTON ST | | | CULVER CITY | CA | 90230-5442 | |
| MELVIN HARDWICK | 2642 ONTARIO DR | | | | CINCINNATI | OH | 45231-2220 | |
| MELVIN HARRIS | 785 MEADOW RD | | | | SMITHTOWN | NY | 11787-1621 | |
| MELVIN HART | 5096 SE MEADOW LN | | | | LATHROP | MO | 64465-8595 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELVIN HATCHER | 2836 MCGHEES MILL RD | | | | SEMORA | NC | 27343-9189 | |
| MELVIN HOWELL LEDFORD | 4345 SHIMERVILLE ROAD | | | | CLARENCE | NY | 14031-1832 | |
| MELVIN HUNT | 3635 CHANNEL RD | | | | HALE | MI | 48739-9546 | |
| MELVIN J BOOMER | APT 216 | 1500 NORMANDY | | | ROYAL OAK | MI | 48073-2484 | |
| MELVIN J BOOTHBY | 3395 TRILLKUM DRIVE | | | | OXFORD | MI | 48371-5534 | |
| MELVIN J BRAUN | 282 MOORE RD | | | | MOORESBURG | TN | 37811-2302 | |
| MELVIN J BROWNAWELL & BETTY J | BROWNAWELL TRS U/A DTD 6/8/94 FBO THE BROWNAWELL FAMILY TRUST | 7308 NE 72ND PL | | | VANCOUVER | WA | 98662-8011 | |
| MELVIN J CASE | 6091 S TRANSIT | | | | LOCKPORT | NY | 14094-6370 | |
| MELVIN J CATLIN & MARTHA E | CATLIN JT TEN | RFD 2 BOX 65 | | | CAMBELLSBURG | IN | 47108-9802 | |
| MELVIN J CHRZANOWSKI & | CHRISTINE J CHRZANOWSKI JT TEN | 27408 GILBERT | | | WARREN | MI | 48093-4493 | |
| MELVIN J CROCHET & | MARY ANNE L CROCHET TR | CROCHET FAM TRUST | UA 02/23/98 | 1537 N WOODLAWN ST | WHEATON | IL | 60187-3020 | |
| MELVIN J DOBSON | BOX 489 | 23566 HENRY ROAD | | | RIDGELY | MD | 21660-0489 | |
| MELVIN J EMPIE | 17585 SIMMONS N E | | | | CEDAR SPRINGS | MI | 49319-9697 | |
| MELVIN J FOREMAN JR | 2677 WELLWORTH W | | | | WEST FRIENDSHIP | MD | 21794-9501 | |
| MELVIN J GILL | 8323 W POTTER RD | | | | FLUSHING | MI | 48433-9413 | |
| MELVIN J GLAZIER | 48440 ORMOND | | | | BELLEVILLE | MI | 48111-4606 | |
| MELVIN J GUNTHER & MARJORIE | G GUNTHER JT TEN | 6831 TERNES | | | DEARBORN | MI | 48126-1712 | |
| MELVIN J HANSEN & CHRISTINE | F HANSEN JT TEN | 1007 GORDON AVE | | | LANSING | MI | 48910-2722 | |
| MELVIN J HEISS & BETTY L | HEISS JT TEN | 410 20 MI RD | | | CEDAR SPRINGS | MI | 49319 | |
| MELVIN J JOHNSON | 12350 HITCHINGHAM | | | | MILAN | MI | 48160-9722 | |
| MELVIN J KEENE & | ETHEL M KEENE-BARBUS JT TEN | 12 BURRELL HILL ROAD | | | PENN | PA | 15675-9505 | |
| MELVIN J KEMPNER JR & GLADYS KEMPNER | TRS U/A DTD 09/25/03 THE MEL KEMPNER | JR & GLADYS KEMPNER REVOCABLE TRUST | 11 CRESTMONT DRIVE | | LITTLE ROCK | AR | 72227 | |
| MELVIN J MARTIN | 115 MAPLE STREET | | | | VASSAR | MI | 48768-1203 | |
| MELVIN J MASON JR | 7003 NIMITZ DRIVE | | | | FORESTVILLE | MD | 20747-3318 | |
| MELVIN J MILLER | 7870 LUMLEY ROAD | | | | BEAR LAKE | MI | 49614-9327 | |
| MELVIN J MULLEN | 47 PARK PL | | | | PONTIAC | MI | 48342-3144 | |
| MELVIN J NABER & | HARRIET H NASER TR | MELVIN J & HARRIET H NASER | FAM TRUST UA 02/16/96 | 52 W BYRSONIMA LOOP | HOMOSASSA | FL | 34446-4647 | |
| MELVIN J NEUMARK | 101 CENTRAL PARK W | | | | NEW YORK | NY | 10023-4204 | |
| MELVIN J OSTER & | JUDITH G OSTER JT TEN | 4 WOODLAND VILLAGE | | | UTICA | NY | 13501 | |
| MELVIN J PIERCE | 1035 WEST 122ND ST | | | | LOS ANGELES | CA | 90044-2923 | |
| MELVIN J PLUNKETT | 109 S LEBANON ST BOX | | | | JAMESTOWN | IN | 46147-9111 | |
| MELVIN J REUSS | 12910 MOZART ST | | | | BLUE ISLAND | IL | 60406-1924 | |
| MELVIN J RUTKOWSKI JR | BOX 688 | | | | URBANNA | VA | 23175-0688 | |
| MELVIN J SANTOS | 28634 TRITON ST | | | | HAYWARD | CA | 94544-5857 | |
| MELVIN J SOBECKI & RICK M | SOBECKI & DEBRA S CRAWFORD JT TEN | 2844 E SULLIVAN | | | TOLEDO | OH | 43613-1145 | |
| MELVIN J SUPAK | 402 ROSE ARBOR LN | | | | HOUSTON | TX | 77060-4430 | |
| MELVIN J SWAFFORD | H C R 67 BOX 14 | | | | FREMONT | MO | 63941-9700 | |
| MELVIN J SWAIN | 7356 LAKE STATION AVE | | | | LAKE | MI | 48632-9115 | |
| MELVIN J TOMBLIN | 2511 E 1000 N ROAD | | | | KANKAKEE | IL | 60901-8007 | |
| MELVIN J URIDIL & GLADYS | P URIDIL JT TEN | | | | VICTOR | IA | 52347 | |
| MELVIN J VRBKA & VIRGINIA | VRBKA JT TEN | 741 34 RD | | | DAVID CITY | NE | 68632-6529 | |
| MELVIN J WHITE | 8427 E DODGE RD | | | | OTISVILLE | MI | 48463-9424 | |
| MELVIN J WITZMAN | 6424 LAKEVIEW BLVD | BOX 246 | | | ST HELEN | MI | 48656-9552 | |
| MELVIN JACKSON | 835 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 | |
| MELVIN JAMES FRANK | 40 HUETTER ST | | | | BUFFALO | NY | 14207-1028 | |
| MELVIN JANNEY & JACQUELYN | J JANNEY JT TEN | 13368 VICTORIA | | | HUNTINGTON WOODS | MI | 48070-1721 | |
| MELVIN JAY SMITH & BETTY L | SMITH JT TEN | 1675 N OGEMAW TRAIL | | | WEST BRANCH | MI | 48661-9717 | |
| MELVIN JEFFERSON | 229 E WILSON | | | | PONTIAC | MI | 48341-3266 | |
| MELVIN JOHN PRITCHARD | 11155 S NATOMA | | | | WORTH | IL | 60482-1929 | |
| MELVIN JOHNSON | 474 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 | |
| MELVIN JOHNSON | 2603 TRENDLEY | | | | E ST LOUIS | IL | 62207-1742 | |
| MELVIN K BURTON | 11390 JUNEBERRY DRIVE | | | | CINCINNATI | OH | 45240 | |
| MELVIN K HAMBLIN | 6824 BAKER ROAD | | | | SOMERVILLE | OH | 45064-9716 | |
| MELVIN K HAYS | RT 3 BOX 707 | | | | ARNOLDSBURG | WV | 25234 | |
| MELVIN K PRICE | BOX 343 | | | | CONOWINGO | MD | 21918-0343 | |
| MELVIN K ROSEMAN & ROSELYNN | G ROSEMAN JT TEN | 438 LAKESIDE MANOR | | | HIGHLAND PARK | IL | 60035-5040 | |
| MELVIN KAISER & MILDRED | KAISER JT TEN | 45 HEMLOCK DRIVE | | | NATICK | MA | 01760 | |
| MELVIN KRAFT & JEANETTE | KRAFT JT TEN | 1806 SWANSON AVE | APT 127 | | LAKE HAVASU CITY | AZ | 86403-6769 | |
| MELVIN L BEASLEY | 16101 SUSSEX | | | | DETROIT | MI | 48235-3853 | |
| MELVIN L BOCK & JAYNE A BOCK | TRUSTEES OF THE MELVIN L | BOCK & JAYNE A BOCK TRUST | U/A DTD 01/05/93 | 2251 SPRINGPORT RD APT 369 | JACKSON | MI | 49202-1444 | |
| MELVIN L BOLYARD | RTE 1 BOX 303A | | | | FAIRMONT | WV | 26554-9601 | |
| MELVIN L BROWN & CATHARINA A | G BROWN JT TEN | 12525 CREEK CREST DR | | | RENO | NV | 89511-7784 | |
| MELVIN L CALLAHAN JR | 54285 INDIAN LAKE ROAD | | | | DOWAGIAC | MI | 49047-9370 | |
| MELVIN L DETWILER | 485 COVEWOOD BOULEVARD | | | | WEBSTER | NY | 14580-1107 | |
| MELVIN L ERICKSON | C/O CINDY L DURRENBERGER | 9040 W SCENIC LAKE DR. | | | LAINGSBURG | MI | 48848 | |
| MELVIN L GABEL & VERA C | GABEL TRUSTEES U/A DTD | 02/11/94 GABEL FAMILY TRUST | BOX 2050 | | BORREGO SPRINGS | CA | 92004-2050 | |
| MELVIN L GATER | 11930 EGALE CREEK PLACE | | | | FORT CREEK | IN | 46804-3201 | |
| MELVIN L GOLSTON | 19133 JOANN | | | | DETROIT | MI | 48205-2209 | |
| MELVIN L HAMMOND & MARY A | HAMMOND JT TEN | 10591 COUNTRYSIDE DR | | | GRAND LEDGE | MI | 48837-9144 | |
| MELVIN L HARDIN | 3972 BARR CIRCLE | | | | TUCKER | GA | 30084-7501 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELVIN L HAUGHT | 4020 W MARKET ST | | | | LEAVITTBURG | OH | 44430-9605 | |
| MELVIN L HERRING | 901S 400E | | | | MARION | IN | 46953-9604 | |
| MELVIN L HILL | 6740 W BATH ROAD | | | | PERRY | MI | 48872-9731 | |
| MELVIN L HUNTZINGER | 5140 N HUNTINGTON RD | | | | MARION | IN | 46952-9061 | |
| MELVIN L JACKSON & WILL ELLA | L JACKSON JT TEN | 30 N FAIRFIELD DR | | | SMYRNA | DE | 19977-1517 | |
| MELVIN L JARVIS | 5296 S STATE RD 13 | | | | LAPEL | IN | 46051-9634 | |
| MELVIN L KEENEY & MARGARET | STUART KEENEY JT TEN | 512 LAKE DRIVE | | | ALVA | OK | 73717-1715 | |
| MELVIN L LYNCH | WILSHIRE AT LAKEWOOD | 600 NE MEADOWVIEW DR | APT 416-A | | LEE SUMMIT | MO | 64064-1983 | |
| MELVIN L MCGUIRE | 3410 HANOVER | | | | IRVING | TX | 75062-8910 | |
| MELVIN L MCGUIRE & MARIE C | MCGUIRE JT TEN | 3410 HANOVER | | | IRVING | TX | 75062-8910 | |
| MELVIN L MCKINLEY | 1109 TRYON CIR | | | | SPRING HILL | FL | 34606-5253 | |
| MELVIN L PREVOST JR | 111 MEDFORD PL | | | | FRANKLIN | TN | 37064-4933 | |
| MELVIN L REYNOLDS | HC 1 BOX 134 | | | | MONTEREY | VA | 24465-9506 | |
| MELVIN L RIFFE & VIRGINIA | RIFFE JT TEN | RT 1 BOX 207 | | | LINDSIDE | WV | 24951-9629 | |
| MELVIN L RISINGER | 9434 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 | |
| MELVIN L ROBERSON | 711 W 12TH ST | | | | ANDERSON | IN | 46016-1234 | |
| MELVIN L SAULS | 3005 N 35 | | | | KANSAS CITY | KS | 66104-2516 | |
| MELVIN L STEPHEN | 11646 SIR WINSTON WAY | | | | ORLANDO | FL | 32824-6008 | |
| MELVIN L STRICKER CUST | MICHAEL S STRICKER UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 12014 GLEN OAK DRIVE | ST LOUIS | MO | 63043-1620 | |
| MELVIN L TERBUSH | 5591 BERKLEY | | | | WATERFORD | MI | 48327-2708 | |
| MELVIN L TICE | 112 BIRCHWOOD LANE | | | | CADILLAC | MI | 49601-9776 | |
| MELVIN L VAUGHN | BOX 1324 | | | | SAN ANTONIO | FL | 33576-1324 | |
| MELVIN L VETOR | 3201 S BRANSON | | | | MARION | IN | 46953-4037 | |
| MELVIN L VOELKER | 6710 LOUENCE CIRCLE | | | | SHREVEPORT | LA | 71119-3404 | |
| MELVIN LEPPO & PEARL LEPPO JT TEN | YARMOUTH A 3002 | | | | BOCA RATON | FL | 33434-4547 | |
| MELVIN LIPOWITZ CUST GREGG | LIPOWITZ UNIF GIFT MIN ACT | NJ | 9 HIGH HILL CT | | LAKEHURST | NJ | 08733-3343 | |
| MELVIN LITKE & DOROTHEA | LITKE TRUSTEE U/A DTD | 09/30/93 MELVIN & DOROTHEA | LITKE REVOCABLE TRUST | 14551 RONNIE LANE | LIVONIA | MI | 48154-5158 | |
| MELVIN LOGAN | 3007 IROQUOIS AVE | | | | FLINT | MI | 48505-4045 | |
| MELVIN LOUIS METZGER | 2084 LANGFORD RD | | | | NORTH COLLINS | NY | 14111-9704 | |
| MELVIN M BRUNEEL & CAROL M | BRUNEEL JT TEN | 1927 WILLIAMS | P O BOX 261 | | REESE | MI | 48757-9452 | |
| MELVIN M GRUMBACH AS CUST | FOR ETHAN M GRUMBACH A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 948 S CITRUS AVE | LOS ANGELES | CA | 90036-4929 | |
| MELVIN M JOHNSON & | ETHEL SUE JOHNSON JT TEN | 9240 WEDD | | | OVERLAND PARK | KS | 66212 | |
| MELVIN M MAHONEY | 14701 COUNTRY LAKE | ESTATES RIDGE | | | CHESTERFIELD | MO | 63005 | |
| MELVIN M MILLER & SHIRLEY | MILLER JT TEN | 43 ROYALSTON RD | | | WELLESLEY | MA | 02481-1220 | |
| MELVIN M REIMER | 1209 WEST 20TH ST | | | | CEDAR FALLS | IA | 50613-3510 | |
| MELVIN M WERNER | 40271 STEEL DR | | | | STERLING HEIGHTS | MI | 48310-1950 | |
| MELVIN MC DOWELL | 884 HARTFORD AVE | | | | AKRON | OH | 44320-2724 | |
| MELVIN MELTON | BOX 409 | | | | JEMISON | AL | 35085-0409 | |
| MELVIN METZGER | TWO IVY LN | | | | LAWRENCE | NY | 11559-2403 | |
| MELVIN MOND | 2399 WICKLIFFE CT | | | | ATLANTA | GA | 30338-5961 | |
| MELVIN N GUY | 3511 ALGONQUIN PKWY | | | | LOUISVILLE | KY | 40211-2342 | |
| MELVIN N ROBERTS JR & | PATRICIA R GRULKE JT TEN | BOX 992 | | | UNIONTOWN | PA | 15401-0992 | |
| MELVIN N WAXHAM & JEANNETTE | L WAXHAM JT TEN | 360 SCARLETTS WAY | | | COLLIERVILLE | TN | 38017-1934 | |
| MELVIN NEAVINS | 18252 ADRIAN DR | | | | SOUTHFIELD | MI | 48075-1844 | |
| MELVIN NELMS | 17569 GREELEY | | | | DETROIT | MI | 48203-2407 | |
| MELVIN NORRIS | 260 BOSTON POST ROAD | SUITE 9 | | | WYLAND | MA | 01778 | |
| MELVIN O ANDERSEN | 132 CRUM ST BOX 164 | | | | LAINGSBURG | MI | 48848-9679 | |
| MELVIN O WEBB JR | 7771 LINDEN RD | | | | ALMONT | MI | 48003-8112 | |
| MELVIN OSTROWSKI & | ELAINE T OSTROWSKI JT TEN | 725 HARVEY AVE | | | BROOKFIELD | WI | 53005-7217 | |
| MELVIN P DANZ | 3790 LAKESHORE BOULEVARD | | | | LAKEPORT | CA | 95453-6615 | |
| MELVIN P HENNESSEE & | LORETTA M HENNESSEE JT TEN | 14688 SE 47TH CT | | | SUMMERFIELD | FL | 34491-4000 | |
| MELVIN P KOPECKY | 105 ELIZABETH DR | | | | WASHINGTON | GA | 30673-2111 | |
| MELVIN P PIETRON | 23882 W LEBOST DR | | | | NOVI | MI | 48375-3431 | |
| MELVIN P SERED | 105 E LARKDALE | | | | DEERFIELD | IL | 60015-5036 | |
| MELVIN PAVEY | 65-25 160TH STREET | | | | FLUSHING | NY | 11365-2567 | |
| MELVIN PAYNE | 1539 GLENMONT | | | | EAST CLEVELAN | OH | 44118-1026 | |
| MELVIN PEARSON | P O BOX 771676 | | | | ST LOUIS | MO | 63177-1676 | |
| MELVIN PETERSON | 2273 DOUGLAS JOE DR | | | | FLINT | MI | 48505-1044 | |
| MELVIN POMERANTZ | 2520 W HEMLOCK | | | | MILWAUKEE | WI | 53209-2024 | |
| MELVIN POWERS & | MARY POWERS JT TEN | BOX 581 | | | DANBURY | CT | 06813-0581 | |
| MELVIN PROSTKOFF | 9 GARRISON LANE | | | | MADBURY | NH | 03820-7005 | |
| MELVIN R BAILEY | 41 WESTMOUNT BAY | | | | WINNIPEG | MB | R2J 1Y7 | CANADA |
| MELVIN R BRAMBLETT | R R 1 BOX 94 A | | | | JAMESTOWN | IN | 46147 | |
| MELVIN R BROWN | 5205 W WILSON | | | | CLIO | MI | 48420-9450 | |
| MELVIN R BYRD & ANITA R BYRD TRS | CLEMETH CLAIRE LIVING TRUST | U/A DTD 04/15/04 | 3098 CLAIREMONT DR STE C524 | | SAN DIEGO | CA | 92117 | |
| MELVIN R CAIN | 221 MODERN ST | | | | SULLIVAN | MO | 63080-1727 | |
| MELVIN R FLETCHER | 1222 COUNTRYSIDE RD | | | | NOLENSVILLE | TN | 37135-9714 | |
| MELVIN R GONZALEZ | 2757 DERBY DR | | | | DELTONA | FL | 32738-1723 | |
| MELVIN R GREENWALD | 4270 LUM RD | | | | ATTICA | MI | 48412-9287 | |
| MELVIN R HANCOCK & BETTY | L HANCOCK JT TEN | 9231 WEBSTER ROAD | | | CLIO | MI | 48420-8544 | |
| MELVIN R HATLEY | 240 WASHINGTON AVENUE | | | | CAMDEN | TN | 38320-1130 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELVIN R JACKSON | 5900 NICHOLS | | | | MASON | MI | 48854-9521 | |
| MELVIN R KOSKI & JUNE H | KOSKI JT TEN | 2252 EFFINGHAM WAY | | | SUN PRAIRIE | WI | 53590 | |
| MELVIN R LAVALEY | 4960 S FORDNEY | | | | HEMLOCK | MI | 48626-9762 | |
| MELVIN R LOWERS | 603 HIGH VILLA ROAD | | | | BALTIMORE | MD | 21221-3202 | |
| MELVIN R MONS | 32123 JOY ROAD | | | | WESTLAND | MI | 48185-1542 | |
| MELVIN R NELSON | 4054 MOULTON DR | | | | FLINT | MI | 48507-5539 | |
| MELVIN R NICHOLSON & | JUNE B NICHOLSON TR | MELVIN R NICHOLSON LIVING TRUST | UA 12/28/90 | 13055 W 83RD PL | SAINT JOHN | IN | 46373-9130 | |
| MELVIN R PYLE | 710 W THIRD ST | | | | HILLMAN | MI | 49746-9036 | |
| MELVIN R REYNOLDS & LOLA | M REYNOLDS JT TEN | 1339 BINGHAM ROAD | | | BOONVILLE | MO | 65233-2227 | |
| MELVIN R STARR JR | 1169 INDIAN CREEK RD | | | | BANDERA | TX | 78003 | |
| MELVIN R VAN EVERY | ROUTE 2 | | | | NIOBRARA | NE | 68760-9802 | |
| MELVIN R WALDMAN | APT 8-K | 5100 N MARINE DR | | | CHICAGO | IL | 60640-6353 | |
| MELVIN R WOODARD & LENORA S | WOODARD JT TEN | 1070 MANSFIELD AVE | | | INDIANA | PA | 15701-2414 | |
| MELVIN R ZOSCHNICK | 776 RIDGEDALE | | | | BIRMINGHAM | MI | 48009-5766 | |
| MELVIN RAINEY | 1344 HOCKWALT AVE | | | | DAYTON | OH | 45408-1822 | |
| MELVIN REED | 10735 BEACON AVE | | | | KANSAS CITY | MO | 64134-2546 | |
| MELVIN REICH & BETTY REICH JT TEN | 215-38-23RD RD | | | | BAYSIDE | NY | 11360-2228 | |
| MELVIN ROBERTS & | BERNADETTE L SIMMONS JT TEN | PO BOX 7682 | | | WESTCHESTER | IL | 60154-7682 | |
| MELVIN RONALD ROBINSON | 1373 MITSON BLVD | | | | FLINT | MI | 48504-4206 | |
| MELVIN ROSENSTEIN & | CYNTHIA ROSENSTEIN TR | MELVIN ROSENSTEIN LIVING TRUST | UA 10/06/98 | 117 EGRET CIR | WEST PALM BEACH | FL | 33413-2142 | |
| MELVIN S DOWNES & JEAN L DOWNES TRS | DOWNES REVOCABLE TRUST U/A | DTD 2/23/2001 | 360 CONCORD AVE | | CAMBRIDGE | MA | 02138 | |
| MELVIN S GELMAN AS CUST FOR | STEVEN A GELMAN U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 713 ORLEANS DR | HIGHLAND PARK | IL | 60035-3937 | |
| MELVIN S JANKOLOVITS & SUSAN | M JANKOLOVITS JT TEN | 51 AUBREY RD | | | UPPER MONTCLAIR | NJ | 07043-2201 | |
| MELVIN S MYSLIWIEC | 22065 LORETTA | | | | WOODHAVEN | MI | 48183-1534 | |
| MELVIN S SCHLESINGER | 1500 W SILVER SPRING DR | | | | GLENDALE | WI | 53209-4419 | |
| MELVIN S SIMMONS | 575 E GINGHAMSBURG | | | | TIPP CITY | OH | 45371-9666 | |
| MELVIN S SIMON & | SHARON J SIMON JT TEN | 14 HILLSIDE DR | | | THIELLS | NY | 10984-1430 | |
| MELVIN S STERN & SUSAN STERN JT TEN | 6685 MINK HOLLOW RD | | | | HIGHLAND | MD | 20777-9763 | |
| MELVIN SCHLESINGER AS CUST | FOR DAVID SCHLESINGER U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 2 BROMLEY CT | MORGANVILLE | NJ | 07751-9502 | |
| MELVIN SCHOENBERG | 1720-09 32ND AVENUE SIDE ENTRANCE | | | | FLUSHING | NY | 11358-1525 | |
| MELVIN SCHREIBER | 3000 MARCUS AVE | | | | LAKE SUCCESS | NY | 11042-1012 | |
| MELVIN SIMON & SIDNEY SIMON JT TEN | 125 NORTHFIELD AVENUE | APT A1E | | | WEST ORANGE | NJ | 07052-4734 | |
| MELVIN SMITH | 8347 S MARSHFIELD | | | | CHICAGO | IL | 60620-4609 | |
| MELVIN SPEISMAN | 7038 N KILBOURN | | | | LINCOLNWOOD | IL | 60712-2231 | |
| MELVIN STARK AS CUST FOR | ERIC MITCHEL STARK U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 24 WINDING BROOK LN | REDDING | CT | 06896-1917 | |
| MELVIN STARK AS CUSTODIAN | FOR GARY EVAN STARK U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 64 PROSPECT AVE | ARDSLEY | NY | 10502-2318 | |
| MELVIN SUHD CUST MICHAEL | PAUL SUHD UNIF GIFT MIN ACT | CAL | 737 PALMS | | VENICE | CA | 90291-3848 | |
| MELVIN SUTHERBY & JOAN BOYD JT TEN | 3505 S HAWTHORNE ST APT 3 | | | | SIOUX FALLS | SD | 57105-6239 | |
| MELVIN T BELL | 330 E WILLIAMS ST | | | | CARDINGTON | OH | 43315-1151 | |
| MELVIN T EYESTONE & | VONITA E EYESTONE JT TEN | 10505 W 89TH ST | | | OVERLAND PARK | KS | 66214-2004 | |
| MELVIN T HARNETZ | 2335 E BOATFIELD AVE | | | | BURTON | MI | 48529-2305 | |
| MELVIN T LISZKOWSKI & NANCY | BASSETT LISZKOWSKI JT TEN | 7 DANADA DRIVE | | | WHEATON | IL | 60187-1009 | |
| MELVIN T PERRY | 5073 ELDRED ST | | | | FLINT | MI | 48504-1215 | |
| MELVIN T ROBINSON | 354 CORNWALL AVENUE | | | | BUFFALO | NY | 14215-3102 | |
| MELVIN T WOOD | 1441 OAK FOREST WAY | | | | CONYERS | GA | 30013-1611 | |
| MELVIN TOWNSEND | 1527 80TH AVE | | | | OAKLAND | CA | 94621-2335 | |
| MELVIN V BROECKER | 5090 HEGEL RD | | | | GOODRICH | MI | 48438-9677 | |
| MELVIN VAN SICKLE | 140 SPRUCE HILL ROAD | | | | KING CITY | ONTARIO | L7B 1A3 | CANADA |
| MELVIN W BROWN & ELEANOR J | BROWN JT TEN | 17005 MADOLINE | | | BIRMINGHAM | MI | 48025-5407 | |
| MELVIN W ECK 111 | 2209 LODGE FARM RD | | | | BALTIMORE | MD | 21219-2132 | |
| MELVIN W FRANK & | CAREN H FRANK JT TEN | 10604 MOSS MILL LANE | | | CHARLOTTE | NC | 28277 | |
| MELVIN W HALL & | BEVERLY Y HALL JT TEN | 106 BEAUFORT DR | | | LONGWOOD | FL | 32779 | |
| MELVIN W JUSTICE | RT 1 BOX 264 | BROAD RIVER ROAD | | | EASTANOLLEE | GA | 30538 | |
| MELVIN W MONTGOMERY | P O BOX 3969 | | | | ALBANY | NY | 12203 | |
| MELVIN W NAYLOR & MARY S | NAYLOR JT TEN | 1810 N MILES STREET | | | ELIZABETH TOWN | KY | 42701-7935 | |
| MELVIN W PHILLIPS | 230 E SHORT ST | | | | BRAZIL | IN | 47834-3143 | |
| MELVIN W REID | 4432 SILVER LAKE RD | | | | LINDEN | MI | 48451-8915 | |
| MELVIN W REID & JANET G REID JT TEN | 4432 SILVER LAKE ROAD | | | | LINDEN | MI | 48451-8915 | |
| MELVIN W SCHNACKE JR | 5988 MYRTLE HILL RD | | | | VALLEY CITY | OH | 44280-9792 | |
| MELVIN W WOODCOCK | 674 MOUNT KEY AVE NE | | | | SAINT PETERSBURG | FL | 33702-6042 | |
| MELVIN WALKER & EUGENIA R | WALKER JT TEN | 1052 EAST 224TH STREET | | | BRONX | NY | 10466-4802 | |
| MELVIN WALTERS & | BETTY WALTERS JT TEN | 775 FOX RD SE | | | BOGUE CHITTO | MS | 39629-3010 | |
| MELVIN WIVIOTT | 1599 AMBRIDGE RD | | | | CENTERVILLE | OH | 45459-5153 | |
| MELVIN WIVIOTT CUST FOR | JEFFREY MICHAEL WIVIOTT | UNDER THE OHIO UNIF | TRANSFERS TO MIN ACT | 1599 AMBRIDGE RD | CENTERVILLE | OH | 45459-5153 | |
| MELVIN WIVIOTT CUST FOR GARY | A WIVIOTT UNDER THE OHIO | UNIF TRANSFERS TO MIN ACT | 1599 AMBRIDGE RD | | CENTERVILLE | OH | 45459-5153 | |
| MELVIN X COOPER | 1470 PARKCHESTER ROAD | | | | BRONX | NY | 10462-7646 | |
| MELVINA B GOERSS | 409 E STENZIL | | | | N TONAWANDA | NY | 14120-1756 | |
| MELVINA CAMERON | 41856 GLADE RD | | | | CANTON | MI | 48187-3774 | |
| MELVINA HARRISON | 48 WINCHESTER ST | | | | WATERBURY | CT | 06704-2722 | |
| MELVINA HIBBARD | 14858 E CO ROAD 46 | PO BOX 525 | | | CASTALIA | OH | 44824 | |
| MELVINA JO ISABELLE | 303 KINDRED BLVD | | | | PORT CHARLOTTE | FL | 33954-1710 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELVINA R WILLIAMS | 165 HARRIET COURT | BOX 343 | | | ELMIRA | NY | 14901-3305 | |
| MELVINA R ZAJAC | 1015 ATHERTON LN | | | | WOODSTOCK | GA | 30189-2376 | |
| MELVINA SPEAKS | 1043 SMITH | | | | BUFFALO | NY | 14212-1125 | |
| MELVIS W STRICKLAND | 3608 CHASE ROAD UNIT 4 | | | | WILSON | NC | 27896-9691 | |
| MELVYN C STERNFELD & DONNA | STERNFELD JT TEN | 5380 FRANKLIN RIDGE CIR | | | WEST BLOOMFIELD | MI | 48322-4123 | |
| MELVYN D COFFMAN | 4170 QUAIL SPRINGS CIRCLE | | | | MARTINEZ | GA | 30907-2201 | |
| MELVYN D GOLDSTEIN | 10498 RENO DR | | | | CLIO | MI | 48420-1917 | |
| MELVYN E COURTLEY | 207 KIOWA PT | | | | LOUDON | TN | 37774-2924 | |
| MELVYN ELLIS | 34059 WILLIAMSBURG | | | | STERLING HTS | MI | 48312-4664 | |
| MELVYN F KOSSOVER & JUDY | J KOSSOVER TEN COM | 741 BARRACKS  STREET | | | NEW ORLEANS | LA | 70116 | |
| MELVYN G RAINEY | 495 E FERRY ST | | | | BUFFALO | NY | 14208-1602 | |
| MELVYN L SCOTT | 1370 ASH STREET | | | | HUNTINGTON | IN | 46750-4111 | |
| MELVYN M DOPPKE & MARCIA | DOPPKE JT TEN | 3154 PEBBLE LANE | | | BLOOMFIELD HILLS | MI | 48301-3327 | |
| MELVYN M SIMONS | 635 WELD ST | | | | WEST ROXBURY | MA | 02132-1759 | |
| MELVYN MICHAEL LEBETKIN | 7 PIPERS GREEN LN | | | | EDGWARE MIDDLESEX | ENGLAND | HA8M4A | UNITED KINGDOM |
| MELWOOD C BROWN | 15100 CRUSE | | | | DETROIT | MI | 48227-3202 | |
| MEMBERS MUTUAL FUNDS TR | FBO JOMAREE CROW IRA | UA 04/07/98 | 2753 LARRABEE AVE | | DENVER | IA | 50622-1067 | |
| MEMORIAL ESTATES BOUNTIFUL | ENDOWMENT CARE | BOX 57220 | | | SALT LAKE CITY | UT | 84157-0220 | |
| MEMORY A MCDONALD | 3175 HIGHWAY 47 | | | | LOS LUNAS | NM | 87031-7529 | |
| MENACHEM LANGER | 160 W 66TH ST APT 39D | | | | NEW YORK | NY | 10023-6564 | |
| MENDEN W HOLDER | BOX 869 | | | | FLINT | MI | 48501-0869 | |
| MENDORA MARTIN | 24970 COLUMBUS RD | | | | BEDFORD HTS | OH | 44146-2539 | |
| MENDORE A VALENTINE | LILLIAN R VALENTINE & | SCOTT A VALENTINE JT TEN | 71 WEST AVENUE APT 57 | | BROCKPORT | NY | 14420-1314 | |
| MENDORE A VALENTINE | LILLIAN R VALENTINE & | ROGER A VALENTINE JT TEN | 71 WEST AVENUE APT 57 | | BROCKPORT | NY | 14420-1314 | |
| MENDORE A VALENTINE | LILLIAN R VALENTINE & | LISA L SANCHEZ JT TEN | 71 WEST AVENUE APT 57 | | BROCKPORT | NY | 14420-1314 | |
| MENDORE A VALENTINE & LILLIAN R | VALENTINE & PETER A VALENTINE JT TEN | 71 WEST AVE APT 57 | | | BROCKPORT | NY | 14420-1314 | |
| MENDORE A VALENTINE & LILLIAN R | VALENTINE & CAROLYN V LICURSE JT TEN | 71 WEST AVE APT 57 | | | BROCKPORT | NY | 14420-1314 | |
| MENDZA STAMENKOVIC | 6580 COLONIAL | | | | DEARBORN HTS | MI | 48127-2111 | |
| MENELAOS JOHN ANGELAKOS | 28 EAST YOUNG STREET | | | | SOMERVILLE | NJ | 08876-1610 | |
| MENG-SANG CHEW | 4866 SHIMERVILLE RD | | | | EMMAUS | PA | 18049 | |
| MENKA GOREVSKI | 4 AMBERLY CIR | | | | ROCHESTER | NY | 14624-2603 | |
| MENNE M MATTIVI | 6904 RAYTOWN ROAD | | | | KANSAS CITY | MO | 64133-6056 | |
| MENNIE B DODSON | 2344 FAUVER AVE | | | | DAYTON | OH | 45420-2525 | |
| MENSAH SASU | BOX 408442 | | | | CHICAGO | IL | 60640-8442 | |
| MERAB W GARDNER | 425 PEARL ST | | | | PENDLETON | IN | 46064-1235 | |
| MERCED VALDEZ JR | BOX 453 | | | | HOLGATE | OH | 43527-0453 | |
| MERCEDES A CASTILLO | 1205 SW 143RD PLACE | | | | MIAMI | FL | 33184-3501 | |
| MERCEDES B REGAN | APT 415 | WESSEX HOUSE | 505 E LANCASTER AVE | | ST DAVIDS | PA | 19087-5132 | |
| MERCEDES BENZ TRUCK CO INC | BOX 3849 | | | | PORTLAND | OR | 97208-3849 | |
| MERCEDES CHRISTINA CARBONELL | PHILLIPS EXETER ACADEMY | 20 MAIN ST | | | EXETER | NH | 03833-2438 | |
| MERCEDES DALRYMPLE | 2611 RUCKER AVENUE | | | | EVERETT | WA | 98201-3401 | |
| MERCEDES E ECKER AS CUST FOR | MICHAEL JOSEPH ECKER U/THE | MINN UNIFORM GIFTS TO MINORS | ACT | 1804 VIVIAN LANE | WEST ST PAUL | MN | 55118-3825 | |
| MERCEDES EDWARDS | 542 S BROADWAY APT 1-18 | | | | PENNSVILLE | NJ | 08070 | |
| MERCEDES FERRERA | 4938 S LACROSSE AVE | | | | CHICAGO | IL | 60638-2121 | |
| MERCEDES M DAVIS CUST | RICHARD M DAVIS UNIF GIFT | MIN ACT CONN | 106 4TH AVE SW | | CATAWBA | NC | 28609-8180 | |
| MERCEDES M GLOGOWSKI & | EDWARD J GLOGOWSKI JT TEN | 6499 DREXEL | | | DEARBORN HTS | MI | 48127-2212 | |
| MERCEDES M IRVING | 285 JAMES DRIVE | | | | WINTER GARDEN | FL | 34787-2822 | |
| MERCEDES ROBBINS | 120 THOMPSON ROAD | | | | THOMPSON | CT | 06277-2828 | |
| MERCEDES S KOEHLY | 826 BLACK WALNUT WAY | | | | CHICO | CA | 95973-8101 | |
| MERCER COUNTY CHAPTER | OF THE AMERICAN RED CROSS | 210 W MARKET ST | | | CELINA | OH | 45822-2151 | |
| MERCER GILLIAM DARDEN | 2010 HARTLAND RD | | | | FRANKLIN | TN | 37069-6406 | |
| MERCER GILLIAM DARDEN & | GERALDINE C DARDEN JT TEN | 2010 HARTLAND RD | | | FRANKLIN | TN | 37069-6406 | |
| MERCER W O'HARA CUST FOR | MATTHEW C O'HARA UNDER NJ | UNIF GIFTS TO MINOR ACT | 251 GLENWOOD RD | | ENGLEWOOD | NJ | 07631-1910 | |
| MERCER WELLFORD OHARA | 251 GLENWOOD RD | | | | ENGLEWOOD | NJ | 07631-1910 | |
| MERCERSBURG LIBRARY | ASSOCIATION INC | 20 N MAIN ST | | | MERCERSBURG | PA | 17236-1612 | |
| MERCHELL K TATE CUST CALYN M | TATE UNIF GIFT MIN ACT PA | 216 SPRINGDALE RD | | | VENETIA | PA | 15367-1320 | |
| MERCHELL K TATE CUST CAMERON | J TATE UNIF GIFT MIN ACT PA | 216 SPRINGDALE RD | | | VENETIA | PA | 15367-1320 | |
| MERCHELL K TATE CUST CRAIG C | TATE UNIF GIFT MIN ACT PA | 216 SPRINGDALE RD | | | VENETIA | PA | 15367-1320 | |
| MERCURIO J CIANCIOLO TR | MERCURIO J CIANCIOLO LIVING TRUST | U/A DTD 03/29/05 | 930 LANDER RD | | HIGHLAND HTS | OH | 44143 | |
| MEREDIETH D ARNOLD | BOX 176 | | | | MATHISTON | MS | 39752-0176 | |
| MEREDITH A BRIDGEWATER | 4110 WAKEFIELD LANE | | | | BOWIE | MD | 20715-1335 | |
| MEREDITH A PRETORIUS & | KEITH D PRETORIUS JT TEN | 4438 ST RT 416 SE | | | NEW PHILADELPHIA | OH | 44663-6852 | |
| MEREDITH ALLEN NEARY | 4267 HILLVIEW DR | | | | PITTSBURG | CA | 94565-6063 | |
| MEREDITH ANN MC CARTY | 1 TALLPINE RD | | | | MILFORD | MA | 01757 | |
| MEREDITH D WERNER | 16W320 HILLSIDE LANE | | | | HINSDALE | IL | 60527 | |
| MEREDITH DAVIS MILES | 134 SPINDLETOP DR | | | | BOWLING GREEN | KY | 42104-7569 | |
| MEREDITH DRUSANNE MAIN & | ROBERT LEWIS MAIN JT TEN | 10425 LAKEWOOD DR | | | SAGINAW | MI | 48609-9754 | |
| MEREDITH E GREY | 16 S KNOLL RD APT 125 | | | | MILL VALLEY | CA | 94941-2448 | |
| MEREDITH E WILSON | 1312 COLEMAN ST | | | | WILMINGTON | DE | 19805-4771 | |
| MEREDITH F OLSON | 1563 S BARBARA ST | | | | SANTA MARTA | CA | 93458-7109 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEREDITH FRANCIS CLEMENT | 444 SOMERSWORTH RD | | | | NORTH BERWICK | ME | 03906-6531 | |
| MEREDITH FRANCIS CLEMENT | 444 SOMERSWORTH RD | | | | NORTH BERWICK | ME | 03906-6531 | |
| MEREDITH HONG | 5220 CRYSTAL SPRINGS DR N E | | | | BAINBRIDGE ISLAND | WA | 98110-2084 | |
| MEREDITH HUNTING CUST FOR | NICHOLAS HUNTING | UGMA MI | 4767 BERNADETTE ST | | LEWISTON | MI | 49756-8891 | |
| MEREDITH JANE WURTZLER | 3442 TREE LANE | | | | KINGWOOD | TX | 77339 | |
| MEREDITH L GROSS | 118 MAPLE CREEK WAY | | | | JUPITER | FL | 33458-7746 | |
| MEREDITH L GROSS & | DOROTHY K GROSS JT TEN | 118 MAPLE CREEK WAY | | | JUPITER | FL | 33458-7746 | |
| MEREDITH L LEDBETTER | 9746 RAWSONVILLE | | | | BELLEVILLE | MI | 48111-9205 | |
| MEREDITH L SHERRON | BOX 255 | | | | CAMBY | IN | 46113-0255 | |
| MEREDITH L TURLEY | 11465 E STATE RD 334 | | | | ZIONSVILLE | IN | 46077-9328 | |
| MEREDITH L TURLEY & CORA E | TURLEY JT TEN | 11465 E STATE RD 334 | | | ZIONSVILLE | IN | 46077-9328 | |
| MEREDITH L TURLEY AS CUST FOR | MISS TAMRA L TURLEY U/THE | INDIANA U-G-M-A | 1970 LANDMARK DR APT 406 | | INDIANAPOLIS | IN | 46260-3063 | |
| MEREDITH LAMAR | 2140 W WESTHOLME DR | | | | MARION | IN | 46952-8622 | |
| MEREDITH LEE BITTLER | 1155 GREENVILLE RD | | | | MERCER | PA | 16137 | |
| MEREDITH LYNN WEISSBARD | 28 COLONIAL AVE | | | | ALBANY | NY | 12203 | |
| MEREDITH M CHURCH | 20862 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46060-8369 | |
| MEREDITH P BACK | 4301 AMELIA OLIVE BR R | | | | BATAVIA | OH | 45103-8991 | |
| MEREDITH POGAL | 200 HEATHERSTONE LANE | | | | ROCHESTER | NY | 14618-4867 | |
| MEREDITH R NEARY | 4267 HILLVIEW DR | | | | PITTSBURG | CA | 94565-6063 | |
| MEREDITH R OSTHEIMER | 11 BROWN'S LN | | | | NEWARK | DE | 19702-1601 | |
| MEREDITH S HENES | 89 EASTMAN RD | | | | WASHINGTON | VT | 05675-2003 | |
| MEREDITH S MCILHENNY TR | FBO MEREDITH S MCILHENNY | UA 05/05/94 | 3402 57TH TER W | | BRADENTON | FL | 34210-3502 | |
| MEREDITH T RANEY | BOX 2100 | | | | AIKEN | SC | 29802-2100 | |
| MEREDITH W BUCKLEY TRUSTEE | U/T/D 02/20/87 MEREDITH W | BUCKLEY TRUST | 2022 TULLIS DRIVE | | MIDDLETOWN | OH | 45042-2963 | |
| MEREDITH W CROWN & JOAN B | CROWN JT TEN | 5537 HUCKLEBERRY DR | | | BRYANTOWN | MD | 20617-2007 | |
| MEREDITH W KIRKHAM | 5200 W CR 700 S | | | | DALEVILLE | IN | 47334 | |
| MEREL CHANEY & JORETTA L | CHANEY JT TEN | 13501 OLD CUMBERLAND RD NE | | | FLINSTONE | MD | 21530-3143 | |
| MEREL L COOPER | 6029 BLENDON CHASE DRIVE | | | | WESTERVILLE | OH | 43081 | |
| MERIALICE M JENSEN | 4707 LOWCROFT | | | | LANSING | MI | 48910-5328 | |
| MERIAN S FLEMING | PO BOX 644 | | | | CONCORD | PA | 17217 | |
| MERIBETH HUSO | 660 RAUPP BLVD | | | | BUFFALO GROVE | IL | 60089-3437 | |
| MERIDA E LINDSTROM & RICHARD | J LINDSTROM JT TEN | 135 DRIFTING SANDS DR | | | VENICE | FL | 34293-6017 | |
| MERIDEE R MASON | 6102 KERRY AVE | | | | CHEYENNE | WY | 82009-3514 | |
| MERIDEE R MASON & MARVIN R | MASON JT TEN | 6102 KERRY AV | | | CHEYENNE | WY | 82009-3514 | |
| MERIDIAN WEST FULTON | 2655 WOODSIDE RD | | | | BETHLEHEM | PA | 18017-3604 | |
| MERIE A VASSIS TR U/A DTD 9/6/02 THE | MERIE A VASSIS TRUST | 28 QUAIL RUN | | | PLANT CITY | FL | 33565 | |
| MERIEL K HANEL | 3294 FREMBES | | | | WATERFORD | MI | 48329-4017 | |
| MERILYN A KOZAR | 5966 BAY HILL CIR | | | | LAKE WORTH | FL | 33463-6569 | |
| MERILYN M COLBY | TOWN & COUNTRY APTS 2606 | I 240 SERVICE ROAD | | | OKLAHOMA CITY | OK | 73129 | |
| MERILYN RUMMELSBURG TR U/A DTD | 03/18/91 C W RUMMELSBURG & | MERILYN RUMMELSBURG DECLARATION | OF TR | 24726 12TH AVE S | DESMOINES | WA | 98198-3897 | |
| MERILYN S KAPLIN CUST | MISS JAMIE BETH KAPLIN UNIF | GIFT MIN ACT OHIO | 600 N CASSADY | | COLUMBUS | OH | 43219-2789 | |
| MERILYN T ANDERSON & HARRY D | ANDERSON JT TEN | BOX 1292 | | | DUNEDIN | FL | 34697-1292 | |
| MERILYN S KAPLIN CUST | ADAM DAVID KAPLIN UNIF GIFT | MIN ACT OHIO | 600 N CASSADY | | COLUMBUS | OH | 43219-2789 | |
| MERILYN S KAPLIN CUST | THOMAS L KAPLIN III UNIF | GIFT MIN ACT OHIO | 600 N CASSADY | | COLUMBUS | OH | 43219-2789 | |
| MERIS C RINDNER | 311 E 72 ST | | | | NEW YORK | NY | 10021-4684 | |
| MERISE E REYNOLDS | 133 CARRIAGE PLACE | | | | MYRTLE CREEK | OR | 97457-9443 | |
| MERL B SMITH TRUST MERL B | SMITH TTEE U/A/D 08/05/92 | 4538 TORQUAY | | | TOLEDO | OH | 43615-1627 | |
| MERL C REECE | 3098 BELLSFERRY RD | | | | MARIETTA | GA | 30066-3400 | |
| MERL D HUMPHREY & | MARGARET E HUMPHREY JT TEN | 1024 BURKE ST | | | FT SCOTT | KS | 66701-2414 | |
| MERL E KEYS | 8540 CLIO RD | | | | MT MORRIS | MI | 48458-8214 | |
| MERL F FENTON JR | BOX 316 | | | | CEDAR KEY | FL | 32625-0316 | |
| MERL G HUTTO & MILADA V | HUTTO JT TEN | 7 PARTRIDGE RD | | | CORNWALL ON HUDSON | NY | 12520-1800 | |
| MERL L SISK | 190 ROWLETT DR | | | | DOVER | TN | 37058-5052 | |
| MERL T HAGUE | APT 106 | 80 CELESTIAL WAY | | | JUNO BEACH | FL | 33408-2328 | |
| MERLA LEW KRAMER | 6322 ST JUDE DRIVE | | | | PASADENA | TX | 77505-5491 | |
| MERLAN L CHRISTNER & | BERNICE H CHRISTNER JT TEN | 165 RICHLAND AVE | | | MERRITT ISLAND | FL | 32953-3377 | |
| MERLE A EVELAND | 3588 SWIFT RD | | | | BELLEVUE | MI | 49021-9447 | |
| MERLE A FOSTER | 10423 KLEES RD | | | | CRYSTAL | MI | 48818-9769 | |
| MERLE A GRAMS | 9875 SYLVANIA PETERSBURG RD | | | | OTTAWA LAKE | MI | 49267-8723 | |
| MERLE A HECHT | 27656 TRAILBROOK CT | | | | WESTLAND | MI | 48185 | |
| MERLE A KRAUZER | 2614 TIFFIN AVE LOT 97 | | | | SANDUSKY | OH | 44870 | |
| MERLE A TROUB | 411 WEST ELBA ST BOX159 | | | | PERRINTON | MI | 48871-0159 | |
| MERLE B ARNOLD | 1298 NORTH RD SE | | | | WARREN | OH | 44484-2706 | |
| MERLE B CAMPBELL | 36 BEAVER CREEK SW | | | | WARREN | OH | 44481-9607 | |
| MERLE B HILTON & RUTH W | HILTON JT TEN | 5006 SIMS ROAD | | | KNOXVILLE | TN | 37920-4951 | |
| MERLE B HOWIE | 1276 GORE RD RR 5 | | | | HARROW | ON | N0R 1G0 | CANADA |
| MERLE B HOWIE | RR 5 | 1276 GORE RD | | | HARROW | ONTARIO | N0R 1G0 | CANADA |
| MERLE B HOWIE | RR 5 | 1276 GORE RD | | | HARROW | ONTARIO | N0R 1G0 | CANADA |
| MERLE B HOWIE | RR 5 | 1276 GORE RD | | | HARROW | ONTARIO | N0R 1G0 | CANADA |
| MERLE B HOWIE | RR 5 | | | | HARROW | ONT | N0R 1G0 | CANADA |
| MERLE B LAWSON | BX 417 | | | | CONVERSE | IN | 46919-0417 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERLE B PAYNE | 1298 NORTH RD SE | | | | WARREN | OH | 44484-2706 | |
| MERLE B YEAGER | 258 22ND AVE NORTH | | | | CLINTON | IA | 52732-2213 | |
| MERLE BALLARD | 1000 MANILA DR | | | | SENECA | SC | 29672-0647 | |
| MERLE BURROWS | 1076 REDSTART ROAD | | | | VENICE | FL | 34293-2912 | |
| MERLE CLIFFORD BELL | 7490 HAMPTON DRIVE | | | | DAVISON | MI | 48423-2205 | |
| MERLE COLLINS | 24657 MULBERRY DRIVE | | | | SOUTHFIELD | MI | 48034-3155 | |
| MERLE D CALVIN | 862 CRYSTAL VIEW DR | | | | PARKER | AZ | 85344-8123 | |
| MERLE D DAILEY | 3891 W 1100 S | | | | FAIRMOUNT | IN | 46928-9515 | |
| MERLE D LOBBAN | 724 COLLING WOOD DRIVE | | | | DAVISON | MI | 48423-1712 | |
| MERLE D LOBBAN & LINDA K | LOBBAN JT TEN | 724 COLLINGWOOD DRIVE | | | DAVISON | MI | 48423-1712 | |
| MERLE D OATES | ATTN MERLE D OATES-WRIGHT | 3590 5TH AVE NW | | | NAPLES | FL | 34120-1622 | |
| MERLE E BLAIN | ROUTE 5 | | | | MAYPEARL | TX | 76064-9805 | |
| MERLE E COUCH | 1397 POTTER BLVD | | | | BURTON | MI | 48509-2156 | |
| MERLE E CUMMINGS | 4065 ABBEYGATE DRIVE | | | | BEEVERCREEK | OH | 45430-2066 | |
| MERLE E HOWARD | BOX 133 206 SOUTH CEN | | | | LAGRANGE | OH | 44050-9102 | |
| MERLE E MAILO | 418 N FRANCIS | | | | LANSING | MI | 48912-4116 | |
| MERLE E RUSH | 5381 GRAFTON ROAD | | | | VALLEY CITY | OH | 44280-9322 | |
| MERLE E RUSH & DARL L RUSH JT TEN | 5381 GRAFTON ROAD | | | | VALLEY CITY | OH | 44280-9322 | |
| MERLE E SCHERER | 89 LINDA RD | | | | OKEECHOBEE | FL | 34974-9227 | |
| MERLE E STORCK | 2811 RUGER AVENUE | | | | JANESVILLE | WI | 53545-2248 | |
| MERLE E WILKINSON | 2614 HORTON DR | | | | ANDERSON | IN | 46011-4005 | |
| MERLE F DUESLER | 4469 ST HWY 10 | | | | FT PLAIN | NY | 13339 | |
| MERLE F NIETHE | 17 PHELPS ST | | | | LOCKPORT | NY | 14094-2019 | |
| MERLE F STOCKER | APT E | 9538 CLOVER LEAF ROAD | | | WINDHAM | OH | 44288-1141 | |
| MERLE FERRELL | 1201 KATHERINE DR | | | | BEAVERCREEK | OH | 45434-6325 | |
| MERLE G HURELBRINK | 706 W NORTH ST | | | | STONINGTON | IL | 62567 | |
| MERLE GROSJEAN | 410 S FIRST ST SPACE 14 | | | | EL CAJON | CA | 92019-4718 | |
| MERLE H BLOEDE AS CUST FOR | MISS SUSAN BLOEDE U/THE NEW YORK | U-G-M-A | ATT S BLOEDE QUAID | 6017 MARTEL | DALLAS | TX | 75206-5709 | |
| MERLE H MILLARD | 15181 DEVOE | | | | SOUTHGATE | MI | 48195-3295 | |
| MERLE H SUTTON | 2216 MILLERS ACADEMY RD | | | | BREMEN | GA | 30110 | |
| MERLE HAWLEY MCGOWAN & ROYAL | MCGOWAN JT TEN | 2102 E CONCORD ST | | | ORLANDO | FL | 32803-4819 | |
| MERLE HENRY WHITCOMB | 2333 UTLEY RD | | | | FLINT | MI | 48532-4966 | |
| MERLE J BEST | 11013 S KOLMAR AVE | | | | OAK LAWN | IL | 60453-5622 | |
| MERLE J BURTHAY | 3166 N 80 WEST | | | | KOKOMO | IN | 46901-8109 | |
| MERLE J MANSFIELD TR | LIVING TRUST U/A DTD | 03/17/82 MERLE J MANSFIELD | 1701 WALNUT DR | | EAGLE RIVER | WI | 54521-8909 | |
| MERLE J REICHERT | 13203 DUNLAP RD | | | | LASALLE | MI | 48145-9709 | |
| MERLE K BROWN | 37303 E FAULKNBERRY RD | | | | LONE JACK | MO | 64070-9102 | |
| MERLE KOPPLE | 29295 POINTE O WOODS 205 | | | | SOUTHFIELD | MI | 48034-1242 | |
| MERLE L GREENSPOON & | ROSALINE B GREENSPOON JT TEN | 547 SOUTH PONTIAC WAY | | | DENVER | CO | 80224-1549 | |
| MERLE L GRIFFIN | BOX 425 | | | | PAVILION | NY | 14525-0425 | |
| MERLE L LINZEY JR | 9500 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9795 | |
| MERLE L NALLEY | 5304 24TH ST | | | | DETROIT | MI | 48208-1924 | |
| MERLE L QUEER | 1990 STONE RIDGE DR | | | | ASHLAND | OH | 44805-1055 | |
| MERLE M VARON | 6148 CAPISTRANO | | | | WOODLAND HILLS | CA | 91367-1707 | |
| MERLE MYRICK ALLEN | 2307 POINCIANA | | | | HOUSTON | TX | 77018-4628 | |
| MERLE N POTTER | 310 MONROE ST | | | | DURAND | MI | 48429 | |
| MERLE P DAVIES TR | MERLE P DAVIES TRUST | UA 03/15/96 | BAYVIEW MEADOWS CONDO | 28523 DINO CIRCLE | CHESTERFIELD | MI | 48047-4819 | |
| MERLE P WIDVEY | BOX 235 | | | | SHIRLEY | IN | 47384-0235 | |
| MERLE R BLEAVINS | 27467 THOMAS | | | | WARREN | MI | 48092-2852 | |
| MERLE R GIESEY & RITA M | GIESEY JT TEN | 112 DEEDS ST | | | LIGONIER | PA | 15658-1202 | |
| MERLE R LOCKHART | 6365 POLO CLUB DRIVE | | | | CUMMING | GA | 30040-5716 | |
| MERLE STEWART JR & | ALICE STEWART TEN COM | 133 OAK HILL RD | | | KENBRIDGE | VA | 23944-2530 | |
| MERLE T STRAWN | 883 W COTTAGE GROVE | | | | KAWKAWLIN | MI | 48651-9433 | |
| MERLE TRAVIS HARROD | 10146 WOODBURN ALLEN SP RD | | | | ALVATON | KY | 42122 | |
| MERLE ULBERG & BARBARA | ULBERG JT TEN | 11111 HIGLEY CIRCLE EAST | | | SCHOOLCRAFT | MI | 49087-9406 | |
| MERLE V ADAMS AS CUST FOR SUE C | ADAMS U/THE NEW JERSEY U-G-M-A | 150 WILDFLOWER LN | | | HILLSBOROUGH | NJ | 8844 | |
| MERLE W CLARK | 4798 KINGS CROSSING DRIVE | | | | KENNESAW | GA | 30144-1655 | |
| MERLE W CROSBY | 4798 KINGS CROSSING DRIVE | | | | KENNESAW | GA | 30144-1655 | |
| MERLE W KLINGBEIL | 527 MITCHELL LAKE DR | | | | SHERIDAN | MI | 48884-9394 | |
| MERLE W KORN | 5850 GREENHAVEN | | | | SYLVANIA | OH | 43560-1562 | |
| MERLE W MC KINLEY & | ELLEN R MC KINLEY JT TEN | 4818 CORTLAND DR | | | CORONA DEL MAR | CA | 92625-2710 | |
| MERLE W MEISTER | 4806 WILSON SHARPSVILLE RD NE | | | | FOWLER | OH | 44418-9701 | |
| MERLE W ROBB & BERTHA | ROBB JT TEN | 40-A HADDON RD | | | MONROE TOWNSHIP | NJ | 08831-4105 | |
| MERLE W RODGERS | 298 CAMELOT BLVD | | | | FALLING WATERS | WV | 25419-3734 | |
| MERLE Y SMITH | 1437 MARIPOSA | | | | RICHMOND | CA | 94804-4936 | |
| MERLE Y SMITH & PEGGY D | LORTIE JT TEN | 1437 MARIPOSA | | | RICHMOND | CA | 94804-4936 | |
| MERLEEN E JONES | 7955 BRIDGE VLY | | | | CLARKSTON | MI | 48348-4350 | |
| MERLENE A COULOM & | 520 SUNRISE DR | | | | LODA | IL | 60948-9742 | |
| MERLENE ARNDORFER | 412-24TH AVE | | | | S F | CA | 94121-2015 | |
| MERLENE D CHADWELL | 3245 WIRT RD | | | | MASON | MI | 48854-9320 | |
| MERLIE M SCHUFF | 7125 SOUTH JAY ROAD | | | | WEST MILTON | OH | 45383 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERLIN C MYERS & SHIRLEY J | MYERS JT TEN | 6762 BAKER HWY | | | ADRIAN | MI | 49221-9656 | |
| MERLIN D KOOS | 2278 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9159 | |
| MERLIN E DENMAN & JANE E | DENMAN JT TEN | G-6200 CALKINS RD | | | FLINT | MI | 48532 | |
| MERLIN E ELDRED | 482 MAPLE STRING | | | | DAYTON | OH | 45458-9231 | |
| MERLIN F BOYDEN | 12164 NORTH LEGACY PLACE | | | | ORO VALLEY | AZ | 85737-3479 | |
| MERLIN F BOYDEN & RUTH A | BOYDEN JT TEN | 12164 N LEGACY PL | | | ORO VALLEY | AZ | 85737-3479 | |
| MERLIN G CHRISTIANSON | 1609 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-5602 | |
| MERLIN G OEHRKE | C/O KEANE TRACERS SERVICE CORP | ATTN: ETHEL WISE | ONE TOWER BRIDGE | 100 FRONT ST- STE 300 | WEST CONSHOHOCKEN | PA | 19428-2886 | |
| MERLIN HERALD & PATRICIA | HERALD JT TEN | 9432 ASH ST | | | NEW LOTHROP | MI | 48460-9783 | |
| MERLIN J NICHOLS | 6910 LONGVIEW | | | | SHAWNEE | KS | 66218-9748 | |
| MERLIN J NICHOLS & SHIRLEY J | NICHOLS JT TEN | 6910 LONGVIEW | | | SHAWNEE | KS | 66218-9748 | |
| MERLIN J SMITH & AMELIA T | SMITH TEN ENT | 44 TEKOA TERR | | | WESTFIELD | MA | 01085-2633 | |
| MERLIN L GRAVES | 918 SAN DIEGO AVE | | | | ONTARIO | CA | 91764-3131 | |
| MERLIN L KEPHART | 672 ARMBRUST RD | | | | STRYKERSVILLE | NY | 14145-9555 | |
| MERLIN L PHILLIPS | 9943 N HARRISON | | | | KANSAS CITY | MO | 64155-2028 | |
| MERLIN L SLEIGHT | 1317 MT HOPE HWY | | | | CHARLOTTE | MI | 48813-8631 | |
| MERLIN OSCAR TRYON & | JOSEPHINE HALEY TRYON | TRUSTEES UA TRYON FAMILY | TRUST DTD 05/10/90 | 6468 CAMELIA DRIVE | SAN JOSE | CA | 95120-4603 | |
| MERLIN R SCHENDEL | 300 FAIRWAY | | | | HORSESHOE BEND | AR | 72512-2704 | |
| MERLIN R SWEIGART | 3355 SOUTH 500 W | | | | NEW PALESTINE | IN | 46163-9703 | |
| MERLIN SIGURDSON | 916 SAMUEL POINT | | | | COLORADO SPRINGS | CO | 80906-6300 | |
| MERLIN V RODEWALD & HELEN L | RODEWALD JT TEN | 4421 W 234TH ST | | | TORRANCE | CA | 90505-4425 | |
| MERLINE M PARKS | BOX 12 | | | | COALMONT | IN | 47845-0012 | |
| MERLLE W SAMPSON | 1411 BEATRICE ST | | | | WESTLAND | MI | 48186-4981 | |
| MERLTON L BRANDENBERG | 18045 WARRINGTON DR | | | | DETROIT | MI | 48221-2770 | |
| MER-LYN BOARDING & GROOMING LTD | 175 CANTERBURY GATE | | | | LYNBROOK | NY | 11563 | |
| MERLYN C BECKHAM | 104 ADELAIDE DR | | | | GREENVILLE | SC | 29615-2021 | |
| MERLYN E PETZ & LILLIAN V | PETZ JT TEN | 25647 S BIRD RD | | | TRACY | CA | 95304-9339 | |
| MERLYN E SCOVILLE | 14 N BRAINTREE | | | | SCHAUMBURG | IL | 60194-4165 | |
| MERLYN G CAUPP | 10778 FARMERSVILLE W CARROL RD | | | | GERMANTOWN | OH | 45327-8524 | |
| MERLYN L HOBSON | 5967 CHIPPEWA TRL | | | | HALE | MI | 48739 | |
| MERLYN L PIPER | 1453 CO ROAD 1475 R 1 | | | | ASHLAND | OH | 44805 | |
| MERLYN M THOMPSON | 9537 N MCCLELLAND RD R 1 | | | | BRECKENRIDGE | MI | 48615-9767 | |
| MERLYN R RODRIGUES & EUSEBIO L | RODRIGUES JT TEN | 10508 DEMOCRACY LN | | | POTOMAC | MD | 20854-4003 | |
| MERO L DIAZ | 3710 MARGARET | | | | BAY CITY | MI | 48706-1318 | |
| MERQUIADESN CESPEDES | 2160 HOLLYWOOD | | | | GROSSE PT WDS | MI | 48236-1332 | |
| MERRAIN M BATEY | 5644 HIWAY B | | | | HILLSBORO | MO | 63050-3003 | |
| MERRANCE H PETERS | 6427 MIL MAR BLVD | | | | ALEXANDRIA | LA | 71302-2209 | |
| MERRELL FORT GREGORY | BOX 8447 | | | | ASHEVILLE | NC | 28814-8447 | |
| MERRELL M CLARK | 13 WALWORTH AVE | | | | SCARSDALE | NY | 10583-1417 | |
| MERRELL M WILLIAMS CUST | MELISSA L WILLIAMS UNIF GIFT | MIN ACT TENN | 111 GLADIOLA CT | | O FALLON | MO | 63368 | |
| MERRI BETH LEVIN | 362 DELMAR ST | | | | PHILADELPHIA | PA | 19128-4503 | |
| MERRI L PATTINIAN | 3119 HOLLOW CREEK CT | | | | HOUSTON | TX | 77082-3514 | |
| MERRI L ROUNDTREE & | JOHN W ROUNDTREE JT TEN | 3700 S. WESTPORT AVE 509 | | | SIOUX FALLS | SD | 57106 | |
| MERRI SUE IRWIN | 35 INTERLAKEN DR | | | | EASTCHESTER | NY | 10709-1529 | |
| MERRIAM N BLODGETT | C/O JUDITH B JANOFSKY POA | 635 ENCINAL CT | | | WALNUT CREEK | CA | 94597 | |
| MERRIAN KENDALL KOHLER | 932 S SARAH WAY | | | | ANAHEIM | CA | 92805-5642 | |
| MERRICK E MURPHY | 19543 BATTERSEA BLVD | | | | ROCKY RIVER | OH | 44116-1649 | |
| MERRIE A JONES | 7700 NEWBURG ROAD | | | | DURAND | MI | 48429-9755 | |
| MERRIE A JONES & | WILLIAM D JONES JT TEN | 7700 NEWBURG ROAD | | | DURAND | MI | 48429-9755 | |
| MERRIE H CLIFFORD & CARLA D | HUDSON JT TEN | 303 WALDEN WAY | | | IMPERIAL | PA | 15126-9639 | |
| MERRIE L BENOIT | 9126 PINEVIEW LAKE CT | | | | LINDEN | MI | 48451 | |
| MERRIE L VISCARRA | 938 N HOYNE #2R | | | | CHICAGO | IL | 60622 | |
| MERRIE LEE SOULES | 2672 OAK FORREST | | | | NILES | OH | 44446-4459 | |
| MERRIE SHEIRICH | 9 WOODLAND RD | | | | WYOMISSING HILLS | PA | 19610-1933 | |
| MERRILEE R KIDD TRUSTEE | LIVING TRUST DTD 12/11/91 | U/A ROBERT H KIDD | 12600 NORTH MACARTHUR | APT 501 | OKLAHOMA CITY | OK | 73142-2943 | |
| MERRILL A KROLICK | 10316 LONGWOOD DR | | | | SEMINOLE | FL | 33777-1311 | |
| MERRILL C CROWDER | 7260 N 750 W | | | | FRANKTON | IN | 46044-9686 | |
| MERRILL C DULIN | 8015 NW 28TH PL A320 | | | | GAINESVILLE | FL | 32606 | |
| MERRILL C RUSH | BOX 812 | | | | BAR HARBOR | ME | 04609-0812 | |
| MERRILL D BRACKEN | RR 2 BOX 343A | | | | LADOGA | IN | 47954-9403 | |
| MERRILL D STILES & BARBARA S | STILES JT TEN | 5555 CHATEAU LANE | | | CLAY | NY | 13041-8996 | |
| MERRILL D WEESNER | 524 S LANSING | | | | MASON | MI | 48854-1560 | |
| MERRILL D WOODWARD | 101 LASSETTER DRIVE | | | | RED OAK | TX | 75154-5111 | |
| MERRILL E CHESEBROUGH | BOX 119 | | | | LE ROY | MN | 55951-0119 | |
| MERRILL E FRANKLIN | 4630 ALDAN DR | | | | HOLLY | MI | 48442-9134 | |
| MERRILL E WOLFF | 14299 KILLYBEGS LN | | | | CEMENT CITY | MI | 49233-9659 | |
| MERRILL H DAVIS & MILDRED A | DAVIS JT TEN | 9 APPLE BLOSSOM LANE | | | LAMOINE | ME | 04605-4523 | |
| MERRILL H NICHOLS | 4558 S BELLAMY BLVD | | | | MARION | IN | 46953-5382 | |
| MERRILL H NICHOLS & JOANNA | NICHOLS JT TEN | 4558 S BELLAMY BLVD | | | MARION | IN | 46953-5382 | |
| MERRILL HOLPERT & BETTY | KAY HOLPERT JT TEN | 5825 E WILSHIRE TERR | | | TUCSON | AZ | 85711-4546 | |
| MERRILL I KIRCHHOEFER | TRUSTEE UNDER DECLARATION OF | TRUST DTD 08/26/92 | 416 E KIRKLAND DR | | NASHVILLE | IL | 62263-2043 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRILL J HACHTEL | N3991 HIGHWAY 89 | | | | JEFFERSON | WI | 53549 | |
| MERRILL J MACK & NANCY B | MACK TEN ENT | 24 TERRACE RD | | | WESTON | MA | 02493-1825 | |
| MERRILL JONES MACK & | NANCY BASSETT MACK JT TEN | 24 TERRACE RD | | | WESTON | MA | 02493-1825 | |
| MERRILL KAMMERDIENER | R D 2 | | | | NEW BETHLEHEM | PA | 16242-9802 | |
| MERRILL L CARLTON III | 44 OAK RD | | | | KILGORE | TX | 75662-9148 | |
| MERRILL L CARLTON JR AS CUST | FOR KENT P CARLTON U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 8267CR 2424 | ROYSE CITY | TX | 75189 | |
| MERRILL L HAMPTON TR | U/A DTD 10/17/02 | MERRILL L HAMPTON TRUST | 92 CAIN AVENUE | | HAMILTON | OH | 45011 | |
| MERRILL L RICHMAN & NORMA M | RICHMAN JT TEN | 2706 W MAPLE ST | | | ANDERSON | IN | 46013-9766 | |
| MERRILL L WITT | 20812 GAULT ST | | | | CANOGA PARK | CA | 91306-3311 | |
| MERRILL LYNCH CUST | FBO DONNA J WINTERSCHEIDT IRA | UA 06/21/95 | 9601 S MERIDIAN BLVD | | ENGLEWOOD | CO | 80112-5905 | |
| MERRILL LYNCH CUST | FBO GLEN W WINTERSCHEIDT IRA | UA 06/21/95 | 9601 S MERIDIAN BLVD | | ENGLEWOOD | CO | 80112-5905 | |
| MERRILL LYNCH CUST | FBO GRACE HARVEY IRA | 3307 S 41ST ST | | | FORT SMITH | AR | 72903-5421 | |
| MERRILL LYNCH FBO | KEVIN R MCCARTY | 7134 W AMELIA DR | | | NEW PALESTINE | IN | 46163-9149 | |
| MERRILL LYNCH PIERCE FENNER & | SMITH | BOX 12006 | | | NEWARK | NJ | 07101-5006 | |
| MERRILL LYNCH PIERCE FENNER & | SMITH INC CUST | FBO MARVIN O ROBINSON IRA | UA 11/30/95 | 30220 AVONDALE | INKSTER | MI | 48141-1532 | |
| MERRILL LYNCH TR | FBO MARY ELLEN FITZPATRICK IRA | 1170 MAPLE | | | PLYMOUTH | MI | 48170-1547 | |
| MERRILL LYNCH TR | FBO SALLY A GRADY IRA | 2369 GOLDEN SHORE DR | | | FENTON | MI | 48430-1057 | |
| MERRILL LYNCH TR | FBO CAROLE M PITMAN IRA | 6473 HALLOWVIEW TRAIL | | | CENTERVILLE | OH | 45459-6956 | |
| MERRILL LYNCH TR | FBO ANNA LOUISE MASCHO IRA | 3260 THUNDERHEAD DR | | | LAKE HAVASU CITY | AZ | 86406-7876 | |
| MERRILL LYNCH TR FBO | KENNETH BOARMAN IRA | 1311 HIGHPOINT ST | | | KENT | OH | 44240-6574 | |
| MERRILL O BYRD JR & ANITA | KATHRYNE BYRD JT TEN | 26300 BYRD RD | | | CRISFIELD | MD | 21817-2412 | |
| MERRILL PLUMER TOLBERT | 107 HURON AVE | | | | LYNCHBURG | VA | 24503-4103 | |
| MERRILL S SGROMOLO | 110 FAIRVIEW RD | | | | FRENCHTOWN | NJ | 08825-3009 | |
| MERRILL S URBANE | 8165 RIDGE RD | HC 1 | BOX 23A | | PRESQUE ISLE | WI | 54557 | |
| MERRILL SCHWARTZ & BETTY L | SCHWARTZ JT TEN | 116 HARVEST CIRCLE | | | BALA CYNWYD | PA | 19004-2017 | |
| MERRILL SGROMOLO | 110 FAIRVIEW RD | | | | FRENCHTOWN | NJ | 08825-3009 | |
| MERRILL SHAFER | 56 VIEW CREST DR | | | | FALMOUTH | MA | 02540 | |
| MERRILL T SUKONICK & | IRENE SUKONICK JT TEN | 1250 GREENWOOD AVE | SUITE 411 | | JENKINTOWN | PA | 19046 | |
| MERRILL W DIXON | 5974 DIAMOND DRIVE | | | | TROY | MI | 48098-3913 | |
| MERRILL W DIXON & GLORIA A | DIXON JT TEN | 5974 DIAMOND DR | | | TROY | MI | 48098-3913 | |
| MERRILL W FOWLER TR | MERRILL W FOWLER TRUST | UA 12/13/96 | 900 S ASHLAND AVE | | LA GRANGE | IL | 60525-2819 | |
| MERRILL W KERLIN & | ELIZABETH M KERLIN TEN ENT | 125 NO FIRST STREET | | | MC CONNELLSBURG | PA | 17233-1017 | |
| MERRILL W NEUSTADT CUST | MAGGIE L NEUSTADT UNIF GIFT | MIN ACT KAN | 4012 W 103RD | | OVERLAND PARK | KS | 66207-3656 | |
| MERRILL W NEUSTADT CUST AMY | ELIZABETH NEUSTADT UNIF GIFT | MIN ACT KAN | 4012 W 103 | | OVERLAND PARK | KS | 66207-3656 | |
| MERRILL W PETERSON | 6627 PELHAM | | | | ALLEN PARK | MI | 48101-2385 | |
| MERRILL WILLIAM NEUSTADT | CUST AMY ELISABETH NEUSTADT | UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 4012 WEST 103 | OVERLAND PARK | KS | 66207-3656 | |
| MERRILL WILLIAM NEUSTADT | CUST MAGGIE LEAH NEUSTADT | UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 4012 W 103RD | OVERLAND PARK | KS | 66207-3656 | |
| MERRILL WM NEUSTADT CUST AMY | ELIZABETH NEUSTADT UNIF GIFT | MIN ACT MO | 4012 W 103RD | | OVERLAND PARK | KS | 66207-3656 | |
| MERRILY BOTTORFF | 2581 GRIFFITH DRIVE | | | | CORTLAND | OH | 44410-9657 | |
| MERRILY T PRESCOTT CUST | TRACY LYNNE PRESCOTT UNIF | GIFT MIN ACT CA | 3508 MARKRIDGE RD | | LA CRESCENTA | CA | 91214-1139 | |
| MERRILYN J WILMOTH | BOX 153 | | | | HERALD | CA | 95630-0153 | |
| MERRITT A HOOPER JR | 321 W TATEWAY RD | | | | DITTY HAWK | NC | 27949-4211 | |
| MERRITT D BISE TR OF THE | MERRITT D BISE TR DTD | 4/20/76 | 20 | 2254 MIRA VISTA | MONTROSE | CA | 91020-1645 | |
| MERRITT E MC DONALD JR & | YVONNE MC DONALD | TEN COM | BOX 82529 | | BATON ROUGE | LA | 70884-2529 | |
| MERRITT H NIELSEN | 11928 COLD HARBOR LANE | | | | DALLAS | TX | 75244-7133 | |
| MERRITT H TUCKER | 190 HINMAN AVE | | | | BUFFALO | NY | 14216-1110 | |
| MERRITT J HETTINGER TRUSTEE | U/A DTD 11/06/92 MERRITT J | HETTINGER AND MYRTLE C | HETTINGER REVOCABLE TRUST | 161 HUNTER DR | BRENTON HARBOR | MI | 49022-6757 | |
| MERRITT J LUCAS JR | BOX 88875 | | | | STEILACOOM | WA | 98388-0875 | |
| MERRITT JOHN LUCAS JR & | MINA S LUCAS JT TEN | BOX 88875 | | | STEILACOOM | WA | 98388-0875 | |
| MERRITT LEA MALOOF | 244 COUNTY RD. 671 | | | | CEDAR BLUFF | AL | 35959 | |
| MERRITT M COMSTOCK | BOX 24 | | | | TUNBRIDGE | VT | 05077-0024 | |
| MERRITT RICHARD MILLS | 600 N PURSLEY ST | | | | FARMLAND | IN | 47340-9788 | |
| MERRITT WISSMAN JR | 12955 52ND ST | | | | LOWELL | MI | 49331-9535 | |
| MERROWEE R MILLS & RICHARD B | MILLS JT TEN | 2021 PROSPECT ST | | | FLINT | MI | 48504-4018 | |
| MERRY E HOLLOWAY AS | CUSTODIAN FOR LORINDA JILL | HOLLOWAY U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 169 S MAIN ST 420 | NEW CITY | NY | 10956-3315 | |
| MERRY J BIGGS | 11390 CHIEF NOONDAY | | | | MIDDLEVILLE | MI | 49333-9231 | |
| MERRY J COCHRAN | 2011 SILVERBROOK DR | | | | KNOXVILLE | TN | 37923-1390 | |
| MERRY KATHERINE MARTIN | BENJAMIN | 1606 PERRYVILLE PLACE | | | ASHTABULA | OH | 44004-6620 | |
| MERRY L EBSWORTH TOD | STEPHEN J SCHLEGEL | 12 OXFORD DRIVE | | | WASHINGTON | MO | 63090-4610 | |
| MERRY MOLLIES | MINNEHAHA COUNTY 4H LEADERS | ASSOC 220 W 6TH ST | | | SIOUX FALLS | SD | 57104-6001 | |
| MERRY ROBIN EDDY MAYES | JR | ATTN MERRY ROBIN WOLFE | 11121 RIVERCREST DR | | LITTLE ROCK | AR | 72212-1415 | |
| MERRY RUTKOWSKI CUST DEVON | SUN LEE RUTKOWSKI UNDER THE | WI UNIF TRAN MIN ACT | 816 BRIAR HILL DR | | WAUKESHA | WI | 53188-2754 | |
| MERRY S COURTNEY | BOX 1182 | | | | PORTAGE | MI | 49081-1182 | |
| MERRYLL ROSENFELD | 17 BARNSIDE DR | | | | BEDFORD | NH | 03110-5644 | |
| MERT L CARPENTER JR & | EVELYN S CARPENTER JT TEN | 2423 EMERALD LAKE DR | APT 103 | | SUN CITY CENTER | FL | 33573-3811 | |
| MERT RANCK & PAULINE RANCK JT TEN | 5737-34TH AVE S | | | | MINNEAPOLIS | MN | 55417-2931 | |
| MERTEN K HEIMSTEAD JR | 6409 RENWICK CIRCLE | | | | TAMPA | FL | 33647-1173 | |
| MERTEN K HEIMSTEAD JR & | REBECCA B HEIMSTEAD JT TEN | 6409 RENWICK CIRCLE | | | TAMPA | FL | 33647-1173 | |
| MERTICE SHANE | 823 LINCOLN AVE | | | | EVANSVILLE | IN | 47713-2354 | |
| MERTIE L ROOT | 1943 GREEN MEADOW LN | | | | ORLANDO | FL | 32825-8262 | |
| MERTIN WADE RITCHIE | 2336 TAHITI ST | | | | HAYWARD | CA | 94545-3436 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERTON C WOHLERS | | 1710 HILTON ROAD | | | SPENCERPORT | NY | 14559 | |
| MERTON CALVIN WHITCOMB JR & | LOIS E WHITCOMB JT TEN | PAULA DR BOX 143 | | | MC KEAN | PA | 16426-0143 | |
| MERTON D MACRAE & MARY C | JENKIN JT TEN | 304 STEPHENSON AVE | | | ESCANABA | MI | 49829-2704 | |
| MERTON E NEWMAN | 4 CRESCENT ST | | | | ILION | NY | 13357-2310 | |
| MERTON H BROOKS | 12337 HORSESHOE TRAIL SE | | | | ALBUQUERQUE | NM | 87123-3559 | |
| MERTON H STEVENS JR & | DOROTHEA W STEVENS TR | THE STEVENS FAM TRUST | UA 01/23/96 | BOX 136 | EASTHAM | MA | 02642-0136 | |
| MERTON J BATCHELDER & ANN H | BATCHELDER JT TEN | 7719 BRIDLE PATH LANE | | | MCLEAN | VA | 22102-2505 | |
| MERTON J BELL | BOX 267 | | | | ANTWERP | OH | 45813-0267 | |
| MERTON J PORTER | 13100 OLD ALBION RD | | | | ALBION | PA | 16401-9609 | |
| MERTON L MATTHEWS | 15 PARK AVE | | | | WESTERLY | RI | 02891-1956 | |
| MERTON M DELANCEY JR | 8252 DIXBORO RD | | | | SOUTH LYON | MI | 48178-9638 | |
| MERTON NEWMAN & SHIRLEY G | NEWMAN JT TEN | MIDTOWN MOTORS | | | ILION | NY | 13357 | |
| MERTON T MILLER JR & LORETTA | W MILLER JT TEN | 45 BUFFALO ST | BOX 424 | | BERGEN | NY | 14416-9753 | |
| MERTON ZISKIND & | ESTHER ZISKIND JT TEN | 75 MARION RD | | | MARBLEHEAD | MA | 01945-1738 | |
| MERV E BOX | 21712 STATE HIGHWAY S 47 | | | | WARRENTON | MO | 63383 | |
| MERVAT F MANSOUR | 1013 N GRANITE ST | | | | GILBERT | AZ | 85234-8711 | |
| MERVIN C WATSON | HCR 73 BOX 712 | 420 HARRISON CIR | | | LOCUST GROVE | VA | 22508 | |
| MERVIN E CALDWELL | 3434 NEILSON AVE | | | | YOUNGSTOWN | OH | 44502-3031 | |
| MERVIN E HICKMAN | 8459 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2558 | |
| MERVIN E HILL | 1208 DUNHAM SE | | | | GRAND RAPIDS | MI | 49506 | |
| MERVIN E LEHR | 117 WEST ELM BOX 19 | | | | LENZBURG | IL | 62255-2061 | |
| MERVIN E SPRAGUE | 30033 ABELIA RD | | | | CANYON COUNTRY | CA | 91351-1510 | |
| MERVIN E STOCKWELL & TRESSIE | J STOCKWELL JT TEN | 9410 LILAC CIR | | | WESTMINSTER | CA | 92683-7444 | |
| MERVIN E TRICE | 123 BUTLER DRIVE | | | | DENTON | MD | 21629-1453 | |
| MERVIN F STARKEY | BOX 41 | | | | BISMARCK | IL | 61814-0041 | |
| MERVIN F WINTERS JR | 7755 MAXWELTON ST | | | | MOORESVILLE | IN | 46158-7440 | |
| MERVIN J DANIELS & DEBRA | DANIELS JT TEN | 109 5TH AVE NE | | | OSSEO | MN | 55369-1307 | |
| MERVIN L KINERT | 3305 TROPICANA ROAD | | | | DECATUR | IL | 62526-9445 | |
| MERVIN R GROBBEL | 25222 CAMPBELL | | | | WARREN | MI | 48089-3541 | |
| MERVIN R GROBBEL | 53626 DEBRA DR | | | | SHELBY TWP | MI | 48316 | |
| MERVIN R WALKER | 426 MARTIN DRIVE | | | | NEW CASTLE | DE | 19720-2760 | |
| MERVINE L JANKOWER AS CUST | FOR MISS LAURIE ELLEN | JANKOWER A MINOR U/THE LA | GIFTS TO MINORS ACT | 714 WOODVALE AVE | LAFAYETTE | LA | 70503-4142 | |
| MERVYN E DEIBEL | 2801 N FOREST RD | | | | GETZVILLE | NY | 14068-1252 | |
| MERVYN E KIRSHNER TR U/A DTD 12/31/02 | MERVYN E KIRSHNER RET PLAN & TRUST | 54063 SOUTHERN HILLS | | | LA QUINTA | CA | 92253 | |
| MERVYN F FRANDY TR | FRANDY FAM TRUST | UA 06/25/96 | 2900 COSGRAVE AVE | | OAKLAND | CA | 94605-3535 | |
| MERVYN L ANDREWS JR & | RUTH B ANDREWS JT TEN | 1034 BOSLEY RD | | | COCKEYSVILLE | MD | 21030-3131 | |
| MERVYN TAUB CUST PHILLIP | TAUB UNIF GIFT MIN ACT CA | 260 PULPIT RD | | | BEDFORD | NH | 03110-4112 | |
| MERWIN K GROSBERG & DORIS K | GROSBERG CO TTEES F/B/O | MERWIN KENNETH GROSSBERG REV | LIVING TR DTD 06/30/82 | 2300 ARECA PALM RD | BOCA RATON | FL | 33432-7969 | |
| MERWIN K SCHOOF TR | MERWIN K SCHOOF | REVOCABLE TRUST | UA 09/07/94 | 1026 CARRIAGE LN | CEDAR FALLS | IA | 50613-1608 | |
| MERWIN K SVEOM | R 2 BOX 109 | | | | BELOIT | WI | 53511-9802 | |
| MERWIN M TERRY JR | 2309 OLD GROVE ROAD | | | | LINDEN | NJ | 07036-5826 | |
| MERWIN MAN-WAH HO & | CATHERINE K HO JT TEN | 4778 TYNDALE CT | | | W BLOOMFIELD | MI | 48323-3350 | |
| MERWYN C COOLEY | 1804 TIMBERMEAD COURT | | | | RICHMOND | VA | 23233-3464 | |
| MERWYN C COOLEY & MARALYN B | COOLEY JT TEN | 1804 TIMBERMEAD COURT | | | RICHMOND | VA | 23233-3464 | |
| MERWYN W DEVERELL | 207 QUAIL HOLLOW | FAIRWAYS AT VANDEGRIFT | | | MIDDLETON | DE | 19709-9594 | |
| MERYL ANN DANIEL | ATTN MERYL A GREIG | 8 MONSEY RD | | | FLEMINGTON | NJ | 08822-4631 | |
| MERYL C BAER | 3150 SANDSTONE DR | | | | LANCASTER | PA | 17601-1230 | |
| MERYL E BARRETT & | ALBERTA BEVLY JT TEN | 1020 CRANDALL AVE | | | YOUNGSTOWN | OH | 44510-1217 | |
| MERYL I ELDREDGE | 3263 VINEYARD AVE 155 | | | | PLEASANTON | CA | 94566-6349 | |
| MERYL K BEMISS & SARA E | BEMISS JT TEN | 102 S LAKE ST | | | NORTH EAST | PA | 16428-1216 | |
| MERYL LAPAN | 10 ROSS AVE | | | | SPRING VALLEY | NY | 10977-6908 | |
| MERYL LEE WATTS | 644 JOLLEY WAY 9 | | | | EPWORTH | GA | 30541 | |
| MERYL S FREUNDLICH & STEVEN M | HERWOOD EXS EST SHIRLEY A HERWOOD | 19 OLD MANNRONECK RD | | | WHITE PLAINS | NY | 10605 | |
| MERYL SHAPIRO | 949 N KINGS RD | APT 303 | | | LOS ANGELES | CA | 90069-6201 | |
| MERYL SHAPIRO & SHELDON SHAPIRO TR U/W | BEN SHAPIRO | 949 N KINGS RD | APT 303 | | LOS ANGELES | CA | 90069-6201 | |
| MERYLL THEO PRESS | 405 COTSWOLD LN | | | | WYNNEWOLD | PA | 19096 | |
| MESHELLE R TETER | 825 SW WOODS CHAPEL RD | | | | BLUE SPRINGS | MO | 64015-3333 | |
| META C WITT | BOX 138 | | | | APPLE SPRINGS | TX | 75926-0138 | |
| META CLAUSEN | 1619 THIRD AVE | APT 13H EAST | | | NEW YORK | NY | 10128-3459 | |
| META D NELSON & MARGARET | MAYONE JT TEN | 2600 GREENWOOD TERRACE | UNIT G201 | | BOCA RATON | FL | 33431-8221 | |
| META E ARNDT | 224 MILLTON AVENUE | | | | UNION | NJ | 07083-6731 | |
| META E NICK | 2228 W KING ST | | | | KOKOMO | IN | 46901-5025 | |
| META L SLONE | 2125 MORRISH ST | | | | BURTON | MI | 48519-1059 | |
| META M IRWIN | 655 PARADISE TRL | | | | CARP LAKE | MI | 49718 | |
| META M STROH | 610 EVANSVILLE AVE | | | | WATERLOO | IL | 62298-1031 | |
| META MAE SCHMIERER HARPER | 145 COLUMBIA AVE | | | | REHOBOTH | DE | 19971-1647 | |
| META NEVILLE | BOX 398 | | | | WALHALLA | SC | 29691-0398 | |
| META P LOFTIN | 2864 FAIRMONT RD | | | | WINSTON SALEM | NC | 27106-5741 | |
| META REIS | 15 CHESTNUT OVAL | | | | ORANGEBURG | NY | 10962-1409 | |
| METCALFE COUNTY CHAPTER OF | FUTURE FARMERS OF AMERICA | TRUSTEES METCALFE COUNTY | HIGH SCHOOL TRUST | 208 RANDOLPH ST | EDMONTON | KY | 42129-8112 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METHA TANK | | 915 9TH ST S APT 102 | | | ST CLOUD | MN | 56301-5362 | |
| METHODIST CHURCH | | 120 W NORTH ST | | | OAKLAND | IL | 61943-7127 | |
| METODI A PURDEF | | 1393 WEST GLENMERE DRIVE | | | CHANDLER | AZ | 85224-7551 | |
| METRO M GAZDIK & | PATRICIA A GAZDIK TR | METRO M GAZDIK & PATRICIA A | GAZDIK LIVING TRUST UA 6/19/00 | 49860 ST DELAURE | SHELBY TWP | MI | 48317-1627 | |
| METRO NORTH FEDERAL CREDIT | UNION TR | FBO STEPHEN A JENCKS IRA | UA 07/01/83 | 2433 PAULINE | WATERFORD | MI | 48329-3763 | |
| METRO POSTUPAK & | MARGARET POSTUPAK & | LAWRENCE POSTUPAK JT TEN | 660 S CRESENT AVE | | HAMBURG | PA | 19526-1429 | |
| METRO YACAWYCH & | ROBERT TODD DOUGLAS JT TEN | 380 WADCOTT ST | | | BRISTOL | CT | 06010-6427 | |
| METROPOLITAN LIFE TR | FBO DAVID G ELLEMAN IRA | 6198 W MT MORRIS RD | | | MT MORRIS | MI | 48458-9331 | |
| METTA LYONS | 22 UNION SQUARE | | | | RANDOLPH | MA | 02368-4852 | |
| METTA S ROUSSALIS | 1336 S WOLCOTT | | | | CASPER | WY | 82601-4340 | |
| METTE M BANG | 1601 E MARYLAND ST | | | | BELLINGHAM | WA | 98226-3636 | |
| MEY MIURA | 790 RODNEY DRIVE | | | | SAN LEANDRO | CA | 94577-3827 | |
| MEYER A ZIELDORFF | 619 CAROLINA AVE | | | | MARYSVILLE | MI | 48040 | |
| MEYER C ROSEN | 23 PENN AVE | | | | NEWTON | NJ | 07860-9774 | |
| MEYER COOPERBERG & HELEN | COOPERBERG JT TEN | 16-34 SEAGIRT BLVD | | | FAR ROCKAWAY | NY | 11691-4511 | |
| MEYER FELDMAN & ALICE | FELDMAN JT TEN | 28449 TAPERT DRIVE | | | SOUTHFIELD | MI | 48076-5470 | |
| MEYER FLEISCHMAN | 409 N FAIRWAY DR | | | | CONNERSVILLE | IN | 47331-9641 | |
| MEYER GOLD & | PEPA GOLD JT TEN | 717 OCEAN AVE APT 407 | | | LONG BRANCH | NJ | 07740-4977 | |
| MEYER H GREEN & HILDA GREEN JT TEN | 2014 WALDONS COURT | | | | WEST BLOOMFIELD | MI | 48322-4337 | |
| MEYER J LEHRER | 27 MARY DR | | | | ROCHESTER | NY | 14617-4511 | |
| MEYER KAPLAN AS CUST FOR JANET S | LINN U/THE NEW YORK U-G-M-A | ATTN JANET S PEPPER | 29 WINTHROP RD | | PLAINVIEW | NY | 11803-1131 | |
| MEYER M FELDMAN | 28449 TAPERT DRIVE | | | | SOUTHFIELD | MI | 48076-5470 | |
| MEYER M FRIEDMAN | 9326 HEATHRIDGE DRIVE | | | | W PALM BEACH | FL | 33411-1893 | |
| MEYER SCHER & HANNAH | SCHER JT TEN | 939 UNIVERSITY AVE | | | PALO ALTO | CA | 94301-2235 | |
| MEYER STRAUS | 184-12 RADNOR ROAD | | | | JAMAICA ESTATES | NY | 11432-1530 | |
| MFS HERITAGE TRUST TR | FBO VIRGINIA L FORCE | 47 MAPLELAWN ST SW | | | WYOMING | MI | 49548-3155 | |
| MIA C FOSTER | 11628 GABRIEL | | | | ROMULUS | MI | 48174-1496 | |
| MIA LEANN DITTMER | 4746 RONMAR PL | | | | WOODLAND HILLS | CA | 91364-3426 | |
| MIA MCCARTHY | 3940 BEVERLY DR | | | | TOLEDO | OH | 43614 | |
| MIA MEHTA | 16 MADACH CT | | | | DEER PARK | IL | 60010 | |
| MIC GUZZO & | RICHARD A GUZZO JT TEN | 6288 RIVERTON | | | TROY | MI | 48098-1880 | |
| MICAELA PHILLIPS | 2033 QUENBY | | | | HOUSTON | TX | 77005 | |
| MICAH DANIEL HEAVENER & | TIFFANY A HEAVENER JT TEN | 3855 ORLANDO CIRCLE W | | | JACKSONVILLE | FL | 32207-6144 | |
| MICAH MORRISON | C/O CATHERINE MORRISON | 142 WEST 88TH STREET 3F | | | NEW YORK | NY | 10024-2402 | |
| MICAH P VOLD | 2006 MORNINGSIDE DR APT 5 | | | | JANESVILLE | WI | 53546-1229 | |
| MICAHEL G SHADDOW | 227 STRAWBRIDGE AVE | | | | WESTMONT | NJ | 08108-1808 | |
| MICHAEL A ADAMS | 1048 PLEASANT RIDGE ROAD | | | | CARROLLTON | GA | 30117-6845 | |
| MICHAEL A ALBERTS | 325 YOUNGS RD | | | | ATTICA | MI | 48412 | |
| MICHAEL A ANDREW JR | 1065 S CLINTON AVE | | | | TRENTON | NJ | 08611-2009 | |
| MICHAEL A ANDRITSCH | 1405 EAST STREET | | | | N MANCHESTER | IN | 46962-1011 | |
| MICHAEL A ANSALDI & FLORA | C ANSALDI JT TEN | 189 THURLOW ST | | | ROCHESTER | NY | 14609-5903 | |
| MICHAEL A AUGUST | 6440 GANDER RD E | | | | DAYTON | OH | 45424-4173 | |
| MICHAEL A AURILIO | 233 SUMMIT ST | | | | NILES | OH | 44446-3633 | |
| MICHAEL A BADIA | 646 KELLOGG ST | | | | PLYMOUTH | MI | 48170-1707 | |
| MICHAEL A BALLARD | 3756 PAULDING AVENUE 1 | | | | BRONX | NY | 10469-1225 | |
| MICHAEL A BECK | 2829 2709TH RD | | | | MARSEILLES | IL | 61341-9437 | |
| MICHAEL A BISHOP & ETHEL M | BISHOP JT TEN | 333 CIRCLE DRIVE | | | DELMONT | PA | 15626-1249 | |
| MICHAEL A BLADECKI | 5276 FAIRWAY DRIVE | | | | BAY CITY | MI | 48706-3352 | |
| MICHAEL A BLADECKI & | LINDA M BLADECKI JT TEN | 5276 FAIRWAY DRIVE | | | BAY CITY | MI | 48706-3352 | |
| MICHAEL A BLISS | 2813 SHERWOOD | | | | JANESVILLE | WI | 53545-0467 | |
| MICHAEL A BOLIN | 68 AUGUSTA DR CHESTNUT HL | | | | NEWARK | DE | 19713-1843 | |
| MICHAEL A BRACH | 11982 CODY CREEK CT | | | | SOUTH LYON | MI | 48178-9391 | |
| MICHAEL A BRADDOCK | 27321 MARKBERRY DRIVE | | | | EUCLID | OH | 44132-2109 | |
| MICHAEL A BROWER | 37 E PIERSON DR | | | | HOCKESSIN | DE | 19707-1030 | |
| MICHAEL A BROWN | 8048 HUNTINGWOOD | | | | JOHNSTON | IA | 50131-8735 | |
| MICHAEL A BROWN | 16490 STATE FAIR | | | | DETROIT | MI | 48205-2039 | |
| MICHAEL A BROWN | 1406 ARAGONA BLVD | | | | FORT WASHINGTON | MD | 20744-4239 | |
| MICHAEL A BRUNETTE | 4654 TWO MILE RD | | | | BAY CITY | MI | 48706-2705 | |
| MICHAEL A BUCHANAN | 1137 EDISON NW | | | | GRAND RAPIDS | MI | 49504-3919 | |
| MICHAEL A BUCHLER | 139 S 79TH PLACE | | | | MESA | AZ | 85208-1323 | |
| MICHAEL A BUDWIT | 11480 SHEPHERD ROAD | | | | ONSTED | MI | 49265-9560 | |
| MICHAEL A BURNS | 55 BROADWAY | BOX 104 | | | VERPLANCK | NY | 10596-0104 | |
| MICHAEL A CAGLE | 6235 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1853 | |
| MICHAEL A CAINE | 7328 FENTON RD | | | | GRAND BLANC | MI | 48439-8962 | |
| MICHAEL A CALDWELL | 7626 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3508 | |
| MICHAEL A CALL | 416 EAST CHURCH STREET | | | | BRAZIL | IN | 47834-2305 | |
| MICHAEL A CAREY & | CHRISTINE J CAREY JT TEN | 6 ELM | | | MILO | ME | 04463-1312 | |
| MICHAEL A CASTLE | 110 W ALBANY ST | | | | HERKIMER | NY | 13350-1901 | |
| MICHAEL A CATALFAMO | 282 CEDAR CREEK TRL | | | | ROCHESTER | NY | 14626-5233 | |
| MICHAEL A CAVE | 600 MOSSY CREEK DRIVE | | | | VENICE | FL | 34292 | |
| MICHAEL A CHARLTON | 1011 AUGUSTA SUITE 104 | | | | HOUSTON | TX | 77057-2035 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A CHICHESTER | | 4130 MOHAWK | | | GRANDVILLE | MI | 49418-2449 | |
| MICHAEL A CHMURA | | 38958 FAITH | | | STERLING HEIGHTS | MI | 48310-2951 | |
| MICHAEL A CHOKENEA CUST | AMANDA JOYCE CHOKENEA | UNIF TRANS MIN ACT OH | 1625 CEDARWOOD DR APT 114 | | CLEVELAND | OH | 44145-1820 | |
| MICHAEL A CHRIST | | 24240 BLOSSOM CT | | | VALENCIA | CA | 91354-4919 | |
| MICHAEL A CHUNG | | 5531 NW 33RD ST | | | GAINESVILLE | FL | 32653-1762 | |
| MICHAEL A CIVETTI & FLORENCE | I CIVETTI JT TEN | 6522 WAKEHERST ROAD | | | CHARLOTT | NC | 28226-5567 | |
| MICHAEL A CLARK | | BOX 374 | | | OCEAN VIEW | DE | 19970-0374 | |
| MICHAEL A CLEVELAND | | RR1 BOX 95 | | | BLOOMINGTON | NE | 68929-9733 | |
| MICHAEL A COCHRANE | | 4901 BOULDOR CREEK LANE | | | RALEIGH | NC | 27613-6072 | |
| MICHAEL A CONKEY | | 39 TAYLOR RD | | | BETHEL | CT | 06801-1627 | |
| MICHAEL A COUTURE | | 118 N OTSEGO AVE | | | GAYLORD | MI | 49735-1444 | |
| MICHAEL A COZZI | | 1812 HYDE-SHAFFER ROAD | | | BRISTOLVILLE | OH | 44402-9708 | |
| MICHAEL A CRAWFORD | | 18140 HULL | | | DETROIT | MI | 48203-2475 | |
| MICHAEL A CUNNINGHAM | | 320 SOUTH SECOND | | | GRAYVILLE | IL | 62844-1527 | |
| MICHAEL A CYR & VIRGINIA E | CYR JT TEN | 93 WEST ST | | | READING | MA | 01867-3317 | |
| MICHAEL A DARPINO | | 35 MARYLAND AVENUE | | | SEWELL | NJ | 08080-1005 | |
| MICHAEL A DAUM | | 561 NORTHFIELD RD | | | PLAINFIELD | IN | 46168-8480 | |
| MICHAEL A DAVIS | | 3608 BRIARWOOD DR | | | FLINT | MI | 48507-1458 | |
| MICHAEL A DAVIS & JO | ANNE DAVIS JT TEN | 100 HAWTHORNE COURT | | | DELMONT | PA | 15626-1614 | |
| MICHAEL A DEFILIPPS | | 19 EAST AVE | | | HOLLEY | NY | 14470-1015 | |
| MICHAEL A DEFINIS & | JACQUELYN S DEFINIS JT TEN | 9870 OAK VALLEY DR | | | CLARKSTON | MI | 48348-4172 | |
| MICHAEL A DEL POMO | | 333 OCEAN BLVD | | | ATLANTIC HL | NJ | 07716-1713 | |
| MICHAEL A DIMILTA | | 52 SURREY ROAD | | | CHESTER | NY | 10918-1108 | |
| MICHAEL A DITRICH | | 436 WOODRUFF AVE | | | SYRACUSE | NY | 13208-3037 | |
| MICHAEL A DIVINEY JR | | 39908 CLINTONVIEW | | | HARRISON TOWNSHIP | MI | 48045 | |
| MICHAEL A DIVIRGILIO | | 1704 S RIDING LANE | | | WILMINGTON | DE | 19804-3430 | |
| MICHAEL A DOGONSKI | | 18515 GLENMORE | | | REDFORD | MI | 48240-1738 | |
| MICHAEL A DOMMER | | 143 GREGORY PLACE | | | GRAND ISLAND | NY | 14072-1362 | |
| MICHAEL A DONOGHUE | | 1C | 180 WEST END AVE | | NEW YORK | NY | 10023-4917 | |
| MICHAEL A DOUGLASS | | 9383 N KINGBIRD CT | | | FORTVILLE | IN | 46040-9756 | |
| MICHAEL A DOYLE | | 2848 MANZANILLA WAY | | | LAS VEGAS | NV | 89128-7173 | |
| MICHAEL A DROGOSEK | | 120 DIANA ROAD | | | PLANTSVILLE | CT | 06479-1307 | |
| MICHAEL A DUDASH | | 4305 RUSH BLVD | | | YOUNGSTOWN | OH | 44512-1264 | |
| MICHAEL A ELWELL | | 66 COTTAGE PL. | | | WESTBROOK | ME | 04092-3566 | |
| MICHAEL A ESTOK & | CAROL R ESTOK JT TEN | 4280 NEW CASTLE RD | | | LOWELLVILLE | OH | 44436-9706 | |
| MICHAEL A EVANS | | PSC 76 BOX 2744 | | | APO | AP | 96319-0076 | |
| MICHAEL A EVANS | | 9184 LAKEWIND DR | | | INDIANAPOLIS | IN | 46256-9351 | |
| MICHAEL A EYIA | | 1900 WOOD ST | | | LANSING | MI | 48912-3440 | |
| MICHAEL A FERGUSON | | 2414 INVERNESS DR | | | GARLAND | TX | 75040-8846 | |
| MICHAEL A FERNICOLA | | 13685 MUSCATINE | | | PACOIMA | CA | 91331-6306 | |
| MICHAEL A FERRANTI | | 5425 S E 42ND COURT | | | OCALA | FL | 34480-8676 | |
| MICHAEL A FINE | | 4-74 48TH AVE | APT 24L | | LONG ISLAND CITY | NY | 11109-5618 | |
| MICHAEL A FISH | | C/O E FISH | 121 S BROAD ST | | PHILADELPHIA | PA | 19107-4533 | |
| MICHAEL A FLYNN | | 9206 36 AVE SW | | | SEATTLE | WA | 98126-3829 | |
| MICHAEL A FOISY | | 3808 W MONONA DR | | | GLENDALE | AZ | 85308-2129 | |
| MICHAEL A FRANKLIN | | 4070 E PIERSON RD | | | FLINT | MI | 48506-1438 | |
| MICHAEL A FULLER | | 7 GALAXY CT | | | DURHAM | NC | 27705-2768 | |
| MICHAEL A FURLO | | 1104 BLACKBEARD DR | | | STAFFORD | VA | 22554 | |
| MICHAEL A GADDIS | | BOX 171 | | | DAVISBURG | MI | 48350-0171 | |
| MICHAEL A GAINES | | 16632 SANTA ROSA | | | DETROIT | MI | 48221-3092 | |
| MICHAEL A GARCIA JR | | 120-B FLYNN AVE | | | MOUNTAIN VIEW | CA | 94043-3948 | |
| MICHAEL A GARRITSEN | | 72 PENINSULA CR | | | RICHMOND HILL | ONTARIO | L4S 1Z5 | CANADA |
| MICHAEL A GAVLAK | | 80 LIVINGSTON STREET 3RD FLOOR | | | BUFFALO | NY | 14213-1653 | |
| MICHAEL A GETSY | | 3140 MEANDERWOOD DR | | | CANFIELD | OH | 44406-9620 | |
| MICHAEL A GLASS | | BOX 5452 | | | VAIL | CO | 81658-5452 | |
| MICHAEL A GOENNER | | 774 LAKE ROAD | | | NEW CARLISLE | OH | 45344-9704 | |
| MICHAEL A GOLDENHERSH | C/O MARVIN GOLDENHERSH | 203 BLUFF ROAD | | | BELLEVILLE | IL | 62223-1202 | |
| MICHAEL A GONZALES PER REP EST | MARY JESSIE GONZALES | 1721 RALEIGH AVE APT 6 | | | LAPEER | MI | 48446 | |
| MICHAEL A GOUBEAUX | | 5639 GOLDEN CREST | | | STEVENSVILLE | MI | 49127 | |
| MICHAEL A GRAMES | | 409 COLFORD AVE | | | W CHICAGO | IL | 60185-2818 | |
| MICHAEL A GRANDILLO | | 491 CIRCULAR STREET | | | TIFFIN | OH | 44883 | |
| MICHAEL A GRANT | | 3550 SEGWUN SE | | | LOWELL | MI | 49331-9113 | |
| MICHAEL A GRAY | | 5679 CAMDEN SUGAR VLY ROAD | | | CAMDEN | OH | 45311-9770 | |
| MICHAEL A GREENE | | 1407 19TH ST | | | NEWPORT NEWS | VA | 23607-6059 | |
| MICHAEL A GREENE | | 8130 W FRANCIS ROAD | | | FLUSHING | MI | 48433-8825 | |
| MICHAEL A GRIMM | | 4 SEABRIGHT AVE | | | BALTIMORE | MD | 21222-4928 | |
| MICHAEL A GROSS | | 9206 33RD ST EAST | | | EDGEWOOD | WA | 98371-2084 | |
| MICHAEL A GROSS | | APT 2 G | 221 EAST 78TH ST | | NEW YORK | NY | 10021-1200 | |
| MICHAEL A GROSS & CAROLYN M | GROSS JT TEN | 18265 W MICHAELS ROAD | | | NEW BERLIN | WI | 53146-4436 | |
| MICHAEL A GUARIENTO & JANET | R GUARIENTO JT TEN | 6233 PAYNE | | | DEARBORN | MI | 48126-2045 | |
| MICHAEL A GUBERMAN & CANDICE | GUBERMAN JT TEN | 54 ACREBOOK RD | | | KEENE | NH | 03431-1903 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A GUZEK | 6494 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-4741 | |
| MICHAEL A HACKER CUST | JAMIE R HACKER | UNIF GIFT MIN ACT NJ | 116 CHANTICLEER | | CHERRY HILL | NJ | 08003-4819 | |
| MICHAEL A HALL | 4727 GOODISON PL DR | | | | ROCHESTER | MI | 48306-1673 | |
| MICHAEL A HAMES | 2911 WOODLAND COURT | | | | METAMORA | MI | 48455-8930 | |
| MICHAEL A HANSON | 5613 MEADOW LARK LANE | | | | MIDDLETOWN | IN | 47356-9701 | |
| MICHAEL A HAUER TR U/A DTD 10/8/91 | JOYCE E HAUER TRUST | 7441 ROETTELE PLACE | | | CINCINNATI | OH | 45231 | |
| MICHAEL A HEJKA | 8222 WORMER | | | | DEARBORN HTS | MI | 48127-1355 | |
| MICHAEL A HEWINS | 345 BENNETT ST | | | | WRENTHAM | MA | 02093-1421 | |
| MICHAEL A HILL | 46 PROSPECT | | | | BEREA | OH | 44017-2520 | |
| MICHAEL A HIMES | 5500 N C R D 330 E | | | | MUNCIE | IN | 47303 | |
| MICHAEL A HOFFMANN & | KAHLA M HOFFMANN JT TEN | 4112 SANDY BLUFF | | | PLANO | IL | 60545 | |
| MICHAEL A HOLMBERG | 15720 W CO RD 700 N | | | | GASTON | IN | 47342-9362 | |
| MICHAEL A HORN | 33714 SOMERSET | | | | WESTLAND | MI | 48186-7831 | |
| MICHAEL A HOWARD | 8226 ELM | | | | TAYLOR | MI | 48180-2210 | |
| MICHAEL A HREHOCIK | 1339 EAST 360 STREET | | | | EASTLAKE | OH | 44095-3132 | |
| MICHAEL A HRYCUSKO | 17 MARYLEA ST | | | | FONTHILL | ONTARIO | L0S 1E4 | CANADA |
| MICHAEL A HRYCUSKO | 17 MARY LEA STREET SS 4 | | | | FONTHILL | ONTARIO | L0S 1E4 | CANADA |
| MICHAEL A HRYCUSKO | 17 MARY LEA ST SS 4 | | | | FONTHILL | ONTARIO | L0S1E4 | CANADA |
| MICHAEL A HUSAR JR | 12151 EAST SAND HILLS ROAD' | | | | SCOTTSDALE | AZ | 85255 | |
| MICHAEL A HUSAR JR & CAROLE | J HUSAR JT TEN | 1193 KINGS CARRIAGE RD | | | GRAND BLANC | MI | 48439-8715 | |
| MICHAEL A HUZZAR & | PATRICIA M HUZZAR JT TEN | E8489 HUNTLEY ROAD | | | NEW LONDON | WI | 54961-8622 | |
| MICHAEL A JANOVICZ | 12373 CHARING CROSS RD | | | | CARMEL | IN | 46033-3100 | |
| MICHAEL A JENKINS | 4341 FRANKLIN TRAIL | | | | STERLING | MI | 48659-9405 | |
| MICHAEL A JETER | 5605 LONE STAR COURT | | | | KOKOMO | IN | 46901-5706 | |
| MICHAEL A JOCHIM | 428 DANBURY CT | | | | GOLETA | CA | 93117-2137 | |
| MICHAEL A JOHNSON | 11213 NW 112 | | | | YUKON | OK | 73099-8033 | |
| MICHAEL A JOHNSON | 3540 E 133 ST | | | | CLEVELAND | OH | 44120-4531 | |
| MICHAEL A JONES | 9310 HEYDEN | | | | DETROIT | MI | 48228-1538 | |
| MICHAEL A JUDIS | 4580 S SOMMERSET DR | | | | NEW BERLIN | WI | 53151-6876 | |
| MICHAEL A KACZMAREK & | BETTY S KACZMAREK JT TEN | 4980 CORALBERRY | | | SAGINAW | MI | 48604-9521 | |
| MICHAEL A KAHN CUST ROBERT S | KAHN UNDER MA UNIF TRANSFERS | MIN ACT | 99 OLD COLONY ROAD | | WELLESLEY | MA | 02481-2809 | |
| MICHAEL A KATTOLA | 3211 SHANNON | | | | BURTON | MI | 48529-1834 | |
| MICHAEL A KATZ | 382 SPRINGFIELD AVE 217 | | | | SUMMIT | NJ | 07901-2707 | |
| MICHAEL A KAZA | 1331 N GRAHAM ROAD | | | | BELLAIRE | MI | 49615 | |
| MICHAEL A KAZA & MARY F KAZA JT TEN | 1331 N GRAHAM ROAD | | | | BELLAIRE | MI | 49615 | |
| MICHAEL A KEPICH | 1514 CONNIE | | | | MADISON HGTS | MI | 48071-3034 | |
| MICHAEL A KIHN | 2223 DELANCEY PLACE | | | | PHILADELPHIA | PA | 19103-6501 | |
| MICHAEL A KITCHEN | 7505 E 118TH PL | | | | KANSAS CITY | MO | 64134-3930 | |
| MICHAEL A KLEIST | 3841 ARTHUR AVE | | | | BROOKFIELD | IL | 60513-1555 | |
| MICHAEL A KOLOS | 2717 W 16ST | | | | CHICAGO | IL | 60608-1705 | |
| MICHAEL A KOZAK | 8126 N DANNENBERG DR | | | | MILTON | WI | 53563-8925 | |
| MICHAEL A KRUEGER | 824 W BRIDGE ST | | | | PHOENIXVILLE | PA | 19460-4215 | |
| MICHAEL A KRUG | 27877 RAINBOW CIRCLE | | | | LATHRUP VILLAGE | MI | 48076-3270 | |
| MICHAEL A KRUG & MARGARET A | KRUG JT TEN | 27877 RAINBOW CIRCLE | | | LATHRUP VILLAGE | MI | 48076-3270 | |
| MICHAEL A KUBICO | 287 W MAIN ST | | | | NEWARK | DE | 19711-3237 | |
| MICHAEL A KUESSNER | 25900 CAMPAU LN | | | | HARRISON TOWNSHIP | MI | 48045-2427 | |
| MICHAEL A KULP | 6615 BOSTON STATE RD | | | | HAMBURG | NY | 14075-6603 | |
| MICHAEL A KURTZ | 3451 E THISTLE AVE | | | | TOMS RIVER | NJ | 08753 | |
| MICHAEL A KURTZ & MARGARET B | KURTZ JT TEN | 3451 E THISTLE AVE | | | TOMS RIVER | NJ | 08753 | |
| MICHAEL A LABRIOLA | 16969 KIRKSHIRE | | | | BIRMINGHAM | MI | 48025-3253 | |
| MICHAEL A LAMANTIA | 19 S. SPRING STREET | | | | BLAIRSVILLE | PA | 15717 | |
| MICHAEL A LAMPERT | 1115 IRVING AVENUE | | | | WESTFIELD | NJ | 07090-1662 | |
| MICHAEL A LEFFLER & | PAULETTE R LEFFLER JT TEN | 230 STRATFORD RD | | | BROOKLYN | NY | 11218 | |
| MICHAEL A LEHMAN | 1254 OLD HWY ST | | | | ARBOR VITAE | WI | 54568 | |
| MICHAEL A LELLI | 1844 RING NECK DR | | | | ROCHESTER | MI | 48307-6009 | |
| MICHAEL A LENER | 2010 W 37TH ST | | | | LORAIN | OH | 44053-2520 | |
| MICHAEL A LETTIERI | 11021 VIVIAN DR NW | | | | HUNTSVILLE | AL | 35810-1214 | |
| MICHAEL A LEWITZKE | 99 DEPPIESSE RD | | | | RANDOM LAKE | WI | 53075-1659 | |
| MICHAEL A LIPTAK & | DOLORES A LIPTAK JT TEN | 117 REGENCY DR | | | UNIONTOWN | PA | 15401-8981 | |
| MICHAEL A LOBEL | 114 WOOLEYS LANE | | | | GREAT NECK | NY | 11023-2301 | |
| MICHAEL A LOBRAICO III | 1520 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6140 | |
| MICHAEL A LOCKE SR | 6024 CLEVELAND | | | | KANSAS CITY | KS | 66104-2852 | |
| MICHAEL A LOPEZ | 1260 SCOTT LK | | | | WATERFORD | MI | 48328 | |
| MICHAEL A LOTTIER | 1149 PARK HILL DRIVE | | | | YOUNGSTOWN | OH | 44502-1657 | |
| MICHAEL A LUMA | 7113 MAPLE AVE | | | | CASTALIA | OH | 44824-9301 | |
| MICHAEL A MAGNOLI & MARIA A | MAGNOLI JT TEN | 3280 25 MILE RD | | | UTICA | MI | 48316-1026 | |
| MICHAEL A MAIERS | 7608 LAUREL OAK CT | | | | PORT RICHEY | FL | 34668-5829 | |
| MICHAEL A MALONE | 2062 HIGHFIELD | | | | WATERFORD | MI | 48329-3829 | |
| MICHAEL A MALTA | 11 WOODRIDGE DR | | | | GARNERVILLE | NY | 10923-1914 | |
| MICHAEL A MANFREDA & LORI A | MANFREDA JT TEN | 2711 TIHART WAY | | | BEAVERCREEK | OH | 45430-1943 | |
| MICHAEL A MANSIR | 9140 CASTLE HILL AVE | | | | ENGLEWOOD | FL | 34224-7604 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A MANSIR & | MARTHA J MANSIR JT TEN | 9140 CASTLE HILL AVE | | | ENGLEWOOD | FL | 34224-7604 | |
| MICHAEL A MANZARA | 1300 WAYNE ROAD | | | | LONDON | ON | N6K 2G7 | CANADA |
| MICHAEL A MANZELLI | 112 FAYERWEATHER ST | | | | CAMBRIDGE | MA | 02138-6805 | |
| MICHAEL A MARCINIAK | 3272 MAC AVE. | | | | FLINT | MI | 48506 | |
| MICHAEL A MARKS | 5024 BLACKSAND RD | | | | FREMONT | CA | 94538-1003 | |
| MICHAEL A MARSIGLIA | ARBOR WOODS | 1939 KNOLLWOOD BEND | | | YPSILANTI | MI | 48198-9551 | |
| MICHAEL A MARTIN | 5290 E TWIN LAKE RD | | | | ROSE CITY | MI | 48654-9639 | |
| MICHAEL A MARTINEZ | 1600 W FELIX ST | | | | FORTH WORTH | TX | 76115-2216 | |
| MICHAEL A MAUS & | JERI LOU MAUS JT TEN | 13833 W 64TH PL | | | ARVADA | CO | 80004 | |
| MICHAEL A MCCANN | 743 DANVILLE CIRCLE | | | | BEL AIR | MD | 21014-5273 | |
| MICHAEL A MCCOY | 511 HALES BRANCH ROAD | | | | MIDLAND | OH | 45148-9648 | |
| MICHAEL A MCLAUGHLIN | 6216 NCR 500E | | | | MUNCIE | IN | 47303 | |
| MICHAEL A MCMILLAN | 3472 KAWKAWLIN RIV DR | | | | BAY CITY | MI | 48706-1639 | |
| MICHAEL A MERKLER & MICHAEL | MERKLER JT TEN | 19628 GRANITE DR | | | MACOMB | MI | 48044 | |
| MICHAEL A MIKIS | 1421 GRANT STREET | | | | MELROSE PARK | IL | 60160-2326 | |
| MICHAEL A MIKIS & | MARILYN MIKIS JT TEN | 1421 GRANT STREET | | | MELROSE PARK | IL | 60160-2326 | |
| MICHAEL A MILLER | 188 MONROE DR | | | | DAVISON | MI | 48423-8549 | |
| MICHAEL A MILLER | 3104 E OAKLAWN DR | | | | MUNCIE | IN | 47303-9437 | |
| MICHAEL A MITCHELL | 34 SOUTH BRIDGE ROAD | | | | BEAR | DE | 19701-1611 | |
| MICHAEL A MOLESKI | 3000 JEFFERSON RD | | | | ASHTABULA | OH | 44004-9605 | |
| MICHAEL A MORTIMER | 525 EAST HANLEY RD | | | | MANSFIELD | OH | 44903-7301 | |
| MICHAEL A MUNOZ | 17319 BRODY ST | | | | ALLEN PARK | MI | 48101-3417 | |
| MICHAEL A MURPHY | 436 BARRY DRIVE | | | | PITTSBURGH | PA | 15237-5560 | |
| MICHAEL A MYERS | PO BOX 1275 | | | | NORTH TONAWANDA | NY | 14120 | |
| MICHAEL A NAVA | 6790 ARVILLE ST | | | | LAS VEGAS | NV | 89118-4302 | |
| MICHAEL A NEAR & DEBRAH NEAR JT TEN | 12 DELMORE CIRCLE | | | | WILBRAHAM | MA | 01095-1538 | |
| MICHAEL A NEAVES & SHARON L NEAVES | TRS U/A DTD 4/10/01 | NEAVES FAMILY TRUST | 17761 N SADDLE RIDGE DR | | SUPRISE | AZ | 85374 | |
| MICHAEL A NELSON | BOX 397 | | | | INYOKERN | CA | 93527-0397 | |
| MICHAEL A NESMITH | 1246 CO RD 372 | | | | HILLSBORO | AL | 35643-3505 | |
| MICHAEL A NETZER & MARY | ELLEN NETZER JT TEN | 4605 FERNHAM PL | | | RALEIGH | NC | 27612-5612 | |
| MICHAEL A NEVINSKI | 1605 A SOUTHWEST 33RD STREET | | | | ALLENTOWN | PA | 18103 | |
| MICHAEL A NEWCOMB | 1931 FARM RD | | | | LAKE FOREST | IL | 60045-3513 | |
| MICHAEL A OGLESBY | 1632 N 26TH ST | | | | SAGINAW | MI | 48601-6116 | |
| MICHAEL A OLESZCZAK | 7624 ROSEMARY | | | | DEARBORN HEIGHTS | MI | 48127-1657 | |
| MICHAEL A OLSHEFSKY & | GRACE A OLSHEFSKY JT TEN | 18924 RIVERSIDE DR | | | BIRMINGHAM | MI | 48025-3063 | |
| MICHAEL A OSOWSKI | 61 WEST STATE ROAD #16 | | | | BROOK | IN | 47922 | |
| MICHAEL A OTLOWSKI | 186 PRESTON AVE | | | | MIDDLETOWN | CT | 06457-2314 | |
| MICHAEL A OTTER | 2687 BRYANWOOD | | | | GRAND RAPIDS | MI | 49544-1773 | |
| MICHAEL A OTTNEY | 417 NORTH ST | | | | MASON | MI | 48854-1531 | |
| MICHAEL A PALMER | 1973 HOMEPATH CT | | | | CENTERVILLE | OH | 45459-6971 | |
| MICHAEL A PALOMBA & | LAURA M PALOMBA JT TEN | 9212 W 141ST STREET | | | OVERLAND PARK | KS | 66221-2125 | |
| MICHAEL A PANICCIA | 34460 HIDDEN PINE DR | | | | FRASER | MI | 48026 | |
| MICHAEL A PANTALEO & MARIA G | PANTALEO JT TEN | 2979 WATERSTONE PLACE | | | KOKOMO | IN | 46902 | |
| MICHAEL A PARISE | 2245 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8369 | |
| MICHAEL A PAVLICKO CUST | HEATHER M PAVLICKO UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | 14142 RANDALL | STERLING HEIGHTS | MI | 48313-3557 | |
| MICHAEL A PAVLICKO CUST FOR | CHRISTOPHER M PAVLICKO UNDER | THE MI UNIF GIFTS TO MINORS | ACT | 14142 RANDALL | STERLING HEIGHTS | MI | 48313-3557 | |
| MICHAEL A PERKINS | 7302 SECOR | | | | PETERSBURG | MI | 49270-9724 | |
| MICHAEL A PERSECHINO | 11 LOCKPORT AVE | | | | NORTH TONAWANDA | NY | 14120-3121 | |
| MICHAEL A PETRUCCI | 274 MITCHELL RD | | | | WEST MIDDLESEX | PA | 16159-3322 | |
| MICHAEL A PHILLIPS | 2313 E 60TH ST | | | | KANSAS CITY | MO | 64130-3533 | |
| MICHAEL A PICCOLO | 4393 CREEKWOOD COURT | | | | ROCHESTER HILLS | MI | 48306-4605 | |
| MICHAEL A PODULKA | 1354 S SEYMOUR RD | | | | FLINT | MI | 48532-5512 | |
| MICHAEL A POLAND | 25 OAK FOREST DR | | | | ST PETERS | MO | 63376-3609 | |
| MICHAEL A POLIDAN | 16305 HI-LAND TRAIL | | | | LINDEN | MI | 48451-0025 | |
| MICHAEL A PRIEST | 7460 EEST NORTH 00 SOUTH | | | | MARION | IN | 46952-6619 | |
| MICHAEL A RAGAN | 4832 BRIERLY DR W | | | | WEST MIFFLIN | PA | 15122-1208 | |
| MICHAEL A RAIBON & | CHARMAINE R RAIBON JT TEN | 13422 REDGATE | | | HOUSTON | TX | 77015-2127 | |
| MICHAEL A RAMSEY | 22218 105 AVE SE | | | | KENT | WA | 98031 | |
| MICHAEL A REA | 962 MAIDSTONE DRIVE | | | | ROCHESTER HILLS | MI | 48307-4280 | |
| MICHAEL A REESE CUST | EVAN MICHAEL REESE | UNIF TRANS MIN ACT WI | W312S3936 RUTH PL | | WAUKESHA | WI | 53189-9491 | |
| MICHAEL A REESE CUST | LAUREN ISABELLE REESE | UNIF TRANS MIN ACT WI | W312S3936 RUTH PL. | | WAUKESHA | WI | 53189-9491 | |
| MICHAEL A REGIEC & | SHIRLEY V REGIEC TR | MICHAEL A & SHIRLEY V REGIEC | TRUST UA 02/28/95 | 1238 NICKLAUS | TROY | MI | 48098-3367 | |
| MICHAEL A REMONDINO & | MARGARET E REMONDINO JT TEN | 16030 HARBOR POINT DR | | | SPRING LAKE | MI | 49456-1410 | |
| MICHAEL A RISELAY | 750 GEE ST PORTSMITH TOWNSHIP | | | | BAY CITY | MI | 48708-9608 | |
| MICHAEL A RISUM | 13610 CHIPPEWA TRAIL | | | | LOCKPORT | IL | 60441-9647 | |
| MICHAEL A RISUM & | ANN M RISUM JT TEN | 13610 CHIPPEWA TRAIL | | | LOCKPORT | IL | 60441-9647 | |
| MICHAEL A RISUM & ANN M | RISUM JT TEN | 13610 CHIPPEWA TRAIL | | | LOCKPORT | IL | 60441-9647 | |
| MICHAEL A RIX CUST STEPHEN | MARTIN RIX UNIF GIFT MIN ACT | MICH | 274 1ST ST | | ROCHESTER | MI | 48307-2600 | |
| MICHAEL A ROBBINS | 3171 LES CHAPPELL RD | | | | SPRING HILL | TN | 37174-2513 | |
| MICHAEL A ROCCO | 2226 HARVEY PL | | | | PUEBLO | CO | 81006-1827 | |
| MICHAEL A ROGERSON & | BETTY S ROGERSON JT TEN | 430 EDGEFIELD DR | | | MARION | OH | 43302-7841 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A ROMMECK & SHARON L | ROMMECK JT TEN | 41356 HARVARD | | | STERLING HEIGHTS | MI | 48313-3632 | |
| MICHAEL A ROSENBLOOM | 4 BREWSTER LANE | | | | PITTSFORD | NY | 14534-2880 | |
| MICHAEL A ROSEWARNE | 6176 KING ARTHUR | | | | SWARTZ CREEK | MI | 48473-8808 | |
| MICHAEL A RUGIENIUS | 1100 SHAFFER TR | | | | OVIEDO | FL | 32765-7019 | |
| MICHAEL A RUGIENIUS & HELEN | E RUGIENIUS JT TEN | 1100 SHAFFER TR | | | OVIEDO | FL | 32765-7019 | |
| MICHAEL A RULKA | 1430 LEITH ST | 1 | | | FLINT | MI | 48506-2724 | |
| MICHAEL A RUSSELL | 203 WILLOW OAK DR | | | | MUSCLE SHOALS | AL | 35661-2949 | |
| MICHAEL A SANFILIPPO | 145 IDLEWILD LANE | | | | ABERDEEN | NJ | 07747 | |
| MICHAEL A SANTO | 12240 MOCERI DR | | | | GRAND BLANC | MI | 48439-1926 | |
| MICHAEL A SAWAYDA | 5118 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1257 | |
| MICHAEL A SAWYER | 208 GREAT HERON RD | | | | CAMDENTON | MO | 65020-5032 | |
| MICHAEL A SCHACHT | 145 15TH ST NE APT 805 | | | | ATLANTA | GA | 30309-3586 | |
| MICHAEL A SCHENCK | 4643 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4737 | |
| MICHAEL A SCHNEIDER | 31481 GLOEDE | | | | WARREN | MI | 48093-2099 | |
| MICHAEL A SCHONS | 1203 MEADOWCLARK DRIVE | | | | WATERFORD | MI | 48327-2957 | |
| MICHAEL A SCHRUEFER | 1650 BAUST CHURCH ROAD | | | | UNION BRIDGE | MD | 21791-9728 | |
| MICHAEL A SCHUBERT | 325 SOUTH KIMMEL ROAD | | | | CLAYTON | OH | 45315-9721 | |
| MICHAEL A SCIGEL | 2240 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 | |
| MICHAEL A SERFOZO | 44314 STANG RD | | | | ELYRIA | OH | 44035-1938 | |
| MICHAEL A SHATTO | 2347 BERDAN | | | | TOLEDO | OH | 43613-4921 | |
| MICHAEL A SIECINSKI | 13422 COLLINS SCHOOL RD | | | | FELTON | PA | 17322 | |
| MICHAEL A SIEMUCHA JR | 272 DRAKE DR | | | | NORTH TONAWANDA | NY | 14120-1606 | |
| MICHAEL A SIMETKOSKY | 37698 NORTHFIELD | | | | LIVONIA | MI | 48150-5418 | |
| MICHAEL A SIMOS | 100 COMMONWEALTH AVE | | | | MERRICK | NY | 11566-3525 | |
| MICHAEL A SKUNDA | 38212 SUMPTER | | | | STERLING HEIGHTS | MI | 48310-3021 | |
| MICHAEL A SKUNDA & | ARDITH A SKUNDA JT TEN | 38212 SUMPTER DRIVE | | | STERLING HTS | MI | 48310-3021 | |
| MICHAEL A SKUROW | 3737 PILGRIM ST | | | | LAS VEGAS | NV | 89121-4445 | |
| MICHAEL A SMERKA | 2943 SHENANDOAH DRIVE | | | | HAMBURG | NY | 14075-3233 | |
| MICHAEL A SMITH | 105 GENERALS WAY COURT | | | | FRANKLIN | TN | 37064-4981 | |
| MICHAEL A SMITH | 754 MINNESOTA AVE | | | | DAYTON | OH | 45404-2373 | |
| MICHAEL A SMITH | 531 N JAMES ST | | | | PEEKSKILL | NY | 10566-2401 | |
| MICHAEL A SMITH | 608 RAPIDS ROAD | | | | COLUMBIA | SC | 29212 | |
| MICHAEL A SNOVAK | 1936 WAKEFIELD | | | | YOUNGSTOWN | OH | 44514-1063 | |
| MICHAEL A SOMACH | 4740 CASTLEBROOK DR | | | | COLUMBUS | OH | 43229-6568 | |
| MICHAEL A SOUSA | 17 HILLTOP ST | | | | BRISTOL | RI | 02809-4010 | |
| MICHAEL A SPORRER | 638 ROOSEVELT DRIVE | | | | EDWARDSVILLE | IL | 62025-2454 | |
| MICHAEL A SPRAGUE | 17230 WILLIAMS ST | | | | HOLLY | MI | 48442-9187 | |
| MICHAEL A STACHOWIAK | 2900 MAUTE RD | | | | GRASS LAKE | MI | 49240-9174 | |
| MICHAEL A SULLIVAN | 8620 KINGSTON CT | | | | YPSILANTI | MI | 48198-3220 | |
| MICHAEL A SURMA | 30997 BOEME DRIVE | | | | WARREN | MI | 48092-1973 | |
| MICHAEL A SWEENEY | 106 WHITTLEWOOD DR | | | | CARY | NC | 27513 | |
| MICHAEL A SWINFORD | 7633 N 200 E | | | | ALEXANDRIA | IN | 46001-8727 | |
| MICHAEL A SZULINSKI | 701 OUTPOST CIRCLE | | | | WAYNE | PA | 19087-2100 | |
| MICHAEL A THOMAS | 521 THORNBERRY DR | | | | CARMEL | IN | 46032-1262 | |
| MICHAEL A TODD | 14093 BARRET MILL RD | | | | BAINBRIDGE | OH | 45612-9538 | |
| MICHAEL A TOTH | 1212 OWANA AVE | | | | ROYAL OAK | MI | 48067-5006 | |
| MICHAEL A TOWNSEND | 3014 CONCORD ST | | | | FLINT | MI | 48504-2924 | |
| MICHAEL A TRESSLER | 4509 TALMADGE GREEN | | | | TOLEDO | OH | 43623-4149 | |
| MICHAEL A TREZISE | 4121 LAWN DR | | | | DEL CITY | OK | 73115-2915 | |
| MICHAEL A TROTTO | 579 OREGON AVE | | | | MARYSVILLE | MI | 48040-2541 | |
| MICHAEL A TROY | BOX 64 | | | | PERRY | MI | 48872-0064 | |
| MICHAEL A TURNER | 620 CHARLES LN | | | | SPRING HILL | TN | 37174-7351 | |
| MICHAEL A URBANIC & JOYCE M | URBANIC JT TEN | 7515 PELICAN BAY BLVD #15B | | | NAPLES | FL | 34108 | |
| MICHAEL A URBISCI | 549 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238-5265 | |
| MICHAEL A VAQUER | 36533 CABRILLO DR | | | | FREMONT | CA | 94536-5619 | |
| MICHAEL A VINCENT | 4402 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 | |
| MICHAEL A VIRGILIO & | ELIZABETH A VIRGILIO TR | MICHAEL & ELIZABETH VIRGILIO | TRUST UA 06/22/99 | 1316 N LONG BEACH BLVD | COMPTON | CA | 90221-1605 | |
| MICHAEL A VLASOV & | DONNA L VLASOV JT TEN | 2230 HOWLAND WILSON NE | | | WARREN | OH | 44484-3923 | |
| MICHAEL A VOLKMAN | 1018 SANDHURST DR | | | | CORAOPOLIS | PA | 15108-2863 | |
| MICHAEL A WAECHTER | 1705 SALT SPRINGS ROAD S W | | | | WARREN | OH | 44481-9735 | |
| MICHAEL A WALKER & | JACQUELYN J WALKER JT TEN | 1489 SHADY BROOK CT | | | SPRING HILL | FL | 34606-4417 | |
| MICHAEL A WASTOG | 780 CLIFFWOOD AVENUE | | | | CLIFFWOOD BEA | NJ | 07735-5162 | |
| MICHAEL A WHITAKER | 3333 NOAHS ARK RD | | | | JONESBORO | GA | 30236-5510 | |
| MICHAEL A WHITFIELD | 1619 ATKINSON | | | | DETROIT | MI | 48206-2006 | |
| MICHAEL A WHITFIELD | 142 TRAFALGAR ST | | | | ROCHESTER | NY | 14619-1224 | |
| MICHAEL A WILLIAMS | 1723 TALL OAKS DR | | | | KOKOMO | IN | 46901-1707 | |
| MICHAEL A WILLIAMSON | 5079 THREE MILE RD | | | | BAY CITY | MI | 48706-9004 | |
| MICHAEL A WILSON | 600 JOSEPH DR | | | | FAIRVIEW HTS | IL | 62208-3618 | |
| MICHAEL A WILSON | 1365 YOUNGS RD | | | | ORLEANS | MI | 48865-9738 | |
| MICHAEL A WISWELL | 210 S GRANT | | | | PAULDING | OH | 45879-1336 | |
| MICHAEL A WITHAM CUST | ADAM M WITHAM | UNIF TRANS MIN ACT FL | UNTIL AGE 21 | 3774 ENCHANTED OAKS LN | SEBRING | FL | 33822 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A WOLFE | 514 E BROAD | | | | CHESANING | MI | 48616-1508 | |
| MICHAEL A WOMACK | 4001 PELHAM RD #401 | | | | GREER | SC | 29650 | |
| MICHAEL A YANOCHKO | 4654 BROOKWOOD DRIVE | | | | BROOKLYN | OH | 44144-3216 | |
| MICHAEL A YOUNG | 3001 BROWNSBORO RD | | | | LOUISVILLE | KY | 40206-1503 | |
| MICHAEL A ZATIRKA | 16831 BELL CREEK | | | | LIVONIA | MI | 48154-2938 | |
| MICHAEL AARON HENSON | 1418 WALTON AVE | | | | FLINT | MI | 48532 | |
| MICHAEL AARON ROTH | 908 STATE ST | | | | PETOSKEY | MI | 49770-2757 | |
| MICHAEL ABATEMARCO | 157-14-86TH ST | | | | HOWARD BEACH | NY | 11414 | |
| MICHAEL ABATEMARCO JR | 157-14 86TH STREET | | | | HOWARD BEACH | NY | 11414-2623 | |
| MICHAEL ABRAHAM | 7864 KALAMAZOO AVE | | | | BYRON CENTER | MI | 49315-9320 | |
| MICHAEL ADAMS & | LAURA A ADAMS JT TEN | 15350 AMBERLY DRIVE APT. 2424 | | | TAMPA | FL | 33647 | |
| MICHAEL ADAMSON | 8151 MARLOWE | | | | DETROIT | MI | 48228-2488 | |
| MICHAEL ALAN COHEN | 9205 HURON RIVER DR | | | | DEXTER | MI | 48130-9611 | |
| MICHAEL ALAN HUFFMAN U.GDNSHP OF | KENNETH A HUFFMAN & MELENA | ROBINSON HUFFMAN | US MISSION TO NATO | PSC 81 BOX 55 | APO | AE | 09724-7001 | |
| MICHAEL ALAN LADOW | 20074 TAMARACK DRIVE | | | | HOWARD CITY | MI | 49329-9376 | |
| MICHAEL ALAN WOLIN | 200 W MADISON ST SUITE 970 | | | | CHICAGO | IL | 60606 | |
| MICHAEL ALEX ATKINSON | 121 BUCKEYE DR | | | | WILMINGTON | NC | 28411 | |
| MICHAEL ALKIRE | 9150 14 MILE RD | | | | CEDAR SPRINGS | MI | 49319-9319 | |
| MICHAEL ALLAN GOTTLIEB | 1237 CRESTBROOK PLACE | | | | ANAHEIM | CA | 92805-4830 | |
| MICHAEL ALLAN MYATT | BOX 180 | | | | DOLLAR BAY | MI | 49922-0180 | |
| MICHAEL ALLAN SPROULL | 900 G PICCADILLY LOOP | | | | YORKTOWN | VA | 23692-2745 | |
| MICHAEL ALLEN | 456 RIVERSIDE DRIVE | | | | PASADENA | MD | 21122-5060 | |
| MICHAEL ALLEN ADAMS | 718 SHERIDAN STREET | | | | WILLIAMSPORT | PA | 17701-2424 | |
| MICHAEL ALLEN BEHRENS | 3154 W 17TH PLACE | | | | YUMA | AZ | 85364 | |
| MICHAEL ALLEN HARTMANN | 7395 80TH PL SE | | | | MERCET ISLAND | WA | 98040-5931 | |
| MICHAEL ALLEN PFIEFFER | 425 KELSEY DR | | | | CLARKSVILLE | TN | 37042-6169 | |
| MICHAEL ALLEN WINTER | 516 3RD STREET | | | | KALKASKA | MI | 49646-9350 | |
| MICHAEL AMSEL | 88 NORTHWOOD AVENUE | | | | DEMAREST | NJ | 07627-1713 | |
| MICHAEL ANDREW DRIMBY | 793 N DURAND RD | | | | CORUNNA | MI | 48817-9579 | |
| MICHAEL ANDREW KENDINGER | 106 COMPANION WY | | | | SAVANNAH | GA | 31419-9334 | |
| MICHAEL ANDREYKO JR & | SHIRLEY A ANDREYKO JT TEN | 12560 DEBORAH DR | | | NORTH HUNTINGDON | PA | 15642-2804 | |
| MICHAEL ANDREYKO JR & | PAULINE ANDREYKO JT TEN | 5012 COPLEY ROAD | | | PHILADELPHIA | PA | 19144-4803 | |
| MICHAEL ANTHONY BOLDEN | 1632 PIRKLE RD | | | | NORCROSS | GA | 30093-2130 | |
| MICHAEL ANTHONY COX | 317 WOODRIDGE DR | | | | MINERAL WELLS | WV | 26150-9632 | |
| MICHAEL ANTHONY FERRARA | BOX 331 | | | | NEW ALBANY | PA | 18833-0331 | |
| MICHAEL ANTHONY MURPHY JR | 693 EL CAMINITO | | | | LIVERMORE | CA | 94550-5853 | |
| MICHAEL ANTHONY PICCOLI | 7187 DANTON PROMENADE | | | | MISSISSAUGA | ONTARIO | L5N 5P3 | CANADA |
| MICHAEL ANTHONY SERGI | 1642 MEADOWLARK RD | | | | WYOMISSING | PA | 19610-2821 | |
| MICHAEL ANTICOLI & | JOLENE ANTICOLI JT TEN | 2615 PRICE ST | | | SCRANTON | PA | 18504-1326 | |
| MICHAEL ANTON | 456 PELLETT | | | | BAY VILLAGE | OH | 44140-1648 | |
| MICHAEL ANTONIO | 309 E MOREHEAD ST | | | | CHARLOTTE | NC | 28202-2323 | |
| MICHAEL ARBUTINA AS CUST FOR | PETRA LOUISE ARBUTINA U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 819-19TH ST | FREEDOM | PA | 15042-2024 | |
| MICHAEL AREGANO | 5873 GILLETE RD W | | | | CICERO | NY | 13039-9589 | |
| MICHAEL B ADLER | 1971 MANDEVILLE CANYON RD | | | | LOS ANGELES | CA | 90049-2235 | |
| MICHAEL B BALLATO | 12316 CHADSWORTH COURT | | | | GLEN ALLEN | VA | 23059-6932 | |
| MICHAEL B BRADLEY | 1942 LAKESHORE DRIVE | | | | LODI | CA | 95242-4232 | |
| MICHAEL B BULLY | 6371 N ELMS RD | | | | FLUSHING | MI | 48433-9002 | |
| MICHAEL B CHAMNESS | 2365 S 300 W | | | | LIBERTY CTR | IN | 46766-9730 | |
| MICHAEL B COHN & MONICA COHN JT TEN | 371 FORT WASHINGTON AVE | | | | NEW YORK | NY | 10033-6739 | |
| MICHAEL B COOLEY | 2354 20TH ST RT 2 | | | | HOPKINS | MI | 49328 | |
| MICHAEL B DOTY | 2614 SOUTH 66TH ST | | | | TAMPA | FL | 33619-5814 | |
| MICHAEL B DUFFY | 36211 N TARA COURT | | | | INGLESIDE | IL | 60041-9660 | |
| MICHAEL B DUNN | 1405 FARRELL AVE LOT 341 | | | | CHERRY HILL | NJ | 08002-2726 | |
| MICHAEL B EICKMEIER | 5846 MEANDER DR | | | | SAN JOSE | CA | 95120-3839 | |
| MICHAEL B FALES | 26 MONTICELLO DR | | | | BRANFORD | CT | 06405-4155 | |
| MICHAEL B FERRANTE & BEVERLY | A FERRANTE JT TEN | 25740 W NOTHERN LIGHTS WAY | | | BUCKEYE | AZ | 85326 | |
| MICHAEL B FLINT | 1010 WEST JOPPA RD | | | | TOWSON | MD | 21204-3731 | |
| MICHAEL B FOLIO | 202 E MAIN ST | | | | CLARKSBURG | WV | 26301-2126 | |
| MICHAEL B GORDON | 2541 LEGION STREET | | | | BELLMORE | NY | 11710-4918 | |
| MICHAEL B GOTKIN | APT 18A | 401 EAST 86 ST | | | NEW YORK | NY | 10028-6413 | |
| MICHAEL B GREATHOUSE | BOX 3247 | | | | WARREN | OH | 44485-0247 | |
| MICHAEL B GREGG | 855 STONYHILL RD | | | | GAILFORD | VT | 05301-8266 | |
| MICHAEL B HALE | 8467 BLUELAKE CIRCLE | | | | GALLOWAY | OH | 43119-8706 | |
| MICHAEL B HAMILTON | 252 RIVERDALE DR | | | | DEFIANCE | OH | 43512-1760 | |
| MICHAEL B HAMMER | 605 N PAULINA AVE | | | | REDONDO BEACH | CA | 90277-3023 | |
| MICHAEL B HARRIS | 233 MAPLE ST | | | | ENGLEWOOD | NJ | 07631-3703 | |
| MICHAEL B HISTAND | 1630 W VINE DR | | | | FT COLLINS | CO | 80521-1617 | |
| MICHAEL B HORTON | 11527 4TH ST | | | | MONTAGUE | MI | 49437-9582 | |
| MICHAEL B JENKINS | 21329 CONCORD | | | | SOUTHFIELD | MI | 48076-5628 | |
| MICHAEL B JENNER | 40259 IVYWOOD LANE | | | | PLYMOUTH | MI | 48170-2727 | |
| MICHAEL B JONES | 1621 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL B JOYCE & | MARY F JOYCE & NANCY A DALBKE TR | MICHAEL B JOYCE 1999 TURST | 1705 PAVILION WAY UNIT 408 | | PARK RIDGE | IL | 60068-1119 | |
| MICHAEL B LEVINE | 1041 STANYAN ST | | | | SAN FRANCISCO | CA | 94117-3808 | |
| MICHAEL B LOADER & SUSAN | M LOADER TEN COM | 903 E CAMERON ST | | | ROCKDALE | TX | 76567-3008 | |
| MICHAEL B LOMAX | 1495 HATCH ROAD | | | | OKEMOS | MI | 48864-3413 | |
| MICHAEL B NEILSON | 3147 COLORADO ST | | | | FLINT | MI | 48506-2531 | |
| MICHAEL B NICOLELLA & NANCY | C NICOLELLA JT TEN | 1284 MANOR DR | | | PITTSBURGH | PA | 15241-2865 | |
| MICHAEL B NORDEEN & PATRICIA | I NORDEEN JT TEN | 15519 GOLF CLUB DR | | | MONTCLAIR | VA | 22026-1115 | |
| MICHAEL B OBRIEN & | PATRICIA L OBRIEN JT TEN | 1730 HEATHERSTONE DRIVE | | | FREDERICKSBURG | VA | 22407-4844 | |
| MICHAEL B OVERTON | 712 PICCADILLY ROW | | | | ANTIOCH | TN | 37013-1767 | |
| MICHAEL B OXLEY | 8420 SOUTHWOOD OAKS ST | | | | LITHIA | FL | 33547 | |
| MICHAEL B PACE | 54 EAST CROSS STREET | | | | LAURA | OH | 45337-0182 | |
| MICHAEL B PAYNE | 10623 SOUTH PARNELL | | | | CHICAGO | IL | 60628-2437 | |
| MICHAEL B PEFFLEY | 17030 MOUNTAIN LAKE DR | | | | MONUMENT | CO | 80132-7102 | |
| MICHAEL B PIKE | 1919 LIVEOAK TRAIL | | | | WILLIAMSTON | MI | 48895-9444 | |
| MICHAEL B REDFIELD CUST | WILLIAM H REDFIELD UNIF GIFT | MIN ACT MICH | 4451 CYPRESS DR | | TROY | MI | 48098-4850 | |
| MICHAEL B REGULA | 592 WALT CAMPBELL RD | | | | HAZEL GREEN | AL | 35750-7502 | |
| MICHAEL B RICHMAN | 8106 WHITTIER BLVD | | | | BETHESDA | MD | 20817-3123 | |
| MICHAEL B ROLSTON TR | HENDERSON CEMETERY TRUST | UA 03/24/88 | HENDERSON HALL | RTE 2 BOX 103 | WILLIAMSTOWN | WV | 26187-9753 | |
| MICHAEL B RYAN | 1380 SHARP DR | | | | LAKE ORION | MI | 48362-3746 | |
| MICHAEL B RYAN & HARRIET E | RYAN JT TEN | 1380 SHARP DR | | | LAKE ORION | MI | 48362-3746 | |
| MICHAEL B RYAN CUST MICHELLE | RYAN UNDER THE NJ UNIF GIFTS | TO MINORS ACT | 15 OAK ST | | HARRINGTON PARK | NJ | 07640-1107 | |
| MICHAEL B SAUVAIN | 12510 PRESERVE LN | | | | ALPHARETTA | GA | 30005-7223 | |
| MICHAEL B SCOTT CUST | CHRISTINE LAUREANA SCOTT | UNDER THE VA UNIF TRAN MIN ACT | 4644 BRIARWOOD DR | | CHARLOTTESVILLE | VA | 22911-8359 | |
| MICHAEL B SCOTT CUST | KATHRYN MICHELLE SCOTT | UNDER THE VA UNIF TRAN MIN ACT | 4644 BRIARWOOD DR | | CHARLOTTESVILLE | VA | 22911-8359 | |
| MICHAEL B SHAPIRO CUST ADAM | BRET SHAPIRO UNIF GIFT MIN | ACT MICH | 6248 CHARLES DR | | WEST BLOOMFIELD | MI | 48322 | |
| MICHAEL B SHEPARD | 8230 ROGUE RDG NE | | | | ROCKFORD | MI | 49341-9151 | |
| MICHAEL B SIMMONS | 5702 GEORGETOWN COLONY DR | | | | HOUSTON | TX | 77084-7129 | |
| MICHAEL B SMITH | 3349 TENNYSON NW | | | | WASHINGTON | DC | 20015-2442 | |
| MICHAEL B SMITH JR | 2206 DUDLEY ST | | | | BURTON SOUTHEAST | MI | 48529-2121 | |
| MICHAEL B STEGER | 4844 INTERBORO AVE | | | | PITTSBURGH | PA | 15207-2130 | |
| MICHAEL B SULLIVAN | 6219 GREEN BUDD | | | | GOSHEN | OH | 45122-9419 | |
| MICHAEL B TRIPP | 43845 VICKSBURG COURT | | | | CANTON | MI | 48188-1730 | |
| MICHAEL B WALSH & JUNE M | WALSH JT TEN | 27 VENNER ROAD | | | ARLINGTON | MA | 02476-8027 | |
| MICHAEL B WATKINS | 341 LAZY RIVER RD | | | | HERMAN | NY | 13652-3140 | |
| MICHAEL B WILSON | 2909 OLD SELLARS RD | | | | DAYTON | OH | 45439-1414 | |
| MICHAEL B WYMAN & | MARY ESTHER WYMAN JT TEN | 5 LANCER CT | | | TOMS RIVER | NJ | 08753-5639 | |
| MICHAEL B YOUNG | 95-762 PULEHULEHU PLACE | | | | MILILANI TOWN | HI | 96789-2828 | |
| MICHAEL B YOUNG & KATHLEEN L | YOUNG JT TEN | 95-762 PULEHULEHU PLACE | | | MILILANI TOWN | HI | 96789-2828 | |
| MICHAEL BAIETTI CUST | SKYE JOELLE COTTON | UTMA CA | 3262 OLIVE AVE | | ALTADENA | CA | 91001 | |
| MICHAEL BAILLIE | 1735 WALNUT LANE - UNIT 40 | | | | PICKERING | ONTARIO | L1V 6Z8 | CANADA |
| MICHAEL BAKER | 4818 FARMER JOHN LANE | | | | STOCKBRIDGE | MI | 49285-9608 | |
| MICHAEL BAKER | 5409 DESERT PEACH DRIVE | | | | SPARKS | NV | 89436 | |
| MICHAEL BAUERSACHS | 12180 MORESTEAD COURT | | | | GELN ALLEN | VA | 23059 | |
| MICHAEL BEGENY & | DOROTHY BEGENY JT TEN | 8629 HUNTER'S TRAIL SE | | | WARREN | OH | 44484-2412 | |
| MICHAEL BEHR & | JULIA BEHR JT TEN | 1010 CODAY BLF | | | ATHENS | GA | 30606-7048 | |
| MICHAEL BELLOVICH & JULIA | BELLOVICH JT TEN | 2075 PINE ISLE LANE | | | NAPLES | FL | 34112-6189 | |
| MICHAEL BENZINGER & VIRGINIA | BENZINGER JT TEN | 75-23 166TH ST | | | FLUSHING | NY | 11366-1264 | |
| MICHAEL BERKOWITZ | 300 MERCER STREET | APT 18E | | | NEW YORK | NY | 10003 | |
| MICHAEL BERMICK | 7353 DUNBAR AVE | | | | TEMPERANCE | MI | 48182-1418 | |
| MICHAEL BERNHARD | 6450 HARRISON CT | | | | CENTERVILLE | OH | 45459 | |
| MICHAEL BERNSTEIN & HELAINE | BERNSTEIN JT TEN | 201 E 19TH ST APT 12E | | | NEW YORK | NY | 10003-2629 | |
| MICHAEL BERRY | 14637 INDIANA | | | | DETROIT | MI | 48238-1772 | |
| MICHAEL BERZON | 22095 LAS BRISAS CIR | #101 | | | BOCA RATON | FL | 33433 | |
| MICHAEL BEVILACQUA CUST | MARGARET MARY BEVILACQUA | UNIF GIFT MIN ACT NY | 181-25 TUDOR RD | | JAMAICA ESTATES | NY | 11432-1446 | |
| MICHAEL BEVILACQUA CUST | MARILYN CAROL BEVILACQUA | UNIF GIFT MIN ACT NY | 32 FERNCLIFF RD | | MORRIS PLAINS | NJ | 07950-3052 | |
| MICHAEL BICHEK | 3800 LINCOLN AVE | | | | PARMA | OH | 44134-1804 | |
| MICHAEL BICOCCA | 8224 ANDALUSIAN DR | | | | SACRAMENTO | CA | 95829-6520 | |
| MICHAEL BIDOLLI | 8495 POINT CHARITY AVE | | | | PIGEON | MI | 48755-9776 | |
| MICHAEL BIENKOWSKI | 16016 AMHERST | | | | BEVERLY HILLS | MI | 48025-5608 | |
| MICHAEL BISSONTZ | 5345 N CALLE LA CIMA | | | | TUCSON | AZ | 85718-4810 | |
| MICHAEL BISSOUX | 33720 VISTA WAY | | | | FRASER | MI | 48026-1743 | |
| MICHAEL BISZKO JR CUST | MICHAEL BISZKO III UNIF GIFT | MIN ACT MASS | 4 LARK ST | | FALL RIVER | MA | 02721-3214 | |
| MICHAEL BLACKCLOUD | 7960 SACKETT RD | | | | BERGEN | NY | 14416-9522 | |
| MICHAEL BLUE | 1391 NOTHERN RIDGE DR | | | | BRIGHTON | MI | 48116-3700 | |
| MICHAEL BLUHM | 1831 AVON ST | | | | SAGINAW | MI | 48602-3917 | |
| MICHAEL BLUMENAU AS | CUSTODIAN FOR ERIC G | BLUMENAU U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 11 ROSS LANE | MIDDLETOWN | NY | 10941-2007 | |
| MICHAEL BLUMENFELD CUST | JACLYN MEG BLUMENFELD | 16 PIEDMONT DRIVE | | | WEST WINDSOR | NJ | 08550-1712 | |
| MICHAEL BLUMENFELD CUST FOR | MATTHEW BLUMENFELD UNDER THE | NJ UNIF GIFTS TO MINORS ACT | 16 PIEDMONT DR | | WEST WINDSOR | NJ | 08550-1712 | |
| MICHAEL BONAVENTURA | 1681 ALPINE DR | | | | COLUMBUS | OH | 43229 | |
| MICHAEL BOTSKO | 9909 W PEORIA AVE | | | | SUN CITY | AZ | 85351-4233 | |
| MICHAEL BOURASSA | PO BOX 1386 | | | | BIDDEFORD | ME | 4005 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BOVA & STELLA BOVA JT TEN | 16 BROOKSIDE AVE | | | | SUFFERA | NY | 10901-6429 | |
| MICHAEL BOYAZIS | 835 MICHELE CIRCLE | | | | DUNEDIN | FL | 34698 | |
| MICHAEL BOYAZIS & MICHAEL S | BOYAZIS JT TEN | 835 MICHELE CIRCLE | | | DUNEDIN | FL | 34698 | |
| MICHAEL BRAUDE | 5319 MISSION WOODS TERR | | | | SHAWNEE MISSION | KS | 66205-2013 | |
| MICHAEL BRENNAN & ELIZABETH | R BRENNAN JT TEN | 15116 STRATFORD LANE | | | VILLA PARK | IL | 60181 | |
| MICHAEL BRIAN ADAIR | W 5184 TWIN CREEK RD | | | | MENOMINEE | MI | 49858 | |
| MICHAEL BRIAN JACKSON | 513 HAMPTON HILL RD | | | | FRANKLIN LAKES | NJ | 07417-1029 | |
| MICHAEL BRONGO | 2322 E 64TH ST | | | | BROOKLYN | NY | 11234-6321 | |
| MICHAEL BROWER & RUTH | BROWER JT TEN | 37 E PIERSON DR | | | HOCKESSIN | DE | 19707-1030 | |
| MICHAEL BROWN | 18265 LENNANE | | | | REDFORD | MI | 48240-1744 | |
| MICHAEL BROWN | 218 RHODE ISLAND | | | | HIGHLAND PK | MI | 48203-3361 | |
| MICHAEL BROWN | 7307 24TH AVE W | | | | BRADENTON | FL | 34209-5336 | |
| MICHAEL BROWN | 3186 CASS AVE | | | | FLINT | MI | 48504-1208 | |
| MICHAEL BRUNDAGE | 7320 W RED FOX TRAIL | | | | NEW PALESTINE | IN | 46163 | |
| MICHAEL BRYAN MILLER | 420 W GRAND AVE 3B | | | | CHICAGO | IL | 60610-6934 | |
| MICHAEL BUCZYNSKI | 409 WARD AVENUE | | | | SOUTH AMBOY | NJ | 08879-1558 | |
| MICHAEL BUDELSKY | 1940 NW 96TH STREET | | | | SEATTLE | WA | 98117 | |
| MICHAEL C ADAMS & | SHIRLEY N ADAMS & | MICHAEL D ADAMS JT TEN | 480 W PINCONNING RD | | PINCONNING | MI | 48650-8991 | |
| MICHAEL C ANKER CUST JOHN M | ANKER A MINOR UNDER THE LAWS | OF GEORGIA | 1546 16TH AVE | | COLUMBUS | GA | 31901-2040 | |
| MICHAEL C BANHAJER | 7948 HUGH | | | | WESTLAND | MI | 48185-2510 | |
| MICHAEL C BARON | 18610 GLENEAGLES DRIVE | | | | BATON ROUGE | LA | 70810-5971 | |
| MICHAEL C BARTON & LINDA M | MELOCHE JT TEN | 6677 ABBEY RD | | | CARLTON | OR | 97111-9501 | |
| MICHAEL C BEARD | 11105 E DODGE RD | | | | OTISVILLE | MI | 48463-9739 | |
| MICHAEL C BETTS | 714 HARRISON ST | | | | DEFIANCE JUNCTION | OH | 43512-2024 | |
| MICHAEL C BIEK | 1734 PLATT | | | | NILES | MI | 49120-8733 | |
| MICHAEL C BOARD | 3106 S MILFORD ROAD | | | | HIGHLAND | MI | 48357-4949 | |
| MICHAEL C BOERNER | 461 MUSKOKA ST | | | | COMMERCE TWP | MI | 48382 | |
| MICHAEL C BOWMAN | 4781 HAPLIN DR | | | | DAYTON | OH | 45439-2955 | |
| MICHAEL C CARLTON | 11548 FENNER | | | | PERRY | MI | 48872-8749 | |
| MICHAEL C CARROLL | 1314 SO 63RD ST | | | | OMAHA | NE | 68106-1557 | |
| MICHAEL C COMERFORD | 702 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 | |
| MICHAEL C CONVY & LUCIE F | CONVY JT TEN | 104 W MERMOD PL | | | KIRKWOOD | MO | 63122-2758 | |
| MICHAEL C COPPS JR | 910 S MAGNOLIA DR | | | | INDIALANTIC | FL | 32903-3410 | |
| MICHAEL C CUNNINGHAM | 15501 FERGUSON | | | | DETROIT | MI | 48227 | |
| MICHAEL C DAGOSTINO & | KATHLEEN M DAGOSTINO JT TEN | 197 PARK AVE | | | LOCKPORT | NY | 14094-2614 | |
| MICHAEL C DEVINE | 95 COLES AVE | | | | HACKENSACK | NJ | 07601-3033 | |
| MICHAEL C DORISE | 2220 CLARK DR | | | | LA MARQUE | TX | 77568-4701 | |
| MICHAEL C DOSSIER | 2761 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626 | |
| MICHAEL C DRAKE | 1057 VALLEY STREAM DR | | | | ROCHESTER | MI | 48309-1730 | |
| MICHAEL C DRURY | 3427 MONZA DRIVE | | | | SEBRING | FL | 33872-7639 | |
| MICHAEL C DUFRESNE REV LIV | TRUST-TTEE U/A DTD 3/25/99 | 2053 TEANECK CIR | | | WIXOM | MI | 48393-1857 | |
| MICHAEL C EDWARDS | 6299 E CR 600 S | | | | PLAINFIELD | IN | 46168 | |
| MICHAEL C FANT | 19966 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1161 | |
| MICHAEL C FOSTER | 1440 N BYRON RD | | | | WICHITA | KS | 67212-1317 | |
| MICHAEL C FREY & | PATRICIA L FREY JT TEN | 1004 SPINDLE PALM WAY | | | APOLLO BEACH | FL | 33572-2012 | |
| MICHAEL C GIBAS | 5874 E 900 N | | | | FAIR OAKS | IN | 47943-8027 | |
| MICHAEL C GNAM | 7434 CHINOOK DR | | | | WEST CHESTER | OH | 45069-1353 | |
| MICHAEL C GRANT TR | MICHAEL C GRANT TRUST | UA 05/08/00 | 2736 STRAWBERRY LANE | | PORT HURON | MI | 48060-2302 | |
| MICHAEL C HAAS | 304 | 1011 E CALIFORNIA AVE | | | GLENDALE | CA | 91206-5022 | |
| MICHAEL C HAMLIN | 36 CRAFTWOOD LA | | | | HILTON | NY | 14468-8913 | |
| MICHAEL C HARRIS | 2701 N 31 | | | | KANSAS CITY | KS | 66104-4113 | |
| MICHAEL C HARRIS & | MAUREEN HARRIS JT TEN | 11 WHITTIER RD | | | WAKEFIELD | MA | 01880-4929 | |
| MICHAEL C HART | 1516 IRON LIEGE ROAD | | | | INDIANAPOLIS | IN | 46217-4457 | |
| MICHAEL C HARVEY | 4556 TWILIGHT HILL RD | | | | KETTERING | OH | 45429-1852 | |
| MICHAEL C HAYES CUST | CHRISTOPHER M HAYES UNIF | GIFT MIN ACT MI | BOX 1706 | | EAST LANSING | MI | 48826-1706 | |
| MICHAEL C HEFFERNAN AS CUST | FOR KATHLEEN ELIZABETH | HEFFERNAN U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 4151 PINEHURST CIRCLE | STOCKTON | CA | 95219-1836 | |
| MICHAEL C HICKEY | 4325 SOUTH 36TH STREET | | | | ARLINGTON | VA | 22206 | |
| MICHAEL C HOLLAND | 10384 FRANK HIMES H | | | | PERRINTON | MI | 48871-9751 | |
| MICHAEL C HOSKINS & | CYNTHIA T HOSKINS JT TEN | 8432 NETHERLANDS PL | | | COLUMBUS | OH | 43235-1156 | |
| MICHAEL C HOUSER & | DONELLA G HOUSER JT TEN | 9 ST ANDREW'S WALK | WELLS | | SOMERSET | | BA5 2LJ | UNITED KINGDOM |
| MICHAEL C HUBACEK & RITA E | HUBACEK JT TEN | N6157 RIVER HEIGHTS DRIVE | | | PLYMOUTH | WI | 53073-3620 | |
| MICHAEL C JARMAN | W 3515 COUNTY HIGHWAY F | | | | FISH CREEK | WI | 54212 | |
| MICHAEL C JONES | 751 E 1050 S | | | | FAIRMOUNT | IN | 46928-9297 | |
| MICHAEL C JOSEFCHUK | 24786 WEST MIDDLE FORK RD | | | | BARRINGTON | IL | 60010-2440 | |
| MICHAEL C KAPLAN | 1280 GRAND AVENUE #101 | | | | SAINT PAUL | MN | 55105 | |
| MICHAEL C KEENEY | 450 MIDLAND DRIVE | | | | ASHEVILLE | NC | 28804-1435 | |
| MICHAEL C KLASSEN | 1520 N VERNON | | | | DEARBORN | MI | 48128-1116 | |
| MICHAEL C KNUST | 14631 THIRTY MILE ROAD | | | | WASHINGTON | MI | 48095-2125 | |
| MICHAEL C KOWALSKI | 3946 ATHENS | | | | DRAYTON PLNS | MI | 48020 | |
| MICHAEL C KRAGES | 980 BIG WINDFALL RD | | | | LANSING | NC | 28643-8905 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL C LEE | 2031 151ST AVE SE | | | | BELLEVUE | WA | 98007-6319 | |
| MICHAEL C LOONEY | 40645 OAKWOOD | | | | NOVI | MI | 48375-4455 | |
| MICHAEL C LUDOVICI | BOX 790 ARNER RD | | | | CHESTER | WV | 26034 | |
| MICHAEL C LUDWIG | 15969 N LAGUARDIA PKWY | | | | STRONGSVILLE | OH | 441363815 | |
| MICHAEL C MAFFEI | 506 KLOCKNER AVE | | | | TRENTON | NJ | 08619-2822 | |
| MICHAEL C MAJOR | 10389 N COUNTY ROAD 550 E | | | | ROACHDALE | IN | 46172-9479 | |
| MICHAEL C MARSHALL | 9808 SLEEPY HOLLOW RD | | | | PEVELY | MO | 63070-2608 | |
| MICHAEL C MAYFIELD | 7571 WHITE BIRCH DR | | | | FARWELL | MI | 48622-9486 | |
| MICHAEL C MC CORKLE | 3325 ELVALLE WY | | | | ANTELOPE | CA | 95843-4973 | |
| MICHAEL C MC ELROY | 534 PAWNEE WAY | | | | MADISON | MS | 39110-9606 | |
| MICHAEL C MC GHEE | 4029 OLD HICKORY RD | | | | FAIRFAX | VA | 22032-1504 | |
| MICHAEL C MCCORMICK | 3298 WOODLAWN AVENUE | | | | WINDSOR | ONTARIO | N8W 2J2 | CANADA |
| MICHAEL C MCCORMICK & | MONA K MCCORMICK JT TEN | 248 BEACON PL | | | MUNSTER | IN | 46321-1102 | |
| MICHAEL C MEAD | 100 OAK RIDGE ROAD | | | | BRUNSWICK | GA | 31523-9741 | |
| MICHAEL C MEGELAS | 136-148 CONWAY DRIVE | | | | LONDON | ONTARIO | N6E 3N | CANADA |
| MICHAEL C MEHRMAN | PO BOX 203 | | | | DONNELSVILLE | OH | 45319-0203 | |
| MICHAEL C MERKE | 107 LAUREL PL. | | | | LONGVIEW | WA | 98632-5519 | |
| MICHAEL C MILLER & | DAWN MILLER JT TEN | 155 E MAIN ST | | | PITTSBORO | IN | 46167-9160 | |
| MICHAEL C MONROE | 24358 RONAN | | | | BEDFORD HEIGHTS | OH | 44146-3970 | |
| MICHAEL C MOORE | BOX 1166 | | | | LOCKHART | TX | 78644-1166 | |
| MICHAEL C MURPHY | 23 HARBOR HILLS DR | | | | PORT JEFFERSON | NY | 11777 | |
| MICHAEL C MURPHY | 36734 THEODORE DRIVE | | | | CLINTON TWP | MI | 48035-1955 | |
| MICHAEL C NAGY & JUDITH A | NAGY JT TEN | 2766 LARRY TIM DRIVE | | | SAGINAW | MI | 48601-5614 | |
| MICHAEL C NEELY | 1600 HARBOUR CLUB DR | | | | PONTTE VEDRA BEACH | FL | 32082-3549 | |
| MICHAEL C NOBLE | 35 SIGNAL RIDGE WAY | | | | EAST GREENWICH | RI | 02818-1649 | |
| MICHAEL C NOUN | 817 LINDSEY LANE | | | | BOLINGBROOK | IL | 60440  60440 | |
| MICHAEL C O NEILL | 84 ALBERT DRIVE | | | | LANCASTER | NY | 14086-2802 | |
| MICHAEL C OBERRY | 1800 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9723 | |
| MICHAEL C PARR | 19821 VERMANDER | | | | CLINTON TWP | MI | 48035-4719 | |
| MICHAEL C PATTON | 2240 BREWERS LANDING | | | | MEMPHIS | TN | 38104-4306 | |
| MICHAEL C PICKNEY | 1055 PETOSKY CT | | | | ADRIAN | MI | 49221-3121 | |
| MICHAEL C PIERCE | 4260 TARA DRIVE E | | | | MOBILE | AL | 36619-1178 | |
| MICHAEL C PIERCE & | SANDRA C PIERCE JT TEN | 4260 TARA DRIVE E | | | MOBILE | AL | 36619-1178 | |
| MICHAEL C QUINN | 13220 BRIARWOOD TRACE | | | | CARMEL | IN | 46033-4654 | |
| MICHAEL C RICH | 2706 SO 38TH ST | | | | KANSAS CITY | KS | 66106-3921 | |
| MICHAEL C RICKETTS | 7818 N STRATHBURY AVE | | | | KANSAS CITY | MO | 64151-4282 | |
| MICHAEL C RICKLE | 114 COTTAGE ST | | | | POTTERVILLE | MI | 48876-9787 | |
| MICHAEL C ROBINSON | 10435 NICHOLS RD | | | | MONTROSE | MI | 48457-9175 | |
| MICHAEL C ROCHE | 4603 LYNN BURKE RD | | | | MONROVIA | MD | 21770-9428 | |
| MICHAEL C SANZONI | 53272 AZALEA DR | | | | MACOMB | MI | 48042-5804 | |
| MICHAEL C SARK | 2102 W 3RD AVE | | | | FLINT | MI | 48504-4835 | |
| MICHAEL C SCHAEFER & DIANA K | SCHAEFER JT TEN | 9226 S CREEK RD | | | BELOIT | WI | 53511-7943 | |
| MICHAEL C SCULLY | 265 VIA ESPLANADE | | | | DENISON | TX | 75021-7193 | |
| MICHAEL C SEMCHENA | 38912 WOODMOUNT DRIVE | | | | STERLING HEIGHTS | MI | 48310-3237 | |
| MICHAEL C SEYFRIED | 11940 N BETHEL RD | | | | MOORESVILLE | IN | 46158-8308 | |
| MICHAEL C SHERLOCK | 5045 GRAFTON RD | | | | BRUNSWICK | OH | 44212-1013 | |
| MICHAEL C SHOKES | 28 WENDY LANE | | | | CHARLESTON | SC | 29407-5357 | |
| MICHAEL C SORRELL & | MARGARET SORRELL JT TEN | 265 GLENVIEW DR | | | DAYTON | OH | 45440-3242 | |
| MICHAEL C SPLEET & MARY KAY | SPLEET JT TEN | 13101 VILLAGE CT | | | CLIO | MI | 48420-8263 | |
| MICHAEL C STETSON | 7331 E RED HAWK ST | | | | MESA | AZ | 85207 | |
| MICHAEL C STRICKLIN | 3437 COURTWAY | | | | BALTIMORE | MD | 21222-5927 | |
| MICHAEL C THOMAS | 129 ROBERT ADAMS DR | | | | COURTICE ON | ON | L1E 2B9 | CANADA |
| MICHAEL C THOMPSON | 81 WEST GRIMSBY ROAD | | | | BUFFALO | NY | 14223-1949 | |
| MICHAEL C THOMPSON | 533 RAVEN CIRCLE | | | | BROWNSBURG | IN | 46112 | |
| MICHAEL C TOCK & | BEVERLEY D TOCK TR | MICHAEL C TOCK & BEVERLEY D | TOCK TRUST UA 04/10/96 | PO BOX #221 | ST HELEN | MI | 48656 | |
| MICHAEL C TOPELIAN | 10699 DOUGLAS RD | | | | TEMPERENCE | MI | 48182 | |
| MICHAEL C TORRETTA | 11100 W WOODSIDE DR | | | | HALES CORNERS | WI | 53130-1213 | |
| MICHAEL C VERMEERSCH | 4319 BECKETT PLACE | | | | SAGINAW | MI | 48603-2005 | |
| MICHAEL C VIGLIANCO | 22 JOHNSTONE RD | | | | SOUTH CHARLESTON | WV | 25309 | |
| MICHAEL C WARK | 216 WESTBROOK AVENUE | | | | DELPHOS | OH | 45833-1657 | |
| MICHAEL C WARMBIER & JOAN M | WARMBIER JT TEN | BOX 596 | | | WEST CHESSTER | OH | 45071-0596 | |
| MICHAEL C WILKINSON | 12740 MURRAY ST | | | | TAYLOR | MI | 48180-4214 | |
| MICHAEL C WILLIAMS | 18115 LITTLEFIELD | | | | DETROIT | MI | 48235-1466 | |
| MICHAEL C WILLIAMS & AMY | M WILLIAMS JT TEN | 18115 LITTLEFIELD | | | DETROIT | MI | 48235-1466 | |
| MICHAEL C WRIGHT | 416 S DAVISON ST | | | | DAVISON | MI | 48423-1602 | |
| MICHAEL C YOUNG | 3417 CRATER LN | | | | PLANO | TX | 75023-7114 | |
| MICHAEL CAIATI CUST CARLING | MARGARET CAIATI UNIF GIFTS | TO MINORS ACT WI | 7230 DORCHESTER | | GREENDALE | WI | 53129-2218 | |
| MICHAEL CAIATI CUST KAYLAN | MARIE CAIATI UNIF GIFTS TO | MINORS ACT WI | 7230 DORCHESTER | | GREENDALE | WI | 53129-2218 | |
| MICHAEL CAIATI CUST KELVIN | FRANK CAIATI UNIF GIFT MIN | ACT WI | 7230 DORCHESTER | | GREENDALE | WI | 53129-2218 | |
| MICHAEL CALAHAN & THERESE | CALAHAN JT TEN | 44556 MATHISON DRIVE | | | STERLING HGTS | MI | 48314 | |
| MICHAEL CALDARELLI | 42 OAK BRIDGE WAY | | | | ROCHESTER | NY | 14612-2912 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CAMERA II | C/O KAPLAN | | | | CHARLOTTE | NC | 28226 | |
| MICHAEL CAPPOLA | 30 WHEELER PL | | | | WEST NYACK | NY | 10994-2924 | |
| MICHAEL CAREY | 16 PROSPECT AVE | | | | ARDSLEY | NY | 10502-2309 | |
| MICHAEL CARTWRIGHT | 5825 ROYAL OAKS DR | | | | SHOREVIEW | MN | 55126 | |
| MICHAEL CARUSO | 28001 ELLIS CT | | | | SAUGUS | CA | 91350-1955 | |
| MICHAEL CATALANO | 48 FRIENDLY RD | | | | BREWSTER | NY | 10509-4603 | |
| MICHAEL CELESTINO | 52 ANTON DR | | | | CARMEL | NY | 10512-4073 | |
| MICHAEL CERNIGLIARO | 412 WINDEMERE AVE | | | | INTERLAKEN | NJ | 07712-4321 | |
| MICHAEL CESARE | BOX 572 | | | | DILLONVALE | OH | 43917-0572 | |
| MICHAEL CHANDLER | BOX 3987 | | | | TELLURIDE | CO | 81435-3987 | |
| MICHAEL CHARLES CONNOLLY | U-GDNSHP OF SANDRA P | CONNOLLY | 577 PROSPERITY LAKE DRIVE | | ST AUGUSTINE | FL | 32092-1037 | |
| MICHAEL CHARLES CUSHING | 210 EAST ST | | | | HINGHAM | MA | 02043-2020 | |
| MICHAEL CHARLES NEWMAN | 16 OSAGE ROAD | | | | WEST HARTFORD | CT | 06117-1334 | |
| MICHAEL CHASEN & BARBARA | E CHASEN JT TEN | 25 SUTTON PL S | APT PHJ | | NEW YORK | NY | 10022-2441 | |
| MICHAEL CHICOLA | 1817 STARDUST LN | | | | OLEAN | NY | 14760-1648 | |
| MICHAEL CHIPKA | 814 10TH STREET | | | | SPARKS | NY | 89431-4404 | |
| MICHAEL CHOBANIAN | 5303 S 22ND PL | | | | MILWAUKEE | WI | 53221-3808 | |
| MICHAEL CHOMIK | 311 WAHL ROAD | | | | ROCHESTER | NY | 14609-1810 | |
| MICHAEL CHUDNOW | 20201 ALGER | | | | ST CLAIR SH | MI | 48080-3709 | |
| MICHAEL CIENIAWSKI & FRIEDA | CIENIAWSKI TR | TRUST AGREEMENT 122956 | U/A 6/09/99 | 11302 S SAWYER AVE | CHICAGO | IL | 60655-2708 | |
| MICHAEL CLARENCE SMYTHE & | ISOBEL GRACE SMYTHE JT TEN | BOX 158 | | | CAMBRIDGE | | | NEW ZEALAND |
| MICHAEL CLARK | 6241 RICHMOND | | | | DALLAS | TX | 75214-3637 | |
| MICHAEL CLARKE | 11 TOWNHOUSE COURT | BOX 932 | | | BELLAIRE | TX | 77401-3315 | |
| MICHAEL COHEN & LILA COHEN JT TEN | 36 ROCK RIDGE RD | | | | RYE BROOK | NY | 10573-1218 | |
| MICHAEL COHEN & STEPHANIE | COHEN JT TEN | 1666 CHATEAU DR | | | DUNWOODY | GA | 30338-6048 | |
| MICHAEL COLLINS FITZGERALD | 3206 ALSEY PL | | | | DURHAM | NC | 27707-6009 | |
| MICHAEL COLVIN & MARY | COLVIN JT TEN | 172 FAIRVIEW AVE | | | BOONTON | NJ | 07005-1161 | |
| MICHAEL COMER | 2213 OAK BRANCH CIRCLE | | | | FRANKLIN | TN | 37064-7434 | |
| MICHAEL CONDON | 137 N WALNUT ST | | | | ELMHURST | IL | 60126-2633 | |
| MICHAEL CONNER | 1769 W GRAND BLVD | | | | DETROIT | MI | 48208-1003 | |
| MICHAEL CONRAD AGRESTI III | 828 SLATERS LANE #101 | | | | ALEXANDRIA | VA | 22314 | |
| MICHAEL CONWAY & | STEPHANIE K CONWAY JT TEN | 622 SERENO VIEW RD | | | ENCINITAS | CA | 92024-6546 | |
| MICHAEL COOLEY | 3065 LYELL RD | | | | ROCHESTER | NY | 14606-4931 | |
| MICHAEL COOLEY | 12200 WOODMONT | | | | DETROIT | MI | 48227-1151 | |
| MICHAEL CORBETT OUGHTON | 25161 W LIBERTY | | | | CHANNALON | IL | 60410-3185 | |
| MICHAEL CORMAN | 212 S MOORE AVE | | | | BARRINGTON | NJ | 08007-1226 | |
| MICHAEL COSTANZO | 2 DOROTHY CT | | | | HAWTHORNE | NJ | 10532-2109 | |
| MICHAEL COYLE | 545 N 4TH ST 144B | | | | MONTCELLO | CA | 90640-3614 | |
| MICHAEL CRAIG WEIERSHAUSER | 5192 OAKHILL DRIVE | | | | SWARTZCREEK | MI | 48473 | |
| MICHAEL CRANE & WANDA N | CRANE JT TEN | 219 RIDGEWOOD DR | | | NORTHFIELD | NJ | 08225-1720 | |
| MICHAEL CRINCOLI | 377 ADMAS ST #5 | | | | DORCHESTER | MA | 2122 | |
| MICHAEL CROSS | 4852 WARREN SHARON RD | | | | VIENNA | OH | 44473-9635 | |
| MICHAEL CROUCH | 18400 WHITCOMB | | | | DETROIT | MI | 48235-2842 | |
| MICHAEL CUMMINGS | 2092 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9773 | |
| MICHAEL D ALBERTSON | 2335 N WILLIAMSTON ROAD | | | | WILLIAMSTON | MI | 48895-9748 | |
| MICHAEL D ALEXEE | 2505 ANTHONY CR | | | | HUBBARD | OH | 44425 | |
| MICHAEL D ALLEN | 831 HIGHRIDGE AVE | | | | DAYTON | OH | 45420-2738 | |
| MICHAEL D BACINE | 7 CHERRY COURT | | | | LAFAYETTE HILL | PA | 19444-2420 | |
| MICHAEL D BAKER | 670 SW 23RD RD PLACE | | | | VERO BEACH | FL | 32962-8116 | |
| MICHAEL D BALFOUR & MABEL E | BALFOUR JT TEN | 106 HARRISON AVENUE | | | GARDEN CITY | MI | 48135-3123 | |
| MICHAEL D BATES & ERIKA A | BATES JT TEN | 21945 NORTH NUNNELEY | CLINTON TOWNSHIP MI | | WARREN | MI | 48036 | |
| MICHAEL D BEAN | 2774 LONE PINE RD | | | | GAYLORD | MI | 49735-8601 | |
| MICHAEL D BEATTY | 825 PONTIUS RD | | | | CINCINNATI | OH | 45233-4539 | |
| MICHAEL D BECK | 1112 LASK ST | | | | FLINT | MI | 48532-3633 | |
| MICHAEL D BENEDICT | 16035 WILLOWSHORE DR | | | | FENTON | MI | 48430-9104 | |
| MICHAEL D BENNETT & ANNE E | BENNETT JT TEN | 364 DEWITT AVE | | | BELLEVILLE | NJ | 07109-2739 | |
| MICHAEL D BISHOP TR | MICHAEL D BISHOP & | SHARON M BISHOP TRUST | UA 08/04/94 | 2621 S HAGGERTY | CANTON | MI | 48188-2021 | |
| MICHAEL D BLUE | 2086 ROAD 19A | | | | CONTINENTAL | OH | 45831-9747 | |
| MICHAEL D BOUTON & | PATRICK B BOUTON TR | RONALD F BOUTON TRUST | UA 07/23/98 | BOX 142 | FLY CREEK | NY | 13337-0142 | |
| MICHAEL D BRADBURY | 11719 BRYDAN DR | | | | CYPRESS | TX | 77429-5361 | |
| MICHAEL D BRADFIELD | 5746 FAIRLEE RD | | | | ANDERSON | IN | 46013-9742 | |
| MICHAEL D BRAMEL | 900 N 375W | | | | SUMMITVILLE | IN | 46070 | |
| MICHAEL D BRAMEL & CHRISTY D | BRAMEL JT TEN | 18791N 375W | | | SUMMITVILLE | IN | 46070-9340 | |
| MICHAEL D BRENNAN | 2145 ETHEL | | | | SAGINAW | MI | 48603-4014 | |
| MICHAEL D BRENNER | 10102 GALAHAD RD | | | | PHILADELPHIA | PA | 19116-3801 | |
| MICHAEL D BRENNER CUST BRETT | A BRENNER UNDER THE PA UNIF | GIFTS TO MINORS ACT | 10102 GALAHAD RD | | PHILADELPHIA | PA | 19116-3801 | |
| MICHAEL D BROWN | 3875 HERMANSAU RD | | | | SAGINAW | MI | 48603-2524 | |
| MICHAEL D BROWN SR | 8813 N E 12TH | | | | MIDWEST CITY | OK | 73110-7113 | |
| MICHAEL D BRYANT | 4437 DUDLEY RD | | | | MANTUA | OH | 44255-9477 | |
| MICHAEL D BRYANT | 11001 S BAY LANE | | | | AUSTIN | TX | 78739-1563 | |
| MICHAEL D BURNHAM | 6679 NICHOLSON HILL RD | | | | HUBBARD LAKE | MI | 49747-9510 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL D CADY | 8393 STONEY CREEK CT | | | | DAVISON | MI | 48423-2102 | |
| MICHAEL D CALVERT | 581 HWY KK | | | | TROY | MO | 63379-6011 | |
| MICHAEL D CAMRAS | 890 PIPPIN AVE | | | | SUNNYVALE | CA | 94087-1151 | |
| MICHAEL D CASEY | 125 PLANTATION TRACE | | | | WOODSTOCK | GA | 30188-2271 | |
| MICHAEL D CHIVERTON CUST | MICHAEL J CHIVERTON UNDER | NY UNIF GIFTS TO MINORS ACT | 6 HOLLY HILL DR | | WINGDALE | NY | 12594-1318 | |
| MICHAEL D CLAYA | 5568 ANNANDALE DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| MICHAEL D CLEES | 1700 LOCKHAVEN | | | | W BLOOMFIELD | MI | 48324-3411 | |
| MICHAEL D CONNOR | 6 INDEPENDENCE COURT | | | | NEW CITY | NY | 10956-6902 | |
| MICHAEL D CONNORS | 1044 ABBOTT RD | | | | ROSE CITY | MI | 48654-9606 | |
| MICHAEL D COOPER | BOX 878826 | | | | WASILLA | AK | 99687-8826 | |
| MICHAEL D COOPER | 56 N BALDWIN | | | | CLARKSTON | MI | 48348-2300 | |
| MICHAEL D COSTA | 212 EAST STREET | | | | HOLLY | MI | 48442-1435 | |
| MICHAEL D COSTELLO | 10265 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 | |
| MICHAEL D CROXTON SR | 2618 BRUNO | | | | OVERLAND | MO | 63114-1228 | |
| MICHAEL D CZARNIK | 400 ELMGROVE | | | | LAPEER | MI | 48446-3547 | |
| MICHAEL D DEBARBA | 16704 STATE RTE 15 | | | | DEFIANCE | OH | 43512-8955 | |
| MICHAEL D DEGARMO | BOX 21 | | | | RAPID RIVER | MI | 49878-0021 | |
| MICHAEL D DEZERGA | 93 THOMPSON ST | | | | HAMDEN | CT | 6518 | |
| MICHAEL D DICHTL | BOX 115 | | | | WARRENVILLE | IL | 60555-0115 | |
| MICHAEL D DOMBROWSKI | 19665 TWIN SCHOOL HIGHWAY | | | | ONAWAY | MI | 49765 | |
| MICHAEL D DRURY | 415 CHATEAU CT | | | | BLUE SPRINGS | MO | 64014-1679 | |
| MICHAEL D DURAND | 365 BOSTON POST RD 213 | | | | SUDBURY | MA | 01776-3023 | |
| MICHAEL D DUTCHER | 6118 S ST CLAIR RD | | | | ST JOHNS | MI | 48879-9192 | |
| MICHAEL D EAVES | 42620 BRADNER | | | | NORTHVILLE | MI | 48167-2261 | |
| MICHAEL D EAVES | 42620 BRADNER | | | | NORTHVILLE | MI | 48167-2261 | |
| MICHAEL D EDWARDS | 1918 W 230TH ST | | | | TORRANCE | CA | 90501 | |
| MICHAEL D EERDMANS | 1152 BUCKINGHAM ST SW | 1 | | | WYOMING | MI | 49509-2833 | |
| MICHAEL D EVERHART | 564 MOCKINGBIRD DR | | | | LONG BEACH | MS | 39560-3105 | |
| MICHAEL D FAIBISOFF | 9 LINDEN ST | | | | FRAMINGHAM | MA | 01702-6311 | |
| MICHAEL D FEDDERSEN | 2361 CRESTVIEW DR | | | | LAGUNA BEACH | CA | 92651-3444 | |
| MICHAEL D FINAZZO | 8081 LYNCH RD | | | | DETROIT | MI | 48234-4142 | |
| MICHAEL D FINCANNON | 5821 PLEASANT DR | | | | WATERFORD | MI | 48329-3343 | |
| MICHAEL D FLANIGAN | 526 SWARTHMORE AVE | | | | PACIFIC PALISADES | CA | 90272-4349 | |
| MICHAEL D FLOYD | BOX 541 | | | | GOULDS | FL | 33170 | |
| MICHAEL D FORKNER | 228 W ADAMS ST | | | | TIPTON | IN | 46072-2009 | |
| MICHAEL D FORSTER | 1640 SHORELINE DR | | | | HARTLAND | MI | 48353-3333 | |
| MICHAEL D FRANCIS | 2280 ROYAL AVE | | | | BERKLEY | MI | 48072 | |
| MICHAEL D FURMAN & MICHAEL R | FURMAN JT TEN | 4370 15 MILE RD | | | STERLING HEIGHTS | MI | 48310-5409 | |
| MICHAEL D GADDIS | 7468 BEEBE DR | | | | GREENWOOD | LA | 71033-3317 | |
| MICHAEL D GALLANT | 490 CRANBROOK | | | | SAGINAW | MI | 48603-5749 | |
| MICHAEL D GARCIA | 9959 MINOC | | | | DETROIT | MI | 48228-1343 | |
| MICHAEL D GARDNER | 222 EAST BENTON RD | | | | ALBION | ME | 04910-6149 | |
| MICHAEL D GARRISON CUST CHAD | M GARRISON UNDER THE PA UNIF | GIFTS TO MINORS ACT | 2011 SAND BEACH ROAD | | HUMMELSTOWN | PA | 17036 | |
| MICHAEL D GAUVIN | 1906 IVYWOOD | | | | ANN ARBOR | MI | 48103-4528 | |
| MICHAEL D GILLETT | 3032 W FRANCES RD | | | | CLIO | MI | 48420-8564 | |
| MICHAEL D GOULDING | 2717 GROVENBERG RD | | | | LANSING | MI | 48911-6450 | |
| MICHAEL D GREEN | BOX 2294 | | | | CUMMING | GA | 30028-6501 | |
| MICHAEL D GREENE | 3741 CLINTONVILLE | | | | WATERFORD | MI | 48329-2416 | |
| MICHAEL D GREGORY | 8132 ALAN DR | | | | CAMBY | IN | 46113-9427 | |
| MICHAEL D HALL | 1610 NO FAIRVIEW ST | | | | BURBANK | CA | 91505-1658 | |
| MICHAEL D HAMMOND & | LAURA L HAMMOND JT TEN | 38320 TOWN HALL | | | HARRISON TWPH | MI | 48045-5523 | |
| MICHAEL D HARRIGAN & | ANGELA M HARRIGAN JT TEN | 900 BRADDOCK RD | | | ENTERPRISE | FL | 32725 | |
| MICHAEL D HARRINGTON | 2310 rollins street | | | | grand blanc | MI | 48439 | |
| MICHAEL D HARRIS | RT 5 BOX 241 | | | | WICHITA FALLS | TX | 76305-9583 | |
| MICHAEL D HATFIELD | PO BOX 4569 | JAKARTA POUCH | | | HOUSTON | TX | 77210 | |
| MICHAEL D HAUK | 849 CHERRY BLOSSOM DR | | | | DAYTON | OH | 45449-1550 | |
| MICHAEL D HEILMAN TR | MICHAEL D HEILMAN TRUST | UA 01/27/97 | 4484 SUMMERWIND CT | | CINCINNATI | OH | 45252-1946 | |
| MICHAEL D HEMINGER | 106 EMS C19 LN | | | | WARSAW | IN | 46582-9195 | |
| MICHAEL D HENGY | 13464 N CENTER | | | | CLIO | MI | 48420-9198 | |
| MICHAEL D HENRY | 11215 S GOLDEN VALLEY DR | | | | EMPIRE | MI | 49630 | |
| MICHAEL D HERRON | 4033 CANEY CREEK LANE | | | | CHAPEL HILL | TN | 37034-2076 | |
| MICHAEL D HEUER | 25950 ROGELL | | | | HURONTOWNSHIP | MI | 48164-9532 | |
| MICHAEL D HOBBS | 7340 HALF MOON DR | | | | GOLDEN VALLEY | MN | 55427-4810 | |
| MICHAEL D HOLDEN | 5449 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439-4310 | |
| MICHAEL D HOWARD EX | EST R W HOWARD | 1118 ASCOTT VALLEY DR | | | DULUTH | GA | 30097-5922 | |
| MICHAEL D HUGHES CUST JOSEPH | A HUGHES UNIF GIFT MIN ACT | CAL | P O BOX 1827 | | ST GEORGE | UT | 84471-1827 | |
| MICHAEL D HUTTON | R R 1 BOX 359 B | | | | HELTONVILLE | IN | 47436-9741 | |
| MICHAEL D JACKSON | 11047 E MILLER RD | | | | GAINES | MI | 48436-9626 | |
| MICHAEL D JOHNSON | 15292 RD 149 | | | | DEFIANCE | OH | 43512 | |
| MICHAEL D JUSTIN | 355 BAY POINTE RD | | | | LAKE ORION | MI | 48362-2572 | |
| MICHAEL D KAGEN | 6 VIOLA TER | | | | SUTTON | MA | 01590-3884 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL D KAPUSCINSKI | 1025 CAMDEN | | | | LANSING | MI | 48917-3979 | |
| MICHAEL D KELLEY | 3506 INVERNESS LANE | | | | BIRMINGHAM | AL | 35242-3885 | |
| MICHAEL D KOENIGSKNECHT | 524 WALNUT ST | | | | FOWLER | MI | 48835-9704 | |
| MICHAEL D KRIEGER | 1200 ZIMOWSKI RD | | | | MIO | MI | 48647-9508 | |
| MICHAEL D LAMBROS | 420 CHESTNUT HILL RD | | | | FOREST LAKE | MD | 21050-1506 | |
| MICHAEL D LARR | 407 NORTH STREET | | | | HOLLY | MI | 48442-1216 | |
| MICHAEL D LEACH | 10751 N TERRITORIAL RD | | | | DEXTER | MI | 48130-9580 | |
| MICHAEL D LEIS | 15562 DECHANT RD | | | | FARMERSVILLE | OH | 45325-8232 | |
| MICHAEL D LONG & | NANCY J LONG JT TEN | 17950 BOONES FERRY RD NE | | | HUBBARD | OR | 97032-9671 | |
| MICHAEL D LUBAWSKI | 125 SENTER LANE | | | | BUNNLEVEL | NC | 28323 | |
| MICHAEL D LYNN | 1151 MCKINLEY ST | | | | WISCONSIN RAPIDS | WI | 54495-3341 | |
| MICHAEL D LYSTER & | EMILY D LYSTER JT TEN | 1519 DAIRY RD | | | CHARLOTTESVILLE | VA | 22903 | |
| MICHAEL D MAC CLAREN & JANE | MAC CLAREN JT TEN | 8133 POTTER ROAD | | | DAVISON | MI | 48423-1823 | |
| MICHAEL D MALAGA | 186 RANDALL | | | | TROY | MI | 48098-5526 | |
| MICHAEL D MALONE | 2384 EDWARDS ST | | | | GRAND BLANC | MI | 48439-5056 | |
| MICHAEL D MALONE CUST JOHN DAVID | LARSON UNDER NC UNIF TRANSFER TO | MINORS ACT | NATIONSBANK INVESTMENT | BANKING CORPORATE CENTER 7TH FL | CHARLOTTE | NC | 28255-0001 | |
| MICHAEL D MARSHALL | 1892 HALL STREET | | | | HOLT | MI | 48842-1703 | |
| MICHAEL D MARTIN | 393 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1016 | |
| MICHAEL D MARUCCI & | LINDA M MARUCCI JT TEN | 3 TALLY HO TRL | | | HILLSBOROUGH | NJ | 08844-2136 | |
| MICHAEL D MC DONALD | 10306 GREAT ARBOR DR | | | | POTOMAC | MD | 20854-4213 | |
| MICHAEL D MCCLENDON | 712 STRAWBERRY ST | | | | DUNDEE | MI | 48131-1043 | |
| MICHAEL D MCCORMICK & C J | MCCORMICK III & JANE ANN WISSEL | TRS MCCORMICK DESCENDANTS IRREV | GST TRUST UA 10/29/97 | BOX 728 | VINCENNES | IN | 47591-0728 | |
| MICHAEL D MCHUGH & ROSE ANN | MCHUGH JT TEN | 2845 HEATHFIELD | | | BLOOMFIELD HILLS | MI | 48301-3416 | |
| MICHAEL D MCKENNA | 7912 PINNOCHIO AVE | | | | LAS VEGAS | NV | 89131 | |
| MICHAEL D MEADER | 6205 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460 | |
| MICHAEL D MEFFERT | 1586 MOSSY CREEK RD | | | | BRIDGEWATER | VA | 22812-2619 | |
| MICHAEL D MEISINGER & | GERTRUDE M MEISINGER JT TEN | 2446 W DAVIES AVE | | | LITTLETON | CO | 80120-3530 | |
| MICHAEL D MERCURIO | 5825 BAKER DR | | | | THE COLONY | TX | 75056-4411 | |
| MICHAEL D MILBERG | 5636 ALTON RD | | | | MIAMI | FL | 33140-2019 | |
| MICHAEL D MILLER | 13183 SHERIDAN RD | | | | MONTROSE | MI | 48457-9346 | |
| MICHAEL D MILLER | 823 WALLER | | | | SAGINAW | MI | 48602-1614 | |
| MICHAEL D MILLER | 6433 GLENGARRY AVE NW | | | | CANTON | OH | 44718-2292 | |
| MICHAEL D MILLS | 7 HARBORD CRES | | | | AJAX | ON | L1S 4C9 | CANADA |
| MICHAEL D MILLS | BOX 2737 | | | | KANSAS CITY | KS | 66110-0737 | |
| MICHAEL D MINNOZZI CUST ADAM | MICHAEL MINNOZZI UNDER OH | UNIF TRANSFERS TO MIN ACT | 1466 BELLUS ROAD | | HINCKLEY | OH | 44233-9491 | |
| MICHAEL D MITCHELL | 19411 BEAVERLAND | | | | DETROIT | MI | 48219-1830 | |
| MICHAEL D MODER & CHERYL L | MODER JT TEN | 5801 ROSEBROOK | | | TROY | MI | 48098-3880 | |
| MICHAEL D MORGAN | 13401 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1645 | |
| MICHAEL D MORR | 451 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1652 | |
| MICHAEL D MORSE | 86 FRANCIS WYMAN RD | | | | BURLINGTON | MA | 01803-2229 | |
| MICHAEL D MULADORE | 3585 WHITE TRILLIUM DR W | | | | SAGINAW | MI | 48603-1981 | |
| MICHAEL D MULLIN | 635 NO 5TH ST | | | | MIDDLETOWN | IN | 47356 | |
| MICHAEL D NEFF | 207 N CREYTS RD | | | | LANSING | MI | 48917-9285 | |
| MICHAEL D OGDEN | 1643 GILMAR ROAD | | | | APOLLO | PA | 15613-9231 | |
| MICHAEL D O'ROURKE | 3920 OAK GROVE ROAD | | | | NORTH BRANCH | MI | 48461-8910 | |
| MICHAEL D PAULL | 1220 ANDERSON RD | | | | CUYAHOGA FALLS | OH | 44221-4304 | |
| MICHAEL D PERRY | 536 E GLASS | | | | ORTONVILLE | MI | 48462-8879 | |
| MICHAEL D PESSEFALL | 08627 TRINITY RD | | | | DEFIANCE JUNCTION | OH | 43512-9762 | |
| MICHAEL D PHALEN | 12480 E BRISTOL | | | | DAVISON | MI | 48423-9114 | |
| MICHAEL D PHELPS | 4419 S SHERIDAN RD | | | | LENNON | MI | 48449-9403 | |
| MICHAEL D PIETRO & MARILYN L | PIETRO JT TEN | 39700 VALIANT | | | STERLING HTS | MI | 48313-5172 | |
| MICHAEL D PODOLSKY | BOX 278 | | | | FAIRFIELD | IL | 62837-0278 | |
| MICHAEL D PRESSEL | 9760 MINTWOOD DRIVE | | | | CENTERVILLE | OH | 45458-5122 | |
| MICHAEL D PRITSIOLAS & FAYE | M PRITSIOLAS JT TEN | 149-27 35TH AVE | | | FLUSHING | NY | 11354-3857 | |
| MICHAEL D PROBST | 1204 S HOLLY RD | | | | FENTON | MI | 48430-8501 | |
| MICHAEL D PROCASKEY | 5827 TROTTER LN | | | | WEST BLOOMFIELD | MI | 48322-1636 | |
| MICHAEL D PYLE | 1029 BACON ST | | | | MONROE | MI | 48161-4030 | |
| MICHAEL D QUINN | 15022HIX | | | | LIVONIA | MI | 48154-4873 | |
| MICHAEL D RANCK | 5811 PINE BREEZE DR | | | | CLARKSTON | MI | 48346-4090 | |
| MICHAEL D REINHARDT | 527 N KNIGHT ROAD | | | | BAY CITY | MI | 48708-9165 | |
| MICHAEL D REITZ | 1064 SHEPERD | | | | CHARLOTTE | MI | 48813 | |
| MICHAEL D RISCHOW | 7721 WOODLAND RD | | | | LAKE ODESSA | MI | 48849-9323 | |
| MICHAEL D ROHMAN CUST | KYLE L ROHMAN UGMA SC | 519 SHADOWBROOK DR | | | COLUMBIA | SC | 29210-3769 | |
| MICHAEL D ROHRER | 4500 EDMUND BLVD | | | | MINNEAPOLIS | MN | 55406-3629 | |
| MICHAEL D ROPER | 1763 FISHING FORD RD | | | | BELFAST | TN | 37019-2062 | |
| MICHAEL D ROSSETTO | 2500 MANN RD LOT 197 | | | | CLARKSTON | MI | 48346-4278 | |
| MICHAEL D ROSSMAN | 240 WEBER ROAD | | | | GLADWIN | MI | 48624-8541 | |
| MICHAEL D RUDD | BOX 32427 | | | | LOUISVILLE | KY | 40232-2427 | |
| MICHAEL D RUNNELS | 2434 SHAMROCK DRIVE | | | | SAN PABLO | CA | 94806-1540 | |
| MICHAEL D SALINAS | 3767 SKYVIEW DRIVE | | | | JANESVILLE | WI | 53546-2024 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL D SALINAS & | CAROLE D SALINAS JT TEN | 3767 SKYVIEW DRIVE | | | JANESVILLE | WI | 53546-2024 | |
| MICHAEL D SAMSTAG | 2703 PETERSON LANE | | | | SANDUSKY | OH | 44870-5940 | |
| MICHAEL D SASSEEN | 156 PLEASANT | | | | ROMEO | MI | 48065-5141 | |
| MICHAEL D SCALLEN | 240 STEPHENS | | | | GROSSE POINTE FARM | MI | 48236-3542 | |
| MICHAEL D SCHMIDTKE | 8435 NORBORNE | | | | DEARBORN HEIGHTS | MI | 48127-1125 | |
| MICHAEL D SCHULTZ | 855 LEDDY | | | | SAGINAW | MI | 48609-9425 | |
| MICHAEL D SCHWARTZ | 112 MORTON BLVD | | | | PLAINVIEW | NY | 11803-5628 | |
| MICHAEL D SCHYCK | PO BOX 773 | | | | CARNESVILLE | GA | 30521 | |
| MICHAEL D SCOTT | 1528 MONTREAL RD | | | | TUCKER | GA | 30084-6701 | |
| MICHAEL D SEARING | 27200 PARKVIEW BLVD #515 | | | | WARREN | MI | 48092 | |
| MICHAEL D SHANNON | G5009 W CARPENTER RD | | | | FLINT | MI | 48504 | |
| MICHAEL D SHARP | 1428 PAR COURT | | | | LINDEN | MI | 48451-9403 | |
| MICHAEL D SHEA | 208 WESTERLY TER | | | | E HARTFORD | CT | 06118-3458 | |
| MICHAEL D SHOECRAFT | 11294 OAK RD | | | | OTISVILLE | MI | 48463 | |
| MICHAEL D SIMMONS | 25956 WOODBINE | | | | INKSTER | MI | 48141-1917 | |
| MICHAEL D SIMPKINS | 3086 GREENWOOD | | | | ROCHESTER HLS | MI | 48309-3921 | |
| MICHAEL D SLADE | 1810 KINNEY AVE | | | | CINCINNATI | OH | 45207-1824 | |
| MICHAEL D SMALLWOOD | 2404 N STATE ROAD 39 | | | | DANVILLE | IN | 46122-8217 | |
| MICHAEL D SMITH | 447 PENNY LAKE DR | | | | WOLVERINE LAKE | MI | 48390-2340 | |
| MICHAEL D SMITH | BOX 2081 | | | | SIMI VALLEY | CA | 93062-2081 | |
| MICHAEL D SMITH | 4866 S DUDLEY ST 11-B1 | | | | LITTLETON | CO | 80123-1943 | |
| MICHAEL D SOKOL | 43 BAILEY | | | | ADRIAN | MI | 49221-8636 | |
| MICHAEL D SOUZA | 2408 ANTIOCH CHURCH RD | | | | CLARKSVILLE | TN | 37040-7306 | |
| MICHAEL D SPEDOSKE | 1 | 9245 W M-78 | | | HASLETT | MI | 48840-9201 | |
| MICHAEL D STEWARD | 5526 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 | |
| MICHAEL D STINSON | 1505 E 31ST ST | | | | ANDERSON | IN | 46016-5627 | |
| MICHAEL D SULLIVAN | 5777 W CARO RD | | | | VASSAR | MI | 48768-9757 | |
| MICHAEL D SUROVEY | 1276 OVERLOOK RD | | | | LAKEWOOD | OH | 44107-1036 | |
| MICHAEL D SWEENEY | 2421 HOLBROOK | | | | HAMTRAMCK | MI | 48212-3432 | |
| MICHAEL D TAYLOR | 32070 HAZELWOOD | | | | WESTLAND | MI | 48186-4931 | |
| MICHAEL D THOMAS | 17609 HARTWELL | | | | DETROIT | MI | 48235-2639 | |
| MICHAEL D THOMPSON | 511 E 38TH ST | | | | ANDERSON | IN | 46013-4901 | |
| MICHAEL D THORN | 290 NICE PLACE RD | | | | CLEVER | MO | 65631 | |
| MICHAEL D TIERNAN | 4959 LAUR | | | | NORTH BRANCH | MI | 48461-9742 | |
| MICHAEL D TOMBERS | 12709 BEAVER DEN TRAILS | | | | LOCKPORT | IL | 60441-9025 | |
| MICHAEL D TOTH | 4252 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9506 | |
| MICHAEL D TRAVIS | 1191 CHERRYLAWN | | | | PONTIAC | MI | 48340-1705 | |
| MICHAEL D ULRICH | BOX 6292 | | | | PLYMOUTH | MI | 48170-0292 | |
| MICHAEL D URBANEK & SUSAN L FLATY | PERS REP EST AGNES M URBANEK | 4037 COLTER DR | | | KOKOMO | IN | 46902 | |
| MICHAEL D WATSON | 7539 MT HOOD | | | | HABER HTS | OH | 45424-2054 | |
| MICHAEL D WATTS CUST | CHRISTOPHER SHAWN WATTS UNIF | GIFT MIN ACT MICH | 2516 MUELLER | | LAKE ORION | MI | 48359 | |
| MICHAEL D WATTS CUST MELISSA | LYNN WATTS UNIF GIFT MIN ACT | MICH | 106 LEE RIDGE DRIVE | | COLUMBIA | SC | 29229 | |
| MICHAEL D WAY | 578 RUSH ST BOX 13 | | | | CLARKSVILLE | MI | 48815-9709 | |
| MICHAEL D WEBB | 23469 ANNAPOLIS | | | | DEARBORN | MI | 48125-2200 | |
| MICHAEL D WEBER | 304 BRUCE COURT | | | | KOKOMO | IN | 46902-3607 | |
| MICHAEL D WEISS | 4688 MACKINAW RD | | | | SAGINAW | MI | 48603-2102 | |
| MICHAEL D WESTERN & | CHRISTINE L WESTERN JT TEN | 1459 ALMOND DR | | | TROY | MI | 48098-2002 | |
| MICHAEL D WHITING | 11800 BUECHE RD | | | | BURT | MI | 48417-9774 | |
| MICHAEL D WILBERDING | 13601 16 MILE ROAD | | | | GOWEN | MI | 49326-9594 | |
| MICHAEL D WILEY | 1513 GRAY FOX LN | | | | SPRING HILL | TN | 37174 | |
| MICHAEL D WILLIAMS | 115 NEW GRANVILLE RD | | | | WILMINGTON | DE | 19808-1107 | |
| MICHAEL D WILSON | 1803 JAMES PL | | | | POMONA | CA | 91767 | |
| MICHAEL D WISNIEWSKI | 10290 20TH AVE NW | | | | GRAND RAPIDS | MI | 49544-9505 | |
| MICHAEL D WORTH | 715 FOSS AVE | | | | DREXEL HILL | PA | 19026-2407 | |
| MICHAEL D WORTH | 1327 N 125 W | | | | FRANKLIN | IN | 46131-8704 | |
| MICHAEL D YOSPIN | 68 BRIAR HILLS CIRCLE | | | | SPRINGFIELD | NJ | 07081-3420 | |
| MICHAEL DALE CUST EDITH | LEWIN UNDER THE NY UNIF GIFT | MIN ACT | 2026 N BERWICK DR | | SURFSIDE BEACH | SC | 29575-5801 | |
| MICHAEL DALE MATTHEWS | 4204 W HORSESHOE DR | | | | MUNCIE | IN | 47302-8955 | |
| MICHAEL DALOIA | 12 UNDERWOOD AVE | | | | FRAMINGHAM | MA | 01702-8022 | |
| MICHAEL DANNHARDT | 1653 MONTMORENCY DRIVE | | | | VIENNA | VA | 22182-2023 | |
| MICHAEL DAUGHTRY | 19A PHELPS AVE | | | | NEW BRUNSWICK | NJ | 08901-3709 | |
| MICHAEL DAURIA | PO BOX 214 | | | | CONESUS | NY | 14435-0214 | |
| MICHAEL DAVENPORT | 4707 MOUNT VERNON DRIVE | | | | AUSTIN | TX | 78745-1856 | |
| MICHAEL DAVID ATTEBURY | 4653 CHAMBERLAIN DRIVE | | | | EAST CHINA | MI | 48054-3500 | |
| MICHAEL DAVID CESARO | 160 FORREST AVE | | | | GIBBSTOWN | NJ | 08027-1358 | |
| MICHAEL DAVID CHRISTIE | 6 TAYLOR ROAD | | | | DOVER | NH | 3820 | |
| MICHAEL DAVID COOPER | 101 SUNRIDGE DR | | | | PITTSBURGH | PA | 15234-1020 | |
| MICHAEL DAVID CRUM | 2015 NW 33RD | | | | OKLAHOMA CITY | OK | 73118-3023 | |
| MICHAEL DAVID DIETZ | 14 OXFORD WAY | | | | ALLEN | TX | 75002-5288 | |
| MICHAEL DAVID EDMONDSON JR | 7790 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8684 | |
| MICHAEL DAVID FREY | 171 HOUCK RD | | | | FLEETWOOD | PA | 19522-8924 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DAVID MILES | | 4003 LAS VEGAS | | | EL PASO | TX | 79902-1365 | |
| MICHAEL DAVID SEEMANN | | 196-31 69TH AVE 2 | | | FRESH MEADOWS | NY | 11365-4032 | |
| MICHAEL DAVID SLEPIAN | | PARK WEST ST A | BOX 20694 | | NEW YORK | NY | 10025-1522 | |
| MICHAEL DAVID SLEZAK | | 537 HANDY DR | | | BAY CITY | MI | 48706-4292 | |
| MICHAEL DAVID SMITH | | 566 WEST LIMESTONE RD | | | HAZEL GREEN | AL | 35750-9110 | |
| MICHAEL DAVIS | | 4585 FIELDSTON RD | | | RIVERDALE | NY | 10471-3941 | |
| MICHAEL DAVIS ORR | | 110 BUKERIDGE | | | BURNSVILLE | NC | 28714-7179 | |
| MICHAEL DAVITT SALISBURY | | 138 TUCKAHOE RD | | | ESTELL MANOR | NJ | 08319-1745 | |
| MICHAEL DEAN PRIMOZIC | | 5850 CAMERON RUN TER 217 | | | ALEX | VA | 22303-2715 | |
| MICHAEL DEAN WARREN & | NANCY E WARREN JT TEN | 4604 DICKENS TER | | | LILBURN | GA | 30047-3524 | |
| MICHAEL DEARING | | 11801 BRISTOL AVE | | | KANSAS CITY | MO | 64134-3804 | |
| MICHAEL DEBENEDITTIS | | 215 W 95TH ST APT 15M | | | NEW YORK | NY | 10025 | |
| MICHAEL DECARLO | | 343 SHERMAN AVE | | | HAWTHORNE | NY | 10532-1422 | |
| MICHAEL DELISO | | 58-27 196TH PL | | | FLUSHING | NY | 11365-2311 | |
| MICHAEL DEMATTIA TR | MICHAEL DEMATTIA TRUST | UA 02/16/91 | 4616 STONELEIGH RD | | BLOOMFIELD | MI | 48302-2164 | |
| MICHAEL DEMETRIOU CUST JAMES | DEMETRIOU UNIF GIFT MIN ACT | NY | 84-14 QUEENS BLVD | | ELMHURST | NY | 11373-4247 | |
| MICHAEL DENNIS GRAVES | | 8508 W MALLOY COURT | | | MUNCIE | IN | 47304-9610 | |
| MICHAEL DENOBILE & MARGARET | DENOBILE JT TEN | 2921 LAFAYETTE AVE | | | BRONX | NY | 10465-2326 | |
| MICHAEL DERKACH | | 307-2ND ST | | | CANONSBURG | PA | 15317-2130 | |
| MICHAEL DES JARDIN | | 291 STOTTLE RD | | | SCOTTSVILLE | NY | 14546-9601 | |
| MICHAEL DI MAIO & LIZ DIMAIO JT TEN | | 100 OLD STATE RD | | | SPRINGFIELD | PA | 19064-1728 | |
| MICHAEL DI MAIO JR & LIZ DI | MAIO JT TEN | 100 OLD STATE ROAD | | | SPRINGFIELD | PA | 19064 | |
| MICHAEL DICKSON & RONA | DICKSON JT TEN | 6781 OLD WATERLOO RD 1607 | | | ELKRIDGE | MD | 21075-6732 | |
| MICHAEL DILSHER KHAN | | 8531 ALGOMA NE | | | ROCKFORD | MI | 49341-9102 | |
| MICHAEL DOBRANCIN & FRANCES | DOBRANCIN JT TEN | BOX 482 | | | EAST BRADY | PA | 16028-0482 | |
| MICHAEL DOHERTY | | 140 LEXINGTON AVE | | | EDISON | NJ | 08817-2940 | |
| MICHAEL DOLLIN | | 6502 EAST CALLE DEL MEDIA | | | SCOTTSDALE | AZ | 85251-3146 | |
| MICHAEL DOMBROSKY | | BOX 174 | | | BRIDGEPORT | NJ | 08014-0174 | |
| MICHAEL DOMICZEK | | 2608 OTTER | | | WARREN | MI | 48092-3752 | |
| MICHAEL DON TANNER | | 26241 LAKESHORE 858 | | | CLEVELAND | OH | 44132-1143 | |
| MICHAEL DONATO & MARY ANN B | DONATO TRS U/A DTD 06/14/05 | DONATO FAMILY TRUST | 1544 HARTSVILLE TRAIL | | THE VILLAGES | FL | 32162 | |
| MICHAEL DONN BECKHAM | 300 EAGLE POND DR APT 238 | | | | WALLED LAKE | MI | 48390-3062 | |
| MICHAEL DONOVAN | | 508 W 6TH AVE | | | TALLAHASSEE | FL | 32303-5913 | |
| MICHAEL DOUGLAS KILLINGER | | 5908 CREEKSIDE DR | | | TROY | MI | 48085-6118 | |
| MICHAEL DUANE ALSTON | | 7045 WELLER ST | | | SAN DIEGO | CA | 92122-2735 | |
| MICHAEL DUANE CRIM | | 8011 CAPWOOD AVE | | | TEMPLE TERRACE | FL | 33637 | |
| MICHAEL DUANE LEWIS | | 8043 COBERLY COURT | | | MECHANICSVILLE | VA | 23111-3671 | |
| MICHAEL DUANE LEWIS | | 414 HILLANDALE DR | | | JACKSON | MS | 39212-3203 | |
| MICHAEL DUANE TULLIS TR MICHAEL | DUANE TULLIS 2004 U/A DTD 1/12/04 | 1155 W CENTER ST APT 44 | | | MANTECA | CA | 95337 | |
| MICHAEL DUBIL | | 10 PRICE ST | | | SAYREVILLE | NJ | 08872-1642 | |
| MICHAEL DUCKWORTH | | 127 FRANK ST | | | MEDINA | NY | 14103-1714 | |
| MICHAEL DUDA | | 6809 ARMISTEAD RD | | | BALTIMORE | MD | 21219-1201 | |
| MICHAEL DUDAS | | 1149 ST GEORGE AVENUE | | | COLONIA | NJ | 07067 | |
| MICHAEL DUFF | | 11811 84TH AVE APT 621 | | | NEW GARDENS | NY | 11415-2940 | |
| MICHAEL DUFFY | | 17527 GOLF VIEW DR | | | LIVONIA | MI | 48152 | |
| MICHAEL DUNCAN | | 2014 PENNSYLVANIA DRIVE | | | XENIA | OH | 45385-4540 | |
| MICHAEL DUNNING | | 300 LACASSE BLVD | | | TECUMSEH | ONTARIO | N8N 2B8 | CANADA |
| MICHAEL DZUBATY AS CUSTODIAN | FOR MICHAEL PETER DZUBATY | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 522 OCEAN AVE | WEST HAVEN | CT | 06516-7108 | |
| MICHAEL E ABNER | | 7410 KNOLLWOOD DR | | | YPSILANTI | MI | 48197-6122 | |
| MICHAEL E ABRAMS | | 19686 CREST DRIVE | | | APPLE VALLEY | CA | 92307-5432 | |
| MICHAEL E ALDRIDGE & DIANE S | ALDRIDGE JT TEN | 301 NETTLECARRIER LN | | | MONROE | TN | 38573-6114 | |
| MICHAEL E ALEXANDER | | 930 N A ST | | | ELWOOD | IN | 46036-1569 | |
| MICHAEL E BAGAN | | N6529 COUNTY RD K | | | MENOMONIE | WI | 54751-1383 | |
| MICHAEL E BALICKI | | 3115 MORAINE DR | | | BRIGHTON TOWNSHIP | MI | 48114-9223 | |
| MICHAEL E BASTIAN | | 7751 N 37TH ST | | | RICHLAND | MI | 49083-9377 | |
| MICHAEL E BERRY | | 1247 N CONNER AVE | | | HIGLEY | AZ | 85236-3226 | |
| MICHAEL E BISHOP | | 1871 W TAFT RD | | | ST JOHNS | MI | 48879-9263 | |
| MICHAEL E BOESE | | 3932 KRAFFT RD | | | FORT GRATIOT | MI | 48059-3713 | |
| MICHAEL E BONGAR CUSTODIAN | FOR BRADLEY E BONGAR UNDER | OHIO UNIFORM GIFTS TO MINORS | ACT | 553 8TH ST 2L | BROOKLYN | NY | 11215-4257 | |
| MICHAEL E BORTOLUSSI | | 4 MACALLISTER CRT | | | BARRIE | ON | L4N 7M6 | CANADA |
| MICHAEL E BOWLES | | 25700 SAN LUPE AVE | | | MORENO VALLEY | CA | 92551-7043 | |
| MICHAEL E BRENNEMAN | | 668 AZEVEDO COMMON | | | FREMONT | CA | 94539 | |
| MICHAEL E BRESNOCK | | 1184 WIND HILL LANE | | | MARIETTA | GA | 30064-3836 | |
| MICHAEL E BRESNOCK & | MARY RITA BRESNOCK JT TEN | 1184 WIND HILL LANE | | | MARIETTA | GA | 30064-3836 | |
| MICHAEL E BRIDGINS | | 115 PARK CHARLES BLVD N | | | ST PETERS | MO | 63376-3258 | |
| MICHAEL E BRYANT | | 2049 NEAL ROAD | | | PYLESVILLE | MD | 21132-1018 | |
| MICHAEL E BURK | | 20696 UPPER HILLVIEW | | | SONORA | CA | 95370-2802 | |
| MICHAEL E BUSHA | | 412 ROYAL AVE | | | ROYAL OAK | MI | 48073-2555 | |
| MICHAEL E BUTORAC | | 92 GLENCAIRN AVE | | | TORONTO | ONTARIO | M4R 1M8 | CANADA |
| MICHAEL E CARPENTER | | 22277 RIVERGLADE DR | | | WATERTOWN | NY | 13601-1773 | |
| MICHAEL E CARTER | | 4395 GARRATT CT | | | SPARKS | NV | 89436-0642 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL E CHANDLER | | BOX 925 R11 | | | BEDFORD | IN | 47421-0925 | |
| MICHAEL E CHRISTOPHER | | 1146 BIRCHWOOD DRIVE | | | FLUSHING | MI | 48433-1486 | |
| MICHAEL E CHUDLEY | | 7512 ECHO LANE | | | LANSING | MI | 48917-9558 | |
| MICHAEL E COBB | | 782 LONGLEAF DRIVE | | | FOREST PARK | GA | 30297-4105 | |
| MICHAEL E COBB | | 28 SILK OAK ST | LAKE PLACID FL | | MILLINGTON | MI | 33852 | |
| MICHAEL E COPE | | BOX 264 | | | INOLA | OK | 74036-0264 | |
| MICHAEL E CORCORAN JR | | 5121 PEMBROKE AVE | | | BALTIMORE | MD | 21206-5046 | |
| MICHAEL E CORCORAN JR & | | NANCY M CORCORAN JT TEN | 5121 PEMBROKE AVE | | BALTIMORE | MD | 21206-5046 | |
| MICHAEL E COULTHARD | | 22490 MAPLE RD | | | ST CLAIR SHORES | MI | 48081-2315 | |
| MICHAEL E COWART | | 4350 DREW COURT | | | CUMMING | GA | 30040-5071 | |
| MICHAEL E CRUSE | | 3312 CAMPBELL STREET | | | SANDUSKY | OH | 44870-5385 | |
| MICHAEL E CURTIS | | 1208 BOGART ROAD | | | HURON | OH | 44839 | |
| MICHAEL E DAHL | | 1018 S 9000 W RD | | | BONFIELD | IL | 60913-7247 | |
| MICHAEL E DAILEY | | 24 BROOKHAVEN WAY | | | SIMPSONVILLE | SC | 29681 | |
| MICHAEL E DEBEAU | | 2528 VERNOR | | | LAPEER | MI | 48446-8329 | |
| MICHAEL E DIBBLE | | RT 1 BOX 85A | | | FOSTER | OK | 73434-9655 | |
| MICHAEL E DICOSOLA | | 3145 WILBUR AVE | | | FLUSHING | MI | 48433-2352 | |
| MICHAEL E DONALDSON | | 1205 S ASPEN CT | | | BROKEN ARROW | OK | 74012-4702 | |
| MICHAEL E DORAN | | 449 WESTFIELD N W | | | COMSTOCK PARK | MI | 49321-9315 | |
| MICHAEL E DUKE | | 3917 NELSON SCHOOL RD | | | MORRISTOWN | TN | 37813-4431 | |
| MICHAEL E ELLINGTON | | PO BOX 3187 | | | LA PINE | OR | 97739 | |
| MICHAEL E EMMENDORFER | | BOX 85 | | | NEW LOTHROP | MI | 48460-0085 | |
| MICHAEL E FIELD | | 345 BROOKLINE ST | | | CAMBRIDGE | MA | 02139-4826 | |
| MICHAEL E FILIPKOWSKI | | 21561 LILAC DR | | | WOODHAVEN | MI | 48183-1532 | |
| MICHAEL E FLETT | | 5427 1/2 CARR ST | | | ARVADA | CO | 80002 | |
| MICHAEL E FOX | | 529 VOLTZ ROAD | | | NORTHBROOK | IL | 60062 | |
| MICHAEL E FOX TR U/W RUTH B | | FOX FBO ELIZABETH R FOX | 529 VOLTZ RD | | NORTHBROOK | IL | 60062 | |
| MICHAEL E GAINES | | RT 3 BOX 312-BB | | | EUTAW | AL | 35462-9535 | |
| MICHAEL E GARNER | | 1103 DRESSER DRIVE | | | ANDERSON | IN | 46011-1117 | |
| MICHAEL E GEE | | 19000 HUNTINGTON AVE | | | HARPER WOODS | MI | 48225-2088 | |
| MICHAEL E GEORGE | | 3500 BURRWOOD DRIVE | | | RICHFIELD | OH | 44286-9406 | |
| MICHAEL E GILLAUGH & | | MELANIE R GILLAUGH JT TEN | 2012 INDIGO TRL | | CENTERVILLE | OH | 45459-6950 | |
| MICHAEL E GRAORA | | 4523 BRIDGEVIEW AVE | | | NEWBURGH HEIGHTS | OH | 44105-3127 | |
| MICHAEL E GRIMES | | 9337 RUBY STREET | | | HOLLY | MI | 48442-9309 | |
| MICHAEL E GRIMES & TAMARA | | GRIMES JT TEN | 9337 RUBY STREET | | HOLLY | MI | 48442-9309 | |
| MICHAEL E GUILIANO | | P O BOX 489 | | | MERIDEN | CT | 06450 | |
| MICHAEL E GUNTER | | 3533 MURPHY DR | | | BEDFORD | TX | 76021-2751 | |
| MICHAEL E HAMILTON & | | CAROL B HAMILTON JT TEN | 5015 SCALEYBARK COURT | | INDIAN TRAIL | NC | 28079 | |
| MICHAEL E HARAWAY | | BOX 104 | | | ROGERSVILLE | AL | 35652-0104 | |
| MICHAEL E HELBIG CUST AMANDA | | C HELBIG UNDER THE AZ UNIF | TRANSFERS TO MINORS ACT | 2426 E CHRISTY DR | PHOENIX | AZ | 85028-2516 | |
| MICHAEL E HENRY | | 1395 MOUNTAIN JACK RD | | | ELMIRA | MI | 49730 | |
| MICHAEL E HENSON | | 1801 W FERREL DR | | | OLATHE | KS | 66061-3846 | |
| MICHAEL E HERMES | | 18661 HERMES COURT | | | NORMAN | OK | 73026-9530 | |
| MICHAEL E HIGBIE | | 1347 CAPAC RD | | | ALLENTON | MI | 48002-3013 | |
| MICHAEL E HOBI | | 14656 S E FAIRWOOD BLVD | | | RENTON | WA | 98058-8530 | |
| MICHAEL E JACOBS | | 8985 REED RD | | | NEW LOTHROP | MI | 48460-9702 | |
| MICHAEL E JAMERSON | | 642 E BALTIMORE | | | FLINT | MI | 48505-6403 | |
| MICHAEL E JANOS | | 36905 GLENWOOD | | | WAYNEN | MI | 48184-1171 | |
| MICHAEL E KAMPF | | 124 MARTESIA WY | | | INDIAN HARBOR | FL | 32937-3569 | |
| MICHAEL E KAUTZMAN | | 1640 NEEB RD | | | CINCINNATI | OH | 45233-1912 | |
| MICHAEL E KELLY | | 24 EAST WESSEX WAY | | | BLYTHWOOD | SC | 29016-9125 | |
| MICHAEL E KENNY | | 3009 BELLMONT PL | | | METAIRIE | LA | 70002-5703 | |
| MICHAEL E KIRKPATRICK | | 1064 CHIPMUNK LANE | | | PENDLETON | IN | 46064-9166 | |
| MICHAEL E KIVLIN | | 1658 SOUTHPOINTE DR | | | HOOVER | AL | 35244-6728 | |
| MICHAEL E KNIGHT | | 8312 ZANE AVE N APT 203 | | | BROOKLYN PARK | MN | 55443-2155 | |
| MICHAEL E KOTORA | | 901 MAPLE AVE | | | LINDEN | NJ | 07036-2743 | |
| MICHAEL E KRASNER | | BOX 580 | | | LEXINGTON | MA | 02420-0005 | |
| MICHAEL E LAJEWSKI | | 1093 BURNS | | | MT MORRIS | MI | 48458-1107 | |
| MICHAEL E LARSEN | | 536 RAINTREE DR | | | DANVILLE | IN | 46122-1458 | |
| MICHAEL E LARSEN & SHIRLEY J | | LARSEN JT TEN | 536 RAINTREE DR | | DANVILLE | IN | 46122-1458 | |
| MICHAEL E LARSON | | 9514 GLENBURG RD | | | DEFIANCE | OH | 43512-9609 | |
| MICHAEL E LEE | | 1788 BRANDY WOODS DR | | | CONYERS | GA | 30013-3060 | |
| MICHAEL E LEEN | | 16107 HAUSS | | | EASTPOINTE | MI | 48021-1714 | |
| MICHAEL E LEOPOLD & TERESA A | | LEOPOLD JT TEN | 5254 WOODCOCK WAY | | DAYTON | OH | 45424-4547 | |
| MICHAEL E LOVE | | 510 NW WEDGEWOOD DR | | | BLUE SPRINGS | MO | 64014-1152 | |
| MICHAEL E MACALPINE | | 2957 WILLIAMS LK RD | | | WATERFORD | MI | 48329-2673 | |
| MICHAEL E MACK | | 7 HIDDEN LEDGE RD | | | MANCHESTER | MA | 01944-1228 | |
| MICHAEL E MARTIN | | 9 SPRUCE ST | | | STONEHAM | MA | 02180-3060 | |
| MICHAEL E MARTIN | | 6179 KING ARTHUR DR | | | SWARTZ CREEK | MI | 48473-8808 | |
| MICHAEL E MATHIS | | 53222 MARTIN LANE | | | SOUTH BEND | IN | 46635-1311 | |
| MICHAEL E MC CARTIN & MARY L | | MC CARTIN JT TEN | 504 NORDBERG NW | | GRAND RAPIDS | MI | 49504-4730 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL E MC KENNA | 534 SURFWOOD LN | | | | DAVISON | MI | 48423-1225 | |
| MICHAEL E MCGOWAN | 530 ELIZABETH LANE | | | | GLEN BURNIE | MD | 21061-3807 | |
| MICHAEL E MCNEELY | 21615 THOROFARE RD | | | | GROSSE ILE | MI | 48138-1490 | |
| MICHAEL E MEHRER & | LYDIA TORRES MEHRER JT TEN | 7107 BIRCHCREEK RD | | | SAN DIEGO | CA | 92119-1564 | |
| MICHAEL E MELICH | 1224 MEIGS DRIVE | | | | NICEVILLE | FL | 32578-3018 | |
| MICHAEL E MELOCHE | 1167 BANWELL | | | | WINDSOR | ON | N8P 1J3 | CANADA |
| MICHAEL E MILLER | 5723 BEVERLY AVE NE | | | | NORTH CANTON | OH | 44721-3919 | |
| MICHAEL E MILLER | 242 E RAHN RD | | | | KETTERING | OH | 45429-5424 | |
| MICHAEL E MINK | 1494 MILLIKIN PL NE | | | | WARREN | OH | 44483-4454 | |
| MICHAEL E MORAST | 14363 allen road | | | | clinton | MI | 49236 | |
| MICHAEL E MORGAN | BOX 67102 | | | | SCOTTS VALLEY | CA | 95067-7102 | |
| MICHAEL E MORLEY | 8996 HIGHWAY 135 NORTH | | | | TOWER | MN | 55790-8511 | |
| MICHAEL E MORRENZIN & VICKI L | MORRENZIN TRS U/A DTD 03/31/2004 | MORRENZIN LIVING TRUST | 1542 S MARGATE ST | | CHANDLER | AZ | 85248 | |
| MICHAEL E MORROW & | DEBBI MORROW JT TEN | 1134 WESTMORELAND RD B-10 | | | COLORADO SPRINGS | CO | 80907-4646 | |
| MICHAEL E MRLA | 9135 HICKORY WOOD | | | | UNION LAKE | MI | 48386-4047 | |
| MICHAEL E MURPHY | 10936 ODELL AVE | | | | SUNLAND | CA | 91040-2008 | |
| MICHAEL E NAUGLE | 6434 RIDGE RD | | | | LOCKPORT | NY | 14094-1015 | |
| MICHAEL E NAYLOR | 330 MILLER LAKE RD | | | | WOOSTER | OH | 44691-2368 | |
| MICHAEL E NEASE | 930 S DOBSON ROAD 4 | | | | MESA | AZ | 85202-2911 | |
| MICHAEL E NEWTON | 8160 CASA MIA ST | | | | WHITE LAKE | MI | 48386-4305 | |
| MICHAEL E NILES SR | 3663 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 | |
| MICHAEL E NIX & | ANNE M NIX JT TEN | BOX 121 | | | WATERBURY CTR | VT | 05677-0121 | |
| MICHAEL E OBERTZ | 877 PRATT STREET | | | | RAHWAY | NJ | 07065-1817 | |
| MICHAEL E ODREN | 9484 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8037 | |
| MICHAEL E ORGANEK | 1254 WHITES BRIDGE ROAD | | | | LOWELL | MI | 49331-9232 | |
| MICHAEL E OSBORN | 68 BRUSO RD | | | | MALONE | NY | 12953-2815 | |
| MICHAEL E PALBICKI SR | 5517 BRYANT AVE S | | | | MINNEAPOLIS | MN | 55419-1739 | |
| MICHAEL E PATRICK | 50 ARTESIAN COURT | | | | SPRINGBORO | OH | 45066-9437 | |
| MICHAEL E PETTIS | 12605 RING RD | | | | SAINT CHARLES | MI | 48655-9513 | |
| MICHAEL E POLLACK | 5870 HIDDEN LN | | | | GOLETA | CA | 93117-1845 | |
| MICHAEL E POPLER | 2651 E BATH RD | | | | MORRICE | MI | 48857-9741 | |
| MICHAEL E PUCKETT & RUBY L | PUCKETT JT TEN | 1729 JONES FLORER RD | | | BETHEL | OH | 45106-8524 | |
| MICHAEL E RICHARDSON | 4510 WISNER ST | | | | FLINT | MI | 48504-2036 | |
| MICHAEL E ROBINSON & | JANE M ROBINSON JT TEN | 2929 E US36 | | | MARKLEVILLE | IN | 46056 | |
| MICHAEL E ROGERS | PO BOX 71463 | | | | SALT LAKE CITY | UT | 84171-0463 | |
| MICHAEL E RONCHETTO | 1898 E LEISURE LN | | | | FORT MOHAVE | AZ | 86426-6707 | |
| MICHAEL E RYTLEWSKI | 1920 CASS AVENUE | | | | BAY CITY | MI | 48708-9192 | |
| MICHAEL E SCHAEFER | 11200 E BIRCH RUN RD | | | | BIRCH RUN RD | MI | 48415-9480 | |
| MICHAEL E SCHELSKE | 23395 CROSSLEY | | | | HAZEL PARK | MI | 48030-1603 | |
| MICHAEL E SCULLY | 9 N 854 BEACKMAN TRAIL | | | | ELGIN | IL | 60123-8444 | |
| MICHAEL E SEYLAR | 76 EARLE AVE | | | | LYNBROOK | NY | 11563-3628 | |
| MICHAEL E SILVA JR | 26753 SYRACUSE AVE | | | | WARREN | MI | 48091-4180 | |
| MICHAEL E SMITH | 12350 ODELL | | | | LINDEN | MI | 48451 | |
| MICHAEL E SPIER | 6900 KIRK RD | | | | CANFIELD | OH | 44406-9646 | |
| MICHAEL E SPITZLEY & | MARCIA G SPITZLEY TR | SPITZLEY LIVING TRUST | UA 7/16/97 | 5109 ARROWHEAD COURT | WILLIAMSBURG | MI | 49690-9591 | |
| MICHAEL E STANTON | 1385 ROYAL PARK BLVD | | | | LIBRARY | PA | 15129-8930 | |
| MICHAEL E STAPLETON | 7875 RONSON | | | | JENISON | MI | 49428-8540 | |
| MICHAEL E STARK & CHRISTINE | A STARK JT TEN | 1667 S PAIGE CREEK PLACE | | | TUCSON | AZ | 85748-7770 | |
| MICHAEL E SULLIVAN | 7081 MARSTELLA DR | | | | BROWNSBURG | IN | 46112-8440 | |
| MICHAEL E SZCZEPANSKI & | CHERYL A SZCZEPANSKI JT TEN | 340 REED CREEK RD | | | MOORESVILLE | NC | 28117-8046 | |
| MICHAEL E TEIXEIRA CUST | MARY J TEIXEIRA | UNDER THE VT UNIF TRANS MIN ACT | 3 HARBOR RIDGE RD | | SOUTH BURLINGTON | VT | 05403 | |
| MICHAEL E TEIXEIRA CUST | MICHAEL A TEIXEIRA | UNDER THE VT UNIF TRAN MIN ACT | 3 HARBOR RIDGE RD | | SOUTH BURLINGTON | VT | 05403 | |
| MICHAEL E THOMPSON | 736 W MADISON AVE | | | | MILTON | WI | 53563-1034 | |
| MICHAEL E TOPEL | 6691 WOODRIDGE DR | | | | JANESVILLE | WI | 53545-8659 | |
| MICHAEL E TOURVILLE | 415 ROWLETTS ST | | | | MUNFORDVILLE | KY | 42765-7614 | |
| MICHAEL E TRAGESSER | 201 PRAETORIAN CT | | | | WILMINGTON | OH | 45177-9010 | |
| MICHAEL E TURLEY | 320 LINDEN ST | | | | ZIONSVILLE | IN | 46077-1336 | |
| MICHAEL E WALKER | 11596 HAYLOCK | | | | DAVISBURG | MI | 48350-3555 | |
| MICHAEL E WALTERS | 466 ROWLAND RD | | | | MONROE | LA | 71203-8506 | |
| MICHAEL E WARD | 2041 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-9710 | |
| MICHAEL E WARWICK | 5 PINE BURR CIRCLE | | | | MARSHALL | TX | 75672-4767 | |
| MICHAEL E WINFREY | 14440 PIEDMONT | | | | DETROIT | MI | 48223-2966 | |
| MICHAEL E WINKLER | RR 1 BOX 234 | | | | EDINBURG | PA | 16116-9409 | |
| MICHAEL E WISER | 5479 INDEPENDENCE COLONY | | | | GRAND BLANC | MI | 48439-9105 | |
| MICHAEL E ZAHURAK | 342 SMITH ST | | | | PEEKSKILL | NY | 10566-4533 | |
| MICHAEL E ZALUPSKI | 28837 ADLER | | | | WARREN | MI | 48088 | |
| MICHAEL EARLY | 513 PONDEROSA DR | | | | BEL AIR | MD | 21014-5216 | |
| MICHAEL EDWARD LOYLAND | RR 1 BOX 35A | | | | THOMPSON | ND | 58278 | |
| MICHAEL EDWARD PETKWITZ | 572 HOLLYWOOD | | | | GROSSE POINT WOODS | MI | 48236-1319 | |
| MICHAEL EDWARD PLUNKETT SR | 2516 HIGHLAND AVE | | | | MANHATTAN BEACH | CA | 90266 | |
| MICHAEL ELDRED PARKS | BOX 753 | | | | NEW ROADS | LA | 70760-0753 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ELMER CUST JACQUELYN | M ELMER UNDER OK UNIF | TRANSFERS TO MINORS ACT | JACQUELLY | PO BOX 3697 | EDMOND | OK | 73083 | |
| MICHAEL ELTERICH | 212 LYNNBROOK RD | | | | FAIRFIELD | CT | 06825 | |
| MICHAEL EMANUEL | 743 UNION AVE | | | | LACONIA | NH | 03246 | |
| MICHAEL ERIC FRIDUSS & | STEPHANIE ROMM FRIDUSS | COMMUNITY PROPERTY | 2371 TASSO ST | | PALO ALTO | CA | 94301-4140 | |
| MICHAEL ESTES | 7155 REDMOND STREET | | | | WATERFORD | MI | 48327-3856 | |
| MICHAEL EVANS | 42501 MAJESTIC CT | | | | CANTON TOWNSHIP | MI | 48188-1136 | |
| MICHAEL EVANS & PATRICIA A | EVANS JT TEN | 2270 ARMOND | | | HOWELL | MI | 48843-8769 | |
| MICHAEL F ADIVARI | 214 VILLA PL | | | | RAHWAY | NJ | 07065-2832 | |
| MICHAEL F BIELEC | 633 BAREFOOT LANE | | | | PORT SANILAC | MI | 48469-9773 | |
| MICHAEL F BROCK JR & | GERALDINE M BROCK JT TEN | W5246 STATE RD 106 | | | FORT ATKINSON | WI | 53538-9618 | |
| MICHAEL F CUST RICHARD | W BUKSA UNIF GIFT MIN ACT | CAL | 3339 HACKETT AVE | | LONG BEACH | CA | 90808-4119 | |
| MICHAEL F BURESH & MARGARET | A BURESH JT TEN | 317 WEST ELMWOOD | | | CLAWSON | MI | 48017-1257 | |
| MICHAEL F BURKE | 28 EAST MAGNOLIA AVE | | | | HAGERSTOWN | MD | 21742-3422 | |
| MICHAEL F CAIN & MARTHA M | CAIN JT TEN | 524 WYNDHAM HALL WAY | | | KNOXVILLE | TN | 37922-2613 | |
| MICHAEL F CAREY & RUTH M CAREY TRS | U/A DTD 06/01/05 THE | CAREY FAMILY TRUST | 3400 FLAGSHIP AVE | | TAVARES | FL | 32778 | |
| MICHAEL F CARTER & | CONSTANCE C CARTER JT TEN | 22286 ANTLER DR | | | NOVI | MI | 48375-4809 | |
| MICHAEL F CASSIDY | 529 SWANSON DRIVE | | | | LAWRENCEVILLE | GA | 30043-4537 | |
| MICHAEL F CHESNEY | 1700 MICHIGAN AVE | | | | BAY CITY | MI | 48708-4914 | |
| MICHAEL F CHMELKO | 6774 DESMOND | | | | WATERFORD | MI | 48329-2804 | |
| MICHAEL F CONLAN | 7908 KENTBURY DRIVE | | | | BETHESDA | MD | 20814-4604 | |
| MICHAEL F CONNOLLY | 1646 ROSTRAVER RD | | | | BELLE VERNON | PA | 15012-4101 | |
| MICHAEL F COWAN | BOX 2461 | | | | NORCROSS | GA | 30091-2461 | |
| MICHAEL F CRANE | 8510 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9085 | |
| MICHAEL F DUHAIME | 5817 VIRAMAR | | | | TOLEDO | OH | 43611-1035 | |
| MICHAEL F DURBIN | 7389 MAPLE ST APT 202 | | | | SAINT LEWIS | MO | 63143 | |
| MICHAEL F DZIURKA JR | 4558 CARTER RD | | | | AUBURN | MI | 48611-9520 | |
| MICHAEL F EDDY | 4752 GREENMOUNT PIKE | | | | RICHMOND | IN | 47374 | |
| MICHAEL F ELLUL | 51605 SHADYWOOD DR | | | | MACOMB | MI | 48042-4297 | |
| MICHAEL F ENGLER | 22750 FROST | | | | MERRILL | MI | 48637-9742 | |
| MICHAEL F ERNST | 2870 RADNOR ST | | | | SAINT CHARLES | MO | 63301-0348 | |
| MICHAEL F FARMER | 1766 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146-3506 | |
| MICHAEL F FARRELL | 95 EVERDELL AVENUE | | | | HILLSDALE | NJ | 07642 | |
| MICHAEL F FELTS | 40 CEMETRY LN | | | | LAWRENCEBURG | TN | 38464-6914 | |
| MICHAEL F FLEMING | 8150 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32217-3518 | |
| MICHAEL F FORD & CLAIRE | M FORD JT TEN | 80 LEFFERTS LANE | | | CLARK | NJ | 07066-2331 | |
| MICHAEL F FRALEY | PO BOX 744 | | | | GRAND BLANC | MI | 48480-0744 | |
| MICHAEL F GIBSON | 2005 BIG OAK DR | | | | SPRING HILL | TN | 37174-2587 | |
| MICHAEL F GREIS | 49960 KIAWAH TRAIL | | | | MATTAWAN | MI | 49071-9728 | |
| MICHAEL F GRIES & | HAROLD F GRIES JT TEN | 6 WEXFORD COURT | | | WARREN | NJ | 07059 | |
| MICHAEL F GUNN & | DOROTHY MARIE BERDIT JT TEN | 13235 US HIGHWAY 92 | | | DOVER | FL | 33527-4121 | |
| MICHAEL F HENSLEY | 3210 S MADISON ST | | | | MUNCIE | IN | 47302-5603 | |
| MICHAEL F HOOVER | BOX 1422 | | | | VINCENNES | IN | 47591-7422 | |
| MICHAEL F HORDESKY | C/O SANDRA LA BROZZI | 61 LEONARD AVENUE | | | BRADFORD | PA | 16701 | |
| MICHAEL F HORGAN JR | 101 ETON ROAD | | | | BRONXVILLE | NY | 10708 | |
| MICHAEL F HUGHES | 391 FARM RD | | | | MARLBORO | MA | 01752-2757 | |
| MICHAEL F JAMES | 56 ALGONQUIN RD | | | | WOODSTOCK | ONTARIO | N4T 1E4 | CANADA |
| MICHAEL F JERMOV | 13756 MERRIE MEADOW LANE | | | | SOUTH LYON | MI | 48178-9172 | |
| MICHAEL F KAMMERER | PO BOX 341172 | | | | AUSTIN | TX | 78734 | |
| MICHAEL F KOSTEVICKI | 290 WASHINGTON AVE | | | | MILLTOWN | NJ | 08850-1226 | |
| MICHAEL F KRUPA | 9601 CRESTWOOD AVE | | | | MUNSTER | IN | 46321-3414 | |
| MICHAEL F LILL | 239 BLACKBERRY DR | | | | BOLINGBROOK | IL | 60440-2609 | |
| MICHAEL F LOSCHIAVO | 5779 ST RD 218 E | | | | LA FONTAINE | IN | 46940-9221 | |
| MICHAEL F MAHER | 6312 RUSHINGBROOK DR | | | | RALEIGH | NC | 27612-6544 | |
| MICHAEL F MAIER | 3217 MORRISH RD | | | | FLUSHING | MI | 48433-2212 | |
| MICHAEL F MARAONE CUST | KIMBERLY LYNN MARAONE | UNDER THE MI UNIF GIFTS TO | MINORS ACT | 22500 AMBERLUND COURT | NOVI | MI | 48374 | |
| MICHAEL F MARAONE CUST FOR | STEVEN MICHAEL MARAONE UNDER | THE MI UNIF GIFTS TO MINORS | ACT | 22500 AMBERLUND COURT | NOVI | MI | 48374 | |
| MICHAEL F MARKS & SARAH S | MARKS JT TEN | 1956 ARBUTUSS AVE | | | LAKE CITY | MI | 49651 | |
| MICHAEL F MASTERSON | 4528 SANDTONE DR | | | | WILLIAMSTON | MI | 48895 | |
| MICHAEL F MATHEWS | 6872 NIAGARA ST APT 57 | | | | ROMULUS | MI | 48174-4333 | |
| MICHAEL F MATZ & JUDY L MATZ JT TEN | 5634 N CAMINO DEL SOL | | | | TUCSON | AZ | 85718-4406 | |
| MICHAEL F MAY | BOX 1982 | | | | MUNCIE | IN | 47308-1982 | |
| MICHAEL F MC GARRY | 5786 REDBIRD COURT | | | | DAYTON | OH | 45431-2919 | |
| MICHAEL F MC KENNA | 679 UNION CHAPEL ROAD | | | | CEDAR CREEK | TX | 78612 | |
| MICHAEL F MC VEY | 6321 N 250 E | | | | PITTSBORO | IN | 46167 | |
| MICHAEL F MCDOWELL | 3735 S CO RD 1100 E | | | | GREENTOWN | IN | 46936 | |
| MICHAEL F MCGARRY & PATRICIA | L MCGARRY JT TEN | 5786 REDBIRD CT | | | DAYTON | OH | 45431-2919 | |
| MICHAEL F MCGRAIL | 9158 DIXBORO | | | | SOUTH LYON | MI | 48178-9678 | |
| MICHAEL F MCGURRIN | 47749 CONCORD RD | | | | MACOMB | MI | 48044-2547 | |
| MICHAEL F MCHALPINE & | DELORES P MCHALPINE JT TEN | 31284 KENWOOD | | | MADISON HEIGHTS | MI | 48071-1082 | |
| MICHAEL F MCPHEE & | SUZANNE E MCPHEE JT TEN | 636 STOW RD | | | MARLBORO | MA | 01752-1586 | |
| MICHAEL F MCQUEEN | 628 FOREST HILLS DR | | | | BRANDON | FL | 33510 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL F MOORES | 2652 SMOTARA RD | | | | BRYAN | TX | 77807-5260 | |
| MICHAEL F NADOLNY | 950 DALTON AVE | | | | BALTIMORE | MD | 21224-3315 | |
| MICHAEL F NEWMAN | 239 NORTH 61ST | | | | KANSAS CITY | KS | 66102-3205 | |
| MICHAEL F OUIMET | 228 BAYLEY RD | | | | MASSENA | NY | 13662-3258 | |
| MICHAEL F PAPERA & AMY | PAPERA JT TEN | 5 LIDDY PLACE | | | WEST CALDWELL | NJ | 07006-7546 | |
| MICHAEL F PATTERSON & JUDY | ANN PATTERSON JT TEN | 1934 W DIVISION RD | | | JASPER | IN | 47546-9783 | |
| MICHAEL F PETERSON | RR4 BOX 20 | | | | ADRIAN | MO | 64720-9505 | |
| MICHAEL F PETRY | 35520 COOLEY RD | | | | GRAFTON | OH | 44044 | |
| MICHAEL F PROKOPOWICZ | BOX 1330 | | | | GWINN | MI | 49841-1330 | |
| MICHAEL F QUINN & ANN M | QUINN JT TEN | 8029 HOLYROOD COURT | | | DUBLIN | OH | 43017-9700 | |
| MICHAEL F REMS CUST MICHAEL | F REMS JR UNIF GIFT MIN ACT | NJ | 334 VIRGINIA AVE | | JERSEY CITY | NJ | 07304-1449 | |
| MICHAEL F REUBER & NOREEN W | REUBER JT TEN | 266 FOURTH ST | | | NARROWSBURG | NY | 12764-6017 | |
| MICHAEL F RISKO | 18724 SW 350TH ST | | | | HOMESTEAD | FL | 33034-4506 | |
| MICHAEL F SCHOMER | 6155 PERSHING AVE | | | | DOWNERS GROVE | IL | 60516-1724 | |
| MICHAEL F SERMO | 1890 ROSEMONT | | | | BERKLEY | MI | 48072-1846 | |
| MICHAEL F SERMO & JUDITH E | SERMO JT TEN | 1890 ROSEMONT | | | BERKLEY | MI | 48072-1846 | |
| MICHAEL F SINNOTT | 106 BOSTON HILLS ESATE DR | | | | HAMBURG | NY | 14075-7330 | |
| MICHAEL F SMOTHERS | 6254 DAVISON RD | | | | BURTON | MI | 48509-1654 | |
| MICHAEL F STAEUBLE | 8343 N PINK PEARL WAY | | | | TUCSON | AZ | 85741-4075 | |
| MICHAEL F SULLIVAN | 3609 SCOTT DR | | | | ALSIP | IL | 60803-1031 | |
| MICHAEL F TUCKER | 5 WINSTON PLACE | | | | WILMINGTON | DE | 19804-1847 | |
| MICHAEL F VAN DRIESSCHE | 7676 LORRAINE DR | | | | OKEANA | OH | 45053-9644 | |
| MICHAEL F VANHURK | 5026 PALOMAR DR | | | | FLINT | MI | 48507-4534 | |
| MICHAEL F VICHICH TR | MICHAEL F VICHICH REVOCABLE | TRUST UA 01/27/98 | 506 LAWNDALE DR | | DANVILLE | IL | 61832-2245 | |
| MICHAEL F VIG | 14076 NORTH RD | | | | FENTON | MI | 48430-1331 | |
| MICHAEL F WALTERS | PO BOX 311 | | | | LAKE CITY | MI | 49651 | |
| MICHAEL F WEST | 414 E RING FACTORY ROAD | | | | BELAIR | MD | 21014-5573 | |
| MICHAEL F WHITEHAIR | 1068 WEST 700 NORTH | | | | ALEXANDRIA | IN | 46001-8224 | |
| MICHAEL F WOODS | 530 HILLSIDE AVE | | | | ROCHESTER | NY | 14610-2930 | |
| MICHAEL F YANIK & HELEN | YANIK JT TEN | 12402 N AMETHYST CT | | | SUN CITY | AZ | 85351-3226 | |
| MICHAEL F ZAIKIS | 5 FLORENCE AVENUE | | | | BALLSTON LAKE | NY | 12019 | |
| MICHAEL F ZELINSKI | 3784 BRIMFIELD | | | | AUBURN HILLS | MI | 48326-3339 | |
| MICHAEL F ZUMBRO | 1671 ST RT 598 | | | | GALION | OH | 44833-8804 | |
| MICHAEL FABRO | 12 CARDINAL DRIVE | | | | FARMINGTON | CT | 06032-3421 | |
| MICHAEL FAHEY | 124 QUAKEE HIGHWAY | | | | UXBRIDGE | MA | 01569-1630 | |
| MICHAEL FASANO | 1795 EAST 172ND ST | | | | BRONX | NY | 10472-1935 | |
| MICHAEL FENECH | 246 SPRING STREET | | | | OSSINING | NY | 10562-5732 | |
| MICHAEL FISCHER & | RITA FISCHER JT TEN | 28 WESTBURY DR | | | SARATOGA SPRINGS | NY | 12866 | |
| MICHAEL FISHMAN | 154-A HICKS ST | | | | BROOKLYN | NY | 11201-2375 | |
| MICHAEL FITTON | 42675 SAVOY CT | | | | NORTHVILLE | MI | 48167-1938 | |
| MICHAEL FONTANA & LAURA | FONTANA JT TEN | 3308 JANET ROAD | | | WHEATON | MD | 20906-4047 | |
| MICHAEL FOREST | 4611 CERRO VERDE PLACE | | | | TARZANA | CA | 91356-4807 | |
| MICHAEL FOSTER | BOX 20564 | | | | BULLHEAD CITY | AZ | 86439-0564 | |
| MICHAEL FRANCIS D'AMICO & | RAINA D'AMICO JT TEN | 49 POVERTY HOLLOW RD | | | NEWTOWN | CT | 06470-1865 | |
| MICHAEL FRANCIS KING & MARY | JEANE KING JT TEN | 321 W COUNTY RD 900 N | | | LIZTON | IN | 46149-0355 | |
| MICHAEL FRANZ RAAB | 551 HIDEAWAY CT | | | | SANIBEL | FL | 33957 | |
| MICHAEL FREDERICK COON JR | 21 PUMPKIN HILL LANE | | | | NEW MILFORD | CT | 06776-4622 | |
| MICHAEL FREER | 2700 GORLAD | | | | LAKE ORION | MI | 48360-2206 | |
| MICHAEL FRIEDMAN CUST MINDY | H FRIEDMAN UNDER GA UNIFORM | TRANSFERS TO MINORS ACT | BOX 965394 | | MARIETTA | GA | 30066-0007 | |
| MICHAEL FRUCHTER & | LEONA FRUCHTER JT TEN | 14476 AMBERLY LN BLDG 28 505 | | | DELRAY BEACH | FL | 33446-2965 | |
| MICHAEL G ABBOTT & JOAN E | ABBOTT JT TEN | 2674 CHURCHILL LANE 6 | | | SAGINAW | MI | 48603-2684 | |
| MICHAEL G ACTON | 8002 SUNSET CIR | | | | MURFREESBORO | TN | 37129 | |
| MICHAEL G ALLEN & MARGARET M | ALLEN JT TEN | 1 MAIN ST APT 6 | | | YOUNGSTOWN | NY | 14174-1094 | |
| MICHAEL G ANATRA | 735 N HENRY ST | | | | CRESTLINE | OH | 44827-1036 | |
| MICHAEL G BERARDI | 78 BETHANY ROAD | | | | FRAMINGHAM | MA | 01702-7250 | |
| MICHAEL G BERARDI JR | 14 AGAWAM DR | | | | NORTHBOROUGH | MA | 01532-2434 | |
| MICHAEL G BIRMINGHAM & | TERESAMARIE J BIRMINGHAM JT TEN | 5949 SADDLERIDGE ROAD | | | ROANOKE | VA | 24018-4627 | |
| MICHAEL G BOGOS | 236 CASTLEWOOD | | | | HOWELL | MI | 48843-6700 | |
| MICHAEL G BROWN | 1723 WHITEWATER CT | | | | FORT WAYNE | IN | 46825-5971 | |
| MICHAEL G CAREY | 29742 FALL RIVER RD | | | | SOUTHFIELD | MI | 48076-1846 | |
| MICHAEL G CARR & | RACHEL J CARR JT TEN | 1900 RHODODENDRON WAY | | | BELLINGHAM | WA | 98226-4559 | |
| MICHAEL G CARTIER | 22429 SANTA MARIA ST | | | | DETROIT | MI | 48219-3117 | |
| MICHAEL G CASPER | BOX 81 | | | | BRYANT POND | ME | 04219-0081 | |
| MICHAEL G CATALDO | 314 LOWELL ST | | | | SOMERVILLE | MA | 02145-3642 | |
| MICHAEL G COFFRON | 3085 REVERE DRIVE | | | | SAGINAW | MI | 48603-1632 | |
| MICHAEL G COFFRON & | GLORIA A COFFRON JT TEN | 3085 REVERE | | | SAGINAW | MI | 48603-1632 | |
| MICHAEL G COUCH | 11339 CARR RD | | | | DAVISON | MI | 48423-9369 | |
| MICHAEL G COURTRIGHT | 15020 ACORN CIR | | | | PORT CHARLOTTE | FL | 33981 | |
| MICHAEL G CSINTYAN JR | 8397 N LINDEN RD | | | | MT MORRIS | MI | 48458-9326 | |
| MICHAEL G DENEUT & | DONNA J DENEUT JT TEN | 1303 AMELITH | | | BAY CITY | MI | 48706-9381 | |
| MICHAEL G DI RISIO | 12 MORGAN ST | | | | PRATTSBURH | NY | 14873-9542 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL G DISON | | 5019 LOLLY LA | | | PERRY HALL | MD | 21128-9613 | |
| MICHAEL G DOUGHERTY & | MARGARET A DOUGHERTY JT TEN | 5818 GARDEN LAKES DR | | | BRADENTON | FL | 34203-7235 | |
| MICHAEL G DRISCOLL | | 13684 GEDDES RD | | | HEMLOCK | MI | 48626-9431 | |
| MICHAEL G DUNCAN & JANICE F | DUNCAN JT TEN | 1344 ACORN ST | | | LEMONT | IL | 60439 | |
| MICHAEL G DURAND | | 120 RAY AVE | | | WOONSOCKET | RI | 02895-4921 | |
| MICHAEL G EGEDY | | 1645 FULTON ST W | | | GRAND RAPIDS | MI | 49504-6010 | |
| MICHAEL G EVANS | | 7273 BETH CT | | | FRANKLIN | OH | 45005-4262 | |
| MICHAEL G FEDOR | | 228 ST IVES DR | | | SEVERNA PARK | MD | 21146-1431 | |
| MICHAEL G FERRETT | | 178 GLENWOOD DR | | | HUBBARD | OH | 44425-2166 | |
| MICHAEL G FITZGERALD | | 9150 PINE KNOB RD | | | CLARKSTON | MI | 48348-3022 | |
| MICHAEL G FLOYD | | 69 CROSBY AVE | | | LKPT | NY | 14094-4105 | |
| MICHAEL G FORSHEE | | 1104 WEAVER FARM LN | | | SPRING HILL | TN | 37174-2185 | |
| MICHAEL G GAINES | | 4261 ARCADA DRIVE | | | ALMA | MI | 48801 | |
| MICHAEL G GIDCUMB | | 2621 PINEVIEW DRIVE | | | WEST BLOOMFIELD | MI | 48324 | |
| MICHAEL G GLAGOLA | | 659 MILL POINTE DR | | | MILFORD | MI | 48381-1879 | |
| MICHAEL G GRILLONE | | 111 PEBBLE BEACH BLVD | | | JACKSON | NJ | 08527 | |
| MICHAEL G GULINO | | 9636 S 49TH AVENUE | | | OAK LAWN | IL | 60453-3004 | |
| MICHAEL G HARRIS | | 2009 TURTLECREEK ROAD | | | EDMOND | OK | 73013-6612 | |
| MICHAEL G HEATHMAN | | 885 S FOX HILL DR | | | SPANISH FORK | UT | 84660-2808 | |
| MICHAEL G HEATHMAN & | CHARLOTTE E HEATHMAN JT TEN | 885 S FOX HILL DR | | | SPANISH FORK | UT | 84660-2808 | |
| MICHAEL G HENNAGIR | | G-5225 LAPEER ROAD | | | BURTON | MI | 48509 | |
| MICHAEL G HERSCHLER & | MARY J HERSCHLER JT TEN | 300 MORTON DR | | | QUINCY | IL | 62301-9246 | |
| MICHAEL G HOFFMAN | | 5606 PURLINGTON WAY | | | BALTIMORE | MD | 21212 | |
| MICHAEL G HOLT | | 4381 SCOTT HOLLOW RD | | | CULLEOKA | TN | 38451-3111 | |
| MICHAEL G HUNLEY | | 4092 LAURA MARIE DR | | | WAYNESVILLE | OH | 45068-8940 | |
| MICHAEL G HURLEY | | 2546 NW 120TH TER | | | CORAL SPRINGS | FL | 33065-3371 | |
| MICHAEL G ISAAC JR | | 54 E MANTUA AVE | | | MT ROYAL | NJ | 08061 | |
| MICHAEL G JUSTIN | | BOX 471 | | | ATLANTA | MI | 49709-0471 | |
| MICHAEL G KECK | | 832 W RIDGE CT | | | LAKE ORION | MI | 48359-1746 | |
| MICHAEL G KECSKES JR & | MARJORIE J KECSKES JT TEN | 6453 MARENGO | | | BRIGHTON | MI | 48116-2008 | |
| MICHAEL G KILLEN | | 31628 ANN ARBOR TR | | | WESTLAND | MI | 48185-1679 | |
| MICHAEL G KNIGHT | | 28317 HANOVER | | | WESTLAND | MI | 48186-6891 | |
| MICHAEL G KOHUT | | 4673 MESA CT | | | CLARKSTON | MI | 48348-2266 | |
| MICHAEL G LANCINA | | 27424 POLK AVE | | | TRENTON | MI | 48183-5905 | |
| MICHAEL G LASKOWSKI | | BOX 87381 | | | CANTON | MI | 48187-0381 | |
| MICHAEL G LONG | | 3882 FORGE DR | | | TROY | MI | 48083-5926 | |
| MICHAEL G LOWE | | 15 RAVINE RD | | | ST CATHARINES | ONT | L2P 3A | CANADA |
| MICHAEL G MAGEE & MARY JO | MAGEE JT TEN | 1956 PRESTWICK | | | GROSSE POINTE WOOD | MI | 48236-1943 | |
| MICHAEL G MARRS | | 6716 119TH PL N | | | CHAMPLIN | MN | 55316-2477 | |
| MICHAEL G MCCLENDON | | 39 HENDERSON RD | | | SOMERVILLE | AL | 35670-3750 | |
| MICHAEL G MCKAY & GLADYS B | MCKAY JT TEN | 145 JULIE ANN DR | | | ORTONVILLE | MI | 48462-9725 | |
| MICHAEL G MCNEARY | | 72 FRANKLIN BLVD | | | PONTIAC | MI | 48341-1703 | |
| MICHAEL G MCWILLIAMS | | 1257 S 300 E | | | ANDERSON | IN | 46017-1909 | |
| MICHAEL G MOREY | | 5149 N LAPEER RD | | | COLUMBIAVILLE | MI | 48421-9744 | |
| MICHAEL G MULLINS | | 173 E CHESTNUT | | | PETERSBURGH | MI | 49270 | |
| MICHAEL G NEWNUM | | RR 4 BOX 17 | | | VEEDERSBURG | IN | 47987-9504 | |
| MICHAEL G OHMANN | | 979 BIRCH STREET | | | CIRCLE PINES | MN | 55014-1362 | |
| MICHAEL G OROLOGAS | | 551 NEFF DR | | | CANFIELD | OH | 44406-1923 | |
| MICHAEL G OTTEN | | 481 SOUTH BROADWAY | | | WILLIAMSBURG | OH | 45176-1016 | |
| MICHAEL G PANKNER | | 405 HICKORY LANE | | | WATERFORD | MI | 48327-2577 | |
| MICHAEL G PARIS | | 747 RIDGEFIELD DR | | | COOPERSVILLE | MI | 49404-9665 | |
| MICHAEL G PEASEL & | MA ANAHAW A PEASEL JT TEN | 14001 S HARVEY AVE | | | OKLAHOMA CITY | OK | 73170-6868 | |
| MICHAEL G PETERS | | BOX 345 | | | LINCOLNDALE | NY | 10540-0345 | |
| MICHAEL G PETRUSHA | | 159 N AVERY | | | WATERFORD | MI | 48328-2905 | |
| MICHAEL G PETRUSHA & BETTY A | PETRUSHA JT TEN | 159 N AVERY | | | WATERFORD | MI | 48328-2905 | |
| MICHAEL G PIZZICATO | | 3431 DEWEY AVENUE | | | ROCHESTER | NY | 14616-3241 | |
| MICHAEL G REID | | 7835 NEWBERRY RD | | | DURAND | MI | 48429-9149 | |
| MICHAEL G REID & | CONSTANCE B REID JT TEN | 31 ELLIOTT PL | | | FREEPORT | NY | 11520-4810 | |
| MICHAEL G REMLEY & BARBARA | JEAN REMLEY JT TEN | 902 ROMAN DR | | | WHITE LAKE | MI | 48386 | |
| MICHAEL G RODEBAUGH | | HC 72 329 | | | KINGSTON | OK | 73439-8521 | |
| MICHAEL G RYAN | | 2166 VAN ANTWERP ST | | | GROSSE POINTE WOODS | MI | 48236-1625 | |
| MICHAEL G RYAN | | 7621 MADEWOOD LN | | | PLANO | TX | 75025-3606 | |
| MICHAEL G SABOL | | 10544 WHITBY CT | | | CLARKSTON | MI | 48348-2197 | |
| MICHAEL G SAMYN | | 224 RIDGEMONT | | | GROSSE POINTE FARM | MI | 48236-3044 | |
| MICHAEL G SELLARDS & BETTY L | SELLARDS JT TEN | 60 MAYFAIR WAY | | | HUNTINGTON | WV | 25705 | |
| MICHAEL G SIMERLY | | 18869 MOORE | | | ALLEN PARK | MI | 48101-1566 | |
| MICHAEL G SINKEVICH SR | | 37 MANCHESTER DR | | | CLIFTON PARK | NY | 12065 | |
| MICHAEL G SLEESEMAN | | 602 GOMAS COURT | | | DURAND | MI | 48429-1723 | |
| MICHAEL G SNITZER | | 52 YOUNGS ROAD | | | BUFFALO | NY | 14221-5804 | |
| MICHAEL G THOMPSON | | 1776 ARROWHEAD CT | | | DEFIANCE | OH | 43512-3355 | |
| MICHAEL G THOMPSON | | 109 ALLEN WAY | | | PLEASANT HILL | CA | 94523-3217 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL G TOLLE | 312 WESTERLY HILLS | | | | ENGLEWOOD | OH | 45322-2341 | |
| MICHAEL G TOMLINSON | 9024 CRESTVIEW CT | | | | GRAND BLANC | MI | 48439-8389 | |
| MICHAEL G TVAROCH | 1608 DIFFORD DR | | | | NILES | OH | 44446-2845 | |
| MICHAEL G VALENTINO | 6 EL TORO DRIVE | | | | BRISTOL | CT | 06010-0200 | |
| MICHAEL G VESTRAND CUST | ASHLEY N VESTRAND UNDER FL | UNIF TRANSFERS TO MINORS ACT | 6226 99TH ST E | | BRADENTON | FL | 34202-9371 | |
| MICHAEL G VODHANEL & | THEODORA T VODHANEL JT TEN | 437 CARRIAGE HILL DR | | | CANFIELD | OH | 44406-1512 | |
| MICHAEL G WARCHUCK | 4600 WATERMAN RD | | | | VASSAR | MI | 48768 | |
| MICHAEL G WARD | 623 MAIN ST | | | | GROVEPORT | OH | 43125-1420 | |
| MICHAEL G WEBB | 550N | 15200 W DEL CR | | | ALEXANDRIA | IN | 46001 | |
| MICHAEL G WERP & | JUDITH A WERP TEN COM | 786 OLD SEWANEE RD | | | SEWANEE | TN | 37375 | |
| MICHAEL G WHITE & LINDA K | WHITE JT TEN | 6924 MOCCASIN | | | WESTLAND | MI | 48185-2809 | |
| MICHAEL G WHITECOTTON CUST | MAGGIE W WHITECOTTON UNIF | GIFT MIN ACT IND | TWIN OAKS | | CRAWFORDSVILLE | IN | 47933 | |
| MICHAEL G WILEY | | | | | ALLARDT | TN | 38504 | |
| MICHAEL G WOOLEVER & | CANDACE J WOOLEVER JT TEN | 2429 FAIR LANE | | | BURTON | MI | 48509-1309 | |
| MICHAEL G WULLAERT | 860 HUNTSFORD | | | | TROY | MI | 48084-1614 | |
| MICHAEL G YONDRICK | 46833 HART PARR CT | | | | MACOMB | MI | 48044-3728 | |
| MICHAEL G YOUNESS | 42592 ELIZABETH WY | | | | CLINTON TOWNSHIP | MI | 48038-1726 | |
| MICHAEL G YOUNG | 4400 DANBURY SQUARE | | | | BELCAMP | MD | 21017 | |
| MICHAEL G ZDAN | 3025 PAYNES PL | | | | THE VILLAGES | FL | 32162-7459 | |
| MICHAEL G ZDAN & LILLIAN B | ZDAN JT TEN | 3025 PAYNES PL | | | THE VILLAGES | FL | 32162-7459 | |
| MICHAEL GABBARD | 1603 FAYE ST SW | | | | DECATUR | AL | 35601-2732 | |
| MICHAEL GALANTI & SHEILAH | GALANTI JT TEN | 14 MOUNTAIN AVE | | | MONSEY | NY | 10952-2944 | |
| MICHAEL GALLEGOS | 1807 E MITCHELL | | | | ARLINGTON | TX | 76010-3025 | |
| MICHAEL GAMBONE CUST DAVID | GAMBONE UNIF GIFT MIN ACT | CT | 119 INVERARY DR | | WATERTOWN | CT | 06795-1753 | |
| MICHAEL GANICH | 610 METCALF DR | | | | IMLAY CITY | MI | 48444-1453 | |
| MICHAEL GARBER | 133 HALE AVE | | | | WHITE PLAINS | NY | 10605-1484 | |
| MICHAEL GARDY | BOX 1348 | | | | LITCHFIELD | CT | 06759-1348 | |
| MICHAEL GAROFALO | 231 HILLSIDE DR | | | | NEPTUNE | NJ | 07753-5437 | |
| MICHAEL GARRY | FLYNN ROAD P O | BOX 73 | | | PARKSVILLE | NY | 12768-0073 | |
| MICHAEL GARY GUNDLING | 7174 LANCASTER COURT | | | | CONCORD | OH | 44077-2203 | |
| MICHAEL GARY PERSH TR | MICHAEL GARY PERSH LIVING TRUST | UA 09/21/92 | 1607 8TH PLACE | | MCLEAN | VA | 22101-4615 | |
| MICHAEL GARY RICHARDS | 12970 REED RD | | | | GRAFTON | OH | 44044-9577 | |
| MICHAEL GEEHAN | 313 FISKE ST | | | | HOLLISTON | MA | 01746-2048 | |
| MICHAEL GENE GOSSETT | 19361 NEGAUNEE | | | | DETROIT | MI | 48240-1639 | |
| MICHAEL GEORGE LEASKA | 22 BITTERSWEET HL | | | | SOMERS | CT | 06071-1439 | |
| MICHAEL GEORGE MONTICINO | 3605 FORRESTRIDGE DR | | | | DENTON | TX | 76210-5547 | |
| MICHAEL GEORGE NOYES | 43 GROVE ST | | | | WALDWICK | NJ | 07463 | |
| MICHAEL GEORGITSIS | 736 LAKE AVE | | | | GREENWICH | CT | 06830-3363 | |
| MICHAEL GERALD HUGHES | 8907 SEAGRAVES LN | | | | FAIRFAX STATION | VA | 22039 | |
| MICHAEL GERE CLOUGHLEY & | SARAH OAKS CLOUGHLEY JT TEN | 223 MATSONFORD RD | | | RADNOR | PA | 19087-4505 | |
| MICHAEL GERITY & CAROLYN | GERITY JT TEN | 146 POND MEADOW RD | | | KILLINGWORTH | CT | 06419-1120 | |
| MICHAEL GIANNAKOS | 4073 SUNNYBROOK S E | | | | WARREN | OH | 44484-4741 | |
| MICHAEL GIARRIZZO | 39 CHISWICK DR | | | | CHURCHVILLE | NY | 14428-9410 | |
| MICHAEL GIBBONS & FOLSTA | SARA GIBBONS JT TEN | 106 N FILMORE | | | KIRKWOOD | MO | 63122-4312 | |
| MICHAEL GIGNAC | 10625 MULBERRY STREET | | | | WINDSOR | ONT | N8R 1H7 | CANADA |
| MICHAEL GILBERT | 210 7TH STREET | | | | OOLITIC | IN | 47451-9755 | |
| MICHAEL GILL | 39 RUNNYMEADE DR | | | | EAST HAMPTON | NY | 11937 | |
| MICHAEL GIUNTA & | PATRICIA GIUNTA JT TEN | 51 ATWILL ROAD | | | WEST ROXBURY | MS | 02132 | |
| MICHAEL GLEICHER | 1760 NW 85TH AVE | | | | PEMBROKE PINES | FL | 33024-3432 | |
| MICHAEL GLENN SKLAR TR | MICHAEL GLENN SKLAR REVOCABLE TRUST | U/A DTD 08/11/05 | 4884 LEISURE DR | | DUNWOODY | GA | 30338 | |
| MICHAEL GOLATA | 4741 SHERWOOD CIR | | | | CANTON | MI | 48188-2243 | |
| MICHAEL GOLOJUCH JR CUST FOR | MICHELLE GOLOJUCH | IL UTMA | 1310 PEMBROOK CIR | | ROSELLE | IL | 60172-1637 | |
| MICHAEL GOMEZ | 401 SO 78TH ST | | | | KANSAS CITY | KS | 66111-2660 | |
| MICHAEL GOODMAN | ROUTE 3 BOX 66-A | | | | ELIZABETHTOWN | KY | 42701-9803 | |
| MICHAEL GORDON SHIPPEE | 9028 WILLIAMS | | | | TAYLOR | MI | 48180-2821 | |
| MICHAEL GOSS | 1121 WARNER RD | | | | DARIEN CENTER | NY | 14040 | |
| MICHAEL GOZELSKI UGDNSHP OF | UNA MORA GOZELSKI | 7 KALMIA ST | | | E NORTHPORT | NY | 11731-1212 | |
| MICHAEL GRAHAM & | NANCY GRAHAM JT TEN | 12902 BELDING RD | | | BELDING | MI | 48809-9310 | |
| MICHAEL GRAHAM CIVAK | 12 MOHAWK DREIVE | | | | ST CATHERINES | ONTARIO | L2R 1C1 | CANADA |
| MICHAEL GRAHLFS | 30 SEAWANE RD | | | | EAST ROCKAWAY | NY | 11518-2414 | |
| MICHAEL GRAMES & VIVIAN | GRAMES JT TEN | 409 COLFORD AVE | | | WEST CHICAGO | IL | 60185-2818 | |
| MICHAEL GRAY | 29 BRIARDALE PL | | | | WILTON | CT | 06897-2700 | |
| MICHAEL GRAY ASHLEY | 5181 N FOX RD | | | | SANFORD | MI | 48657 | |
| MICHAEL GRAY HAMBY | 63 BRAND AND KNIGHT RD | | | | WINDHAM | ME | 04062-5063 | |
| MICHAEL GREEN | 283 DONAHUE BEACH | | | | BAY CITY | MI | 48706-1812 | |
| MICHAEL GREENBERG | 723 HILLWOOD | | | | WHITE LAKE | MI | 48383 | |
| MICHAEL GRELLA | CHESTNUT HIL | | | | LITCHFIELD | CT | 06759 | |
| MICHAEL GRISMER | 2575 HARLAN RD | | | | WAYNESVILLE | OH | 45068-9519 | |
| MICHAEL GROSS | 7 OLD WETHERSFIELD ROAD | | | | OCEAN | NJ | 07712-3344 | |
| MICHAEL GUBERMAN & CANDACE | GUBERMAN JT TEN | 54 ACREBROOK ROAD | | | KEENE | NH | 03431-1903 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GUY SINCLAIR | 105 DENISE DR | | | | HILLSBOROUGH | CA | 94010-7151 | |
| MICHAEL H BAUER | 1450 DONNA RD | | | | LEWISBURG | TN | 37091-3591 | |
| MICHAEL H BEDLIN | 392 CENTRAL PARK W | APT 1T | | | NEW YORK | NY | 10025 | |
| MICHAEL H BETHKA | 7525 NORTH LUCE ROAD | | | | ALMA | MI | 48801-9206 | |
| MICHAEL H BOWERS | 133 N SCHMIDT RD | | | | BOLINGBROOK | IL | 60440-2632 | |
| MICHAEL H BOWSER | 17017 NORBROOK DR | | | | OLNEY | MD | 20832-2623 | |
| MICHAEL H BROOKS | 8625 CHUCKER CIR | | | | FOUNTAIN VALLEY | CA | 92708-6203 | |
| MICHAEL H BURDICK | 8379 BEACON LANE | | | | NORTHVILLE | MI | 48167-9469 | |
| MICHAEL H BURDICK CUSTODIAN | FOR LAUREN M BURDICK UNDER | MI UNIFORM GIFTS TO MINORS | ACT | 8379 BEACON LANE | NORTHVILLE | MI | 48167-9469 | |
| MICHAEL H DAKOSKE CUST FOR | BENJAMIN V DAKOSKE UNDER THE | MI UNIF GIFTS TO MINORS ACT | 13259 BLUE SHORE DR | | TRAVERSE CITY | MI | 49686-8587 | |
| MICHAEL H DAVIS | 310 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6908 | |
| MICHAEL H DONOVAN | 1711 W NELSON ST | | | | MARION | IN | 46952-3323 | |
| MICHAEL H FINDLEY | 161 RIDGE AVE | | | | DAYTON | OH | 45405-3846 | |
| MICHAEL H FORYS | 2743 NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461-9386 | |
| MICHAEL H FRANKS | 36751 HWY 24 | | | | RUSSELLVILLE | AL | 35654-3820 | |
| MICHAEL H GERRITY | 4771 ESSEX DRIVE | | | | DOYLESTOWN | PA | 18901-9529 | |
| MICHAEL H GILBERT | 701 BIRCH CT | | | | KOKOMO | IN | 46902-5509 | |
| MICHAEL H GILLMAN | 1240 W GOVERNOR | | | | SPRINGFIELD | IL | 62704-1648 | |
| MICHAEL H GILMORE | 23856 MARIANO ST | | | | WOODLAND HILLS | CA | 91367-5736 | |
| MICHAEL H GULICK | 7448 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8380 | |
| MICHAEL H HADLEY | 7818 COPPERFIELD DRIVE | | | | INDIANAPOLIS | IN | 46256-4005 | |
| MICHAEL H HAYDA | 1090 NORTH RD S E | | | | WARREN | OH | 44484-2701 | |
| MICHAEL H HAZLETT | 1336 S POST RD | | | | INDIANAPOLIS | IN | 46239-9632 | |
| MICHAEL H J JENSEN | 10120 SUNCREST ST | | | | WICHITA | KS | 67212-4376 | |
| MICHAEL H JONES | 2650 BEECH HILL RD | | | | PULASKI | TN | 38478-7203 | |
| MICHAEL H JUHOLA | 9851 E COLE RD | | | | DURAND | MI | 48429-9464 | |
| MICHAEL H KLEIN | 8 PINE COURT | | | | WESTFIELD | NJ | 07090-3444 | |
| MICHAEL H KONWINSKI | APT 204 | 40047 CAMBRIDGE | | | CANTON TOWNSHIP | MI | 48187-4538 | |
| MICHAEL H KUGEL | 6309 SEVEN PINES | | | | DAYTON | OH | 45449-3063 | |
| MICHAEL H KUGEL & DIANNE R | KUGEL JT TEN | 6309 SEVEN PINES | | | DAYTON | OH | 45449-3063 | |
| MICHAEL H LIPKE | 6620 SALEM DR | | | | FISHERS | IN | 46038-4731 | |
| MICHAEL H LOSEY | 896 BANFORD CT | | | | MARIETTA | GA | 30068-4201 | |
| MICHAEL H MACEACHERN | 6481 RIALL ST | | | | NIAGARA FALLS | ON | L2J 1Z4 | CANADA |
| MICHAEL H MADORMO | 88 CHESTNUT ST | | | | BINGHAMTON | NY | 13905 | |
| MICHAEL H MAHER | 26261 LINWOOD | | | | ROSEVILLE | MI | 48066-4954 | |
| MICHAEL H MASON | 5507 EMERSON WAY | | | | ANDERSON | IN | 46017-9652 | |
| MICHAEL H MAYER | 5 LONGFELLOW DRIVE | | | | BLACK MOUNTAIN | NC | 28711 | |
| MICHAEL H MCAULIFFE | P O BOX 368 | | | | SPRING HILL | TN | 37174-0368 | |
| MICHAEL H MCKINNEY | 8039 E COLDWATER RD | | | | DAVISON | MI | 48423-8905 | |
| MICHAEL H MILLER | 4852 TONAWANDA CREEK ROAD | | | | N TONAWANDA | NY | 14120-9528 | |
| MICHAEL H MILLER | 1546 CAHILL DRIVE | | | | E LANSING | MI | 48823-4725 | |
| MICHAEL H MORAN & | HARRIET I MORAN JT TEN | 520 GREYHOUND PASS | | | CARMEL | IN | 46032-1049 | |
| MICHAEL H MOSSNER & SHERRY L | MOSSNER TR U/A DTD 03/11/93 | FBO MICHAEL H MOSSNER & SHERRY L | MOSSNER REV LIV TR | 2201 N VANBUREN RD | FAIRGROVE | MI | 48733-9720 | |
| MICHAEL H NAGAO & | NANCY NAGAO JT TEN | 11341 RIDGEGATE DR | | | WHITTIER | CA | 90601-1755 | |
| MICHAEL H NEDROW | 3209 BRIDLE LANE | | | | GRAPEVINE | TX | 76051-4231 | |
| MICHAEL H OLEARY | 3525 KATHERINE | | | | DEARBORN | MI | 48124-3647 | |
| MICHAEL H POLZIN | 6681 NORTH MAYNE | | | | ROANOKE | IN | 46783-9150 | |
| MICHAEL H QUINN | 26241 FERNWOOD STREET | | | | ROSEVILLE | MI | 48066-4966 | |
| MICHAEL H ROCHELEAU CUST | ERIC M ROCHELEAU | UNDER THE NH UNIF TRAN MIN ACT | 141 ROCHESTER HILL RD | | ROCHESTER | NH | 03867 | |
| MICHAEL H SCHIRMER TR | MICHAEL H SCHIRMER TRUST | UA 08/05/99 | 4896 RIVER VISTA DR | | CEDARBURG | WI | 53012-9132 | |
| MICHAEL H SCHRIER | CENTRAL COLLEGE | | | | PELLA | IA | 50218 | |
| MICHAEL H SNYDER | 2853 SLATER RD | | | | SALEM | OH | 44460-9526 | |
| MICHAEL H SPANKE | 2165 IMLAY CITY ROAD | | | | LAPEER | MI | 48446-3261 | |
| MICHAEL H SWAN | APT 2 | 902 7TH STREET | BOX 22 | | BALDWIN CITY | KS | 66006 | |
| MICHAEL H THORPE | 2440 DELWOOD DRIVE | | | | CLIO | MI | 48420-9183 | |
| MICHAEL H TRUSTY | 550 BUNCHBERRY DR | | | | MAINEVILLE | OH | 45039 | |
| MICHAEL H WALTER | BOX 22 | ROUTE A | | | JACKSBORO | TX | 76458-0022 | |
| MICHAEL H WENDELIN | 69 WEBSTER ST | | | | ARLINGTON | MA | 02474-3317 | |
| MICHAEL H WHETSTONE | 94 NIAGARA ST | | | | NORTH TONAWANDA | NY | 14120-6118 | |
| MICHAEL H WIETZKE | 1579 REBECCA RUN | | | | HUDSONVILLE | MI | 49426-9576 | |
| MICHAEL HAFFEY CUST | KATHERINE M HAFFEY UNIF GIFT | MIN ACT MICH | 1842 W MORSE | | CHICAGO | IL | 60626 | |
| MICHAEL HAFFEY CUST DANIEL | PATRICK HAFFEY UNIF GIFT MIN | ACT MICH | 27050 DIXBORO | | SOUTH LYON | MI | 48178-9214 | |
| MICHAEL HAFFEY CUST SARAH | LYNN HAFFEY UNIF GIFT MIN | ACT MICH | 27050 DIXBORO | | SOUTH LYON | MI | 48178-9214 | |
| MICHAEL HAKLIV & | DANNY MICHAEL HAKLIV JT TEN | 1708 EDWARD ST | | | ATHENS | AL | 35611 | |
| MICHAEL HALEBIAN & CATHERINE | HALEBIAN JT TEN | 7 STRATFORD ROAD | | | ENGLEWOOD CLIFF | NJ | 07632-1925 | |
| MICHAEL HALEBIAN & KATHERINE | HALEBIAN JT TEN | 7 STRATFORD RD | | | ENGLEWOOD | NJ | 07632-1925 | |
| MICHAEL HALEY | 5068 ROBERTS DR | | | | FLINT | MI | 48506-1556 | |
| MICHAEL HALLAHAN | 148 VIRGINIA AVENUE | | | | DAYTON | OH | 45410-2316 | |
| MICHAEL HARRY KOMINS | 1554 WEST ALBRET STREET | | | | LANCASTER | CA | 93534-2141 | |
| MICHAEL HARTNETT & ANDREW | HARTNETT & VIRGINIA HARTNETT | CO-TRUSTEES U/A DTD 03/16/85 | THOMAS D HARTNETT TRUST | 216 PEMBROKE | NAPERVILLE | IL | 60540-5627 | |
| MICHAEL HARTWELL | 4160 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4449 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HELD | 26 LOCUST DR | APT 17 | | | SUMMIT | NJ | 07901 | |
| MICHAEL HENRY DEIS | 50 SOUTH SHORE DR | | | | NEWNAN | GA | 30263-5905 | |
| MICHAEL HENRY JR & MICHAEL | HENRY JT TEN | 253 S LEXINGTON AVE | | | WHITE PLAINS | NY | 10606-2523 | |
| MICHAEL HERBERT FISH | 14967 BROOKSTONE DR | | | | POWAY | CA | 92064-2650 | |
| MICHAEL HERMAN JR | 4621 GRANDVIEW AVE N E | | | | CANTON | OH | 44705-2934 | |
| MICHAEL HILEMAN | 219 AMBER GLN | | | | HOWELL | MI | 48843-7996 | |
| MICHAEL HITCH & | KAREN HITCH JT TEN | 4900 KRATZVILLE RD | | | EVANSVILLE | IN | 47710-3824 | |
| MICHAEL HODAK | 1277 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9634 | |
| MICHAEL HOFFMAN | 51 PERSHING AVE | | | | ELIZABETH | NJ | 07202-2247 | |
| MICHAEL HOLOKA | 237HUSSA ST | | | | LINDEN | NJ | 07036 | |
| MICHAEL HOMRA | 410 LAKE ST | | | | FULTON | KY | 42041 | |
| MICHAEL HOROWITZ | 62 WESLEYAN RD | | | | SMITHTOWN | NY | 11787-3013 | |
| MICHAEL HOUGHTON AS | CUSTODIAN FOR NICHOLAS | NOBILI U/THE MASS UNIFORM | GIFTS TO MINORS ACT | BOX 279 | EASTHAM | MA | 02642-0279 | |
| MICHAEL HOWANIEC | 4440 N FORESTVIEW | | | | CHICAGO | IL | 60656-4129 | |
| MICHAEL HOWARD LEVIN | 120 PENROSE DRIVE | | | | PITTSBURGH | PA | 15208-2742 | |
| MICHAEL HUDACEK JR | 835 WEST MAIN ST | | | | PLYMOUTH | PA | 18651-2712 | |
| MICHAEL HUESTON GDN | MARY ANN HUESTON | 350 FIFTH AVENUE SUITE 6110 | EMPIRE STATE BUILDING | | NEW YORK | NY | 10118 | |
| MICHAEL HUFFMAN | 5549 MEADOW LARK CT | | | | MONTGOMERY | AL | 36116-4225 | |
| MICHAEL HUFFMAN | 359 PALM ISLAND CIR | | | | JESUP | GA | 31545-7340 | |
| MICHAEL HUNTLEY | 1440 EAST 52ND ST APT 107B | | | | CHICAGO | IL | 60615-4131 | |
| MICHAEL HUNTOON | 4642 MAIDEN LANE | | | | CANANDAIGUA | NY | 14424-9729 | |
| MICHAEL HUTCHINSON | 4408 SHILOH TRAIL | | | | POWDER SPRINGS | GA | 30127-4901 | |
| MICHAEL I CORWIN | RR 1 01559 CR 16 | | | | BRYAN | OH | 43506-8836 | |
| MICHAEL I JAFFA | BOX 31873 | | | | CHARLOTTE | NC | 28231-1873 | |
| MICHAEL I MAMANTOV | BOX 1288 | | | | LEVELLAND | TX | 79336-1288 | |
| MICHAEL I MURPHY | 1339 CASTO BLVD | | | | BURTON | MI | 48509-2011 | |
| MICHAEL I NISSMAN | 3012 VISTACREST DRIVE | | | | LOS ANGELES | CA | 90068-1823 | |
| MICHAEL I OVERDORF | 510 RICE RD | | | | ELMA | NY | 14059-9502 | |
| MICHAEL I SCHWARTZ | APT 14H | 1600 PARKER AVE | | | FORT LEE | NJ | 07024-7005 | |
| MICHAEL I SEA | 3074 MELBOURNE TER APT B | | | | CINCINNATI | OH | 45206-1003 | |
| MICHAEL I WALSH | 327 VILLAGE BLVD N | | | | BALDWINSVILLE | NY | 13027-3018 | |
| MICHAEL I WRAY | 105 MERRIMAC PLACE | | | | INDIANAPOLIS | IN | 46214-3949 | |
| MICHAEL IACONO SR AS CUST | FOR MICHAEL IACONO JR U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 21 BALLARD AVENUE | STATEN ISLAND | NY | 10312-2203 | |
| MICHAEL INGRASSIA & CONNIE | INGRASSIA JT TEN | 110 WILD ROSE DR | | | CROSVILLE | TN | 38555 | |
| MICHAEL J ABSHER | 3972 LA PLAYA LANE | | | | ORCHARD LAKE | MI | 48324-2964 | |
| MICHAEL J ACKERMAN | 5948 ISLAND VIEW DRIVE | | | | BUFORD | GA | 30518 | |
| MICHAEL J ADKINS | 651 MAR WAY NW | | | | COMSTOCK PARK | MI | 49321-9719 | |
| MICHAEL J ADKINS | 2400 NEVA DRIVE | | | | DAYTON | OH | 45414-5105 | |
| MICHAEL J AHERN | 8716 CADDO COURT | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| MICHAEL J AHERN | 8617 CADDO COURT | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| MICHAEL J ALKSNIS | 2647 WYOMING AVE S W | | | | WYOMING | MI | 49509-2320 | |
| MICHAEL J ALMON | 1001 THE HEIGHTS AT CAPE ANN | | | | GLOUCESTER | MA | 01930-5303 | |
| MICHAEL J ANDERSEN | 1226 BROOKSIDE DR | | | | BEAVERCREEK | OH | 45434-7044 | |
| MICHAEL J ANNICHINE | 98 SPRING STREET | | | | STRUTHERS | OH | 44471-1746 | |
| MICHAEL J APP | 13207 LANPERSDALE RD | | | | MOORESVILLE | IN | 46158-9569 | |
| MICHAEL J ARMSTRONG | 725 VISTA OAKS WAY | | | | DAVENPORT | FL | 33837 | |
| MICHAEL J ARO | 14605 134TH AVE E | | | | PUYALLUP | WA | 98374-9470 | |
| MICHAEL J ASZTALOS & MARIE C | ASZTALOS JT TEN | 110 GLENWOOD DR | | | MONROEVILLE | PA | 15146-1820 | |
| MICHAEL J AUTEN & | PATRICIA JANE AUTEN TR | AUTEN FAM TRUST | UA 08/01/91 | 1809 ZERMATT PLACE PO BOX 6800 | PINE MOUNTAIN CLUB | CA | 93222-6800 | |
| MICHAEL J AYRE | 6710 POCKLINGTON RD | | | | BRITTON | MI | 49229-9721 | |
| MICHAEL J BALLARD | 208 DALTON DR | | | | ROCHESTER HILLS | MI | 48307-2831 | |
| MICHAEL J BALLOR | 2535 MANINSTEE RIVER RD | | | | GRAYLING | MI | 49738-6201 | |
| MICHAEL J BALON & MARY M | BALON JT TEN | 42 WOODBURY DRIVE | | | LOCKPORT | NY | 14094-5935 | |
| MICHAEL J BARKER | THE BARKER FAMILY | 1029 COUNTRYSIDE DR | | | MEDINA | OH | 44256-3872 | |
| MICHAEL J BARRETT | 5680 MJ3 STATE ROUTE 339 | | | | VINCENT | OH | 45784 | |
| MICHAEL J BARTMAN | 3241 DELANEY ST | | | | FLINT | MI | 48506-2066 | |
| MICHAEL J BARTOLOTTA | 65 POINCIANA PKWY | | | | BUFFALO | NY | 14225-3610 | |
| MICHAEL J BASNER | 2322 ADAMS BLVD | | | | SAGINAW | MI | 48602-3056 | |
| MICHAEL J BATTAGLIA & | THERESA M BATTAGLIA JT TEN | 61 MARTHA AVE | | | CENTERVILLE | OH | 45458-2429 | |
| MICHAEL J BATTLE | 2457 DRIFTWOOD DR | | | | BETHEL PARK | PA | 15102-2009 | |
| MICHAEL J BAUER | 33621 NORTH HAMPSHIRE | | | | LIVONIA | MI | 48154-2705 | |
| MICHAEL J BEAMISH | 72 FISHER RD | | | | NORFOLK | NY | 13667-3285 | |
| MICHAEL J BEKELESKI | 818 PENNSYLVANIA AVE | | | | MANSFIELD | OH | 44905 | |
| MICHAEL J BELLAIRS | 2171 FERNLOCK | | | | OXFORD | MI | 48371-4423 | |
| MICHAEL J BENGIS & | MARIAN BENGIS JT TEN | 40 ROLLINS TRAIL | | | HOPATCONG | NJ | 07843-1740 | |
| MICHAEL J BENNETT | 4353 STRATHCONA | | | | HIGHLAND | MI | 48357-2746 | |
| MICHAEL J BERIAN | 3175 S BELSAY RD | | | | BURTON | MI | 48519-1619 | |
| MICHAEL J BINDAS | 6620 GOLF GREEN DR | | | | CENTERVILLE | OH | 45459-5804 | |
| MICHAEL J BISHOP | 3931 MARRON AVE | | | | LONG BEACH | CA | 90807-3613 | |
| MICHAEL J BLAKEY | 108 GRAND TETON | | | | ST PETERS | MO | 63376-2076 | |
| MICHAEL J BLODGETT & LUCILLE | J BLODGETT JT TEN | 10840 BINGO LN | | | HONOR | MI | 49640-9558 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J BLOM | 17 GLENN TERR | | | | VINELAND | NJ | 08360-4912 | |
| MICHAEL J BLUM | 990 SPORTSMAN LANE | | | | RUSSELLVILLE | KY | 42276 | |
| MICHAEL J BOGAN | 1690 SHELTER STREET NW | | | | PALM BAY | FL | 32907 | |
| MICHAEL J BOMBERA | 4856 JACARANDA HEIGHTS DR | | | | VENICE | FL | 34293-6068 | |
| MICHAEL J BONELLO | 46464 LARCHMONT DR | | | | CANTON TOWNSHIP | MI | 48187-4719 | |
| MICHAEL J BOPP & DEBORAH | A BOPP JT TEN | 820 GREY EAGLE CIR N | | | COLORADO SPGS | CO | 80919-16608 | |
| MICHAEL J BOURKE & DEBORAH F | BOURKE JT TEN | 11203 STONEYBROOK | | | GRAND BLANC | MI | 48439-1011 | |
| MICHAEL J BOURKE III TR | MICHAEL J BOURKE III TRUST | UA 10/17/97 | 623 W MAIN STREET | | BRIGHTON | MI | 48116-1449 | |
| MICHAEL J BOWMAN | 18733 THOMASINE | | | | CLINTON TWSP | MI | 48036-4051 | |
| MICHAEL J BOWMAN & | AMY L BOWMAN JT TEN | 18733 THOMASINE | | | CLINTON TWSP | MI | 48036-4051 | |
| MICHAEL J BRADY | 390 E SALEM ST | | | | CLAYTON | OH | 45315-8908 | |
| MICHAEL J BRAND | 5 WHITE CHAPEL COURT | | | | OFALLON | MO | 63366 | |
| MICHAEL J BRANIFF | 1738 STONY CREEK DRIVE | | | | ROCHESTER | MI | 48307-1785 | |
| MICHAEL J BRANIFF & MARY K | BRANIFF JT TEN | 1738 STONY CREEK DRIVE | | | ROCHESTER | MI | 48307-1785 | |
| MICHAEL J BRECKENRIDGE | 24152 BRENTWOOD | | | | NOVI | MI | 48374-3774 | |
| MICHAEL J BRENNER | 506 WEST WASHINGTON | | | | ALEXANDRIA | IN | 46001-1829 | |
| MICHAEL J BRESNAHAN | 7780 ISLAND | | | | GROSSE IL | MI | 48138-1387 | |
| MICHAEL J BRISKE & MARGARET | L BRISKE JT TEN | C/O SMITH BARNEY SHEARSON INC | 6402 E SUPERSTITION SPRINGS BLVD #123 | | MESA | AZ | 85206 | |
| MICHAEL J BROWN | 264 TROUPE ROAD | | | | SHELBYVILLE | TN | 37160-6924 | |
| MICHAEL J BRUGGEMAN | 220 VOLUSIA AVENUE | | | | DAYTON | OH | 45409-2225 | |
| MICHAEL J BRUNNER | 11335 CEDAR BEND | | | | PINCKNEY | MI | 48169-9539 | |
| MICHAEL J BUCKLEY | 168 REED ST | | | | GENEVA | NY | 14456-2139 | |
| MICHAEL J BUCZIK | 5 MICHAEL CT | | | | REHOBETH | DE | 19971-8605 | |
| MICHAEL J BURKE | 7409 NW KERNS DR | | | | WEATHERBY LAKE | MO | 64152-1742 | |
| MICHAEL J BURKE | 7088 RIDGEWOOD CR | | | | NIAGARA FALLS | ONTARIO | L2J 3H1 | CANADA |
| MICHAEL J BURNETT | 11542 KENMOOR | | | | DETROIT | MI | 48205-3286 | |
| MICHAEL J BURNS | 2126 VALLEY VISTA | | | | DAVISON | MI | 48423 | |
| MICHAEL J BUTLER | 1300 W JACKSON AVE TRLR 17 | | | | FAIRFIELD | IA | 52556-4220 | |
| MICHAEL J BUYTAS | 2531 LISA DRIVE | | | | COLUMBIAVILLE | MI | 48421-8910 | |
| MICHAEL J BYRNES | 4 MAPLE AVE | BOX 167 | | | ELBA | NY | 14058-9767 | |
| MICHAEL J CALLAHAN | 5474 GEORGE STREET | | | | SAGINAW | MI | 48603-3661 | |
| MICHAEL J CAMERON | 543 EAST 87TH PLACE | | | | CHICAGO | IL | 60619-6801 | |
| MICHAEL J CAMPBELL & | CAROLE A CAMPBELL JT TEN | 4117 SHERWOOD RD | | | ORTONVILLE | MI | 48462-8431 | |
| MICHAEL J CARONE & | SANDRA M CARONE JT TEN | 3431 TOTHILL | | | TROY | MI | 48084-1263 | |
| MICHAEL J CARSTENS | 2411 EMERALD DR | | | | DAVENPORT | IA | 52804-1063 | |
| MICHAEL J CARY | N2471 SHELDON ST | | | | DARIEN | WI | 53114-1318 | |
| MICHAEL J CEREMELLO | 1565 MCCARTHY CT | | | | DIXON | CA | 95620-2474 | |
| MICHAEL J CHISM | 3659 W 300 S | | | | MARION | IN | 46953-9728 | |
| MICHAEL J CHRZAN | 554 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616-1118 | |
| MICHAEL J CIANCIO JR AS CUST | FOR STACEY ANN CIANCIO U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 10650 STARGATE LANE | CINCINNATI | OH | 45240-3535 | |
| MICHAEL J CILELLI | 89 UPPER COUNTY ROAD | BOX 685 | | | SOUTH DENNIS | MA | 02660-3713 | |
| MICHAEL J CIMPERMAN | 4886 E 49TH ST | | | | CLEVELAND | OH | 44125-1014 | |
| MICHAEL J CIRILLO & ALICE A | CIRILLO JT TEN | 31 BEACON RD | | | GLENMONT | NY | 12077-3310 | |
| MICHAEL J CLARK | 229 GLEN VIEW TER | | | | ABINGDON | MD | 21009-3114 | |
| MICHAEL J CLEMENT | 560 CLEMENT ROAD | | | | WILMINGTON | OH | 45177 | |
| MICHAEL J CLYNE | 277 MC MILLAN RD | | | | GROSSE POINT FARMS | MI | 48236-3457 | |
| MICHAEL J COMPTON | 14465 LEIPARD LANE | | | | PLATTE CITY | MO | 64079-9527 | |
| MICHAEL J CONIGLIO & | MARY JANE CONIGLIO JT TEN | 971 BRIARCLIFF RD | | | TALLAHASSE | FL | 32308 | |
| MICHAEL J CONKLIN | 12303 NEWMAN ROAD | | | | BRIGHTON | MI | 48114-8114 | |
| MICHAEL J CONN | 300 MCKINLEY PLACE | | | | RIDGEWOOD | NJ | 07450-4818 | |
| MICHAEL J COOLICAN | 48 SHAWNEE RD | | | | HOPATCONG | NJ | 07843-1454 | |
| MICHAEL J CORMIER II | 1760 NORFOLK | | | | BERMINGHAM | MI | 48009-3070 | |
| MICHAEL J CORRELL | 556 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 | |
| MICHAEL J COSTELLO | 56 ALFONSO DRIVE | | | | ROCHESTER | NY | 14626-2006 | |
| MICHAEL J COVINGTON | BOX 886 | | | | SAN LEANDRO | CA | 94577-0886 | |
| MICHAEL J COYNE | 7023 PENBROOK DR | | | | FRANKLIN | TN | 37069-8408 | |
| MICHAEL J CRAWFORD | 3607 BRIARWOOD DR | | | | FLINT | MI | 48507-1457 | |
| MICHAEL J CRINGOLI | 1508 WYOMING AVE | | | | FORT PIERCE | FL | 34982-5738 | |
| MICHAEL J CRIPPEN | 1651 NEINER RD | | | | SANFORD | MI | 48657-9794 | |
| MICHAEL J CROCKETT | 7106 LOU MAC AVENUE | | | | SWARTZ CREEK | MI | 48473-9718 | |
| MICHAEL J CROFT & SUSAN R | DUFFY JT TEN | 498 FILLMORE AVE | | | EAST AURORA | NY | 14052 | |
| MICHAEL J CROGHAN | 14490 AUSTIN RD | | | | MANCHESTER | MI | 48158 | |
| MICHAEL J CURRAN | 6170 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 | |
| MICHAEL J CUSACH & | DEBORAH M CUSACH JT TEN | 917 STANTON DR | | | NAPERVILLE | IL | 60540-8257 | |
| MICHAEL J CUYJET | 9905 ROUNDSTONE TRACE | | | | LOUISVILLE | KY | 40223-3204 | |
| MICHAEL J DAHLGREN | 4466 ASHLAWN DRIVE | | | | FLINT | MI | 48507 | |
| MICHAEL J D'ALOIA JR CUST | FOR STEPHANIE D'ALOIA UNDER | NJ UNIF TRANSFERS TO MINORS | ACT | 375 BLOOMFIELD AVE | CALDWELL | NJ | 07006-4907 | |
| MICHAEL J DANEK & GLORIA J | DANEK JT TEN | 8643 FENNER ROAD | | | LAINGSBURG | MI | 48848-8759 | |
| MICHAEL J DANKANICH | 1685 CARMEN RD | | | | BARKER | NY | 14012-9665 | |
| MICHAEL J DAROCHA | 3273 GREGORY | | | | GREGORY | MI | 48137-9530 | |
| MICHAEL J DAVIS | 4310 BROADWAY | | | | INDIANAPOLIS | IN | 46205-1870 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J DE COOK | | 9551 KLAISDR | | | CLARKSTON | MI | 48348-2332 | |
| MICHAEL J DE GRANDE | | 35317 REMINGTON | | | STERLING HGHT | MI | 48310-4912 | |
| MICHAEL J DEFILIPPIS | | 13500 BELL ROAD | | | CALEDONIA | WI | 53108-9754 | |
| MICHAEL J DEGRAZIA | | 15211 EUCLID | | | ALLEN PARK | MI | 48101-2961 | |
| MICHAEL J DEMPSEY | | 1627 CHATEAU DR SW | | | WYOMING PARK | MI | 49509-4914 | |
| MICHAEL J DENNIS & CATHERINE | M DENNIS JT TEN | 12815 EWING AVE | | | GRANDVIEW | MO | 64030-2057 | |
| MICHAEL J DEOERIO | | 8081 AQUADALE | | | YOUNGSTOWN | OH | 44512-5908 | |
| MICHAEL J DEPREY | | 201 DIVINITY ST | | | BRISTOL | CT | 06010-6012 | |
| MICHAEL J DIMPERIO & HELEN M | DIMPERIO JT TEN | 1424 GRANVILLE AVE | | | PARK RIDGE | IL | 60068-5014 | |
| MICHAEL J DIROSARIO | | 1415 PLANTATION CIR APT 2206 | | | PLANT CITY | FL | 33567-6270 | |
| MICHAEL J DOBROVIC | | 2685 ALVESTON DR | | | BLOOMFIELD | MI | 48304-1803 | |
| MICHAEL J DOVER | | 3060 PINEHILL PLACE | | | FLUSHING | MI | 48433-2429 | |
| MICHAEL J DRAGON JR | | 3737 WALTERS RD | | | BRUNSWICK | OH | 44212-2746 | |
| MICHAEL J DRESSEL | | 5560 W SAMARIA RD | | | OTTAWA LAKE | MI | 49267-9729 | |
| MICHAEL J DUBAY | | 143 327TH PL S | | | FEDERAL WAY | WA | 98003-5793 | |
| MICHAEL J DUBUC & CAROLE V | DUBUC JT TEN | 11 WILDWOOD LANE | | | SOUTH HADLEY | MA | 01075-2206 | |
| MICHAEL J DUDASH | | 5218 WOODLAND DRIVE | | | WEST MIFFLIN | PA | 15122-1364 | |
| MICHAEL J DUDEK | | 66 KENNETH PLACE | | | CLARK | NJ | 07066-1721 | |
| MICHAEL J DUFF | | 2215 CRUGER AVE | | | BRONX | NY | 10467-9407 | |
| MICHAEL J DULAY | | 401 N OSBORN | | | YOUNGSTOWN | OH | 44509-1850 | |
| MICHAEL J DULKIEWICZ & HAZEL | E DULKIEWICZ JT TEN | 24 PENWOOD DRIVE | | | BUFFALO | NY | 14227-3222 | |
| MICHAEL J DUNN | | 140 CONRADT AVE | | | KOKOMO | IN | 46901-5254 | |
| MICHAEL J DYLEWSKI & | VICKIE S DYLEWSKI JT TEN | 4212 BURGETT LN | | | CANFIELD | OH | 44406-9346 | |
| MICHAEL J EASTHOPE & BARBARA | J EASTHOPE JT TEN | 39471 CLOVERLEAF | | | HARRISON TOWNSHIP | MI | 48045 | |
| MICHAEL J EDWARDS | | 1230 RIVERSHYRE PARKWAY | | | LAWRENCEVILLE | GA | 30043-4433 | |
| MICHAEL J EURICH | | 2054 WEST ST | | | FAIRGROVE | MI | 48733 | |
| MICHAEL J EVERTS | | 3522 COLLINGWOOD AVE SW | | | WYOMING | MI | 49509-3223 | |
| MICHAEL J FAERBER & LU ANN | FAERBER JT TEN | 1492 PINE CREEK CT | | | THOUSAND OAKS | CA | 91320-5978 | |
| MICHAEL J FAZIO & CAROL | FAZIO JT TEN | 83-04 PARSON BOULEVARD | | | JAMAICA | NY | 11432-1636 | |
| MICHAEL J FERRARESE | | 115 CHELSEA MEADOWS DR | | | WEST HENRIETTA | NY | 14586 | |
| MICHAEL J FINK | | 6224 VENTURA CANYON AVE | | | VAN NUYS | CA | 91401-2425 | |
| MICHAEL J FINLEY | | 214 SOUTHERN AVE | | | MCKEESPORT | PA | 15133 | |
| MICHAEL J FINNERTY III | | 4 ROBIN COURT | | | WENTZVILLE | MO | 63385-5955 | |
| MICHAEL J FINTA | | 6082 DONNYBROOK DR | | | SHELBY TOWNSHIP | MI | 48316-3322 | |
| MICHAEL J FISCO | | 14 VILLAGE GREEN | | | COLONIA | NJ | 07067-3306 | |
| MICHAEL J FITZPATRICK | | 10 KENNEDY LANE | | | WEST ISLIP | NY | 11795-5110 | |
| MICHAEL J FITZPATRICK AS | CUST FOR BRIAN MICHAEL | FITZPATRICK U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 4 HARTLEY CIRCLE #827 | OWINGS MILLS | MD | 21117-5233 | |
| MICHAEL J FLAHERTY | | 2270 SOUTH PARKSIDE DRIVE | | | NEW BERLIN | WI | 53151-2386 | |
| MICHAEL J FLAHERTY & ARDA D | FLAHERTY TRUSTEES UA | FLAHERTY FAMILY TRUST DTD | 03/24/89 | 2005 W ACACIA AVE APT 70 | HEMET | CA | 92545-3746 | |
| MICHAEL J FLANAGAN | | 12 DONNELLY ST | | | UNION BEACH | NJ | 07735-3007 | |
| MICHAEL J FLASH | | 6830 SARATOGA CIR | | | BEAUMONT | TX | 77706-5439 | |
| MICHAEL J FLISS | | 36 MEADOWBROOK LN | | | PALMER | MA | 01069-1135 | |
| MICHAEL J FOLEY | | 12 EUNICE TER | | | WEST LONG BRANCH | NJ | 07764-1583 | |
| MICHAEL J FONS | | 596 OAKBROOK CIRCLE | | | FLUSHING | MI | 48433-1704 | |
| MICHAEL J FOX & ROSEMARIE | FOX JT TEN | 186 CONCORD RD | | | YONKERS | NY | 10710-1844 | |
| MICHAEL J FOY | | 40 MANN AVE | | | FAIRBORN | OH | 45324-5019 | |
| MICHAEL J FRANK JR & | DOROTHY FRANK JT TEN | 43 ISABELLA DRIVE | | | LAKEHURST | NJ | 08733-3342 | |
| MICHAEL J FRAWLEY | | 2308 RIMROCK DR S | | | AUSTIN | TX | 78738 | |
| MICHAEL J FRAZIER | | 107 TUMBLEWEED | | | SHARPSVILLE | IN | 46068-9295 | |
| MICHAEL J FREDERICK & | LINDA FREDERICK JT TEN | 2540 LEE RD | | | ASHTABULA | OH | 44004-4832 | |
| MICHAEL J GAIDO JR AS CUST | FOR KIMBERLY ANN GAIDO U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 45 COLONY PARK CIR | GALVESTON | TX | 77551-1737 | |
| MICHAEL J GALER & | MARJORIE L GALER JT TEN | 202 W 3RD ST | | | LOCKWOOD | MO | 65682-9685 | |
| MICHAEL J GALLA | | 23400 CARAWAY LAKES DR | | | BONITA SPRINGS | FL | 34135 | |
| MICHAEL J GALLAGHER | | 4040 COLLEGE VIEW DRIVE | | | CORTLAND | NY | 13045-1501 | |
| MICHAEL J GANNON | | BOX 2824 | | | SAG HARBOR | NY | 11963-0121 | |
| MICHAEL J GANTT | | 2032 E RAHN RD | | | KETTERING | OH | 45440 | |
| MICHAEL J GARAVAGLIA | | 32948 INDIANA | | | LIVONIA | MI | 48150-3767 | |
| MICHAEL J GEARY | | 814 SOUTH STREET | | | POINT PLEASANT | NJ | 08742 | |
| MICHAEL J GENNA | | 186 FRIENDSHIP ROAD | | | HOWELL | NJ | 07731-1949 | |
| MICHAEL J GERANT JR | | 24107 HARPER RD | | | PECULIAR | MO | 64078-9086 | |
| MICHAEL J GERANT SR & JO ANN | F GERANT JT TEN | 13404 E PRAIRIE DR | | | PECULIAR | MO | 64078-9434 | |
| MICHAEL J GERDA | | 6462 STATE RD 021 | | | CLEVELAND | OH | 44134-4174 | |
| MICHAEL J GIACALONE & ANNA B | GIACALONE JT TEN | 518 S MEADE | | | FLINT | MI | 48503-2276 | |
| MICHAEL J GIACALONE JR ANNA | BARBARA GIACALONE & MICHAEL | J GIACALONE JT TEN | 518 S MEADE | | FLINT | MI | 48503-2276 | |
| MICHAEL J GIANNANGELI | | 5429 STARWOOD DR | | | COMMERCE TWP | MI | 48382-1138 | |
| MICHAEL J GIESFELDT | | 6328 W STACK DRIVE | | | MILWAUKEE | WI | 53219-3083 | |
| MICHAEL J GILHOOLY | | 425 E TAYLOR ST | | | RENO | NV | 89502-2535 | |
| MICHAEL J GILMORE | | BOX 172 | | | SOUTH KOEKWOOD | MI | 48179-0172 | |
| MICHAEL J GLYNN | | 970-G HOPKINS RD | | | WILLIAMSVILLE | NY | 14221-1744 | |
| MICHAEL J GOEDERT | | 7234 W NORTH AVE APT 1702 | | | ELMWOOD PARK | IL | 60707-4232 | |
| MICHAEL J GOLDEN & JOSEPHINE | C GOLDEN JT TEN | 3830 MAYFAIR | | | DEARBORN | MI | 48124-3828 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J GOLIBER SR | 4715 N BAILEY AVE | | | | AMHERST | NY | 14226-1347 | |
| MICHAEL J GONYEA | 4414 ROSEWALD AVENUE | | | | ROYAL OAK | MI | 48073-1743 | |
| MICHAEL J GOODMAN | BOX 1240 | | | | HARRISON | TN | 37341-1240 | |
| MICHAEL J GOOLDEN | 7190 ST RD 54 WEST | | | | SPRINGVILLE | IN | 47462-9527 | |
| MICHAEL J GORMAN | 2503 JADE CT | | | | ANN ARBOR | MI | 48103-6525 | |
| MICHAEL J GORMAN JR | 1276 PARAMORE DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| MICHAEL J GRAB | 9205 NASHUA TRAIL | | | | FLUSHING | MI | 48433-8837 | |
| MICHAEL J GRADY & ALICE L | GRADY JT TEN | 4417 83RD CIRCLE N | | | BROOKLYN PARK | MN | 55443-2533 | |
| MICHAEL J GRAHAM | 3015 N IRISH RD | | | | DAVISON | MI | 48423-9558 | |
| MICHAEL J GRAY CUST ALTA M | GRAY UNDER MI UNIF GIFTS TO | MINORS ACT | 1611 WAXWING DR | | DEWITT | MI | 48820-9546 | |
| MICHAEL J GRAYE | 9830 KLAIS CT | | | | CLARKSTON | MI | 48348-2327 | |
| MICHAEL J GRAYE & ANITA M | GRAYE JT TEN | 9830 KLAIS CT | | | CLARKSTON | MI | 48348-2327 | |
| MICHAEL J GRIFFIS | 483 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8777 | |
| MICHAEL J GROSS JR | 709 BEATRICE DR | | | | DAYTON | OH | 45404-1412 | |
| MICHAEL J GUARALDO JR | 10945 LAKE FOREST DR | | | | CONROE | TX | 77384-3250 | |
| MICHAEL J GUAY | 8190 SOUTH OLD 27 | | | | GRAYLING | MI | 49738-7379 | |
| MICHAEL J GURSKE | 1320 N WASHINGTON ST | | | | KOKOMO | IN | 46901 | |
| MICHAEL J GWINNUP | 7250 SICHTING RD | | | | MARTINSVILLE | IN | 46151-9082 | |
| MICHAEL J HAAS | 36524 THINBARK | | | | WAYNE | MI | 48184-1136 | |
| MICHAEL J HAFNER | 707 2ND ST | | | | PLEASANTON | TX | 78064-3103 | |
| MICHAEL J HALL | 703 SOUTH BENTON | | | | HASTINGS | MI | 49058-2075 | |
| MICHAEL J HAMMAN | 9167 E LAUREL LN | | | | SCOTTSDALE | AZ | 85260-6857 | |
| MICHAEL J HAMMOND | 7470 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7910 | |
| MICHAEL J HARNICHAR | 335 RAVENNA ROAD | | | | NEWTON FALLS | OH | 44444-1514 | |
| MICHAEL J HARPER | 23410 MARLOW | | | | OAK PARK | MI | 48237-2434 | |
| MICHAEL J HARPHAM | 438 KEVIN WAY | | | | CARY | NC | 27511-6310 | |
| MICHAEL J HARRIS | 6 PARKDALE LANE | | | | ST PETERS | MO | 63376-2004 | |
| MICHAEL J HART III | 10914 TIMBER OAK | | | | HOUSTON | TX | 77403 | |
| MICHAEL J HARVEY | 3578 ABBOTT ROAD | | | | ORCHARD PARK | NY | 14127-1711 | |
| MICHAEL J HAYES | 2101 STREET OF DREAMS | | | | MARTINSBURG | WV | 25401-8057 | |
| MICHAEL J HEBERT | 117 LAKEVIEW DR | | | | LEESBURG | FL | 34788-2764 | |
| MICHAEL J HEDDEN | 12110 SCOTCH HOLLOW DR | | | | BATH | MI | 48808-8476 | |
| MICHAEL J HEIDISCH & | CAROLE J HEIDISCH JT TEN | 8469 WOODRIDGE DR | | | DAVISON | MI | 48423 | |
| MICHAEL J HERTZ | 5500 UNITED DR SE | | | | SMYRNA | GA | 30082-4755 | |
| MICHAEL J HICKS | 1360 BIGGERS RD | | | | ROCHESTER HILLS | MI | 48309-1600 | |
| MICHAEL J HICKS & LAURA L | HICKS JT TEN | 1360 BIGGERS | | | ROCHESTER HILLS | MI | 48309-1600 | |
| MICHAEL J HILBER & JUDITH K | HILBER JT TEN | 495 BROADLEAF DR | | | ROCHESTER | MI | 48306-2818 | |
| MICHAEL J HILBERT CUST | MATTHEW KARL HILBERT | UNIF TRANS MIN ACT TX | 22310 UNICORNS HORN LANE | | KATY | TX | 77449-2808 | |
| MICHAEL J HINAT | 8145 ULP STREET | | | | MASURY | OH | 44438-1235 | |
| MICHAEL J HOCHREITER | 6962 ACADEMY LANE | | | | LOCKPORT | NY | 14094-5359 | |
| MICHAEL J HOCHRON | 80 DURANT LANE | | | | CLOSTER | NJ | 07624-1311 | |
| MICHAEL J HOCKENBERRY | 333 BLAKE DR | | | | FT WAYNE | IN | 46804-1001 | |
| MICHAEL J HOCKENBERRY | 3369 KLAM RD | | | | COLUMBIAVILLE | MI | 48421 | |
| MICHAEL J HOOPES | 3205 CAVALRY RIDGE CT | | | | FREDERICKSBURG | VA | 22408-0255 | |
| MICHAEL J HOSTI | POST OFFICE BOX 127 | | | | TYBEE ISLAND | GA | 31328-0127 | |
| MICHAEL J HOWANIEC | 10 CEDAR COURT | | | | NEWARK | DE | 19702-3701 | |
| MICHAEL J HRITZ | 2044 COUNTRYSIDE DRIVE | | | | SALEM | OH | 44460-1041 | |
| MICHAEL J HURSKY | 19248 BOSTON RD | | | | STRONGSVILLE | OH | 44149-6902 | |
| MICHAEL J HURYN & | GLORIA HURYN JT TEN | 7264 FLAMINGO ST | | | ALGONAC | MI | 48001-4130 | |
| MICHAEL J HUSEREAU | 15924 RYLAND | | | | REDFORD | MI | 48239 | |
| MICHAEL J IANNOLI | 147 CARNATION ST | | | | WOONSOCKET | RI | 02895-6428 | |
| MICHAEL J IANNOLI & MARY | IANNOLI JT TEN | 147 CARNATION ST | | | WOONSOCKET | RI | 02895-6428 | |
| MICHAEL J IMBROGNO | BOX 4147 | | | | GREENWICH | CT | 06831-0403 | |
| MICHAEL J JANKOWSKY | BOX 312 | | | | CAPE MAY POINT | NJ | 08212-0312 | |
| MICHAEL J JANSEN | 2664 MICAWBAR DR | | | | SHELBY TWNSHP | MI | 48316-4875 | |
| MICHAEL J JANSEN & | DOLORES M JANSEN JT TEN | 2664 MICAWBAR DR | | | SHELBY TWNSHP | MI | 48316-4875 | |
| MICHAEL J JENO | 37326 GREGORY | | | | STERLING HEIGHTS | MI | 48312-1922 | |
| MICHAEL J JETT | BOX 23 | | | | S WILMINGTON | IL | 60474-0023 | |
| MICHAEL J JOHNSON | 3370 LAYER ROAD | | | | LORDSTOWN | OH | 44481-9111 | |
| MICHAEL J JOLLEY | 9729 RED CLOVER CT | | | | PARKVILLE | MD | 21234 | |
| MICHAEL J JOLLEY & | LISA J THOMPSON JT TEN | 9729 RED CLOVER CT | | | PARKVILLE | MD | 21234-1804 | |
| MICHAEL J JONES | 7327 MARIETTA RD | | | | CHILLICOTHE | OH | 45601-9463 | |
| MICHAEL J JONES | 3458 TALBOT | | | | TROY | MI | 48083-5046 | |
| MICHAEL J JUSTICE | 44147 LEEANN | | | | CANTON | MI | 48187-2833 | |
| MICHAEL J JUSTIS | 3062 CLYDEDALE DR | | | | DALLAS | TX | 75220-4656 | |
| MICHAEL J KAHN | 27 DEHART RD | | | | MAPLEWOOD | NJ | 07040-1107 | |
| MICHAEL J KARKAU | 1627 INVERNESS STREET | | | | LANSING | MI | 48915-1286 | |
| MICHAEL J KATALINICH | 2773 SANCTUARY BLVD | | | | CONWAY | SC | 29526 | |
| MICHAEL J KATZ TR | FBO MICHAEL J KATZ TRUST | UA 09/24/92 | C/O MIYANAGA CO LTD | 1131 CENTRAL SUITE 8 | WILMETTE | IL | 60091-2644 | |
| MICHAEL J KAUFMAN | 300 DELTA RD | | | | HIGHLAND PARK | IL | 60035-5204 | |
| MICHAEL J KAZACOS | 4325 W LAKE RD | | | | GENESEO | NY | 14454-9769 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J KEARNEY | 21 STILLMAN ST 2 | | | | SAN FRANCISCO | CA | 94107-1399 | |
| MICHAEL J KEESLING | 16285 SE 97TH AVENUE RD | | | | SUMMERFIELD | FL | 34491-5928 | |
| MICHAEL J KELLEY | 14317 CORAL REEF DR S | | | | JACKSONVILLE | FL | 32224-2867 | |
| MICHAEL J KELLING | 6280 COLD SPRING TRAIL | | | | GRAND BLANC | MI | 48439-7969 | |
| MICHAEL J KELLY | 46 SHORELINE DRIVE | | | | ST CATHARINES | ON | L2N 3W1 | CANADA |
| MICHAEL J KELLY | 46 SHORELINE DRIVE | | | | ST CATHARINES | ONTARIO | L2N 3W1 | CANADA |
| MICHAEL J KENIRY | 920 W OMAHA | | | | WASHBURN | WI | 54891-9569 | |
| MICHAEL J KENYON | 1250 E MAIN ST | | | | SOUTH ELGIN | IL | 60177-1712 | |
| MICHAEL J KILIAN & BIRNEY F | KILIAN JT TEN | 3800 HARSHBARGER | | | JACKSON | MI | 49203-3500 | |
| MICHAEL J KILLIAN | 972 WESTCHESTER | | | | GROSSE PNT PK | MI | 48230-1830 | |
| MICHAEL J KILLIAN & | CATHERINE A KILLIAN JT TEN | 972 WESTCHESTER | | | GROSSE POINTE | MI | 48230-1830 | |
| MICHAEL J KIMBERLEY | 30 BLAKENEY CLOSE | EATON NORWICH | NORFOLK NR4 7QP | | ENGLAND | | | UK |
| MICHAEL J KIMOCK | 3001 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9627 | |
| MICHAEL J KINSEY | 1504 ABERDEEN DR | | | | BRENTWOOD | TN | 37027-3327 | |
| MICHAEL J KIRBY & JOANN | KIRBY JT TEN | 374 RANDOLPH | | | WESTLAND | MI | 48186-3749 | |
| MICHAEL J KIRSCHKE | P.O BOX 390 | | | | HEBRON | KY | 41048-0390 | |
| MICHAEL J KIWAK | 34678 PENBROKE | | | | LIVONIA | MI | 48152-4052 | |
| MICHAEL J KLIM & MARIE E KLIM JT TEN | 85 SUMMER PLACE CT | | | | BREVARD | NC | 28712 | |
| MICHAEL J KLINE | BOX 2287 | | | | ARIZONA CITY | AZ | 85223-2287 | |
| MICHAEL J KLOPFER | 54 ROOSEVELT AVE | | | | GLEN HEAD | NY | 11545-1532 | |
| MICHAEL J KNAPKE | 201 PAULY DR | | | | CLAYTON | OH | 45315-9645 | |
| MICHAEL J KNUDSEN & SUSANNE | THERESE KNUDSEN JT TEN | 30129 WAGNER | | | WARREN | MI | 48093-5624 | |
| MICHAEL J KOHLER | 4020 RIVERSIDE DR | | | | YOUNGSTOWN | OH | 44511-3526 | |
| MICHAEL J KOLOMITZ & | CATHERINE A KOLOMITZ JT TEN | 1075 DEVON | | | LAKE ORION | MI | 48362 | |
| MICHAEL J KOONTZ | 293 RUSSELL | | | | PONTIAC | MI | 48342-3346 | |
| MICHAEL J KOTCH | 4014 W. WATER AVE APT 114 | | | | TAMPA | FL | 33614 | |
| MICHAEL J KOVACH | 30 LAKE WOBEGON | | | | CANFIELD | OH | 44406 | |
| MICHAEL J KOVALCIK | RD 1 BOX 380 | | | | E BLAIRSVILLE | PA | 15717-9801 | |
| MICHAEL J KOWALSKI | 9304 WATERS COURT | | | | FORT WAYNE | IN | 46825-7008 | |
| MICHAEL J KOYNE EX EST | MERWYN LYNN KOYNE | 11558 S COUNTY LINE RD | | | ELSIE | MI | 48831 | |
| MICHAEL J KOZUB | 730 HOOKER MILL RD | | | | ABINGDON | MD | 21009-1122 | |
| MICHAEL J KOZUB & | MARY C KOZUB JT TEN | 730 HOOKERS MILL RD | | | ABINGDON | MD | 21009-1122 | |
| MICHAEL J KRAFT & JUDITH P | KRAFT JT TEN | 14554 BREZA DRIVE | | | SHELBY TOWNSHIP | MI | 48315-2000 | |
| MICHAEL J KRBYNINSKI | 757 OLD CONN PATH | | | | FRAMINGHAM | MA | 01701-7753 | |
| MICHAEL J KRETZ | 1280 CRIST ISLE DRIVE | | | | CHEBOYGAN | MI | 49721-9262 | |
| MICHAEL J KRYSTYAN | 18295 RAY ST | | | | RIVERVIEW | MI | 48192 | |
| MICHAEL J KUHLMAN | 6628 RD 11 | | | | OTTAWA | OH | 45875-9602 | |
| MICHAEL J KULHANEK | 4107 N M-52 | | | | OWOSSO | MI | 48867-9467 | |
| MICHAEL J KUNDRAT | 190 HAIST RD | | | | POTTERVILLE | TN | 38462-5323 | |
| MICHAEL J KURAK AS CUSTODIAN | FOR CINDY LOU KURAK U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 5587 RT 20 | LAFAYETTE | NY | 13084 | |
| MICHAEL J LA BOE | 1006 HICKORY DR | | | | BRIGHTON | MI | 48116-1884 | |
| MICHAEL J LABELLE | 7355 DORSET AVENUE | | | | SAINT LOUIS | MO | 63130-2205 | |
| MICHAEL J LACROIX | 5851 5TH CONCRR 2 | | | | KENORA | ONTARIO | N0R 1G0 | CANADA |
| MICHAEL J LANDS | 19409 LEAPWOOD AVENUE | | | | CARSON | CA | 90746-1955 | |
| MICHAEL J LANE | 1074 STURBRIDGE DR | | | | MEDINA | OH | 44256-3070 | |
| MICHAEL J LANE CUST KEITH E | LANE UNDER THE VA UNIF GIFTS | TO MINORS ACT | 7990 ELLERSON DR | | MECHANICSVILLE | VA | 23111 | |
| MICHAEL J LARCO | 21 BEACON CIRCLE | | | | NEW BRITAIN | CT | 06053-2525 | |
| MICHAEL J LAUGHLIN | 310 CROSBY AVE | | | | KENMORE | NY | 14217-2455 | |
| MICHAEL J LAUGHMAN & KRISS A | LAUGHMAN JT TEN | 247 GLENVIEW DR | | | AVON LAKE | OH | 44012-1531 | |
| MICHAEL J LAUZON | BOX 163 | DEER RIVER ROAD | | | FORT COVINGTON | NY | 12937-0163 | |
| MICHAEL J LAVALLEY | 3699 LAW RD | | | | NORTH BRANCH | MI | 48461-9304 | |
| MICHAEL J LESTER | 23 FLORAL RD | | | | CORTLANDT MNR | NY | 10567-1624 | |
| MICHAEL J LEVESQUE | 27 PAYNE ST | | | | SPRINGVALE | ME | 04083-1313 | |
| MICHAEL J LEYMAN | 6667 GREENBRIAR LANE | | | | TEMPERANCE | MI | 48182 | |
| MICHAEL J LIGHTFOOT | 11060 WILSHIRE | | | | DETROIT | MI | 48213-1689 | |
| MICHAEL J LOGRASSO JR | 980 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-1728 | |
| MICHAEL J LONGE | 1016 E WINDEMERE ST | | | | ROYAL OAK | MI | 48073-2858 | |
| MICHAEL J LOOS | ATTN JOHN H LOOS | 55 | 1997 KLINGENSMITH | | BLOOMFIELD HILLS | MI | 48302-0278 | |
| MICHAEL J LORENZEN | 10 PARK LANE | | | | THORNDALE | ON | N0M 2P1 | CANADA |
| MICHAEL J LOSER | 233 CAMBRIDGE LN RD | | | | COLUMBIA | SC | 29223 | |
| MICHAEL J LOZON & | JUDITH A LOZON JT TEN | 17408 KOOGLER | | | MT CLEMENS | MI | 48038-1753 | |
| MICHAEL J LUBIANETZKI | 3500 WARREN-SHARON | BOX 454 | | | VIENNA | OH | 44473-0454 | |
| MICHAEL J LUZADER | 3021 DUDLEY STREET | | | | DEARBORN | MI | 48124-3635 | |
| MICHAEL J LYNCH | 19 OAKDALE PLACE | | | | MASSAPEQUA PARK | NY | 11762-1915 | |
| MICHAEL J LYONS | 2 ACADEMY CT | | | | COLUMBIA | TN | 38401 | |
| MICHAEL J MACCHEROL | 525 ALLISON AVE | | | | WASHINGTON | PA | 15301-4103 | |
| MICHAEL J MACCIOMEI | 52689 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315-2506 | |
| MICHAEL J MACUGA | 5789 GREENVIEW | | | | DETROIT | MI | 48228-4761 | |
| MICHAEL J MAHER | 203 KENT ST | | | | WAUSAU | WI | 54403-6925 | |
| MICHAEL J MALINOWSKI | 6481 FENTON | | | | DEARBORN HTS | MI | 48127-2114 | |
| MICHAEL J MALLON | 20 BUCKLAND AVE | | | | ROCHESTER | NY | 14618-2108 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J MALONE & WENDY | LYNETTE MALONE JT TEN | PO BOX 5236 | | | PINEHURST | NC | 28374 | |
| MICHAEL J MANZARDO | 3918 BRANCH RD | | | | FLINT | MI | 48506-2418 | |
| MICHAEL J MARKHAM | R R 2 LOT 5 COUNTY RD 46 | | | | MAIDSTONE | ONTARIO | N0R 1K0 | CANADA |
| MICHAEL J MARKHAM | RR 2 LOT 5 COUNTRY ROAD 46 | | | | MAIDSTONE | ONT | N0R 1K0 | CANADA |
| MICHAEL J MARKHAM | R R 2 LOT 5 COUNTY RD 46 | | | | MAIDSTONE | ONT | N0R 1K | CANADA |
| MICHAEL J MARKHAM | 342 COUNTY RD 46 RR2 | | | | MAIDSTONE | ON | N0R 1K0 | CANADA |
| MICHAEL J MARTIN | BOX 1784 | | | | DUBUQUE | IA | 52004-1784 | |
| MICHAEL J MARTIN | 4416 LINCHMERE DR | | | | DAYTON | OH | 45415-1811 | |
| MICHAEL J MARTIN | 6273 CORWIN CRESCENT | | | | NIAGARA FALLS | ONTARIO | L2G 2L9 | CANADA |
| MICHAEL J MARTIN | 22 MERCER RD | | | | OLD BRIDGE | NJ | 08857-1317 | |
| MICHAEL J MARTIN & BARBARA M | MARTIN JT TEN | 4 TURNBERRY PLACE | | | JACKSON | NJ | 08526 | |
| MICHAEL J MASLOWSKI | 172 NIAGARA STREET | | | | LOCKPORT | NY | 14094-2714 | |
| MICHAEL J MASSEO | 103 OLD BRIDGE LN | | | | DANBURY | CT | 06811-4828 | |
| MICHAEL J MASTERSON | 9924 W STATE ROAD 11 | | | | JANESVILLE | WI | 53545-9132 | |
| MICHAEL J MATHENY | 1001 51ST STREET | | | | VIENNA | WV | 26105 | |
| MICHAEL J MATLOCK JR | 412 OLD FALLS BLVD | | | | N TONAWANDA | NY | 14120-3108 | |
| MICHAEL J MAY | 5100 60TH ST EAST #0-45 | | | | BRADENTON | FL | 34203 | |
| MICHAEL J MAZZOLA CUST FOR | CHARLES JOSEPH MAZZOLA UNDER | NJ UNIF GIFTS TO MIN ACT | 5CLIFF WAY | | PORT WASHINGTON | NY | 11050-4303 | |
| MICHAEL J MC BRIDE | BOX 11023 | | | | COSTA MESA | CA | 92627-1023 | |
| MICHAEL J MC CLAIN | 907 CASCADE DR | | | | DAYTON | OH | 45431-2940 | |
| MICHAEL J MC CRAY | 16 HAMILTONIAN DR | | | | RED BANK | NJ | 07701-5011 | |
| MICHAEL J MC DERMOTT | 48 PLEASANT TRAIL | | | | GRAND ISLAND | NY | 14072-1493 | |
| MICHAEL J MC DONALD | 51 E ELMWOOD | | | | LEONARD | MI | 48367-1803 | |
| MICHAEL J MC GONIGLE | 364 GARDEN RD | | | | SPRINGFIELD | PA | 19064-3505 | |
| MICHAEL J MC GOWAN | 32274 LEE LANE | | | | FARMINGTON | MI | 48336-2429 | |
| MICHAEL J MC HUGH | 61 OAK STREET | | | | FOXBORO | MA | 02035-1630 | |
| MICHAEL J MC INERNEY & LINDA | H MC INERNEY JT TEN | 83 SHAKESPEARE ST | | | DALY CITY | CA | 94014-1053 | |
| MICHAEL J MC INTYRE | 314 VIRGINIA AVE | | | | ANN ARBOR | MI | 48103-4134 | |
| MICHAEL J MC INTYRE & | CHERYL R MC INTYRE JT TEN | 1666 CARDINAL DR | | | MUNSTER | IN | 46321-3905 | |
| MICHAEL J MC MULLEN | 17211 TEPPERT | | | | DETROIT | MI | 48234-3885 | |
| MICHAEL J MCCARTHY | 31 RIVERDALE AVE | | | | TORONTO | ONTARIO | M4K 1C2 | CANADA |
| MICHAEL J MCCARTY & MARY | LOUISE MCCARTY JT TEN | 17422 ISBELL LANE | | | ODESSA | FL | 33556-1962 | |
| MICHAEL J MCCLAIN | BOX 43 | | | | DIMONDALE | MI | 48821-0043 | |
| MICHAEL J MCGINNIS | 307 BRANDYWINE | | | | CHAPEL HILL | NC | 27516-3209 | |
| MICHAEL J MCGOVERN & DIANE K | MCGOVERN JT TEN | 597 MEADOW ROAD | | | BRIDGEWATER | NJ | 08807-1502 | |
| MICHAEL J MCMAHON | 852 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2508 | |
| MICHAEL J MCMILLAN | 5578 COPLEY SQUARE | | | | GRAND BLANC | MI | 48439-8746 | |
| MICHAEL J MCMORROW | 241 E 236TH ST | | | | BRONX | NY | 10470-2113 | |
| MICHAEL J MEADE | 5225 COLLEGE ST NW | | | | ALBUQUERQUE | NM | 87120-2327 | |
| MICHAEL J MELLO | 9055 SWAFFER ROAD | | | | VASSAR | MI | 48768-9627 | |
| MICHAEL J MEMPREIAN & | VIRGINIA MEMPREIAN JT TEN | 19230 FORD ROAD | APT 606 | | DEARBORN | MI | 48128-2008 | |
| MICHAEL J MENAPACE | 6835 MOWER RD | | | | SAGINAW | MI | 48601-9782 | |
| MICHAEL J MERCER | 12 CHURCH ST STE 200 | | | | HAMILTON HM | | 11 | BERMUDA |
| MICHAEL J MERIUZZI | 240 MAPLE DR | | | | EAST TAWAS | MI | 48730-9752 | |
| MICHAEL J MERLINE | BOX 15975 | | | | LONG BEACH | CA | 90815-0975 | |
| MICHAEL J MERLUZZI | 240 MAPLE DR | | | | EAST TAWAS | MI | 48730-9752 | |
| MICHAEL J MERRITT & MARY | MERRITT JT TEN | 130 HEALY AVE | | | HARTSDALE | NY | 10530-3139 | |
| MICHAEL J MESSMORE | 4166 GLEN EAGLES CT | | | | ANN ARBOR | MI | 48103-9453 | |
| MICHAEL J MIHNA JR | 2600 E RIDGEWOOD DRIVE | | | | SEVEN HILLS | OH | 44131-2947 | |
| MICHAEL J MILCHEN & MARGARET | L MILCHEN JT TEN | 618 CALANN DRIVE | | | ELYRIA | OH | 44035-8277 | |
| MICHAEL J MILLER | 3251 MEADOWBROOK ROAD | | | | MURRYSVILLE | PA | 15668-1631 | |
| MICHAEL J MILLER | 3861 N BRIARVALE | | | | AUBURN HILLS | MI | 48326-3375 | |
| MICHAEL J MILLETT | 465 EAST 314TH ST | | | | WILLOWICK | OH | 44095-3770 | |
| MICHAEL J MINADEO | 1547 FELTON ROAD | | | | SOUTH EUCLID | OH | 44121-2722 | |
| MICHAEL J MISEWICZ & SHARON J | MISEWICZ TR U/A DTD 02/22/89 | MICHAEL J MISEWICZ & SHARON J | MISEWICZ LIV TR | 23701 ROCKFORD | DEARBORN | MI | 48124-1624 | |
| MICHAEL J MISIAK | 64 BELLAH PL | | | | TONAWANDA | NY | 14150-7903 | |
| MICHAEL J MITROWSKI | 8400 CLIMBING WAY | | | | PINCKNEY | MI | 48169 | |
| MICHAEL J MOCNY | 10028 SILVERCREEK DRIVE | | | | FRANKENMUTH | MI | 48734-9731 | |
| MICHAEL J MOHAUPT | 8201 PENNY LANE | | | | MANASSAS | VA | 20112 | |
| MICHAEL J MOONEY | W301 N6537 LILLIAN DR | | | | HARTLAND | WI | 53029-8404 | |
| MICHAEL J MULHALL | 751 WILDWOOD | | | | BOARDMAN | OH | 44512-3242 | |
| MICHAEL J MURPHY | 1612 ROCK HOLLOW | | | | NORMAN | OK | 73071-3842 | |
| MICHAEL J MURPHY | 643 BILLET DRIVE | | | | MECHANICSBURG | PA | 17055 | |
| MICHAEL J MURPHY | 15418 GEDDES RD | | | | HEMLOCK | MI | 48626-9603 | |
| MICHAEL J MURPHY | 1811 NORFOLK RD | | | | GLEN BURNIE | MD | 21061-4315 | |
| MICHAEL J MURRAY | 5368 COLONY WOODS DR | | | | KALAMAZOO | MI | 49009-8948 | |
| MICHAEL J MURRAY | 200 WASHINGTON ST | | | | MAMARONECK | NY | 10543-1831 | |
| MICHAEL J MUSSELWHITE & | BILLIE A MUSSELWHITE JT TEN | 7002 MADISON TRL | | | HOUSTON | TX | 77084-6250 | |
| MICHAEL J MYSLINSKI | 6021 CLOVER LANE | | | | TOLEDO | OH | 43623-1132 | |
| MICHAEL J MYSLIWIEC | 33228 OREGON | | | | LIVONIA | MI | 48150-3639 | |
| MICHAEL J NAUS | 457 LORENGE CT | | | | ROCKTON | IL | 61072-1694 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J NEATON | 173 PARKWAY DRIVE | | | | DAVISON | MI | 48423-9130 | |
| MICHAEL J NEELY & | SHERI L NEELY JT TEN | 3964 MAPLE GROVE LANE | | | DAYTON | OH | 45440-3483 | |
| MICHAEL J NEMET | 5263 TAYLOR AVE | | | | NEWTON FALLS | OH | 44444-1541 | |
| MICHAEL J NEMETH | 8102 SPRING GARDEN | | | | PARMA | OH | 44129-3638 | |
| MICHAEL J NICHOLAS | 555 OLLIE MEEKS RD | | | | OAKLAND | KY | 42159 | |
| MICHAEL J NICHOLAS & | DIANE E NICHOLAS JT TEN | 555 OLLIE MEEKS RD | | | OAKLAND | KY | 42159 | |
| MICHAEL J NIX | 5226 KENNEDY RD | | | | LOWELLVILLE | OH | 44436-9563 | |
| MICHAEL J NORVELL | 1009 HAVERFORD DR | | | | PAPILLION | NE | 68046-6214 | |
| MICHAEL J O CONNOR JR | 1362 TANGLEWOOD DRIVE | | | | NORTH TONAWANDA | NY | 14120-2357 | |
| MICHAEL J O'BRIEN | 82 SADDLE ROCK ROAD | | | | EAST SETAUKET | NY | 11733-1855 | |
| MICHAEL J O'BRIEN & PATRICIA | O'BRIEN JT TEN | 12606 MOSS HOLLOW ST | | | LIVE OAK | TX | 78233-2725 | |
| MICHAEL J OCONNOR & | CHRISTINE S OCONNOR JT TEN | 4711 ALTON DR | | | TROY | MI | 48098-5001 | |
| MICHAEL J OGINSKY | 30605 PALOMINO DRIVE | | | | WARREN | MI | 48093-5023 | |
| MICHAEL J OHARE | 1251 N WALDEN LANE | | | | ANAHEIM | CA | 92807-2423 | |
| MICHAEL J ONEILL & MARY JANE | ONEILL JT TEN | 330 NELSON RD | | | MAYVILLE | WI | 53050-1737 | |
| MICHAEL J ORR & | MARY P SCOTT & DAVID C ORR TR | ANDREW MICHAEL ORR TRUST | UA 02/07/97 | 3985 S JERSEY ST | DENVER | CO | 80237-1141 | |
| MICHAEL J ORR & | MARY P SCOTT & DAVID C ORR TR | SARAH LYNN ORR TRUST | UA 02/07/97 | 3985 S JERSEY ST | DENVER | CO | 80237-1141 | |
| MICHAEL J OSMON | 3325 STARKWEATHER | | | | FLINT | MI | 48506-2615 | |
| MICHAEL J OTREMBA | 8206 ST JAMES CRT | | | | GROSSE ILE | MI | 48138-1774 | |
| MICHAEL J PANASIEWICZ | 10331 AVENUE H | | | | CHICAGO | IL | 60617-6051 | |
| MICHAEL J PANCHULA | 3218 LARCHMONT | | | | FLINT | MI | 48503-3427 | |
| MICHAEL J PANIK | 605 NORMANS LANE | | | | NEWARK | DE | 19711-3047 | |
| MICHAEL J PANNUCCI & | YVONNE J PANNUCCI JT TEN | 42 TARA DRIVE | | | PAWLEYS ISLAND | SC | 29585 | |
| MICHAEL J PARA JR | 6705 MAIN STREET | | | | STANWOOD | MI | 49346-9385 | |
| MICHAEL J PARTHENIDES | 938 SHEFFIELD RD | | | | TEANECK | NJ | 07666-5617 | |
| MICHAEL J PARTYKA | 2700 LIBERTY RD | | | | SAGINAW | MI | 48604-9266 | |
| MICHAEL J PATTERSON | 8495 MANDERSTON CT | | | | FORT MYERS | FL | 33912-6613 | |
| MICHAEL J PAYSON | APT 1088 | 2601 E MCKELLIPS RD | | | MESA | AZ | 85213-3074 | |
| MICHAEL J PEARSON | 3250 10TH ST N APT C-7 | | | | NAPELS | FL | 34103-3860 | |
| MICHAEL J PELTOLA | 427 N PETWAY ST | | | | FRANKLIN | TN | 37064 | |
| MICHAEL J PEPE | 707 TODD CT | | | | FERNLEY | NV | 89408 | |
| MICHAEL J PERILLO | 185 FOCH AVENUE | | | | TRENTON | NJ | 08648-3719 | |
| MICHAEL J PERRI | 3706 CLARENDEN RD | | | | PHILADELPHIA | PA | 19114-1921 | |
| MICHAEL J PESTA | 699 HOLMES RIVERVIEW PARK | | | | BAY CITY | MI | 48708-9606 | |
| MICHAEL J PETREE | BOX 394 | | | | EL PRADO | NM | 87529-0394 | |
| MICHAEL J PETROFF | 1880 EVON RD | | | | SAGINAW | MI | 48601-9336 | |
| MICHAEL J PETRUCCI | 820 W BOXBOROUGH DR | | | | WILMINGTON | DE | 19810-1457 | |
| MICHAEL J PHELAN | 3571 SEGO ST | | | | IRVINE | CA | 92606-2621 | |
| MICHAEL J PHILLIPS | 5-18 BOYD AVE | | | | FAIRLAWN | NJ | 07410-2143 | |
| MICHAEL J PHILLIPS & JOAN M | PHILLIPS JT TEN | 5 18 BOYD AVENUE | | | FAIRLAWN | NJ | 07410-2143 | |
| MICHAEL J PIPER | 10539 ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9471 | |
| MICHAEL J PIRTZ | 5467 ST RT 303 | | | | NEWTON FALLS | OH | 44444-8508 | |
| MICHAEL J PLANT | 2970 PENNY LANE RT 14 | | | | LEXINGTON | MI | 44904-9540 | |
| MICHAEL J PORTER | 15052 ARTESIAN | | | | DETROIT | MI | 48223-2265 | |
| MICHAEL J POST | 12593 DETRICK RD | | | | ROSSBURG | OH | 45362-9702 | |
| MICHAEL J POTRZUSKI | 32305 HARVARD | | | | WESTLAND | MI | 48186-4985 | |
| MICHAEL J PRATT | 21559 AWBREY PL | | | | ASHBURN | VA | 20148-5002 | |
| MICHAEL J PRENDERGAST | 6710 DIXIELAND DR | | | | HIXSON | TN | 37343 | |
| MICHAEL J PRINCIPE | 25 STEVENSON AVENUE | | | | LONDON | ONT | N5W 1Y2 | CANADA |
| MICHAEL J PROCTOR | 35493 OAKDALE | | | | LIVONIA | MI | 48154-2235 | |
| MICHAEL J PRUDHOMME | 255 LOCKWOOD | | | | SAGINAW | MI | 48602-3027 | |
| MICHAEL J PUCHEL | 8200 MCCARTY RD | | | | SAGINAW | MI | 48603-9679 | |
| MICHAEL J PUSTULKA | 4094 WOODARD RD | | | | DELEVAN | NY | 14042-9712 | |
| MICHAEL J PUWAL | 5110 PLYES RD | | | | COLUMBIAVILLE | MI | 48421-8933 | |
| MICHAEL J QUIGLEY | BOX 187 | | | | POTTERSVILLE | NJ | 07979-0187 | |
| MICHAEL J QUINN | 9873 ST RT 503 | | | | LEWISBURG | OH | 45338-8921 | |
| MICHAEL J QUINN & | MARY ANN QUINN JT TEN | 9873 ST | ROUTE 503 | | LEWISBURG | OH | 45338 | |
| MICHAEL J RAFANELLO | 131 SHERBROOKE ST | | | | BRISTOL | CT | 06010-7273 | |
| MICHAEL J RALSTON | 11 BRIARWOOD CT | | | | WARRENTON | MO | 63383-1056 | |
| MICHAEL J RAMSEY | 711 VALLEY DR | | | | ANDERSON | IN | 46011-2039 | |
| MICHAEL J RANNEY JR | 5631 JEFFREY DR | | | | LOCKPORT | NY | 14094-6672 | |
| MICHAEL J RATH | 4572 MOURNING DOVE LN | | | | WICHITA FALLS | TX | 76305-5224 | |
| MICHAEL J RAYBURN & | THERESA K RAYBURN JT TEN | 9314 CROCKETT ROAD | | | BRENTWOOD | TN | 37027-8461 | |
| MICHAEL J RAYSIN & | CINDY L RAYSIN JT TEN | 4255 CREST KNOLL | | | GRAND BLANC | MI | 48439-2062 | |
| MICHAEL J REEBER & | JESSICA E REEBER JT TEN | 24695 RAVEN | | | EASTPOINTE | MI | 48021 | |
| MICHAEL J REESE | 2922 GRANDELL AVE | | | | LANSING | MI | 48906-2617 | |
| MICHAEL J REILING | 401 PONDEROSA CT | | | | LAFAYETTE | CA | 94549-1812 | |
| MICHAEL J RENNA | 49 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 | |
| MICHAEL J RETCHLESS & SUSAN | RETCHLESS JT TEN | 418 PROSPECT AVE | | | OLEAN | NY | 14760-2835 | |
| MICHAEL J REUTHER | 1256 E DECAMP ST | | | | BURTON | MI | 48529-1108 | |
| MICHAEL J RIZZUTO | 9293 DOUBLOON ROAD | | | | INDIANAPOLIS | IN | 46268-3290 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J ROCHE | | 300 CENTER ST | | | SOLVAY | NY | 13209-2306 | |
| MICHAEL J ROMAGNOLA | | 35 STARWOOD DRIVE | | | ROCHESTER | NY | 14625-2630 | |
| MICHAEL J ROMASH | | 2119 PINE RIDGE DR | | | WICKLIFFE | OH | 44092-1120 | |
| MICHAEL J RONGO | | 629 MARKET ST | | | LOCKPORT | NY | 14094-2562 | |
| MICHAEL J RORKE | | 3155 ENGLEWOOD | | | MONROE | MI | 48162-4410 | |
| MICHAEL J ROURK | | 6635 WOODMERE | | | CANTON TOWNSHIP | MI | 48187-1669 | |
| MICHAEL J ROUSSEAU | | 2166 HAGADORN RD | | | MASON | MI | 48854-9414 | |
| MICHAEL J RUDNIK | | 22026 LAPIS CREEK LANE | | | KATY | TX | 77450 | |
| MICHAEL J RUGGIERO | | 2249 DELLA LANE | | | ANAHEIM | CA | 92802-4524 | |
| MICHAEL J RUSH | | 4605 BROADWAY | | | INDPLS | IN | 46205-1851 | |
| MICHAEL J RYAN | | W10543 | HW 35 | | PEPIN | WI | 54759 | |
| MICHAEL J RYAN CUST JEANNE L | RYAN UNIF GIFT MIN ACT CAL | 9629 W PEBBLE BROOK LN | | | BOISE | ID | 83714-1765 | |
| MICHAEL J RYPINSKI | | 29438 WOODWAY DR | | | WICKLIFFE | OH | 44092-2246 | |
| MICHAEL J SARGIS & JOHN J | SARGIS JT TEN | 6801 KIMBERLY BLVD | | | NORTH LAUDERDALE | FL | 33068-2546 | |
| MICHAEL J SAVOIE | | 5212 KINGS LN | | | BURTON | MI | 48529-2519 | |
| MICHAEL J SAXON | | 4229 PACES FERRY | | | ATLANTA | GA | 30339-3775 | |
| MICHAEL J SCALA | | 1430 EASTLAND S E | | | WARREN | OH | 44484-4548 | |
| MICHAEL J SCHALBERG | | 879 REMINGTON DR | | | N TONAWANDA | NY | 14120-2931 | |
| MICHAEL J SCHULTZ | | 4531 ALURA | | | SAGINAW | MI | 48604-1031 | |
| MICHAEL J SCHWAB | | 4214 CARTHEL DR | | | HAMILTON | OH | 45011-2314 | |
| MICHAEL J SCHWAB & NANCY S | SCHWAB JT TEN | 4214 CARTHEL DR | | | HAMILTON | OH | 45011-2314 | |
| MICHAEL J SCHWARTZ | | 7505 NYACK CT | | | MANASSAS | VA | 20112-7815 | |
| MICHAEL J SCHWARTZ | | 7505 NYACK CT | | | MANASSAS | VA | 20112-7815 | |
| MICHAEL J SEILER | | P O BOX 181 | | | CADDO | TX | 76429 | |
| MICHAEL J SHAWEN & | DEBBIE J SHAWEN JT TEN | 2502 WASHINGTON MILL RD | | | XENIA | OH | 45385 | |
| MICHAEL J SHEAR | | 28586 SUTHERLAND | | | SOUTHFIELD | MI | 48076-7342 | |
| MICHAEL J SHEROKEE | | 9394 DORAL DRIVE | | | WARREN | OH | 44484-2151 | |
| MICHAEL J SHERSHIN III | | 15 WHITEHALL RD | | | POUGHKEEPSIE | NY | 12603-4717 | |
| MICHAEL J SIMMONS & | KATHERINE A SIMMONS JT TEN | 47 OLD WINDMILL HILL RD | | | TIVERTON | RI | 02878-3523 | |
| MICHAEL J SIMON | | 8975 GOODWIN RD | | | LYONS | MI | 48851-9673 | |
| MICHAEL J SINCLAIR | | APT 201 | 5330 W MICHIGAN AVE | | LANSING | MI | 48917-3320 | |
| MICHAEL J SINGLETON | | 9079 PATTON ST | | | DETROIT | MI | 48228-1621 | |
| MICHAEL J SINOPOLI | | 20 FAIRVIEW DR | | | BROCKPORT | NY | 14420-2616 | |
| MICHAEL J SIRACUSA | | 1841 CENTRAL PARK AVE 9R | | | YONKERS | NY | 10710-2935 | |
| MICHAEL J SIRIANNI & LOUISE | SIRIANNI JT TEN | 13963 GROUSE LN | | | UTICA | MI | 48315-4829 | |
| MICHAEL J SITARAS | | 14 GARERETT RD | | | WILMINGTON | DE | 19809-1519 | |
| MICHAEL J SKOWRONSKI | | 1067 WILLIAM ST | | | LONDON | ONTARIO | N5Y 2T2 | CANADA |
| MICHAEL J SMITH | | 8831 DAVIDGATE DR | | | HUBER HEIGHTS | OH | 45424-6446 | |
| MICHAEL J SMITH | | 9472 MCWAIN RD | | | GRAND BLANC | MI | 48439-8363 | |
| MICHAEL J SMITH & | TERESA S SMITH JT TEN | 8831 DAVIDGATE DRIVE | | | HUBER HEIGHTS | OH | 45424-6446 | |
| MICHAEL J SMITH & | CATHERINE C SMITH JT TEN | 801 BRANTFORD AVE | | | SILVER SPRING | MD | 20904-2006 | |
| MICHAEL J SOAVE & HENRY J | SOAVE JT TEN | 11346 HEMINGWAY | | | REDFORD | MI | 48239-2260 | |
| MICHAEL J SPANN | | 016 PALMER COURT | | | LAKE SAINT LORDA | MO | 83567 | |
| MICHAEL J SPATARELLA | | 583 UPLAND ST | | | POTTSTOWN | PA | 19464 | |
| MICHAEL J SPECTOR CUST JOHN | P SPECTOR UNIF GIFT MIN ACT | WISC | 2114 E KENSINGTON BLVD | | SHOREWOOD | WI | 53211-1223 | |
| MICHAEL J STAWICKI | | 10279 EDGERTON RD | | | N ROYALTON | OH | 44133-5540 | |
| MICHAEL J STEPHENS | | 13866 FOWLER RD | | | HONOR | MI | 49640-9449 | |
| MICHAEL J STOCKMAN | | 580 HARSEN ROAD | | | LAPEER | MI | 48446-2742 | |
| MICHAEL J SULENSKI | | 8726 YO SALEM RD | | | CANFIELD | OH | 44406 | |
| MICHAEL J SULLIVAN | | 1612 BURGEE CT | | | NORTH MYRTLE BEACH | SC | 29582 | |
| MICHAEL J SWEERS | | 1541 DENNIS ROAD | | | WILLIAMSTON | MI | 48895-9728 | |
| MICHAEL J TACEY | | ATTN MICHAEL J TACEY SR | 483 E CENTER AVE | | ESSEXVILLE | MI | 48732-9780 | |
| MICHAEL J TALLARICO | | 1904 N HAYFORD AVE | | | LANSING | MI | 48912-3507 | |
| MICHAEL J TARBURTON | | 302 RIVERSIDE DR | | | BALTIMORE | MD | 21221-6828 | |
| MICHAEL J TAYLOR | | TSUNG YUEN H29 2F HO SHEUNG | | | HEUNG SHEUNG SHUI NT | | | HONG KONG |
| MICHAEL J TELBAN | | 1632 SWEET RD | | | EAST AURORA | NY | 14052-3015 | |
| MICHAEL J TERHAAR | | 5618 BUFFALO RD | | | CHURCHVILLE | NY | 14428-9755 | |
| MICHAEL J TEUTSCH | | 39225 COLUMBIA | | | MT CLEMENS | MI | 48045-1743 | |
| MICHAEL J THELEN | | 156 CLARENDON CIR | | | FRANKLIN | TN | 37069-1836 | |
| MICHAEL J THOMPSON | | 347 JAMES S E | | | GRAND RAPIDS | MI | 49503-4732 | |
| MICHAEL J THOMPSON & | JACQUELINE K THOMPSON JT TEN | 533 BUFF CAP RD | | | TOLLAND | CT | 06084-2249 | |
| MICHAEL J TILLMAN | | 1077 HACKBERRY CIR | | | ROCHESTER HILLS | MI | 48309-1771 | |
| MICHAEL J TIUFEKCHIEV | | 12437 ANTILLE DRIVE | | | BOCA RATON | FL | 33428-4804 | |
| MICHAEL J TODD | | 232 E 300 NORTH | | | ANDERSON | IN | 46012-1206 | |
| MICHAEL J TOMASOVICH | | 1011 BERKSHIRE AVE | | | PITTSBURGH | PA | 15226-2218 | |
| MICHAEL J TOPP | | 6455 LITTLE JOHN CIR | | | CENTERVILLE | OH | 45459-2547 | |
| MICHAEL J TOSO JR | | 15 AUDUBON BLVD | | | NEW ORLEANS | LA | 70118-5537 | |
| MICHAEL J TRIPP | | 3 OAK ST PATH | | | BERKELEY | CA | 94708-1632 | |
| MICHAEL J TROTTA | | 884 BLACKBIRD GREENSPRING RD | | | SMYRNA | DE | 19977-9462 | |
| MICHAEL J TSCHIRHART | | 6544 GOLDENROD CT | | | BURTON | MI | 48509-9318 | |
| MICHAEL J TYMA | | 1839 ALVERNE DR | | | POLAND | OH | 44514-1406 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J UNDERRINER & | JANELLE D UNDERRINER JT TEN | 8580 S AMMONS ST | | | LITTLETON | CO | 80128-6212 | |
| MICHAEL J UTECHT | 31 ROSWELL AVENUE | | | | BUFFALO | NY | 14207-1038 | |
| MICHAEL J VACKETTA AS | CUSTODIAN FOR CAROLINE | BENSON VACKETTA UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 20348 WOODHILL ROAD | NORTHVILLE | MI | 48167 | |
| MICHAEL J VACKETTA CUST | PETER MICHAEL VACKETTA UNDER | MI TRANSFERS TO MIN ACT | 20348 WOODHILL | | NORTHVILLE | MI | 48167-3041 | |
| MICHAEL J VAUHN | 10069 F BUNKER HILL | | | | ST LOUIS | MO | 63123-7445 | |
| MICHAEL J VEDRODY | 11395 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3136 | |
| MICHAEL J VITALE | 3644 BELGRAY DR NW | | | | KENNESAW | GA | 30152-6996 | |
| MICHAEL J VON WRYEZA & | BRENDA L VON WRYEZA JT TEN | 8398 SO LEWIS ROAD | | | HOLLAND | NY | 14080-9323 | |
| MICHAEL J VOYTON & | ELIZABETH T VOYTON JT TEN | 2412 MAGNOLIA DR | | | WILMINGTON | DE | 19810-2441 | |
| MICHAEL J WAITE | 12118 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 | |
| MICHAEL J WALDMAN | 27 E 65TH ST | | | | NEW YORK | NY | 10021-6552 | |
| MICHAEL J WALDRON | 8 HAZEL DRIVE | | | | SMITHTOWN | NY | 11787-4215 | |
| MICHAEL J WALDRON & MARIE P | WALDRON JT TEN | 8 HAZEL DRIVE | | | SMITHTOWN | NY | 11787-4215 | |
| MICHAEL J WALLACE | 3934 CLIPPERT | | | | DEARBORN HEIGHTS | MI | 48125-2731 | |
| MICHAEL J WANDISHIN | 9140 MAPLEWOOD | | | | ST JOHN | IN | 46373-9445 | |
| MICHAEL J WARD | 11273 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3647 | |
| MICHAEL J WEATHERWAX & LINDA | J WEATHERWAX JT TEN | BOX 4041 | | | YUMA | AZ | 85366-4041 | |
| MICHAEL J WEAVER | BOX 983 | | | | GRAND CANYON | AZ | 86023-0983 | |
| MICHAEL J WEAVER | 898 YOUNG DAIRY CT | | | | HERNDON | VA | 20170-3013 | |
| MICHAEL J WEBER | 37490 LAKEVILLE | | | | MT CLEMENS | MI | 48045-2877 | |
| MICHAEL J WELSH | 9867 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9417 | |
| MICHAEL J WENIG | 1817 RIVERTRACE POINT | | | | HIGH POINT | NC | 27265-2485 | |
| MICHAEL J WERNER | 7824-33RD AVE | | | | KENOSHA | WI | 53142-4628 | |
| MICHAEL J WESSELY | 14523 PEACEFUL VALLEY RD # R | | | | ABINGDON | VA | 24210-8109 | |
| MICHAEL J WHALEN | 1700 STERLING OAKS CT | | | | ADA | MI | 49301-9286 | |
| MICHAEL J WHEELER | 4283 PLANK ROAD | | | | LOCKPORT | NY | 14094-9732 | |
| MICHAEL J WILLIAMS | 8615 E 57 TERR | | | | KANSAS CITY | MO | 64129-2719 | |
| MICHAEL J WOLANIN | 2709 PARKWAY PL | | | | HARTLAND | MI | 48353-3233 | |
| MICHAEL J WOLANIN & NANCY L | WOLANIN JT TEN | 2709 PARKWAY PLACE | | | HARTLAND | MI | 48353-3233 | |
| MICHAEL J WOLF | JOH SEB BACH SH 3 B | 99817 EISENOCH | | | | | | GERMANY |
| MICHAEL J WOODHULL | 400 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2304 | |
| MICHAEL J WORSWICK | 7525 S RIVER ROAD | | | | MARINE CITY | MI | 48039-3336 | |
| MICHAEL J WYSKIEWICZ | 4 NORTH RIDGE DR | | | | CROMWELL | CT | 06416-1097 | |
| MICHAEL J YAKLIN | 3041 DITCH RD | | | | NEW LOTHROP | MI | 48460-9627 | |
| MICHAEL J YENS | 3374 PHELP LAKE | | | | MAYVILLE | MI | 48744-9520 | |
| MICHAEL J YESK | 5164 MUIRFIELD LAKE | | | | CONCORD | CA | 94521-4540 | |
| MICHAEL J YOEST | 3245 SOUTH LEVITT RD | | | | LORDSTOWN | OH | 44481 | |
| MICHAEL J YORK | 3206 FALL DR | | | | ANDERSON | IN | 46012-9543 | |
| MICHAEL J YORK & CHERYL A | YORK JT TEN | 3206 FALL DR | | | ANDERSON | IN | 46012-9543 | |
| MICHAEL J YOUNG | 7089 OLD ENGLISH ROAD | | | | LOCKPORT | NY | 14094-5409 | |
| MICHAEL J YURICH | 3082 CLARK MILL ROAD | | | | NORTON | OH | 44203-1022 | |
| MICHAEL J ZABIK | 2900 ACADEMY | | | | DEARBORN | MI | 48124-3352 | |
| MICHAEL J ZAPPIA | PO BOX 474 | | | | SOUTH COLTON | NY | 13687 | |
| MICHAEL J ZAVATSKY | 4227 WEST 36TH | | | | CLEVELAND | OH | 44109-3163 | |
| MICHAEL J ZEMAN | 58 TOBEY LANE | | | | NORTH DARTMOUTH | MA | 02747-3115 | |
| MICHAEL J ZERBO | 464 SEMINOLE RD | | | | ORADELL | NJ | 07649-1449 | |
| MICHAEL J ZUZULA JR | 3203 150TH PL SE | | | | MILL CREEK | WA | 98012-4865 | |
| MICHAEL JACKSON | 978 BERWICK | | | | PONTIAC | MI | 48341-2319 | |
| MICHAEL JACUS JR & ALICE W | JACUS JT TEN | 18359 CARPENTER AVE | | | HOMEWOOD | IL | 60430-3531 | |
| MICHAEL JACZYN | 3219 SARATOGA AVE | | | | CLEVELAND | OH | 44109-4979 | |
| MICHAEL JAMES BAKER | 4200 JANE DR | | | | JACKSON | MI | 49201-8424 | |
| MICHAEL JAMES BOWMAN | 19733 THOMASINE | | | | CLINTON TWP | MI | 48036 | |
| MICHAEL JAMES COGGINS & | ELIZABETH ANN COGGINS JT TEN | 12343 TOWNLINE RD | | | GRAND BLANC | MI | 48439-1695 | |
| MICHAEL JAMES COSTANZA TRUST | U/A DTD 09/30/86 MICHAEL | JAMES COSTANZA TRUSTEE | 5081 S GENESEE RD | | GRAND BLANC | MI | 48439-7913 | |
| MICHAEL JAMES DORMAIER | RURAL ROUTE 1-BOX 8 | | | | EDWALL | WA | 99008 | |
| MICHAEL JAMES DUPUIS | 1441 RIO TIERRA CT | | | | PLACERVILLE | CA | 95667-7743 | |
| MICHAEL JAMES EX EST | SALLY JAMES | 6646 CROSBY RD | | | LOCKPORT | NY | 14094 | |
| MICHAEL JAMES HOWARTH | BENNETT | 8 HELEN ST | | | KITCHENER | ONTARIO | N2G 3WG | CANADA |
| MICHAEL JAMES KENT JR | 5243 E CUTLER RD | | | | BATH | MI | 48808-8467 | |
| MICHAEL JAMES KUCHARSKI | 159 BENTLEY ST | | | | TANEYTOWN | MD | 21787  21787 | |
| MICHAEL JAMES LUCE & CARL | WILLIAM LUCE JR JT TEN | 18815 FOWLER RD | | | OAKLEY | MI | 48649-9738 | |
| MICHAEL JAMES MAURER | 6488 LUDON DR | | | | HAMBURG | NY | 14075-7319 | |
| MICHAEL JAMES MITROWSKI & | PATRICIA J MITROWSKI JT TEN | 8400 CLIMBING WAY | | | PINCKNEY | MI | 48169-8484 | |
| MICHAEL JAMES MORESCHI CUST | VINCENT MICHAEL MORESCHI | UNIF TRANS MIN ACT NC | 3781 BECONTREE PL | | OVIEDO | FL | 32765-9630 | |
| MICHAEL JAMES MUNN U/GDNSHP | 1725 WESCOTT DR | | | | RALEIGH | NC | 27614-8608 | |
| MICHAEL JAMES PORTER | 320 JACQUELYN CT | | | | DAYTON | OH | 45415-2126 | |
| MICHAEL JAMES RULLE | 50 SOUTHBROOK CT | | | | TERRE HAUTE | IN | 47802-4976 | |
| MICHAEL JANOS | 40 WOODFIELD TERRACE | | | | TARRYTOWN | NY | 10591-5019 | |
| MICHAEL JANOS 3RD | 40 WOODFIELD TERRACE | | | | TARRYTOWN | NY | 10591-5019 | |
| MICHAEL JAVER & MARSHA | JAVER JT TEN | 165 SOUNDVIEW DR | | | PORT WASHINGTON | NY | 11050-1709 | |
| MICHAEL JAY JONES & | LORETTA JONES | COMMUNITY PROPERTY | 1184 MT QUAIL CIR | | SAN JOSE | CA | 95120-4100 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL JEFFREY GELB | 114 THE PROMENADE | | | | EDGEWATER | NJ | 07020-2104 | |
| MICHAEL JEROME BRYANT | 4801 W SECOND ST | | | | DAYTON | OH | 45427-2940 | |
| MICHAEL JEROME CAMPBELL | 59289 N PEARL DR | | | | SLIDELL | LA | 70461-3736 | |
| MICHAEL JIMENEZ | 1908 S 50TH AVE | | | | CICERO | IL | 60804-2427 | |
| MICHAEL JOHN BACHAND | 1337 WEST MAIN | | | | STURGIS | SD | 57785 | |
| MICHAEL JOHN BARON & | PATRICIA NOLA BARON JT TEN | 5620 WRIGHT | | | TROY | MI | 48098-2917 | |
| MICHAEL JOHN DESHAIES | BOX 34 | | | | MILFORD | DE | 19963-0634 | |
| MICHAEL JOHN FURCHAK & | LEONA FURCHAK JT TEN | 28050 COLERIDGE | | | HARRISON TOWNSHIP | MI | 48045-2202 | |
| MICHAEL JOHN LEMBECK | 35 WENDOVER DR | | | | HUNTINGTON | NY | 11743-2034 | |
| MICHAEL JOHN MC ARTHUR | 486 DONEGAL DR | | | | COMBER | ONT | L7L 2M7 | CANADA |
| MICHAEL JOHN MERCER | 1016 MAGNOLIA ST | | | | CARLSBAD | CA | 92008-2538 | |
| MICHAEL JOHN NORRIS | 4509 QUAIL RIDGE CT NE | | | | ADA | MI | 49301-8508 | |
| MICHAEL JOHN PRUSZ | 8172 ASPENWOOD WAY | | | | JESSUP | MD | 20794-8909 | |
| MICHAEL JOHN WORDEN | 211 LIBERTY STREET | | | | PENN YAN | NY | 14527-1645 | |
| MICHAEL JOHNSON | 9112 LARKSPUR WAY | | | | BRIGHTON | MI | 48116-6211 | |
| MICHAEL JOHNSON | BOX 111 | | | | WINTERSET | IA | 50273-0111 | |
| MICHAEL JOHNSON PARSONS | 4138 CO RD 14 | | | | UNION SPRINGS | AL | 36089-4338 | |
| MICHAEL JON GARLICH | 898 SUMTER CT | | | | NAPERVILLE | IL | 60540-7115 | |
| MICHAEL JON LATKOVIC | 191 VAN WORMER | | | | SAGINAW | MI | 48609 | |
| MICHAEL JON WEAVER | 248 NORTHLAND DR | | | | IONIA | MI | 48846-2124 | |
| MICHAEL JONAS & BARBARA E | JONAS JT TEN | 31276 OLD STAGE RD | | | BIRMINGHAM | MI | 48025-4401 | |
| MICHAEL JOSEPH BAUER & | NORMAN M BAUER JT TEN | C/O MARY R BAUER | 33621 N HAMPSHIRE | | LIVONIA | MI | 48154-2705 | |
| MICHAEL JOSEPH BAUER & MARY | R BAUER JT TEN | 33621 N HAMPSHIRE | | | LIVONIA | MI | 48154-2705 | |
| MICHAEL JOSEPH BLAZEK | 2102 FRISSELL AVE | | | | APEX | NC | 27502 | |
| MICHAEL JOSEPH GERLACH | 1330 GRANDE VIEW BLVD APT 2222 | | | | HUNTSVILLE | AL | 35824-2415 | |
| MICHAEL JOSEPH HUDSON | 489 5TH ST | | | | PENTWATER | MI | 49449-9433 | |
| MICHAEL JOSEPH KALB | 1319 MT PLEASANT ST | | | | DUBUQUE | IA | 52001-6143 | |
| MICHAEL JOSEPH KOURY | 15 FREEMAN LN | | | | BRIDGEWATER | NJ | 08807-5601 | |
| MICHAEL JOSEPH KUMMER | 754 NORTH RIVERSIDE DRIVE | | | | CROWNSVILLE | MD | 21032 | |
| MICHAEL JOSEPH LOGOZZO | 2621 CARLA DR | | | | LEWIS CENTER | OH | 43035-8990 | |
| MICHAEL JOSEPH MEISTER | 15406 S 14TH ST | | | | PHOENIX | AZ | 85048 | |
| MICHAEL JOSEPH OBRIEN JR & | MARY OBRIEN JT TEN | 1026 VINE ST | | | AVOCA | PA | 18641-1658 | |
| MICHAEL JOSEPH POLO | 5461 SULLIVAN PASS | | | | LAKE IN THE HILLS | IL | 60156-6221 | |
| MICHAEL JOSEPH PULA | 6791 CLINTON STREET | | | | ELMA | NY | 14059-9729 | |
| MICHAEL JOSEPH REEBER | 24695 RAVEN | | | | EASTPOINTE | MI | 48021-1488 | |
| MICHAEL JOSEPH ROGERS | 1279 BIBEAU ROAD | | | | WHITE BEAR LAKE | MN | 55110 | |
| MICHAEL JOSEPH SOUZA | 125 HILLCREST FARM RD | | | | OLD MONROE | MO | 63369 | |
| MICHAEL JOSEPH TRZUSKOT | 10913 THORNAPPLE DR | | | | STANWOOD | MI | 49346 | |
| MICHAEL JUCCIARONE | 202 VERMONT AVE | | | | STATEN ISLAND | NY | 10305-1762 | |
| MICHAEL JULES MATTES | 4 HOLLY GLEN LANE NORTH | | | | BERKELEY HEIGHTS | NJ | 07922-2614 | |
| MICHAEL JUSTIN DAWSON | 3189 CAMINITA CORTINA | | | | FALLBROOK | CA | 92028-9060 | |
| MICHAEL K ASANTE | 189 LAKE DRIVEWAY WEST 207 | | | | AJAX | ONTARIO | L1S 7J1 | CANADA |
| MICHAEL K BERGLER & | LISA M BERGLER TR | BERGLER LIVING TRUST UA 2/9/00 | 185 WOODBURY | | IRVINE | CA | 92620-0246 | |
| MICHAEL K BRANDT | 1549 WEST COUNTY ROAD 50 NORTH | | | | NEW CASTLE | IN | 47362-9178 | |
| MICHAEL K BRANDWEIN | 5 COVENTRY LANE | | | | LINCOLNSHIRE | IL | 60069-3904 | |
| MICHAEL K BUSH | 5797 CREEK RD | | | | ANDOVER | OH | 44003-9749 | |
| MICHAEL K DANIELS | 722 MYSTIC WOODS DR | | | | HOWELL | MI | 48843-7398 | |
| MICHAEL K DAVIS | 3440 BURTON | | | | ANDERSON | IN | 46013 | |
| MICHAEL K DULANEY | 177 MARTINIQUE LANE | BOX 288 | | | MACKINAW | IL | 61755-9021 | |
| MICHAEL K EVANS | 503 RIDDLE ST | | | | HOWELL | MI | 48843-1139 | |
| MICHAEL K FARMER CUST FOR | MICHAEL KIRK FARMER JR UNDER | THE MO TRANSFERS TO MINORS | LAW | 754 TURNBERRY DRIVE | JEFFERSON CITY | MO | 65109-1077 | |
| MICHAEL K FINNERTY | BOX 5 | | | | CLIFTON SPRINGS | NY | 14432-0005 | |
| MICHAEL K HARRISON & | PATRICIA A TUCKER JT TEN | 9776 ZENS CT | | | ALGONAC | MI | 48001-4721 | |
| MICHAEL K HOOS & CATHERINE E | HOOS JT TEN | 1515 CARRIAGE HILL DR | | | WESTMINSTER | MD | 21157-6501 | |
| MICHAEL K INMAN CUST ANNA E | INMAN UNDER THE TX UNIFORM | GIFTS TO MINORS ACT | 2555 ROSEDALE AVE | | HIGHLAND VILLAGE | TX | 75077-8634 | |
| MICHAEL K JACKSON | 2710 BRIGHTON AVE N | | | | MINNEAPOLIS | MN | 55418-3107 | |
| MICHAEL K JOSEPH | 5 HUBBARD PLACE | | | | WHEELING | WV | 26003-5523 | |
| MICHAEL K KAZIM AS CUSTODIAN | FOR MICHAEL KAZIM U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 3725 HENRY HUDSON PKWY | RIVERDALE | NY | 10463-1527 | |
| MICHAEL K LATTANY | 5469 SHALE | | | | TROY | MI | 48098-3973 | |
| MICHAEL K MALONEY | 49 UNCAS RD | BOX 23 | | | EAGLE BAY | NY | 13331 | |
| MICHAEL K MILLER & ELLEN L | MILLER JT TEN | 2101 WILLOW SPRINGS RD | | | KOKOMO | IN | 46902-4596 | |
| MICHAEL K MINAMI & | JANE M MINAMI JT TEN | 6244 PROVENCE RD | | | SAN GABRIEL | CA | 91775-2408 | |
| MICHAEL K MORAN | 5 FLINTLOCK DR | | | | BEDFORD | MA | 01730-2004 | |
| MICHAEL K MULLEN | 128 LYONS RD | | | | BASKING RIDGE | NJ | 07920-1938 | |
| MICHAEL K OLSON | 3216 SEEBALDT | | | | WATERFORD | MI | 48329-4154 | |
| MICHAEL K OLVERA | BOX 112379 | | | | CAMPBELL | CA | 95011-2379 | |
| MICHAEL K PIERCE | 1727 GINSENG TRL | | | | AVON | IN | 46123-8459 | |
| MICHAEL K PIERCE & DIANE M | PIERCE JT TEN | 1727 GINSENG TRL | | | AVON | IN | 46123-8459 | |
| MICHAEL K POWERS | 3610 HARBER RD | | | | CHAPEL HILL | TN | 37034-2020 | |
| MICHAEL K RICHARDSON | 871 PEACHCREEK RD | | | | DAYTON | OH | 45458-3256 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL K ROSENBOHM | 37319 EMPIRE RD | | | | GRAHAM | MO | 64455-7157 | |
| MICHAEL K RYAN | 7 COOMBS STREET | | | | SOUTHBRIDGE | MA | 01550-2747 | |
| MICHAEL K SEABROOK | 1504 OYSTER LANE | | | | HOLLY | MI | 48442-8363 | |
| MICHAEL K SINGLETON & KAREN | L SINGLETON JT TEN | 889 CLIFFS DR 306A | | | YPSILANTI | MI | 48198-7331 | |
| MICHAEL K SPEAR | 2381 BOCK RD | | | | SAGINAW | MI | 48603-3835 | |
| MICHAEL K STOUT | 10669 CHESTNUT HILL LN | | | | CENTERVILLE | OH | 45458-6000 | |
| MICHAEL K STUCKEY & | CHRISTINE A STUCKEY JT TEN | 2165 SERPENTINE CIRCLE SOUTH | | | ST PETERSBURG | FL | 33712 | |
| MICHAEL K TURNER | 23726 W DEER CHASE LANE | | | | NAPERVILLE | IL | 60564-5327 | |
| MICHAEL K UPTIGROVE | 804 SIENNA VISTA DR | | | | MADISON | AL | 35758-1231 | |
| MICHAEL K UPTIGROVE & | MARIANNE E UPTIGROVE JT TEN | 804 SIENNA VISTA DR | | | MADISON | AL | 35758-1231 | |
| MICHAEL K VOGT | 903 N W HWY B | | | | URICH | MO | 64788-8107 | |
| MICHAEL K WALKER | 4082 JIMMY DRIVE | | | | ROCKY FACE | GA | 30740-9754 | |
| MICHAEL K WESCHE | 3643 HEMPSTEAD ST | | | | ST CHARLES | MO | 63301 | |
| MICHAEL K WHITMORE AS CUST | FOR KEITH B WHITMORE U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 9551 LASSEN CIR | HUNTINGTON BEACH | CA | 92646-4834 | |
| MICHAEL KABAK | 501 HARMS ROAD | | | | GLENVIEW | IL | 60025-3437 | |
| MICHAEL KACZMARSKI | 13440 WAINSTEAD AVE | | | | CLEVELAND | OH | 44111-4952 | |
| MICHAEL KAFKA | 295 DOGWOOD LANE | | | | CLARKSBORO | NJ | 08020-1108 | |
| MICHAEL KAMINSKI | 219 ELLSWORTH STREET | | | | ISELIN | NJ | 08830-2433 | |
| MICHAEL KAMINSKY | 3024 CORTEZ DR | | | | FORT WORTH | TX | 76116-3313 | |
| MICHAEL KAPLAN & DEBORAH | KAPLAN JT TEN | 1513 ASBURY | | | EVANSTON | IL | 60201-4110 | |
| MICHAEL KAPPL | 1033 FRANK AVE | | | | WINDSOR | ONTARIO | N8S 3P6 | CANADA |
| MICHAEL KARSTI | 249 SHIELDS RD | | | | YOUNGSTOWN | OH | 44512-1920 | |
| MICHAEL KAVKEWITZ | 103 TUXEDO CIRCLE | | | | CHATTANOOGA | TN | 37411-4618 | |
| MICHAEL KAZIN CUST MATTHEW | EDMUND KAZIN UNDER THE NJ | UNIFORM TRANSFERS TO MINORS | ACT | 10 ROSETREE LANE | LAWRENCEVILLE | NJ | 08648-3233 | |
| MICHAEL KEMP HOOS | 1515 CARRIAGE HILL DR | | | | WESTMINSTER | MD | 21157-6501 | |
| MICHAEL KENNETH LAMBERT & KIMELA | M LAMBERT JT TEN | 5034 YARWELL DR | | | HOUSTON | TX | 77096-5330 | |
| MICHAEL KENT HANDLERY | 950 RAINTREE PLACE | | | | LAFAYETTE | CA | 94549-4816 | |
| MICHAEL KENT HUFFMAN | 1102 W TAYLOR ST | | | | KOKOMO | IN | 46901-4316 | |
| MICHAEL KEROACK | E 9721 EMPIRE | | | | SPOKANE | WA | 99206-4377 | |
| MICHAEL KESSLER | 123 FAIRBANKS | | | | BUFFALO | NY | 14223 | |
| MICHAEL KETCHUM | 568 HERITAGE DR | | | | ROCHESTER | NY | 14615-1048 | |
| MICHAEL KF MUNDTH | 1608 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1368 | |
| MICHAEL KINDER CUST | HANNAH MARIE GOULOOZE | UNIF TRANS MIN ACT MI | 1566 BAUER RD | | JENISON | MI | 49428-9449 | |
| MICHAEL KIRSCHNER | 1672 ZENITH WAY | | | | WESTON | FL | 33327-2317 | |
| MICHAEL KIYAK | 94HARDING AVE | | | | CLARK | NJ | 07066 | |
| MICHAEL KLEEMAN | C/O PLOUGHSHARE FARM | 222 SEA RD | | | KENNEBUNK | ME | 04043-7517 | |
| MICHAEL KLEIN | 1431 HARDING ST | | | | HOLLYWOOD | FL | 33020-2560 | |
| MICHAEL KLOS & ALBINA | KLOS JT TEN | 3261 GREENWOOD AVE | | | SCRANTON | PA | 18505-3510 | |
| MICHAEL KOBERNICK | 25424 HENLEY | | | | HUNTINGTON WOODS | MI | 48070-1709 | |
| MICHAEL KOPKO | 24 BROWNSELL AVE | | | | W HAVERSTRAW | NY | 10993-1002 | |
| MICHAEL KOS | 20 BENJAMIN STREET | | | | CLARK | NJ | 07066-1511 | |
| MICHAEL KOSTY | 2746 CLEMENCEAU BOULEVARD | | | | WINDSOR | ONTARIO | N8T 2P8 | CANADA |
| MICHAEL KOVALSKY | 76 CLARENDON AVE | | | | AVONDALE ESTATES | GA | 30002-1403 | |
| MICHAEL KOZACZKA | 64 TAIT STREET | | | | LUDLOW | MA | 01056-2144 | |
| MICHAEL KOZLOWSKI | 99 LINDHURST | | | | LOCKPORT | NY | 14094-5717 | |
| MICHAEL KRAMER | 226 POPLAR CT | | | | WANTAGH | NY | 11793-2779 | |
| MICHAEL KRAWCZUK | 107 BELCODA DR | | | | ROCHESTER | NY | 14617-2914 | |
| MICHAEL KRAWCZUK CUST ERIC M | KRAWCZUK UNIF GIFT MIN ACT | NY | 107 BELCODA DR | | ROCHESTER | NY | 14617-2914 | |
| MICHAEL KRECKOVSKY | 1009 SW 5TH AVE | | | | BOYNTON BEACH | FL | 33426-4719 | |
| MICHAEL KREUGER & | PATRICIA E KREUGER JT TEN | 4119 CENTER | | | LYONS | IL | 60534-1342 | |
| MICHAEL KUBAS & DIANE KUBAS JT TEN | 10 BRISTOL CT | | | | ANNANDALE | NJ | 08801 | |
| MICHAEL KUC & LYNN KUC JT TEN | 3716 IVANHOE LANE | | | | ALEXANDRIA | VA | 22310-2156 | |
| MICHAEL KUJAWA | 342 AVENUE I | | | | LEXINGTON | NC | 27292-6402 | |
| MICHAEL KULL & SALLY KULL JT TEN | 12 DAVISON AVE | | | | EAST BRUNSWICK | NJ | 08816-2338 | |
| MICHAEL KULPA | 26764 MIDWAY | | | | DEARBORN HTS | MI | 48127-3936 | |
| MICHAEL KURKOWSKI & ANNETTE KURKOWSKI | & GEORGIA STONE & MICHELE LESS L JT | TEN | 793 HATHAWAY DRIVE | | AUBURN HILLS | MI | 48326 | |
| MICHAEL KURTJIAN & ANGELINE | M KURTJIAN JT TEN TOD DENNIS KURTJIAN | SUBJECT TO STA TOD RULES | 1654 LE BLANC | | LINCOLN PARK | MI | 48146 | |
| MICHAEL KURTJIAN & ANGELINE M | KURTJIAN JT TEN TOD MICHELLE KURTJIAN | SUBJECT TO STA TOD RULES | 1654 LE BLANC | | LINCOLN PARK | MI | 48146 | |
| MICHAEL KUSIAK JR | 45 CYPRESS STREET | | | | YONKERS | NY | 10704-2605 | |
| MICHAEL KWITT | 11643 HERBERT AVE | | | | WARREN | MI | 48089-1230 | |
| MICHAEL KYLE | 291 VANVOORHIS AVE | | | | ROCHESTER | NY | 14617-2451 | |
| MICHAEL L AMERSON | 4190 MIDLAND E | | | | WATERFORD | MI | 48329-2038 | |
| MICHAEL L ANTON | 57 PINE GROVE DRIVE | | | | FRANKENMUTH | MI | 48734-1355 | |
| MICHAEL L ASHBY | 6915 MERIDIAN STREET | | | | ANDERSON | IN | 46013-3701 | |
| MICHAEL L ATKINSON & | BARBARA A ATKINSON JT TEN | 2233 CHARDONNAY WAY | | | LIVERMORE | CA | 94550-6169 | |
| MICHAEL L BADGER | PO BOX 2950 | | | | POST FALLS | ID | 83877-2950 | |
| MICHAEL L BADGER & | SANDRA L BADGER JT TEN | PO BOX 2950 | | | POST FALLS | ID | 83877-2950 | |
| MICHAEL L BAECKER | 108 W ELKTON RD | | | | SEVEN MILE | OH | 45062 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL L BAIETTI CUST | BRENT G CALLUM UNIF TRAN | MIN ACT CA | | | ALTADENA | CA | 91001 | |
| MICHAEL L BAINES | 4 ARRAN DR | | 20 OLIVE AVE | | ST CATHARINES | ONTARIO | L2N 1M1 | CANADA |
| MICHAEL L BALLWEG | 39025 UNIVERSITY ST | | | | STERLING HEIGHTS | MI | 48310-2775 | |
| MICHAEL L BANKS | 6 WILLOW RIDGE DRIVE | | | | SMITHTOWN | NY | 11787-1559 | |
| MICHAEL L BARNARD | 219 FERRY AVE | | | | CHARLEVOIX | MI | 49720-9382 | |
| MICHAEL L BASS | 1749 HILLMAN DR | | | | TROY | MI | 48083-6904 | |
| MICHAEL L BASSEMER | LOT 60 | 1305 PARK AVENUE | | | ALEXANDRIA | IN | 46001-2735 | |
| MICHAEL L BEDNAREK | 305 HARTFORD AVE | | | | BUFFALO | NY | 14223-2314 | |
| MICHAEL L BOCCHINO | 195 E 3RD ST | | | | BROOKLYN | NY | 11218-2301 | |
| MICHAEL L BOWEN | 1870 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7654 | |
| MICHAEL L BOYLE | 23 RICHNECK RD | | | | ELKTON | MD | 21921-7326 | |
| MICHAEL L BRADLEY | 8446 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112-1801 | |
| MICHAEL L BRADLEY | 1713 SENECA ST | | | | FLINT | MI | 48504 | |
| MICHAEL L BRAND | 22073 DIAMOND POINTE DRIVE | | | | ATHENS | AL | 35613-8116 | |
| MICHAEL L BREZKO | 1711 SANDOVAL CT | | | | INDIANAPOLIS | IN | 46214-2226 | |
| MICHAEL L BROWNING | 12548 TERRA BELLA | | | | PACOIMA | CA | 91331-1944 | |
| MICHAEL L BURKEY | 3830 DOUGLAS DAM RD | | | | KODACK | TN | 37764-1924 | |
| MICHAEL L BUTLER | 1438 MAGNOLIA | | | | INKSTER | MI | 48141-1783 | |
| MICHAEL L CARLIN | 33 PRINCETON DRIVE | | | | HOWELL TOWNSH | NJ | 07731-1818 | |
| MICHAEL L CAROEN | 8850 PETTYSVILLE | | | | PINCKNEY | MI | 48169-8527 | |
| MICHAEL L CARROLL | 5650 N ILLINOIS | | | | INDIANAPOLIS | IN | 46208-1546 | |
| MICHAEL L CARTWRIGHT | 179 N MARION | | | | DAYTON | OH | 45417-2207 | |
| MICHAEL L CHAMBLIN | 195 PINECONE DR | | | | SPRINGBORO | OH | 45066-9771 | |
| MICHAEL L CHRISTY | 850 HOWARD RD | | | | HENDERSON | TN | 38340-7296 | |
| MICHAEL L CLARK | 5001 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| MICHAEL L CLARKSON | 2420 E 38TH ST | | | | ANDERSON | IN | 46013-2641 | |
| MICHAEL L CLEVINGER | 8365 ADAMS RD | | | | DAYTON | OH | 45424-4031 | |
| MICHAEL L CONKLIN & | DIANE L CONKLIN JT TEN | 983 MORNINGSIDE | | | LAKE FOREST | IL | 60045-4031 | |
| MICHAEL L COPENHAVER | 436 WESTGATE DR NE | | | | WARREN | OH | 44484-2314 | |
| MICHAEL L CORRICK & ROSALIE | A CORRICK JT TEN | 1460 CAMINO ROBLES COURT | | | SAN JOSE | CA | 95120-4407 | |
| MICHAEL L COSS | 404 HUMP CIR | | | | SPRING HILL | TN | 37174-2641 | |
| MICHAEL L COURSEY | 7136 DODGE RD | | | | ROMULUS | MI | 48174-2111 | |
| MICHAEL L COYLE | 4109 SHEREL LANE | | | | CINCINNATI | OH | 45209-1309 | |
| MICHAEL L CRAVERO | 11040 NW 15TH ST | | | | PEMBROKE PINES | FL | 33026-2704 | |
| MICHAEL L CRISS | 7273 NORMANDY DR | | | | PARMA | OH | 44134-5435 | |
| MICHAEL L CROVELLA CUST TINA | CROVELLA UNIF GIFT MIN ACT | MICH | ATTN TINA C FISK | 3 IOTA PLACE | SAGINAW | MI | 48603-5907 | |
| MICHAEL L CULP | 1602 COUNTY ROAD 1095 | | | | ASHLAND | OH | 44805-9593 | |
| MICHAEL L DAVIDSON | 670 NORTHRIDGE RD | | | | COLUMBIA | TN | 38401-5565 | |
| MICHAEL L DAVIS | 9200 WARNER ROAD | | | | HASLETT | MI | 48840-9236 | |
| MICHAEL L DAVIS | 1401 DODSON COURT | | | | FRANKLIN | TN | 37064-9617 | |
| MICHAEL L DAVIS | BOX 04447 | | | | DETROIT | MI | 48204-0447 | |
| MICHAEL L DAVIS | 2136 GLEN ELLYN PL | | | | OKLAHOMA CITY | OK | 73111-2124 | |
| MICHAEL L DAY | 316 W 9TH ST | | | | ANDERSON | IN | 46016-1316 | |
| MICHAEL L DAYS | 1451 ALTON DARBY CREEK RD | | | | COLUMBUS | OH | 43228-9654 | |
| MICHAEL L DEATON | 8140 HIGHLAND AVE | | | | KANSAS CITY | MO | 64131-2318 | |
| MICHAEL L DECOSTER | 441 W BRENTWOOD ST | | | | HIGHLAND PARK | MI | 48203-1933 | |
| MICHAEL L DELZOPPO | 1985 COLTMAN ROAD | | | | CLEVELAND | OH | 44106-1917 | |
| MICHAEL L DENNANY | 227 HOLMES ST | | | | LANSING | MI | 48912 | |
| MICHAEL L DILLOWAY | 3880 NORTON ROAD | | | | HOWELL | MI | 48843-8999 | |
| MICHAEL L DINGLER | I29 | 6851 ROSWELL RD | | | ATLANTA | GA | 30328-2478 | |
| MICHAEL L DORWEILER | 311 MOORE ST | | | | LEE S SUMMIT | MO | 64081-1610 | |
| MICHAEL L DOWLAN | 6114 ADAMSON DRIVE | | | | WATERFORD | MI | 48329-3001 | |
| MICHAEL L EDWARDS | 7437 PENSACOLA | | | | FT WORTH | TX | 76116-7834 | |
| MICHAEL L EVENS | 109 W LANSING ST | | | | GAINES | MI | 48436 | |
| MICHAEL L FAY | 1503 BUFFALO ST EXT | | | | JAMESTOWN | NY | 14701-9250 | |
| MICHAEL L FELLIN & | SHARON E FELLIN JT TEN | 3713 MOUNT OLNEY LANE | | | OLNEY | MD | 20832-1119 | |
| MICHAEL L FLANNERY | 34589 SUMMERS | | | | LIVONIA | MI | 48154-5327 | |
| MICHAEL L FLEURY | 1268 CHISHOLM | | | | ONSTED | MI | 49265-9770 | |
| MICHAEL L FOLEY | 480 SHATTUCK | | | | SAGINAW | MI | 48604-2380 | |
| MICHAEL L FOSTER | 29305 BRADMOOR CT | | | | FARMINGTN HLS | MI | 48334-3270 | |
| MICHAEL L FRANKLAND CUST | STEVEN M FRANKLAND | UNIF TRANS MIN ACT OH | 330 S THIRD ST | | CASHOCTON | OH | 43812-2003 | |
| MICHAEL L FRIEDMAN | 1777 SETON ROAD | | | | NORTHBROOK | IL | 60062 | |
| MICHAEL L GARCEAU | 40 WASHINGTON STREET | | | | MARLBOROUGH | MA | 01752 | |
| MICHAEL L GARDNER | 1986 RED RUN DRIVE | | | | DORR | MI | 49323 | |
| MICHAEL L GIBBONS | 1209 MAXINE ST | | | | FLINT | MI | 48503-5300 | |
| MICHAEL L GOODIN | 12 LOCUST HILLS CT | | | | OFALLON | MO | 63366-5570 | |
| MICHAEL L GOOLEY | 9162 CHESTERFIELD | | | | SWARTZ CREEK | MI | 48473-1122 | |
| MICHAEL L GORMAN | 1506 MASONETTA WAY | | | | ANNAPOLIS | MD | 21401-5700 | |
| MICHAEL L GRACE | 5810 ARTESIAN DRIVE | | | | WATERFORD | MI | 48327-2806 | |
| MICHAEL L GRAHAM | 26 HOWARD AVE | | | | NEW HAVEN | CT | 06519-2809 | |
| MICHAEL L GREZLIK | 46594 N VALLEY DR | | | | NORTHVILLE | MI | 48167-1791 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL L GROSE | 2393 SANDLEWOOD DRIVE | | | | GASTONIA | NC | 28054-2743 | |
| MICHAEL L GUNDERSON | 16 LAUREL LN | | | | BEDFORD | IN | 47421-9120 | |
| MICHAEL L HACKER | 505 ALVINA LN | | | | CINCINNATI | OH | 45255-3301 | |
| MICHAEL L HAHL | 1525 ELWAL CT | | | | ESSEXVILLE | MI | 48732-1904 | |
| MICHAEL L HALL | 11105 S GILLIAM | | | | OKLAHOMA CITY | OK | 73170-2439 | |
| MICHAEL L HAMRICK | BOX 683 | | | | OAK GROVE | MO | 64075-0683 | |
| MICHAEL L HARDIN | 8600 LAWRENCE RD | | | | NASHVILLE | MI | 49073-9703 | |
| MICHAEL L HARPER | 5500 E FARM 4 | | | | GRANDVIEW | TX | 76050 | |
| MICHAEL L HAVER | 49 TURRILL RD | | | | LAPEER | MI | 48446-3708 | |
| MICHAEL L HAYDEN | 166 S MAPLE LEAF RD | | | | LAPEER | MI | 48446-3512 | |
| MICHAEL L HERNANDEZ | 1058 CHAMPAIGN | | | | LINCOLN PARK | MI | 48146-2906 | |
| MICHAEL L HILL | 16598 BENTLER | | | | DETROIT | MI | 48219-3864 | |
| MICHAEL L HINTZ | 136 E VIENNA RD | | | | CLIO | MI | 48420-1421 | |
| MICHAEL L HOBBS | 14018 N SR 13 | | | | ELWOOD | IN | 46036-9125 | |
| MICHAEL L HOGAN | 8641 W BANCROFT | | | | TOLEDO | OH | 43617-1907 | |
| MICHAEL L HOKE | 65 LONG HILL DRIVE | | | | LEOMINSTER | MA | 01453-6236 | |
| MICHAEL L HOOKS | 1017 CEDAR ST | | | | FLINT | MI | 48503-3657 | |
| MICHAEL L HULL & REBECCA A | HULL JT TEN | 3715 BRIGHTON LANE | | | ANDERSON | IN | 46012-9687 | |
| MICHAEL L HUNT | 3290 LEXINGTON | | | | WATERFORD | MI | 48328-1623 | |
| MICHAEL L INSCHO | 6111 N BEUTHIEM RD | | | | MERRITT | MI | 49667-9753 | |
| MICHAEL L JACK | 2388 N 500 W | | | | ANGOLA | IN | 46703-9793 | |
| MICHAEL L JESSIE | 16801 N 150 E | | | | SUMMITVILLE | IN | 46070-9117 | |
| MICHAEL L JOHNSON | 4290 BROOKHILL LN 307 | | | | DAYTON | OH | 45405-1128 | |
| MICHAEL L JOHNSON SR | RR 1 BOX 143 CA1 | | | | WAVELAND | IN | 47989-9729 | |
| MICHAEL L JONES | 609 TYSON AVE | | | | DAYTON | OH | 45427-3041 | |
| MICHAEL L K BENSON | 102 COUNTRY ROAD | | | | CHAPEL HILL | NC | 27514-1407 | |
| MICHAEL L KADY & | JOAN I KADY TR | MICHAEL L & JOAN I KADY TRUST | UA 07/21/99 | 22643 MAXINE | ST CLAIR SHORES | MI | 48080-2412 | |
| MICHAEL L KELLY | 1830 S RUMSEY RD | | | | OSSEO | MI | 49266-9682 | |
| MICHAEL L KLEMER | 5804 NW 83 TER | | | | TAMARAC | FL | 33321 | |
| MICHAEL L KLETTE | 14199 S BLIVEN RD | | | | BYRON | MI | 48418-8803 | |
| MICHAEL L KOLTZ CUST PETER L | KOLTZ UNDER OH UNIF | TRANSFERS TO MINORS ACT | 4720 GLENDALE AVE #301 | | TOLEDO | OH | 43614 | |
| MICHAEL L KRAMER | 426 BELMONT AVE | | | | NILES | OH | 44446-3016 | |
| MICHAEL L LAIMAN | 214 EMILY LN | | | | DALLAS | PA | 18612-1242 | |
| MICHAEL L LEACH | 12552 FIELDSTONE LN 94 | | | | GARDEN GROVE | CA | 92845-2967 | |
| MICHAEL L LEWIS | 506 MAIN ST | | | | MOUNT VERNON | WA | 98273-3840 | |
| MICHAEL L LONG | 80 SAINT ANDREWS LN | | | | GREENUP | KY | 41144 | |
| MICHAEL L LUNGARO | 6487 CAMBRIDGE | | | | DEARBORN HGTS | MI | 48127 | |
| MICHAEL L LUSKIN CUST SARAH | RUTH LUSKIN UNIF GIFT MIN | ACT NY | 16 OGDEN RD | | SCARSDALE | NY | 10583-2926 | |
| MICHAEL L LYKINS | 2389 AMBERWOOD CIRCLE NE | | | | MASSILLON | OH | 44646-4888 | |
| MICHAEL L MADDOX | 10422 PARADISE CT | | | | MANASSAS | VA | 20109-6420 | |
| MICHAEL L MADIA TRUSTEE U/A | DTD 01/07/92 THE MICHAEL L | MADIA TRUST | 101 BRIXHAM PL | | SCHAUMBURG | IL | 60194-4003 | |
| MICHAEL L MALONE | 623 N DEXTER DR | | | | LANSING | MI | 48910-3472 | |
| MICHAEL L MATHEWS | 9168 W CAMERON BRIDGE ROAD | | | | FREDERIC | MI | 49733-9726 | |
| MICHAEL L MATWEYCHEK | 7711 RANDY | | | | WESTLAND | MI | 48185-5567 | |
| MICHAEL L MC CANN | 36 KNAPP AVE | | | | MIDDLETOWN | NY | 10940-5637 | |
| MICHAEL L MC DONALD | 39899 MEMORY LANE | | | | MT CLEMENS | MI | 48045-1763 | |
| MICHAEL L MC DONALD & | MARY MC DONALD JT TEN | 39899 MEMORY LANE | | | HARRISON TWP | MI | 48045-1763 | |
| MICHAEL L MC ENROE & ALICE C | MC ENROE JT TEN | 267 BOOTH ST | | | NEW BRITAIN | CT | 06053-3629 | |
| MICHAEL L MC GRATH | 24 BIRCH STREET | | | | PARK FOREST | IL | 60466-1810 | |
| MICHAEL L MC KINNEY | 715 DORNOCH DR | | | | ANN HARBOR | MI | 48103-9077 | |
| MICHAEL L MCARTHUR | 6136 ELAINE | | | | SPEEDWAY | IN | 46224-3035 | |
| MICHAEL L MERZACCO | 3170 EMERALD LANE | | | | LANTANA | FL | 33462 | |
| MICHAEL L MILLER | 1001 E CUSTER ST | | | | LARAMIE | WY | 82070-4027 | |
| MICHAEL L MILLER | BOX 37 | | | | FELTON | CA | 95018-0037 | |
| MICHAEL L MILLER TR | UW LEANORE E BROWNBACK FOR | MARTHA M SPICER TRUST | 5287 W VALHALLA ROAD | | COEUR D' ALENE | ID | 83814 | |
| MICHAEL L MOORE | 6810 TURNBERRY ISLE COURT | | | | BRADENTON | FL | 34202-2563 | |
| MICHAEL L MURPHY | BOX 38 | | | | CENTREVILLE | AL | 35042-0038 | |
| MICHAEL L MURPHY CUST AMANDA | C MURPHY UNIF GIFT MIN ACT | OHIO | 390 WILLARD RD | | AURORA | OH | 44202-9334 | |
| MICHAEL L MYERS | 4802 ANGELINA | | | | WICHITA FALLS | TX | 76308-4527 | |
| MICHAEL L NAU | 3489 ROLSTON RD | | | | LINDEN | MI | 48451-9442 | |
| MICHAEL L NEELEY | 8703 VICBARB LANE | | | | CINCINNATI | OH | 45244-4322 | |
| MICHAEL L NEFF | 3891 THIRD STREET | | | | GRAND LEDGE | MI | 48837 | |
| MICHAEL L NELSON & KERI | NELSON JT TEN | 116 SPRING LAKE DR | | | STAFFORD | VA | 22554-6545 | |
| MICHAEL L NGIM | 25 GLADALE DRIVE | | | | WESTERVILLE | OH | 43081-2450 | |
| MICHAEL L NGIM & SYLVIA G | NGIM JT TEN | 25 GLADALE DRIVE | | | WESTERVILLE | OH | 43081-2450 | |
| MICHAEL L NICHOLS & DORIS | JEAN NICHOLS JT TEN | PO BOX | | | FILLMORE | | 93016-0828 | |
| MICHAEL L NOLL | 2023 MEADOW SPRING FARM ESTATE | | | | MARTINSBURG | WV | 25401 | |
| MICHAEL L OBRIEN | 2399 N IRWIN ST | | | | INDIANAPOLIS | IN | 46219-2224 | |
| MICHAEL L OBRIEN | PO BOX 36 | | | | NEWTON FALLS | OH | 44444 | |
| MICHAEL L OLIVER | 1315 SMITH ROAD | | | | XENIA | OH | 45385-9730 | |
| MICHAEL L OWCZARZAK | 411 S HARRIS | | | | SALINE | MI | 48176-1517 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL L PARKER | 615 BENHAM ST | | | | DAYTON | KY | 41074-1343 | |
| MICHAEL L PLYLER | 1908 CEDARBROOK DR | | | | COLUMBIA | SC | 29212-2003 | |
| MICHAEL L POTTER | 5 RUSSELL DRIVE | | | | SHELBY | OH | 44875-1741 | |
| MICHAEL L POWELL | 455 PLUM CREEK RD | | | | LAPEER | MI | 48446-7783 | |
| MICHAEL L PUFAHL | PO BOX 7 | | | | ROYAL CENTER | IN | 46978 | |
| MICHAEL L QUINN | 8700 WEST HOOD AVE | | | | KENNEWICK | WA | 99336 | |
| MICHAEL L RAU | 28913 ST RT 281 | | | | DEFIANCE | OH | 43512-8965 | |
| MICHAEL L RAWAILLOT | 8 YELLOWSTAR COURT | | | | WOODRIDGE | IL | 60517-1702 | |
| MICHAEL L REED | 8109 NW 89TH | | | | OKLAHOMA CITY | OK | 73132-3250 | |
| MICHAEL L REED | 851 OLD FIELD DR | | | | HINESVILLE | GA | 31313-2324 | |
| MICHAEL L REID | 359 JENNINGS ROAD | | | | SEVERNA PARK | MD | 21146-1818 | |
| MICHAEL L RESCH | 7193 CHILI RIGA CTR RD | | | | CHURCHVILLE | NY | 14428-9511 | |
| MICHAEL L RIDGE | 15743 TURNER RD | | | | LANSING | MI | 48906-1139 | |
| MICHAEL L ROTH | 238 W ROCKHILL | BOX 394 | | | ZANESVILLE | IN | 46799-0394 | |
| MICHAEL L SALICA & WILLIAM | SALICA TR THE MICHAEL L | SALICA MD PC PL TR U/A DTD | 05/28/71 | 113 BEACH 214TH ST | FAR ROCKAWAY | NY | 11697-1637 | |
| MICHAEL L SCHARNWEBER | 605 SHADY LN | | | | EAST CHINA | MI | 48054-4186 | |
| MICHAEL L SCHELTZ | 150 KIMBARK RD | | | | ROCHESTER | NY | 14610-2739 | |
| MICHAEL L SCOTT | 5940 64TH AVE | | | | HUDSONVILLE | MI | 49426-9515 | |
| MICHAEL L SCOTT | 9434 MIGNONETTE | | | | ALTA LOMA | CA | 91701-4906 | |
| MICHAEL L SEVERT | 4840 W ST RT 571 | | | | WEST MILTON | OH | 45383-9781 | |
| MICHAEL L SHASHLO | 6008 NW 104TH TERRACE | | | | KANSAS CITY | MO | 64154 | |
| MICHAEL L SHELBY | 5526 AVENIDA CUESTA NE | | | | ALBUQUERQUE | NM | 87111-6721 | |
| MICHAEL L SHUSTOCK | 1738 JANE | | | | FLINT | MI | 48506-3371 | |
| MICHAEL L SHUTTLEWORTH | 10585 KING RD | | | | DAVISBURG | MI | 48350-1905 | |
| MICHAEL L SINGLETON | 317 N COUNTY RD 500 E | | | | KOKOMO | IN | 46901-8874 | |
| MICHAEL L SMITH | 26 FLINTLOCK DRIVE | | | | LONG VALLEY | NJ | 07853-3022 | |
| MICHAEL L SPEER | 314 SYCAMORE ST | | | | BROOKVILLE | OH | 45309-1731 | |
| MICHAEL L SPRADLING SR | 1502 SAGEWOOD CIR | | | | ST MT | GA | 30083-1206 | |
| MICHAEL L STEFFY CUST FOR | WHITNEY KATHLEEN STEFFY UNIF | GIFT OF MINORS ACT OF PA | 643 LINCOLN ROAD | | LITTLE | PA | 17543-8982 | |
| MICHAEL L SULLIVAN & | GENEVIEVE M SULLIVAN JT TEN | 21 DEWEY RD | | | CHELTENHAM | PA | 19012-1413 | |
| MICHAEL L SWAFFORD | 8643 WHISPERING PINES DR | | | | ST JAMES CITY | FL | 33956-3010 | |
| MICHAEL L TANNER | 11900 W HOLT RD | | | | DIMONDALE | MI | 48821-9619 | |
| MICHAEL L THOMPSON | 3128 VESUVIUS LANE | | | | SAN JOSE | CA | 95132-2355 | |
| MICHAEL L THOMSON | 6003F MONTEVIDEO DRIVE | | | | LANSING | MI | 48917-3952 | |
| MICHAEL L THORNTON | 353 FREEMANTLE CT | | | | SALINE | MI | 48176-9155 | |
| MICHAEL L TIERNEY & DONA M | TIERNEY JT TEN | 4247 WINDMILL CT | | | MEDINA | OH | 44256 | |
| MICHAEL L TIMMONS | 301 AVERY ST | | | | ROCHESTER | NY | 14606-2615 | |
| MICHAEL L TOLES | 1388 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3749 | |
| MICHAEL L TONEY | 1844 HICKORY HILL DRIVE | | | | COLUMBUS | OH | 43228-9587 | |
| MICHAEL L TOWNSEND | 3317 RENAULT | | | | FLINT | MI | 48507-3363 | |
| MICHAEL L TRACY | RR 1 BOX 428 | | | | SPENCER | IN | 47460-9745 | |
| MICHAEL L TRACY & SANDRA L | TRACY JT TEN | 7675 DIANNA DRIVE | | | BROWNSBURG | IN | 46112-8577 | |
| MICHAEL L TRACY JR | 6654 MAPLE GLEN DR | | | | INDIANAPOLIS | IN | 46250 | |
| MICHAEL L TUMEN DPM | 4333 MERRICK RD | | | | MASSAPEQUA | NY | 11758-6001 | |
| MICHAEL L VESCO | 104 MAIN ST | | | | IRWIN | PA | 15642-9224 | |
| MICHAEL L WAGNER | 4322 ALEXANDRIA PIKE | | | | COLD SPRING | KY | 41076-1918 | |
| MICHAEL L WAGONER | 2516 N ELMWOOD AVE | | | | WAUKEGAN | IL | 60087-3005 | |
| MICHAEL L WEBSTER | 1400 BRIARWOOD | | | | LANSING | MI | 48917-1710 | |
| MICHAEL L WHEELER | 3825 W 300 N | | | | PERU | IN | 46970-7508 | |
| MICHAEL L WITWER | 2329 DONAMERE CIRCLE | | | | CENTERVILLE | OH | 45459-5180 | |
| MICHAEL L WOOD | 17380 29 MILE RD | | | | RAY | MI | 48096-2307 | |
| MICHAEL L WOOD | 2922 MEADOWBROOK CT | | | | LAKE ORION | MI | 48360-1726 | |
| MICHAEL L ZALACK | 5270 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1944 | |
| MICHAEL L ZEGER | 9041 CO RD 46 | | | | GALION | OH | 44833-9664 | |
| MICHAEL LABA | 8467 WILSON RD | | | | OTISVILLE | MI | 48463-9479 | |
| MICHAEL LAMAR YOUNG | 130 DEEP FOREST LANE | | | | FAYETTEVILLE | GA | 30215-1813 | |
| MICHAEL LANAHAN | BOX 1679 | | | | JACKSONVILLE | FL | 32201-1679 | |
| MICHAEL LANDES LUYBEN | 8 CEPP RD | | | | PERKIOMENVILLE | PA | 18074-9758 | |
| MICHAEL LANDIS & | SUSAN G LANDIS JT TEN | 6233 WELLBAUM RD | | | BROOKVILLE | OH | 45309-9253 | |
| MICHAEL LANE CUST JAMES A | LANE UNIF GIFT MIN ACT VA | 7395 BURNETT FIELD DRIVE | | | MECHANICSVILLE | VA | 23111-4925 | |
| MICHAEL LARA | 22695 SONOMA ST | | | | HAYWARD | CA | 94541-6251 | |
| MICHAEL LAVECCHIA | 5 CHATHAM SQ | | | | PARLIN | NJ | 08859-2318 | |
| MICHAEL LAWRENCE TOREK | 3098 VILLAGE GREEN DR | | | | WESTLAKE | OH | 44145-4582 | |
| MICHAEL LAWSON | 510 CARLISLE COURT | | | | MADISON | MS | 39110-7388 | |
| MICHAEL LEE BENNETT | 311 HANARRY DRIVE | | | | LAWRENCEVILLE | GA | 30045-7420 | |
| MICHAEL LEE BOKOVOY & | PATRICIA ANN BOKOVOY JT TEN | 3616 WEST SAINT JOSEPH | | | LANSING | MI | 48917-3621 | |
| MICHAEL LEE MARSHALL | 26751 S HWY 109 | | | | NEW LONDON | NC | 28127 | |
| MICHAEL LEE SACK | 6355 ACORN WAY | | | | LINDEN | MI | 48451-8678 | |
| MICHAEL LEE STURGIS & | SHIRLEE ANNE STURGIS JT TEN | 1058 CATO LANE APT A-2 | | | STURGIS | MI | 49091-2511 | |
| MICHAEL LEHET | 5256 W 52ND ST | | | | PARMA | OH | 44134-1024 | |
| MICHAEL LENZ & | MICHELE LENZ JT TEN | 1627 HAYDEN AVE | | | ALTOONA | WI | 54720-1616 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LEO CARR | | 38310 WESTMINSTER LN | | | WILLOUGHBY | OH | 44094-7566 | |
| MICHAEL LEON SZLACHTA | | 37051 EVERGREEN | | | STERLING HEIGHTS | MI | 48310-3917 | |
| MICHAEL LEVINSON | | 6727 GARDEN OAK | | | MEMPHIS | TN | 38120-3413 | |
| MICHAEL LEWANDOWSKI | | 3501 REFUGE TRAIL | | | THOMPSON STATION | TN | 37179-5240 | |
| MICHAEL LEWIS | | 1152 W DODGE RD | | | CLIO | MI | 48420-1655 | |
| MICHAEL LIMA & LORETTA M LIMA TR | THE LIMA FAM SEPARATE PROPERTY | TRUST 01/24/95 | EST LORETTA M LIMA | 204 OPAL AVE | NEWPORT BEACH | CA | 92662 | |
| MICHAEL LIOY & LILLIAN LIOY JT TEN | 296 CURLEW ST | | | | ROCHESTER | NY | 14613-2136 | |
| MICHAEL LIPSEY & | STEFANIE LIPSEY JT TEN | 95 8TH AVE | | | SEA CLIFF | NY | 11579 | |
| MICHAEL LITKENHOUS | 2509 WINDWOOD | | | | BEDFORD | IN | 47421-3957 | |
| MICHAEL LLOYD NELSON | 904 16TH ST | | | | AURORA | NE | 68818-2432 | |
| MICHAEL LOEWENSTEIN | 319 GREENWOOD ST | | | | EVANSTON | IL | 60201-4715 | |
| MICHAEL LOGAN | APT D-12 | 2555 OLD TREVOSE ROAD | | | TREVOSE | PA | 19053-6852 | |
| MICHAEL LOMBARDI & PATRICIA R | LOMBARDI TR MICHAEL LOMBARDI III | & PATRICIA RAE LOMBARDI | REV TRUST UA 02/29/96 | 7027 HORIZON DR | GREENDALE | WI | 53129-2740 | |
| MICHAEL LOMBARDI III & | PATRICIA RAE LOMBARDI TR | MICHAEL & PATRICIA RAE LOMBARDI | TRUST UA 02/29/96 | 7027 HORIZON DR | GREENDALE | WI | 53129-2740 | |
| MICHAEL LOMBARDO | 235 COASTAL HILL DR | | | | INDIAN HARBOUR BCH | FL | 32937-2759 | |
| MICHAEL LOPKOVITZ | 17 GERALDINE PKY | | | | ROCHESTER | NY | 14624-1609 | |
| MICHAEL LOPKOVITZ & MISS ANN | MARIE LOPKOVITZ JT TEN | 123 HENRY ST 17 | | | NEW YORK | NY | 10002-7133 | |
| MICHAEL LOUIS BOEHMER | 920 BUCKINGHAM RD | | | | DAYTON | OH | 45419-3743 | |
| MICHAEL LOUIS LENKIN | 8204 WAHLEY DR | | | | BETHESDA | MD | 20817-3166 | |
| MICHAEL LOWERY NICHOLS & | DORIS JEAN NICHOLS & ADA | DALE NICHOLS JT TEN | PO BOX 828 | | FILLMORE | CA | 93016-0828 | |
| MICHAEL LOWREY | 137 CONRAD ROAD | | | | MARLBORO | MA | 01752-1956 | |
| MICHAEL LUKE | 25090 CORAL GABLES | | | | SOUTHFIELD | MI | 48034-2403 | |
| MICHAEL LUKE GODWIN | RT 1 BOX 579J | | | | CHERAW | SC | 29520-7727 | |
| MICHAEL LUPTAK & JOANN | LUPTAK JT TEN | 6400 GILBERT | | | LA GRANGE HIGHLAND | IL | 60525-4467 | |
| MICHAEL LUTTMAN JR | BOX 352 | | | | REDKEY | IN | 47373-0352 | |
| MICHAEL LYNOTT | 2247 CENTER TERRACE 2 | | | | GRAND ISLAND | NY | 14072-1728 | |
| MICHAEL M ALBANESE | 4 WOODWARD AVE | | | | GLOVERSVILLE | NY | 12078-4138 | |
| MICHAEL M ALLEN | 6814 STEFANI DR | | | | DALLAS | TX | 75225-2726 | |
| MICHAEL M ANDERSON | 242 CONNECTICUT AVE | | | | SPARTANBURG | SC | 29302-2048 | |
| MICHAEL M BARTON | 6417 23RD MILE RD | | | | HOMER | MI | 49245 | |
| MICHAEL M BONGIOVANNI | 5104 MIDDLEBROOK CT | | | | SANTA ROSA | CA | 95404-1959 | |
| MICHAEL M BUCOLO | 235 OLCOTT ST | | | | LOCKPORT | NY | 14094-1511 | |
| MICHAEL M CABONARGI | 835 VIRGINIA ROAD | | | | HIGHLAND PARK | IL | 60035-3842 | |
| MICHAEL M CARUSO III | 6585 E US 136TH ROAD | | | | BROWNSBURG | IN | 46112 | |
| MICHAEL M DANCO | 2 BAKER RD | | | | PITTSTOWN | NJ | 08867-4030 | |
| MICHAEL M DUNCAN | 9327 HOGAN RD | | | | FENTON | MI | 48430-9204 | |
| MICHAEL M ELEY | 149 PAYNE RD | | | | MONTGOMERY | AL | 36117 | |
| MICHAEL M FACENDO | 38 BARKALOW STREET | | | | SOUTH AMBOY | NJ | 08879-1331 | |
| MICHAEL M FOSTER | 1196 AVENIDA LEON | | | | RIO RICO | AZ | 85648-3227 | |
| MICHAEL M GEHRMAN & BARBARA | L GEHRMAN JT TEN | 5727 GRANDVIEW DRIVE | | | GREENDALE | WI | 53129-1542 | |
| MICHAEL M KEARNS | 5615 WEST BLUFF | BOX 706 | | | OLCOTT | NY | 14126-0706 | |
| MICHAEL M KOBUS | 1725 CASTLEWOOD | | | | MADISON HTS | MI | 48071-2266 | |
| MICHAEL M KOBUS & | KAREN D KOBUS JT TEN | 1725 CASTLEWOOD | | | MADISON HEIGHTS | MI | 48071-2266 | |
| MICHAEL M LUI | 1705 SO ELM ST | | | | ALHAMBRA | CA | 91803-2943 | |
| MICHAEL M MAEGAWA | 3367 EDMUNTON DR | | | | ROCHESTER HLS | MI | 48306-2902 | |
| MICHAEL M MAYER | 74 HARMONY HILL RD | | | | PAWLING | NY | 12564-2020 | |
| MICHAEL M MC KEOWN | 43340 VINSETTA | | | | STERLING HTS | MI | 48313-2388 | |
| MICHAEL M MCCARTHY | 109 BLACKHAWK DR | | | | VONORE | TN | 37885 | |
| MICHAEL M MCSORLEY | 4609 BAYARD STREET | | | | PITTSBURGH | PA | 15213-2755 | |
| MICHAEL M MENZER | 5306 DURFEE ROAD | | | | EATON RAPIDS | MI | 48827-8909 | |
| MICHAEL M MUNGER | 1020 E FRANCES ROAD | | | | MT MORRIS | MI | 48458-1126 | |
| MICHAEL M MYERS | 41938 HANFORD ROAD | | | | CANTON | MI | 48187-3516 | |
| MICHAEL M NAGATA & MARTHA NAGATA TRS | U/A DTD 08/22/2003 | MICHAEL M NAGATA & MARTHA NAGATA | REVOCABLE LIVING TRUST | 6720 E GREEN LAKE WAY N #508 | SEATTLE | WA | 98103 | |
| MICHAEL M NEBEL | K-ADENAUER ALLEE 25 | | | | D-64569 NAUHEIM | | | FEDERAL REPUBLIC OF GERMANY |
| MICHAEL M OLIVERO & | CATHERINE M OLIVERO JT TEN | 7221 BISON | | | WESTLAND | MI | 48185-2326 | |
| MICHAEL M OMARA & CAROLE A | OMARA JT TEN | 29300 ROCKY POINTE | | | WESTLAKE | OH | 44145-2962 | |
| MICHAEL M OSTRANDER | 3921 HABERSHAM | | | | SCHERTZ | TX | 78154-2925 | |
| MICHAEL M PANCOAST | 17735 MICKEY LN | | | | GREGORY | MI | 48137-9570 | |
| MICHAEL M PARKER | 23622 HARTWICK LN | | | | SAN ANTONIO | TX | 78259-1604 | |
| MICHAEL M PAVELCHAK | 254 SAWYER DRIVE | | | | CUDJOE KEY | FL | 33042 | |
| MICHAEL M PERKINS | 1105 N GOODLET AVE | | | | INDIANAPOLIS | IN | 46222-3008 | |
| MICHAEL M PHELAN | BOX 353 | | | | MONTROSE | IA | 52639-0353 | |
| MICHAEL M RAPER | 2237 DRAPER AVE | | | | YPSILANTI | MI | 48197-4311 | |
| MICHAEL M SHIELDS | 1104 DEER RUN RD | | | | CENTERVILLE | OH | 45459-4926 | |
| MICHAEL M THAYER | R R 1 BOX 106 G | | | | BUNKER HILL | IN | 46914-9741 | |
| MICHAEL M TILLER | 800 SO WACOUTA | | | | PRAIRIE DU CHIEN | WI | 53821-2234 | |
| MICHAEL M TOWARNICKE | P O BOX 42053 | | | | BROOKPARK | OH | 44142 | |
| MICHAEL MAIZLAND | 7555 GLEN HATT | | | | LINDEN | MI | 48451-8719 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MAK | 44 SANDYHOOK SQ | | | | SCARBOROUGH | ONTARIO | M1W 3N5 | CANADA |
| MICHAEL MALONE | 1504 RITA NE | | | | ALBUQUERQUE | NM | 87106-1126 | |
| MICHAEL MALUZHINSKY | 12641 CHAREST | | | | DETROIT | MI | 48212 | |
| MICHAEL MAMAKOS | 380 PARK AVE | | | | HUNTINGTON | NY | 11743-2833 | |
| MICHAEL MAMMOCCIO | 7 JUNIPER CT | | | | BLACKWOOD | NJ | 08012-4674 | |
| MICHAEL MANCUSO | 258 MAIN STREET | | | | BEREA | OH | 44017-2505 | |
| MICHAEL MANDZAK III | C/O THE MEADOWS | 2102 YANKEE ROAD | | | MIDDLETOWN | OH | 45044-5953 | |
| MICHAEL MARINELLI | 61 VERSAILLES CT | | | | TRENTON | NJ | 08619-4642 | |
| MICHAEL MARTIN LENIHAN | 330 NORTH WILSHIRE COURT | | | | PALATINE | IL | 60067 | |
| MICHAEL MARTINEZ | 4605 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9612 | |
| MICHAEL MARTINEZ & MARY K | MARTINEZ JT TEN | 1060 NEW JERSEY AVE | | | HELLERTOWN | PA | 18055-1636 | |
| MICHAEL MASICA | 8292 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8356 | |
| MICHAEL MASTROSIMONE & | COSIMA MASTROSIMONE JT TEN | 284 WAHL RD | | | ROCHESTER | NY | 14609-1865 | |
| MICHAEL MATHENY & JULIE H | MATHENY JT TEN | 1001 51ST ST | | | VIENNA | WV | 26105-3143 | |
| MICHAEL MATHEWS | 306 PANORAMA CT | | | | BENICIA | CA | 94510-1590 | |
| MICHAEL MATTIN | 7328 SANDERLING PL | | | | PHILADELPHIA | PA | 19153 | |
| MICHAEL MATVIYA | 634 S W FAIRVIEW AVE | | | | PORT SAINT LUCIE | FL | 34983-2971 | |
| MICHAEL MAXIM & MARY | FEDOROWICH MAXIM JT TEN | 4852 SURFWOOD DRIVE | | | COMMERCE TOWNSHIP | MI | 48382-1342 | |
| MICHAEL MAYZER & KRISTA | MAYZER JT TEN | 4778 MOLSONWOOD DR | | | BARTLETT | TN | 38135-1493 | |
| MICHAEL MAZZA | 176 FOXTROT DR | | | | MANSFIELD | LA | 71052-6506 | |
| MICHAEL MC ALEER & KATHERINE | MC ALEER JT TEN | 123 LISMORE | | | GLENSIDE | PA | 19038-4010 | |
| MICHAEL MC GUINNESS | 34D DOUBLE BEACH RD | | | | BRANFORD | CT | 06405 | |
| MICHAEL MC VEIGH & NANCY MC | VEIGH JT TEN | 915 EIGHTH ST | | | NEWARK | DE | 19711-8724 | |
| MICHAEL MCALLISTER | BOX 534 | | | | E SETAUKET | NY | 11733-0534 | |
| MICHAEL MCCARROLL | 103 MICKENS BEND | | | | W HENRIETTA | NY | 14586-9561 | |
| MICHAEL MCCOY | 6611 HERRITAGE LANE | | | | BRADENTON | FL | 34209-7447 | |
| MICHAEL MCCRYSTAL | 2121  ALA WAI  BLVD # 2804 | | | | HONOLULU | HI | 96815 | |
| MICHAEL MCDONALD | 2016 GREEN RIDGE ST | | | | DUNMORE | PA | 18512-2221 | |
| MICHAEL MCDONALD | 1355 W 500 N | | | | ANDERSON | IN | 46011-9225 | |
| MICHAEL MCGUINNESS | ATTN KEVIN MC GUINNESS | 199 DAWLEY DR | | | STONINGTON | CT | 06378-2027 | |
| MICHAEL MCMASTER | BOX 796932 | | | | DALLAS | TX | 75379-6932 | |
| MICHAEL MCMILLION | 2494 MONTGOMERY AVE | | | | WARREN | OH | 44485-1422 | |
| MICHAEL MEAD A MINOR | U/GDNSHIP OF GEORGE J MEAD | 6760 MANCHESTER BEACH ROAD | | | FAIRVIEW | PA | 16415-1636 | |
| MICHAEL MECZKA | 8021 EL MANOR AVE | | | | LOS ANGELES | CA | 90045-1433 | |
| MICHAEL MELVIN SAMARA | 3109 S YALE | | | | TULSA | OK | 74135-8007 | |
| MICHAEL MERKLER & | ELIZABETH B MERKLER JT TEN | 25444 SKYE DR | | | FARMINGTON HILLS | MI | 48336-1674 | |
| MICHAEL METZ | 4 SUNBEAM ROAD | | | | SYOSSET | NY | 11791-6920 | |
| MICHAEL MICHALOWSKI | 30546 WARNER | | | | WARREN | MI | 48092-4866 | |
| MICHAEL MICKLEWRIGHT | 2117 N WILLIAMSBURG | | | | ARLINGTON HEIGHTS | IL | 60004-2850 | |
| MICHAEL MIJARES | 3088 KIRK RD | | | | SAN JOSE | CA | 95124-2439 | |
| MICHAEL MILETTI & CAROL | MILETTI JT TEN | 699 E 7TH | | | MONROE | MI | 48161-1203 | |
| MICHAEL MILITELLO | 12202 BUCKINGHAM | | | | SOUTHGATE | MI | 48195-2309 | |
| MICHAEL MINICH & DOROTHY | MINICH TEN ENT | 1820 BARCLAY HILL RD | | | BEAVER | PA | 15009-9039 | |
| MICHAEL MITCHELL & JHAN T | MITCHELL JT TEN | BOX 630175 | | | NACOGDOCHES | TX | 75963-0175 | |
| MICHAEL MIZGALA | 1302 IDLEWOOD ROAD | | | | WILMINGTON | DE | 19805-1321 | |
| MICHAEL MOGILL CUST SARAH | MOGILL UTMA PA | 825 DUNBAR RD | | | CARLISLE | PA | 17013-1715 | |
| MICHAEL MOLINARI | 63 BOUCKHART AVE | | | | ROCHESTER | NY | 14622 | |
| MICHAEL MONGIELLO & JUDITH | MONGIELLO JT TEN | RFD 1 | SULLVAN RD | | NORTH SALEM | NY | 10560 | |
| MICHAEL MOORE | 199 EVERGREEN RD 12B | | | | EDISON | NJ | 08837-2474 | |
| MICHAEL MORANO | 135 NEW YORK AVE | | | | NEWARK | NJ | 07105 | |
| MICHAEL MORELLI & SANDRA L | MORELLI JT TEN | 3217 LEXINGTON ST | | | NEW CASTLE | PA | 16105-1113 | |
| MICHAEL MORENCY | BOX 2050 | | | | MIDDLEBURG | VA | 20118-2050 | |
| MICHAEL MORONEY | 58004 FOX DRIVE | | | | SPRINGVILLE | CA | 93265 | |
| MICHAEL MORR | 313 WILMINGTON DR | | | | LOVELAND | OH | 45140-2123 | |
| MICHAEL MORTIMER | STONELEIGH | BUTTER ON HILL | STROUD | GLOUCESTERSHIRE GL5 2L9 | ENGLAND | | | UK |
| MICHAEL MOSER | BOX 23 | | | | HAVILAND | OH | 45851-0023 | |
| MICHAEL MOYNES | 68 SCUGOG STREET | | | | BOWMANVILLE | ONTARIO | L1C 3J1 | CANADA |
| MICHAEL MRLIK AS CUST FOR | MICHAEL JOSEPH MRLIK 2ND | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 1366 KILLINGTON CT | EVERGREEN | CO | 80439-9568 | |
| MICHAEL MULRONEY | ATTN VILLANOVA LAW SCHOOL | | | | VILLANOVA | PA | 19085 | |
| MICHAEL MUMA TR | UA 01/10/90 | 900 CHURCH | | | PLYMOUTH | MI | 48170-1644 | |
| MICHAEL MUNN | 450 TURNER DR | | | | BENICIA | CA | 94510 | |
| MICHAEL MUTHER CUST KATHRYN | A MUTHER UNDER THE WI UNIF | GIFT MIN ACT | 3561 SPRING GREEN RD | | GREEN BAY | WI | 54313-7569 | |
| MICHAEL MUTTER & | EDWARD MILLER & THOMAS J MILLER JT TEN | 43416 BALLANTINE PLACE | | | ASHBURN | VA | 20147 | |
| MICHAEL MYLES | 4521 GREEN ACRES DR | | | | KALAMAZOO | MI | 49009-1113 | |
| MICHAEL N BUKATA | 73 BARBICAN TRAIL | | | | ST CATHARINES | ONTARIO | L2T 4A9 | CANADA |
| MICHAEL N DISIEN & FREDA P | DISIEN JT TEN | 7660 W 130TH ST | | | MIDDLEBURG HTS | OH | 44130-5722 | |
| MICHAEL N ENNIS & VIRGINIA P | ENNIS JT TEN | 7 CORNELIA PLACE | | | GLEN ROCK | NJ | 07452-3203 | |
| MICHAEL N KOUVATAS | 27 KINGS HWY E | | | | HADDONFIELD | NJ | 08033-2001 | |
| MICHAEL N OGLETREE | 13011 DECOOK DR | | | | STERLING HEIGHTS | MI | 48313-3329 | |
| MICHAEL N OSER | 35 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43215-5762 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL N PERINI | | 34 RICHMOND ST | | | BROOKLYN | NY | 11208-1321 | |
| MICHAEL N RADAKOVITZ | | 8480 103RD TERR 201 BD 15 | | | PALOS HILLS | IL | 60465-1355 | |
| MICHAEL N RAY & BRENDA M RAY TRS | RAY FAMILY LIVING TRUST | U/A DTD 09/10/01 | 409 ROYAL | | ROYAL OAK | MI | 48073 | |
| MICHAEL N SHALLOW | APT 2302 | 405 N WABASH AVE | | | CHICAGO | IL | 60611-5666 | |
| MICHAEL N VOUTSAS | 25 HIGHWOOD RD | | | | BLOOMFIELD | CT | 6002 | |
| MICHAEL N WAHL & | QUINTINA J WAHL JT TEN | 2058 FOX RUN RD | | | DAYTON | OH | 45459 | |
| MICHAEL N ZABYCH & | MILDRED I ZABYCH JT TEN | 2620 CHILDS LANE | | | ALEXANDRIA | VA | 22308-2129 | |
| MICHAEL NAKLICK & THERESA | NAKLICK JT TEN | 7097 S SHORE DR | | | S PASEDENA | FL | 33707-4606 | |
| MICHAEL NASI & CHRISTINE | NASI JT TEN | 505 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591-5125 | |
| MICHAEL NEACE | 9325 SNAKE RD | | | | TROTWOOD | OH | 45426-4051 | |
| MICHAEL NEAL WILSON | 17 W 710 BUTTERFIELD RD APT 312 | | | | OAKBROOK TERRACE | IL | 60181-4815 | |
| MICHAEL NEE JR & HELEN NEE JT TEN | 2224 ELEVENTH AVE | | | | MOLINE | IL | 61265-2259 | |
| MICHAEL NEEL | 2708 HUNTERS RUN | | | | BROWNWOOD | TX | 76801-6053 | |
| MICHAEL NEIL APFELBAUM | 6316 N 25TH ST | | | | ARLINGTON | VA | 22207-1018 | |
| MICHAEL NEILSON | PO BOX 62 | | | | TROUTMAN | NC | 28166 | |
| MICHAEL NEMETZ CUST | FBO CHANDLER ELIZABETH NEMETZ | UNIF TRANS MIN ACT MA | 319 SHERMAN STREET | | CANTON | MA | 02021-2544 | |
| MICHAEL NEMETZ CUST | CHRISTOPHER ARMOUR NEMETZ | UNIF TRANS MIN ACT MA | 319 SHERMAN ST | | CANTON | MA | 02021-2544 | |
| MICHAEL NENNIG | BOX 63 | | | | SPRING HILL | TN | 37174-0063 | |
| MICHAEL NICHOLAS ORENDICK | 119 ROLAND AVE | | | | BUFFALO | NY | 14218-3540 | |
| MICHAEL NICHOLAS THOMA | 52 HATHAWAY HILL RD | | | | LIVERMORE | ME | 04253-3204 | |
| MICHAEL NICOLAICHUK & | EMILIA NICOLAICHUK JT TEN | 146 FORREST ST | | | UTICA | NY | 13502-1004 | |
| MICHAEL NOSOWENKO | 5385 REGIONAL RD 14 | | | | BOWMANVILLE | ONTARIO | L1C 3K6 | CANADA |
| MICHAEL O DAY | 520 HARRISON | | | | ROCHESTER | MI | 48307-1916 | |
| MICHAEL O FEEKART | 43 MOHAWK ST | | | | PONTIAC | MI | 48341-1121 | |
| MICHAEL O FILER | 4916 STAUGHTON DRE | | | | INDIANAPOLIS | IN | 46226-3134 | |
| MICHAEL O FRYE & JUDITH T FRYE JT TEN | 4165 27TH AV NE | | | | NAPLES | FL | 34120 | |
| MICHAEL O GORMAN | 58 KENZEL AVENUE | | | | NUTLEY | NJ | 07110-1042 | |
| MICHAEL O GREEN | 425 SOUTH TENN AVE | | | | MARTINSBURG | WV | 25401-2260 | |
| MICHAEL O HAMMOND | 1007 EAST 8TH STREET | | | | MUNCIE | IN | 47302-3524 | |
| MICHAEL O HINAUS | 832 SUFFOLK DRIVE | | | | JANESVILLE | WI | 53546-1822 | |
| MICHAEL O HOOK | 5153 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4241 | |
| MICHAEL O KNOFSKI | 49344 BEMIS | | | | BELLEVILLE | MI | 48111-9761 | |
| MICHAEL O MADDOX | 5182 BROADMAN | | | | ONSTED | MI | 49265-9639 | |
| MICHAEL O MCGUIRE & | LINDA C MCGUIRE JT TEN | 2811 N 1ST ST | | | FARGO | ND | 58102-1601 | |
| MICHAEL O MILES CUST | MADISON GREGGS MILES | UNIF GIFT MIN ACT TX | ATTN JESSE MILES | BOX 4660 | FORT WORTH | TX | 76164-0660 | |
| MICHAEL O MILLER | 2840 S ROGERS HWY | | | | PALMYRA | MI | 49268-9718 | |
| MICHAEL O MOORE | 9027 AKRON RD | | | | AKRON | NY | 14001-9028 | |
| MICHAEL O NEAL | 5080 REX RD | | | | STOCKBRIDGE | GA | 30281-1053 | |
| MICHAEL OCKLER | 23 TRAVIS ROAD | | | | EAST PATCHOGUE | NY | 11772-6241 | |
| MICHAEL O'NEIL | 3254 BISHOP CT | | | | BAY CITY | MI | 48706-1603 | |
| MICHAEL ONUSKANICH & | MARK ONUSKANICH JT TEN | BOX 84 | | | CEDARVILLE | MI | 49719-0084 | |
| MICHAEL OPELAR & | LOUISE OPELAR JT TEN TOD | TRACY YUSKA | SUBJECT TO STA TOD RULES | 7828 S LAVERGNE | BURBANK | IL | 60459 | |
| MICHAEL OROSZ | 560 ELYRIA AVENUE | | | | AMHERST | OH | 44001-2322 | |
| MICHAEL OTLOWSKI | 5133 TOWN PLACE | | | | MIDDLETOWN | CT | 06457 | |
| MICHAEL P BAKER & JANICE E | BAKER TEN ENT | 94 CLAY ST | | | KANE | PA | 16735-1510 | |
| MICHAEL P BARNO & IRENE | BARNO JT TEN | 612 W SAMPLE ST | | | EBENSBURG | PA | 15931-1527 | |
| MICHAEL P BARRETT | 7301 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9547 | |
| MICHAEL P BERINGER | 65 PINECREST RD | | | | ORANGE | CT | 06477-1221 | |
| MICHAEL P BERNARDO | 1 FIELDSTONE CIRCLE | | | | HOCKESSIN | DE | 19707-1423 | |
| MICHAEL P BINGHAM & MARILYN J | BINGHAM TR BINGHAM FAM TR U-1 | DTD 03/05/93 | C/O MICHAEL P BINGHAM | 28646 BOCK | GARDEN CITY | MI | 48135-2803 | |
| MICHAEL P BIRT | 14845 PARK AVE | | | | LIVONIA | MI | 48154-5156 | |
| MICHAEL P BIRT & KAREN A | BIRT JT TEN | 14845 PARK AVE | | | LIVONIA | MI | 48154-5156 | |
| MICHAEL P BISSEL | 32 ANNAPOLIS DR | | | | HAZLET | NJ | 7730 | |
| MICHAEL P BLACK CUST | JONATHAN MICHAEL BLACK | UNIF GIFT MIN ACT MD | 1131 OVERBROOK RD | | BALTIMORE | MD | 21239-1539 | |
| MICHAEL P BLASKOWSKI & | GEORGIA L BLASKOWSKI JT TEN | 48282 DONAHUE | | | NEW BALTIMORE | MI | 48047-2213 | |
| MICHAEL P BRICKER | 8224 HILLPOINT | | | | BRIGHTON | MI | 48116-9148 | |
| MICHAEL P BURT | BOX 742 | | | | BLOOMFIELD HILLS | MI | 48303-0742 | |
| MICHAEL P CALLAHAN | 354 W BROADWAY ST | | | | DANVILLE | IN | 46122-1602 | |
| MICHAEL P CANNY & FLORENCE T | CANNY JT TEN | 29 HALL AVE | | | NASHUA | NH | 03064-2141 | |
| MICHAEL P CHRISTESON | 1509 SE DELAWARE AVE APT 7 | | | | ANKENY | IA | 50021-6547 | |
| MICHAEL P COLE | 107 ADELAIDE ST RR 3 | | | | HARROW | ONTARIO | N0R 1G0 | CANADA |
| MICHAEL P COLLINS | 1468 SCHAFER DRIVE | | | | BURTON | MI | 48509-1547 | |
| MICHAEL P CONTI & | SUSAN B CONTI JT TEN | 50311 COLONIAL ST | | | CANTON | MI | 48188 | |
| MICHAEL P CUZ | BOX 53 | | | | FLUSHING | MI | 48433-0053 | |
| MICHAEL P DIVINCENZO | 31 PROSPECT STREET | | | | NORWOOD | NY | 13668-1110 | |
| MICHAEL P DIXON | 431 ARLINGTON DR | | | | GRANITE CITY | IL | 62040-6576 | |
| MICHAEL P DOUGHERTY | 1452 BALDWIN RD | | | | LAPEER | MI | 48446-9644 | |
| MICHAEL P DRUSBACKY | 610 TAFT ST | | | | PORT CLINTON | OH | 43452-2137 | |
| MICHAEL P ECHLIN | 6203 WEBSTER RD | | | | FLINT | MI | 48504-1004 | |
| MICHAEL P ECKERD | 10576 MILLER RD | | | | LYNDONVILLE | NY | 14098-9783 | |
| MICHAEL P ECKLES | 500 ANNETTE ST | | | | DODGE CITY | KS | 67801-2870 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL P EIFERT | 1410 TRAFALGER COURT | | | | DAYTON | OH | 45459-6204 | |
| MICHAEL P EVANGELISTA | 34790 WEST 8 MILE ROAD | CONDO UNIT 7 | | | FARMINGTON HILLS | MI | 48335-5126 | |
| MICHAEL P FIEGL | 9363 TONAWANDA CK RD | | | | CLARENCE CENTER | NY | 14032-9104 | |
| MICHAEL P FITZGERALD | 183 LAKEVIEW ST | | | | GROSSE POINTE | MI | 48236-2906 | |
| MICHAEL P FITZPATRICK | 23 PARKER ST | | | | MAYNARD | MA | 01754-2619 | |
| MICHAEL P FLETCHER & LIZ M | FLETCHER JT TEN | 431 W MICHIGAN ST | | | MARQUETTE | MI | 49855-3334 | |
| MICHAEL P FORMAN | 10255 BENNINGTON ROAD | | | | DURAND | MI | 48429-9702 | |
| MICHAEL P FORMAN & HELEN M | FORMAN JT TEN | 10255 BENNINGTON ROAD | | | DURAND | MI | 48429-9702 | |
| MICHAEL P FRANKLIN | 2249 PEMBERTON RD SW | | | | ATLANTA | GA | 30331-2526 | |
| MICHAEL P GERRITY | 4499 ROADOAN RD | | | | BROOKLYN | OH | 44144-2745 | |
| MICHAEL P GIAUQUE | 1228 DONNYBROOK DR | | | | CARMEL | IN | 46032-3438 | |
| MICHAEL P GIEFER & KAREN L | GIEFER JT TEN | 4533 WASHINGTON ST | | | DOWNERS GROVE | IL | 60515-2832 | |
| MICHAEL P GLEASON | 48610 KELLY LEA CT | | | | CHESTERFIELD | MI | 48051-2963 | |
| MICHAEL P GRAHAM TOD | SEAN T GRAHAM | SUBJECT TO STA TOD RULES | 25 ASILO WAY | | HOT SPRINGS VILLAGE | AR | 71909 | |
| MICHAEL P GROTH | 935 1ST ST | | | | IDAHO FALLS | ID | 83401-4006 | |
| MICHAEL P HALL | 21 BAYLOR CIR | | | | ROCHESTER | NY | 14624-3753 | |
| MICHAEL P HANAGAN & MIRIAM J | COHEN JT TEN | BOX 369 VASSAR COLLEGE | | | POUGHKEEPSIE | NY | 12602-0369 | |
| MICHAEL P HANSINGER | 9129 MILLSTREAM CIR | | | | OLMSTEAD FALLS | OH | 44138-3231 | |
| MICHAEL P HORVAT | 2304 CLINTON ST | | | | MUNHALL | PA | 15120-2643 | |
| MICHAEL P HOURIHAN | 84 GEORGE ST | | | | HAMBURG | NY | 14075-3852 | |
| MICHAEL P KAVANAGH SR | 255-17 IOWA RD | | | | LITTLE NECK | NY | 11362-1424 | |
| MICHAEL P KEITH TR | MICHAEL P KEITH REVOCABLE | LIVING TRUST UA 07/28/99 | 4580 MOTORWAY DR | | WATERFORD | MI | 48328-3454 | |
| MICHAEL P KELLEY | 160 STATE ST | | | | PONTIAC | MI | 48341-1452 | |
| MICHAEL P KELLY | 119 WYNDHAM PLACE CT | | | | ROBBINSVILLE | NJ | 08691-3128 | |
| MICHAEL P KREMSKI | 6279 PERRY ROAD | | | | GRAND BLANC | MI | 48439-9702 | |
| MICHAEL P KUSNIER | 2311 N OVID RD | | | | OVID | MI | 48866-9751 | |
| MICHAEL P LAROSE | 1120 SEVILLE | | | | ROCHESTER | MI | 48309-3027 | |
| MICHAEL P LEARY | 13115 DULANEY VALLEY RD | | | | GLEN ARM | MD | 21057-9601 | |
| MICHAEL P LEDDEN | BOX 201 | | | | MONTGOMERY CENTER | VT | 05471-0201 | |
| MICHAEL P LEE | 28 IRVING ST BOX 1582 | | | | BRISTOL | CT | 06010-4186 | |
| MICHAEL P LORNSON | 1221 MELBOURNE DR | | | | NEW HAVEN | IN | 46774-2645 | |
| MICHAEL P LOWREY | 137 CONRAD RD | | | | MARLBOROUGH | MA | 01752-1956 | |
| MICHAEL P LYNCH | 2539 PHILLIPS | | | | BERKLEY | MI | 48072-3227 | |
| MICHAEL P MAJCHROWSKI | 14201 IROQUOIS DRIVE | | | | FENTON | MI | 48430 | |
| MICHAEL P MANDICH | 4425 S GAGETOWN RD | | | | OWENDALE | MI | 48754-9787 | |
| MICHAEL P MARSHALL | 7270 PEBBLE PLACE | | | | GRAND LEDGE | MI | 48837-9126 | |
| MICHAEL P MAUZY | 104 COVENTRY COURT | | | | COLUMBIA | MO | 65203 | |
| MICHAEL P MC CABE | 16600 W 146TH ST | | | | OLATHE | KS | 66062-2544 | |
| MICHAEL P MC CARTHY & | LORRAINE C MC CARTHY JT TEN | 3906 W 62ND PLACE | | | CHICAGO | IL | 60629-4602 | |
| MICHAEL P MC KONE | 108 ARAPACTOE CT | | | | JUNCTION CITY | KS | 66441-8834 | |
| MICHAEL P MCCONNELL | 603 CANTERBURY RD | | | | SAGINAW | MI | 48603-5814 | |
| MICHAEL P MCDERMOTT CUST FOR | MICHAEL PATRICK MCDERMOTT JR | UNDER THE NY UNIF GIFTS TO | MINORS ACT | 1160 STATE ROUTE 31 | BRIDGEPORT | NY | 13030-9751 | |
| MICHAEL P MCKEARN | 802 MCKINLEY AVE | | | | BELOIT | WI | 53511-5024 | |
| MICHAEL P MCNALLY | R R 1 | | | | HAMILTON | ONTARIO | L0R 1K0 | CANADA |
| MICHAEL P MEADE | 490 EATON RD | | | | NASHVILLE | MI | 49073-9752 | |
| MICHAEL P MEDVEC | 6700 DORA BLVD | | | | INDEPENDENCE | OH | 44131-4956 | |
| MICHAEL P MURPHY | 30211 E HANNA RD | | | | INDPENDENCE | MO | 64016-9121 | |
| MICHAEL P NATOLI | 138 BUEHNER DRIVE | | | | PITTSBURGH | PA | 15237-2933 | |
| MICHAEL P NICHOLSON & | KATHLEEN M NICHOLSON JT TEN | 44030 STASSEN | | | NOVI | MI | 48375-1654 | |
| MICHAEL P NIEMEIER | 57 GOLDEN OAK DR | | | | TRINITY | AL | 35673-6406 | |
| MICHAEL P NIEZGODA | 1140 PRELLANE RD | | | | LEWISBURG | TN | 37091 | |
| MICHAEL P NOLAN | 2309 MEADOW ROAD | | | | LOUISVILLE | KY | 40205-2215 | |
| MICHAEL P NOLAN | 29241 EIFFEL | | | | WARREN | MI | 48093-3606 | |
| MICHAEL P O'BREIN CUST AMY A | O'BREIN A MINOR UNDER THE | LAWS OF GEORGIA | 2157 KILLIAN WY | | KENNESAW | GA | 30152-5841 | |
| MICHAEL P O'HARE | 17030 SHARON RD | | | | CHESANING | MI | 48616-9567 | |
| MICHAEL P O'NEILL | APT F5 | 270 SEAMAN AVE | | | NEW YORK | NY | 10034-1291 | |
| MICHAEL P ORPHEY | 419 VALENTINA DR | | | | GALLUP | NM | 87301-4840 | |
| MICHAEL P PALL & DONALD L | PALL JT TEN | 14919 HANNAN | | | ROMULUS | MI | 48174-4735 | |
| MICHAEL P PIROLLI | BOX 223 | | | | WATERTOWN | MA | 02471-0223 | |
| MICHAEL P POLLICK | 2580 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1824 | |
| MICHAEL P PURCELL | 2620 FAIRHILL DR | | | | CINCINNATI | OH | 45239-7207 | |
| MICHAEL P RABQUER | 4470 ST RT 95 | | | | PERRYSVILLE | OH | 44864-9644 | |
| MICHAEL P RATNER | 17 REGENCY CIRCLE | | | | TRUMBULL | CT | 06611 | |
| MICHAEL P ROGERS | 214 GREENTREE DR | | | | EAST SYRACUSE | NY | 13057-1645 | |
| MICHAEL P ROMEO | 10247 NW CANDELTREE DR | | | | BLUE SPRINGS | MO | 64015-3762 | |
| MICHAEL P ROONEY | 28 PEDEN TERR | | | | KEARNY | NJ | 07032-1641 | |
| MICHAEL P ROSZMAN & | EILEEN M ROSZMAN TR | MAJOR ENTERPRIZES TRUST | UA 01/10/96 | 15548 TOWNSHIP HWY 20 | CAREY | OH | 43316-9579 | |
| MICHAEL P RURAK | PO BOX 1320 | | | | SEABROOK | NH | 03874 | |
| MICHAEL P RYAN | 65 FARNESE COURT | | | | LEBANON | OH | 45036-9023 | |
| MICHAEL P SAKALA & DOROTHY | SAKALA JT TEN | 81 RONALD AVE S | | | BAYVILLE | NJ | 08721-1402 | |
| MICHAEL P SANCHEZ | PO BOX 2332 | | | | ROSWELL | NM | 88202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL P SERAMONE | 33 SUMAC COURT | | | | NEWARK | DE | 19702-2885 | |
| MICHAEL P SHALAP | 697 COTTONTOWN RD | | | | STRASBURG | VA | 22657-4215 | |
| MICHAEL P SHARPE | 1713 SE SILKWOOD LN | | | | LEES SUMMIT | MO | 64063-6161 | |
| MICHAEL P SIMON | 46618 FOXTAIL CT | | | | MACOMB | MI | 48044-3467 | |
| MICHAEL P SMALL | 9 IDLEWILD STREET | | | | FOXBORO | MA | 02035 | |
| MICHAEL P SMITH | 4979 GLEN CASTLE DR | | | | TALLAHASSEE | FL | 32308-2959 | |
| MICHAEL P SONNEN | 73 SUNSET DRIVE | | | | NIAGARA FALLS | NY | 14304-3717 | |
| MICHAEL P STEFFEN | 2135 BALMORAL AVE | | | | CHICAGO | IL | 60625-1005 | |
| MICHAEL P STEVENS & | KATHY W STEVENS JT TEN | 269 CAMINO BAILEN | | | ESCONDIDO | CA | 92029-7415 | |
| MICHAEL P STEVENTON | 5963 CALLAWAY CIRCLE | | | | AUSTINTOWN | OH | 44515-4181 | |
| MICHAEL P STINSON | 105 MARSDEN PL | | | | BRIGANTINE | NJ | 08203-2633 | |
| MICHAEL P SUCIU & | MARION E SUCIU JT TEN | 1071 SUNRISE PARK DRIVE | | | HOWELL | MI | 48843 | |
| MICHAEL P SUMMERS II | 21609 GAUKLER | | | | ST CLAIR SHOR | MI | 48080-2937 | |
| MICHAEL P TOCCO CUST CHRISTOPHER | M TOCCO UNDER THE NY U-G-M-A | ATTN NARDI TOCCO | 397 OHIO STREET | | LOCKPORT | NY | 14094-4219 | |
| MICHAEL P TOTH | 15 RUSSELL CT | | | | EAST FALLOWFIELD | PA | 19320-4252 | |
| MICHAEL P V BARRETT & MISS | CONNIE SUE BARRETT JT TEN | 44843 GLENGARRY RD | | | CANTON | MI | 48188 | |
| MICHAEL P VARANA | 40535 VILLAGE WOOD | | | | NOVI | MI | 48375-4564 | |
| MICHAEL P VARANA & | CONCETTA H VARANA JT TEN | 40535 VILLAGE WOOD | | | NOVI | MI | 48375-4564 | |
| MICHAEL P VARANA & CONCETTA | M VARANA JT TEN | 40535 VILLAGE WOOD | | | NOVI | MI | 48375-4564 | |
| MICHAEL P VOLPONI | 921 SE 27TH AVE | | | | PORTLAND | OR | 97214-2909 | |
| MICHAEL P WALSH | 2639 CHRIS HAVEN DRIVE | | | | MORA | MN | 55051 | |
| MICHAEL P WAUGH | BOX 371102-1102 | | | | EL PASO | TX | 79937 | |
| MICHAEL P WHITT | 13507 EAST ASBURY DRIVE APT 201 | | | | AURORA | CO | 80014-1380 | |
| MICHAEL P WILLIAMS | 7801 W KEY DR | | | | MUNCIE | IN | 47304-8823 | |
| MICHAEL P WILLIAMS & CHERYL | WILLIAMS JT TEN | 823 WOODLAWN AVE | | | GIRARD | OH | 44420-2056 | |
| MICHAEL P WING | 47215 W ELEVEN MILE ROAD | | | | NOVI | MI | 48374-2317 | |
| MICHAEL P WISSMAN | BOX 380 | | | | ALEXANDRIA | KY | 41001-0380 | |
| MICHAEL P WOODRING | 3317 DELL AVE | | | | BURTON | MI | 48529-1067 | |
| MICHAEL P WRUBEL | 112 PEARL ST | | | | CHARLOTTE | MI | 48813-1403 | |
| MICHAEL P YUSKO | 4488 WOOD DUCK CT | | | | LINDEN | MI | 48451-8410 | |
| MICHAEL PALAIA | 3430 EAST GATE CT | | | | HOLLANDL | PA | 18966-2900 | |
| MICHAEL PALLONE | BOX 396 | | | | SPRINGFIELD | VA | 22150-0396 | |
| MICHAEL PANCZENKO | 12 MADISON AVE | | | | OSSINING | NY | 10562-5704 | |
| MICHAEL PANTALEO | 5451 TALL PINE DR. | | | | RIDGE MANOR | FL | 33523 | |
| MICHAEL PAONE | 38 ORCHARD LANE | | | | BERKELEY HEIGHTS | NJ | 07922-2458 | |
| MICHAEL PASQUALINI | 4808 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-7129 | |
| MICHAEL PASQUARELLO | 1930 E MARLTON PIKE | BLDG Q-22 | | | CHERRY HILL | NJ | 08003 | |
| MICHAEL PASTOR | 8123 REGENTS COURT | | | | UNIVERSITY PARK | FL | 34201-2234 | |
| MICHAEL PATASHNICK CUST J | PATASHNICK UNDER MA UNIFORM | TRANSFERS TO MINORS ACT | 61 ENDECOTT ST | | SPRINGFIELD | MA | 01118-2323 | |
| MICHAEL PATRICK KEARNS | BOX 532 | | | | NEW MARTINSVILLE | WV | 26155-0532 | |
| MICHAEL PATRICK LEVY | BOX 504 | | | | SWARTHMORE | PA | 19081-0504 | |
| MICHAEL PATRICK REGAN | 1320 FOREVER AVE | | | | LIBERTYVILLE | IL | 60048-4432 | |
| MICHAEL PATRICK SCHLANHART | 1153 W JULIAH AVE | | | | FLINT | MI | 48505-1407 | |
| MICHAEL PATRICK SHANK & | ALLYSON MUSHOVIC SHANK JT TEN | 4421 MOSS OAK TRAIL | | | BELLBROOK | OH | 45305-1449 | |
| MICHAEL PATRICK WARREN | 11030 BROOKFIELD | | | | LIVONIA | MI | 48150 | |
| MICHAEL PATROCINIO | 60 WOODBURY ROAD | | | | EDISON | NJ | 08820-2959 | |
| MICHAEL PAUL ARNOLD | 4105 NW 31ST ST | | | | OKLAHOMA CITY | OK | 73112-3138 | |
| MICHAEL PAUL HEATH | 1702 SEQUIN | | | | VICTORIA | TX | 77901-3145 | |
| MICHAEL PAUL MURPHY | 409 HIAWATHA TRAIL | | | | PINEVILLE | LA | 71360-4406 | |
| MICHAEL PAUL WEIS | 2 MAPLE HILL LN | | | | WOODBURY | CT | 06798-3208 | |
| MICHAEL PELEKAKIS | 9335 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3553 | |
| MICHAEL PENORO & MARY PENORO JT TEN | 330 WELLINGTON RD SO | | | | GARDEN CITY SOUTH | NY | 11530-5222 | |
| MICHAEL PERUSKI JR | 4397 NEMO AVE | | | | NORTH PORT | FL | 34287-3905 | |
| MICHAEL PESEK | 400 HOBRAN LANE 2115 | | | | HONOLULU | HI | 96815-1205 | |
| MICHAEL PETSKO & | LOUISE PETSKO JT TEN | 301 S MAIN ST | | | TAYLOR | PA | 18517-1817 | |
| MICHAEL PETTRONE | BOX 2714 | | | | ROCHESTER | NY | 14626 | |
| MICHAEL PHELPS CUST MARCUS | VINCENT UNDER OH UNIFORM | TRANSFERS TO MINORS ACT | 326 MEADOWLARK DR | | MANSFIELD | OH | 44903-8539 | |
| MICHAEL PHILLIP NITZ | 3651 WALNUT GROVE | | | | PORT CLINTON | OH | 43452-2751 | |
| MICHAEL PIAZZA & | LORRAINE PIAZZA JT TEN | 4800 HARBOR BCH BLVD 6303 | | | BRIGANTINE | NJ | 08203-1262 | |
| MICHAEL PIERUCCI | 2491 CASCADE CT | | | | AUGUSTA | GA | 30904-5403 | |
| MICHAEL PIRICH & CAROL | LORETTA PIRICH JT TEN | 2150 N SCENIC HIGHWAY | | | BABSON PARK | FL | 33827-9736 | |
| MICHAEL PISANI & VIOLET A | PISANI TRUSTEES U/A DTD | 11/30/91 MICHAEL PISANI & | VIOLET A PISANI LIVING TRUST | 37709 JUNIPER DRIVE | STERLING HEIGHTS | MI | 48310-3952 | |
| MICHAEL PLETCHY | 429 MEADOW BROOK DR | | | | NO VERSAILLES | PA | 15137-2035 | |
| MICHAEL PORCELLO | 643 78TH ST | | | | BROOKLYN | NY | 11209-3714 | |
| MICHAEL PREZIOSO | 52 RUTH AVE | | | | CLIFTON | NJ | 07014-1841 | |
| MICHAEL PROCTOR | 1905 VICKSBURG CIR | | | | COLUMBIA | TN | 38401-6808 | |
| MICHAEL PROSSER | 142 CANTERBURY RD | | | | ROCHESTER | NY | 14607-3432 | |
| MICHAEL PRYPUTNIEWICZ | 32 NORTON AVE | | | | CLINTON | NY | 13323-1308 | |
| MICHAEL PTAK | 2431 BROOKVIEW BLVD | | | | PARMA | OH | 44134-1420 | |
| MICHAEL PUGLIESE | 188 WHITE HORSE AVE | | | | TRENTON | NJ | 08610 | |
| MICHAEL PUKACH & HELEN | PUKACH JT TEN | 3030 PASADENA DR | | | SEVEN HILLS | OH | 44131-4147 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PUSTELNY | 5851 SCOTCH SETTLEMENT | | | | ALMONT | MI | 48003-9600 | |
| MICHAEL Q SHERRET | BOX 5132 | | | | FITZGERALD | GA | 31750-5132 | |
| MICHAEL QUINN | 13220 BRIARWOOD TRACE | | | | CARMEL | IN | 46033-4654 | |
| MICHAEL R ALEXANDER | 1203 M STREET | | | | BEDFORD | IN | 47421-2930 | |
| MICHAEL R ANDERSON | 10770 CARLISLE | | | | NASHVILLE | MI | 49073-9116 | |
| MICHAEL R ARIZOLA | 6691 ESTATE DR SW | | | | BYRON CENTER | MI | 49315-9490 | |
| MICHAEL R BARLOW | G 5044 FLUSHING RD | | | | FLUSHING | MI | 48433 | |
| MICHAEL R BEAUSOLEIL | 1240 ROYAL MAPLE DR | | | | CUMBERLAND | ONTARIO | K4C1B5 | CANADA |
| MICHAEL R BECRAFT | 202 BRONSTON TRAIL | | | | DAYTON | OH | 45430-2030 | |
| MICHAEL R BERARD CUST FOR | MICHAEL D BERARD UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | 908 MC MILLEN COURT | GREAT FALLS | VA | 22066-1602 | |
| MICHAEL R BIEDA | 1552 ABBEY CT | | | | GREENWOOD | IN | 46143-7869 | |
| MICHAEL R BIEDA & | RHONDA G BIEDA JT TEN | 1552 ABBEY CT | | | GREENWOOD | IN | 46143-7869 | |
| MICHAEL R BIEKER | 5590 CHATEAU WAY | | | | FAIRFIELD | OH | 45014-3216 | |
| MICHAEL R BOLSENGA | 5121 N E 42ND TERR | | | | KANSAS CITY | MO | 64117-2061 | |
| MICHAEL R BOTTICELLI | 21 OLIVIA WAY | | | | JACKSON | NJ | 8527 | |
| MICHAEL R BOUSMAN | 3119 FALL DR | | | | ANDERSON | IN | 46012-9543 | |
| MICHAEL R BOYD | 410 PASEO MIRAMAR | | | | REDONDO BEACH | CA | 90277 | |
| MICHAEL R BOYD & BRIER S BOYD TRS | U/A DTD 09/21/04 OF THE 2004 | BOYD FAMILY TRUST | 410 PASEO MIRAMAR | | REDONDO BEACH | CA | 90277 | |
| MICHAEL R BOYER | 4339 NORTH CHAPEL ROAD | | | | FRANKLIN | TN | 37067-7818 | |
| MICHAEL R BRAUN | 2001 SUMAN AVE | | | | DAYTON | OH | 45403-3234 | |
| MICHAEL R BURGESS | 4043 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 | |
| MICHAEL R BURRIS | 1913 E HARVARD | | | | MUNCIE | IN | 47303-1431 | |
| MICHAEL R CALLECOD | 10 IRONGATE DR | | | | ZIONSVILLE | IN | 46077-1829 | |
| MICHAEL R CANNON II | 6178 W MT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9331 | |
| MICHAEL R CAPLAN | 2319 CALHOUN ST | | | | NEW ORLEANS | LA | 70118-6351 | |
| MICHAEL R CARROLL III | 190 ACRES DR | | | | TRENTON | NJ | 08690-3917 | |
| MICHAEL R CAVONE JR | 2166 PLUMTREE RD N | | | | WESTBURY | NY | 11590-6030 | |
| MICHAEL R CHRISTIAN | BOX 21 | | | | ORTONVILLE | MI | 48462-0021 | |
| MICHAEL R CLAPP | 12366 DOLLAR LAKE COURT | | | | FENTON | MI | 48430-9727 | |
| MICHAEL R CLEVENGER | 44533 WHITE PINE CIR W | | | | NORTHVILLE | MI | 48168-4356 | |
| MICHAEL R CLINE | 710 NORTH WASHINGTON PLACE | | | | ROYAL OAK | MI | 48067-1779 | |
| MICHAEL R COLEMAN & CATHY L COLEMAN | TRS U/A DTD 05/14/02 MICHAEL R COLEMAN & CATHY L COLEMAN TRUST | 13370 WAVERLY DRIVE | | | ST JOHN | IN | 46373 | |
| MICHAEL R CONNER | 9346 LAKEVIEW DR | | | | PEVELY | MI | 63070 | |
| MICHAEL R COOK | 6135 S LUCE | | | | FREMONT | MI | 49412-9258 | |
| MICHAEL R CREGAR & | CAROLYN S CREGAR JT TEN | 439 N MAIN ST | | | ROMEO | MI | 48065-4625 | |
| MICHAEL R CROSSLAND | 20051 SPENCER | | | | DETROIT | MI | 48234-1189 | |
| MICHAEL R CZADANKIEWICZ | 14445 INKSTER ROAD | | | | LIVONIA | MI | 48154-3936 | |
| MICHAEL R DARLING | 74975 LOWE PLANK | | | | RICHMOND | MI | 48062-4104 | |
| MICHAEL R DAVIS | 14404 OAK KNOLL CIR | | | | MIDLOTHIAN | VA | 23112 | |
| MICHAEL R DAVIS | 320 PARKDRIVE | | | | MOORESTOWN | NJ | 08057-2029 | |
| MICHAEL R DESMET | 8063 HAVILAND BCH DR | | | | LINDEN | MI | 48451-8749 | |
| MICHAEL R DEVEAUX | RR 1 BOX 303 CRNR RD 128-191 | | | | OAKWOOD | OH | 45873-0900 | |
| MICHAEL R DEVINE | 230 LUCILE AVE | | | | NORFOLK | VA | 23504-1043 | |
| MICHAEL R DIXON | 5015 ROCKY TERRACE | | | | KATY | TX | 77494 | |
| MICHAEL R DUDASH & JANYCE Y | DUDASH JT TEN | 2611 WOODBINE | | | PORTAGE | MI | 49002-7245 | |
| MICHAEL R DUHL | 55215 SR 124 | | | | PORTLAND | OH | 45770 | |
| MICHAEL R DUNMIRE | 310 N PETERMAN RD | | | | GREENWOOD | IN | 46142-8554 | |
| MICHAEL R DURKIN CUST | PATRICIA L DURKIN UNIF GIFT | MIN ACT OHIO | BOX 1081 | | BLOOMFIELD HILLS | MI | 48303-1081 | |
| MICHAEL R EGAN | COX RD | | | | PORTLAND | CT | 06480 | |
| MICHAEL R EKONIAK JR | 9660 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9116 | |
| MICHAEL R ENOS | 1130 E CARO RD | | | | CARO | MI | 48723-1206 | |
| MICHAEL R FEASTER | 3434 HICKORY LN W | | | | INDIANAPOLIS | IN | 46214-1289 | |
| MICHAEL R FENNESSY | 10402 PRESTON ST | | | | WESTCHESTER | IL | 60154-5310 | |
| MICHAEL R FINDLEY | 4624 S MELROSE DR | | | | OKLAHOMA CITY | OK | 73109-7533 | |
| MICHAEL R FIXEL | 1170 PARKWAY DR | | | | BROOKFIELD | WI | 53005-7355 | |
| MICHAEL R FORKEY | 10509 KRISTIE LANE | | | | MIDWEST CITY | OK | 73130-6031 | |
| MICHAEL R FOSTER | 2601 STEVENS HIGHWAY | | | | CHARLOTTE | MI | 48813-9130 | |
| MICHAEL R FREEMAN | 5975 S ORR RD | | | | ST CHARLES | MI | 48655-9568 | |
| MICHAEL R FUNK & BARBARA M | FUNK JT TEN | 5 MANDON TER | | | HAWTHORNE | NJ | 07506-2305 | |
| MICHAEL R GALLOWAY | 172 MAPLE RIDGE LANE | | | | MONTGOMERY | IL | 60538 | |
| MICHAEL R GALVIN | BOX 55399 | | | | VALENCIA | CA | 91385-0399 | |
| MICHAEL R GINN | 18604 R D MIZE RD | | | | INDEPENDENCE | MO | 64057-1740 | |
| MICHAEL R GOLDBERG & JAYNE | GOLDBERG TR U/A DTD | 09/19/91 THE LIVING TRUST | FOR GOLDBERG | 1977 N NORMANDIE AVE | LOS ANGELES | CA | 90027-1761 | |
| MICHAEL R GORMAN | 122 GROVER ST | | | | EAST SYRACUSE | NY | 13057-1718 | |
| MICHAEL R GORMAN | 310 S WILLIAMSBURY | | | | BLOOMFIELD TWP | MI | 48301-3462 | |
| MICHAEL R GOSEWEHR | 830 MILLERWOOD DR | | | | LEBANON | IN | 46052-1902 | |
| MICHAEL R GOSS | 11106 WARNER ROAD | | | | DARIEN CENTER | NY | 14040-9508 | |
| MICHAEL R GRIFFIN | PO BOX 825 | | | | BELLAIRE | MI | 49615 | |
| MICHAEL R GUTOWSKI SR | 161 SPRINGFIELD ROAD | | | | ELIZABETH | NJ | 07208 | |
| MICHAEL R HALAGAN & SUSAN A | HALAGAN JT TEN | 82 BERKSHIRE DR | | | BRISTOL | CT | 06010-3028 | |
| MICHAEL R HARE | PO BOX 22114 | | | | HILTON HEAD | SC | 29925 | |

| Creditor Name | Creditor Notice Name | Address 2 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL R HARRIS | 28865 PALM BEACH DR | | | | WARREN | MI | 48093-6440 | |
| MICHAEL R HAUGAN | 1702 SUMMIT | | | | BELOIT | WI | 53511-3749 | |
| MICHAEL R HAYS | 5164 JIM TOWN RD | | | | E PALESTINE | OH | 44413-8744 | |
| MICHAEL R HEINITZ | PO BOX 161 | | | | HEMLOCK | MI | 48626-0161 | |
| MICHAEL R HILL | 418 CAMBRIDGE | | | | BAY CITY | MI | 48708-6919 | |
| MICHAEL R HIRSCH | 1986 N HIGHGATE | | | | BEAVERCREEK | OH | 45432-1879 | |
| MICHAEL R HITSMAN | 174 JEFFERSON AVE | | | | MASSENA | NY | 13662-1231 | |
| MICHAEL R HOLCOMB | 406 SMITHSTONE RD | | | | MARIETTA | GA | 30067-6740 | |
| MICHAEL R HOOPER | 5135 CECELIA ANN | | | | CLARKSTON | MI | 48346-3907 | |
| MICHAEL R HOWARD OR DONNA E & | HOWARD JT TEN | 9801 FLEMING RD | | | DEXTER | MI | 48130-9541 | |
| MICHAEL R HOWAY | 2209 S 9 MILE | | | | KAWKAWLIN | MI | 48631-9707 | |
| MICHAEL R HUEBINGER | 310 WOODLAND OAKS TRAIL | | | | BUDA | TX | 78610 | |
| MICHAEL R HULVA | 7968S 475W | | | | WINAMAC | IN | 46996-8317 | |
| MICHAEL R ISAAC | 1233 JAYNE DR | | | | KOKOMO | IN | 46902-6127 | |
| MICHAEL R J COOK | 21 MECHANIC ST | | | | PROVINCETOWN | MA | 2657 | |
| MICHAEL R JACKSON | 6650 WESTVIEW DR | | | | LAINGSBURG | MI | 48848-9489 | |
| MICHAEL R JACOBS | 2886 MAURER RD | | | | CHARLOTTE | MI | 48813-8514 | |
| MICHAEL R JEZIORSKI & SANDRA | J PRITCHARD JEZIORSKI JT TEN | 418 BROWNING DR | | | HOWELL | MI | 48843-2061 | |
| MICHAEL R JOHNSON | 1006 COLUMBIA AVE | | | | ALEXANDRIA | IN | 46001-9489 | |
| MICHAEL R JONES | 2314 WILLIAMSBURG CT | | | | DECATUR | AL | 35603-2621 | |
| MICHAEL R KAMP | 1721 MOONLAKE BLVD 400 | | | | HOFFMAN ESTATES | IL | 60194-1073 | |
| MICHAEL R KEITH | BOX 226 | | | | DOVER | MO | 64022-0226 | |
| MICHAEL R KILIAN | 14726 JENNY | | | | WARREN | MI | 48093-1512 | |
| MICHAEL R KIRSCH | 7635 ABERDEEN | | | | PRAIRIE VILLAGE | KS | 66208-3922 | |
| MICHAEL R KLINE | 410 ORCHARD PARK APT 124 | | | | RIDGELAND | MS | 39157 | |
| MICHAEL R KONIGSHAUS | 39 JOANNA DRIVE | | | | ST CATHERINES | ONTARIO | L2N 1V3 | CANADA |
| MICHAEL R KONIGSHAUS | 39 JOANNA DRIVE | | | | ST CATHARINES | ON | L2N 1V | CANADA |
| MICHAEL R KOWALEC | 8159 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 | |
| MICHAEL R KRAMER | 2537 31ST AVENUE CT | | | | MOLINE | IL | 61265-6943 | |
| MICHAEL R KROSWEK | 7831 WIGGINS ROAD | | | | HOWELL | MI | 48843-8232 | |
| MICHAEL R KUPPER | 350 CLINTON AVE | | | | HAMILTON | OH | 45015-1708 | |
| MICHAEL R LACY | 633 S 100W | | | | PARKER | IN | 47368 | |
| MICHAEL R LAKES | 1072 CHIPMUNK LANE | | | | PENDLETON | IN | 46064-9166 | |
| MICHAEL R LARSON | 2093 GUNN ROAD | | | | HOLT | MI | 48842-1047 | |
| MICHAEL R LEWIS | 2324 LABERDEE ROAD | | | | ADRIAN | MI | 49221-8644 | |
| MICHAEL R LUBERT & | KAY A LUBERT JT TEN | 12231 MULERI DRIVE | | | GRAND BLANC | MI | 48439 | |
| MICHAEL R MACKOOL | 593 HEATHER LANE | | | | GROSSE PT WDS | MI | 48236-1509 | |
| MICHAEL R M MACLAY CUST | GEOFFREY M MACLEAY UNDER THE | FL UNIF TRANSFERS TO MINORS | ACT | 2100 SILVER LEAF COURT | LONGWOOD | FL | 32779-2757 | |
| MICHAEL R MADDEN | 1343 POTTER BLVD | | | | BURTON | MI | 48509-2132 | |
| MICHAEL R MAIN CUST MICHAEL | R MAIN JR UNDER THE MI UNIF | GIFTS TO MINORS ACT | 46004 PLUM GROVE DR | | MACOMB | MI | 48044-4611 | |
| MICHAEL R MARRS | 202 KEL WEN CIR | | | | DESTIN | FL | 32541-3725 | |
| MICHAEL R MATHENEY | 702 WILFRED AVE | | | | DAYTON | OH | 45410-2733 | |
| MICHAEL R MATTISON | 1864 SEVEN MI RD | | | | KAWKAWLIN | MI | 48631 | |
| MICHAEL R MATTISON CUST | BLAINE M MATTISON UNIF GIFT | MIN ACT MICH | 1864 S 7 MILE RD | | KAWKAWLIN | MI | 48631-9735 | |
| MICHAEL R MCCARTHY | 6010 SNOW APPLE | | | | CLARKSTON | MI | 48346 | |
| MICHAEL R MCMILLON | 1403 SOUTH JONQUIL ST | | | | BOSSIER CITY | LA | 71112 | |
| MICHAEL R MELILLO & GERLINDA | MELILLO JT TEN | 509 ROBBINS AVE | | | NILES | OH | 44446-2411 | |
| MICHAEL R MINEER | 3612 DAWSON | | | | WARREN | MI | 48092-3252 | |
| MICHAEL R MINOR | 4036 COTTONWOOD COURT | | | | LEWISBURG | TN | 37091-6693 | |
| MICHAEL R MINTERFERING | 6472 LEWIS RD | | | | MT MORRIS | MI | 48458-2553 | |
| MICHAEL R MITHEN | 1625 BINDER RD | | | | NATIONAL CITY | MI | 48748 | |
| MICHAEL R MIZICKO | 5188 KING GRAVES ROAD | | | | VIENNA | OH | 44473-9713 | |
| MICHAEL R MOLINARO | 6407 ERNA DRIVE | | | | LOCKPORT | NY | 14094-6525 | |
| MICHAEL R MONTGOMERY | 1902 W ST LOUIS DRIVE | | | | KOKOMO | IN | 46902-5994 | |
| MICHAEL R MOOMEY | 2705 TURNER ST | | | | MUSKOGEE | OK | 74403-7645 | |
| MICHAEL R MOORE | 172 HOLLY STREET | | | | BUFFALO | NY | 14206-3518 | |
| MICHAEL R MOULTON | 7952 W TWILIGHT DR | | | | FAIRLAND | IN | 46126-9554 | |
| MICHAEL R MURDOCK | 2038 LORA STREET | | | | ANDERSON | IN | 46013-2748 | |
| MICHAEL R MURPHY | 4848 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 | |
| MICHAEL R NITZ & MARILYN J NITZ TRS | MICHAEL R NITZ & MARILYN J NITZ | LIVING TRUST U/A DTD 9/23/03 | 26129 BIRCHFIELD AVE | | RANCHO PALOS VERDES | CA | 90275 | |
| MICHAEL R ODLE | 1126 EDGEORGE | | | | WATERFORD | MI | 48327 | |
| MICHAEL R OSWALD | 5456 ERNEST RD | | | | LOCKPORT | NY | 14094-5404 | |
| MICHAEL R PALMER | 4314 PEREGRINE WAY | | | | W VALLEY CITY | UT | 84120-5305 | |
| MICHAEL R PEAK | 841 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 | |
| MICHAEL R PENNINGTON | 1968 JACKSON RD | | | | VANDALIA | OH | 45377-9527 | |
| MICHAEL R PEREZ | 2187 130TH AVE | | | | HOPKINS | MI | 49328-9734 | |
| MICHAEL R PETERS | 9370 WILBER HWY | | | | EATON RAPIDS | MI | 48827-9322 | |
| MICHAEL R PICKARD | 3225 E CYPRESS ST | | | | PHOENIX | AZ | 85008 | |
| MICHAEL R PIROZZOLO | 515 OAKDALE ST | | | | WINDERMERE | FL | 34786-3551 | |
| MICHAEL R PISZCOR | 162 SECURITY DR | | | | WASHINGTON | PA | 15301-9222 | |
| MICHAEL R PROSSER | 27 KILBRIDE DR | | | | WHITBY ON | ON | L1R 2B3 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL R RIVIELLO | | 3835 BENT CREEK DR SW | | | CONCORD | NC | 28027 | |
| MICHAEL R ROARK II | | 6703 TROON WAY | | | INDIANAPOLIS | IN | 46237-9645 | |
| MICHAEL R ROOF | | 5 LOCUST GROVE CT | | | GROVELAND | IL | 61535-9765 | |
| MICHAEL R SACKETT | | BOX 4 | | | W MIDDLESEX | PA | 16159-0004 | |
| MICHAEL R SAYLOR | | 210 WINDEMERE RD | | | WILMINGTON | NC | 28405-4026 | |
| MICHAEL R SCHUTT & | JULIA G SCHUTT JT TEN | 1350 ALA MOANA BLVD 2912 | | | HONOLULU | HI | 96814 | |
| MICHAEL R SEELY GON | MARGARET S SEELEY | 427 JEFFERSON ST | | | GREENFIELD | OH | 45123 | |
| MICHAEL R SHAFFER & RENE R | SHAFFER TR MICHAELR SHAFFER & | RENEE R SHAFFER TRUST | UA 10/13/95 | 6425 S TROPICAL TRAIL | MERRITT ISLAND | FL | 32952-6504 | |
| MICHAEL R SHELTON | | 2313 CLINTON CT | | | ANTIOCH | CA | 94509-5705 | |
| MICHAEL R SHEREN | | 354 ATHERTON | | | FLINT | MI | 48507 | |
| MICHAEL R SHERMAN | | 10284 N BRAY ROAD | | | CLIO | MI | 48420-9774 | |
| MICHAEL R SIEGELE CUST | ROBERT L SIEGELE UNDER MI | UNIF GIFTS TO MINORS ACT | 4088 SHOALES DR | | OKEMAS | MI | 48864-3467 | |
| MICHAEL R SLATER | | 6 GROSVENOR ROAD | | | SHORT HILLS | NJ | 07078-1604 | |
| MICHAEL R SNELLING | | 8132 FRANKLIN TRENTON RD | | | FRANKLIN | OH | 45005-3968 | |
| MICHAEL R SOICH | | 4540 E ENCINAS AVE | | | HIGLEY | AZ | 85236-3473 | |
| MICHAEL R SOURIALL & PATRICIA | SOURIALL JT TEN | 17618 WINDWARD | | | MAGNOLIA | TX | 77354-5298 | |
| MICHAEL R SPORMAN | | 5594 MICHAEL DR | | | BAY CITY | MI | 48706-3113 | |
| MICHAEL R STACHOWIAK JR | 6 PINERIDGE CT | CAROLINA SHORES | | | CALABASH | NC | 28467-2569 | |
| MICHAEL R STANDOHAR | C/O JAMES W THOMAS CO L P A | 42 E WILSON AVE | PO BOX 330 | | GIRARD | OH | 44420 | |
| MICHAEL R STEGER | | 619 CARDILE DR | | | WEBSTER | NY | 14580-2358 | |
| MICHAEL R STEPHENSON | | 5501 CRAIG DR | | | ANCHORAGE | AK | 99504-3070 | |
| MICHAEL R STIMAC | | 1156 EATON | | | BERKLEY | MI | 48072-2008 | |
| MICHAEL R SUSKO | | 235 E WESTERN RESERVE RD | | | POLAND | OH | 44514-3345 | |
| MICHAEL R SZOKE & LORETTA | ANN SZOKE JT TEN | 55 FOX WOOD RUN | | | MIDDLETOWN | NJ | 07748-2431 | |
| MICHAEL R TARITY JR | | 2123 EDGEFIELD RD | | | TRENTON | SC | 29847-2233 | |
| MICHAEL R THEIS | | 4691E S RANGE RD | | | NEW MIDDLETOWN | OH | 44442-9444 | |
| MICHAEL R THELEN | | 8623 HICKORY APT H | | | STERLING HEIGHTS | MI | 48312-4766 | |
| MICHAEL R THOMPSON | | 5048 E STEVENSON COURT | | | INVERNESS | FL | 34452-7880 | |
| MICHAEL R TIPTON | | 774 MILLVILLEOXFORD RD | | | HAMILTON | OH | 45013-4306 | |
| MICHAEL R TORTORELLO | | 205 SOUTH PINE ST | | | MOUNT PROSPECT | IL | 60056-3115 | |
| MICHAEL R TREVINO | | 3069 BEACHAM DRIVE | | | WATERFORD | MI | 48329-4503 | |
| MICHAEL R TRIMBLE | | 5155 9TH AVE N APT 111 | | | SAINT PETERSBURG | FL | 33710-6630 | |
| MICHAEL R TROMBLEY | | BOX 613 | | | DUNN LORING | VA | 22027-0613 | |
| MICHAEL R VANPATTEN | | 951 NEW ROAD | | | AMHERST | NY | 14228-1534 | |
| MICHAEL R VODHANDEL | | 3391 ALLENDALE AVE | | | YOUNGSTOWN | OH | 44511-2628 | |
| MICHAEL R WALKER | | 9906 S ST RD9 | | | PENDLETON | IN | 46064 | |
| MICHAEL R WARD | | 3415 PARALLEL RD | | | MORAINE | OH | 45439-1211 | |
| MICHAEL R WELLS | | 6180 MARTIN DRIVE | | | DURAND | MI | 48429-1721 | |
| MICHAEL R WEST | | 8719 DALE ROAD | | | GASPORT | NY | 14067-9350 | |
| MICHAEL R WHEATON | | 2580 MEADOWVIEW COURT | | | ROCHESTER HILLS | MI | 48306-3822 | |
| MICHAEL R WHITBECK | | 28 CHARLES RIVER DR | | | FRANKLIN | MA | 02038-2886 | |
| MICHAEL R WHITENER | | 406 CRICKET LANE | | | WOODBRIDGE | NJ | 07095-1523 | |
| MICHAEL R WILSON | | 6505 N BROADWAY | | | GLADSTONE | MO | 64118-3263 | |
| MICHAEL R WINGO | | 230 WALNUT TRACE CT | | | SIMPSONVILLE | SC | 29681-4762 | |
| MICHAEL RAFACH JR | | 591 BENNETT ST | | | LUZERNE | PA | 18709-1331 | |
| MICHAEL RAGAN | | 4832 BRIERLY DRIVE W | | | WEST MIFFLIN | PA | 15122-1208 | |
| MICHAEL RAMIREZ | | 1110 HUBBARD | | | DETROIT | MI | 48209-2472 | |
| MICHAEL RATAJCZAK & | MITZIE RATAJCZAK JT TEN | 915 WESTFIELD LN | | | SCHAUMBURG | IL | 60193 | |
| MICHAEL RAY SEAR | | 4218 GULL RD | | | LANSING | MI | 48917-4268 | |
| MICHAEL RAYMOND LEACH | | 4545 WALZ RD | | | JACKSON | MI | 49201-9689 | |
| MICHAEL RECHT HEYISON | | 8 BRISTOL RD | | | WELLESLEY HILLS | MA | 02481-2727 | |
| MICHAEL RICHARD FLYNN | | R R 1 BOX 116 | | | ALEXANDER | IL | 62601-9801 | |
| MICHAEL RICHARD JOE | | 9180 JACARANDA WAY | | | GILROY | CA | 95020-7417 | |
| MICHAEL RICHETTO | | 4339 LEEWOOD DRIVE | | | STOW | OH | 44224-2520 | |
| MICHAEL RICKER | | 535 N MARKET ST | | | GALION | OH | 44833-1823 | |
| MICHAEL RIVEIRO CUST | KEVIN MICHAEL RIVEIRO | UNIF GIFT MIN CT NY | 58 WAGG AVENUE | | MALVERNE | NY | 11565-1624 | |
| MICHAEL ROBERT FRANK | | 8608 SMOKEY HOLLOW DR | | | LEWIS CENTER | OH | 43035-8790 | |
| MICHAEL ROBERT GRUNTHANER | | 3335 WOODS CREEK LN | | | ALGONQUIN | IL | 60102-4417 | |
| MICHAEL ROBERT ORNST | | 14305 HILLSIDE RD | | | ELM GROVE | WI | 53122-1618 | |
| MICHAEL ROBERT THURAU CUST | AMANDA CHRISTINE THURAU | UNDER THE MISSOURI UNIFORM | TRANSFERS TO MINORS LAW | 3 LEE COURT | DE KALB | IL | 60115-2630 | |
| MICHAEL ROBERTS HALL | | 2449 NW LOVEJOY ST | | | PORTLAND | OR | 97210-3023 | |
| MICHAEL ROBINSON | | 331 STATION RD | | | HIGHLAND | NY | 12528-2422 | |
| MICHAEL ROBINSON & | CONNIE ROBINSON JT TEN | 401 HUBER HILL RD | | | ACCOVILLE | WV | 25606 | |
| MICHAEL ROCHE | | AC 501 20785 14 | 478 RIVERVIEW CRES | | COQUITLAM | BC | V3C 4X9 | CANADA |
| MICHAEL ROCHELEAU CUST | CAMERON ROCHELEAU | UNDER THE NH UNIF TRAN MIN ACT | 141 ROCHESTER HALL RD | | ROCHESTER | NH | 03867 | |
| MICHAEL ROGERS | | 160 SYLVAN COURT | | | CIRCLEVILLE | OH | 43113 | |
| MICHAEL ROLLINGS | | 1030 RIP STEELE RD | | | COLUMBIA | TN | 38401 | |
| MICHAEL ROMAN BUSCHOR | | 35 W BRUCE AVE | | | DAYTON | OH | 45405-2715 | |
| MICHAEL ROMEO | | 4195 COLONIAL CT | | | HOWELL | MI | 48843-9490 | |
| MICHAEL ROMY & CATHERINE | H ROMY JT TEN | 3322 GOSPORT COURT | | | BLOOMINGTON | IN | 47401-4421 | |
| MICHAEL ROSS | | BOX 173 | | | COALTON | WV | 26257-0173 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ROSS & | LAURIE ROSS JT TEN | 3220 BRIDLEVAIL CT | | | ELK GROVE | CA | 95758-4685 | |
| MICHAEL ROSS CUST | KAYLA SARIN | UNDER THE MI UNIF GIFT MIN ACT | 11227 E BIRDSONG DR | | INDIANAPOLIS | IN | 46229-3141 | |
| MICHAEL ROTH | 9 PALMERSTON DR | | | | THORNHILL | ONTARIO | L4J7V8 | CANADA |
| MICHAEL ROTHMAN | 829 APPLEBY ST | | | | BOCA RATON | FL | 33487-2444 | |
| MICHAEL ROY DENBO | 211-24 46TH RD | | | | BAYISE | NY | 11361 | |
| MICHAEL ROY WALKER & | CAROL JEAN WALKER JT TEN | 508 RODNEY AVE | | | FLUSHING | MI | 48433-1325 | |
| MICHAEL RUBEL | BOX 421 BLVD STATION | | | | BRONX | NY | 10459-0421 | |
| MICHAEL RUBYCZ | 46 LENAPE DR | | | | NEW HOPE | PA | 18938-9282 | |
| MICHAEL RUSS | 17161 SE 96TH CT | | | | SUMMERFIELD | FL | 34491-6830 | |
| MICHAEL RUSSCOL | 5935 POCOL DRIVE | | | | CLIFTON | VA | 20124-1326 | |
| MICHAEL RUTBERG & BARBARA H | RUTBERG JT TEN | 4 POMMEL LANE | | | BLUE BELL | PA | 19422 | |
| MICHAEL RUTIGLIANO | 28 WILLOW RIDGE CT | | | | SMITHTOWN | NY | 11787-1562 | |
| MICHAEL RYAN KING | 50879 SHERWOOD DR | | | | GRANGER | IN | 46530-8900 | |
| MICHAEL S ANDERSEN | 95 HOTCHKISS CIRCLE | | | | PENFIELD | NY | 14526-1401 | |
| MICHAEL S ANDERSON | 9166 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 | |
| MICHAEL S ANTONICH | 27244 RYAN | | | | WARREN | MI | 48092 | |
| MICHAEL S ANZALONE | 130 MOORE AVE | | | | KENMORE | NY | 14223-1553 | |
| MICHAEL S BAIR | 7650 STONE HILL CT | | | | MAUMEE | OH | 43537-9573 | |
| MICHAEL S BALASH JR | 11217 RUSSELL ST | | | | PLYMOUTH | MI | 48170-4480 | |
| MICHAEL S BARRON | 1101 HERSCHEL AVE | | | | CINCINNATI | OH | 45208-3112 | |
| MICHAEL S BEATTY | 15015 SANDSTONE RD | | | | GRAND HAVEN | MI | 49417 | |
| MICHAEL S BECKER | N 4268 OAK LANE | | | | KAU KANUNA | WI | 54130 | |
| MICHAEL S BODDY | 15787 ASPEN | | | | MOUNT CLEMENS | MI | 48044-3813 | |
| MICHAEL S BURROWS | 38585 WINGATE DRIVE | | | | CLINTON TOWNSHIP | MI | 48038-3241 | |
| MICHAEL S BUTKA JR | 110 LAURELTON LN | | | | CROSSVILLE | TN | 38558-2692 | |
| MICHAEL S CESTONE | 4 LEDDY LANE | | | | PLEASANTVILLE | NY | 10570-3512 | |
| MICHAEL S CIANFICHI | ATTN MICHAEL S ADAMS | 1142A CHARM ACRES PL | | | PACIFIC PALISADES | CA | 90272-2534 | |
| MICHAEL S COLONE | 165 W CAMBOURNE ST | | | | FERNDALE | MI | 48220-1701 | |
| MICHAEL S DANIEL | 503 W WENGER ROAD | | | | ENGLEWOOD | OH | 45322-2002 | |
| MICHAEL S DAVIS & CHRISTINA | A DAVIS JT TEN | 4504 REVERE DR | | | VIRGINIA BEACH | VA | 23456 | |
| MICHAEL S DEGUTIS | 16 ROSEMARIE CR | | | | BROOKLIN | ON | L1B 1C0 | CANADA |
| MICHAEL S DELLABELLA | 3 GRIFFING PLACE | | | | QUEENSBURY | NY | 12804 | |
| MICHAEL S DIMITRI & MARION J | DIMITRI JT TEN | 175 CONSTANTINE WAY | | | MT SINAI | NY | 11766-3007 | |
| MICHAEL S DONALDSON | 530 N WAIOLA | | | | LA GRANGE PARK | IL | 60526-5528 | |
| MICHAEL S EDGAR | 2102 HILLCREST | | | | LANSING | MI | 48910-0313 | |
| MICHAEL S ENDRES | 5555 N 150 W | | | | LEBANON | IN | 46052-9327 | |
| MICHAEL S FARRELL | 50 BOCKET RD | | | | PEARL RIVER | NY | 10965-2801 | |
| MICHAEL S FARRES & ROSE | FARRES JT TEN | 4740 REDLAND DR | | | SAN DIEGO | CA | 92115-2210 | |
| MICHAEL S FARRES TRUSTEE | U/A DTD 08/07/87 F/B/O | MICHAEL S FARRES | 4740 REDLAND DR | | SAN DIEGO | CA | 92115-2210 | |
| MICHAEL S FELDMAN | 72 BOULEVARD | | | | GLEN ROCK | NJ | 07452-2002 | |
| MICHAEL S FLIGSTEIN | 480 ROLLING GREEN CIRCLE | | | | ROCHESTER | MI | 48309-1258 | |
| MICHAEL S FORD & SUSAN E | FORD JT TEN | 130 EL CAMPO RD | | | SAN JOSE | CA | 95127-2007 | |
| MICHAEL S FRIEL | 121 COURT HOUSE RD | | | | VIENNA | VA | 22180-5602 | |
| MICHAEL S FYLAN | 2460 ROCHESTER RD | BOX 135 | | | LAKEVILLE | MI | 48366 | |
| MICHAEL S FYLAN & MARIA E | FYLAN JT TEN | 2460 ROCHESTER RD | BOX 135 | | LAKEVILLE | MI | 48366 | |
| MICHAEL S GONDA & CHERYL A | GONDA JT TEN | 6113 HEARTSIDE DRIVE | | | TROY | MI | 48098-5367 | |
| MICHAEL S GOODMAN | 897 RIVERSIDE ST | | | | VENTURA | CA | 93001 | |
| MICHAEL S GRABLICK | 5472 CANNONSBURG RD | | | | GRAND BLANC | MI | 48439-9108 | |
| MICHAEL S GRABOWSKI | 407 MALIBU CANYON DRIVE | | | | COLUMBIA | TN | 38401-6803 | |
| MICHAEL S GUTOWSKI | 10215 TAYMOUTH DR | | | | MONTROSE | MI | 48457-9730 | |
| MICHAEL S HADSALL | 21212 ERBAN | | | | ST CLAIR SHORES | MI | 48081 | |
| MICHAEL S HAMILTON | 718 RIVER ROCK BLVD | | | | MURFREESBORO | TN | 37128-4835 | |
| MICHAEL S HEBEL | 1555 FRANCISCO ST | | | | SAN FRANCISCO | CA | 94123 | |
| MICHAEL S HEESTERS | 10 RAPHAEL RD | | | | HOCKESSIN | DE | 19707-2211 | |
| MICHAEL S HENSEY | 3659 MARTZ ST | | | | SIMI VALLEY | CA | 93063-1098 | |
| MICHAEL S HENSLEY | 430 N COLORADO AVE | | | | KANSAS CITY | MO | 64123-1415 | |
| MICHAEL S HOLLIDAY | 4507 BILLINGS RD | | | | CASTALIA | OH | 44824-9320 | |
| MICHAEL S JACKSON | 184 LINCOLN ST | | | | FRANKLIN | MA | 02038-1586 | |
| MICHAEL S JENKINS | 6122 ACUFF | | | | SHAWNEE | KS | 66216 | |
| MICHAEL S JEZERSKI | 97 N WEST MAIN ST | | | | EAST DOUGLAS | MA | 01516-2120 | |
| MICHAEL S JOANETTE | 8485 RIVERSIDE | | | | BROOKLYN | MI | 49230-8351 | |
| MICHAEL S JOHNSON | 36 RAKVILLE CIR | | | | BELLINGHAM | MA | 02019-2132 | |
| MICHAEL S JONES & RICHARD | T JONES JT TEN | 2850 DAIRY RD | | | TITUSVILLE | FL | 32796-1627 | |
| MICHAEL S KACHUTA | 4025 CRABAPPLE DR | | | | MC KEES ROCKS | PA | 15136-1521 | |
| MICHAEL S KARPENKO | 208 HAMPTON RD | | | | COLUMBIA | TN | 38401-5045 | |
| MICHAEL S KATES | RR 2 | | | | DEKALB | MO | 64440 | |
| MICHAEL S KELLY | 14170 SHAWNEE TRAIL | | | | MIDDLEBURG HEIGHTS | OH | 44130-4917 | |
| MICHAEL S KENNEDY & NORMAN G | KENNEDY JT TEN | 53201 SUZANNE | | | SHELBY TWP | MI | 48316-2570 | |
| MICHAEL S KNAPP | 656 MAPLEWOOD DR | | | | BRUNSWICK | OH | 44212-1312 | |
| MICHAEL S KNIGHT & SUSAN | J KNIGHT JT TEN | 400 LIVE OAK LN W | | | HAVANA | FL | 32333-1212 | |
| MICHAEL S KOBYLECKY | 1589 OTTERBY RD | | | | MISSISSAUGA | ON | L4X 1W8 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL S KOVACH & CHARLOTTE | S KOVACH JT TEN | 110 CHAMBERLAIN DR | | | SHELTON | CT | 06484-2619 | |
| MICHAEL S KRAVITZ | 7434 JONQUIL TERRACE | | | | NILES | IL | 60714-3104 | |
| MICHAEL S LARKIN & LYNNETTE | M LARKIN JT TEN | 488 OAK CREEK DR S | | | VADNAIS | MN | 55127 | |
| MICHAEL S LAWRENCE | HC 52 BOX 154 | | | | DRUMMOND ISLAND | MI | 49726-9706 | |
| MICHAEL S LEACH | 3797 GROVE CITY RD | | | | GROVE CITY | OH | 43123-3020 | |
| MICHAEL S LINDOW | 23121 PETERSBOURG AVE | | | | EASTPOINTE | MI | 48021-2010 | |
| MICHAEL S LUCAS & CAROL B | LUCAS JT TEN | 713 CITRUS AVE | | | CONCORD | CA | 94518-2338 | |
| MICHAEL S LUETH | 2902 BLACKBRIDGE RD | | | | JANESVILLE | WI | 53545-0616 | |
| MICHAEL S MADDEN | BOX 2188 | | | | FRANKFORT | MI | 49635-2188 | |
| MICHAEL S MAGER & RONALD T | MAGER JT TEN | 21225 MADISON | | | ST CLAIR SHORES | MI | 48081-3392 | |
| MICHAEL S MALONEY | 1805 STONEVIEW DR | | | | KOKOMO | IN | 46902-5984 | |
| MICHAEL S MARCHETTA | 20 CECILY LN | | | | COMMACK | NY | 11725-3302 | |
| MICHAEL S MARCHETTA & | TINA MARCHETTA JT TEN | 20 CECILY LN | | | COMMACK | NY | 11725-3302 | |
| MICHAEL S MARTIN | 635 S SEYMOUR RD | | | | FLUSHING | MI | 48433-2621 | |
| MICHAEL S MARTIN | 2414 N MACEDONIA | | | | MUNCIE | IN | 47303-2343 | |
| MICHAEL S MARUK | 4672 PALMER ROAD | | | | MANLIUS | NY | 13104-8767 | |
| MICHAEL S MASTELLONE TR | MICHAEL S MATELLONE TRUST | UA 12/13/96 | 4102 WOODRIDGE DR | | SANDUSKY | OH | 44870-7054 | |
| MICHAEL S MC COMBS | 2323 PINGREE | | | | HOWELL | MI | 48843-9682 | |
| MICHAEL S MC PHEE | 2504 BRADLEY RD | | | | WESTLAKE | OH | 44145-1703 | |
| MICHAEL S MCGRATH | 1930 W 1620 N | | | | LAYTON | UT | 84041-1449 | |
| MICHAEL S MCKOWN | 42 WEST ST | | | | SHELBY | OH | 44875-1150 | |
| MICHAEL S MILLER | 27 ELLIOT ST | | | | JANESVILLE | WI | 53546-2626 | |
| MICHAEL S MILLER & BARBARA K | MILLER JT TEN | 5981 THE BOWL | | | COLUMBIA | MD | 21045-3830 | |
| MICHAEL S MULICK & | STEPHAN F MULICK JT TEN | 25 W 051 HOBSON RD | | | NAPERVILLE | IL | 60540 | |
| MICHAEL S MURPHY | 150 AMHERSTDALE | | | | AMHERST | NY | 14226 | |
| MICHAEL S N MA | 21 ROAN CT | | | | WALNUT CREEK | CA | 94596-6521 | |
| MICHAEL S NAMPA | 18161 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3146 | |
| MICHAEL S NICHOLSON | 37649 OLD HIGHWAY 80 | | | | BOULEVARD | CA | 91905-9509 | |
| MICHAEL S OBRIEN | 4348 HEDGTHORN CIRCLE | | | | BURTON | MI | 48509-1257 | |
| MICHAEL S ORLEN | 301 E 87TH ST # 8R | | | | NEW YORK | NY | 10128-4805 | |
| MICHAEL S OTTO | 2424 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363 | |
| MICHAEL S PENINGTON & | SHARON LOUISE PENINGTON JT TEN | 6680 S DEXTER | | | LITTLETON | CO | 80121-3223 | |
| MICHAEL S PICKETT | 743 SPRINGHILL RD | | | | MONROE | LA | 71203-9342 | |
| MICHAEL S PINTA & | JUDITH L KATZ JT TEN | 257-31 148 DR | | | ROSEDALE | NY | 11422-3018 | |
| MICHAEL S PINTA & | MICHAEL W PINTA JT TEN | 257-31 148 DR | | | ROSEDALE | NY | 11422-3018 | |
| MICHAEL S PIPAN CUST FOR | ALLISON M PIPAN UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 11438 STONE MILL CT | | OAKTON | VA | 22124-2011 | |
| MICHAEL S PIPAN SR | 11438 STONE MILL CT | | | | OAKTON | VA | 22124-2031 | |
| MICHAEL S POCHE CUST FOR | AARON E POCHE UNDER UNIF | GIFT TO MINORS ACT OF IL | 5509 CHANNEL ISLE | | PLANO | TX | 75093-4818 | |
| MICHAEL S PONIC | 504 BIRMINGHAM AVE | | | | LASALLE | ONTARIO | N9J 3M5 | CANADA |
| MICHAEL S PRATHER | 4610 OLD MILL RD | | | | GASTONIA | NC | 28056-9261 | |
| MICHAEL S PUKISH | 1493 W CALIMYRNA AVE | | | | FRESNO | CA | 93711-1916 | |
| MICHAEL S PUSTERLA CUST | STEVEN A PUSTERLA | UNIF TRANS MIN ACT NJ | 11 CHARLOTTE TERRACE | | WAYNE | NJ | 07470 | |
| MICHAEL S READING | 1189 KNOWLING LOOP RD | | | | TALBOTT | TN | 37877-3309 | |
| MICHAEL S REED | BOX 34 | | | | OAKWOOD | GA | 30566-0001 | |
| MICHAEL S REESE | 3275 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 | |
| MICHAEL S REKERS | 333 E CEDAR WAPSI | | | | WATERLOO | IA | 50703-9429 | |
| MICHAEL S RICH | 838 E ROCKY MOUTH LN | | | | DRAPER | UT | 84020-7601 | |
| MICHAEL S RINAS & | MARJORIE A RINAS TR | MICHAEL S RINAS TRUST | UA 9/21/99 | 5248 S M52 | OWOSSA | MI | 48867-9727 | |
| MICHAEL S ROBERTS | 3716 HULL ROAD | | | | HURON | OH | 44839-2124 | |
| MICHAEL S ROSENBAUM | 4445 PLAYER ROAD | | | | CORONA | CALIFORNIA | 92883 | |
| MICHAEL S SANDERS | 1844 BLUEHILL DR N E | | | | GRAND RAPIDS | MI | 49525-1153 | |
| MICHAEL S SCHWARTZ | 5331 GREENVIEW | | | | INDEPENDENCE | MI | 48348-3718 | |
| MICHAEL S SCHWARTZ | 1527 LEON DRIVE | | | | HATFIELD | PA | 19440-3533 | |
| MICHAEL S SEELY | 6055 PONTIAC LAKE ROAD | | | | WATERFORD | MI | 48327-1848 | |
| MICHAEL S SETTEDUCATE & MARY | LOUISE SETTEDUCATE JT TEN | 834 WOODSIDE DRIVE | | | WANTAGH | NY | 11793-1146 | |
| MICHAEL S SIMON | 20 RIVER CT APT 1501 | | | | JERSEY CITY | NJ | 07310-2208 | |
| MICHAEL S SPEARS & | YOLANDA R SPEARS JT TEN | E 515 EASTVIEW | | | SPOKANE | WA | 99208-8720 | |
| MICHAEL S SPENCER | 305 NW 63RD ST | | | | GLADSTONE | MO | 64118-3884 | |
| MICHAEL S STAFFORD | 2368 STERLING VALLEY RD | | | | MORRISVILLE | VT | 05661-8836 | |
| MICHAEL S TAYLOR | 2305 W 60TH PLACE | | | | DAVENPORT | IA | 52806 | |
| MICHAEL S TRIERWEILER | 510 LOOKINGLASS AVE | | | | PORTLAND | MI | 48875-1243 | |
| MICHAEL S UHLIN | 4311 STATE RTE 534 | | | | SOUTHINGTON | OH | 44470-9731 | |
| MICHAEL S UMPLEBY | 1544 GLEANER HALL CIRCLE | | | | ANN ARBOR | MI | 48105-9202 | |
| MICHAEL S UTT | 2917 RALSTON | | | | INDEPENDENCE | MO | 64052-2950 | |
| MICHAEL S VOGEL | 310 WEST MICHIGAN AVE | | | | URBANA | IL | 61801 | |
| MICHAEL S WELLS | BOX 4044 | | | | YOUNGSTOWN | OH | 44515-0044 | |
| MICHAEL S WIENER | 964 E 28TH ST | | | | BROOKLYN | NY | 11210-3730 | |
| MICHAEL S YOUNG | 27 OXFORD AVE 1-RIGHT | | | | DUDLEY | MA | 01571-3218 | |
| MICHAEL SACKERMAN | 168 OGDEN AVE | | | | KEARNY | NJ | 07032-5914 | |
| MICHAEL SAMEK | 156 PEPPERDINE DR | | | | ELYRIA | OH | 44035-1598 | |
| MICHAEL SANTOIANNI | 5141 TIERRA ANTIGUA DR | | | | WHITTIER | CA | 90601-2244 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SAROKIN | 31401 PINE TREE LANE | | | | WARREN | MI | 48093-7928 | |
| MICHAEL SAVAGE | 1138 20TH ST APT 14 | | | | SANTA MONICA | CA | 90403-5639 | |
| MICHAEL SCALIA | 610 BENHAM COURT | CLEAR VIEW RIDGE | | | NEWARK | DE | 19711-6015 | |
| MICHAEL SCHAFFNER & KAREN | SCHAFFNER JT TEN | 2562 CHRISTOPHER OAKS CT | | | SAINT LOUIS | MO | 63129-5544 | |
| MICHAEL SCHAFFRANEK | 9 | 913 BROOKFIELD DR | | | MANSFIELD | OH | 44907-2568 | |
| MICHAEL SCHOOLING | 174 CENTENNIAL AVE | | | | CHICO | CA | 95928-9123 | |
| MICHAEL SCHRANK | 21231 ALUM ROCK FALLS RD | | | | SAN JOSE | CA | 95127 | |
| MICHAEL SCHUETTE CUST | CHRISTOPHER M SCHUETTE UNDER | MI UNIF GIFTS TO MINORS ACT | 1981 BLOOMFIELD OAKS DR | | WEST BLOOMFIELD | MI | 48324-1295 | |
| MICHAEL SCHUETTE CUST MARK G | SCHUETTE UNDER MI UNIFORM | GIFTS TO MINORS ACT | 1981 BLOOMFIELD OAKS DR | | WEST BLOOMFIELD | MI | 48324-1295 | |
| MICHAEL SCHUETTE CUSTODIAN | FOR MEREDITH LEE SCHUETTE | UNDER THE MICHIGAN UNIF | GIFTS TO MINORS ACT | 1981 BLOOMFIELD OAKS DR | WEST BLOOMFIELD | MI | 48324-1295 | |
| MICHAEL SCHULMAN | 267 SCHOOL ST | | | | W HEMPSTEAD | NY | 11552-2438 | |
| MICHAEL SCHWARTZ | 275 ENGLE STREET | APT E-4 | | | ENGLEWOOD | NJ | 07631 | |
| MICHAEL SCOTT CLAWSON & | WANDA G CLAWSON JT TEN | 139 PILGRIM | | | BIRMINGHAM | MI | 48009-1254 | |
| MICHAEL SCOTT KLOSSMAN | 733 MAIN ST | | | | ROYERSFORD | PA | 19468 | |
| MICHAEL SCOTT SNYDER | 400 EAST 56TH ST APT 29N | | | | NEW YORK | NY | 10022-4147 | |
| MICHAEL SEEBER | 1320 N COLLEGE AVE | | | | BLOOMINGTON | IN | 47404-3556 | |
| MICHAEL SEIDER | 1395 BRIARHILL DRIVE | | | | AKRON | OH | 44333-1167 | |
| MICHAEL SEMAN JR | 301 E BROAD ST | | | | NANTICOKE | PA | 18634-2513 | |
| MICHAEL SEMBER JR & | BARBARA E SEMBER JT TEN | 7995 BROOKWOOD ST NE | | | WARREN | OH | 44484-1546 | |
| MICHAEL SHAKER | 77 JOHNSTON AVE | | | | KEARNY | NJ | 07032-1932 | |
| MICHAEL SHANAHAN | 10209 COLECHESTER STREET | | | | FREDERICKSBURG | VA | 22408 | |
| MICHAEL SHARP | 290 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706-1856 | |
| MICHAEL SHAWN LAWSON | 2235 E 97TH ST | | | | CLEVELAND | OH | 44106 | |
| MICHAEL SHINAGEL | 51 BRATTLE ST | | | | CAMBRIDGE | MA | 02138-3701 | |
| MICHAEL SHORT | 31901 SHUE RD | | | | RICHMOND | MI | 48062-2214 | |
| MICHAEL SILENO | 756 AVENUE E | | | | BAYONNE | NJ | 07002-4042 | |
| MICHAEL SIMONS | 971 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3317 | |
| MICHAEL SIRCOVITCH | 270BOULEVARD AVE | | | | KENILWORTH | NJ | 07033-1534 | |
| MICHAEL SISKA | 1928 MAGNOLIA LN | | | | MUNSTER | IN | 46321-3440 | |
| MICHAEL SITKOWSKI & | REGINALD M SHIRES JT TEN | 497 WILLARD ST | | | ALGONAC | MI | 48001-1827 | |
| MICHAEL SMILEY & CATHERINE A | SMILEY JT TEN | 2404-7TH ST | | | BAY CITY | MI | 48708-6903 | |
| MICHAEL SMITH & | MICHELLE SMITH JT TEN | 47300 ELDON | | | SHELBY TWP | MI | 48317-2910 | |
| MICHAEL SNITKOFF & | GLENDA SNITKOFF JT TEN | 18624 MERRIDY | | | NORTHRIDGE | CA | 91324-1503 | |
| MICHAEL SNYDER & MAUREEN J | SNYDER JT TEN | 6355 TORREY RD | | | FLINT | MI | 48507-5905 | |
| MICHAEL SOAVE & KIM | ELIZABETH SOAVE JT TEN | 3110 SHADYDALE LANE | | | WEST BLOOMFIELD | MI | 48323-1854 | |
| MICHAEL SOLMS | 5740 EAST 600 SOUTH | | | | MARION | IN | 46953-9565 | |
| MICHAEL SORCE TR | MICHAEL SORCE TRUST | UA 09/04/91 | 138 RAVEN LANE | | BLOOMINGDALE | IL | 60108-1427 | |
| MICHAEL SPADAFORA | 215 E GARDEN ST | | | | ROME | NY | 13440-4359 | |
| MICHAEL SPARACO | 1352 RENSLAR AVE | | | | DAYTON | OH | 45432-3131 | |
| MICHAEL SPEARNAK | 425 BECKMAN DRIVE | | | | MCKEESPORT | PA | 15132-7410 | |
| MICHAEL SPERO JR CUST | MICHAEL JOHN SPERO UGMA NJ | 46 BALFOUR LN | | | RAMSEY | NJ | 07446-2606 | |
| MICHAEL SPERO JR CUST RACHEL | SPERO UNDER THE NJ UNIF TRAN | MIN ACT | 46 BALFOUR LN | | RAMSEY | NJ | 07446-2606 | |
| MICHAEL SPIECE | 125 LENOX DR | | | | COLUMBIA | TN | 38401-7203 | |
| MICHAEL SPILGER | 2143 BROOKHURST DR | | | | EL CAJON | CA | 92019-2039 | |
| MICHAEL STAFFORD | 5731 MADRA AVE | | | | SAN DIEGO | CA | 92120-4738 | |
| MICHAEL STAHNTEN | 89 REDWOOD LANE | | | | FREEHOLD | NJ | 07728-2959 | |
| MICHAEL STAMBAUGH | 8557 HENDERSON | | | | GOODRICH | MI | 48438-9778 | |
| MICHAEL STANLEY NOWOSAD CUST | CHRISTOPHER JOHN NOWOSAD | UNIF TRANS MIN ACT MI | 601 THOMPSON LAKE AVE | | HOWELL | MI | 48843-1342 | |
| MICHAEL STEED | 7100 WATERLOO DRIVE | | | | NIAGARA FALLS | ONTARIO | L2J 1E2 | CANADA |
| MICHAEL STEEVES | 1997 S RIVER RD | | | | SAGINAW | MI | 48609-5364 | |
| MICHAEL STEFFY CUST FOR | BROOKE A STEFFY UNDER THE PA | UNIFORM GIFTS TO MINORS ACT | 643 LINCOLN RD | | LITITZ | PA | 17543-8982 | |
| MICHAEL STEINBERG | 750 SECOND ST SOUTH 701 | | | | MINNEAPOLIS | MN | 55401-2375 | |
| MICHAEL STEPHEN KALLMAN | 160 W 85TH ST | | | | N Y | NY | 10024-4409 | |
| MICHAEL STEPHEN REESE | 8530 CRIPPLE CREEK DRIVE | | | | FRISCO | TX | 75034-5552 | |
| MICHAEL STEVE SZLAPAK | 4101 BAY VIEW RD | | | | BLASDELL | NY | 14219-2705 | |
| MICHAEL STEVEN ROSENBERG | BOX 15 | | | | LAKE HILL | NY | 12448-0015 | |
| MICHAEL STEVENSON | 703 NORTH WHITFORD RD | | | | EXTON | PA | 19341-1777 | |
| MICHAEL STEWART CARLSON | 830 HILLCREST AVENUE SW | | | | CALGARY | ALBERTA | T2T 0Y9 | CANADA |
| MICHAEL STOIANOFF & LENA | E STOIANOFF JT TEN | 523 STEPHENS | | | MISSOULA | MT | 59801-3813 | |
| MICHAEL STOUT | 684 WASHINGTON ST 1A | | | | NEW YORK | NY | 10014-2507 | |
| MICHAEL STRASMICH | 171 E 84TH ST APT 26D | | | | NEW YORK | NY | 10028-2083 | |
| MICHAEL SULLIVAN | 189 KINGSLEY BLVD | | | | AUBURNDALE | FL | 33823-5703 | |
| MICHAEL SULLIVAN | 1251 BEATTIE LANE | | | | SEBASTOPOL | CA | 95472-4460 | |
| MICHAEL SULLIVAN & MARTHA | SULLIVAN JT TEN | 80 SHAGBARK WY | | | FAIRPORT | NY | 14450-8951 | |
| MICHAEL SULLIVAN TR U/A DTD 4/18/04 | JAMES J SULLIVAN TRUST | 80 SHAGBARK WAY | | | FAIRPORT | NY | 14450 | |
| MICHAEL SUTTER & | DENNIS SUTTER JT TEN | 356 EAKIN DR NW | | | BAINBRIDGE ISLAND | WA | 98110-1757 | |
| MICHAEL SVADEBA TRUSTEE U/A | DTD 05/24/88 MICHAEL SVADEBA | TRUST | 26429 GREYTHORNE | | FARMINGTON HILLS | MI | 48334-4821 | |
| MICHAEL SVADEBA TRUSTEE U/A | DTD 05/24/88 F/B/O RITA W | SVADEBA | 26429 GREYTHORNE | | FARMINGTON HILLS | MI | 48334-4821 | |
| MICHAEL SVENTY JR | 15631 STOCKTON | | | | MT CLEMENS | MI | 48038-2677 | |
| MICHAEL SZYDLAK & HATTIE | SZYDLAK JT TEN | 38928 MAIN ST | | | NEW BALTIMORE | MI | 48047-4246 | |
| MICHAEL T AITKEN | BOX 6535 | | | | KAMUELA | HI | 96743 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL T BARRY | 228 LA PALA DRIVE | | | | BIRMINGHAM | AL | 35214-3840 | |
| MICHAEL T BASIL | 10780 MILAND ROAD | | | | CLARENCE | NY | 14032-9213 | |
| MICHAEL T BAYBECK | 7177 BELL RD | | | | BIRCH RUN | MI | 48415-9093 | |
| MICHAEL T BEMIS | 533 S MAIN ST | | | | NASHVILLE | MI | 49073-9565 | |
| MICHAEL T BOJKO | 2340 SUMMER BROOK ST | | | | MELBOURNE | FL | 32940-7176 | |
| MICHAEL T BONVILLAIN | 3655 VENTURA CANYON AVENUE | | | | SHERMAN OAKS | CA | 91423-4811 | |
| MICHAEL T BRADY | 922 MORLEY AVE | | | | NIAGARA FALLS | NY | 14305-1548 | |
| MICHAEL T BRANIFF | 1121 HURD | | | | ORTONVILLE | MI | 48462-9769 | |
| MICHAEL T BUCO SR & FRANCES | BUCO JT TEN | 147 LEO AVE | | | NORTH PROVIDENCE | RI | 02904-1361 | |
| MICHAEL T BURNETTE | 12396 SCHAEFER ROAD | | | | CIBOLO | TX | 78108 | |
| MICHAEL T CAREY | 9682 UNION ST | | | | SCOTTSVILLE | NY | 14546-9776 | |
| MICHAEL T CARROLL | BOX 311 | 716 MEADOW LANE | | | MANAWA | WI | 54949-0311 | |
| MICHAEL T CHEE | 2431 ELLSWORTH APT 309 | | | | BERKELEY | CA | 94704-2168 | |
| MICHAEL T CHOP JR | 1223 CLARK ST | | | | MC KEESPORT | PA | 15131-2905 | |
| MICHAEL T CHRISMAN | 4592 CLINTON RD | | | | CLARKSTON | MI | 48346-3700 | |
| MICHAEL T CIMINELLO & | KATHRYN W CIMINELLO JT TEN | 2403 E ERIC DRIVE | | | WILMINGTON | DE | 19808-4206 | |
| MICHAEL T COUGHLIN | 8 DEVORE ROAD | | | | FLEMINGTON | NJ | 08822-7152 | |
| MICHAEL T CROFTCHECK | 38 GALE RD | | | | CAMP HILL | PA | 17011-2619 | |
| MICHAEL T DADE | 1805 ALEXANDER ST | | | | SIMI VALLEY | CA | 93065-2201 | |
| MICHAEL T DEAN | 167 HERCULES DR | | | | FT MYERS BEACH | FL | 33931 | |
| MICHAEL T DECOURCY | 819 RIDGE STREET | | | | ST PAUL | MN | 55116-2220 | |
| MICHAEL T DICKERSON | 261 W HIGHWAY N | | | | WENTZVILLE | MO | 63385-5304 | |
| MICHAEL T DILLON | 9338 SILVERSIDE DRIVE | | | | SOUTH LYON | MI | 48178-8808 | |
| MICHAEL T DONAHUE & | JOANNE C DONAHUE JT TEN | 39 SHADY HILL LANE | | | NEWINGTON | CT | 06111-5318 | |
| MICHAEL T DOUGLAS | C/O FIRST NATIONAL BANK | BOX 7102 | | | ABU DHABI | | | UAE |
| MICHAEL T DREWYOR & JUDITH A | DREWYOR JT TEN | 1101 AGATE ST | | | HOUGHTON | MI | 49931-1521 | |
| MICHAEL T FABRIZIO III | 245 ESSEX LANE | | | | WEST PALM BEACH | FL | 33405-3329 | |
| MICHAEL T FARRELL | 222 NEW CANAAN RD | | | | WILTON | CT | 06897-3318 | |
| MICHAEL T FLANIGAN | 54 MALVERNE CURVE | | | | TONAWANDA | NY | 14150-8737 | |
| MICHAEL T GARDNER | 2152 REGENCY HILLS DRIVE | | | | SHELBY TWP | MI | 48316-2056 | |
| MICHAEL T GILLAM | 1145 SYLVAN SHORES DR | | | | SOUTH VIENNA | OH | 45369-9517 | |
| MICHAEL T GOLOTA | 4741 SHERWOOD CIR | | | | CANTON | MI | 48188-2243 | |
| MICHAEL T GRAY | 11045 THORTON DR | | | | KNOXVILLE | TN | 37922-2925 | |
| MICHAEL T GRYNIEWICZ | 43609 COLUMBIA | | | | CLINTON TOWNSHIP | MI | 48038-1360 | |
| MICHAEL T GRYNIEWICZ & | SALLY A GRYNIEWICZ JT TEN | 43609 COLUMBIA | | | CLINTON TOWNSHIP | MI | 48038-1360 | |
| MICHAEL T HACKETT | 1430 WILDCAT RD | | | | ST JOHNS | MI | 48879-9167 | |
| MICHAEL T HALABICKY | 5470 STIMSON RD | | | | DAVISON | MI | 48423-8782 | |
| MICHAEL T HARTMAN | 101 BENT TREE DR | | | | LANCASTER | PA | 17603-9437 | |
| MICHAEL T HATTY & EILEEN | MARION HATTY JT TEN | 19951 WILLIAM COURT WEST | | | GROSSE POINTE WOOD | MI | 48236-2440 | |
| MICHAEL T HATTY AS CUST FOR | MICHELLE E HATTY UNDER MI | UNIF GIFTS TO MINORS ACT | 19951 WILLIAM COURT WEST | | GROSSE POINTE | MI | 48236-2440 | |
| MICHAEL T HODGES | 144 HARDMAN DRIVE | | | | GALLOWAY | OH | 43119 | |
| MICHAEL T JONES | 212 MCARTHUR RD | | | | WOONSOCKET | RI | 02895-3840 | |
| MICHAEL T KICENUIK & MARYANN | P KICENUIK JT TEN | 51 GEIGER LANE | | | WARREN | NJ | 07059-6949 | |
| MICHAEL T LAIN | 301 COVE RD | | | | INMAN | SC | 29349-6612 | |
| MICHAEL T LARSEN | 2295 N TUSTIN ST 20 | | | | ORANGE | CA | 92865-3723 | |
| MICHAEL T LAUINGER | 4590 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1468 | |
| MICHAEL T LAZOR | 272 EAST 285TH | | | | WILLOWICK | OH | 44095-5026 | |
| MICHAEL T LUNDEN | 114 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-1561 | |
| MICHAEL T MC CARTHY | 10668 TRAILWOOD | | | | PLYMOUTH | MI | 48170-3855 | |
| MICHAEL T MC CLELLAN | 4408 UNDERWOOD ST | | | | UNIVERSITY PARK | MD | 20782-1117 | |
| MICHAEL T MC KEE | 13116 WINCHESTER | | | | HUNTINGTON WOODS | MI | 48070-1727 | |
| MICHAEL T MCCLAIN CUST | JILLIAN M MCCLAIN | UNIF TRANS MIN ACT PA | 876 MONROE LANDING RD | | OAK HARBOR | WA | 98277-8285 | |
| MICHAEL T MCDERMOTT | 520 SHERWOOD RD | | | | BELLEVUE | MI | 49021-9409 | |
| MICHAEL T MILLER | 1005 WATER ST | | | | INDIANA | PA | 15701-1662 | |
| MICHAEL T MOCKLER | 915-C WEST FOOTHILL BLVD #157 | | | | CLAREMONT | CA | 91711-3304 | |
| MICHAEL T MONTPETIT | 2170 S LAKESHORE RD | | | | APPLEGATE | MI | 48401-9630 | |
| MICHAEL T MOONEY | 6311 SHAFTSBURY LANE | | | | DUBLIN | OH | 43017-1736 | |
| MICHAEL T MULQUEENY | 4523 PARKDALE DR | | | | PASADENA HILLS | MO | 63121 | |
| MICHAEL T MURPHY | BOX NO 87 | | | | DALEVILLE | IN | 47334 | |
| MICHAEL T MURRAY | 1508 DEL ROSA WAY | | | | SPARKS | NV | 89434-2603 | |
| MICHAEL T MURRAY & THERESA L | MURRAY JT TEN | 1508 DEL ROSA WAY | | | SPARKS | NV | 89434-2603 | |
| MICHAEL T NEISS | 509 FRUIT ST | | | | SOUTH HAVEN | MI | 49090-1908 | |
| MICHAEL T O'BRIEN | 829 INDIANA AVE | | | | VENICE | CA | 90291-2730 | |
| MICHAEL T OCONNOR TRUSTEE | FOR MICHAEL J OCONNOR U/DEC | OF TRUST DTD 7/7/59 | 1129 ALEXANDRIA ROAD SW | | JACKSONVILLE | AL | 36265-3330 | |
| MICHAEL T OCONNOR TRUSTEE | FOR TIMOTHY P OCONNOR U/DEC | OF TRUST DTD 10/25/60 | 624 HOWE ST. | | CASTLE ROCK | CO | 80104 | |
| MICHAEL T OCONNOR TRUSTEE | FOR TIMOTHY PATRICK OCONNOR | U/DEC OF TRUST DTD 9/30/59 | 624 HOWE ST. | | CASTLE ROCK | CO | 80104 | |
| MICHAEL T O'NEILL | 8773 FOOTHILL | | | | MENTOR | OH | 44060-6916 | |
| MICHAEL T OVERDECK | 4211 LANCE COURT | | | | KOKOMO | IN | 46902-4109 | |
| MICHAEL T OVERDECK & LORETTA | L OVERDECK JT TEN | 4211 LANCE COURT | | | KOKOMO | IN | 46902-4109 | |
| MICHAEL T PARR | 8585 BABCOCK RD | | | | BELLEVUE | MI | 49021-9406 | |
| MICHAEL T PRATER | 17048 FISH LAKE ROAD | | | | HOLLY | MI | 48442-8367 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL T QUINN | 18181 S AIRPORT WAY | | | | MANTECA | CA | 95337-8272 | |
| MICHAEL T REAVES | 33 MILDORF ST | | | | ROCHESTER | NY | 14609-7229 | |
| MICHAEL T ROBINSON | 54 COMMONWEALTH AVENUE | | | | BUFFALO | NY | 14216-2720 | |
| MICHAEL T ROCCA | 752 N BRIDLEGATE DR | | | | GILBERT | AZ | 85234-3258 | |
| MICHAEL T SHARKEY & | LORI A SHARKEY JT TEN | 4403 BLACK WALNUT COURT | | | CONCORD | CA | 94521-4319 | |
| MICHAEL T SHEOFSKY | 12 CORTE LOS SOMBRAS | | | | GREENBRAE | CA | 94904-1150 | |
| MICHAEL T SHUPE | 508 S BRYAR ST | | | | WESTLAND | MI | 48186-3833 | |
| MICHAEL T SMITH | 14039 N BRAY RD | | | | CLIO | MI | 48420-7906 | |
| MICHAEL T SUSKI | 11896 ALABAMA HIGHWAY 33 | | | | MOULTON | AL | 35650 | |
| MICHAEL T SWEENEY SR | 299 BETHEL RD | | | | NORTH HUNTINGDON | PA | 15642-1834 | |
| MICHAEL T VENTURA & | ACACIO J VENTURA JT TEN | 1071 TURNBERRY DR | | | SPARKS | NV | 89436 | |
| MICHAEL T WACKERLY & | CAROL A WACKERLY JT TEN | 5251 FAIRWAY | | | BAY CITY | MI | 48706-3351 | |
| MICHAEL T WEBER | BOX 278 | | | | STRASBURG | IL | 62465-0278 | |
| MICHAEL T WENTLAND | 211 MIAMI PLACE | | | | HURON | OH | 44839 | |
| MICHAEL T WITHEROW | 1609 E ORANGEBURG AVE | | | | MODESTO | CA | 95355-3236 | |
| MICHAEL TACCINO & MARY | TACCINO JT TEN | 1523 REAMER ST | | | PITTSBURGH | PA | 15226-1932 | |
| MICHAEL TAG & MOLLY TAG JT TEN | 1472-57TH ST | | | | BROOKLYN | NY | 11219-4619 | |
| MICHAEL TANCREDI | 2903 VALLEY HEIGHTS DR | | | | ADRIAN | MI | 49221-9566 | |
| MICHAEL TAYLOR | 8610 BLACKBERRY | | | | ANCHORAGE | AK | 99502-5333 | |
| MICHAEL TEDESCO CUST | ANTHONY MICHAEL TEDESCO | UNIF TRANS MIN ACT MI | 1916 SUNSET | | ST JOSEPH | MI | 49085 | |
| MICHAEL TENANT | 1789 SPINDLER RD | | | | HILIARD | OH | 43026-9611 | |
| MICHAEL TERRENCE BALSLEY | 2660 SUTHERLAND DR | | | | THOMPSON STATION | TN | 37179 | |
| MICHAEL TERRY & CHARLESETTA | D TERRY JT TEN | 18231 FILMORE | | | SOUTHFIELD | MI | 48075-1861 | |
| MICHAEL THOMAS DOWNS | 213 NORTH STAR ROAD | | | | NEWARK | DE | 19711-2938 | |
| MICHAEL THOMAS FARRY | 4224 RIDGE DRIVE | | | | PITTSBURG | CA | 94565-6034 | |
| MICHAEL THOMAS KINGFIELD | 9408 ROSEHILL DR | | | | BETHESDA | MD | 20817-2046 | |
| MICHAEL THOMAS MOORE | 20025 OSMUS | | | | LIVONIA | MI | 48152-1515 | |
| MICHAEL THOMAS PARKER | 6514 YVETTE DRIVE | | | | HARBOUR | FL | 34667 | |
| MICHAEL TIERNEY | 1904 ALDERSBROOK ROAD | | | | LONDON ON | ON | N6G 3N5 | CANADA |
| MICHAEL TILLES | 920 OTIS DRIVE | | | | ALAMEDA | CA | 94501-5620 | |
| MICHAEL TIMMONS & ANN | TIMMONS JT TEN | 1919 OLD ILLINOISTOWN RD | | | COLFAX | CA | 95713-9203 | |
| MICHAEL TODD | RR 1 BOX 7 | | | | NORMAN | IN | 47264-9801 | |
| MICHAEL TODD CHIAPPINI | 15984 ROCK CRYSTAL ROAD | | | | PARKER | CO | 80134-3554 | |
| MICHAEL TOIVONEN | 152 LUKESPORT DR | | | | QUINCY | MI | 49082-9595 | |
| MICHAEL TOMASCHKO | 46239 HULING STREET | | | | SHELBY TOWNSHIP | MI | 48317-3913 | |
| MICHAEL TOVER | 3 SHERIDAN SQUARE | | | | NEW YORK | NY | 10014-6828 | |
| MICHAEL TRUFFY | 3 ALLEE DES ERABLES | F95110 SANNOIS | | | | | | FRANCE |
| MICHAEL TUCKER | 21 HILLTOP ROAD | | | | PORT WASHINGTON | NY | 11050-2725 | |
| MICHAEL TURTURRO & NICOLETTA | TURTURRO JT TEN | 18-22 ASTORIA PARK S | | | ASTORIA | NY | 11102-3444 | |
| MICHAEL URCIUOLI | 477 27TH STREET | | | | SAN FRANCISCO | CA | 94131-1916 | |
| MICHAEL V BAITINGER | 309 VALLEY ROAD | | | | CLIFTON | NJ | 07013-1346 | |
| MICHAEL V BELL & VIRGINIA | 13761 SUNFIELD HIGHWAY | | | | LAKE ODDESSA | MI | 48849-9529 | |
| MICHAEL V CRAWFORD | BELL JT TEN | R R 3 10565 MILFORD RD | | | HOLLY | MI | 48442-8995 | |
| MICHAEL V DAMP | 11325 E BATH RD | | | | BYRON | MI | 48418-9140 | |
| MICHAEL V FAIR & | 84 HANCOCK ST | | | | ELLSWORTH | ME | 04605-2022 | |
| MICHAEL V FITZGERALD | VICTORIA FAIR JT TEN | TOWER AT FERNCROFT 1608 | | | DANVERS | MA | 01923 | |
| MICHAEL V FLYNN & | 23 MACARTHUR RD | | | | NATICK | MA | 01760-2935 | |
| MICHAEL V GARDNER | IRENE L FLYNN JT TEN | 176 PARADISE VALLEY ROAD | | | GRABOIS MILLS | MO | 65037 | |
| MICHAEL V GIARDINO | 4522 OLD LANSING RD | | | | LANSING | MI | 48917-4456 | |
| MICHAEL V GROAT | 2068 PENFIELD ROAD | | | | PENFIELD | NY | 14526-1734 | |
| MICHAEL V GROBBEL | 3395 MEINRAD | | | | WATERFORD | MI | 48329-3532 | |
| MICHAEL V GROBBEL & KATHY A | 49997 LEXINGTON AVE E | | | | SHELBY TWP | MI | 48317 | |
| MICHAEL V HAMILTON | GROBBEL JT TEN | 49997 LEXINGTON AVE E | | | SHELBY TWP | MI | 48317 | |
| MICHAEL V HENDERSON | 5258 CUMBERLAND WAY | | | | STONE MOUNTAN | GA | 30087-4209 | |
| MICHAEL V HUBERT | 1347 GILBERT DR | | | | MINERAL RIDGE | OH | 44440-9746 | |
| MICHAEL V KELL | 6013 SE 3RD | | | | MIDWEST CITY | OK | 73110-2211 | |
| MICHAEL V MAIORANA | 1851 RAYNALE | | | | BIRMINGHAM | MI | 48009-1139 | |
| MICHAEL V MCHENRY | 1969-78TH ST | | | | JACKSON HEIGHTS | NY | 11370-1307 | |
| MICHAEL V OLIVER | 808 PINEHURST DRIVE | | | | WOODSTOCK | GA | 30188-1978 | |
| MICHAEL V PLACE | 15959 FARMINGTON RD | | | | LIVONIA | MI | 48154-2856 | |
| MICHAEL V PSAUTE | 53 COUNTRY PLACE CT | | | | XENIA | OH | 45385-8701 | |
| MICHAEL V RIEMAN | 2008 E GORMAN RD | | | | ADRIAN | MI | 49221-9655 | |
| MICHAEL V STIGLIANESE & | 1697 SR 613 RT 1 | | | | LEIPSIC | OH | 45856-9753 | |
| MICHAEL V WARD | ROSALIE STIGLIANESE JT TEN | 103 DURANT LANE | | | CLOSTER | NJ | 07624-1310 | |
| MICHAEL V WARDEN | 9065 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 | |
| MICHAEL VAGO | RT 2 BOX 202 | | | | NORMAN | OK | 73026-9589 | |
| MICHAEL VARGO | 7065 W THORNAPPLE DRIVE | | | | JANESVILLE | WI | 53545-8772 | |
| MICHAEL VARGO & | 2598 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 | |
| MICHAEL VASILCO JR & | BARBARA J VARGO JT TEN | 823 CRYSTAL LN | | | MARYSVILLE | MI | 48040-1569 | |
| MICHAEL VAUL | KATHLEEN B VASILCO JT TEN | 4141 WESTPHAL ST | | | TRENTON | MI | 48183-3992 | |
| | 326 NEWAREK RD | | | | LANDEBERG | PA | 19350-9395 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL VENUTO | 389 KINGS HIGHWAY | | | | MICKLETON | NJ | 08056-1116 | |
| MICHAEL VEROMBECK & KEVIN | VEROMBECK JT TEN COM | 219 84TH STREET | | | NIAGRA FALLS | NY | 14304-4309 | |
| MICHAEL VINCZE | 548 LYMAN AVE | | | | WOODBRIDGE | NJ | 07095-2312 | |
| MICHAEL VINH | 21 LAKE SHORE DRIVE F6 | | | | NORTH ATTLEBORO | MA | 02760-2958 | |
| MICHAEL VINOVRSKI | 121 ULLMAN STREET | | | | BUFFALO | NY | 14207-1150 | |
| MICHAEL VOCATURA | 13 BOY SCOUT DR | | | | WESTERLY | RI | 02891-1416 | |
| MICHAEL VOYIAS | 2975 60TH AVE SOUTH | | | | SAINT PETERSBURG | FL | 33712-4504 | |
| MICHAEL W AHEARN | 22 DUNFEY ST | | | | LOWELL | MA | 01854-2320 | |
| MICHAEL W ALSGAARD | 10901 ROEDEL ROAD | | | | FRANKENMUTH | MI | 48734-9139 | |
| MICHAEL W ANDALORO & BEVERLY | A ANDALORO JT TEN | CROSS CREEK RANCH | 466 SHEPHERDS RANCH RD | | BULVERDE | TX | 78163-3402 | |
| MICHAEL W ANDERS | 300 FERRY ST | | | | CORUNNA | MI | 48817-1017 | |
| MICHAEL W ANDERSON | BOX 204 | | | | WEVERTOWN | NY | 12886-0204 | |
| MICHAEL W ARUCK | BOX 161 | | | | SHORTSVILLE | NY | 14548-0161 | |
| MICHAEL W ATKERSON | BOX 813 | | | | GREENWOOD | IN | 46142-0813 | |
| MICHAEL W ATKERSON ADM EST | BARBARA J ATKERSON | PO BOX 813 | | | GREENWOOD | IN | 46142 | |
| MICHAEL W BAIR | 1134 LIGHTSTREET ROAD | | | | BLOOMSBURG | PA | 17815-9575 | |
| MICHAEL W BECKER & BABETTA A | BECKER JT TEN | 18311 BUCKHANNON | | | ROSEVILLE | MI | 48066-4944 | |
| MICHAEL W BEDFORD | 7 DAVISON RD | | | | LOCKPORT | NY | 14094-3318 | |
| MICHAEL W BELL | BOX 451 | | | | ELEPHANT BUTTE | NM | 87935-0451 | |
| MICHAEL W BENDER | 1 RUE DE LA TOURETTE | | | | 17450 FOURAS | | | FRANCE |
| MICHAEL W BEVILLE & | SANDRA L BEVILLE JT TEN | 202 SOUTH CRESCENT LAKE WAY | | | BLYTHEWOOD | SC | 29016 | |
| MICHAEL W BEVILLE & SANDRA L | BEVILLE JT TEN | 202 SOUTH CERCENT LAKE WAY | | | BLYTHEWOOD | SC | 29016 | |
| MICHAEL W BRAMAN | 1890 THUNDERBIRD | | | | SAGINAW | MI | 48609-9542 | |
| MICHAEL W BROCK | 14828 BUCKTHORN CT | | | | FT WAYNE | IN | 46814-9058 | |
| MICHAEL W CACACE & | ANGELA CACACE JT TEN | 50 KRETCH CIR | | | WAPPINGERS | NY | 12590-5322 | |
| MICHAEL W CATES & | PAMELA J CATES JT TEN | 34452 PARKGROVE DR | | | WESTLAND | MI | 48185-1404 | |
| MICHAEL W CICALO | 131 SOUTH WASHINGTON | | | | CHESANING | MI | 48616-1537 | |
| MICHAEL W CLAPSADDLE | BOX 15622 | | | | DEL CITY | OK | 73115 | |
| MICHAEL W CODD | 323 NICHOLAS AVE | | | | STATEN ISLAND | NY | 10302-1638 | |
| MICHAEL W CUMBERWORTH | 1060 HAYFIELD ROAD | | | | ROCHESTER | MI | 48306-3947 | |
| MICHAEL W DAVIS | 5204 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73135-4504 | |
| MICHAEL W DAVIS | 5326 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3559 | |
| MICHAEL W DEFRANCO ST TR | MICHAEL W DEFRANCO SR TRUST | U/A 04/16/97 | 10153 S CALIFORNIA | | CHICAGO | IL | 60655-1637 | |
| MICHAEL W DENOYER & | MICHAELANNE L DENOYER JT TEN | 11770 ASPEN | | | LAKE | MI | 48632 | |
| MICHAEL W DOBRANSKY | 214 PINEHURST SE | | | | WARREN | OH | 44484-3187 | |
| MICHAEL W DOTY | 11249 W LAKESHORE DR | | | | KEWANNA | IN | 46939-9219 | |
| MICHAEL W DOUGLAS | 4800 ANDOVER CT | | | | BLOOMINGTON | IN | 47404-1223 | |
| MICHAEL W DUERKSEN | 25840 WEXFORD | | | | WARREN | MI | 48091-1354 | |
| MICHAEL W DUFFY | 17527  GOLF VIEW DR | | | | LIVONIA | MI | 48152 | |
| MICHAEL W DUNCAN | 50 VICKERS CT | | | | W CARROLLTON | OH | 45449-1731 | |
| MICHAEL W DUNN | 6 PETER COURT | RR 1 | | | GRAND VALLEY | ONTARIO | L0N 1G0 | CANADA |
| MICHAEL W DUNN | 6 PETER COURT | RR1 | | | GRAND VALLEY | ONTARIO | L0N 1G0 | CANADA |
| MICHAEL W DUNN | 6 PETER COURT | RR1 | | | GRAND VALLEY | ONTARIO | L0N 1G0 | CANADA |
| MICHAEL W ELDON | 3411 ROXBURY COURT | | | | TROY | MI | 48084-2673 | |
| MICHAEL W ENGLAND | 2001 NORTH SALEM DRIVE | | | | INDEPENDENCE | MO | 64058-1329 | |
| MICHAEL W FERRIOLE | 31690 JOANN DR | | | | NEW BALTIMORE | MI | 48047-3001 | |
| MICHAEL W FLEISCHER | 23W280 CREEK COURT | | | | NAPERVILLE | IL | 60540-9568 | |
| MICHAEL W FLORES | 11286 SUNGATE DRIVE | | | | KEITHVILLE | LA | 71047-6592 | |
| MICHAEL W GIGONE | 501 W. SPRUCE ST. | | | | LOUISVILLE | CO | 80027 | |
| MICHAEL W GOHL | 6195 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 | |
| MICHAEL W GRIMES | 4493 W FARRAND RD | | | | CLIO | MI | 48420-8203 | |
| MICHAEL W HAEDRICH & MICHELE | LYNN HAEDRICH JT TEN | 193 WEST THOMPSON AVE | | | W ST PAUL | MN | 55118-2152 | |
| MICHAEL W HANKINS | 1406 MAYCROFT RD | | | | LANSING | MI | 48917-2081 | |
| MICHAEL W HART | 440 EAST WYNBROOK | | | | OAK CREEK | WI | 53154-3049 | |
| MICHAEL W HILL | 33335 STANTON RD | | | | OSAWATOMIE | KS | 66064-7104 | |
| MICHAEL W HIRSCHLER | 208 S COTTAGE GROVE | | | | URBANA | IL | 61802-3504 | |
| MICHAEL W HOFFMANN | 642 KIMBALL AVE | | | | WESTFIELD | NJ | 07090-2447 | |
| MICHAEL W HUMPHRIS & | LINDA M HUMPHRIS JT TEN | 2555 JOE K WILLIAMS RD | | | PLEASANTON | TX | 78064 | |
| MICHAEL W HUNTWORK | 4781 HILLSBORO RD | | | | DAVISBURG | MI | 48350 | |
| MICHAEL W IMBIROWICZ | 3861 HIDDEN CREEK CT | | | | ROCHESTER | MI | 48309-1004 | |
| MICHAEL W JACKSON | 5682 SODERQUIST RD | | | | MACELONA | MI | 49659-8684 | |
| MICHAEL W JARY | 37764 STABLE VIEW DR | | | | FARMINGTON HILLS | MI | 48335-1709 | |
| MICHAEL W JENNINGS | 427 N WALLACE | | | | INDIANAPOLIS | IN | 46201-3725 | |
| MICHAEL W KAHN | 26339 STANWOOD AVE | | | | HAYWARD | CA | 94544-3138 | |
| MICHAEL W KALIF & PHILIP A | KALIF JT TEN | 15 THOMAS RD | | | BERKLEY | MA | 02779 | |
| MICHAEL W KENNEDY | 4504 IRON HORSE DR | | | | LEAWOOD | KS | 66224-3676 | |
| MICHAEL W KERWIN | 17516 BIRCHCREST | | | | DETROIT | MI | 48221-2735 | |
| MICHAEL W LANCE | 323 DALTON RD | | | | STONEWALL | LA | 71078-9535 | |
| MICHAEL W LAWRENCE | 1 WEST UPSALA ST | | | | WORCESTER | MA | 01610-2029 | |
| MICHAEL W LE PERE | 11340 RIVERDALE | | | | DETROIT | MI | 48239-1441 | |
| MICHAEL W LOEBER | 4428 QUE ST N W | | | | WASHINGTON | DC | 20007-2015 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL W MAGA | 380 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9143 | |
| MICHAEL W MAGDINEC | 10111 SOUTH HIGHLAND AVE | | | | GARFIELD HEIGHTS | OH | 44125-5917 | |
| MICHAEL W MAGIERA | PO BOX 141 | | | | BURLINGTON | IL | 60109 | |
| MICHAEL W MANUZAK | 614 ROSS DR | | | | PASADENA | MD | 21122-5152 | |
| MICHAEL W MARSH | 2096 DARKS MILL RD | | | | COLUMBIA | TN | 38401-7261 | |
| MICHAEL W MAXA & CHRISTINE M | MAXA JT TEN | 12960 BALDWIN RD | | | CHESANING | MI | 48616-9498 | |
| MICHAEL W MC ELDERRY | 108 KEENEY AVE | | | | LAFAYETTE | LA | 70501-6504 | |
| MICHAEL W MC COMB | 6606 VISTA DR | | | | SAGINAW | MI | 48603-9690 | |
| MICHAEL W MILLER & SHARON L | MILLER JT TEN | 908 THROOP ST | | | SAGINAW | MI | 48602-4560 | |
| MICHAEL W MOLDOWAN | 58 HEMMINGWAY DR | | | | COURTICE | ONTARIO | L1E 2C6 | CANADA |
| MICHAEL W MOORE | 131 EAST OSCEND ST | | | | BALTIMORE | MD | 21230 | |
| MICHAEL W MOSLEY | BOX 191 | | | | LOGANVILLE | GA | 30052-0191 | |
| MICHAEL W MOWAT | 65 LEHAY DR | | | | WHITBY | ON | L1P 1L5 | CANADA |
| MICHAEL W NALLEY | RTE 3 BATES DRIVE | | | | ALPHARETTA | GA | 30004-9803 | |
| MICHAEL W NEWTON | BOX 1366 | | | | VIENNA | VA | 62995-1366 | |
| MICHAEL W NIBLOCK | 1231 FM 3405 | | | | GEORGETOWN | TX | 78628-4344 | |
| MICHAEL W NIXON | 7893 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9476 | |
| MICHAEL W NOBLE | 9159 BRISTOL RD | | | | DAVISON | MI | 48423-8718 | |
| MICHAEL W OBERLANDER | 119 DIVISION STREET | | | | METAMORA | IL | 61548-8762 | |
| MICHAEL W OCONNELL | 11313 S BARRY RD | | | | BANNISTER | MI | 48807-9754 | |
| MICHAEL W OCONNOR | 4837 N PARKWAY | | | | KOKOMO | IN | 46901-3940 | |
| MICHAEL W OLENICK | 12829 GARDENSIDE DRIVE | | | | NORTH ROYALTON | OH | 44133-1017 | |
| MICHAEL W ONEILL | 2600 FICUS DR | | | | WEST RICHLAND | WA | 99353 | |
| MICHAEL W OVERMAN | 3699 SOUTH 400 WEST | | | | MARION | IN | 46953-9311 | |
| MICHAEL W PAINE | ROUTE 4 BOX 214-B | | | | TAHLEQUAH | OK | 74464-9804 | |
| MICHAEL W PENIX | 3211 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6235 | |
| MICHAEL W PFROMM & CLAUDIA A | PFROMM JT TEN | 13944 KOLER | | | STERLING HEIGHTS | MI | 48313-4242 | |
| MICHAEL W PHELPS | 7711 GUNSMITH CT | | | | PLAINFIELD | IN | 46168-8902 | |
| MICHAEL W POWERS | 1065 E PRINCETON AVE | | | | FLINT | MI | 48505-1513 | |
| MICHAEL W RAGAN & | TERRY L RAGAN JT TEN | 103 SPRING ST | | | STEVENSON | AL | 35772-3553 | |
| MICHAEL W RALEIGH | 10514 ELGIN | | | | HUNTINGTON WOODS | MI | 48070-1535 | |
| MICHAEL W REYNOLDS | 1920 FLOWERING TREE TERRACE | | | | SILVER SPRING | MD | 20902-5816 | |
| MICHAEL W RIEKE & | CAROL A RIEKE JT TEN | 27229 NAGEL RD RTE 3 | | | DEFIANCE | OH | 43512-8762 | |
| MICHAEL W RILEY | 601 FLETCHER RD | | | | WAYNE | PA | 19087 | |
| MICHAEL W ROBERTS | 706 PURITAN AVE | | | | LAWRENCEVILLE | NJ | 08648-4642 | |
| MICHAEL W ROBINSON | BOX 114 | | | | MELLOTT | IN | 47958-0114 | |
| MICHAEL W ROONEY & SALLY ANN | ROONEY TRUSTEES U/A DTD | 04/27/94 WILLIAM L ROONEY | IRREVOCABLE TRUST | 24 ST CLAIR DR | DELMAR | NY | 12054-2706 | |
| MICHAEL W ROSS | 265 KNOLLWOOD RD | | | | MANCHESTER | CT | 06040-2403 | |
| MICHAEL W SANDS | 14153 TUSCOLA ROAD | | | | CLIO | MI | 48420 | |
| MICHAEL W SCHEMENAUR | 99 DELAWARE LANE | BOX 158 | | | SOMERSET | IN | 46984 | |
| MICHAEL W SEKORA & MARY | SEKORA JT TEN | 3990 OAKSHIRE | | | BERKLEY | MI | 48072-3416 | |
| MICHAEL W SMITH | 366 S MARSHALL | | | | PONTIAC | MI | 48342-3432 | |
| MICHAEL W SMITHSON | 130 LAND LANE | | | | ANAHEIM | CA | 92804-2464 | |
| MICHAEL W SNOOK | 1012 VICTORY LN | | | | MARYVILLE | MO | 64468-3804 | |
| MICHAEL W SPANAKIS | 1787 ATLANTIC | | | | WARREN | OH | 44483-4111 | |
| MICHAEL W STEPHANI | 44 LAURELTON AVE | | | | LAKE GROVE | NY | 11755-3155 | |
| MICHAEL W STEVENS | 13834 N0RTH 50TH STREET | | | | SCOTTSDALE | AZ | 85254-2864 | |
| MICHAEL W STROHM | RR 1 | | | | WEST UNION | IL | 62477-9801 | |
| MICHAEL W SWIDA | RTE 7 BOX 381 | | | | ROCKY MOUNT | NC | 27803-8714 | |
| MICHAEL W TAYLOR | 30 TABOR LN | | | | HAMILTON | OH | 45013-5118 | |
| MICHAEL W TAYLOR | 1148 PINE ST | | | | ESSEXVILLE | MI | 48732-1927 | |
| MICHAEL W TAYLOR | 3663 HERON RIDGE DR | | | | ROCHESTER HLS | MI | 48309-4522 | |
| MICHAEL W TEX | 627 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3950 | |
| MICHAEL W THOMAS | 608 TRUMAN CIR | | | | VIENNA | VA | 22180-6422 | |
| MICHAEL W TOBIAS | 12 SANDY DR | | | | NEW MIDDLETON | OH | 44442-8734 | |
| MICHAEL W TOLL | 4018 W KEARSLEY ST | | | | FLINT | MI | 48532 | |
| MICHAEL W TWOHILL | 547 KEEPATAW DR | | | | LEMONT | IL | 60439-4357 | |
| MICHAEL W WING | 12260 N DUFFIELD | | | | MONTROSE | MI | 48457-9703 | |
| MICHAEL W WITT SR | 310 S WABASH ST | | | | WHEELING | WV | 26003-2151 | |
| MICHAEL W ZIMMERMAN | 5606 SCHENK ROAD | | | | SANDUSKY | MI | 44870-9312 | |
| MICHAEL WADE | 18621 DEAN | | | | DETROIT | MI | 48234-2023 | |
| MICHAEL WAGERER TR | MARY S WAGERER REV FAM TRUST | UA 09/09/94 | COUNTY RD 137 | BOX 2253 | LAKE CITY | FL | 32056-2253 | |
| MICHAEL WALDEN | 4446 WENTZ DR | | | | CARMEL | IN | 46033 | |
| MICHAEL WALSKI | 334 CIRCLEWOOD LN | | | | WYOMING | OH | 45215-4109 | |
| MICHAEL WARD | 8255 CANTERSHIRE WAY | | | | GRANITE BAY | CA | 95746-9479 | |
| MICHAEL WARNING | 1230 PAYNE AVE | | | | NORTH TONAWANDA | NY | 14120-2615 | |
| MICHAEL WARTKO JR | 1715 CHERRY BEND | | | | HOUSTON | TX | 77077-4918 | |
| MICHAEL WASILEWSKI | 134 HOERNER AVE | | | | BUFFALO | NY | 14211-2708 | |
| MICHAEL WATSON CUSTODIAN | JAMIE WATSON UNDER THE NEW | YORK UNIF GIFTS TO MINORS ACT | 2365 HALYARD DRIVE | | MERRICK | NY | 11566-5528 | |
| MICHAEL WAXER | 82 | 1724 17TH ST NW | | | WASHINGTON | DC | 20009-2443 | |
| MICHAEL WAYNE CALIGURI | 5562 CASMERE | | | | WARREN | MI | 48092-3136 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WAYNE CEIGLER | 10585 BRANHAM FIELDS RD | | | | DULUTH | GA | 30097-2091 | |
| MICHAEL WAYNE FUNKHOUSER | 8744 E HIGHLAND AVE | | | | SCOTTSDALE | AZ | 85251-1869 | |
| MICHAEL WAYNE RUTHERFORD | 5049 OREGONIA ROAD | | | | OREGONIA | OH | 45054-9789 | |
| MICHAEL WAYNE SULLINS | 1510 S KIMBROUGH | | | | SPRINGFIELD | MO | 65807-1820 | |
| MICHAEL WECHSLER AS | CUSTODIAN FOR ERIC CHARLES | WECHSLER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 4841 NW 28TH WAY | BOCA RATON | FL | 33434-5810 | |
| MICHAEL WELLS WELSH | 6 EVERGREEN CIR | | | | DEKALB | IL | 60115-2214 | |
| MICHAEL WESTERFELD CUST | JASON WESTERFELD UNIF GIFT | MIN ACT OHIO | 8619 SCENICVIEW DR 105 | | BROADVIEW HEIGHTS | OH | 44147-3415 | |
| MICHAEL WESTERFELD CUST | BRANDON WESTERFELD UNIF GIFT | MIN ACT OHIO | 1520 ALABAMA AVE NW | | N LAWRENCE | OH | 44666-9783 | |
| MICHAEL WHITESELL | 8523 WALDEN TRACE CT | | | | INDIANAPOLIS | IN | 46278-5018 | |
| MICHAEL WILK | 25621 RUTLEDGE CROSSING | | | | FARMINGTON HILLS | MI | 48335-1357 | |
| MICHAEL WILLIAM CAMPBELL | 4753 SETTLERS DRIVE NE | | | | SALEM | OR | 97305 | |
| MICHAEL WILLIAM MELODY | 139 WESTERN AVE | | | | HENNIKER | NH | 03242-3354 | |
| MICHAEL WILLIAMS | 88 WASHINGTON AVE | | | | NEW ROCHELLE | NY | 10801-6248 | |
| MICHAEL WINNICK | 5 MAY PLACE P O BX 757 | | | | GLENHAM | NY | 12527-0757 | |
| MICHAEL WINSTON | 618 S MORRISH ROAD | | | | FLUSHING | MI | 48433-2247 | |
| MICHAEL WINSTON & | SHIRLEY J WINSTON JT TEN | 618 S MORRISH ROAD | | | FLUSHING | MI | 48433-2247 | |
| MICHAEL WOLLIN | 27 WAYSIDE RD | | | | WESTBOROUGH | MA | 01581-3620 | |
| MICHAEL WOOLGAR & MAUREEN S | WOOLGAR JT TEN | 25 RIVERMEAD CT | RANELAGH GARDENS | | LONDON | MIDDLESEX | SW6 R3E | UK |
| MICHAEL WYATT | 12351 RUSTY DR | | | | DAVISON | MI | 48423-9328 | |
| MICHAEL X MC INTOSH | 9827 PIERCE ST | | | | OMAHA | NE | 68124-1149 | |
| MICHAEL YAO | 125 DICKENSON DRIVE | | | | SHELTON | CT | 06484-1609 | |
| MICHAEL YASSINE | 1552 WENONAH DR | | | | OKEMOS | MI | 48864-4065 | |
| MICHAEL YENCSO & DORIS M | YENCSO TR YENCSO FAM TRUST | UA 03/27/97 | 1317 NOBLE CT | | LEESBURG | FL | 34788-7631 | |
| MICHAEL YENTES | 680 S 200 E | | | | KOKOMO | IN | 46902-7601 | |
| MICHAEL YOKOBOSKY | 300 BENNETT RD | | | | HILTON | NY | 14468-9532 | |
| MICHAEL YOUNG | 1536 ORCHARD STREET | | | | FERNDALE | MI | 48220-3011 | |
| MICHAEL YOUNG & | CLUADIA L YOUNG JT TEN | 1536 ORCHARD | | | FERNDALE | MI | 48220-3011 | |
| MICHAEL YOUNG & CLAUDIA L | YOUNG JT TEN | 1536 ORCHARD | | | FERNDALE | MI | 48220-3011 | |
| MICHAEL ZAHORNACKY | 73 BEACH AVE | | | | WOODMONT | CT | 06460-8047 | |
| MICHAEL ZAITLIN | 521 GOSS ST | | | | ITHACA | NY | 14850-2954 | |
| MICHAEL ZALOPANYJ | 7267 KINGSLEY | | | | DEARBORN | MI | 48126-1631 | |
| MICHAEL ZAMPATORI | 18 LEAH LANE | | | | N CHILI | NY | 14514 | |
| MICHAEL ZANETAKIS | 6529 E 85TH | | | | TULSA | OK | 74133-4145 | |
| MICHAEL ZDANOWSKI | 131 W BROAD ST | | | | HOPEWELL | NJ | 08525-1914 | |
| MICHAEL ZELKOVICH | 7606 WESTWIND LANE | | | | HOUSTON | TX | 77071-1421 | |
| MICHAEL ZIMMERMAN | 11380 SUMMERSHADE LN | | | | SAN DIEGO | CA | 92126-5595 | |
| MICHAEL ZIRIMIS & LOIS G | ZIRIMIS JT TEN | 178 BAKER AVE | | | BERGENFIELD | NJ | 07621-3323 | |
| MICHAEL ZNACK & OLGA ZNACK JT TEN | 3 CORNWALL LANE | | | | HICKSVILLE | NY | 11801-3733 | |
| MICHAEL ZNACZKO | C/O JOHN ZNACZKO | 94 THERESA DRIVE | | | CHEEKTOWAGA | NY | 14227 | |
| MICHAEL ZOLFO | 2634 W 122ND ST | | | | BLUE ISLAND | IL | 60406-1010 | |
| MICHAEL ZUBER | 7245 DANIA DR | | | | INDEPENDENCE | OH | 44131-6401 | |
| MICHAELA M WHITFIELD | 4764 ELLINGTON CT | | | | MARIETTA | GA | 30067-1502 | |
| MICHAELA WARD CUST | RYAN MORRISON WARD | UNIF TRANS MIN ACT OH | 1570 MILLSVILLE AVE | | HAMILTON | OH | 45013-4164 | |
| MICHAELA ZUERCHER CUST | EMILY ZUERCHER | UNIF TRANS MIN ACT FL | 10327 ABBOTSFORD DR | | TAMPA | FL | 33626-1734 | |
| MICHAELANNE GILLIES | 4315 WOODDALE AVENUE | | | | MINNEAPOLIS | MN | 55424-1060 | |
| MICHAELE JAE WIEGERT | 302 WEST TYLER | | | | ALEXANDRIA | IN | 46001-1333 | |
| MICHAELEEN TOTO & DAMIAN | D TOTO JT TEN | 934 LIVE OAK COURT | | | KOKOMO | IN | 46901 | |
| MICHAELENE VAETH HARDWICK & | JACK L HARDWICK TEN ENT | 3 OAKRIDGE CT | | | LUTHERVILLE | MD | 21093-5929 | |
| MICHAELL HALL STRICKLAND | 104 PIRATES COVE | | | | SAINT SIMONS IS | GA | 31522-1151 | |
| MICHAELLE JAMA FISHER | 1816 JUANITA DR | | | | ARLINGTON | TX | 76013-3457 | |
| MICHAELLE KELLERMEYER | 610 N M-15 | | | | ORTONVILLE | MI | 48462-8576 | |
| MICHAELSOON-FREED & ASSOC | INC EMPLOYEE RETIREMENT PLAN | & TRUST DTD 10/01/81 | 678 LOTUS PL | | HIGHLAND PARK | IL | 60035-1327 | |
| MICHAL J RICHARDSON | 19715 W LOWER BUCKEYE RD | | | | BUCKEYE | AZ | 85326-5646 | |
| MICHAL T WACHSMANN | 15911 PINYON CREEK DR | | | | HOUSTON | TX | 77095 | |
| MICHALE C OAKES & JEANNE S OAKES TRS | U/A DTD 03/01/04 | OAKES TRUST | 6840 ABRAHAMSON | | LUDINGTON | MI | 49431 | |
| MICHALE ZUZOLO | 3483 CURTIS SE | | | | WARREN | OH | 44484-3605 | |
| MICHARL J RICCO & JAMES M | RICCO JT TEN | 1322 MARTIN DR | | | FRANKFORT | MI | 49635-9763 | |
| MICHEAL C CAPOROSSI | 3847 MEYERS STREET | | | | SHREVEPORT | LA | 71119-7008 | |
| MICHEAL CIGNARELLA | 35 CASTLE RIDGE DR | | | | EAST HANOVER | NJ | 07936-3547 | |
| MICHEAL G WHITECOTTON CUST | JOHN PATRICK WHITECOTTON | UNIF GIFT MIN ACT IND | 13 TWIN OAKS | | CRAWFORDSVILLE | IN | 47933-8703 | |
| MICHEAL J KROMER | 4238 CREST KNOLL DR | | | | GRAND BLANC | MI | 48439-2064 | |
| MICHEAL J LAYTON | 26 W ELCLIFF AVE | | | | SPOKANE | WA | 99218-3703 | |
| MICHEAL J SHIELDS | 905C MASSACHUSETTS AVE 1 | | | | LEXINGTON | MA | 02420-3920 | |
| MICHEAL J ULRICH & | CAROLYN P ULRICH JT TEN | 1968 MOYER RD | | | CENTRAL LAKE | MI | 49622 | |
| MICHEAL J WEAKS | 305 GLENHURST DR | | | | ROSCOMMON | MI | 48653-9244 | |
| MICHEAL JEFFERSON | 98 JEFFERSON DR | | | | TRENTON | SC | 29847-2906 | |
| MICHEAL ONEAL | 1210 HERITAGE LAKE DR | | | | MABLETON | GA | 30126-1248 | |
| MICHEAL TRACY TRUSTEE U/A | DTD 12/10/86 MARGRET BOLTON | TRUST | RR 1 BOX 428 | | SPENCER | IN | 47460-9745 | |
| MICHEALLE WHEATON | 1307 SOUTH FIRST ST APT 1 | | | | LOUISVILLE | KY | 40208 | |
| MICHEL A COUBARD | 12981 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-4109 | |
| MICHEL CRILLY | 222 DES HETRES | | | | ST EUSTACHE | QUE | J7R 5M9 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHEL D JOHNSTON | 1240 CEDAR OAK LANE | | | | LAWRENCEVILLE | GA | 30043-7229 | |
| MICHEL DUBOIS | 937 BLVD MILLE ILES EST | | | | ST THERESE | QUEBEC | J7E 4A8 | CANADA |
| MICHEL DURAND JR | 7533 SW 108 PL | | | | OCALA | FL | 34476-9195 | |
| MICHEL F DUNN | 5024 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-7000 | |
| MICHEL G LELONG | 159 BIT & SPUR TER | | | | MOBILE | AL | 36608-2908 | |
| MICHEL GEBSKI | 3235 BERRY RD | | | | YPSILANTI | MI | 48198-9530 | |
| MICHEL GOLDBERG | 16 WREN DR | | | | WOODBURY | NY | 11797-3209 | |
| MICHEL J BOILEAU | 40 HENDERSON DRIVE | | | | WHITBY | ONTARIO | L1N 7Y6 | CANADA |
| MICHEL JOHNSTON | 1240 CEDAR OAK LN | | | | LAWRENCEVILLE | GA | 30043-7229 | |
| MICHEL L DUCHESNEAU | 1191 S LAKE DR | | | | NOVI | MI | 48377-1825 | |
| MICHEL L ROCKWELL & LAURA A | ROCKWELL JT TEN | 7901 N RAIDER RD | | | MIDDLETOWN | IN | 47356-9401 | |
| MICHEL M JOFFE | 11 OLIVE ST | | | | GREST NECK | NY | 11020-1626 | |
| MICHEL P RENAUD TR | MICHEL P RENAUD TRUST | UA 01/04/95 | 4514 THIRD ST UNIT 21 | | LA MESA | CA | 91941-5567 | |
| MICHEL SAUNTO JR & PATRICIA | A SAUNTO JT TEN | 2225 PAMELA PL | | | LANSING | MI | 48911-1659 | |
| MICHEL T ADKINS | 311 BUCKCREEK BLVD | | | | INDIANAPOLIS | IN | 46227-2013 | |
| MICHELANGE PUMA | 118 KENILWORTH BLVD | | | | CRANFORD | NJ | 07016 | |
| MICHELE A BIBBS | 407 CLAIRCREST DR | | | | ANTIOCH | TN | 37013-4076 | |
| MICHELE A CELLS | 56 WEHRILI RD | | | | LONG VALLEY | NJ | 07853-3416 | |
| MICHELE A CHAPMAN | 6101 REGER DRIVE | | | | LOCKPORT | NY | 14094-6303 | |
| MICHELE A DE GESERO | 401 GEORGE SCHNOPP RD | | | | HINSDALE | MA | 01235-9104 | |
| MICHELE A FRANCIS & | DANIEL T FRANCIS JT TEN | 712 WESTWOOD DR | | | ENOLA | PA | 17025-1528 | |
| MICHELE A FRATARCANGELI & | SANDY S FRATARCANGELI JT TEN | 221 BLOOMER RIDGE COURT | | | ROCHESTER | MI | 48307 | |
| MICHELE A FREEL | 13193 MASON DR | | | | GRANT | MI | 49327-8844 | |
| MICHELE A GALLAGHER | 457 PASEO DEL DESCANSO | | | | SANTA BARBARA | CA | 93105-2951 | |
| MICHELE A KRUPA | ATTN MICHELE KRUPA BOTT | 27080 THOMAS | | | WARREN | MI | 48092-2857 | |
| MICHELE A MCEVOY-VANDERHYDE | 781 S MARIPOSA ST | | | | LA HABRA | CA | 90631-6306 | |
| MICHELE A MUECKE | 208 IDAHO AVE | | | | SHERIDAN | WY | 82801 | |
| MICHELE A RYAN CUST | KYLE ASTON RYAN | UTMA/NY | 51 THISTLE LEA | | WILLIAMSVILLE | NY | 14221-4923 | |
| MICHELE A SILVER CUST | DANA LAUREEN SILVER UNIF | GIFT MIN ACT NY | 35 GAIL DR | | NEW CITY | NY | 10956-3656 | |
| MICHELE A TERAMANO | C/O MICHELE A COLLINS | 103 HUDSON POINTE BLVD | | | QUEENSBURY | NY | 12804-6416 | |
| MICHELE A VANDERBRUG | 1046 BLOOMVIEW CIRCLE | | | | ROCHESTER | MI | 48307-1728 | |
| MICHELE A ZANETTI | 4059 VAN STONE | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| MICHELE ANN BEST | 2111 CARTIER | | | | FLINT | MI | 48504-4638 | |
| MICHELE ANN BLACK | 3737 IDLEWOOD DRIVE | | | | PENSACOLA | FL | 32505-7313 | |
| MICHELE B CALLAHAN | 86 COUNTRY SHIRE DR | | | | ROCHESTER | NY | 14626-3821 | |
| MICHELE B SIMPSON | 108 WATERS PT | | | | LIZELLA | GA | 31052-3699 | |
| MICHELE BARTIMOCCIA | 240 PARK ST | | | | MORGANTOWN | WV | 26501-7518 | |
| MICHELE BAVARO | 43 NADON PL | | | | TONAWANDA | NY | 14150-4622 | |
| MICHELE BAVARO & ELIZABETH M | BAVARO JT TEN | 43 NADON PL. | | | TONAWANDA | NY | 14150-4622 | |
| MICHELE BECK | 745 N EASTON DR | | | | ANGOLA | IN | 46703-7566 | |
| MICHELE BERMAN CUST MEADE | JAY BERMAN UNIF GIFT MIN ACT | DC | 5100 LOWELL LANE N W | | WASHINGTON | DC | 20016-2608 | |
| MICHELE BLASK | 12424 AIRPORT RDLL | | | | DEWITT | MI | 48820-9207 | |
| MICHELE BLOUW | 1259 N MARY MARK | | | | JENISON | MI | 49428-9347 | |
| MICHELE BRISEBOIS DEVIVERO | 259 SHADY OAKS CIRCLE | | | | LAKE MARY | FL | 32746-3698 | |
| MICHELE BROWN | 66 BARI MANOR | | | | CROTON ON HUDSON | NY | 10520 | |
| MICHELE BROWN & ANTHONY | BROWN JT TEN | 9 W NOTRE DAME ST | | | GLENS FALLS | NY | 12801-2815 | |
| MICHELE BRUCE ABATE | 225 E CENTRE AVE | | | | PORTAGE | MI | 49002-5504 | |
| MICHELE C CAMMARATA | 11915 KESSOCK AVE | | | | WHITTIER | CA | 90604-3048 | |
| MICHELE C KIENE | 2502A MARGUERITE CIRCLE N DR | | | | INDIANAPOLIS | IN | 46268 | |
| MICHELE C KRAVETZ | 501 GREENS VIEW DR | | | | ALGONQUIN | IL | 60102-4410 | |
| MICHELE CELLS | 56 WEHRLI RD | | | | LONG VALLEY | NJ | 7853 | |
| MICHELE CIRATA | 20 B FREEMAN DR | | | | POQUOSON | VA | 23662 | |
| MICHELE CORDEAU | 13945 S CYPRESS COVE CIRCLE | | | | DAVIE | FL | 33325-6742 | |
| MICHELE D BENAVIDEZ | 491 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2886 | |
| MICHELE DREYFUSS | 11665 GLENEAGLES LN | | | | BELVIDERE | IL | 61008-9589 | |
| MICHELE DUFRESNE | 4509 GENOA CIRCLE | | | | VIRGINIA BEACH | VA | 23462 | |
| MICHELE E ANGELUCCI | 744 E 300TH ST | | | | WILLOWICK | OH | 44095-4747 | |
| MICHELE E HIGGINS | 2461 JENNIFER DR | | | | POLAND | OH | 44514-2567 | |
| MICHELE E WEST | 19 DEER RUN | | | | GANSEVOORT | NY | 12831-1773 | |
| MICHELE F BURR | 351 E 84TH ST | | | | NEW YORK | NY | 10028-4423 | |
| MICHELE FORBERG & | ROBERT FORBERG JT TEN | 1089 BROOKWOOD | | | MUSKEGON | MI | 49441-5301 | |
| MICHELE FORBERG & | ROBERT FORBERT JT TEN | 1089 BROOKWOOD | | | MUSKEGON | MI | 49441-5301 | |
| MICHELE FREITAG | 4537 MCCANN RD | | | | MADISON | WI | 53714-1725 | |
| MICHELE G DROSSMAN TR | MICHELE G DROSSMAN TRUST | UA 12/27/96 | BOX 730546 | | ELMHURST | NY | 11373-0546 | |
| MICHELE G MAKAREWICZ & DAVID | C MAKAREWICZ JT TEN | 54885 CABRILLO DR | | | MACOMB | MI | 48042 | |
| MICHELE G SANTOS | 20617 LOGAN RD | | | | MANCHESTER | MI | 48158-9635 | |
| MICHELE GARY CUST ALISON | GARY UNIF GIFT MIN ACT NJ | 499C DELAIR RD | | | MONROE TWP | NJ | 08831-4208 | |
| MICHELE GARY CUST LISA | BETH GARY UNIF GIFT MIN ACT NJ | | 499C DELAIR RD | | MONROE TWP | NJ | 08831-4208 | |
| MICHELE GESUALE | 790 OLD TECUMSEH RD | RR #1 | | | BELLE RIVER | ON | N0R 1A0 | CANADA |
| MICHELE GESUALE | 790 OLD TECUMSEH ROAD 1 | | | | BELLE RIVER | ONTARIO | | CANADA |
| MICHELE GESUALE | 790 OLD TECUMSEH RD 1 | | | | BELLE RIVER | ON | N0R 1A0 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELE GOLLER | 728 COTTAGE PL | | | | TEANECK | NJ | 07666-2215 | |
| MICHELE GRASSO | 81 HESS AVENUE | | | | WOODBURY | NJ | 08096-1646 | |
| MICHELE GRINOCH | 2851 RIDGEWOOD AVE | | | | CINCINNATI | OH | 45213-1055 | |
| MICHELE H SCALA | 3229 OVERLOOK DRIVE NE | | | | WARREN | OH | 44483-5621 | |
| MICHELE H STEPHENSON | 46 DAVID DR | | | | HOLLISTER | CA | 95023-6350 | |
| MICHELE H WALL | 141 IROQUOIS AVE | | | | OAKLAND | NJ | 07436-3829 | |
| MICHELE HORN | 37 MOHAWK ROAD | | | | SHORT HILLS | NJ | 07078-3003 | |
| MICHELE HOUTHOOFD | 5615 LOOMIS ROAD | | | | UNIONVILLE | MI | 48767-9428 | |
| MICHELE J BLUEMEL | 30882 CALLE MORAGA | | | | LAGUNA NIGUEL | CA | 92677-5504 | |
| MICHELE J LE BLANC | 18218 APACHE SPRINGS DR | | | | SAN ANTONIO | TX | 78259-3601 | |
| MICHELE J NALEPA & | LAWRENCE T NALEPA JT TEN | 34345 CYPRESS CT | | | STERLING HEIGHTS | MI | 48310-6673 | |
| MICHELE J SAVAGE-LOFLIN CUST | ERIC SEAN LOFLIN | 1376 BURGUNDY DR | | | FT MYERS | FL | 33919-2706 | |
| MICHELE J VASS | 2815 KENDRIDGE LANE | | | | AURORA | IL | 60504-9050 | |
| MICHELE K MCKINLEY | 919 ROMINE RD | | | | ANDERSON | IN | 46011-8781 | |
| MICHELE K POZARNY | 61 CROWN POINT LN | | | | WILLIAMSVILLE | NY | 14221-1865 | |
| MICHELE KAY ALLEN | 512 S 23RD | | | | SAGINAW | MI | 48601-1544 | |
| MICHELE KAY HAZELETT | 5670 BROADWAY | | | | INDIANAPOLIS | IN | 46220-3073 | |
| MICHELE KAY TREE | RD 2 | BOX 334A | | | HUNTINGTON | PA | 16652-9205 | |
| MICHELE KECK DELVES | 5715 ASH COURT | OAKS OF WALLOON | | | PETOSKEY | MI | 49770 | |
| MICHELE L EGAN | 20 MACINTOSH ROAD | | | | CHELMSFORD | MA | 01824 | |
| MICHELE L MC GUIRE | 9329 ARROWHEAD SHORES | | | | EDGERTON | WI | 53534-8973 | |
| MICHELE L MUNSON | 3659 E NOBLES RD | | | | LITTLETON | CO | 80122-2040 | |
| MICHELE L RAINEY | 5240 HARVARD AVE | | | | RAYTOWN | MO | 64133 | |
| MICHELE L RAUSCHER | ATTN MICHELE L BEGLEY | 939 EVE CT | | | ROHNERT PARK | CA | 94928-2230 | |
| MICHELE L WINKELMANN | C/O MICHELE L BEELEY | 212 SUNSET ST | | | ROCHESTER | NY | 14606-2655 | |
| MICHELE LABRUZZO | 4278 BLOOMFIELD | | | | STG HGTS | MI | 48077 | |
| MICHELE LANE | 94 PROSPECT PARK W | | | | BROOKLYN | NY | 11215-3726 | |
| MICHELE LECUREUX | 210 8TH AVE SW | | | | LARGO | FL | 33770-3535 | |
| MICHELE LEE BURNS | 3 CLIFTON WAY | | | | SLINGERLANDS | NY | 12159-9307 | |
| MICHELE LEE NEMETH | POB 307 | | | | RAYLAND | OH | 43943-0307 | |
| MICHELE LOEB NUSSER | 28143 N CABRILLO LANE | | | | VALENCIA | CA | 91354-4903 | |
| MICHELE LOSANI CUST SARA | LOSANI UNIF GIFT MIN ACT MI | 5552 NORTHCOTE LN | | | WEST BLOOMFIELD | MI | 48322-4005 | |
| MICHELE LYNN BRINKMAN | 374 W THOMPSON PL | | | | CHANDLER | AZ | 85248-2040 | |
| MICHELE M BAUMAN | 407 CHALFONTE | | | | GROSSE POINTE FARM | MI | 48236-2944 | |
| MICHELE M BURNS | 2953 ROXBURY DR | | | | TROY | MI | 48084-2677 | |
| MICHELE M DUDAS | 919 OAK DRIVE | | | | POTTSTOWN | PA | 19464-7103 | |
| MICHELE M DUROCHER | 1720 CLIFFS LANDING 102 | | | | YPSILANTI | MI | 48198-7337 | |
| MICHELE M EHRBAR | 17823 WOODBURY AVENUE | | | | CLEVELAND | OH | 44135-1133 | |
| MICHELE M FRONDUTO | 1106 BRITTANY DR | | | | WAYNE | MI | 07470-8501 | |
| MICHELE M GRANT | 6822 132ND CT | | | | APPLE VALLEY | MN | 55124 | |
| MICHELE M JOURDAN | ATTN MICHELE M KOZIARA | 21354 PARKLANE | | | FARMINGTON HILLS | MI | 48335-4217 | |
| MICHELE M KOSON & | PETER D KOSON JT TEN | 401 ALSTEAD CENTER RD | | | ALSTEAD CENTER | NH | 03602-9719 | |
| MICHELE M KOTCHER | 961 N WOODWARD | | | | BIRMINGHAM | MI | 48009-1321 | |
| MICHELE M MACDONALD & | BEATRICE MACDONALD JT TEN | 17060 WAKENDEN | | | REDFORD | MI | 48240-2400 | |
| MICHELE M RICKERT | 2504 S CANAL EXT | | | | NEWTON FALLS | OH | 44444-9461 | |
| MICHELE M ROBBINS | 674 SUN TREE CT | | | | DANVILLE | CA | 94506-1234 | |
| MICHELE M ROBINETT | 674 SUN TREE CT | | | | DANVILLE | CA | 94506-1234 | |
| MICHELE M STINSON | ATTN MICHELE M GALLUP | 192 TURNPIKE RD | | | GRAFTON | NH | 03240 | |
| MICHELE MARIE BARONAVSKI | 13925 DAVE DRIVE | | | | NOKESVILLE | VA | 20181-3211 | |
| MICHELE MARIE SHIGLEY | 1271 LILY CT | | | | MARCO ISLAND | FL | 34145-5012 | |
| MICHELE MARTHA EASTER | 2204 BROCKMAN BLVD | | | | ANNARBOR | MI | 48104-4703 | |
| MICHELE MASSEY HAY | 522 VIA ROJO | | | | SANTA BARBARA | CA | 93110-1542 | |
| MICHELE MCCORMICK | C/O MICHELE PELOQUIN | 1863 N RIVER RD | | | MANCHESTER | NH | 03104-1604 | |
| MICHELE MEREDITH-CORBIN | 1511 45TH ST | | | | DES MOINES | IA | 50311-2422 | |
| MICHELE MINDY GILBERT | 894 NW 108TH LANE | | | | CORAL SPRINGS | FL | 33071-6498 | |
| MICHELE MURRAY | 5444 KINGS HWY APT 5 | | | | BROOKLYN | NY | 11203 | |
| MICHELE N MILLER | 2463 MIDDLETOWN-EATON RD | | | | MIDDLETOWN | OH | 45042-9553 | |
| MICHELE PARAMORE | 10280 SW 156TH ST | | | | MIAMI | FL | 33157-1504 | |
| MICHELE PIASECKI | 4059 VAN STONE | | | | COMMERCE TOWNSHIP | MI | 48382-1977 | |
| MICHELE PUCCIO | 422 BACKHILLS DR | | | | SAINT MARIES | ID | 83861 | |
| MICHELE R EPSTEIN | 28 WATERSIDE CLOSE | | | | EASTCHESTER | NY | 10709-5653 | |
| MICHELE R FUGETT | 906 DELL AVE | | | | FLINT | MI | 48507-2828 | |
| MICHELE R HEIMLICH | 3896 SNODGRASS ROAD | | | | MANSFIELD | OH | 44903 | |
| MICHELE R M RADCLIFFE | 955 LENEVE PLACE | | | | ELCERRITO | CA | 94530-2749 | |
| MICHELE R PAGEL | 5024 HARBOR OAKS DR | | | | WATERFORD | MI | 48329-1724 | |
| MICHELE R TORTORICI | 965 BRIDGESTONE | | | | ROCHESTER HILLS | MI | 48309-1621 | |
| MICHELE RICE | 5670 BEACON ST | | | | PITTSBURGH | PA | 15217-2000 | |
| MICHELE S BRITTON | 25 MAPLEWOOD DR | | | | ETTERS | PA | 17319-9146 | |
| MICHELE S COMPO | 1034 JORDAN DR | | | | PALMYRA | NY | 14522-9551 | |
| MICHELE SCOTT BENSON | 1160 GRIZZLY PEAK | | | | BERKELEY | CA | 94708-1741 | |
| MICHELE SLOAN | 2351 CANDLEWICK ST | | | | DELTONA | FL | 32738-4031 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELE SPAGNUOLO | 456 VALLAYVIEW CRESENT | | | | MILTON | ONTARIO | L9T 3L2 | CANADA |
| MICHELE SULLIVAN | 13 OVERHILL RD | | | | EAST BRUNSWICK | NJ | 08816 | |
| MICHELE T BEEMER & | WILLIAM BEEMER JT TEN | 148 MIDDLEFIELD RD | | | WASHINGTON | MA | 01223-9413 | |
| MICHELE V BUDDE TR | UA 01/07/97 | 1884 MONTE CARLO WAY | | | CORAL SPRINGS | FL | 33071-7829 | |
| MICHELE VARANO | 4224 BEN GUNN RD | | | | VIRGINIA BEACH | VA | 23455-2120 | |
| MICHELE VERESCHAK | 585 GRANT AVE | | | | ROSELLE | NJ | 07203-2910 | |
| MICHELE W WARECK | ATTN ROBERT WRIGHT | 2771 CATERHAM | | | WATERFORD | MI | 48329-2615 | |
| MICHELE WADE BRINN | 12562 144TH | | | | GRAND HAVEN | MI | 49417-9606 | |
| MICHELE WHALEN | 161 WATCHUNG AVENUE | | | | CHATHAM | NJ | 07928-1837 | |
| MICHELE YVETTE LINCK | 3927 REXMAIRE ROAD | | | | BALTIMORE | MD | 21218-2754 | |
| MICHELEE SEGUIN | 7235 W CRABAPPLE DR | | | | PEORIA | AZ | 85382-7217 | |
| MICHELEEN J JACOBSON | BOX 251 | | | | GRANTHAM | PA | 17027-0251 | |
| MICHELEEN POCCHIOLA & | ROXANNE E JAMES JT TEN | 4304 WEST POINTE DR | | | WATERFORD | MI | 48329-4647 | |
| MICHELET NARCISSE | 412 39TH ST | | | | TUSCALOOSA | AL | 35405-2948 | |
| MICHELINA CUNNINGHAM | 16469 MARSHA | | | | LIVONIA | MI | 48154-1200 | |
| MICHELINA DE PRIMA | 501 SENECA MANOR DR | BLDG B APT B | | | ROCHESTER | NY | 14621-1652 | |
| MICHELINA E ANNICCHIARICO | 428 CORTLANDT ST | | | | BELLEVILLE | NJ | 7109 | |
| MICHELINA FALCONE | 81 PIETRO DR | | | | YONKERS | NY | 10710-2009 | |
| MICHELINA J CINI | 16469 MARSHA | | | | LIVONIA | MI | 48154-1200 | |
| MICHELINA L MARTORELLI | 46 SUNSET VIEW DR | | | | GLEN MILLS | PA | 19342 | |
| MICHELINE C DURHAM | 2205 ASHLEY COURT | | | | STERLING HEIGHTS | MI | 48310-4297 | |
| MICHELINE L GOSSELIN | 29 DE VOUZIERS | | | | LORRAINE | QUE | J6Z 3H5 | CANADA |
| MICHELL L MORGAN | 9127 CLOVERLAWN | | | | DETROIT | MI | 48204-2730 | |
| MICHELL L MORGAN | 9127 CLOVERLAWN | | | | DETROIT | MI | 48204-2730 | |
| MICHELL LITNAR | 8210 DEEPWOOD BVD | BLDG 11 1 | | | MENTOR | OH | 44060-7742 | |
| MICHELLE A ADAMSKI & | DONALD C ADAMSKI JT TEN | 5821 WINDGATE DR | | | TOLEDO | OH | 43615-2757 | |
| MICHELLE A CAULEY | ATTN MICHELLE GWYNN | 1971 HERTFORD DR | | | LIBRARY | PA | 15129-8962 | |
| MICHELLE A GOULET | 424 BONITA DRIVE | | | | APTOS | CA | 95003-4887 | |
| MICHELLE A KIRBY | 4560 PEACHWOOD CT | | | | INDIANAPOLIS | IN | 46235-1161 | |
| MICHELLE A KOTLARCHICK | 10637 DANUBE AVE | | | | GRANADA HILLS | CA | 91344-7222 | |
| MICHELLE A KRAUSE | PO BOX 137 | | | | ONEIDA | IL | 61467 | |
| MICHELLE A LARAMIE LUND | 13 CEDAR DR | | | | STERLING | VA | 20164-8607 | |
| MICHELLE A NADEAU | 48855 CALLENS RD | | | | NEW BALTIMORE | MI | 48047-3337 | |
| MICHELLE A NOTT | 9581 CRANE RD | | | | MILAN | MI | 48160 | |
| MICHELLE A OCHONICKY & JERRY | S OCHONICKY JT TEN | 31 HIGH TRAIL | | | EUREKA | MO | 63025-3563 | |
| MICHELLE A SEEFELD | 5763 NORTH ADRIAN HIGHWAY | | | | ADRIAN | MI | 49221-9305 | |
| MICHELLE A TUROCY | 7555 ANDOVER LN | | | | CLEVELAND | OH | 44133-2972 | |
| MICHELLE A WASKOWSKI | 421 N KENWOOD | | | | ROYAL OAK | MI | 48067-2309 | |
| MICHELLE A WILCZAK | 32350 COVENTRY PLACE | | | | WARREN | MI | 48095 | |
| MICHELLE A WILHELM | 1326 ORCHARD ST | | | | FAIR LAWN | NJ | 7410 | |
| MICHELLE ANDREE MACALUSO | BOX 5162 | | | | AUSTIN | TX | 78763-5162 | |
| MICHELLE ANN BECAN CUST FOR | MATTHEW R BECAN UNDER NC | UNIFORM TRANSFERS TO MINORS | ACT | 80 MARIE DR | RICHBORO | PA | 18954 | |
| MICHELLE ANN DESROCHES | 103 MILFORD STREET | APARTMENT 1 | | | NEW BEDFORD | MA | 2745 | |
| MICHELLE ANN HELTMACH PALMER | 4826 WEST NORWICH COURT | | | | MILWAUKEE | WI | 53220-2718 | |
| MICHELLE ANN WILKES | 3064 BAYBERRY COURT EAST | | | | CARMEL | IN | 46033-3203 | |
| MICHELLE ARBUCKLE & | JAMES ARBUCKLE JT TEN | 3619 BRUNSWICK DR | | | CAMEL | IN | 46033 | |
| MICHELLE B WENTWORTH CUST | RICHARD B WENTWORTH | UNIF GIFT MIN ACT MI | 37924 STABLEVIEW DR | | FARMINGTON HILLS | MI | 48335-1711 | |
| MICHELLE BARDO CUST FOR | CONNOR BARDO | UGMA MI | 426 E LA SALLE | | ROYAL OAK | MI | 48073-3551 | |
| MICHELLE BLAINE ATKINS | 2201 PARTLOW DR | | | | UPPER ARLINGTON | OH | 43220-2928 | |
| MICHELLE C KRATZ | 6348 KNOLL RIDGE DR | | | | DALLAS | TX | 75249 | |
| MICHELLE C WASHINGTON | 3 TENNIS RD | | | | CHARLOTTESVILLE | VA | 22901-1929 | |
| MICHELLE CANTOR | 1121 ALBION  APT 707 | DENVER CO | | | DENVER | CO | 80220 | |
| MICHELLE CHADWICK | 2001 MONTICELLO PL | | | | EDWARDSVILLE | IL | 62025-2655 | |
| MICHELLE CHARBONNET | C/O MICHELLE C TOMPKINS | BOX 78 SKY HILL FARM | | | DELAPLANE | VA | 20144-0078 | |
| MICHELLE CHILDS | 8955 WADSWORTH RD | | | | SAGINAW | MI | 48601-9671 | |
| MICHELLE CLICHE | 51 KILBRIDE DRIVE | | | | WHITBY | ON | L1R 2B5 | CANADA |
| MICHELLE COLLELLO | 590 FULMER AVE | | | | AKRON | OH | 44312-2037 | |
| MICHELLE COREEN KIEHLER | 5300 N DYEWOOD | | | | FLINT | MI | 48532-3321 | |
| MICHELLE D CAPALBO | 462 WALNUT ST | | | | SHREWSBURY | MA | 01545-4816 | |
| MICHELLE D COAKLEY CUST | MICHAEL DRAPP COAKLEY | UNIF TRANS MIN ACT OH | 3631 SHERBROOKE DR | | CINCINNATI | OH | 45241-3287 | |
| MICHELLE D FARRELL | 31 WESTMAR DR | | | | ROCHESTER | NY | 14624 | |
| MICHELLE D JOHNSON | 2061 KENMORE DR | | | | GROSSE POINTE WOODS | MI | 48236-1931 | |
| MICHELLE D MACLEAN | 7932 92ND AVE | | | | FORT SASKATCHEWAN | AB | T8L 3R8 | CANADA |
| MICHELLE D REED & | CHARLES R REED IV JT TEN | 4430 S TONGASS HWY | | | KETCHIKAN | AK | 99901 | |
| MICHELLE D THORNWELL | 2705 MAPLE ST | | | | PORT HURON | MI | 48060 | |
| MICHELLE D ZIMMERMAN | 5016 MASON DR | | | | INDIANAPOLIS | IN | 46254-1726 | |
| MICHELLE DENISE GOGUEN | ATTN MICHELLE DENISE MCGRATH | 8G TALCOTT FOREST RD | | | FARMINGTON | CT | 06032-3548 | |
| MICHELLE DENISE WHEELER | 115 OXFORD CT | | | | ATHENS | GA | 30606-5092 | |
| MICHELLE DIANE SHUCK | 2212 ELVA DR | | | | KOKOMO | IN | 46902-2932 | |
| MICHELLE DITTMER CUST | TRENTON PACE DITTMER UNDER | GA UNIFORM TRANSFERS TO | MINORS ACT | 405 WEST AVENUE | CARTERSVILLE | GA | 30120-3525 | |
| MICHELLE DITTMER CUST FOR | KACEY E DITTMER | UGMA-MI | 3012 GLENVIEW | | ROYAL OAK | MI | 48073-3169 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE DITTMER CUST FOR | TRAVIS A DITTMER | UGMA-MI | | | ROYAL OAK | MI | 48073-3169 | |
| MICHELLE E CASEY | 3755 ROMNAY ROAD | | | | COLUMBUS | OH | 43220 | |
| MICHELLE E REMY | 1920 BURCH AVE | | | | LIMA | OH | 45801-2604 | |
| MICHELLE ELAINE POPE & | JEFFREY SCOTT POPE JT TEN | 7847 mcintyre court | | | arvada | CO | 80007 | |
| MICHELLE F SPENCER | 10336 WALNUT SHORES | | | | FENTON | MI | 48430-2433 | |
| MICHELLE FRANCES RHODE | 77 BAR BEACH RD | | | | PORT WASHINGTON | NY | 11050 | |
| MICHELLE FULTON | 273 NEWTOWN TURNPIKE | | | | REDDING | CT | 06896 | |
| MICHELLE GACOM | 2369 HUNTERS CREEK CR | | | | HINKLEY | OH | 44233 | |
| MICHELLE GILLETTE | 116 WILDWOOD AVENUE | | | | SAN CARLOS | CA | 94070 | |
| MICHELLE GULU | 12180 EAST RIDGE DRIVE | | | | ROMEO | MI | 48065-2009 | |
| MICHELLE H C LOWE | 3925 REMINGTON WAY | | | | MARIETTA | GA | 30066 | |
| MICHELLE H SOUAZ | 2599 EUREKA DR | | | | YUBA CITY | CA | 95991-8441 | |
| MICHELLE HOHNKE | 3991 S LAKES HOPE | | | | CEDAR | MI | 49621 | |
| MICHELLE HORSTMAN | 1014 N BUCHANAN ST | | | | OLATHE | KS | 66061-2966 | |
| MICHELLE HUTTON | 6 SOUTH DR | | | | ANDERSON | IN | 46013-4140 | |
| MICHELLE HYDE | 12327 N ELMS RD | | | | CLIO | MI | 48420-9486 | |
| MICHELLE I RARIDEN | 8310 SHERWOOD DRIVE | | | | GRAND BLANC | MI | 48439-8356 | |
| MICHELLE J MIKULEC | 22270 LONG BLVD | | | | DEARBORN | MI | 48124-1147 | |
| MICHELLE J OLIVER | 955 FALCON VIEW ST | | | | UPLAND | CA | 91784-8007 | |
| MICHELLE JOANN FARLESS | 6504 WOODHAVEN DR #5 | | | | WATERFORD | MI | 48327 | |
| MICHELLE JONES AS | DISTRIBUTEE EST DETROIT JONES | 28 CLARA CT | | | CORTLAND MANOR | NY | 10567 | |
| MICHELLE JOY REITZEL & ULA M | REITZEL JT TEN | 3366 BRENTWAY | | | BAY CITY | MI | 48706-3324 | |
| MICHELLE K LUDWIG CUST | MATTHEW A LUDWIG UNDER CA | UNIF TRANSFERS TO MINORS ACT | 3185 PERLETT DR | | CAMERON PARK | CA | 95682-7913 | |
| MICHELLE K LUDWIG CUST | BENJAMIN N LUDWIG UNDER CA | UNIF TRANSFERS TO MINORS ACT | 3185 PERLETT DR | | CAMERON PARK | CA | 95682-7913 | |
| MICHELLE KANE PER REP EST | SHIRLEY ANN RUSSELL | 19053 POPLAR AVE | | | CASTANA | IA | 51010 | |
| MICHELLE KARLIK | 11797 W JEWELL DRIVE | | | | LAKEWOOD | CO | 80228-4430 | |
| MICHELLE KAY WALKER | 1425 PETTIBONE DRIVE | | | | FLINT | MI | 48507 | |
| MICHELLE KEANE | 365 ARDSLEY RD | | | | SCARSDALE | NY | 10583-2434 | |
| MICHELLE KIRSTEN SCHMIDT | 10 HOLLEY RIDGE DR | | | | KINGWOOD | TX | 77339-3517 | |
| MICHELLE KNIGHT | MICHELLE YEZERSKI | 4088 SUNSET DRIVE | | | MEDINA | OH | 44256-8641 | |
| MICHELLE KURTZ | 4739 FOXSHIRE CIRCLE | | | | TAMPA | FL | 33624-4307 | |
| MICHELLE L BARNES | UNIVERSITY OF ADELAIDE | SCHOOL OF ECONOMICS | | | ADELAIDE | SA | 5005 | AUSTRALIA |
| MICHELLE L HINE | BOX 429 | | | | WHEATFIELD | IN | 46392-0429 | |
| MICHELLE L K GROSS | 3014 OAK DR | | | | ROCKWALL | TX | 75032-5844 | |
| MICHELLE L PRATHER | 1400 8TH AVE EAST | | | | KALISPELL | MT | 59901-5126 | |
| MICHELLE L PRIMAVERA CUST | KATELYN M PRIMAVERA UNDER OH | TRANSFER TO MINORS ACT | 4947 CEMETERY RD | | HILLIARD | OH | 43026-1641 | |
| MICHELLE L PRIMAVERA CUST | NICHOLAS V PRIMAVERA UNDER | OH UNIF TRANSFERS TO MINORS | ACT | 4947 CEMETERY RD | HILLIARD | OH | 43026-1641 | |
| MICHELLE L STASHYN | 1963 DORA AVE | | | | WALNUT CREEK | CA | 94596-4323 | |
| MICHELLE L STRAIGHT | 203 W HOPSON | | | | BUD AXE | MI | 48413-1118 | |
| MICHELLE L WILKINSON | 7545 44TH AVE NE | | | | SEATTLE | WA | 98115-5115 | |
| MICHELLE L WOODSON | 1700 STIRLING COURT | | | | COLUMBIA | MO | 65203-5148 | |
| MICHELLE LEE WERNKE | 1216 COUNTRYSIDE DRIVE | | | | INDIANAPOLIS | IN | 46231-1385 | |
| MICHELLE M ARD | 105 MERIWEATHER COURT | | | | SUMMERVILLE | SC | 29485-5012 | |
| MICHELLE M BLAKE | BOX 532 | | | | ELWOOD | IN | 46036-0532 | |
| MICHELLE M BLIGH | 1500 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20005-1821 | |
| MICHELLE M BUNKER & | PATRICK BUNKER & LAURA L BUNKER & | MICHAEL P BUNKER JT TEN | 2703 KUHLMAN DR | | SAGINAW | MI | 48603-3032 | |
| MICHELLE M CAMPAU | 15134 29 MILE | | | | WASHINGTON | MI | 48094-1823 | |
| MICHELLE M CHASE & JUDSON | ROSWELL CHASE JT TEN | 115 HERITAGE LANE | | | DUXBURY | MA | 02332-4334 | |
| MICHELLE M DE BRULER | 4720 MAIN ST | | | | DOWNERS GROVE | IL | 60515-3630 | |
| MICHELLE M DI CARMINE CUST | COREY J CORBETT | UNIF GIFT MIN ACT NY | 7 ANTHONY LN | | ALBANY | NY | 12205-1301 | |
| MICHELLE M DI CARMINE CUST | JEREMY C DI CARMINE | UNIF GIFT MIN ACT NY | 7 ANTHONY LN | | ALBANY | NY | 12205-1301 | |
| MICHELLE M HARKER | 2277 BRIGGS RD | | | | CENTERVILLE | OH | 45459-6615 | |
| MICHELLE M HOWK | 6617 PARKWOOD ROAD | | | | EDINA | MN | 55436-1041 | |
| MICHELLE M JONES | 2519 HUMBLE AVE | | | | MIDLAND | TX | 79705 | |
| MICHELLE M K LUDWIG CUST FOR | MATTHEW ALEXANDER LUDWIG | UNDER THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 3185 PERLETT DR | CAMERON PARK | CA | 95682-7913 | |
| MICHELLE M KEROACK | 3185 PERLETT DR | | | | CAMERON PARK | CA | 95682-7913 | |
| MICHELLE M LEHMAN-BONDE | 508 MAJORCA AVE | | | | CORAL GABLES | FL | 33134-4222 | |
| MICHELLE M LUDWIG | 2711 BIRCH AVE | | | | CAMINO | CA | 95709-9427 | |
| MICHELLE M NEMECKAY | 3923 HARVARD | | | | DETROIT | MI | 48224-2341 | |
| MICHELLE M NOTEBAERT | 9376 CHERRY AVE | | | | RAPID CITY | MI | 49676-9696 | |
| MICHELLE M RICHARDSON | 584 SOUTH BAYVIEW AVE | | | | FREEPORT | NY | 11520-6003 | |
| MICHELLE M RINALDI CUST | NICOLE M RINALDI UNIF GIFT | MIN ACT PA | 25 S 5TH ST | | FRACKVILLE | PA | 17931-1610 | |
| MICHELLE M SCHULTZ | 1735 WATERCREST CIRCLE | | | | LAWRENCEVILLE | GA | 30043-5472 | |
| MICHELLE M STOWELL | 20917 YALE | | | | ST CLAIR SHORES | MI | 48081-1866 | |
| MICHELLE M UTTER | 12547 EL CAMINO REAL A | | | | SAN DIEGO | CA | 92130 | |
| MICHELLE M WALTERS | 2814 BEMBRIDGE | | | | ROAYL OAK | MI | 48073-2989 | |
| MICHELLE M WELLS | 16166 CREST DRIVE | | | | LINDEN | MI | 48451-8718 | |
| MICHELLE M WESCHER | 5222 W WABASH AVE | | | | BROWN DEER | WI | 53223-3070 | |
| MICHELLE MACEY DANIEL | 710 EVANS RD | | | | SAN LUIS OBISPO | CA | 93401-8123 | |
| MICHELLE MAJETIC | 3127 RIVER MEADOW CIRCLE | | | | CANTON TOWNSHIP | MI | 48188-2334 | |
| MICHELLE MARIE BREWER | 211 MEADOWLARK LN | | | | FITZGERALD | GA | 31750-8646 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE MARIE LUDWIG | 2711 BIRCH AVENUE | | | | CAMINO | CA | 95709 | |
| MICHELLE MARIE MIKOLAJCZAK | 38821 WINKLER | | | | MOUNT CLEMENS | MI | 48045-6305 | |
| MICHELLE MARIE ROER | PO BOX 9201 | | | | ALBUQUERQUE | NM | 87119-9201 | |
| MICHELLE MARIE STOWELL | 4339 NEWARK RD | | | | ATTICA | MI | 48412-9647 | |
| MICHELLE MCALDUFF | 17 KINGS CT | | | | MASHPEE | MA | 02649-3446 | |
| MICHELLE MURPHY | 606 DEWEY | | | | ROYAL OAK | MI | 48067 | |
| MICHELLE N GILBERT CUST | DANIELLE E GILBERT UNIF | GIFTS TO MINORS ACT NJ | 144 DOGWOOD DRIVE | | OAKLAND | NJ | 07436-3226 | |
| MICHELLE N GILBERT CUST SARAH | N GILBERT UNIF GIFTS TO | MINORS ACT NJ | 144 DOGWOOD DRIVE | | OAKLAND | NJ | 07436-3226 | |
| MICHELLE OLGA MORHOVICH & | OLGA MOTHOVICH JT TEN | 11188 RACINE RD | | | WARREN | MI | 48093-6562 | |
| MICHELLE OLGA MORHOVICH & | OLGA MORHOVICH JT TEN | 11188 RACINE | | | WARREN | MI | 48093-6562 | |
| MICHELLE P JENKINS | 7050 STATE RT 7 | | | | KINSMAN | OH | 44428-9788 | |
| MICHELLE P LUNDQUIST | 191 UNIVERSITY BLVD  #342 | | | | DENVER | CO | 80206 | |
| MICHELLE P QUINN | 157 OLD KENNETT ROAD | | | | KENNETT SQUARE | PA | 19348 | |
| MICHELLE PERRY | 4056 REDWING DR | | | | SPRING HILL | FL | 34606-2580 | |
| MICHELLE PFEIFFER | APT 5 | 805 E SQUANTUM ST | | | SQUANTUM | MA | 02171-1215 | |
| MICHELLE PUSKAR TOD DENNIS W | PUSKAR JR SUBJECT TO STA TOD RULES | 8609 STONE RD | | | CLAY | MI | 48001-3815 | |
| MICHELLE R BRAWNER | 13154 N WEBSTER RD | | | | CLIO | MI | 48420-8238 | |
| MICHELLE R HOWARD | 144 | 615 13TH AVE S | | | SURFSIDE BEACH | SC | 29575-3173 | |
| MICHELLE R MOORE | 5932 LAPORTE DR | | | | LANSING | MI | 48911-5045 | |
| MICHELLE R TOLES | 7519 GATHINGS DRIVE | | | | FORT WAYNE | IN | 46816-2755 | |
| MICHELLE R WASHINGTON | BOX 6603 | | | | ARLINGTON | TX | 76005-6603 | |
| MICHELLE R WENTINK | 4223 NECKER AVE | | | | BALTIMORE | MD | 21236-2923 | |
| MICHELLE RENEE DELAPORTE | 11760 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3435 | |
| MICHELLE RICCIARDI CUST | CARMINE RICCIARDI | UNIF TRANS MIN ACT NJ | 11 UPPER KINGTOWN RD | | PITTSTOWN | NJ | 08867-4109 | |
| MICHELLE S DEL VALLE | 5 KINGSTON AVE | | | | CORTLANDT MANOR | NY | 10567 | |
| MICHELLE S DEVERGILIO | 14323 DRUMRIGHT | | | | STERLING HEIGHTS | MI | 48313-4323 | |
| MICHELLE SALINAS | 1131 RISING MOON TRL | | | | SNELLVILLE | GA | 30078-7392 | |
| MICHELLE SIBILSKY CURLESS | 1726 W DIVERSEY UNIT 1E | | | | CHICAGO | IL | 60614 | |
| MICHELLE SMYTHE CUST | MEAGAN SMYTHE | UNIF GIFT MIN ACT NY | 596 BAUDER PK | | ALDEN | NY | 14004-9599 | |
| MICHELLE SOFRANEC CUST GENEVIEVE | JEAN SOFRANEC UNDER THE MI | U-G-M-A | C/O MICHELLE F PARRETT | 36 GRAHAM ST | CINCINNATI | OH | 45219-1608 | |
| MICHELLE STOEL | 382 HIGHBANKS COURT | | | | HOLLAND | MI | 49424 | |
| MICHELLE SUZANNE TRIPP | 1440 DELAWARE | | | | YPSILANTI | MI | 48198-3180 | |
| MICHELLE T BURSOTT & | LESLIE WAYNE BURSOTT JT TEN | ATTN MICHELLE T MCLEAN | 7691 GRANITE | | WASHINGTON | MI | 48094-2842 | |
| MICHELLE T FROST | 28 HUNTINGTON PKWY | | | | BALLSTON LAKE | NY | 12019-1401 | |
| MICHELLE T MCLEAN | 7691 GRANITE | | | | WASHINGTON | MI | 48094-2842 | |
| MICHELLE T MCLEAN & GERALD | MCLEAN JT TEN | 7691 GRANITE | | | WASHINGTON | MI | 48094-2842 | |
| MICHELLE T O'BRIEN | 9072 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3914 | |
| MICHELLE T RENAUD | 6115 WATCHTOWER RD NE | | | | TACOMA | WA | 98422-1380 | |
| MICHELLE TEMPLE CUST | MINDY M ALBERTINI | UNDER THE OH UNIF TRAN MIN ACT | 598 THOMA PL | | VANDALIA | OH | 45377-1464 | |
| MICHELLE V DUQUETTE | 1817 BROMLEY WAY | | | | ROSWELL | GA | 30075-5260 | |
| MICHELLE VANAS | 7731 CHICHESTER CT | | | | CANTON | MI | 48187 | |
| MICHELLE VANDERBRUG | 2821 PORTAGE TRAIL | | | | ROCHESTER HILLS | MI | 48309 | |
| MICHELLE W LEE | 73-16 32 AVE | | | | JACKSON HGTS | NY | 11370-1841 | |
| MICHELLE WADDELL EX | UW JAMES KEARNEY EST | 2684 MALIBU DR | | | GRAND JUNCTION | CO | 81506-1734 | |
| MICHELLE WARNER | 3704 MERRIWEATHER LANE | | | | ROCHESTER HILLS | MI | 48306-3675 | |
| MICHELLE WEST CUST RACHEL | ERA WEST UNDER CA UNIFORM | TRANSFERS TO MINORS ACT | 14 DARLINGTON DRIVE | | HAWTHORN WOODS | IL | 60047-8055 | |
| MICHELLE WEST CUST ZACHARY | WEST UNDER CA UNIF TRANSFERS | TO MIN ACT | 14 DARLINGTON DRIVE | | HAWTHORN WOODS | IL | 60047-8055 | |
| MICHELLE WEXELBLAT | 32 PEACH ORCHARD ROAD | | | | BURLINGTON | MA | 01803-3123 | |
| MICHELLE WHITFIELD | 20523 KEATING | | | | DETROIT | MI | 48203-5305 | |
| MICHELLE WILLIAMS CUST | CAMERON QUENTIN WILLIAMS | UNIF TRANS MIN ACT AZ | 3989 N ROGER LANE | | TUCSON | AZ | 85719-1459 | |
| MICHELLE WILSON | BOX 99 | | | | PORT CLYDE | ME | 04855-0099 | |
| MICHELLE Y STRAGER | 1464 BLACKSTOCK | | | | SIMI VALLEY | CA | 93063-3114 | |
| MICHELLE ZAHALSKY | 2032 LORD FAIRFAX ROAD | | | | VIENNA | VA | 22182-3721 | |
| MICHELLI MARINELLI | 13 MARIETTA LANE | | | | TRENTON | NJ | 08619-2227 | |
| MICHIGAN ELKS ASSOC MAJOR | PROJECT COMM | BOX 620 | | | LAWTON | MI | 49065-0620 | |
| MICHIGAN ELKS ASSOCIATION | MAJOR PROJECT COMMISSION | BOX 620 | 113 THIRD ST | | LAWTON | MI | 49065-0620 | |
| MICHIGAN FARM CHEESE DAIRY | INC | ATT ALAN ANDRULIS | ROUTE 1 | | FOUNTAIN | MI | 49410-9801 | |
| MICHIGAN FOOT SURGEONS | EMPLOYEE PROF SHAR TR DTD | 01/01/78 | 12720 W 7 MILE | | DETORIT | MI | 48235-1301 | |
| MICHIGAN LEAGUE FOR CRIPPLED | CHILDREN INC | APT 1 | 13969 THIRTEEN MILE ROAD | | WARREN | MI | 48093-3253 | |
| MICHIGAN NATIONAL BANK TR | FBO OZIE M DAVIS IRA | 19414 HEALY | | | DETROIT | MI | 48234-2154 | |
| MICHIGAN NATIONAL BANK TR | FBO TAM T LE IRA | UA 04/24/96 | 4639 TERRY DR S E | | KENTWOOD | MI | 49512-5320 | |
| MICHIGAN WILDLIFE FOUNDATION | INC | BOX 30235 | | | LANSING | MI | 48909-7735 | |
| MICHIKO RANDOW | 350 TAFT AVE | | | | EL CAJON | CA | 92020 | |
| MICHIO MIYAKE | 20-9 3 CHOME | TAKANO DAI SUITA CITY | | | OSAKA | PREFECTURE | | JAPAN |
| MICHON ROZIER | 9669 CRYSTAL VIEW DR | | | | TUJUNGA | CA | 91042-1522 | |
| MICIA RENEE THORN | 906 BROOKHOLLOW DR | | | | PORT LAVACA | TX | 77979-2111 | |
| MICKEY C MITCHELL | 612 TOMSMITH RD | | | | LILBURN | GA | 30047  30047 | |
| MICKEY CALDERONE | 10 SPRING VALLEY LANE | | | | TRENTON | NJ | 08638-2012 | |
| MICKEY D SWABASH | 600 PARIS AVENUE | | | | LANSING | MI | 48910-3444 | |
| MICKEY E BERRY & | MARGARET A BERRY JT TEN | 2801 BRANDON ST | | | FLINT | MI | 48503-3468 | |
| MICKEY E BOYER & DONNA C | BOYER JT TEN | 11738 N BELLE FOUNTAIN | | | KANSAS CITY | MO | 64156-1002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICKEY E BOYER & DONNA C | BOYER JT TEN | 11738 NORTH BELLFONTAINE | | | KANSAS CITY | MO | 64156-1002 | |
| MICKEY E MARTIN | RT C BOX 107 | | | | MEEKER | OK | 74855-0107 | |
| MICKEY E MORRIS | 8272 OSPREY ROAD | | | | GROVE CITY | FL | 34224-8817 | |
| MICKEY F SMITH | 105 VILLAGE DR NE | | | | HARTSELLE | AL | 35640-5976 | |
| MICKEY J GRIMES | 624 HIGHLAND DR | | | | MOULTON | AL | 35650-4118 | |
| MICKEY KOSTELNIK & MARY M | KOSTELNIK JT TEN | 5059 ROBINHOOD DRIVE | | | WILLOUGHBY | OH | 44094-4389 | |
| MICKEY L BANKS | 708 NW 5TH | | | | MOORE | OK | 73160-2326 | |
| MICKEY L CROSS | 443 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1307 | |
| MICKEY MCPHERSON | 521 CLUB OAK | | | | FT WORTH | TX | 76114-3344 | |
| MICKEY NAZAK | 28046 WILDWOOD TR | | | | FARMINGTN HLS | MI | 48336-2268 | |
| MICKY C HUGHES | 3123 MARIES DR | | | | FALLS CHURCH | VA | 22041-2437 | |
| MICROFILM ENTERPRISES CORP | ATT MARTIN M SCHANKLER | 12 NEW DOVER RD ACCT | 5225-752-102 | | EAST BRUNSWICK | NJ | 08816-2745 | |
| MIDA E HAWKINS | 5950 N MACKINAW RD | | | | PINCONNING | MI | 48650-8499 | |
| MIDDLE ISLAND SEVENTH DAY | BAPTIST CHURCH | ATTN CLARA J NEGIE TREASURER | RT 1 BOX 32 | | NEW MILTON | WV | 26411-9711 | |
| MIDDLE ISLAND SEVENTH DAY | BAPTIST CHURCH | ATTN CLARA J NEGIE TREASURER | RT 1 BOX 32 | | NEW MILTON | WV | 26411-9711 | |
| MIDDLECREEK CEMETERY | ASSOCIATION | C/O EDMOND SANNER | 879 ROCKDALE RD | | ROCKWOOD | PA | 15557-6403 | |
| MIDDLESEX GENERAL HOSPITAL | C/O FIRST UNION NATIONAL BANK | 1525 WEST WT HARRIS BLVD 3A4 | INCOME SERVICING | | CHARLOTTE | NC | 28262-8522 | |
| MIDDLETOWN CHRUCH OF NAZARENE | 698 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1008 | |
| MIDGE BRESLIN | 171 OWEN BLVD | | | | WILLOWDALE | ONTARIO | M2P 1G8 | CANADA |
| MIECZYSLAW FRET | 551 NORTH VISTA AVENUE | | | | LOMBARD | IL | 60148-1934 | |
| MIECZYSLAW GRYCZKOWSKI | 307 ATWOOD RD | ASHLEY HEIGHTS | | | WILMINGTON | DE | 19804-1316 | |
| MIECZYSLAW KOLODZIEJ | 4224 MARCY ST | | | | WARREN | MI | 48091-4472 | |
| MIGDALIA RUIZ | E I 12 EXT COSTA SUR | | | | YAUCO | PR | 00698 | |
| MIGDALIA RUIZ & | PALMIRA IRIZARRY JT TEN | E I 12 EXT COSTA SUR | | | YAUCO | PR | 00698 | |
| MIGDALIA TRINGALI | 53 BENSON ST | | | | GLEN RIDGE | NJ | 07028-2312 | |
| MIGHNON R BROBST | 9930 COLTON ROAD | | | | WINDHAM | OH | 44288-9500 | |
| MIGNON ALGER BELL CAMERON | 310 N TOLLGATE RD | | | | BEL AIR | MD | 21014-4208 | |
| MIGNON L DANNAN | 2348 JOHNSTON RD | | | | COLUMBUS | OH | 43220-4745 | |
| MIGNON M JENNINGS | 12609 ASBURY PARK | | | | DETROIT | MI | 48227-1204 | |
| MIGNONNE RUSSELL MITCHELL | BOX 22 | | | | WATKINSVILLE | GA | 30677-0001 | |
| MIGUEL A CALDERON | 531 VENTURA AVE | | | | CORONA | CA | 92879-1135 | |
| MIGUEL A CRUZ | 1677 MYSTIC CV | | | | DEFIANCE | OH | 43512-3698 | |
| MIGUEL A DALMADA REMEDIOS & | CARMEN M DALMADA REMEDIOS JT TEN | 4818 1ST AVE NW | | | SEATTLE | WA | 98107-3401 | |
| MIGUEL A GARCIA | 2207 BELLEVUE | | | | COLUMBUS | OH | 43207-2817 | |
| MIGUEL A LOPEZ | 1996 CHARLOTTE AVE | | | | SAN LEANDRO | CA | 94577-2316 | |
| MIGUEL A PALMA | APT 219 | 668 LAVETA TERRACE | | | LOS ANGELES | CA | 90026-4387 | |
| MIGUEL A SILVA | 367 MCGRADY ROAD | | | | RISING SUN | MD | 21911-2535 | |
| MIGUEL A SOTOMAYOR | 4120 TESS LN | | | | YPSILANTI | MI | 48197 | |
| MIGUEL ANGEL CABRERA | C/O G M DE MEXICO S A DE C V | APARTADO 107 BIS | | | MEXICO I D F | | | MEXICO |
| MIGUEL ANGEL REYES | C/O MARIA J PARRILLA | BOX 533 | | | SAN LORENZO | PR | 007754-0533 | |
| MIGUEL ANTONIO LOPEZ CONWAY | MINOR JUAN SANCHEZ LOPEZ STUBBE | FATHER WITH PATRIA POTESTAS | 262 WALKER BLVD | | THOMASVILLE | NC | 27360-8709 | |
| MIGUEL CANDELARIA | 3833 E SAN REMO AVE | | | | GILBERT | AZ | 85234-3033 | |
| MIGUEL CARABALLO | 10 PRAIRIE TRAIL | | | | WEST HENRIETTA | NY | 14586-9761 | |
| MIGUEL CRUZ | BUZON 4026 | | | | SABANA HOYOS | | 688 | PR |
| MIGUEL E ESPARZA | 2053 SUN QUEST STREET | | | | EL PASO | TX | 79938-4439 | |
| MIGUEL E VIVANCO | BOX 98 | | | | SUMMIT | IL | 60501-0098 | |
| MIGUEL EYIA | 1900 WOOD ST | | | | LANSING | MI | 48912-3440 | |
| MIGUEL FLECHAS | 510 LAKE AVE | | | | PASCAGOULA | MS | 39567-1611 | |
| MIGUEL HEERINGA | 425 SHIRLEY NE | | | | GRAND RAPIDS | MI | 49503-1649 | |
| MIGUEL L LUNA | 3580 MACK ROAD | | | | SAGINAW | MI | 48601-7115 | |
| MIGUEL LOPEZ | 11125 NW 59 CT | | | | HIALEAH | FL | 33012-6500 | |
| MIGUEL LUNA | 348 HOFFMEISTER AVENUE | | | | ST LOUIS | MO | 63125-1608 | |
| MIGUEL M FLECHAS III | 510 LAKE AVE | | | | PASCAGOULA | MS | 39567-1611 | |
| MIGUEL MUSA & | LYDIA MUSA JT TEN | 7350 PARKSIDE DR | | | LAWRENCE | IN | 46226-1949 | |
| MIGUEL PALAU | 36-06 213TH STREET | | | | BAYSIDE | NY | 11361-2009 | |
| MIGUEL QUEZADA JR | 28505 EVERGREEN | | | | SOUTHFIELD | MI | 48076-5431 | |
| MIGUEL QUINTANILLA JR | 1522 MADRID | | | | CORPUS CHRISTI | TX | 78416-1727 | |
| MIGUEL R AGUIAR III | 1400 ROSAL LANE | | | | CONCORD | CA | 94521-2636 | |
| MIGUEL R ROCHA | 2017 W 17TH ST | | | | CHICAGO | IL | 60608-1814 | |
| MIGUEL ROSALEZ JR | 306 ELMWOOD ST | | | | ALMA | MI | 48801-2636 | |
| MIGUEL S NAVA | 2731 CUNNINGHAM AVE | | | | SAN JOSE | CA | 95148-1105 | |
| MIGUEL V BONILLA | BOX 238 | | | | SOMERVILLE | TX | 77879-0238 | |
| MIHAIL GIOFU | 4250 TOWNLINE R R 3 | | | | WINDSOR | ONTARIO | | CANADA |
| MIKE A CONLEY | 514 MOORE | | | | PONTIAC | MI | 48342-1963 | |
| MIKE A MESSER | 1216 CAIRNS ROAD | | | | MANSFIELD | OH | 44903-9093 | |
| MIKE A NOVASKY | 14529 OXFORD | | | | PLYMOUTH | MI | 48170-2672 | |
| MIKE A SHAHINIAN TOD | PAUL SHAHINIAN | 5001 SEMINARY RD APT 317 | | | ALEXANDRIA | VA | 22311-1907 | |
| MIKE AMAROSE & NORMA F | AMAROSE JT TEN | BOX 2 | | | HESSEL | MI | 49745-0002 | |
| MIKE ARCAMONE | 6811 SHADOWOOD DRIVE | | | | WEST BLOOMFIELD | MI | 48322-3297 | |
| MIKE BAKMAZ JR & MAE | BAKMAZ | 812 LYLE DRIVE | | | HERMITAGE | PA | 16148-1523 | |
| MIKE BEVERLEY | 929 CROCUS CRES | | | | WHITBY | ONTARIO | LIN 2A8 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE BUBEN | 4333 W COLDWATER ROAD | | | | FLINT | MI | 48504-1120 | |
| MIKE BUBEN & BETTY M BUBEN JT TEN | 4333 W COLDWATER RD | | | | FLINT | MI | 48504-1120 | |
| MIKE BUKATA | 73 BARBICAN TRAIL | | | | ST CATHARINES | ONTARIO | L2T 4A9 | CANADA |
| MIKE C GOMEZ | 803 CHICO DR | | | | SAN LEANDRO | CA | 94578-4023 | |
| MIKE C MARTINEZ | 195 W ROSEWOOD AVE APT 35 | | | | DEFIANCE | OH | 43512-3468 | |
| MIKE CANZONERI | 2354 ROBIN DRIVE | | | | MISSISSAUGA | ONTARIO | L5K 1S9 | CANADA |
| MIKE CEFARATTI & | MARY R CEFARATTI JT TEN | 647 WALNUT DR | | | CLEVELAND | OH | 44132-2144 | |
| MIKE COLOSIMO | 3093-18TH ST | | | | DETROIT | MI | 48216-1120 | |
| MIKE D CHANDLER | 22524 HWY 371 | | | | COTTON VALLEY | LA | 71018-2622 | |
| MIKE D VELASCO | 19 DIXONS CT | | | | O FALLON | MO | 63366-2123 | |
| MIKE DRAGGICH | 3315 5TH AVE | | | | MIMS | FL | 32754-3109 | |
| MIKE E BOYD | 7356 HEATHER HEATH LANE | | | | WEST BLOOMFIELD | MI | 48322 | |
| MIKE E BRADSHAW | 7003 ROYAL GATE | | | | ARLINGTON | TX | 76016-5415 | |
| MIKE E CHAVIS | 1993 COLUMBIA HWY NORTH | | | | AIKEN | SC | 29805-7859 | |
| MIKE E GOEBEL | 2555 SPAATZ AVE | | | | COLUMBUS | OH | 43204-5821 | |
| MIKE E LOKMER | 130 DARTMOUTH | | | | CANFIELD | OH | 44406-1211 | |
| MIKE E LOKMER & MARION B | LOKMER JT TEN | 130 DARTMOUTH | | | CANFIELD | OH | 44406-1211 | |
| MIKE ENRIQUEZ | 616 WEST 8TH | | | | NEWKIRK | OK | 74647-3516 | |
| MIKE ERTLL | 829 SO 8TH ST | | | | ALHAMBRA | CA | 91801-4636 | |
| MIKE F MILLER | 501 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1832 | |
| MIKE FILIPCICH | 534 SCOTT ST | | | | NILES | OH | 44446-2914 | |
| MIKE G CONN | 442 N WATER ST | | | | GEORGETOWN | OH | 45121-1140 | |
| MIKE G GARCIA | 6440 CENTENNIAL ROAD | | | | TECUMSEH | MI | 49286-9524 | |
| MIKE G PATERAKIS | 14545 PAWNEE TRAIL | | | | MIDDLEBURG HTS | OH | 44130-6633 | |
| MIKE GALVIN | 10060 DELEMONTE BLVD | | | | STREETSBORO | OH | 44241-4808 | |
| MIKE GRAB | 25048 ROSEBURGH LANE | | | | HEMET | CA | 92544-1974 | |
| MIKE GRIGHLNOS TR | GRIGHLNOS LIVING TRUST | UA 04/24/95 | 2737 WHITE OAK AVE | | WHITING | IN | 46394-2128 | |
| MIKE GROTH | 570 S YELLOWSTONE | | | | IDAHO FALLS | ID | 83402-3907 | |
| MIKE GUNTER | 8908 S VIRGINIA | | | | OKLAHOMA CITY | OK | 73159-6253 | |
| MIKE H GONZALES | 10502 ONEIDA AVE | | | | PACOIMA | CA | 91331-3026 | |
| MIKE H SOSA | 3230 S WHITE RD D | | | | SAN JOSE | CA | 95148-4050 | |
| MIKE H THEODORE & | ETHEL THEODORE JT TEN | 8995 SINGING HILLS DR NE | | | WARREN | OH | 44484-2134 | |
| MIKE HADJANTONI | 4238 HILLCREST | | | | WARREN | MI | 48092-4332 | |
| MIKE HARNISH | 206 BLUFF ST | | | | CLIO | MI | 48420-1112 | |
| MIKE J ALESSI | 1404 FALL RIVER RD | | | | YPSILANTI | MI | 48198-3106 | |
| MIKE J DRAGON | 1027 CORONADO DRIVE | | | | ROCKLEDGE | FL | 32955-3357 | |
| MIKE J EASTERWOOD | 5001 GETTYSBURG DRIVE | | | | KOKOMO | IN | 46902 | |
| MIKE J HILLE CUST | JASON M HILLE | UNIF TRANS MIN ACT WI | RTE 1 PINE RD | | CECIL | WI | 54111-9801 | |
| MIKE J KULMOSKI & | DOLORES KULMOSKI TEN ENT | 216 E COLLEGE ST | | | CANONSBURG | PA | 15317-1763 | |
| MIKE J LABAJ | 597 ARNHEM DR | | | | OSHAWA | ONTARIO | L1G 2J7 | CANADA |
| MIKE J MARTINEZ | 1529 NO FRIES AVE | | | | WILMINGTON | CA | 90744-2035 | |
| MIKE J PALLO TR | U/A DTD 07/22/04 | MIKE J PALLO REVOCABLE TRUST | 2416 LEE'S SUMMIT ROAD | | INDEPENDENCE | MO | 64055 | |
| MIKE J SOKIRA | 902 W MADISON ST | | | | BROOKSIDE | AL | 35036 | |
| MIKE J VALDEZ | 2452 WINDY HILL | | | | KOKOMO | IN | 46901-3225 | |
| MIKE J ZAHURAK | 2428 SHERWIN | | | | PEPPER PIKE | OH | 44124-4531 | |
| MIKE JAFFE | | | | | CHICAGO | IL | 60645-1428 | |
| MIKE JOSEPH AS CUST FOR | ROBERT MICHAEL JOSEPH | U/PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 109 S 4TH ST | WEST NEWTON | PA | 15089-1313 | |
| MIKE JOSEPH AS CUST FOR | MICHELLE ANN JOSEPH U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 109 S 4TH ST | WEST NEWTON | PA | 15089-1313 | |
| MIKE K BOURNAZIAN | 1073 E VALLEY RD | | | | GARDNERVILLE | NV | 89410-6103 | |
| MIKE KAMINSKI | 11 RYERSON RD | | | | FLEMINGTON | NJ | 08822-7001 | |
| MIKE KUNZMAN CUST JONATHAN | KUNZMAN UNDER MI UNIF GIFTS | TO MINORS ACT | 1797 SCHOENITH LA | | BLOOMFIELD HILLS | MI | 48302-2657 | |
| MIKE KUNZMAN CUST NATHAN | PAUL KUNZMAN UNIF GIFT MIN | ACT MI | 1797 SCHOENITH LN | | BLOOMFIELD HILLS | MI | 48302-2657 | |
| MIKE L PHILLIPS | 806 LINWOOD ST | | | | OWOSSO | MI | 48867-3864 | |
| MIKE LOMBOY | 5465 KENWOOD RD | 608C | | | CINCINNATI | OH | 45227-1377 | |
| MIKE M POPPLETON | 112 CLARK AVE | | | | SANTA CRUZ | CA | 95060-6402 | |
| MIKE MAGNUSSEN | 3119 JUSTEN | | | | PRAIRIE GROVE | IL | 60050 | |
| MIKE MCLANE | RTE 6 BOX 164 | | | | POPLAR BLUFF | MO | 63901-8705 | |
| MIKE MEHAFFY TR FOR THOMCO | INC PROF SHAR PLAN U/A DTD | 11/1/68 | BOX 339 | | NORTH LITTLE ROCK | AR | 72115-0339 | |
| MIKE MERCY CUST FREDERICK | MERCY UNDER WA UNIF | TRANSFERS TO MINORS ACT | BOX 50 | | YAKIMA | WA | 98907-0050 | |
| MIKE MILCHIKER & RACHELLE | MILCHIKER JT TEN | 22691 PINE LAKE | | | LAKE FOREST | CA | 92630-3049 | |
| MIKE MILLAR & KAREN MILLAR JT TEN | 33 COUNTRY CLUB CIRCLE | | | | SEARCY | AR | 72143-8967 | |
| MIKE MOORE | 5931 DALTON | | | | WINDSOR | ONTARIO | N9H 1N2 | CANADA |
| MIKE MOSHOURIS CUST GEORGE M | MOSHOURIS UNDER NJ UNIFORM | TRANSFERS TO MINORS ACT | 334 EDSTAN WAY | | PARAMUS | NJ | 07652-5712 | |
| MIKE NARANJO | 11224 ACALA AVE | | | | SAN FERNANDO | CA | 91340 | |
| MIKE NINIOWSKYJ | 3801 DORA DRIVE | | | | WARREN | MI | 48091-6106 | |
| MIKE O GARCIA | 9932 SUSAN AVE | | | | CALIFORNIA CITY | CA | 93505-1332 | |
| MIKE ODALOVICH | 606 BALSAM DR | | | | DAVISON | MI | 48423-1806 | |
| MIKE ORTIZ | 12508 FAIRPORT | | | | DETROIT | MI | 48205-3436 | |
| MIKE P MINCOFF | 19071 GRANDVIEW RD | | | | BELLE FOURCHE | SD | 57717-6180 | |
| MIKE PEREZ | 2527 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46222-4165 | |
| MIKE PETTENGILL | 6915 ARBUTUS | | | | HUNTINGTON PK | CA | 90255-5227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE PITINII & | BETTY PITINII JT TEN | 117 WASHINGTON AVE | | | NILES | OH | 44446-3138 | |
| MIKE POPOVICH | 1006 S BROOKFIELD DRIVE | | | | LECANTO | FL | 34461-8371 | |
| MIKE R CLIMENT | 3651 KINGSPOINT | | | | TROY | MI | 48083-5378 | |
| MIKE R CLIMENT & SILVIA C | CLIMENT JT TEN | 3651 KINGS POINT | | | TROY | MI | 48083-5378 | |
| MIKE R SAPPINGTON | 1117 JOSEPHINE | | | | SPRINGBAY | IL | 61611 | |
| MIKE R UNIAK | 13418 WEST 56TH PLACE | | | | SHAWNEE | KS | 66216-4634 | |
| MIKE RACKSON | 5644 285 AVE SE | | | | ISSAQUAH | WA | 98027-8844 | |
| MIKE RUSSELL & MARGI RUSSELL JT TEN | 393 STERLING | | | | DIMONDALE | MI | 48821 | |
| MIKE S DIDONATO | 60 IRVING ST | | | | BELLINGHAM | MA | 02019-2606 | |
| MIKE SABO & | BRENDA SABO JT TEN | 2541 PROSPECT AVE | | | EUANSTON | IL | 60701 | |
| MIKE SANDELLA TOD | JESSICA HIXSON | SUBJECT TO STA TOD RULES | 4735 CEDAR | | KANSAS CITY | MO | 64133 | |
| MIKE SUPINA & ALYCE | SUPINA JT TEN | 20375 SUMPTER RD | | | BELLEVILLE | MI | 48111-8965 | |
| MIKE TOUVI | 3280 SUNRISE HWY APT 362 | | | | WANTAGH | NY | 11793-4024 | |
| MIKE TURINSKY | BOX 312 | | | | BIXBY | OK | 74008-0312 | |
| MIKE V STADNIKA | 4651 REMEMBRANCE ROAD N W | | | | GRAND RAPIDS | MI | 49544-1174 | |
| MIKE VIZMEG | 2903 E BARLOW RD | | | | HUDSON | OH | 44236-4143 | |
| MIKE W PRELL | 8404 VASSAR ROAD | | | | MILLINGTON | MI | 48746-9437 | |
| MIKE YUHAS & | MERLENE YUHAS JT TEN | 436 CEDAR STREET | | | JEANNETTE | PA | 15644-2555 | |
| MIKE YUHAS & MERLENE L YUHAS JT TEN | 436 CEDAR AVE | | | | JEANNETTE | PA | 15644-2555 | |
| MIKE ZELJEZNJAK | 821 NORTH 118TH ST | | | | BONNERS SPRINGS | KS | 66012-9032 | |
| MIKEL H GRIFFITH JR | 1335 EVERETT AVE | | | | DES PLAINES | IL | 60018-2305 | |
| MIKEL HUNLEY | 230 N CAROLINA | | | | ELYRIA | OH | 44035-7819 | |
| MIKEL J ELSEN & | JOAN C ELSEN JT TEN | SE 301 OLD ARCADIA RD | | | SHELTON | WA | 98584-8371 | |
| MIKEL WELLMAN | 3361 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381 | |
| MIKESELL E LORD | 1094 NORTH CHESTER RD | | | | CHARLOTTE | MI | 48813-8866 | |
| MIKEY GIBSON | 1365 CO RD 261 | | | | TOWN CREEK | AL | 35672-4325 | |
| MIKHAIL J GRACE | 2199 WARRINGTON | | | | ROCHESTER HILLS | MI | 48307-3775 | |
| MIKINZIE A STUART | 492 ATLANTA ST | | | | SAGINAW | MI | 48604-2243 | |
| MIKLOS CSERGO | 8 FIFTH ST | | | | EAST BRUNSWIC | NJ | 08816-2317 | |
| MIKLOS MOLNAR | 5681 HARBORAGE DR | | | | FT MYERS | FL | 33908-4531 | |
| MIKLOS SCHARMAN & | ERZSEBET SCHARMAN JT TEN | APT F7 | 111-09 76TH ROAD | | FOREST HILLS | NY | 11375-6477 | |
| MIKLOS VASTAGH | 324 PURITAN RD | | | | TONAWANDA | NY | 14150-7024 | |
| MIKOLAJ SLEDZ & | MARIA SLEDZ JT TEN | 3529 WILLIAMSON | | | SAGINAW | MI | 48601-5666 | |
| MIKOS KULHA CUST MICHAEL | KULHA UNIF GIFT MIN ACT | MICH | 1613 LEXINGTON | | TROY | MI | 48084-5708 | |
| MIKULAS KUZDAK | 12211 HIAWATHA | | | | UTICA | MI | 48315-1250 | |
| MIKYLA AZIM | 24 MILLINGTON ST | | | | MT VERNON | NY | 10553-1902 | |
| MILA S GOULD | 8100 IDEN PL | | | | QUINTON | VA | 23141-2661 | |
| MILAGROS A LLORIN | 3904 WOOD GATE LANE | | | | VIRGINIA BEACH | VA | 23452-2734 | |
| MILAGROS DONES | 20 TILLIE STREET | | | | BAYSHORE | NY | 11706-6922 | |
| MILAGROS M DELA CRUZ CUST | EDWARD L DELA CRUZ UNIF GIFT | MIN ACT MAINE | 1543 DENNISON ROAD | | EAST LANSING | MI | 48823-2193 | |
| MILAGROS S VALDERRAMA | YORKVILLE TOWERS 9AW | 1623 THIRD AVENUE | | | NEW YORK | NY | 10128-3638 | |
| MILAM E KLEAS | 10135 WEST RD | | | | HOUSTON | TX | 77064-5361 | |
| MILAN BOROVICH | 27216 FORD RD | | | | DEARBORN HEIGHTS | MI | 48127-2859 | |
| MILAN C BERGIEN | 9524-4TH AVE S | | | | MINNEAPOLIS | MN | 55420-4421 | |
| MILAN D ZIMMERMAN | 3801 N WRIGHT RD 130 | | | | JANESVILLE | WI | 53546-4205 | |
| MILAN E BALDWIN | 3625 CHRISTY RD | | | | DEFIANCE | OH | 43512-9603 | |
| MILAN E BELANS II | 21779 MANCHESTER LN | | | | FARMINGTON HILLS | MI | 48335-5466 | |
| MILAN E JELENIC | 10235 SAWMILL DR | | | | CHARDON | OH | 44024-8219 | |
| MILAN M MUTIC | 6276 COLDSTREAM RD | | | | HIGHLAND HEIGHTS | OH | 44143-3702 | |
| MILAN M RADICH & | DOROTHY RADICH JT TEN | 2775 CONTINENTAL | | | TROY | MI | 48083-5706 | |
| MILAN MAREK & LJERKA MAREK JT TEN | 401 RONESVALES AVE | | | | WELLAND | ONTARIO | M6R 2N1 | CANADA |
| MILAN MARKOVIC | 1800 W 55TH ST | | | | LA GRANGE HTS | IL | 60525-3338 | |
| MILAN O FELT & ROBERT S FELT JT TEN | 1701 TALLY ROAD | FOREST HILLS PARK | | | WILMINGTON | DE | 19803-3915 | |
| MILAN POPOVICH | 325 BUCKINGHAM WAY 403 | | | | SAN FRANCISCO | CA | 94132-1807 | |
| MILAN POPOVICH & MILDRED | POPOVICH JT TEN | 325 BUCKINGHAM WAY 403 | | | SAN FRANCISCO | CA | 94132-1807 | |
| MILAN Q FELT | 1701 TALLEY ROAD | FOREST HILLS PARK | | | WILMINGTON | DE | 19803-3915 | |
| MILAN SVACHA | 470 CARPENTER | | | | LEMONT | IL | 60439 | |
| MILAN W LARRICK | 2496 BERGEN RD | | | | BATAVIA | OH | 45103-9568 | |
| MILAND FARMS CO | BOX 763 | | | | CHILLICOTHE | MO | 64601-0763 | |
| MILANDA SAHLKE | 1425 S BYRON RD | | | | LENNON | MI | 48449-9621 | |
| MILAS E DONEY | 110 E COMMERCIAL STREET | | | | NORVELL | MI | 49263 | |
| MILBERN T ROSE | 2321 BIRCH TRACE | | | | YOUNGSTOWN | OH | 44515-4914 | |
| MILBERT COOPER TRUSTEE UA | DTD 12/28/90 MILBERT COOPER | TRUST | 913 BOWSPRIT POINT | | LANOKA HARBOUR | NJ | 8734 | |
| MILBERT MINDES | 1201 W 63RD STREET | | | | MIAMI BEACH | FL | 33141-4504 | |
| MILBREY R DUGGER | 8 MC KENDREE CIRCLE | | | | HERMITAGE | TN | 37076-2136 | |
| MILBURN D DECKER | 17239 HWY 196 | | | | NANCY | KY | 42532-9509 | |
| MILBURN HOUSE | 1336 TERRELL CREEK RD | | | | ANNVILLE | KY | 40402-9635 | |
| MILDA E BLOME | 3112 BIG HILL RD | | | | DAYTON | OH | 45419-1207 | |
| MILDON G KLOTZ & JOYCE J | KLOTZ JT TEN | 229 S FAIRVIEW | | | LANSING | MI | 48912-3009 | |
| MILDRA WMS DEAN | 133 W 113TH ST 52 | | | | NEW YORK | NY | 10026-3415 | |
| MILDRED A AUSTIN | 46 STEVENS RD | | | | MELROSE | MA | 02176-2114 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILDRED A BARKLEY | | 125 BROWN HOLLOW RD | | | DICKSON | TN | 37055-5337 | |
| MILDRED A BETKA | | 2213 KIPLING | | | STERLING HGTS | MI | 48310-2330 | |
| MILDRED A CONWAY CO MAY LONG | SANDERS | 4107 WINTERBURN AVE | | | PITTSBURGH | PA | 15207-1160 | |
| MILDRED A COOK | | 1701 N OHIO | | | KOKOMO | IN | 46901-2525 | |
| MILDRED A EBERLE | | 1063 TAHOE TERRACE | | | CINCINNATI | OH | 45238 | |
| MILDRED A EDWARDS & ROBERT J | EDWARDS JT TEN | APT A-682 | 3058 HIGHLAND RIDGE RD | | BERKELEY SPGS | WV | 25411-3651 | |
| MILDRED A EGLI | | 2000 S OCEAN LN APT 601 | | | FORT LAUDERDALE | FL | 33316-3819 | |
| MILDRED A EGLI & PATRICIA | LYNN EGLI TRUSTEES U/W | JACK S EGLI | 2000 S OCEAN LANE | THE ORLEANS 601 | FT LAUDERDALE | FL | 33316-3800 | |
| MILDRED A GARRETT | | 216 SYCAMORE RD MEADOWVIEW | | | ELKTON | MD | 21921-4114 | |
| MILDRED A GILBERT | | 7269 DECATUR ST | | | NEW TRIPOLI | PA | 18066-3928 | |
| MILDRED A GREENSTREET & JOHN R | GREENSTREET TR REV INTERVIVOS | TR DTD 10/11/91 U/A MILDRED A | GREENSTREET | 3220 S ZUNIS PL | TULSA | OK | 74105-2236 | |
| MILDRED A HENDERSON | BOX 55 | | | | NATHALIE | VA | 24577-0055 | |
| MILDRED A HUNZIKER | | 1834 MISSISSIPPI RIVER BLVD S | APT 202 | | ST PAUL | MN | 55116 | |
| MILDRED A JAY | | 1 TOWERS PARK LN APT 809 | | | SAN ANTONIO | TX | 78209-6434 | |
| MILDRED A KOLBUSZ | | 5666 HARRISON | | | GARDEN CITY | MI | 48135-2900 | |
| MILDRED A LEAR | | 1229 OAK KNOLL CT | | | INDIANAPOLIS | IN | 46217 | |
| MILDRED A LYNCH | | BOX 748 | | | BURLEY | ID | 83318-0748 | |
| MILDRED A MEISSNER | | 15 PAUL STREET | | | EAST BRUNSWICK | NJ | 08816 | |
| MILDRED A MORRISON | | 1209 NEW STREET | MARSHALLTON | | WILMINGTON | DE | 19808-5819 | |
| MILDRED A RUZICH | | 109 N LAFAYETTE RD | | | FORDS | NJ | 08863-1013 | |
| MILDRED A SHARROW | | 1301 PASSOLT ST | | | SAGINAW | MI | 48603 | |
| MILDRED A SUSAC | | 404 N RIDGEWOOD AVE | | | EDGEWATER | FL | 32132-1620 | |
| MILDRED A VANASSE | | 39 MC BRIDE ROAD | | | LITCHFIELD | CT | 06759-3812 | |
| MILDRED A WALTER | | 2960 BETHEL CHURCH RD APT 310 | | | BETHEL PARK | PA | 15102 | |
| MILDRED A WEBER | | 1935 CIRCLE LANE SE | | | LACEY | WA | 98503 | |
| MILDRED ANDERSON | | 606 W ADAMS ST | | | ABINGDON | IL | 61410-1034 | |
| MILDRED ANN PYLANT | | BOX 1168 | | | SALADO | TX | 76571-1168 | |
| MILDRED ANN ROSENBERG | | 2939 VAN NESS ST NW 1021 | | | WASHINGTON | DC | 20008-4615 | |
| MILDRED ANNA SPARKS | | 1121 E RICHARD ST | | | MIAMISBURG | OH | 45342-1947 | |
| MILDRED ARBUTINA PAPPAS | | APT 302 | 2853 ONTARIO ROAD NW | | WASHINGTON | DC | 20009-2239 | |
| MILDRED ARMOR FRIZZELL | | 7712 DE VORE DRIVE | | | OKLAHOMA CITY | OK | 73162-6220 | |
| MILDRED B BABCOCK & DOROTHY | J NOLEN & DANA R ANDERSON JT TEN | 2502 BROADWAY | | | KALAMAZOO | MI | 49008-2108 | |
| MILDRED B BALSAM | | 4155 CONSTITUTION DR | | | FRISCO | TX | 75034 | |
| MILDRED B CANNADAY | | 5631 OAKLEVEL RD | | | BASSETT | VA | 24055-4090 | |
| MILDRED B CARLETON | | 930 W THIRD ST | | | ROCHESTER | MI | 48307-1809 | |
| MILDRED B CARPENTER | | 264 STEWART ST | | | WARREN | MI | 44483-2067 | |
| MILDRED B CHAPLINSKI | | 37 WOODCREST DRIVE | | | BRISTOL | CT | 06010-3063 | |
| MILDRED B CHAVEZ | | 5150 CASE AVE N-103 | | | PLEASANTON | CA | 94566 | |
| MILDRED B DUCHACEK | | 71 BROOKFIELD RD | | | DUMONT | NJ | 07628-1107 | |
| MILDRED B EVANS | | 4926 PACKHOWSE RD | | | WILSON | NC | 27896-7916 | |
| MILDRED B GRISWOLD | | 838 HILLSIDE AVE | | | ELMHUSRT | IL | 60126-4739 | |
| MILDRED B HOLMES | | 12 OX YOKE DR | | | WETHERSFIELD | CT | 06109-3750 | |
| MILDRED B KLEYLA & | JALANE L KELLOUGH JT TEN | 9890 NW 76TH CT | | | TAMARAC | FL | 33321-1964 | |
| MILDRED B MAC DONALD | BOX 128 | | | | NEW OXFORD | PA | 17350-0128 | |
| MILDRED B MILLER | | 31 EXECUTIVE PARK DR APT 423 | | | HENDERSONVILLE | TN | 37075-3462 | |
| MILDRED B MONTGOMERY | | 8919 PARK RD DC 22 | | | CHARLOTTE | NC | 28210-8645 | |
| MILDRED B COCOCK | | 8711 W BELOIT RD APT 432 | | | MILWAUKEE | WI | 53227-3755 | |
| MILDRED B RANNEY | | 574 LONG POND RD | | | ROCHESTER | NY | 14612-3041 | |
| MILDRED B REBERT | | 7159 ROCHESTER ROAD | | | LOCKPORT | NY | 14094-1642 | |
| MILDRED B ROBERTS | | 8180 NORTH LINDEN RD | | | MT MORRIS | MI | 48458-9488 | |
| MILDRED B SHAMPANORE | | 68 HIBISCUS DRIVE | | | PUNTA GORDA | FL | 33950-5078 | |
| MILDRED B STEADMAN & | PATRICIA S HUGGINS JT TEN | 688 ROCKY WOODS CV | | | CORDOVA | TN | 38018 | |
| MILDRED B THAYER | | 1612 LISBON STREET | | | NEW ORLEANS | LA | 70122-2819 | |
| MILDRED B VOGT | | 2489 MARSTON HTS | | | COLORADO SPGS | CO | 80920-5130 | |
| MILDRED B WOOD | | 803 N 7TH | | | LAMESA | TX | 79331-4415 | |
| MILDRED BANKS | | 4544 GUILFORD AVE | | | INDIANAPOLIS | IN | 46205-1926 | |
| MILDRED BASTIEN | | 3240 W STEIN RD | | | LA SALLE | MI | 48145-9602 | |
| MILDRED BELL | | 7490 HAMPTON DRIVE | | | DAVISON | MI | 48423-2205 | |
| MILDRED BELLIN | | 2025 E 71ST APT 408 | | | TULSA | OK | 74136-5457 | |
| MILDRED BENOFF | | 414 N BOWLING GREEN WAY | | | L A | CA | 90049-2820 | |
| MILDRED BERRY | C/O RETTIG | 1044 WALNUT ST | | | PERRYSBURG | OH | 43551 | |
| MILDRED BETH TERRELL | | 23003 CHANDLERS LANE APT 346 | | | HOMESTEAD FALLS | OH | 44138 | |
| MILDRED BIGGS | | 222 CUBBY HOLLOW RD | | | BRIDGETON | NJ | 08302-5887 | |
| MILDRED BOLES CARRADINE | | 115 RANDOLPH | | | LUFKIN | TX | 75904 | |
| MILDRED BOTTORFF & GARALD | BOTTORFF JT TEN | 9912 GREAT OAKS WAY | | | FAIRFAX | VA | 22030-1607 | |
| MILDRED BOZE | | 182 TENNYSON | | | HIGHLAND PARK | MI | 48203-3572 | |
| MILDRED BRESH | | 6008 PLUNNER AVE | | | BALTIMORE | MD | 21206-2759 | |
| MILDRED BRINGARD | | 7600 NANKIN BLVD | APT 1118 | | WESTLAND | MI | 48185-2061 | |
| MILDRED BRISKI & ANTON J | BRISKI JT TEN | 305 MARBLE ST | | | JOLIET | IL | 60435-6336 | |
| MILDRED BRULENSKI | | 64 WOODBURY CT | | | TWP OF WASHINGTON | NJ | 07676-4355 | |
| MILDRED BUKSA STACHOWSKI & | STACEY HELEN STACHOWSKI JT TEN | 2710 BAINBRIDGE | | | STERLING HEIGHTS | MI | 48310-3001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILDRED C BOWSER | 96 CATHERINE CT | | | | GERMANTOWN | OH | 45327-9304 | |
| MILDRED C CHMIELEWSKI | 481 HALE ST | | | | SUFFIELD | CT | 06078-2501 | |
| MILDRED C COHEN | 1305 NORTH MOODY | | | | VICTORIA | TX | 77901-5142 | |
| MILDRED C CORNETT | 219 JOY DR | | | | SOMERSET | KY | 42503-2876 | |
| MILDRED C DEFELIPPI | 4125 NORTH POINT PARKWAY | | | | ALPHARETTA | GA | 30022 | |
| MILDRED C DENT | 949 MAYNARD DR | | | | INDPLS | IN | 46227-2315 | |
| MILDRED C DRISCOLL | 5136 MC ANULTY ROAD | | | | PITTSBURGH | PA | 15236-2563 | |
| MILDRED C EDWARDS | 211 FARMINGTON TRAIL | | | | KINGSTON | TN | 37763-2936 | |
| MILDRED C EVANS | 3 SILVER ST | | | | NANTUCKET | MA | 02554-3927 | |
| MILDRED C GLENN | 3907 E PEACH HOLLOW CIRCLE | | | | PEARLAND | TX | 77584-4032 | |
| MILDRED C GOBLE | 1395 KELLY RD | | | | MASON | MI | 48854-9619 | |
| MILDRED C GUGGENBUEHLER | C/O JOSEPH F WUIFF JR | 110 SACKETT DRIVE | | | FLORISSANT | MO | 63033-3113 | |
| MILDRED C KELLY | 82 W GODFREY AVE | | | | PHILADELPHIA | PA | 19120-1503 | |
| MILDRED C KOSS | 514-44 WILLIAM STREET W | | | | OSHAWA | ONTARIO | L1G 1J9 | CANADA |
| MILDRED C MANNING TTEE | U/A DTD 6/17/89 | HENRY & MILDRED C MANNING | REVOCABLE TRUST | 5008 RAY AVE | ST LOUIS | MO | 63116 | |
| MILDRED C PANIGAL & GRACE L | PANIGAL JT TEN | 20 BARBARA RD. | | | LATROBE | PA | 15650 | |
| MILDRED C SMITH & JAMES | F CUNANE JT TEN | 441 WALTHERS ROAD | | | NEWARK | DE | 19702-2901 | |
| MILDRED C STEINBRUECK | 244 STALWART DR | | | | TROY | MI | 48098-3039 | |
| MILDRED C STROLIS | 21717 ROLLING WOODS PLACE | | | | STERLING | VA | 20164-2303 | |
| MILDRED C WHITAKER | 17 PARKWAY S | | | | AIKEN | SC | 29803-5267 | |
| MILDRED C WILCOX | BOX 25 | | | | HOWARD | OH | 43028-0025 | |
| MILDRED C WILL | 2701 HIGHLAND DRIVE | | | | SANDUSKY | OH | 44870 | |
| MILDRED C WILSON | 349 AKRON ST | | | | LOCKPORT | NY | 14094-5314 | |
| MILDRED C WILSON | 1 SHERWOOD ROAD | | | | SAVANNAH | GA | 31406-4950 | |
| MILDRED C WOOD | 3809 NORTHWEST 18TH ST | | | | OKLAHOMA CITY | OK | 73107-3725 | |
| MILDRED CALELLA | 8 JAY ST | | | | ROCKAWAY | NJ | 07866-2509 | |
| MILDRED CARILLO | 405 NORTH 42ND ST | | | | CAMDEN | NJ | 08110-3003 | |
| MILDRED CARNE | 6903 ALMONDINE DR | | | | GARDEN GROVE | CA | 92845 | |
| MILDRED CAVETT TAFF | 213 N JEFFERSON ST | | | | MACON | MS | 39341-2513 | |
| MILDRED CIPAR | 1251 WHITEEFENCE LANE | | | | ADDISON | IL | 60101-1149 | |
| MILDRED CLINTON | 500 EAST 85TH ST 2J | | | | NEW YORK | NY | 10028 | |
| MILDRED COHAN | 6712 SW 14TH ST | | | | PORTLAND | OR | 97219-2018 | |
| MILDRED COHEN & MYRON J | COHEN JT TEN | 150-17 58TH AVE | | | FLUSHING | NY | 11355-5413 | |
| MILDRED COLLIER | 6197 BETSIE RIVER | | | | KARLIN | MI | 49643-9794 | |
| MILDRED CONKLIN & | PHYELLIES LEWIS JT TEN | 2101 N AULT AVENUE | | | MUNCIE | IN | 47303 | |
| MILDRED D CAMPBELL | 300 MAIN ST | APT 405 | | | LITTLE FALLS | NJ | 07424-1359 | |
| MILDRED D CAMPBELL | 116 MAURY AVE | | | | SPARTA | VA | 22552 | |
| MILDRED D COLLINS | 1540 WATERFORD DR | | | | VENICE | FL | 34292-1581 | |
| MILDRED D DEIBERT | 41 LITTLE MOUNTAIN ROAD | | | | NEW RINGGOLD | PA | 17960 | |
| MILDRED D HALL | 243 WOODSIDE PLACE | | | | ROCHESTER | NY | 14609-1429 | |
| MILDRED D HARROP | 775 LOCKE MILLS RD | | | | MILROY | PA | 17063-8845 | |
| MILDRED D HAUPT | 2741 COVENTRY DR | | | | PARMA | OH | 44134-5633 | |
| MILDRED D HOUSKA | N-84 W15467 MENOMONEE AVE. APT.1-5 | | | | MENOMONE FALLS | WI | 53051 | |
| MILDRED D HURD | 5155 KUSZMAUL NW | | | | WARREN | OH | 44483-1256 | |
| MILDRED D JOHNSON | 84 E BROADWAY | | | | GETTYSBURG | PA | 17325-1303 | |
| MILDRED D LENNEY | 2079 CRITTENDEN RD | | | | ALDEN | NY | 14004-8511 | |
| MILDRED D LUZIER | 383 KINGS HWY | | | | MICKLETON | NJ | 08056-1116 | |
| MILDRED D PINGEL | 4491 DAVISON RD | | | | LAPEER | MI | 48446-2845 | |
| MILDRED D PRAMICK | 119 CHESTNUR STREET | | | | DUPONT | PA | 18641-2101 | |
| MILDRED R RINEHART | 5 RED OAK DRIVE | | | | DANVILLE | PA | 17821-8417 | |
| MILDRED D SOMMER | APT 808 | 2181 AMBLESIDE RD | | | CLEVELAND | OH | 44106-7611 | |
| MILDRED D STEWART | 2403 MERRY OAKS DR | | | | NASHVILLE | TN | 37214-3010 | |
| MILDRED D STOVER | APT 225 | 650 WAGNER AVE | | | GREENVILLE | OH | 45331-2693 | |
| MILDRED D THOMPSON AS | CUSTODIAN FOR CAROLYN D | THOMPSON U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 1151 FAIRWAY CT NE | PALM BAY | FL | 32905-3751 | |
| MILDRED D WOLLENHAUPT | 1352 HIGHLAND DR | | | | GREENVILLE | OH | 45331-2715 | |
| MILDRED D WOODHOUSE | 3804 GLEN MEADOW DR | | | | GAYLORD | MI | 49735-8133 | |
| MILDRED DAMBACH | 26 ADAMS DR | | | | WHIPPANY | NJ | 07981-2051 | |
| MILDRED DAUGHERTY | 141 ORCHARD STREET | | | | NEWTON FALLS | OH | 44444-1508 | |
| MILDRED DAVIS & WILLIAM | DAVIS JT TEN | 28 NEWTON RD | | | NEWTONVILLE | NY | 12110-5121 | |
| MILDRED DEFABRIZIO | 94 ANDOVER SPARTA RD | | | | NEWTON | NJ | 07860-9717 | |
| MILDRED DEHNER | 1625 WESTHILL BLVD | | | | WESTLAKE | OH | 44145-2515 | |
| MILDRED DELMONTE | 712 WALNUT ST | | | | LOCKPORT | NY | 14094-3205 | |
| MILDRED DERUSHA CHOJNICKI | 17 LINDEN PARKWAY | | | | NORWICH | CT | 06360-3413 | |
| MILDRED DILORENZO & MARIANNE | I DILORENZO JT TEN | 4 PLYMOUTH PL. | | | WHITE PLAINS | NY | 10605-3705 | |
| MILDRED DRESKA | 2600 CLEARVIEW DRIVE | | | | ENDICOTT | NY | 13760 | |
| MILDRED DUNN | 3272 TALL OAKS CT | | | | FLINT | MI | 48532-3752 | |
| MILDRED E AMER & EVA | LEE STONEWALL JT TEN | 1131 BOURLAND AVE | | | WATERLOO | IA | 50702-3338 | |
| MILDRED E BLAIR | 339 RENAE LN SW | | | | MARIETTA | GA | 30060-6338 | |
| MILDRED E BRIGGS TRUSTEE U/A | DTD 12/10/90 MILDRED E | BRIGGS TRUST | 301 WEST MAIN ST | | NEW HAMPTON | IA | 50659-1609 | |
| MILDRED E BROWN | 1019 MITCHELL AVE | | | | LANSING | MI | 48917-2251 | |
| MILDRED E BURGETT | 12251 E CHICAGO RD | | | | JEROME | MI | 49249-9760 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILDRED E BURNS | | 1317 KENMORE AVE | | | KENMORE | NY | 14217-2736 | |
| MILDRED E BURNS | | PO BOX 201 | | | GASPORT | NY | 14067 | |
| MILDRED E BUTLER EX EST | OLGA D O'CONNOR | ANTHONY J GIUNTA, ESQ. | PO BOX 735 | | ELLSWORTH | ME | 04605-0735 | |
| MILDRED E CASSELBERRY | TOD RONALD B CASSELBERRY | 2808 FOREST GROVE | | | DAYTON | OH | 45406-4000 | |
| MILDRED E CASSELBERRY | TOD MICHAEL E CASSELBERRY | 2808 FOREST GROVE | | | DAYTON | OH | 45406-4000 | |
| MILDRED E CASSELBERRY | TOD BRUCE J CASSELBERRY | 2808 FOREST GROVE | | | DAYTON | OH | 45406-4000 | |
| MILDRED E CASSELBERRY | TOD TERESA L CASSELBERRY | 2808 FORES GROVE | | | DAYTON | OH | 45406-4000 | |
| MILDRED E CHARLES & MARJORIE | S GILPIN JT TEN | 1055 US 301 BLVD EAST | 908-A | | BRADENTON | FL | 34203-3621 | |
| MILDRED E DENIER | | 518 N 20TH ST | | | BANNING | CA | 92220-4138 | |
| MILDRED E DILLON | | 1432 N LASCERNE CIRCLE | | | MANSFIELD | OH | 44906-2710 | |
| MILDRED E DUMLER & | WALTER K DUMLER JT TEN | 10315 CLARK RD | | | DAVISON | MI | 48423-8507 | |
| MILDRED E GLOFF | | 556 VESPER AVE | | | WOODBRIDGE | NJ | 07095 | |
| MILDRED E HAZELRIGG | | 4519 LONGFELLOW AVE | | | DAYTON | OH | 45424-5952 | |
| MILDRED E HERMANSON | | 6120 LOREN DR | | | MINNEAPOLIS | MN | 55417-3112 | |
| MILDRED E KASICKY TRUSTEE | U/A DTD 10/03/89 MILDRED E | KASICKY TRUST | APT 313 | 4151 S ATLANTIC AVE | NEW SMYRNA BEACH | FL | 32169-3789 | |
| MILDRED E KIERBS | | 401 N BRANCH RD | | | GLENVIEW | IL | 60025-5132 | |
| MILDRED E KNILANS TR | RAYMOND KNILANS & MILDRED KNILANS | TRUST U/A DTD 08/29/2000 | 2933 LOTUS HILL | | LAS VEGAS | NV | 89134-8969 | |
| MILDRED E KOTT & RONALD | PILLEN JT TEN | 1211 HEMINGWAY LANE | | | TRAVERSE CITY | MI | 49686 | |
| MILDRED E KUEHNE & ROBERT | LOUIS KUEHNE JT TEN | THE MARQUETTE | 5968 PARK LAKE RD APT 204 | | EAST LANSING | MI | 48823 | |
| MILDRED E LALONDE | | 1025 GROVE STREET | | | DEFIANCE | OH | 43512-2934 | |
| MILDRED E LANKFORD | | 537 ST CLAIR ST | | | MARINE CITY | MI | 48039-3629 | |
| MILDRED E LANKFORD & FRANK A | SIMON JT TEN | 537 ST CLAIR ST | | | MARINE CITY | MI | 48039-3629 | |
| MILDRED E MC BETH | | 6601 N APPLE | | | MUNCIE | IN | 47303-9572 | |
| MILDRED E MC CONNELL | | 575 ATLANTIC ST NE | | | WARREN | OH | 44483-3809 | |
| MILDRED E MC SKIMMING | | 9913 74 AVE | | | FOREST HILLS | NY | 11375-6805 | |
| MILDRED E MEREDITH & | RODRICK CARL MEREDITH JT TEN | 7377 CELATA LN | | | SAN DIEGO | CA | 92129-4552 | |
| MILDRED E MERRITT | | 907 CALEDONIA AVE | | | CLEVELAND HTS | OH | 44112-2318 | |
| MILDRED E MITCHELL | | 106 OAK STREET | | | NEWARK | NJ | 07106-1204 | |
| MILDRED E MOHR | | 5621 LYMAN AVE | | | DOWNERS GROVE | IL | 60516-1408 | |
| MILDRED E MONCURE | | BOX 655 | | | STAFFORD | VA | 22555-0655 | |
| MILDRED E PETERS TR | MILDRED E PETERS TRUST | UA 09/28/89 | 3424 W WILLOW ST | | LANSING | MI | 48917-1743 | |
| MILDRED E QUINONES | | 74 BELKNAP AVE | | | YONKERS | NY | 10710-5404 | |
| MILDRED E REZENDES TR MILDRED E | REZENDES LIVING TRUST U/A DTD 5/7/97 | 19 NEWFIELD ST | | | PLYMOUTH | MA | 02360 | |
| MILDRED E SCHLENKER & | LLOYD D DAVIS JT TEN | 41 GREEN BRIER DR | | | BEDFORD | IN | 47421 | |
| MILDRED E SCHOBERT TR | MILDRED E SCHOBERT REVOCABLE | TRUST | UA 05/13/98 | 919 WISCONSIN AVE APT 209 | SHEBOYGAN | WI | 53081-3969 | |
| MILDRED E SEDER & FLOYD R | SEDER JT TEN | 1816 ALCOTT | | | SAGINAW | MI | 48604-9421 | |
| MILDRED E SELZ & DOROTHY J | POWELL JT TEN | 1205 SE 46 LN 104 | | | CAPE CORAL | FL | 33904-8603 | |
| MILDRED E STEINBORN & | ALBERT W STEINBORN JT TEN | 2209 BROWNS LAKE DR APT 105 | | | BURLINGTON | WI | 53105 | |
| MILDRED E STEVENS | | 11517 NATURE TRAIL | | | PORT RICHEY | FL | 34668 | |
| MILDRED E STURM | | 39 EMERSON STREET | | | CRESSKIL | NJ | 07626-1416 | |
| MILDRED E SWEAZY | | 1698 MONTGOMERY AVE | | | HOLLY HILL | FL | 32117 | |
| MILDRED E TRUESDALE & | PATRICIA J DRAKE JT TEN | 1615 ALGONQUIN DR | | | CLEARWATER | FL | 33755-1603 | |
| MILDRED E TRUESDALE & | NANCY J MAHONEY JT TEN | 1615 ALGONQUIN DR | | | CLEARWATER | FL | 33755-1603 | |
| MILDRED E TRUESDALE & | JANICE C ARREOLA JT TEN | 1615 ALGONQUIN DR | | | CLEARWATER | FL | 33755-1603 | |
| MILDRED E WALISON | | 13 GRACE DRIVE | | | PLAINS | PA | 18705 | |
| MILDRED E WAMPLE | | 215 CHESTNUT STREET | | | NEW CASTLE | DE | 19720-4833 | |
| MILDRED E YOUNG | | 5963 NW 201 TERR | | | MIAMI | FL | 33015 | |
| MILDRED E ZEZECK | | 520 SO COLONY ST | | | MERIDEN | CT | 06451-6205 | |
| MILDRED ELAINE SEDER | | 1816 ALCOTT | | | SAGINAW | MI | 48604-9421 | |
| MILDRED ELIZABETH VAN HORN | | 10527 VIA LUGANO COURT | | | CLERMONT | FL | 34711 | |
| MILDRED ENGELMAN & | NORMAJEAN SYLVESTER JT TEN | 3945 60TH ST | | | SEARS | MI | 49679-8149 | |
| MILDRED ESTOCK | C/O COVELY | 2406 GARDEN LANE | | | READING | PA | 19609-1210 | |
| MILDRED ETHEL HATCH | | 9 FAT FRIARS RETREAT | | | SAVANNAH | GA | 31411-1705 | |
| MILDRED F BAGOZZI CUST | KRYSTA TINSLEY UNIF GIFT MIN | ACT MI | 26761 SOUTHWESTERN | | REDFORD | MI | 48239-2222 | |
| MILDRED F BAGOZZI CUST | STEPHANIE TINSLEY UNIF GIFT | MIN ACT MI | 26761 SOUTHWESTERN | | REDFORD | MI | 48239-2222 | |
| MILDRED F COLEMAN | | 3020 DUNSTAN DR 4 | | | WARREN | OH | 44485-1517 | |
| MILDRED F CUDJO | | 4901 N EVEREST | | | OKLAHOMA CITY | OK | 73111-5609 | |
| MILDRED F DONALDSON | | 2003 WETHERSFIELD COURT | | | RESTON | VA | 20191-3602 | |
| MILDRED F DOWNING & CHERYL T | DOWNING JT TEN | 4831 PEBBLE GLEN DRIVE | | | SAN JOSE | CA | 95129-4323 | |
| MILDRED F EVERETT & RONALD | WAYNE EVERETT JT TEN | 1623 PETTIBONE | | | FLINT | MI | 48507-1510 | |
| MILDRED F FLEMING & THOMAS J | FLEMING JT TEN | 94 GERRY ROAD | | | BROOKLINE | MA | 02467-3138 | |
| MILDRED F HOKE | | 1311 SURREY ROAD | | | VANDALIA | OH | 45377-1646 | |
| MILDRED F KUROPCHAK | | 1540 EL CAMINO DRIVE APT 340 | | | PEKIN | IL | 61554-6099 | |
| MILDRED F MARTIN | | 2580 GARY DR | | | FREMONT | MI | 49412-9762 | |
| MILDRED F MARTIN & TERRY W | MARTIN JT TEN | 2580 GARY DRIVE | | | FREMONT | MI | 49412-9762 | |
| MILDRED F MONROE | | 1010 S 43RD ST | | | TEMPLE | TX | 76504-5225 | |
| MILDRED F SCHWALB | | 266 HOOVER AVE | | | EDISON | NJ | 08837-2613 | |
| MILDRED F SLOAT | | 6642 CARNEY LANE | | | RUDY | AR | 72952-9540 | |
| MILDRED F TURNER | | 733 PLANTATION ESTATES DR | APT E 211 | | MATHEWS | NC | 28105-9154 | |
| MILDRED F WARD ORRELL | | 4165 ARDEN ST | | | CLEMMONS | NC | 27012-9418 | |
| MILDRED F WHITMIRE | | 165 MARLBOROUGH RD | | | ASHEVILLE | NC | 28804-1425 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILDRED FARR BUCK | 711 SHAWNEE TRAIL | | | | ASHEVILLE | NC | 28805-2213 | |
| MILDRED FAY PARSLEY | 887 SALISBURY RD | | | | COLUMBUS | OH | 43204-1715 | |
| MILDRED FAYE CASTRUCCI TR | MILDRED FAYE CASTRUCCI TRUST | UA 09/01/95 | 4905 TAFT PL | | CINCINNATI | OH | 45243-3963 | |
| MILDRED FERRUGGIA & FRANK | FERRUGGIA JT TEN | 992 TULLO FARM RD | | | BRIDGEWATER | NJ | 08807-2393 | |
| MILDRED FIELDS | 1622 FOUNTAIN SQUARE | | | | AUSTINTOWN | OH | 44515-4617 | |
| MILDRED FLORENTINE | 1717 EAST 18TH STREET APT 3B | | | | BROOKLYN | NY | 11229-2173 | |
| MILDRED FLOYD GUYNES | 2841 MAGAZINE DR | | | | BATON ROUGE | LA | 70816-5229 | |
| MILDRED FOWLER KIMMONS | 118 BULSON ROAD | | | | ROCKVILLE CENTRE | NY | 11570-1223 | |
| MILDRED FOX CUMMINGS | 1630 SHERIDAN ROAD | APT 8J | | | WILMETTE | IL | 60091-1835 | |
| MILDRED FRIEDMANN | 122 ALNWICK ROAD | | | | MALVERNE | NY | 11565 | |
| MILDRED FUNDA | 58 N COLLIER BLVD | NO. 1114 | | | MARCO ISLAND | FL | 34145 | |
| MILDRED G BAIGERT | 120 PRESTON AVE | | | | MERIDEN | CT | 06450-4814 | |
| MILDRED G CARLINGTON | 36219 CANYON | | | | WESTLAND | MI | 48186-4161 | |
| MILDRED G CONNER | ROUTE 2 | BOX 85 | | | MALTA BEND | MO | 65339-9618 | |
| MILDRED G D'ALOISIO | 40 ST JOHN PL | | | | FANWOOD | NJ | 7023 | |
| MILDRED G FEE | 31 S ARDMORE AVE | | | | DAYTON | OH | 45417-2103 | |
| MILDRED G FRYE | 12812 E SHELBY LANE | | | | BRANDYWINE | MD | 20613-7745 | |
| MILDRED G HILL | 3617 TRAIL-ON RD | | | | DAYTON | OH | 45439-1151 | |
| MILDRED G LEWIS | 4257 PATRICIA AVENUE | | | | YOUNGSTOWN | OH | 44511-1046 | |
| MILDRED G MCCANLESS | 300 DOVER POTTERY DR | | | | SEAGROVE | NC | 27341-7226 | |
| MILDRED G MILLS | C/O DAN MINIER | 3193 CREEKSIDE DR | | | NORTON | OH | 44203-5241 | |
| MILDRED G MORGENSTERN | 13B HERITAGE DR | | | | CHATHAM | NJ | 07928-2953 | |
| MILDRED G MORTON | 1508 LAKEWOOD DR | | | | WILMINGTON | DE | 19803-3530 | |
| MILDRED G MURPHY | C/O JOSEPH MURPHY JR | 86 DOGWOOD ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| MILDRED G SHAFFER | 6101 CEDAR NW LN | | | | CANTON | OH | 44708-1157 | |
| MILDRED G VAN SAW | 5410 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-2739 | |
| MILDRED G WORTHINGTON | 93 HIGHLAND AVE | | | | WINCHESTER | MA | 01890-1411 | |
| MILDRED G ZACOVIC & | LINDA J ZACOVIC JT TEN | 31 N BLUFF RD | | | CHESAPEAKE CITY | MD | 21915-1647 | |
| MILDRED GADOL & MYRON GADOL JT TEN | 128 SUMMIT COURT | | | | WESTFIELD | NJ | 07090-2800 | |
| MILDRED GALLOWAY | 352 FAWN LAKE FRST | | | | HAWLEY | PA | 18428-9704 | |
| MILDRED GEBHART BAJAKIAN | 63 PHILLIPS RD | | | | EAST GREENWICH | RI | 02818-3439 | |
| MILDRED GLICKMAN | 420 NORTH KROCKS ROAD BLDG 2 APT 264 | | | | ALLENTOWN | PA | 18106-8908 | |
| MILDRED GOLDBERG | 186 PARAMUS RD 345 | | | | PARAMUS | NJ | 07652-1325 | |
| MILDRED GRAHAM | ROUTE 1 | 7412 CO TRENB N | | | ARPIN | WI | 54410-9801 | |
| MILDRED GRISWOLD | 404 FOREST DR | | | | FRUITLAND | MD | 21826-1311 | |
| MILDRED GRONBACH & | SUSAN GRONBACH & | DAVID GRONBACH JT TEN | 22065 RIVER PINES DR | | FARMINGTON HILLS | MI | 48335 | |
| MILDRED GROSSER | 30 MILK ST | | | | METHUEN | MA | 01844-5145 | |
| MILDRED H B POLING | 8772 ST RT # 534 | P O BOX 64 | | | MESOPOTAMIA | OH | 44439 | |
| MILDRED H BAILEY TR BAILEY FAMILY | TRUST ONE U/A DTD 4/29/94 | 28642 LOS OLAS DR | | | WARREN | MI | 48093 | |
| MILDRED H BANVILLE TR | MILDRED H BANVILLE REV TRUST | 4750 CHEVY CHASE DR 304 | | | CHEVY CHASE | MD | 20815-6447 | |
| MILDRED H BIRNBAUM | 1150 PARK AVE | | | | NEW YORK | NY | 10128-1244 | |
| MILDRED H BLACK | 1176 MERRILL CIRCLE | | | | HEMET | CA | 92545 | |
| MILDRED H BLACKBURNE | 325 SANDY BANK ROAD | | | | MEDIA | PA | 19063-1330 | |
| MILDRED H BOHNERT TRUSTEE | REVOCABLE TRUST DTD 10/09/90 | U-A MILDRED H BOHNERT | 111 | 811 E CENTRAL RD | ARLINGTON HEIGHTS | IL | 60005-3293 | |
| MILDRED H BURRELL & CHARLES | A BURRELL JT TEN | 1922 SOUTH HILLCREST | | | LAKE | MI | 48632-9514 | |
| MILDRED H BUSS | 651 LENKER ROAD | | | | HARRISBURG | PA | 17111-2051 | |
| MILDRED H CORBETT | USUFRUCTUARY PERRY H CORBETT | JR & WILLIAM DAVIS CORBETT | NAKED OWNERS | 2826 HIGHWAY 569 | FERRIDAY | LA | 71334-4460 | |
| MILDRED H CORBETT | 2826 HWY 569 | | | | FERRIDAY | LA | 71334-4460 | |
| MILDRED H CORBETT USUFRUCT | PERRY H CORBETT | JR & WILLIAM DAVIS CORBETT | NAKED OWNERS | 2826 HIGHWAY 569 | FERRIDAY | LA | 71334-4460 | |
| MILDRED H CORBITT & WINDELL | C CORBITT JT TEN | 2109 BAKER TRACE | | | DOTHAN | AL | 36303-2609 | |
| MILDRED H DIFFEE | 228 FLORENCE AVE | | | | WAYNESBORO | VA | 22980-3924 | |
| MILDRED H EDGE | 8301 S W 151 STREET | | | | MIAMI | FL | 33158-1959 | |
| MILDRED H JENNINGS | 25 LORRAINE TERRACE | | | | MOUNT VERNON | NY | 10553-1226 | |
| MILDRED H MICHAUF | ATTN MILDRED H MICHAUD HOLMES | 715 DEVON RD | | | LEE | MA | 01238-9347 | |
| MILDRED H PARROTT & CAROL A | MOORE JT TEN | 4616 W ONAWAY RD | | | INDIAN RIVER | MI | 49749-9228 | |
| MILDRED H PELTON | 934 PATRICIA | | | | SAN ANTONIO | TX | 78213-1312 | |
| MILDRED H SALTER | 53 STAHL RD | | | | GETZVILLE | NY | 14068-1230 | |
| MILDRED H SCHMIDT AS CUST | FOR JEANNE M SCHMIDT A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 29 HETHER LN | CONCORD | NH | 03301-2601 | |
| MILDRED H SCHUETZE | 12951 FORT CAROLINE RD | | | | JACKSONVILLE | FL | 32225-1244 | |
| MILDRED H SWINDLE | 3609 NEYLAND COVE | | | | COLLIERVILLE | TN | 38017-3603 | |
| MILDRED H THOMPSON TRUSTEE | U/A DTD 08/10/89 F/B/O | MILDRED H THOMPSON | BOX 3506 | | GREENVILLE | DE | 19807-0506 | |
| MILDRED HAHN AS CUST FOR | CAROL ANN HAHN U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 5706 CHEROKEE ROAD | | LYNDHURST | OH | 44124-3049 | |
| MILDRED HAMILTON TROXELL | 2316 SE 31ST ST | | | | OKEECHOBEE | FL | 34974-6759 | |
| MILDRED HARRIS | 6109 MESA DRIVE | | | | AUSTIN | TX | 78731-3738 | |
| MILDRED HARWOOD TEASDALE | C/O SARA JANET TEASDALE | 57 NORFOLK AVENUE | | | CLARENDON HILLS | IL | 60514-1211 | |
| MILDRED HEDRICK | 3929 OLD COLUMBUS RD | | | | SPRINGFIELD | OH | 45503 | |
| MILDRED HENDERSON | 210 CARR | | | | PONTIAC | MI | 48342-1608 | |
| MILDRED HICKS & MAUD KING | TEN COM | 146 TEMPLE | | | MEMPHIS | TN | 38109-2235 | |
| MILDRED HOLMES | 715 DEVON RD | | | | LEE | MA | 01238-9347 | |
| MILDRED HONEY | 10287 CARDONI | | | | DETROIT | MI | 48211-1062 | |
| MILDRED HORN | 1 WASHINGTON SQUARE VILLAGE | | | | NEW YORK | NY | 10012-1632 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILDRED HUGHES FRANK | 7926 OLYMPIA DR | | | | WEST PALM BCH | FL | 33411-5784 | |
| MILDRED I BEVERAGE | 847 CASCADE RD | | | | CINCINNATI | OH | 45240-3611 | |
| MILDRED I BLACKBURN | 11220 MORTENVIEW | | | | TAYLOR | MI | 48180-4386 | |
| MILDRED I BOWDEN & SHERYL | LYNN VERLEE JT TEN | 4065 LOMLEY ST | | | WATERFORD | MI | 48329-4122 | |
| MILDRED I HALE | 1285 CLAY WRIGHT RD | | | | ERIN | TN | 37061 | |
| MILDRED I MARKS | 2432 S UTLEY RD | | | | FLINT | MI | 48532-4964 | |
| MILDRED I PUTNAM & GARY L | PUTMAN & CAROL SAMSON JT TEN | 10630 N PACKINGHAM RD | | | MANTON | MI | 49663-9308 | |
| MILDRED I STIRLING TRUSTEE | U/A DTD 05/02/91 MILDRED I | STIRLING TRUST | 1076 CHERRY ST | | WINNETKA | IL | 60093-2150 | |
| MILDRED I VARGO | 403 W PINE | | | | EDMORE | MI | 48829-9739 | |
| MILDRED I YODER | 3465 FARNSWORTH RD | | | | LAPEER | MI | 48446-8740 | |
| MILDRED IDA THOMPSON | 4520 JOHN ST | | | | NIAGARA FALLS | NY | 14305-1314 | |
| MILDRED ISABELLE HENSLEY | 8617 WEST 64TH TERRACE | | | | MERRIAM | KS | 66202-3740 | |
| MILDRED J BRADFORD | 4564 MULBERRY CREEK DR | | | | EVANS | GA | 30809-3822 | |
| MILDRED J CAVERS | 2614 HAYES ST | | | | HOLLYWOOD | FL | 33020-3326 | |
| MILDRED J COLE | 933 PATTY CV | | | | LA VERGNE | TN | 37086-2441 | |
| MILDRED J CRONYN | 420 CALVERT LN | RR3 | | | ILDERTON | ONTARIO | N0M 2A0 | CANADA |
| MILDRED J DOMIRE | 3815 CHANTAL LN | | | | FAIRFAX | VA | 22031-3108 | |
| MILDRED J GESELL | 8284 GOLDEN RD | | | | BROOKVILLE | IN | 47012-9727 | |
| MILDRED J GESELL CUST | BRENT MICHAEL GESELL | UNIF TRANS MIN ACT IN | 8284 GOLDEN RD. | | BROOKVILLE | IN | 47012 | |
| MILDRED J HANCOCK | 670 HIGHPOINT CIR | | | | ROCHESTER | MI | 48307 | |
| MILDRED J HART | 5330 S NINTH AVE | | | | COUNTRYSIDE | IL | 60525 | |
| MILDRED J JONES TR | MILDRED J JONES REVOCABLE | INTER VIVOS TRUST UA 02/18/99 | C/O CHARLES R JONES POA | 14760 SW 79 CT | PALMETTO BAY | FL | 33158-2024 | |
| MILDRED J KIRKMAN & SUSAN J | MILLS JT TEN | 404-51ST AVE TERR W | | | BRADENTON | FL | 34207-6236 | |
| MILDRED J MAXON | 1024 HEATHWOOD DRIVE | | | | ENGLEWOOD | OH | 45322-2429 | |
| MILDRED J MOORE | 1183 BOURNEMOUTH COURT | | | | CENTERVILLE | OH | 45459-2647 | |
| MILDRED J PERRY | 8 UNIMAN PL | | | | ROCHESTER | NY | 14620-1516 | |
| MILDRED J REED | 1012 CIRCLE DRIVE | | | | JAMESTOWN | TN | 38556-5512 | |
| MILDRED J RICHARDS & JANET E | SHIDELER JT TEN | ATTN S C SHIDELER | 658 DEBRA DR | | DES PLAINES | IL | 60016-2573 | |
| MILDRED J ROSENQUIST | 400 LOCUST STREET | APT B-221 | | | LAKEWOOD | NJ | 08701-7408 | |
| MILDRED J SOLTIS | 5801 S WASHTENAW | | | | CHICAGO | IL | 60629-1523 | |
| MILDRED J WESTCOTT | 329 GREENLEIGH COURT | | | | CHERRY HILL | NJ | 08002-2307 | |
| MILDRED JAGGARD | 20 GALLIMORE RD | | | | BREVARD | NC | 28712-9591 | |
| MILDRED JANE RODA AS | CUSTODIAN FOR MARY JO RODA | UNDER THE MICHIGAN UNIFORM | GIFTS TO MINORS ACT | 26741 BEAMER | MT CLEMENS | MI | 48045-2519 | |
| MILDRED JANOVIC | C/O FRED BARTIZAL | 100 GRANT ST | | | NEENAH | WI | 54956 | |
| MILDRED JEAN S FOXX | 28601 GILCHRIST DR | | | | WILLOWICK | OH | 44095-4569 | |
| MILDRED JEWELL TILLMAN | BOX 214 | | | | HARMONY | NC | 28634-0214 | |
| MILDRED JOAN WRIGHT | 54 COURTNEY ST | | | | PITTSBURGH | PA | 15202-1746 | |
| MILDRED JOHNSTON | 343 GRANT AVE | | | | EATONTOWN | NJ | 07724-2119 | |
| MILDRED JOLLIFFE | 1030 N FOREST DR | | | | KOKOMO | IN | 46901-1860 | |
| MILDRED K CERRA AS CUST | FOR PATRICIA J CERRA U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 746 ROUTE 44-55 | HIGHLAND | NY | 12528 | |
| MILDRED K FARMER | 3034 SE 10TH PLACE | | | | CAPE CORAL | FL | 33904-3903 | |
| MILDRED K FULTON TRUSTEE | MILDRED K FULTON ET AL U/W | DTD 1/18/73 | 250 SANTA MARIA 116 | | VENICE | FL | 34285-1808 | |
| MILDRED K JOHNSON & CLIFFORD | L JOHNSON JT TEN | 285 HURON HILLS DR | | | EAST TAWAS | MI | 48730-9517 | |
| MILDRED K LALONE | 200 BRADLEY | | | | BAY CITY | MI | 48706-3816 | |
| MILDRED K MACLEHOSE | 40 DRAKE LANE | | | | SCARBOROUGH | ME | 04074 | |
| MILDRED K MEEK | 4544 KENT RD | | | | SHREVEPORT | LA | 71107-2412 | |
| MILDRED K MURPHY | 11 HIGH POND DR | | | | NEWARK | DE | 19711 | |
| MILDRED K RUTH | 5015 MT OLIVE & GREENCAMP RD | | | | MARION | OH | 43302-8833 | |
| MILDRED K SMITH TR | ODEN H SMITH & MILDRED K SMITH | REV LIVING TRUST | UA 12/24/95 | 9161 SANTA FE E SPACE 40 | HESPERIA | CA | 92345-7911 | |
| MILDRED K VAUSS | 16216 ELBERTA | | | | CLEVELAND | OH | 44128-3742 | |
| MILDRED K WOOLDRIDGE TR | U/A DTD 04/24/90 MILDRED K | WOOLDRIDGE TRUST | 4845 GLEN IVY LANE | | ROANOKE | VA | 24018-7108 | |
| MILDRED KAISER | 45 HEMLOCK DRIVE | | | | NATICK | MA | 01760 | |
| MILDRED KAPLAN TR | MILDRED KAPLAN EST TRUST | UA 04/28/87 | 2956 ARDMORE | | CHICAGO | IL | 60659-4604 | |
| MILDRED KATHRYN MAYO | 1266 NORTH EATON AVE | | | | INDIANAPOLIS | IN | 46219-4027 | |
| MILDRED KAY & BARBARA | KRUTOLOW JT TEN | 900 BAY DR 821 | | | MIAMI BEACH | FL | 33141-5633 | |
| MILDRED KEENE | 3480 SWEIGERT RD | | | | SAN JOSE | CA | 95132-2446 | |
| MILDRED KENNEDY & | WILLIAM KENNEDY JT TEN | 5091 MILLER SOUTH RD | | | BRISTOLVILLE | OH | 44402-8701 | |
| MILDRED KERRIGAN | BOX 51 | | | | GREENBUSH | MA | 02040-0051 | |
| MILDRED KLIM | 201 WHITEKIRK DR | | | | WILMINGTON | DE | 19808-1350 | |
| MILDRED KOLLICK & GEORGE | KOLLICK JT TEN | APT B-203 | 2273 EAST MAPLE | | BIRMINGHAM | MI | 48009-6533 | |
| MILDRED KOZEL & JACQUELENE K | MC KEE JT TEN | 31218 ARROWHEAD | | | SAINT CLAIR SHORES | MI | 48082-1209 | |
| MILDRED KYRIAS | 18055 HAMBURG | | | | DETROIT | MI | 48205-2626 | |
| MILDRED L ASHTON | 718-C WOOTON COURT | | | | LAKEHURST | NJ | 08733-5203 | |
| MILDRED L BARRON | 805 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401-2906 | |
| MILDRED L BEAUDRY & JOHN | WESTMAN JT TEN | 724 MONTANA AVE | | | GLADSTONE | MI | 49837-1734 | |
| MILDRED L BEAUDRY & TERRY | WESTMAN JT TEN | 724 MONTANA AVE | | | GLADSTONE | MI | 49837-1734 | |
| MILDRED L BEMISH | 2718 JEFFERSON STREET | | | | ANDERSON | IN | 46016-5449 | |
| MILDRED L BURNS | 1270 GULF BLVD APT 1603 | | | | CLEARWATER | FL | 33767-2733 | |
| MILDRED L CARATTO TR U/A DTD 02/10/04 | M CARATTO SURVIVORS TRUST | C/O SMITH BARNEY | ATTN MR BIRD | ONE SANSOME ST STE 3800 | SAN FRANCISCO | CA | 94104 | |
| MILDRED L CHARTRAU AS | CUST FOR PHILIP S CHARTRAU | U/THE MO UNIFORM GIFTS TO | MINORS ACT | 925 HAWTHORNE | SIKESTON | MO | 63801-4713 | |
| MILDRED L CHEADLE | 151 HELEN ST | | | | MONTROSE | MI | 48457-9426 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILDRED L DAVIS | | 18601 ROGGE ST | | | DETROIT | MI | 48234-3023 | |
| MILDRED L DOBBS | | 173 MAPLE ST | | | BUFFALO | NY | 14204-1243 | |
| MILDRED L DREASHER | | 353 PIERSON AVE | | | DECATUR | IL | 62526-4531 | |
| MILDRED L FAULKNER & | CHARLES M FAULKNER JT TEN | 3538 W US 36 | | | DANVILLE | IN | 46122-9683 | |
| MILDRED L FORCIA | | 2802 RIEGLE | | | FLINT | MI | 48506-3177 | |
| MILDRED L FREDERICK & | ROBERT M FREDERICK SR JT TEN | POST OFFICE BOX 346 | | | MANNFORD | OK | 74044 | |
| MILDRED L GENTHNER | | 152 U S HIGHWAY 1 | | | NOBLEBORO | ME | 04555-9501 | |
| MILDRED L GIBSON | | 40088 EDISON LAKE RD | | | ROMULUS | MI | 48174-1150 | |
| MILDRED L HANSEN | | BOX 254 | | | GRAFTON | NH | 03240-0254 | |
| MILDRED L HEWITT & | LAWRENCE D HEWITT JR JT TEN | 883 GENERAL MOTORS RD | | | MILFORD | MI | 48381 | |
| MILDRED L HOUGHTON | | 630 DUNNSVILLE RD | | | SHENECTADY | NY | 12306-5404 | |
| MILDRED L KIESOW | | N21 W29758 GLEN COVE | | | PEWAUKEE | WI | 53072-4840 | |
| MILDRED L KOLHOFF | | 915 NORTH METCALF | | | LIMA | OH | 45801-4060 | |
| MILDRED L KROME | | 6440 CRESCENT WAY | APT 202 | | NORFOLK | VA | 23513-1423 | |
| MILDRED L LOHMANN | | 3610 PHILLIPS PKWY APT 213 | | | ST LOUIS PARK | MN | 55426-3794 | |
| MILDRED L MC COMBIE & JOHN D | MC COMBIE JT TEN | 902 PINE ST | | | MARQUETTE | MI | 49855-3633 | |
| MILDRED L MC DONALD | | APT 3-F | 707-14 STREET | | DEWITT | IA | 52742 | |
| MILDRED L MEYER | | 311 HILL TRAIL | | | BALLWIN | MO | 63011-2643 | |
| MILDRED L PENDLETON | | 1000 E SPRAKER | | | KOKOMO | IN | 46901-2511 | |
| MILDRED L PRICE | | 6110 CLYDE PARK AVE SW | | | BYRON CENTER | MI | 49315-8201 | |
| MILDRED L PYEATT | | 36795 CAMARILLO AVE | | | BARSTON | CA | 92311-1749 | |
| MILDRED L ROBINSON | | 3810 RISEDORPH ST | | | FLINT | MI | 48506-3130 | |
| MILDRED L ROLAND | | 2031 LAZY GROVE DR | | | KINGWOOD | TX | 77339-3109 | |
| MILDRED L SAYLOR | | 5664 STEWART RD. | | | SYLVANIA | OH | 43560 | |
| MILDRED L SCOTT | | 42 LEROY ST | | | DAYTON | OH | 45407 | |
| MILDRED L SMITH TR | MILDRED L SMITH TRUST | UA 12/30/81 | 200 CHATHAM WAY  APT 601 | | MAYFIELD HIEGHTS | OH | 44124 | |
| MILDRED L SPRINGMAN | | BOX 125 | | | FREEBURG | PA | 17827-0125 | |
| MILDRED L STODDARD | | 2067 DEXTER ST | | | DENVER | CO | 80207-3754 | |
| MILDRED L WALKER | | 208 SMYRNA AVENUE | | | WILMINGTON | DE | 19809-1237 | |
| MILDRED L WATKINS | | 814 EDGEWOOD AVE NE | | | ATLANTA | GA | 30307-2578 | |
| MILDRED L ZEH | | R F D | | | ESSEX | NY | 12936 | |
| MILDRED LAMB & JEAN CROXTON JT TEN | | 8135 BEECHMONT AVE APT E 251 | | | CINCINNATI | OH | 45255-6150 | |
| MILDRED LANGER | | 4777 MILLBROOK CT | | | LAS VEGAS | NV | 89147 | |
| MILDRED LONDOFF | | 248 SOUTHERN OAKS DRIVE | | | ST CHARLES | MO | 63303 | |
| MILDRED LOUISE BELL | | 1003 FOULKEWAYS | | | GWYNEDD | PA | 19436-1028 | |
| MILDRED LOUISE MAY | | 1121 PARK MEADOW DR | | | BEAUMONT | TX | 77706 | |
| MILDRED LOURIE-FRANKLIN | | 3176 DONA SARITA PL | | | STUDIO CITY | CA | 91604-4344 | |
| MILDRED LUCY CUNLIFFE | | 243 CORRIE CT | | | WATERLOO | ONTARIO | N2L 5W3 | CANADA |
| MILDRED M BAIRD & | MARY M HUMMEL JT TEN | 13444 MINT LAKE DR | | | MATHEWS | NC | 28105 | |
| MILDRED M BARRY & JOAN A | BARRY JT TEN | 750 WASHINGTON ROAD | APT 209 | | PITTSBURGH | PA | 15228-2053 | |
| MILDRED M BISHOP | | 1545 ACKLEY | | | WESTLAND | MI | 48186-4403 | |
| MILDRED M BOONE | | 24300 CIVIC CENTER DRIVE APT1207 | | | SOUTHFIELD | MI | 48034 | |
| MILDRED M BREITLING TRUSTEE | OF THE MILDRED M BREITLING | FAMILY TRUST AGMT DTD | 02/29/84 | 4635 HIGHLAND DR | SALT LAKE CITY | UT | 84117-5136 | |
| MILDRED M BROWN | | BOX 364 | | | SIKESTON | MO | 63801 | |
| MILDRED M CONSIGLIO | | 14394 VIA ROYALE | APT 2 | | DELRAY BEACH | FL | 33446 | |
| MILDRED M COVINGTON | | 416 CHESTERFIELD PL | | | FRANKLIN | TN | 37064-3291 | |
| MILDRED M DAVIDOVICH | | 4922 SOUTHGLEN LANE | | | LEAGUE CITY | TX | 77573 | |
| MILDRED M DUDGEON TOD | CLAIRE DUDGEON | UNDER STATE GUILDLINES | 619 SW 40TH TERRACE | | CAPE CORAL | FL | 33914 | |
| MILDRED M GLYNN | | 9742 ANDERSONVILLE RD | | | CLARKSTON | MI | 48346-1705 | |
| MILDRED M GREENE AS TRUSTEE | U/A DTD 05/19/93 MMG TRUST | NO 1 | 8220 S KOMENSKY | | CHICAGO | IL | 60652-2904 | |
| MILDRED M HARTWELL & RAYMOND | A HARTWELL JT TEN | 7285 EASTERN AVE SE | | | GRAND RAPIDS | MI | 49508-7469 | |
| MILDRED M HARTWELL & RICHARD | W HARTWELL JT TEN | 7285 EASTERN AVE SE | | | GRAND RAPIDS | MI | 49508-7469 | |
| MILDRED M HAZEN | | 2045 130TH AVE | | | HOPKINS | MI | 49328-9734 | |
| MILDRED M HERROLD & JOHN D | HERROLD JT TEN | 8153 S PINE TREE LN | | | CEDAR | MI | 49621-9527 | |
| MILDRED M HYNES | | 2251 NE 66TH ST | APT 1629 | | FT LAUDERDALE | FL | 33308-1254 | |
| MILDRED M JACKSON | | 3548 JACQUELINE DRIVE | | | JACKSONVILLE | FL | 32277 | |
| MILDRED M JACKSON | | 15925 SE TENNESSEE RD | | | KINCAID | KS | 66039-7301 | |
| MILDRED M KAMMRITZ | | 7 VILLAGE VIEW TERR | | | MERIDEN | CT | 06451-5077 | |
| MILDRED M KINERT | | 3305 TROPICANA RD | | | DECATUR | IL | 62526-9445 | |
| MILDRED M KLEIN | | 4750 WEATHERBY CT | | | GLADWIN | MI | 48624 | |
| MILDRED M LENSER | | 317 KNOPF ST | | | LINDEN | NJ | 07036-4137 | |
| MILDRED M MAHER | | 2209 BENJAMIN RD | | | ARABI | LA | 70032 | |
| MILDRED M MARINE & | JAMES F MARINE JR & | JOHN DOUGLAS MARINE | JT TEN | 96 DALLAS AVE | NEWARK | DE | 19711-5124 | |
| MILDRED M MAYHEW | | 15130 REO | | | ALLEN PARK | MI | 48101-3535 | |
| MILDRED M MCGUIRL | | 845 JAMES STREET | | | PELHAM MANOR | NY | 10803-2623 | |
| MILDRED M MERCIER | | 53 BRIAN RD | | | LANCASTER | MA | 01523 | |
| MILDRED M MILLER | | 18300 MAPLE HEIGHTS BLVD | | | MAPLE HEIGHTS | OH | 44137-2744 | |
| MILDRED M MINALGA | | 1624 CEDAR AVE | | | HADDON HEIGHTS | NJ | 08035-1504 | |
| MILDRED M MYERS | | 539 GREENWAY DR | | | DAVISON | MI | 48423-1232 | |
| MILDRED M PAINTER TRUSTEE | U/A DTD 09/07/93 MILDRED M | PAINTER TRUST | 2815 EAST PERKINS AVE | | SANDUSKY | OH | 44870-5987 | |
| MILDRED M PRINCE | | 6185 ANAVISTA DR | | | FLINT | MI | 48507 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILDRED M SAMPLE | | 6009 MAPLEWOOD DR | | | INDIANAPOLIS | IN | 46224-3678 | |
| MILDRED M SCHEEF TOD | RONALD R SCHEEF & | CYNTHIA D EARL | 13929 PIERCE | | OMAHA | NE | 68144-1031 | |
| MILDRED M SCHIANO & BART F | SCHIANO JT TEN | 20 REA CT | | | MONROE | NY | 10950-4716 | |
| MILDRED M SIEGMAN | 5276H COBBLEGATE DR | | | | DAYTON | OH | 45439 | |
| MILDRED M SIMMONS | 2286 LILAC LN | | | | WHITE BEAR LAKE | MN | 55110-7413 | |
| MILDRED M SOUTHCOMB TR | MILDRED M SOUTHCOMB TRUST | U/A DTD 3/10/98 | 1423 WOODBRIDGE RD UNIT 3F | | JOLIET | IL | 60436 | |
| MILDRED M SPANGLER | 509 MARBY RD | | | | LEHIGH ACRES | FL | 33936-7508 | |
| MILDRED M STEWART | 1702 IDAHO | | | | TOLEDO | OH | 43605-2748 | |
| MILDRED M SUYDAM | 2402 ELSMEADE DR | | | | MONTGOMERY | AL | 36116-3006 | |
| MILDRED M SWANEY & PATRICIA | J THOMPSON JT TEN | 5362 BAYSHORE AVE | | | CAPE CORAL | FL | 33904-5804 | |
| MILDRED M TAYLOR | 1604 WESTBURY DR | | | | RICHMOND | VA | 23229-4831 | |
| MILDRED M TUPPER | 10338 WILSON RD | | | | MONTROSE | MI | 48457-9176 | |
| MILDRED M WALKER | 2288 THISTLEWOOD DRIVE | | | | BURTON | MI | 48509-1253 | |
| MILDRED M WHITE TR U/A DTD | 12/20/77 MILDRED M WHITE | TRUST | 4354 MOUNT HOPE RD 202 | | WILLIAMSBURG | MI | 49690-9211 | |
| MILDRED M WIGGLESWORTH | 1008 PLYMOUTH ROCK DRIVE | | | | NAPLES | FL | 34110-8816 | |
| MILDRED M ZARR | 1229 WASHINGTON AVE | | | | MADISON | IL | 62060 | |
| MILDRED M ZELLER & JUNE M | KUCZERA JT TEN | 771 KINGFISH COURT | | | PUNTA GORDA | FL | 33950-7758 | |
| MILDRED M ZIARKO TRUSTEE | UNDER DECLARATION OF TRUST | NO 5-94 DTD 05/26/94 | 2237 7TH AVE | | NORTH RIVERSIDE | IL | 60546-1228 | |
| MILDRED MADRI & PETER MADRI JT TEN | 2 PEPPERMILL LN | | | | AMITYVILLE | NY | 11701-3316 | |
| MILDRED MAE KAMPF | ATTN MILDRED M FOSTER | 26W-511 GRAND AVE | | | WHEATON | IL | 60187-2961 | |
| MILDRED MALTZMAN & CARL R | MALTZMAN JT TEN | 371 HUNGRY HARBOR RD | | | NORTH WOODMERE | NY | 11581-2804 | |
| MILDRED MANLEY | 2285 FIR RD | | | | HARRISON | MI | 48625 | |
| MILDRED MARESH TR U/A DTD 8/9/02 | THE MILDRED MARESH REVOCABLE | LIVING TRUST | 5386 S O M CENTER RD | | SOLON | OH | 44139 | |
| MILDRED MARY MATHEWS TR | THE MILDRED MARY MATHEWS TRUST | UA 02/25/86 | 116 E HICKORY GROVE RD | | BLOOMFIELD HILLS | MI | 48304-1739 | |
| MILDRED MASON | ATTN MILDRED STILES | 3657 TARTAN CIRCLE | | | PORTAGE | MI | 49024 | |
| MILDRED MAXINE MORGAN | 5213 OLD HIGHWAY 90 | | | | ORANGE | TX | 77630-1011 | |
| MILDRED MCCREANOR | 508 WESTVIEW DR | | | | PIQUA | OH | 45356-4436 | |
| MILDRED MCINTYRE | 3506 ST RTE 125 | | | | BETHEL | OH | 45106-9702 | |
| MILDRED MERGY | 12 TWIN LAKES DRIVE | | | | FAIRFIELD | OH | 45014-5221 | |
| MILDRED MICHAELS | 350 N PALM DR 404 | | | | BEVERLY HILLS | CA | 90210-5924 | |
| MILDRED MILLER | 6840 STATE RT 5 | | | | VERNON | NY | 13476-4232 | |
| MILDRED MILLER MC CABE | 205 NORTH ALLEGHANY AVE | | | | COVINGTON | VA | 24426-1417 | |
| MILDRED MOORE | 4830 JACKSON AVE | | | | MOSS POINT | MS | 39563-3010 | |
| MILDRED MURPHY & | PATRICIA M AYRES JT TEN | 171 MACGREGOR DR | | | STAMFORD | CT | 06902-1409 | |
| MILDRED N HOPKINS | 70 BIRDS HILL AVE | | | | NEEDHAM | MA | 02492-4251 | |
| MILDRED N LYNCH | 228 DENMAN RD | | | | CRANFORD | NJ | 07016-2933 | |
| MILDRED N WARREN | 231 PIKE ST | | | | BROMLEY | KY | 41016-1242 | |
| MILDRED NAYLOR | 24 N HIGH ST | | | | MOWRYSTOWN | OH | 45155 | |
| MILDRED NEWHOUSE | BOX 19278 | | | | FORT WORTH | TX | 76119-1278 | |
| MILDRED NOVOTNY | 4540 MARLBOROUGH DR | | | | OKEMOS | MI | 48864-2324 | |
| MILDRED NOVOTNY & ROSE | NOVOTNY JT TEN | 4540 MARLBOROUGH DR | | | OKEMOS | MI | 48864-2324 | |
| MILDRED O BECKER TR | MILDRED O BECKER TRUST | U/A 7/24/81 | 419 UTZ LANE | | HAZELWOOD | MO | 63042-2717 | |
| MILDRED O DURHAM | 14 VICKERS ROAD | | | | NEW HARTFORD | CT | 06057-2819 | |
| MILDRED OLIVER | 2610 FOGG LN | | | | WILMINGTON | DE | 19808-3011 | |
| MILDRED ONKEN | 215 ADAMS ST | | | | BROOKLYN | NY | 11201-2856 | |
| MILDRED ORLOWSKIS & JANICE A | ZACHARY JT TEN | 11110 AVENUE J | | | CHICAGO | IL | 60617-6909 | |
| MILDRED O'SORIO | 2920 DEL PASO BLVD 6 | | | | SACRAMENTO | CA | 95814 | |
| MILDRED P BECTON | ATTN P BEST | BOX 1530 | | | ACHEVILLE | NC | 28802-1530 | |
| MILDRED P COLLIER & RICHARD | COLLIER JT TEN | 67 ALMONT ST | | | MALDEN | MA | 02148-5726 | |
| MILDRED P ELLERMAN | 12175 206TH ST | | | | NORTONVILLE | KS | 66060-5093 | |
| MILDRED P HALASH TR | U/A DTD 5/4/2005 | MILDRED P HALASH REVOCABLE LIVING | TRUST | 134 POPLAR | WYANDOTTE | MI | 48192 | |
| MILDRED P LIVINGSTON & | LOUISE A LOOSE JT TEN | BOX 130 | | | COLFAX | CA | 95713-0130 | |
| MILDRED P PIPER | 4538 WILLOW LANE | | | | DALLAS | TX | 75244-7539 | |
| MILDRED P REEVES LOUNSBURY | 6372 126TH AVE N LOT 9 D | | | | LARGO | FL | 33773-1856 | |
| MILDRED P SPENCER | 8701 IRONBRIDGE ROAD | RT 15 | | | RICHMOND | VA | 23237-2222 | |
| MILDRED PAYNE ALDREDGE MC | KNIGHT TR OF THE AMY PAYNE | ALDREDGE TR U/W MARY BATTS | ALDREDGE | 3540 RANKIN | DALLAS | TX | 75205-1209 | |
| MILDRED PAYNE ALDREDGE MC | KNIGHT TR OF THE SAWNIE R | ALDREDGE III TR U/W MARY | BATTS ALDREDGE | 3540 RANKIN | DALLAS | TX | 75205-1209 | |
| MILDRED PERROTTA | 495-17TH AVE | | | | PATERSON | NJ | 07504-1122 | |
| MILDRED POLLARD | 3 SHAMROCK LN | | | | ONEONTA | NY | 13820-2355 | |
| MILDRED POPOVICH TR | POPOVICH FAM TRUST | UA 08/26/91 | 978 WEST ARROW HIGHWAY | UNIT E | UPLAND | CA | 91786-4558 | |
| MILDRED PUTNAM | 4155 SASHABAW ROAD | | | | WATERFORD | MI | 48329-1951 | |
| MILDRED Q DIX | 21002 EDWARDS RD EAST | | | | SUMNER | WA | 98390-6233 | |
| MILDRED Q RORISON | THE MANOR | 2567 NILES VIENNA RD APT 122 | | | NILES | OH | 44446  44446 | |
| MILDRED R BECHER | 53122 BERWICK DR | | | | SOUTH BEND | IN | 46635-1411 | |
| MILDRED R BRODERICK | 6 SOMERSET AVE | | | | BEVERLY | MA | 01915-1022 | |
| MILDRED R COLLETTE | 720 W 600 SO | | | | ATLANTA | IN | 46031-9352 | |
| MILDRED R CULBERTSON | 10 WILMINGTON AVE APT 250E | | | | DAYTON | OH | 45420-4813 | |
| MILDRED R KLIPHOUSE | C/O MILDRED R BRENNER | 1 WASHINGTON STREET | | | POMPTON PLAINS | NJ | 07444-2013 | |
| MILDRED R LUSZCZEWSKI & RICHARD | A LUSZCZEWSKI & MARILYN L | MORGAN JT TEN | 45 FIRST ST | | EDISON | NJ | 08837-2628 | |
| MILDRED R MOORE | 27 KEYSTONE PARK | | | | MIDDLETOWN | NY | 10940-4307 | |
| MILDRED R PORTER TOD | JOANN C WESLEY | SUBJECT TO STA TOD RULES | 2670 GRAHAM RD | | STOW | OH | 44224-3663 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILDRED R PROVOST CUST | WALTER C PROVOST JR UNIF | GIFT MIN ACT NJ | SCHOOLHOUSE RD | | OAK RIDGE | NJ | 07438-9839 | |
| MILDRED R RILEY | 906 W 5TH ST | | | | ANDERSON | IN | 46016-1018 | |
| MILDRED R ROBARDS | 2037 EAKLE DR | | | | ROCK HILL | SC | 29732-1115 | |
| MILDRED R ROGOZINSKI | 11369 RICHARD DR | | | | PARMA | OH | 44130-1344 | |
| MILDRED R SNODGRASS | 163 RIVER EDGE DRIVE | | | | LEOLA | PA | 17540 | |
| MILDRED R SPARKS | 1121 E RICHARD ST | | | | MIAMISBURG | OH | 45342-1947 | |
| MILDRED R WALDECK | 8419 E MAIN ST | | | | REYNOLDSBURG | OH | 43068-4707 | |
| MILDRED R WAYCHOFF | 1100 DORSEY AVE | | | | MORGANTOWN | WV | 26501-7036 | |
| MILDRED RAMONA LYON & | GEORGE BERNARD LYON TR MILDRED | RAMONA LYON & GEORGE BERNARD | LYON REV TRUST UA 07/15/96 | 2038 TENNESSEE STREET | VALLEJO | CA | 94590-4767 | |
| MILDRED RAND LINES | 1185 PACES FOREST DR NW | | | | ATLANTA | GA | 30327-2231 | |
| MILDRED RAWLS NEAL & TAYLOR | A NEAL JT TEN | RR 2 BOX 224 | | | MCLEANSBORO | IL | 62859-9630 | |
| MILDRED REAL PARKS | 765 CAPITOL BLVD | | | | CORYDON | IN | 47112-1326 | |
| MILDRED REDDIN BROWN | 293 OLIVE AVE | | | | OSHAWA | ONT | L1H 2P5 | CANADA |
| MILDRED REILLY | 200 LEEDER HILL DR APT 323 | | | | HAMDEN | CT | 06517-2727 | |
| MILDRED RICHARDS | 6306 24TH AVE | | | | BROOKLYN | NY | 11204-3328 | |
| MILDRED RICHARDS AS CUST | FOR ILENE RICHARDS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 6306-24TH AVE | BROOKLYN | NY | 11204-3328 | |
| MILDRED RICHARDS CUST | MARILYN RICHARDS UNIF GIFT | MIN ACT NY | 6306-24TH AVE | | BROOKLYN | NY | 11204-3328 | |
| MILDRED ROBERTS WIEST | 321 MAIN STREET | | | | ELKINS | WV | 26241-3128 | |
| MILDRED ROSE BURNS | 3983 W WAHACHEE DR | | | | TERRE HAUTE | IN | 47802-7906 | |
| MILDRED ROSENBERG | 1430 BENEDICT CANYON DR | | | | BEVERLY HILLS | CA | 90210-2022 | |
| MILDRED RUDIS | 3450 N LAKE SHORE DR 2203 | | | | CHICAGO | IL | 60657-2860 | |
| MILDRED S BELL TR | UA 01/10/97 | 1055 W JOPPA ROAD UNIT 302 | | | BALTIMORE | MD | 21204-3754 | |
| MILDRED S BOESCH | 4056 MAYVIEW DRIVE | | | | DAYTON | OH | 45416-1633 | |
| MILDRED S BROWDER | 2 MELROSE PL | | | | NEW BREMEN | OH | 45869-9677 | |
| MILDRED S BYRNE | BOX 327 | | | | GANADO | TX | 77962-0327 | |
| MILDRED S CONROY | 133 LENOX AVE | | | | IRVINGTON | NJ | 07111-2043 | |
| MILDRED S EVERSOLE | 1614 BLUEBIRD DR | | | | DAYTON | OH | 45432-2707 | |
| MILDRED S GEOGHEGAN | 15 WOOD LAKE DR | | | | PISCATAWAY | NJ | 08854-5110 | |
| MILDRED S LIVINGSTON | 425 NORTH 500 EAST LOT 82 | | | | ANDERSON | IN | 46017-9105 | |
| MILDRED S MANOJLOVICH | 1421 ELGIN ST | | | | ALIQUIPPA | PA | 15001-2625 | |
| MILDRED S SCHMUL | ATTN DONALD L COMBE | BOX 813 89 JOHNSON ST | | | NIAGARA ON THE LAKE | ONTARIO | L0S 1J0 | CANADA |
| MILDRED S SHASHY | 1116 SE 5TH ST | | | | OCALA | FL | 34471-2412 | |
| MILDRED S SILVEY | 21307 SLIPPERY CREEK LANE | | | | SPRING | TX | 77388-3934 | |
| MILDRED S TINSLEY | 6021 CHERRY LN | | | | CRESTWOOD | KY | 40014-9414 | |
| MILDRED S TURNER | 733 PLANTATION ESTATES DR | APT E211 | | | MATHEWS | NC | 28105-9154 | |
| MILDRED S WHARTON | 16850 ESSEX DRIVE | | | | LEWES | DE | 19958 | |
| MILDRED S WHITTEN TOD | DAVID L WHITTEN | 3462 FAIRVIEW RD | | | COVINGTON | GA | 30016-1120 | |
| MILDRED S WILLIAMS | 2637 WOODRUFF CT | | | | WEST LAKE | OH | 44145-2985 | |
| MILDRED S WOOTEN | 1201 AZALEA CV | | | | OXFORD | MS | 38655-8165 | |
| MILDRED SHANAHAN & JANE K | SHANAHAN JT TEN | 7 RIVERWOODS DR | APT F121 | | EXETER | NH | 03833-4385 | |
| MILDRED SHANAHAN & WILLIAM T | SHANAHAN JT TEN | 7 RIVERWOODS DR | APT F121 | | EXETER | NH | 03833-4385 | |
| MILDRED SHERRER | 4025 ARAGON DR | | | | FORT WORTH | TX | 76133 | |
| MILDRED SIMMEN | 32 LAWSON RD | | | | SCITUATE | MA | 02066-2531 | |
| MILDRED SKELDING | 517 SAVOY AVE | | | | DAYTON | OH | 45449-2042 | |
| MILDRED SODERGRAN | 103 WEED AVE | | | | STAMFORD | CT | 06902-3517 | |
| MILDRED STAFF TR | MILDRED STAFF REV TRUST | UA 11/07/97 | BOX 123 | | GRAFTON | IA | 50440-0123 | |
| MILDRED STARKS TRUSTEE UNDER | DECLARATION OF TRUST DTD | 10/15/90 | 14606 BROUGHAM DRIVE | | OLATHE | KS | 66062-2595 | |
| MILDRED STEIN | 68 N BROADWAY | | | | SALEM | NH | 03079-2102 | |
| MILDRED STEIN | 1791 SHIPLEY AVE | | | | VALLEY STREAM | NY | 11580-1726 | |
| MILDRED STEIN TR FOR BEVERLY | RENE STEIN A MINOR U/DECL OF | TRUST DTD 1/17/56 | 1791 SHIPLEY AVE | | VALLEY STREAM | NY | 11580-1726 | |
| MILDRED STUART | 106 MAGNOLIA LANE | | | | ROSLYN HEIGHTS | NY | 11577-1508 | |
| MILDRED SZITANKO | 26 COLLINWOOD AVE | | | | LIVINGSTON | NJ | 07039 | |
| MILDRED T BOHRER | 352 ENGLISH ROAD | | | | ROCHESTER | NY | 14616-2425 | |
| MILDRED T BOSIES | 200 SPRUCE STREET | | | | DELMAR | MD | 21875-1758 | |
| MILDRED T FRANCISCO | 111 FORD STREET | | | | BECKLEY | WV | 25801-6029 | |
| MILDRED T GRISWOLD | 8524 ALDRICH AVENUE SOUTH | | | | BLOOMINGTON | MN | 55420-2217 | |
| MILDRED T KEMMERLING | 16 TOWPATH RD | | | | LEVITTOWN | PA | 19056-1514 | |
| MILDRED T MASSIE | 6001 MUNGER RD | | | | DAYTON | OH | 45459-1143 | |
| MILDRED T MURRAY | 1 EDGEWATER PLACE | | | | WINCHESTER | MA | 01890-3522 | |
| MILDRED T STEWART | 240 18TH ST | | | | NEW ORLEANS | LA | 70124-1228 | |
| MILDRED THOMPSON & LARRY | THOMPSON & DIANE LAURIE TEN | COM | 2514 PINERIDGE | | LUPTON | MI | 48635-9603 | |
| MILDRED THOMSON OLER | 643 OLD GULPH ROAD | | | | BRYN MAWR | PA | 19010-1805 | |
| MILDRED THORSEN | | | | | SHABBONA | IL | 60550 | |
| MILDRED THROPE | 715 PARK AVE | APT 16A | | | NEW YORK | NY | 10021-5047 | |
| MILDRED TURNER | C/O ERIC V SMITH | 615 GRISWOLD STE 1509 | | | DETROIT | MI | 48226-3992 | |
| MILDRED V ARTHUR | APT 3-D | 2 FERNSELL COURT | | | BALTIMORE | MD | 21237-2283 | |
| MILDRED V BADANJEK | 5136 BUSCH | | | | WARREN | MI | 48091-1286 | |
| MILDRED V ELLIOTT & | CHARLES DONALD ELLIOTT JR JT TEN | PO BOX 218 | | | PITTSBURG | KS | 66762-0218 | |
| MILDRED V GREEN | ATTN JOHN J LENDRUM III | 1403 E BROOKLAKE | | | HOUSTON | TX | 77077-3205 | |
| MILDRED V GROESBECK & | NANCY LEE LYSAGHT JT TEN | 463 KINGSLAKE DR | | | DEBARY | FL | 32713-1915 | |
| MILDRED V GRUSLER | 145 DAVENPORT RD | | | | TOMS RIVER | NJ | 08757-6113 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILDRED V HONAKER | | 4976 PLAIN CITY GEORGESVILLE RD | | | PLAIN CITY | OH | 43064-9523 | |
| MILDRED V JOHNSON | | 2910 2ND ST N | | | FARGO | ND | 58102-1608 | |
| MILDRED V KELLY | | 215 E MAIN ST 21 | | | EAST ISLIP | NY | 11730-2729 | |
| MILDRED V MACFARLANE | | 3867 LOCKPORT- | OLCOTT ROAD | | LOCKPORT | NY | 14094 | |
| MILDRED V SCHEUERMAN | | 1309 STONE BRIDGE DR | | | HUTCHINSON | KS | 67502 | |
| MILDRED V SUCHOCKI | | 691 SANDY LANE | | | DESPLAINES | IL | 60016-2527 | |
| MILDRED V VINCENT | | 8646 WIMBLEDON CT | | | SPANISH FORT | AL | 36527-5279 | |
| MILDRED VANCE | | 3759 WRANGLE HILL RD | | | BEAR | DE | 19701-1918 | |
| MILDRED VYTISKA TRUSTEE | UNDER DECL OF TRUST DTD 03/25/82 FOR | MILDRED VYTISKA | #1 JOHNWOOD STREET | | SPRINGFIELD | IL | 62707 | |
| MILDRED W ARCHER | | 1120 COBB RD | | | SAVANNAH | GA | 31410-2607 | |
| MILDRED W BRINKHAUS | | 1109 BROAD FIELDS DR | | | LOUISVILLE | KY | 40207-4318 | |
| MILDRED W CAHN | | 6429 RTE 412 | | | RIEGELSVILLE | PA | 18077-9576 | |
| MILDRED W HILL | | 1030 LONG BOW BAY | | | GREENSBORO | GA | 30642-2248 | |
| MILDRED W KLETTER | | 419 SALEM DR | | | PITTSBURGH | PA | 15243-2075 | |
| MILDRED W LOZIER | | 34 E CENTRE ST | | | WOODBURY | NJ | 08096-2416 | |
| MILDRED W LUKE | | 9718 BEVLYN DRIVE | | | HOUSTON | TX | 77025-4504 | |
| MILDRED W MEGILL | | 2 GOODENOUGH RD | | | FARMINGDALE | NJ | 07727-1102 | |
| MILDRED W MORSE | | 71 S SHELBOURNE ROAD | | | SPRINGFIELD | PA | 19064-2205 | |
| MILDRED W PERRIN | | ROUTE 2 INDIAN CAVE ROAD | | | BLAINE | TN | 37709-9802 | |
| MILDRED W PERRIN & BILLY R | PERRIN JT TEN | ROUTE 2 BOX 181 | | | BLAINE | TN | 37709-9644 | |
| MILDRED W ROBBINS | | 16115 COPPER CANYON DR | | | FRIENDS WOOD | TX | 77546-8105 | |
| MILDRED W ROBINS & W ROBINS BRICE TRS | MILDRED W ROBINS TRUST | U/A DTD 1/21/04 | BOX 978 | | BEAUFORT | SC | 29901 | |
| MILDRED W STEINBRUNNER | | 1707 LEO ST | | | DAYTON | OH | 45404-1915 | |
| MILDRED W STEINBRUNNER & | RAYMOND W STEINBRUNNER JT TEN | 1707 LEO ST | | | DAYTON | OH | 45404-1915 | |
| MILDRED W TODD JR | | 1808 NORFOLK | | | INDIANAPOLIS | IN | 46224-5529 | |
| MILDRED W WELCH TR | MILDRED W WELCH INTER-VIVOS | TRUST UA 02/11/92 | 302 EUCLID ST | | CARTHAGE | MO | 64836-2644 | |
| MILDRED WAINWRIGHT DYAS | | 835 HERBERT SPRINGS RD | | | ALEXANDRIA | VA | 22308-1320 | |
| MILDRED WALLS | | 2617 COMMUNITY DR | | | BATH | PA | 18014-9284 | |
| MILDRED WANN & | DENNIS R WANN JT TEN | 283 BREAM RD | | | HUGHES | AR | 72348 | |
| MILDRED WARLICK MERRITT | | 586 RIDGECREST ROAD N E | | | ATLANTA | GA | 30307-1846 | |
| MILDRED WATSON | | 3330 MIDDELTON DR | | | ROCKVALE | TN | 37153-4447 | |
| MILDRED WEDEL TOD | MARGARET MUNCASTER & HENRY | BLATTEL | 6674 E STRADA DE ACERO | | TUCSON | AZ | 85750-5920 | |
| MILDRED WEISS NORRIE | APT 1101 | 9353 VISCOUNT | | | EL PASO | TX | 79925-8011 | |
| MILDRED WILLIAMS | | 54060 ARMANN HILL RD | | | POWHATAN PT | OH | 43942-9735 | |
| MILDRED WOODS & | STATS K BEY JT TEN | 3151 MAYFIELD RD APT 1225 | | | CLEVELAND | OH | 44118-1761 | |
| MILDRED Y CAHILL TRUSTEE U/A | DTD 04/20/94 MILDRED Y | CAHILL 1994 TRUST | 211 ELGIN | | FOREST PARK | IL | 60130-1382 | |
| MILDRED YAKOPCIC | | 3890 BIGELOW BLVD | | | PITTSBURGH | PA | 15213 | |
| MILDRED YOUNGMAN | | RT 2 BOX 341 | | | AUGUSTA | KY | 41002-9510 | |
| MILDRED ZEMAN | | 2746 S OAK PARK AVE | | | BERWYN | IL | 60402-2535 | |
| MILDRET BRIDGES | | 13500 BIRWOOD | | | DETROIT | MI | 48238-2202 | |
| MILDRIGE ELLISON | | 405 LYNCH | | | PONTIAC | MI | 48342-1954 | |
| MILDROSE L SHENDELL TR | F/B/O MILDROSE L SHENDELL | U/A DTD 08/04/83 | APT 706 | 14460 STRATHMORE LANE | DELRAY BEACH | FL | 33446-3029 | |
| MILE KNEZEVIC | | 335 LINDEN RD | | | ROSELLE | NJ | 07203-1544 | |
| MILE V SRBINOVSKI | | 230 HARPINGTON DR | | | ROCHESTER | NY | 14624-2637 | |
| MILENA A KOPIC | | 1408 HUNTINGTON DRIVE | | | GLENVIEW | IL | 60025-2228 | |
| MILENA J BURKE TRUSTEE U/A/D | 12/28/87 MILENA J BURKE | TRUST | 5628 DOROTHY DR | | SAN DIEGO | CA | 92115 | |
| MILENA SIMI | | 13487 HIGHLAND CIR | | | STERLING HEIGHTS | MI | 48312-5342 | |
| MILENKO MILENKOVICH | | 1538 BEECH DALY | | | DEARBORN HTS | MI | 48127-3454 | |
| MILES A PERRIN | | 309 SPRING CREEK | | | CHATTANOOGA | TN | 37411-4920 | |
| MILES B SMITH | | 1110 CENTER ST | | | FENWICK ON | ON | L0S 1C0 | CANADA |
| MILES B SMITH | | 15 SCOTTDALE COURT | | | FONTHILL | ONTARIO | L0S 1E3 | CANADA |
| MILES CUMINGS DUMONT | | 31 CONSTITUTION HL W | | | PRINCETON | NJ | 08540-6753 | |
| MILES DOLAR AS CUSTODIAN FOR | SUSAN E DOLAR U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | RR2 BOX 836 | | COBDEN | IL | 62920-9799 | |
| MILES E HAGER CUST | SAMANTHA L HAGER | UNIF GIFT MIN ACT NE | 1211 BRYAN | | BELLEVUE | NE | 68005-2809 | |
| MILES E HICKEY | | 87 MT EVEREST WAY | | | SWARTZ CREEK | MI | 48473-1622 | |
| MILES E MARKS | | BOX 79642 | | | HOUSTON | TX | 77279-9642 | |
| MILES E SZACH & | JUDITH E SZACH TR | MILES & JUDITH SZACH REVOCABLE | LIVING TRUST UA 05/04/99 | 10 S 042 CLARENDON HILLS ROAD | HINSDALE | IL | 60521-6053 | |
| MILES HALE JONES | | 131 FREEDOM POND LANE | | | NORTH CHILI | NY | 14514-1254 | |
| MILES N DIETRICH AS | CUSTODIAN FOR DANN A | DIETRICH U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 2810 SUNNYSIDE RD | LADY LAKE | FL | 32159-3927 | |
| MILES NIKOLET | | 314 MONROE AVE | | | NORTH HILLS | PA | 19038-2413 | |
| MILES T MARTIN FUNERAL HOME | INC | 1194 E MT MORRIS RD | | | MT MORRIS | MI | 48458-2900 | |
| MILES VULETICH | | 14383 ZIEGLER | | | TAYLOR | MI | 48180-5322 | |
| MILEVA S NICHOLIS | | 554 NEOKA DRIVE | | | CAMPBELL | OH | 44405-1261 | |
| MILFORD A BUCHANAN & NANCY G | BUCHANAN TEN ENT | 157 E MAIN ST | | | MILLHEIM | PA | 16854 | |
| MILFORD C FULTZ | | 419 SO BUTTER ST | | | GERMANTOWN | OH | 45327-9347 | |
| MILFORD E CUMMINGS | | 705 W 163 ST | | | S HOLLAND | IL | 60473 | |
| MILFORD E WITHEY JR | | 262 HAMPTON PARKWAY | | | TN TONAWANDA | NY | 14217-1257 | |
| MILFORD E YORK | | 2564 SHIRLEY AVE | | | ST LOUIS | MO | 63136-2628 | |
| MILFORD F NOTAGE | | 8954 COUNTY ROAD K2 | | | MALINTA | OH | 43535-9780 | |
| MILFORD HAGEN | | 711 SPRUCE ST | | | ATLANTIC | IA | 50022-1854 | |
| MILFORD J LYVERE | | 5740 E TOWNLINE | | | BIRCH RUN | MI | 48415-9005 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILFORD L MC BRIDE JR | | 211 S CENTER ST | | | GROVE CITY | PA | 16127-1508 | |
| MILFORD M RICE JR | | 10972 EASTON ROAD | | | NEW LOTHROP | MI | 48460-9714 | |
| MILFORD P APETZ | | 295 LANDING ROAD N | | | ROCHESTER | NY | 14625-1415 | |
| MILFORD SEXTON | | RT 2 BX 6357 ST RT 727 | | | GOSHEN | OH | 45122 | |
| MILFORD STUDELL & CLARA | | E STUDELL JT TEN | 2440-37TH AVE S | | MINNEAPOLIS | MN | 55406-1430 | |
| MILFORD W ANGEVINE JR AS | | CUST FOR PHILIP J ANGEVINE | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | LOCKPORT | NY | 14094-4650 | |
| MILFORD W NAPIER | | 13680 FRIEND RD | | 112 SPALDING ST | GERMANTOWN | OH | 45327-8741 | |
| MILFRED M MILLAR | | 145 S HARMONY | | | JANESVILLE | WI | 53545-4309 | |
| MILICA AWSHEE | | 19 SAN GIACOMO DR | | | NEW WINDSOR | NY | 12553-6417 | |
| MILING CHIU | | 4628 N OSAGE | | | NORRIDGE | IL | 60706-4431 | |
| MILKA CACIC | | 7729 RUTLAND DR | | | MENTOR | OH | 44060-4069 | |
| MILKA GUCANAC | | 70 ARLINGTON CIRCLE | | | WICKLIFFE | OH | 44092-1903 | |
| MILKA GULAN | | 9306 CHARDON RD | | | KIRTLAND | OH | 44094-9576 | |
| MILKA JURCEVIC | | 12911 SPERRY RD | | | CHESTERLAND | OH | 44026-3207 | |
| MILKING THE MARKET INV CLUB | | A PARTNERSHIP | C/O CLAIRE STYMA | 5821 GRAND LAKE RD | POSEN | MI | 49776-9110 | |
| MILLA A BILBREY | | 10504 KINCER FARMS DRIVE | | | KNOXVILLE | TN | 37922-5554 | |
| MILLA D KLUSKA | | 2352 CELESTIAL DR | | | WARREN | OH | 44484-3905 | |
| MILLA ROYE ADAMS | | BOX 461 | | | CROSBYTON | TX | 79322-0461 | |
| MILLAR FAMILY LIMITED | | PARTNERSHIP | 1607 CONTRY CLUB DR | | SPRINGFIELD | PA | 19064-4104 | |
| MILLARD B BROOKING | | BOX 130 | | | CHANDLER | TX | 75758-0130 | |
| MILLARD B STONE JR | | 2760 DERBY DOWNS DR | | | CHATANOOGA | TN | 37421 | |
| MILLARD C FREYSINGER EX OF | | LENA M FREYSINGER | 530 16TH ST | | NEW CUMBERLAND | PA | 17070-1319 | |
| MILLARD C JOHNSON JR | | 2412 RIDGE AVE | | | E ST LOUIS | IL | 62205-2305 | |
| MILLARD D CROWELL & MINNIE E | | CROWELL JT TEN | 500 E UNIVERSITY DRIVE | APT 305 | ROCHESTER | MI | 48307 | |
| MILLARD D HECK | | 220 HACK STREET | | | MILAN | MI | 48160-1405 | |
| MILLARD E EGBERT & | | GEORGETTE A EGBERT TEN ENT | 1704 W UNION BLVD | | BETHLEHEM | PA | 18018-3322 | |
| MILLARD E KUHLMANN | | 2 PEG ELAINE CT | | | ST PETERS | MO | 63376-1902 | |
| MILLARD E RUSH | | 934 ANDREWS | | | SALEM | OH | 44460-3539 | |
| MILLARD F CATES | | 704 S ROCKFIELD RD | | | VEEDERSBURG | IN | 47987-8108 | |
| MILLARD F MURRAY III | | 114 JERSEY ROAD | | | MILLSBORO | DE | 19966  19966 | |
| MILLARD G LAWRENCE | | RAINBOW LAKE | 10925 BEACH CT | | PERRINTON | MI | 48871-9759 | |
| MILLARD G LAWRENCE & | | LUCILLE F LAWRENCE JT TEN | RAINBOW LAKE | 10925 BEACH COURT | PERRINTON | MI | 48871-9759 | |
| MILLARD G SNYDER | | 4814 GATEWAY GARDENS DRIVE | | | BOYTON BEACH | FL | 33436-1425 | |
| MILLARD H JOHNSON | | 3405 W MAIN STREET | | | UNION CITY | TN | 38261-1541 | |
| MILLARD H THOMPSON | | 171 SOUTH OLD HICKORY | | | NASHVILLE | TN | 37202 | |
| MILLARD J WALLINE | | BOX 583 | | | VACAVILLE | CA | 95696-0583 | |
| MILLARD JARRETT | | 750 GRANT CIRCLE | | | LINDEN | MI | 48451-9006 | |
| MILLARD M HALL | | 351 WENDELL LN | | | DAYTON | OH | 45431-2248 | |
| MILLARD MOORE III | | 61 SPA ROAD | | | ANNAPOLIS | MD | 21401-3536 | |
| MILLARD P ELDRED & | | NINA E ELDRED JT TEN | 20334 11 MILE RD | | BIG RAPIDS | MI | 49307-9284 | |
| MILLARD R LINDAUER | | 130 HOME ST | | | VALLEY STREAM | NY | 11580-2706 | |
| MILLARD ROBINSON | | ATTN MARY E BERRY | 24073 KENNEDY DR | | BEDFORD | OH | 44146-1649 | |
| MILLARD ROSENFELD | | 15 ELDRIDGE AVENUE | | | OSSINING | NY | 10562-4403 | |
| MILLARD RUSSELL DAVIS TR | | MILLARD RUSSELL DAVIS REVOCABLE | TRUST UA 11/15/96 | 1870 E S TIMBERIDGE RD | BLUFFTON | IN | 46714 | |
| MILLARD RYLAND III | | 1918 CEDAR HILL DR | | | ROYAL OAK | MI | 48067-1056 | |
| MILLARD S JOHNSON | | 4667 DRURY RD | | | STERLING HGTS | MI | 48310 | |
| MILLARD S MERCIER & LENA P | | MERCIER JT TEN | 28 MCINTOSH DR | | PERU | NY | 12972-2610 | |
| MILLARD S NICHOLS | | 10375 NORTH STATE RD 9 | | | FOUNTAIN TOWN | IN | 46130 | |
| MILLARD SCOTT GIBSON | | BOX 28 | | | FLATWOODS | WV | 26621-0028 | |
| MILLARD STEVENS | | 738 BRIARCLIFF DR | | | GROSSE POINTE WOOD | MI | 48236-1122 | |
| MILLARD T BOTT | | 216 CAROLINE ST BOX 175 | | | CHARLESTOWN | MD | 21914-0175 | |
| MILLARD V ROOT | | 9251 EATON HIGHWAY | | | MULLIKEN | MI | 48861-9649 | |
| MILLARD W CLEVELAND | | 5138 FARM RD | | | WATERFORD | MI | 48327-2418 | |
| MILLARD W TRIBBLE | | RD 2 QUARRY RD | | | OBERLIN | OH | 44074 | |
| MILLEDGE B NEWMAN | | 1301 SAND OAK DRIVE | | | LUGOFF | SC | 29078-9111 | |
| MILLEDGE MITCHELL | | 816 ST AGNES AVE | | | DAYTON | OH | 45407-1925 | |
| MILLER CAROLYN C | | 1512 BARNEY AVE | | | KETTERING | OH | 45420-3213 | |
| MILLER DAY MALCOLM | | 123 KENDALL POND RD | | | WINDHAM | NH | 03087-1422 | |
| MILLER R REED | | 4349 GERMANTOWN PIKE | | | DAYTON | OH | 45418 | |
| MILLER S SKYVIEW SALES INC | | PENSION TRUST DTD 11-1-80 | 200 RIDGE ROAD | | ETTERS | PA | 17319-9110 | |
| MILLICENT BAKER | | 809 SOUTH PALM DR | | | LARGO | FL | 33770-4493 | |
| MILLICENT C LEWELLEN | | 13000 BEACON HILL DR | | | PLYMOUTH | MI | 48170-6502 | |
| MILLICENT CALICA | | 54-10 69 PLACE | | | MASPETH | NY | 11378-1810 | |
| MILLICENT CLEARY | | 1874 MCKEE AVENUE | | | DEPTFOPRD | NJ | 8096 | |
| MILLICENT DELACY | | BOX 231992 | | | ANCHORAGE | AK | 99523-1992 | |
| MILLICENT E MOORE | | 77 EAST BAYARD ST | | | SENECA FALLS | NY | 13148-1622 | |
| MILLICENT GOODE | | 21 TUDOR COURT | | | TIMONIUM | MD | 21093-2968 | |
| MILLICENT L BURKHART & | | HARRY L BURKHART JT TEN | 8851 W 400 N | | FRANKTON | IN | 46044-9684 | |
| MILLICENT L JONES | | ATTN MILLICENT L MCRAE | BOX 2618 | | INDIANAPOLIS | IN | 46206-2618 | |
| MILLICENT L MCRAE | | BOX 2618 | | | INDIANAPOLIS | IN | 46206-2618 | |
| MILLICENT L NALLEY | | 5304 24TH STREET | | | DETROIT | MI | 48208-1924 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLICENT M QUINN | 6220 LOCHVALE DR | | | | RANCHO PALOS VERDE | CA | 90275-3327 | |
| MILLICENT M SANGER & | KATHRYN LYNN SANGER JT TEN | FRENCH CREEK RANCH | BOX 1203 | | SARATOGA | WY | 82331-1203 | |
| MILLICENT MITCHELL | BOX 112 | | | | HAWORTH | NJ | 07641-0112 | |
| MILLICENT PHINNEY BROWN | 1141 ARBOR CIRCLE | | | | LINDENHURST | IL | 60046-8447 | |
| MILLICENT W WORRELL & FRANK | W WORRELL JT TEN | 32123 BELL VINE TRAIL | | | BEVERLY HILLS | MI | 48025 | |
| MILLIE ALLEN HELEN MARIE | ALLEN & VICTORIA E MILLER JT TEN | 9875 RICHTER LN | | | ST LOUIS | MO | 63126-2437 | |
| MILLIE C PERSICO | 17 WILLOWBROOK RD | | | | BROOMALL | PA | 19008-1747 | |
| MILLIE DELGADO | 5220 WESTERN TURNPIKE | | | | ALTAMONT | NY | 12009-3811 | |
| MILLIE E IPIOTIS | 51 WOODLAND DR | | | | OYSTER BAY COVE | NY | 11771-4107 | |
| MILLIE G MORRIS | 6601 E 51ST TERRACE | | | | KANSAS CITY | MO | 64129-2812 | |
| MILLIE KRACIN | 311 PLAINFIELD AVE | | | | BERKELEY HEIGHTS | NJ | 07922-1435 | |
| MILLIE M BELUSIC | 5218 GRAHAM DRIVE | | | | LYNDHURST | OH | 44124-1042 | |
| MILLIE MAHAN | 7260 CHELSEA MANCHESTER RD | | | | MANCHESTER | MI | 48158 | |
| MILLIE P KELLY | 897 PEEBLES STILL ROAD | | | | CAIRO | GA | 31728-4719 | |
| MILLIE S GIBSON | 950 GARDNER RD | | | | KETTERING | OH | 45429-4550 | |
| MILLIE S NASH | 5322 SE RAYMOND ST. | | | | PORTLAND | OR | 97206-4852 | |
| MILLIE STUTZMAN | 41 E ERIE ST | | | | JEFFERSON | OH | 44047-1410 | |
| MILLIE TITONE GRAY | 3 IRENE LANE | BOX 650 | | | SHELTER ISLAND | NY | 11964 | |
| MILLIS MASSEY | BOX 95 | | | | ROCKY HILL | KY | 42163-0095 | |
| MILLISSIE I YEALDHALL & | STEVEN H YEALDHALL JT TEN | 917 PUTMAN ROAD | | | SYKESVILLE | MD | 21784-8042 | |
| MILLOW D MCCARTY | 811 CLOUGH PIKE | | | | CINCINNATI | OH | 45245-1714 | |
| MILLS S SAVAGE JR | 1962 KLINGENSMITH RD UNIT 22A | | | | BLOOMFIELD HILL | MI | 48302-0270 | |
| MILLY CHEVAILLIER | 1105 SKYLINE DRIVE | | | | RUSSELLVILLE | AR | 72802-8608 | |
| MILNER G YANCEY | 227 BLWEGILL RD SW | | | | EATONTON | GA | 31024-7167 | |
| MILO BARTON | 101 4 TH ST APT 407 | | | | QUINCY | IL | 62301 | |
| MILO C NIELSEN JR & | MARGARET V NIELSEN JT TEN | 10246 HARMONY DR | | | INTER LOCHEN | MI | 49643-9749 | |
| MILO E CROSBY | 10006 BARNES HIGHWAY | | | | EATON RAPIDS | MI | 48827-9235 | |
| MILO E HANKINS | 5640 LANSING ROAD | | | | LANSING | MI | 48917-8502 | |
| MILO I COLLINS & KATHLEEN A | COLLINS JT TEN | 14270 21 1-2 MILE ROAD | | | MARSHALL | MI | 49068-9310 | |
| MILO I TOMANOVICH AS | CUSTODIAN FOR STEVEN J | TOMANOVICH U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 1215 RUSH-WEST RUSH RD | RUSH | NY | 14543-9478 | |
| MILO J SPENCER | 607 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4636 | |
| MILO RINGE | 9000 WATSON BLVD APT 1008 | | | | BYRON | GA | 31008-3301 | |
| MILO V STEELE | 5136 CASPER | | | | DETROIT | MI | 48210-2203 | |
| MILONA F VOSTAL | 6360 HILLS DR | | | | BLOOMFIELD HILLS | MI | 48301-1933 | |
| MILOS DOBRIC | 8921 WEST 98TH STREET | | | | PALOS HILLS | IL | 60465-1018 | |
| MILOSLAV F BELE & EDWARD M BELE TRS | MILOSLAV F BELE LIVING TRUST | U/A DTD F7.07/99 | 98-2042 KAAHUMANU ST | | PEARL CITY | HI | 96782-3842 | |
| MILTON A BROYLES CUST FOR | JEFFREY H BROYLES UNDER TX | UNIFORM TRANSFERS TO MINORS ACT | 6804 DWIGHT ST | | FORT WORTH | TX | 76116-8005 | |
| MILTON A FLYNN | 623 E ATLANTIC BLVD #6053 | | | | POMPANO BEACH | FL | 33060 | |
| MILTON A FUNK & EARLINE B | FUNK TR OF THE MILTON A FUNK | FAMILY TR DTD 8/11/78 | 9727 SHELLYFIELD RD | | DOWNEY | CA | 90240-3419 | |
| MILTON A HAYMAN | 4632 LEXINGTON DR | | | | STEUBENVILLE | OH | 43953-3442 | |
| MILTON A HILLMAN & MYRTLE | HILLMAN JT TEN | | | | ESSEX | IA | 51638 | |
| MILTON A JEWS | 108 STATON DR | | | | UPPER MARLBORO | MD | 20774-1802 | |
| MILTON A KIRKPATRICK & | RUTH M KIRKPATRICK JT TEN | 11720 SW IRON HORSE LN | | | BEAVERTON | OR | 97008-8507 | |
| MILTON A SCHUTT & | JOYCE V SCHUTT TRS | MILTON A & JOYCE V SCHUTT | REV LIVING TRUST UA 06/09/99 | 6145 LINDSAY | WATERFORD | MI | 48329-3031 | |
| MILTON A TIBBITTS | RD 3 | 8660 GRANGE HILL ROAD | | | SAUQUOIT | NY | 13456-2012 | |
| MILTON ABELS & | BLANCHE ABELS JT TEN | 121 BAHAMA BLVD | | | COCOA BEACH | FL | 32931-3206 | |
| MILTON ADKINS | 110 E SHIELDS ST | | | | CINCINNATI | OH | 45220-2211 | |
| MILTON ALPART | 301 174TH ST | APT 1610 | | | SUNNY ISLES BEACH | FL | 33160-3236 | |
| MILTON ATWATER JR | BOX 217 | | | | BURKEVILLE | TX | 75932-0217 | |
| MILTON B RICHARDSON II | 410 DANIEL DR | | | | GOLDSBORO | NC | 27534-3257 | |
| MILTON BAKER AS CUST FOR | BARBARA JANE BAKER U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 489A COMMANCHE LANE | STRATFORD | CT | 06614-8237 | |
| MILTON BASCH | 1749 55TH ST | | | | BROOKLYN | NY | 11204-1925 | |
| MILTON BROWN RHOADS JR | 1338 S SARATOGA | | | | SPRINGFIELD | MO | 65804-0563 | |
| MILTON C BALLAS | 177 JEFFERSON AVE | | | | NORTH PLAINFIELD | NJ | 07060-3925 | |
| MILTON C BALLAS | 177 JEFFERSON AVE | | | | NORTH PLAINFIELD | NJ | 07060-3925 | |
| MILTON C COUNTS | 4111 PYRACANTHA DR | | | | ARLINGTON | TX | 76017-4650 | |
| MILTON C FOERSTE TR FOR | CHARLOTTE SMITH TR | 11218 ROCKY VALLEY | | | LITTLE ROCK | AR | 72212-3132 | |
| MILTON C FULLER | 10899 MARKLAND | | | | HOLLY | MI | 48442-8561 | |
| MILTON C HATHAWAY JR | 33924 KLEIN RD | | | | FRASER | MI | 48026-3002 | |
| MILTON C PERDUE & SHIRLEY D | PERDUE JT TEN | ROUTE 2 BOX 571 2421 CO RD 159 | | | ALVIN | TX | 77511-6918 | |
| MILTON C SWEETER | P O BOX 108 | | | | SHAFTSBURG | MI | 48882-0108 | |
| MILTON CASON | 3238 N JENNINGS RD | | | | FLINT | MI | 48504-1759 | |
| MILTON COHEN AS CUSTODIAN | FOR LAWRENCE E GORDON A | MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 505 CLARK CT | LOS ALTOS | CA | 94024-3108 | |
| MILTON COPELAND JR | 2850 NEWHART ST | | | | INDIANAPOLIS | IN | 46217-9443 | |
| MILTON D BEVINGTON | 1829 TIMBER RIDGE CT | | | | KOKOMO | IN | 46902-5066 | |
| MILTON D BEVINGTON & | PATRICIA A BEVINGTON JT TEN | 1829 TIMBER RIDGE CT | | | KOKOMO | IN | 46902-5066 | |
| MILTON DANIEL ANDRAIN JR | 1311 SAN MARINO AVE | | | | SAN MARINO | CA | 91108-2026 | |
| MILTON DAVIS & ELDA DAVIS | CO-TTEES FAMILY TRUST DTD | 11/12/87 U/A MILTON DAVIS & | ELDA S DAVIS | 315 S BEVERLY DR | BEVERLY HILLS | CA | 90212-4312 | |
| MILTON DUNN BEVERLY DUNN & | SUSAN DUNN JT TEN | 254 WINSLOW CIRCLE | | | WALLED LAKE | MI | 48390-4503 | |
| MILTON E BOYD JR & JANET | H BOYD JT TEN | 27 ROSEWOOD DR | | | HAVERHILL | MA | 01832-1513 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILTON E BURDICK JR | | 1611 DIAMOND DR | | | GREEN BAY | WI | 54311-4500 | |
| MILTON E CASE | | 171 E MAIN ST | | | PERU | IN | 46970-2335 | |
| MILTON E DE ROUSSE | | 18168 28 MILE RD | | | RAY TWP | MI | 48096-2915 | |
| MILTON E FRANKE | | 5678 FOLKESTONE DR | | | DAYTON | OH | 45459-1528 | |
| MILTON E HEPP & LINDA A HEPP JT TEN | | 52 HERITAGE ROAD EAST | | | WILLIAMSVILLE | NY | 14221-2308 | |
| MILTON E HILLMAN | | 117 UNAMI TRAIL | | | NEWARK | DE | 19711-7506 | |
| MILTON E HOMAN | | 83 QUINTON ALLOWAY RD | | | SALEM | NJ | 08079-9549 | |
| MILTON E KNAPP | | 30685 SUDBURY CT | | | FARMINGTON HILLS | MI | 48331-1369 | |
| MILTON E PICK | | 3016 W HOLMES RD | | | LANSING | MI | 48911-2356 | |
| MILTON E SCHULTZ | | 4800 MEYER RD | | | NORTH TONAWANDA | NY | 14120-9579 | |
| MILTON E TROWBRIDGE JR CUST | MILTON ELMO TROWBRIDGE III | UNIF GIFT MIN ACT MISS | 219 CEDAR HILL RD | | FLORA | MS | 39071-9518 | |
| MILTON ENDE | | 121 SOUTH MARKET ST | | | PETERSBURG | VA | 23803-4217 | |
| MILTON F BABLE | | 57 GAIL AVENUE | | | BUFFALO | NY | 14215-2901 | |
| MILTON F BRINSON | | 244 RIVER ISLES | | | BRADENTON | FL | 34208-9077 | |
| MILTON F ROSENTHAL | | 450 WOODLANDS ROAD | | | HARRISON | NY | 10528 | |
| MILTON F SEARL & MILDRED F | SEARL CO-TRUSTEES U/A DTD | 05/10/84 THE SEARL LIVING | TRUST | 5000 SW 25TH BLVD APT 3111 | GAINSVILLE | FL | 32608 | |
| MILTON F STEINFORD | | 518 GLENDALE RD | | | GLENVIEW | IL | 60025-4542 | |
| MILTON F STIBAL & | MELINDA L STIBAL JT TEN | 5745 MILNES DR | | | COLOMA | MI | 49038-9617 | |
| MILTON FAIRMAN | | 1306 ANGLESEA ST APT 2B | | | BALTIMORE | MD | 21224-5496 | |
| MILTON FASSEAS CUST STEVEN | MIKUZIS UNDER IL UNIFORM | TRANSFERS TO MINORS ACT | 6919 N LOCKWOOD | | SKOKIE | IL | 60077-3425 | |
| MILTON FEREBEE | | BOX 4356 | | | WARREN | OH | 44482-4356 | |
| MILTON FYTELSON & | SHIRLEY FYTELSON JT TEN | 3026 WILLOWBRAE ROAD | | | CHARLOTTE | NC | 28226-3044 | |
| MILTON G BASSIN | | 567A HERITAGE HILLS | | | SOMERS | NY | 10589-1908 | |
| MILTON G BETZ | | 5555 NATIONAL RD | | | CLAYTON | OH | 45315-9710 | |
| MILTON G DAVIS | | 7725 SYBIL CT | | | SAGINAW | MI | 48609-4993 | |
| MILTON G DENSLOW | | 13311 30TH AVE | | | REMUS | MI | 49340-9527 | |
| MILTON G KOVACHEVICH | | 2161 E WILLIAMSON | | | BURTON | MI | 48529-2445 | |
| MILTON G PORATH & JOYCE A | PORATH JT TEN | 4700 DEERFIELD | | | SAGINAW | MI | 48603-2975 | |
| MILTON G SHADDOW | | 112 PARTRIDGE AVE | | | TRENTON | NJ | 08610 | |
| MILTON GATES JR | | 2184 BEECHER CIR S W | | | ATLANTA | GA | 30311-2502 | |
| MILTON GOLDSTEIN & MIRIAM | GOLDSTEIN JT TEN | 34 VILLA ST | | | MT VERNON | NY | 10552-3053 | |
| MILTON GRAYS & BRENDA A | GRAYS JT TEN | 460 CHARING CROSS | | | GRAND BLANC | MI | 48439-1569 | |
| MILTON GREENFIELD | | 2300 KINGS HIGHWAY | | | BROOKLYN | NY | 11229-1675 | |
| MILTON GREESON CUST SHERROD | P GREESON UNDER THE TX UNIF | GIFT MIN ACT | BOX 409 | | VICTORIA | TX | 77902-0409 | |
| MILTON H BECKMAN | | 1 EAST DESERT SKY RD #2 | | | ORO VALLEY | AZ | 85737 | |
| MILTON H BYLER | | 4121 W ERIE ST EXTENTION | | | LINESVILLE | PA | 16424-5711 | |
| MILTON H CHAFFIN | | 760 EDGEWATER TRAIL NW | | | ATLANTA | GA | 30328-2851 | |
| MILTON H DE VRIES & MARIE I | DE VRIES JT TEN | 2317 SHARON CT SW | | | WYOMING | MI | 49519-1744 | |
| MILTON H ESHLEMAN TR | UA 07/17/96 | FBO MILTON H ESHLEMAN | 35 MAJESTIC WAY QUEENSCOVE | | FT PIERCE | FL | 34949-8354 | |
| MILTON H FAUST & MILTON L | FAUST JT TEN | 109 W ELIZABETH AVE | | | EASTON | PA | 18040 | |
| MILTON H HEATH | | 5214 E FRANCIS | | | MT MORRIS | MI | 48458-9751 | |
| MILTON H HOLL | | 1800 DECORAH RD | | | WEST BEND | WI | 53095-9501 | |
| MILTON H JOHNSON | | 1838 KENNETT PL | | | ST LOUIS | MO | 63104-2506 | |
| MILTON H KATZ TRUSTEE U/W | HERMAN KATZ | ONE MARE LANE | | | COMMECK | NY | 11725-1109 | |
| MILTON H MILLARD & | MRSBERNADETTE M MILLARD JT TEN | 2200 E 49TH ST | | | SIOUX FALLS | SD | 57103-5106 | |
| MILTON H NIDDEL III | | 5858 EVERETT E | | | HUBBARD | OH | 44425-2830 | |
| MILTON H POTTER & JEWELL W | POTTER JT TEN | 2200 W 4TH STREET APT 203 | | | WILMINGTON | DE | 19805-3300 | |
| MILTON H REID | | 2960 STURTEVANT ST | | | DETROIT | MI | 48206-1137 | |
| MILTON H REID & GARLAND T | REID JT TEN | 2960 STURTEVANT STREET | | | DETROIT | MI | 48206-1137 | |
| MILTON H TUTTLE TR U/A DTD 7/22/81 | THE MILTON H TUTTLE TRUST | 286 COUNTRY CLUB DR | | | PROSPECK HEIGHTS | IL | 60070 | |
| MILTON H WIEDBRAUK | | 1885 N CURRAN ROAD | | | CURRAN | MI | 48728-9728 | |
| MILTON HANNA AS CUST FOR | GARY WAYNE HANNA UNDER THE | KENTUCKY UNIFORM GIFTS TO | MINORS ACT | 156 WATERFORD WAY | MONTGOMERY | TX | 77356-8331 | |
| MILTON HONIG | | 3240 HENRY HUDSON PARKWAY | | | BRONX | NY | 10463-3212 | |
| MILTON HONIG CUST DAVID | HONIG UNDER NY UNIF GIFTS | TO MINORS ACT | 3240 HENRY HUDSON PKWY | | BRONX | NY | 10463-3212 | |
| MILTON HOWARD MARTINDELL JR | 35 HARBOURTON-MT AIRY RD | | | | LAMBERTVILLE | NJ | 08530-2902 | |
| MILTON HUDSON | | BOX 1071 | | | OGLETHORPE | GA | 31068-1071 | |
| MILTON I COON | | 13500 TURNER RD | | | DE WITT | MI | 48820-9613 | |
| MILTON I GREEN | | 28316 ACACIA | | | LIVONIA | MI | 48154-4600 | |
| MILTON J ARDER | | 2007 TESO STREET | | | FLINT | MI | 48503 | |
| MILTON J EIERMANN JR | | 2116 TAFT PK | | | METAIRIE | LA | 70001-1637 | |
| MILTON J HENCHERUK | | 29603 JEFFERSON APT 11 | | | ST CLAIR SHORES | MI | 48082 | |
| MILTON J KELLY JR | | 11933 W BRIAR PATCH DR | | | MIDLOTHIAN | VA | 23113-2319 | |
| MILTON J MARTIN | | 18048 LESURE | | | DETROIT | MI | 48235-2622 | |
| MILTON J OPIE JR | | 9127 BUCKINGHAM | | | WHITE LAKE | MI | 48386-1515 | |
| MILTON J OWEN & SHIRLEY M | OWEN JT TEN | 97 SOUTH HILLSIDE | | | NEW HARTFORD | NY | 13413-2542 | |
| MILTON J PRICE | | 2158 COOLIDGE RD | | | EAST LANSING | MI | 48823-1332 | |
| MILTON J REID | | 5148 HEMLOCK AVE | | | VIRGINIA BCH | VA | 23464-2802 | |
| MILTON J SCHMELZER & LOLA M | SCHMELZER JT TEN | 12680 ROSEWOOD CT | | | ST JOHN | IN | 46373-9785 | |
| MILTON J STRONG & NANCY L | STRONG JT TEN | 3543 ORCHARD LAKE RD | | | ORCHARD LAKE | MI | 48324-1638 | |
| MILTON J YOUNG | | 1315 FORRES AVE | | | ST JOSEPH | MI | 49085-1512 | |
| MILTON J ZIMMERMAN & HELEN K | ZIMMERMAN JT TEN | 6176 SILVERBROOK WEST | | | WEST BLOOMFIELD | MI | 48322-1026 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILTON JACK LURIE | | 605 ELLSWORTH AVE | | | NEW HAVEN | CT | 06511-1631 | |
| MILTON K JOSEPH & | LILLIAN T JOSEPH JT TEN | ATTN DAVID JOSEPH | BOX 145 | | EAGLE LAKE | FL | 33839-0145 | |
| MILTON KAUFMAN & ROSE | KAUFMAN JT TEN | 271-26 GRAND CENTRAL PARKWAY | | | FLORAL PARK | NY | 11005-1209 | |
| MILTON KELLER & LA RENE | KELLER JT TEN | 27 W ZIRGON CIRCLE | | | LAYTON | UT | 84041-2358 | |
| MILTON KIRSCH | | 20414 HAYNES STREET | | | WINNETKA | CA | 91306-4230 | |
| MILTON L DICKINSEN | E 16335 BARKA RD | | | | AUGUSTA | WI | 54722 | |
| MILTON L GASTON | 1617 W PHILADELPHIA | | | | DETROIT | MI | 48206-2430 | |
| MILTON L HIRSH & | PATRICIA J HIRSH JT TEN | 1609 VERMONT ST | | | MC KEESPORT | PA | 15131-2125 | |
| MILTON L JOHNSON | 659 E 227TH ST | | | | NEW YORK | NY | 10466-3904 | |
| MILTON L KRUMM | 3405 OAK LEAF DR | | | | BURLESON | TX | 76028-2385 | |
| MILTON L LANGHAM & RUTH M | LANGHAM JT TEN | 381 A HERTIAGE HILLS | | | SOMERS | NY | 10589 | |
| MILTON L LAXTON | 10712 S CEMETERY RD | | | | MUSTANG | OK | 73064-9752 | |
| MILTON L MICHENER | 551 FREEDOM BLVD | | | | COATESVILLE | PA | 19320-1562 | |
| MILTON L MILLS & SUSAN J | MILLS JT TEN | 4807 CORAL BLVD | | | BRADENTON | FL | 34210-2108 | |
| MILTON L OLSON | 4942 S 45TH E | | | | IDAHO FALLS | ID | 83406-8056 | |
| MILTON L PAYNE | BOX 579 | | | | CARTHAGE | TX | 75633-0579 | |
| MILTON L PITTS | 1 PEBBLE HILL ROAD | | | | FAIRPORT | NY | 14450-2651 | |
| MILTON L PITTS JR | 1 PEBBLE HILL | | | | FAIRPORT | NY | 14450-2651 | |
| MILTON L PURINTUN | 2702 FELLOWS ROAD | | | | EVANSVILLE | WI | 53536-9524 | |
| MILTON L SMITH | 18015 NE 13TH | | | | BELLEVUE | WA | 98008-3423 | |
| MILTON L SOUZA | 1452 156 AVE | | | | SAN LEANDRO | CA | 94578-1926 | |
| MILTON L TYLER | BOX 432 | | | | BIG RUN | PA | 15715-0432 | |
| MILTON L WEND | 59 W WEND ST | | | | LEMONT | IL | 60439-4492 | |
| MILTON L WEND KARL H WEND & | ALBERT O WEND JT TEN | 59 W WEND ST | | | LEMONT | IL | 60439-4492 | |
| MILTON L WHITFORD | 3219 STEEPLECHASE LN APT 1 C | | | | LOVELAND | OH | 45140-3255 | |
| MILTON L WITHERSPOON | 9495 PHILIP ST | | | | DETROIT | MI | 48224-2834 | |
| MILTON LATVA & ELSIE M LATVA JT TEN | 16935 W MARY ROSS DR | | | | NEW BERLIN | WI | 53151-6563 | |
| MILTON LEU AS CUSTODIAN FOR | DAVID M LEU U/THE CALIFORNIA | UNIFORM GIFTS TO MINORS ACT | 538 UNION ST | | SAN FRANCISCO | CA | 94133-3338 | |
| MILTON LOCKLEAR | 7843 BIRCH | | | | TAYLOR | MI | 48180-2311 | |
| MILTON M FARLEY AS CUSTODIAN | FOR JOAN L FARLEY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 7239 RIDGE ROAD | LOCKPORT | NY | 14094-9424 | |
| MILTON M GOLDMAN | 440 E 79TH ST 2-F | | | | N Y | NY | 10021-1407 | |
| MILTON M HAZELRIGG & | EVELYN I HAZELRIGG JT TEN | 731 E STATE ST. | | | MOUNTAIN GROVE | MO | 65711 | |
| MILTON M MELCZER & | EDITH MELCZER TR | MELCZER LIVING TRUST | UA 07/08/97 | 1655 GALINDO ST 1322 | CONCORD | CA | 94520 | |
| MILTON M ROUGON | 5548 ANTIOCH BLVD | | | | BATON ROUGE | LA | 70817-3201 | |
| MILTON N SALAMON & | BERNICE SALAMON JT TEN | 1003 EASTON RD APT 415C | | | WILLOW GROVE | PA | 19090 | |
| MILTON MALIAVSKY & | MATHILDA MALIAVSKY JT TEN | 3608 AVE T | | | BROOKLYN | NY | 11234-4917 | |
| MILTON MCWILLIAMS | 1032 UDELL ST | | | | INDIANAPOLIS | IN | 46208-4921 | |
| MILTON MORNING JR | 4725 3 OAKS RD | | | | BALTIMORE | MD | 21208 | |
| MILTON N BEDRICK | 20 L GLEN KEITH ROAD | | | | GLEN COVE | NY | 11542 | |
| MILTON N KATZ TR | MILTON N KATZ LIVING TRUST | UA 08/03/94 | C/O MARCIA FUSCO | 8980 ASBURY ROAD | LEROY | NY | 14482 | |
| MILTON N PETERSON | 896 FM 744 | | | | MALONE | TX | 76660 | |
| MILTON NELSON | 2200 CHASE POINTE CT | | | | FLUSHING | MI | 48433 | |
| MILTON NELSON & SHIRLEY M | NELSON JT TEN | 2200 CHASE POINTE COURT | | | FLUSHING | MI | 48433 | |
| MILTON O ERN | 13241 CAMP FIRE LANE | | | | SURING | WI | 54174-8901 | |
| MILTON O JACKSON | 6522 GREEN ST | | | | CHICAGO | IL | 60621-1930 | |
| MILTON PAUL REISER TRSUTEE | U/A DTD 07/19/89 MILTON | PAUL REISER TRUST | 207 AMBRIDGE CT 201 | | CHESTERFIELD | MO | 63017-9506 | |
| MILTON POLEVOY | BOX 55 | | | | LITTLE FERRY | NJ | 07643-0055 | |
| MILTON POPE | BOX 5831 | | | | CHICAGO | IL | 60680-5831 | |
| MILTON R BERINGER & BARBARA | N BERINGER TEN ENT | BOX 2261 | | | EAST MILLSTONE | NJ | 08875-2261 | |
| MILTON R BERKEY TR U/A DTD 7/1/02 | MILTON R BERKEY REVOCABLE TRUST | 521 WINDY RD | | | GILBERT | SC | 29054-9184 | |
| MILTON R BOWER & APRIL BOWER JT TEN | R D 1 | | | | LANDISBURG | PA | 17040-9801 | |
| MILTON R DANIELS JR | 1216 HAVENWOOD ROAD | | | | BALTIMORE | MD | 21218-1435 | |
| MILTON R DECKER | 3915 KINGSTON | | | | DEARBORN HEIGHTS | MI | 48125-3235 | |
| MILTON R FLETCHER & | FRANCES L FLETCHER JT TEN | 3700 W 84TH ST | | | PRAIRIE VILLAGE | KS | 66206-1337 | |
| MILTON R FORKEY | 1241 HARBOR LAKE AVE | | | | BREA | CA | 92821-2861 | |
| MILTON R GADDIS & | JENNE M GADDIS JT TEN | 15205 W 48TH AVE | | | GOLDEN | CO | 80403 | |
| MILTON R HANAS | 16025 WEST LAKE ROAD | | | | BRANCHPORT | NY | 14418 | |
| MILTON R HEGEMAN | 148 SANTA PAULA AVENUE | | | | SANTA BARBARA | CA | 93111-2140 | |
| MILTON R JOHNSON & | ESTHER D JOHNSON JT TEN | 6130 N KILBOURN | | | CHICAGO | IL | 60646-5020 | |
| MILTON R RICKETTS SR | 3801 PUCKETT DRIVE | | | | AMARILLO | TX | 79109-4051 | |
| MILTON R RIGHETTI & GLORIA M | RIGHETTI R U/A DTD 09/10/90 | RIGHETTI LIV TR | C/O MARY ANN IWANSKI | BOX 2694 | CASTRO VALLEY | CA | 94546-0694 | |
| MILTON R SLATER | 251 FARRINGTON AVE | | | | SLEEPY HOLLOW | NY | 10591-1306 | |
| MILTON R THOMAS | 1303 OLD HILLSBORO RD | | | | FRANKLIN | TN | 37069-9132 | |
| MILTON RAY MCGEE | 235 W NEWALL ST | | | | FLINT | MI | 48505-4154 | |
| MILTON RAYMOND GILL | 10418 SNOWDEN PLACE | | | | TAMPA | FL | 33626-1709 | |
| MILTON REED | 1166 YORKWOOD RD | | | | MANSFIELD | OH | 44907-2437 | |
| MILTON RITTER & EDITH ESSER | RITTER JT TEN | 1307 MULLINS ST | | | COLESVILLE | MD | 20904-1520 | |
| MILTON ROSS CUST DEPRA P | ROSS UNIF GIFT MIN ACT MASS | 10 LEDGEWOOD WAY APT 15 | | | PEABODY | MA | 01960-1393 | |
| MILTON S AHLGRIMM | 320 DODGE ST | | | | MINERAL POINT | WI | 53565-1070 | |
| MILTON S BURDEN & MARY | ELIZABETH BURDEN JT TEN | 82 N HAWTHORNE LANE | | | INDIANAPOLIS | IN | 46219-5613 | |
| MILTON S GREESON JR | BOX 409 | | | | VICTORIA | TX | 77902-0409 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILTON S HUDSON | | 604 N AVERY PLACE | | | MOORE | OK | 73160-6816 | |
| MILTON S SAGER CUST | ERICA ROSE SAGER | UNIF TRANS MIN ACT FL | 1280 BLUFFS CIR | | DUNEDIN | FL | 34698-8268 | |
| MILTON S TYRE | 1880 CENTURY PARK EAST | 300 | | | LOS ANGELES | CA | 90067-1611 | |
| MILTON S WILLIAMS & CLEANORA | R WILLIAMS JT TEN | 1191 E 45TH ST | | | BROOKLYN | NY | 11234 | |
| MILTON SACKIN & CLAIRE | SACKIN JT TEN | 531 SANDRAE DRIVE | | | PITTSBURGH | PA | 15243-1727 | |
| MILTON SANCHEZ | 6309 NATALIE AVE NE | | | | ALBUQUERQUE | NM | 87110-1363 | |
| MILTON SHELBY | 1603 LINCOLN ST | | | | LAURAL | MS | 39440-4933 | |
| MILTON SIEGLE CUST CHARLES N | SIEGLE UNIF GIFT MIN ACT | MICH | 2101 46TH AVENUE | | SAN FRANCISCO | CA | 94116 | |
| MILTON SILVERMAN & MICHAELYN | SILVERMAN JT TEN | 4250 PINE LANE | | | ORCHARD LAKE | MI | 48323-1647 | |
| MILTON SIMMONS | 527 MARTIN LUTHER KING BLVD N | | | | PONTIAC | MI | 48058 | |
| MILTON SIMPSON | 401 W GREEN ST | | | | MARSHALL | MI | 49068-1423 | |
| MILTON SMITH | 503 LEE ST | | | | HARRISONVILLE | MO | 64701-2203 | |
| MILTON SOMKAYLO | 582 KIMBALL AVE | | | | YONKERS | NY | 10704-1526 | |
| MILTON T BATEN | 38 LAURENTIAN DR | | | | CHEEKTOWAGA | NY | 14225-2756 | |
| MILTON T HODGE | 1437 REMBRANDT ST | | | | INDIANAPOLIS | IN | 46202-2138 | |
| MILTON T SHRADER & JANE | E SHRADER JT TEN | 40 SUNDOWN TRAIL | | | WILLIAMSVILLE | NY | 14221-2221 | |
| MILTON T YAMASAKI | 2221 D FERN ST | | | | HONOLULU | HI | 96826 | |
| MILTON TINGES & ALIETA | TINGES JT TEN | 720 MCCLELLAN | | | CHENOA | IL | 61726-1343 | |
| MILTON VENDING SERVICE | C/O LAWRENCE VEILLEUX | 2 SEAVEY ST | | | WATERVILLE | ME | 04901-5746 | |
| MILTON W BOEGER | 15695 VINE ST | | | | SPRING LAKE | MI | 49456-1138 | |
| MILTON W HATT | 16500 E 28TH PLACE | | | | INDEPENDENCE | MO | 64055-2220 | |
| MILTON W KELLEY | 353 HILLCREST AVE | | | | SOMERSET | NJ | 08873-3013 | |
| MILTON WARREN JR & | SONYA B WARREN JT TEN | 4033 ROLSTON RD | | | LINDEN | MI | 48451 | |
| MILTON WELHOELTER REV LIV TR | MILTON WELHOELTER TTEE U/A DTD | 7/31/1984 | C/O CHARTERBANK WEBSTER GROVES TR | 75 WEST LOCKWOOD | WEBSTER GROVES | MO | 63119-2931 | |
| MILTON WHITE | 1861 ECKLEY | | | | FLINT | MI | 48503-4525 | |
| MILTON WHITE & MIRACLE L | WHITE JT TEN | 1861 ECKLEY | | | FLINT | MI | 48503-4525 | |
| MILTON YEARY | 2345 GREEN | | | | DETROIT | MI | 48209-1215 | |
| MILUNKA RADICEVIC | 2414 SO ST CLAIRE ST | | | | MILWAUKEE | WI | 53207-1928 | |
| MILUS A RODEN | 314 ORIALE DRIVE C-3 | | | | MC MINNIVILLE | TN | 37110 | |
| MILUS SUTTON JR | 790 HIGHLAND AVE | | | | HAMILTON | OH | 45013-4608 | |
| MILVOY KANTOR | 1450 COUNTY ROAD 21 | | | | WAHOO | NE | 68066-4005 | |
| MILWAUKEE JAYCEE INC | 572 W 30781 KETTLE RIDGE DR | | | | MUKWONAGO | WI | 53149 | |
| MILWAUKEE LATVIAN | EVANGELICAL LUTHERAN | CONGREGATION | W 151 N 7833 HILLTOP DRIVE | | MENOMONEE FALLS | WI | 53051-4215 | |
| MILWAUKEE ROAD HISTORICAL | ASSOCIATION | C/O LINDA SUKUP SECRETARY | 615 N 90TH ST | | MILWAUKEE | WI | 53226-4599 | |
| MIMI CAROE INMAN | 10 NORMANDY LANE | | | | AIKEN | SC | 29801-2853 | |
| MIMI COHEN AS CUSTODIAN | FOR RALPH COHEN U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 2387 PEBBLE BEACH LANE | RIVERWOODS | IL | 60015-3889 | |
| MIMI COHEN AS CUSTODIAN | FOR JACK COHEN U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 2387 PEBBLE BEACH LANE | RIVERWOODS | IL | 60015-3889 | |
| MIMI JOAN NACHMAN | 3004 WIND COVE CT | | | | BURNSVILLE | MN | 55337-3432 | |
| MIMI NEWCOMB TR | NEWCOMB FAMILY TRUST | UA 08/16/96 | 300 LOVERS LANE | | ALBANY | GA | 31701-1242 | |
| MIMI R PENDERGRAST CUST | NANCY MAYSON PENDERGRAST | UNDER THE GA UNIFORM | TRANSFERS TO MINORS ACT | 444 HILLWOOD DR NW | ATLANTA | GA | 30305-3506 | |
| MIMI SCHATZ | 12 SABINA TERRACE | | | | FREEHOLD | NJ | 07728-2841 | |
| MIMI SMOLEV | 5855 SW 97TH ST | | | | MIAMI | FL | 33156-2059 | |
| MIMIA BENTLEY | BOX 343 | | | | MOUNT MORRIS | MI | 48458-0343 | |
| MIMIA P BROWN | BOX 283 | | | | PAHRUMP | NV | 89041-0283 | |
| MIMMI P PLATTER | 30 OAK LANE S W | | | | MOULTRIE | GA | 31768-5444 | |
| MIMOSE JOSEPH CAMILIEN TOD | CHRISTOPHER JONATHAN & MELISSA | CAMILIEN | 5 SLOAN CIRCLE | | RANDOLPH | MA | 02368-2939 | |
| MIN GAY QUAN | 56 MULBERRY ST APT 29 | | | | NEW YORK | NY | 10013-4309 | |
| MINA APTER | 66-66 THURNTON PLACE | | | | REGO PARK | NY | 11374-5144 | |
| MINA D BROWN | 20090 LAHSER RD | | | | DETROIT | MI | 48219-1234 | |
| MINA DURANTY | 14 AMOSKEAG RD | | | | CONCORD | NH | 03301-4640 | |
| MINA F BARINGER | 14301 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9749 | |
| MINA F HART | ELKINS PARK HOUSE 301-A | | | | ELKINS PARK | PA | 19027 | |
| MINA GRACE SCHLIEP | 2263 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 | |
| MINA H WINTER & | RONALD WINTER & | MICHAEL A WINTER JT TEN | 523 W 3RD ST | | KALKASKA | MI | 49646-9350 | |
| MINA L GENTRY | 3453 W CO RD 100 NORTH | | | | KOKOMO | IN | 46901 | |
| MINA L ULRICH | 144 CLEMENTS | | | | GRAND RAPIDS | MI | 49548-2230 | |
| MINA L WASHINGTON | 3615 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4475 | |
| MINA M LANKTON DENNIS L | LANKTON & CURTIS W LANKTON JT TEN | APT 104 | 5291 HIGHLAND RD | | WATERFORD | MI | 48327-1941 | |
| MINA O ROBERSON | 1210 DEMPHLE AVE | | | | DAYTON | OH | 45410-2215 | |
| MINA SCHWEITZER | 2243 MORRISON AVE | | | | UNION | NJ | 07083-5248 | |
| MINA WONDERS | 566-6TH ST | | | | PITCAIRN | PA | 15140-1200 | |
| MINARD LINGENFELTER | 41 S SECOND AVE | | | | BROADALBIN | NY | 12025-2137 | |
| MINAS MINASIAN & NORA | MINASIAN JT TEN | 72 COLLEGE AVE | | | ARLINGTON | MA | 02474-1054 | |
| MINASSIE BEYENE | 6822 HYACINTH | | | | DALLAS | TX | 75252-5923 | |
| MINATI DOLLY SWOFFORD | 15014 GEIST RIDGE DR | | | | FORTVILLE | IN | 46040 | |
| MINDA BETH GOROFF CUST | JAYE HEATHER GOROFF UNIF | GIFT MIN ACT NY | 11 MELISSA COURT | | DIX HILLS | NY | 11746-5920 | |
| MINDY GREEN CUST | SETH L GREEN | UNIF GIFT MIN ACT NY | 913 W 1ST ST | | ELMIRA | NY | 14905-2103 | |
| MINDY HORSEMAN | 16 WARWICK RD | | | | SORRENTO | WESTERN AUSTRALIA | 6020 | AUSTRALIA |
| MINDY L CHERNEY | 4547 VALLEYVIEW | | | | WEST BLOOMFIELD | MI | 48323-3357 | |
| MINDY L RASKIN | 5 HICKORY HILL RD | | | | DIX HILLS | NY | 11746-6309 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINDY M MILLER | 2658 BEDDINGTON WAY | | | | SUWANEE | GA | 30024-2980 | |
| MINDY PETERSEL & ANDREA | PETERSEL JT TEN | C/O BAY CLUB | 1 BAY CLUB DR APT 12E | | BAYSIDE | NY | 11360-2909 | |
| MINDY R LEEDS | 18 OAKLAND RD | | | | MAPLEWOOD | NJ | 07040-2225 | |
| MINDY ROSNER & MURRAY HONIG & | SUSAN KRAUS TR U/W LEONARD | MILLER | 271-19A | GRAND CENTRAL PKWY | FLORAL PARK | NY | 11005 | |
| MINERVA ANDERSEN SMITH | 14 MASTWOOD LANE | | | | KENNEBUNK | ME | 04043-7707 | |
| MINERVA CATALAN | 641 SCOTCHTOWN RD SLVR-LK | | | | MIDDLETOWN | NY | 10940 | |
| MINERVA GONZALEZ | 33030 RAYBURN ST | | | | LIVONIA | MI | 48154-2920 | |
| MINERVA H BUZZELL | 45 W SHORE RD | BOX 1 | | | MERRIMAC | MA | 01860-1221 | |
| MINERVA HAYAKAWA TRUSTEE | REVOCBLE LIVING TRUST DTD | 10/22/85 U/A MINERVA | HAYAKAWA | BOX 4399 | HILO | HI | 96720-0399 | |
| MINERVA J BURKEY | 120 E KENTUCKY | | | | SEBRING | OH | 44672-2130 | |
| MINERVA J OSBORNE & | RALPH S OSBORNE JT TEN | BOX 14 | | | NEWTON JCT | NH | 03859-0014 | |
| MINERVA M HOLIFIELD | 1339 WESLEYAN RD | | | | DAYTON | OH | 45406-4247 | |
| MINERVA R SHARP | 1266-A HAMILTON CT | | | | LAKEWOOD | NJ | 08701-6792 | |
| MINERVA WEST GROSSMAN | 2719 LIMEKILN PARK | | | | GLENSIDE | PA | 19038-2314 | |
| MINERVA Z CATRON | 308 REDWOOD CT | | | | KOKOMO | IN | 46902-3623 | |
| MINETTE BRYNA CARR | 11355 INVERNESS LANE | | | | MARYLAND HEIGHTS | MO | 63043-5008 | |
| MING GOON FONG | 19 HENRY ST APT 2 | | | | NEW YORK | NY | 10002-6937 | |
| MING H LIN | 5S720 STEEPLE RUN | | | | NAPERVILLE | IL | 60540-3733 | |
| MING LIANG JIANG CUST | JONATHAN C T JIANG | UNIF TRANS MIN ACT MD | 10222 SILVERSTONE PL | | ELLICOTT CITY | MD | 21042-5873 | |
| MING LIANG JIANG CUST | JONATHAN C T JIANG UNDER MD | UNIFORM TRANSFERS TO MINORS | ACT | 10222 SILVERSTONE PLACE | ELLICOTT CITY | MD | 21042-5873 | |
| MINGA HO | 619 RIVER RD | | | | NEWBURGH | NY | 12550-1308 | |
| MINH D NGUYEN & | LAN PHAM NGUYEN JT TEN | 1847 JEFFREY STREET SE | | | KENTWOOD | MI | 49508-6425 | |
| MINH V NGO | 34 OLD WELL RD | | | | ROCHESTER | NY | 14626-3702 | |
| MINNA D HARWICK TRUSTEE U/A | DTD 11/29/90 F/B/O MINNA D | HARDWICK | 1150 8TH AVE SW APT 524 | | LARGO | FL | 33770-3169 | |
| MINNA K YAMINS TR U/A DTD 2/23/95 | HYAM GERBER YAMINS FAMILY TRUST | 822 GOLF VIEW DRIVE | | | MEDFORD | OR | 97504 | |
| MINNA MARIE MC CARTHY | 18-65 211ST APT 6A | | | | BAYSIDE | NY | 11360-1814 | |
| MINNESOTA COMMERCE | DEPARTMENT UNCLAIMED | PROPERTY SECTION | 133 E 7TH ST | | ST PAUL | MN | 55101-2333 | |
| MINNESOTA DEPARTMENT OF | COMMERCE UNCLAIMED PROPERTY | SECTION | 133 E 7TH ST | | ST PAUL | MN | 55101-2333 | |
| MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY SECTION | 133 E 7TH ST | | | ST PAUL | MN | 55101-2333 | |
| MINNIE A ROSS | 20 FIREBUSH LN | | | | NORTHFIELD CENTER | OH | 44067 | |
| MINNIE ANN ELLSWORTH | 124 VICTORY DRIVE | | | | PONTIAC | MI | 48342-2561 | |
| MINNIE B COLLINS | 3579 HIDDEN LAKE DR | | | | GARDEN CITY BEACH | SC | 29576-8501 | |
| MINNIE B FINSEN | 36 INDIGO RD | | | | LEVITTOWN | PA | 19057-2719 | |
| MINNIE B JENSON | 6940 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9798 | |
| MINNIE B JONES | 19405 HOLIDAY LN | | | | WARRENSVILLE HTS | OH | 44122-6955 | |
| MINNIE B LANE & JANE B SPILMAN & | LUCY B ANDREWS & JOHN D BASSETT | III TR U/A 12/22/69 U/W LUCY | BASSETT FBO MINNIE B LANE ET AL | BOX 110 | GALAX | VA | 24333-0110 | |
| MINNIE B PATTERSON & JOHN | PATTERSON JT TEN | 1415 | 9550 ELLA LEE LN | | HOUSTON | TX | 77063-1239 | |
| MINNIE B REISWERG AS CUST | FOR MARILYN REISWERG U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | BOX 5165 | GALVESTON | TX | 77554-0165 | |
| MINNIE B SHAVINSKY | APT 297-B | 5800 COACH GATE WYNDE | | | LOUISVILLE | KY | 40207-2290 | |
| MINNIE BURT | 1866 MURRAY AVE | | | | CLEARWATER | FL | 33755-2308 | |
| MINNIE C BROWN | 51 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5353 | |
| MINNIE C MILLER | 27706 LISA DRIVE | | | | TAVARES | FL | 32778-9714 | |
| MINNIE CERAGIOLI | MINNIE CERAGIOLI LIVING TRUST | UA 9/1/99 | 3628 N NOTTINGHAM | | CHICAGO | IL | 60634-2242 | |
| MINNIE COLLINS OWNBY | 139 HENEGER LANE | | | | ROSSVILLE | GA | 30741-3395 | |
| MINNIE D EVANS TRUSTEE U/A | DTD 12/18/90 MINNIE D EVANS | TRUST | 23823 ROWE DRIVE | | MORENO VALLEY | CA | 92557-7931 | |
| MINNIE D SHADD | 546 SANDRA LEE | | | | TOLEDO | OH | 43612-3345 | |
| MINNIE DEGRUSON & DONALD E | DEGRUSON JT TEN | 120 BAIRD | | | KECHI | KS | 67067-8714 | |
| MINNIE DORSETT | 4370 LAKESIDE CIR | | | | SAGINAW | MI | 48603 | |
| MINNIE E DIAMOND & JAMIE S | HAROLD RICHARD CHOWN JT TEN | 3737 EL JOBEAN ROAD | | | PORT CHARLOTTE | FL | 33953-5611 | |
| MINNIE E DIAMOND & JAMIE S | PIERCE & JAMES S PIERCE & | NEIL E PIERCE JT TEN | 2878 SUNSET CIR | | METAMORA | MI | 48455-9725 | |
| MINNIE E DIAMOND & SHARON | MCINNS & HUSH MCINNIS & JULIE | MCINNIS & CHRIS MCINNIS JT TEN | 3737 EL JOBEAN RD | | PORT CHARLOTTE | FL | 33953-5611 | |
| MINNIE E DIAMOND & SHIRELY A | PIERCE & JEFFREY A PIERCE & | DENISE M TEETS JT TEN | 3737 EL JOBEAN ROAD | | PORT CHARLOTTE | FL | 33953-5611 | |
| MINNIE E HOBBS | 6131 DARNELL | | | | HOUSTON | TX | 77074-7413 | |
| MINNIE E MC CLELLAND | 21830 155TH ST | | | | BASEHOR | KS | 66007-5152 | |
| MINNIE E ROBOETY | 1912 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6948 | |
| MINNIE E SHULER & | CAROLYN M BAGGETT TR | MINNIE E SHULER REVOCABLE | TRUST UA 09/27/00 | 369 NEWTON DR | LAKE ORION | MI | 48362-3340 | |
| MINNIE E SOLOMON | 40305 168TH STREET EAST | | | | PALMDALE | CA | 93591-3031 | |
| MINNIE F LYERLY | BOX 475 | | | | HICKORY | NC | 28603-0475 | |
| MINNIE F WALKER | 19729 SANTA ROSA | | | | DETROIT | MI | 48221-1737 | |
| MINNIE G DAVIS | 1825 MARWELL BLVD | | | | HUDSON | OH | 44236-1323 | |
| MINNIE G SHANNON | 1886 GLENVIEW DR S W | | | | ATLANTA | GA | 30331-2414 | |
| MINNIE HUGHES | 13120 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1608 | |
| MINNIE I MCCOWAN | 826 HANSMORE PL | | | | KNOXVILLE | TN | 37919 | |
| MINNIE KIRSCHNER | 234-D MEDFORD COURT | | | | MANALAPAN | NJ | 07726-4443 | |
| MINNIE L ABELL & | JOSEPH C ABELL JT TEN | 1606 GEORGE WASHINGTON DR | | | DAYTON | OH | 45432-2512 | |
| MINNIE L BOWMAN | 637 W RUTH AVE | | | | FLINT | MI | 48505 | |
| MINNIE L CLORE | 145 HEATH ST | | | | BUFFALO | NY | 14214-1119 | |
| MINNIE L EVERETT | 1145 CHORUS WAY | | | | ROYAL PALM BEACH | FL | 33411-3101 | |
| MINNIE L EVERETT | 1145 CHORUS WAY | | | | ROYAL PALM BEACH | FL | 33411-3101 | |
| MINNIE L GESS TR U/A DTD 6/20/2001 | MINNIE L GESS REVOCABLE LIVING TRUST | W 3862 LOWER HEBRON RD | | | FORT ATKINSON | WI | 53538 | |
| MINNIE L HOLLOWAY | 1942 VERMONT ST | | | | GARY | IN | 46407 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINNIE L JOHNSON | | 3934 MC MILLAN ST | | | CHARLOTTE | NC | 28205-1751 | |
| MINNIE L PECK | | 4245 LAKE WAY DR | | | INDIANAPOLIS | IN | 46205-2517 | |
| MINNIE LAVIANI AS CUSTODIAN | FOR ROBERT N LAVIANI U/THE | FLORIDA GIFTS TO MINORS ACT | 16 CARLEE CT APT 8 | | ROCHESTER | NY | 14616-3065 | |
| MINNIE LEONA BUCHHOLZ | TRUSTEE U/A DTD 09/23/92 | MINNIE LEONA BUCHHOLZ | REVOCABLE TRUST | 8720 HAROLD | ST LOUIS | MO | 63134-3204 | |
| MINNIE LUCILLE RITTER EX | UW ALTON W RITTER | 109 OAK HILL RD | | | JOSHUA | TX | 76058 | |
| MINNIE M ALLEN | | 27600 CHARDON RD APT 256 | | | WILLOUGHBY HILLS | OH | 44092-2775 | |
| MINNIE M BROWN | | 3725 WILMINGTON DAYTON RD | | | BELLBROOK | OH | 45305-8965 | |
| MINNIE M CASSUBE | | 25123 E ROYCOURT | | | HUNTINGTON WOODS | MI | 48070-1714 | |
| MINNIE M HOPE & FELICIA A | NEAL JT TEN | 2605 S 23RD | | | SAGINAW | MI | 48601-4215 | |
| MINNIE M PETERS | | BOX 186 | | | ESTILL SPRINGS | TN | 37330-0186 | |
| MINNIE M SPECK | | 609 SAPLING LANE | | | ALBANY | GA | 31705-4384 | |
| MINNIE M TINNIN | | 10115 CROCUSLAWN | | | DETROIT | MI | 48204-2594 | |
| MINNIE MAE HUDSON | | 2520 FLOWERSTONE DR | | | DAYTON | OH | 45449-3213 | |
| MINNIE MARIE GRAY | | BOX 331 | | | FRANKFORT | IN | 46041-0331 | |
| MINNIE N LINK & JOHN | MARGHERIO & TONY MARGHERIO JT TEN | BOX 568 | | | HANCOCK | MI | 49930-0568 | |
| MINNIE N MC GUIRE | | 18113 EVERGREEN | | | DETROIT | MI | 48219-3464 | |
| MINNIE O HUDDLESTON & JEROME | HUDDLESTON & MICHAEL | HUDDLESTON & MARILYN REDDER | JT TEN | 5572 KIRKRIDGE TR | OAKLAND TOWNSHIP | MI | 48306 | |
| MINNIE P HULL | | BOX 7 | | | SPENCER | VA | 24165-0007 | |
| MINNIE R REDDICK | | 300 JOHNSON FERRY RD NE | APT A-503 | | ATLANTA | GA | 30328 | |
| MINNIE RUTH HIRSCH | | BOX 396 | | | MARVELL | AR | 72366-0396 | |
| MINNIE SCHIFFMAN | | 27292 APPLE BLOSSOM LN | | | SOUTHFIELD | MI | 48034-1048 | |
| MINNIE SUE ELLIOTT | | 147 COLLEGE ST | | | PIKEVILLE | KY | 41501-1741 | |
| MINNIE TARTER | | 8708 TUDOR AVE | | | CINCINNATI | OH | 45242-7839 | |
| MINNIE VOGTS CROWTHER | | 7200 THIRD AVE | | | SYKESVILLE | MD | 21784-5201 | |
| MINNIE W MC CLURG | | 1629 THREE DEGREE RD | | | MARS | PA | 16046-3125 | |
| MINNIE W RAY | | 7 | 1630 N PONTIAC TRL | | WALLED LAKE | MI | 48390-3100 | |
| MINNIE WIEDUWILT | | 14 ROGERS RD | | | GREERS FERRY | AR | 72067-9095 | |
| MINNIE WINTERS & | ARETHA WINDFIELD & | MURLEAN BUTLER JT TEN | 2629 IDAHO ST | | JACKSON | MS | 39213-5433 | |
| MINO FAROOQ AKHTAR CUST REZA | YASIN AKHTAR UNIF GIFT MIN | ACT NY | 86 MUNSEY RD | | EMERSON | NJ | 07630-1514 | |
| MINOR E MASHAW JR | | 9110 LINWOOD | 52 | | SHREVEPORT | LA | 71106-6572 | |
| MINOTTE M CHATFIELD | | 3081 SOUTH DR | | | ALLENTOWN | PA | 18103-3639 | |
| MINOU KERENDIAN MUELLER | | 1732 HARMON COVE TOWERS | | | SECAUCUS | NJ | 07094-1744 | |
| MIN-SHIU LEE & YEN MEI-LEE TR | U/A DTD 2/20/97 | LEE FAMILY TRUST | 1343 NORTHVIEW RD | | ESCONDIDO | CA | 92029-5631 | |
| MINTORY MARTIN & ROSE MARTIN JT TEN | 22151 HARDING | | | | OAK PARK | MI | 48237-2563 | |
| MIODRAG ILIEVSKI | | 16 CHI-MAR DR | | | ROCHESTER | NY | 14624-4015 | |
| MIODRAG KOTUR | | 3601 VERNON AVE | | | BROOKFIELD | IL | 60513-1613 | |
| MIODRAG L DJORDJEVIC | | 203 SOUTH VENOY CIRCLE | | | GARDEN CITY | MI | 48135-1057 | |
| MIR I BASIR | | 16 WEST WARREN STREET | | | ISELIN | NJ | 08830-1136 | |
| MIRA E OWEIS | | 34 FLETCHER AVE | | | VALLEY STREAM | NY | 11580-4004 | |
| MIRA RATHKOPF | | 149 TURKEY LANE | | | COLD SPRING HARBOR | NY | 11724-1712 | |
| MIRA T LEHR CUST | ELIZABETH JANE LEHR UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 5215 PINE TREE DR | MIAMI BEACH | FL | 33140-2109 | |
| MIRA T LEHR CUST PAUL | TAGER LEHR UNDER THE FLORIDA | GIFTS TO MINORS ACT | 5215 PINE TREE DR | | MIAMI BEACH | FL | 33140-2109 | |
| MIRAE DUNCAN | | 1247 EAST 134TH STREET | | | E CLEVELAND | OH | 44112-2407 | |
| MIRANDA ALIZIO | | 129 METROPOLITAN AVE | | | BOSTON | MA | 02131-4216 | |
| MIRANDA JOHNSON GARSIDE | | BOX 4967 | | | GREENWICH | CT | 06831-0419 | |
| MIRANDA R STUART | | 492 ATLANTA ST | | | SAGINAW | MI | 48604-2243 | |
| MIRCA COLAK | | 5535 24 MILE RD | | | SHELBY TWP | MI | 48316-3203 | |
| MIRDZA S LIEPINS | | 649 UNIVERSITY AVE APT 168 | | | PALO ALTO | CA | 94301 | |
| MIREILLE BERENT CUST | DANIEL BERENT | UNIF TRANS MIN ACT NJ | 554 CHURCHILL RD | | TEANECK | NJ | 07666-2900 | |
| MIREILLE BERENT CUST | NISSAN BERENT | UNIF TRANS MIN ACT NJ | 554 CHURCHILL RD | | TEANECK | NJ | 07666-2900 | |
| MIREILLE DAQUIN VILLERE | | BOX 1182 | | | COVINGTON | LA | 70434-1182 | |
| MIREILLE MILLETTE | | 2080 BERTHIER | | | DUVERNAY LAVAL | QUE | | CANADA |
| MIREILLE SHERMAN DE MORAES | 77 PEARL ST | | | | SCHUYLERVILLE | NY | 12871-1114 | |
| MIRELA SHULMAN CUST LARA | SHULMAN UNDER NY UNIFORM | GIFTS TO MINORS ACT | 119 HARDS LN | | LAWRENCE | NY | 11559-1318 | |
| MIRELA SHULMAN CUST MICHELLE | SHULMAN UNDER NY UNIFORM | GIFTS TO MINORS ACT | 119 HARDS LN | | LAWRENCE | NY | 11559-1318 | |
| MIRELLA BERNE | | 5205 ELMHURST DR | | | SCHNECKSVILLE | PA | 18078-2868 | |
| MIREYA A ORTIZ | | 3229 CORLEAR AVE | | | BRONX | NY | 10463-3935 | |
| MIRIAM A CHARKOWSKY | | 2227 KNAPP DRIVE | | | RAHWAY | NJ | 07065-3728 | |
| MIRIAM A COLEMAN | | 113 EDJIL DRIVE | | | NEWARK | DE | 19713-2378 | |
| MIRIAM A KNIGHT | | 3157 OAK GROVE PLACE | | | TOLEDO | OH | 43613-3110 | |
| MIRIAM A NYMAN | | 3168 SHERRY DR | | | BATON ROUGE | LA | 70816-5009 | |
| MIRIAM A PEZZULLO | | 7360-A FREEMAN PLACE | | | GOLETA | CA | 93117-2818 | |
| MIRIAM A SEIM | | 2565 ZANE AVE N | | | GOLDEN VALLEY | MN | 55422-3351 | |
| MIRIAM A TANENHAUS | | 7360-A FREEMAN PLACE | | | GOLETA | CA | 93117-2818 | |
| MIRIAM A TANNENBAUM | | 240-05 WELLER AVE | | | ROSEDALE | NY | 11422-2315 | |
| MIRIAM B ALTMAN | | 62 GREENWOOD PARK | | | PITTSFORD | NY | 14534-2935 | |
| MIRIAM B BEATTY & | LORRAINE TETO JT TEN | 81 LAMPLIGHT CIRCLE | | | HAMPTON BAYS | NY | 11946 | |
| MIRIAM BAKER COLBURN TRUSTEE | U/A DTD 10/29/80 MIRIAM | BAKER COLBURN TRUST | 2225 CARMEO LAKE DIRVE | | BLOOMFIELD HILLS | MI | 48302-1605 | |
| MIRIAM BERG & GLORIA FRANZKE JT TEN | SPACE 128 | 7700 LAMPSON AVENUE | | | GARDEN GROVE | CA | 92841-4152 | |
| MIRIAM BERG & RAYMOND BERG JT TEN | SPACE 128 | 7700 LAMPSON AVENUE | | | GARDEN GROVE | CA | 92841-4152 | |
| MIRIAM BRUCK | | 85 LASALLE AVE | | | KENMORE | NY | 14217-2627 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRIAM BUDOWSKY | 2407 WILLOUGHBY AVE | | | | SEAFORD | NY | 11783-2951 | |
| MIRIAM C HALLBERG | 10715 S DRAKE AVE | | | | CHICAGO | IL | 60655-2605 | |
| MIRIAM C JONES CUST | CHRISTOPHER W JONES UNIF | GIFT MIN ACT IND | 4502 ROLLAND DR | | KOKOMO | IN | 46902-4782 | |
| MIRIAM C KAY | 917 DEVONSHIRE ROAD | | | | DAYTON | OH | 45419-3607 | |
| MIRIAM C LELLEY TR U/A DTD | 06/07/86 MIRIAM C KELLEY TR | C/O MARY KELLEY-HOFF | 768 BAYBERRY DRIVE | | BARTLETT | IL | 60103-4444 | |
| MIRIAM C OBERMEYER | C/O LAUREN BAUM | 30 STUART AVENUE | | | MALVERNE | NY | 11565 | |
| MIRIAM CRAIG | 8414 MISSISSIPPI BLVD NW | | | | MINNEAPOLIS | MN | 55433-5940 | |
| MIRIAM D CHAPMAN | 1522 TREELINE COURT | | | | NAPERVILLE | IL | 60565-2013 | |
| MIRIAM D EPSTEIN | 269-20G GRAND CENTRAL PKWY | | | | FLORAL PARK | NY | 11005-1010 | |
| MIRIAM D HETHERINGTON | 920 SKIMMER BAY BND | | | | MYRTLE BEACH | SC | 29572-5738 | |
| MIRIAM D HOFFMAN | 300 MANZANITA AVE | | | | SAN CARLOS | CA | 94070-2006 | |
| MIRIAM E BOURG CALCAGNO & | JULIUS CALCAGNO TEN COM | 109 COUGAR DR | | | ARABI | LA | 70032-2024 | |
| MIRIAM E BRAMSCHREIBER | 19142 LOOMIS | | | | HOMEWOOD | IL | 60430-4430 | |
| MIRIAM E HOFING | 57 ROCKLEIGH DR | | | | TRENTON | NJ | 08628-1520 | |
| MIRIAM E JORDAN | 11567 KENN ROAD | | | | CINCINNATI | OH | 45240-2529 | |
| MIRIAM E NEFF & | SCOTT E NEFF & | KELLY L MCGRATH JT TEN | 3649 W BERYL AVE | | PHOENIZ | AZ | 85051-1334 | |
| MIRIAM E PAULSON | 8050 RIDGEWAY DR | | | | BURLINGTON | WI | 53105-9237 | |
| MIRIAM E ROTH | 728 HARPER AVE | | | | DREREL HILL | PA | 19026-1423 | |
| MIRIAM E SMITH | 7119 BUNKER COURT | | | | EDEN PRAIRIE | MN | 55346 | |
| MIRIAM E TILDEN | ATTN MIRIAN E DENNIS | 18314 GILMORE | | | ARMADA | MI | 48005-4117 | |
| MIRIAM E WOOD | 109 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1102 | |
| MIRIAM F BAILEY | 9664 NATHALINE | | | | REDORD | MI | 48239-2207 | |
| MIRIAM F COLESON TR | UA 02/28/95 | 2845 LA MANCHA CT | | | PUNTA GORDA | FL | 33950-6361 | |
| MIRIAM F HEDGES | BOX 7 | 7 HALSEY ST | | | BRIDGEHAMPTON | NY | 11932-0007 | |
| MIRIAM F SEAFORD | 11912 TEE TIME CIRCLE | | | | NEWPORT RICHEY | FL | 34654-6223 | |
| MIRIAM F SEAFORD & HURLEY N | SEAFORD JT TEN | 11912 TEE TIME CIRCLE | | | NEWPORT RICHEY | FL | 34654-6223 | |
| MIRIAM G AYARS | 469 JERICHO RD | | | | BRIDGETON | NJ | 08302-6729 | |
| MIRIAM G MARTIN | 206 WINDSOR RD | | | | GREENVILLE | NC | 27858-8903 | |
| MIRIAM GELLER & SOL GELLER | TRUSTEES U/A DTD 05/23/91 | THE MIRIAM GELLER TRUST | 55 MEADOWBROOK CC ESTATES | | BALLWIN | MO | 63011 | |
| MIRIAM H DE LEEUW | 1400 N DRAKE 330 | | | | KALAMAZOO | MI | 49006-3929 | |
| MIRIAM H KELLY | 177 N HIGHLAND ST APT 505 | | | | MEMPHIS | TN | 38111-4753 | |
| MIRIAM H WILFONG CUST | DAVID EARL WILFONG UNIF GIFT | MIN ACT PA | BANNISTER HA LOD POTT IN HIGHER | | WALTON | PRESTON LANC S | | ENGLAND |
| MIRIAM HIMELFARB | 10642 ATLANTA | | | | NORTHRIDGE | CA | 91326-2902 | |
| MIRIAM I OLEARY | 34 S PEARL ST | | | | NORTH EAST | PA | 16428-1109 | |
| MIRIAM J BALLARD | 2925 N 19TH AVE UNIT 104 | | | | PHOENIX | AZ | 85015 | |
| MIRIAM J ODEVEN | 4522 SEAGULL DR APT 712 | | | | NEW PORT RICHEY | FL | 34652-2086 | |
| MIRIAM J OKEEFE | 632 CHURCH ST RTE 1 BOX 470 | | | | ALMOND | WI | 54909 | |
| MIRIAM J ROSENBUSCH | 1860 SHERMAN APT 4 SE | | | | EVANSTON | IL | 60201 | |
| MIRIAM J WENDT | 206 DEVON ROAD | | | | BATTLE CREEK | MI | 49015-4047 | |
| MIRIAM J WHITNEY | 10 MORTON RD | | | | MILTON | MA | 02186-3010 | |
| MIRIAM J YOUNG | 1720 MUSCATINE AVE | | | | IOWA CITY | IA | 52240-6432 | |
| MIRIAM JACOBSON | 1456 E 21ST ST | | | | BROOKLYN | NY | 11210-5034 | |
| MIRIAM JOLEE FRITZ ROBINSON | 9605 EVERGREEN STREET | | | | SILVER SPRING | MD | 20901-2935 | |
| MIRIAM JOLLEY SPENCER TR | MIRIAM JOLLEY SPENCER | REVOCABLE LIVING TRUST | UA 07/31/97 | BOX 339 | HARRISVILLE | RI | 02830-0339 | |
| MIRIAM K HOLLEMAN CUST | SAMUEL R HOLLEMAN | UNIF TRANS MIN ACT TX | 1222 SILVERSTONE AVE | | ORLANDO | FL | 32806-1867 | |
| MIRIAM K MEYER | 4004 ATLANTIC AVE NO 802 | | | | VIRGINIA BEACH | VA | 23451-2625 | |
| MIRIAM K ROTHENBERG | 235 EAST 22ND ST | | | | NEW YORK | NY | 10010-4616 | |
| MIRIAM K SCHOENING | 601 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5619 | |
| MIRIAM KALTER | BOX 3395 | | | | MARGATE | NJ | 08402-0395 | |
| MIRIAM KAPLAN CUST | DOUGLAS SCOTT KAPLAN | UNIF TRANS MIN ACT MA | 137 GOULD ST | | NEEDHAM | MA | 02494-2305 | |
| MIRIAM KARM TR | MIRIAM KARM REVOCABLE TRUST | UA 04/09/97 | 148 SOUTH ELA RD | | BARRINGTON | IL | 60010-4761 | |
| MIRIAM KASS AS CUST FOR | SHERRI KASS U/THE NEW YORK | U-G-M-A | C/O SCHULMAN | 186 PEMBROKE STREET | BROOKLYN | NY | 11235-2313 | |
| MIRIAM KATHLEEN HULL & | LORRAINE RENEE JT TEN | 3106 E 6TH ST | | | ANDERSON | IN | 46012-3826 | |
| MIRIAM L COCKLIN | 4 S BALTIMORE ST | | | | DILLSBURG | PA | 17019-1227 | |
| MIRIAM L ERICKSON | 84 AUTHORS RD | | | | CONCORD | MA | 01742-2607 | |
| MIRIAM L FEHRLE | 80 SMULLEN ST | | | | SAYREVILLE | NJ | 08872-1131 | |
| MIRIAM L MEIER | 231 BIRCH LANE | | | | REEDSVILLE | WI | 54230-8804 | |
| MIRIAM L TURCHIARELLI | 4416 WINDSOR OAKS CIR | | | | MARIETTA | GA | 30066-2388 | |
| MIRIAM L WAGNER | 1657 KENMORE DRIVE | | | | MANSFIELD | OH | 44906-2337 | |
| MIRIAM L YUNI & | BARBARA SILBERMAN JT TEN | 15301 PEMBRIDGE AVENUE APT B41 | | | DELRAY | FL | 33484-4189 | |
| MIRIAM LASKER | 350 S OCEAN BLVD APT 6D | | | | BOCA RATON | FL | 33432-6210 | |
| MIRIAM LASTORIA & MICHAEL | LASTORIA JT TEN | 2330 ANCHOR LANE | | | SOUTHOLD | NY | 11971-2230 | |
| MIRIAM LEWIN | 10224 JEANES ST | | | | PHILADELPHIA | PA | 19116-3620 | |
| MIRIAM LIND SHANE | BOX 118 | | | | SOUTH SALEM | NY | 10590-0118 | |
| MIRIAM LYNN SCHUSTER | 208 SOUTH 24TH ST | | | | COLORDO SPRINGS | CO | 80904 | |
| MIRIAM M KELLER | 35 BARKER AVE APT 2E | | | | WHITE PLAINS | NY | 10601-1612 | |
| MIRIAM M KERNESS | 5347 ROYAL PADDOCK WAY | | | | MERRITT ISLAND | FL | 32953 | |
| MIRIAM M OLIVER | WATERFORD ROAD | BOX 329 | | | DALTON | PA | 18414-0329 | |
| MIRIAM M VAN LUPPEN | 315 JASMINE DR | | | | MANDEVILLE | LA | 70471-2913 | |
| MIRIAM MESSING | 281 STEVENS AVE | | | | JERSEY CITY | NJ | 07305 | |
| MIRIAM MILLER | 530 W 236TH ST | | | | RIVERDALE | NY | 10463-1748 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRIAM MISHAW | | 13020 WARREN | | | DEARBORN | MI | 48126-1537 | |
| MIRIAM MURPHY | | 702 DANIELS AVE | | | HAMILTON | NJ | 08690-2508 | |
| MIRIAM O STOCKWELL TOD | FREDERICK A STOCKWELL | SUBJECT TO STA TOD RULES | 3910 KENNEDY DR. E | | WINSTON | ONTARIO | N9G 1X7 | CANADA |
| MIRIAM P NOVICK TR LIVING | TRUST DTD 12/17/85 U/A F/B/O | MIRIAM P NOVICK | 725 BECKER RD | | GLENVIEW | IL | 60025-1907 | |
| MIRIAM P SAULS | BOX 104 | | | | SMOAKS | SC | 29481-0104 | |
| MIRIAM R ANGNE | 1915 GRANT AVE | | | | CUYAHOGA FALLS | OH | 44223-1820 | |
| MIRIAM R BECK | ATTN RHYNE BROS PHARMACY | 440 WALSINGHAM CT | | | DAYTON | OH | 45429-5956 | |
| MIRIAM R BELL AS CUST | FOR ROBERT B BELL 3RD U/THE | S C UNIFORM GIFTS TO MINORS | ACT | 7621 LOST TREE ROAD | WILMINGTON | NC | 28411-9159 | |
| MIRIAM R BERG & CYNTHIA R | BERG JT TEN | SPACE 128 | 7700 LAMPSON AVE | | GARDEN GROVE | CA | 92841-4152 | |
| MIRIAM R BERG & FRANK E BERG JT TEN | SPACE 128 | 7700 LAMPSON AVE | | | GARDEN GROVE | CA | 92841-4152 | |
| MIRIAM R BERG & MATTHEW R | BERG JT TEN | SPACE 128 | 7700 LAMPSON AVE | | GARDEN GROVE | CA | 92841-4152 | |
| MIRIAM R FISCHER | 21 BARTLETT CRESCENT | | | | BROOKLINE | MA | 02446-2208 | |
| MIRIAM R LAUMAN & NEIL N | LAUMAN JT TEN | 424 BUTLER ST | | | MICHIGAN CITY | IN | 46360-5238 | |
| MIRIAM R OPPENHEIMER | ENVOY PLAZA | 250 BEECHWOOD AVE 27-B | | | POUGHKEEPSIE | NY | 12601-5257 | |
| MIRIAM R PARIS | 13023 COVERED BRIDGE RD | | | | SELLERSBURG | IN | 47172-8605 | |
| MIRIAM R SWANNINGSON | 8703-75TH ST | | | | KENOSHA | WI | 53142-7640 | |
| MIRIAM REICHERT STERNLICHT | 121 OLD MILL RD | | | | GREENWICH | CT | 06831 | |
| MIRIAM REYNAGA | 941 OAKMEADOW DR | | | | FRANKIN | TN | 37064 | |
| MIRIAM ROSA | 883 S VICTORIA AVE | | | | LOS ANGELES | CA | 90005-3752 | |
| MIRIAM S GOLDSTEIN | 333 E 93RD ST APT 2P | | | | NEW YORK | NY | 10128-5504 | |
| MIRIAM S KAVANAGH | 310 ROOSEVELT AVENUE | | | | SYRACUSE | NY | 13210-3143 | |
| MIRIAM S KOLKO | 1028 GARDEN STREET | | | | HOBOKEN | NJ | 07030 | |
| MIRIAM S PEDRICK TRUSTEE U/A | DTD 11/14/91 THE MIRIAM S | PEDRICK TRUST | BOX 469 | | CHARLTON | MA | 01507-0469 | |
| MIRIAM S RUDOLPH | 159 AUGUSTA DR | | | | DEERFIELD | IL | 60015-5070 | |
| MIRIAM S SHIRLEY & ROBERT L | SHIRLEY JT TEN | 725 LYNCOTT ST | | | NORTH MUSKEGON | MI | 49445-2836 | |
| MIRIAM S SIZEMORE | BOX 68 | | | | MAYSEL | WV | 25133-0068 | |
| MIRIAM S STEINBERG | 230 AUTUM RD | | | | LAKEWOOD | NJ | 08701-1623 | |
| MIRIAM SCHWARTZ | 100 CO OP CITY BLVD 12 | | | | BRONX | NY | 10475-3800 | |
| MIRIAM SCHWEITZER | 7706 CLARIDGE | | | | HOUSTON | TX | 77071-3017 | |
| MIRIAM SHANEDLING TRUSTEE | U/A DTD 11/21/91 F/B/O | MIRIAM SHANEDLING | 11693 SAN VICENTE BLVD 817 | | LOS ANGELES | CA | 90049-5105 | |
| MIRIAM SHAPIRO | 45 VOORHIS AVE | | | | ROCKVILLE CENTRE | NY | 11570-2743 | |
| MIRIAM STROMAN BURELL | 454 ANTEBELLUM LN | | | | MT PLEASANT | SC | 29464-7852 | |
| MIRIAM T BLAIR | ONE OAK TREE LN | | | | MALVERN | PA | 19355-2811 | |
| MIRIAM T SIX | 2614 ESSEX PL | | | | NASHVILLE | TN | 37212-4122 | |
| MIRIAM U MITCHELL | MIRIAM MULHOLLAND | 7203 CAULKING PLACE | | | BURKE | VA | 22015-4408 | |
| MIRIAM V BREEN | 51 EUCLID AVE | | | | BROOKLYN | NY | 11208-1411 | |
| MIRIAM VAN DUYNE | C/O TED VAN DUYNE | 23006 NE 69TH AVENUE | | | MELROSE | FL | 32666-6329 | |
| MIRIAM W BENKENDORF | C/O ANN WOOD | 3323 PATOMAC DRIVE | | | LINCOLN | NE | 68516 | |
| MIRIAM W CANTRELL | 25 STATE ROAD 13 APT F4 | | | | JACKSONVILLE | FL | 32259 | |
| MIRIAM W CLARK & | FILLMORE L CLARK JT TEN | 185 DELAWARE AVE | | | LAKE HELEN | FL | 32744 | |
| MIRIAM W FEUER LYNN & | PHYLLIS G REISNER JT TEN | 1711 NW 88TH WAY | | | PLANTATION | FL | 33322-4437 | |
| MIRIAM W STECHER | 35 SUTTON PL APT 4F | | | | NEW YORK | NY | 10022-2464 | |
| MIRIAM WAKSTEIN | 925-A BROAD ST | | | | BLOOMFIELD | NJ | 07003-2839 | |
| MIRIAM WEINTRAUB | 6039 COLLINS AVE 1211 | | | | MIAMI BEACH | FL | 33140-2253 | |
| MIRIAM WHITE HARP | 119 W CENTENNIAL DRIVE | | | | MEDFORD | NJ | 08055-8136 | |
| MIRION A ALBRIGHT | 3494 S PARK AVE | | | | DOTHAN | AL | 36301-5534 | |
| MIRJANA ALEKSOVSKA | 9727 SOUTH MERYTON COURT | | | | PALOS HILL | IL | 60465-1158 | |
| MIRJANA DJOMPARIN | OBILICEVA 9 | 23000 ZRENJANIN | | | SERBIA | | | YUGOSLAVIA |
| MIRJANA M PURDEF | 3290 TUMWATER VALLEY DR | | | | PICKERINGTON | OH | 43147-9831 | |
| MIRON BONCA | 3153 COUNTRY CLUB DR | | | | COSTA MESA | CA | 92626-2354 | |
| MIRON D PIPPINS | 1216 JOHNSTON S E | | | | GRAND RAPIDS | MI | 49507-2803 | |
| MIROSLAV KOMSIC | 8680 BELLMAN | | | | SHELBY TOWNSHIP | MI | 48316-5410 | |
| MIROSLAV STARESNIC | 16362 DANAHOO ROAD | | | | BASEHOR | KS | 66007-5205 | |
| MIROSLAV ZELEZNIK & | JULIA ZELEZNIK JT TEN | 312 E MAIN ST | | | LIGONIER | PA | 15658-1418 | |
| MIRTA RAUSCH | 40970 WEST ROSEWOOD | | | | CLINTON TWP | MI | 48038-4907 | |
| MIRYAN YAWITZ SAFIR | APT 5-A | 89 METROPOLITAN OVAL | | | BRONX | NY | 10462-6411 | |
| MIRZA B MANGILIN | 11875 SHAFFER | | | | DAVISBURG | MI | 48350-3846 | |
| MIRZA B MANGILIN & CASIANO R | MANGILIN JT TEN | 11875 SHAFFER | | | DAVISBURG | MI | 48350-3846 | |
| MIRZA YALCIN | 9403 TURF ROAD | | | | BALTIMORE | MD | 21234-1160 | |
| MISAE K DARLING | 575 FAIRVIEW APT 2E | | | | WHEELING | IL | 60090 | |
| MISAEL SOTO | 3125 KENILWORTH | | | | BERWYN | IL | 60402 | |
| MISAEL VASQUEZ | 104 WESTLAKE COURT | | | | FRANKLIN | TN | 37067-5628 | |
| MISCHELLE TIMMINS | 3115 ARIZONA DRIVE | | | | BISMARCK | ND | 58503-5304 | |
| MISCHITA HENSON | 674 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4886 | |
| MISKINIS BUICK PONTIAC CO | INC | 1000 MAIN ST | | | BRIDGEWATER | MA | 02324-1347 | |
| MISS A ELIZABETH FREDERICK | 220 FISHER PLACE | | | | PRINCETON | NJ | 08540-6444 | |
| MISS A JEANNE LAYTON | 95 SOUTH 1ST E | | | | KAYSVILLE | UT | 84037 | |
| MISS A LUCILLE LEHMAN | 219 AIRPORT RD | | | | WAVERLY | TN | 37185-3044 | |
| MISS ADELA GARCIA | 2016 EMERALD WAY | | | | MONTEREY PARK | CA | 91755-6707 | |
| MISS ADELA MICHAELS | 501 WEST 57TH ST | | | | NEW YORK | NY | 10019-2914 | |
| MISS ADELAIDE GERARD | ATTN SILFEN | APT 21F | 2915 W 5TH ST | | BROOKLYN | NY | 11224-3972 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS ADELAIDE KELLY | 518 SOUTH 8TH ST | | | | VANDALIA | IL | 62471-3002 | |
| MISS ADELAIDE LOUISE SILVIA | 2719 MILTON AVE | | | | SYRACUSE | NY | 13209-2417 | |
| MISS ADELE GONZALES | C/O ADELE G GARNER | BOX 294 | | | STOCKTON | AL | 36579-0294 | |
| MISS ADELE WILK | 46 WILFRED ST | | | | WEST ORANGE | NJ | 07052-5810 | |
| MISS ADELINE T OZAKI | 1716 HUNNEWELL ST | | | | HONOLULU | HI | 96822-2431 | |
| MISS ADELINE TESKE | RT 3 BOX 746 | | | | STARKE | FL | 32091-9334 | |
| MISS ADELMA D DALE | 204 W RIO BONITO ROAD | | | | BIGGS | CA | 95917-9750 | |
| MISS ADRIENNE B BLISS | P.O. BOX 762M | | | | MORRISTOWN | NJ | 7963 | |
| MISS AGNES ELIZABETH | CALAMETTI | 803 E LAKESHORE DR | | | CARRIERE | MS | 39426-7752 | |
| MISS AGNES FENWICK | DYKER HEIGHTS | BOX 280-124 | | | BROOKLYN | NY | 11228-0124 | |
| MISS AGNES FENWICK | 360 ADAMS ST | ROOM 144-A | | | BROOKLYN | NY | 11201 | |
| MISS AGNES JANE LEWIS | 5125 TEMPLE HILLS ROAD | | | | TEMPLE HILLS | MD | 20748-4845 | |
| MISS AGNES L CAREY | 2755 GROVE ST | | | | DENVER | CO | 80211-4043 | |
| MISS AGNES MAY HOEDINGHAUS | C/O A M PARKS | BOX 689 | | | HANALEI | HI | 96714-0689 | |
| MISS AGNES P TESKE | BOX 204 | | | | SOUTH EGREMONT | MA | 01258-0204 | |
| MISS AGNES SAKHO | 600 COLONIAL ROAD | | | | RIVER VALE | NJ | 07675-6165 | |
| MISS AGNES WILSON | APT 36-D | HOLLANDALE APTS | | | CLIFTON PARK | NY | 12065 | |
| MISS AILEEN E JITSUMYO | 5406 E BALCH | | | | FRESNO | CA | 93727-4110 | |
| MISS ALBERTA BOTSFORD TWIST | GREAT RING ROAD | | | | SANDY HOOK | CT | 6482 | |
| MISS ALBERTA L LEE | 37 ROSSMORE RD | | | | LYNNFIELD | MA | 01940-1553 | |
| MISS ALBERTA M KIBLER | 232 W CENTER ST | | | | MEDINA | NY | 14103-1415 | |
| MISS ALBINA SELICE | 1227-58TH ST | | | | BROOKLYN | NY | 11219-4528 | |
| MISS ALDA CONTI | 314 WHITEMARSH VALLEY RD | | | | FORT WASHINGTON | PA | 19034-2013 | |
| MISS ALDA DE BERNARDI | 160 PIDGEON HILL ROAD | | | | HUNTINGTON STATION | NY | 11746-4510 | |
| MISS ALDA E BEACH | C/O ALDA BEACH ABBOTT | 8533 SCARLETT DR | | | BATON ROUGE | LA | 70806-8525 | |
| MISS ALEXANDRA D GRUSS | 430 E 63RD ST APT 11C | | | | NEW YORK | NY | 10021-7992 | |
| MISS ALEXANDRA KISLA | C/O ALEXANDRA J CORCORAN | 4501 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20008-3710 | |
| MISS ALEXANDRA LEVILOFF | 913 15TH ST | | | | SANTA MONICA | CA | 90403-3104 | |
| MISS ALFREDA FORCZEK | 9 VAN BUREN ST | | | | NEWARK | NJ | 07105-2910 | |
| MISS ALICE B BARTHOLD | 31 SENECA EAST | | | | HAWTHORN WOODS | IL | 60047-1912 | |
| MISS ALICE C LUETTE | 222 ZARA ST | | | | PITTSBURGH | PA | 15210-2068 | |
| MISS ALICE CAROLINE GANDY | C/O A G OFERRALL | 138 COUNTY RD 619 | | | MENTONE | AL | 35984-2300 | |
| MISS ALICE CHOICE MC COIN | 125 MC DANIEL GREENE | | | | GREENVILLE | SC | 29601-2962 | |
| MISS ALICE DORAN RITTER | 2775 SHERWOOD RD | | | | COLUMBUS | OH | 43209-2205 | |
| MISS ALICE E OSBORN | C/O ALICE E BRONK | BOX 491 | | | FOLLY BEACH | SC | 29439-0491 | |
| MISS ALICE E REIDY | C/O ALICE E HIRT | 318 MOUNTAIN ROAD | | | RIDGEFIELD | CT | 06877-1625 | |
| MISS ALICE E ROBENS | 550 SACANDAGA RD | | | | SCOTIA | NY | 12302-6064 | |
| MISS ALICE JOHNSON | 10480 SUNLAND BLVD 2 | | | | SUNLAND | CA | 91040-1985 | |
| MISS ALICE L KRAFT | 2802 W 35TH AVE APT 14 | | | | KENNEWICK | WA | 99337-2582 | |
| MISS ALICE MARIE SALOOM | 1331 JEFFERSON ST | BOX 2461 | | | LAFAYETTE | LA | 70501-7921 | |
| MISS ALICE NELL ALLEN | 2326 CLEARSPRING DR NORTH | | | | IRVING | TX | 75063-3380 | |
| MISS ALICE R LOURO & MISS | ALEXANDRINA LOURO JT TEN | 77 BROWN ST | | | PAWTUCKET | RI | 02860-3656 | |
| MISS ALICE R NEUMAN | 1710 PALISADES DRIVE | | | | PACIFIC PASIDADES | CA | 90272-2112 | |
| MISS ALICE ROSENSTROM | 201 WELLINGTON RD | | | | GARDEN CITY | NY | 11530-1207 | |
| MISS ALICE RUTH MILBERG | 6700-192ND ST | | | | FRESH MEADOWS | NY | 11365-3774 | |
| MISS ALICE T KEEFFE | 90 BRYANT AVE | | | | WHITE PLAINS | NY | 10605-1952 | |
| MISS ALICE TODD ALDERSON | BOX 215 | | | | ALDERSON | WV | 24910-0215 | |
| MISS ALICE V CALLERY | 465 GREENWOOD AVE | APT 506 | | | TRENTON | NJ | 08609-2125 | |
| MISS ALICE WALTERS | APT 209 | 600 S KIWANIS | | | SIOUX FALLS | SD | 57104-3719 | |
| MISS ALICE WYGAND | APT 5-M | 35 EAST 35TH ST | | | NEW YORK | NY | 10016-3820 | |
| MISS ALINE A SCHEPP | 3443 ESPLANADE AVE | APT 506 | | | NEW ORLEANS | LA | 70119-2962 | |
| MISS ALISON GILLMAN | ATTN ALISON GILLMAN MOHRMAN | 2539 53RD AVE | | | GREELEY | CO | 80634-4509 | |
| MISS ALISON K BURBAGE | 101 RIGGS AVE | | | | SEVERNA PARK | MD | 21146-4419 | |
| MISS ALISON ROSALIND HEALES | ATTN ALISON R O ROURKE | 23 BRYER CLOSE | | | CHARD | SOMERSET | TA20 2LA | ENGLAND UK |
| MISS ALISON ROSE FINKLE | 271 STOKE ON TRENT | | | | JEFFERSONTOWN | KY | 40299-2924 | |
| MISS ALIX J GREENBLAT | 15429 SUTTON ST | | | | SHERMAN OAKS | CA | 91403-3809 | |
| MISS ALMA H TORONI | 2323 F STREET | | | | EUREKA | CA | 95501-4131 | |
| MISS ALMA L BURN | 127 HIBBEN STREET | | | | MOUNT PLEASANT | SC | 29464-4308 | |
| MISS ALMA L MAYER | 172-03-83RD AVE | | | | JAMAICA | NY | 11432-2103 | |
| MISS ALMA M CVIRKA | 1428 LA TIJERA BLVD | | | | INGLEWOOD | CA | 90302-1023 | |
| MISS ALMA NAMAN | 120 BERKELEY ST | | | | LAWRENCE | MA | 01841-1222 | |
| MISS ALMA S ROBBINS | 616 BANK STREET | | | | WASHINGTON | NC | 27889-5205 | |
| MISS ALTA ADELIA ANDREWS | 6204 WEST RD | | | | CONEWANGO VALLEY | NY | 14726-9732 | |
| MISS ALTA L POWERS & MISS | LOIS G CLOUD JT TEN | 155 PLACER DR | | | JACKSON | CA | 95642-2158 | |
| MISS ALTHEA SCHWING | COINTMENT | BOX 422 | | | PLAQUEMINE | LA | 70765-0422 | |
| MISS ALYCE FRANCES | MATERNIAK | 8 DOUGLAS CT | | | HAMILTON SQUARE | NJ | 08690-2404 | |
| MISS ALYCE M HEIL | 3902 SADDIE RD | | | | RANDALLSTOWN | MD | 21133-4011 | |
| MISS ALYCE R DIEHL | BOX 56 | | | | TREXLERTOWN | PA | 18087-0056 | |
| MISS AMALIA SCIAMANNA | | | | | SLOVAN | PA | 15078 | |
| MISS AMANDA ATKINSON | 3265 SOUTH MILLWAY UNIT 55 | | | | MISSISSAUGA | ON | L5L 2R3 | CANADA |
| MISS AMANDA JEANNE THOMPSON | 1204 TELLURIDE COURT | | | | BARTLETT | IL | 60103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS AMANDA K CIVAK | | 12 MOHAWK DRIVE | | | ST CATHERINES | ONTARIO | L2R 1C1 | CANADA |
| MISS AMBER L S CHENG | | 8724 BRAE BROOKE DR | | | LANHAM | MD | 20706-3816 | |
| MISS AMELIA DI GERONIMO & | MELINA DI GERONIMO JT TEN | 3225 HELEN DRIVE | | | NORTH ROYALTON | OH | 44133 | |
| MISS AMELIA M BRUNER | | 83-20-98TH ST | | | WOODHAVEN | NY | 11421 | |
| MISS AMELIA W DETWILER | | 523 FEELEY RD | | | CALEDONIA | NY | 14423-9747 | |
| MISS AMERICA CARRASCO | C/O A LETTIERI | 12907 KINGS FORREST | | | SAN ANTONIO | TX | 78230 | |
| MISS AMY B SNYDER | | 10542 EASTWIND WAY | | | COLUMBIA | MD | 21044-5608 | |
| MISS AMY C FITZ-GIBBON | ATTN AMY EACCARINO | 18 EAGLE LN | | | LEVITTOWN | NY | 11756-3605 | |
| MISS AMY H LINDBERG | | 103 HOLDEN ST | | | HOLDEN | MA | 01520-1735 | |
| MISS AMY HIRASHIMA | | 4013 W 184TH ST | | | TORRANCE | CA | 90504-4711 | |
| MISS AMY JAGER | | 890 CAMBRIA ST | | | CHRISTIANSBURG | VA | 24073-1265 | |
| MISS AMY L WHITEHILL | | BOX 752 | | | EMLENTON | PA | 16373-0752 | |
| MISS AMY LOUISE BIE | ATTN AMY BIE SCHAFER | 2328 N STONEYBROOK | | | WICHITA | KS | 67226 | |
| MISS ANAHID ISKIAN | 521 5TH AVE | SUITE 1740 | | | NY | NY | 10175-0003 | |
| MISS ANAMARIE NEUMILLER | 439 E WOODLAWN PL | | | | PEORIA | IL | 61614-4316 | |
| MISS ANDREA F BONFIGLIO | 37047 BENNETT | | | | LIVONIA | MI | 48152-2704 | |
| MISS ANDREA M HESS & | KATHERINE M HESS JT TEN | 154 S DENWOOD | | | DEARBORN | MI | 48124-1310 | |
| MISS ANDREA MINDY ARKIN | 6220 BAY PKWY | | | | BROOKLYN | NY | 11204-3156 | |
| MISS ANGELA M FRANK | 221 CHURCHILL RD | | | | TENAFLY | NJ | 07670-3107 | |
| MISS ANGELA MADELEINE MC | KENNA | 48 DARTMOUTH SQ LEESON PARK | | | DUBLIN 6 EIRE | | | IRELAND |
| MISS ANGELA MARY UNSWORTH & | FLORENCE G UNSWORTH JT TEN | C/O ANGELA G NEUWEILER | 4285 PRIMAVERA AVE | | RENO | NV | 89502-5373 | |
| MISS ANGELINA FINOCCHIO | 1317-73RD ST | | | | BROOKLYN | NY | 11228-2125 | |
| MISS ANGELINE GIOLETTO | APT 2 | 20405 ANZA | | | TORRANCE | CA | 90503-7402 | |
| MISS ANITA D BERNSTORFF & | MISS MARGARET L BERNSTORFF JT TEN | 1216 JUDSON AVE | | | EVANSTON | IL | 60202-1317 | |
| MISS ANITA HELEN BROOKS | 155 EAST 55TH ST | | | | NEW YORK | NY | 10022-4038 | |
| MISS ANITA HOLLANDER | 23-D | 484 W 43 ST | | | NEW YORK | NY | 10036-6341 | |
| MISS ANITA J CERUTTI AS CUST | FOR MISS FRANCESCA DAVIDSON | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | PO BOX 43 | PROVINCETOWN | MA | 2657 | |
| MISS ANITA J WALL & WILLIAM | A WALL JT TEN | 2 BURTENMAR CIR | | | PAXTON | MA | 01612-1260 | |
| MISS ANITA V CHRIST & ROGER | CHRIST JT TEN | 255 W 14 MILE ROAD | APT 812 | | CLAWSON | MI | 48017-1948 | |
| MISS A MAC LENATHEN | 5 SHORE DR | | | | LAKE PLACID | NY | 12946-1479 | |
| MISS ANN BEDNARIK | BOX 264 | | | | NEWTON FALLS | OH | 44444-0264 | |
| MISS ANN BELFORD | C/O A ULANOV | 606 W 122ND ST 7-E | | | NEW YORK | NY | 10027-5700 | |
| MISS ANN BELLINGER | 5708 CANTERBURY LANE | | | | MYRTLE BEACH | SC | 29577-2206 | |
| MISS ANN BRUNEAU & | AGATHA M PAIDER JT TEN | | | | LANSE | MI | 49946 | |
| MISS ANN BRUNEAU & AGNES | PALOER JT TEN | | | | LANSE | MI | 49946 | |
| MISS ANN C CANTALOUPO | 162 LEXINGTON DRIVE | | | | ITHACA | NY | 14850-1719 | |
| MISS ANN C MAY | 3 CANTERBURY COURT | | | | FAIRPORT | NY | 14450-1644 | |
| MISS ANN CROWE | C/O ANN GRIFFIN | 2496 KINGS POINT DR | | | DUNWOODY | GA | 30338 | |
| MISS ANN DENTON | C/O PEMBERTON | 277 BURLINGTON RD | | | ST CLAIR BEACH | ON | N8N 1H3 | CANADA |
| MISS ANN E HALPERIN | C/O RISCH | 3 TUTOR PL | | | EAST BRUNSWICK | NJ | 08816-3659 | |
| MISS ANN E HICKEY & | KATHLEEN M MC DONOUGH JT TEN | 1625 AWARD DR | | | MANCHESTER | MO | 63021-7137 | |
| MISS ANN E JONES | C/O A J MC GINNIS | 426 ANDOVER RD | | | LEXINGTON | KY | 40502-2537 | |
| MISS ANN E WHEELER | 7690 ARROWROOT TRL | | | | GAYLORD | MI | 49735-8626 | |
| MISS ANN E WOOD | 1835 TRAIL CREEK RD | | | | BOZEMAN | MT | 59715-6645 | |
| MISS ANN ELIZABETH CURTIS | 14 DE VOE DR | | | | ALBANY | NY | 12205-4904 | |
| MISS ANN ELIZABETH KELSEY | 320 N E GWEN CT | | | | HILLSBORO | OR | 97124-2141 | |
| MISS ANN G RANKIN | 254 E HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1732 | |
| MISS ANN GRAHAM | 1050 MC NEILLY ROAD APT 432 | | | | PITTSBURGH | PA | 15226-2556 | |
| MISS ANN GREEN | APT 15 M | 788 COLUMBUS AVE | | | NEW YORK | NY | 10025-5948 | |
| MISS ANN H MC INTYRE | APT 1G | 320 RIVERSIDE DRIVE | | | NEW YORK | NY | 10025-4115 | |
| MISS ANN HARVIN WHETSTONE | 117 N ACRES ROAD | | | | GREENWOOD | SC | 29649-9502 | |
| MISS ANN I SALTER | 532 E 41ST ST | | | | SAVANNAH | GA | 31401-9317 | |
| MISS ANN JAMIE TRAUTMAN | 27205 SE 146TH STREET | | | | ISSAQUAH | WA | 98027-8391 | |
| MISS ANN K MARSHALL | 6055 NORTH MORGAN ST | | | | ALEXANDRIA | VA | 22312-5517 | |
| MISS ANN KANDEL | APT 17-A | 240 EAST 82ND ST | | | NEW YORK | NY | 10028-2736 | |
| MISS ANN LEVINE | C/O ANN L PARKER | 3351 JONES BRIDGE ROAD | | | CHEVY CHASE | MD | 20815-5736 | |
| MISS ANN LEWIS | 11967-106TH CT | | | | LARGO | FL | 33778-3530 | |
| MISS ANN LOUISE BROWN | ATTN ANN LOUISE GUPTA | 1630 JUANITA LANE | | | REDLANDS | CA | 92373-7142 | |
| MISS ANN M BEVILACQUA | 941 WEST 20TH ST | | | | ERIE | PA | 16502-2402 | |
| MISS ANN M WEINGARTNER | 5549 ASPEN | | | | HOUSTON | TX | 77081-6603 | |
| MISS ANN MARIE STRICKLAND | 87 MEADOW DRIVE | | | | ORANGEVILLE | ONTARIO | L9W 4C6 | CANADA |
| MISS ANN MC ALEER | 62-19 ALDERTON ST | | | | REGO PARK | NY | 11374-2817 | |
| MISS ANN MICHELE MILLER | 14430 PIKE RD | | | | SARATOGA | CA | 95070-5358 | |
| MISS ANN MIDDLETON JOHNSON | 1834 TRADEWINDS LN | | | | NEWPORT BEACH | CA | 92660-3809 | |
| MISS ANN OSULLIVAN | 200 HOLLY LN | | | | PORTSMOUTH | NH | 03801-4700 | |
| MISS ANN POLK WATSON | 8005 ORCHARD PARKWAY | | | | BOWIE | MD | 20715 | |
| MISS ANN S MILLER | C/O C W REED | 3200 COLONY ROAD | | | CHARLOTTE | NC | 28211-3208 | |
| MISS ANN SEARS | 3376 CHIC INN RD | | | | ALAMO | CA | 30411-2507 | |
| MISS ANN T BRUNEAU | 325 FRONT ST | | | | LANSE | MI | 49946-1139 | |
| MISS ANN W HILL | BOX 864 | | | | ROMNEY | WV | 26757-0864 | |
| MISS ANN WOLTZ & MISS WANDA | M WOLTZ JT TEN | 153 ERIE AVE | | | GOWANDA | NY | 14070-1214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS ANNA B FRICK | 24 W RIDGE ST | | | | LANSFORD | PA | 18232-1309 | |
| MISS ANNA B ROTHEMICH | 104 FOGG ROAD | | | | SCARBOROUGH | ME | 04074 | |
| MISS ANNA C GIZZARELLI & | MISS JANE GIZZARELLI JT TEN | 172 PRINCESS HILL AVE | | | BARRINGTON | RI | 02806-3028 | |
| MISS ANNA C KOZA & MISS | HELEN KOZA JT TEN | G-3164 W CARPENTER ROAD | | | FLINT | MI | 48504 | |
| MISS ANNA C NOSBISCH | 805 WEST MAIN ST | APT 8 | | | NEW HAMPTON | IA | 50659-1053 | |
| MISS ANNA CHRISTINA BALAZS | 5500 FRIENDSHIP BLVD | | | | CHEVY CHASE | MD | 20815-7219 | |
| MISS ANNA E HASLUP | 6012 OSAGE ST | | | | BERWYN HEIGHTS | MD | 20740-2771 | |
| MISS ANNA E LITTLE | 888 MAIN ST | | | | SMITHFIELD | VA | 23430-1034 | |
| MISS ANNA F KOSA | 744 ADELINE ST | | | | TRENTON | NJ | 08611-2618 | |
| MISS ANNA GRACE OSLANSKY | 57 NURSERY LANE | | | | LOCUST VALLEY | NY | 11560-1825 | |
| MISS ANNA IMFELD | 7 HAWK ST | | | | SCOTIA | NY | 12302-1801 | |
| MISS ANNA KASYCH | 3330 MACARTHUR RD | | | | WHITEHALL | PA | 18052-2904 | |
| MISS ANNA KASYCH & CHARLES | KASYCH JR JT TEN | 3330 MAC ARTHUR RD | | | WHITEHALL | PA | 18052-2904 | |
| MISS ANNA KAUFMANN | 244 WINDELER RD | | | | HOWELL | NJ | 07731-8703 | |
| MISS ANNA L KARWOIS | 1559 MISSION ROAD | | | | LANCASTER | PA | 17601 | |
| MISS ANNA LOU DEBUSK | 4412 BALL CAMP PIKE | | | | KNOXVILLE | TN | 37921-3314 | |
| MISS ANNA M DEGNAN | 4027 SCHOOL LN | | | | DREXEL HILL | PA | 19026 | |
| MISS ANNA M MEYERS | ATTN HARVEY E MEYERS | 735 DIAMOND ST | | | SELLERSVILLE | PA | 18960-2801 | |
| MISS ANNA MARIE MARTINO | C/O A STRAVALLE | 84-39 FURMANVILLE AVE | | | REGO PARK | NY | 11379-2429 | |
| MISS ANNA MARIE MULLIGAN | CANONGATE APT #618 | 200 WHITE HAMPTON LN | | | PITTSBURGH | PA | 15236-1575 | |
| MISS ANNA MARIE REINTHALER | 100-21A CEDAR ST | | | | DOBBS FERRY | NY | 10522-1017 | |
| MISS ANNA MAY RAGON | ATT HAROLD SCHMID | 18 SOUTH STATE ST | | | VINELANDS | NJ | 08360-4819 | |
| MISS ANNA MESCHINO | 400 SECOND AVE APT 17D | | | | NEW YORK | NY | 10010-4053 | |
| MISS ANNA PAWLAK | 47 1/2 VINE ST | | | | MIDDLEBORO | MA | 02346-1946 | |
| MISS ANNA PECORARO | 2913 N PORTO BELLO AVE | | | | LEESBURG | FL | 34748-8537 | |
| MISS ANNABELLE SMITH | 869 E LAKE RD | | | | DUNDEE | NY | 14837-9748 | |
| MISS ANNE CASCO | APT 16-E | 1 HAVEN PLAZA | | | NEW YORK | NY | 10009-3913 | |
| MISS ANNE E MALLOY | 207 MAIN ST | | | | BOXFORD | MA | 01921-2222 | |
| MISS ANNE ELIZABETH | HENNIGHAUSEN | C/O ANN E MCCOY | 751 W 67TH ST | | TULSA | OK | 74132-1807 | |
| MISS ANNE F BRINGARDNER | ATTN ANNE F LANE | 301 DUKE ROAD | | | LEXINGTON | KY | 40502-2514 | |
| MISS ANNE F MITCHELL | APT 8-B | 301 S 19TH ST TOWN HOUSE | | | PHILADELPHIA | PA | 19103-2581 | |
| MISS ANNE GRADISON | 1408 WHITLEY DR | | | | VIENNA | VA | 22182-1456 | |
| MISS ANNE J BARRY | 196 PINEHURST AVE 6H | | | | NEW YORK | NY | 10033-1738 | |
| MISS ANNE K HEFLIN | 11117 W 121ST STREET | | | | OVERLAND PARK | KS | 66213-1989 | |
| MISS ANNE K HODDINOTT | 175 RIDGE ROAD | | | | WETHERSFIELD | CT | 06109-1045 | |
| MISS ANNE KELLY | 15 HANOVER ROAD | | | | MOUNTAIN LAKES | NJ | 07046-1003 | |
| MISS ANNE LOHRLI | APT 3 | 901 MARLENE ST | | | UKIAH | CA | 95482-5987 | |
| MISS ANNE LOUISE OWEN | 722 S BRUNER ST | | | | HINSDALE | IL | 60521-4337 | |
| MISS ANNE M CUMMINGS | 85 PAMOLA PARK | | | | MILLINOCKET | ME | 04462-2102 | |
| MISS ANNE M FLYNN | 65 CENTRAL PARK AVE | | | | YONKERS | NY | 10705-4743 | |
| MISS ANNE M GORMAN | 8801 SHORE ROAD | | | | BROOKLYN | NY | 11209-5450 | |
| MISS ANNE M HUPP | 318 MERCER AVE | | | | NEW BRIGHTON | PA | 15066-1141 | |
| MISS ANNE M LAWSON | CHRISTIE GARDENS | 602 MELITA CRESENT APT 441 | | | TORONTO | ONTARIO | M6G 3Z5 | CANADA |
| MISS ANNE M LUDEKING | 9 POCONO ROAD | | | | DENVILLE | NJ | 07834-2969 | |
| MISS ANNE MARIE BUCKLEY | 1525 OAKWONTE BLVD | | | | WEBSTER | NY | 14580-7219 | |
| MISS ANNE MC LAURIN & RACHEL | MC LAURIN JT TEN | C/O A M QUALLS | 103 N DENISON ST | | BALTIMORE | MD | 21229-3015 | |
| MISS ANNE NOBLE PADDOCK | 1907 W DICKENS AVE | | | | CHICAGO | IL | 60614-3935 | |
| MISS ANNE RANDOLPH BENNETT | 104 HOLLY CRES | | | | VIRGINIA BEACH | VA | 23451-3856 | |
| MISS ANNE ROSCHER | W 100 RIDGEWOOD AVE | APT 107 RD | | | PARAMUS | NJ | 07652-2204 | |
| MISS ANNE S H TUCKER | C/O ANNE T WESTLAKE | 6 PINE DR | | | WESTPORT | CT | 06880-4421 | |
| MISS ANNE SINKLER THOMPSON | C/O N SLEDGE | 121 E RIDGELAWN DRIVE | | | MOBILE | AL | 36608-2464 | |
| MISS ANNE T WIGLEY | ATTN SAVAN | 366 PINE ST | | | NEW ORLEANS | LA | 70118-3647 | |
| MISS ANNE TIERSKY | 2563 ESSEX DR | | | | NORTHBROOK | IL | 60062-7027 | |
| MISS ANNE W BONNEY | 110 JUDSON ROAD | | | | FAIRFIELD | CT | 06430-6667 | |
| MISS ANNE WHITFIELD BOHMER | ATTN ANNE BOHMER ISAACS | 1901 CAROLYN DR | | | LEXINGTON | KY | 40502-1649 | |
| MISS ANNEMARIE HARDING | 211 FULTON ST | | | | NEW BRUNSWICK | NJ | 08901-3428 | |
| MISS ANNETTE J WALLRATH | 1503 BRAEMAR DRIVE | | | | TRAVERSE CITY | MI | 49686-9217 | |
| MISS ANNETTE M MARTINKA | C/O A M CARTER | 6291 WESTVIEW DR | | | GRAND BLANC | MI | 48439-9748 | |
| MISS ANNETTE R LONG | 7363 BELL BLVD APT 4P | | | | OAKLAND GDNS | NY | 11364-2934 | |
| MISS ANNIE LAURIE STULTZ | 5118 W LAKE SHORE DRIVE | | | | WONDER LAKE | IL | 60097-9144 | |
| MISS ANNIE M MORAN | 930 FLANDERS RD | | | | PHILA | PA | 19151-3010 | |
| MISS ANTANINA BOKELAR | BOX 1693 | | | | STUART | FL | 34995-1693 | |
| MISS ANTOINETTE BOCK | 81 SHERWOOD DRIVE | | | | WAYMART | PA | 18472 | |
| MISS ANTOINETTE CAGGIANO | 150 OLD RIVERPOOL RD APT 417 | | | | LIVERPOOL | NY | 13088-7305 | |
| MISS ANTOINETTE CALTA | 40 HOWARD PARK DR | | | | TENAFLY | NJ | 07670-2927 | |
| MISS ANTOINETTE J BAGARELLA & | MISS JOAN E BAGARELLA JT TEN | 4829 N NEVA AVE | | | CHICAGO | IL | 60656-3811 | |
| MISS ANTOINETTE K RUSSO | ATTN ANTOINETTE CONTINISIO | 877 CENTRAL AVE | | | HAMMONTON | NJ | 08037-1114 | |
| MISS ANTOINETTE MC NULTY & | CAROL K MAC DONALD JT TEN | ATTN CAROL K MACDONALD | BOX 329 | | PROVINCETOWN | MA | 02657-0329 | |
| MISS ANTOINETTE T FORTE | 6220 TEMPLETON DR | | | | CARMICHAEL | CA | 95608-0422 | |
| MISS ANTONIA ELLIS | 202 N CLARK DRIVE 301 | | | | BEVERLY HILLS | CA | 90211-1726 | |
| MISS ANTONIA GARCIA | 199-05-26TH AVE | | | | BAYSIDE | NY | 11358-1208 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS ANTONIETTA M GIACOPPO | | 19 VIKING RD | | | SAUGUS | MA | 01906-4134 | |
| MISS ANTONINE M HOFFMANN | APT 2L | 10 LANDING LANE | | | NEW BRUNSWICK | NJ | 08901-1030 | |
| MISS ARLENE B KRICK | | 6145 N KEATING AVE | | | CHICAGO | IL | 60646-4903 | |
| MISS ARLENE DANNUNZIO | | 7F SOMERSET HILL COURT | | | BERNARDSVILLE | NJ | 7924 | |
| MISS ARLENE DAVID | | 5225 POOKS HILL RD | 926 NORTH | | BETHESDA | MD | 20814-2052 | |
| MISS ARLENE J SETZER | | 375 EAST STONEUQARRY RD | | | VANDALIA | OH | 45377-9749 | |
| MISS ARLENE M KOWALSKI | | 812 WRIGHT AVE | | | NISKAYUNA | NY | 12309-6055 | |
| MISS ARLENE MITTLEMAN | | 64-37-175TH ST | | | FLUSHING | NY | 11365-2135 | |
| MISS ARLENE OCELUS | | PO BOX 65 | | | POTTSVILLE | PA | 17901 | |
| MISS ARLINE TREACY | | 375 SADDLE RIVER ROAD | | | MONSEY | NY | 10952-5026 | |
| MISS ARNA ANN LEAVITT | | 910 N LAKE SHORE DRIVE 1615 | | | CHICAGO | IL | 60611-1553 | |
| MISS ASAYO KIMURA | | 1597 LLOYD WAY | | | MOUNTAIN VIEW | CA | 94040-2922 | |
| MISS ATHELENE F STEVENS | APT 1 | 59 R MAIN STREET | | | TOPSFIELD | MA | 01983-1822 | |
| MISS AUDREY ANN ENGLAND | | 6104 WASHINGTON | | | DOWNERS GROVE | IL | 60516-1949 | |
| MISS AUDREY ANN TANCOS & | LA VERGNE TANCOS JT TEN | 15746 JON ROAD | | | OAK FOREST | IL | 60452-2764 | |
| MISS AUDREY C TRAIN | | 1987 WINDOVER ROAD | | | PASADENA | CA | 91107-1249 | |
| MISS AUDREY E ARBUCKLE | | 2017 NE 15TH AVE | | | FORT LAUDERDALE | FL | 33305-2301 | |
| MISS AUDREY E NEWELL | | 29 WYNDHAM RD W | | | ROCHESTER | NY | 14612-5525 | |
| MISS AUDREY EYERMAN | | C/O AUDREY CLANCY | 12 SHEPHERD PLACE | | KEARNY | NJ | 07032-3727 | |
| MISS AUDREY L RANDOLPH | | 44 BELL HOLLOW RD | | | MOUNT KISCO | NY | 10549-4021 | |
| MISS AUDREY LEVINE | | 24 SPECTOR LN | | | WOODBRIDGE | CT | 06525-1731 | |
| MISS AUDREY PAMELA CAPLIN | | 612 SCHILLER AVE | | | MERION PARK | PA | 19066-1020 | |
| MISS AUDREY L LEVINE | | C/O AUDREY L SCHECHTER | 158 FOURBROOKS ROAD | | STAMFORD | CT | 06903-4624 | |
| MISS AUDRONE E GELAZIS | | 2937 PALM BEACH BLVD | | | FORT MYERS | FL | 33916-1504 | |
| MISS AUGUSTA EDWARDS & | MICHAEL TROCINO JT TEN | 6041 E ANAHEIM | | | MESA | AZ | 85205-8307 | |
| MISS AUGUSTA EDWARDS & GARY | TROCINO JT TEN | 6041 E ANAHEIM | | | MESA | AZ | 85205-8307 | |
| MISS AUGUSTA EDWARDS & MISS | VICTORIA L TROCINO JT TEN | 6041 E ANAHEIM | | | MESA | AZ | 85205-8307 | |
| MISS AUGUSTA L GREEN & FRANK | B GREEN JR JT TEN | 12525 SHORESIDE DRIVE | | | FLORISSANT | MO | 63033-5105 | |
| MISS AUGUSTA SINGER | | MISS AUGUSTA SINGER-LEVY | 3033 HYTHE B | | BOCA RATON | FL | 33434-4642 | |
| MISS AVIS O WHITTY | | 200 RIDGEHILL DRIVE | | | HOPKINSVILLE | KY | 42240-4916 | |
| MISS B CHARLOTTE HALL & | MARY T HALL JT TEN | 2806 VALLEY BROOK DR | | | CHAMPAIGN | IL | 61822-7621 | |
| MISS B PAULINE TOOMEY | | 9750 BRANT AV | | | PITTSBURGH | PA | 15237-4340 | |
| MISS BARBARA A BAYLUS | | C/O BARBARA BAYLUS STEIN | 11104 STACKHOUSE COURT | | POTOMAC | MD | 20854-2260 | |
| MISS BARBARA A BOARDMAN | | 105 FERN AVENUE | | | COLLINGSWOOD | NJ | 08108-1920 | |
| MISS BARBARA A EVANS | ATTN BARBARA EVANS MESCHI | 630 GOODHILL RD | | | KENTFIELD | CA | 94904-2617 | |
| MISS BARBARA A GIFT | | 160 S VIEW RD | | | FLEETWOOD | PA | 19522-9411 | |
| MISS BARBARA A SALKUSKI | | 952 SUNSET AVE | | | UTICA | NY | 13502-4127 | |
| MISS BARBARA A SCHWARTZ | | 725 NORTH LINN | | | IOWA CITY | IA | 52245-1937 | |
| MISS BARBARA A SCHWERIN | | 714 BROADWAY | | | N Y | NY | 10003-9506 | |
| MISS BARBARA A SHOENER | | 109 OCEANGREENS LANE | | | CASWELL BEACH | NC | 28465-8457 | |
| MISS BARBARA ANN BENDERMAN | | 21275 KENWOOD AVE | | | ROCKY RIVER | OH | 44116-1225 | |
| MISS BARBARA ANN BUCKMAN | | 1070 HWY 289 | | | LEBANON | KY | 40033-9301 | |
| MISS BARBARA ANN MUNFORD | | 301 MALAGA AVE | | | CORAL GABLES | FL | 33134-6709 | |
| MISS BARBARA B GERKEN | | BOX 301 | | | TREXLERTOWN | PA | 18087-0301 | |
| MISS BARBARA BROWNSON | | 6600 CUTTY SARK LANE | | | NAPLES | FL | 34104-7807 | |
| MISS BARBARA BUCHI | ATTN BARBARA BUCHI DORRIS | 4210 HILLCREST AVE | | | NASHVILLE | TN | 37204-3946 | |
| MISS BARBARA C CARPENTER | C/O BARBARA C PAGE | 200 MARKET ST 601 | | | LOWELL | MA | 01852-1844 | |
| MISS BARBARA E MAZANEC | | BOX 251 | | | GREENVILLE | ME | 04441-0251 | |
| MISS BARBARA ELAINE KRAVETZ | ATTN B DRUXMAN | 1207 MARIGOLD NE | | | ALBUQUERQUE | NM | 87122-1128 | |
| MISS BARBARA ELISE THOMPSON | | 810 RUGBY PL | | | LOUISVILLE | KY | 40222-5620 | |
| MISS BARBARA EVAN LATTIMER | C/O HARLEM SVGS BK | ACCT 262751 | 181 ST-AT BROADWAY | | NEW YORK | NY | 10033 | |
| MISS BARBARA FLESSAS | | 405 TERCHUNE AVE | | | PASSAIC | NJ | 07055-2448 | |
| MISS BARBARA GAIL MINOR | | 845 WEST ROAD | | | NEW CANAAN | CT | 06840-2634 | |
| MISS BARBARA GEORGIANNA | MEER | C/O BECKLER | BOX 3806 4000 LAKEVIEW DR | | GREENVILLE | DE | 19807-2250 | |
| MISS BARBARA GLADE BOYLE | | BOX 1406 | | | WASHINGTON | CT | 06793-0406 | |
| MISS BARBARA H CARR | | 10781 RICHLAND AVE | | | LOS ANGELES | CA | 90064-4221 | |
| MISS BARBARA H SCORE | C/O BARBARA SCORE GUENETTE | 63 ROCKY POINT YAPHANK RD | APT 88 | | ROCKY POINT | NY | 11778-8448 | |
| MISS BARBARA HOLLAND | | 217 WILLIAMSBURG DR | | | BELLEVILLE | IL | 62221-3217 | |
| MISS BARBARA IRENE KONTELAS | | 1903 PLAINFIELD ROAD UNIT C | | | DARIEN | IL | 60561-5084 | |
| MISS BARBARA J BERGEMANN | | 70 RIDGE AVE | | | PLATTEVILLE | WI | 53818-1214 | |
| MISS BARBARA J CALOSSO | | 158 RICHMOND AVE | | | WEST HAVEN | CT | 06516-5247 | |
| MISS BARBARA J KERSTETTER | R D 2 | BOX 595 | | | NORTHUMBERLAND | PA | 17857-9609 | |
| MISS BARBARA J MEGAFFIN | | 3325 GREEN WING CT | | | OKLAHOMA CITY | OK | 73120-5013 | |
| MISS BARBARA J STEWART & | ELIZABETH S TANIS JT TEN | 500 NEWMAN SPRINGS ROAD | | | LINCROFT | NJ | 07738-1421 | |
| MISS BARBARA J WOLFE | | 345 OLD PENLLYN PIKE | | | PENLLYN | PA | 19422-1015 | |
| MISS BARBARA JANE SIMS | | 245 EAST 63 STREET 914 | | | NEW YORK | NY | 10021-7456 | |
| MISS BARBARA JEAN BAUS | | 4305 ENFIELD | | | DALLAS | TX | 75220-3809 | |
| MISS BARBARA JO FREDERICK | | 3505 CLEVELAND AVENUE | | | DAYTON | OH | 45410-3201 | |
| MISS BARBARA L BROWN | C/O PUBLIC TRUSTEE OFFICE | ATTN P T SPENCER | 168 EXHIBITION ST | | MELBOURNE | | 3000 | AUSTRALIA |
| MISS BARBARA L DE MARCO | | 5543 HEMDALE DRIVE | | | WILLIAMSVILLE | NY | 14221-8527 | |
| MISS BARBARA L HARDAWAY | | 1034 BARONRIDGE | | | SEABROOK | TX | 77586-4002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS BARBARA L HOPKINS | 3965 SCHOOL SECTION RD 28 | | | | CINCINNATI | OH | 45211-3300 | |
| MISS BARBARA L KREMP | 642 VILLAGE DRIVE | | | | POMPANO BEACH | FL | 33060-7767 | |
| MISS BARBARA LACKEY | 10963 86TH AVE | | | | SEMINOLE | FL | 33772-3825 | |
| MISS BARBARA LEE BYRNSIDE | C/O WACHTER | 811 BAYVIEW DR | | | DEALE | MD | 20751 | |
| MISS BARBARA LOU BALDRIDGE | 1080 RIKER ST APT 12 | | | | SALINAS | CA | 93901-2258 | |
| MISS BARBARA M BACIGALUPI | BOX 91 | | | | LITTLE SILVER | NJ | 07739-0091 | |
| MISS BARBARA MC GEE | 20105 GALWAY AVE | | | | CARSON | CA | 90746-3075 | |
| MISS BARBARA MORGAN BURNS | C/O BARBARA MORGAN BURNS MUNSON | 760 STARKEY ROAD | | | ZIONSVILLE | IN | 46077-1763 | |
| MISS BARBARA NILES BITNER | 3238 QUESADA ST NW | | | | WASHINGTON | DC | 20015-1663 | |
| MISS BARBARA OETJEN | ATTN INGRUND | 419 UNION LANE | | | BRIELLE | NJ | 08730-1407 | |
| MISS BARBARA REYNOLDS | 2915 WHIRLPOOL ST | | | | NIAGARA FALLS | NY | 14305-1805 | |
| MISS BARBARA S WALDMAN | 2821 OAKLEIGH LANE | | | | GERMANTOWN | TN | 38138-7315 | |
| MISS BARBARA SALAYKA | 147-11 JEWELL AVE | | | | FLUSHING | NY | 11367-1712 | |
| MISS BARRIE BECKER | 651 N CHESTER | | | | PASADENA | CA | 91106-1118 | |
| MISS BEATRICE A WITTY | 256 FOURNIER STREET | | | | BEREA | OH | 44017-1503 | |
| MISS BEATRICE AKERS | 220 LYNCH DRIVE | APT 701 | | | ROCKY MOUNT | VA | 24151 | |
| MISS BEATRICE E MASON | | | | | LA PORTE | PA | 18626 | |
| MISS BEATRICE LEIBOWITZ | 5425 VALLES AVE | | | | RIVERDALE | NY | 10471-2557 | |
| MISS BEATRICE M SEE | APT 6 | 130 W DOUGLAS | | | NAPERVILLE | IL | 60540-4536 | |
| MISS BEATRICE MARIE SALOOM | BOX 2461 | | | | LAFAYETTE | LA | 70502-2461 | |
| MISS BEATRICE PEARL | HENTHORN | C/O ALDO LODOLO | BOX 323 | | NORTHFORK | WV | 24868-0323 | |
| MISS BEATRICE YOUNG | 200 WHITE HAMPTON LN APT 810 | | | | PITTSBURGH | PA | 15236-1552 | |
| MISS BELLE RUTH BERGMAN | 145 EAST 74TH ST | APT 10A | | | NEW YORK | NY | 10021-3225 | |
| MISS BENILDA LOO AYON | 63-20 BOELSEN CRESCENT | | | | REGO PARK | NY | 11374-3933 | |
| MISS BENITA ALLALOUF | ATTN BENITA ALLALOUF BROKAW | 77 LAKERIDGE DRIVE | | | MATAWAN | NJ | 07747-3733 | |
| MISS BERENICE WEILER | BOX 241 | | | | MONROE | CT | 06468-0241 | |
| MISS BERNADETTE A HARRISON | 24 MARBLE DRIVE | | | | ROCHESTER | NY | 14615-1340 | |
| MISS BERNADETTE DOLAN | APT 9E | 35 PROSPECT PARK WEST | | | BROOKLYN | NY | 11215-2369 | |
| MISS BERNADETTE M BEARER | 86-B PHELPS AVE | | | | NEW BRUNSWICK | NJ | 08901-3706 | |
| MISS BERNADETTE M KOENINGS | 1705 HIGHLAND DR | | | | ELM GROVE | WI | 53122 | |
| MISS BERNADETTE M TURNEY & | SHEILA W TURNEY JT TEN | 3827 WHITE CLOUD DR | | | SKOKIE | IL | 60076-1727 | |
| MISS BERNADINE BREEN | APT J | 126 N ELECTRIC ST | | | ALHAMBRA | CA | 91801-1927 | |
| MISS BERNICE BEULAH WYATT | 6310 TOWANA ROAD | | | | RICHMOND | VA | 23226-3100 | |
| MISS BERNICE DONNER | ATTN BERNICE BENAKSAS | 3 WHITNEY TERRACE | | | VERONA | NJ | 07044-1433 | |
| MISS BERNICE HATCHETT | 7917 CHELSEA DR APT 101 | | | | WOODRIDGE | IL | 60517-3808 | |
| MISS BERNICE J ANDERSON | C/O B J A VERBYLA | 5218 N SWEETBRIAR CIR | | | PORTSMOUTH | VA | 23703-4612 | |
| MISS BERNICE L REILLY | APT 524 | 1201 S COURT HOUSE RD | | | ARLINGTON | VA | 22204-4641 | |
| MISS BERNICE LONDON | C/O BERNICE MC DONALD | 6908-A VICTORIA DRIVE | | | ALEXANDRIA | VA | 22310-4361 | |
| MISS BERNICE ROBERTS | 323 GREEN LEAF WAY | | | | MONROE TWP | NJ | 08831 | |
| MISS BERTA A WAGNER | 312 BARTLETT ST | | | | S F | CA | 94110-3806 | |
| MISS BERTHA C ARCINK | 53 HENDEL AVE | | | | NORTH ARLINGTON | NJ | 07031-5909 | |
| MISS BERTHA E HARVEY | 11541 RIVERPARK WY | | | | CHESTERFIELD | VA | 23838-2133 | |
| MISS BERTHA SMITH | NORTH OAKS | 725 MOUNT WILSON LN | | | BALTIMORE | MD | 21208-1105 | |
| MISS BERTHE L LESSARD | 55 HUDSON R-C11 | | | | SUDBURY | MA | 01776-2042 | |
| MISS BESSIE RACHLIN | ATTN BLOOM BORENSTEIN | 155 MORRIS AVE | | | SPRINGFIELD | NJ | 07081-1224 | |
| MISS BETH E CARPENTER | BOX 12554 | | | | FT WAYNE | IN | 46863-2554 | |
| MISS BETH GREENBERG | 6 SPRING LANE | | | | SAUGUS | MA | 01906-1023 | |
| MISS BETHANY E STRONG | C/O BETHANY ROBERTSON | 721 THOMSON ST | | | FLINT | MI | 48503-2042 | |
| MISS BETSY BLACKMAN | 1000 SOUTH ORLANDO AVE #B35 | | | | MAITLAND | FL | 32751-6450 | |
| MISS BETSY BROOKS WOODFORD | 1540 CYPRESS ST | | | | PARIS | KY | 40361-1216 | |
| MISS BETSY SUE WARREN | 2375 MULBERRY SQUARE W | | | | BLOOMFIELD HILLS | MI | 48302-0693 | |
| MISS BETTE I KENNEDY | BOX 841 | | | | EUSTIS | FL | 32727-0841 | |
| MISS BETTINA M ASSELTA | 110 MORNINGSIDE DRIVE | | | | LEOMINSTER | MA | 01453-1689 | |
| MISS BETTY ANN SWITALSKI & | GRACE M THOMAS JT TEN | G-3245 W RIDGEWAY AVE | | | FLINT | MI | 48504 | |
| MISS BETTY BASCOM LANE | BOX 368 | | | | MOREHEAD | KY | 40351-0368 | |
| MISS BETTY C OSWALD | 760 E GREENDALE | | | | DETROIT | MI | 48203-2035 | |
| MISS BETTY ELEANOR FEDOR | C/O B NEUMANN | 466 I ST | | | CHULA VISTA | CA | 91910-5438 | |
| MISS BETTY HORODEZKY | 1475 WEST 54TH AVENUE | | | | VANCOUVER | BC | V6P 1N8 | CANADA |
| MISS BETTY IRENE BOGGS | ROUTE 1 BOX 151 | | | | SPENCER | WV | 25276-9253 | |
| MISS BETTY J LARGIN | 6960 A MOFFETT RD | | | | MOBILE | AL | 36618-4408 | |
| MISS BETTY JANE COOKE | RR#1 BOX 154A | | | | DALLAS | PA | 18612 | |
| MISS BETTY JANE MC ALLISTER | 32 COUNTRY CLUB PLACE WEST | | | | CAMP HILL | PA | 17011 | |
| MISS BETTY JO DUNLAP | BOX 479 | | | | LA FERIA | TX | 78559-0479 | |
| MISS BETTY JO HYPES | 1313 HERITAGE PL | | | | MORGANTOWN | WV | 26505-2426 | |
| MISS BETTY JO LAMBERT | 27922 ALVAREZ DR | | | | RANCHO PALOS VERDE | CA | 90275-3307 | |
| MISS BETTY JOSEWICH & MISS | LOIS JOSEWICH JT TEN | 4615 HUMBOLDT AVE S | | | MINNEAPOLIS | MN | 55409-2264 | |
| MISS BETTY KEITH COOK | 1559 LEE ST | | | | CHARLESTON | WV | 25311-2403 | |
| MISS BETTY L CRAIG | 3 CRESCENT PLACE | 305 JONES AVE | | | GREENVILLE | SC | 29605 | |
| MISS BETTY L MILES | 2367 HAWTHORNE AVE | | | | LOUISVILLE | KY | 40205-2620 | |
| MISS BETTY L PLUNKETT | 1274 RIVER RD | | | | TITUSVILLE | NJ | 08560-1603 | |
| MISS BETTY LEE CRAIG | 234 INDIANA ST | | | | HUNTINGTON | WV | 25704-1240 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS BETTY LOU CARNEY | 2515 JIM RIDGE RD | GIVEN WV | | | GIVEN | WV | 25245-9738 | |
| MISS BETTY LOU KENDALL | 10 FLEUTI DR | | | | MORAGA | CA | 94556-1904 | |
| MISS BETTY M MERCER | BOX 914 | | | | BLOOMINGTON | IN | 47402-0914 | |
| MISS BETTY M TURNER | BOX 9348 | | | | RICHMOND | VA | 23227-0348 | |
| MISS BETTY RUBIN | APT 12-G | 201 E 79TH ST | | | NEW YORK | NY | 10021-0839 | |
| MISS BETTY STARK | 265 DANBURY ROAD | | | | RIDGEFIELD | CT | 06877-2214 | |
| MISS BETTY TURIVAS | APT 801 | 777 N MICHIGAN | | | CHICAGO | IL | 60611-6616 | |
| MISS BETTY-MAY SMITH | 621 CLUBHOUSE RD | | | | VESTAL | NY | 13850-3765 | |
| MISS BEULAH A KEDDY & R IVAR | STROM JT TEN | BOX 513 | | | FENTON | MI | 48430-0513 | |
| MISS BEULAH BRENT | 203-12TH AVE | | | | NEWARK | NJ | 07107-1453 | |
| MISS BEVERELY RITTER | C/O B BRAMBLE | 825 S WALNUT ST | | | KENNETT SQUARE | PA | 19348-3633 | |
| MISS BEVERLY D ANDERSON | 4440 MORRIS ST NE APT 314 | | | | ALBUQUERQUE | NM | 87111-6950 | |
| MISS BEVERLY J GRAY & MISS | MARJORIE E GRAY JT TEN | 75 PLEASANT STREET | UNIT A-109 | | EAST LONGMEADOW | MA | 01028-2450 | |
| MISS BEVERLY J GUTOWSKI | HIGH ST EXT | | | | THOMASTON | CT | 06787 | |
| MISS BEVERLY J HITCHCOCK & | JACK A HITCHCOCK JT TEN | BOX 177 | | | GENESEE | MI | 48437-0177 | |
| MISS BEVERLY K KENEMUTH | 5834 LAKE VICTORIA COVE | | | | LAKELAND | FL | 33813-4743 | |
| MISS BEVERLY M ABRAMS | 5746 JASON | | | | HOUSTON | TX | 77096-2113 | |
| MISS BEVERLY MC CALLUM | ATTN BEVERLY M BARKLEY | 101 BUCKINGHAM CT | | | ANDERSON | SC | 29621-2830 | |
| MISS BILLIE KAY HAYNES | PO BOX 547 | | | | ANSON | TX | 79501 | |
| MISS BILLIE SCHILDKRAUT | APT 7E | 252 W 76TH ST | | | NEW YORK | NY | 10023-8230 | |
| MISS BLANCHE A SHELNUTT | ATTN ROBERT SHELNUTT | 1486 OLD BUSH MILL RD | | | BREMEN | GA | 30110-3857 | |
| MISS BLANCHE FESSLER | C/O B JONAS | 2929 BRIGGS AVE | | | BRONX | NY | 10458-2631 | |
| MISS BLANCHE M WALSH | C/O J E LEGGAT | 174 CENTRAL ST | | | LOWELL | MA | 01852-1929 | |
| MISS BLONDINE H BERUBE | 289 CINDY DRSE | | | | CONYERS | GA | 30094-2539 | |
| MISS BONITA JEANNE ORRIS | ATTN BONNIE J SCARSBROOK | 5611 N 65 AVE | | | GLENDALE | AZ | 85301-5620 | |
| MISS BONNIE FLORENCE SETO | 32 CONCESSION ST E | | | | BOWANVILLE | ONTARIO | L1C 1Y1 | CANADA |
| MISS BONNIE J CRAIG | 812 CINTHIA ST | | | | BEVERLY HILLS | CA | 90210-3519 | |
| MISS BONNIE MC CARTY | C/O BONNIE M KRESS | 11409 STEINMAN RD | | | GEORGETOWN | OH | 45121-8202 | |
| MISS BONNIE MERILYN BURNHAM | 8600 HASTINGS LANE | | | | AUBURN | CA | 95602 | |
| MISS BRENA E KRADER & | MARTHA S KRADER JT TEN | ATTN BRENA RUTLAND | 623 STRATFORD DR | | SCHAUMBURG | IL | 60193-4342 | |
| MISS BRENDA J BRUGGER & JOHN | N BRUGGER SR JT TEN | | | | TAWAS CITY | MI | 48763 | |
| MISS BRENDA MAE BURKE | 12550 LAKE AVE 712 | | | | LAKEWOOD | OH | 44107-1568 | |
| MISS BRENDA S KIRKWOOD | ATTN BRENDA KIRKWOOD NORTON | 6604 KINGS HOLLOW CT | | | DALLAS | TX | 75248-4029 | |
| MISS BRIDGET MURPHY | BOX 145 | | | | EAGLE ROCK | MO | 65641-0145 | |
| MISS BURNADETTE M URBAN | BOX 148 | | | | NORVELT | PA | 15674-0148 | |
| MISS C JEANNE GRIEST | 2710-35TH PLACE NW | | | | WASH | DC | 20007-1407 | |
| MISS C LUCILLE YOUNG & HARRY | K YOUNG JT TEN | 1417 PINE FLATS RD | | | CLYMER | PA | 15728 | |
| MISS CABIRIA ANASTASIO | APT 3D | 501 BLOOMFIELD AVE | | | WEST CALDWELL | NJ | 07006-5405 | |
| MISS CAMILLE ADAMS | ATTN CAMILLE ADAMS JONES | HC 69 BOX 35 | | | OZONA | TX | 76943-9701 | |
| MISS CAMILLE MIETUS | APT 202 B | 4547 CHESTNUT RIDGE | | | BUFFALO | NY | 14228-3315 | |
| MISS CANDACE HINES | 11 HAWKINS AVE | | | | NORWALK | CT | 06855-2405 | |
| MISS CANDACE L HART | 963 KENNARD WAY | | | | SUNNYVALE | CA | 94087-4905 | |
| MISS CANDACE L JACOB & | DOROTHY M JACOB JT TEN | 1201 HULEN DR | | | COLUMBIA | MO | 65203-1418 | |
| MISS CANDICE M DUDLEY | ATTN CANDICE M WROE | BOX 879 | SESUIT NECK RD | | EAST DENNIS | MA | 02641-0879 | |
| MISS CANDIDA C ROWE | 1120 ARDEN RD | | | | PASADENA | CA | 91106-4006 | |
| MISS CAREN ANN SHALEK | 14 RIDGE LANE | | | | WESTON | CT | 06883-2105 | |
| MISS CARMELA A VALLUZZI | 266 HUSSON ST | | | | S I | NY | 10306-3534 | |
| MISS CARMELA CUCINO | ATTN CARMELA CONNOLLY | APT 3F | 126 CHURCH ST | | NEW ROCHELLE | NY | 10805-3257 | |
| MISS CARMELA F MELE | 180 CLEARFIELD RD | | | | WETHERSFIELD | CT | 06109-3221 | |
| MISS CARMELIA M SAPORITA | 780 BOYLSTON ST 15A | | | | BOSTON | MA | 02199-7813 | |
| MISS CARMEN CASTELLO | C/O CARMEN CASTELLO LOPEZ | MIRANDA | PLAZA DE SALAMANCA 5 | | MADRID | | | SPAIN |
| MISS CARMEN JOY MUIRHEID | C/O C J AUERBACH | 8128 CHESTERTON DR | | | WOODRIDGE | IL | 60517-8025 | |
| MISS CAROL A CLEAVE | 303-17TH ST | | | | WILMETTE | IL | 60091-3223 | |
| MISS CAROL A HESSER | 2505 ANTIGUA TERRACE | APT L3 | | | COCONUT CREEK | FL | 33066 | |
| MISS CAROL A POGASH | 7 CASCADE LANE | | | | ORINDA | CA | 94563-2331 | |
| MISS CAROL A ROTH | C/O C KOLLARITS | 10560 RAMM RD | | | WHITEHOUSE | OH | 43571-9767 | |
| MISS CAROL ANN ANDERSEN | 504 JOHN ROE SMITH AVE | | | | E PATCHOGUE | NY | 11772-4903 | |
| MISS CAROL ANN NORTON | 772 MONT VISTA LANE | | | | WEBSTER | NY | 14580-2426 | |
| MISS CAROL ANN ROHDE | 1310 MERCER ST | | | | ESSEXVILLE | MI | 48732-1347 | |
| MISS CAROL ANN TRUMBULL | 635 S MAIN | | | | CHARITON | IA | 50049-2541 | |
| MISS CAROL ANN WEIKSNER | C/O CAROL ANN WITT | 43 E 13TH ST | | | JIM THORPE | PA | 18229-2517 | |
| MISS CAROL B SWART | 375 STAGE RD | | | | CUMMINGTON | MA | 01026-9618 | |
| MISS CAROL BETH KRAUS | 807 SUNSET ST | | | | FREDERICKSBURG | TX | 78624-2647 | |
| MISS CAROL C SCHWARTZ | 2179 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601-3919 | |
| MISS CAROL E COLLIER | ATTN CAROL E FORKER | 4436 E CAMPBELL | | | PHOENIX | AZ | 85018-4343 | |
| MISS CAROL E GREEN | 5639 NETHERLAND AVE | | | | BRONX | NY | 10471-1122 | |
| MISS CAROL G JOHNSON | C/O CAROL JOHNSON JOHNS | 203 E HIGHFIELD RD | | | BALTIMORE | MD | 21218-1105 | |
| MISS CAROL HETZEL | RIDDLE VILLAGE | 307 WILLIAMSBURG | | | MEDIA | PA | 19063 | |
| MISS CAROL HICKS | 1002 ORLANDO DRIVE | | | | FORKED RIVER | NJ | 08731-5510 | |
| MISS CAROL J FISHER | 110 RAVENWOOD RUN | | | | ATHENS | GA | 30605-3362 | |
| MISS CAROL JOAN BUTTERWORTH | 416 PHILADELPHIA BLVD | | | | SEA GIRT | NJ | 08750-2610 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS CAROL L BUSENER | 355 SPRINGFIELD PIKE | | | | CINCINNATI | OH | 45215-4271 | |
| MISS CAROL L KAUFMAN | ATTN CAROL L KAUFMAN KERMAN | 1321 HILLSIDE RD | | | NORTHBROOK | IL | 60062-4612 | |
| MISS CAROL L RUDMAN | 49 CHESTER ST | | | | NASHUA | NH | 03064-1945 | |
| MISS CAROL L SPEIRS | 4317 TURNBERRY DR | | | | FREDERICKSBURG | VA | 22408-9547 | |
| MISS CAROL LEE MC MAHON | 310 MALDEN AVE | | | | LA GRANGE PARK | IL | 60526-1708 | |
| MISS CAROL LORELLI | 1220 KNOX VALLEY DR | | | | BRENTWOOD | TN | 37027-7147 | |
| MISS CAROL LYNN CROFT | ATTN CAROL LYNN C REEVES | 11019 SUGARLOAF DR | | | MECHANICSVILLE | VA | 23116-4819 | |
| MISS CAROL LYNN KAYE | ATTN KAROL PICKER | 5030 SPRUCE BLUFF DRIVE | | | ATLANTA | GA | 30350-1091 | |
| MISS CAROL LYNNE AUTMAN | 2 WINDING LANE | | | | WILMINGTON | DE | 19809-2817 | |
| MISS CAROL MARTHA BURCH | 411-16TH AVE | | | | SOUTH BELMAR | NJ | 07719-3003 | |
| MISS CAROL MOORE | 812 KEMPTON RD | | | | KNOXVILLE | TN | 37909-2127 | |
| MISS CAROL PRISCILLA SMITH | 514 SELKIRK LANE | | | | LOUISVILLE | KY | 40243-1854 | |
| MISS CAROL R GRADINGER | 4 EQUESTRIAN COURT | | | | UPPER BROOKVILLE | NY | 11545-2638 | |
| MISS CAROL SONZOGNI | 511 COLLINS AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-2218 | |
| MISS CAROL SPRALEY | 2536 ROSSINI ROAD | | | | DAYTON | OH | 45449-3363 | |
| MISS CAROL SUE MASCH | 108 SHOPE DRIVE | | | | WEST MIFFLIN | PA | 15122-1062 | |
| MISS CAROL SUSAN RIBNER | RFD 1 BOX 126 CARRIAGE HOUSE | | | | JEFFERSON | NH | 03583-9322 | |
| MISS CAROL TENEBRUSO | 5892 ROYAL CLUB DRIVE | | | | BOYTON BEACH | FL | 33437 | |
| MISS CAROL WEINSEIMER | C/O C HEYER | 124 BUNKER HILL RD | | | COLLINSVILLE | CT | 06019-3717 | |
| MISS CAROLE ADAMS | C/O CAROLE CHRISTOPHERSON | 6038 PATRICK HENRY | | | SAN ANTONIO | TX | 78233-5221 | |
| MISS CAROLE ANN MEINERT | 1007 S OHIO | | | | DAVENPORT | IA | 52802-2641 | |
| MISS CAROLE ANN SHEERS | ATTN CAROLE ANN NEFF | 20143 RAVENDA DR | | | LAWRENCEBURG | IN | 47025-8835 | |
| MISS CAROLE E TYLER | C/O CAROLE T CARTER | R F D 2 LAURA LANE | | | KATONAH | NY | 10536 | |
| MISS CAROLE E WRIGHT | 15384 MURRAY RD | | | | BYRON | MI | 48418-9040 | |
| MISS CAROLE MARIE MASLANKO | 12822 KITCHEN HOUSE WAY | | | | GERMANTOWN | MD | 20874 | |
| MISS CAROLINE B KEEBY | PMB 174 | 989 SOUTH MAIN ST | | | COTTONWOOD | AZ | 86326-4601 | |
| MISS CAROLINE BERTHA | WITTMAN | 5036 SCHUYLER ST | | | PHILADELPHIA | PA | 19144-4808 | |
| MISS CAROLINE CUNNINGHAM | 16 CEDAR HILL ROAD | | | | DOVER | MA | 02030-1624 | |
| MISS CAROLINE FAVATA | 152 CHESTER ST | | | | MT VERNON | NY | 10552-3204 | |
| MISS CAROLINE P SWEEZY | 2049 TRIVIZ DRIVE | APT B11 | | | LAS CRUCES | NM | 88001-5892 | |
| MISS CAROLINE R HINCKLEY | 9225 RALPH ST | | | | ROSEMEAD | CA | 91770-1943 | |
| MISS CAROLINE SAWICKI | 1142 GARNER AVE | | | | SCHENECTADY | NY | 12309-5706 | |
| MISS CAROLYN E CHESNEY | C/O NATIONAL ARTS CLUB | 15 GRAMERCY PARK | | | NEW YORK | NY | 10003-1705 | |
| MISS CAROLYN E FOUST | 3420 TREESMILL CIRCLE | | | | MANHATTAN | KS | 66503-2189 | |
| MISS CAROLYN FREUND | 1306 N COURT ST | | | | MC HENRY | IL | 60050-4423 | |
| MISS CAROLYN G EDMUNDSON | 441 E COLLEGE ST | | | | POLASKI | TN | 38474-4315 | |
| MISS CAROLYN J COOK & | DIANNE M COOK JT TEN | ATTN CAROLYN BEAUCHAMP | 13661 MANHATTAN | | OAK PARK | MI | 48237 | |
| MISS CAROLYN J JONES | 106 FARMVIEW PLACE | | | | VENETIA | PA | 15367-1300 | |
| MISS CAROLYN J MC CANN | 88 MORNINGSIDE DR | | | | N Y | NY | 10027-7125 | |
| MISS CAROLYN K FREEMAN | 11285 EASTHAN COURT | | | | FISHERS | IN | 46038 | |
| MISS CAROLYN KAUFMAN | 7307 ALICANTE RD APT D | | | | CARLSBAD | CA | 92009-6224 | |
| MISS CAROLYN L BAUMAN | 511 SUMMIT DR | | | | WEST BEND | WI | 53095-3853 | |
| MISS CAROLYN L WILLIAMS | 2601 ACACIA COURT | | | | FORT LAUDERDALE | FL | 33301-2715 | |
| MISS CAROLYN M HARMON | 2212 FELLOWSHIP RD | | | | BASKING RIDGE | NJ | 07920-3903 | |
| MISS CAROLYN M NYMAN | 3198 FERN VALLEY DRIVE | | | | MARIETTA | GA | 30008-5620 | |
| MISS CAROLYN R JOHNSON | C/O C ALLEN | 1827 E MC GRAW | | | SEATTLE | WA | 98112-2137 | |
| MISS CAROLYN R POLLARD | 457 WILTON WOODS DR | | | | HAGUE | VA | 22469 | |
| MISS CAROLYN S AUSTIN | C/O CAROLYN SZWARC | ROUTE 1 BOX 91 | | | MAX MEADOW | VA | 24360-9801 | |
| MISS CAROLYN S BOYLES | 135 LYNCHBURG ROAD | | | | PILOT MOUNTAIN | NC | 27041-9319 | |
| MISS CAROLYN S MYERS | 511 PENN AVE | | | | KENNETT SQ | PA | 19348-3129 | |
| MISS CAROLYN V BEACH | C/O CAROLYN BEACH DAUL | 1416 MARENGO ST | | | NEW ORLEANS | LA | 70115-3815 | |
| MISS CAROLYN V DUFFY | 1020 WOODLAWN | | | | WAUKEGAN | IL | 60085-2818 | |
| MISS CAROLYN V MAKAUS | 819 W MOON VALLEY DR | | | | PHOENIX | AZ | 85023-6219 | |
| MISS CAROLYN WOLF | 153 ETTA AVE | | | | HARRISON | OH | 45030-1470 | |
| MISS CARRIE BERRYMAN | 958 ARMFIELD CIR 202 | | | | NORFOLK | VA | 23505-3227 | |
| MISS CARYN L THORNTON | C/O C ROGERS | 7155 BETHEL HILLS DR | | | SALINE | MI | 48176-9736 | |
| MISS CATHARINE A BOREN | APT A-7 | THE BRYNWOOD APTS | YERKES RD | | WYNNEWOOD | PA | 19096 | |
| MISS CATHERINE E LAUGHERY | C/O CATHERINE E L DOUGHERTY | 34 LENAPE TRAIL | | | BRICK TOWN | NJ | 08724-4453 | |
| MISS CATHERINE A BARRON | 124 N 27TH ST | | | | CAMP HILL | PA | 17011-3624 | |
| MISS CATHERINE A KELLIHER | 9 COUNTRY CLUB DRIVE | | | | RANDOLPH | MA | 02368-4730 | |
| MISS CATHERINE A MAHONEY | 551-34TH AVE | | | | SAN FRANCISCO | CA | 94121-2705 | |
| MISS CATHERINE A ZBOYOVSKY | 619-15TH AVE | | | | BETHLEHEM | PA | 18018-6437 | |
| MISS CATHERINE ADELE | NICHELINI | 271 BUTTERFIELD RD | | | SAN ANSELMO | CA | 94960-1241 | |
| MISS CATHERINE ANN | BALLANTYNE | 6557 LINWAY TERRACE | | | MC LEAN | VA | 22101-4111 | |
| MISS CATHERINE ANNE | GROLLMAN | 228 W 5TH ST | | | CHENEY | WA | 99004-1421 | |
| MISS CATHERINE ANNE ULRICH | 788 ORANGE CENTER RD | | | | ORANGE | CT | 06477-1711 | |
| MISS CATHERINE ANTON | 7 BELLE AVE | | | | AUBURN | NY | 13021-5303 | |
| MISS CATHERINE B HIGGINS | 162 PARKVIEW AVE | | | | BUFFALO | NY | 14210-2514 | |
| MISS CATHERINE C CRAWFORD | 4211 VARSITY ST | | | | VENTURA | CA | 93003 | |
| MISS CATHERINE C LUCKETT | 5226 MOCCASIN TRAIL | | | | LOUISVILLE | KY | 40207-1634 | |
| MISS CATHERINE CHIAMULERA | APT 7-N | 52-40-39TH DR | | | WOODSIDE | NY | 11377 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS CATHERINE CONNOLLY | | 578 ARBALLO DR | | | SAN FRANCISCO | CA | 94132-2163 | |
| MISS CATHERINE COUCH | | 403 E FLOURNOY LUCAS RD | APT 214 | | SHREVEPORT | LA | 71115-3907 | |
| MISS CATHERINE F SMITH | | 20 LINCOLN PL | | | NORTH PLAINFIELD | NJ | 07060-4712 | |
| MISS CATHERINE FARRY | | BOX 584 | | | EAST BANK | WV | 25067-0584 | |
| MISS CATHERINE FRANCES BARRY & | MISS MARTHA V BARRY JT TEN | ATTN FRANCIS B MAGURN | 204 HUBBARD STREET | | CONCORD | MA | 01742-3436 | |
| MISS CATHERINE H VARGAS | VARGAS CORNERS | 509 STONINGTON RD | | | STONINGTON | CT | 06378-2823 | |
| MISS CATHERINE HOWLAND | | 1151 DEAL RD | | | STAYSIDE OCEAN | NJ | 07712-2540 | |
| MISS CATHERINE J WOOD | ATTN CATHERINE W SPENCER | 19 E WASHINGTON AVE | | | LAKE BLUFF | IL | 60044-2127 | |
| MISS CATHERINE JACOBSON | | 3836 ENOS AVE | | | OAKLAND | CA | 94619-2810 | |
| MISS CATHERINE JAIR | SUITE 7 | 276 THIRD AVENUE | | | SAN FRANCISCO | CA | 94118-2455 | |
| MISS CATHERINE M BALL | 6701 COLONIAL ROAD | APT 5K | | | BROOKLYN | NY | 11220-5127 | |
| MISS CATHERINE M GOLDEN | 635 S BISHOPTHORPE ST | | | | BETHLEHEM | PA | 18015-2762 | |
| MISS CATHERINE M MUSICO | 60 MORROW AVE | | | | SCARSDALE | NY | 10583-4653 | |
| MISS CATHERINE M PRINCE | 432 8TH AVE NO | | | | ST PETERSBURG | FL | 33701-2330 | |
| MISS CATHERINE M WERDER | APT D-4 | 31 FORBUS ST | | | POUGHKEEPSIE | NY | 12601-4621 | |
| MISS CATHERINE MARIE KENT | BOX 8502 | | | | SCOTTSDALE | AZ | 85252-8502 | |
| MISS CATHERINE MARTONE | 2 PEARL ST | | | | GLEN COVE | NY | 11542-4122 | |
| MISS CATHERINE MC CULLOUGH | 1814 CHAPEL TREE CIRCLE APT D | | | | BRANDON | FL | 33511-9343 | |
| MISS CATHERINE R MALLOY | 2568 CHARNEY ROAD | | | | UNIVERSITY HEIGHTS | OH | 44118-4403 | |
| MISS CATHERINE S BACHMANN | 36 CASTLEFORD ROAD | | | | ROCHESTER | NY | 14616-4213 | |
| MISS CATHIE ANN CONLEN | 584 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 | |
| MISS CATHRYN A DUCEY | 33 MEADOW VIEW BLVD | | | | NORTH PROVIDENCE | RI | 02904-2916 | |
| MISS CATHY HUSTON | C/O CATHERINE GARZA | 4427 W CORRINE DRIVE | | | GLENDALE | AZ | 85304-2129 | |
| MISS CATHY LYNN LEINOFF | C/O EDWARD NEWMAN | 10100 S W 140TH ST | | | MIAMI | FL | 33176-6685 | |
| MISS CECELIA A VILLANI | 501 MONTICELLO AVE | | | | SALISBURY | MD | 21801-6109 | |
| MISS CECELIA K TOTH | 312 E 51ST ST | | | | NEW YORK | NY | 10022-7818 | |
| MISS CECILIA A BRAAM | 2035 VINE STREET | | | | DAVENPORT | IA | 52804-2053 | |
| MISS CECILIA C KELLAR | 7112 PARK AVE | | | | NORTH BERGEN | NJ | 07047-5849 | |
| MISS CELESTE H EGAN | 20 LARCHMONT RD | | | | SALEM | MA | 01970-2438 | |
| MISS CELESTE JACKSON | 1914 BROOKDALE RD | | | | BALTIMORE | MD | 21244-1704 | |
| MISS CELIA HELEN FELDER | BOX 13433 | | | | DURHAM | NC | 27709-3433 | |
| MISS CHARIS EMLEY | APT 4-A | 450 E 63RD ST | | | NEW YORK | NY | 10021-7957 | |
| MISS CHARLEE MAE BRODSKY | 5305 ELLSWORTH AVENUE | | | | PITTSBURGH | PA | 15232-1423 | |
| MISS CHARLOTTE A ABBOTT | ATTN CHARLOTTE SHERIFF | 1224 OLD HOUSE RD | | | WALHALLA | SC | 29691-5426 | |
| MISS CHARLOTTE ANNE BROWN | 734 S LATCHES LANE | | | | MERION STATION | PA | 19066-1614 | |
| MISS CHARLOTTE GENTLES | 201 HOPKINS ST | BOX 53 | | | WHITBY | ONTARIO | L1N 5R7 | CANADA |
| MISS CHARLOTTE O GRAY | 316 S MAIN AVE | | | | ALBANY | NY | 12208-2315 | |
| MISS CHARLOTTE T CHARLES | 11691 TIMBERLY WAYE | | | | RICHMOND | VA | 23233-3459 | |
| MISS CHARLOTTE T SANGSTER | BOX 173 | 70 ELM STREET | | | THOMASTON | CT | 06787-0173 | |
| MISS CHARLOU ANNE PRETTYMAN | BOX 116 | | | | NEOSHO | MO | 64850-0116 | |
| MISS CHERI LYNN MICHENER | ATTN CHERI LYNN MICHENER WHITE | 822 MOORE STREET | | | DAVISON | MI | 48423-1110 | |
| MISS CHERYL ANN LAVITT | C/O LAZAR | 23 EMBASSY LANE | | | WINNIPEG | MANITOBA | R2V 2W8 | CANADA |
| MISS CHERYL G PAYNE | 4721 ALMONT DRIVE | | | | COLUMBUS | OH | 43229-6303 | |
| MISS CHERYL LYNN SEDLACEK | 12321 FALLS RD | | | | COCKEYSVILLE | MD | 21030-1614 | |
| MISS CHERYL V MEYER | 90 WILLOWBROOK DR | | | | WILLIAMSVILLE | NY | 14221-6930 | |
| MISS CHRISTINA CARTER | STOECKLE | LES PLANS | ST BENOTT 04240 | | ANNOT | FRANCE | | |
| MISS CHRISTINA CRISTALDI | CUST JOHNNIE JOSEPH | CRISTALDI UNIF GIFT MIN ACT | DC | 4424 SEDGWICK ST NW | WASHINGTON | DC | 20016-2714 | |
| MISS CHRISTINA CROWLEY | 580 SPRUCE ST | | | | BERKELEY | CA | 94707-1728 | |
| MISS CHRISTINA MEALIFF & | JAMES P MEALIFF JR JT TEN | 916 CORNELL AVE | | | DREXEL HILL | PA | 19026-3209 | |
| MISS CHRISTINE A ZIELINSKI | 3644 N LARAMIE AVE | | | | CHICAGO | IL | 60641-3322 | |
| MISS CHRISTINE F OTIS | 19715 FLEETWOOD DR | | | | HARPER WOODS | MI | 48225-1667 | |
| MISS CHRISTINE G FAZZI | C/O ULIANO | BOX 206-A | | | EAST WAREHAM | MA | 02538-0206 | |
| MISS CHRISTINE KITCHENS | ATTN CHRISTINE SORRELLS | 139 HUNTERS RIDGE RD | | | HORSE SHOE | NC | 28742 | |
| MISS CHRISTINE LINDA NORTON | 525 CONIFER WAY | | | | ASHLAND | OR | 97520-9703 | |
| MISS CHRISTINE M SANTRY & | MISS VIRGINIA M SANTRY JT TEN | 3 VISION DR RT 9 APT 506 | | | NATICK | PA | 01760 | |
| MISS CHRISTINE MALSBY | CARBER | 495 WAVERLEY STREET 4 | | | MENLO PARK | CA | 94025-3724 | |
| MISS CHRISTINE MARY HRON | 530 NORTH SILVERBROOK DRIVE 214 | | | | WEST BEND | WI | 53090-2486 | |
| MISS CHRISTINE MATLEGA | 41 DALTONWOOD DR | | | | WATERBURY | CT | 06708-1504 | |
| MISS CHRISTINE SPRINCEL | 81 BERNARD AVE | | | | EDISON | NJ | 08837-3064 | |
| MISS CLAIRE BELISKOWITZ | 41 FIFTH AVE | | | | NEW YORK | NY | 10003-4319 | |
| MISS CLAIRE CARMODY | 6828 N CONCORD LN | | | | NILES | IL | 60714-4432 | |
| MISS CLAIRE GOLDBERG | BOX 3294 | | | | MONTEREY | CA | 93942-3294 | |
| MISS CLAIRE M KILLILEA & | MISS NORA M KILLILEA JT TEN | 35 MAPLE AVE APT 9I | | | NEW ROCHELLE | NY | 10801 | |
| MISS CLARA E HUTCHINS | 367 RIVER RD | | | | BRUNSWICK | ME | 04011-7115 | |
| MISS CLARA M WASZAK & | MARTHA LACNY JT TEN | C/O ALLAN HAVLICEK | 1442 CALIFORNIA | | BRIDGMAN | MI | 49106 | |
| MISS CLARA MC FALL | APT 3001 | 409 CAMERON HILL | | | CHATTANOOGA | TN | 37402-1535 | |
| MISS CLARA T STALLS | P O BOX 456 | | | | DEPORT | TX | 75435-0456 | |
| MISS CLARE B BALDAUF | APT 720 | 4501 CONNECTICUT AVE N W | | | WASHINGTON | DC | 20008-3712 | |
| MISS CLARE M HYNES | C/O J M POPE | 462 LINDELL BLVD | | | LONG BEACH | NY | 11561-1743 | |
| MISS CLARICE CARRICO | C/O C SMITH | 5580 N 13 MILE ROAD | | | MESICK | MI | 49668 | |
| MISS CLARISSA S KELCH | 2400 SOUTH FINLEY ROAD | APT 253 | | | LOMBARD | IL | 60148-6498 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS CLAUDIA HAZEL MOSIER | 8 S MICHIGAN STE 1500 | | | | CHICAGO | IL | 60603 | |
| MISS CLAUDIA L PFEIFFER | 150 E BAYBERRY ROAD | | | | ISLIP | NY | 11751-4900 | |
| MISS CLAUDIA W RAIS | 202 N DUNTON AVE | | | | E PATCHOGUE | NY | 11772-5561 | |
| MISS CLAUDINE M MILLER | 6525 EL CAMINO DEL TEATRO | | | | LA JOLLA | CA | 92037-6337 | |
| MISS CLEO E BROCK | C/O BETHANY MANOR | 212 LAFAYETTE AVE | | | STORY CITY | IA | 50248-2454 | |
| MISS COLEEN E LYNN | 32 STEVENS AVE | | | | NEW CASTLE | DE | 19720-4047 | |
| MISS COLLETTE L PLACEK | 635 NORTH WILKE ROAD | | | | ARLINGTON HEIGHTS | IL | 60005-1044 | |
| MISS CONCETTA CAPUANO | 6 TAYLOR CT | | | | WORCESTER | MA | 01607-1664 | |
| MISS CONCETTA GIULIANO | 45 SUTTON PLACE S | APT 14N | | | NEW YORK | NY | 10022-2452 | |
| MISS CONNIE M ALBA | C/O C M KEW | 4541 BRENTWOOD DR | | | BUFFALO | NY | 14221-6107 | |
| MISS CONSTANCE ANN BENSON | 239 ERSKINE PL | | | | SAN ANTONIO | TX | 78201-2640 | |
| MISS CONSTANCE CASEY | C/O CONSTANCE CASEY DALE | 1603 NORAL PL | | | ALEXANDRIA | VA | 22308-1800 | |
| MISS CONSTANCE J ROULIER | 7840 CRAWFORD AVE | | | | SKOKIE | IL | 60076-3610 | |
| MISS CONSTANCE L SEIDL | UNIT F | 28 LYNDE STREET | | | SALEM | MA | 01970-3446 | |
| MISS CONSTANCE LOUIE | APT 10A | 170 PARK ROW | | | NEW YORK | NY | 10038-1136 | |
| MISS CONSTANCE M MORRIS | 1826 BITTER CREEK DRIVE | | | | AUSTIN | TX | 78744-4904 | |
| MISS CORA ALEXANDER | 1621 STRASBURG RD | | | | WEST CHESTER | PA | 19380-6417 | |
| MISS CORA J WIECOREK | G-4307 N CENTER RD | | | | FLINT | MI | 48506 | |
| MISS CORINNE BOLHUIS | APT 805 | 1732 N PROSPECT AVE | | | MILWAUKEE | WI | 53202-1915 | |
| MISS CORINNE GAIL COLLINS | 5316 OLD STUMP DR NW | | | | GIG HARBOR | WA | 98332 | |
| MISS CORINNE V BOVE | 301 APPLETREE POINT RD | | | | BURLINGTON | VT | 5401 | |
| MISS CORNELIA VALENTINE | WILCOX | C/O DR L G WILCOX | 3024 OLD BULLARD RD | | TYLER | TX | 75701-7808 | |
| MISS CORNELIS RUHTENBERG | C/O CORNELIS KIRSCHENBAUM | 2829 FOREST DR | | | DES MOINES | IA | 50312-4413 | |
| MISS CORRINE CATERINE | MONNETT | 5731 WILLIAMSTOWN ROAD | | | DALLAS | TX | 75230-2131 | |
| MISS CRYSTAL G CRONE | 580 TOMMY LEE FULLER DR E208 | | | | LOGANVILLE | GA | 30052-3928 | |
| MISS CYNTHIA A PRIOR | 95 N 10TH ST | | | | NEWARK | OH | 43055-4352 | |
| MISS CYNTHIA ANN NAYLOR | C/O C A CARSON | 3402 SYRACUSE | | | GARLAND | TX | 75043-2232 | |
| MISS CYNTHIA CASSIDY | 490 RIVER BLUFF | | | | HOSCHTON | GA | 30548-1254 | |
| MISS CYNTHIA DIANNE YOUNG | BOX 530231 | | | | BIRMINGHAM | AL | 35253-0231 | |
| MISS CYNTHIA ENGEL & | INEZ ENGEL JT TEN | 3881 SEDGWICK AVE | | | BRONX | NY | 10463-4417 | |
| MISS CYNTHIA G CLEMEN | 31 ELM ST | | | | HOPEWELL | NJ | 08525-1837 | |
| MISS CYNTHIA GAGE CANHAM | 1173 COMMONWEALTH AVENUE #1 | | | | ALLSTON | MA | 2134 | |
| MISS CYNTHIA J TAYLOR | C/O CYNTHIA J CARROLL | 2004 CHRISTIE LANE | | | COVINGTON | LA | 70433 | |
| MISS CYNTHIA L KUNDE | 6055 S ABERDEEN DRIVE | | | | NEW BERLIN | WI | 53146-5205 | |
| MISS CYNTHIA L LEONARD | 2116 BROOK HILL RIDGE | | | | CHESTERFIELD | MO | 63017-7959 | |
| MISS CYNTHIA LOUISE | KITCHELL | 422 EAST SWAN RIDGE CIRCLE | | | MEMPHIS | TN | 38122-4651 | |
| MISS CYNTHIA MARSHA KOHN | 184 WESTMINSTER AVE | | | | ARLINGTON | MA | 02474-2738 | |
| MISS CYNTHIA P ROSE | 1829 ALAMO AVE | | | | COLORADO SPRINGS | CO | 80907-7309 | |
| MISS DAISY ORLOVE | 310 PROSPECT ST | | | | RIDGEWOOD | NJ | 07450-5123 | |
| MISS DALE T BROWN | 37 BEACON ST | | | | GLOUCESTER | MA | 01930-3437 | |
| MISS DAPHNE STETTINIUS | DAPHNE S DUNNING | 52 THROWLEIGH LANE | | | BOYCE | VA | 22620-1744 | |
| MISS DARA L FISHER | 203 ELWELL | BOX 814 | | | ALMA | MI | 48801-0814 | |
| MISS DARAL GLICK | 7428 POST ROAD | | | | WINSTON | GA | 30187-1746 | |
| MISS DARLENE RUSSELL | 282 N MARGARET DR | | | | MARBLEHEAD | OH | 43440-1037 | |
| MISS DAURICE E SCHOENFELDT | 1561 SANDERSON AVE | | | | SCRANTON | PA | 18509-2240 | |
| MISS DEBORA A COCKBURN | 6657 OTIS ST | | | | ARVADA | CO | 80003-4035 | |
| MISS DEBORAH ANN ADERHOLD | 12604 PEPPER TREE PL | | | | OKLAHOMA CITY | OK | 73142-2513 | |
| MISS DEBORAH ANN WONG | 2354 DOLPHIN COURT | | | | HENDEERSON | NV | 89074 | |
| MISS DEBORAH B BOXER | 59 FRANKLIN ROAD | | | | SCARSDALE | NY | 10583-7527 | |
| MISS DEBORAH C RITTER | 1219 BULL ST | | | | COLUMBIA | SC | 29201-3405 | |
| MISS DEBORAH DUNFORD | C/O DEBORAH J KRAMER | 5 GREENDALE DR | | | ROCHESTER | NY | 14617-6015 | |
| MISS DEBORAH ELAINE DAVID | 2124 MURRAY AVE | | | | LOUISVILLE | KY | 40205-1321 | |
| MISS DEBORAH J HORISZNY | 1058 ARDEN LANE | | | | BIRMINGHAM | MI | 48009-2961 | |
| MISS DEBORAH KRAVER | 53 ASTER CIR | | | | WEYMOUTH | MA | 02188-2101 | |
| MISS DEBORAH LEE TOWNSEND & | WANDA LEE TOWNSEND JT TEN | 1727 GRAND CENTRAL DR | | | TARPON SPRINGS | FL | 34689-2279 | |
| MISS DEBORAH LINDA TELL | 215 EVENINGSIDE GLEN | | | | ESCONDIDO | CA | 92026-1314 | |
| MISS DEBORAH LYNN KOFFLER | 143 TAHOE DR | | | | CARSON CITY | NV | 89703-3741 | |
| MISS DEBORAH LYNNE SNYDER | 775 SAN SIMEON DRIVE | | | | CONCORD | CA | 94518-2251 | |
| MISS DEBORAH NEWTON | 67 HIGH ST | | | | GLOUCESTER | MA | 01930-1165 | |
| MISS DEBORAH ROGERS | 1808 CASTLEFORD | | | | MIDLAND | TX | 79705-1785 | |
| MISS DEBRA ANN DOBBERTIN | C/O DEBRA ANN BOYCE | 9730 LENNICE WAY | | | BRISTOW | VA | 20136 | |
| MISS DEBRA ANN SZALKOWSKI | 5235 BROOKFIELD LANE | | | | SYLVANIA | OH | 43560-1809 | |
| MISS DEBRA DOBROWOLSKI CUST | DEREK R FIDUCIA UNIF GIFT | MIN ACT NJ | 17 CARRIAGE COURT | | MARLBORO | NJ | 07746-1907 | |
| MISS DEBRA JO STEGEMOLLER & | RUTH STEGEMOLLER JT TEN | 8122 RED BUD CT | | | NEWBURGH | IN | 47630-1182 | |
| MISS DEIRDRE ABBEY | 376 N OWASSO BLVD | | | | SHOREVIEW | MN | 55126-3060 | |
| MISS DELLA FEENEY | CLOONCRIM BALLINLOUGH | | | | COUNTY ROSCOMMON | | | IRELAND |
| MISS DELLA ROSENBERG | BOX 532 | | | | STARKE | FL | 32091-0532 | |
| MISS DELLEN FOUNTAIN | ATTN DELLEN LYALL | 2209 HANOVER ST | | | ALBANY | GA | 31707-3066 | |
| MISS DELPHINE BOSY & | REGINA BOSY JT TEN | 6816 ENGLEMAN | | | CENTER LINE | MI | 48015-1104 | |
| MISS DEMETRA ANDREWS | 117 E ADAMS ST | | | | ELMHURST | IL | 60126-4401 | |
| MISS DENA M GOPLERUD | 234 58TH PLACE | | | | DES MOINES | IA | 50312-1508 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS DENISE JAN PYPER | 352 SIERRA WAY | | | | QUINCY | CA | 95971-9636 | |
| MISS DENISE JO ANN PETERS | 2523 AVENUE E | | | | COUNCIL BLUFFS | IA | 51501-2247 | |
| MISS DENISE M WILLIAMS | 21 LAHEY ST | | | | NEW HYDE PARK | NY | 11040-1716 | |
| MISS DHANALAKSHMI | COLUNDALUR | 8043 ANDIRON LANE | | | JESSUP | MD | 20794-9102 | |
| MISS DIANA FREDLUND | 12726 W BLUE BONNET DR | | | | SUN CITY WEST | AZ | 85375 | |
| MISS DIANA R ELIAS & | KATHERINE H ELIAS JT TEN | 11500 SAN RAFAEL AVE NE | | | ALBUQUERQUE | NM | 87122-2414 | |
| MISS DIANE BARBARA SEIFERT | 168 OXFORD BLVD | | | | GARDEN CITY | NY | 11530-1408 | |
| MISS DIANE CAROL MILLHAUSER | 6914 GREENVALE CT | | | | FREDERICK | MD | 21702-2925 | |
| MISS DIANE CRAWFORD WHITE | 3243 E LESTER ST | | | | TUCSON | AZ | 85716-3231 | |
| MISS DIANE DELLAPINA | 40 BARBARY LN | | | | COLUMBUS | NJ | 08022-2311 | |
| MISS DIANE ELAINE CURTIS | RD 1 PINE STREET | | | | DEFREESTVILLE | NY | 12144 | |
| MISS DIANE GELMAN | APT 135 | 127 OLD SHORT HILLS RD | | | WEST ORANGE | NJ | 07052-1057 | |
| MISS DIANE JANE DAVID | 45 EAST KNOWLTON | | | | MEDIA | PA | 19063-4926 | |
| MISS DIANE JOHNSON | 35 WEDGEWOOD DRIVE | UNITE 57 | | | VERONA | NJ | 07044-2130 | |
| MISS DIANE K SEELY | 10004 SANTA GERTRUDES AVE | | | | WHITTIER | CA | 90603-1350 | |
| MISS DIANE L JOHNSTON | 244 GLEBEHOLME BLVD | | | | TORONTO | ONTARIO | M4J 1T2 | CANADA |
| MISS DIANE L WALKER & | EARLE L WALKER JT TEN | 4 ASHBROOKE AVE | | | WOODSTOWN | NJ | 08098-1058 | |
| MISS DIANE M LANDY | ATTN DIANE M LEHMAN | 610 OAK TERRACE | | | POINT PLEASANT | NJ | 08742-2713 | |
| MISS DIANE MARIE WOLINSKI | 13205 MANDARIN RD | | | | JACKSONVILLE | FL | 32223-1745 | |
| MISS DIANE R LUNZER | 15 SCOTLAND DRIVE | EXETER TOWNSHIP | | | READING | PA | 19606-9554 | |
| MISS DIANE R PIDGEON | 104 CLEVELAND DRIVE | | | | KENMORE | NY | 14223-1026 | |
| MISS DIANNE M GOHIER | ATTN DIANE GOHIER SCHROEDER | 751 HAWKSBILL ISLAND DR | | | SATELLITE BEACH | FL | 32937-3460 | |
| MISS DIONNE E BUTT | BOX 336 | | | | TOMS BROOK | VA | 22660-0336 | |
| MISS DIONNE RUSSELL | 1810 CALLE DE SEBASTIAN | M-2 | | | SANTA FE | NM | 87505-7317 | |
| MISS DIXIE C WANSBROUGH | APT 810 | 10 DEAN PARK RD | SCARBOROUGH ONTARIO | | | M1B | 3G8 | CANADA |
| MISS DOLLIE A TARRANT | 6131 POWHATAN AVE | | | | NORFOLK | VA | 23508-1041 | |
| MISS DOLORES ANNETTE DERRICK | 2067 OLD CHAPPELLS FERRY RD | | | | SALUDA | SC | 29138-8070 | |
| MISS DOLORES CARAMATTI | 160 E 88TH ST | | | | N Y | NY | 10128-2233 | |
| MISS DOLORES DOBRZYNSKI | 302 BRIMFIELD RD | | | | WETHERSFIELD | CT | 06109-3201 | |
| MISS DOLORES MANZI & MISS | HELEN KALIVAS JT TEN | 93 FAIRWAY DR | | | WEST NEWTON | MA | 02465-1737 | |
| MISS DOLORES NYCZ | 35 WHITEHALL ROAD | BOX 202 | | | TOWACO | NJ | 07082-1334 | |
| MISS DOLORES O TUKICH | 14937 GREENLEAF ST | | | | SHERMAN OAKS | CA | 91403-4004 | |
| MISS DOLORES TOBIN | 6784 EAST CEDAR AVE | NO 506 | | | DENVER | CO | 80224-1158 | |
| MISS DONNA CHRISTINE MC | DONALD | 8 MAPLE TRAIL | | | KINNELON | NJ | 07405-2845 | |
| MISS DONNA E BABBITT | 2 SVEA ST | | | | WORCESTER | MA | 01607-1125 | |
| MISS DONNA FRANCES DE LUCA | 6 GARDEN OF EDEN RD 402 | | | | WILMINGTON | DE | 19803-1509 | |
| MISS DONNA J SWEDERSKY | 1422 WHEATON | | | | CHIPPEWA FALLS | WI | 54729-1139 | |
| MISS DONNA JEAN DANIELS | 877 FAST LANDING RD | | | | DOVER | DE | 19901 | |
| MISS DONNA JEANNE LUCAS | ATTN DONNA LUCAS WATTS | 3235 WALDWICK WAY | | | MARIETTA | GA | 30067-9123 | |
| MISS DONNA L PINCKNEY & | JANE T PINCKNEY JT TEN | 135 LAMPLIGHTER DR | | | MANCHESTER | CT | 06040-6941 | |
| MISS DONNA M BRUGGER & JOHN | N BRUGGER SR JT TEN | 1012 OTTAWAS | | | EAST TAWAS | MI | 48730-9448 | |
| MISS DONNA MARIE CALDERISI & | BEATRICE CALDERISI JT TEN | 5049 W DEVON AVE | | | CHICAGO | IL | 60646-4253 | |
| MISS DONNA R DIERKEN | 406 MALEY DRIVE | | | | ELIZABETH | PA | 15037-2411 | |
| MISS DONNABELLE M BARKER | 24921 MUIRLANDS BLVD 186 | | | | LAKE FOREST | CA | 92630-4827 | |
| MISS DORA M NARDINI | 1102 EASTERN AVE | | | | SCHENECTADY | NY | 12308-3420 | |
| MISS DOREEN LYNN MAC DONALD | 443 S LEXINGTON AVE | | | | WHITE PLAINS | NY | 10606-2507 | |
| MISS DORIE BREHAUT | 401 N WATER ST | | | | WESTON | OR | 97886-5018 | |
| MISS DORIS A BRAY | BOX 1256 | | | | COEBURN | VA | 24230-1256 | |
| MISS DORIS ANDERSON | 3600 W BUENAVISTA | | | | FRESNO | CA | 93711-0108 | |
| MISS DORIS DAVIS | C/O J WALTER HUTTO | BOX 35 | | | HOLLY HILL | SC | 29059-0035 | |
| MISS DORIS ENRIGHT CLARK | ATTN KAMAL CLARK SHOUKRI | 23 VILLAGE VIEW LANE | | | UNIONVILLE | CT | 06085-1569 | |
| MISS DORIS G LORENTZEN | 42 GREGORY RD | | | | FRAMINGHAM | MA | 01701-3206 | |
| MISS DORIS HANDORF | 264 W MAPLE RD | | | | NEW LENOX | IL | 60451-9723 | |
| MISS DORIS J REIMER | 422 N ELM ST | | | | WHITEWATER | KS | 67154 | |
| MISS DORIS K WILLIAMS | 159 LOKCHAPEE LANDING | | | | MACON | GA | 31210-3244 | |
| MISS DORIS M BOUCHER | BOX 58 | | | | HADDONFIELD | NJ | 08033-0081 | |
| MISS DORIS M CADRETTE | 6 CONGRESS PLACE | | | | FITCHBURG | MA | 01420-7813 | |
| MISS DORIS M CHAIKEN | 132 CENTURA | | | | CHERRY HILL | NJ | 08003-3176 | |
| MISS DORIS MAE LEBLANC | ATTN MILLSAPS | PO BOX 77003 | | | BATON ROUGE | LA | 70879-7003 | |
| MISS DORIS PALMER | 173 ELLERY AVE | | | | NEWARK | NJ | 07106-3503 | |
| MISS DORIS SMITH | PO BOX 125 | | | | RANGELEY | ME | 04970-0125 | |
| MISS DORIS VON DER SCHMIDT | C/O KANALY | 121 WOODLAKE CIRCLE | | | GREENACRES | FL | 33463-3083 | |
| MISS DOROTHEA A BAKER | 6313 SWORDS WAY | | | | BETHESDA | MD | 20817-3350 | |
| MISS DOROTHEA M BAIOCCHI | 24 ELM COURT | | | | SOUTH ORANGE | NJ | 07079-2319 | |
| MISS DOROTHEA R FRAHER | 371 CASSVILLE RD | | | | JACKSON | NJ | 08527-4719 | |
| MISS DOROTHY A FERRY | C/O FRANCES ESPOSITO | 111 WYCOMBE PL. | | | SOMMERSET | NJ | 08873 | |
| MISS DOROTHY A PADDEN | 4401 GULF SHORE BLVD N APT 1705 | | | | NAPLES | FL | 34103-3456 | |
| MISS DOROTHY A PONTIOUS | 575 S NEGLEY AVE | | | | PITTSBURGH | PA | 15232-1631 | |
| MISS DOROTHY A TURCZYNSKI | 8706 PHOENIX COURT | | | | WARREN | MI | 48093-6742 | |
| MISS DOROTHY CARSWELL | 1238 N 55TH ST | | | | PHILADELPHIA | PA | 19131-4208 | |
| MISS DOROTHY COE FOSTER | 1016 MC CORMICK ST | | | | CLIFTON FORGE | VA | 24422-1040 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS DOROTHY D ROBERTSON | | 3067-41ST ST | | | LONG ISLAND CITY | NY | 11103-3431 | |
| MISS DOROTHY DIGNEY | | 425 OVINGTON AVE | | | BROOKLYN | NY | 11209-1504 | |
| MISS DOROTHY E CODY | | 616 OBERLIN COURT | | | VILLAGES | FL | 32162 | |
| MISS DOROTHY E COUSINS | | 4503 HADDON PLACE | | | WEXFORD | PA | 15090-9697 | |
| MISS DOROTHY E LESTOCK | | 30500 WINSTON DRIVE | | | BAY VILLAGE | OH | 44140-1163 | |
| MISS DOROTHY E MYERS | C/O HOLBERT G MYERS | 1804 WALNUT BOTTOM RD | | | NEWVILLE | PA | 17241-9510 | |
| MISS DOROTHY E YATES | FIRST ILLINOIS NATIONAL BANK | A/C 201 201 1 | BOX B | | SAVANNA | IL | 61074-0502 | |
| MISS DOROTHY ELIZABETH | TANNER | 46080 NW LEVI WHITE RD | | | BANKS | OR | 97106-7438 | |
| MISS DOROTHY EVANS | C/O DOROTHY D MORRIS | 36662 ROSE ST | | | PALMDALE | CA | 93552-5817 | |
| MISS DOROTHY H STEWART | % JERRY FLIPPIN | 10067 S FIRST | | | MILAN | TN | 38358 | |
| MISS DOROTHY H TOMSYCK | | 4081 N 10TH ST | | | ABILENE | TX | 79603-4148 | |
| MISS DOROTHY HALPERN | | 11325 SW 1ST ST | | | CORAL SPRINGS | FL | 33071-8178 | |
| MISS DOROTHY HELEN PIERCE | | 1788 REGENTS PARK RD | | | CROFTON | MD | 21114-2530 | |
| MISS DOROTHY J MIESSE | | 645 NEIL AVEAPT 515 | | | COLUMBUS | OH | 43215 | |
| MISS DOROTHY JEAN MC CLURE | | 417 3RD STREET | | | MARIETTA | OH | 45750-2102 | |
| MISS DOROTHY JUNE BURNS | | APT 205 SOUTH | 1805 CRYSTAL DRIVE | | ARLINGTON | VA | 22202-4400 | |
| MISS DOROTHY JUNE HARBIN | | BOX 36 | | | DOBBIN | TX | 77333-0036 | |
| MISS DOROTHY L BROWN | | 150 WEST 197TH ST | | | BRONX | NY | 10468-2172 | |
| MISS DOROTHY L EDWARDS | | 224 W GRAMBY ST | | | MANHEIM | PA | 17545-1430 | |
| MISS DOROTHY L HART | | 1605 OAK ST | | | LA GRANDE | OR | 97850-1521 | |
| MISS DOROTHY L MAAS | | 7365 E 16TH ST | APT 132 | | INDIANAPOLIS | IN | 46219 | |
| MISS DOROTHY L MC CORMACK | | 29 EAST WINANT AVE | | | RIDGEFIELD PARK | NJ | 07660-2016 | |
| MISS DOROTHY M JOHNSON | | 1009 MC MILLAN ST | | | WORTHINGTON | MN | 56187-1639 | |
| MISS DOROTHY M POLTRINO & | JOHN J POLTRINO JT TEN | BOX 354 | | | SWAMPSCOTT | MA | 01907-3354 | |
| MISS DOROTHY MC GEDDY | | 49 HONEYSUCKLE LANE | | | RED BANK | NJ | 07701-6740 | |
| MISS DOROTHY MURRELL | | 507 N MAIN ST | | | SOMERSET | KY | 42501-1433 | |
| MISS DOROTHY NUGENT | | 1 GARDEN PLACE APT 7 | | | SPRING LAKE HEIGHT | NJ | 07762-2468 | |
| MISS DOROTHY PAUL | C/O ANDERSON | 76 ANDOVER ROAD | | | SPARTA | NJ | 07871  07871 | |
| MISS DOROTHY R HERSCHER | | | | | HERSCHER | IL | 60941 | |
| MISS DOROTHY SEAMAN JAMES E | SEAMAN & MISS CONSTANCE M | SEAMAN JT TEN | 3635 ROBERTA DRIVE | | TOLEDO | OH | 43614-2378 | |
| MISS DOROTHY SEBULSKY | | 1357 N ALTA VISTA | | | LOS ANGELES | CA | 91436 | |
| MISS DOROTHY WRIGHT DUNBAR | | BOX 346 | | | TROY | AL | 36081-0346 | |
| MISS DORRIS MICHALSKE | | 15831 EDGECLIFF AVE | | | CLEVELAND | OH | 44111-1949 | |
| MISS E GINGER PITTMAN | | PO BOX 3516 | | | WILLIAMSBURG | VA | 23187-3516 | |
| MISS E JOANNE KRANZFELDER | W 10881 OAK ST | | | | NEW LONDON | WI | 54961 | |
| MISS EDITH ANN DARLING | ATTN EDITH DARLING RIES | 5012 NOB HILL | | | EDINA | MN | 55439-1417 | |
| MISS EDITH BAER | C/O DONALD R. BRYANT & DAVID K. | BAMFORD | P.O. BOX 608 | | DOVER | NH | 03821-0608 | |
| MISS EDITH DE FEO | | 31 MT PROSPECT AVE | | | BELLEVILLE | NJ | 07109-2003 | |
| MISS EDITH E BARTHA | | 26 SOUTH MAIN | | | YEAGERTOWN | PA | 17099-9601 | |
| MISS EDITH FRANCES DENIS | | 28750 W 11 MILE RD | | | FARMINGTON HILLS | MI | 48336-1400 | |
| MISS EDITH FRANKEL | | BOX 234 | | | HANNAWA FALLS | NY | 13647-0234 | |
| MISS EDITH FROMME | | 3406 PALOMA DR | | | HOLIDAY | FL | 34690-2431 | |
| MISS EDITH GRAHAM | | APT 1510 | 2800 LAKE SHORE DRIVE | | CHICAGO | IL | 60657-6210 | |
| MISS EDITH I PERKINS | | 704 HILLSIDE DRIVE | | | WEST CHESTER | PA | 19380-2360 | |
| MISS EDITH J SLOAN | | 79 FLINT RD APT 419 | | | MILLBROOK | NY | 12545-6403 | |
| MISS EDITH KAPUSTA & MISS | ANN KAPUSTA JT TEN | 600 ASH AVE | | | SADDLE BROOK | NJ | 07663-4903 | |
| MISS EDITH KRAKOWER | | APT 2-K | 1685 E 5TH ST | | BROOKLYN | NY | 11230-6918 | |
| MISS EDITH LEORA DENNIS | | 107-53-106TH ST | | | OZONE PARK | NY | 11417-2332 | |
| MISS EDITH R SCHUSTER | | 84 DEXTER AVE | | | MERIDEN | CT | 06450-6111 | |
| MISS EDITH REED | | APT 5W | 300 EAST 40TH STREET | | NEW YORK | NY | 10016-2147 | |
| MISS EDITH WELMAN | | APT 3H | 208 E 28TH STREET | | NEW YORK | NY | 10016-8515 | |
| MISS EDNA DIANE GERMER | | BOX 518 | | | EDNA | TX | 77957-0518 | |
| MISS EDNA E DELVENTHAL | | BOX 120 | | | ROSELLE PARK | NJ | 07204-0120 | |
| MISS EDNA L NIEMITZ & | KATHERINE A ROHE JT TEN | SPACE 223 | 6700 EAST RUSSELL ROAD | | LAS VEGAS | NV | 89122-8318 | |
| MISS EDNA LEVESQUE | | BOX 963 | | | SLATERSVILLE | RI | 02876-0898 | |
| MISS EDNA M WHEELER & MISS | DOROTHY J WHEELER JT TEN | 61 S FIELD AVE | | | DOBBS FERRY | NY | 10522-2703 | |
| MISS EDWINA FENDZLAU | | 109 KOKOMO ST | | | DEPEW | NY | 14043-3705 | |
| MISS EDYTH DAVIS | C/O KEANE | APT 5-G | 82-35-134TH ST | | KEW GARDENS | NY | 11435-1441 | |
| MISS EDYTHE DEICHES | C/O EDYTHE DEICHES GUTMAN | 10 ROLLING ROAD | | | EAST BRUNSWICK | NJ | 08816-4125 | |
| MISS EFFIE A GOOD | | 397 MOOSE HILL RD | | | GUILFORD | CT | 06437-4312 | |
| MISS EILEEN ADELE RYAN | | 308 E REPUBLICAN ST | | | SEATTLE | WA | 98102-4704 | |
| MISS EILEEN ALESSANDRINI | | 1385 ROWE RD | | | NISKAYUNA | NY | 12309-2443 | |
| MISS EILEEN B HURLEY | | 119 WEST 4TH ST | | | BAYONNE | NJ | 07002-1144 | |
| MISS EILEEN LUNDY | | 256 SEAMAN AVE | | | NEW YORK | NY | 10034-1218 | |
| MISS EILEEN M LEWANDOWSKI | | APT 10-L | 444 EAST 82ND ST | | NEW YORK | NY | 10028-5940 | |
| MISS EILEEN NANCY GRETZER & | FRANKLYN H GRETZER JT TEN | ATTN EILEEEN GOODMAN | 7 COUNTRY CLUB LANE | | MONSEY | NY | 10952-4514 | |
| MISS EILEEN P KANE | | 1604 N GLEN DR | | | GLEN MILLS | PA | 19342-8103 | |
| MISS EILEEN R PROULX | | 59 CLUFF RD UNIT 16 | | | SALEM | NH | 03079 | |
| MISS EILEEN RUCK | | 245 E 63 STREET | | | NEW YORK | NY | 10021-7466 | |
| MISS EILEEN SHEERS | | 1592 AQUA VISTA DR | | | LAWRENCEBURG | IN | 47025-9506 | |
| MISS ELAINE DI CLEMENTE | | 5 OLD ORCHARD RD | | | WEST PATERSON | NJ | 07424-3205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS ELAINE F SCHROEDER & | MISS JO ANN M SCHROEDER JT TEN | 34240 FLORENCE DR | | | WESTLAND | MI | 48185-8502 | |
| MISS ELAINE FATER | C/O ELAINE FATER KULICEK | 2606 PARK SPRING LANE | | | SPRING | TX | 77373-5839 | |
| MISS ELAINE H FONG | 7418 MYRTLE VISTA AVE | | | | SACRAMENTO | CA | 95831-4048 | |
| MISS ELAINE M COSTANZO | C/O DR ELAINE COSTANZO | ALVAREZ | 20744 BASSETT | | CANOGA PARK | CA | 91306-3305 | |
| MISS ELAINE M PADEGIMAS | 1165 AVONDALE RD | | | | SOUTH EUCLID | OH | 44121-2924 | |
| MISS ELAINE M ST DENIS | 330 JAMES ST | | | | RIDGEWOOD | NJ | 07450-5317 | |
| MISS ELAINE NEALON | 837 JESSUP AVE | | | | DUNMORE | PA | 18512-2127 | |
| MISS ELAINE P KROW | 47 BRIGHTON 11TH ST | | | | BROOKLYN | NY | 11235-5308 | |
| MISS ELAINE R SKLAR | 120 E 34TH ST | APT 15K | | | N Y | NY | 10016-4611 | |
| MISS ELAINE SPADAFORA | 5730 SPRING OAK DR | | | | LOS ANGELES | CA | 90068-2446 | |
| MISS ELEANOR C JOSEPHINE | DRURY | BOX 335 | | | BERRYVILLE | VA | 22611-0335 | |
| MISS ELEANOR F BALTAKIS | 64 ELMERSTON ROAD | | | | ROCHESTER | NY | 14620-4508 | |
| MISS ELEANOR F MUSKIET | 1710 LATEXO DR | | | | HOUSTON | TX | 77018-1812 | |
| MISS ELEANOR ISGUR | APT 7-G | 35 EAST 35TH ST | | | NEW YORK | NY | 10016-3821 | |
| MISS ELEANOR J FRAIN | 98 HENRY AVE | | | | BOYERTOWN | PA | 19512-8621 | |
| MISS ELEANOR LANSING DULLES | C/O JCC WILLIAMS | 4100 CATHEDRAL AVE NW 711 | | | WASHINGTON | DC | 20016-3584 | |
| MISS ELEANOR M BRAINARD 2ND | 4407 ATWICK RD | | | | BALTIMORE | MD | 21210-2811 | |
| MISS ELEANOR M HRODY | 1519 WENONAH AVE | | | | BERWYN | IL | 60402-1353 | |
| MISS ELEANOR M LOY | ROUTE 3 | | | | WHEELING | WV | 26003-9803 | |
| MISS ELEANOR M SPROSSLER | 19 HICKORY ROAD | | | | WEST ORANGE | NJ | 07052-1205 | |
| MISS ELEANOR M WALTERS | APT 10-J | 8400 SHORE FRONT PKWY | | | ROCKAWAY BEACH | NY | 11693-1820 | |
| MISS ELEANOR NORTON | DOUGLASS | 18 OAK AVE | | | BELMONT | MA | 02478-2752 | |
| MISS ELEANOR PETTET | 3718 KING ARTHUR RD | | | | ANNANDALE | VA | 22003-1322 | |
| MISS ELEANOR QUIGLEY | 35-24-78TH ST | | | | JACKSON HEIGHTS | NY | 11372 | |
| MISS ELEANOR R BARTHOLOMEW | 216 WOODDALE AVE | LANGOLLEN EST | | | NEW CASTLE | DE | 19720-4736 | |
| MISS ELEANOR ROSALIE | HEISKELL | BOX 415 | | | GLENNVILLE | CA | 93226-0415 | |
| MISS ELEANOR T DEVLIN | 12-B W VIRGINIA DR | | | | WHITING | NJ | 08759-1441 | |
| MISS ELEANOR VOGEL | 2420 N MC CULLOUGH | | | | SAN ANTONIO | TX | 78212-3571 | |
| MISS ELEANORA SCRUFARI | 151 BUFFALO AVENUE 1205 | | | | NIAGARA FALLS | NY | 14303-1236 | |
| MISS ELEANORE L HODSON | 88 BUCKLAND ROAD | | | | PALMER | MA | 01069-1406 | |
| MISS ELECTA M HERRINGER | 78 YALE ST | | | | BATTLE CREEK | MI | 49017-5628 | |
| MISS ELENORE KOBER | C/O E M HENDERSHOT | 404 US RT 46 | | | GREAT MEADOWS | NJ | 07838 | |
| MISS ELENORE N BROZE | 2845 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109-1476 | |
| MISS ELINOR G SWEET | 27 N CIRCLE DR | | | | COLDWATER | MI | 49036-1123 | |
| MISS ELINORE MAC KENZIE | 5219 N OLEANDER AVE | | | | CHICAGO | IL | 60656-1713 | |
| MISS ELISE R BERLIN | 125 PASEO DE LE TIERIA | | | | SANTA FE | NM | 87506 | |
| MISS ELIZABETH A BERGER | C/O ELIZABETH BLATT | 5501 GLENFIDDICH WAY | | | RALEIGH | NC | 27613-6813 | |
| MISS ELIZABETH A JOHNSON | 31312 CAVALLO LANE | | | | LAGUNA NIGUEL | CA | 92677-2733 | |
| MISS ELIZABETH A PEED & | BERNICE B PEED JT TEN | BOX 50 | | | PRINCETON | IN | 47670-0050 | |
| MISS ELIZABETH A SALT | 642 MALLARD DRIVE | | | | WESTERVILLE | OH | 43082-1066 | |
| MISS ELIZABETH A SHAY | 118 PINE RIDGE AVENUE | | | | MT ORAB | OHIO | 45154 | |
| MISS ELIZABETH A WHEELER | 411 BENTON | | | | VALLEY PARK | MO | 63088-1801 | |
| MISS ELIZABETH ALESSO | 338-2ND ST | | | | SADDLE BROOK | NJ | 07663-6302 | |
| MISS ELIZABETH ALLEN | BOX 88 | | | | ELIZABETHTON | TN | 37644-0088 | |
| MISS ELIZABETH ANN ELLIS | C/O ELIZABETH ANN ELLIS WALTON | 8116 MILLVIEW DRIVE | | | BREUTWOOD | TN | 37027-7111 | |
| MISS ELIZABETH ANN GOCELJAK | 15 SIPP AVE | | | | CLIFTON | NJ | 07013-2805 | |
| MISS ELIZABETH ANN KENTOPP | BOX 6072 ELMWOOD PARK STA | | | | OMAHA | NE | 68106-0072 | |
| MISS ELIZABETH ANN OKEEFE | 277 PROSPECT AVE APT 17C | | | | HACKENSACK | NJ | 07601-2556 | |
| MISS ELIZABETH ANN SMITH | 1414 TRAVIS ST | | | | ORANGE | TX | 77630-6954 | |
| MISS ELIZABETH ASZKANAZY | 25 FINCHURST DRIVE | WILLOWDALE NORTH YORK | | | TORONTO | ONTARIO | M2R 1K8 | CANADA |
| MISS ELIZABETH BAILEY | 3907 OLD WM PENN HWY BOX 86 | | | | MURRYSVILLE | PA | 15668-0086 | |
| MISS ELIZABETH BAKER HARVEY | 13 LIBERTE LANE | | | | WAYNE | PA | 19087-5721 | |
| MISS ELIZABETH BELLE | FINGOLD | 101 | 140 20TH AVE | | SAN FRANCISCO | CA | 94121-1358 | |
| MISS ELIZABETH BUCHAN | 29 WRENTHAM ST | | | | DORCHESTER CENTER | MA | 02124-3825 | |
| MISS ELIZABETH C BOWMAN | 1039 STILL MEADOW CROSSING | | | | CHARLOTTESVILLE | VIRGINIA | 22901 | |
| MISS ELIZABETH D CONNER | 110 CHANDLER LANE | | | | WILMINGTON | DE | 19807-1108 | |
| MISS ELIZABETH E BARRY | ATRIA TINTON FALLS | 44 PINE ST #207 | | | TINTON FALLS | NJ | 7753 | |
| MISS ELIZABETH E VAIL | 3790 PINEBROOK CIRCLE W 408 | | | | BRANDENTON | FL | 34209-8052 | |
| MISS ELIZABETH ELKOURIE | 1064 FOREST BROOK DR | | | | HOMEWOOD | AL | 35226-3223 | |
| MISS ELIZABETH FRANCES | FERLAINO | C/O ELIZABETH FRANCES SLETHOLT | 649 72 ST | | BROOKLYN | NY | 11209-2618 | |
| MISS ELIZABETH GAYER | 38 BARRE ST | | | | CHARLESTON | SC | 29401-1216 | |
| MISS ELIZABETH J DELLIES | BIRCH CREST MANOR | APT 272 | 41255 POND VIEW DR | | STERLING HTS | MI | 48314-4402 | |
| MISS ELIZABETH J PARSONS | C/O ELIZABETH PATTON | 3201 ABERFOYLE PLACE N W | | | WASHINGTON | DC | 20015-2327 | |
| MISS ELIZABETH JANE | GOPLERUD | 821 FIRST ST | | | PALMERTON | PA | 18071-1506 | |
| MISS ELIZABETH L BRIGNULL | 4018 CHATHAM ST | | | | VALATIE | NY | 12184-9744 | |
| MISS ELIZABETH L ENGLAND | 331 LOWER DOLINGTON RD | | | | NEWTOWN | PA | 18940-1696 | |
| MISS ELIZABETH L SCULL | 150 CHESTNUT STREET | | | | PROVIDENCE | RI | 02903-4644 | |
| MISS ELIZABETH L TERRY | APT 209 | 2030 F ST N W | | | WASHINGTON | DC | 20006-4240 | |
| MISS ELIZABETH LOVE MACEY | 130 WEST 73RD ST | | | | INDIANAPOLIS | IN | 46260-4215 | |
| MISS ELIZABETH M CRENNER | 449 OTIS ROAD | | | | NORTH BRUNSWICK | NJ | 08902-2727 | |
| MISS ELIZABETH M HENSLEY | 833 RIDGE ROAD | | | | AMBRIDGE | PA | 15003-1572 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS ELIZABETH M TAYLOR | APT 19-H | 25 SUTTON PLACE S | | | N Y | NY | 10022-2459 | |
| MISS ELIZABETH MAC NAMARA | 2062 PARKDALE AVE | | | | GLENSIDE | PA | 19038-5320 | |
| MISS ELIZABETH MAE | LUTKEMEIER | 215 WEST 4TH ST | | | FRANKFORT | KY | 40601-2707 | |
| MISS ELIZABETH MUMFORD | C/O E M AMES | BOX 177 | | | ONANCOCK | VA | 23417-0177 | |
| MISS ELIZABETH ODONNELL LIFE | TENANT U-W GRACE P ROBINSON | 100 CASA GRANDE DRIVE | | | LAS VEGAS | NV | 89108-2021 | |
| MISS ELIZABETH P SIMMS | 1024 LEXINGTON ESTATES DR | | | | GODFREY | IL | 62035-4172 | |
| MISS ELIZABETH PARKER | PO BOX 2593 | | | | CRESTED BUTTE | CO | 81224-2593 | |
| MISS ELIZABETH R HEBREW & | MILDRED E HEBREW JT TEN | ATTN ELIZABETH R CRUTCHFIELD | 10704 OLDFIELD DR | | RESTON | VA | 20191-5206 | |
| MISS ELIZABETH R HILDER | 3843 LIVINGTON ST N W | | | | WASHINGTON | DC | 20015-2802 | |
| MISS ELIZABETH SARAH BERGER | 510 N REXFORD DRIVE | | | | BEVERLY HILLS | CA | 90210-3310 | |
| MISS ELIZABETH SHIRLEY | 36 BROOKHILL ROAD | | | | WOOLWICH | LONDON | SE18 6TU | UNITED KINGDOM |
| MISS ELIZABETH T GRAVES | 120 GROVE PARK S | | | | MEMPHIS | TN | 38117-3104 | |
| MISS ELIZABETH T PREZYNA AS | CUSTODIAN FOR ELAINE BONARE | UNDER THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 223 CENTER ST | LACKAWANNA | NY | 14218-2303 | |
| MISS ELIZABETH T RUECKERT | 203 LEXOW AVE | | | | UPPER NYACK | NY | 10960-1007 | |
| MISS ELIZABETH T SCHNEIDER & | ANN P ATKINSON JT TEN | 2531 COMMONS TRACE | | | AUGUSTA | GA | 30909-2249 | |
| MISS ELIZABETH V BUCKHOUSE | 1239 KENSINGTON AVE | | | | MISSOULA | MT | 59801-5624 | |
| MISS ELIZABETH W PRATT | 2475 VIRGINIA AVE NW 810 | | | | WASHINTON | DC | 20037-2639 | |
| MISS ELIZABETH WALTER | 4055 LONG BRANCH RD | | | | LIVERPOOL | NY | 13090-3143 | |
| MISS ELLA E WILLIAMS | 1262 MOUNTAIN RD | | | | OGDEN | UT | 84404-6551 | |
| MISS ELLA LOUISE | FEATHERSTON | 6675 OLD ALTO HWY. | | | DECHERD | TN | 37324 | |
| MISS ELLEEN GINOS | PO BOX 510545 | | | | PUNTA GORDA | FL | 33951-0545 | |
| MISS ELLEEN BAUM | BOX 459 | | | | HATFIELD | PA | 19440-0459 | |
| MISS ELLEN CAROL LIBERMAN & | DAVID S LIBERMAN JT TEN | 115 ROBINSON STREET | | | WAKEFIELD | RI | 02879-3509 | |
| MISS ELLEN CARROLL PURDIE | 1908 OLIVER STREET | | | | HYATTSVILLE | MD | 20782-2729 | |
| MISS ELLEN DALE ROSE | 12A NOB HILL | | | | ROSELAND | NJ | 07068-1806 | |
| MISS ELLEN G KESSLER | APT MAILBOX 2N | 201 EAST 66TH ST | | | NEW YORK | NY | 10021-6451 | |
| MISS ELLEN JANE PACHTMAN | 368 PITCHER TERRACE | | | | UNION | NJ | 07083-7806 | |
| MISS ELLEN JAY LEIHMAN | 646 PALMERA AVE | | | | PACIFIC PALISADES | CA | 90272-3356 | |
| MISS ELLEN KURZ | C/O ELLEN DAVIS | 1431 SOUTH 14TH AVE APT 103 | | | HOLLYWOOD | FL | 33020-6552 | |
| MISS ELLEN L BIRD | C/O ELLEN B JELLETT | 146 BLUE RIBBON DR | | | NORTH WALES | PA | 19454-4275 | |
| MISS ELLEN L REIHER | 240 21ST AVENUE SOUTH 11 | | | | SOUTH SAINT PAUL | MN | 55075-5845 | |
| MISS ELLEN M MULHOLLAND | 2201 MICA ROAD | | | | MADISON | WI | 53719 | |
| MISS ELLEN PETRA | 30 HIGHLAND AVE | | | | PT WASHINGTON | NY | 11050-4020 | |
| MISS ELLEN PETRA & ISABELLA | V PETRA JT TEN | 30 HIGHLAND AVE | | | PT WASHINGTON | NY | 11050-4020 | |
| MISS ELLEN R ADELSON | ATTN ELLEN SHMUELI | 121 | 310 LEXINGTON AVE | | NEW YORK | NY | 10016-3161 | |
| MISS ELLEN SUSAN LEIKIND | 245 EAST 63RD STREET | | | | NEW YORK | NY | 10021-7466 | |
| MISS ELLEN WALDECK KRAUSS | 305 BEECHWOOD ROAD | | | | WEST CHESTER | PA | 19382-7307 | |
| MISS ELLENMARIE READE | 10 HICH HEAD ROAD | BOX 1401 | | | EAST DENNIS | MA | 02641 | |
| MISS ELMIRA ARCHABALD | 308 ALDEN RD APT A | | | | ROCHESTER | NY | 14626-2464 | |
| MISS ELNA WILKINSON | 5125 BRYCE AVE | | | | FORT WORTH | TX | 76107-3611 | |
| MISS ELNORA ANNE FARRELL | 306 BELVIDERE DRIVE | | | | SAN ANTONIO | TX | 78212-2003 | |
| MISS ELNORA FRIES | ATTN ELNORA FRIES ZURICH | BOX 116 | | | MONTOURSVILLE | PA | 17754-0116 | |
| MISS ELODIE ANN EDSALL | 5 AMICALOLA DR | | | | HIGHLAND LAKES | NJ | 07422 | |
| MISS ELOISE C KLITZ | 839 HILLCREST | | | | RIDGEWOOD | NJ | 07450-1107 | |
| MISS ELOISE C YAMAMOTO | 100 STADLER DRIVE | | | | WOODSIDE | CA | 94062-4817 | |
| MISS ELSA MARIE MUELLER | 22 BERYL ROAD | | | | CHELTENHAM | PA | 19012-1206 | |
| MISS ELSE KIPPENHAM | C/O BAILEY | 426 E 77TH ST | | | NEW YORK | NY | 10021-2362 | |
| MISS ELSIE C ELIAS | 212 E CLINTON AVE | | | | BERGENFIELD | NJ | 07621-3101 | |
| MISS ELSIE E ANDERSON & | INGRID E WESTON JT TEN | 3351 N OTTAWA AVE | | | CHICAGO | IL | 60634 | |
| MISS ELSIE STERN | BOX 48437 | | | | LOS ANGELES | CA | 90048-0437 | |
| MISS EMILIA FINOCCHIO | 1317-73RD ST | | | | BROOKLYN | NY | 11228-2125 | |
| MISS EMILIE L BITTNER | APT 4 | 2044 FAIRMONT ST | | | ALLENTOWN | PA | 18104-2750 | |
| MISS EMILY A FREEMAN | 856 STONEGATE COURT | | | | SALEM | VA | 24153-2636 | |
| MISS EMILY G JURINAK & MISS | MARGE G JURINAK JT TEN | 7927 SYCAMORE DR | | | ORLAND PARK | IL | 60462-4111 | |
| MISS EMILY MASINK | 53 FREEMAN ST | | | | HARTFORD | CT | 06114-2720 | |
| MISS EMILY SAMEL | 925 N LA GRANGE ROAD | | | | LA GRANGE PARK | IL | 60526-1524 | |
| MISS EMILY SLEADD WAUGH | 3061 HAWKS GLEN | | | | TALLAHASSEE | FL | 32312-1750 | |
| MISS EMMA H KEEN | 314 | 1224 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130-4334 | |
| MISS EMMA M BERTACCHI | 3215 OCTAVIA ST | | | | SAN FRANCISCO | CA | 94123-2210 | |
| MISS EMMA ZUCCA | 61 REED AVE | | | | BERGENFIELD | NJ | 7621 | |
| MISS ENID GAIL ROSENBAUM | 11111 LONG COMMON | | | | HOUSTON | TX | 77099-4711 | |
| MISS ERINANNE C SHERIDAN | BOX 607 | | | | DELAVAN | WI | 53115-0607 | |
| MISS ERNA ERKER | 5730 SPOTSWOOD DRIVE | | | | LYNDHURST | OH | 44124-4142 | |
| MISS ESTELLE H PAINTER | 3600 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44121 | |
| MISS ESTELLE R SELDOWITZ | 2800 QUEBEC ST N W | | | | WASHINGTON | DC | 20008-1229 | |
| MISS ESTHER E CARLYLE | 660 COUNTRY CLUB DRIVE | | | | CARMEL VALLEY | CA | 93924 | |
| MISS ESTHER LOUISE SPRENKEL | 1133 MICHIGAN AVE | | | | WILMETTE | IL | 60091-1975 | |
| MISS ESTHER MAUREEN MEHAN | ATTN ESTHER M BARTLETT | 7438 GLENROIE AVE | | | NORFOLK | VA | 23505-3018 | |
| MISS ESTHER MAZIROW | APT 4-H | 1225 AVENUE R | | | BROOKLYN | NY | 11229-1021 | |
| MISS ESTHER PIUA YING ANG | 15 PITMAN ST | | | | SOMERVILLE | MA | 02143-2516 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS ESTHER PONTERIO | | 351 VANDERVOORT ST | | | NORTH TONAWANDA | NY | 14120-7229 | |
| MISS ESTHER REZNITSKY | | 5327 FAIRDALE LANE | | | HOUSTON | TX | 77056-6604 | |
| MISS ESTHER RIECK | | 1124 PHILIPPEN ST | | | MANITOWOC | WI | 54220-6246 | |
| MISS ETHEL BENEDICK | | 400 W 261ST ST | | | BRONX | NY | 10471-1127 | |
| MISS ETHEL DOHERTY | | 323 HURON AVE | | | CAMBRIDGE | MA | 02138-6829 | |
| MISS ETHEL F JACKSON | | 25 ELM ST | | | MEDFORD | MA | 02155-1006 | |
| MISS ETHEL FRANCES BACON | | 23 CANBORNE WAY | | | MADISON | CT | 06443-3446 | |
| MISS ETHEL HELEN AMOS | | 90 WEST ST RM 2014 | | | NEW YORK | NY | 10006-1039 | |
| MISS ETHEL M COOPER | | 828 W WASHINGTON ST | | | MT PLEASANT | PA | 15666-1740 | |
| MISS ETHEL R STAFFORD | | 360 N 1ST AVE | | | WILLIAMS LAKE | BC | V2G 1Z2 | CANADA |
| MISS ETHEL RECTOR CHRISMAN | | 1500 WESTBROOK COURT   APT 3138 | | | RICHMOND | VA | 23227 | |
| MISS ETHEL TANZER | | 1841 CENTRAL PARK AVE | APT 6A | | YONKERS | NY | 10710-2939 | |
| MISS ETTA M GORREN | | APT 405 | 1770 NE 191ST ST BLDG C-1 | | NORTH MIAMI BEACH | FL | 33179-4221 | |
| MISS EUGENIA E BIBB | | 1545 DAIRY ROAD | | | CHARLOTTESVILLE | VA | 22903-1303 | |
| MISS EUGENIA HENDREN BORUM | | 507 N BLVD 7 | | | RICHMOND | VA | 23220-3368 | |
| MISS EUNICE A ROBINSON | | 37455 RHONSWOOD DR | | | NORTHVILLE | MI | 48167-9748 | |
| MISS EUNICE WILCOX | | 138 PROPHET DRIVE | | | WEST LAYFAYETTE | IN | 47906-1211 | |
| MISS EVE SNYDER | | APT T4 | 4 HARNESS COURT | | BALTIMORE | MD | 21208-1352 | |
| MISS EVELYN C YEISLEY | | 1022 NORTHAMPTON ST APT 38 | | | EASTON | PA | 18042-4234 | |
| MISS EVELYN CONFIGLIACCO | | BOX 328 | | | LEAD | SD | 57754-0328 | |
| MISS EVELYN E ADAMS | | 6809-39TH N E | | | SEATTLE | WA | 98115-7442 | |
| MISS EVELYN E GERARD | | 34 DAVIS AVE | | | NEW ROCHELLE | NY | 10805-2704 | |
| MISS EVELYN EVENSON | | APT 701 | 207-5TH AVE SW | | ROCHESTER | MN | 55902-3118 | |
| MISS EVELYN FISHER | | S-5358 OLD LAKESHORE ROAD | | | LAKEVIEW | NY | 14085-9754 | |
| MISS EVELYN J RIZZO | | 395 FRANCIS PLACE | | | WYCKOFF | NJ | 07481-2402 | |
| MISS EVELYN M KATZ | | 9634 S HOYNE | | | CHICAGO | IL | 60643-1633 | |
| MISS EVELYN MARIE BRADY | | 18 MUTTONTOWN LANE | | | EAST NORWICH | NY | 11732-1405 | |
| MISS EVELYN P PASCHE & | | JODY J PHILLIPS JT TEN | 900 S BIRNEY | | BAY CITY | MI | 48708-7585 | |
| MISS EVELYN SARNOFF | | 97-37-63RD ROAD | | | REGO PARK | NY | 11374 | |
| MISS EVELYN V HYER | | 320 N HURON ST | | | WHEELING | WV | 26003-2271 | |
| MISS F JANE NORTON & | | RUBY NORTON JT TEN | ATTN JANE MERCER | 821 W 22ND | ADA | OK | 74820-8021 | |
| MISS F MARLENE UTTKE | | 3324 E 15TH | | | SPOKANE | WA | 99223-3603 | |
| MISS FAITH E SWEETSER | | 535 SMITH NECK ROAD | | | SOUTH DARTMOUTH | MA | 02748-1427 | |
| MISS FANNIE JO BLANKS | | 259 BEAVER CREEK PARKWAY | | | PELHAM | AL | 35124-2648 | |
| MISS FAY ELLEN POLITES | | 4266 ELMDORF DR | | | FLINT | MI | 48504 | |
| MISS FAY W MARSDEN | | C/O BAHMERMANN | 516 N ESSEX AVE | | NARBERTH | PA | 19072-1702 | |
| MISS FERN M NORTON | | ATTN F M TULLOCH | 1196 STANLEY DR | | BURLINGTON | ONTARIO | L7P 2K8 | CANADA |
| MISS FLORA LEE | | 3070 LANE WOODS CT | | | COLUMBUS | OH | 43221 | |
| MISS FLORA N CIAMPA | | 7007 CHURCH ST | | | PITTSBURGH | PA | 15218-2403 | |
| MISS FLORA YAMANAKA | | 560 LEMON ST | | | MENLO PARK | CA | 94025-6107 | |
| MISS FLORENCE A HESS | | 886 ROUTE 9 HIGHWAY | | | SOUTH AMBOY | NJ | 08879 | |
| MISS FLORENCE CUMBER | | 665 THWAITES PL | | | BRONX | NY | 10467-7947 | |
| MISS FLORENCE CURLEY | | 2732 GIFFORD AVE | | | BRONX | NY | 10465-1815 | |
| MISS FLORENCE D BATTERMAN | | 1321 VINCENNES AVE | | | CHICAGO HEIGHTS | IL | 60411-2615 | |
| MISS FLORENCE DELIGHT | | ROBERTS | 244 SUNNYHILL AVE | | FRANKLINVILLE | NJ | 08322-2727 | |
| MISS FLORENCE DOUDER | | 79-10-34TH AVE | | | JACKSON HEIGHTS | NY | 11372 | |
| MISS FLORENCE F BOSSBALY | | 103 GROVE AVE | | | VERONA | NJ | 7044 | |
| MISS FLORENCE FISHMAN | | 290 9TH AVE | APT 9G | | NEW YORK | NY | 10001-5729 | |
| MISS FLORENCE J DOWNEY | | BOX 335 | | | DOLORES | CO | 81323-0335 | |
| MISS FLORENCE M DE BELL | | 13621 ONYX LANE | | | DALLAS | TX | 75234-3725 | |
| MISS FLORENCE M ROBERTS | | 54 CHURCH ST | | | KINGSTON | PA | 18704-4959 | |
| MISS FLORENCE M SCHOOK | | BOX 51434 | | | LIVONIA | MI | 48151-5434 | |
| MISS FLORENCE M SMITH | | 821 WESTWOOD AVE | | | JOLIET | IL | 60436-2065 | |
| MISS FLORENCE SUNDEL | | 14 B HERITAGE CIRCLE | | | SOUTHBURY | CT | 06488-1423 | |
| MISS FLORENCE T OBRIEN | | C/O WHITE | 70 N GLOUCESTER WAY | | JAMESBURG | NJ | 08831-1515 | |
| MISS FLORETTE SCHOEN | | 616 SOUTH ORANGE AVENUE | APT 4E | | MAPLEWOOD | NJ | 07040-1040 | |
| MISS FLORINE G LA TOURETTE | | APT 46-A | 152 S BRIDGE ST | | SOMERVILLE | NJ | 08876-3242 | |
| MISS FOTINI FILIS ARNAS | | C/O FOTINI FILIS ARNES | NICHOLS | 8507 RESERVOIR RD | FULTON | MD | 20759-9626 | |
| MISS FRANCELIA B SHANAHAN | | 26 SARATOGA DRIVE | | | PITTSFIELD | MA | 01201-5613 | |
| MISS FRANCELIA C GREEN | | 373 S CRANBROOK | | | BIRMINGHAM | MI | 48009-1590 | |
| MISS FRANCES A ERICKSON | | 24903 MOULTON PKWY 237 | | | LA GUNA HILLS | CA | 92653-6480 | |
| MISS FRANCES A SCHRADER | | 353 E MOSHOLU PARKWAY | | | BRONX | NY | 10467-4862 | |
| MISS FRANCES ADAMS | | 37 COLLINS DRIVE | | | GREENVILLE | PA | 16125-7302 | |
| MISS FRANCES ANN STRICKER | | 2614 TIMBERLY DR APT 1A | | | INDIANAPOLIS | IN | 46220-1576 | |
| MISS FRANCES ARNOLD | | 629 S GRAND AVE | | | PASADENA | CA | 91105-2422 | |
| MISS FRANCES BORSELLINO | | 212-30 23RD AVE | | | BAYSIDE | NY | 11360-1535 | |
| MISS FRANCES C CASTLE | | 4501 E TRI LAKES RD | | | SUPERIOR | WI | 54880-8641 | |
| MISS FRANCES C SHEEHY | | 254-03-75TH AVE | | | GLEN OAKS | NY | 11004 | |
| MISS FRANCES E MAROOSIS | | C/O FRANCES E STUBBS | 173 COLIN AVE | | TORONTO | ONTARIO | M5P 2C5 | CANADA |
| MISS FRANCES ELIZABETH HIX | | 7709 PINEHILL DRIVE | | | RICHMOND | VA | 23228-4626 | |
| MISS FRANCES GOLDBERG | | APT 20 A | 104-60 QUEENS BLVD | | FOREST HILLS | NY | 11375-7307 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS FRANCES J JACKSON | PO BOX 9 | | | | CATFIELD | TX | 75105-0009 | |
| MISS FRANCES J VOGEL | APT 316 | 2420 N MC CULLOUGH | | | SAN ANTONIO | TX | 78212-3565 | |
| MISS FRANCES L WUENSCHE | 2020 MISSION DR | | | | VICTORIA | TX | 77901-3166 | |
| MISS FRANCES LEE VAELLO | BOX 261 | | | | BENAVIDES | TX | 78341-0261 | |
| MISS FRANCES LEIGH ABBOTT | 115 DEERWOOD LN | | | | GREENWOOD | SC | 29646-9476 | |
| MISS FRANCES M GRIECO | 152 TENTH ST | | | | BROOKLYN | NY | 11215-3803 | |
| MISS FRANCES M PIANTEDOSI | 1034 MONTEREY COURT | | | | CHULA VISTA | CA | 91911-2419 | |
| MISS FRANCES MAE TOLHURST | 319 WOODLAND AVE | | | | NEPTUNE | NJ | 07753-3846 | |
| MISS FRANCES MILBERG | 150 E 56TH ST APT 6A | | | | NEW YORK | NY | 10022 | |
| MISS FRANCES N HUTTON | BOX 3034 FIRST STREET STATION | | | | RADFORD | VA | 24143-3034 | |
| MISS FRANCES OCCHIUZZI CUST | ROBERT MICHAEL OCCHIUZZI | UNIF GIFT MIN ACT NJ | 245 LINCOLN AVE | | ELIZABETH | NJ | 07208-1614 | |
| MISS FRANCES P REID | 38 SOLDIER HILL RD | | | | EMERSON | NJ | 07630-1521 | |
| MISS FRANCES RAPPAPORT | 215 PASSAIC AVE 9-A | | | | PASSAIC | NJ | 07055-3639 | |
| MISS FRANCES THORNHILL | ATTN PRESBYTERIAN HOME | CMR2 | 201 W 9TH NORTH ST | | SUMMERVILLE | SC | 29483-6721 | |
| MISS FRANCES V DALLESSIO | 453 WILLIAM ST | | | | SOMERVILLE | NJ | 08876-2019 | |
| MISS FRANKE ANN BELL | 3122 CONNECTICUT A | | | | CHARLOTTE | NC | 28205-3335 | |
| MISS FRIEDA SCHULZE | 221 MAIN RD | | | | WESTPORT | ME | 04578-3111 | |
| MISS FRIEDA SCHULZE | 221 MAIN RD | | | | WEST PORT | ME | 04578-3111 | |
| MISS FUJIE ENOMOTO | 327 HAO ST | | | | HONOLULU | HI | 96821-1832 | |
| MISS G BETTY KANARR | 341 WYOMING AVE | | | | KINGSTON | PA | 18704-3502 | |
| MISS GABRIELLE F MANN | 85 LENOX AVE | | | | ALBANY | NY | 12203-2007 | |
| MISS GAIL CHANDLER | ATTN GAIL CHANDLER GASTON | 1641 THIRD AVE | | | NEW YORK | NY | 10128-3623 | |
| MISS GAIL D CARMICHAEL | 16 PARK AVE | | | | N Y | NY | 10016-4329 | |
| MISS GAIL F KAUFMANN | 152 FAY ROAD | | | | FRAMINGHAM | MA | 01702-6867 | |
| MISS GAIL GORDON SPECIAL | 25 PINEWOOD CRESCENT | | | | BERKELEY HEIGHTS | NJ | 07922-2144 | |
| MISS GAIL JUDITH BRODY | 321 HEATHCOTE ROAD | | | | SCARSDALE | NY | 10583-7154 | |
| MISS GAIL L ROMAN | ATT GAIL L STERN | 6706 YORKCLIFF PLACE | | | DAYTON | OH | 45459-3041 | |
| MISS GAIL MARIE STONER | 10366 GOLF COURSE ROAD | | | | FAYETTEVILLE | PA | 17222-9202 | |
| MISS GAIL R SOFFER | C/O GAIL R GARFINKLE | 12613 ORCHARD BROOK TERR | | | POTOMAC | MD | 20854-2326 | |
| MISS GAIL ROBIN FISHKIN | C/O BOYER | 46 STRATTON AVENUE | | | WESTWOOD | NJ | 07675-2851 | |
| MISS GAIL WILLIAMSON | C/O GAIL W WALKER | 15799 SE NORMA RD | | | MILWAUKIE | OR | 97267-5137 | |
| MISS GAYL CAMPBELL | 779 REDMAN AVE | | | | HADDONFIELD | NJ | 08033-2743 | |
| MISS GAYLE BURES | 16 CHELSEA PLACE | | | | DIX HILLS | NY | 11746-5414 | |
| MISS GAYLE ELLSWORTH & JANE | H ELLSWORTH JT TEN | 7106 N 1ST AVE | | | MCALLEN | TX | 78504-1933 | |
| MISS GAYLE SOBELMAN | 18915 CHAVILLE RD | | | | LUTZ | FL | 33558-2871 | |
| MISS GENEVIEVE A MACTAG | C/O VIOLET W KORRY | 5643 BINGHAM | | | DEARBORN | MI | 48126 | |
| MISS GENEVIEVE H SMITH | 1203 S RIDGE DR | | | | CINCINNATI | OH | 45224-3271 | |
| MISS GENEVIEVE M DWYER | 12 E HARBOUR VILLAGE | | | | BRANFORD | CT | 06405 | |
| MISS GENEVIEVE M MERLINO | 641 N CAPITOL AVE | | | | SAN JOSE | CA | 95133-2601 | |
| MISS GENEVIEVE RYAN | 2748 N SUMMIT AVE | | | | MILWAUKEE | WI | 53211-3854 | |
| MISS GEORGEANN ZUSSMAN | 838 KEYSTONE | | | | RIVER FOREST | IL | 60305-1320 | |
| MISS GEORGENE ERNST | 4 WHISPERING PINES | HILTON HEAD PLANTATION | | | HILTON HEAD ISLAND | SC | 29926-2542 | |
| MISS GEORGETTE ZAHAR | 426 BARCLAY RD | | | | GROSSE POINTE FARM | MI | 48236-2814 | |
| MISS GEORGIA CAROL EPSTEIN | 5325 CROSS ROADS MNR NW | | | | ATLANTA | GA | 30327-4287 | |
| MISS GEORGIA H BAUBLITZ | 12225 FAULKNER DR | | | | OWINGS MILLS | MD | 21117-1258 | |
| MISS GEORGIA I TAROS | 20308 MAXINE AVE | | | | ST CLAIR SHORES | MI | 48080-3796 | |
| MISS GEORGIA MANUEL | 71 CAPITOL HGTS RD | | | | OYSTER BAY | NY | 11771-2702 | |
| MISS GEORGIANA REYNOLDS | 238 CRESTWOOD AVE | | | | TUCKAHOE | NY | 10707-2214 | |
| MISS GERALDINE A SCHUBECK | C/O GERALDINE A COUTLEE | 1943 CHARLOTTE | | | ROCKFORD | IL | 61108-6599 | |
| MISS GERALDINE B REISCH | 17 NOLAN DR | | | | GLENDALE | MO | 63122-1909 | |
| MISS GERALDINE F BATT | 225 STERLING AVE | | | | BUFFALO | NY | 14216-2446 | |
| MISS GERALDINE J WERNER | 2753 S 58TH ST | | | | MILWAUKEE | WI | 53219-3148 | |
| MISS GERALDINE M KRETEK | BOX 584 | | | | ANTHONY | NM | 88021-0584 | |
| MISS GERALDINE MEYERS | 1544 KAYWOOD LANE | | | | GLENVIEW | IL | 60025-2344 | |
| MISS GERALDINE MOORE | 390 B FAIRWAY LN | | | | WHITING | NJ | 08759-3040 | |
| MISS GERALDINE RONES | C/O GERALDINE R SILVERMAN | 125-17 ROCKAWAY BEACH BLVD | | | BELLE HARBOR | NY | 11694-1716 | |
| MISS GERALDINE TURNER | 4110 W PALM AIRE DR APT 105B | | | | POMPANO BEACH | FL | 33069-4142 | |
| MISS GERTRUDE A DAVIS | BOX 635 | | | | CAMPBELL | CA | 95009-0635 | |
| MISS GERTRUDE A GOODMAN | 905 CINCINNATI ST | | | | EL PASO | TX | 79902-2435 | |
| MISS GERTRUDE B KRETEK | 811 W PINE | | | | DEMING | NM | 88030-3433 | |
| MISS GERTRUDE E MAJOR | APT 412 ON THE FAIRWAY | RYDAL PARK | | | RYDAL | PA | 19046 | |
| MISS GERTRUDE E RIESER | 1227 E CHELTENHAM AVE | | | | PHILADELPHIA | PA | 19124-1031 | |
| MISS GERTRUDE G LARUS | 3408 NOBLE AVE | | | | RICHMOND | VA | 23222-1832 | |
| MISS GERTRUDE M BOWDLE | BOX 272 | | | | PIRU | CA | 93040-0272 | |
| MISS GERTRUDE S GELINAS & | MISS JULIETTE GELINAS JT TEN | ROUTE 16 42 EDGEWATER DR | | | BLACKSTONE | MA | 01504-1913 | |
| MISS GILLIAN WARREN | ATTN GILLIAN WARREN SMITH | 5851 CALVIN AVENUE | | | TARZANA | CA | 91356-1110 | |
| MISS GINGER LYNNE CREECH | 1727 HERITAGE LAKE DR | | | | DAYTON | OH | 45458-6067 | |
| MISS GLADYS A FRICK | 2419 HENGEL CT 102 | | | | LA CROSSE | WI | 54601-7539 | |
| MISS GLADYS E WELLS | 107 CROMWELL DRIVE | | | | SAN ANTONIO | TX | 78228-3202 | |
| MISS GLADYS ELLEN BARCLAY | C/O GLADYS ELLEN DEBLOIS | 130 NORTH MAIN STREET | | | CRANBURY | NJ | 08512-3310 | |
| MISS GLADYS ESTER | 6572 SENECA RD | | | | SHARPSVILLE | PA | 16150-8414 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS GLENDA J FENENGA | 258 NEW MARK ESPLANADE | | | | ROCKVILLE | MD | 20850-2733 | |
| MISS GLENNA M SPECKETER | 347 S BROADWAY | | | | HAVANA | IL | 62644-1419 | |
| MISS GLENNAH M EDWARDS | 801 HUBBEL | | | | MAUMEE | OH | 43537-3525 | |
| MISS GLENNE B GRANT | 1 RIDING CLUB RD | | | | DANVERS | MA | 01923-1662 | |
| MISS GLORIA ALICE BJORKLUND | 6875 WILEY RD | | | | FENNVILLE | MI | 49408-8611 | |
| MISS GLORIA ANN INSKEEP | C/O GLORIA INSKEEP LONG | 9290 JAMES MADISON HWY | | | RAPIDAN | VA | 22733-1737 | |
| MISS GLORIA DINELLI | 3309 W FRANKLIN ST | | | | RICHMOND | VA | 23221-1513 | |
| MISS GLORIA DOUGLAS | 1727 HAZELTON ST NW | | | | PALM BAY | FL | 32907-7072 | |
| MISS GLORIA ELIZABETH | MACKSOUD | 5595 TENBURY WAY | | | ALPHARETTA | GA | 30022-8114 | |
| MISS GLORIA GARAVENTA | 6 FARVIEW COURT | | | | SAN FRANCISCO | CA | 94131-1212 | |
| MISS GLORIA J CAPELLO | 3344 SOUTHGATE DR | | | | FLINT | MI | 48507-3219 | |
| MISS GLORIA K BUDDENHAGEN | BOX 43 | | | | CALLICOON | NY | 12723-0043 | |
| MISS GLORIA M GAGLIARDI | 1205 STRATFIELD ROAD | | | | FAIRFIELD | CT | 06432-1355 | |
| MISS GLORIA M MEHLER | 79-22 270 STREET | | | | NEW HYDE PARK | NY | 11040-1530 | |
| MISS GLORIA M SUTTON | 1995 CHANEY RD | | | | DUBUQUE | IA | 52001 | |
| MISS GLORIA MC AVOY | 60 W BROAD ST | | | | MT VERNON | NY | 10552-2132 | |
| MISS GLORIA R BIANCHI | 19 OAK TREE LN | | | | FAIRFAX | CA | 94930-1107 | |
| MISS GLORIA R FLETCHER | 1361 EDWARDS AVE | | | | BRONX | NY | 10461-5804 | |
| MISS GLORIA S EDWARDS | 4645 E OAK FOREST DR | | | | SARASOTA | FL | 34231-6416 | |
| MISS GLORIA SCHWARTZ | APT 17A | 205 W END AVE | | | NEW YORK | NY | 10023-4811 | |
| MISS GLORIA WEBER | 20 PARKWOOD COURT | | | | ROCKVILLE CENTRE | NY | 11570-3611 | |
| MISS GOLDIE SHIRVINT | 10511 SOUTHWEST 46TH TERRACE | | | | MIAMI | FL | 33165-5663 | |
| MISS GRACE COUGHLIN | 1846 ALBANY AVE | | | | BROOKLYN | NY | 11210-4428 | |
| MISS GRACE E CARMICHAEL | 35 WARNER AVE | | | | SPRINGFIELD | NJ | 07081-1415 | |
| MISS GRACE ELIZABETH EFIRD | 496 STONEGATE LN | | | | WINSTON SALEM | NC | 27104-1825 | |
| MISS GRACE H SMITH | BOX 292 | | | | CONWAY | NH | 03818-0292 | |
| MISS GRACE HEPLER | 613 FOUNTAIN ST | | | | ASHLAND | PA | 17921-9000 | |
| MISS GRACE MARION OHR | 2331 MT HOOD CT | | | | LACEY | WA | 98503-3183 | |
| MISS GRACE MORGAN ARMSTRONG | 5104 SPRINGLAKE WAY | | | | BALTIMORE | MD | 21212-3442 | |
| MISS GRACE P BARRETT | 3304 42 ST W | | | | BRADENTON | FL | 34205-1102 | |
| MISS GRACE R BOULDEN | APT A-12 | THE BRYNWOOD | | | WYNNEWOOD | PA | 19096 | |
| MISS GRACE WYSHAK | 32 COMMONWEALTH AVE | | | | CHESTNUT HILL | MA | 02467-3848 | |
| MISS GRACELLA E MC FEATTERS | 535 CHURCH ST | | | | INDIANA | PA | 15701 | |
| MISS GRETCHEN BECK | 375 ALDERMAN AVE | | | | SHARON | PA | 16146-2014 | |
| MISS GRETCHEN CRUMRINE | 650-2ND ST | | | | BEAVER | PA | 15009-2721 | |
| MISS GWEN E DILTS | 473 GALLAGHER DR | | | | BENICIA | CA | 94510-3919 | |
| MISS GWYN LA MASTERS | 7019 N GALENA RD | | | | PEORIA | IL | 61614 | |
| MISS H EMILY GEORGE | BOX 488 | | | | FOREST PARK | GA | 30298-0488 | |
| MISS H HELEN STRUNK | RD 5 BOX 5219 | | | | EAST STROUDSBURG | PA | 18301-9215 | |
| MISS HALINA DZIK & LUCIA | GIANNINI JT TEN | 28947 E KING WILLIAM | | | FARMINGTON HILLS | MI | 48331-2579 | |
| MISS HALINA J PRESLEY | 2100 N HUDSON AVE 1 | | | | CHICAGO | IL | 60614-4838 | |
| MISS HANNAH M DOYLE | APT 7 | 3565 JACKSON ST | | | OMAHA | NE | 68105-1345 | |
| MISS HANNAH MURPHY | 43-14-60TH ST | | | | WOODSIDE | NY | 11377 | |
| MISS HANNAH STRANSKA | 15 MEDFORD LEAS 15 | | | | MEDFORD | NJ | 08055-2217 | |
| MISS HARRIET B WHISMAN | 76 BAYLEE RD 176 | | | | NORTH WEYMOUTH | MA | 02191-1926 | |
| MISS HARRIET E HOFFMAN | 22 PALMER ST | | | | ARLINGTON | MA | 02474-6816 | |
| MISS HARRIET E LANG | 49 LAKEVIEW PL | | | | IOWA CITY | IA | 52240-9162 | |
| MISS HARRIET J THOMSON | 2553 WASHBURN AVE S | | | | MINNEAPOLIS | MN | 55416-4350 | |
| MISS HARRIET M HOOCK | 2410-C EAST AVE | | | | ROCHESTER | NY | 14610-2523 | |
| MISS HARRIET M LUCKE | BOX 129 | | | | CROSSWICKS | NJ | 08515-0129 | |
| MISS HARRIET S HARRISON | C/O HARRIET H RICHARDSON | 2 SUNNY HILL ROAD | | | VILLANOVA | PA | 19085-1312 | |
| MISS HARRIET SHEITELMAN | 62 DRYDEN RD | | | | BASKING RIDGE | NJ | 07920-1946 | |
| MISS HARRIET SILVERBERG | 1011 NOBLEMAN DRIVE | | | | CREVE COEUR | MO | 63146-5542 | |
| MISS HARRIET SPIEGEL | C/O HARRIET SMITH | 2 KING ARTHUR'S COURT | | | EAST SETAUKET | NY | 11733-1713 | |
| MISS HARRIETT L THERKILDSEN | BOX 489 | | | | WATERBURY | CT | 06701-0001 | |
| MISS HARRIETT SILVERBERG & | JEANETTE SILVERBERG JT TEN | 1011 NOBLEMAN DRIVE | | | CREVE COEUR | MO | 63146-5542 | |
| MISS HAZEL BLACK | 69 CRESSKILL AVE | | | | DUMONT | NJ | 07628-1603 | |
| MISS HAZEL E JOHNSON | 451 MARION ST | | | | BROOKLYN | NY | 11233-2505 | |
| MISS HAZEL G WILSON | 1419 WEIGOLD AVE | | | | CINCINNATI | OH | 45223-1823 | |
| MISS HAZEL SUTHER | 125 OAK GROVE ST APT 107 | | | | MINNEAPOLIS | MN | 55403-4306 | |
| MISS HAZEL UDDMAN | 19 BEVERLY CT | | | | NORTHPORT | NY | 11768-1426 | |
| MISS HEATHER E BROWN & DALE | S BROWN JR JT TEN | 120 BROWN DR | | | BROOKFIELD | VT | 05036-9505 | |
| MISS HEATHER LEA BURNS | 70 LINDEN ST | | | | ROCHESTER | NY | 14620-2310 | |
| MISS HEATHER SUE HENRY | BOX 924 | ROUTE 230 | | | SHEPHERDSTOWN | WV | 25443-0924 | |
| MISS HEDY J COHEN | 3513 CHAR-LIL COURT | | | | ELLICOTT CITY | MD | 21042-4832 | |
| MISS HEIDEMARIE MARTHOL | 5 CANADA CT | | | | ST CATHARINES | ONT | | CANADA |
| MISS HELEN A SCHROF | 2491 ASHBURY ROAD | | | | NORTHBROOK | IL | 60062-5959 | |
| MISS HELEN A SUGG | 618 PIEDMONT DR | OXFORD MS | | | CLARKSDALE | MS | 38655-8147 | |
| MISS HELEN A SUGG & ALINE M | SUGG JT TEN | RTE 1 | 618 PIEDMONT DR | | OXFORD | MS | 38655-8147 | |
| MISS HELEN ANN ROSSIE | 3833 PEACHTREE RD 404 | | | | ATLANTA | GA | 30319-3366 | |
| MISS HELEN B MOORE | 52 BLISS AVE | | | | TENAFLY | NJ | 07670-3034 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS HELEN BINKOWSKI | 22 JOHN ST | | | | DERBY | CT | 06418-2602 | |
| MISS HELEN BROWN | 27 MILES AVE | | | | MILLBURY | MA | 01527-3212 | |
| MISS HELEN C BEATTIE | 151 GRAHAM AVENUE | | | | NORTH HALEDON | NJ | 7508 | |
| MISS HELEN C CITINO | BOX 236 | | | | KENNETT SQUARE | PA | 19348-0236 | |
| MISS HELEN C MAKUCK | 3040 IDAHO AVE NW 429 | | | | WASH | DC | 20016-5418 | |
| MISS HELEN C PEEMOELLER | 4811 PARTRIDGE DRIVE | | | | READING | PA | 19606-2456 | |
| MISS HELEN C SEITZ | APT 4 | 628 COLUMBUS AVE | | | SANDUSKY | OH | 44870-2734 | |
| MISS HELEN CHI-KIM LAU | 1618-A BALBOA ST | | | | SAN FRANCISCO | CA | 94121-3115 | |
| MISS HELEN CHRISTOPHER | 2989 21ST AVE | | | | SAN FRANCISCO | CA | 94132-1503 | |
| MISS HELEN COSTELLO CHASE | SCHUYLER RD | | | | NYACK | NY | 10960 | |
| MISS HELEN E HUNTLEY | C/O HELEN E H WHITE | 2 CEDAR ST | | | WILMINGTON | MA | 01887-3612 | |
| MISS HELEN ELIZABETH DYER | R R 1 | | | | OSHAWA | ONT | | CANADA |
| MISS HELEN F MURPHY | APT 808 | 45 SCHOOL ST | | | QUINCY | MA | 02169-6657 | |
| MISS HELEN GALVIN | ATTN H TUCHOLSKI | 3163 ALDRINGHAM RD | | | TOLEDO | OH | 43606-1811 | |
| MISS HELEN GERTLER | 209 SANDPIPER DR | | | | PALM BEACH | FL | 33480-3326 | |
| MISS HELEN GOWARD | BOX 495607 | | | | PORT CHARLOTTE | FL | 33949-5607 | |
| MISS HELEN I MIKULAY & ANNA | MIKULAY JT TEN | 2135 COOLIDGE | | | SAGINAW | MI | 48603-4008 | |
| MISS HELEN J KELLY | 2 WASHINGTON SQUARE VILLAGE | WEST THIRD ST APT 10C | | | NEW YORK | NY | 10012-1732 | |
| MISS HELEN JACOB | BOX 2085 | | | | OCEAN | NJ | 07712-2085 | |
| MISS HELEN JANE SEARS | 5326 N 78TH ST | | | | SCOTTSDALE | AZ | 85250-6810 | |
| MISS HELEN K HAUENSTEIN | 83 GLENWOOD AVE | | | | LEONIA | NJ | 07605-1303 | |
| MISS HELEN KLEIN | 1113 NORTH MONONA DRIVE | | | | LUDINGTON | MI | 49431-1522 | |
| MISS HELEN KOZA & ANN C KOZA JT TEN | G-3164 W CARPENTER RD | | | | FLINT | MI | 48504 | |
| MISS HELEN L ECKERT | 170 N VINE ST | | | | COLUMBIANA | OH | 44408-1131 | |
| MISS HELEN L KEIM | RITTENHOUSE CLARIDGE 1219 | RITTENHOUSE SQ | 201 SOUTH 18TH ST | | PHILADELPHIA | PA | 19103-5957 | |
| MISS HELEN L KIBLER | 232 W CENTER ST | | | | MEDINA | NY | 14103-1415 | |
| MISS HELEN L LANGOLF | 905 E OAK ST | | | | LOUISVILLE | KY | 40204-2428 | |
| MISS HELEN LANCE | D-648 | 1540 EAST 193RD STREET | | | EUCLID | OH | 44117-1371 | |
| MISS HELEN LOUISE VATES | 218 COURTLAND ROAD | | | | INDIANA | PA | 15701-3201 | |
| MISS HELEN LUCILLE GILLEN | 407 NORTH H STREET | | | | MONMOUTH | IL | 61462-1080 | |
| MISS HELEN LUCY JINETOPULOS | 143 FOXBRIDGE VILLAGE RD | | | | BRANFORD | CT | 06405 | |
| MISS HELEN LUSZOWIAK | APT D | 7906-D WEST LAWRENCE AVE | | | NORRIDGE | IL | 60706-3214 | |
| MISS HELEN M BLANCHARD | 13-06 FERRY HGTS | BOX 828 | | | FAIR LAWN | NJ | 07410-0828 | |
| MISS HELEN M CREALEY | C/O HELEN M MC DERMOTT | 3950 BARMER DRIVE | | | JACKSONVILLE | FL | 32210-5028 | |
| MISS HELEN M FERGUSON | 293 GREAT BAY BLVD | | | | LITTLE EGG HARBOR | NJ | 08087-2073 | |
| MISS HELEN M HUMPHREY | 150 WAUGH AVENUE APT 1104 | | | | NEW WILMINGTON | PA | 16142 | |
| MISS HELEN M KALIL | C/O H TRACY | BOX 1 | | | PALM BEACH | FL | 33480-0001 | |
| MISS HELEN M ODAY | 1614 STANLEY ST | | | | NEW BRITAIN | CT | 06053-2440 | |
| MISS HELEN M RIZZO | 395 FRANCIS PLACE | | | | WYCKOFF | NJ | 07481-2402 | |
| MISS HELEN MARY HILLMAN | 112 FITZWILLIAM RD | BOX 756 | | | JAFFREY | NH | 03452-5912 | |
| MISS HELEN MARY SENESKY | 75-12TH AVE | | | | SEA CLIFF | NY | 11579-1212 | |
| MISS HELEN MARY WANNER | 5804 WANNER ROAD | | | | NARVON | PA | 17555-9646 | |
| MISS HELEN P ZARIFES | 6123 CORSICA CIRCLE | | | | LONG BEACH | CA | 90803-4856 | |
| MISS HELEN POPICK AS | CUSTODIAN FOR PAMELA | KAYTROSH U/THE PA UNIFORM | GIFTS TO MINORS ACT | TWO WEATHERWOOD LANE | RADNOR | PA | 19087-2724 | |
| MISS HELEN RYAN | 10837 SW 79TH TERR | | | | OCALA | FL | 34476-9265 | |
| MISS HELEN S GOLDMAN | 5 PETER COOPER RD | APT 11G | | | NEW YORK | NY | 10010-6624 | |
| MISS HELEN S WONG | 8377 BEVERLY BLVD | | | | LOS ANGELES | CA | 90048-2633 | |
| MISS HELEN SHAUGHNESSY | ATTN HELEN E WAGNER | APT 240 | 4502 3RD CIR W | | BRADENTON | FL | 34209 | |
| MISS HELEN SHEERAN | 18 WINTHROP AVE | | | | READING | MA | 01867-2129 | |
| MISS HELEN SOFRANKO | BOX 376 | | | | NEW SALEM | PA | 15468-0376 | |
| MISS HELEN T MARLAS | 752 OAKLAND AVE | | | | IOWA CITY | IA | 52240-6242 | |
| MISS HELEN VANGEL | 331 LAURELTON ROAD | | | | ROCHESTER | NY | 14609-4317 | |
| MISS HELEN VICTORIA HARING | 360 NAYATT RD | | | | BARRINGTON | RI | 02806-4328 | |
| MISS HELEN W GINN | 37 CHAMBERS AVE | | | | GREENVILLE | PA | 16125-1863 | |
| MISS HELEN ZIELINSKI | APT E | 229 SAN VICENTE BL | | | SANTA MONICA | CA | 90402-1520 | |
| MISS HELENA JOHNSON | 4601 GLENWOOD PARK AVE APT 402 | | | | ERIE | PA | 16509-2326 | |
| MISS HELENE HARDY | C/O HELENE HOPKINS | 1030 N CRESCENT DRIVE | | | CHRYSTAL RIVER | FL | 34429-9209 | |
| MISS HELENE KOLODY | 524 N SENOND ST | | | | SHAMOKIN | PA | 17872 | |
| MISS HELENE WACHS | 5731 SOUTH KENWOOD | | | | CHICAGO | IL | 60637-1718 | |
| MISS HELGA BUDA & MARY E | BUDA JT TEN | 7709 REVERE ST | | | PHILADELPHIA | PA | 19152-3924 | |
| MISS HENNE M SHAPIRO | C/O ALTMAN | BOX 57 | | | WHITE LAKE | NY | 12786-0057 | |
| MISS HENRIETTA A WERMANN | 252 MOUNTAIN AVE | | | | NORTH PLAINFIELD | NJ | 07060-4409 | |
| MISS HENRIETTA L FASSLER | BOX 35 | | | | RANCHO SANTA FE | CA | 92067-0035 | |
| MISS HENRIETTA POST WHYTE | 309 SUMMIT AVE | | | | HACKENSACK | NJ | 07601-1429 | |
| MISS HILARY A CRANE | C/O HILARY A BRYAN | 16468 SCOTCHPINE | | | FOUNTAIN VALLEY | CA | 92708-1955 | |
| MISS HILDA STROBELBERGER | 122 W ALLEN RIDGE ROAD | | | | SPRINGFIELD | MA | 01118-2350 | |
| MISS HILDA T TAMELER | 245 MAIN | | | | CATASAUQUA | PA | 18032-1430 | |
| MISS HILDA VOGEL | 6515 WOODLAND DRIVE | | | | DALLAS | TX | 75225-2616 | |
| MISS HILDA WONG | APT 3 | 940 JONES ST | | | SAN FRANCISCO | CA | 94109-5125 | |
| MISS HOLLY SUE TOMAN | 36951 FERNVIEW LANE | | | | LAKE VILLA | IL | 60046-6719 | |
| MISS IDA BROWN | 223 RUNNYMEDE ROAD | | | | ESSEX FELLS | NJ | 07021-1113 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS IDA E SHEEHAN | | 18612 W OLD PLANK ROAD | | | WILDWOOD | IL | 60030-2250 | |
| MISS IDA J BAMONTE & | LUCIA BAMONTE JT TEN | 1637 NORTHUMBERLAND DR | | | ROCHESTER HILLS | MI | 48309-2962 | |
| MISS IDA J HAUSMAN | 22 E 69TH ST | | | | N Y | NY | 10021-5021 | |
| MISS IDA M BLANCE | 3358 STUYVESANT PLACE N W | | | | WASHINGTON | DC | 20015-2454 | |
| MISS IDA R CROSARIOL | 848 MILLER AVE | | | | SO SAN FRANCISCO | CA | 94080-2433 | |
| MISS IDA ROSENSTROH | 13 MEADOWBROOK COUNTRY CLUB EST | | | | BALLWIN | MO | 63011-1688 | |
| MISS IDA SHERRY MORRIS | C/O IDA SHERRY WARD | 26 WOODSTOCK CIR | | | COLLEGEVILLE | PA | 19426-3426 | |
| MISS IDA YORIZZO | 45 PONDFIELD RD W | | | | BRONXVILLE | NY | 10708-2955 | |
| MISS IDELL MARIE YOUNG | 942 HENRY AVE BOX 144 | | | | WAYNE | PA | 19087-2711 | |
| MISS ILENE BONNY SAVOY | 1785 215TH ST APT 14G | | | | BAYSIDE | NY | 11360-1722 | |
| MISS ILENE SUSAN ZISK | C/O I COOPERSMITH | 90 DOVER ST | | | BROOKLYN | NY | 11235-3702 | |
| MISS INA FIRSICHBAUM | C/O INA DIAMOND | 66A WABENO AVE | | | SPRINGFIELD | NJ | 07081-1819 | |
| MISS INES CLOTILDE CERCONE | 1051 TEVIOT ROAD | | | | SCHENECTADY | NY | 12308-2040 | |
| MISS INEZ M NORRIS | BOX 694 | | | | EDENTON | NC | 27932-0694 | |
| MISS IRENE B DORRIER | 506 SECOND STREET N E | | | | CHARLOTTESVILLE | VA | 22902-4639 | |
| MISS IRENE C BRIERLY | BOX 31208 | | | | HOUSTON | TX | 77231-1208 | |
| MISS IRENE C PIECHOWICZ | 38 EASTWOOD PKWY | | | | DEPEW | NY | 14043-4637 | |
| MISS IRENE CHANZES | 129 DYER AVE | SWANWYCK | | | NEW CASTLE | DE | 19720-2052 | |
| MISS IRENE F CHRISTIAENS | 20219 COUNTRY CLUB | | | | HARPER WOODS | MI | 48225-1647 | |
| MISS IRENE FERGUSON | 185 WEST END AVE | | | | NEW YORK | NY | 10023-5539 | |
| MISS IRENE HAIN | 720 OLD MILL ROAD C-8 | | | | WYOMISSING | PA | 19610-2644 | |
| MISS IRENE ILLINGWORTH | 2471 W WHITEHALL RD | | | | STATE COLLEGE | PA | 16801-2338 | |
| MISS IRENE L GRAY | 27 MORNINGSIDE DRIVE | | | | WALPOLE | MA | 02081-3120 | |
| MISS IRENE M KRANZ | 4301 DITMAS BLVD | | | | ASTORIA | NY | 11105-1346 | |
| MISS IRENE M SNODDON | APT 1414 | 55 WYNFORD HEIGHTS CRES | | | DON MILLS | ONTARIO | M3C 1L5 | CANADA |
| MISS IRENE MALONEY | 6949 MAIN ST APT 310 | | | | TRUMBULL | CT | 06611 | |
| MISS IRENE P PAGANO | 1419 PENNINGTON RD | | | | TRENTON | NJ | 08618-2655 | |
| MISS IRENE RAKUNAS | 21259 BARTH POND | | | | CREST HILL | IL | 60435-1521 | |
| MISS IRENE SCAGNELLE | 1120 VIRGINIA AVE | | | | FAIRMONT | WV | 26554-3655 | |
| MISS IRIS GREENBERG | ATTN IRIS L SOLOMON | 7356 FORBES AVE | | | VAN NUYS | CA | 91406-2737 | |
| MISS IRIS V CUEBAS | 715 VILLAGE PL | | | | BRANDON | FL | 33511-6239 | |
| MISS IRMA J WILHELM | 43 YOUNG ROAD | | | | AUGUSTA | ME | 04330-9121 | |
| MISS ISABEL A STEWART | 44 HUBER PLACE | | | | YONKERS | NY | 10704-2209 | |
| MISS ISABEL M WERNER | 865 LAKESHORE DRIVE SOUTH | | | | GOREVILLE | IL | 62939-3147 | |
| MISS ISABEL ROSS POPE & DON | POPE ROEHRS JT TEN | 28250 N 53RD ST | | | CAVE CREEK | AZ | 85331-6308 | |
| MISS ISABELLE PURNELL | | | | | MAHOMET | IL | 61853 | |
| MISS ISOBEL L A MC KNIGHT | 4901 COURTLAND LOGS | | | | WINTER SPRINGS | FL | 32708-4029 | |
| MISS ISOBEL M HOEBING | 1608 1/2 BATH STREET | | | | SANTA BARBARA | CA | 93101-2908 | |
| MISS IVA M GARLITZ | STANDIFER | BOX 253 | | | BARRACKVILLE | WV | 26559-0253 | |
| MISS J EILEEN BOONE | 2155 HERITAGE HEIGHTS | | | | DECATUR | GA | 30033-4151 | |
| MISS J ELOISE PYPER | APT 1 | 617 MOSSOAK DR | | | DAYTON | OH | 45429-3209 | |
| MISS JACQUELIN WARE | 8 CENTRAL DRIVE | | | | DECATUR | IL | 62526-4506 | |
| MISS JACQUELINE FREEMAN | BOX 1132 | | | | STEVENSON | AL | 35772-1132 | |
| MISS JACQUELINE HORWITZ | 21 SUMMER LANE | | | | FRAMINGHAM | MA | 01701-7907 | |
| MISS JACQUELINE MC REE CUST | HERTIE L MOORE JR UNIF GIFT | MIN ACT NY | 466 W 149TH ST | | NEW YORK | NY | 10031-3616 | |
| MISS JACQUELINE NYE | ATTN JACQUELINE NYE GERACCI | 4493 BOLIVAR RD | | | WELLSVILLE | NY | 14895 | |
| MISS JAMISON LEE MONIER | ATTN JAMISON LEE GINSBERG | 6209 AVENIDA CRESTA | | | LA JOLLA | CA | 92037-6511 | |
| MISS JAN BAIRD | 248 E END RD | | | | SAN MATEO | FL | 32187 | |
| MISS JANE A FARRIS | 8707 DICEMAN DRIVE | | | | DALLAS | TX | 75218-4119 | |
| MISS JANE A KAHN | 21210 HIGHLAND LAKES BLVD | | | | NORTH MIAMI BEACH | FL | 33179-1658 | |
| MISS JANE A ROBERTS | ATTN JANE ROBERTS SPOTTECK | 4009 HUNTERS COVE | | | BELLEVIEW | NE | 68123-1159 | |
| MISS JANE ALICE ACHESON | ATTN JANE A CLORAN | 384 RIDGE RD | | | FRANCONIA | NH | 3580 | |
| MISS JANE AUDREY NELSON | 5435 S FOREST TER | | | | HOMOSASSA | FL | 34446-2337 | |
| MISS JANE BARR | 711 PLUM TREE LN | | | | HANOVER | PA | 17331-7837 | |
| MISS JANE C DOUGLASS | C/O J CARTER | BOX 22 | | | NORTH FALMOUTH | MA | 02556-0022 | |
| MISS JANE C PEDERSEN | 841 WEST WRIGHTWOOD | | | | CHICAGO | IL | 60614-2315 | |
| MISS JANE C WILSON | 70 SEQUAMS LANE | | | | WEST ISLIP | NY | 11795-4518 | |
| MISS JANE CORNELIUS | 11112 DRAGON'S LAIR DR | | | | FREDERICKSBURG | VA | 22407-2522 | |
| MISS JANE D STEPHENSON | 59 CARTER LN | | | | PLANTSVILLE | CT | 06479-1501 | |
| MISS JANE E FISHER | BOX 4335 | | | | BETHLEHEM | PA | 18018-0335 | |
| MISS JANE E IVES | APT B105 | 32-42 92ND ST | | | JACKSON HEIGHTS | NY | 11369-2413 | |
| MISS JANE E SCHEEL | 231 LLOYD ROAD | | | | EUCLID | OH | 44132-1359 | |
| MISS JANE ELLEN WILLHAM | C/O J RIEHL | 1610 FOX-RUN TRAIL | | | JEFFERSONVILLE | IN | 47130-8204 | |
| MISS JANE ELLIOTT AILES | 405 MONTANA HULL LN | | | | WHITE POST | VA | 22663 | |
| MISS JANE FRANKEL | APT 1010 | 135 SOUTH 19TH STREET | | | PHILADELPHIA | PA | 19103-4912 | |
| MISS JANE H WILLIAMS | BOX 170 | | | | NEW IPSWICH | NH | 03071-0170 | |
| MISS JANE I BEVINGTON | 3249 TREMONT RD | | | | COLUMBUS | OH | 43221-2039 | |
| MISS JANE K GRAB | RD 8 | 486 ORRSI MILLS RD | | | NEW WINDSOR | NY | 12553-8802 | |
| MISS JANE KELLEHER RIESS | 220 E 62ND ST | | | | NEW YORK | NY | 10021-8201 | |
| MISS JANE KOESTER | C/O WILLIAM DEWEY | 323 NAVARE AVE APT 203 | | | CORAL GABLES | FL | 33134 | |
| MISS JANE L MARTIN | 11 KENNETH RD | | | | UPPER MONTCLAIR | NJ | 07043 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS JANE M LEMIEUX | | 65 BROAD ST | | | WHITMAN | MA | 02382-2419 | |
| MISS JANE MC CARTHY | | 14 ROCK RIDGE RD | | | LARCHMONT | NY | 10538-3918 | |
| MISS JANE R DAIBER | | 422 RIVER RD | | | MAUMEE | OH | 43537-3433 | |
| MISS JANE SUSAN EISHNER | | 908 BRYANT AVE | | | NEW HYDE PARK | NY | 11040-3854 | |
| MISS JANE THOMPSON | | PO BOX 1507 | | | WILMINGTON | DE | 19899 | |
| MISS JANE WILLIAMS | | BOX 2804 | | | VALDOSTA | GA | 31604-2804 | |
| MISS JANEAN E ABBOTT | | ATTN JANEAN A SLACK | 315 SE 15TH ST | | GRESHAM | OR | 97080-9365 | |
| MISS JANELLEN FURMAN | | 908 OLD WESTMINSTER PIKE | | | WESTMINSTER | MD | 21157-7011 | |
| MISS JANET A MURPHY | | 14 BOSWORTH ST | | | BEVERLY | MA | 01915-2522 | |
| MISS JANET BONNIE MAY | | 7992 D PURITAN DR | | | MENTOR | OH | 44060-9353 | |
| MISS JANET GRACE WENIG | | 514 WEST CREEK ST | | | FREDRICKSBERG | TX | 78624 | |
| MISS JANET I OBERG | | 736 FRANKLIN ST | | | CLAY CENTER | KS | 67432-1558 | |
| MISS JANET K JUERGENS | | 2050-24TH AVE | | | SAN FRANCISCO | CA | 94116-1218 | |
| MISS JANET KIRK DAVIDSON | C/O J PENNELL | 472 GREEN HILL LANE | | | BERWYN | PA | 19312-1920 | |
| MISS JANET LYNN WALSH | | 609 BURNSIDE STREET | 1ST FLOOR | | ANNAPOLIS | MD | 21403 | |
| MISS JANET N GARRARD | | 140 BUCKINGHAM DR | | | ELYRIA | OH | 44035-1706 | |
| MISS JANET OSTAGGI | | 364 OAKHILL DR | | | LOMPOC | CA | 93436-1109 | |
| MISS JANET R WALLACE | | 30 MOUNTAIN ST | | | CAMDEN | ME | 04843-1639 | |
| MISS JANET RADKE | C/O J KISSLING | 219 JACKSON STREET | | | HUNTINGBURG | IN | 47542-1327 | |
| MISS JANET ROSE | HIRSCHENBERGER | ATTN JANET ROSE HARRIS | 1130 TYSON AVE | | ABINGTON | PA | 19001-3210 | |
| MISS JANET ROSE KALO | | 125 UNION ST | | | UNIONTOWN | PA | 15401-4725 | |
| MISS JANETTE D BODNAR | | ATTN J D PETER | 1803 BROOKVIEW RD | | CASTLETON | NY | 12033-9755 | |
| MISS JANICE A CASEY | | BOX 581 | | | MILLBROOK | NY | 12545-0581 | |
| MISS JANICE E LUCCA | | 9199 RIPPLE BROOK RD | | | GREAT FALLS | VA | 22066-2207 | |
| MISS JANICE E RUSSO | C/O JANICE E PALMER | RFD 1 BOX 500 JACKSON RD | | | HIGGANUM | CT | 06441-9801 | |
| MISS JANICE K MOELLER | C/O JANICE K HILLENMEYER | 1054 AUGUSTANA DR | | | NAPERVILLE | IL | 60565-3497 | |
| MISS JANICE L FIELD | N 79 W 16265 LONGWOOD ST | | | | MENOMONEE FALLS | WI | 53051-7333 | |
| MISS JANICE L MORGAN | | 1 NORTHGATE RD | | | CHELMSFORD | MA | 01824-2122 | |
| MISS JANICE L STRAWHACKER | | 3600 W RT F | | | CLARK | MO | 65243 | |
| MISS JANICE LAURA DECKER | | 93 EDSON PL | | | NORTH HALEDON | NJ | 07508-3012 | |
| MISS JANICE LOUISE BOSWORTH | | 1721 WOODHAVEN AVE | | | DAYTON | OH | 45414-5448 | |
| MISS JANICE LYNN WU | | 217 W 22ND PL | | | CHICAGO | IL | 60616-1901 | |
| MISS JANICE M ORNELLAS | | 2077 WASHINGTON AVE 113 | | | SAN LEANDRO | CA | 94577-5867 | |
| MISS JANICE MABEL BURCH | | 37 ALBANY RD | | | NEPTUNE | NJ | 07753-5253 | |
| MISS JANICE MARIE LUKSIC | | 626 FAIRLANE DR | C/O SKELDON | | JOLIET | IL | 60435-5154 | |
| MISS JANICE MARTIN | | 85 ROBINSON AVE | | | COATESVILLE | PA | 19320-1844 | |
| MISS JANICE MOODY | | 703 INDIANA STREET | | | LAWRENCE | KS | 66044-2331 | |
| MISS JANICE PALERMO & MARIE | C PALERMO JT TEN | 629 SE 19TH AVE APT 204 | | | DEERFIELD BEACH | FL | 33441 | |
| MISS JANICE PUNER | | 301 EAST 78TH ST | | | NEW YORK | NY | 10021-1322 | |
| MISS JANIE LEE MC DANIEL | | 1527 CHURCH ST | | | SAN FRANCISCO | CA | 94131 | |
| MISS JANIS MANGINO | | ATTN JANIS RINK | 420 ROBINSON ST | | SCHENECTADY | NY | 12304-1302 | |
| MISS JAYE ANN BERGQUIST | | BOX 260084 | | | LAKEWOOD | CO | 80226-0084 | |
| MISS JEAN ALLEN | | 18 HAMILTON AVE | | | TROY | NY | 12180-7863 | |
| MISS JEAN ANN BAKER | | 6117 N DEARBORN | | | INDIANAPOLIS | IN | 46220-5138 | |
| MISS JEAN ANN COURTNEY | | 4417 81ST | | | URBANDALE | IA | 50322-1607 | |
| MISS JEAN B ABERSON | C/O R CASTLE | COUNTRY CLUB ROAD | | | LITTLE FALLS | NY | 13365 | |
| MISS JEAN B ROGERS | | 2 NORMAN STONE DR | | | ROCKPORT | MA | 01966-1910 | |
| MISS JEAN BERTINI | | 400 MADISON AVE | | | CRESSKILL | NJ | 07626-1341 | |
| MISS JEAN CHRISTIE | | 3801 CARDINAL | | | MEMPHIS | TN | 38111-6901 | |
| MISS JEAN CONDON MAC DONALD | | 21 ARDEN ROAD | | | WATERTOWN | MA | 02472-1393 | |
| MISS JEAN CORNN | | APT 3 | 1371 NORMANDY DR | | ATLANTA | GA | 30306-2535 | |
| MISS JEAN DATRI | | ATTN JEAN HENDRY | 14 EDDY ST | | SUDBURY | MA | 01776-3111 | |
| MISS JEAN E LOKERSON | | 3914 MONUMENT AVE | | | RICHMOND | VA | 23230-3902 | |
| MISS JEAN E MAYER | | 5822 BRADLEY BLVD | | | BETHESDA | MD | 20814-1128 | |
| MISS JEAN E OTIS | | ATTN JEANIE OTIS HAMM | 225 JOHNSON AVE | | CELINA | OH | 45822-1220 | |
| MISS JEAN E WESTOVER | C/O JEAN BALAKOVICH | 2869 EASY ST | | | ANN ARBOR | MI | 48104-6531 | |
| MISS JEAN ELMA UNDERWOOD | | 654 PARROT DR | | | SAN MATEO | CA | 94402-3222 | |
| MISS JEAN F HAYWARD | | 8 MT AUBURN ST | | | HOPKINTON | MA | 01748-1116 | |
| MISS JEAN FOBES | | 935 CLARKSVILLE ROAD | | | HERMITAGE | PA | 16148-2947 | |
| MISS JEAN GORSKY | | 631 KLONDIKE AVE | | | STATEN ISLAND | NY | 10314-6105 | |
| MISS JEAN HELEN KINSEY | | 1856 ELEANOR AVE | | | ST PAUL | MN | 55116-1321 | |
| MISS JEAN K BAIRD | | 333 BEDE | | | FLINT | MI | 48507-2614 | |
| MISS JEAN L SOKOLSKI | | 1482 YORK AVE | | | NEW YORK | NY | 10021-8856 | |
| MISS JEAN M DALTON | | 16 STANTON AVE | | | WEST CHESTER | PA | 19382-7354 | |
| MISS JEAN M HENRY | | 219 OAK KNOLL TERRACE | | | ANDERSON | SC | 29625-2508 | |
| MISS JEAN M JOHANNESSEN | C/O JEAN M TARABEK | 305 BUENA VISTA | | | MODESTO | CA | 95354-1415 | |
| MISS JEAN M SIMMONS | | 857 SUNDANCE CIR | | | OSHAWA | ONTARIO | L1J 8B5 | CANADA |
| MISS JEAN M STEPHENS | | 520 EAST 79TH STAPT 4 D | | | NEW YORK | NY | 10021-1555 | |
| MISS JEAN M WILSON | C/O JEAN W KNOCH | 51 BULL MINE RD | | | CHESTER | NY | 10918-4900 | |
| MISS JEAN M WOODS | | 900 AURORA N AVE APT 604 | | | SEATTLE | WA | 98109-4359 | |
| MISS JEAN MC LAUGHLIN | | 1114 EAST COURT STREET | | | JANESVILLE | WI | 53545-2531 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS JEAN MERCEDES INGRATTA | 140 ISLINGTON AVE | | | | KITCHENER | ONTARIO | N2B1P5 | CANADA |
| MISS JEAN THERESA DI SALVIO | 7651 MOLSON | | | | VILLE ST MICHEL | QUE | H2A 3L3 | |
| MISS JEAN VURGASON | 24 EAST 16TH ST | | | | OCEAN CITY | NJ | 08226-3002 | |
| MISS JEAN WINTERROWD | GRIFFITHS | 5712 FOXGATE LANE | | | HINSDALE | IL | 60521-4977 | |
| MISS JEAN ZELINSKY | C/O TRENTON PSYCHIATRIC HOSPITAL | BOX 7500 RAY | | | WEST TRENTON | NJ | 08628-0500 | |
| MISS JEANETTE C MOCIUK | 8515 CHEROKEE RD | | | | PALOS PARK | IL | 60464-1941 | |
| MISS JEANETTE E PAULE | 190 BD BINEAU | 92200 NEUILLY | | | S/SEINE | | | FRANCE |
| MISS JEANETTE F THAYER | 405 | 1900 SHERMAN AVE | | | EVANSTON | IL | 60201-3276 | |
| MISS JEANETTE LUANNA BELDA | 16633 RADCLAY STREET | | | | SANTA CLARITA | CA | 91387 | |
| MISS JEANETTE M CASSOU | 450 - D CHESHIRE CRT | | | | LAKEWOOD | NJ | 8701 | |
| MISS JEANETTE PORTELLI | 26 SCHERER ST | | | | BETHPAGE | NY | 11714-4313 | |
| MISS JEANETTE REILLY | 16 VARSITY BLVD | | | | EAST SETAUKET | NY | 11733-1040 | |
| MISS JEANNE ANN POLLARD | 81 BAXTER ST | | | | BUFFALO | NY | 14207-1139 | |
| MISS JEANNE GRIEST & MISS | GUINEVERE GRIEST JT TEN | 2710-35TH PL NW | | | WASHINGTON | DC | 20007-1407 | |
| MISS JEANNE GRIFFEN | 22 AUBURN PLACE | | | | HATTIESBURG | MS | 39402-8391 | |
| MISS JEANNE H LIND | 576 83RD ST | | | | BROOKLYN | NY | 11209-4535 | |
| MISS JEANNE HALLBURG | 2025-15TH AVE | | | | SAN FRANCISCO | CA | 94116-1315 | |
| MISS JEANNE JONAS | 310 WEST 72ND ST | | | | NEW YORK | NY | 10023-2675 | |
| MISS JEANNE M CONNELL | 4700 LINDEN KNOLL DR UNIT 446 | | | | WILM | DE | 19808-1727 | |
| MISS JEANNE M SCHILLING | 3626-38TH ST 26 | | | | ROCK ISLAND | IL | 61201-6568 | |
| MISS JEANNE M THIBAUDEAU | 391 RIVER RD | | | | LINCOLN | RI | 02865-1532 | |
| MISS JEANNE MARIE WEIGNER TR | FOR MARGUERITE SCHOENEICH & | ANNETTE FAGAN U/A DTD | 8/20/74 | BOX 348 | SOUTH GLASTONBURY | CT | 06073-0348 | |
| MISS JEANNE MARIE WEIGNER TR OF | MISS JEANNE M WEIGNER TR FOR | ANNETTE G FAGAN & MARGUERITE | M SCHOENEICH U/A 8/20/74 | BOX 348 | SOUTH GLASTONBURY | CT | 06073-0348 | |
| MISS JEANNETTE ELWOOD CLIFT | 2710 W ALABAMA | | | | HOUSTON | TX | 77098-2106 | |
| MISS JEANNETTE HARPLEY | 3249 MEADOW RUN DRIVE | | | | VENICE | FL | 34293-1425 | |
| MISS JEANNETTE L KEHOE | RFD 2 3 W OLD CHATHAM RD | | | | SOUTH DENNIS | MA | 02660-2644 | |
| MISS JENNIE LEE | 1541 HYDE ST | | | | SAN FRANCISCO | CA | 94109-3113 | |
| MISS JENNIFER ANN GREEN | 19 AGAWAM RD | | | | BARRINGTON | RI | 02806-2509 | |
| MISS JENNIFER ANNE LAUBACH | 4505 OLD POND DRIVE | | | | PLANO | TX | 75024-4708 | |
| MISS JENNIFER JOSEPH | 151 GLEN CEDAR RD | | | | TORONTO | ONTARIO | M6C 3G6 | CANADA |
| MISS JENNIFER L SWART | 11 JACKSON ST | | | | SALEM | MA | 01970-3025 | |
| MISS JENNIFER LOUISE KRAUSE | CUST CHARLES F KRAUSE UNIF | GIFT MIN ACT MICH | 26011 ATHERTON AVE | | LAGUNA HILLS | CA | 92653-6263 | |
| MISS JENNIFER WARREN | 1675 OLD OAK RD | | | | L A | CA | 90049-2505 | |
| MISS JENNY MC DONALD | 7600 TORREY PINES CT | | | | PICKERINGTON | OH | 43147-9032 | |
| MISS JESSICA F LITTELL | BOX 1183 | | | | MADISON | CT | 06443-1183 | |
| MISS JEWELL M BLOUNT | 2636-33RD ST | | | | SAN DIEGO | CA | 92104-5114 | |
| MISS JILL ANN OHMSTEDE | BOX 3652 | | | | TELLURIDE | CO | 81435-3652 | |
| MISS JILL CLINGAN | 1508 GEORGINA ST | | | | SANTA MONICA | CA | 90402-2228 | |
| MISS JILL EILEEN KRAUS | 707 W AUSTIN | | | | FREDERICKSBURG | TX | 78624-2501 | |
| MISS JILL MARION ROBINSON | 211 E 70TH ST 32-A | | | | N Y | NY | 10021-5210 | |
| MISS JILL RISA CHERNEY | ATTN JILL CHERNEY LUTZ | 1450 CLARENDON RD | | | BLOOMFIELD HILLS | MI | 48302-2603 | |
| MISS JO ANN REINSCH | 4201 HONEYBROOK AVE | | | | DAYTON | OH | 45415-1444 | |
| MISS JOAN A WILSEY | 36 SCARBOROUGH RD | | | | BRIARCLF MNR | NY | 10510-2002 | |
| MISS JOAN ABRAMS | C/O GIBBONS | 5931 FRAZIER LANE | | | MC LEAN | VA | 22101-2408 | |
| MISS JOAN AICHELE | 825 ROUTE 152 | | | | PERKASIE | PA | 18944-2830 | |
| MISS JOAN B PETERSEN | 8605 DON CAROL DR | | | | EL CERRITO | CA | 94530-2732 | |
| MISS JOAN B POSTELNEK | C/O J B LYNN | 19871 NE 24TH CT | | | NORTH MIAMI BEACH | FL | 33180-2147 | |
| MISS JOAN C HEANEY | 120-96TH ST | | | | BROOKLYN | NY | 11209-7547 | |
| MISS JOAN C HOGAN | 382 S MAIN ST | | | | WHARTON | NJ | 07885-2018 | |
| MISS JOAN C TISCHER | 35 KENSINGTON RD | | | | GARDEN CITY | NY | 11530-4240 | |
| MISS JOAN COO LUCKHARDT | 385 GEORGES RD | | | | DAYTON | NJ | 08810-1403 | |
| MISS JOAN E AUSTIN | BOX 807 | | | | NANTUCKET | MA | 02554-0807 | |
| MISS JOAN E LYNCH | C/O R M THOMAS JR | 320 W 77TH ST | | | NEW YORK | NY | 10024-6852 | |
| MISS JOAN E MILLER | BOX 431 | 53 ROCHESTER ST | | | BERGEN | NY | 14416-0431 | |
| MISS JOAN E SANDERSON | 2606 N 11TH STREET | | | | SHEBOYGAN | WI | 53083 | |
| MISS JOAN E ZAPPALA | 362 LAKE SIDE DR | | | | SWEDESBORO | NJ | 08085-1591 | |
| MISS JOAN ELIZABETH SMITH | C/O J S MURPHY | 51 BEECHWOOD LANE | | | BERKELEY HEIGHTS | NJ | 07922-2349 | |
| MISS JOAN FRANKEL | 6022 N JERSEY AVE | | | | CHICAGO | IL | 60659-2306 | |
| MISS JOAN GLORIA SILBER | 615 LAUREL LAKE DRIVE APT A-136 | | | | COLUMBUS | NC | 28722 | |
| MISS JOAN GREGUS | RD 1 BOX 1164 | | | | GREAT BEND | PA | 18821-9707 | |
| MISS JOAN JENNINGS | 24 BLACK CREEK BLVD | | | | TORONTO | ONT | M6N 2K8 | CANADA |
| MISS JOAN K MITCHELL | C/O WORSWICK | OAK SUMMIT RD | RR 3 BOX 247 | | MILLBROOK | NY | 12545 | |
| MISS JOAN L KOLLMANN | 1012 LEE AVE | | | | PORT CLINTON | OH | 43452-2230 | |
| MISS JOAN L MOEHRING | ATTN MICHAEL POWERS | 2806 BELLWOOD AVE | | | COLUMBUS | OH | 43209-1106 | |
| MISS JOAN LINDA DANTONI | 1404 E 3RD ST | | | | LOUISVILLE | KY | 40208 | |
| MISS JOAN LOUISE KENNY | 1717 VERSAILLES | | | | ALAMEDA | CA | 94501-1650 | |
| MISS JOAN M DOWE | 1001 OAK CREST | | | | WAUKEGAN | IL | 60085-4151 | |
| MISS JOAN M DUCHAN | 15 STEWART PLACE | | | | WHITE PLAINS | NY | 10603-3809 | |
| MISS JOAN M KNOCH | 528 STEVENSON LANE | | | | BALTIMORE | MD | 21286-7606 | |
| MISS JOAN M SWART | 685 S REGENT | | | | STOCKTON | CA | 95204-4325 | |
| MISS JOAN M TIMKO | 1085 TASMAN DR SPACE 295 | | | | SUNNYVALE | CA | 94089-5394 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS JOAN MARIE LA BARR | 18 WOLF LAKE RD | | | | WURTSBORO | NY | 12790 | |
| MISS JOAN MARIE PASSANANTE & | PATRICIA M PASSANANTE JT TEN | 543 HOLIDAY AVE | | | SAINT LOUIS | MO | 63042 | |
| MISS JOAN MEHRMAN | 62 CHARLES BANKWAY | | | | WALTHAM | MA | 02453-2517 | |
| MISS JOAN N WATSON | RR 1 BOX 81 | | | | IRWIN | IA | 51446 | |
| MISS JOAN PETERSEN | 2705 ELM BRANCH CT | | | | BEDFORD | TX | 76021-7213 | |
| MISS JOAN RICE | 139-15 83RD AVE | | | | BRIARWOOD | NY | 11435-1561 | |
| MISS JOAN SOSIN | 3 WIMBLEDON DR | | | | NORTH HILLS | NY | 11576-3097 | |
| MISS JOAN STANLEY | APT 5-H | 35 E 35TH ST | | | N Y | NY | 10016-3820 | |
| MISS JOAN T MOORE | C/O J T WALSH | 8-5TH AVE | | | MONROE TWP | NJ | 08831-8718 | |
| MISS JOAN W PIERCE | 75 WILLOW AVE | | | | QUINCY | MA | 02170-3725 | |
| MISS JOAN WIACEK | C/O ROSSI | 1135 HUGHES DR | | | TRENTON | NJ | 08690-1213 | |
| MISS JOANN P JEFFERS | ATTN JOANN GORMAN | APT 21 | LORCOM HOUSE | 4401 LEE HWY | ARLINGTON | VA | 22207-3315 | |
| MISS JOANN PALMIERI | 100 E HARTSDALE AVE 7ME | | | | HARTSDALE | NY | 10530-3967 | |
| MISS JOANNA SANTO | 205 N GRANVILLE AVE | | | | MARGATE CITY | NJ | 08402-1715 | |
| MISS JOANNE BERRY | 24 NORTH 35TH ST | | | | TERRE HAUTE | IN | 47803-1348 | |
| MISS JOANNE COX | C/O JOANNE C BELLENGER | 2436 E NORTHSIDE DRIVE | | | JACKSON | MS | 39211-4924 | |
| MISS JOANNE HAJMAN | 31545 BEACONSFIELD | | | | ROSEVILLE | MI | 48066-4514 | |
| MISS JOANNE PANEPINTO | 276 FIRST AV | APT 8B | | | NEW YORK | NY | 10009-1824 | |
| MISS JOANNE R ROBSON | 2275 YOUNGMAN AVE 504 | | | | ST PAUL | MN | 55116-3095 | |
| MISS JOANNE TURNER | 214 DENVER RD | | | | PARAMUS | NJ | 07652-3207 | |
| MISS JODIE WOODRICH | 27116 CATHY CT | | | | PRINCETON | IA | 52768-9606 | |
| MISS JOETTA MILLER | 4122 WHISPERING LN | | | | ANNANDALE | VA | 22003-2058 | |
| MISS JOHANNA SCHNABELE | PIRMASENS/PFALZ | | | | ZWEIBRUCKER STR 1 | | | WEST GERMANY |
| MISS JOHANNA SCHWENSEN | 1949 SQUIRREL RD | | | | BLOOMFIELD HILLS | MI | 48304-1162 | |
| MISS JONI W FENTON | C/O ABBATE | 8 CRESENT DR | | | SPRING VALLEY | NY | 10977-2320 | |
| MISS JONNA LEE GRONEMEYER | C/O JONNA KENNEDY | 47363 MCARTHYS ISLAND CT | | | POTOMAC FALLS | VA | 20165-3119 | |
| MISS JOSEPHINE A PAGANO | 1127 LANDIS AVE | | | | VINELAND | NJ | 08360 | |
| MISS JOSEPHINE ALESSO | 338-2ND ST | | | | SADDLE BROOK | NJ | 07663-6302 | |
| MISS JOSEPHINE COLLOCA | 74 E UTICA ST | | | | OSWEGO | NY | 13126-2755 | |
| MISS JOSEPHINE FAVINI | 2909 BUFFALO RD | | | | ROCHESTER | NY | 14624-1338 | |
| MISS JOSEPHINE H MUNENO AS | CUST FOR DAPHNE S YOUNG | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 2872 MASON LANE | SAN MATEO | CA | 94403-3222 | |
| MISS JOSEPHINE M | SCHELLENBERG | 110 SHAW AVE | | | LEWISTOWN | PA | 17044-1839 | |
| MISS JOSEPHINE M MARKOVICH | 1661 PINE STREET 1032 | | | | SAN FRANCISCO | CA | 94109-0424 | |
| MISS JOSEPHINE M TRIPOLI | 127 KENLANE ST | | | | GREENSBURG | PA | 15601-1940 | |
| MISS JOSEPHINE M VIVIEN | APT J-12 | 245 CHERRY AVE | | | WATERTOWN | CT | 06795-2849 | |
| MISS JOSEPHINE M VOLEK | 72 JARVIS ST | | | | BINGHAMTON | NY | 13905-2125 | |
| MISS JOSEPHINE MALATESTINIC | 100 ELDER AVE | | | | STATEN ISLAND | NY | 10309-3404 | |
| MISS JOSEPHINE PAGANO | 191-04 FOOTHILL AVE | | | | HOLLIS | NY | 11423-1255 | |
| MISS JOSEPHINE ROSA | C/O DOMINICA TEMPERANI | 38 SAN BENITO WAY | | | NOVATO | CA | 94945 | |
| MISS JOSEPHINE SCATTOLINI | 4940 JACKSON DR | | | | BROOKHAVEN | PA | 19015-1008 | |
| MISS JOSEPHINE SCATTOLINI & | THERESA GRIECO JT TEN | 4940 JACKSON DR | | | BROOKHAVEN | PA | 19015-1008 | |
| MISS JOSEPHINE T | TOMASZEWSKI | 702 HOMEDALE ST | | | SAGINAW | MI | 48604-2348 | |
| MISS JOY DARCY DUFFY | APT 4 | 1521 CHESTNUT | | | SAN FRANCISCO | CA | 94123-3033 | |
| MISS JOY E WESTON | 108 GREEN STREET | | | | PETAL | MS | 39465 | |
| MISS JOYCE ANN ADONIZIO | 251 WILLIAM ST | | | | PITTSTON | PA | 18640-2552 | |
| MISS JOYCE BENSNYDER | APT B-3 | 4612 E WILLOW COVE DR | | | ALLEN PARK | MI | 48101-3238 | |
| MISS JOYCE BERUSCH | C/O JOYCE SUTTON | 383 WOODLAND DRIVE | | | SOUTH HEMPSTEAD | NY | 11550-7725 | |
| MISS JOYCE E BRADO | APT 9 | 491 DAVISON ROAD | | | LOCKPORT | NY | 14094-4015 | |
| MISS JOYCE E DOVELL | 333 POPLAR ST APT 12 | | | | OAKDALE | CA | 95361-3056 | |
| MISS JOYCE E NELSON | ATTN JOYCE WRIGHT | 1797 WEST SKILLMAN | | | ROSEVILLE | MN | 55113-5431 | |
| MISS JOYCE E ROBBINS | PARK PLACE ONE | APT F-12 | 1801 WINCHESTER ROAD | | PHILADELPHIA | PA | 19115-4657 | |
| MISS JOYCE EPPSTEINER | C/O J GOLDMAN | 4 RIA DR | | | WHITE PLAINS | NY | 10605-4011 | |
| MISS JOYCE M KELLER | 390 SO SEPULVEDA BLVD 209 | | | | LOS ANGELES | CA | 90049-3140 | |
| MISS JOYCE M MARKS | 1223 DRURY CT | | | | CLEVELAND | OH | 44124-2055 | |
| MISS JOYCE PARKINSON | C/O J P WRABEL | 7 LINCOLN ST | | | WINDSOR LOCKS | CT | 06096-2718 | |
| MISS JOYCE T BOLTON | 364 TRENSCH DRIVE | | | | NEW MILFORD | NJ | 07646-1046 | |
| MISS JU LIN WEI | 1245 BARDSTOWN TRAIL | | | | ANN ARBOR | MI | 48105 | |
| MISS JUANITA S TOWNSEND | 2725 NW 19TH ST | | | | OKLAHOMA CITY | OK | 73107-3940 | |
| MISS JUDITH A BECKMAN | 5635 THOMPSON RD | | | | ASHVILLE | OH | 43103-9579 | |
| MISS JUDITH A MAIERS | 30322 FREDA | | | | WARREN | MI | 48093-2292 | |
| MISS JUDITH ANN ETUE | 619 NW 39 DR | | | | GAINESVILLE | FL | 32607-4804 | |
| MISS JUDITH ANN GOLDMAN | 2 | 34 MAPLE AVE | | | CAMBRIDGE | MA | 02139-1116 | |
| MISS JUDITH ANN OBRIEN | WESTCHESTER AVE | BOX 116 | | | VER PLANCK | NY | 10596-0116 | |
| MISS JUDITH ANN TOWNSEND | C/O J A HALEY | 2167 ANN ST | | | CONCORD | CA | 94520-2222 | |
| MISS JUDITH ANN VOLK | 2078 DUTTON MILL RD | | | | NEWTOWN SQUARE | PA | 19073-1017 | |
| MISS JUDITH ANNE KUCHTA | 4232 N OCEON DR | | | | HOLLYWOOD | FL | 33019-4000 | |
| MISS JUDITH D BURGHARDT | 6902 CLIO RD | FLINT MI | | | GRAND BLANC | MI | 48504-1531 | |
| MISS JUDITH E RAUCH | APT 2X | 245 RUMSEY ROAD | | | YONKERS | NY | 10701-4529 | |
| MISS JUDITH GRESHAM JESSE | ROUTE 2 | BOX 1765 | | | KENTS STORE | VA | 23084-9731 | |
| MISS JUDITH HARRIS JOHNSON | 1235 W HENDERSON ST | | | | SALISBURY | NC | 28144-2403 | |
| MISS JUDITH K ADAMSON | 2117 BOTULPH | | | | SANTA FE | NM | 87505-5705 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS JUDITH K CORWIN | 108 TERRACE DR | | | | CHATHAM | NJ | 07928-5000 | |
| MISS JUDITH K WEINTRAUB | 7032 CEDAR OAKS DR | | | | GRANITE BAY | CA | 95746-6539 | |
| MISS JUDITH LEAH RABINOWITZ | 3115 NORMANSTONE TERR NW | | | | WASHINGTON | DC | 20008-2732 | |
| MISS JUDITH M TARDY | 17 FOWLER COURT | | | | SAN RAFAEL | CA | 94903-3219 | |
| MISS JUDITH MAI HARRIS | 4625 LANCELOT LN | | | | JACKSONVILLE | FL | 32210-8131 | |
| MISS JUDITH SILVERSTEIN | ATTN J BLAU | 3896 DOGWOOD LN | | | DOYLESTOWN | PA | 18901-1604 | |
| MISS JUDY ANDREWS & FRANCES | ANDREWS JT TEN | 325 STOKES LANDING ROAD | | | SAINT AUGUSTINE | FL | 32095-8315 | |
| MISS JUDY FORREST | 10 SO PIERSON RD | | | | MAPLEWOOD | NJ | 07040-3409 | |
| MISS JUDY LEE RUBINSON | 1837 BLUEFIELD PL | | | | CINCINNATI | OH | 45237-3513 | |
| MISS JUDY LOUISE FALK | 4725 ALDUN RIDGE AVE | APT 302 | | | COMSTOCK PARK | MI | 49321 | |
| MISS JUIN RICKARD | 1201 BROADWAY APT 1327 | | | | MILLBRAE | CA | 94030 | |
| MISS JULIA A WALAG & STANLEY | J WALAG JT TEN | 19 PARKERVIEW ST | | | SPRINGFIELD | MA | 01129-1327 | |
| MISS JULIA BERENBAUM | C/O JULIA BERENBAUM WENGER | 320 HIDDEN TRAIL | | | WILLOWDALE | ONTARIO | M2R 3R8 | CANADA |
| MISS JULIA BINKOWSKI | 22 JOHN ST | | | | DERBY | CT | 06418-2602 | |
| MISS JULIA C CLEVELAND | 7311 NICHOLS ROAD | | | | OKLAHOMA CITY | OK | 73120-1210 | |
| MISS JULIA C DETWILER | 153 ELLERY ROAD | | | | ROCHESTER | NY | 14612-2978 | |
| MISS JULIA C FAULKNER | 25 MASS AVE | | | | DANVERS | MA | 01923-2309 | |
| MISS JULIA EILEEN CONNOLLY | 655 PARKER STREET | | | | NEWARK | NJ | 07104-2221 | |
| MISS JULIA M PALCIC | C/O JULIA M PATEL | 21306 CHINA ASTER CT | | | GERMANTOWN | MD | 20876-5933 | |
| MISS JULIA M WALKER | BOX 50181 | | | | MIDWEST CITY | OK | 73140-5181 | |
| MISS JULIA PAPPAS | APT 37 | BLDG 2 | 440 NORTH AVE | | HAVERHILL | MA | 01830-1553 | |
| MISS JULIA SAGEVICH | 503 LINE RD | | | | MATAWAN | NJ | 07747-1243 | |
| MISS JULIANNE MARIE HECTOR | C/O BRADSHAW | 8630 SW CECELIA TER | | | PORTLAND | OR | 97223-7235 | |
| MISS JULIANNE W KIDD | 3102 BURKE MILL CT | | | | WINSTON SALEM | NC | 27103-5719 | |
| MISS JULIE ANN FINKENKELLER | 14117 SOUTHMILL CT | | | | CHESTERFIELD | MO | 63017-8347 | |
| MISS JULIE ANN KENNEDY | ATTN HILE | 1950 OAK AVE | | | BOULDER | CO | 80304-1319 | |
| MISS JULIE BETH SANGER | ATTN JULIE BETH SANGER | 802 N 4TH AVENUE | | | MAYWOOD | IL | 60153-1023 | |
| MISS JULIE HELEN FALLON | 19 CROSS RD | | | | EXETER | NH | 03833-4405 | |
| MISS JULIE MYERS | ATTN JULIE PRATHER | 24 WEMBLEY AVE | | | WILLOWDALE | ONTARIO | L3R 2A9 | CANADA |
| MISS JULIE R WINE | 234 EUREKA ST | | | | SAN FRANCISCO | CA | 94114-2437 | |
| MISS JULIETTE KRAUSE | 26 CEDARS RD HAMPTON | | | | WICK SURREY | ENGLAND | KT1 4BE | UNITED KINGDOM |
| MISS JUNE EISNER | APT 3 | 1402 S SALTAIR AVE | | | WEST L A | CA | 90025-2120 | |
| MISS JUNE ELLEN CLUVER | 2247 CR 200 N | | | | LONGVIEW | IL | 61852-9626 | |
| MISS JUNE L CASSADA & RAY L | CASSADA JT TEN | 3412 BUTLER DR | | | MUSKEGON | MI | 49441-4239 | |
| MISS JUNE M COGSWELL | 40 CIELO VISTA DR | | | | MONTEREY | CA | 93940-6050 | |
| MISS K GRACE ENGELER | 10301 GROSVENOR PLACE | APT 1803 | | | ROCKVILLE | MD | 20852-4691 | |
| MISS KAMILE J MICHALOWSKI | 57 GRAFTON ST | | | | BROCKTON | MA | 02301-5121 | |
| MISS KAREN ANN ANTON | 1461 FOSTER DR | | | | RENO | NV | 89509-1209 | |
| MISS KAREN ANN KOZLEVCAR & | GERALDINE KOZLEVCAR JT TEN | 323 DELAWARE ST | | | FOREST CITY | PA | 18421-1403 | |
| MISS KAREN ANN ROETZER | 10301 NW 50TH CT | | | | CORAL SPRINGS | FL | 33076-1739 | |
| MISS KAREN BRECKENRIDGE | R D 4 | 12977 NORTH WATSON RUN RD | | | MEADVILLE | PA | 16335-7569 | |
| MISS KAREN D LETANG | BOX 75 | ROUTE 1 | | | BELPRE | OH | 45714-0075 | |
| MISS KAREN FLACK | C/O BONNELL | 94 WOODLAND RD | | | MONTVALE | NJ | 07645-1332 | |
| MISS KAREN G PRESSBURGER | 5610 WILLOW LN | | | | DALLAS | TX | 75230-2148 | |
| MISS KAREN HOFFMAN | ATTN KAREN GRAY | BOX 795638 | | | DALLAS | TX | 75379-5638 | |
| MISS KAREN LEE DULUK | C/O KAREN L KELLY | 1649 WHITE ASH DR | | | CARMEL | IN | 46033-9738 | |
| MISS KAREN LEE RANKIN | ATTN K R BERTA | 110 MEADOWLARK | | | COUNTRYSIDE | IL | 60525-3975 | |
| MISS KAREN LOUISE NIGRISS | C/O K L SOMERFIELD | 4622 WILLIAMSPORT RD | | | MONONGAHELA | PA | 15063-4613 | |
| MISS KAREN LUCARELLI | 76 RENAISSANCE DR | | | | CLIFTON | NJ | 07013-2133 | |
| MISS KAREN MARIE ROBERTSON | 6195 WHITE SANDS DR | | | | OTTER LAKE | MI | 48464-9725 | |
| MISS KAREN MC KNIGHT | 375 MANN RD | | | | TYRONE | GA | 30290-1515 | |
| MISS KAREN MC NEARNY | 1535 BRIERCLIFF DR | | | | ORLANDO | FL | 32806-1443 | |
| MISS KAREN SAUM | 37300 JACKSON ROAD | | | | MORELAND HILLS | OH | 44022-1922 | |
| MISS KAREN SUE ANDERSON | 5250 PINE TREE DRIVE | | | | RAPID CITY | SD | 57702-9271 | |
| MISS KAREN SUE GALLES | ATTN KAREN G MISCHE | 4030 WEST 104TH TERRACE | | | OVERLANDPARK | KS | 66207-4007 | |
| MISS KAREN WHITFIELD & | PATRICIA WHITFIELD JT TEN | 11556 MC DONALD ST | | | CULVER CITY | CA | 90230-6072 | |
| MISS KARIN D COOK & | DIANNE COOK JT TEN | 13144 LINCOLN | | | HUNTINGTON WOODS | MI | 48070-1416 | |
| MISS KARIN LEE THEURER | 9 OWLS REST | | | | HONEOYE FALLS | NY | 14472-9367 | |
| MISS KAROL ANN MIRMELSTEIN | ATTN KARYL M LEMBERGER | 10 OAKWOOD DR | | | LLOYD NECK | NY | 11743 | |
| MISS KARREN L KARTELL | BOX 187 | | | | NORTH PEMBROKE | MA | 02358-0187 | |
| MISS KATE ELIZABETH MC | CARTY | 109 WOODSONG WAY | | | MADISON | MS | 39110-7737 | |
| MISS KATE NIMMONS | BOX 215 | | | | SENECA | SC | 29679-0215 | |
| MISS KATHARINA KANTOR | C/O H ROSEN | 42 OUTERBRIDGE AVE | | | STATEN ISLAND | NY | 10309-2711 | |
| MISS KATHARINE DOUGLAS | MISBOURNE COTTAGE | DENHAM VILLAGE | | | BUCKINGHAMSHIRE | | BU12 DJW | ENGLAND UK |
| MISS KATHARINE H HALLEY | ATTN KATHARINE HALLEY HUNT | 1411 JACKSON ST | | | MISSOULA | MT | 59802-3832 | |
| MISS KATHARINE A BODNAR | 39 LUKE DR | | | | PASADENA | MD | 21122-4511 | |
| MISS KATHARINE A MAROOSIS | ATTN KATHERINE A GREEN | 235 STONEMANOR AVE | | | WINONA | ONTARIO | LO2 7Y3 | CANADA |
| MISS KATHERINE A POWELL | 317 S. 191 E AVE | | | | TULSA | OK | 74108-2315 | |
| MISS KATHERINE ANN RYAN | 840 E FOOTHILL BLVD SPACE 132 | | | | AZUSA | CA | 91702-2609 | |
| MISS KATHERINE ANNE ROEVER | 7066 WASHINGTONAVE | | | | SAINT LOUIS | MO | 63130-4310 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS KATHERINE B HOAAS | | 3829 W WALMONT | | | JACKSON | MI | 49203-5224 | |
| MISS KATHERINE LEWIS | | 1218 GLENCOE AVE | | | HIGHLAND PARK | IL | 60035-4008 | |
| MISS KATHERINE LOUISE | KUTSCHE | 2616 LENOX | | | TRENTON | MI | 48183-2511 | |
| MISS KATHERINE M LEDDICK | 1712 COOLIDGE COURT | | | | EAU CLAIRE | WI | 54701 | |
| MISS KATHERINE M SWEENEY | PO BOX 2584 | | | | PETALUMA | CA | 95953 | |
| MISS KATHERINE MERRITT | HANNA | 58 BEDFORD CENTER RD | | | BEDFORD | NH | 03110-5432 | |
| MISS KATHERINE RAY BOROWITZ | 923 PRESIDENT ST | | | | BROOKLYN | NY | 11215-1603 | |
| MISS KATHERINE ROBERTSON | 55 LAKE POINTE | | | | HENDERSONVILLE | NC | 28792-2842 | |
| MISS KATHERINE TINNESZ | 21 STUYVESANT OVAL | | | | NEW YORK | NY | 10009-2032 | |
| MISS KATHERINE V MORIARTY & | MISS MARY L MORIARTY JT TEN | 273 ARCADIA BLVD | | | SPRINGFIELD | MA | 01118-1017 | |
| MISS KATHLEEN A BURKE | APT 1 | 4282 HOWARD AVE | | | LOS ALAMITOS | CA | 90720-3726 | |
| MISS KATHLEEN A CLARKE | 3977 APPLEWOOD LN | | | | DAYTON | OH | 45429-1622 | |
| MISS KATHLEEN A CURRAN | ATTN K GAMRADT | 4353 ALDRICH AVE S | | | MINNEAPOLIS | MN | 55409-1810 | |
| MISS KATHLEEN A KILEY | 8801 W 86TH ST | | | | INDIANAPOLIS | IN | 46278-1023 | |
| MISS KATHLEEN A TIERNEY | 317 67TH STREET | | | | NEWPORT NEWS | VA | 23607-1801 | |
| MISS KATHLEEN ANDERSON | 9 KEYSTONE COURT | | | | WILMINGTON | DE | 19808-4362 | |
| MISS KATHLEEN ANN MURPHY | 71 SUNSET AVE | | | | GLEN RIDGE | NJ | 07028-1816 | |
| MISS KATHLEEN ANN VISOVATTI | 9501 HAVERSTICK RD | | | | INDPLS | IN | 46240-1320 | |
| MISS KATHLEEN BRADLEY | APT B | 5605 SW 80TH ST | | | MIAMI | FL | 33143-5672 | |
| MISS KATHLEEN BRESSLER | 1049 STRATFORD CT | | | | LOVELAND | OH | 45140-8238 | |
| MISS KATHLEEN E FLANNERY | 182 NEWTOWN LANE | | | | EAST HAMPTON | NY | 11937-2448 | |
| MISS KATHLEEN H REINHARD | 844 OLD WOODS ROAD | | | | WORTHINGTON | OH | 43235-1248 | |
| MISS KATHLEEN HARRIS & MISS | JANE HARRIS JT TEN | 1025 W CEDAR ST | | | CHIPPEWA FALLS | WI | 54729 | |
| MISS KATHLEEN J SPANG | 12271 CHARLTON RD | | | | MADERA | CA | 93638-8552 | |
| MISS KATHLEEN KOTELES | 9050 AVERY ROAD | | | | BROADVIEW HEIGHTS | OH | 44147-2508 | |
| MISS KATHLEEN M HANSON | 10207 N ST RD 37 | | | | ELWOOD | IN | 46036-9000 | |
| MISS KATHLEEN M PARKER | 8552 NEWARK ROAD | | | | NEWARK | MD | 21841-2020 | |
| MISS KATHLEEN M POWERS | 24 BACK COVE EST | | | | PORTLAND | ME | 04103-4622 | |
| MISS KATHLEEN MARIE | NORMANDY | 1600 E 98TH ST | | | BROOKLYN | NY | 11236-5514 | |
| MISS KATHLEEN MARY MALTESE | 1720 W CHASE AVE | | | | CHICAGO | IL | 60626-2414 | |
| MISS KATHLEEN MARY MALTESE & | CONSTANCE R MALTESE JT TEN | 1720 W CHASE AVE | | | CHICAGO | IL | 60626-2414 | |
| MISS KATHLEEN OCONNOR | 1415 MYERS PARK DR | | | | CHARLOTTE | NC | 28207-2667 | |
| MISS KATHLEEN T FITZSIMONS | 35-70 163RD ST | | | | FLUSHING | NY | 11358-1725 | |
| MISS KATHLEEN TRAUTMAN | 4421 CUSHING ST | | | | METAIRIE | LA | 70001-3403 | |
| MISS KATHLEEN WHITE | 3729 L ROAD | | | | PAONIA | CO | 81428-9210 | |
| MISS KATHLEEN WINTER | 23 INDIAN BEAR PATH | | | | ORMOND BEACH | FL | 32174 | |
| MISS KATHLYN A MC CONNELL | 7261 ESTRELLA DE MAR | | | | CARLSBAD | CA | 92009-6720 | |
| MISS KATHLYN PITTMAN | 140 N PEAK STREET | | | | COLUMBUS | NC | 28722-8710 | |
| MISS KATHRYN ANN HOSBACH | ATTN KATHRYN A BROWN | 2200 W SAGINAW HWY A2 | | | GRAND LEDGE | MI | 48837 | |
| MISS KATHRYN ANN RICHARDSON | 90 HIGHGATE TERR | | | | BERGENFIELD | NJ | 07621-3922 | |
| MISS KATHRYN FRANCES LA | FORGIA | 773 W SADDLE RIVER RD | | | HO HO KUS | NJ | 07423-1644 | |
| MISS KATHRYN HIBNER | 5830 N 24TH ST | | | | PHOENIX | AZ | 85016-2732 | |
| MISS KATHRYN LEE REINSCH | 88 MULBERRY ST | | | | CINCINNATI | OH | 45210-1145 | |
| MISS KATHRYN M LYNCH | 7225 W DICKENS AVE | | | | ELMWOOD PARK | IL | 60707-3165 | |
| MISS KATHRYN M UREY | 121 E CHESTNUT ST | | | | GROVE CITY | PA | 16127-1719 | |
| MISS KATHRYN NEALON | 837 JESSUP AVE | | | | DUNMORE | PA | 18512-2127 | |
| MISS KATHRYN P NOPPER | 2016 BARNEY CT | | | | VIRGINIA BEACH | VA | 23456 | |
| MISS KATHRYN SEITZ | 4627 ELLA ST | | | | PHILADELPHIA | PA | 19120-4418 | |
| MISS KATHY ANNE HAGERMAN | ATTN KATHY H HANNAH | 2559 HILBROOKE PARKWAY | | | OWENSBORO | KY | 42303 | |
| MISS KATHY JONES | 1820 JEFFERSON BLVD | | | | POINT PLEASANT | WV | 25550-1335 | |
| MISS KATHY L WOOD | 1245 SOUTH MAPLE 206 | | | | ANN ARBOR | MI | 48103-4470 | |
| MISS KATHY MC LAUGHLIN | 5631 MUDDY CREEK RD | | | | CINCINNATI | OH | 45238-1830 | |
| MISS KATHY VILLANI | 840 CAMBRIDGE RD | | | | RIVER VALE | NJ | 07675-6649 | |
| MISS KATRINA VON STADEN | 138 E BLITHEDALE | | | | MILL VALLEY | CA | 94941-2026 | |
| MISS KAY ELLEN ACKERMAN | 6232 GREENBURN TERRACE | | | | FAYETTEVILLE | PA | 17222-9673 | |
| MISS KAY LORRAINE HUGHES | 5960 KIRKENDALL COURT | | | | CARMEL | IN | 46033 | |
| MISS KAY REED GOODSILL | 11121 DELL AVE | | | | FORESTVILLE | CA | 95436-9739 | |
| MISS KAY V KRANTZ | 113 LINDEN ST | | | | ROCHESTER | NY | 14620-2311 | |
| MISS KERRY MAY HOLLINGER | 2 RUE MONCEY | | | | 75009 PARIS | | | FRANCE |
| MISS KERRY SKAK BELL & BETTY | PETERSON BELL JT TEN | 915 SUNSET DR | | | SPEARFISH | SD | 57783-1632 | |
| MISS KEVIN C GALE | ATTN KEVIN GALE PALAZETI | 41 SCANDIA HILL NW | | | CALGARY | ALTA | T3L 1T8 | CANADA |
| MISS KIM RACKELL | ATTN DR KIMBERLY MCKELL | 110 REED BLVD | | | MILL VALLEY | CA | 94941-2409 | |
| MISS KIMBERLY FAITH SPIKER | 13513 RIDGEMOOR DR | | | | MIDLOTHIAN | VA | 23114-5545 | |
| MISS KIMBERLY S HOCKING | BOX 717 | | | | FOLEY | AL | 36536-0717 | |
| MISS KITTY COBURN | 77-7TH AVE | | | | N Y | NY | 10011-6645 | |
| MISS KRISTIN L ANDERSON | 265 PIONEER RD | | | | RYE | NH | 03870-2119 | |
| MISS KUNIYE MORIMOTO | 2044 FAIRCHILD | | | | LODI | CA | 95240-6348 | |
| MISS L ANN SCHROEDER | 951 E BEVERLEY ST | | | | STAUNTON | VA | 24401-3502 | |
| MISS LARAINE FRIEDMAN | C/O LINN | 1211-97TH ST | | | BAY HARBOR | FL | 33154-1906 | |
| MISS LARAINE PANYKO | 2721 SAND HOLLOW CT | | | | CLEARWATER | FL | 33761-3732 | |
| MISS LAURA A RAIS | 542 MOUNTAIN LAUREL RD | | | | FAIRFIELD | CT | 06430-2404 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS LAURA ANN KANTAKIS | 77 PROSPECT AVE 25 | | | | HACKENSACK | NJ | 07601-1908 | |
| MISS LAURA ANN LEAVITT | 712 LYONS CRT LN | | | | CHARLOTTESVILLE | VA | 22902-4314 | |
| MISS LAURA E GILLIAM | 3301 STEPHENSON PL. NW | | | | WASH | DC | 20015-2451 | |
| MISS LAURA ELLEN SEGAL | BOX 4765 | | | | CULVER CITY | CA | 90231-4765 | |
| MISS LAURA GOLDBERGER | APT 1-C | 88-20 WHITNEY AVE | | | ELMHURST | NY | 11373-3432 | |
| MISS LAURA H KAWECKI | ATTN HARDING | 3624 TUCKAHOE RD | | | BLOOMFIELD VILLAGE | MI | 48301-2456 | |
| MISS LAURA H MORRISON | BOX 234 | | | | BARNEGAT | NJ | 08005-0234 | |
| MISS LAURA J CLINE | C/O LAURA CLINE SADTLER | 340 S FOURTH ST | | | PHILADELPHIA | PA | 19106-4217 | |
| MISS LAURA J POYZER | 75 MAIN ST | | | | MACEDON | NY | 14502-8980 | |
| MISS LAURA J RODGERS | 1420 5TH AVENUE | | | | VERO BEACH | FL | 32960-5822 | |
| MISS LAURA LEA ADKINS | 1203 NOTTINGHAM RD | | | | STARKVILLE | MS | 39759-4034 | |
| MISS LAURA MARGARET | BIRKHOFER | 3317 TICE CREEK DR 6 | | | WALNUT CREEK | CA | 94595-3729 | |
| MISS LAURA R ROVER | ATTN LAURA R CHAMBERS | LOT 2 | 828 E JAMESTOWN ROAD | | JAMESTOWN | PA | 16134-9505 | |
| MISS LAURA S HOLLY | 148 RIDGEDALE AVE | | | | FLORHAM PARK | NJ | 07932-1724 | |
| MISS LAURA SHEFFET | 827 EAGLE RIDGE ROAD | | | | CEDAR FALLS | IA | 50613-0000 | |
| MISS LAURA WHITE | 4 MONKS STREET | | | | SOUTH BOSTON | MA | 02127-4302 | |
| MISS LAURA WOLINETZ | 67 SEARINGTOWN RD N | | | | SEARINGTOWN | NY | 11507 | |
| MISS LAUREL A DAHLMAN | 1228 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001-4339 | |
| MISS LAUREN ANNE KOLLER | 8 CORRIGAN LANE | | | | GREENWICH | CT | 06831-2904 | |
| MISS LAUREN MERLE PACHMAN | 418 CENTRAL AVE | | | | WILMETTE | IL | 60091-1944 | |
| MISS LAUREN YEE | 225 SHOREVIEW DR | WINDSOR | | ONTARIO | | | N8P 1M7 | CANADA |
| MISS LAURETTA SILVERI | 1427 THATCHER | | | | RIVER FOREST | IL | 60305-1025 | |
| MISS LAURIE A CROSSLAND | 1511 MIDLAND BEAVER RD | | | | INDUSTRY | PA | 15052-1403 | |
| MISS LAURIE ANN LINDSAY | 7041 BEDROCK RD | | | | ALEXANDRIA | VA | 22306-1232 | |
| MISS LAURIE DIANE COPP | 531 PONDEROSA ROAD | | | | VENICE | FL | 34293-6313 | |
| MISS LAURIE H BOOTH | BOX 11 | | | | COLTON | NY | 13625-0011 | |
| MISS LAURIE STEWART | 58 GROVE HILL PARK | | | | NEWTON | MA | 02460-2304 | |
| MISS LAURINDA LEE GOOD | ATTN HURFORD | GLENMARLE | 139 ROSEMONT-RINGOES ROAD | | STOCKTON | NJ | 08559-1419 | |
| MISS LAYNE REYNOLDS | 413 OAK ST | | | | GREENVILLE | AL | 36037-2009 | |
| MISS LEATHA ANNE KIESER | 831 DIAMOND ST | | | | WILLIAMSPORT | PA | 17701-4300 | |
| MISS LEDA SHISHOFF AS CUST | FOR JOHN W SHISHOFF U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 3180 FELTON DRIVE | BEAVERCREEK | OH | 45431-3335 | |
| MISS LEE ELLEN HIGMAN | 1631 OXFORD | | | | CLAREMONT | CA | 91711-3464 | |
| MISS LEE SILVER | C/O KLEIN | APT 4D | 1901 84TH ST | | BROOKLYN | NY | 11214-3032 | |
| MISS LELIA E GARDINER | ATTN LELIA LAPERRIERE | 14610 SCOTT CIRCLE | | | CYPRESS | TX | 77429-3309 | |
| MISS LENA HUNTER SPEARS | 200 KIRKWOOD AVE | | | | ROCKY MOUNT | NC | 27801-6234 | |
| MISS LENA LAMANNA & MISS | LAURA LAMANNA JT TEN | 598 E JOHN ST | | | LITTLE FALLS | NY | 13365-1529 | |
| MISS LENA NERI & MISS ROSE B | NERI JT TEN | 131 MAIN ST | | | MILLBURY | MA | 01527-2036 | |
| MISS LENA NIGRELLI | 132-37-60TH AVE | | | | FLUSHING | NY | 11355-5249 | |
| MISS LENORA J DELANEY | 862 AURORA AVE | | | | ST PAUL | MN | 55104-4739 | |
| MISS LENORE GRACE ALLEN | 331 HOLT LN | | | | LEWISBURG | WV | 24901-1774 | |
| MISS LENORE M KLOPP | C/O TABSCO | ATTN: PATRICIA BENNETT | 2217 COLORADO BLVD | | EAGLE ROCK | CA | 90041 | |
| MISS LEOLA E BELL | BOX 6097 | | | | WHEELING | WV | 26003-0736 | |
| MISS LEONA E CHARTIER | C/O LEO E LAPOINTE | BOX 374 | | | NORTH STONINGTON | CT | 06359-0374 | |
| MISS LEONA I BELL | BOX 6097 | | | | WHEELING | WV | 26003-0736 | |
| MISS LEONE E WITTE | 7500 YORK AVE S APT 815 | | | | EDINA | MN | 55435 | |
| MISS LESLEY M RUPPEL | ATTN L WEIRICH | 209 S STEWART | | | LOMBARD | IL | 60148-2760 | |
| MISS LESLIE ABRAMS | 18151 NE 31ST CT 904 | | | | N MIAMI BEACH | FL | 33160-2600 | |
| MISS LESLIE ANN GARYCH | 1640 HANOVER ST | | | | YORKTOWN HEIGHTS | NY | 10598-4710 | |
| MISS LESLIE INGHAM | 332 PARK AVE | | | | SOUTH HAVEN | MI | 49090 | |
| MISS LETRECIA DEBONNE | HARRISON | 5851 CONVEYOR ST | | | COLUMBIA | SC | 29203-6333 | |
| MISS LETTY J BELL | 4242 N EUCLID | | | | ST LOUIS | MO | 63115-2165 | |
| MISS LEVONIA WILLIAMS | 1469 E 108TH ST | | | | CLEVELAND | OH | 44106-1220 | |
| MISS LIESELOTTE BRANDES | APT 3-P | 220 EAST 63RD ST | | | NEW YORK | NY | 10021-7650 | |
| MISS LILLA MARJETTE LACEY | 2300 DELLWOOD DRIVE N W | | | | ATLANTA | GA | 30305-4009 | |
| MISS LILLIAN A LUKSIS | 135 SEWALL ST | | | | BOYLSTON | MA | 01505-1727 | |
| MISS LILLIAN E GOLDMAN | 36 JESSICA DR APT GT 2H | | | | STOUGHTON | MA | 02072-6101 | |
| MISS LILLIAN ETHEL WILLSON | 2444 BENNY CRESCENT APT 420 | MONTREAL QUEBEC | | | | | H4B 2R3 | CANADA |
| MISS LILLIAN GANG | 3100 OCEAN PARKWAY | | | | BROOKLYN | NY | 11235-8439 | |
| MISS LILLIAN GREENSPAN & | SHIRLEY MILLER JT TEN | 2130 SURREY RD 7 | | | CLEVELAND HEIGHTS | OH | 44106-5228 | |
| MISS LILLIAN HABLER | 1170 OCEAN PARKWAY | APT 6-H | | | BROOKLYN | NY | 11230-4040 | |
| MISS LILLIAN MONTAG | 615 NORTH PIKE ROAD | ROOM 207 | | | CABOT | PA | 16023 | |
| MISS LILLIAN T AMICO | 53 CEDAR LANE | | | | ROCHESTER | NY | 14622-2152 | |
| MISS LILY PANG & MISS IVY | PANG JT TEN | BOX 210312 | | | SAN FRANCISCO | CA | 94121-0312 | |
| MISS LILY PANG & MISS ROSE C | PANG JT TEN | BOX 210312 | | | SAN FRANCISCO | CA | 94121-0312 | |
| MISS LINDA A HAUGHS | 3 MULBERRY LANE | | | | COS COB | CT | 06807-2711 | |
| MISS LINDA ABEL | 1733 N 73RD COURT | | | | ELMWOOD PARK | IL | 60707-4210 | |
| MISS LINDA ANN HUNT | 145 PEARL CROFT RD | | | | CHERRYHILL | NJ | 08034-3337 | |
| MISS LINDA ANNE STOKES | C/O LINDA S LOY | 1611 CANTRILL DR | | | LEXINGTON | KY | 40505-2815 | |
| MISS LINDA BENESCH | 8307 BURNING WOOD RD | | | | PIKESVILLE | MD | 21208-1710 | |
| MISS LINDA BETH MACHINIST | ATTN LINDA BETH PINES | 240 SOUTH ST | | | CHESTNUT HILL | MA | 02467-3631 | |
| MISS LINDA CANDELISE | APT 311 | 6001 ARLINGTON BLVD | | | FALLS CHURCH | VA | 22044-2701 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS LINDA CAROLE MAUDLIN | | 8105 KENTBURY DRIVE | | | BETHESDA | MD | 20814-4728 | |
| MISS LINDA CHRISTINE | ELLIOTT | 26730 CASSIDY LN | | | DAVIS | CA | 95616-9423 | |
| MISS LINDA DIANE POWELL & | CHARLOTTE M POWELL JT TEN | ATTN LINDA P BROWN | 10 CIRCLE DRIVE | | WILMINGTON | DE | 19804-2926 | |
| MISS LINDA E CORNELIUS | 392 HOLMES RD | | | | ROCHESTER | NY | 14626-3635 | |
| MISS LINDA F SUPANCIC | 2322 RAMM DR | | | | ANAHEIM | CA | 92804-2322 | |
| MISS LINDA GAIL RODGERS | ATTN LINDA G R PODGORSKI | 4655 SARA LN | | | METAMORA | MI | 48455-9750 | |
| MISS LINDA GAYLE WIGGANS | C/O L W GODFREY | 8938 HENSLEY | | | STERLING HEIGHTS | MI | 48314-2665 | |
| MISS LINDA GRAEF | 3 BEECHWOOD RD | | | | BRONXVILLE | NY | 10708-3201 | |
| MISS LINDA J CLAUSS | 238 PACIFIC ST | | | | MASSAPEQUA PARK | NY | 11762-2117 | |
| MISS LINDA JO TAYLOR | ATTN LINDA JO STEVENS | 206 OAKWOOD DR | | | WINDHAM | CT | 06280-1525 | |
| MISS LINDA L CANFIELD | 540 N 300 E | | | | VALPARAISO | IN | 46383-8345 | |
| MISS LINDA L HARGETT | C/O L MAYFIELD | 3201 COLONY RD | | | CHARLOTTE | NC | 28211-3207 | |
| MISS LINDA L LOMBARDI & | DOROTHY E LOMBARDI JT TEN | 2909 LAND PARK DRIVE | | | SACRAMENTO | CA | 95818-3421 | |
| MISS LINDA L WADIAN | 6896 BUGLEDRUM WAY | | | | COLUMBIA | MD | 21045-4611 | |
| MISS LINDA LEE HARPER | 915 60TH STREET WEST | | | | BRADENTON | FL | 34209-4129 | |
| MISS LINDA LEE KERSEY | 3 MEMORIAL PARK AVE | | | | ELYSBURG | PA | 17824-9677 | |
| MISS LINDA LEE KING | ATTN LINDA LEE KING MCDANIEL | 210 VIRGINIA AVE | | | PETERSBURG | WV | 26847-1716 | |
| MISS LINDA LEIGH BREWER | ATTN LINDA FENLON | BOX 372 | | | WAYNESVILLE | OH | 45068-0372 | |
| MISS LINDA LOWDEN | 2783 BROWNFIELD WAY | | | | SUMTER | SC | 29150-2254 | |
| MISS LINDA M CAMERON | 313 SOUTH YORK | | | | DEARBORN | MI | 48124-1441 | |
| MISS LINDA M EATON | 89 LITTLE YORK RD | | | | WARWICK | NY | 10990-2232 | |
| MISS LINDA M FERRER | 60 W 15TH ST | | | | N Y | NY | 10011-6809 | |
| MISS LINDA M MAISH | 3772 MCGRATH DRIVE | | | | DUBLIN | OH | 43016-4168 | |
| MISS LINDA M OSTING | 746 IRONWOOD DR | | | | PLAINFIELD | IN | 46123-8758 | |
| MISS LINDA M WENTZ | | | | | PALM | PA | 18070 | |
| MISS LINDA MARIE CLARK | 1127 DARTMOUTH ROAD | | | | FLOSSMOOR | IL | 60422-1639 | |
| MISS LINDA MC ARTHUR | C/O LINDA JACKSON | BOX 999 | | | THUNDER BAY | ONTARIO | P0T 2W0 | CANADA |
| MISS LINDA OLGA TEIJELO | 552 ALMINAR AVE | | | | CORAL GABLES | FL | 33146-1704 | |
| MISS LINDA R STONG | 8385 KIRKALDY CT | | | | DUBLIN | OH | 43017-9730 | |
| MISS LINDA RICHIE KERRIGAN | 3822 SAN MIGUEL DRIVE | | | | FULLERTON | CA | 92835-1233 | |
| MISS LINDA S HOWARD | 10 RHEEM BLVD | | | | ORINDA | CA | 94563-3619 | |
| MISS LINDA SAPPERSTEIN & | ALAN A SHAFER JT TEN | 2216 RIDGE RD | | | REISTERSTOWN | MD | 21136-5625 | |
| MISS LINDA SHIRK | C/O LINDA S WOOD | 7350 STONEYKIRK CLOSE | | | ATLANTA | GA | 30350-5529 | |
| MISS LINDA SUE FRIEDMAN | 107 RANDALL AVE | | | | PORT JEFFERSON | NY | 11777-1638 | |
| MISS LINDA SUE NADLER | C/O L N SACKS | 7960 SPRINGVALLEY DR | | | CINCINNATI | OH | 45236-1350 | |
| MISS LINE MAISONNEUVE | 132 BOUL LEVESQUE | EST PONT VIAU | LAVAL QUEBEC | | H7G | 1C2 | CANADA | |
| MISS LISA ANN ROOT | ATTN LISA ROOT MARSHALL | 6301 POINTE NORTH DR | | | GRAND BLANC | MI | 48439-9582 | |
| MISS LISA HOFFMAN | HERITAGE VILLAGE | CONDOMINIUM 24 | UNIT 5-B | | SOUTHBURY | CT | 06488 | |
| MISS LISA JANE LACLOCHE | 8045 LONG AVE | | | | SKOKIE | IL | 60077 | |
| MISS LISA M BECKEMEYER | 4625 MITCHELL WOODS DR | | | | CLEVES | OH | 45002-9658 | |
| MISS LISA MICHELLE GOLDMAN | 11800 BEEKMAN PL | | | | POTOMAC | MD | 20854-2177 | |
| MISS LISABETH MANOLIS | APT 15A | 421 W MELROSE ST | | | CHICAGO | IL | 60657-3880 | |
| MISS LOIS A BROOKS | PO BOX 292 | | | | HARWICH | MA | 02645-0292 | |
| MISS LOIS A HELLRIEGEL | 266 ELMWOOD AVE STE 312 | | | | BUFFALO | NY | 14222-2202 | |
| MISS LOIS A LEVIN | 6 | 4527 ALLA RD | | | MARINA DEL REY | CA | 90292-6335 | |
| MISS LOIS A MORTON | 95 RIVERBANK DRIVE | | | | STAMFORD | CT | 06903-3536 | |
| MISS LOIS A MUNDY & | FRANCES C MUNDY JT TEN | 72 VERNIER ROAD | | | GROSSE POINTE SHRS | MI | 48236-1517 | |
| MISS LOIS A TRUMBO | ROUTE 3 | | | | OTTAWA | IL | 61350-9803 | |
| MISS LOIS ANN ALPERT | 1036 FLORIDA ST | | | | SAN FRANCISCO | CA | 94110-3437 | |
| MISS LOIS BEITLER | 107 MULKERIN DR | | | | PITTSBURGH | PA | 15214 | |
| MISS LOIS BERNFELD | ATTN L MAZOR | 729 BROWN AVE | | | EVANSTON | IL | 60202-1907 | |
| MISS LOIS CAROL ROSS | 5067 SAN FELICIANO DR | | | | WOODLAND HILLS | CA | 91364-1622 | |
| MISS LOIS E JONES | 118 SIMS ST | | | | BRIDGEPORT | CT | 06604 | |
| MISS LOIS HARRIET LUBIN | 5461 S ELLIS | | | | CHICAGO | IL | 60615-5034 | |
| MISS LOIS I CUTTS | GENEVA HOUSE APT 306 | 323 ADAMS AVENUE | | | SCRANTON | PA | 18503 | |
| MISS LOIS J MAHARAM | 208 LASKY DRIVE | | | | BEVERLY HILLS | CA | 90212-3615 | |
| MISS LOIS JEAN WEED | 1187 SCHEURMANN | | | | ESSEXVILLE | MI | 48732-1731 | |
| MISS LOIS KAY WILLARD | 650 BRIAR LN | | | | NORTHFIELD | IL | 60093-1103 | |
| MISS LOIS MYRNA WINSTON | 2 CLAREMONT DRIVE | | | | MAPLEWOOD | NJ | 07040-2120 | |
| MISS LOIS RABINOW | ATTN LOIS RABINOW ZEIDNER | 19 PILGRIM RUN | | | EAST BRUNSWICK | NJ | 08816-3237 | |
| MISS LOIS TAFT LESH | 1204 W ASHLAND AVE | | | | MUNCIE | IN | 47303-3626 | |
| MISS LOIS W GREER | 1000 BUCKINGHAM CIRCLE N W | | | | ATLANTA | GA | 30327-2704 | |
| MISS LOIS WALDMAN | 210 REDFERN DR | | | | LONGMEADOW | MA | 01106-1733 | |
| MISS LOLA A STROM | 76 CROUTTY AVE | | | | WHITE LAKE | MI | 48386 | |
| MISS LORA B TUTTLE | 3846 FOREST GLEN DRIVE | | | | BIRMINGHAM | AL | 35213-3916 | |
| MISS LORAINE GORBY | 404 JAMES ST | | | | NEW MARTINSVILLE | W. | 26155-2302 | |
| MISS LORENE A JANOSKI | C/O LORENE J RATHNALI | 12634 NAVAJO CT E | | | PALOS HEIGHTS | IL | 60463-1736 | |
| MISS LORETTA A BARNETT | 10421 EASTWOOD AVE | | | | SILVER SPRING | MD | 20901-1904 | |
| MISS LORI ANNE TANNER | BOX 41328 | | | | TUCSON | AZ | 85717-1328 | |
| MISS LORNA S SCANLON | 13 MEDITERRANEAN CT | | | | BARNEGAT | NJ | 08005-2519 | |
| MISS LORRAINE B KLEBECK | 2601 E OCEAN BLVD 611 | | | | LONG BEACH | CA | 90803-2504 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS LORRAINE C PENNEY | 16 DUTCHER AVE | | | | PAWLING | NY | 12564-1311 | |
| MISS LORRAINE FAUCHON | C/O LORRAINE F CHAMOUN | 23769 POSEY LANE | | | WEST HILLS | CA | 91304-5237 | |
| MISS LORRAINE I JOHNSON | 27 N 6TH ST | | | | DU BOIS | PA | 15801-3201 | |
| MISS LORRAINE LANGZEMIS | 289 W WEBSTER AVE | | | | ROSELLE PARK | NJ | 07204-1549 | |
| MISS LORRAINE M FAAS | 1518 RIDGE ROAD | BOX 7 | | | ONTARIO CENTER | NY | 14520 | |
| MISS LORRAINE M KADULA | 291 DUNHAM PL | | | | GLEN ROCK | NJ | 07452-1229 | |
| MISS LORRAINE R CAVAGNARO | 48 PARK LANE | | | | DEBARY | FL | 32713-2826 | |
| MISS LOTUS ANNE WAGNER & | LOTUS A WAGNER JT TEN | 1707 NW 104TH STREET | | | CLIVE | IA | 50325-6519 | |
| MISS LOUISE A FISCHER | 496 S RIVER ST | | | | WILKES-BARRE | PA | 18702-3724 | |
| MISS LOUISE A MARTONE | 10 BEAVER DRIVE | | | | BAYVILLE | NY | 11709-1028 | |
| MISS LOUISE A MITCHELL & | HARRIETT M MITCHELL JT TEN | 3028 N KEATING AVE | | | CHICAGO | IL | 60641-5231 | |
| MISS LOUISE A STUTZ | 27 BENDING OAK DR | | | | PITTSFORD | NY | 14534-3330 | |
| MISS LOUISE ADOLPHINE WHITCOMB | ATTN J P MORGAN SERVICES | BOX 6112 | | | NEWARK | DE | 19714-6112 | |
| MISS LOUISE ANNE SHERFF | 6313 RIO OSO DR | | | | RANCHO MURIETA | CA | 95683-9253 | |
| MISS LOUISE BOAS | 16249 FILLMORE TR | | | | HILLSBORO | IL | 62049-3801 | |
| MISS LOUISE C MC CORD | 2051 RTE 7 | | | | ANCRAM | NY | 12502 | |
| MISS LOUISE CALLAHAN | 580 MAIN ST | | | | WOBURN | MA | 01801-2924 | |
| MISS LOUISE CUKJATI | 1441 SOUTH 68TH ST APT 418 | | | | WEST ALLIS | WI | 53214-4974 | |
| MISS LOUISE DE JARNETT | JESSE | BOX 58 | | | LANCASTER | VA | 22503-0058 | |
| MISS LOUISE GILBERT | 1939 NORTH 61ST ST | | | | PHILADELPHIA | PA | 19151-3502 | |
| MISS LOUISE GRAHAM | BOX 382 | | | | NORTH ANSON | ME | 04958-0382 | |
| MISS LOUISE JACKSON | 1068B ABERDEEN DR | | | | LAKEWOOD | NJ | 08701-6746 | |
| MISS LOUISE M MC CONNELL | 2158 WOODWIND RD | | | | OLIVENHAIN | CA | 92024-6433 | |
| MISS LOUISE MARIE LANGE | 1920 JEFFERSON AVE | | | | NEW ORLEANS | LA | 70115-5617 | |
| MISS LOUISE MORRIS | 697-A CRANBURY CROSS RD | | | | NORTH BRUNSWICK | NJ | 08902-2829 | |
| MISS LOUISE NITTO | 140 HEPBURN RD 6-C | | | | CLIFTON | NJ | 07012-2236 | |
| MISS LOUISE R BIBB | 1545 DAIRY RD | | | | CHARLOTTESVILLE | VA | 22903-1303 | |
| MISS LOUISE ROSSI | 124 MORNINGSIDE ST | | | | LEOMINSTER | MA | 01453-1689 | |
| MISS LOUISE T TANTALO | 135 DOLORES DRIVE | | | | ROCHESTER | NY | 14626-4044 | |
| MISS LUCIA ANSELOWICZ | 1715 BROADWAY | | | | HEWLETT | NY | 11557-1603 | |
| MISS LUCIANNE M BELANGER | 22 FORT ST | | | | CARIBOU | ME | 04736-1619 | |
| MISS LUCIENNE BILICKE | 5853 MEADOWBROOK LANE | | | | RIVERSIDE | CA | 92504-1334 | |
| MISS LUCILE CURREY | 3914 WASHINGTON AVE SE | | | | CHARLESTON | WV | 25304-2426 | |
| MISS LUCILE THOMPSON | 78 1/2 B WOODBRIDGE AVE | | | | HIGHLAND PARK | NJ | 08904-3233 | |
| MISS LUCILLE DE COSTER | 3861 SOUTH | QUAIL HOLLOW DRIVE | | | SALT LAKE CITY | UT | 84109 | |
| MISS LUCILLE H PRATT & MISS | MARY I PRATT JT TEN | 2561 ROSCOMARE ROAD | | | LOS ANGELES | CA | 90077-1814 | |
| MISS LUCILLE JENKS | 2602 S UNION AVE | APT C407 | | | TACOMA | WA | 98405 | |
| MISS LUCILLE M FOX | 804 HILLS BLDG | | | | SYRACUSE | NY | 13202-1928 | |
| MISS LUCILLE S S LOUIS & | MISS MILDRED LOUIS JT TEN | 717 HONUA ST | | | HONOLULU | HI | 96816-4905 | |
| MISS LUCILLE SMALL | 1141 N BISCAYNE POINT RD | | | | MIAMI BEACH | FL | 33141-1755 | |
| MISS LUCILLE WALDMAN & | ROSE REZNIK JT TEN | 137 W 69TH ST | APT 8 | | NEW YORK | NY | 10023-5152 | |
| MISS LUCRETIA STOICA | 12550 LAKE AVE 1003 | | | | LAKEWOOD | OH | 44107-1569 | |
| MISS LUCY ANNA OHALLORAN | ATTN WYNMAN | 570 PARK AVE | | | NEW YORK | NY | 10021-7370 | |
| MISS LUCY ARZOAN | 41360 FOX RUN ROAD 417 | | | | NOVI | MI | 48377-4855 | |
| MISS LUCY BAYER | BOX 582 | | | | BAY CITY | MI | 48707-0582 | |
| MISS LUCY CAMPBELL GRADDY | ATTN LUCY GRADDY SMITH | 4590 CLIFTON PIKE | | | VERSAILLES | KY | 40383-9525 | |
| MISS LUCY CERBONE | 27 GRANDVIEW DRIVE | | | | MT KISCO | NY | 10549-1829 | |
| MISS LUCY M KLEIN | APT 21 | 120 TILTON AVE | | | SAN MATEO | CA | 94401-2861 | |
| MISS LUCY T GENOVESE | 24 MILFORD STREET | | | | PLAINVILLE | CT | 06062-2323 | |
| MISS LUCY VALLAR | C/O L MARALDO | 94 KEWANEE RD | | | NEW ROCHELLE | NY | 10804-1336 | |
| MISS LUCY W ZIEL | ATTN JUDITH L HUNT | 4910 ASHTON CRT | | | MORGANTON | NC | 28655-7851 | |
| MISS LYDIA SHERER | 330 STEPHENS ROAD | | | | GROSSE POINTE FARM | MI | 48236 | |
| MISS LYDIA TERESHENKO | 107 S NORWINDEN DRIVE | | | | SPRINGFIELD | PA | 19064-3614 | |
| MISS LYNDA CUMMINGS | 3445 DRUMMOND ST | PENTHOUSE 2 | | | MONTREAL | QUEBEC | H3G 1X9 | CANADA |
| MISS LYNDA EDITH SUMNER | 4031 WINCHESTER RD | | | | WINSTON SALEM | NC | 27106-2939 | |
| MISS LYNN ALICE DUNN | C/O LYNN ALICE WENTWORTH | 9660 FRENCHTOWN ROAD | | | GUYS MILLS | PA | 16327-4114 | |
| MISS LYNN E WAHLERS | 4595 E PORT CLINTON RD | | | | PORT CLINTON | OH | 43452-3803 | |
| MISS LYNN FINLAYSON | 5924 EAST LIME LAKE ROAD | | | | CEDAR | MI | 49621 | |
| MISS LYNN H MICHNOFF | 72 RITA LANE | | | | JACKSON | NJ | 08527-2368 | |
| MISS LYNN L GUSTAFSON | 3619 SPRING HILL DRIVE | | | | JANESVILLE | WI | 53545-9588 | |
| MISS LYNN MC KNIGHT | 375 MANN ROAD | | | | TYRONE | GA | 30290-1515 | |
| MISS LYNNE ANN GUTHOEHRLEIN | C/O JABLONOWSKI | BOX 25 | | | WARREN | PA | 16365-0025 | |
| MISS LYNNE R PICKENS | 1481 HAMPTON GLEN CT | | | | DECATUR | GA | 30033-2020 | |
| MISS LYNNETTE M FISCHER | ATTN LYNNETTE F HORCHER | 1230 WILDROSE LN | | | LAKE FOREST | IL | 60045-3656 | |
| MISS M JOSEPHINE MARTIN | 1532 BRIANWOOD RD | | | | DECATUR | GA | 30033-1723 | |
| MISS M LILLIAN BEDELL | 4912 EMMET ST | | | | OMAHA | NE | 68104-3656 | |
| MISS M MIRIAM KRIEGLER | C/O FAIRFIELD CPA GROUP LLC | ATTN MARVIN B GELFAND POA | 1925 BLACK ROCK TPK SUITE 202 | | FAIRFIELD | CT | 06825-3509 | |
| MISS M PATRICIA PEDDICORD & | MARGARET M LOONEY JT TEN | 12720 GREGORY ST. | | | BLUE ISLAND | IL | 60406 | |
| MISS MABEL B SCHOLL | 918A LIVERPOOL CIRCLE | | | | LAKEHURST | NJ | 08733-5227 | |
| MISS MABEL CHRISTOPHER & | MISS GEORGIA CHRISTOPHER JT TEN | 5 STONE ST | | | BEVERLY | MA | 01915-5024 | |
| MISS MABEL SAYAD | 701 PLANTATION ESTATES DR | | | | MATTHEWS | NC | 28105-6550 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS MADELINE C BEELS | | 787 RIVARD | | | GROSSE POINTE | MI | 48230-1254 | |
| MISS MADELEINE KLINGS | | 181 PEMBROKE ST | | | BROOKLYN | NY | 11235-2312 | |
| MISS MADELINE COLOMBO | | 128 S CLIFTON AVE | | | WILMINGTON | DE | 19805-2307 | |
| MISS MADELINE E KIRCHHEIMER | | 51142 STREAMWOOD DR | | | GRANGER | IN | 46530-7836 | |
| MISS MADELINE E YANDOW | | 107 OAKWOOD ROAD | | | SOUTH BURLINGTON | VT | 05403-6245 | |
| MISS MADELINE J STURDIK | | 816 E PRINCETON AVE | | | PALMERTON | PA | 18071 | |
| MISS MADELINE P MALOTT | | 8350 E APACHE TRAIL | | | MESA | AZ | 85207-8511 | |
| MISS MADELYN TYLER | | 98 UNION - UNIT 314 | | | SEATTLE | WA | 98101 | |
| MAE MAC KAY | | 9810 S GRAND DUKE CIR | | | TAMARAC | FL | 33321-6327 | |
| MISS MAGDALEN M CZECH & | | MARIAN W CZECH JT TEN | 7 CAMBRIDGE CT | | WHITESBORO | NY | 13492-2207 | |
| MISS MAISIE ELAINE BUERK | | 337 N SWINTON AVE | | | DELRAY BEACH | FL | 33444-2725 | |
| MISS MAKIKO SHINODA | | 4929 HARBORD DR | | | OAKLAND | CA | 94618-2506 | |
| MISS MARCELLA SLEZAK | | 6849 RIVERSIDE DR | | | BERWYN | IL | 60402-2231 | |
| MISS MARCIA A BLOOM | | 1509-18TH AVE E | | | SEATTLE | WA | 98112-2811 | |
| MISS MARCIA HANESWORTH | | 3116 WAREHAM ROAD | | | COLUMBUS | OH | 43221-2246 | |
| MISS MARCY ASKIN | | C/O MARCY ASKIN MILLER | 40 CENTRAL PARK SOUTH 10A | | NEW YORK | NY | 10019-1633 | |
| MISS MARGARET A BARRY | | 350 LIVERMORE AVE | | | STATEN ISLAND | NY | 10314-2138 | |
| MISS MARGARET A BILLINGSLEY | | 11474 CANTERBURY CT | | | WARREN | MI | 48093-1768 | |
| MISS MARGARET A CHAPP | | C/O WISNASKY | 110 N PARK | | LOMBARD | IL | 60148-2223 | |
| MISS MARGARET A KEPPI | | 955 ALLENDALE AVE | | | AKRON | OH | 44306-1934 | |
| MISS MARGARET A KRANZFELDER | | 6333 N  GLENWOOD APT 2W | | | CHICAGO | IL | 60660-1339 | |
| MISS MARGARET A MORAN | | 830 S MAIN ST | | | FINDLAY | OH | 45840-3004 | |
| MISS MARGARET A STEVENS | | 1581 SUSSEX TURNPIKE | | | RANDOLPH | NJ | 07869-1811 | |
| MISS MARGARET A STOBB | | 2674 WINKLER AVE APT 436 | | | FT MYERS | FL | 33901-9319 | |
| MISS MARGARET A STULB | | 605 CAMBRIDGE ROAD | | | AUGUSTA | GA | 30909-3309 | |
| MISS MARGARET ANN BRYAN | | C/O M B CORDERO | 603 BURNINGTREE CT | | MC KEESPORT | PA | 15135-2111 | |
| MISS MARGARET ANN DEVINE | | 13207 CLAXTON DR | | | LAUREL | MD | 20708-1807 | |
| MISS MARGARET ANN OCONNOR | | 29 SEAGRAVE ROAD | | | CAMBRIDGE | MA | 02140-1640 | |
| MISS MARGARET ANN ROGERS | | 152 OLD PARK AVE | | | LEXINGTON | KY | 40502-6434 | |
| MISS MARGARET ANN STAPLETON | | 611-8TH ST | | | WAUPACA | WI | 54981-1616 | |
| MISS MARGARET ANN WAYNE | | 2315 B RUTGER STREET | | | SAINT LOUIS | MO | 63104-2442 | |
| MISS MARGARET ANN YORK | | 2595 HALLOWELL RD | | | HUNTINGDON VALLEY | PA | 19006-6127 | |
| MISS MARGARET ANNE COOPER | | 742 SAN JUAN LN | | | PLACENTIA | CA | 92870-6223 | |
| MISS MARGARET ANNE KELLY | | 474 THIRD ST | | | BROOKLYN | NY | 11215-2967 | |
| MISS MARGARET ANNE KUDA | | 168 WOODFIELD CROSSING | | | ROCKY HILL | CT | 06067-2906 | |
| MISS MARGARET ANNE SHIRLEY | | P  O  BOX 700 | | | LUNENBURG | NS | BOJ2C0 | CANADA |
| MISS MARGARET C COTTONY | | ATTN M C FISHER | 9009 POTOMAC FOREST DR | | GREAT FALLS | VA | 22066-4110 | |
| MISS MARGARET C DUNKLE | | 5383 GODBEYA DR | | | LACANADA | CA | 91011-1872 | |
| MISS MARGARET C OSGOOD | | 360 RANDOLPH AVE | | | MILTON | MA | 02186-4032 | |
| MISS MARGARET C VISENTIN | | 43-43-169TH ST | | | FLUSHING | NY | 11358-3246 | |
| MISS MARGARET DANA | | 21605 NEW HAMPSHIRE AVE | | | BROOKEVILLE | MD | 20833-1810 | |
| MISS MARGARET DOGGETT | | 1417 W SULLIVAN ST | | | KINGSPORT | TN | 37660-3138 | |
| MISS MARGARET E ADAM | | C/O HALABY | 207 CAMINO DEL NORTE | | TUCSON | AZ | 85716-5136 | |
| MISS MARGARET E BRENNER | | C/O M B BUSHEY | 246 CONWAY ST | | CARLISLE | PA | 17013 | |
| MISS MARGARET E DUNLOP | | 32 CUMBERLAND ST | | | BRUNSWICK | ME | 04011-1928 | |
| MISS MARGARET E GUINAN | | 80 WENDOVER RD | | | ROCHESTER | NY | 14610-2348 | |
| MISS MARGARET E HEUMANN | | 75 WEST CLIFTON 305 | | | SIOUX CITY | IA | 51104-2134 | |
| MISS MARGARET E NELL | | 31-1 PARKSIDE DRIVE | | | CANFIELD | OH | 44406-1684 | |
| MISS MARGARET E WOODS | | 20313 HELENIC DRIVE | | | OLYMPIA FIELDS | IL | 60461-1419 | |
| MISS MARGARET ELLEN HARMON | | 3275 S POLK ST | | | DALLAS | TX | 75224-3809 | |
| MISS MARGARET ELLEN WHITE | | BOX 128 | | | ACCOMAC | VA | 23301-0128 | |
| MISS MARGARET F ALLEN | | APT 317 | 3201 PLUMAS | | RENO | NV | 89509-4769 | |
| MISS MARGARET F KOCEVAR | | 1700 FAIRMONT DR | | | HARRISBURG | PA | 17111-4734 | |
| MISS MARGARET FASANO | | 1795 EAST 172ND ST | | | BRONX | NY | 10472-1935 | |
| MISS MARGARET FLEMING BRUNS | | 13061 WELTY ROAD #14 | | | WAYNESBORO | PA | 17268 | |
| MISS MARGARET FONZO | | 611 PALMER RD APT 3X | | | YONKERS | NY | 10701-5178 | |
| MISS MARGARET G STONE | | 125 SHERMAN PLACE | | | JERSEY CITY | NJ | 07307-3735 | |
| MISS MARGARET GEARY JOHNSON | | 10 WALES COURT | | | ANNANDALE | NJ | 08801-3336 | |
| MISS MARGARET GODLEY | | 528 EAST 44TH ST | | | SAVANNAH | GA | 31405-2327 | |
| MISS MARGARET H DUNN | | 436 EAST PALM AVENUE 208 | | | BURBANK | CA | 91501-2076 | |
| MISS MARGARET H SAUL | | ROUTE 7 | 57035 S COUNTY ROAD 13 | | ELKHART | IN | 46516-9718 | |
| MISS MARGARET ISABEL | | CORMACK | 38 SIMCOE ST S ACC 5002-762 | | OSHAWA | ONTARIO | L1H 7N1 | CANADA |
| MISS MARGARET J | | HETHERINGTON | 16 LORCAN O'TOOLE PARK | KIMMAGE ROAD WEST | DUBLIN 12 | | | IRELAND |
| MISS MARGARET J CONWAY | | 1652 HULL AVE | | | WESTCHESTER | IL | 60154-4461 | |
| MISS MARGARET JANE RONEY | | 908 WEST RIVERVIEW AVE | | | NAPOLEON | OH | 43545-1347 | |
| MISS MARGARET JO WADDELL | | 1815 NORTHWESTERN AVE | | | AMES | IA | 50010-5047 | |
| MISS MARGARET JOANN COULTER | | ATTN WALTER E COULTER | 104 PINE FOREST LN | | CHATTANOOGA | TN | 37415 | |
| MISS MARGARET JULIA VAN | | NESTE & LORRAINE A VAN NESTE JT TEN | 2667 E | | LOXAHATCHEE | FL | 33470-4654 | |
| MISS MARGARET K HAYS | | 2727 GLADHAVEN | | | TOLEDO | OH | 43616-2826 | |
| MISS MARGARET KOHLER | | 5100 HIGHBRIDGE ST APT 11C | | | FAYETTEVILLE | NY | 13066 | |
| MISS MARGARET L BERNSTORFF & | | MISS ANITA D BERNSTORFF JT TEN | 1216 JUDSON AVE | | EVANSTON | IL | 60202-1317 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS MARGARET L HOWELL | | 3224 N W 57TH STREET | | | SEATTLE | WA | 98107-3383 | |
| MISS MARGARET L PAGE | | 20 SMITH ST | | | CHICOPEE FALLS | MA | 01020-2430 | |
| MISS MARGARET LEE FORD | | 8533 MAJESTIC OAKS DR S | | | JACKSONVILLE | FL | 32277-2918 | |
| MISS MARGARET LENIHAN | | CRISSMAN & ASSOCIATES | C/O ROGER CRISSMAN POA | 2880 SOQUEL AVE SUITE 6 | SANTA CRUZ | CA | 95062-1423 | |
| MISS MARGARET LOBERT | | C/O MARGARET L DELORME | 34033 W GARDENIA | | FRASER | MI | 48026-2008 | |
| MISS MARGARET LOH | | 9910 BOOTH BAY DR | | | FORT PIERCE | FL | 34945-2433 | |
| MISS MARGARET LOUISE | | WILBURN | C/O M ROACH | 8004 JONQUIL DR | PLEASURE RIDGE PAR | KY | 40258-2446 | |
| MISS MARGARET M BROWNE | | 15008 THERESA DR | | | PHILA | PA | 19116-1442 | |
| MISS MARGARET M HICKEY | | 20 DUTTON ST | | | WORCESTER | MA | 01610-3025 | |
| MISS MARGARET M MODOONO | | C/O JOHN A MARSHALL | 99 MAIN ST | | NORWELL | MA | 02061-2414 | |
| MISS MARGARET M OLSEN | | 4716 TROTTING LANE | | | ANNANDALE | VA | 22003-4631 | |
| MISS MARGARET M OLSEN | | 19 UNION ST | | | BRIARCLIFF MANOR | NY | 10510-2421 | |
| MISS MARGARET M POWERS | | 136 ARBORWAY | APT 5 | | JAMAICA PLAIN | MA | 02130-3521 | |
| MISS MARGARET M SCHLOSS | | 3311 WARRNNSVILLE CENTER RD | | | SHAKER HEIGHTS | OH | 44122-3742 | |
| MISS MARGARET MARY | | BEVILACQUA | 181-25 TUDOR RD | | JAMAICA ESTATES | NY | 11432-1446 | |
| MISS MARGARET MC BRIDE | | 45 FAIRVIEW AVE | | | NEW YORK | NY | 10040-2718 | |
| MISS MARGARET N PATRICK | | ATTN J W PATRICK | 4352 SHIRLEY LANE | | SALT LAKE CITY | UT | 84124-3742 | |
| MISS MARGARET NADOLSK | | C/O CARL NADOLSKY | 1558 STARLINE AVE | | OSCEOLA | IA | 50213-8339 | |
| MISS MARGARET NORMOYLE | | 127 POST ST | | | NEW YORK | NY | 10034-3523 | |
| MISS MARGARET P CURTIN | | 7 HOLLY LANE | | | LATHAM | NY | 12110-5004 | |
| MISS MARGARET PASSIAKOS | | 8215 BENNINGTON DR | | | KNOXVILLE | TN | 37909-2304 | |
| MISS MARGARET R TOTH | | APT 1028 | 8900 E JEFFERSON | | DETROIT | MI | 48214-4319 | |
| MISS MARGARET REDMON | | 2701 MILLERSBURG RUDDLES | MILL ROAD | | PARIS | KY | 40361 | |
| MISS MARGARET S ROBINSON | | 260 LONDON RD | | | S 1 | NY | 10306-1279 | |
| MISS MARGARET SIMONS | | C/O NANCY L BOUCHER POA | 1475 MT HOLLY RD APT J4 | | EDGEWATER PARK | NJ | 08010 | |
| MISS MARGARET STANSCHUS | | APT 35Q | 1763 SECOND AVE | | NEW YORK | NY | 10128-5372 | |
| MISS MARGARET STUART | | LAIMBEER | ATTN RICHARD | 483 FENSALIR AVE | PLEASANT HILL | CA | 94523-1820 | |
| MISS MARGARET SUSAN LOOBY | | 528 LINDEN AVE | | | LAKE FOREST | IL | 60045-3924 | |
| MISS MARGARET T HARRIS | | APT 18-C | 35 PARK AVE | | NEW YORK | NY | 10016-3843 | |
| MISS MARGARET T JOYCE | | 25 FIELDWOOD DRIVE | | | BRIDGEWATER | MA | 02324-2092 | |
| MISS MARGARET T SCHUMACHER | | 806 MILLER AVE | | | JANESVILLE | WI | 53545-2339 | |
| MISS MARGARET V CASCARELLA | | APT 22 | 1755 N BERENDO | | L A | CA | 90027-4128 | |
| MISS MARGARET V GREENE | | BOX 901 | | | HALES CORNERS | WI | 53130-0901 | |
| MISS MARGARET WEBER | | BOX 56 | | | FLEMING | PA | 16835-0056 | |
| MISS MARGARET WEISS | | UNIT 1 | 2472 OVERLOOK ROAD | | CLEVELAND HEIGHTS | OH | 44106-2493 | |
| MISS MARGERY L AIGLER | | 1004 NORTHWEST ST | | | BELLEVUE | OH | 44811-1112 | |
| MISS MARGO C ALBANESE | | 107 MARIONDALE DR | | | PLANTSVILLE | CT | 06479-1214 | |
| MISS MARGO J FLEISHMAN | | 104 SOUTHLAKE RD | | | COLUMBIA | SC | 29223-5911 | |
| MISS MARGO R GEORGE | | BOX 21547 | | | OAKLAND | CA | 94620-1547 | |
| MISS MARGOT W GUNTHER | | 107 E 63RD ST | | | NEW YORK | NY | 10021-7331 | |
| MISS MARGUERITE A | | LEWANDOWSKI | APT 10-L | 444 EAST 82ND ST | NEW YORK | NY | 10028-5940 | |
| MISS MARGUERITE E LEAR | | 528 S MAIN ST APT 333 | | | CLINTON | IN | 47842-2461 | |
| MISS MARGUERITE E WEBER | | 121 TREMONT ST | | | WESTBURY | NY | 11590-3121 | |
| MISS MARGUERITE GREY LOGAN | | 136 LAKEVIEW DRIVE | | | HOLMES | NY | 12531 | |
| MISS MARGUERITE L HACKETT | | 304 NORTH 37TH AVE | | | YAKIMA | WA | 98902-2231 | |
| MISS MARGUERITE M BERGEN | | 20201 NORTH PARK BLVD 202 | | | SHAKER HEIGHTS | OH | 44118-5018 | |
| MISS MARGUERITE M FALLOON | | 16523 GARNET CT | | | ORLAND PARK | IL | 60467 | |
| MISS MARGUERITE M WHITE | | 515 CENTER ST | | | LAGUNA BEACH | CA | 92651-3343 | |
| MISS MARGUERITE MARY REILLY | | APT 6B | 92 W 34TH ST | | BAYONNE | NJ | 07002-5802 | |
| MISS MARGUERITE MC LEAN | | 67 BROADWAY | | | MALVERNE | NY | 11565-1648 | |
| MISS MARGUERITE MINCK | | C/O ELIZABETH M LAWS POA | 16 SMOKE HILL DR | | NEW FAIRFIELD | CT | 06812 | |
| MISS MARGUERITE RAEBER | | ATTN W EWING MOORE | 6016 PRESTON HAVEN DR | | DALLAS | TX | 75230-2967 | |
| MISS MARIA CRISTINA FIRPI | | 101 AVE ORTEGON APT 1702 | | | GUAYNABO | | 00966 | PR |
| MISS MARIA K HAY | | 407 N OAK STREET | | | INWOOD | IA | 51240-7582 | |
| MISS MARIA P COLONA | | 80 WELLINGTON BLVD | | | WYOMISSING | PA | 19610-1836 | |
| MISS MARIA PAGANO | | 191-04 FOOTHILL AVE | | | HOLLIS | NY | 11423-1255 | |
| MISS MARIA S MINKOFF | | 156 ELGIN ST | | | NEWTON CENTRE | MA | 02459-2302 | |
| MISS MARIA TERESA CARRION | | C/O MARIA TERESA ORTEGA | 10112 CORK | | EL PASO | TX | 79925-5437 | |
| MISS MARIAN B ANDERSON | | BOX 516 | | | OTTUMWA | IA | 52501-0516 | |
| MISS MARIAN BERNICE OONK | | 741 DARDEN PL | | | NASHVILLE | TN | 37205-2627 | |
| MISS MARIAN E LEHTO | | 2325 NORTON | | | ROCHESTER HILLS | MI | 48307-3768 | |
| MISS MARIAN H DOUGHERTY | | 4960 FOX RIDGE RD | | | BETTENDORF | IA | 52722-6256 | |
| MISS MARIAN L YARMAS | | 60 PARKWAY EAST | | | MOUNT VERNON | NY | 10552-1225 | |
| MISS MARIAN PROBST | | APT 2-A | 9 E 75TH ST | | N Y | NY | 10021-2634 | |
| MISS MARIAN V BROWN & | | FLORENCE L WOODLAND JT TEN | 1520 OCEAN ST APT 32 | | MARSHFIELD | MA | 02050-3559 | |
| MISS MARIE BAUER | | 109 BANK ST | | | BATAVIA | NY | 14020-2215 | |
| MISS MARIE BEVACQUA | | 1530-80TH ST | | | BROOKLYN | NY | 11228-2526 | |
| MISS MARIE C MANTLE | | BOX 12 | | | LOWVILLE | NY | 13367-0012 | |
| MISS MARIE C SCANLON | | BOX 325 | | | TOBYHANNA | PA | 18466-0325 | |
| MISS MARIE E ALBUE | | 226 S GRACE AVE | | | LOMBARD | IL | 60148-2837 | |
| MISS MARIE E DURIGAN | | 448 ELA ST 2-N | | | BARRINGTON | IL | 60010-3370 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS MARIE F KOENINGS | C/O RICHARD T KOENINGS POA | 1705 HIGHLAND DR | | | ELM GROVE | WI | 53122 | |
| MISS MARIE GEORGETTE | GERLACH | 4 SADORE LANE | | | YONKERS | NY | 10710-4752 | |
| MISS MARIE J CARSTENSEN & | MISS HELEN E CARSTENSEN JT TEN | 860 DEWITT PLACE | APT 1605 | | CHICAGO | IL | 60611-5775 | |
| MISS MARIE J CLAY | 4744 EICHEL BERGER STREET | | | | ST LOUIS | MO | 63116-1264 | |
| MISS MARIE J OBRIEN | 25 SUTTON PLACE SOUTH | | | | NEW YORK | NY | 10022-2441 | |
| MISS MARIE LOUCKS | 502-41 AVENUE | | | | EAST MOLINE | IL | 61244 | |
| MISS MARIE PAPROCKI | 2522 N MC VICKERS AVE | | | | CHICAGO | IL | 60639-2220 | |
| MISS MARIE PITULA | 95 BOGERT PLACE | | | | BERGENFIELD | NJ | 07621-2220 | |
| MISS MARIE ROYKA | 55-39-137TH ST | | | | FLUSHING | NY | 11355-5033 | |
| MISS MARIE S WALT | 228 W NORTH ST | | | | LANSING | MI | 48906-4338 | |
| MISS MARIE SANTA DAFFLITTO | C/O IOWA TRUST & SAVING BANK | ATTN TRUST DEPT | PO BOX 490 | | CENTERVILLE | IA | 52544-3106 | |
| MISS MARIE TENEBRUSO | 5814 ROYAL CLUB DRIVE | | | | BOYTON BEACH | FL | 33437  33437 | |
| MISS MARIE WINTERS | BOX 9082 | | | | SAVANNAH | GA | 31412-9082 | |
| MISS MARILYN ALLEN | 2306 E BRIARGATE DR | | | | BRYAN | TX | 77802 | |
| MISS MARILYN BRUNO | 57 PALISADES AVE | | | | GARFIELD | NJ | 07026-3150 | |
| MISS MARILYN C BEVILACQUA | 32 FERNCLIFF RD | | | | MORRIS PLAINS | NJ | 07950-3052 | |
| MISS MARILYN CLARE GREBE | C/O ERNEST AU JR | 1008 ERICA RD | | | MILL VALLEY | CA | 94941-3721 | |
| MISS MARILYN F CURY | C/O M C FRIX | 219 W 81ST ST | | | N Y | NY | 10024-5808 | |
| MISS MARILYN GORDON | 744 VOSSWOOD DR | | | | NASHVILLE | TN | 37205-3114 | |
| MISS MARILYN J GOODER | C/O M MAYER | 2925 N POLO DR | | | DELRAY BEACH | FL | 33483-7331 | |
| MISS MARILYN J JREY | 507-7TH ST | | | | WEST LIBERTY | IA | 52776-1222 | |
| MISS MARILYN LEE HUNDLEY | 1081 DARTMOUTH LANE | | | | LOS ALTOS | CA | 94024-5511 | |
| MISS MARILYN LEVINE | 242 ORMOND ST | | | | ALBANY | NY | 12208-1428 | |
| MISS MARILYN N MC KEAGUE | APT 34-A | 541 ISHAM ST | | | N Y | NY | 10034-2115 | |
| MISS MARILYN MAE DAWKINS | C/O M D BRANT | BOX 231 | | | CLAY CITY | IL | 62824-0231 | |
| MISS MARILYN MARSH | 2889 E 150 S | | | | ANDERSON | IN | 46017-9583 | |
| MISS MARILYN MEAH | 242 HIGHLAND AVE | | | | MERIDEN | CT | 06451-5359 | |
| MISS MARILYN MENCOTTI | 180 CAYUGA RD | | | | LAKE ORION | MI | 48362-1304 | |
| MISS MARILYN R JONES | 38 PINE VALLEY ROAD | | | | BROOMALL | PA | 19008-2944 | |
| MISS MARILYN R KINTZELE | APT K-6 | 419 W LINCOLN ROAD | | | KOKOMO | IN | 46902-3548 | |
| MISS MARILYN RUTH MAFFETT | ENGRAM ST | | | | MONTEZUMA | GA | 31063 | |
| MISS MARILYN RUTH WHITFIELD | BOX 128 | | | | TUNICA | MS | 38676-0128 | |
| MISS MARILYN SWEENEY | BOX 473 | | | | BELT | MT | 59412-0473 | |
| MISS MARION A BRADY | 320 E 58TH | | | | NEW YORK | NY | 10022-2220 | |
| MISS MARION C GUTHRIE | 7983 COLONY DRIVE | | | | MECHANICSVILLE | VA | 23111-3515 | |
| MISS MARION C HANSEN | 5134 W WOLFRAM ST | | | | CHICAGO | IL | 60641-5032 | |
| MISS MARION DREIFUREST | 5040 N 23RD ST | | | | MILWAUKEE | WI | 53209-5661 | |
| MISS MARION F WRIGHT | 727 W HOGLE AVE | | | | DELAND | FL | 32720-3213 | |
| MISS MARION H MC INTYRE | 141 ST ANDREW S LANE | | | | GLEN COVE | NY | 11542 | |
| MISS MARION HEYNDRICK | 38 PINE ST | | | | DELHI | ONTARIO | N4B 1N6 | CANADA |
| MISS MARION K SCHAFFER | C/O M SNYDER | 1117 DOGWOOD DR | | | READING | PA | 19609-1119 | |
| MISS MARION KUNREUTHER | 688A OLD NASSAU ROAD | | | | JAMESBURG | NJ | 08831-2022 | |
| MISS MARION M LANGENBACH | APT 354 | 2330 MAPLE RD | | | WILLIAMSVILLE | NY | 14221-4061 | |
| MISS MARION M WHITMORE JR | BOX 814 | | | | STATE COLLEGE | PA | 16804-0814 | |
| MISS MARION MC KEAGUE | 550 WEST HUNTERS DR | | | | CARMEL | IN | 46032 | |
| MISS MARION R FERRARO | 2325 UNIVERSITY AVE | | | | BRONX | NY | 10468-6105 | |
| MISS MARION SHUEY | C/O SISTER ROSE VIRGINIA | SISTERS OF GOOD SHEPHERD | SAINT JOSEPH RESIDENCE | 4100 MAPLE AVENUE | BALTIMORE | MD | 21227-4007 | |
| MISS MARJORIE A BERNDT | 11826 MORGAN | | | | PLYMOUTH | MI | 48170-4440 | |
| MISS MARJORIE A JACOB | 18 INDIAN HILL RD | | | | WILTON | CT | 06897-1319 | |
| MISS MARJORIE A MC DONOUGH | 89 FAIR FIELD AVE | | | | MINEOLA | NY | 11501-3337 | |
| MISS MARJORIE A STOLLINGS | APT 1 | 2615 SHROYER RD | | | DAYTON | OH | 45419-1861 | |
| MISS MARJORIE A WRIGHT | 451 ROCKINGHAM ST | | | | ROCHESTER | NY | 14620-2517 | |
| MISS MARJORIE ANN FAIRHURST | 12842 GAR HIGHWAY | | | | CHARDON | OH | 44024-9280 | |
| MISS MARJORIE CHADWICK | 53 SHADY HILL RD | | | | WESTON | MA | 2493 | |
| MISS MARJORIE D RAY | 3217-7TH AVE | | | | CHATTANOOGA | TN | 37407-1540 | |
| MISS MARJORIE E MITCHELL | 307 HYSLIP AVE | | | | WESTFIELD | NJ | 07090-4188 | |
| MISS MARJORIE F BRUNING | 2701 PINE VIEW COURT | | | | EVANSVILLE | IN | 47711 | |
| MISS MARJORIE FISCH | 2229 FISHER TRAIL NE | | | | ATLANTA | GA | 30345-3432 | |
| MISS MARJORIE HASKINS | ATTN HORNER | 165 GUN CLUB ROAD | | | STAMFORD | CT | 06903-1026 | |
| MISS MARJORIE INMAN | 8158 E 31ST | | | | TULSA | OK | 74145 | |
| MISS MARJORIE LOEB | APT 28 | 101 N CROFT AVE | | | LOS ANGELES | CA | 90048-3434 | |
| MISS MARJORIE LUCILLE | MORGAN | C/O MARJORIE LUCILLE EFFNER | 500 VALLEY ROAD | | TERRE HAUTE | IN | 47803-2061 | |
| MISS MARJORIE M HOEY & | MARY HOEY JT TEN | 345 E 69TH ST | | | N Y | NY | 10021-5583 | |
| MISS MARJORIE M SIMMONS | 3064 GLOUCHESTER APT-68 | | | | TROY | MI | 48084-3600 | |
| MISS MARJORIE MOUGHON | APT R-305 | 8300 SAWYER BROWN ROAD | | | NASHVILLE | TN | 37221-7682 | |
| MISS MARJORIE P HARRIS & | MARLENE K STERN JT TEN | BOX 8145 | | | SCOTTSDALE | AZ | 85252-8145 | |
| MISS MARJORIE R PINGER | 657 CANTON | | | | ST PAUL | MN | 55102-4105 | |
| MISS MARJORIE ROBERTS | 82 E NEWPORT ST | | | | ASHLEY | PA | 18706-3022 | |
| MISS MARJORIE S DUMBELL | 1843 HARRIS ROAD | | | | CHARLOTTE | NC | 28211-2147 | |
| MISS MARJORIE SHIELDS | 8664 SUNBIRD PLACE | | | | BOCA RATON | FL | 33496-5086 | |
| MISS MARJORIE WYCKOFF | APPLETON | 181 SUNSET AVE | | | VERONA | NJ | 07044-2318 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS MARJORIE C CRISP | 2402 BRADFORD PLACE 8A | | | | WILSON | NC | 27896 | |
| MISS MARJORY LYNN JONAH | C/O C C KEENAN | R R 3 | | | PERTH | ONT | K7H 3C5 | CANADA |
| MISS MARLEA C TROCHLELL | 12548 MATTESON AVE | | | | LOS ANGELES | CA | 90066 | |
| MISS MARLENE SILVERSTONE | 3 CHERRY BLOSSOM LN | | | | TRUMBULL | CT | 06611-2465 | |
| MISS MARLENE STIMAC & | MAE STIMAC JT TEN | 1324 S CAMPBELL | | | ROYAL OAK | MI | 48067-3409 | |
| MISS MARLENE SUE HALPERN | 9420 LOST TRAIL WAY | | | | POTOMAC | MD | 20854-2094 | |
| MISS MARLYN ETHEL TROYANI | BOX 2704 | | | | NEW ORLEANS | LA | 70176-2704 | |
| MISS MARSHA C SCOTT | PO BOX 327 | | | | MANTEO | NC | 27954 | |
| MISS MARTA A CAPECELATRO | 291 SILVERBROOK RD STE 9 | | | | ORANGE | CT | 06477-3539 | |
| MISS MARTA TAUBER | 1730 MADISON ST | | | | RIDGEWOOD | NY | 11385-3661 | |
| MISS MARTHA E WHITE | BOX 325 | | | | DUMFRIES | VA | 22026-0325 | |
| MISS MARTHA F ANDREWS | 61 JONES CIRCLE | | | | OLD HICKORY | TN | 37138-3430 | |
| MISS MARTHA FLORENCE HUGHES | 9505 DRY SAND DR | | | | LAPORTE | TX | 77571-4090 | |
| MISS MARTHA FRANCES | SHEFFIELD | 1044 MEADOWBROOK RD | | | JACKSON | MS | 39206-6138 | |
| MISS MARTHA GRUEN | 100 OVERLOOK TERR | | | | N Y | NY | 10040-3852 | |
| MISS MARTHA H MINNS | 1285 EDWARDS AVE 2 | | | | LAKEWOOD | OH | 44107-2350 | |
| MISS MARTHA H PAISLEY | 7304 HARPS MILL RD | | | | RALEIGH | NC | 27615-5417 | |
| MISS MARTHA HANIE JOHNSON | 4255 HIGHBORNE DR NE | | | | MARIETTA | GA | 30066-2428 | |
| MISS MARTHA JEAN KAINES | ATTN MARTHA JEAN OWOCKI | BOX 311 | | | HARTLAND | MI | 48353-0311 | |
| MISS MARTHA JEAN WILLARD | 706 NORTH SPALDING AVE | | | | LEBANON | KY | 40033-1082 | |
| MISS MARTHA LEE WEIKART | 395 PEARL ST | | | | LEETONIA | OH | 44431-1244 | |
| MISS MARTHA M CORFE | BOX 213 | | | | BOWMANVILLE | ONTARIO | L1C 3K9 | CANADA |
| MISS MARTHA MARIANNE KARLEN | 6201 E CALLE DEL MEDIA | | | | SCOTTSDALE | AZ | 85251-3021 | |
| MISS MARTHA MORAN | 152 EVERGREEN RD | | | | RAMSEY | NJ | 07446-1170 | |
| MISS MARTHA S STEM | 1255 PASADENA AVE S 1923 | | | | SAINT PETERSBURG | FL | 33707-6249 | |
| MISS MARTHA VIRGINIA ROGERS | 316 N MAIN | | | | KEYSER | WV | 26726-3350 | |
| MISS MARTHA VIRGINIA ROGERS & | HAZEL MAE REEL JT TEN | 316 N MAIN | | | KEYSER | WV | 26726-3350 | |
| MISS MARTHA WHITCRAFT | 3217 ADDISON DR | | | | WILMINGTON | DE | 19808-2407 | |
| MISS MARTINE HOLBROOK | 4103 W BLUCHEN | | | | FALFURRIAS | TX | 78355 | |
| MISS MARVEL I KOLSETH | 6749 ALONZO N W | | | | SEATTLE | WA | 98117-5342 | |
| MISS MARY A DANA | 7332 S 77TH STREET | | | | FRANKLIN | WI | 53132-9579 | |
| MISS MARY A FITZGERALD | 305 PINE ST | | | | LOWELL | MA | 01851-3155 | |
| MISS MARY A FUTEY | 1600 ARTHUR ST N W | | | | WARREN | OH | 44485-1803 | |
| MISS MARY A GAINE | 1015 C ABERDEEN DRIVE | | | | LAKEWOOD | NJ | 08701 | |
| MISS MARY A GREEN | 3911 MONDAWMIN AVE | | | | BALTIMORE | MD | 21216-2017 | |
| MISS MARY A LEHMAN | 623 E MAIN STREET | | | | DALLASTOWN | PA | 17313-2313 | |
| MISS MARY A MANS | 133 LANEY ROAD | | | | ROCHESTER | NY | 14620-3015 | |
| MISS MARY A MORTIMER | 35 NEWPORT KEY | | | | BELLEVUE | WA | 98006-1017 | |
| MISS MARY ALICE DARK | 407 EUSTIS | | | | HUNTSVILLE | AL | 35801-4111 | |
| MISS MARY ALLEN | 1117 E 7TH AVE | | | | TALLAHASSEE | FL | 32303-5803 | |
| MISS MARY ANN ALLEN | 2514 MAHANTONGO ST | | | | POTTSVILLE | PA | 17901-3127 | |
| MISS MARY ANN BROCK | 52 MIDDLE RD | | | | CHILMARK | MA | 02535-2216 | |
| MISS MARY ANN CARLSON | 5 MILLER DR | | | | BLAIRSVILLE | PA | 15717-1520 | |
| MISS MARY ANN DANKO | C/O MARY ANN EAVENSON | BOX 157 | | | WORTHINGTON | WV | 26591-0157 | |
| MISS MARY ANN GROSS | C/O M G BRANNIGAN | 3 VAXNAY AVE | | | PENNINGTON | NJ | 08534 | |
| MISS MARY ANN KIVLIGHN | 158 ELMWOOD ST | | | | WESTBURY | NY | 11590-3107 | |
| MISS MARY ANN MARGERISON & | MILDRED GROSSER JT TEN | 30 MILK ST | | | METHUEN | MA | 01844-5145 | |
| MISS MARY ANN OCONNOR | BOX 292 | | | | NEW FAIRFIELD | CT | 06812-0292 | |
| MISS MARY ANN VOGELE AS CUST | FOR MARY CATHERINE EGNOR | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 6761 KEN ARBRE AVE | CINCINNATI | OH | 45236-4120 | |
| MISS MARY ANN WILL | 38 HANOVER ST | | | | MINSTER | OH | 45865 | |
| MISS MARY ANNA BOWNE | 13 PICARDY PL | | | | SOUTHAMPTON | NJ | 08088-1216 | |
| MISS MARY ANNE BRENNAN | 704 GEORGETOWN RD | | | | PARIS | KY | 40361-2603 | |
| MISS MARY ANNE GILL | 2008 S BRANCH DR | | | | WHITEHOUSE STATION | NJ | 08889 | |
| MISS MARY AUGUSTA MORLEY | 1515 CENTRE ST | | | | NEWTON HIGHLANDS | MA | 02461-1200 | |
| MISS MARY B CASTNER | 278 LAWRENCE HILL ROAD | | | | WESTON | VT | 05161-5604 | |
| MISS MARY B DYSART | 615 COVENTRY RD | | | | DECATUR | GA | 30030-5011 | |
| MISS MARY B KRETSCHMAR | 201 EAST THIRD ST | | | | VENTURIA | ND | 58413 | |
| MISS MARY BAKER | 34 FOSTER AVE | | | | SPRINGFIELD | VT | 05156-3008 | |
| MISS MARY BALINT | 1685 DROUILLARD ROAD | | | | WINDSOR | ONTARIO | N8Y 2S4 | CANADA |
| MISS MARY BENNIE STIEGER | 11243 PEGASUS AVE | | | | SAN DIEGO | CA | 92126-1532 | |
| MISS MARY BRIGID KELLY | 458 W ACADEMY ST | | | | WILKES BARRE | PA | 18702-1726 | |
| MISS MARY C BENKNER | 85 NORWOOD AVE | | | | NORTHPORT | NY | 11768-1958 | |
| MISS MARY C CASEY | 37 LOCUST PARK | | | | ALBANY | NY | 12205-4013 | |
| MISS MARY C JACOBY | 440 E 57TH ST APT 3C | | | | NEW YORK | NY | 10022-3046 | |
| MISS MARY C MULLER | 2221 MONICA PL | | | | SARASOTA | FL | 34235-8848 | |
| MISS MARY C REILLY | 745 N MAIN ST | | | | PITTSTON | PA | 18640-2226 | |
| MISS MARY C TONEY | 24 FREDELLA AVENUE | | | | GLENS FALLS | NY | 12801-4507 | |
| MISS MARY CASSIDY | BOX 515 | | | | TOLUCA | IL | 61369-0515 | |
| MISS MARY CATHERINE FRAME | ATTN MISS MARY CATHERINE | FRAME DEWEY | 201 LAUREL DR | | HERSHEY | PA | 17033-2624 | |
| MISS MARY CLEAVES MC CULLA | 125 BROOK LANE | | | | BOULDER CREEK | CA | 95006-9385 | |
| MISS MARY CORSO | 185 N WINDHORST AVE | | | | BETHPAGE | NY | 11714-4414 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS MARY CYRILLE VLAMYNCK | 910 SE 3RD ST | | | | BOYNTON BEACH | FL | 33435-5622 | |
| MISS MARY D HAWKE | 2 HARVARD ROAD | COOPER FARM | | | WILMINGTON | DE | 19808-3104 | |
| MISS MARY D KLOSTERKEMPER | 8753 TANAGER WOODS DR | | | | CINCINNATI | OH | 45249-3500 | |
| MISS MARY E CUSHING | C/O MARY OWENS | BOX 843 | | | DAHLONEGA | GA | 30533-0015 | |
| MISS MARY E DUMA | 627-17TH ST | | | | HUNTINGTON | WV | 25703-1415 | |
| MISS MARY E DUNLAP | 1416 EUCALYPTUS HILL ROAD A4 | | | | SANTA BARBARA | CA | 93103-2851 | |
| MISS MARY E KRAMER | 4650 HUMMEL DR | | | | ATTICA | MI | 48412-9309 | |
| MISS MARY E MASON | 65 RUMSON ROAD | | | | LITTLE SILVER | NJ | 07739-1350 | |
| MISS MARY E MC AULIFFE | 401 HERITAGE LN | | | | AUBURN | MA | 01501-2264 | |
| MISS MARY E MC KINNEY | 3 LEELYNN CIR | | | | LONDONDERRY | NH | 03053-2326 | |
| MISS MARY E MOORE | PO BOX 22665 | | | | HONOLULU | HI | 96823-2665 | |
| MISS MARY E MURPHY | 2700 N OXFORD ST | | | | ROSEVILLE | MN | 55113-2087 | |
| MISS MARY E ROOKS | 3521 LA CROSSE RD | | | | ELLAVILLE | GA | 31806 | |
| MISS MARY ELIZABETH | HAMSTROM | 609 W NEVADA ST | | | URBANA | IL | 61801-4017 | |
| MISS MARY ELIZABETH | MOYNEHAN | 141 LOOKOUT CIR | | | SYRACUSE | NY | 13209-9662 | |
| MISS MARY ELIZABETH | LAZARETTI | 4211 FREMONT AVE S | | | MINNEAPOLIS | MN | 55409 | |
| MISS MARY ELIZABETH DOLAN | 1633 U S HWY 22 W | | | | WATCHUNG | NJ | 07069-6505 | |
| MISS MARY ELIZABETH EICHMAN | 310 LINDEN LANE | | | | MERION | PA | 19066-1509 | |
| MISS MARY ELIZABETH HANNAH | 15892 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-4239 | |
| MISS MARY ELIZABETH MC | 17 SHEFFIELD WAY | | | | WESTBOROUGH | MA | 01581-1160 | |
| MISS MARY ELLEN BROWN | 16400 GULF BLVD APT A607 | | | | REDINGTON BEACH | FL | 33708-1538 | |
| MISS MARY ELLEN DUNDON | 551 BLOOMFIELD AVE APT A-11 | | | | WEST CALDWELL | NJ | 07006-7502 | |
| MISS MARY ELLEN LYNCH | BOX 1108 | | | | GENEVA | NY | 14456-8108 | |
| MISS MARY ELLEN MC DERMOTT | C/O MARY ELLEN MC DERMOTT COSTA | 42 GREAVES AVE | GREAT KILLS | | STATEN ISLAND | NY | 10308-2132 | |
| MISS MARY ELLEN SISK | C/O MARY ELLEN SISK WELCHER | 1115 EAST E STREET | | | IRON MOUNTAIN | MI | 49801-3622 | |
| MISS MARY F BOYD | 4102 ROSE GARDEN DR | | | | TOLEDO | OH | 43623-3418 | |
| MISS MARY F LENNEY | BOX 124 | | | | POTSDAM | NY | 13676-0124 | |
| MISS MARY F WOODS | 713 S SCOTT ST | | | | WILM | DE | 19805-3847 | |
| MISS MARY FAYNE ACKER | 837 ECHO RD | | | | SOUTH CHARLESTON | WV | 25303-2710 | |
| MISS MARY FLORENCE SCOBEY | 700 E 9TH 5-E | QUAPAW TOWERS | | | LITTLE ROCK | AR | 72202-3969 | |
| MISS MARY FRANCES GUIDOS | 3939 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512-1232 | |
| MISS MARY FRANCES WRIGHT | P O BOX 181 | | | | GUIN | AL | 35563-0181 | |
| MISS MARY GEORGI LEEDY | 4336 THORNRIDGE CIRCLE | | | | CLEVELAND | OH | 44135-1058 | |
| MISS MARY GRACE RUGGIERO | 2229 S LOARA ST | | | | ANAHEIM | CA | 92802-3951 | |
| MISS MARY GROZUCZAK | 735 SALEM AVE | | | | ELIZABETH | NJ | 07208-2341 | |
| MISS MARY H DAUGHTON | C/O MARY D MACKREY | 5226 VINE ST | | | PHILADELPHIA | PA | 19139-1402 | |
| MISS MARY H GROVER | APT 4-C | 610 E 20TH ST | | | NEW YORK | NY | 10009-1403 | |
| MISS MARY HELEN BROWN | C/O MARY HELEN BROWN ARENS | 1717 CHURCH | | | GALVESTON | TX | 77550-4821 | |
| MISS MARY HELEN WILDMAN | C/O M H KAY | 611 ONEIDA VIEW | | | HURON | OH | 44839-1837 | |
| MISS MARY HOWARD SMITH | 2321 BUTTERNUT CT | | | | KISSIMMEE | FL | 34744-2802 | |
| MISS MARY IRENE COOPER | 614 N WEST ST | | | | BELLEVUE | OH | 44811-1108 | |
| MISS MARY ISENBARGER | 1421 GLENDA ST | | | | ALTUS | OK | 73521-7113 | |
| MISS MARY J DALLESSIO | 453 WILLIAM ST | | | | SOMERVILLE | NJ | 08876-2019 | |
| MISS MARY J GEIS | 2732 W 90TH PL | | | | EVERGREEN PARK | IL | 60805-1353 | |
| MISS MARY J LINDERMAN | 3422 TONY DR | | | | SAN DIEGO | CA | 92122-2305 | |
| MISS MARY J PALMER & MISS | EILEEN PALMER JT TEN | 4 STUYVESANT OVAL | | | NEW YORK | NY | 10009-2402 | |
| MISS MARY JANE BAUER | 203 E WASHINGTON ST | | | | BLUFFTON | IN | 46714-2126 | |
| MISS MARY JANE GULLATT | BOX 626 | | | | PHENIX CITY | AL | 36868-0626 | |
| MISS MARY JANE SCHWERTFEGER | 807 ASA GRAY DR, APT 208 | | | | ANN ARBOR | MI | 48105-3512 | |
| MISS MARY JANE SEIDL | 2795 SOUTH BANNOCK STREET | | | | ENGLEWOOD | CO | 80110-1514 | |
| MISS MARY JEAN CARNEY | C/O MARY JEAN CARNEY FARRIS | 313 COLONY RIDGE CT | | | RIDGELAND | MS | 39157-2032 | |
| MISS MARY JOAN CAMPBELL | 17895 TYLER FOOTE RD | | | | NEVADA CITY | CA | 95959-9322 | |
| MISS MARY JOAN JOHNSON | 1411 LOMOND CT | | | | ALLEN | TX | 75013 | |
| MISS MARY JOE HAMILTON | BOX 42 | | | | PRESCOTT | AR | 71857-0042 | |
| MISS MARY K GRANT | ATTN M K REDD | 1501 TIMBERHILL DR | | | LEWISBURG | TN | 37091-4211 | |
| MISS MARY K HICKEY | 615 S HIGHLAND AVE | | | | LOS ANGELES | CA | 90036-3528 | |
| MISS MARY K RIGHTER | ATTN MARY RIGHTER HALLMARK | 18-15 215TH ST | | | BAYSIDE | NY | 11360-2154 | |
| MISS MARY KALINSKI | 1315 SYCAMORE DR | | | | ROCHESTER | MI | 48307-1567 | |
| MISS MARY KAREN MC WHORTER | 2A | 81 N BROADWAY | | | WHITE PLAINS | NY | 10603-3706 | |
| MISS MARY KATHRYN JOHNSON | 741 SAN JOSE DR SE | | | | GRAND RAPIDS | MI | 49506 | |
| MISS MARY KONCAVICH | 1905 SOUTH VAN BUREN | | | | BAY CITY | MI | 48708-8790 | |
| MISS MARY KONCAVICH & MISS | STELLA KONCAVICH JT TEN | 1905 S VAN BUREN | | | BAY CITY | MI | 48708-8790 | |
| MISS MARY L COUGHLIN | 3 ST JOHNS | | | | BENTONVILLE | AR | 72712-4082 | |
| MISS MARY L HALL | 4 FAIRVIEW ST | | | | SIMSBURY | CT | 06070-2127 | |
| MISS MARY L HANSEN TR | U/A/D 07/19/85 F/B/O MARY L | HANSEN TR | APT D516 | 7262 W PETERSON AVENUE | CHICAGO | IL | 60631-3630 | |
| MISS MARY L MILLER | APT G | 1266 ORCHARD VLG LN | | | MANCHESTER | MO | 63021-5476 | |
| MISS MARY L MORELLI | 37 WHITMAN ST | | | | MALDEN | MA | 02148-6438 | |
| MISS MARY LOU CHAFFEE | 3 PERSIMMON PATH | | | | RIDGEFIELD | CT | 06877-3337 | |
| MISS MARY LOU SHELDON | 11826 BARRYKNOLL | | | | HOUSTON | TX | 77024-4415 | |
| MISS MARY LOUISE CAROPINO & | LILLIAN MAE CAROPINO JT TEN | 132 COOLIDGE | | | LEAD | SD | 57754-1102 | |
| MISS MARY LOUISE CHRISMAN | 1500 WESTBROOK COURT | APT # 3138 | | | RICHMOND | VA | 23227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS MARY LOUISE DALY | 2007 DELAWARE AVE | | | | WILMINGTON | DE | 19806-2207 | |
| MISS MARY LOUISE HENDERSON | 1268 HARBOUR POINT DR | | | | PORT ORANGE | FL | 32127-5630 | |
| MISS MARY LOUISE OATES | C/O JUSTINE H OATES | 32 JUDSON CIR | | | SHELTON | CT | 06484-4611 | |
| MISS MARY LOUISE WALLACE | BOX 1111 | | | | RIVERSIDE | CT | 06878-8111 | |
| MISS MARY LOUISE WILBURN | C/O M ROACH | 8004 JONQUIL DR | | | PLEASURE RIDGE PAR | KY | 40258-2446 | |
| MISS MARY LYS JACKSON | 8 SCHOOL ST | | | | STONINGTON | CT | 06378-1440 | |
| MISS MARY M DE BENEDICTIS & | MISS CONCETTA J DE | BENEDICTIS JT TEN | 16 A MARSHALL ST | | MEDFORD | MA | 02155-4304 | |
| MISS MARY M DOBSON | 36 WALNUT DR | | | | SPRING LAEK HTS | NJ | 07762-2119 | |
| MISS MARY M E WALLACE | 1917 HARVARD DRIVE | | | | LOUISVILLE | KY | 40205-1829 | |
| MISS MARY M GASPER | 11 AMBROSE TERR | | | | EAST HARTFORD | CT | 06108-2302 | |
| MISS MARY M KUNKEL | 222 CROYDON RD | | | | YONKERS | NY | 10710-1033 | |
| MISS MARY MARGARET CATTIE | 1107 SALEM AVE | | | | VOORHEES | NJ | 08043-1345 | |
| MISS MARY MARGARET HOFFMAN | 2117 BROADWAY | | | | PADUCAH | KY | 42001-7109 | |
| MISS MARY MEADE SAUNDERS | 1709 PRICE DRIVE | | | | FARMVILLE | VA | 23901 | |
| MISS MARY MICHELE RAFFERTY | 5340 SHADY HILLS CR | | | | EXCELSIOR | MN | 55331-9157 | |
| MISS MARY NOVOSAD | 1812 | 440 N WABASH | | | CHICAGO | IL | 60611-3552 | |
| MISS MARY P LAWLOR | 82 PLAINFIELD DRIVE | | | | WATERBURY | CT | 06708-1540 | |
| MISS MARY PATRICIA | 12720 GREGORY ST APT 2 | | | | BLUE ISLAND | IL | 60406-2110 | |
| MISS MARY PATRICIA SHANK | 1805 MAIDEN LANE S W | | | | ROANOKE | VA | 24015-2415 | |
| MISS MARY PAUL | BOX 5942 | | | | TAKOMA PARK | MD | 20913-5942 | |
| MISS MARY PETROPOULOS & | CHRIS PETROPOULOS JT TEN | 231 MORGANTOWN AVENUE | | | MORGANTOWN | WV | 26501-7044 | |
| MISS MARY R BERRY | 600 THOMAS AVE | | | | ROCHESTER | NY | 14617-1435 | |
| MISS MARY R LONGFIELD | 555 BELVEDERE NE | | | | WARREN | OH | 44483-5509 | |
| MISS MARY R SHIELDS | APT 427 | 35-43-84TH ST | | | JACKSON HEIGHTS | NY | 11372 | |
| MISS MARY ROCHE | 25-35 CUMMING ST | APT 1E | | | NEW YORK | NY | 10034 | |
| MISS MARY ROSS SCHMIEDEL | 67 VALLEY RD | | | | LEXINGTON | MA | 02421-4260 | |
| MISS MARY S VELLINES | 1209 KITTIWAKE CT | | | | VIRGINIA BEACH | VA | 23451-4923 | |
| MISS MARY SCALIA | 41 BETHEL ST | | | | BRISTOL | CT | 06010-6202 | |
| MISS MARY SCERBO | 3416 VICARI AVE | | | | TOMS RIVER | NJ | 08755-2302 | |
| MISS MARY SEMENIK | 511 HARBOR LIGHTS | | | | TINTON FALLS | NJ | 07753-7724 | |
| MISS MARY SEXTON | C/O MARY S WINGENTER | 129 ARTHUR AVE | | | THORNWOOD | NY | 10594-1610 | |
| MISS MARY SUSAN SMITH | 430 E 55TH | | | | K C | MO | 64110-2454 | |
| MISS MARY T BARRETT | 10647 HOLLOW TREE ROAD | | | | ORLAND PARK | IL | 60462-7405 | |
| MISS MARY T DONAHOE | 339 CENTRE ST | | | | ASHLAND | PA | 17921-1310 | |
| MISS MARY T MOONEY | 137 FRANKLIN ST 402 | | | | STONEHAM | MA | 02180-1537 | |
| MISS MARY THOMA | 8415 ROYAL RIDGE DR | | | | PARMA | OH | 44129-6028 | |
| MISS MARY THOMPSON | C/O MARY T STANFORD | ROUTE 1 BOX 48 | | | PINE APPLE | AL | 36768-9801 | |
| MISS MARY TIRSA SNYDER | 215 SHADOW WOOD DR | | | | HATTIESBURG | MS | 39402-2935 | |
| MISS MARY TVAROH | BOX 182 | | | | WAUCONDA | IL | 60084-0182 | |
| MISS MARY V CRONIN | 6118 W EDDY ST | | | | CHICAGO | IL | 60634-4121 | |
| MISS MARY VIRGINIA | KAVANAUGH | 12584 SPRING VIOLET PL | | | CARMEL | IN | 46033-9143 | |
| MISS MARY W OREGAN | 12 OVERDALE LANE | | | | DARTMOUTH | NS | B3A 3V3 | CANADA |
| MISS MARY WANCA | 227-2ND AVE | | | | GARWOOD | NJ | 07027-1126 | |
| MISS MARY ZANIN | 6203 S SPAULDING AVE | | | | CHICAGO | IL | 60629-3321 | |
| MISS MARY ZANIN & MISS | ROSEMARY ZANIN JT TEN | 6203 S SPAULDING AVE | | | CHICAGO | IL | 60629-3321 | |
| MISS MARYANN TEST | 4334 UPLAND DR | | | | MADISON | WI | 53705-5041 | |
| MISS MARYANNE DAVITT | 52 RIVERVIEW AVE | | | | BINGHAMTON | NY | 13904-1753 | |
| MISS MARYBETH CLEMENS | 17 CHERRY HILLS CT | | | | ALAMO | CA | 94507-2203 | |
| MISS MARYLEE LANKAMER | 3021 FOX RUN | | | | DES MOINES | IA | 50321-1426 | |
| MISS MARYLIN E HONINGS | APT 6R | 84-70 129 ST | | | KEW GARDEN | NY | 11415-2835 | |
| MISS MARYLU LEACH | ATT LAW OFFICES OF | ROBERT R YOUNG | 7777 BONHOMME STE 1910 | | ST LOUIS | MO | 63105 | |
| MISS MASANO SASAKI | 6668 RESERVOIR LANE | | | | SAN DIEGO | CA | 92115-1510 | |
| MISS MATILDA FALCIONE | C/O MATILDA DI BELLO | 10815 ELLICOTT RD | | | PHILADELPHIA | PA | 19154-4407 | |
| MISS MATTIE LOU WARE | C/O SANDRA SMITH | 455 LEE RD 705 | | | OPELIKA | AL | 36804-0539 | |
| MISS MATTIE SEEGARS | BOX 13 | | | | KERSHAW | SC | 29067-0013 | |
| MISS MAURA NESTOR | 6233 VISTA VERDE DR W | | | | ST PERSBURG | FL | 33707-6908 | |
| MISS MAUREEN FANNING | 372 KELLY AVE | | | | BRICKTOWN | NJ | 08724-2234 | |
| MISS MAUREEN FILIPPONE | 74 OREGON AVE | | | | MEDFORD | NY | 11763-3735 | |
| MISS MAUREEN HARRIS | ATTN MAUREEN H KEWITT | 932 19TH ST | | | CODY | WY | 82414-3831 | |
| MISS MAUREEN R OBRIEN AS | CUST FOR PETER MICHAEL | SCHMERGEL U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 505 ARNON LAKE DR | GREAT FALLS | VA | 22066-3928 | |
| MISS MAUREEN S SMITHWICK | 191 HILLSIDE RD | | | | KENSINGTON | CT | 06037 | |
| MISS MAUREEN SHEPARD | 19 SILVERCOURT | SILVER SPRINGS | TIVOLI | | CORK CITY | ENGLAND | | IRELAND |
| MISS MAXINE LOIS TRAGER | 9517 TOURNAMENT CANYON DR | | | | LAS VEGAS | NV | 89144-0823 | |
| MISS MAXINE MORRIS | 1616 NORTH CUMBERLAND STREET | | | | METAIRIE | LA | 70003-5736 | |
| MISS MAY L THOMSON | 46 LENOX AVE | | | | EAST ORANGE | NJ | 07018-3103 | |
| MISS MELANIE E HOCKING | 133 TERESA DR | | | | STEUBENVILLE | OH | 43953-5641 | |
| MISS MELINDA ELIZABETH | EVANS | BOX 1355 | | | GRAND ISLAND | NY | 14072-8355 | |
| MISS MELISSA ELIZABETH | MORGAN | 21 MAIDSTONE LANE | | | EAST HAMPTON | NY | 11937-2728 | |
| MISS MELISSA JAN DOLBEER | BOX 314 | | | | PEACHLAND | BC | V0H 1X0 | CANADA |
| MISS MELISSA JOSEPH | 62 ELM RIDGE DRIVE | | | | TORONTO | ONT | M6B 1A5 | CANADA |
| MISS MELODEE S MILLER | 4236 ELM ST | | | | DOWNERS GROVE | IL | 60515-2115 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS MICHELE E GEORGE | | 4631 SW MOODY | | | VICTORIA | TX | 77905-3934 | |
| MISS MICHELE GOREA | | 6 IRONWOOD ROAD | | | NEW HARTFORD | NY | 13413-3900 | |
| MISS MICHELLE E SKILLING | | 55 HOP RANCH RD | | | SANTA ROSA | CA | 95403-7525 | |
| MISS MICHELLE GRACE VAN | BEEK | | 114 37TH AVE S | | MOORHEAD | MN | 56560-5506 | |
| MISS MICHELLE MARIE HABRAT | | 2805 RALPH AVE | | | CLEVELAND | OH | 44109-5415 | |
| MISS MICHIKO NAKAMURA | | 2139 KAMEHAMEHA AVE | | | HONOLULU | HI | 96822-2104 | |
| MISS MILDRED A BRADBURY | | BOX 228 | | | CHILLICOTHE | MO | 64601-0228 | |
| MISS MILDRED ANN KENNEDY | | 175 NORTHMOOR RD | | | CASSELBERRY | FL | 32707-3803 | |
| MISS MILDRED ANN LABELLA | | 44 GRAPAL ST | | | RYE | NY | 10580-3929 | |
| MISS MILDRED ANN LEHIGH | | 2760-13TH ST | | | SACRAMENTO | CA | 95818-2945 | |
| MISS MILDRED COHEN | | 1209 N HADDON VIEW APTS | | | WESTMONT | NJ | 8108 | |
| MISS MILDRED F KNAPP | | 702 LAKE POINTE | | | GROSSE POINTE PARK | MI | 48230-1706 | |
| MISS MILDRED HOUGHTON | | 28 JERICHO ROAD | | | SCITUATE | MA | 02066 | |
| MISS MILDRED I HALLAMAN | | 1348 OAK HILL ST | | | PITTSBURGH | PA | 15212-2428 | |
| MISS MILDRED L JACKSON | | 616 WEST AVE | | | WAINESVILLE | GA | 30501-4248 | |
| MISS MILDRED L PULLIAM | | 28272 YANEZ | | | MISSION VIEJO | CA | 92692-1801 | |
| MISS MILDRED M HARDER | | 1620 MELROSE AVE | APT 303 | | SEATTLE | WA | 98122-2057 | |
| MISS MILDRED M KOVAL | | 22 WETHERSFIELD RD | | | NATICK | MA | 01760-1738 | |
| MISS MILDRED STOLBERG | | APT 525 | VILLA GARDENS | 842 E VILLA ST | PASADENA | CA | 91101-1290 | |
| MISS MILDRED YELLEN | | APT 1-G | 78-10 34TH AVE | | JACKSON HEIGHTS | NY | 11372-2405 | |
| MISS MIRANDA SILVER MILLER | | BOX 148 | | | WELLSBURG | WV | 26070-0148 | |
| MISS MIRIAM BAGRAN | | APT 716 | 5700 CENTRE AVE | | PITTSBURGH | PA | 15206-3738 | |
| MISS MIRIAM C BURNS | | 31-B BROOKSIDE DR | | | LANSDALE | PA | 19446-1275 | |
| MISS MIRIAM E SMITH & EVELYN | SMITH HOLLINGER JT TEN | 7119 BUNKER COURT | | | EDEN PRAIRIE | MN | 55346 | |
| MISS MIRIAM GROSS | | 5635 NETHERLAND AVE | | | RIVERDALE | NY | 10471-1739 | |
| MISS MIRIAM MOHR | | 116 PENNSYLVANIA AVE | | | READING | PA | 19606-9407 | |
| MISS MIRIAM R LUDMER | | 108-25-72ND AVE | | | FOREST HILLS | NY | 11375 | |
| MISS MIRIAM S BERBERIAN | | 56 BRATTLE ST | | | WORCESTER | MA | 01606-2548 | |
| MISS MIRIAM SCHILDKRAUT | | ATTN URETZKY | 54 OTSEGO AVENUE | | DIX HILLS | NY | 11746-6437 | |
| MISS MOLLY JANE SURFACE | | MOLLY SURFACE KIRSCHNER | 606 JEROME AVE | | BRISTOL | CT | 06010-2669 | |
| MISS MONA BETH MAC DONALD | | 6640 WILKINS AVE | | | PITTSBURGH | PA | 15217-1317 | |
| MISS MONA E ABBOTT | | 59 WESTALL AVE | | | ASHEVILLE | NC | 28804-3529 | |
| MISS MONA K HERBST | | C/O MONA K HERBST-WOLFF | 2416 NORTH SURREY COURT | | CHICAGO | IL | 60614-2115 | |
| MISS MONA L KOZEL | | BOX 1695 | | | FALL RIVER | MA | 02722-1695 | |
| MISS MONA RAE WILLIAMS | | 314-9TH ST | | | MONONGAHELA | PA | 15063-2820 | |
| MISS MONICA M GENSBITTEL | | 215 WINSPEAR AVE | | | BUFFALO | NY | 14215-1046 | |
| MISS MURIEL B MITCHELL | | 2295 PACKWOOD DR | | | PENSACOLA | FL | 32534-9524 | |
| MISS MURIEL MURPHY | | 7774 SOUTH ELM COURT | | | LITTLETON | CO | 80122-3828 | |
| MISS MURIEL SANDERS | | APT 15G | 4400 LINDELL BLVD | | SAINT LOUIS | MO | 63108-2464 | |
| MISS MURIEL TANNENBAUM | | OAKRIDGE MANOR | 1168 LAKE AVE UNIT-21 | | CLARK | NJ | 07066-2719 | |
| MISS MURIEL WEISS | | APT 4N | 220 E 26TH ST | | NEW YORK | NY | 10010-2422 | |
| MISS NADINE M ROSENBAUM | | 6F | 300 E 54TH ST | | NEW YORK | NY | 10022-5019 | |
| MISS NANA-KO OGURI | | 103-26 68TH AVENUE APT 1F | | | FORREST HILLS | NY | 11375-3217 | |
| MISS NANCY A BOYER | | 4110 COLEMERE CIRCLE | | | DAYTON | OH | 45415-1908 | |
| MISS NANCY A NOVACK | | 16081 KEPPEN ST | | | ALLEN PARK | MI | 48101-2715 | |
| MISS NANCY A REYNOLDS | | 82 BAYARD ST | | | LAKE GROVE | NY | 11755-3151 | |
| MISS NANCY ANNE ORDWAY | | ATTN NANCY ANNE ORDWAY KATZ | 27 SUNSET RIDGE | | NEW PALTZ | NY | 12561-1015 | |
| MISS NANCY B UPTON | | 23 KELLEY GREEN | | | NEW CANAAN | CT | 06840-5806 | |
| MISS NANCY BRADY AILES | | ROUTE 1 | BOX 328 | | HIGHVIEW | WV | 26808-9708 | |
| MISS NANCY DIMMITT | | 1753 HIGH SCHOOL DR | | | ST LOUIS | MO | 63144-1701 | |
| MISS NANCY DOCK | | C/O N D STRULL | 6210 INNES TRACE RD | | LOUISVILLE | KY | 40222-6009 | |
| MISS NANCY E KRUG | | 1908 NUTMEG LANE | | | NAPERVILLE | IL | 60565-6808 | |
| MISS NANCY E MORRIS | | 519 CLUB DR | | | SAN ANTONIO | TX | 78201-3717 | |
| MISS NANCY E WAXLER | | ROUTE 1 | 2209 PORT WASHINGTON ROAD | NORTH PENDER ISLAND B C | V0N | 2M1 | | CANADA |
| MISS NANCY E WILLIAMS | | 1734 W MARKET STREET | | | POTTSVILLE | PA | 17901-2132 | |
| MISS NANCY ELDER TERRELL | | 858 OAKDALE RD | | | ATLANTA | GA | 30307-1210 | |
| MISS NANCY ELLEN MAKLAN | | 3275 CEDAR AVE | | | WESTMOUNT | QUEBEC | H3Y 1Z6 | CANADA |
| MISS NANCY EVELYN BROWN | | 3614 STORY ST | | | AMES | IA | 50014-3433 | |
| MISS NANCY FARR | | 2015 BROADWAY | | | BURLINGAME | CA | 94010-5620 | |
| MISS NANCY GERTRUDE FLORY | | 5305 BENBRIDGE | | | FORT WORTH | TX | 76107-3207 | |
| MISS NANCY H KLATT | | 118 N BREESE TERR | | | MADISON | WI | 53705-4133 | |
| MISS NANCY J HARDAWAY | | 10726 LYNELL DRIVE | | | BATON ROUGE | LA | 70815-4737 | |
| MISS NANCY J HEWITT | | BOX 10154 | | | GREENSBORO | NC | 27404-0154 | |
| MISS NANCY J ILK | | BOX 728 | | | BLOOMING PRAIRIE | MN | 55917-0728 | |
| MISS NANCY J WOLFF | | 15317 QUAIL RUN DRIVE | | | GAITHERSBURG | MD | 20878-3535 | |
| MISS NANCY JANE LAUFER | | 718 WINDSOR RD | | | TROY | OH | 45373-1134 | |
| MISS NANCY JEAN ROBBINS | | BOX 103 | | | COLTS NECK | NJ | 07722-0103 | |
| MISS NANCY JOAN WYKES | | 2720 CENTRAL ST APT 1E | | | EVANSTON | IL | 60201-1287 | |
| MISS NANCY K HARKESS | | 6043 CHATHAM DR | | | NEW ORLEANS | LA | 70122-2741 | |
| MISS NANCY K MUNSON | | 197 NEW YORK AVE | | | HUNTINGTON | NY | 11743-2711 | |
| MISS NANCY L GOLDEN | | 171 HIGHLAND AVE | | | SHORT HILLS | NJ | 07078-1945 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS NANCY L HARRIGAN | 16557 HIGHLAND SUMMIT DR | | | | BALLWIN | MO | 63011-5419 | |
| MISS NANCY L HERRING | 2204 BRIGHTON PL | | | | VALDOSTA | GA | 31602-2707 | |
| MISS NANCY L REIDER | FISTK ST | | | | WEST DENNIS | MA | 02670 | |
| MISS NANCY L SHEAFFER | 750 NEW HOLLAND AVE | | | | LANCASTER | PA | 17602-2137 | |
| MISS NANCY LEE GORDON | 340 FERNWOOD DR | | | | RUTHERFORDTON | NC | 28139 | |
| MISS NANCY LEE SIDO | 1 HIGHLAND PLACE | | | | SAINT LOUIS | MO | 63122-3224 | |
| MISS NANCY LONGFELLOW | 638 GLEN AVE | | | | WESTFIELD | NJ | 07090-4325 | |
| MISS NANCY LOUISE TAYLOR | 312 HEATHER HILL DR | | | | GIBSONIA | PA | 15044-6020 | |
| MISS NANCY LYNN KERN | 10027 HUNTINGTON WAY | | | | HOUSTON | TX | 77099-3123 | |
| MISS NANCY LYNN WRIGHT | APT E | 8420 COTTONWOOD DRIVE | | | CINCINNATI | OH | 45231-5947 | |
| MISS NANCY M BOWEN | C/O NANCY B LAMB | 200 LOCUST ST | | | HOLLISTON | MA | 01746-1382 | |
| MISS NANCY MAY ROLANDER | 20 PROSPECT AVE | | | | DARIEN | CT | 06820-3511 | |
| MISS NANCY R BLUM | 32 CRAFTS RD | | | | CHESTNUT HILL | MA | 02467-1824 | |
| MISS NANCY WHITE | 3960 MAYBEE RD | | | | ORION | MI | 48359-1418 | |
| MISS NANCY WITZEL | 216 JEWETT AVE | | | | JERSEY CITY | NJ | 07304-1804 | |
| MISS NANETTE BUFALINO | 250 E PEARSON 1701 | | | | CHICAGO | IL | 60611 | |
| MISS NAOMI HERMAN | 48 EIGHT AVE | | | | CLARION | PA | 16214 | |
| MISS NATALIE BRONFEN | 1000 OCEAN PKWY | | | | BROOKLYN | NY | 11230-3425 | |
| MISS NATALIE J SWANSON | 164 VOYAGEUR AVE | | | | WINNIPEG | MANITOBA | R2V 0J2 | CANADA |
| MISS NATALIE MARTIN | C/O N M FIELDEN | 23 PRISCILLA AVE | | | YONKERS | NY | 10710-3605 | |
| MISS NELL ELAINE HASSON | ATTN NELL ELAINE HASSON WARD | 11901 W FOXCHASE CIRCLE | | | KNOXVILLE | TN | 37922-1642 | |
| MISS NELL WARD | APT 402-B | 2403 ARDSON PLACE | | | TAMPA | FL | 33629-7330 | |
| MISS NELLIE KYZER | 122 BERLY ST | | | | LEXINGTON | SC | 29072-2602 | |
| MISS NEVART DOHANIAN | 269 PAYSON ROAD | | | | BELMONT | MA | 02478-3406 | |
| MISS NINA S POLLAK | 186 RIVERSIDE DR | | | | NEW YORK | NY | 10024-1007 | |
| MISS NINA SOUROSHNIKOFF & | NICHOLAS BANCROFT JT TEN | 1361 MADISON AVE | | | N Y | NY | 10128-0713 | |
| MISS NOELLE BRYANT | 13 STOCKER DR | | | | CHARLESTON | SC | 29407-7415 | |
| MISS NONA M STOWE | 713 18TH ST | | | | CHETEK | WI | 54728-9788 | |
| MISS NORA A OBRIEN | 35 SHELLTON RD | | | | QUINCY | MA | 02169-2629 | |
| MISS NORA LEE HASTINGS | 3993 N CAMPBELL AVE 1204 | | | | TUCSON | AZ | 85719-1467 | |
| MISS NORA MARY OKEEFFE | 1670 S LAKE AVE #2 | | | | CLEARWATER | FL | 33756-6305 | |
| MISS NORENE QUARADO | SEABROOK VILLAGE | 404 SANDY COVE | | | PINTON FALLS | NJ | 07753 | |
| MISS NORINE R KRANZFELDER | C/O N R DUPIUS | 305 EDWARD ST | | | VERONA | WI | 53593-1009 | |
| MISS NORMA A WYNKOOP | 10500 ROCKVILLE PIKE 1121 | | | | ROCKVILLE | MD | 20852-3347 | |
| MISS NORMA CALABRESE | 167 ARLA DRIVE | | | | PITTSBURGH | PA | 15220-2627 | |
| MISS NORMA DECK | 3900 N MAIN ST | APT 211 | | | RACINE | WI | 53402-3677 | |
| MISS NORMA E MC CORMACK | 33 FALCON ST | | | | EAST BOSTON | MA | 02128-1334 | |
| MISS NORMA G WELCH | BOX 8762 | | | | MOSS POINT | MS | 39562-0012 | |
| MISS NORMA GOLDSTEIN | 2201 ACACIA PARK DR 106 | | | | LYNDHURST | OH | 44124-3838 | |
| MISS NORMA HEINE | 562 SHELLEY LANE | | | | CHICAGO HEIGHTS | IL | 60411-3107 | |
| MISS NORMA J RAVAS | C/O P K PATI | 1353 HEATHER LANE S E | | | SALEM | OR | 97302-1525 | |
| MISS NORMA L CLARKE | 3977 APPLEWOOD LN | | | | DAYTON | OH | 45429-1622 | |
| MISS NORMA M BENDER | 794 LONGWOOD DRIVE | | | | BATON ROUGE | LA | 70806-5833 | |
| MISS NORMA M CARTOCCI | 292 NORTHSIDE DRIVE | | | | TORRINGTON | CT | 06790-3316 | |
| MISS NORMA TRENT | 531 RTE 17K | | | | WALDEN | NY | 12586 | |
| MISS OLETA M BRINK | 75 HIGH ST | | | | BRISTOL | CT | 06010-5825 | |
| MISS OLGA A BRANDS | C/O JAMES R SWICK, ESQ | 545 HECKMAN STREET | | | PHILLIPSBURG | NJ | 8865 | |
| MISS OLGA M SPRINGER | APT 3-B | 1550 N LAKE SHORE DR | | | CHICAGO | IL | 60610-1619 | |
| MISS OLGA VICTORIK | 725 N LINCOLN AVE | | | | PARK RIDGE | IL | 60068-2529 | |
| MISS OLGA ZIMMERMAN | 25 PARKVIEW AVE | | | | BRONXVILLE | NY | 10708-2952 | |
| MISS OLIVE A BRANCH | APT 2-G | 3180 N LAKE SHORE DR | | | CHICAGO | IL | 60657-4835 | |
| MISS OLIVE C JOHNSTON | 202 KING'S BRIDGE | 5033 BRIANCLIFF RD NE | | | ATLANTA | GA | 30329 | |
| MISS OLIVE E SWEATT | BOX 1631 | | | | CLOVIS | NM | 88102-1631 | |
| MISS ONNALLEE ZIMMERMAN | APT 14 | 917 N LARRABEE | | | WEST HOLLYWOOD | CA | 90069-3909 | |
| MISS OPAL JONES | 1301 N RIVER AVE | | | | WESTON | WV | 26452-2240 | |
| MISS P ANN PATTERSON | 116 SHANNON DRIVE | | | | BURLINGTON | NC | 27215-4830 | |
| MISS PAMELA ANN EDWARDS | 540 WOODHAVEN | | | | MONROE | LA | 71203-2257 | |
| MISS PAMELA BURKE | BOX 2645 | | | | WAILUKU | HI | 96793 | |
| MISS PAMELA D BUTLER | 12 WASHINGTON CIRCLE | | | | HINSDALE | IL | 60521-4532 | |
| MISS PAMELA HARTOG | 1318 HERSCHELL ST | | | | BRONX | NY | 10461-3623 | |
| MISS PAMELA STROTHER | 4005 31ST ST | | | | MT RAINIER | MD | 20712-1806 | |
| MISS PAMELA SUE HARROP & | FRANK L HARROP JT TEN | 4058 SAN MARINO ST | | | KETTERING | OH | 45440-1316 | |
| MISS PAMELA SUE ROTTMAN | 505 MIDLAND AVE | | | | RYE | NY | 10580-3917 | |
| MISS PATIENCE H ALBA | 20 PEABODY RD | | | | ARLINGTON | MA | 02476-8120 | |
| MISS PATRICIA A BURTON | ATTN PATRICIA A DOWNS | 5124 BRIAN BLVD | | | BOYNTON BEACH | FL | 33437-1268 | |
| MISS PATRICIA A JONES | C/O O'ROURKE | 16 WILLIAMSBURG DRIVE | | | ROSELAND | NJ | 07068-1215 | |
| MISS PATRICIA A TACY | C/O P A SHAPIRO | 48 WESTCHESTER DR | | | ATTLEBORO | MA | 02703-1654 | |
| MISS PATRICIA A TIETJEN | 15 STUYVESANT OVAL 11H | | | | NEW YORK | NY | 10009 | |
| MISS PATRICIA ANN FLORY | BOX 1139 | | | | CAMERON | TX | 76520-8139 | |
| MISS PATRICIA ANN HOUSTON | C/O PATRICIA ANN BARRETT | 3686 SHORELINE DR | | | GREENWOOD | IN | 46143-8358 | |
| MISS PATRICIA ANN KAHL | 4800 NE 25TH AVE | | | | FT LAUDERDALE | FL | 33308-4813 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS PATRICIA ANN LOGUE | C/O PATRICIA LOGUE RUSHFORD | BOX 907 | | | DELLSLOW | WV | 26531-0907 | |
| MISS PATRICIA ANN PRESTON | 213 UNION ST 6 | | | | BEDFORD | OH | 44146-4573 | |
| MISS PATRICIA ANN RUMELY | 12 LONG WAY | | | | HOPEWELL | NJ | 08525-9740 | |
| MISS PATRICIA ANN SMITH | 38 GLEN STREET | | | | MASSENA | NY | 13662-2019 | |
| MISS PATRICIA ANN SOMPPI & | CURTIS SOMPPI JT TEN | 1405 BEASER AVE APT 7 | | | ASHLAND | WI | 54806-3618 | |
| MISS PATRICIA B HUTCHESON | 147 ROE HAMPTON LN | | | | STONE MOUNTAIN | GA | 30087-2503 | |
| MISS PATRICIA B LACEY | 193 SALEM RD | | | | BILLERICA | MA | 01821-1429 | |
| MISS PATRICIA BEIDATSCH | 2555 SOUTH 19TH ST | | | | MILWAUKEE | WI | 53215-3009 | |
| MISS PATRICIA BOGAR | BOX 504 | | | | CRESTON | IA | 50801-0504 | |
| MISS PATRICIA C RYERSON | 143 KENSINGTON RD N | | | | GARDEN CITY | NY | 11530 | |
| MISS PATRICIA D ADAIR | C/O PATRICIA ADAIR CULP | 2771 WALSH ROAD | | | CINCINNATI | OH | 45208-3428 | |
| MISS PATRICIA DOMBO | 460 COVEWOOD BLVD | | | | WEBSTER | NY | 14580-1108 | |
| MISS PATRICIA GENEVIEVE | GALLO | C/O MC GILORAY | 31 LANDING RD | | HUNTINGDON | NY | 11743-1815 | |
| MISS PATRICIA GIACALONE | 80 SURFWOOD CIR | | | | SAN RAFAEL | CA | 94901-2516 | |
| MISS PATRICIA GIORDANO | C/O P KALIL | 39 MAGNA RD | | | METHUEN | MA | 01844-4615 | |
| MISS PATRICIA J BRANNEN | C/O P J KOPF | 3546 HERSCHEL VIEW | | | CINCINNATI | OH | 45208-1748 | |
| MISS PATRICIA J LYNCH & | JULIA B LYNCH JT TEN | 28 BAY VIEW TER | | | CENTERVILLE | MA | 02632-3318 | |
| MISS PATRICIA J MC ARDLE | 77 WILLOW RD | | | | NAHANT | MA | 01908-1306 | |
| MISS PATRICIA K L CHONG & | NORMAN T S CHONG JT TEN | APT 1001 | 1702 KEWALO ST | | HONOLULU | HI | 96822-3037 | |
| MISS PATRICIA KORTHALS | 6100 W CLEVELAND AVE 4 | | | | MILWAUKEE | WI | 53219-2651 | |
| MISS PATRICIA L LEBEAU | 46 E BROAD ST | | | | PLAINVILLE | CT | 06062-2344 | |
| MISS PATRICIA LOUISE MORGAN | 1030 N JERRIE AVE | APT E | | | TUCSON | AZ | 85711-1174 | |
| MISS PATRICIA M ATWOOD | 2836 MORGAN ST | | | | OAKLAND | CA | 94602-3420 | |
| MISS PATRICIA M ROHRBACK | C/O PATRICIA M ANSTETT | 1940 CAMBRIDGE AVE | | | CARDIFF BY THE SEA | CA | 92007-1618 | |
| MISS PATRICIA M WATSON | 9222 THROGMORTON RD | | | | BALT | MD | 21234-1913 | |
| MISS PATRICIA MARY KELLER | 13051 W VASSAR PL | | | | LAKEWOOD | CO | 80228-4921 | |
| MISS PATRICIA MC GRAW | 409 ST THOMAS DRR | | | | TOMS RIVER | NJ | 08757-4625 | |
| MISS PATRICIA N GRIFFITH | C/O P G FARMER | 41 CHARLES ST | | | LIVINGSTON | NJ | 07039-2958 | |
| MISS PATRICIA R COWHEY | 1240 N LAKE SHORE DR 21-A | | | | CHICAGO | IL | 60610-6650 | |
| MISS PATRICIA R SCHAEFER | BOX 854 | | | | SOLANA BEACH | CA | 92075-0854 | |
| MISS PATRICIA RUTH FLICK | 1519 CLEARWATER LN | | | | WHEELING | IL | 60090-5319 | |
| MISS PATRICIA S MULCAHY | 142 WEBSTER DR | | | | WAYNE | NJ | 07470-8205 | |
| MISS PATSY A PUCKETT | 308 S 32ND AVE | | | | HATTIESBURG | MS | 39401-7215 | |
| MISS PATTI ANN SEIDEL | BOX 1196 | | | | FT MYERS | FL | 33902-1196 | |
| MISS PAULA BUCHIGNANI | 73A | 2351 RIVER PLZ DR | | | SACRAMENTO | CA | 95833-3244 | |
| MISS PAULA E SCHAD | 8644 CHERRY LAKE RD | | | | GROVELAND | FL | 34736-9505 | |
| MISS PAULA JANE CASSADY | BOX 305 | | | | E FULTONHAM | OH | 43735-0305 | |
| MISS PAULA JO FRIEDMAN | ATTN PAULA KANE | 127 CARRIAGE LN | | | CLARKS SUMMIT | PA | 18411-9466 | |
| MISS PAULA L BROWN | 220 E 57TH ST | APT 5B | | | NEW YORK | NY | 10022-2816 | |
| MISS PAULA LEE RUBY | BOX 86 | | | | CHAPLIN | KY | 40012-0086 | |
| MISS PAULA M RAIS | 748 MIDDLE ST | | | | PORTSMOUTH | NH | 03801-5021 | |
| MISS PAULA S ROYER | C/O PAULA R MULLET | 1162 DORSH | | | SOUTH EUCLID | OH | 44121-3875 | |
| MISS PAULETTE J ALTRUDA | 828 E CHESTER ST | | | | LONG BEACH | NY | 11561-2703 | |
| MISS PAULETTE SHICK | BOX 1532 | | | | BUFFALO | NY | 14240-1532 | |
| MISS PAULINE ANGELAKOS | 10 ETON CT | | | | BEDMINSTER | NJ | 07921-1601 | |
| MISS PAULINE BAKER | C/O PAULINE BAKER KLEMENTOWICZ | 184 PARK ST | | | SPRINGFIELD | VT | 05156-3037 | |
| MISS PAULINE BROCATELLO | 2711 LURTING AVE | | | | BRONX | NY | 10469-4105 | |
| MISS PAULINE CARYL | GREENBERG | 40 VICTORIA LANE | | | TENAFLY | NJ | 07670-3135 | |
| MISS PAULINE H SCHAEFER | BOX 55455 | | | | INDIANAPOLIS | IN | 46205-0455 | |
| MISS PAULINE M SURPRENANT | APT PHD | 6040 BOULEVARD E | | | WEST NEW YORK | NJ | 07093-3825 | |
| MISS PAULINE M YOUNG | 220 EAST ADAMS | | | | TAYLORVILLE | IL | 62568 | |
| MISS PAULINE PALMIERI | ATTN PAULINE CHIANESE | 126 W MAIN ST APT 4 | | | WALDEN | NY | 12586-1714 | |
| MISS PEARL A LOCARNI | 333 BOXBERRY HILL RD | | | | EAST FALMOUTH | MA | 02536-4125 | |
| MISS PEARL A LOCARNI & | ROBERT ARTHUR LOCARNI JT TEN | 333 BOXBERRY HILL RD | | | EAST FALMOUTH | MA | 02536-4125 | |
| MISS PEARL B SCHRAM | 251 E ARGYLE ST | | | | VALLEY STREAM | NY | 11580-4701 | |
| MISS PEARL MUELLER | APT 1003 | 40 PLAZA SQ | | | ST LOUIS | MO | 63103-2311 | |
| MISS PEGGY ANN ROMESBERG | 85 BRACKETT RD | | | | RYE | NH | 03870-2007 | |
| MISS PEPPER D RENSHAW | 26680 SILVERLEAF LANE | | | | HEMET | CA | 92544-7641 | |
| MISS PHILLIS GORDON BOWERS | ATTN WORKMAN | 805 IVY LAKE DRIVE | | | FOREST | VA | 24551-4117 | |
| MISS PHYLLIS A TANO | 95 NICHOLS ST APT 2 | | | | EVERETT | MA | 02149 | |
| MISS PHYLLIS A WITTIG | 61 S STONINGTON DRIVE | | | | PALATINE | IL | 60067-1505 | |
| MISS PHYLLIS BARTLETT | 152 E 94TH ST 4F | | | | NEW YORK | NY | 10128-2575 | |
| MISS PHYLLIS C CLEMENSEN | ATTN PHYLLIS CLEMENSEN HALTON | GREAT LAKES BANCORP | BOX 8600 | | ANN ARBOR | MI | 48107-8600 | |
| MISS PHYLLIS COHEN | 1585 EAST 14TH ST | | | | BROOKLYN | NY | 11230-7164 | |
| MISS PHYLLIS E FLEISIG | 397 MONTGOMERY AVE | | | | PROVIDENCE | RI | 02905-1326 | |
| MISS PHYLLIS E MAC BRYDE | 300 EASTBROOK DR | | | | BOONE | NC | 28607-3670 | |
| MISS PHYLLIS JANE KESSLER | 235 E 22ND ST | | | | NEW YORK | NY | 10011 | |
| MISS PHYLLIS JEANNE GELLER | 33 INGA ROAD | | | | ARCATA | CA | 95521-9042 | |
| MISS PHYLLIS LELAND | 136-R EASTERN AVENUE | | | | ESSEX | MA | 01929-1328 | |
| MISS PHYLLIS LEVINE | 929 BRIDLE LANE | | | | WEST CHESTER | PA | 19382-2112 | |
| MISS PHYLLIS ROSS | 525 EAST 72ND ST | APT 18I | | | NEW YORK | NY | 10021 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS PIA ANDERSON | FALKONER ALLE 68 2.TV. | | | | 2000 FREDERIUSBERG | | | DENMARK |
| MISS PRISCILLA HESS | 883 TABER HILL RD | | | | STOWE | VT | 05672-4439 | |
| MISS QUEEN RASCOE | 59 SHORE VIEW DR | | | | YONKERS | NY | 10710-1939 | |
| MISS R ALISON LEAVITT | ATTN R ALISON QUINN | 400 MAPLE WOOD AVE | | | WAYNE | PA | 19087-4703 | |
| MISS R ELIZABETH BRASH | BOX 146 | | | | GULFPORT | MS | 39502-0146 | |
| MISS RACHEL C SMITH | 193 WATERHOUSE RD | | | | DAYTON | ME | 04005-7335 | |
| MISS RACHEL M THOMAS | 455 PENBROOKE DR | | | | FINDLAY | OH | 45840-7472 | |
| MISS RAE JONES & EILEEN | CHERTOW JT TEN | 1300 NE MIAMI BEACH DR ROOM | 423 CASTLE PINES | | RIVERWOODS | IL | 60015 | |
| MISS RAFAELE IRACE | 250 WEST 88TH STREET | | | | NEW YORK | NY | 10024-1720 | |
| MISS RANDYE AVA WASSERMAN | 1311 GLENOAK LANE | | | | NORTHBROOK | IL | 60062-3721 | |
| MISS RANEE B FREDERICK | 123 ORCHARD RD | | | | PERKASIE | PA | 18944-2413 | |
| MISS RAY SHAROV | 2109 RED LION RD #218 | | | | PHILADELPHIA | PA | 19115-1711 | |
| MISS REBA FRANCIS BRECKLER | BOX 2374 | | | | DEFIANCE | OH | 43512-0274 | |
| MISS REBA J ANTONE & | ELLA J DOXTATOR JT TEN | 14687 SHORELINE ROAD | | | WOLVERINE | MI | 49799-9684 | |
| MISS REBECCA FELDBERG | 4750 WHEATON DR 14 | | | | FT COLLINS | CO | 80525 | |
| MISS REBECCA JOAN NORRIS | 351 7TH AVE 3FL | | | | BROOKLYN | NY | 11215-4320 | |
| MISS REBECCA LEE METCALFE | 6537 CECIL CHAPEL RD | | | | HIWASSEE | VA | 24347 | |
| MISS REBECCA STEVENS | WINSLOW | C/O R PRINGLE | 530 COMSTOCK DR | | TIBURON | CA | 94920-1310 | |
| MISS REBECCA WRIGHT | C/O REBECCA W KUHL | 203 19TH ST S | | | BRIGANTINE | NJ | 08203-2023 | |
| MISS REGINA A VON AHN | 4740 DENARO DR | | | | LAS VEGAS | NV | 89135 | |
| MISS REGINA APPLER | 200 EAST 66TH ST E204 | | | | NEW YORK | NY | 10021-9191 | |
| MISS REGINA GRACE BAIOCCHI | 24 ELM COURT | | | | SOUTH ORANGE | NJ | 07079-2319 | |
| MISS REGINA MC VAY | 1044 PEAS EDDY RD | | | | HANCOCK | NY | 13783-9780 | |
| MISS REGINA T KOEHL | 9251 S AVERS AVE | | | | EVERGREEN PARK | IL | 60805-1415 | |
| MISS REGINA YATTAW | 1598 KELLOGG BAY RD | | | | VERGENNES | VT | 05491-9070 | |
| MISS RENA STERN | 35351 GLENGARY | | | | FARMINGTON HILLS | MI | 48331-2653 | |
| MISS RENE GILLIAM | 2724 WESTMINISTER | | | | DALLAS | TX | 75205-1505 | |
| MISS RENEE MARIE MURPHY | ATTN R M SMITH | 9509 PINE DR | | | LYNDON | IL | 61261-9520 | |
| MISS RENEE T BEAUREGARD | 2669 GRAPEWOOD LN | | | | BOULDER | CO | 80304-2481 | |
| MISS RENEE TRILLING | 10009 WALNUT DR 204 | | | | KANSAS CITY | MO | 64114-4422 | |
| MISS RHEA PLOTTEL | 255 WEST 88TH ST | | | | NEW YORK | NY | 10024-1716 | |
| MISS RHONDA ELLIS | 410 VALLEY FORGE CT | | | | MEDFORD | NJ | 08055-8459 | |
| MISS RHONDA ROSE PORTNOY | C/O RHONDA R PORTNOY PASSINK | 2817 FOREST MILL LANE | | | JACKSONVILLE | FL | 32257-5758 | |
| MISS RICHIE ANN ROOK | 3577 DUBERRY CT NE | | | | ATLANTA | GA | 30319-1901 | |
| MISS RITA B BERTRAM | 431 LELAND PLACE | | | | LANSING | MI | 48917-3526 | |
| MISS RITA B MASSE | 98 JACOBS ST | | | | BRISTOL | CT | 06010-5662 | |
| MISS RITA BENN | 3755 CHARTER PL | | | | ANN ARBOR | MI | 48105-2826 | |
| MISS RITA D ROCHE | 200 VENUS ST | | | | WAVELANDS | MS | 39576-3153 | |
| MISS RITA E KENNEDY | 8 PARKWAY ROAD | | | | BROOKLINE | MA | 02445-5405 | |
| MISS RITA L DUFFY & WILLIAM | G DUFFY JT TEN | BOX 2545 | | | CAREFREE | AZ | 85377-2545 | |
| MISS RITA M BALBONI & MISS | GERALDINE BALBONI JT TEN | 37 SHERWOOD AVE | | | WEST SPRINGFIELD | MA | 01089-1925 | |
| MISS RITA M GALLAGHER | ATT RITA M THOMSON | 1218 W HOOD AVE | | | CHICAGO | IL | 60660-2512 | |
| MISS RITA M STACHOWIAK | 2495 GENESEE ST | | | | BUFFALO | NY | 14225-2913 | |
| MISS RITA M SUGHRUE | 68 MARSHALL ST | | | | NASHUA | NH | 03060-4622 | |
| MISS RITA OGUREK | APT J-4 | 3101 PORTOFINO POINT | | | COCONUT CREEK | FL | 33066-1248 | |
| MISS ROANNA LEE ARZANI | RD 2 | BOX 102 | | | MARATHON | NY | 13803 | |
| MISS ROBERTA BRISGALL | 20301 W COUNTRY CLUB DR APT 1927 | | | | AVENTURA | FL | 33180-1657 | |
| MISS ROBERTA BRUCE GILL | 406 MAIN ST | | | | SAUSALITO | CA | 94965-2414 | |
| MISS ROBERTA DE BLASIO | BOX 696 | | | | OCEAN BEACH | NY | 11770-0696 | |
| MISS ROBERTA E LEE | 3 RIDGEWOOD DRIVE | | | | MILFORD | CT | 06460 | |
| MISS ROBERTA G ELLISON | 4742 COLLEGE ST | | | | JACKSONVILLE | FL | 32205-4914 | |
| MISS ROBERTA L ROSS | 5032 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-1134 | |
| MISS ROBERTA LEVINE | 754 SUNSET AVE | | | | PASADENA | CA | 91103-3034 | |
| MISS ROBERTA M CRAWFORD | 794 LONGWOOD DRIVE | | | | BATON ROUGE | LA | 70806-5833 | |
| MISS ROBERTA M ROYCE | C/O R SMITH | 634 RIVERLAKE WAY | | | SACRAMENTO | CA | 95831-1123 | |
| MISS ROBERTA M TACY | 54 ALFRED DR | | | | PITTSFIELD | MA | 01201-8430 | |
| MISS ROBERTA PORTNOY | 120-12 DE KRUIF PL | | | | BRONX | NY | 10475-2302 | |
| MISS ROCHELLE DAVIDSON | 35 WESTLAKE ROAD | | | | NATICK | MA | 01760-1741 | |
| MISS ROCHELLE GEFFNER & | EILEEN GEFFNER JT TEN | 3329 THIRD ST | | | OCEANSIDE | NY | 11572-5107 | |
| MISS ROMA PEARCE | BOX 2815 | | | | CARSON CITY | NV | 89702-2815 | |
| MISS RONA J NEWMARK | 300 WEST ST | | | | NORTHBOROUGH | MA | 01532-1244 | |
| MISS ROSA LOMBARDI | 2012 JEROMO 2B | | | | BROOKLYN | NY | 11235 | |
| MISS ROSA MARIE MUELLER | 22 BERYL ROAD | | | | CHELTENHAM | PA | 19012-1206 | |
| MISS ROSALIE B ARNALD | C/O PETER JAMES TURNER POA | 4405 SAUL RD | | | KENSINGTON | MD | 20895 | |
| MISS ROSALIE BRULLO | C/O R MINO | 1929 84TH ST | | | BROOKLYN | NY | 11214-3007 | |
| MISS ROSALIE G FERRILLO | 21 LAWSON LANE | | | | RIDGEFIELD | CT | 06877-3956 | |
| MISS ROSALIND B RUHL | 921 MONET CIRCLE | | | | WALNUT CREEK | CA | 94597 | |
| MISS ROSALIND B TRIGG | C/O W ROBERT TRIGG | 729 OLD DOBBIN ROAD | | | LEXINGTON | KY | 40502-2851 | |
| MISS ROSANNA LOUISE | 539 W GREAT FALLS ST | FALLS CHURCH VA | | | MILFORD | DE | 22046 | |
| MISS ROSE A IMPALLOMENT | 685 LAKE SHORE RD | | | | GROSSE POINTE SHRS | MI | 48236-1832 | |
| MISS ROSE ANN MALONE | 109 N CADILLAC DR | | | | YOUNGSTOWN | OH | 44512-3317 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS ROSE APPLEBAUM | 73-46 SPRINGFIELD BLVD | | | | BAYSIDE | NY | 11364-3022 | |
| MISS ROSE ARCARA | 688 PERSONS ST | | | | EAST AURORA | NY | 14052-2528 | |
| MISS ROSE CAZAL | 2-RUE-JEAN-JAURES | MORNE-ROUGE | | | C97260 | MARTINIQUE | | |
| MISS ROSE CRISCI | 2288 AMBER LN | | | | ESCONDIDO | CA | 92026-1233 | |
| MISS ROSE GIANGARRA | 161 HAMDEN AVE | | | | S I | NY | 10306-3412 | |
| MISS ROSE J GOETZ | 6254 KINCAID ROAD | | | | CINCINNATI | OH | 45213-1416 | |
| MISS ROSE M DE MILIA | 50 ELM ST | | | | NORTH TARRYTOWN | NY | 10591-2222 | |
| MISS ROSE M LOMBARDINO | 501 W 107 ST | APT 330 | | | KANSAS CITY | MO | 64114 | |
| MISS ROSE M SPARANO | ONE OGDEN RD | | | | OSSINING | NY | 10562-2303 | |
| MISS ROSE MAE BURTON | 6125 CAIRO RD | | | | PADUCAH | KY | 42001-9633 | |
| MISS ROSE MARIE KELLEY | 1305 CINNAMINSON AVE | | | | CINNAMINSON | NJ | 08077-2104 | |
| MISS ROSE MARIE QUARTARARO | 1086 NEILL AVE | | | | BRONX | NY | 10461-1330 | |
| MISS ROSE MARONE | 784 WEBBER AVE | | | | WEST BABYLON | NY | 11704-7022 | |
| MISS ROSE MASI | C/O ROSE M ALESSIO | 1112 E GLADE CIRCLE | | | MESA | AZ | 85204-5819 | |
| MISS ROSE RINELLA | C/O AVONDALE FED SVGS BK | A/C 4-1500-00 | 2965 N MILWAUKEE AVE | | CHICAGO | IL | 60618-7347 | |
| MISS ROSE SLIFKIN | 141 SUNNYMEDE ST | | | | ENGLISHTOWN | NJ | 07726-4714 | |
| MISS ROSE TUCHMAN | 1661 E 28TH ST | | | | BROOKLYN | NY | 11229-2507 | |
| MISS ROSEANNE FIORILLO | 1778 RENSSELAER AVE | | | | SCHENECTADY | NY | 12303-3918 | |
| MISS ROSEMARIE BUTTER | C/O SQUERI | 2034 SPRINGHOUSE RD | | | BROOMALL | PA | 19008-3115 | |
| MISS ROSEMARIE CIMINELLO | 21 WHISTLER ROAD | | | | SCARSDALE | NY | 10583-4822 | |
| MISS ROSEMARIE D PRAT | BOX 342 | | | | KENTFIELD | CA | 94914-0342 | |
| MISS ROSEMARIE GUEST | C/O ROSEMARIE MIKUCKI | 4916 NO KNIGHT AVE | | | NORRIDGE | IL | 60706-2958 | |
| MISS ROSEMARIE J GRUSS | C/O ROSEMARIE GRUSS VICTOR | APT 11C | 430 E 63 ST | | NEW YORK | NY | 10021-7992 | |
| MISS ROSEMARIE KLUN | ATTN ROSEMARIE KLUN SHERIDAN | 443 E 322ND ST | | | WILLOWICK | OH | 44095-3327 | |
| MISS ROSEMARIE SPAMER | 3 BERKLEY CIRCLE | | | | EASTCHESTER | NY | 10709-1502 | |
| MISS ROSEMARIE WEHRHAGEN | C/O ROSEMARIE NAESER | 9452 SMITHSON LANE | | | BRENTWOOD | TN | 37027 | |
| MISS ROSEMARY CENTNER | 2678 BYRNESIDE DRIVE | | | | CINCINNATI | OH | 45239-6404 | |
| MISS ROSEMARY DURSO | APT 6-B | 123-60-83RD AVE | | | KEW GARDENS | NY | 11415 | |
| MISS ROSEMARY H BARBELLA | 1607 TREBOY AVE | | | | RICHMOND | VA | 23226-1150 | |
| MISS ROSEMARY J THEILE | 8906 NE 25TH AVE | | | | VANCOUVER | WA | 98665-9055 | |
| MISS ROSEMARY MARLEY | 555 MONMOUTH AVE 1D | | | | SPRING LAKE HEIGHT | NJ | 07762-2044 | |
| MISS ROSEMARY WARD | 1420-25TH AVE | | | | MOLINE | IL | 61265-5205 | |
| MISS ROSEMARY ZANIN & MISS | MARY ZANIN JT TEN | 6203 S SPAULDING AVENUE | | | CHICAGO | IL | 60629-3321 | |
| MISS ROSIE M DICKEY | 1011 N 10TH ST | | | | ARKANSAS CITY | KS | 67005-1946 | |
| MISS ROSLYN MAE OSTERMAN | 12067 MALLET DR | | | | CINCINNATI | OH | 45246-1806 | |
| MISS ROSLYN SCHWARTZBERG | 209 VINE ST | | | | ELIZABETH | NJ | 07202-1907 | |
| MISS RUBIE GAIL GIBBS | HC 66 BOX 338 | | | | RENICK | WV | 24966-9628 | |
| MISS RUBY E MC KENNA | AAA MATTRESS FACTORY | BOX 65002 | | | SALT LAKE CITY | UT | 84165-0002 | |
| MISS RUBY LOUISE MAC DONALD & | MISS IVY ISABELLE MAC | DONALD JT TEN | 9 VENNER RD | | ARLINGTON | MA | 02476-8027 | |
| MISS RUBY MAE ECKERT | 224 SCOTTSDALE DR | | | | MIFFLINBURG | PA | 17844-9442 | |
| MISS RUBY MC KIBBEN | 5418 CHEVY CHASE | | | | HOUSTON | TX | 77056-4229 | |
| MISS RUTH A HALLEY | 2651 BELL ST | | | | SACRAMENTO | CA | 95821-4646 | |
| MISS RUTH A JARCYNSKI | 3816 ADELAIDE DRIVE | | | | MOUNT LAUREL | NJ | 08054-1829 | |
| MISS RUTH AHRENS | APT 2 | 9101 W DIXON ST | | | MILWAUKEE | WI | 53214-1352 | |
| MISS RUTH ANN MC QUAID | 1870 SYCAMORE DR | | | | SAN MARINO | CA | 91108-2920 | |
| MISS RUTH ANNE YEAGER | 4642 LORRAINE | | | | DALLAS | TX | 75209-6014 | |
| MISS RUTH B LAINE | 19540 SCOTLAND DRIVE | | | | SARATOGA | CA | 95070-5028 | |
| MISS RUTH B WOHL | 20 REVERE RD | | | | ARDSLEY | NY | 10502-1226 | |
| MISS RUTH C DOWDELL | APT 602 | 9333 N CHURCH DR | | | PARMA HEIGHTS | OH | 44130-4719 | |
| MISS RUTH CARENZO | 34 WAGON RD | | | | ENFIELD | CT | 06082-5637 | |
| MISS RUTH D HILLIARD | 813 SNOWDEN DR | | | | LAKE WORTH | FL | 33461-3735 | |
| MISS RUTH E ACKERMAN | C/O RUTH E CUMMEROW | 5132 PARKSIDE DR | | | OREGON | OH | 43616-3057 | |
| MISS RUTH E FRETWELL | ATTN RUTH E DRUMM | 12419 SHAWMONT LN | | | BOWIE | MD | 20715-3122 | |
| MISS RUTH E JOHNSON | 7260 W PETERSON AVE | APT E223 | | | CHICAGO | IL | 60631-3617 | |
| MISS RUTH E SETTERBERG | C/O THE GLOUCESTER | 770 BOYLSTON ST | | | BOSTON | MA | 02199-7700 | |
| MISS RUTH E SPRINGMANN | 5259 NEBRASKA AVE N W | | | | WASHINGTON | DC | 20015-1323 | |
| MISS RUTH E VETTER | 2000 MAY DR APT 317 | | | | ZELIENOPLE | PA | 16063-1525 | |
| MISS RUTH ELEANOR BROWN | BOX 337 | | | | MARLBOROUGH | NH | 03455-0337 | |
| MISS RUTH ELLEN KESSLER | C/O RUTH ELLEN LICHTENFELD | 8010 DAYTONA | | | CLAYTON | MO | 63105-2510 | |
| MISS RUTH FEIGER | 155 WEST 71ST ST | | | | NEW YORK | NY | 10023-3836 | |
| MISS RUTH G COLLINS | APT H-503 | BLDG 2 | 625 WILLOW VALLEY SQ | | LANCASTER | PA | 17602-4867 | |
| MISS RUTH H JONES | 185 WASHINGTON AVE | | | | WESTWOOD | NJ | 07675-2004 | |
| MISS RUTH HELEN EBERHARDT | 2360-43RD AVE E 204 | | | | SEATTLE | WA | 98112-2703 | |
| MISS RUTH HEPLER | 613 FOUNTAIN ST | | | | ASHLAND | PA | 17921-9000 | |
| MISS RUTH HIRSCH | 150 BENNETT AVE | APT 3D | | | NEW YORK | NY | 10040-3822 | |
| MISS RUTH HUDSON | 86-1 CASTLEBURY CRES | | | | WILLOWDALE | ONTARIO | M2H 1W8 | CANADA |
| MISS RUTH L HARRIS | 33 ASPEN ROAD | | | | SWAMPSCOTT | MA | 01907-2219 | |
| MISS RUTH M KENNEY | 8 MELVILLE ST | | | | WORCESTER | MA | 01605-1802 | |
| MISS RUTH MARGARET THOMAS | C/O JOAN DOREEN LUND POA | 51294 W WYMER LAKE RD | | | FRAZEE | MN | 56544-8983 | |
| MISS RUTH MARGULIS | 134 N MERKLE | | | | COLUMBUS | OH | 43209-1554 | |
| MISS RUTH MARX | C/O PHILIP HANNA | BOX 5131 | | | SPRINGFIELD | IL | 62705-5131 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS RUTH MC MAHON | ATTN LOOMIS | 361 PORTLAND DR | | | VERMILION | OH | 44089-1922 | |
| MISS RUTH MILLER | 31 S BELMONT CIRCLE | | | | ONEONTA | NY | 13820-2609 | |
| MISS RUTH MILTS | 308 W 30TH ST | | | | N Y | NY | 10001-2707 | |
| MISS RUTH N SHADE | C/O RUTH SCHRENZEL | 3425 SHARON CHAPEL RD | | | ALEXANDRIA | VA | 22310-2310 | |
| MISS RUTH ONA HOTT | C/O RUTH BRAKONIECKI | 833 HURLEY | | | HOWELL | MI | 48843-8955 | |
| MISS RUTH R HESS | 223-68TH ST | | | | GUTTENBERG | NJ | 07093-1213 | |
| MISS RUTH RUDA | 2215 CRUGER AVE | | | | BRONX | NY | 10467-9407 | |
| MISS RUTH S CARVER | 204 SPRINGFIELD AVENUE | | | | FOLSOM | PA | 19033-1319 | |
| MISS RUTH V JOHNSTONE | 32 RESERVATION ROAD | | | | MILTON | MA | 02186-4109 | |
| MISS RUTH WEBB | 9140 DOG LEG ROAD | | | | DAYTON | OH | 45414-1426 | |
| MISS RUTH WHITE | 365 WEST 25TH STREET | | | | NEW YORK | NY | 10001-5803 | |
| MISS RUTH Y CASSELL | 3075 WALNUT BEND LANE 23 | | | | HOUSTON | TX | 77042-3325 | |
| MISS RUTH ZELLNER | APT 8-C | 230 WEST END AVE | | | NEW YORK | NY | 10023-3664 | |
| MISS S ANTOINETTE HOPKINS | 49 CHATHAM RD | | | | HARWICH | MA | 02645 | |
| MISS S GAIL KRANTZ | C/O GLICKMAN | 3388 OAKWOOD BLVD N | | | SARASOTA | FL | 34237 | |
| MISS S SUSAN GRIFFIN | C/O SUSAN CONDON | 1410 SE MADISON ST | | | IDABEL | OK | 74745-5718 | |
| MISS SABINA DOWD | B-317 | 80 W BALTIMORE AVE | | | LANSDOWNE | PA | 19050-2144 | |
| MISS SABINA MALQUICHAGUA | 1627 W GLENLAKE AVE | | | | CHICAGO | IL | 60660-2448 | |
| MISS SABRINA TINGLE | 701 S W 18TH STREET | | | | BOYNTON BEACH | FL | 33426-5424 | |
| MISS SALI ANN LUTWIN | 1131 MEADOWBROOK DRIVE | | | | SYRACUSE | NY | 13224-1757 | |
| MISS SALLIE ELLEN SMITH | 430 E 55TH ST | | | | K C | MO | 64110-2454 | |
| MISS SALLY A BURTON | 1727 FALLING BROOK DRIVE | | | | FISHERS | IN | 46038-2042 | |
| MISS SALLY A FITZPATRICK & | JOHN G FITZPATRICK JT TEN | ATTN SALLY A WALLER | 3 BURNBRAE RD | | TOWSON | MD | 21204-4211 | |
| MISS SALLY A LANIGAN | 1122 PIERMONT RD | | | | SOUTH EUCLID | OH | 44121-2937 | |
| MISS SALLY ANN COYLE | 5520 LOCKRIDGE RD | | | | DURHAM | NC | 27705-8006 | |
| MISS SALLY C DILL | 7 KENSINGTON RD | | | | REHOBOTH BCH | DE | 19971-1488 | |
| MISS SALLY L HOBSON | 37 PINE AVENUE | | | | RIVERHEAD | NY | 11901 | |
| MISS SALLY LYNNE ECKWALL | PO BOX 1925 | | | | GAYLORD | MI | 49734-5925 | |
| MISS SALLY NG | 4 BECKETT ST 9 | | | | SAN FRANCISCO | CA | 94133-5013 | |
| MISS SALLY WILDMAN | BOX A-3873 | | | | CHICAGO | IL | 60690-3873 | |
| MISS SALLYANN VOORHEES | 1292 DOGWOOD DRIVE | SUNSET LAKE | | | BRIDGEWATER TWP | NJ | 08807-1224 | |
| MISS SANDRA C STEELE | 60 WEST CEDAR ST | | | | BOSTON | MA | 02114-3310 | |
| MISS SANDRA COHN & MARILYN | ROSE COHN JT TEN | 4701 NW 135ST | | | VANCOVER | WA | 98685 | |
| MISS SANDRA E GEBER | 2604 STEELE ROAD | | | | BALTIMORE | MD | 21209-4114 | |
| MISS SANDRA JEAN BOLLINGER | BOX 1205 | | | | SHELBYVILLE | TN | 37162-1205 | |
| MISS SANDRA JEAN GRIMM | C/O SANDRA JEAN DICKSON | BO 1113 | | | WOODACRE | CA | 94973 | |
| MISS SANDRA KAY COLE | C/O S TORRANCE | 1808 CROSS BEND RD | | | PLANO | TX | 75023-6516 | |
| MISS SANDRA KAY COLE & | HARDIE C COLE TEN COM | C/O S TORRANCE | 1808 CROSS BEND RD | | PLANO | TX | 75023-6516 | |
| MISS SANDRA L GARDELLA | 2156 PRIMROSE LANE | | | | NAPERVILLE | IL | 60565 | |
| MISS SANDRA L MAAS | C/O SANDRA MAAS STAMER | 2180 CRESTMOOR DRIVE | | | SAN BRUNO | CA | 94066-2802 | |
| MISS SANDRA LYNN SHAW | 925 MEADOW DR | | | | COPPER CANYON | TX | 75077-8532 | |
| MISS SANDRA M GALLAGHER | 22411 ELIZABETH PLACE CT | | | | KATY | TX | 77494-2227 | |
| MISS SANDRA RIFFE | C/O S MORRIS | 3122 E 78TH PL | | | TULSA | OK | 74136-8730 | |
| MISS SANDRA SANTUCCI | ATTN SANDRA ELLIS | 44 BELTON ST | | | STANHOPE | NJ | 07874-3414 | |
| MISS SANDRA WALLACE | 15 IDLEWOOD DR | | | | GREENVILLE | SC | 29609-4804 | |
| MISS SANDY MAE MILLER | 81 IRVING PL | | | | NEW YORK | NY | 10003-2208 | |
| MISS SARA GRACE SHELNUTT | 3034 CHAPEL HILL RD | | | | DOUGLASVILLE | GA | 30135-1710 | |
| MISS SARA H EVATT | 2709 POINCIANA DR | | | | VIRGINIA BEACH | VA | 23451-1333 | |
| MISS SARA JAFFARIAN & MISS | VIOLA JAFFARIAN JT TEN | 58 BATEMAN ST | | | HAVERHILL | MA | 01832-2537 | |
| MISS SARA LOUISE JOHNSON | 375 FOREST VALLEY CT | | | | ATLANTA | GA | 30342-2300 | |
| MISS SARA LYNN HILL | ATTN SARA H SIZEMORE | 7623 WINDWOOD DR | | | POWELL | TN | 37849-3363 | |
| MISS SARAH ANN PETERS | BOX 1084 | | | | MONROE | MI | 48161-6084 | |
| MISS SARAH ANN STEVENSON | 449 BURNETT | | | | SAN FRANCISCO | CA | 94131-1330 | |
| MISS SARAH APOTOW | 6647 N KENTON AVENUE | | | | LINCOLNWOOD | IL | 60712-3321 | |
| MISS SARAH COLEMAN | ATTN SALLY SENF | 382 BRITTANY CIRCLE | | | CASSELBERRY | FL | 32707-4504 | |
| MISS SARAH E DENNISON | 211 WILLOW VALLEY SQUARE C202 | | | | LANCASTER | PA | 17602-4861 | |
| MISS SARAH E DIFFENDAL | 210 HILLCREST DR | | | | HIGH POINT | NC | 27262-3038 | |
| MISS SARAH E MOORE | 58 WALTON DR | | | | WEST HARTFORD | CT | 06107-1630 | |
| MISS SARAH EISENBERG | 402 MARINE AVE | | | | BROOKLYN | NY | 11209-8130 | |
| MISS SARAH FANT JONES | 713 E MAIN ST | | | | UNION | SC | 29379-2520 | |
| MISS SARAH GROSSMAN | 1320-51 STREET APT F-1 | | | | BROOKLYN | NY | 11219 | |
| MISS SARAH HADDAD | 632 FRANK DR | | | | NEW KENSINGTON | PA | 15068-4955 | |
| MISS SARAH JEANNE PEGRAM | ATTN SARAH PEGRAM NELSON | 15956 TEMECULA ST | | | PACIFIC PALISADES | CA | 90272-4238 | |
| MISS SARAH KINDLEBERGER | 14A N COMMONS | | | | LINCOLN | MA | 01773-1116 | |
| MISS SARAH LEE GORELICK | BOX 6973 | | | | SHAWNEE MISSION | KS | 66206-0973 | |
| MISS SARAH MARGARET | LANKFORD | 296 STEWART STREET | | | WELCH | WV | 24801-2028 | |
| MISS SARAH NOBLE LANE | 3131 W DONGES BAY RD | | | | MEQUON | WI | 53092 | |
| MISS SARALEE FUNKE | 2031 GREENWOOD RD | | | | ALLENTOWN | PA | 18103-2907 | |
| MISS SELMA LEE MARKOWITZ | APT 4-M | 430 S FULLER AVE | | | L A | CA | 90036-5389 | |
| MISS SELMA R ANTHONY | 1550 BEACON ST 4F | | | | BROOKLINE | MA | 02446-2216 | |
| MISS SHAM KEN CHIN | APT 4E | 90 BEEKMAN ST | | | NEW YORK | NY | 10038-1876 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS SHANNON MILLER | PO BOX 381885 | | | | GERMANTOWN | TN | 38183-1885 | |
| MISS SHARI J GOTTESMAN | 7 BLAKE CIR | | | | BRICK TOWN | NJ | 08724-1906 | |
| MISS SHARON J LEIBOVITCH | 5777 PALMER ST | | | | NEW GLASGOW | QUE | H4W 2P6 | CANADA |
| MISS SHARON K S LOO | ATTN SHARON K S PEREIRA | 3822 PAHOA AVE | | | HONOLULU | HI | 96816-4147 | |
| MISS SHARON L ADAMSON | 2515-26TH ST DR SE | | | | CEDAR RAPIDS | IA | 52403-1629 | |
| MISS SHARON L PALMER | 1620 MAYFLOWER COURT | BRADFORD B-611 | | | WINTER PARK | FL | 32792-2500 | |
| MISS SHARON L RASKEY | C/O M EISEN | 3021 BEGOLE ST | | | FLINT | MI | 48504-2915 | |
| MISS SHARON M BUDD | 1506 SCHILLER ST | | | | ALAMEDA | CA | 94501-2636 | |
| MISS SHARON SMITH | C/O LUARDO | 254 HATHAWAY LANE | | | WYNNEWOOD | PA | 19096-1924 | |
| MISS SHAUNA FAE RICHARDS | 1476 S AMBASSADOR WY E | | | | SALT LAKE CITY | UT | 84108-2859 | |
| MISS SHEILA AUGUSTA SMYTH | 1468 VIA PORTO FINO | | | | NAPLES | FL | 34108 | |
| MISS SHEILA FITZPATRICK | 68 WILDWOOD DR | | | | BURLINGTON | VT | 05401-2640 | |
| MISS SHEILA FLANAGAN | 220 N SHAMOKIN ST | | | | SHAMOKIN | PA | 17872-5459 | |
| MISS SHELLEY J MALKIN | 2055 WEST MCCLEAN AVE | | | | CHICAGO | IL | 60647-4532 | |
| MISS SHELLEY MYERS | C/O S ROSS | 333 E 30TH ST 20-M | | | N Y | NY | 10016-6461 | |
| MISS SHERI RENEE SMITH | C/O SHERI RENEE NECKAR | 6 SPURWOOD CT | | | THE WOODLANDS | TX | 77381-3574 | |
| MISS SHERYL A STRADER | 56 ROWANWOOD AVE | | | | TORONTO | ONTARIO | M4W 1Y9 | CANADA |
| MISS SHERYL A TYRRELL | 2345 W 158 CIRCLE | | | | STANLEY | KS | 66224-9774 | |
| MISS SHERYL GERBER | 515 HILLARY ST | | | | NEW ORLEANS | LA | 70118-3833 | |
| MISS SHERYL HAMBURG | C/O S SIMON | 4564 SALTILLO ST | | | WOODLAND HILLS | CA | 91364-5425 | |
| MISS SHRLENE M KOCH | BOX 189 | | | | EAST TEXAS | PA | 18046-0189 | |
| MISS SHIRLEY A BENNETT | 193 LIONS HEAD BLVD SOUTH | | | | BRICK | NJ | 08723-7817 | |
| MISS SHIRLEY A GREENBAUM | APT 1B | 40 CLARKSON AVENUE | | | BROOKLYN | NY | 11226-1910 | |
| MISS SHIRLEY A LA BARRE | 11834 CARADONNA | | | | WARREN | MI | 48093-4502 | |
| MISS SHIRLEY C SCULLY | BOX 1260 | | | | VENICE | CA | 90294-1260 | |
| MISS SHIRLEY F RICKETSON | 311 EASTERN ST | BELLA VISTA BULDING E APT 1004 | | | NEW HAVEN | CT | 06513 | |
| MISS SHIRLEY KINSELLA | 9840 S PULASKI ROAD | | | | OAK LAWN | IL | 60453-3382 | |
| MISS SHIRLEY L HUNTOON | C/O S L SCIBIOR | 16444 FAIRWAY | | | LIVONIA | MI | 48154-2118 | |
| MISS SHIRLEY MAE BORYCZKA | 367-95TH ST | | | | BROOKLYN | NY | 11209-7348 | |
| MISS SHIRLEY R STAYMAN | ATTN S BROMBERG | 19201 VISTA LN C1 | | | INDIAN SHORES | FL | 33785-2264 | |
| MISS SHIRLEY SIMPSON | 28995 SAN PLACE | | | | CANYON COUNTRY | CA | 91351-1878 | |
| MISS SHIRLEY WALKER | 8720 HIGH DRIVE | | | | SHAWNEE MISSION | KS | 66206-1530 | |
| MISS SHIRLEY WOO & DAVID | ROSENFELD JT TEN | 119 MAGNOLIA AVE | | | PIEDMONT | CA | 94610-1031 | |
| MISS SHIRLEY WOOLVERTON | 11965 W 66TH PL B | | | | ARVADA | CO | 80004-2483 | |
| MISS SHULAMITH SIMON | 7483 PERSHING | | | | ST LOUIS | MO | 63130-4021 | |
| MISS SIDNEY B MAC DONALD | 3730 WASHINGTON ST | | | | SAN FRANCISCO | CA | 94118-1835 | |
| MISS SIEGFRIED HATLEM | APT 368 | 300 SUNFLOWER DRIVE | | | BEL AIR | MD | 21014-5256 | |
| MISS SIGRID KJORVEN | 1301-6TH AVE | | | | NEW HYDE PARK | NY | 11040-5550 | |
| MISS SOLANGE GIGI HERBET | APT 5-A | 344 E 65TH ST | | | N Y | NY | 10021-6798 | |
| MISS SONDRA STEIMLE | 20 HALSON ST | | | | ANCASTER | ONTARIO | L9G 2S3 | CANADA |
| MISS SOPHIA MEGAS | 174 GILLETTE AVE | | | | SPRINGFIELD | MA | 01118-1520 | |
| MISS SOPHIE B OLOWNIK | 911 PARKWAY AVE | | | | TRENTON | NJ | 08618-2307 | |
| MISS SOPHIE R KOWNACKI | 106 CANAAN COURT | | | | STRATFORD | CT | 06614-4541 | |
| MISS STACIA SUE STOREY | 4000 E FM4 | | | | CLEBURNE | TX | 76031-8522 | |
| MISS STACY ANNE WELCH | 1935 MILLER COURT | | | | WALNUT CREEK | CA | 94595 | |
| MISS STELLA COMUNALE | 381 SULLIVAN COURT | | | | RAHWAY | NJ | 07065-3714 | |
| MISS STELLA JANE RAWITZ | 69-02-C 186TH LANE | | | | FRESH MEADOWS | NY | 11365-4406 | |
| MISS STEPHANIE C FLACK | 170 E 87TH ST APT W18B | | | | NEW YORK | NY | 10128-2240 | |
| MISS STEPHANIE FORD | BOX 236 | | | | SPENCER | MA | 01562-0236 | |
| MISS STEPHANIE GERVAIS | ATTN STEPHANIE GERVAIS-FINN | 3914 SHILOH WAY | | | TALLAHASSEE | FL | 32308-9450 | |
| MISS STEPHANIE JAYNE PETERS | 20133 S OREGON TRAIL | | | | OLYMPIA FIELDS | IL | 60461-1143 | |
| MISS STEPHANIE L WONG | 1350-30TH AVE | | | | S F | CA | 94122-1410 | |
| MISS SUDIE F BATES | BOX 3492 | | | | JACKSON | TN | 38303-3492 | |
| MISS SUE ANN DERR | 2613 RICKS CT | | | | EDMOND | OK | 73003-4312 | |
| MISS SUSAN A ALIBER & SHEILA | ALIBER JT TEN | 56 ARDMORE ROAD | | | NEEDHAM HEIGHTS | MA | 02494-1833 | |
| MISS SUSAN A HAWLEY | ATTN MARIE W HAWLEY | 4 IRVING PLACE | | | ONEONTA | NY | 13820-1522 | |
| MISS SUSAN BENNETT SCHWINN | W5178 COUNTY RD B | | | | FONTANA | WI | 53125 | |
| MISS SUSAN BOASBERG | 24695 DOLORES ST | | | | CARMEL | CA | 93923-9319 | |
| MISS SUSAN C HAPPE | 42 HIGH NOON RD | | | | WESTON | CT | 06883-2524 | |
| MISS SUSAN C NEWCOMER | 621 NORTH ROOK AVENUE | | | | TUCSON | AZ | 85711-1630 | |
| MISS SUSAN D MALONEY | C/O SUSAN D ZORGE | 18 SAUNDERS DR | | | SHREWSBURY | MA | 01545-3159 | |
| MISS SUSAN E CRANCER | 725 LURING DR | | | | GLENDALE | CA | 91206-1644 | |
| MISS SUSAN E KIRST | 3500 WEST 152ND ST | | | | CLEVELAND | OH | 44111-2111 | |
| MISS SUSAN ELAINE APFELBAUM | C/O SUSAN A LEVINE | 84 PROSPECT STREET | | | LITCHFIELD | CT | 06759-2502 | |
| MISS SUSAN ELIZABETH | 95 WILLIS RD | | | | BINGHAMTON | NY | 13905-6218 | |
| MISS SUSAN ELIZABETH ALGER | 18 KINGSMOUNT PARK ROAD | | | | TORONTO | ON | M4L 3L1 | CANADA |
| MISS SUSAN G MC DANIEL | 2830 FRANKIE ST | | | | ASHLAND | KY | 41102-5916 | |
| MISS SUSAN GARLAND WATSON | 718 CENTER ST | | | | HENDERSON | KY | 42420-3253 | |
| MISS SUSAN GINSBERG | ATTN SUSAN BECK | 4 BOLTON DRIVE | | | MANHASSET | NY | 11030-3942 | |
| MISS SUSAN GREENWALD | 116 SEAMAN AVE | | | | N Y | NY | 10034-2801 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS SUSAN J ALTENBURGER | 3244 SHADY GLEN DR | | | | GRAPEVINE | TX | 76051-6502 | |
| MISS SUSAN J GODFREY | ATTN SUSAN J HEARN | 1619 WANDA DRIVE | | | HANOVER | PA | 17331-9497 | |
| MISS SUSAN J MAC MASTER | 18 BOHL RD | | | | HOPEWELL JCT | NY | 12533-7302 | |
| MISS SUSAN JEAN HOEHN | 11499 35 MILE RD | | | | ROMEO | MI | 48065-2508 | |
| MISS SUSAN KAHN | 175 E 74 TH | APT 5A | | | NEW YORK | NY | 10021 | |
| MISS SUSAN L CONOVER | 2505 BISON RD | | | | FORT COLLINS | CO | 80525-3533 | |
| MISS SUSAN L JONES | 1641-3RD AVE 12-G | | | | N Y | NY | 10128-3629 | |
| MISS SUSAN LYNN MERKLE | 6719 OAKLAND RD | | | | LOVELAND | OH | 45140 | |
| MISS SUSAN M ABELL | BOX 235 | | | | CORVALLIS | OR | 97339-0235 | |
| MISS SUSAN M CLEMENS | C/O SUSAN M CLEMENS BOILEAU | 2440 HOLLY OAK DRIVE | | | DANVILLE | CA | 94506-2030 | |
| MISS SUSAN M KELLEY | RT 2 BOX 302-A | | | | FAIRMONT | WV | 26554-9584 | |
| MISS SUSAN M LUBBE & | ROSEMARY LUBBE JT TEN | 4939 LAKEVIEW DR | | | QUINCY | IL | 62305 | |
| MISS SUSAN M POLLAK | 51 MARTIN ST | | | | CAMBRIDGE | MA | 02138-1616 | |
| MISS SUSAN M TALMAGE | C/O SUSAN T STEUDTE | TUCKAHOE LANE | | | SOUTHAMPTON | NY | 11968 | |
| MISS SUSAN MABREY | 2809 LINCOLN ST | | | | EVANSTON | IL | 60201-2044 | |
| MISS SUSAN MARY HOGAN | ATTN SUSAN M ROTHMAN | 17220 JOPLIN AVE SO | | | LAKEVILLE | MN | 55044-9475 | |
| MISS SUSAN R WALLACK | 12 RUTH STREET | | | | PORTSMOUTH | NH | 03801-3624 | |
| MISS SUSAN SAYRE | 19 E 76TH ST | | | | N Y | NY | 10021-1721 | |
| MISS SUSAN SCOTT ECKEL | 3312 SOUTH CIRCLE | | | | KNOXVILLE | TN | 37920-4799 | |
| MISS SUSAN SHEETZ | 21 SWIFT RD | | | | SOUTH DARTMOUTH | MA | 02748-3716 | |
| MISS SUSAN SNYDER | 3333 FALCON BLUFF CT NE | | | | GRAND RAPIDS | MI | 49525-7014 | |
| MISS SUSAN WALKER COLKET | P O BOX#81 | | | | TITUSVILLE | NJ | 8560 | |
| MISS SUSAN WATERMAN | BOX 2075 | | | | DUXBURY | MA | 02331-2075 | |
| MISS SUSANNE MORRISON | 22 COLTON AVE | | | | ST CATHARINES | ONTARIO | L2T 2G6 | CANADA |
| MISS SUSIE AUGUSTINOS | 169 LOWER VIA CASITAS | | | | GREENBRAE | CA | 94904-2200 | |
| MISS SUSIE E SCOTT | C/O SUSIE S WESTRY | 13505 BARTLETT ST | | | ROCKVILLE | MD | 20853-2940 | |
| MISS SUSIE UHRINCSKO | C/O EDWIN MEIXNER EXEC | 12 S GEORGE ST | | | MT PROSPECT | IL | 60056-3426 | |
| MISS SUZANNE A HETZEL | 5283 ADENA TRAIL | | | | CINCINNATI | OH | 45230-5104 | |
| MISS SUZANNE C BROWN | 6 WESTLYN PL | | | | ALBANY | NY | 12203-3418 | |
| MISS SUZANNE E FRANKLIN | 917 BAMBI DRIVE | | | | DESTIN | FL | 32541-1801 | |
| MISS SUZANNE K SZELAGOWSKI | 3092 TOWN HALL RD | | | | WISCONSIN RAPIDS | WI | 54495-9295 | |
| MISS SUZANNE WALLER | 414 W MAIN ST | | | | MORGANFIELD | KY | 42437-1427 | |
| MISS SYLVIA D WALLACE | 708 W WELLINGTON 1 | | | | CHICAGO | IL | 60657-5308 | |
| MISS SYLVIA L ECCEL | 609 NORTON AVE | | | | ARABI | LA | 70032-1923 | |
| MISS SYLVIA M ROSSI | 2158 NOTT ST | | | | SCHENECTADY | NY | 12309-4325 | |
| MISS SYLVIA MORESKY | 202 E LEASURE AVE | | | | NEW CASTLE | PA | 16101-2329 | |
| MISS SYLVIA N JOHNSON | ATTN R BLUMENTHAL | E 1071 WHISPERING PINES ROAD | | | WAUPACA | WI | 54981 | |
| MISS SYRENE S KRAWITZ | 7124 W 26TH ST | | | | BERWYN | IL | 60402-2117 | |
| MISS SZETSENG THERESA SHEN | 3613 PURDUE AVE | | | | LOS ANGELES | CA | 90066-3319 | |
| MISS T JOAN FRIES | 4601 N PARK AVE APT 914 | | | | CHEVY CHASE | MD | 20815-4528 | |
| MISS TAMARA JOY MC CLARAN | 620 1ST STREET | | | | NEPUTUNE BEACH | FL | 32266 | |
| MISS TANYA JANE TURNER | 280 FOX RIDGE CIR | | | | LEWISVILLE | NC | 27023-8664 | |
| MISS TERESA CARIOTO | 10889 SW 83RD CT | | | | OCALA | FL | 34481-3624 | |
| MISS TERESA KATHERINE GILL | 44 BAYBERRY DR | | | | SOMERSET | NJ | 08873 | |
| MISS TERESA VOFILA | 730 RIDGE AVE | | | | FORD CITY | PA | 16226-1143 | |
| MISS TERRIE VIRGINIA MERKLE | 332 BEECH | | | | LOVELAND | OH | 45140-7511 | |
| MISS TERRY MAYER | 165 E 35TH ST | | | | NEW YORK | NY | 10016-4180 | |
| MISS TESSIE A BALLARD | 1427 W BROWN ST | | | | MILWAUKEE | WI | 53205-1226 | |
| MISS THALIA J SCONDRAS | 11 EASTVALE COURT | | | | CHEEKTOWAGA | NY | 14225-2205 | |
| MISS THEADORA P MUZZY | 1751 NEDRAH DRIVE | | | | FORT COLLINS | CO | 80524-1933 | |
| MISS THEDA DRISCOLL | 13 RUTGERS PLACE | | | | HOUSTON | TX | 77005-3858 | |
| MISS THELMA BANGERT & GLENN | B DIETRICH JT TEN | 10405 FOX HOLLOW | | | SAN ANTONIO | TX | 78217-3802 | |
| MISS THELMA LEDERMAN | APT 28A | ATTN KATZ | 20 WATERSIDE PLAZA | NEW YORK | NY | 10010-2616 | |
| MISS THELMA THOM | 4121 PAPU CIRCLE | | | | HONOLULU | HI | 96816 | |
| MISS THEMI VASILS & MISS | THEODORA VASILS JT TEN | 1448 N LAKE SHORE DRIVE | | | CHICAGO | IL | 60610-6655 | |
| MISS THERESA E IZZO | 5300 NORTHERN BLVD | | | | GLEN HEAD | NY | 11545-2722 | |
| MISS THERESA E MEINCK | 701 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8003 | |
| MISS THERESA E MESSICK | 109 TEMPLE TERRACE | | | | WILMINGTON | DE | 19805-4621 | |
| MISS THERESA ELLEN PATE | ATTN THERESA ELLEN TABOLT | 677 CAYUGA AVE | | | WATERTOWN | NY | 13601-1103 | |
| MISS THERESA G RAKOW | APT 10F | 2391 WEBB AVENUE | | | BRONX | NY | 10468-8002 | |
| MISS THERESA HAMMOND | 250 E GRAND ST | | | | MOUNT VERNON | NY | 10552-2228 | |
| MISS THERESA J RAFFERTY | APT 503B | 3405 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073-4254 | |
| MISS THERESE FROMMER | 2 MAHAL ST APT 27 | | | | JERUSALEM | | | ISRAEL |
| MISS THERINE REGINA SHIVELY | 433 MESA LILA RD | | | | GLENDALE | CA | 91208-1038 | |
| MISS TIFFANY ROWE | 31 SIMPSON AVE | | | | BOWMANVILLE | ONTARIO | L1C 3M5 | CANADA |
| MISS TILLIE B SHENEMAN | 433 W MINER ST | | | | WEST CHESTER | PA | 19382-2834 | |
| MISS TINA LUBRANO | 480 SELBOURNE ROAD | | | | RIVERSIDE | IL | 60546-1654 | |
| MISS TINA MUSOLINO | 14880 WEST DEVLIN DR | | | | GOODYEAR | AZ | 85338-8672 | |
| MISS TOMMYE SUE CARNEY | 1040 CARNEY RD | | | | CRYSTAL SPRINGS | MS | 39059-9100 | |
| MISS TRACY J GERHART | 6201 MAREN DR | | | | SPEEDWAY | IN | 46224-3211 | |
| MISS V JANE LA MOTTE | 20 BLUE STONE ROAD | | | | WOODSTOCK | NY | 12498-1731 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS VALENTINA A LIZAK | | 415 W MARKET ST | | | POTTSVILLE | PA | 17901-2930 | |
| MISS VALERIE ANN OLIN | | 1115 PRAIRIE AVE | | | PARK RIDGE | IL | 60068-3941 | |
| MISS VALERIE ANNE BISSELL | | 122 MALEE TER | | | PORTSMOUTH | RI | 02871-3423 | |
| MISS VALERIE L LEAVITT | | 1110 E 2 GREEN PINE BLVD | | | WEST PALM BEACH | FL | 33409 | |
| MISS VALERIE SCHEIBE | | 520 NE 59TH ST | | | MIAMI | FL | 33137-2231 | |
| MISS VAUGHN LOOMIS HERBERT | | 4009 MELROSE AVE | APT 405 | | LOS ANGELES | CA | 90029-3668 | |
| MISS VERA L REIST | | 2184 S CRAPO ROAD ROUTE 3 | | | ITHACA | MI | 48847-9563 | |
| MISS VERA MARY SHERIDAN & | | EMMA O TRICKETT & | JOSEPH S TRICKETT JT TEN | 21 NORMAN ROAD | NORTH ANDOVER | MA | 01845-3518 | |
| MISS VERNA J TUCKER | | C/O ALLEGRA RICH | 226 PLAYA DE NORTE ST | | LAJOLLO | CA | 92037-5964 | |
| MISS VERNELIA A CRAWFORD & | | DESSIE WOODRUFF JT TEN | 48 MAPLE AVENUE | | FRANKLINVILLE | NY | 14737-1311 | |
| MISS VERONICA O WALLASH | | 9 S ARGYLE AVE | | | MARGATE CITY | NJ | 08402-2805 | |
| MISS VERONICA S MAZUR | | 20 ORCHARD ST | | | PORT WASHINGTON | NY | 11050-2464 | |
| MISS VERONICA T KAMINSKI | | C/O VERONICA K BARCZAK | 314 MORRIS AVE | | LUTHERVILLE | MD | 21093-5326 | |
| MISS VICKI L HALL CUST SHARA | | LEMONS A MINOR UNDER THE | LAWS OF GEORGIA | 40 PACES LANDING | COVINGTON | GA | 30016-4167 | |
| MISS VICKI MICHELLE NIGRISS | | 12560 ARBOR NORTH DRIVE | | | ALPHA RETTA | GA | 30004-6609 | |
| MISS VICKIE LYNN HEMSLEY | | 2826 ROSEMARY LANE | | | FALLS CHURCH | VA | 22042-1812 | |
| MISS VICKIE SUE CHILES | | C/O KIMBERLIN | 4620 MATTESE VILLA DR | | ST LOUIS | MO | 63128-3043 | |
| MISS VICKY LEE THOMAS | | BOX 970 | | | LOMITA | CA | 90717-0970 | |
| MISS VICTORIA ANNE GREGORY | | 10845 S E LAKE ROAD | | | BELLEVUE | WA | 98004-7552 | |
| MISS VICTORIA BAILEY | | 138 MAPLE ST | | | BROOKLYN | NY | 11225-5008 | |
| MISS VICTORIA GOMEZ | | 17 WOOD END LANE | | | BRONXVILLE | NY | 10708-4922 | |
| MISS VICTORIA LEE PICKERING | | 5007 EARLSTON DRIVE | | | BETHESDA | MD | 20816-1672 | |
| MISS VICTORIA M SPIED | | BOX 131 | | | MOUNT MORRIS | MI | 48458-0131 | |
| MISS VICTORIA PYLE | | 142 EAST 33RD ST | | | NEW YORK | NY | 10016-4607 | |
| MISS VICTORIA WOLICKI | | C/O ATTORNEY ROBERT TAYLOR | 337 MERCHANT ST | | AMBRIDGE | PA | 15003 | |
| MISS VIOARA SUSTREAN | | APT 407 | 1025 SE 4TH AVE | | DANIA BEACH | FL | 33004-5240 | |
| MISS VIOLA A HAFNER | | 30 LESLIE LANE | | | NEW HYDE PARK | NY | 11040-1804 | |
| MISS VIOLA E LARSEN | | 223 BLOOMFIELD RD | | | BURLINGAME | CA | 94010-3016 | |
| MISS VIOLA MARRO | | 33-B EDGEWATER PARK | | | BRONX | NY | 10465-3503 | |
| MISS VIOLET AHARONIAN | | 2609 SUNSET BLVD | | | BROOMALL | PA | 19008-1905 | |
| MISS VIOLET M ANDERSON | | ATTN VIOLET M BOTT | 621 LEWISVILLE RD | | WOODSFIELD | OH | 43793-9285 | |
| MISS VIRGINIA ANN BLANCK | | 7235 NORTHFIELD CIR | | | FLUSHING | MI | 48433-9427 | |
| MISS VIRGINIA ANNE RISER | | BOX 11267 | | | LAHAINA | HI | 96761-6267 | |
| MISS VIRGINIA BARTOLOMEO | | 5036 AMPERE ST | | | PITTSBURGH | PA | 15207-1633 | |
| MISS VIRGINIA BEA WISE | | 4023 US 62 | | | MAYSVILLE | KY | 41056-8523 | |
| MISS VIRGINIA C CALIGUIRI | | APT 6 | 201 EAST END AVE | | PITTSBURGH | PA | 15221-2760 | |
| MISS VIRGINIA CLARK | | C/O JOHN D EVANS | 170 ROLLING MEADOWS TRAIL | | FAYETVILLE | GA | 30215 | |
| MISS VIRGINIA COSTELLO | | BOX 106 CAPE VINCENT | | | NY | NY | 13618 | |
| MISS VIRGINIA D MURPHY | | APT 28 | 4180 PARK AVE | | BRIDGEPORT | CT | 06604-1040 | |
| MISS VIRGINIA DI GIACOMO | | 505 SHAWNEE DR | | | TOMS RIVER | NJ | 08753-3431 | |
| MISS VIRGINIA DICUS | | 850 WILD CHERRY LANE | | | UNIVERSITY CITY | MO | 63130-2845 | |
| MISS VIRGINIA E DONOVAN | | 2800 WOODLEY RD NW APT 220 | | | WASHINGTON | DC | 20008-4139 | |
| MISS VIRGINIA E GLYNN | | 26 STRAWBERRY HILL | | | STAMFORD | CT | 06902-2631 | |
| MISS VIRGINIA E SHANKS | | 326 N ADAMS ST | | | QUINCY | FL | 32351-1710 | |
| MISS VIRGINIA F RYAN & JAMES | | M RYAN JT TEN | 1271 SPRINGBORROW DR | | FLINT | MI | 48532-2142 | |
| MISS VIRGINIA FOX | | C/O V CORD | 2900 SURREY ROAD | | BIRMINGHAM | AL | 35223-1215 | |
| MISS VIRGINIA G CONRAD | | 7038 KIRBY CRESCENT | | | NORFOLK | VA | 23505-4215 | |
| MISS VIRGINIA G MURAWSKI | | 3625 E MARTIN AVE | | | CUDAHY | WI | 53110-1907 | |
| MISS VIRGINIA H DRAMBEL | | 1670 BREINING ST | | | PITTSBURGH | PA | 15234-3012 | |
| MISS VIRGINIA HOCK | | 7067 N WOLCOTT AVE | | | CHICAGO | IL | 60626-2330 | |
| MISS VIRGINIA HUGHES | | W3675 JUDDVILLE ROAD | | | FISH CREEK | WI | 54212-9758 | |
| MISS VIRGINIA INGRAM | | JOHNSON | 435 NE 111TH ST | | MIAMI | FL | 33161-7155 | |
| MISS VIRGINIA J BUXTON | | 6029 HEATHERWOOD DRIVE | | | ALEXANDRIA | VA | 22310-1773 | |
| MISS VIRGINIA J KOWALSKI & | | JOSEPH J KOWALSKI JT TEN | 302 PINEVIEW COURT | | SAINT CLAIR SHORES | MI | 48081-1195 | |
| MISS VIRGINIA KAYE PINCKNEY | | C/O KAYE PINCKNEY STANLEY | 604 WAIGHT STREET | | BEAUFORT | SC | 29902-4347 | |
| MISS VIRGINIA LEE PANCAKE | | BOX 1035 | | | ROMNEY | WV | 26757-4035 | |
| MISS VIRGINIA LEE SNIDER | | APT 204 | 1001 WILSON BLVD | | ARLINGTON | VA | 22209-2279 | |
| MISS VIRGINIA M ELVIN | | 148 WEISSER AVE | | | LOUISVILLE | KY | 40206-2762 | |
| MISS VIRGINIA M GARNER | | C/O V MANN | 2528 ALBEMARLE AVE | | RALEIGH | NC | 27610-1810 | |
| MISS VIRGINIA M RINGBERG | | C/O KURBJUN | 30 NORTHAMPTON DR | | HAMPTON | VA | 23666-2031 | |
| MISS VIRGINIA M SANTRY | | 12 CANDLEWOOD LANE | | | DENNISPORT | MA | 02639-1327 | |
| MISS VIRGINIA M SIRC | | 5685 WILLET LANE | | | WESTERVILLE | OH | 43081 | |
| MISS VIRGINIA MC CABE | | 200 FOREST AVE | | | KEANSBURG | NJ | 07734-1946 | |
| MISS VIRGINIA MURRELL | | 507 N MAIN ST | | | SOMERSET | KY | 42501-1433 | |
| MISS VIRGINIA R BERGEN | | 20201 NORTH PARK BLVD | | | SHAKER HEIGHTS | OH | 44118-5000 | |
| MISS VIRGINIA R PERRY | | 1600 QUINN RD | | | COLLIERVILLE | TN | 38017-9522 | |
| MISS VIRGINIA R SCHIAVULLI | | ATTN VIRGINIA R DICKSON | 94 MALCOLM RD | | NORTH KINGSTOWN | RI | 02852-1311 | |
| MISS VIRGINIA ROHDE | | BOX 5172 | | | MISSISSIPPI STATE | MS | 39762-5172 | |
| MISS VIRGINIA T VALAKI | | 98 MEADOW PARK DR | | | MILFORD | CT | 06460-2618 | |
| MISS VIRGINIA W MITCHELL | | 15 LOWNDES ST | | | CHARLESTON | SC | 29401-2307 | |
| MISS VLASTA KLOS | | 1418 CLEVELAND | | | LA GRANGE PARK | IL | 60526-1306 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISS WANDA M JANECZEK & | EDWARD JANECZEK JT TEN | 34 CYPRESS ST | | | LUDLOW | MA | 01056-2419 | |
| MISS WANDA PETRELLA | 804 E SOMERSTOWN LANE | BOX 335 | | | OCEANVILLE | NJ | 08231 | |
| MISS WANDA SCHWEIZER | C/O WANDA SCHWEIZER PRAISNER | 34 SKI HILL DRIVE | | | BEDMINISTER | NJ | 07921-2529 | |
| MISS WENDY ELLEN KASSEL | 1301 AZURE PL | | | | HEWLETT HARBOR | NY | 11557-2703 | |
| MISS WENDY J BROOKS | 5 GREGORY CT | | | | DOVER | DE | 19904-2200 | |
| MISS WENDY JOYCE WATSON | C/O WENDY W CURTIS | 10338 SE 304TH PL | | | AUBURN | WA | 98092-2550 | |
| MISS WENDY SUE LAURING | APT 6J | 207 EAST 15TH STREET | | | NEW YORK | NY | 10003-3749 | |
| MISS WILLIE C HARRELSON | 5422 CARLINGFORD CT | | | | CHARLOTTE | NC | 28208-2465 | |
| MISS WILLIE R HIGGINBOTHAM | C/O FREDERIC L DUPRE POA | 446 MAIN STREET | | | WORCESTER | MA | 01608 | |
| MISS WILMA LAUFFER | BOX 284 | | | | NEW MATAMORAS | OH | 45767-0284 | |
| MISS WILMA MC GUIRE | C/O NORTHGATE CARE CENTER | ATTN MS BAYINNAH JORDAN | 40 PROFESSIONAL CENTER PKWY | | SAN RAFAEL | CA | 94903 | |
| MISS WILNA J CORNWELL | 842 E VILLA STREET 106 | | | | PASADENA | CA | 91101-1279 | |
| MISS WINIFRED B BOGGS | ATTN W B MYRICK | 15655 ROWE RD | | | ALPHARETTA | GA | 30004-2628 | |
| MISS WINIFRED L ROTHMEYER | 142 ROTHIMEYER RD | | | | AMSTERDAM | NY | 12010-8271 | |
| MISS WINIFRED MC HUGH | 423-B LARCHMONT ACRES | | | | LARCHMONT | NY | 10538-3330 | |
| MISS YUKI NAKASHIMA | APT 6 | 1735 FEDERAL AVENUE | | | LOS ANGELES | CA | 90025-4144 | |
| MISS YUN HUI YU | 50 BAYARD STREET APT 6G | | | | NEW YORK | NY | 10013 | |
| MISS YVONNE M ABDOO & JOHN A | ABDOO JT TEN | 2028 COLLEGEWOOD DRIVE | | | YPSILANTI | MI | 48197-1714 | |
| MISS YVONNE PATTERSON | 117 E MILL ROAD | | | | FLOURTOWN | PA | 19031-1628 | |
| MISS YVONNE ZOGHBI AS CUST | FOR RONALD ZOGHBI JR U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | BOX 2111 | EL MACERO | CA | 95618-0111 | |
| MISS ZANDRA ROSENBLUM | 2200 CENTRAL ROAD | | | | FORT LEE | NJ | 07024-7557 | |
| MISS ZELLA O BUTTRAM | 220 HIGH ST | | | | VALDOSTA | GA | 31602-2935 | |
| MISSOURI R ROWE | 1519 DELWOOD ROAD | | | | WILMINGTON | DE | 19803-3924 | |
| MISSOURI SOUTHERN COLLEGE | | | | | JOPLIN | MO | 64801 | |
| MISTY D BROWN | 411 JEFFERSON ST | | | | MARTINS FERRY | OH | 43935-1954 | |
| MITCH WILLSON & JOAN WILLSON JT TEN | 4513 W 2200 NO | | | | PLAIN CITY | UT | 84404 | |
| MITCHAEL D LARSON | 19 RIVER SIDE BLVD | | | | SAGINAW | MI | 48602-1077 | |
| MITCHEL D MEADORS | 5303 BURNETT ST | | | | LEAVITTSBURG | OH | 44430-9409 | |
| MITCHEL F HOPKINS | 11510 NASHVILLE HWY | | | | NASHVILLE | MI | 49073-9301 | |
| MITCHEL F RICE | 16211 VILLARREAL DE AVILA | | | | TAMPA | FL | 33613-1083 | |
| MITCHEL L CORTINO | 1307 LEEWARD LN | | | | WYLIE | TX | 75098-7945 | |
| MITCHELL A BLANKS | 949 ABBEY RD | | | | EAST LANSING | MI | 48823-7368 | |
| MITCHELL A FERGURSON | 4126 RACE ST | | | | FLINT | MI | 48504-2298 | |
| MITCHELL A LIPFIELD | 390 NORTH EAGLE HWYAPT 605 | | | | DEERFIELD BEACH | FL | 33441 | |
| MITCHELL A PIECUCH | 18170 GREATWOOD LANE | | | | MANTUA | OH | 44255-9545 | |
| MITCHELL A POLLAK | 526 E 87TH ST | | | | NEW YORK | NY | 10128-7602 | |
| MITCHELL A RAAB & SANDRA | RAAB JT TEN | 208 HURONDALE DRIVE | | | WHITE LAKE | MI | 48386-2528 | |
| MITCHELL A SABAL | 45824 REEDGRASS LANE | | | | BELLVILLE | MI | 48111-4601 | |
| MITCHELL A SABAL & | CATHERINE M SABAL JT TEN | 45824 REEDGRASS LANE | | | BELLVILLE | MI | 48111-4601 | |
| MITCHELL A WERTZ | 313 HUNTING CT | | | | WEST CHESTER | PA | 19380-1777 | |
| MITCHELL A WILLIAMS | 314 E MAIN ST | | | | ODESSA | MO | 64076-1112 | |
| MITCHELL B BLOCK & ROBIN S | BLOCK TEN COM | 49 SPRING LN | | | SHARON | MA | 02067-2240 | |
| MITCHELL B GERSON & | CAROL L GERSON JT TEN | 107 BUCK HILL DRIVE | | | HOLLAND | PA | 18966-2822 | |
| MITCHELL BELL GENTRY | 1914 CYPRESS POINT WEST | | | | AUSTIN | TX | 78746-7109 | |
| MITCHELL BERGER | 3101 ROYAL PALM AVE | | | | MIAMI | FL | 33140-3937 | |
| MITCHELL BRIAN KALAVAN | C/O SHELDON HYMOWITZ | 13 AZ WARREN PARK DR | | | BALTIMORE | MD | 21208-5011 | |
| MITCHELL BUCZEK & RUTH M | BUCZEK JT TEN | 20125 LEDGESTONE | | | SOUTHFIELD | MI | 48076-4980 | |
| MITCHELL C MULLINS & DEBBIE | M MULLINS JT TEN | BOX 2164 | | | CLINTWOOD | VA | 24228-2164 | |
| MITCHELL C PARSLEY | 8644 RAHKE ROAD | | | | INDIANAPOLIS | IN | 46217-5083 | |
| MITCHELL C STONEHOCKER | 310 64TH ST | | | | W NEW YORK | NJ | 07093 | |
| MITCHELL D HALL | 1240 JULIA DR SW | | | | WARREN | OH | 44481-9630 | |
| MITCHELL D HOUSER | 844 FOUR STREAMS DRIVE | | | | WEST CHESTER | PA | 19382-7069 | |
| MITCHELL D JOHNSON AS CUST | FOR PAUL STEVEN JOHNSON | U/THE MINN UNIFORM GIFTS TO | MINORS ACT | 1149 CASCADE LN | ST PAUL | MN | 55118-1803 | |
| MITCHELL E MILLER CUST FOR | MEREDITH R MILLER UNDER THE | FL UNIF TRANSFERS TO MINORS | ACT | 224 RIVER DR | TEQUESTA | FL | 33469-1934 | |
| MITCHELL E MILLER CUSTDN FOR | EMILY C MILLER UNDER THE FL | UNIF TRANSFERS TO MINORS ACT | 224 RIVER DR | | TEQUESTA | FL | 33469-1934 | |
| MITCHELL E SEIDLER | RTE 2 BOX 4002 PLAIN ROAD | | | | KINGSTON | MI | 48741-9802 | |
| MITCHELL ENGEL | 4973 W 16TH STREET | | | | SPEEDWAY | IN | 46224-6902 | |
| MITCHELL ETHIER | 74 HILLSIDE DR | | | | MAPLEVILLE | RI | 02839 | |
| MITCHELL FAIN | 58 BARRYDALE CRES | | | | DON MILLS | ONTARIO | M3B 3E2 | CANADA |
| MITCHELL FORD JR | 347 NEWBOURGH AVE | | | | BUFFALO | NY | 14215-3518 | |
| MITCHELL FRIEDMAN & | BERNICE FRIEDMAN JT TEN | 1460 COOPER RD | | | SCOTCH PLAINS | NJ | 07076-2834 | |
| MITCHELL G ENGLAND | 15930 CLINTON RD | | | | SPRINGPORT | MI | 49284-9762 | |
| MITCHELL G KOVACHEVICH | 2165 EAST WILLIAMSON | | | | BURTON | MI | 48529-2445 | |
| MITCHELL GORDEUK | COUNTY RD 519 | BOX 656 | | | FRENCHTOWN | NJ | 08825 | |
| MITCHELL H BROWN | GENERAL DELIVERY | | | | FREDONIA | KY | 42411-9999 | |
| MITCHELL H BROWN | 3114 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-4626 | |
| MITCHELL H SMITH JR | 5611 BLACK AVE | | | | PLEASANTON | CA | 94566-5803 | |
| MITCHELL HAMMOND CUST | ADAM T HAMMOND | UNDER THE OH UNIF TRAN MIN ACT | 545 GRACE ST | | HUBBARD | OH | 44425-1559 | |
| MITCHELL J AZAR | 54850 W EIGHT MILE RD | | | | NORTHVILLE | MI | 48167-9735 | |
| MITCHELL J CORNWELL | 28210 OAKLANDS ROAD | | | | EASTON | MD | 21601-8256 | |
| MITCHELL J HALKA AS CUST FOR | MITCHELL J HALKA JR U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 703 DRUM POINT RD | BRICK | NJ | 08723-7507 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL J PERRY & ELLEN | KAY PERRY JT TEN | RT 1 BOX 217-A | | | MORAN | MI | 49760-9801 | |
| MITCHELL J REISS | 571 C FLOWER ST | | | | CHULA VISTA | CA | 91910 | |
| MITCHELL J SCALIA CUST | ANTHONY J SCALIA | UNDER THE PA UNIF TRAN MIN ACT | 6305 NICHOLAS DRIVE | | HUNTINGDON | PA | 16652 | |
| MITCHELL J SCALIA CUST LEO J SCALIA | UNDER THE PA UNIF TRAN MIN ACT | 6305 NICHOLAS DRIVE | | | HUNTINGDON | PA | 16652 | |
| MITCHELL J SHAMPINE | 4354 SILVER LK RD | | | | LINDEN | MI | 48451-9069 | |
| MITCHELL J TIMMONS | 3800 CORNELL | | | | SHREVEPORT | LA | 71107-3907 | |
| MITCHELL J VANNESS | 303 W 10 ST | BOX 995 | | | LAPEL | IN | 46051-9637 | |
| MITCHELL JAMES REZAC | 109 HARTWELL DR | | | | AIKEN | SC | 29803 | |
| MITCHELL JAY LIPP & | SUSAN ROSENBLUM LIPP JT TEN | 200 EAST 24TH STREET | APT #1903 | | NEW YORK | NY | 10010 | |
| MITCHELL KOHUT & JOSEPHINE | KOHUT JT TEN | 20631 PINE MEADOW | | | CLINTON TOWNSHIP | MI | 48036-3806 | |
| MITCHELL L BROWN | 2861 HIGHGATE AVENUE | | | | EAST LANSING | MI | 48823-2325 | |
| MITCHELL L COUSINS | 2016 LILAC LANE | | | | DECATUR | GA | 30032-5222 | |
| MITCHELL L DOBEK & LYDIA | DOBEK JT TEN | BOX 277 | | | THREE RIVERS | MA | 01080-0277 | |
| MITCHELL L GEROU | 3126 VARJO CT | | | | KEEGO HARBOR | MI | 48320-1321 | |
| MITCHELL L HERR | 4447 S 600 E | | | | KOKOMO | IN | 46902-9229 | |
| MITCHELL L MAYNARD | 2704 DONATHAN RD | | | | LOUISA | KY | 41230 | |
| MITCHELL L MERCER | 9610 CASCADE RD S E | | | | ADA | MI | 49301-9337 | |
| MITCHELL LEE GOLDFIELD & | PATRICIA J GOLDFIELD JT TEN | 9 STOCKTON DRIVE | | | VOORHEES | NJ | 08043-3941 | |
| MITCHELL LOPEZ | P O BOX 87389 | | | | PHOENIX | AZ | 85080-7389 | |
| MITCHELL LOY CUST SAMUEL | CHARLES WAYNE LOY UNDER THE | GA UNIFORM TRANSFERS TO | MINORS ACT | 732 MORGANS RIDGE DR | MONROE | GA | 30656 | |
| MITCHELL LURIN & DENA | LURIN JT TEN | 111 SARATOGA SQ | | | WAYNE | NJ | 07470-6364 | |
| MITCHELL M DIXON | 296 MC CONKEY DRIVE | | | | KENMORE | NY | 14223-1034 | |
| MITCHELL M DIXON & ROSEMARY | DIXON JT TEN | 296 MC CONKEY DRIVE | | | KENMORE | NY | 14223-1034 | |
| MITCHELL M PALKOSKI | 4681 HEMLOCK | | | | LAKE | MI | 48632-9243 | |
| MITCHELL M SUZICH | 28484 ELMWOOD | | | | GARDEN CITY | MI | 48135-2446 | |
| MITCHELL MACK & PEGGY LEROY | MACK TEN ENT | 31711 OLMSTEAD | | | ROCKWOOD | MI | 48173-1206 | |
| MITCHELL MATEJAK & ALAN | MATEJAK JT TEN | 3963 TIMBERBROOK LANE | | | MARIETTA | GA | 30066 | |
| MITCHELL MATEJAK & JULIE ANN | HEIST JT TEN | 3963 TIMBERBROOK LANE | | | MARIETTA | GA | 30066 | |
| MITCHELL MURDOCK | 327 1/2 N CORONADO | | | | LOS ANGELES | CA | 90026-4801 | |
| MITCHELL O ALEXANDER | 9809 APPLETON | | | | KANSAS CITY | MO | 64134-2352 | |
| MITCHELL P BATCHELOR | 12834 PROMENADE | | | | DETROIT | MI | 48213-1418 | |
| MITCHELL P BOND | BOX 297 | | | | ROYSTON | GA | 30662-0297 | |
| MITCHELL P LAKES | 341 LANTIS DR | | | | CARLISLE | OH | 45005-3250 | |
| MITCHELL P MARCINKOWSKI | 11516 DUNN RD | | | | RILEY | MI | 48041-1318 | |
| MITCHELL P MROCZKOWSKI | 207 E SECOND AVE | | | | LANGELOTH | PA | 15054 | |
| MITCHELL P SELF | 889 PORTLAND TERRIS | | | | COLLINSVILLE | IL | 62234-3632 | |
| MITCHELL PAUL STEIN | 12204 WILLOWDELL DRIVE | | | | DALLAS | TX | 75243-3710 | |
| MITCHELL R SEATON | 30276 ANNAPOLIS CT | | | | INKSTER | MI | 48141-2855 | |
| MITCHELL RIBITWER CUST ARI | CHAIM RIBITWER UNDER MI UNIF | GIFTS TO MINORS ACT | 1285 STUYVESSANT | | BLOOMFIELD | MI | 48301-2142 | |
| MITCHELL ROSS BLASK | 133 HARBOUR VIEW DRIVE | | | | MASSAPEQUA | NY | 11758-8507 | |
| MITCHELL ROSSETT CUST | ANTHONY WADE ROSSET UNDER | THE IL UNIF TRAN MIN ACT | 1674 FOREST AVE | | DES PLAINES | IL | 60018-1668 | |
| MITCHELL S COLLMAN & GWEN W | COLLMAN JT TEN | BOX 16789 | | | CHAPEL HILL | NC | 27516-6789 | |
| MITCHELL S GAWRON | 120 LIVINGSTON ROAD | | | | LINDEN | NJ | 07036-4920 | |
| MITCHELL S GREEN | 5109 SCHREINER DR | | | | WINNEMUCCA | NV | 89445-4167 | |
| MITCHELL S KOZLER | 849 BRADFORD CT | | | | LILBURN | GA | 30047-3113 | |
| MITCHELL S MCDOWELL & | MELINDA A MCDOWELL JT TEN | 1732 SILLIMAN DR | | | BATON ROUGE | LA | 70808-1359 | |
| MITCHELL S MCDOWELL CUST | MASON S MCDOWELL | UNIF TRANS MIN ACT MD | 1732 SILLIMAN DR | | BATON ROUGE | LA | 70808-1359 | |
| MITCHELL S MCDOWELL CUST | MORGAN E MCDOWELL | UNIF TRANS MIN ACT MD | 1732 SILLIMAN DR | | BATON ROUGE | LA | 70808-1359 | |
| MITCHELL S MCDOWELL CUST | KYLE M MCDOWELL | UNIF TRANS MIN ACT MD | 1732 SILLIMAN DR | | BATON ROUGE | LA | 70808-1359 | |
| MITCHELL S MUSZYNSKI | 68706 CLARIE STREET | | | | EDWARDSBURG | MI | 49112-9303 | |
| MITCHELL S POTEMPA & | PAULINE A POTEMPA TR | POTEMPA LIVING TRUST | UA 05/03/96 | 4712 BERMUDA WAY | MYRTLE BEACH | SC | 29577-5429 | |
| MITCHELL S SHAPIRO & | RUTH SHAPIRO COMMUNITY | PROPERTY | 17150 MCCORMICK ST | | ENCINO | CA | 91316 | |
| MITCHELL S SHAPIRO & | RUTH SHAPIRO JT TEN | 17150 MCCORMICK ST | | | ENCINO | CA | 91316-2638 | |
| MITCHELL SCHERTZ | 6 ESHKOL STREET | | | | ZICHRON YAAKOV 30900 | | | ISRAEL |
| MITCHELL SINGER | 5 ANTLER COURT | | | | MATAWAN | NJ | 07747-9617 | |
| MITCHELL SINOWAY | C/O MAH | 1640 FIFTH STREET STE 205 | | | SANTA MONICA | CA | 90401 | |
| MITCHELL STAMBAUGH | 2671 BUCKNER | | | | LAKE ORION | MI | 48362-2009 | |
| MITCHELL SWARTZ & JUDITH | SWARTZ JT TEN | BOX 31 HOLLY GROVE | | | HANSFORD | WV | 25103-0031 | |
| MITCHELL T CHISHOLM & JOAN L | CHISHOLM JT TEN | 152 LESLIE DRIVE | | | SAN CARLOS | CA | 94070-3461 | |
| MITCHELL T CHISHOLM JR | 152 LESLIE DRIVE | | | | SAN CARLOS | CA | 94070-3461 | |
| MITCHELL T CLICK & PATRICIA | G CLICK JT TEN | 1151 AMBRIDGE RD | | | CENTERVILLE | OH | 45459-4915 | |
| MITCHELL T FABISIAK & | JOSEPHINE A FABISIAK JT TEN | 11308 NORWAY DR | | | HARTLAND | MI | 48353-3431 | |
| MITCHELL W BOBROWIECKI | 20058 WHITE OAKS DR | | | | MT CLEMENS | MI | 48036-4101 | |
| MITCHELL W JACOBS & BONNIE | JACOBS JT TEN | 1515 HEWLETT AVENUE | | | HEWLETT | NY | 11557-1511 | |
| MITCHELL W MCALISTER | 7100 LYNN ST | BOX 47 | | | SHAFTSBURG | MI | 48882 | |
| MITCHELL W MILLER | 15146 BELLE RIVER RD | | | | BERLIN TWP | MI | 48002-1800 | |
| MITCHELL WALTER MCLOSKY | 1535 S MORRICE RD | | | | OWOSSO | MI | 48867-4766 | |
| MITCHELL WEBB | 3526 W HILLCREST AVE | | | | DAYTON | OH | 45406-2613 | |
| MITCHELL WILLIAMS TR U/W | JOHN LUTEFF F/B/O RICHARD | LUTEFF | 600 FIRST FEDERAL PLAZA | | ROCHESTER | NY | 14614 | |
| MITCHELL YAGER & ANNA M | YAGER JT TEN | 11201 SW 108TH AVE | | | MIAMI | FL | 33176-3905 | |
| MITRA PLANZO | 220 EAST 54TH STREET | | | | NEW YORK | NY | 10022-4837 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITRI HADDAD | | 5344 CORNELL | | | DEARBORN HTS | MI | 48125-2144 | |
| MITSUE MIWA TR | THE MITSUE MIWA TRUST | UA 10/22/96 | 318 EGGERKING RD | | KAPAA | HI | 96746-1315 | |
| MITSUGI KOMO AS CUSTODIAN | FOR DANNETTE K KOMO U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | BOX 312 | HOLUALOA | HI | 96725-0312 | |
| MITSUGI NISHIHARA & | KAMEE NISHIHARA JT TEN | BOX 24 | | | KOLOA | HI | 96756-0024 | |
| MITSUI MARY HANAMOTO & BEN T | HANAMOTO JT TEN | APT 1 | 1904 W 2ND ST | | L A | CA | 90057-2420 | |
| MITSUKO HANKINSON | 1017 E NORTH ST | | | | KOKOMO | IN | 46901-3147 | |
| MITSUKO SAKAMOTO | BOX 487 | | | | PISMO BEACH | CA | 93448-0487 | |
| MITSUO HIRATA | 4557 S ALBANY AVE | | | | CHICAGO | IL | 60632-2531 | |
| MITSURU KOBAYASHI & NAOMI | KOBAYASHI JT TEN | 1300 HEATHERWOODE ROAD | | | FLINT | MI | 48532-2335 | |
| MITSUYE E MISAWA TR | U/A DTD 03/04/03 | MITSUYE E MISAWA TRUST | 2212 5TH AVENUE | | LOS ANGELES | CA | 90018-1123 | |
| MITSUYO S WRIGHT | 16 SHERMAN AVE | | | | GLEN RIDGE | NJ | 07028-1441 | |
| MITTIE CLARK KELLEHER | 2209 CALHOUN ST | | | | NEW ORLEANS | LA | 70118-6349 | |
| MITTIE D FROST | 13502 MEYERS | | | | DETROIT | MI | 48227-3916 | |
| MITTIE L LESTER | 7300 STONEWALL | | | | FORT WORTH | TX | 76140-2534 | |
| MITTY M SATKOWIAK | 11 LYDIA HOUN RD | | | | WILLIAMSBURG | KY | 40769-9463 | |
| MITZI A BRADY | 308 GENESEE RD | | | | DURAND | MI | 48429-1404 | |
| MITZI A FERGUSON | 2755 DA VINCI CRES | | | | DECATUR | GA | 30034-3122 | |
| MITZI ANN RICHARDS HEHMAN | 533 HALLAM DRIVE | | | | ERLANGER | KY | 41018-2214 | |
| MITZI FRIED EBERS | 5509 GREEN MEADOW | | | | TORRANCE | CA | 90505-5409 | |
| MITZI GUERS | ROCKWOOD LANE | | | | DANBURY | CT | 06810 | |
| MITZI H COSTIN | 1948 LIVONIA AVE | | | | LOS ANGELES | CA | 90034-1127 | |
| MITZI LEE CHEEK | 817 HORNCASTLE ROAD | | | | WINSTON SALAM | NC | 27104-3369 | |
| MITZI S JOHNSON | 19333 EDGEWOOD RD | | | | ATHENS | AL | 35614-5927 | |
| MITZI S PALMER | 312 UPPER TERR 3 | | | | SAN FRANCISCO | CA | 94117-4518 | |
| MITZI VALENTINE GOWARD TR | U/A DTD 02/19/02 | MITZI VALENTINE GOWARD LIVING TRUST | 1927 LAKE RD | | PANTON | VT | 05491-9262 | |
| MIYEKO KATAOKA | 528 NORTH CAMPBELL AVE | | | | ALHAMBRA | CA | 91801-1804 | |
| MIYOKO A BROTHERS | 950 W PIDGEON RD | | | | SALEM | OH | 44460-4100 | |
| MIYOKO ZYNDA | 13230 13 MILE ROAD | | | | WARREN | MI | 48093-3121 | |
| MIYUKI A BENAVIDES | 1518 KARON ST | | | | REDLANDS | CA | 92374-2020 | |
| M-J THISSEN-EGGER | ODASINGEL 11 | 6131 GK SITTARD | | | | | | THE NETHERLANDS |
| MLADEN HUMER | 24650 SAXONY DRIVE | | | | EAST DETROIT | MI | 48021-1253 | |
| MLADEN LEKICH & JUDY R | LEKICH JT TEN | 1033 E UNIVERSITY AVE | | | DELAND | FL | 32724-3738 | |
| MLLE THERESE LANOIE | C/O THERESE LANOIE AQUILINA | 22 RIDEAU SHORE COURT | | | OTTAWA | ONTARIO | K2C 3Y8 | CANADA |
| MME JACQUELINE MATHIEU | LEFAIVRE | 467 ROUTE 125 NORD | | | ST DONAT | QUEBEC | J0T 2C0 | CANADA |
| MME MARGUERITE GRENIER | 5706 RUE PALMER | | | | MONTREAL | QUEBEC | H4W 2P3 | CANADA |
| MOAYAD Z SETTO | 6032 SILVERSTONE DRIVE | | | | TRAOY | MI | 48098-1069 | |
| MOAYAD Z SETTO & | LAMAN SETTO JT TEN | 6032 SILVERSTONE DRIVE | | | TROY | MI | 48098-1069 | |
| MODEST J DEROSEAU | 6230 BURNINGTREE DR | | | | BURTON | MI | 48509-2609 | |
| MODESTA PEREZ | 331 S MC DONNELL | | | | LOS ANGELES | CA | 90022-1833 | |
| MODESTINA GRKMAN | BOX 32 | | | | YUKON | PA | 15698-0032 | |
| MODESTO C PANARO & DOLORES J | PANARO CO-TRUSTEES U/A DTD | 03/09/93 THE PANARO TRUST | 9420 SE POINT TERRACE | | JUPITER | FL | 33469-1324 | |
| MODESTO GIROLAMO CUST DEANNA | GIROLAMO UNIF GIFT MIN ACT | NY | 106 RUSSELL DR | | HIGHLAND VILLAGE | TX | 75077-6847 | |
| MODESTO HERNANDEZ | 228 BRAINARD DR | | | | YOUNGSTOWN | OH | 44512-2803 | |
| MODESTO T GIROLAMO CUST | VINCENT THOMAS GIROLAMO UNIF | GIFT MIN ACT NY | 106 RUSSELL DR | | HIGHLAND VILLAGE | TX | 75077-6847 | |
| MODINE A ALNER | 18 COTTAGE ST | | | | CARBONDALE | PA | 18407-2729 | |
| MODINE KOTTKE | 1214 N QUANAH | | | | TULSA | OK | 74127-5329 | |
| MODRIS ZELMAJS | 13100 KIRTON AVENUE | | | | CLEVELAND | OH | 44135-4902 | |
| MOE BULLER | APT 404 | BUILDING 17 | 14307 BEDFORD DRIVE | | DELRAY BEACH | FL | 33446-2563 | |
| MOE LEMEL | 9461 SUNRISE LAKES BLVD APT 210 | | | | SUNRISE | FL | 33322-1285 | |
| MOEMY F OLSEN | 16500 112TH AVE NE | | | | BOTHELL | WA | 98011-1520 | |
| MOFFATT A WARE JR | BOX 3312 | | | | CONCORD | NC | 28025-0005 | |
| MOFFATT T HAYNIE JR | BOX 416 | | | | BELTON | SC | 29627-0416 | |
| MOHAMAD K FARHAT | 1175 E KLEINDALE RD | | | | TUCSON | AZ | 85719-1829 | |
| MOHAMAD-REZA | TABIDIAN KHORASGANI | 2859 INYO CIRCLE | | | SIMI VALLEY | CA | 93063-2001 | |
| MOHAMMAD A ANSARI | 3036 WINCHESTER RD | | | | WEST BLOOMFIELD | MI | 48322-2410 | |
| MOHAMMAD B KHAN | 4636 MONTEGA DRIVE | | | | WOODBRIDGE | VA | 22192 | |
| MOHAMMAD FAISAL AL-SAYYAD | 10 COUNTRY WALK | | | | CHERRY HILL | NJ | 08003-2555 | |
| MOHAMMAD MISBAHUR RAHMAN & | IBRAT JAHAN RAHMAN JT TEN | 30 PEPPERMILL RD | | | ROSLYN | NY | 11576-3106 | |
| MOHAMMED FAIWAZ | 13820 LITHGOW ST | | | | DEARBORN | MI | 48126-3517 | |
| MOHAMMED I QAYOOM | 285 FLANDERS ROAD | | | | TECUMSEH | ONTARIO | N8N 3G2 | CANADA |
| MOHAMMED IQBAL & FARIDA | IQBAL JT TEN | 8200 N W 40TH CT | | | CORAL SPRINGS | FL | 33065-1334 | |
| MOHAMMED JAFFARI | 8809 VERREE ROAD | | | | PHILADELPHIA | PA | 19115-3609 | |
| MOHAMMED M RAHMAN | 1410 SOMERSET | | | | GROSSE POINTE | MI | 48230-1033 | |
| MOHAN C RAO & SAMIDA K RAO JT TEN | 27 PARKER RD | | | | PLAINSBORO | NJ | 08536-1414 | |
| MOHAN KALIRAI | 1963 LUMB COURT | | | | LONDON | ON | N6G 234 | CANADA |
| MOHAN MAHADKAR | 4 ARIANA COURT | | | | OYSTER BAY | NY | 11771-3417 | |
| MOHAN S MITAL CUST SANGEETA | MITAL UNDER THE PA UNIF | GIFTS TO MINORS ACT | 909 PARKVIEW DR | | JOHNSTOWN | PA | 15905-1741 | |
| MOHAN SINGH BANSAL | 1272 SHAWNEE TRL | | | | STREETSBORO | OH | 44241-5351 | |
| MOHAVE COUNTY AZ 4-H CLUB | ATTN GERALD W OLSON | SUITE A | 101 E BEALE ST | | KINGMAN | AZ | 86401-5808 | |
| MOHICAN HISTORICAL SOCIETY | INC | 203 EAST MAIN ST | | | LOUDONVILLE | OH | 44842-1214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOHLER FAMILY | /A PARTNERSHIP/ | WILLIAM M MOHLER | MAPLE AVE | | GREENSBURG | PA | 15601-1821 | |
| MOIR G HAIRFIELD | PO BOX 18 | | | | CRITZ | VA | 24082 | |
| MOIRA A DAGES | 2010 HENLEY ST | | | | GLENVIEW | IL | 60025 | |
| MOIRA ANN QUINN | 146 W WARNER | BOX 370 | | | ELLSWORTH | WI | 54011-0370 | |
| MOIRA BARTRAM | 43 FAIRVIEW BLVD | | | | TORONTO | ONTARIO | M4K 1L | CANADA |
| MOIRA F CROWELL | 28 BAYARD AVE | | | | KEARNY | NJ | 07032-1801 | |
| MOIRA F HARRIS | 4 CARDINAL LN | | | | ST PAUL | MN | 55127-6406 | |
| MOIRA HARRIS | 1237 DE CUNHA CRT | | | | SALINAS | CA | 93906-5035 | |
| MOIRA K ROSS | 19 SUSAN TERRACE | | | | WATERFORD | CT | 06385-3515 | |
| MOIRA MC GOLDRICK | 18 WINTHROP AVE | | | | READING | MA | 01867-2129 | |
| MOIRA MORGAN DAY | 2003 MT VERNON ST | | | | PHILADELPHIA | PA | 19130-3235 | |
| MOIRA TERESA COAKLEY | 57 BELAIR DRIVE | | | | ST CATHARINES | ONTARIO | L2N 6X7 | CANADA |
| MOIS G HERNANDEZ | 11421 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4140 | |
| MOISE AXELRAD AS CUST FOR | LAURENCE AXELRAD U/THE TEXAS | U-G-M-A | 2006 SUL ROSS ST APT 6 | | HOUSTON | TX | 77098-2548 | |
| MOISE JANIDES AS CUST FOR | NICK JANIDES A MINOR U/P L | 55 CHAPTER 139 OF THE LAWS | OF N J | 600 NORTH BLVD | BELMAR | NJ | 07719-2945 | |
| MOISES B GONZALES | 9934 TELFAIR | | | | PACOIMA | CA | 91331-3445 | |
| MOISES DE SOUSA | 625 ROBERTSON RD | | | | CHURCHVILLE | NY | 14428-9408 | |
| MOISES J FERNANDEZ | 466 E SWANSON ST | | | | GROVELAND | FL | 34736-2931 | |
| MOISES R RODRIGUES | 10333 PINEHURST | | | | SOUTH GATE | CA | 90280-6949 | |
| MOISES SOLORZANO | 14054 DAUBERT STREET | | | | SAN FERNANDO | CA | 91340-3845 | |
| MOISES VARGAS | 12255 DORWOOD | | | | BURT | MI | 48417-9450 | |
| MOLESTER GALLOWAY | 4210 CORONET LN | | | | ARLINGTON | TX | 76017-2326 | |
| MOLLIE FREEMAN AS CUST | FOR MICHAEL FREEMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 571 HUNT LANE | MANHASSET | NY | 11030-2754 | |
| MOLLENE A GAIR | 278 OAKHURST LANE | | | | ARCADIA | CA | 91007-2621 | |
| MOLLIE AARON | 112-1 QUEENS BLVD | | | | FOREST HILLS | NY | 11375 | |
| MOLLIE B BROUSSARD | 485 PARK AVENUE | | | | NEW YORK | NY | 10022 | |
| MOLLIE B OSEGUERA | 335 NORTH DR | | | | DAVISON | MI | 48423-1628 | |
| MOLLIE BUKOVAN | 3020 REGAL DR NW | | | | WARREN | OH | 44485 | |
| MOLLIE C DAVIS | PO BOX 1907 | | | | COLLEYVILLE | TX | 76034 | |
| MOLLIE CLIFFE | 379 CLIFFE RD RR2 | | | | LANSDOWNE | ONTARIO | K0E 1L0 | CANADA |
| MOLLIE DETOMA | 14 HOWARD DR | | | | SYOSSET | NY | 11791 | |
| MOLLIE F ELY | C/O FIELDS | 4400 MCCAMPBELL LN | | | KNOXVILLE | TN | 37918-2720 | |
| MOLLIE G FERRERI | 20622 DUNHAM RD DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| MOLLIE GARFINKEL & INA | ROGOVIN & ALLAN V GARFINKEL JT TEN | 12142 PASADENA WAY | | | BOYNTON BEACH | FL | 33437-2013 | |
| MOLLIE GETZ | 860 E BROADWAY | 5L | | | LONG BEACH | NY | 11561-4710 | |
| MOLLIE H DUNBAR | 19 RILLBANK TERRACE | | | | WEST HARTFORD | CT | 06107-1032 | |
| MOLLIE IWASKO | 7350 INKSTER RD 104 | | | | DEARBORN HEIGHTS | MI | 48127-1630 | |
| MOLLIE J GREENBERG | 6800 LEETSDALE DRIVE APT 520 | | | | DENVER | CO | 80224-1593 | |
| MOLLIE J LUCAS | 2227 E WOODSTOCK PL | | | | MILWAUKEE | WI | 53202-1344 | |
| MOLLIE JO PORTER | 7082 CHANNEL VIEW DR A | | | | ANACORTES | WA | 98221-9080 | |
| MOLLIE KARP | 12366 NW 50 PL | | | | CORAL SPRINGS | FL | 33076 | |
| MOLLIE LUE TRAGGIS | 61 CLEVELAND WAY | | | | BUZZARDS BAY | MA | 02532-4412 | |
| MOLLIE M AUSBERRY | 1216 HICKORY ST | | | | WINNSBORO | LA | 71295-2811 | |
| MOLLIE M FLEET | 1825 HANOVER AVE | | | | RICHMOND | VA | 23220-3507 | |
| MOLLIE MC NEIL CALLADY CUST | CATHERINE CALLADY UNIF GIFT | MIN ACT CONN | ALTHEA LANE | | DARIEN | CT | 6820 | |
| MOLLIE MC NEIL CALLADY CUST | MEGAN CALLADY UNIF GIFT MIN | ACT CONN | ALTHEA LANE | | DARIEN | CT | 6820 | |
| MOLLIE MEEK HUNTER | 2060 NE 56TH ST | | | | FORT LAUDERDALE | FL | 33308-2582 | |
| MOLLIE MELNICK AS CUST | FOR RENE MELNICK U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 1433 BROWNING RD | PITTSBURGH | PA | 15206-1737 | |
| MOLLIE POPKIN | 4090 WOLVERTON E | | | | BOCA RATON | FL | 33434 | |
| MOLLIE RUBEN | 518 BUTTERWORTH STREET | | | | NORFOLK | VA | 23505-3308 | |
| MOLLIE S BAGELMAN | 1801 LAVACA 7-E | | | | AUSTIN | TX | 78701-1306 | |
| MOLLIE S BAGELMAN TR U/W | JAKE BAGELMAN | 1801 LAVACA 7-E | | | AUSTIN | TX | 78701-1306 | |
| MOLLIE S WEBB CUST | LINDSEY C WEBB UNIF GIFT MIN | ACT OHIO | C/O SAFFLE | 634 MARLO AVENUE | ASHLAND | OH | 44805-2525 | |
| MOLLIE SEIDENFELD | C/O JOAN S ADLER POA | 2851 WINTHROP RD | | | SHAKER HEIGHTS | OH | 44120 | |
| MOLLIE W GENOVESE | 21220 DORSEY SPRING PLACE | | | | GERMANTOWN | MD | 20876-6923 | |
| MOLLIE WALTENBAUGH | 4591 FAIRVIEW DR | | | | MURRYSVILLE | PA | 15668-9712 | |
| MOLLIE WOLFE & | GREGORY JOHN WOLFE & | DONNA GERALYN WOLFE JT TEN | 11056 CANTERBURY DRIVE | | STERLING HEIGHTS | MI | 48312-2800 | |
| MOLLY ANN CRAWFORD | 4609 VIRGINIA AVE SE | | | | CHARLESTON | WV | 25304-1855 | |
| MOLLY B BROWN | 216 DEEP WOOD DR | | | | GEORGETOWN | TX | 78628-8304 | |
| MOLLY B KENYON | 1 MEADOWBROOK RD | | | | DARIEN | CT | 06820-3509 | |
| MOLLY BLANTON CUST | PATRICK BLANTON | UNIF TRANS MIN ACT OH | 367 WEST ST | | BEREA | OH | 44017-2129 | |
| MOLLY BOTTOMY | RUTISHAUSER | 3547 ROCKHAVEN CIR NE | | | ATLANTA | GA | 30324-2534 | |
| MOLLY C PETERSEN | 10564 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065-7415 | |
| MOLLY CIELESZ | 6901 LAUREL CHERRY DRIVE | | | | ROCKFORD | IL | 61108-4308 | |
| MOLLY E SCHUBERT | 5000 MARINE DRIVE | | | | CHICAGO | IL | 60640-3226 | |
| MOLLY E TANOUYE | 3905 SUMMER WAY | | | | ESCONDIDO | CA | 92025-7942 | |
| MOLLY E TANOUYE & | STEVEN T LIEBERMAN JT TEN | 3905 SUMMER WAY | | | ESCONDIDO | CA | 92025-7942 | |
| MOLLY ERIN TORBIC | 228 KENNEY DR | | | | SEWICKLEY | PA | 15143 | |
| MOLLY GIVINSKY | 7411 BILBY ROAD | | | | JEROME | MI | 49249-9726 | |
| MOLLY GRAY REESE | 18409 6TH ST | | | | PLATTSMONTH | NE | 68048-7313 | |
| MOLLY GROSSINGER | SUMMIT BY THE LAKE | 301 WOODSIDE MANOR | | | SCRANTON | PA | 18505-2386 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLLY J MC CULLOUGH | 9000 N PICTURE RIDGE RD | | | | PEORIA | IL | 61615-1743 | |
| MOLLY J SCHWINN | 7639 MOUNT HOOD BLVD | | | | HUBER HEIGHTS | OH | 45424-6919 | |
| MOLLY L ENGLISH | 2264 PIGEON RD | | | | BAD AXE | MI | 48413-9737 | |
| MOLLY M MADDEN | 6328 INDIANA | | | | KANSAS CITY | MO | 64132-1230 | |
| MOLLY M SCARBROUGH | 828 OVERLOOK AVE | | | | COLUMBUS | GA | 31906-4005 | |
| MOLLY M SERGI | 71 PHILLIPS RD | | | | HAINESPORT | NJ | 08036 | |
| MOLLY MAHONE | 1409 PARK AVE | | | | CLINTON | OK | 73601 | |
| MOLLY MEDER | 521 S MEADE | | | | FLINT | MI | 48503-2279 | |
| MOLLY MEGAN RAYNER | 706 HURLEY CR | | | | SASKATOON | SASKATCHEWAN | S7N 4J4 | CANADA |
| MOLLY MURTAGH MEYERS | 2603 FALMOUTH | | | | TOLEDO | OH | 43615-2211 | |
| MOLLY O JANICKI | 815 MAST CT | | | | ELDORADO HILLS | CA | 95762-3731 | |
| MOLLY OLENICK | 608 SHERBOURNE GREEN | | | | FRANKLIN | TN | 37069-7167 | |
| MOLLY R REDFEARN | BOX 550 | | | | CAMDEN | SC | 29020-0550 | |
| MOLLY R SWANSON | 311 ELM ST | | | | NICOLLET | MN | 56074-0156 | |
| MOLLY S KELLY | 619 MANOR DR | | | | HORSHAM | PA | 19044 | |
| MOM POR | 2601 MONTAGUE ST | | | | SELMA | AL | 36701-4876 | |
| MON MEE NG | 111 MT HOPE PLACE 1-J | | | | BRONX | NY | 10453-6136 | |
| MONA A HAND | 862 PAWTUCKET DR | | | | WESTFIELD | IN | 46074 | |
| MONA A LLOYD | 681 TOLIVER ST NE | | | | MARIETTA | GA | 30060-1860 | |
| MONA A PRINDLE | 1801 EAST MILWAUKEE ST | APT 202 | | | JANESVILLE | WI | 53545 | |
| MONA B RICHARDS | 6125 SE DIVISION ST APT 211 | | | | PORTLAND | OR | 97206-1314 | |
| MONA BIDDLECOME CUST | GEORGE MAX BIDDLECOME | UNIF TRANS MIN ACT IN | 3325 VERNON | | ELKHART | IN | 46514-4415 | |
| MONA C PORTER | 392 BUNKER HL | | | | OSPREY | FL | 34229-8999 | |
| MONA DROOKER | 4211 AVENUE K APT 3K | | | | BROOKLYN | NY | 11210-4960 | |
| MONA E HAYES | 1240 MICHELLE DR | | | | MILLBURY | OH | 43447-9639 | |
| MONA EDGERTON STEED | 11600 ATLANTIC CITY N E | | | | ALBUQUERQUE | NM | 87111-5306 | |
| MONA EDRICE CUMBY | 7914 GLEASON RD APT 1070 | | | | KNOXVILLE | TN | 37919-5477 | |
| MONA EVANS | 164 PALERMO PL | | | | THE VILLAGES | FL | 32159-0091 | |
| MONA G JOHNSON | 1556 CONWAY DR | | | | ESCONDIDO | CA | 92027-1057 | |
| MONA G MILLER | 509 LAKE ST APT D-4 | | | | ITHACA | NY | 14850-2163 | |
| MONA K MCCORMICK & | PATRICIA A MCCORMICK JT TEN | 8452 HOHMAN AVE | | | MUNSTER | IN | 46321-2125 | |
| MONA K NOYES | 501 HANOVER AVE | | | | CHERRY HILL | NJ | 08002 | |
| MONA KATHRYNE MAJZOUB | 265 ORANGE LAKE DRIVE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| MONA KOVEN | 185 MEDITERRANEAN DR 39 | | | | WEYMOUTH | MA | 02188-3854 | |
| MONA L DARIO | C/O MONA L DARIO GORZ | BOX 763 | | | WHITE CLOUD | MI | 49349-0763 | |
| MONA L GRINSTEAD | 7106 296TH ST | | | | BRANFORD | FL | 32008-2584 | |
| MONA L NICHOLSON | ATTN MONA L NICHOLSON ROSE | 4137 SHIRLEY DRIVE | | | SAINT LOUIS | MO | 63121-3726 | |
| MONA L REEVES | 6002 WOODCREEK DR | | | | WOODSTOCK | GA | 30188-2995 | |
| MONA L SHORT | 1155 GLEN LEVEN DR | | | | ANN ARBOR | MI | 48103-5711 | |
| MONA M CASE | 0439 SOUTH 50 WEST | | | | ALBION | IN | 46701-9606 | |
| MONA M FELTNER & | DAVID R FELTNER JT TEN | 5871 S STATE RD 39 | | | CLAYTON | IN | 46118 | |
| MONA M SHEESLEY | 404 N SPRUCE | | | | CRESTON | IA | 50801-2139 | |
| MONA MAE MCCARRON | 1307 WISCONSIN AVENUE | | | | LYNN HAVEN | FL | 32444-2755 | |
| MONA NAKASHIMA | 432 ESCALONA DR | | | | SANTA CRUZ | CA | 95060 | |
| MONA NICHOLS | BOX 187 | | | | HEDRICK | IA | 52563-0187 | |
| MONA R ARBOGAST | 2337 E LOMBARD ST | | | | DAVENPORT | IA | 52803 | |
| MONA R ARBOGAST AS CUSTODIAN | FOR SARAH ANN ARBOGAST U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | 2337 E LOMBARD ST | DAVENPORT | IA | 52803 | |
| MONA R COTTICK TR | MONA R COTTICK LIVING TRUST | UA 08/25/94 | 54296 JACK DRIVE | | MACOMB | MI | 48042-2245 | |
| MONA R PRZYSTUP & THOMAS W | PRZYSTUP JT TEN | 52636 STAG RIDGE | | | MACOMB | MI | 48042-3482 | |
| MONA S BOLAN | 5384 CORAL BERRY DR | | | | COLUMBUS | OH | 43235 | |
| MONA S DUNLAP | 4629 WALKER N W | | | | WARREN | OH | 44483-1636 | |
| MONA SUZANNE MCHUGHES | 3432 ELVA LANE | | | | ROCKFORD | IL | 61101-1826 | |
| MONA T MC GUIRE | 15232 VICHY CIRCLE | | | | IRVINE | CA | 92604-3154 | |
| MONA V THABIT | 3357 CAMINITO GANDARA | | | | LA JOLLA | CA | 92037-2907 | |
| MONA WIDEN | 6933 N KEDZIE | | | | CHICAGO | IL | 60645-2896 | |
| MONALEE SUE CLEMENTS | 5600 HIGHWAY 60 EAST | | | | HENDERSON | KY | 42420-9718 | |
| MONALISA I PEREA | 22075 TERESA | | | | MISSION VIEJO | CA | 92692-1138 | |
| MONCIE E BENNETT | 321 GREYSON ST | | | | MARTINSVILLE | VA | 24112-1512 | |
| MONETA COMMUNITY | ATTN LOU P BROWN | 4-H CLUB | VOL 4-H LEADER | RTE BOX 808 | MONETA | VA | 24121 | |
| MONETA COMMUNITY | 4-H CLUB | C/O LOU P BROWN | RTE 2 BOX 26 | | MONETA | VA | 24121 | |
| MONEY MAKERS INVESTMENT CLUB | A PARTNERSHIP | 222 W WELLINGTON DRIVE | | | PALATINE | IL | 60067-2497 | |
| MONI MCINTYRE & | MICHELE A FRATARCANGELI JT TEN | 507 SHADY AVE APT A6 | | | PITTSBURGH | PA | 15206 | |
| MONICA A BURKELL | 21822 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-4832 | |
| MONICA A HOUTAKKER | BOX 302 | | | | HAZEL GREEN | WI | 53811-0302 | |
| MONICA A PATTY | 21900 FOXDEN LANE | | | | LEESBURG | VA | 20175-6359 | |
| MONICA A PEARSON | 920 FRANCIS DR | | | | ANDERSON | IN | 46013 | |
| MONICA A PRATHER | 21900 FOXDEN LANE | | | | LEESBURG | VA | 20175-6359 | |
| MONICA ALI | 1081 LANE CREEK CIRCLE | | | | BISHOP | GA | 30621 | |
| MONICA ANN MOYLE | PO BOX 10101 | | | | BROOKSVILLE | FL | 34603-0101 | |
| MONICA BOSCIA | 40 CHESTNUT ST | | | | RAMSEY | NJ | 07446-1504 | |
| MONICA BROWN | 2409 HEREFORD CRES. | | | | BURLINGTON ONTARIO | | L7P 1X2 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONICA C HEMMETT | P O BOX 42 | | | | PILOT KNOB | NY | 12844 | |
| MONICA C WEBSTER | 11 BLANSING ROAD | | | | MANASQUA | NJ | 08736-1307 | |
| MONICA C WOLTERS | 1032 SAN JUAN DR | | | | GRAND RAPIDS | MI | 49506-3453 | |
| MONICA FERRI & | LISA RENEE BROWN & | PAUL DANIEL FERRI JT TEN | 22621 CASS RIVER DR | | MACOMB | MI | 48042-4663 | |
| MONICA HART HONEY & | PAUL E HONEY JT TEN | 240 SAN MARCO DR | | | LONG BEACH | CA | 90803 | |
| MONICA HOGUE HALL | 4115 SKYLINE RD | | | | CARLSBAD | CA | 92008-3641 | |
| MONICA J BARRATT TR U/A DTD 6/3/02 | MARGARET A LOEBER LIVING TRUST | 1061 HARTWIG | | | TROY | MI | 18085-1225 | |
| MONICA J DESHAZER | 3696 NOTTINGHAM | | | | DETROIT | MI | 48224-3416 | |
| MONICA J WARNER | 29029 ROSEBRIAR | | | | ST CLAIR SHRS | MI | 48081-3036 | |
| MONICA K CHANDOCHIN | 192 HEATHER GLEN RD | | | | STERLING | VA | 20165-5800 | |
| MONICA K INTIHAR | 16A LEXINGTON CT | | | | LOCKPORT | NY | 14094-2510 | |
| MONICA K KENNY | 9201 HEAD O LAKE ROAD | | | | OTTAWA LAKE | MI | 49267-8729 | |
| MONICA K ROCHE | 436 E 69TH ST 9-F | | | | N Y | NY | 10021-5648 | |
| MONICA L BROOKS | 2500 BUNO RD W | | | | MILFORD | MI | 48380-4416 | |
| MONICA L KIRTS | 7067 WILLIAMS LAKE ROAD | | | | WATERFORD | MI | 48329-2880 | |
| MONICA L KNUDTSON CUST FOR | ADAM KNUDTSON UNDER THE MO | TRANSFERS TO MINORS LA | 1516 POLARIS | | BALLWIN | MO | 63011-2036 | |
| MONICA L LOPSHIRE | 11900 EDGEWATER DRIVE | APT 309 | | | LAKEWOOD | OH | 44107 | |
| MONICA L MADIGAN | 18877 MEDFORD | | | | BIRMINGHAM | MI | 48025-3045 | |
| MONICA L MOSESSO | 322 STABLE RD | | | | FRANKLIN | TN | 37069 | |
| MONICA L MOSESSO & JANICE L | MOSESSO JT TEN | 322 STABLE RD | | | FRANKLIN | TN | 37069 | |
| MONICA L ROBINSON | 710 FOREST DR | | | | FENTON | MI | 48430-1409 | |
| MONICA L SHARP | 3643 BOONE PARK AVE | | | | JACKSONVILLE | FL | 32205 | |
| MONICA L STUART | 4710 W KNOLLSIDE STBARA AVE | | | | TUCSON | AZ | 85741-4630 | |
| MONICA L TOMASZEWSKI & | KREIGH TOMASZEWSKI JT TEN | 653 BURTON SE | | | GRAND RAPIDS | MI | 49507-3236 | |
| MONICA LEE KNUDTSON CUST | MELINDA LEE KNUDTSON UNDER | MO UNIFORM TRANSFERS TO | MINORS LAW | 1516 POLARIS DR | ELLISVILLE | MO | 63011-2036 | |
| MONICA LOUISE CLAERHOUT | 2500 W BUNO RD | | | | MILFORD | MI | 48380-4416 | |
| MONICA M ERNST CUST GREGORY | T ERNST UNDER IL UNIF ACT | TRANSFERS TO MINORS ACT | 9341 S 83 RD AVE | | HICKORY HILLS | IL | 60457 | |
| MONICA M ERNST CUST JOHN M | ERNST UNDER IL UNIF | TRANSFERS TO MINORS ACT | 9341 S 83 RD AVE | | HICKORY HILLS | IL | 60457 | |
| MONICA M FERENCE-FLOREK | 810 NOLA DR | | | | BRUNSWICK | OH | 44212-4384 | |
| MONICA M GALBRAITH | 344 BIMINI CAY CIRCLE | | | | VERO BEACH | FL | 32966-7139 | |
| MONICA M MUTZ | BOX 146 | | | | SUAMICO | WI | 54173-0146 | |
| MONICA M RAMMEL TR | RAMMEL FAMILY TRUST | U/A DTD 12/21/01 | 8539 SWEET POTATOE RIDGE RD | | BROOKVILLE | OH | 45309 | |
| MONICA M REICHERT | 1019 FIFTH AVE W | | | | DICKINSON | ND | 58601-3836 | |
| MONICA M RIEG | 10449 S HAMILTON | | | | CHICAGO | IL | 60643-2511 | |
| MONICA M WANKOW | 425 NEW MARKET RD | | | | PISCATAWAY | NJ | 08854-1465 | |
| MONICA M WISHMANN | 3408 EAST O'BRIEN RD | | | | OAK CREEK | WI | 53154-6014 | |
| MONICA MARIE MARTIN | 23711 SINGAPORE ST | | | | MISSION VIEGO | CA | 92691-3006 | |
| MONICA MAUTNER | 1442 FRANCISCO ST | | | | SAN FRANCISCO | CA | 94123-2203 | |
| MONICA MILLER WEST & | MICHAEL A WEST JT TEN | 15708 WAYNE AVE | | | LAUREL | MD | 20707-3223 | |
| MONICA PERALES | 316 VISTA HILL DR | | | | EL PASO | TX | 79922-1520 | |
| MONICA R HIRSHBERG | C/O HAYFLICH | 3660 PURDUE AVE | | | L A | CA | 90066-3356 | |
| MONICA R MONTOYA | PO BOX 261385 | | | | SAN DIEGO | CA | 92196-1385 | |
| MONICA R MONTOYA & | NAOMI E MONTOYA JT TEN | P O BOX 261385 | | | SAN DIEGO | CA | 92196 | |
| MONICA R NUMRICH | 1226 LAKESIDE LN | | | | CAROL STREAM | IL | 60188-2950 | |
| MONICA R SCHAEFFER & DENNIS | L SCHAEFFER JT TEN | 1096 SAYLE STREET | | | THE VILLAGES | FL | 32162 | |
| MONICA R SHEPARD | 1095 WOODNOLL DRIVE | | | | FLINT | MI | 48507-4711 | |
| MONICA ROWAN | 8816 DEMOCRACY RD NE | | | | ALBUQUERQUE | NM | 87109-5111 | |
| MONICA S LEYRER TR | LEYRER REVOCABLE TRUST | UA 01/21/92 AMENDED | 11109 BOSWELL BOULEVARD | | SUN CITY | AZ | 85373-1803 | |
| MONICA S MC COLLINS | 337 FULTON ST 31 | | | | SAN FRANCISCO | CA | 94102-4403 | |
| MONICA S MENDEZ | ATTN MONICA MENDEZ-GRANT | 212 PLUM HOLLOW | | | DENTON | TX | 76207-7435 | |
| MONICA STEIN | 7145 SCARLET OAK CT | | | | MASON | OH | 45040 | |
| MONICA T OTTENTHAL & STEFAN | OTTENTHAL JT TEN | 41640 GARDEN WAY DR | | | STERLING HEIGHTS | MI | 48314 | |
| MONICA V KUCHER | 390 STONEHAM | | | | SAGINAW | MI | 48603 | |
| MONICA V SCANLAN | 116 CRANBROOK TERR | | | | WEBSTER | NY | 14580-3812 | |
| MONICA WALLACE | 8140 SCOTTS LEVEL RD | | | | PIKESVILLE | MD | 21208 | |
| MONICA WILLOUGHBY GREY CUST | JILLIAN MICHELE GREY UNIF | GIFT MIN ACT NY | 33 DARLING AVENUE | | NEW ROCHELLE | NY | 10804-1210 | |
| MONICA WILSON | 2489 FOREST OAKS DR | | | | BEAVERCREEK | OH | 45431-8558 | |
| MONICA WOLLNER | 110 HOLMES AVE | | | | HARTSDALE | NY | 10530-1365 | |
| MONICA Y GLEASON | 999 ALTER ST | | | | HAZLETON | PA | 18201-1818 | |
| MONICA Y LEUNG & TAT H LEUNG JT TEN | 18125 LINCOLN DR | | | | SOUTHFIELD | MI | 48076-4558 | |
| MONICA ZIEZULEWICZ & PHILLIP | ZIEZULEWICZ JT TEN | 633 NEW HAMPSHIRE AVE | | | MARYSVILLE | MI | 48040-1227 | |
| MONICO M PISANA & ESPERANZA | M PISANA JT TEN | 222 AARON PLACE | | | SAN ANTONIO | TX | 78221-2105 | |
| MONICO T RAMIREZ | 637 GRIFFITH ST | | | | SAN FERNANDO | CA | 91340-4010 | |
| MONIKA B THOMAS TR | MONIKA B THOMAS REVOCABLE | TRUST | UA 05/05/99 | 6303 NW 56TH DRIVE | CORAL SPRINGS | FL | 33067 | |
| MONIKA I RACKAUSKAS | 2901 KENSINGTON AVE | | | | WESTCHESTER | IL | 60154-5134 | |
| MONIKA L MC KAY | 26671 W HILLS DR | | | | INKSTER | MI | 48141-1807 | |
| MONIQUE A LANGLOIS | 3767 MAPLE LANE | | | | BERRIEN SPRING | MI | 49103-9640 | |
| MONIQUE A THOMPSON | 914 HUSSA ST | | | | LINDEN | NJ | 07036-2236 | |
| MONIQUE ALFORD CUST FOR | MCKAYLA ALFORD-JACKSON | IL UTMA | 3241 MALLARD | | HOMEWOOD | IL | 60430 | |
| MONIQUE B VAN AGEN CUST | HENRY M VAN AGEN UNIF GIFT | MIN ACT MICH | 18800 13 MILO ROAD | | ROSEVILLE | MI | 48066-1372 | |
| MONIQUE BROWN | 131-35 226TH ST | | | | LAURELTON | NY | 11413-1733 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONIQUE D KORN | 7816 HEATHERTON LN | | | | POTOMAC | MD | 20854-3209 | |
| MONIQUE D YOUNG | 3603 ISBELL STREET | | | | SILVER SPRING | MD | 20906-4335 | |
| MONIQUE DEANNE YOUNG RELACION | 3603 ISBELL STREET | | | | SILVER SPRING | MD | 20906-4335 | |
| MONIQUE GERSHON | 25 RIDGE RD | | | | EAST CHATHAM | NY | 12060-2713 | |
| MONIQUE J VANHOLLEBEKE | 643 N BRYS DRIVE | | | | GROSSE POINTE WOODS | MI | 48236 | |
| MONIQUE K NOLL | 9363 OLD STAGE ROAD | | | | AGUA DULCE | CA | 91350-4829 | |
| MONIQUE M MICHAUD | 2170 GROVE PARK RD | | | | FENTON | MI | 48430-1438 | |
| MONIQUE R DOOLEY | 20231 STRASBURG | | | | DETROIT | MI | 48205-1026 | |
| MONIQUE S JOHNSON | 108  CARA CT. | | | | NORTHFIELD | NJ | 08225 | |
| MONIQUE SCHMANDT CUST ERICA | DARQUISE SCHMANDT UNDER CA | UNIF TRANSFERS TO MINORS ACT | 1575 LAS CANOAS RD | | SANTA BARBARA | CA | 93105-2361 | |
| MONNA E MONK | 1 MEADE CREED RD | | | | SHERIDAN | WY | 82801-9546 | |
| MONNA L DEBONS | 2549 MARSCOTT DR | | | | DAYTON | OH | 45440-2221 | |
| MONNA M BRYANT | 1001 LIVE OAK PLANTATION RD | | | | TALLAHASSEE | FL | 32312-2416 | |
| MONNA MC ARA | 13363 LAKESHORE DR | | | | FENTON | MI | 48430-1021 | |
| MONNETTE R ANDREWS | BOX 552 | | | | BOSTON | GA | 31626 | |
| MONNIE C ROMINES | 608 WATERS AVENUE | | | | SALUDA | SC | 29138-1233 | |
| MONOLA J ORVIS | 2358 N EUGENE | | | | FLINT | MI | 48519-1354 | |
| MONONETTE WILLIAMS | 531 JEFFERSON ST | | | | ROCKY MOUNT | NC | 27804-2733 | |
| MONROE BURGER JR | 810 SHEPHARD LANE | | | | SHEPHARDSTOWN | WV | 25443 | |
| MONROE C WATTS | BOX 876 | | | | HIGHTSTOWN | NJ | 08520-0876 | |
| MONROE C WINNING | 3604 LISBON ST | | | | KETTERING | OH | 45429-4245 | |
| MONROE CYCLEMAN | 623 CENTRAL AVENUE | | | | CEDARHURST | NY | 11516-2237 | |
| MONROE D BREWER & JOAN E | BREWER TR U/A DTD | 05/25/90 THE BREWER FAMILY | TRUST | 10725 51ST AVE N | MINNEAPOLIS | MN | 55442-3213 | |
| MONROE D MACPHERSON | 315 VILLAGE WAY | | | | MONETA | VA | 24121-3723 | |
| MONROE G PAGE | BOX 79 | | | | SEVERNA PARK | MD | 21146-0079 | |
| MONROE G SCHUSTER | 3114 GREENBRIAR ROAD | | | | ANDERSON | IN | 46011-2302 | |
| MONROE GILMORE | 557 LINDA VISTA | | | | PONTIAC | MI | 48342-1652 | |
| MONROE GISSENDANNER | BOX 14468 | | | | SAGINAW | MI | 48601-0468 | |
| MONROE GOBLE | 1319 NIERRILL | | | | LINCOLN PARK | MI | 48146 | |
| MONROE HILL | 70 MORGAN AVE | | | | DAYTON | OH | 45427-2523 | |
| MONROE J SMITH | 120 ADAMS AVE | | | | CEDARTOWN | GA | 30125 | |
| MONROE J WEINBERG & | CAROLYN A WEINBERG JT TEN | BOX 8256 | | | BLACK BUTTE RANCH | OR | 97759-8256 | |
| MONROE K BEVIL JR | BOX 321 | | | | TANNER | AL | 35671-0321 | |
| MONROE M FIELDS | 4317 WENONAH AVE | | | | STICKNEY | IL | 60402-4328 | |
| MONROE MARSH | 4508 WOODLAND | | | | METAIRIE | LA | 70002-1358 | |
| MONROE MARSHALL JR | 1830 SAN GABRIEL AVE | | | | DECATUR | GA | 30032-4505 | |
| MONROE P LAKE | 1071 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507-2107 | |
| MONROE P RHODES | 1331 RAVENS GATELANE | UNIVERSITY VILLAGE | | | ANDERSON | IN | 46012-5117 | |
| MONROE P RHODES & | MARGIE F RHODES JT TEN | 1827 CRANE POINT DR | | | PORT ORANGE | FL | 32128 | |
| MONROE TYNDALL | 3117 WILLIAMSBURG CIR | | | | TYLER | TX | 75701 | |
| MONROE W HUDSON | 909 DUNHAM SE | | | | GRAND RAPIDS | MI | 49506-2682 | |
| MONROE WILLIAM SHUMATE | 7038 ELIZABETH ST | | | | LITTLETON | CO | 80122-1830 | |
| MONSERRAT SPENCER | 3043 PARIS PARK S E | | | | KENTWOOD | MI | 49512-9690 | |
| MONSERRATE CARABALLO | 91 STANRIDGE COURT | | | | ROCHESTER | NY | 14617-4912 | |
| MONT S ECHOLS JR | C/O FIRST NATIONAL BANK | BOX 7 | | | FORT SMITH | AR | 72902-0007 | |
| MONTA B WHITTINGTON | 6715 SANDBOURNE W | | | | OLIVE BRANCH | MS | 38654-7543 | |
| MONTA G CLINGENPEEL | 309-21ST ST S E | | | | CHARLESTON | WV | 25304-1005 | |
| MONTA JO JOHNSON | BOX 2399 | | | | MIDLAND | TX | 79702-2399 | |
| MONTA M SHELTON CARL SHELTON & | LONA J KINDER JT TEN | 6058 SNOW APPLE DR | | | CLARKSTON | MI | 48346-2445 | |
| MONTA R MERRYWEATHER | 801 N MOUNTAIN AVE | | | | ASHLAND | OR | 87520-9622 | |
| MONTA RITA GOOD & ROBERT B | GOOD JT TEN | 4330 WHITING WAY | | | EDGEWATER | FL | 32141-7376 | |
| MONTAGUE GAMMON | 3723 HENRICO ST I | | | | NORFOLK | VA | 23513-4122 | |
| MONTE B SMITH | 6312 SEAL COVE | | | | FORT WORTH | TX | 76179 | |
| MONTE D FRANCIS | 3501 DELMAR RD | | | | INDIANAPOLIS | IN | 46220-5556 | |
| MONTE D SMITH SR | 101 SMITH ST | | | | PITTSBORO | IN | 46167-9156 | |
| MONTE E MILLER | 6350 IDA ST | | | | INDIANAPOLIS | IN | 46241-1019 | |
| MONTE E THOMPSON CUST | ALISON S THOMPSON | UNIF GIFT MIN ACT NY | UNTIL AGE 21 | BOX 334 | COBLESKILL | NY | 12043-0334 | |
| MONTE E THOMPSON CUST | IAN S THOMPSON | UNIF GIFT MIN ACT NY | UNTIL AGE 21 | BOX 334 | COBLESKILL | NY | 12043-0334 | |
| MONTE GORDON & ARLINE GORDON | TRUSTEES U/A DTD 08/14/91 | MONTE GORDON & ARLINE GORDON | TRUST | 4968 POSEIDON WAY | OCEANSIDE | CA | 92056-7416 | |
| MONTE K HOLLIDAY | 4012 W GRAND AVE | | | | DETROIT | MI | 48238-2626 | |
| MONTE L MANSFIELD | G3490 LIPPINCOTT BLVD | | | | BURTON | MI | 48519 | |
| MONTE L RYTEL | 3945 KIOKA AVE | | | | COLUMBUS | OH | 43220-4540 | |
| MONTE M PETTY | 4985 S KINGSTON RD | | | | KINGSTON | MI | 48741-9768 | |
| MONTE M TURVEY | 3384 SWARTZ STREET | | | | FLINT | MI | 48507-1106 | |
| MONTE MINTON | 2618 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5629 | |
| MONTE P MCLAIN & FRANCES R MCLAIN TRS | U/A DTD 9/30/91 THE | MONTE P MCLAIN & FRANCE R MCLAIN TRUST | 36147 VENCE DR | | MURRIETA | CA | 92562 | |
| MONTELL QUALLS | 1214 PENN AVENUE | | | | LORAIN | OH | 44052-2966 | |
| MONTEZ M CARNES | 1114 S FRANKLIN AVE | | | | FLINT | MI | 48503-2820 | |
| MONTEZ M DENT | 1114 S FRANKLIN AVE | | | | FLINT | MI | 48503-2820 | |
| MONTEZ O WALKER | 2301 BEGOLE | | | | FLINT | MI | 48504-3119 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTFORD S ARPAD | | 8361 FRANKLIN BLVD | | | SACRAMENTO | CA | 95823-5801 | |
| MONTGOMERY BRUCE JONES | | 419 CLYDEBANK DR | | | MADISON | AL | 35758-6227 | |
| MONTGOMERY COUNTY MASTER | COMMISSIONER | 50 BROADWAY | | | MT STERLING | KY | 40353-1301 | |
| MONTGOMERY J WEAVER | | 108 CAMPBELL STREET | | | UNION BCH | NJ | 07735-2612 | |
| MONTGOMERY WHITE | | 950 WELCH BLVD | | | FLINT | MI | 48504-3147 | |
| MONTIE E MORAN & LOIS | CLARK MORAN TEN COM | 5155 FIARVIEW DR | | | ORANGE | TX | 77630-9141 | |
| MONTIE EDWARDS | | 10800 GORE RD | | | UTICA | KY | 42376-9710 | |
| MONTIE L PIKE | | 2627 SOUTH LAMB BLVD | SPACE 80 | | LAS VEGAS | NV | 89121-1833 | |
| MONTOYA M STITH | | 3727 FINNEY AVE | | | ST LOUIS | MO | 63113-3903 | |
| MONTY ARPAD | | 8361 FRANKLIN BLVD | | | SACRAMENTO | CA | 95823-5801 | |
| MONTY C SHAFER | | PO BOX 436 | | | NEWAYGO | MI | 49337-0436 | |
| MONTY H CAMPBELL | | 3061 ZOAR ROAD | | | GOWANDA | NY | 14070-9738 | |
| MONTY H SCAMIHORN | | 320 E 29TH ST | | | MUNCIE | IN | 47302 | |
| MONTY L BRAWLEY | | 14258 ARCOLA | | | LIVONIA | MI | 48154-4691 | |
| MONTY L BRAWLEY & MARY O | BRAWLEY JT TEN | 14258 ARCOLA | | | LIVONIA | MI | 48154-4691 | |
| MONTY L FOX | | 132 IROQUOIS | | | BATTLE CREEK | MI | 49015-3325 | |
| MONTY L QUICK | | 738 S 600 E | | | MARION | IN | 46953-9543 | |
| MONTY L WILCOXON | | 7901 S SUN MOR DR | | | MUNCIE | IN | 47302 | |
| MONTY SCHER CUST JOHN SCHER | UNDER IL UNIF TRANSFERS TO | MINORS ACT | 1666 RIDGE RD | | HIGHLAND | IL | 60035-2137 | |
| MONTYCE GOODFELLOW RUTTERS | 220 NORTH STEPHEN PLACE | | | | HANOVER | PA | 17331-1941 | |
| MONZALLA STALLARD FOSTER & | WILLIAM R FOSTER JT TEN | 15544 FALK | BOX 234 | | HOLLY | MI | 48442-0234 | |
| MOON S KIM | | 2300 N 40TH ST | | | KANSAS CITY | KS | 66104-3532 | |
| MOONG L WONG | | 9390 TWIN MOUNTAIN CIR | | | SAN DIEGO | CA | 92126-4827 | |
| MOOSA VALINEZHAD CUST ELIOT | A VALINEZHAD A MINOR UNDER | THE LAWS OF GEORGIA | 1119 MADISON CREEK RD | | GOODLETTSVILLE | TN | 37072-8494 | |
| MORAG S RICHARDS | DIDDELL RD | | | | WAPPINGERS FALLS | NY | 12590 | |
| MORDECAI PODET & | NORMA YONOVER PODET TR | MORDECAI PODET & NORMA YONOVER | PODET LIVING TRUST UA 08/15/96 | 2617 LAKE OAKS RD | WACO | TX | 76710-1616 | |
| MORDECHAY D PUPKIN & NATALIE | W PUPKIN JT TEN | 363 GODFREY DR | | | NORTON | MA | 02766 | |
| MOREEN C BURKHOLDER | 31620 GRANDVIEW | | | | WESTLAND | MI | 48186-8953 | |
| MORELLE E EARP | 1497 JEWELL | | | | FERNDALE | MI | 48220-2665 | |
| MORENE C JUNG & ALLISON C | JUNG JT TEN | 5460 CARLSON DR | | | SACRAMENTO | CA | 95819-2455 | |
| MOREY H GLADDEN | 4507 E CO RD 700S | | | | MOORESVILLE | IN | 46158 | |
| MORGAEN L DONALDSON | 9 MARTIN S COVE LANE | | | | LAMOINE | ME | 04605 | |
| MORGAN A INDEK | 218 DUNCAN TRAIL | | | | LONGWOOD | FL | 32779 | |
| MORGAN B BRAINARD 3RD AS CUST | FOR PATRICIA W BRAINARD UNDER | THE CONNECTICUT U-G-M-A | 8 CAMBRIDGE TPKE | | LINCOLN | MA | 01773-1807 | |
| MORGAN C PEFFLEY | 2241 EVERGREEN DR | | | | DEFIANCE | OH | 43512 | |
| MORGAN EBERHARD | 1274 MAPLECREST CT | | | | AMELIA | OH | 45102-1634 | |
| MORGAN H FISHER | 2041 EUCLID STREET | 17 | | | SANTA MONICA | CA | 90405-1503 | |
| MORGAN H VANTASSELL & | MARILYN J VANTASSELL JT TEN | 163 SW 48TH TERRACE | | | CAPE CORAL | FL | 33914-8351 | |
| MORGAN J CRAFT | 602 AVA ST | | | | WAYCROSS | GA | 31501-3314 | |
| MORGAN J DAVIS & | MARY EDITH DAVIS TR | DAVIS LIVING TRUST | UA 04/29/98 | BOX 94 RR1 | LERAYSVILLE | PA | 18829-9739 | |
| MORGAN O OGILVIE | 2323 FOX GLEN CIR | | | | BIRMINGHAM | AL | 35216-2409 | |
| MORGAN R WILLIAMS | PWLLMARL NEWYDD | VELINDRE LLANDYSUL | | | DYFED | | SA44 5YN | UNITED KINGDOM |
| MORGAN S CAMPBELL JR | 301 POENISCH DRIVE | | | | CORPUS CHRISTI | TX | 78412-2709 | |
| MORGAN SAFFORD | 564 NAVAHOE | | | | DETROIT | MI | 48215-3229 | |
| MORGAN STANLEY DEAN WITTER | FBO BETTE I MILLER | 342 PARAGON | | | TROY | MI | 48098-4630 | |
| MORGAN STANLEY DEAN WITTER | CUST FBO CAROLE MARLENE BOWEN | AC 633-074126-091 | 250 W PRATT ST 14TH FL | | BALTIMORE | MD | 21201-2423 | |
| MORGAN STANLEY DEAN WITTER | FBO EDWARD C HUMASON | 3415 REDCOACH | | | LAS VEGAS | NV | 89031 | |
| MORGAN STANLEY DEAN WITTER | FBO HEIDI A SZEKELY | 1479 GREAT HERON DR | | | SANTA ROSA | CA | 95409-4359 | |
| MORGAN STANLEY DEAN WITTER TR | FBO W D WRIGHT | 1098 AZALEA CT | | | HAYWARD | CA | 94541-4608 | |
| MORGAN STANLEY DEAN WITTER TR | FBO STACY L DAMATO | UA 06/09/99 | 7841 SEYCHELLES CT | | LAS VEGAS | NV | 89129-7335 | |
| MORGAN STANLEY DEAN WITTER TR | FBO RICHARD MAGUIRE | 11230 S EVERGREEN RD | | | BIRCH RUN | MI | 48415-9207 | |
| MORGAN STANLEY TRUST CO CUST | FBO JAMES BERNARD PINSKI IRA | A/C 0620533 | ONE PIERREPONT PLAZA 10TH FL | | BROOKLYN | NY | 11201-2776 | |
| MORGAN YOW | 5756 ADELINE ST | | | | OAKLAND | CA | 94608-2808 | |
| MORGAN YOW | 5756 ADELINE ST | | | | OAKLAND | CA | 94608-2808 | |
| MORIAH UNITED METHODIST | CHURCH | BOX 231 | | | MORIAH | NY | 12960-0231 | |
| MORINE CURTIS | 16789 OCEANIA WAY | | | | MONTROSE | CO | 81401 | |
| MORITA J WESANEN & | JOHN E WESANEN JT TEN | 17618 KINLOCH | | | REDFORD | MI | 48240-2245 | |
| MORITZ GANG | 23291 FEATHER PALM CT | | | | BOCA RATON | FL | 33433-6164 | |
| MORJORIE K VELA CUST | VIRGINIA VELA UNIF GIFT MIN | ACT CONN | 76 OSBORNE LANE | | NEW CANAAN | CT | 06840-2806 | |
| MORLEY A KEMPF & | JENNIFER L MORANG JT TEN | 68 ASCOT | | | WATERFORD | MI | 48328-3500 | |
| MORLEY A KEMPF & | ROGER KEMPF JT TEN | 68 ASCOT | | | WATERFORD | MI | 48328-3500 | |
| MORRELL BAILEY & | NORMAGENE BAILEY TRS | BAILEY TRUST | UA 04/11/97 | 725 RICHARD | HOLLY | MI | 48442-1270 | |
| MORRELL M SHOEMAKER JR | 1310 NORTH LASALLE DR | | | | CHICAGO | IL | 60610-1911 | |
| MORRIE WEATHERSPOON | 417 E AMHERST | | | | BUFFALO | NY | 14215-1531 | |
| MORRILL T HUTCHINSON | 622 CAMERON MILL RD | | | | LA GRANGE | GA | 30240 | |
| MORRIS & SUSSEX REALTY CO | 14 CHAMDOGA DR | | | | NEWTON | NJ | 07860-6300 | |
| MORRIS A EMBERTON | 4195 CENTER POINT RD | | | | TOMPKINSVILLE | KY | 42167-8869 | |
| MORRIS A HAIGH | 259 BARRINGTON ST | | | | ROCHESTER | NY | 14607-2906 | |
| MORRIS A KAUFMAN | 4318 DALTON DOWNS | | | | BARTLETT | TN | 38135 | |
| MORRIS A MENNEN & HENRIETTE | MENNEN JT TEN | 1001 KINGS HWY N APT 603 | | | CHERRY HILL | NJ | 08034-1904 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS A SANMARTINO | 804 HENSLEE | | | | EULESS | TX | 76040-5330 | |
| MORRIS A YELLEN & DOROTHY | YELLEN JT TEN | 6585 MAIN ST | | | DOWNERS GROVE | IL | 60516-2840 | |
| MORRIS ALTMAN | APT 805 | 4100 CATHEDRAL AVE N W | | | WASHINGTON | DC | 20016-3584 | |
| MORRIS B MEYER & | DOROTHY T MEYER TR | MORRIS B MEYER & DOROTHY T | MEYER TRUST UA 10/02/90 | 173 EAST HAGERMAN LAKE ROAD | IRON RIVER | MI | 49935-7923 | |
| MORRIS B QUILLIN & JANET E | QUILLIN JT TEN | 1104 W LOUISE | | | GRAND ISLAND | NE | 68801-6425 | |
| MORRIS BARON | 4722 BOCAIRE BLVD | | | | BOCA RATON | FL | 33487-1126 | |
| MORRIS BELL | 1001 WEST 66TH ST TERRACE | | | | KANSAS CITY | MO | 64113-1846 | |
| MORRIS BENARD JR | 603 SOUTH HOLMES ST | | | | LA PORTE | TX | 77571-5630 | |
| MORRIS BERGER | C/O SAMUEL M KRIEGER | KRIEGER & PRAGER LLP | 39 BROADWAY SUITE 1440 | | NEW YORK | NY | 10006 | |
| MORRIS BORKIN & CONSTANCE J | BORKIN JT TEN | 5700 KINGSFIELD DR | | | W BLOOMFIELD | MI | 48322-1460 | |
| MORRIS BOWENS JR | 7570 ARUNDEL RD | | | | DAYTON | OH | 45426-3802 | |
| MORRIS BURGESS JR | 901 VALLEY VIEW BL | | | | RED OAK | TX | 75154-3929 | |
| MORRIS C CAIN | 7102 ROOS ROAD | | | | HOUSTON | TX | 77074-3316 | |
| MORRIS C DEPAEPE & MARY | L DEPAEPE JT TEN | 1927 MAGOG ROAD | | | MACEDON | NY | 14502-9705 | |
| MORRIS C KLIPSCH & BARBARA | KLIPSCH JT TEN | 108 NORTH ST | | | PETERSBURG | IN | 47567-1016 | |
| MORRIS CLIMTON SHIRLEY & | HARRIET T SHIRLEY JT TEN | 6623 LONG MEADOW RD | | | CHARLOTTE | NC | 28210-4735 | |
| MORRIS COHEN & KATHERINE S | COHEN JT TEN | 11601 SW 75 CIRCLE | | | OCALA | FL | 34476-9434 | |
| MORRIS COHEN CUST ISAC | MORRIS COHEN UNIF GIFT MIN | ACT NY | 1773 E 7TH ST | | BROOKLYN | NY | 11223-2229 | |
| MORRIS D HONIG & SYLVIA M | HONIG JT TEN | 1863-33RD AVE | | | SAN FRANCISCO | CA | 94122-4105 | |
| MORRIS D LEVITT & RHODA B | LEVITT JT TEN | 3519 BAYSIDE VILLAS DR | | | COCONUT GROVE | FL | 33133-3254 | |
| MORRIS D REED CUST RHONDA | JEAN REED UNIF GIFT MIN ACT | HAWAII | 2500 FOLIAGE DR | | ADA | OK | 74820-7211 | |
| MORRIS DAWES COOKE JR CUST | MORRIS DAWES COOKE III | UNIF GIFT MIN ACT SC | 113 BENNETT ST | | MT PLEASANT | SC | 29464-4301 | |
| MORRIS DIENER & EUGENIA | DIENER JT TEN | 7 VALLEY VIEW ST | | | WEST ORANGE | NJ | 07052-2140 | |
| MORRIS E FRALEY | 9894 COLUMBUS | CINNTI RD | | | CINCINNATI | OH | 45241 | |
| MORRIS E LYMAN | 9319 FOSTER ST | BOX 127 | | | FOSTORIA | MI | 48435 | |
| MORRIS E LYMAN & | PAULA J LYMAN JT TEN | 9319 FOSTER ST | BOX 127 | | FOSTORIA | MI | 48435 | |
| MORRIS E ROSE & BARBARA | M ROSE JT TEN | 307 PARKRIDGE DR | | | CLAYTON | NC | 27520-6630 | |
| MORRIS E SHROPSHIRE | 30A LEDGEWOOD DR | | | | GOFFSTOWN | NH | 03045-2808 | |
| MORRIS E THOMPSON | 50 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-2039 | |
| MORRIS E TURNER | 11701 GULFSTREAM DRIVE | | | | FISHERS | IN | 46038-9757 | |
| MORRIS E ZUKERMAN TR F/B/O | SARAH BEIL ZUKERMAN UNDER | AGREEMENT DTD 12/30/82 | 770 PARK AVE 8A | | NEW YORK | NY | 10021-4153 | |
| MORRIS E ZUKERMAN TR F/B/O | LAURA BROWN ZUKERMAN UNDER | AGREEMENT DTD 12/30/82 | 770 PARK AVE 8A | | NEW YORK | NY | 10021-4153 | |
| MORRIS E ZUKERMAN TR U/A | DTD 04/15/83 F/B/O ALEXANDRA | WEIL ZUKERMAN | 770 PARK AVE | | NEW YOR | NY | 10021-4153 | |
| MORRIS EVANS | BOX 2261 | 1080 W SKYLINE DR | | | MORRISTOWN | TN | 37816-2261 | |
| MORRIS F BOTT & DOROTHY E | BOTT JT TEN | 2425 LYNNHAVEN RD | | | SPRINGFIELD | IL | 62704 | |
| MORRIS F HALL JR | 180 URBAN ST | | | | DANVILLE | IL | 46122-1045 | |
| MORRIS F SINGLETON | 3112 RIVERS BND S | | | | BONNE TERRE | MO | 63628-3842 | |
| MORRIS FLYER | 25 NEWKIRK AVE | | | | EAST ROCKAWAY | NY | 11518-1619 | |
| MORRIS FRUCHTER & PEARL | FRUCHTER JT TEN | BOX 388 | 785 RAHWAY AVE | | UNION | NJ | 07083-0388 | |
| MORRIS G AKIN | BOX 2081 | | | | LOGANVILLE | GA | 30052-1918 | |
| MORRIS G CARIE | 39508 SYCAMORE LANE | | | | ZEPHRY HILLS | FL | 33540-4760 | |
| MORRIS G WORTHY | 1234 ORCHID | | | | ST LOUIS | MO | 63147-1703 | |
| MORRIS GALITZER | 16/3 CHAI TAIB STREET | | | | JERUSALEM | | | ISRAEL |
| MORRIS GELLMAN | 2030 LYNDHURST J | | | | DEERFIELD BEACH | FL | 33442 | |
| MORRIS GERBER & MURIEL | GERBER JT TEN | 1460 CONCORDE CIR | | | HIGHLAND PARK | IL | 60035-3928 | |
| MORRIS GERSHKOFF & | GERTRUDE GERSHKOLL JT TEN | 18081 BISCAYUNE BLVD 704 T4N | | | NORTH MIAMI BEACH | FL | 33160-2526 | |
| MORRIS GLESBY | BOX 270415 | | | | HOUSTON | TX | 77277-0415 | |
| MORRIS GOLDSTEIN & DOROTHY | GOLDSTEIN JT TEN | APT 207A | 7900 OLD YORK ROAD | | ELKINS PARK | PA | 19027-2321 | |
| MORRIS GORDON BAGNE JR & DOLORES | SANDERS BAGNE CO-TRS OF BAGNE TR | ESTB 2-7-79 MORRIS GORDONBAGNE | JR & DOLORES SANDERS BAGNE TRS | 801 SO ACACIA | FULLERTON | CA | 92831-5305 | |
| MORRIS GOTTENBERG | 3960 HILLMAN AVE | | | | BRONX | NY | 10463-3012 | |
| MORRIS GREELEGS & TINA | GREELEGS JT TEN | 11905 JUDSON RD | | | WHEATON | MD | 20902-2027 | |
| MORRIS GREEN | 8 BRUNSWICK ROAD | | | | MONTCLAIR | NJ | 07042-3013 | |
| MORRIS GRINBERG | 182 FORSYTACH LANE | | | | ENGLISHTOWN | NJ | 07726 | |
| MORRIS H JONES | 3505 MELODY LANE | | | | BALTIMORE | MD | 21244-2241 | |
| MORRIS H KOEHLER JR | 1042 CAPOUSE AVE | | | | SCRANTON | PA | 18509-2921 | |
| MORRIS H LEINENGER | 294 ASCOT | | | | MISSION | TX | 78572 | |
| MORRIS HANNA | 1901 JFK BLVD | | | | PHILADELIPHA | PA | 19103 | |
| MORRIS HATCHETT | 9810 S SANGAMON ST | | | | CHICAGO | IL | 60643-1550 | |
| MORRIS HITNER & | ROCHELLE GRUBER JT TEN | 2 CENTURY VILLAGE | 56 COVENTRY C | | W PALM BEACH | FL | 33417-1617 | |
| MORRIS ITZKOVITZ | 144-31-68TH RD | | | | FLUSHING | NY | 11367-1330 | |
| MORRIS J BLUM | 5203 BRAES VALLEY | | | | HOUSTON | TX | 77096-2519 | |
| MORRIS J FINKELSTEIN | 100 PINEHURST AVE | | | | ALBANY | NY | 12203-2524 | |
| MORRIS J JEFFERSON | 649 LOOKOUT DR | | | | PONTIAC | MI | 48342-2947 | |
| MORRIS J LYONS JR | 370 ORANGE ST APT 206 | | | | OAKLAND | CA | 94610-2947 | |
| MORRIS J ODANIEL | 4012 DUPONT CIRCLE SUITE 101 | | | | LOUISVILLE | KY | 40207 | |
| MORRIS J PIFER & RUTH M | PIFER JT TEN | 5203 N ELMS RD | | | FLUSHING | MI | 48433-9033 | |
| MORRIS J SALOMONSKY | 255 COLLEGE CROSS 51 | | | | NORFOLK | VA | 23510-1137 | |
| MORRIS J VANVOLKENBURG | 741C MARBLE POINT ROAD | RR#2 | | | MARMORA | ONTARIO | K0K 2M0 | CANADA |
| MORRIS J WHEELER | 3526 MACON | | | | LANSING | MI | 48917-2238 | |
| MORRIS J WOODSON | 313 CHEROKEE DR | | | | DAYTON | OH | 45427-2014 | |
| MORRIS K BARRICK | 38 BONNELL ST | | | | FLEMINGTON | NJ | 08822-1306 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS K MITCHELL | 405 TANNER RD | | | | DACULA | GA | 30019-1416 | |
| MORRIS KIMMELMAN & ROSALIND | KIMMELMAN JT TEN | 1111 MIDLAND AVE | | | BRONXVILLE | NY | 10708-6333 | |
| MORRIS KLEIN | 4561 CHERRY HILL DRIVE | | | | ORCHARD LAKE | MI | 48323-1616 | |
| MORRIS KLEIN & MARILYN KLEIN JT TEN | 4561 CHERRY HILL | | | | ORCHARD LAKE | MI | 48323-1616 | |
| MORRIS KLEINHANDLER | 609 WEST SOUTH ORANGE AVE | APT 4A | | | SOUTH ORANGE | NJ | 07079-1065 | |
| MORRIS KLINGER | 367 SHARON ST | | | | NEW ORLEANS | LA | 70124 | |
| MORRIS KOSMAN | 201 E 2ND ST | | | | FREDERICK | MD | 21701-5306 | |
| MORRIS L COLEMAN | 619 RUSSELL STREET | | | | LATHROP | MO | 64465-9313 | |
| MORRIS L HARMON | C/O MYRNA LARRY HARMON | 3478 MELVIN DR NO | | | BALDWINSVILLE | NY | 13027-9249 | |
| MORRIS L NORRIS | RT 2 BOS 269 | | | | SALEM | MO | 65560-9505 | |
| MORRIS L SCHWARTZ & | LYNNE R SANDMAN TR | MIRIAM SCHWARTZ TRUST | UA 08/22/89 | NORTH SHORE HOTEL 1611 CHICAGO AVENUE | EVANSTON | IL | 60201 | |
| MORRIS L STEWART | 2707 SOUTH COUNTY ROAD 625 EAST | | | | PLAINFIELD | IN | 46168-8104 | |
| MORRIS LEFKOWITZ | C/O JANE SCHLESINGER | 80 COUNTRY WAY | | | NEEDHAM | MA | 02492 | |
| MORRIS M CARPENTER & ANITA | L CARPENTER JT TEN | 213 ST JAMES WAY | | | ANDERSON | IN | 46013-4444 | |
| MORRIS M LOWINGER | 127 MADISON AVE | | | | N Y | NY | 10016-7036 | |
| MORRIS M SHERR & BOBBIE D | SHERR JT TEN | 4690 N FALLING WATER LANE | | | CLOVIS | CA | 93619 | |
| MORRIS M SHOR | 217 WATERFORD DR | | | | HORSE SHOE | NC | 28742-9674 | |
| MORRIS M SHOR & ERIC M SHOR JT TEN | 217 WATERFORD DR | | | | HORSE SHOE | NC | 28742-9674 | |
| MORRIS M SLINGLUFF | BOX 1389 | | | | DOTHAN | AL | 36302-1389 | |
| MORRIS MARLOW | 8 VOLINO DRIVE | | | | POUGHKEEPSIE | NY | 12603-5025 | |
| MORRIS MICHELSON | 15 HIGHLAND COURT | | | | TROY | NY | 12180-8423 | |
| MORRIS MIGDAL & EVELYN | MIGDAL JT TEN | APT 1C-17D | 2820 OCEAN PARKWAY | | BROOKLYN | NY | 11235-7958 | |
| MORRIS MOE GREENBERG & | IRENE GREENBERG TR | MORRIS MOE GREENBERG TRUST | UA 05/16/90 | 427 GOLDEN ISLES APT 4-F | HALLANDALE | FL | 33009-7544 | |
| MORRIS MOE GREENBERG & IRENE | GREENBERG CO-TRUSTEES U/A | DTD 05/16/90 IRENE | GREENBERG TRUST | 427 GOLDEN ISLES APT 4F | HALLANDALE | FL | 33009-7544 | |
| MORRIS N CAMPBELL | 2537 N 73RD ST | | | | KANSAS CITY | KS | 66109-2413 | |
| MORRIS N KUNITA & | JUDY J KUNITA JT TEN | 1001 WAIHOLO ST | | | HONOLULU | HI | 96821 | |
| MORRIS N SHAEFFER & | MABEL H SHAEFFER JT TEN | BOX 240A | | | TRIADELPHIA | WV | 26059-0240 | |
| MORRIS N TARICA & REGINA A | TARICA TR U/A DTD 05/23/86 THE | MORRIS TARICA & REGINA TARICA | FAM TR | 875 COMSTOCK AVE 14D | LOS ANGELES | CA | 90024-7513 | |
| MORRIS NOLAN | 3271 LIBERTY-ELLERTON RD | | | | DAYTON | OH | 45418-1316 | |
| MORRIS OPPENHEIM | ATTN CAROL BUICK INC | 42446 NORTH PEDERSEN LANE | | | ANTIOCH | IL | 60002-9139 | |
| MORRIS P WEBB JR | 1214 HICKORY DRIVE | | | | VALDOSTA | GA | 31602-2711 | |
| MORRIS PORTER | 3926 BOWSER | | | | FORT WAYNE | IN | 46806-4425 | |
| MORRIS PROFITT | BOX 82 | | | | MINSTER | OH | 45865-0082 | |
| MORRIS R PRICKITT | 2941 SIMPSON AVE | | | | OCEAN CITY | NJ | 08226-2248 | |
| MORRIS R RIDDLE | 51359 SOUTH ADELE CIRCLE | | | | NEW BALTIMORE | MI | 48047-3090 | |
| MORRIS R ZIMMERMAN | BOX 611 | | | | MARYSVILLE | OH | 43040-0611 | |
| MORRIS RAPPS & | FRIEDA RAPPS JT TEN | 575 GRAND ST E605 | | | NEW YORK | NY | 10002-4318 | |
| MORRIS RINGERMACHER & | ESTHER RINGERMACHER TR | MORRIS RINGERMACHER TRUST | UA 01/12/00 | 9713 HASTINGS DR | ST LOUIS | MO | 63132-3305 | |
| MORRIS RISKIN | 11153 RIVER ROAD | | | | INDIANAPOLIS | IN | 46280-1947 | |
| MORRIS RITA & HENRY RITA | TRUSTEES U/W JOSEPH MORRIS | HALLMARK 715 | 455 N END AVE | | NEW YORK | NY | 10282 | |
| MORRIS RITCHIE & ANN C | RITCHIE JT TEN | 1001 N GRANT ST | | | LEBANON | IN | 46052-1944 | |
| MORRIS ROTH & MARGARET ROTH JT TEN | 6311 SILK DOGWOOD LANE | | | | GREENACRES | FL | 33463-8306 | |
| MORRIS S WILBER SR & BEVERLY | J WILBER JT TEN | 57 WESTPORT VILLAGE RD | | | WEST SWANZEY | NH | 03446-3227 | |
| MORRIS SASS & CLAIRE | SASS JT TEN | 510 S BURNSIDE | | | LA | CA | 90036-3969 | |
| MORRIS SCHNEIDER | 80 WESTWOOD DR | APT 209 | | | WESTBERRY | NY | 11590-1617 | |
| MORRIS SCHONWETTER & JOYCE | SCHONWETTER JT TEN | 4307 ROUND LAKE CT | | | TAMPA | FL | 33624-5313 | |
| MORRIS SCHORR & PEARL SCHORR JT TEN | 609 COLFAX AVE | | | | SCRANTON | PA | 18510-1941 | |
| MORRIS SCHREIBER & REGINA | SCHREIBER JT TEN | 1715 44 STREET | | | BROOKLYN | NY | 11204-1051 | |
| MORRIS SMITH | 434 WHITE RD | | | | FLORENCE | NJ | 39073-8388 | |
| MORRIS STARR & MARILYN | STARR JT TEN | 40 OVERLOOK DRIVE | | | WOODCLIFF LAKE | NJ | 07677-8124 | |
| MORRIS STERN & GERTRUD B | STERN JT TEN | 6001 WEST 61ST TERRACE | | | SHAWNEE MISSION | KS | 66202-3520 | |
| MORRIS STOTCHIK | 3120 BRIGHTON 5TH ST | | | | BROOKLYN | NY | 11235-7044 | |
| MORRIS T BRUNER | 2901 COUNTRY ESTATES DR | | | | INDIANAPOLIS | IN | 46227-6307 | |
| MORRIS W BLEAU | 1046 VIRGINIA AVE APT 5 | | | | FOLLANSBEE | WV | 26037-1302 | |
| MORRIS W HOWLAND | 5102 VERA CRUZ | | | | GARLAND | TX | 75043-3137 | |
| MORRIS W LEE | 4065 ZINFANDEL WAY | | | | INDIANAPOLIS | IN | 46254-4653 | |
| MORRIS W MOLINOFF SOLOMON | RUBENSTEIN & LEAH FEINBERG TR OF | DORA R MOLINOFF TR U/W JULES | RUBENSTEIN | 6 YON RD | HUNTINGTON | NY | 11743-2326 | |
| MORRIS WALKER JR | 930 EAST 146 STREET | | | | CLEVELAND | OH | 44110-3704 | |
| MORRIS WATKINS | 7220 FITZWILLIAM ST | | | | DUBLIN | OH | 43017-2406 | |
| MORRIS WEICHBROD & IRENE | WEICHBROD JT TEN | 830-45TH ST | | | BROOKLYN | NY | 11220-1611 | |
| MORRIS YATKEMAN | 1 SPOEDE HILLS DR | | | | ST LOUIS | MO | 63141-7826 | |
| MORRIS YERMISH | 528 KINGSCROFT | | | | CHERRY HILL | NJ | 08034-1105 | |
| MORRISE E HARVEY | 8055 N DACCA TERR | | | | DUNNELLON | FL | 34433-5413 | |
| MORRISON CHUN & HELEN C | CHUN TRUSTEES U/A DTD | 05/29/84 MORRISON CHUN | 1623 BERKELEY WAY | | BERKELEY | CA | 94703-1237 | |
| MORRISON M POWELL & JAMIE | GWALTNEY JT TEN | BOX 303 | | | EAST ALTON | IL | 62024-0303 | |
| MORRY C GOLDSTEIN | 1335 COTTERELL DR | | | | SAN JOSE | CA | 95121-2519 | |
| MORRY SHAPIRO TR | MORRY SHAPIRO TRUST | UA 05/26/99 | 6315 FORBES AVE APT 505 | | PITTSBURGH | PA | 15217-1748 | |
| MORSE DUBY JR | 7860 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9585 | |
| MORTAR BOARD SENIOR HONOR | SOCIETY | CAL POLY SAN LUIS OBISPO | | | SAN LUIS OBISPO | CA | 93407 | |
| MORTEN COMBS | 479 SYLVESTER BRANCH RD | | | | EMMALENA | KY | 41740-8815 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTEN LEE JOHNSON | | 2120 SOPHIA LANE | | | KINGSBURG | CA | 93631-1242 | |
| MORTEN S GRILLIOT | | G-2435 S DYE ROAD | | | FLINT | MI | 48504 | |
| MORTIMER A SHINE TR | MORTIMER A SHINE TRUST | UA 07/26/96 | 427 W 12TH ST | | CHICAGO HEIGHTS | IL | 60411-2474 | |
| MORTIMER ARON | | 15 CARLYLE PL | | | HARTSDALE | NY | 10530-1364 | |
| MORTIMER B BATES III | | 12 W FRANKLIN ST | | | QUINCY | FL | 32351-2309 | |
| MORTIMER C JOHNSON & | REBA K JOHNSON JT TEN | 12708 CORBAN PL | | | OCEAN SPRINGS | MS | 39569-9701 | |
| MORTIMER C LOW | | 56 HUTCHINSON BLVD | | | SCARSDALE | NY | 10583-6546 | |
| MORTIMER FEINMAN TR U/A | DTD 05/08/92 MORTIMER | FEINMAN TRUST | 122 EDWARDS RD | | CLIFTON | NJ | 07013-4022 | |
| MORTIMER PRESBY & GENEVIEVE | PRESBY JT TEN | LIONS HEAD S | 21 TENNIS CT | | BRICK TOWN | NJ | 08723-7833 | |
| MORTIMER S WOLFF | | 1698 DUNWOODY TRAIL NE | | | ATLANTA | GA | 30324-2706 | |
| MORTIMER W FLANIGAN & BESSIE | JANE FLANIGAN JT TEN | 1260 HIRA | | | WATERFORD | MI | 48328-1516 | |
| MORTIMER WEINERMAN | | 2 MINERVA PLACE APT 5G | | | BRONX | NY | 10468-1657 | |
| MORTON A FORD & ELEANOR | S FORD JT TEN | 4109 ENFIELD | | | SKOKIE | IL | 60076-1935 | |
| MORTON A LEBOW | | 2821-29TH ST NW | | | WASH | DC | 20008-4111 | |
| MORTON A MICHEL | | APT 5J | 200 W 70TH ST | | NEW YORK | NY | 10023-4327 | |
| MORTON AARON | | 26 HOLLY ST | | | YONKERS | NY | 10704-2814 | |
| MORTON BOSNIAK | | 343 E 30TH ST | | | NEW YORK | NY | 10016-6417 | |
| MORTON BOSNIAK & LOIS GELLER | TR FOR MARCIA SINGER U/A DTD | 5/28/69 | 269-27 N GRAND CENTRAL PARKWAY | | FLORAL PARK | NY | 11005-1010 | |
| MORTON BYRD | | 3808 BEECH AVE | | | BALTIMORE | MD | 21211-2222 | |
| MORTON C PEARSON & | JEAN H PEARSON TR | THE PEARSON FAMILY TRUST | UA 10/01/98 | 1319 THREE MILE DR | GROSSE POINT PARK | MI | 48230-1123 | |
| MORTON C ROBERTS | | 20 CLUB DR | | | ROSLYN HEIGHTS | NY | 11577-2602 | |
| MORTON D GOLDMAN & JEWEL | GOLDMAN JT TEN | 414-5TH AVE | | | MELBOURNE BEACH | FL | 32951-2604 | |
| MORTON D GOLDSTEIN TR | MORTON D GOLDSTEIN REVOCABLE | LIVING TRUST UA 01/10/94 | C/O CAROLYN RAFKIN | 100 WEST 94TH ST APT 21-E | NEW YORK | NY | 10025-7013 | |
| MORTON D MORSE & | CHARLENE M MORSE TR | MORSE FAM TRUST | UA 05/16/95 | 70 ACACIA AVE | OROVILLE | CA | 95966-3645 | |
| MORTON DAVIS | | 405 W MCCLELLAN | | | FLINT | MI | 48505-4074 | |
| MORTON DEAR | | 3 CELLER RD | | | EDISON | NJ | 08817-2971 | |
| MORTON E KRASNER | | 6042 CALKINS RD | | | FLINT | MI | 48532-3203 | |
| MORTON ENGLE CUST HOWARD | ENGLE UNIF GIFT MIN ACT NY | 66 AUERBACH LN | | | LAWRENCE | NY | 11559-2526 | |
| MORTON ENGLE CUST LAWRENCE | ENGLE UNIF GIFT MIN ACT NY | 3 GOLF VIEW CIR | | | STAMFORD | CT | 06905-4802 | |
| MORTON FABRICANT & PEARL | FABRICANT JT TEN | 363 N QUAKER LANE | | | WEST HARTFORD | CT | 06119-1039 | |
| MORTON FARBEROW CUST KAREN | FARBEROW UNIF GIFT MIN ACT | CAL | 16820 CHARMEL LANE | | PACIFIC PALISADES | CA | 90272-2216 | |
| MORTON GLOSSER | | BOX 92471 | | | PRINCETON | FL | 33092 | |
| MORTON GOLDSTEIN | | 156 TRUMAN TERRACE | | | PARAMUS | NJ | 07652-1612 | |
| MORTON H ADLER | | SUTTON TERRACE | APT 1105 | 50 BELMONT AVENUE | BALA CYNWYD | PA | 19004-2446 | |
| MORTON H BAUER | | 6 ARDMORE CIRCLE | | | NEW CUMBERLAND | PA | 17070 | |
| MORTON H HOLLANDER | | 3517 OLD COURT RD | | | BALTIMORE | MD | 21208-3124 | |
| MORTON HABER | | TOWER HILL ROAD | | | TUXEDO PARK | NY | 10987 | |
| MORTON HERBERT SPINNER & | RUTH P SPINNER TEN ENT | 360 GREEN TREE DRIVE | | | EAST STROUDSBURG | PA | 18301-3102 | |
| MORTON I GREENBERG | | 35 FINLEY RD | | | PRINCETON | NJ | 08540-7503 | |
| MORTON I LANGLEY | | 13 GILLISON AVE | | | PENNSGROVE | NJ | 08069-1509 | |
| MORTON J HERMAN | | 18280 AVON | | | DETROIT | MI | 48219-2954 | |
| MORTON J HOLBROOK 3RD | US MISSION-OECD | PSC 1165 | | | APO | AE | 09777 | |
| MORTON J SIMON & CLAUDIA | PINE SIMON JT TEN | 8335 HIGH SCHOOL RD | | | ELKINS PARK | PA | 19027-2027 | |
| MORTON J SIMON JR | | 8335 HIGH SCHOOL RD | | | ELKINS PARK | PA | 19027-2027 | |
| MORTON KAISH | | APT 9-A | 610 WEST END AVE | | NEW YORK | NY | 10024-1605 | |
| MORTON KENNETH ADAMS | | 9299 LOUIS | | | DETROIT | MI | 48239-1731 | |
| MORTON L BROWN | | 305 MERCER AVE | | | DAYTON | OH | 45407-2943 | |
| MORTON L LAMPERT | | 850 S BEDFORD | | | LOS ANGELES | CA | 90035-1802 | |
| MORTON LEWIS SPITZ | | 2540 HANDASYDE AVE | | | CINCINNATI | OH | 45208-2716 | |
| MORTON M BASS | | 47 DEER PARK ROAD | | | GREAT NECK | NY | 11024-2138 | |
| MORTON MONTY | | | | | MOOERS FORKS | NY | 12959 | |
| MORTON O LANE | | 116 PALMETTO AVE | | | MARY ESTHER | FL | 32569-3302 | |
| MORTON R DINKLEMAN TR | MORTON R DINKLEMAN LIVING | TRUST | UA 09/23/98 | 254 BERKLEY | DEARBORN | MI | 48124-1396 | |
| MORTON R FRENCH SR | | 411 N VILLAGE AVE | | | ROCKVILLE CENTER | NY | 11570-2329 | |
| MORTON RECHNITZ JR AS CUST FOR | MARGO LYNN RECHNITZ A MINOR | U/SEC 125-5-1-125-5-12 OF THE | COLORADO REVISED STATUTES 53 | 175 SHUEY DR | MORAGA | CA | 94556-2518 | |
| MORTON S BALBAN CUST FOR | SIMEON BALBAN UNDER MI UNIF | GIFTS TO MINORS ACT | 3800 SUGARLOAF LANE | | SKOKIE | IL | 60076-1975 | |
| MORTON SOLLOD & ELAINE | SOLLOD TRUSTEES UA SOLLOD | LIVING TRUST DTD 10/18/89 | 805 N ONTARIO ST | | BURBANK | CA | 91505-3012 | |
| MORTON T HOLBROOK | | 371 MIDDLE ST | | | BATH | ME | 04530-1735 | |
| MORTON TEIG & CATHERINE | M TEIG JT TEN | 225-13TH ST | | | FRANKLIN | PA | 16323-1303 | |
| MORTON TUCKER & LILLIAN | TUCKER JT TEN | 3 FAY LN | | | SOUTH SALEM | NY | 10590-1709 | |
| MORTON ZUBER | | 1325 S 101ST ST #103 | | | OMAHA | NE | 68124 | |
| MOSA NABER | | 43 DAVIS AVE 2LFT | | | WHITE PLAINS | NY | 10605-1003 | |
| MOSCAHLADES BROS INC | ATT A BROOK | 28-30 N MOORE ST | | | NEW YORK | NY | 10013-2415 | |
| MOSE A RUSSO | | BOX 878 | ANDERSON ROAD | | NORTH SEBAGO | ME | 04029 | |
| MOSE E SPENCER & LILLIAN | SPENCER JT TEN | 50620 RUEDISALE | | | NEW BALTIMORE | MI | 48047-4263 | |
| MOSE J RICHARDSON | | 629 E 2ND ST | | | XENIA | OH | 45385-3323 | |
| MOSE L BUTLER | | 4843 ROYAL DRIVE | | | FORT WAYNE | IN | 46835-3740 | |
| MOSE P CONERLY | | 6446 RUSTIC RIDGE TRAIL | | | GRAND BLANC | MI | 48439 | |
| MOSE WILLIAMS JR | | 1126 S CENTRAL PK | | | CHICAGO | IL | 60624-4201 | |
| MOSES BETTS | | 5216 S VANNESS | | | LOS ANGELES | CA | 90062-2156 | |
| MOSES D MANNING JR & EVELYN | H MANNING JT TEN | 2914 HAMILL RD | | | HIXSON | TN | 37343-4044 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSES GREEN | | 10143 SO CALUMET AVE | | | CHICAGO | IL | 60628-2101 | |
| MOSES HENDRICKS | | 319 EAST 12TH STREET | APT B107 | | ANDERSON | IN | 46016 | |
| MOSES I GREEN | | 131 MEADLE ST | | | MT CLEMENS | MI | 48043-2430 | |
| MOSES J LONG & ETHEL B LONG JT TEN | | 2273 CLAYMILL DR | | | NEWPORT NEWS | VA | 23602 | |
| MOSES L ADKISSON | | 8322 KINGSMERE CT | | | CINCINNATI | OH | 45231-6008 | |
| MOSES L OGDEN JR | | 2800 OLD SURRENCY RD | | | BAXLEY | GA | 31513-7377 | |
| MOSES LEVITT CUSTODIAN FOR | SINDY PAM LEVITT A MINOR | UNDER THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 82 FOXWOOD DRIVE | JERICHO | NY | 11753-1111 | |
| MOSES LEVITT CUSTODIAN FOR | LEONARD ROBERT LEVITT A | MINOR UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 82 FOXWOOD DRIVE | JERICHO | NY | 11753-1112 | |
| MOSES MORENO | | 408 N DELAWARE | | | CHANDLER | AZ | 85225 | |
| MOSES PASSMORE | | 6640 MAY | | | DETROIT | MI | 48213-2740 | |
| MOSES RAMEY | | 2106 WOLCOTT STREET | | | FLINT | MI | 48504-3458 | |
| MOSES REED | | 414 N WASHINGTON | | | DANVILLE | IL | 61832-4628 | |
| MOSES RICHARDSON | | 18034 HARLOW | | | DETROIT | MI | 48235-3269 | |
| MOSES RIMPSON & CLEO RIMPSON JT TEN | | BOX 4666 | | | MERIDIAN | MS | 39304-4666 | |
| MOSES ROBERSON JR | | 16102 STOCKBRIDGE AVE | | | CLEVELAND | OH | 44128-2014 | |
| MOSES SUBER-BEY | | 4445 BROOKTON RD | | | WARRENSVILLE | OH | 44128-4918 | |
| MOSES W MILLER | | 202 SYCAMORE DR | | | GREENWOOD | SC | 29646-9503 | |
| MOSHE FINK | | 632 MONROE AVE | | | SCRANTON | PA | 18510-1709 | |
| MOSHE SHLOMOWITZ & | ROCHEL SHLOMOWITZ JT TEN | APT 4-B | 53 LAUREL PARK ROAD | APT C11 | SALLSBURG | NY | 12733 | |
| MOSIE E ATKINS | | H C 81 BOX 50 | | | DANVILLE | WV | 25053-9610 | |
| MOSKIE TRUELL & | DONNA TRUELL JT TEN | 1 TATARA CT | | | POOLER | GA | 31322-9410 | |
| MOSLEM GROTTO INC | C/O DOUGLAS E CONNELL | 142 WOODHAVEN RD | | | WOONSOCKET | RI | 02895-2731 | |
| MOSSIE S BUNCH | | 1413 SCARLETT WAY | | | LEXINGTON | KY | 40514-1095 | |
| MOST PURE HEART OF MARY CHURCH | OF SHELBY OHIO | 29 W ST | | | SHELBY | OH | 44875-1155 | |
| MOST REV WILLIAM T MULLOY R C | BISHOP OF DIOCESE OF COVINGTON | KY OR SUCCESSOR IN OFFICE FOR ST | JOHNS CHURCH CARROLLTON KY | BOX 18548 | ERLANGER | KY | 41018-0548 | |
| MOST REVEREND MINISTER GENERAL | THIRD ORDER REGULAR OF SAINT | FRANCIS PROVINCIAL RESIDENCE | ATTN REV EDWARD CARROLL TOR | 128 WOODSHIRE DR | PITTSBURGH | PA | 15215-1714 | |
| MOSTAFA A FAWAZ | | 2241 ATLAS DR | | | TROY | MI | 48083-2452 | |
| MOSTAFA E TALAAT TOD | ESMET E TALAAT | 1620 WATERS EDGE LANE | | | RESTON | VA | 20190-4228 | |
| MOSTAFA E TALAAT TOD | MOSTAFA M TALAAT | 1620 WATERS EDGE LANE | | | RESTON | VA | 20190-4228 | |
| MOSTAFA RASSAIAN | | 17345 NE 17TH PL | | | BELLEVUE | WA | 98008-3145 | |
| MOTOHIKO HIRAYAMA | | 2-11-5 NISHIOGI MINAMI | SUGINAMI-KU | | TOYKO | | 167 | JAPAN |
| MOU CHOK TUNG | | 1646 W 2ND STREET | | | BROOKLYN | NY | 11223-1624 | |
| MOU SHU CHAO & PATRICIA | HU CHAO JT TEN | 1206 EVAMAR DR | | | MIDLAND | MI | 48640-7213 | |
| MOUNT MARTY COLLEGE | | 1105 WEST ST | | | YANKTON | SD | 57078 | |
| MOUNTAIN VIEWERS | ATTN MARGO KYES | 4-H CLUB | 188 OLD JAY HILL RD | | JAY | ME | 04239-4309 | |
| MOUNTAIN VIEWERS | ATTN 4-H HORSE CLUB | ATTN MARGO A KYES | 188 OLD JAY HILL RD | | JAY | ME | 04239-4309 | |
| MOUNTAIN VIEWERS 4-H HORSE | CLUB | ATTN MARGO A KYES | 188 OLD HAY HILL RD | | JAY | ME | 04239-4309 | |
| MOUSA ACKALL | | 3154 NORTHBROOK DR | | | CHAMBLEE | GA | 30341-4630 | |
| MOYE N CHANCY | | BOX 165 | | | PATTERSON | GA | 31557-0165 | |
| MOYNA WOODS TR | MOYNA WOODS LIVING TRUST | UA 07/20/95 | 2605 NW 115 ST | | OKLAHOMA CITY | OK | 73120-6610 | |
| MOZAMMEL H MONDAL | 241 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 | |
| MOZEL MCCOY | | 3448 PHEASANT CT | | | DECATUR | GA | 30034-4228 | |
| MOZELL WALKER JR & | HELEN GLORIA WALKER JT TEN | P O BOX 221 | | | RIDGE | NY | 11961-0221 | |
| MOZELLE C RADCLIFF | | 1070 GREENMEADOW | | | BEAUMONT | TX | 77706-3962 | |
| MOZELLE G TELLIS | | BOX 2866 | | | ANDERSON | IN | 46018-2866 | |
| MOZELLE H GROVES | | 4245 EMERALD BAY DR | | | JACKSONVILLE | FL | 32277-1382 | |
| MOZELLE MARSHALL & JAMES H | MARSHALL JT TEN | 63 MESQUITE DR S FM 446 | | | VICTORIA | TX | 77905-3937 | |
| MRS DANIEL H ARBOGAST | | 2337 E LOMBARD ST | | | DAVENPORT | IA | 52803 | |
| MT PLEASANT BAPTIST CHURCH | | 6341 MANN RD | | | INDIANAPOLIS | IN | 46221-4620 | |
| MUHAMMAD A MUSA | | 37 S MATHISON STREET | | | DAYTON | OH | 45417-2527 | |
| MUHAMMAD ABDUL SALAAM | | 5902 EDWARDS AVE | | | FLINT | MI | 48505-5100 | |
| MUIRL R JOHNSTONE CUST DIANA | J JOHNSTONE UNIF GIFT MIN | ACT CAL | 3706 EFFINGHAM PL | | L A | CA | 90027-1428 | |
| MUKESH C PATEL | | 2406 KING JAMES AVE | | | ST. CHARLES | IL | 60174  60174 | |
| MUKESH K SAPARIA | | 47112 WARM SPRINGS BLVD | UNIT NO 312 | | FREMONT | CA | 94539-7801 | |
| MUKTA S HENDI & | SHIVAKUMAR B HENDI JT TEN | 3 CHAMBLY CT | | | NEWARK | DE | 19702-4232 | |
| MULCAHY MEDICAL BLDG-LTD | | 1800 SULLIVAN ST STE 603 | | | DALY CITY | CA | 94015-2226 | |
| MULUTIN TOMOVIC & | MALINA TOMOVIC JT TEN | 2681 ARMSTRONG AVE | WINDSOR | | | | N8T 2G2 | CANADA |
| MUMFORD B BRIGMAN | | 161 SEABIRD LN | | | SNEADS FERRY | NC | 28460-9789 | |
| MUNE Y LOUIE & ANNA G | LOUIE JT TEN | 134 NORTHEAST 86TH | | | PORTLAND | OR | 97220-5907 | |
| MUNIRA S DANIEL | | 3640 JOHNSON AVE | | | BRONX | NY | 10463-1617 | |
| MURAL J BROWN | | 6214 SOUTH TULIP ST | | | ANDERSON | IN | 46013-9769 | |
| MURASA SARGIS | | 4157 CHERYL DRIVE | | | FLINT | MI | 48506-1405 | |
| MURDEEN P BARLOW CUST EUGENE | GREGORY BARLOW UNIF GIFT MIN | ACT MICH | 12 BARNES ROAD | | HINGHAM | MA | 02043-1920 | |
| MURDENA L STANTON | | 22320 MAIN APT 8 | | | WOODBURN | IN | 46797-9463 | |
| MURDOCH & COMPANY | BANK OF BERMUDA | 6 FRONT ST | | | HAMILTON | | | BERMUDA |
| MURDOCK W RASLICH | | 1127 WINTERGREEN ST | | | EAST TAWAS | MI | 48730-9537 | |
| MURIEL A BUONO TRUSTEE | BUONO TRUST U/A DTD | 11/01/89 | 501 MONTE VISTA RD | | ARCADIA | CA | 91007-6062 | |
| MURIEL A GARDNER | | 5979 FAIRHAM ROAD | | | HAMILTON | OH | 45011-2036 | |
| MURIEL A MACKINTOSH | | 1 FLINTLOCK RD | | | NORWALK | CT | 06850-4425 | |
| MURIEL A MAHER TRUSTEE U/A | DTD 11/30/89 MURIEL A MAHER | REVOCABLE INTERVIVOS TRUST | 2910 PINEWOOD CT | | FULLERTON | CA | 92835-2336 | |
| MURIEL A MAXFIELD | | 7415 MORNINGSIDE DR S | | | ELLENTOWN | FL | 34222-3745 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURIEL A ORMSBY | | 2125 RIVERFOREST DR | | | ARLINGTON | TX | 76017-1636 | |
| MURIEL A REYNOLDS TR U/W | ROBERT P REYNOLDS | 1920 HERITAGE HILLS | | | NORTH BEND | OR | 97459-9512 | |
| MURIEL A SMITH | 15165 ARTESIAN | | | | DETROIT | MI | 48223-2282 | |
| MURIEL A SPILL | 3604 WHITNEY AVE 7 | | | | SACRAMENTO | CA | 95821-3100 | |
| MURIEL A SUNJEWICK | 176 EDGEWOOD TERRACE | | | | SOUTH BOUND BROOK | NJ | 08880-1260 | |
| MURIEL ALVINIA SEELEY | 2100 E CRANBERRY LAKE RD | | | | HARRISON | MI | 48625-9602 | |
| MURIEL B CARTER | BOX 121 | | | | EDDINGTON | ME | 04428-0121 | |
| MURIEL B JOHNSON | 304 SOUTH BRIXTON RD | | | | GARDEN CITY | NY | 11530-5328 | |
| MURIEL B RUHLE | 91 HOWARD PARK DR | | | | TENAFLY | NJ | 07670-2934 | |
| MURIEL BERMAN | 3130 IRWIN AVE | | | | BRONX | NY | 10463-3827 | |
| MURIEL BERNEICE LESTER | MITCHELL | 5541 SW 24TH ST | | | TOPEKA | KS | 66614-1735 | |
| MURIEL BOWLES PETERSEN | 14 CLAIRMONT ROAD | | | | CLIFTON | NJ | 07012-1417 | |
| MURIEL BOYNICK | 5305 EVERWOOD RUN | | | | SARASOTA | FL | 34235-4601 | |
| MURIEL BURT HAMER | 50 COLFAX ST | | | | SOUTH RIVER | NJ | 08882-1809 | |
| MURIEL BUTLER & BARBARA JUNE | HOLLOWAY JT TEN | 56 | 1555 MERRILL ST | | SANTA CRUZ | CA | 95062-4027 | |
| MURIEL C COOK | 1201 BUTLER PIKE | | | | BLUE BELL | PA | 19422-2501 | |
| MURIEL C GATES | 3402 KELOX RD | | | | BALTIMORE | MD | 21207 | |
| MURIEL C LEONARD & MARTHA | FOURQUREAN JT TEN | 2977-B LENORA CHURCH RD | | | SNELLVILLE | GA | 30078-3632 | |
| MURIEL C LERNER | 734 SUNTREE DR | | | | WESTERVILLE | OH | 43081-5015 | |
| MURIEL C WATTS TRUSTEE | LIVING TRUST DTD 05/29/92 | U/A MURIEL C WATTS | 5250 FOSTER RD | | PARADISE | CA | 95969-6254 | |
| MURIEL CLARK & | GREGORY M CLARK JT TEN | 1614 ALLENDALE | | | OWOSSO | MI | 48867 | |
| MURIEL D HUSKEY | 437 AUBURN RD | | | | PILESGROVE | NJ | 08098-2611 | |
| MURIEL D MILLER | 4035 CONSAUL RD | | | | SCHENECTADY | NY | 12304-2417 | |
| MURIEL D TURPIN TR | THE TURPIN TRUST UA 1/16/91 | 2 LACANADA CT | | | ST HELENA | CA | 94574 | |
| MURIEL DUCIBELLA | 129 BUTTONBALL RD | | | | ORANGE | CT | 06477-1802 | |
| MURIEL E BOYD AS CUSTODIAN | FOR HENRY M BOYD U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | ROUTE 52 | CARMEL | NY | 10512 | |
| MURIEL E HADDEN | 33 HOLT RD | | | | HYDE PARK | NY | 12538-1827 | |
| MURIEL E HENDRICKSEN & | DOROTHY R MACK JT TEN | APT C308 | 780 OAK GROVE ROAD | | CONCORD | CA | 94518-2765 | |
| MURIEL E JACQUES | 1730 PAUL PL | | | | TRAVERSE CITY | MI | 49686-4963 | |
| MURIEL E LAUWERS | 315 RED OAK | | | | NORTHBROOK | IL | 60062-1320 | |
| MURIEL E NOUSE TR U/A DTD | 3/3/92 MURIEL E NOUSE LIV | TRUST | 4530 MOTORWAY | | WATERFORD | MI | 48328-3454 | |
| MURIEL E SHAFFER | APT 201A | 174 SUMMIT AVE | | | SUMMIT | NJ | 07901-2981 | |
| MURIEL E SMITH & SHIRLEY | ANN BOZEK JT TEN | 6125 WATERFRONT | | | WATERFORD | MI | 48329-1453 | |
| MURIEL E STALL | 511 CANTER RD | | | | WILMINGTON | DE | 19810-1021 | |
| MURIEL FREEDMAN & | JEFFREY FREEDMAN & | LISA FREEDMAN JT TEN | 800 OCEAN PARKWAY APT#5N | | BROOKLYN | NY | 11230-2185 | |
| MURIEL G DIENER | 16 RONALD LANE | | | | SAYVILLE | NY | 11782-1622 | |
| MURIEL GRADE | 5H | 3530 PIEDMONT RD NE | | | ATLANTA | GA | 30305-1525 | |
| MURIEL H BORGER | 392 SCHRAALENBURGHI RD | | | | HAWORTH | NJ | 07641-1229 | |
| MURIEL H JONES & | HELEN E KASZUBOWSKI & | DAVID F JONES JT TEN | 32828 HAWTHORNE | | WARREN | MI | 48092-1016 | |
| MURIEL H SARE & WILLIAM I | MACMORRAN JT TEN | 114 S BILTMORE ST | | | INDIANAPOLIS | IN | 46241-1218 | |
| MURIEL H SNELLER AS CUST FOR | CLAY H SNELLER A MINOR PURS | TO SECS 1339/26 INCL OF THE | REVISED CODE OF OHIO | 515 W WAYNE AVE. | WOOSTER | OH | 44691 | |
| MURIEL H STILES | 36 WOODLAND HGTS | | | | WEST BOYLSTON | MA | 01583-1924 | |
| MURIEL HELLER | 167 SALOLI WAY | | | | LOUDON | TN | 37774 | |
| MURIEL HINES THOMPSON | CUST HADLEY BARNES THOMPSON | UNIF GIFT MIN ACT NC | 2203 SULGRAVE DR | | WILSON | NC | 27896-1351 | |
| MURIEL HOWARD | 618 FAIRVIEW AVE | | | | NEPTUNE | NJ | 07753-3550 | |
| MURIEL I PUGH | 20 BEASLEY RD | | | | HARDIN | KY | 42048-9436 | |
| MURIEL I SMITH & PHILIP J | SMITH JT TEN | 1685 SUFFOLK DRIVE | | | CLEARWATER | FL | 33756-1837 | |
| MURIEL J CHANEY | 5035 N JENNINGS RD | | | | FLINT | MI | 48504-1113 | |
| MURIEL J ELWELL | 1095 LAKEVIEW | | | | WATERFORD | MI | 48328-3820 | |
| MURIEL J FARMER | 113 WESTVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9641 | |
| MURIEL J HAYGOOD | 711 KRYSTAL CREEK CT | | | | FLUSHING | MI | 48433-2191 | |
| MURIEL J HUNTER TRUSTEE U/A | DTD 06/14/88 F/B/O MURIEL J | HUNTER TRUST | 1572 BONAIR ST | | CLEARWATER | FL | 33755-3303 | |
| MURIEL J JOHNSON | 16254 FAIRFIELD | | | | DETROIT | MI | 48221-3072 | |
| MURIEL J KAWZENUK | 311 BANFF AVE | | | | OSHAWA | ONTARIO | L1J 1L7 | CANADA |
| MURIEL J NEIDICH | 4 LEELAND COURT | | | | NEW CITY | NY | 10956-4906 | |
| MURIEL J SMITH | 160 METCALF AVE | | | | PRIMGHAR | IA | 51245 | |
| MURIEL J ULMER | 782 STARIN AVE | | | | BUFFALO | NY | 14223-2716 | |
| MURIEL J WOMACK & JOHN T | WOMACK JT TEN | 6614 SHELLEY | | | CLARKSTON | MI | 48348-2047 | |
| MURIEL JUDSON SCHUMACHER | TRUSTEE U/A DTD 02/01/90 M-B | MURIEL JUDSON SCHUMACHER | UNIT 404 | 7600 SUN ISLAND DRIVE | SOUTH PASADENA | FL | 33707-4469 | |
| MURIEL K PARK & GEORGE E | PARK COMMUNITY PROPERTY | 6138 GUEMES ISLAND RD | | | ANACORTES | WA | 98221-9053 | |
| MURIEL KABAT & | DIANE BOLOME JT TEN | 20120 RIDGEWAY COURT | | | CLINTON TWP | MI | 48038-2291 | |
| MURIEL KAPLAN | 87-19 CHEVY CHASE STREET | | | | JAMAICA | NY | 11432-2442 | |
| MURIEL KOBY AS CUST FOR RICHARD | HARRIS KOBY U/THE NEW YORK | U-G-M-A | 36 SUTTON PLACE S 9D | | NEW YORK | NY | 10022-4166 | |
| MURIEL KRESSIN | 109 RIVERVIEW DR | | | | WATERFORD | WI | 53185 | |
| MURIEL L HERMAN | 9711 WENDELL DR | | | | ST LOUIS | MO | 63136-5315 | |
| MURIEL L HICKEY | 112 BUTMAN ROAD | | | | LOWELL | MA | 01852-3043 | |
| MURIEL LEVY | 10368 NW 24TH PLACE | BLDG 206 | | | SUNRISE | FL | 33322-7013 | |
| MURIEL M ANDRIES | C/O E P ANDRIES | 907 SQUIRE LANE | | | ABERDEEN | SD | 57401-7652 | |
| MURIEL M BAKER | 9002 BELVOIR WOODS PKWY APT 201 | | | | FORT BELVOIR | VA | 22060-2709 | |
| MURIEL M BARTLETT & | JOHN W BARTLETT JT TEN | 2485 LONG POINT DR | | | HOUGHTON LAKE | MI | 48629-9461 | |
| MURIEL M HOLBROOK | 735 WEST ALKALINE SPRINGS ROAD | | | | VANDALIA | OH | 45377 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURIEL M MC CALLUM | | 51 EAST MOUNTAIN ROAD S | | | COLD SPRING | NY | 10516 | |
| MURIEL M MOSYCHUK | | 152 WILLOW RD | | | NAHANT | MA | 01908-1421 | |
| MURIEL M PONCE DE LEON TR U/A | DTD 10/28/93 MURIEL M PONCE DE | LEON TR | 1603 EAST CENTRAL ROAD | APT 229 | ARLINGTON HEIGHTS | IL | 60005-3377 | |
| MURIEL M PRICE | | 703 EAST AVE | | | CAMPBELL | MO | 63933-1229 | |
| MURIEL M WIEMER | | 303 ADIRONDACK ST | | | ROCHESTER | NY | 14606-2211 | |
| MURIEL M WOOD & THOMAS H | | WOOD TEN COM | 6048 FOX HILL DR | | LONGMONT | CO | 80501-5250 | |
| MURIEL MAFRIGE | | 4100 CATHEDRAL AVE NW | | | WASHINGTON | DC | 20016-3584 | |
| MURIEL MEEHAN | | 325 SAW MILL RD | | | NORTH SCITUATE | RI | 02857-2952 | |
| MURIEL MIEKO HIRANO & | KENNON YOSHIO HIRANO TRS | MURIEL MIEKO HIRANO TRUST | U/A DTD 08/28/84 | 1150 SOUTH KING ST STE 1200 | HONOLULU | HI | 96814 | |
| MURIEL MOORE | | 205 MEADOWBROOK ROAD | | | UPPER DARBY | PA | 19082-1219 | |
| MURIEL NOLER | | 25117 PIERCE | | | SOUTHFIELD | MI | 48075-2019 | |
| MURIEL O LOBB & DANIEL E | LOBB & RONALD C LOBB & | JEANNE O HOGGE JT TEN | 1156 CHAMPAIGN | | LINCOLN PARK | MI | 48146-2415 | |
| MURIEL OLSSON | | 2616 ALABAMA AVE S | | | SAINT LOUIS | MN | 55416-1761 | |
| MURIEL P COFER | | 7313 UNIVERSITY DR | | | SHREVEPORT | LA | 71105-5027 | |
| MURIEL P SHAMUS TRUSTEE U/A | DTD 04/20/83 M-B MURIEL P | SHAMUS | 21780 KNUDSON | | GROSE ILE | MI | 48138-1346 | |
| MURIEL P WEBER | | 1308 OSBORNE ROAD | | | DANSVILLE | MI | 48819-9751 | |
| MURIEL PALITZ | | 895 PARK AVE | | | NEW YORK | NY | 10021-0327 | |
| MURIEL R BARTHOLOMEW & | MISS JOY ANN BARTHOLOMEW JT TEN | 2018 DAFFODIL RD | | | PORT REPUBLIC | MD | 20676-2645 | |
| MURIEL R FLOOD | | 11 NEWPORT AVE | | | NORTH KINGSTOWN | RI | 02852-5834 | |
| MURIEL R JARRETT | | 9192 WHITCOMB | | | DETROIT | MI | 48228-2216 | |
| MURIEL R LINDBERG | | 7600 GOLDEN VALLEY RD 517 | | | GOLDEN VALLEY | MN | 55427-4560 | |
| MURIEL R MORGAN | | 248 REBECCA | A C C 439 | | ALAMO | TX | 78516 | |
| MURIEL R YETTER & WILLIAM E | YETTER JT TEN | 2513 FLAIR KNOLL COURT | | | ATLANTA | GA | 30345-1311 | |
| MURIEL S BAUER | | 3766 S HIBISCUS WAY | | | DENVER | CO | 80237-1043 | |
| MURIEL S SAMBORSKI TOD | MARIE ACCUMANNO | SUJECT TO STA TOD RULES | 89A MOLLY PITCHER LANE CONDO 5 | | YORKTOWN HEIGHTS | NY | 10598 | |
| MURIEL SCHWARTZ | | 260 E CHESTNUT ST | APT 903 | | CHICAGO | IL | 60611-2450 | |
| MURIEL SETALA & CHARLES A | SETALA JT TEN | 775 W PARK VIEW | | | ST PAUL | MN | 55117-4045 | |
| MURIEL SNYDER | | 20 WOODLAND AVE | | | BLOOMFIELD | CT | 06002-1812 | |
| MURIEL STOVER | | 9450 SESH RD | | | CLARENCE CTR | NY | 14032-9696 | |
| MURIEL T AUSSEM | | 20 ELIZABETH AVE | | | ARLINGTON | NJ | 07032-1825 | |
| MURIEL T HOCHEDLINGER | | 35 STEWART PLACE APT 303 | | | MOUNT KISCO | NY | 10549 | |
| MURIEL T YARNALL | | 1404 OLD WEST CHESTER PIKE | | | WEST CHESTER | PA | 19382-6517 | |
| MURIEL V HEILIGER & | LESTER H HEILIGER JT TEN | 106 N MAX | | | HINTON | OK | 73047-9102 | |
| MURIEL V SHANNON & | PAUL SHANNON JT TEN | 64 RANDALL ROAD | | | REVERE | MA | 02151-2183 | |
| MURIEL VOSE KIBBEY | | 45 LIVE OAK LN. | | | PINEHURST | NC | 28374-9768 | |
| MURIEL WEISE BUTLER & | BARBARA JUNE HOLLOWAY TR | U-W-O WALTER H WEISE | 1555 MERRILL ST 56 | | SANTA CRUZ | CA | 95062-4027 | |
| MURIEL WISE DUCIBELLA | ROBERT WISE DUCIBELLA & | THOMAS WISE DUCIBELLA JT TEN | 129 BUTTONBALL RD | | ORANGE | CT | 06477-1802 | |
| MURIELENE C STEPHENS | | PO BOX 262546 | | | HOUSTON | TX | 77207-2546 | |
| MURIELENE C STEPHENS & OTHO | L STEPHENS JT TEN | C/O MURIELENE C STEPHENS POA | PO BOX 262546 | | HOUSTON | TX | 77207-2546 | |
| MURL D HEAD | | 6764 N US 31 | | | SHARPSVILLE | IN | 46068 | |
| MURL E HUFFMAN | | 6531 OCALA CT | | | CENTERVILLE | OH | 45459-1941 | |
| MURL E KLEINSCHMIDT | | 927 WILLIAM ST | | | MIAMISBURG | OH | 45342-1722 | |
| MURL J THOMAS | | 9266 E ST CHARLES | | | WHEELER | MI | 48662-9514 | |
| MURLE BILLINGS | | 7738 N WHEELER | | | WHEELER | MI | 48662-9758 | |
| MURLE E LASSMAN | | 3101 S MONROE AVE | | | JOPLIN | MO | 64804-1452 | |
| MURLE V CALLEBS | | 4544 LONE MOUNTAIN RD | | | NEW TAZEWELL | TN | 37825-5130 | |
| MURNANE G BANNISTER & | PAULINE A BANNISTER & SUSAN | H BOLLE JT TEN | 8512 120TH ST N | | SEMINOLE | FL | 33772-3949 | |
| MURNANE G BANNISTER & | PAULINE A BANNISTER & SANDRA | L BARBER JT TEN | 8139 NORTH 41ST DRIVE | | PHOENIX | AZ | 85051 | |
| MURNEY K BELL | | 739 CASTLE RD | | | FOSTORIA | MI | 48435-9604 | |
| MURPHY EWING | | 11881 LAKE POINT | | | DETROIT | MI | 48224-1103 | |
| MURPHY ROGERS JR | | 1807 DONALD | | | FLINT | MI | 48505-4626 | |
| MURRAY A DUNCAN JR | | 5944 BRIGHTON LAKE RD | | | BRIGHTON | MI | 48116 | |
| MURRAY A GILBERT | | 7550 NE 125TH ROAD | | | LOWRY CITY | MO | 64763 | |
| MURRAY A NAIMAN | | 2165 CHATTERTON AVE | | | BRONX | NY | 10472-6231 | |
| MURRAY B BAKER JR & KARIN C | BAKER JT TEN | 58 CRANMORE LANE | | | MELROSE | MA | 02176-1507 | |
| MURRAY B RAMAGE | | 33 E NEW YORK AVE | | | PONTIAC | MI | 48340-1248 | |
| MURRAY BARLOWE AS CUSTODIAN | FOR JEFFREY S BARLOWE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 55 WILSON LANE | BETHPAGE | NY | 11714-4926 | |
| MURRAY BURNSTINE | | 21 FRANCES ST | | | MELROSE | MA | 02176-4515 | |
| MURRAY C GREEN | | 7734 NICOLE DR | | | SOUTH BRANCH | MI | 48761-9608 | |
| MURRAY CHAPPLE | | 665 FAR HILLS AVE | | | DAYTON | OH | 45419-3842 | |
| MURRAY D MAJO | | 29939 COUNTY ROUTE 20 | | | THERESA | NY | 13691 | |
| MURRAY DOUGLAS AINSWORTH | | 4952 WILDNER RD | | | UNIONVILLE | MI | 48767-9441 | |
| MURRAY E REMER & JO ANN | N REMER JT TEN | 30260 SOUTHFIELD 158 | | | SO | MI | 48076-1310 | |
| MURRAY E ROOD | | SONRICKER ROAD | | | ATTICA | NY | 14011 | |
| MURRAY E WEAVER | | 326 CAROLINE ST APT 6 | | | ALBION | NY | 14411 | |
| MURRAY G BAIN & PATRICIA K | BAIN JT TEN | 308 OLD STAGE RD | | | CENTERVILLE | MA | 02632-2864 | |
| MURRAY GOLDBERG & CHARLOTTE | GOLDBERG JT TEN | 2100 S OCEAN BLVD | APT 305S | | PALM BEACH | FL | 33480-5229 | |
| MURRAY H CRANE & | LEONARD CRANE JT TEN | 219-15 56 AVE | | | BAYSIDE | NY | 11364-1941 | |
| MURRAY H DODD | | C/O JOYCE M DODD | 1020 HARDING ST | | JANESVILLE | WI | 53545-1616 | |
| MURRAY HILL HOUSE INC | | C/O ELLIS E GOLUB | 202 DRAKES DRUM DR | | BRYN MAWR | PA | 19010-1129 | |
| MURRAY HOCHBERG & SANDRA | HOCHBERG JT TEN | 1182 EAST 10TH STREET | | | BROOKLYN | NY | 11230-4706 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY HOFFMAN | 3592 SUMMER DR | | | | WANTAGH | NY | 11793-2728 | |
| MURRAY HOROWITZ CUST DAVID | HOROWITZ UNIF GIFT MIN ACT | NY | 566 NW 7TH AVE | | BOCA RATON | FL | 33486-3514 | |
| MURRAY HOROWITZ CUST LESLIE | HOROWITZ UNIF GIFT MIN ACT | NY | 97 CEDARHURST AVE APT 2I | | CEDARHURST | NY | 11516-2154 | |
| MURRAY I KLIER | 2710 AVE I | | | | BROOKLYN | NY | 11210-2929 | |
| MURRAY J BELMAN | 3711 FORDHAM ROAD NW | | | | WASHINGTON | DC | 20016-1933 | |
| MURRAY J LEVY | 301 EAST 21ST ST | | | | NEW YORK | NY | 10010-6534 | |
| MURRAY KESSLER & LILLIAN | M KESSLER JT TEN | 25 PADDOCK RD | | | HOHOKUS | NJ | 07423-1313 | |
| MURRAY KOHEN | C/O DAVID BAUM EST TRUSTEE | SUITE 506 2221 YONGE ST | | | TORONTO | ONTARIO | M4S2B4 | CANADA |
| MURRAY KRASNE TRUSTEE THE | MURRAY KRASNE REVOCABLE | TRUST U/A DTD 08/17/89 | 4955 SABAL PALM BLVD | | TAMARAC | FL | 33319-2687 | |
| MURRAY L KATZ | 186 COMMODOREDR | | | | JUPITER | FL | 33477-4004 | |
| MURRAY L RHODES & SHARON C | RHODES JT TEN | 1201 NORTH 22ND STREET | | | KANSAS CITY | KS | 66102-2653 | |
| MURRAY LAWRENCE WILSON | 5345 SAFFRON SPRINGS DR | | | | LAKELAND | TN | 38002-8323 | |
| MURRAY LEIBOWITZ & EDITH | LEIBOWITZ JT TEN | 113 TURTLE CREEK RD 7 | | | CHARLOTTESVILLE | VA | 22901-6722 | |
| MURRAY LEVINE & ADELINE | LEVINE TEN COM | 18 ST ANDREWS WALK | | | BUFFALO | NY | 14222 | |
| MURRAY M MOORE | 5765 E CLINTON TRAIL | | | | EATON RAPIDS | MI | 48827-9076 | |
| MURRAY M SMITH | 38 CAIRNSIDE CR | | | | NORTH YORK | ONTARIO | M2J 3M8 | CANADA |
| MURRAY M SMITH | 38 CAIRNSIDE CRESCENT | | | | WILLOWDALE | ONTARIO | M2J 3M8 | CANADA |
| MURRAY M TUCKERMAN | 156 W MONOMONAC RD | | | | WINCHNDN | MA | 01475-2301 | |
| MURRAY NEWMARK & GLADYS | NEWMARK TRUSTEES UA NEWMARK | LIVING TRUST DTD 09/30/91 | 207 WILD HORSE DR | | PALM DESERT | CA | 92211-3283 | |
| MURRAY NIEDOBER & | MARILYN NIEDOBER JT TEN | 1 STRAWBERRY HILL COURT #L9 | | | STAMFORD | CT | 06902-2532 | |
| MURRAY OVENTHAL | 3663 RIVERSIDE DR EAPT 1007 | | | | WINDSOR | ONTARIO | N89 HV3 | CANADA |
| MURRAY PANTIRER | 876 WESTMINSTER AVE | | | | HILLSIDE | NJ | 07205-2921 | |
| MURRAY R GLICKMAN & JOAN E | GLICKMAN JT TEN | 820 MEETINGHOUSE RD | | | RYDAL | PA | 19046-2944 | |
| MURRAY S AXELROD | 2380 FOOT HILL RD | PHELPS NY | 2765 W FIFTH ST APT 11G | | BROOKLYN | NY | 11224-4710 | |
| MURRAY S DAWES | 10374 N GENESEE | | | | MT MORRIS | MI | 48458-9722 | |
| MURRAY SEIDLER | 7841 LAMIRADA DR | | | | BOCA RATON | FL | 33433-6105 | |
| MURRAY SHAPIRO AS CUST FOR | JOANNE SHAPIRO U/THE NEW YORK | U-G-M-A | C/O J GREGORY | 5516 N W 59TH PLACE | FORT LAUDERDALE | FL | 33319-2473 | |
| MURRAY V CRESSLER | 5310 STATE RD 579 | | | | SEFFNER | FL | 33584-3335 | |
| MURRAY V MARTIN | 5310 S R 579 | | | | SEFFNER | FL | 33584-3335 | |
| MURRAY ZARIN CUST RICHARD | SCOTT ZARIN UNIF GIFT MIN | ACT NY | 10 LIGHTHOUSE RD | | GREAT NECK | NY | 11024-1138 | |
| MURREL W SPENCLEY | 6810 E US HWY 23 | | | | CHEBOYGAN | MI | 49721-8940 | |
| MURRELL D BEUTLER | 1016 E WALTON | | | | PONTIAC | MI | 48340-1435 | |
| MURRELL E JOHNSON | BOX 4855 | | | | CRESTLINE | CA | 92325-4855 | |
| MURRELL E PEARSON | 550 NORTHFIELD RD | | | | PLAINFIELD | IN | 46168-3035 | |
| MURRELL F HUNTER & MARGARET | D HUNTER TEN ENT | 3200 NOTTINGHAM RD | | | NORRISTOWN | PA | 19403-4181 | |
| MURRY ABRAMS | 51 DAWSON LANE | | | | MONROE TOWNSHIP | NJ | 8831 | |
| MURRY J BURROWS | 3 SESSIONS ST | | | | PROVIDENCE | RI | 02906-3401 | |
| MURRY L BOONE & NETTIE H | BOONE TEN ENT | RTE 6 BOX 10 | | | DOETHAN | AL | 36303-9205 | |
| MURRY OPATOSKY | 9 RACQUET ROAD | ALLAIRE COUNTRYCLUB ESTATES | | | WALL | NJ | 07719-9401 | |
| MURRY PANTIRER AS CUSTODIAN | FOR LAWRENCE PANTIRER A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 876 WESTMINSTER | HILLSIDE | NJ | 07205-2921 | |
| MURRY PRICE PONTIAC CADILLAC | BUICK INC | E MAIN RD | | | WESTFIELD | NY | 14787 | |
| MURRY U MONDY | 701 PARIS AVE S E | | | | GRAND RAPIDS | MI | 49503-5406 | |
| MURTAZA N SAVLIWALA | 3578 CHESAPEAKE DRIVE | | | | ZANESVILLE | OH | 43701-6435 | |
| MURTHEL G MEADE | 146 N SULPHUR SPRINGS ROAD | | | | WEST ALEX | OH | 45381-9613 | |
| MURTON A STEWART | BOX 321 | | | | BIG PINE | CA | 93513-0321 | |
| MURVILL HUTCHINSON | C/O DESERT CREST C C | 69-399 MIDPARK DRIVE | | | DESERT HOT SPRINGS | CA | 92241-8709 | |
| MUSCH HEIRS | 516 S OAKLEY | | | | SANTA MARIA | CA | 93458-5426 | |
| MUSTAFA AMEER-BEY | 7806 HERITAGE DR APT 10 | | | | LANSING | MI | 48917 | |
| MUSTAFA PIRBHAI | 8656 DELCRIS DRIVE | | | | GAITHERSBURG | MD | 20886 | |
| MUSTAFA R BAIG | PO BOX 444 | | | | WILLIAMSVILLE | NY | 14231-0444 | |
| MUZETTA DETRICH | 908 COUNTRY CLUB LANE | | | | ANDERSON | IN | 46011-3412 | |
| MYER BRODY & ETHEL BRODY TR | OF THE MYER BRODY TR DTD | 6/24/66 | 3212 LENAPE DR | | DRESHER | PA | 19025-1804 | |
| MYER G HOROWITZ & EVELYN G | HOROWITZ JT TEN | 1239 AVON DR | | | CINCINNATI | OH | 45229-1209 | |
| MYER HEICKLEN | 5048-D NEW HOPE RD | | | | RALEIGH | NC | 27604-4456 | |
| MYKOLA KORINETS | APT | 4475 ROSEWOOD AVE | | | LOS ANGELES | CA | 90004-3208 | |
| MYKOLA POBYWAJLO | 60 HARTWELL RD | | | | BUFFALO | NY | 14216-1713 | |
| MYLEEN O CURTIN | 3735 HIGH SHOALS DRIVE | | | | NORCROSS | GA | 30092-2444 | |
| MYLES A KATZ | 31 ARLINGTON ROAD | | | | CHESTNUT HILL | MA | 02467-2612 | |
| MYLES DAVID GORDON | 192 WARBURTON AVE | | | | HASTINGS ON HUDSON | NY | 10706 | |
| MYLES E FEENEY | 13720 BANGOR AVENUE | | | | GARFIELD HEIGHTS | OH | 44125-6003 | |
| MYLES E FEENEY & VIRGINIA F | FEENEY JT TEN | 13720 BANGOR AVE | | | GARFIELD HTS | OH | 44125-6003 | |
| MYLES E HANLEY | 810 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322-1814 | |
| MYLES E SWEENEY JR | 861 HIGHWAY KK | | | | TROY | MO | 63379 | |
| MYLES J ADLER | 28 VALLEY BROOK DR | | | | EMERSON | NJ | 07630-1027 | |
| MYLES MILLER | 5613 ABILENE TRAIL | | | | AUSTIN | TX | 78749 | |
| MYLES S CHARLTON JR & MONICA | M CHARLTON JT TEN | 60 FERGUSON AVE | | | BROOMALL | PA | 19008-2601 | |
| MYLES W BERRY | 57 HOLLIS ST | | | | MILTON | MA | 02186-4939 | |
| MYLES W BERRY & ANNE M BERRY JT TEN | 57 HOLLIS ST | | | | MILTON | MA | 02186-4939 | |
| MYLES WILLIAMSON | 404A BROMLEY PL | | | | WYCKOFF | NJ | 07481-1532 | |
| MYLRAE ETHEL RUNDLE | BOX 510566 | | | | KEY COLONY BEACH | FL | 33051-0566 | |
| MYNARD H JOHNSON & JANET M | JOHNSON JT TEN | 7431 JENNINGS ROAD | | | SWARTZ CREEK | MI | 48473 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYNAWATI KATWARU | 5908 ROYAL COACH COURT | | | | RALEIGH | NC | 27612 | |
| MYONG K LEE | 11908 W 66TH | | | | SHAWNEE | KS | 66216 | |
| MYONGKI CHOE | 1799 FOXWOOD RD | | | | HOLT | MI | 48842-1585 | |
| MYOUNG J AN | 6104 HOLY HILL LN | | | | WEST CHESTER | OH | 45069-6654 | |
| MYRA A GRIXTI | BOX 237 | 107 WILLIAMS ST | | | HOUGHTON LAKE HGTS | MI | 48630-0237 | |
| MYRA A LOPES & CURTIS L | LOPES JT TEN | 71 FORT ST | | | FAIRHAVEN | MA | 02719-2811 | |
| MYRA A MILLER & | CATHERINE A HARRIS JT TEN | 1855 TRIBBLE WALK DRIVE | | | LAWRENCEVILLE | GA | 30045 | |
| MYRA B DOMBROSKY | 342 RUSSELL AVE | | | | CORTLAND | OH | 44410-1244 | |
| MYRA B GONDOS CUST FOR BRIAN | K GONDOS UNDER THE VA UNIF | GIFTS TO MINORS ACT | 2905 HUNTING HILLS COURT | | OAKTON | VA | 22124-1743 | |
| MYRA B GONDOS CUST FOR GARY | J GONDOS UNDER THE VA UNIF | GIFTS TO MINORS ACT | 2905 HUNTING HILLS CT | | OAKTON | VA | 22124-1743 | |
| MYRA B MCGARRY | 921 PATTERSON RD | | | | DAYTON | OH | 45419-4335 | |
| MYRA B SMITH | BOX 814 | | | | LONGVIEW | TX | 75606-0814 | |
| MYRA BERLOWITZ CUST MICHAEL | BERLOWITZ UNIF GIFT MIN ACT | NY | 222 COUNCIL ROCK AVE | | ROCHESTER | NY | 14610-3336 | |
| MYRA BERLOWITZ CUST SHARI | BERLOWITZ UNIF GIFT MIN ACT | NY | 222 COUNCIL ROCK AVE | | ROCHESTER | NY | 14610-3336 | |
| MYRA C DEMPSEY | BOX 147 | | | | GREAT BARRINGTON | MA | 01230-0147 | |
| MYRA C EMINHIZER | ATTN EUGENE L EMINHIZER II | 130 S ELM ST | | | COLUMBIANA | OH | 44408-1334 | |
| MYRA CHADWICK CUST DONNA | CHADWICK UNIF GIFT MIN ACT | NY | APT 2J | 711 MONTAUK COURT | BROOKLYN | NY | 11235-5146 | |
| MYRA D BALLARD | 1413 DAVIS FORD RD | | | | COVINGTON | GA | 30014-5825 | |
| MYRA D FILSON | 1142 VIRA ROAD | | | | LEWISTOWN | PA | 17044-7645 | |
| MYRA DAWN POOLE | 1434 S WINDING WAY | | | | ANDERSON | IN | 46011-3061 | |
| MYRA DYBICK | 26 WHITE OAK DR | | | | NASHUA | NH | 03063 | |
| MYRA E STRINE | 2228 MUSTANG ST | | | | ST HELEN | MI | 48656-9619 | |
| MYRA F GRAYSON | 28 HEMLOCK DR | | | | GREAT NECK | NY | 11024-1234 | |
| MYRA FELLS AS CUST FOR | STEVEN FELLS U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 824 CAMBRIDGE CT | | WORTHINGTON | OH | 43085-3475 | |
| MYRA GERSTENSCHLAGER TRUSTEE | U/A DTD 06/17/83 LLOYD | GERSTENSCHLAGER REVOCABLE | LIVING TRUST | 1576 VAN WAGONER DR | SAGINAW | MI | 48603-4413 | |
| MYRA HERSH | 48 ETHELRIDGE RD | | | | WHITE PLAINS | NY | 10605-4124 | |
| MYRA HIRSCHHORN | 202 NORTHAMPTON DR | | | | WILLINGBORO | NJ | 08046-1328 | |
| MYRA HOANE | 19911 LINDEN AVE N | | | | SEATTLE | WA | 98133-3516 | |
| MYRA IKEN | 1952 MOUNT SHASTA DR | | | | SAN PEDRO | CA | 90732-1529 | |
| MYRA J BALENTINE | 2321 CO RD 165 | | | | ROGERSVILLE | AL | 35652-5618 | |
| MYRA J HANGER | 3739 EILEEN RD | | | | KETTERING | OH | 45429 | |
| MYRA JEAN DAGON TRUSTEE | PATRICK J DAGON TRUST U/A | DTD 09/25/92 | 1105 37TH ST CT NW | | GIG HARBOR | WA | 98335 | |
| MYRA JEAN DAGON TRUSTEE | KEVIN E DAGON TRUST U/A DTD | 09/25/92 | 16115 ILLINOIS RTE 127 | | BUTLER | IL | 62015-2005 | |
| MYRA JOY SARA LEE ADAMS | 6411 W REYNOLDS RD | | | | HASLETT | MI | 48840-8907 | |
| MYRA K DODRILL | ATTN MYRA K SNODGRASS | 3231 S 750 W | | | RUSSIAVILLE | IN | 46979-9716 | |
| MYRA KELLER | 56 PRIVET PLACE | | | | RED BANK | NJ | 07701 | |
| MYRA L ARRINGTON | 92 CO RD 240 | | | | MOULTON | AL | 35650-8744 | |
| MYRA L WASHINGTON | 5409 BERMUDA LANE | | | | FLINT | MI | 48505-1068 | |
| MYRA M BOWEN | 406 N SMITHWICK ST | | | | WILLIAMSTON | NC | 27892-2048 | |
| MYRA M GILLESPIE | 41 DOYLE AVE | | | | BUFFALO | NY | 14207-1303 | |
| MYRA M O OHATA | 8202 DUTCH HALL ROAD | | | | OMAHA | NE | 68122 | |
| MYRA M ONEIL | 232 SUNSET DRIVE | | | | HIGHLAND HEIGHTS | KY | 41076-1233 | |
| MYRA MARIE FITCH | 39 W003 FOXWOOD LN | | | | ST CHARLES | IL | 60175-6189 | |
| MYRA MILLROOD | 21 BARBARA LANE | | | | HAVERTOWN | PA | 19083-1212 | |
| MYRA N MELEAR | 307 HILLSIDE DR | | | | FAIRBURN | GA | 30213-1728 | |
| MYRA P LONG TRUSTEE LIVING | TRUST DTD 08/23/89 U/A MYRA | P LONG | 900 E HARRISON AVE F 15 | | POMONA | CA | 91767-2075 | |
| MYRA P SHOOK | 5905 TWIN OAKS DR | | | | PACE | FL | 32571-9304 | |
| MYRA S ARNOLD | 193 ALLISON AVE | | | | FLORENCE | KY | 41042 | |
| MYRA S MCDANIEL | 4172 INFIRMARY RD | | | | MIAMISBURG | OH | 45342 | |
| MYRA S SEALE | BOX 147 | | | | MOUNDVILLE | AL | 35474-0147 | |
| MYRA SIMPSON | 1522 GAME TRAIL | | | | LAWRENCEVILLE | GA | 30044-5437 | |
| MYRA SMITH | 736 ROCK HILL RD | | | | AUBREY | TX | 76227 | |
| MYRA SOWA TR | MYRA SOWA DECLARATION OF TRUST | U/A DTD 01/27/99 | C/O UBS FINANCIAL SERVICES A/C 18599BC | 590 MADISON AVENUE | NEW YORK | NY | 10022 | |
| MYRA SUAREZ | 7703 SW 135 PL | | | | MIAMI | FL | 33183-3207 | |
| MYRA T HOWARD | 5007 CAIRE CIR | | | | SANTA BARBARA | CA | 93111-2709 | |
| MYRA VELCOFF-EVANGELISTA & | BLAKE R VELCOFF JT TEN | 9 TARTAN DR | | | BASKING RIDGE | NJ | 07920-3743 | |
| MYRA W WOODS | 3202 N STEVENSON ST | | | | FLINT | MI | 48504-3297 | |
| MYRAN JEAN STAPLE | 353 N CEDARWOOD DR | | | | DANVILLE | IL | 61832-1530 | |
| MYRDIE F DEAN | 1310 PROPER AVE | | | | BURTON | MI | 48529-2042 | |
| MYRELLE ECCLES THOMAS TR | MYRELLE ECCLES THOMAS | LVG TRUST UA 5/20/98 | 156 BRAEWICK RD | | SALT LAKE CITY | UT | 84103-2201 | |
| MYRIAM J GARCIA | 45155 FOX LANE WEST 12-102 | | | | UTICA | MI | 48317-5039 | |
| MYRIL LOUISE WOOLLEN | 5349 KENSINGTON CRESENT | | | | WEST VANCOUVER | BC | V7W 1M5 | CANADA |
| MYRL C WILLBANKS | 2550 RESERVOIR DR | | | | NORCO | CA | 92860-2327 | |
| MYRL E LEPHART | 18 NORTHMOOR DR | | | | ARCANUM | OH | 45304-1414 | |
| MYRL GRIFFITH | 13500 N US HY 31 | LOT 56 | | | EDINBURGH | IN | 46124 | |
| MYRL L RODGERS | 155 COX CREEK LN | | | | HARROGATE | TN | 37752-6501 | |
| MYRL M FARRELL TR U/W | RAYMOND HAZEL | 5412 KIRKWOOD DRIVE | | | BETHESDA | MD | 20816-1362 | |
| MYRL P LESSING | BOX 122 | | | | BEAVER | UT | 84713-0122 | |
| MYRL T SAXE | 30 E SCRANTON AVE | APT 1 | | | LAKE BLUFF | IL | 60044 | |
| MYRLE ASBECK | ATTN ROBIN WATERS | 1818 PARKVIEW DR | | | FRIENDSWOOD | TX | 77546-5882 | |
| MYRLE E GORSLINE | 7700 LOVEJOY ROAD | | | | PERRY | MI | 48872-8904 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYRNA A NAGY | | 116 EAST JOHN | | | DURAND | MI | 48429-1603 | |
| MYRNA A RONGSTED | | 80 STARVIEW DR | | | OAKLAND | CA | 94618-2333 | |
| MYRNA A TORRES | | 440 EAST LAUREL AVENUE | | | SIERRA MADRE | CA | 91024-2023 | |
| MYRNA ABRAMSON AS CUST | FOR ALLAN SCOTT ABRAMSON | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 6417 NW 28TH ST | MARGATE | FL | 33063-5549 | |
| MYRNA B LUNEAU | | 1250 DORCHESTER DR UNIT 218 | | | ALEXANDRIA | LA | 71303-3065 | |
| MYRNA DAVIS | | 1091 GRAYSON HWY | | | LAWRENCEVILLE | GA | 30045-6341 | |
| MYRNA E DAVENPORT | | 1780 W LIBERTY | | | CLARK LAKE | MI | 49234-9627 | |
| MYRNA E WIEBER | | 1723 E COLONY RD | | | ST JOHNS | MI | 48879-9078 | |
| MYRNA F MATT | | 297 N MAIN ST | | | CAMDEN | OH | 45311-1122 | |
| MYRNA FAE SCHAFER & | F ROBERT SCHAFER JT TEN | 18529 WELL HOUSE DR. | | | JAMESTOWN | CA | 95327 | |
| MYRNA FINK | | 21 BRIDGEPORT RD | | | NEWPORT COAST | CA | 92657-1014 | |
| MYRNA FISTEL CUST SAMUEL | FISTEL UNDER THE FLORIDA | GIFTS TO MINORS ACT | 8410 SW 16TH ST | | MIAMI | FL | 33155-1002 | |
| MYRNA H WITTERS | | ROUTE 2 BOX 314D | | | CHARLESTON | WV | 25314-9709 | |
| MYRNA H WOHL & STANLEY WOHL JT TEN | | 2176 EAST 6TH ST | | | BROOKLYN | NY | 11234 | |
| MYRNA J UNDERWOOD | | 1527 E CARSON ST 2-110 | | | CARSON | CA | 90745-2338 | |
| MYRNA J WEST | | 252 COLLEGE HIGHWAY | | | SOUTHAMPTON | MA | 01073-9373 | |
| MYRNA K DAVIS | | 4022 SAMUEL CIRCLE | | | MARYVILLE | TN | 37804 | |
| MYRNA KALISH | | 13571 MOROCCA LAKE LANE | | | DELRAY BEACH | FL | 33446 | |
| MYRNA L FRANK | | S70 W16903 HEDGEWOOD DR | | | MUSKEGO | WI | 53150-9438 | |
| MYRNA L HAWKS AS CUST | FOR NEAL H HAWKS U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 11398 PACIFIC ST | OMAHA | NE | 68154-3364 | |
| MYRNA L HENRY | | 1509 W CADILLAC DR | | | KOKOMO | IN | 46902-2562 | |
| MYRNA L IRIZARRY | | 301 OAK AVE | | | WOODBRIDGE | NJ | 07095-1605 | |
| MYRNA L KIZER | | 2165 LARKIN ST | APT 206 | | SAN FRANCISCO | CA | 94109-1908 | |
| MYRNA L MELCHIOR | | 6111 BUTTONWOOD DRIVE | | | NOBLESVILLE | IN | 46060-9137 | |
| MYRNA L SHANE | | 3290 QUEENSBURY DR | | | COLUMBUS | IN | 47203-2668 | |
| MYRNA LEE BROMLEY | | 1436 WHEATSHEAF LANE | | | ABINGTON | PA | 19001-2605 | |
| MYRNA MAE ORAVA CUST | KIMBERLY ORAVA UNIF GIFT MIN | ACT MICH | 2310 LARKDALE DR | | GLENVIEW | IL | 60025 | |
| MYRNA MAE ORAVA CUST KEVIN | ORAVA UNIF GIFT MIN ACT | MICH | 681 E VALLEY CHASE | | BLOOMFIELD HILLS | MI | 48304-3139 | |
| MYRNA P NUGENT | | 9658 N CHURCH DRIVEE | | | PARMA HEIGHTS | OH | 44130 | |
| MYRNA QUILTY | | 5324 VALONIA ST | | | FAIR OAKS | CA | 95628-3816 | |
| MYRNA R SMITH | | 741 ROBIN HOOD LANE | | | LA GRANGE PARK | IL | 60526-1576 | |
| MYRNA SCHNEIDERMAN & ALVIN | SCHNEIDERMAN JT TEN | BOX 516 | | | MONTERRAY | MA | 01245-0516 | |
| MYRNA STROHMIER | | 8076 OXFORD PIKE | | | BROOKVILLE | IN | 47012-9419 | |
| MYRNA SUE DAVIS TR FOR | ALICE PAULINE BIEBERDORF U/A | DTD 5/11/67 | 2701 MARIA ANNA RD | | AUSTIN | TX | 78703-1628 | |
| MYRNA Y LEHRER | | 16 MULBERRY RD | | | WOODBRIDGE | CT | 06525 | |
| MYRNETH R RENNER | | 16760 SR 32 | | | NOBLESVILLE | IN | 46060-6810 | |
| MYRON A HUNT | | 3378 CROSS ROAD | | | BUFORD | GA | 30519-4401 | |
| MYRON A SCHMUTZER | | 425 B BROMLEY PL | | | WYCKOFF | NJ | 07481-1575 | |
| MYRON B DERHUN | | 66 GLEN PARK ROAD | | | ST CATHARINES | ON | L2N 3E9 | CANADA |
| MYRON B HERMAN | | 28257 HIGHWAY 92 | | | HARPER | IA | 52231-8791 | |
| MYRON B MARKS | | 5883 SUGAR HILL DR 1 | | | HOUSTON | TX | 77057-2034 | |
| MYRON B REYNOLDS & ALICE S | REYNOLDS TR OF THE MYRON B | REYNOLDS & ALICE S REYNOLDS | TR U/A DTD 9/23/80 | 902 ESCONDIDO CT | ALAMO | CA | 94507-2425 | |
| MYRON C BEARDSLEY & JANE | BEARDSLEY JT TEN | 7776 RT 96 | | | INTERLAKEN | NY | 14847-9674 | |
| MYRON C LEE 2ND | | 1511 CINDY LN | | | CLEBURNE | TX | 76033 | |
| MYRON C LOONEY | | BOX 8173 | | | LONGVIEW | TX | 75607-8173 | |
| MYRON C PHILLIPS & FRANCES | MARJORIE PHILLIPS JT TEN | 72200 LASSIER | | | ROMEO | MI | 48065-3527 | |
| MYRON C PORTER JR | | 5471 PINE WAY | | | SWARTZ CREEK | MI | 48473-9406 | |
| MYRON CRANDALL | | 3472 CHALMERS | | | SAGINAW | MI | 48601-7124 | |
| MYRON D BOWLBY | | 1072 S STE RD 213 | | | TIPTON | IN | 46072-9662 | |
| MYRON D BRUCE | | 2119 SARATOGA AVE | | | KOKOMO | IN | 46902-5636 | |
| MYRON D GOLDMAN & JOAN S | GOLDMAN JT TEN | BOX 77 | | | LITTLE FALLS | NJ | 07424-0077 | |
| MYRON D HANSEN & | CATHERINE M HANSEN TR | MYRON DWAIN & CATHERINE MAY | HANSEN TRUST UA 2/5/2000 | 79 TEAK RD | OCALA | FL | 34472-8758 | |
| MYRON D LONG | | 6328 HERITAGE PARK BLVD | | | DAYTON | OH | 45424 | |
| MYRON D NEUSTETER JR CUST | FOR KATY A NEUSTETER UNDER | CO UNIF TRANSFERS TO | MINORS ACT | 1628 14TH ST APT 1B | DENVER | CO | 80202-1333 | |
| MYRON DAVID KIDD 2ND | | 4001 ANDERSON RD V112 | | | NASHVILLE | TN | 37217-4714 | |
| MYRON DAVID STUTZMAN | | 2323 BRYAN ST STE 2200 | | | DALLAS | TX | 75201-2655 | |
| MYRON DELMAN | | 310 W 72ND ST | APT 1E | | NEW YORK | NY | 10023-2675 | |
| MYRON DI BARTOLOMEO & | NORA LEE SPATAFORA JT TEN | 825 ANITA AVE | | | GROSSE PTE WOODS | MI | 48236-1414 | |
| MYRON DUNLAP | | 3341 TIMBERVIEW DR | | | FLINT | MI | 48532-3756 | |
| MYRON E FARRIER | | 3675 S MCGEE | | | LAKE CITY | MI | 49651-8828 | |
| MYRON E FISHER | | 1018 KENNESAW | | | BIRMINGHAM | MI | 48009-5723 | |
| MYRON E FISHER & | REBECCA L FISHER JT TEN | 1018 KENNESAW | | | BIRMINGHAM | MI | 48009-5723 | |
| MYRON E GILLILAND | | RT 2 3360 N BOGAN | | | BUFORD | GA | 30519-3751 | |
| MYRON E HACKER | | 356 E COUNTY RD 350N | | | GREENCASTLE | IN | 46135 | |
| MYRON E OAKES | | 257 JACKSON STREET | | | LAWRENCEVILLE | GA | 30045-5705 | |
| MYRON E SURBER | | ROUTE 1 | 6 COUNTRY LIFE LANE | | DEFIANCE | MO | 63341-1429 | |
| MYRON E WALTER | | 345 MAPLE LANE | | | MANSFIELD | OH | 44906-2745 | |
| MYRON G BERRY & BETTY M | BERRY JT TEN | 300 ISLE ROYAL | | | HOUGHTON | MI | 49931-1707 | |
| MYRON G SANFORD JR | | 656 W PITLER PL | | | CITRUS SPRINGS | FL | 34434 | |
| MYRON G SANFORD JR & BARBARA | A SANFORD JT TEN | 656 W PITLER PL | | | CITRUS SPRINGS | FL | 34434 | |
| MYRON G SUDEROW | | 4150 MARKS | | | ROOTSTOWN | OH | 44272-9665 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYRON GREEN | | 270 HARBOR HILL DRIVE | | | ROCHESTER | NY | 14617-1469 | |
| MYRON H ROSE | | 4280 CHESTNUT RIDGE RD APT K1 | | | AMHERST | NY | 14228-3117 | |
| MYRON HONG | | 1320 ORTEGA ST | | | SAN FRANCISCO | CA | 94122-4414 | |
| MYRON HUGH LEWIS | | 286 BARCLAY AVENUE | | | PITTSBURGH | PA | 15221 | |
| MYRON HULYK TRUSTEE UA DTD | | 3/19/93 MYRON HULYK LIVING | TRUST | 4173 DURBORNOCH CT | WILLIAMSBURG | MI | 49690 | |
| MYRON I NIESE | | 12275 ROAD 8 | | | OTTAWA | OH | 45875-9728 | |
| MYRON J BAKST & CELIA I | | BAKST JT TEN | 5600 NW 38TH AVE | | BOCA RATON | FL | 33496-2721 | |
| MYRON J BROMBERG INC | | SUITE G | 7012 RESEDA BLVD | | RESEDA | CA | 91335-4281 | |
| MYRON J DOUGLAS | | 91 PINE HILL RD | | | SOUTHBOROUGH | MA | 01772-1313 | |
| MYRON J FIEBIG & MARY ANN | | FIEBIG JT TEN | 2129 LONDON BRIDGE DR | | ROCHESTER HILLS | MI | 48307-4234 | |
| MYRON J PRYOR | | 28841 BEECHWOOD | | | GARDEN CITY | MI | 48135-2462 | |
| MYRON J SAGALL & | | JUDY SAGALL TEN ENT | 700 MARBLEHEDGE WAY | | SILVER SPRING | MD | 20905-5983 | |
| MYRON J STARGEL | | 3811 N PENBROOK DR | | | MARION | IN | 46952-1035 | |
| MYRON KERN & ELEANOR | | KERN JT TEN | 8 CLEARBROOKE DR | | GIBBSBORO | NJ | 08026-1408 | |
| MYRON L ALFORD | | 174 DOGWOOD DR | | | HIGHLAND HEIGHTS | KY | 41076-3791 | |
| MYRON L BORAWICK AS | | CUSTODIAN FOR JOHN D | BORAWICK U/THE WASHINGTON | UNIFORM GIFTS TO MINORS ACT | 121 SW 192ND ST | SEATTLE | WA | 98166-4147 | |
| MYRON L BREWER | | 502 STORRS | | | GRAND RAPIDS | MI | 49507-2638 | |
| MYRON L CLARK | | 36 SANDSTONE DRIVE | | | SPENCERPORT | NY | 14559-1163 | |
| MYRON L DRAPER SR & LOUISE E | | DRAPER JT TEN | 16832 TAMMANY MANOR ROAD | | WILLIAMSPORT | MD | 21795-1313 | |
| MYRON L HATFIELD & DONNA F HATFIELD | | TRS U/A DTD 5/14/01 MYRON L HATFIELD | & DONNA F HATFIELD REVOCABLE LIVING | TRUST | 1240 AUTUMN WALK | HAMILTON | OH | 45013-5149 | |
| MYRON L LAMKIN | | 1726 17TH ST | | | PORTSMOUTH | OH | 45662-3101 | |
| MYRON L ORMAN | | 29737 MACINTYRE | | | LIVONIA | MI | 48150-3076 | |
| MYRON M BILAS & | | SLAVOMYRA W BILAS JT TEN | 770 WOODSIDE RD | | JENKINTOWN | PA | 19046-3332 | |
| MYRON M BLUME AS CUSTODIAN | | FOR MARY ELIZABETH BLUME | U/THE OKLA UNIFORM GIFTS TO | MINORS ACT | 4909 NW 62ND ST | OKLAHOMA CITY | OK | 73122-7412 | |
| MYRON MARCUS & ANLEE MARCUS JT TEN | | 14 MIDCHESTER AVE | | | WHITE PLAINS | NY | 10606-3605 | |
| MYRON N BRUMM & KAREN L | | BRUMM JT TEN | 4215 E CTY RD 225 N | | AVON | IN | 46123 | |
| MYRON N WOELKE | | 13150 COLUMBIA | | | DETROIT | MI | 48239-2717 | |
| MYRON N WOELKE & MARILYNN F | | WOELKE JT TEN | 13150 COLUMBIA | | DETROIT | MI | 48239-2717 | |
| MYRON P SPENCER JR | | 2921 E 550 N | | | MARION | IN | 46952-9119 | |
| MYRON PAILET & LILLIAN | | PAILET JT TEN | 10210 VAL JEAN AVE | | NORTH HILLS | CA | 91343-1342 | |
| MYRON PIDHAYNY & | | DOROTHY N PIDHAYNY JT TEN | 2525 N BOURBON L-3 | | ORANGE | CA | 92865-3012 | |
| MYRON R BASS | | 6 FLAGSHIP COVE | | | GREENSBORO | NC | 27455 | |
| MYRON R WOLENS & LOIS WOLENS JT TEN | | 1655 LAKE COOK RD APT 241 | | | HIGHLAND PARK | IL | 60035-4400 | |
| MYRON RAY ELY | | C/O FIELDS | 4400 MCCAMPBELL LN | | KNOXVILLE | TN | 37918-2720 | |
| MYRON ROTHSCHILD | | 32 W GRIMSBY ROAD | | | BUFFALO | NY | 14223-1903 | |
| MYRON S GARTLEY & PAULINE G | | GARTLEY JT TEN | BOX 1853 | | PRESQUE ISLE | ME | 04769-1853 | |
| MYRON S WATTS | | 12683 BIRWOOD | | | DETROIT | MI | 48238-3083 | |
| MYRON SALINE | | 7509 SAN MATEO DR | | | BOCA RATON | FL | 33433-4128 | |
| MYRON SALINE & NATALIE | | SALINE JT TEN | 7509 SAN MATEO DR | | BOCA RATON | FL | 33433-4128 | |
| MYRON SLAUGHTER | | 833 MARTIN LATHER KING BLVD | | | HAMILTON | OH | 45011-3215 | |
| MYRON TURKEL & PEARL TURKEL JT TEN | | 1206 48TH ST. | RM. 104 | | BROOKLY | NY | 11219 | |
| MYRON V BETTHAUSER & | | MARJORIE J BETTHAUSER JT TEN | 5332 N HARMONY TOWNHALL RD | | JANESVILLE | WI | 53546-8899 | |
| MYRON W BENNER & JOAN L | | BENNER JT TEN | 39730 BYERS | | STERLING HEIGHTS | MI | 48310-2619 | |
| MYRON W BURROWS & | | LYNDA S BURROWS JT TEN | PO BOX 28 | | SIBLEY | MO | 64088 | |
| MYRON ZISON | | 1 LEXINGTON CT | | | CHURCHVILLE | PA | 18966-5603 | |
| MYROSLAW BEZPALKO & OLGA | | BEZPALKO JT TEN | 305 LOPEZ PLACE | | SOCORRO | NM | 87801-4531 | |
| MYRT A R WILLEMS | | 14-45 30TH RD | | | ASTORIA | NY | 11102-3639 | |
| MYRT GENTRY | | 1576 MEADOWLANE DR SE | | | GRAND RAPIDS | MI | 49508-4642 | |
| MYRTICE H DAILEY | | 1390 MC WILLIAMS RD | | | CONYERS | GA | 30094-5736 | |
| MYRTICE H HAMIL | | 283 ETHERIDGE RD | | | AUBURN | GA | 30011-2982 | |
| MYRTIS F CATOE | | 124 WESTBURY PLACE | | | COLUMBIA | SC | 29212 | |
| MYRTIS M FERRONE TOD | | EVERETT B BAKER | SUBJECT TO STA TOD RULES | 14 RIVERVIEW BLVD | HUDSON | NY | 12534 | |
| MYRTISS BEACHUM | | BOYLSTON | 301 HICKORY BEND RD | | ENTERPRISE | AL | 36330-1005 | |
| MYRTLE A GOODSON | | 355 68TH STREET | | | SOUTH HAVEN | MI | 49090-9187 | |
| MYRTLE A MORSE | | C/O M M WALLACE | BOX 182 | | PINETTA | FL | 32350-0182 | |
| MYRTLE ARLENE ZIMMERMAN | | 7398 MYRNA AVE | | | KENT | OH | 44240-6318 | |
| MYRTLE B BEARDEN | | 920 PLANTATION BLVD APT 9 | | | FAIRHOPE | AL | 36532-2930 | |
| MYRTLE B CLARK | | 1805 KEM RD | | | MARION | IN | 46952 | |
| MYRTLE B LINDSAY | | 2610 FLOTILLA TERRACE | | | FT PIERCE | FL | 34949-1532 | |
| MYRTLE B MULLIS TR | | MYRTLE B MULLIS LIVING TRUST | UA 11/08/95 | 905 OAK FOREST DR | MONROE | NC | 28112-5146 | |
| MYRTLE B SCOTT | | 3001 CONCORD | | | FLINT | MI | 48504-2923 | |
| MYRTLE B WILLIAMS | | 571 LAKEWOOD DR | | | GADSDEN | AL | 35901-9143 | |
| MYRTLE BILLING SCHOENBERGER | | ROUTE 4 BOX 157 | | | BEAVER DAM | WI | 53916-9804 | |
| MYRTLE BIRCHETT & HELEN M | | SMITH JT TEN | 2730 S NETTLETON AVE APT 103 | | SPRINGFIELD | MO | 65807 | |
| MYRTLE BROWN | | 541 SEAL PLACE N E | | | ATLANTA | GA | 30308-1817 | |
| MYRTLE C MCAULAY TR U/A DTD 12/15/99 | | JAMES G MCAULAY & MYRTLE C MCAULAY | TRUST | 7330 EMBURY RD | GRAND BLANC | MI | 48439 | |
| MYRTLE C SHELDMYER & SHARON | | S SHROCK JT TEN | BOX 274 | | ARCARDIA | IN | 46030-0274 | |
| MYRTLE CLARK & EDWIN F CLARK JT TEN | | 14667 TULLER | | | DETROIT | MI | 48238-1983 | |
| MYRTLE D ANGER & MARILYN J | | LEFLER JT TEN | 7605 LEFTY LANE | | PRESQUE ISLE | MI | 49777 | |
| MYRTLE E BLAKE | | 27 PLACID PLACE | | | ROCHESTER | NY | 14617 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYRTLE E CLARK | MANSION HOUSE KENWOOD AVENUE | | | | ONEIDA | NY | 13421 | |
| MYRTLE E FIELDS TRUSTEE | REVOCABLE TRUST DTD 03/13/90 | U/A MYRTLE E FIELDS | 4517 EAST 82ND ST #C | | INDIANAPOLIS | IN | 46250-5674 | |
| MYRTLE E GRAHAM & BARBARA E | MEISSNER & JANET C | ZABKIEWICZ JT TEN | 245 MISTY WAY | | GRAYLING | MI | 49738-8642 | |
| MYRTLE E HECKENDORF | 1120 N DOUGLAS AVE | | | | ARLINGTON HEIGHTS | IL | 60004-4709 | |
| MYRTLE E LISTER & WILLIAM L | LISTER JT TEN | 4517 EAST 82ND STREET | UNIT C | | INDIANAPOLIS | IN | 46250 | |
| MYRTLE E NIAS & BARBARA NIAS | BURTON JT TEN | APT 7-D | 2333 5TH AVE | | NEW YORK | NY | 10037-1608 | |
| MYRTLE E VARNER TR | VARNER TRUST | U/A 12/21/90 | 221 N SALINAS ST | | SANTA BARBARA | CA | 93103-2829 | |
| MYRTLE EPSTEIN AS CUSTODIAN | FOR DEBORAH EPSTEIN U/THE | FLORIDA GIFTS TO MINORS ACT | 2958 EMERSON AVENUE | | LAS VEGAS | NV | 89121-3914 | |
| MYRTLE F BUCKNER | 1325 DIFFORD DR | | | | NILES | OH | 44446-2829 | |
| MYRTLE F CREAMER | 1964 VIOLA ST | | | | ORTONVILLE | MI | 48462-8886 | |
| MYRTLE F DUCKWORTH | 11245 SOUTHBURY PL | | | | JACKSONVILLE | FL | 32257-4529 | |
| MYRTLE G BERKOWITZ | 104 11TH SREET | | | | SARASOTA SPRINGS | NY | 12866-7256 | |
| MYRTLE G SAPP | 44385 TELEGRAPH RD | | | | ELYRIA | OH | 44035-4336 | |
| MYRTLE HANNAH | 189 SINNICKSON LANDING RD | | | | SALEM | NJ | 08079-9610 | |
| MYRTLE HODGES | 25681 YCCA VALLEY ROAD | | | | VALENCIA | CA | 91355-2438 | |
| MYRTLE HOLMES | 3511 TOWNSEND ST | | | | DETROIT | MI | 48214-5205 | |
| MYRTLE I BURRELL & KIMBERLY | C WHITE JT TEN | 7 GANDSON COURT | UNIT 202 | | TIMONIUM | MD | 21093-6783 | |
| MYRTLE I BURRELL & PAMELA L | WHITE JT TEN | 7 GANDSON COURT | UNIT 202 | | TIMONIUM | MD | 21093-6783 | |
| MYRTLE I BURRELL & PATRICIA | L MYERS JT TEN | 7 GANDSON COURT | UNIT 202 | | TIMONIUM | MD | 21093-6783 | |
| MYRTLE I BURRELL & WENDY S | WHITE JT TEN | 7 GANDSON COURT | UNIT 202 | | TIMONIUM | MD | 21093-6783 | |
| MYRTLE J POWER | C/O S SPURLIN | 3359 LOUISE AVE | | | INDIANAPOLIS | IN | 46234-1733 | |
| MYRTLE KATHERINE ROBINSON | 40551 JUDD RD | | | | BELLEVILLE | MI | 48111-9193 | |
| MYRTLE KRONENBERG TRUSTEE | U/A DTD 10/17/92 THE MYRTLE | KRONENBERG TRUST | 2371 TRAYMORE RD | | CLEVELAND | OH | 44118-3753 | |
| MYRTLE L CLARK | 13969 FARLEY | | | | REDFORD | MI | 48239 | |
| MYRTLE L DAY | 95 CHURCHILL DRIVE | | | | ROCHESTER | NY | 14616-2103 | |
| MYRTLE L DAY & | LYONEL DAY JT TEN | 95 N CHURCHILL DR | | | ROCHESTER | NY | 14616-2103 | |
| MYRTLE L GILLIGAN AS CUST | FOR ELIZABETH ANN GILLIGAN UNDER | THE NEW JERSEY U-G-M-A | 16215 ROSE AVENUE | | MONTE SERRENO | CA | 95030-4222 | |
| MYRTLE L LINCOLN | 5707 461H AVE N | | | | KENNETH CITY | FL | 33709-3605 | |
| MYRTLE L MILLER | 13105 BRENNAN RD | | | | CHESANING | MI | 48616-9513 | |
| MYRTLE L NEGRIA | 45177 HORSESHORE CIRCLE | | | | CANTON | MI | 48187-5040 | |
| MYRTLE LEACH & JOHN H | LEACH JT TEN | 203 E OTWAY 1 A | | | ODESSA | MO | 64076-1119 | |
| MYRTLE LEE CLARK | F-1 | 3670 ALDER DR | | | WEST PALM BEACH | FL | 33417-1193 | |
| MYRTLE LUCILLE STROUD | 350 SIXTH AVE S APT 205 | | | | WINDOM | MN | 56101-1865 | |
| MYRTLE LYKINS | 231 MINTY DR | | | | DAYTON | OH | 45415-3014 | |
| MYRTLE M BECKER | 3617 CHESTERFIELD AVENUE | | | | BALTIMRE | MD | 21213-1860 | |
| MYRTLE M BRAIDECH | 1186 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-2947 | |
| MYRTLE M LYONS | 407 S DELAWARE AVE | | | | TAMPA | FL | 33606-2107 | |
| MYRTLE M MANUEL | 20 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46219-6215 | |
| MYRTLE M MORRIS | C/O SHARON RENK (POA) | 15703 W 125TH STREET | | | OLATHE | KS | 66062-4992 | |
| MYRTLE M NORRIS | 541 FAIRMONT ST | | | | ELYRIA | OH | 44035-3513 | |
| MYRTLE M PACKARD | 1186 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-2947 | |
| MYRTLE M WAGGONER | 1439 HOOP RD | | | | XENIA | OH | 45385-9691 | |
| MYRTLE M WALLACE | BOX 182 | | | | PINETTA | FL | 32350-0182 | |
| MYRTLE M WOLFE | BOX 752 | | | | STAFFORD | NY | 14143-0752 | |
| MYRTLE MASCHE | ANN STREET N 6484 | | | | LAKE MILLS | WI | 53551 | |
| MYRTLE PAULINE MAHAN | 3467 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8831 | |
| MYRTLE R DAVIS | 7508 SPRAGUE ST | | | | ANDERSON | IN | 46013-3945 | |
| MYRTLE R HEINO | 902 UNION AVE | | | | DELAIR | NJ | 08110-2469 | |
| MYRTLE R ZIMMER | 744 W HIGHLAND AVE | | | | ELGIN | IL | 60123-5310 | |
| MYRTLE RUTH DURHAM | 117 STEGMAN LANE | | | | PONTIAC | MI | 48340 | |
| MYRTLE S DOWDY | 6001 KINGSLAND ROAD | | | | RICHMOND | VA | 23237-3601 | |
| MYRTLE S MC CANTS | 3801 LYNN CT | | | | FLINT | MI | 48503-4543 | |
| MYRTLE STAYTON TOD | SALLY S JACOBS | SUBJECT TO STA TOD RULES | 28278 ENCANTO DRIVE | | SUN CITY | CA | 92586 | |
| MYRTLE STAYTON TOD | MICHAEL STAYTON | SUBJECT TO STA TOD RULES | 28278 ENCANTO DR | | SUNCITY | CA | 92586 | |
| MYRTLE STEPHENS | 19653 BRADY | | | | REDFORD TWP | MI | 48240-1364 | |
| MYRTLE T ANDERSON | 700 BAYSHORE DR | | | | FT LAUDERDALE | FL | 33304-3959 | |
| MYRTLE T DATTILO | 5325 MEADOW ESTATE DR | | | | CINCINNATI | OH | 45247-6998 | |
| MYRTLE W JACKSON | 182 HOSPITAL ROAD | | | | NEWNAN | GA | 30263-1238 | |
| MYRTLE W KETCHIE | 102 N RIDGE AVE | | | | KANNAPOLIS | NC | 28083-3530 | |
| MYRTLE W WALLS | 24406 LIGHTWOOD DR | | | | HUFFMAN | TX | 77336-2835 | |
| MYRTLE WING | 155 CUSHING PL | | | | BUFFALO | NY | 14220-2555 | |
| MYRTON N JONES & MARY | ALICE JONES JT TEN | 426 OLD BRIDGE RD | | | GRAND BLANC | MI | 48439-1150 | |
| MYRVIN E HONN & REBECCA HONN JT TEN | 601 DORSET DRIVE | | | | MIDDLETOWN | OH | 45044-4951 | |
| MYRWOOD A BAGNE | 306 22ND ST S W | | | | AUSTIN | MN | 55912-1576 | |
| MYSTIC STAR LODGE | MYSTIC STAR LODGE | C/O BERNARD CIRANTINEO | 3727 W 104TH ST | | CHICAGO | IL | 60655-3107 | |
| MYUNG D LEE | 44597 SPRING HILL RD | | | | NORTHVILLE | MI | 48167-4365 | |
| MYUNG W HITE | 1331 MAXFLI DR | | | | ARKON | OH | 44312-5380 | |
| MYUNG W HITE & JANET L HITE JT TEN | 1331 MAXFI DR | | | | AKRON | OH | 44312-5380 | |
| N A PELLEGRINI | PO BOX 363 | | | | GRAFTON | MA | 01519 | |
| N ANDREW FEDORUK & | SANDRA S FEDORUK JT TEN | 88568 COLLARD LOOP RD | | | FLORENCE | OR | 97439-8719 | |
| N ANNE MAYFIELD | 129 CARREG CAIN DRIVE | | | | GRANVILLE | OH | 43023 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| N AVRECH | | 824 C HAVERFORD AVE | | | PACIFIC PALISADES | CA | 90272-4314 | |
| N BUNNEY | | 5045 LONE PINE LANE | | | BLOOMFIELD HILL | MI | 48302-2526 | |
| N C DOSHI | | 1402 MT AYR CIRCLE | | | BOWLING GREEN | KY | 42103-4709 | |
| N CHRISTIAN DATWYLER & | SALLY S DATWYLER TR | DATWYLER FAM TRUST UA 09/19/96 | SEPARATE PROPERTY SALLY DATWYLER | 2790 WALLINGFORD RD | SAN MARINO | CA | 91108-1548 | |
| N D CRAIG | | RR 1 BOX 1188 | | | BELLGRADE | MO | 63622-9701 | |
| N D KOSMERL & LEANNE M | KOSMERL JT TEN | 130 E PINELAKE DR | | | WILLIAMSVILLE | NY | 14221-8313 | |
| N DALE BROWN & | JANICE A BROWN TR | BROWN LIVING TRUST | UA 06/20/96 | 95 SCOTT HIGHWAY | GROTON | VT | 05046-9766 | |
| N DONALD REIDY & JEANNE | REIDY JT TEN | 3843 W 84TH STREET | | | CHICAGO | IL | 60652-3213 | |
| N DUARTE | | 80 HICKORY HILL DR | | | DOBBS FERRY | NY | 10522-2700 | |
| N ELAINE DARE | | 1203 FRANCES LANE | | | ANDERSON | IN | 46012-4521 | |
| N ELAINE DARE & LAURA DARE | LIESKE JT TEN | 1203 FRANCES LANE | | | ANDERSON | IN | 46012-4521 | |
| N ELAINE DARE & ROBERT K | DARE JT TEN | 1203 FRANCES LANE | | | ANDERSON | IN | 46012-4521 | |
| N HOPPER ANCARROW JR | | 921 S GASKINS RD | | | RICHMOND | VA | 23233-5913 | |
| N J CARNEY | | 143 LINDER DR | | | HOMOSASSA | FL | 34446-4943 | |
| N J FARMER & JOYCE J FARMER & | REGINA J LANE & TINA MARIE LEE JT TEN | 78 ROBIN HOOD DR | | | CROSSVILLE | TN | 38555 | |
| N JANE SNURR | | 920 CHARLES ST | | | MECHANICSBURG | PA | 17055-3942 | |
| N JEAN FILLINGHAM | | 516 CAREY ST | | | LANSING | MI | 48915-1906 | |
| N JEANNE GAYNOR CUST JEFFREY | JAMES R TAYLOR UNDER THE AK | UNIFORM TRANSFERS TO MINORS | ACT | 2440 E TUDOR RD NBR 159 | ANCHORAGE | AK | 99507-1185 | |
| N JEROLD COHEN CUST GILES T | COHEN A MINOR UNDER THE LAWS | OF GEORGIA | 999 PEACHTREE ST N E | | ATLANTA | GA | 30309-3915 | |
| N JEROLD COHEN CUST LINDSEY | L COHEN A MINOR UNDER THE | LAWS OF GEORGIA | 999 PEACHTREE ST N E | | ATLANTA | GA | 30309-3915 | |
| N JEROLD COHEN CUST PAMELA G | COHEN A MINOR UNDER THE LAWS | OF GEORGIA | 18 LEONARD ST  APT 3C | | NEW YORK | NY | 10013-2295 | |
| N KAZANJIAN | | 27 LAUREL AVE | | | NAUGATUCK | CT | 06770-4708 | |
| N L INMAN | | 7969 SAFFEL RD | | | BONNE TERRE | MO | 63628-3416 | |
| N L MILLER | | 5905 DARTMOUTH CT | | | KOKOMO | IN | 46902-5299 | |
| N L ROLSTON | | 24640 CLARK | | | BELLEVILLE | MI | 48111-9651 | |
| N LAVISA MULLEN TR | N LAVISA MULLEN REVOCABLE LIVING TRUST | U/A DTD 12/7/98 | 2502 SWITZER AVE | | ST LOUIS | MO | 63136 | |
| N LEIGHT MURRAY | | 515 4TH STREET | | | MARIETTA | OH | 45750-1902 | |
| N LORENE BEVELHYMER | | 422 BROWNELL | | | NAPOLEON | OH | 43545-2131 | |
| N LORRAINE KLEIN | | BOX 44 | | | OHLMAN | IL | 62076-0044 | |
| N PERRY SANDERSON | | 21202 HIGH DR | | | LAGO VISTA | TX | 78645-6503 | |
| N RICHARD GOLDBURG CUST | KAREN D GOLDBURG UNDER VA | UNIF GIFTS TO MINORS ACT | BOX 2851 | | NORFOLK | VA | 23501-2851 | |
| N RICHARD GOLDBURG CUST | KAREN D GOLDBURG UNDER THE | VA UNIF TRANSFERS TO MINORS | ACT | BOX 2851 | NORFOLK | VA | 23501-2851 | |
| N RICHARD GOLDBURG CUST | KAREN D GOLDBURG | UNIF GIFT MIN ACT VA | BOX 2851 | | NORFOLK | VA | 23501-2851 | |
| N RICHARD STEFANEK | | 2899 SURREY LANE | | | TYLER | TX | 75705-2349 | |
| N RICHARD STEFANEK & SUSAN | RAE STEFANEK JT TEN | 2899 SURREY LANE | | | TYLER | TX | 75705-2349 | |
| N RUTH DORTON | | 35883 POPLAR ST | | | NORTH RIDGEVILLE | OH | 44039 | |
| N SHIRLEY MALINOWSKI | | 4714 HILLCREST | | | TRENTON | MI | 48183-4514 | |
| N STANLEY KING SR & DARYLENE | C KING JT TEN | 790 W MONROE ST | | | WYTHEVILLE | VA | 24382-2217 | |
| N STEWART NOSKY & JANICE K | NOSKY JT TEN | 1810 WHISPERWOOD WAY | | | HUNTSVILLE | AL | 35806-2406 | |
| N TARESA HUMPHREY | | 86-E HERITAGE VLG | | | SOUTHBURY | CT | 06488-1661 | |
| N THOMPSON MARSH | | PO BOX 205 | | | MIFFLINBURG | PA | 17844 | |
| N VICK ROBBINS & PEGGY C | ROBBINS JT TEN | 312 BOWSLOG | | | GULFPORT | MS | 39507-1028 | |
| N W BADO | | 51 SHEPARD AVENUE | | | KENMORE | NY | 14217-1913 | |
| NABIH G ABOU-EID | | 13 SIAS LANE | | | SPENCERPORT | NY | 14559-1907 | |
| NABIL D SALEM | | 7316 VIA LORADO | | | RANCHO PALOS VERDE | CA | 90275-4464 | |
| NABIL KAKO | | 4104 N ELMS RD | | | FLUSHING | MI | 48433-1832 | |
| NABIL M SABBAGH | | 26809 CECILE ST | | | DEARBORN HEIGHTS | MI | 48127-3392 | |
| NABIL S HAKIM & | MAGDA HAKIM JT TEN | 16319 ALPINE | | | LIVONIA | MI | 48154-2547 | |
| NABILA M HASSAN & HASSAN H | HASSAN JT TEN | PO BOX 4331 | | | LYNCHBURG | VA | 24502 | |
| NACE J HAUGEN & JANET B | HAUGEN JT TEN | 1519 5 1-2 AVE NE | | | JAMESTOWN | ND | 58401-2633 | |
| NACHO J VILLA & | CONSTANCE H VILLA JT TEN | APT C | 4115 W 98TH ST | | OAK LAWN | IL | 60453 | |
| NACOMA L SPAGNUOLO & WILLIAM | CHARLES SPAGNUOLO JT TEN | 2924 VICTOR AVE | | | LANSING | MI | 48911-1738 | |
| NADA H MARTIN | | 1901 N LINCOLN PARK W 107 | | | CHICAGO | IL | 60614-5405 | |
| NADA J HERTZ & BRUCE D HERTZ JT TEN | 213 LINDA LANE | | | | MADEISON | TN | 37115-3657 | |
| NADEAN N GIBBS | | 4303 COOPER | | | ROYAL OAK | MI | 48073-1509 | |
| NADENE SEASE | | 2978 SAN PABLE RD | | | JACKSONVILLE | FL | 32224-1832 | |
| NADER G ATWAY TOD | GHALEB ATWAY | SUBJECT TO STA TOD RULES | 2500 FIFTH AVE | | YOUNGSTOWN | OH | 44505-2226 | |
| NADHIR A MIO | | 38965 LANCASTER DR | | | FARMINGTON | MI | 48331-1624 | |
| NADIA B KARMO | | 1150 KIMBERLY CT | | | HOLLISTER | CA | 95023 | |
| NADIA LENYK | | 95 CAMPBELL PARK | | | ROCHESTER | NY | 14606-1301 | |
| NADIA MORRIS | | 2715 DEWAR RD | | | HARRISVILLE | MI | 48750 | |
| NADIA PETRYK | | 10 NILE DRIVE | | | ROCHESTER | NY | 14622-2553 | |
| NADIA SKRYPKA | | 55 LOCUST LN | | | FAIRPORT | NY | 14450-1026 | |
| NADIE HYMAN | | 38033 CALLE QUEDO | | | MURRIETA HOT SPNGS | CA | 92563-5631 | |
| NADIE L HOWARD | | 1506 N COLLEGE STREET | | | CORDELL | OK | 73632 | |
| NADINE A ROGOFF TRUSTEE U/A | DTD 06/01/76 NADINE A | ROGOFF TRUST | 1655 LAKE COOK RD APT 343 | | HIGHLAND PARK | IL | 60035-4432 | |
| NADINE A WILLIAMS | | 4050 E STUDIO LANE | | | OAK CREEK | WI | 53154-6709 | |
| NADINE ANDERSON TR | NADINE ANDERSON TRUST | UA 03/27/96 | RTE 1 BOX 101 | | NINNEKAH | OK | 73067-9763 | |
| NADINE B BOWERS | | 36372 MILLINGPORT RD | | | NEW LONDON | NC | 28127-7784 | |
| NADINE BETTY FURGASON | | 421 ERIE ROAD | | | VERMILION | OH | 44089-2130 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NADINE BURKHART | ROUTE 1 BOX 37 | | | | EUFAULA | OK | 74432-9801 | |
| NADINE C MCDERMOTT | 280 MIRTH DR | | | | VALLEY COTTAGE | NY | 10989-2402 | |
| NADINE D CHURCHILL TR | FOR PERRY LOREN CHURCHILL | U/A DTD 9/22/69 | 6365 BURNETT CIRCLE | | VENTURA | CA | 93003-2411 | |
| NADINE DMYTRYSZYN CUST NINO | DMYTRYSZYN UNIF GIFT MIN ACT | MICH | 5340 SHERWOOD | | OXFORD | MI | 48371-3926 | |
| NADINE E COY & GILBERT E COY JT TEN | 3448 STELLA DRIVE | | | | GREENWOOD | IN | 46143-8509 | |
| NADINE FREDERICK | 6711 COEN ROAD | | | | VERMILION | OH | 44089-9335 | |
| NADINE G PARDO | 8928 RUTH | | | | ALLEN PK | MI | 48101-1551 | |
| NADINE GADBERRY | 1027 RIVER BEND RD | | | | CHATTANOOGA | TN | 37419-1027 | |
| NADINE GANTT | 401 SHADY LANE | | | | GREENWOOD | IN | 46142 | |
| NADINE HEILIGENTHAL | 7 ROOSEVELT DR | | | | NEWTOWN | CT | 06470-2035 | |
| NADINE L ROSS | 6516 FLAXTON COURT | | | | REYNOLDSBURG | OH | 43068-4330 | |
| NADINE M BRADNER | 11801 SHADY LANE | | | | CHESTER | VA | 23831-2036 | |
| NADINE MATHEWS | 405 PINE RIDGE RD | | | | CHEEKTOWAGA | NY | 14225-3930 | |
| NADINE R NUNLEY | 1356 FELDMAN AVE | | | | DAYTON | OH | 45432-3106 | |
| NADINE R SELBE | 5314 DALEWOOD DR | | | | CHARLESTON | WV | 25313-1706 | |
| NADINE ROSSEN CUST MICHAEL A | ROSSEN UNIF GIFT MIN ACT NY | 631 LAKEVIEW AVE | | | ROCKVILLE CENTER | NY | 11570-3222 | |
| NADINE S WINN | 160 SYCAMORE ROAD | | | | PRINCETON | NJ | 08540-5325 | |
| NADINE SHIPMAN | 670 N ARCHWOOD AVE | | | | BREA | CA | 92821-2709 | |
| NADINE THOMAS | 1304 WEST ST | | | | HOMESTEAD | PA | 15120-1745 | |
| NADINE TYGIELSKI | 141 W SEMINOLE DR | | | | PHOENIX | AZ | 85023-5277 | |
| NADINE VAN SICKLE | 2569 CROFOOT | | | | BURT | MI | 48417 | |
| NADINE VERMILLION | C/O J NADENE DOCK | 1313 CARDINAL DRIVE | | | WARSAW | IN | 46580-2065 | |
| NADINE W HEADLEY | 608 W 68TH TERR | | | | KANSAS CITY | MO | 64113-1955 | |
| NADINE WASHINGTON | 109 MEADOW LANE CIRCLE | | | | ROCHESTER HILLS | MI | 48307 | |
| NADINE WATERS ROBBINS & ROSE | ANN ROBBINS JT TEN | C/O FRANCES M WATERS | 655 S CARPENTER AVE | | BARTOW | FL | 33830-4510 | |
| NADINE WILHELM CUST | ANDREA WILHELM | UNIF TRANS MIN ACT AL | 727 PETTUS RD | | MADISON | AL | 35757-7615 | |
| NADINE WILSON | 283 BLENHEIM HILL RD | | | | STAMFORD | NY | 12167 | |
| NADRA ROBINSON KISSMAN | 15300 RED ARROW HIGHWAY | | | | UNION PIER | MI | 49129-9701 | |
| NADY BOULES | 2055 PONDWAY | | | | TROY | MI | 48098-4193 | |
| NADYA C MATHEWS | 245 HARDIN DR | | | | SELMA | AL | 36701-8313 | |
| NAEF K BASILE AS CUSTODIAN | FOR MARIANNE THERESA BASILE | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 24 PASADENA PLACE | MOUNT VERNON | NY | 10552-1320 | |
| NAEIM A HENEIN & NAIRA S | HENEIN JT TEN | 785 LAKE SHORE DRIVE | | | GROSSE POINTE SHRS | MI | 48236-1555 | |
| NAFTALI REINER | 1572 40TH STREET | | | | BROOKLYN | NY | 11218-4416 | |
| NAGENDRA P PALAKODATY & | RADHIKA V PALAKODATY JT TEN | 5623 W GARY DR | | | CHANDLER | AZ | 85226-1264 | |
| NAGESWARA R TIRUMALASETTY | 882 HILL ROOST RD | | | | TALLAHASSEE | FL | 32312-6715 | |
| NAGI H ZINDANI | 4590 VALLEY VIEW DR | | | | W BLOOMFIELD | MI | 48323-3354 | |
| NAGIBHAI J SUTARIYA & KASHI | N SUTARIYA JT TEN | 11776 HUNTERS CREEK | | | PLYMOUTH | MI | 48170-2815 | |
| NAHUM SCHULMAN AS CUST FOR | NAOMI BARBARA SCHULMAN U/THE | MINN UNIFORM GIFTS TO MINORS | ACT | SAND SPRING RD | MORRISTOWN | NJ | 07960-1041 | |
| NAHUM WAXMAN | 205 WEST 89TH ST | | | | NEW YORK | NY | 10024-1828 | |
| NAIA ANN WARD | 8512 OLD WAXHAW-MONROE RD | | | | WAXHAW | NC | 28173-8635 | |
| NAIC ASSOCIATES | ATTN KENNETH JANKE | 711 W 13 MILE RD | | | MADISON HEIGHTS | MI | 48071-1806 | |
| NAIDA BRYANT | 17021 N 58TH WAY | | | | SCOTTSDALE | AZ | 85254-5922 | |
| NAIDA I DEJESUS | D-11 CALLE CANARIO | URB VILLA SERENOS | | | ARECIBO | PR | 00612-3342 | |
| NAIDA RANKIN | 10952 FERNWAY DR | | | | MANTUA | OH | 44255-9225 | |
| NAIDA TELFORD | 201 N COLLEGE | | | | SALEM | IL | 62881-1420 | |
| NAIDEEN S COMER | BOX 748 | | | | FERRIDAY | LA | 71334-0748 | |
| NAIF D SALMAN & NANCY F | SALMAN TR U/A DTD | 02/02/94 SALMAN FAMILY TRUST | 3016 OCEANVIEW ST | | ORANGE | CA | 92865-1613 | |
| NAIM M SUGHAYAR | 8009 CAMBRIDGE DR | | | | ORLAND PARK | IL | 60462-2386 | |
| NAIM P ARABO | 15075 LINCOLN RD | APT 718 | | | OAK PARK | MI | 48237-4121 | |
| NAIM T NAZHA TRUSTEE THE | NAIM T NAZHA REVOCABLE | TRUST U/A DTD 06/21/91 | 12 WEXFORD LN | | LINWOOD | NJ | 08221-1382 | |
| NAKELA L COOK | 1025 GLORIA RD | | | | BESSEMER | AL | 35022-4531 | |
| NALDA JEAN MOORE | BOX 10604 | | | | PENN HILLS | PA | 15235-0604 | |
| NALINI MEHTA & NILSMA | MARSHALL JT TEN | 1363 CARLYLE PARK CIR | | | HIGHLANDS RANCH | CO | 80129-6974 | |
| NALLEYN A JONES | 3918 WEST 73RD STREET | | | | PRAIRIE VILLAGE | KS | 66208-2923 | |
| NAM H NGO | 3640 OBSERVATORY LN | | | | HOLT | MI | 48842-9418 | |
| NAM V TRINH | 11828 KINGS RIDGE TERR | | | | OKLAHOMA CITY | OK | 73170-4423 | |
| NAMON HENRY JR | 4907 E 41 TERR | | | | KANSAS CITY | MO | 64130-1640 | |
| NAN B COHEN STEIN | 160 DORAL CT | | | | DEERFIELD | IL | 60015-5072 | |
| NAN BASES | 316 W 22ND ST | | | | NEW YORK | NY | 10011-2689 | |
| NAN C HARMAN | 118 CANTON ST | | | | ALPHARETTA | GA | 30004-1670 | |
| NAN CANDLER FREED | 143 BLACKWELL DR | | | | DANVILLE | VA | 24541-3621 | |
| NAN CLAYTON MARTIN | 8704 153RD ST | | | | WOLFFORTH | TX | 79382-4361 | |
| NAN DI NICOLA | 25 AUBURN RD. | | | | TOMS RIVER | NJ | 08757-6378 | |
| NAN E CONNELL | 400 MOUNTAIN GAP RD SE | | | | HUNTSVILLE | AL | 35803-1559 | |
| NAN E ERNST | 851 ARCADIA DRIVE | | | | EUGENE | OR | 97401-5374 | |
| NAN ELAINE TURNER | ATTN NAN E WILLIS | BOX 746 | | | BELLEVILLE | MD | 48112-0746 | |
| NAN GILBERT & | MITCHELL GILBERT JT TEN | 8121 GEORGIA AVE 10TH FL | | | SILVER SPRING | MD | 20910-4933 | |
| NAN HAYDEN AGLE | FAIRHAVEN B-215 | | | | SYKESVILLE | MD | 21784 | |
| NAN J KREUTER & LOWELL E | KREUTER JT TEN | ROUTE 2 N-8166 WALNUT ROAD | | | ALGOMA | WI | 54201-9509 | |
| NAN L BEARD | 1136 WILHELM | | | | DEFIANCE | OH | 43512-2953 | |
| NAN L STOREY | 1314 BATTLE VIEW DR NW | | | | ATLANTA | GA | 30327-1412 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAN L WALES | | 1124 LATTY STREET | | | DEFIANCE | OH | 43512-2943 | |
| NAN M LEDWELL | | 742 WEST GARNER RD APT A215 | | | GARNER | NC | 27529-3175 | |
| NAN M RICH & | JOHN L RICH JT TEN | 22 RIVERVIEW CT | | | SAPPHIRE | NC | 28774-9796 | |
| NAN MARIE OTTERSBACH | EXECUTOR OF THE ESTATE OF | RAYMOND MARVIN PRICE | 13850 OCEAN VIEW DRIVE | | SMITH RIVER | CA | 95567-9405 | |
| NAN R JULIAN AS CUSTODIAN | FOR ROBERT R JULIAN JR U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 313 BLACKSTONE AVE | ITHACA | NY | 14850-1705 | |
| NAN R MINTON | | 602 COUNTRY LANE DR | | | JONESBORO | GA | 30238-4406 | |
| NAN S BLOWNEY | | APT 2J | 3 STONEHILL DRIVE | | STONEHAM | MA | 02180-3938 | |
| NAN TINSLEY BIRCHALL | | 110 BARRETT PLACE | | | DURHAM | NC | 27713-9734 | |
| NAN W KENYON | | 184 SPYGLASS WAY | | | HENDERSONVILLE | TN | 37075 | |
| NANCE KARP | | 43 CYNTHIA RD | | | NEWTON CENTRE | MA | 02459-2836 | |
| NANCE W GILLESPIE & H JOHN | GILLESPIE JT TEN | 7222 SW BRIER PLACE | | | PORTLAND | OR | 97219 | |
| NANCE W GILLESPIE & H THOMAA | GILLESPIE JT TEN | 7222 SW BRIER PLACE | | | PORTLAND | OR | 97219 | |
| NANCE W MALMROSE | | 1054 VOLANTE DR | | | ARCADIA | CA | 91007-6050 | |
| NANCEE A GORE | | 1640 HWY KK | | | FREDERICKTOWN | MO | 63645-8138 | |
| NANCI ALLISON | | BOX 41 | | | ECHO | UT | 84024-0041 | |
| NANCI B SHELLHAMMER | | 1370 DIAMOND STREET | | | SAN DIEGO | CA | 92109-3042 | |
| NANCI HELEN MEYER | | 166 CORTE MADERA RD | | | PORTOLA VALLEY | CA | 94028-7815 | |
| NANCI SU BOWER | | 732 ANITA CIR | | | BENICIA | CA | 94510-2536 | |
| NANCI WILBORN | | BOX 1183 | | | TRES PINOS | CA | 95075-1183 | |
| NANCIE A BARR | | BOX 26157 | | | BIRMINGHAM | AL | 35260-0157 | |
| NANCIE H PARR & HERBERT A | PARR JT TEN | 8699 TARRYTOWN DR | | | RICHMOND | VA | 23229-7167 | |
| NANCIE N CAREY | | 210 WOOLPER AVE | | | CINCINNATI | OH | 45220-1218 | |
| NANCIE OWENS | | 2015 LONGCOME DR | | | WILMINGTON | DE | 19810-3873 | |
| NANCY A AMRICH | | 1010 MCKEIGHAN | | | FLINT | MI | 48507-2883 | |
| NANCY A ANDROSKY | | 13324 PARADISE | | | CLIO | MI | 48420-9101 | |
| NANCY A ARSENEAULT | | 454 ELM ST APT 2 | | | FITCHBURG | MA | 01420-2345 | |
| NANCY A ASKINS | | 6259 WORTHINGTON RD | | | WESTERVILLE | OH | 43082-8320 | |
| NANCY A BAMBER | | 725 SADDLE RIDGE TRACE | | | ROSWELL | GA | 30076-1077 | |
| NANCY A BARNDT | | 429 SCHOOLHOUSE RD | | | SELLERSVILLE | PA | 18960-2938 | |
| NANCY A BEATTY | | BOX 2457 | | | CEDAR RAPIDS | IA | 52406-2457 | |
| NANCY A BEITLER | | 49432 TARRYTOWN CT | | | UTICA | MI | 48315-3978 | |
| NANCY A BELLONI | | 19094 LISTER | | | EAST DETROIT | MI | 48021-2740 | |
| NANCY A BICKEL TR | NANCY A BICKEL TRUST | UA 01/29/82 | 860 CROSSPOINTE CT | | WABASH | IN | 46992-1542 | |
| NANCY A BISSELL | | 11665 HIBISCUS LANE | | | GRAND LEDGE | MI | 48917 | |
| NANCY A BISSELL & GARY D | BISSELL JT TEN | 11665 HIBISCUS LANE | | | GRAND LEDGE | MI | 48917 | |
| NANCY A BLASNIK | | 276 SOUNDVIEW AVENUE | | | STAMFORD | CT | 06902-7121 | |
| NANCY A BLODGETT | | 914 CASS ST | | | SAGINAW | MI | 48602-2315 | |
| NANCY A BOGGESS | | 1 ELDRIDGE DR | | | ROBBINSVILLE | NJ | 08691-3462 | |
| NANCY A BORROMEY | | 204 WINDSOR DRIVE NORTH | | | FRAMINGHAM | MA | 01701-3065 | |
| NANCY A BRILL & EVAN L BRILL JT TEN | | 2132 CHELTENHAM ROAD | | | COLUMBUS | OH | 43220-4343 | |
| NANCY A BROLET | | 100 SHORE COURT | 307-A | | NORTH PALM BEACH | FL | 33408 | |
| NANCY A BROWN | | 3227 MOSS OAK DR | | | DORAVILLE | GA | 30040 | |
| NANCY A BRZINSKI | | 6041 W ARMOUR AVE | | | GREENFIELD | WI | 53220-3906 | |
| NANCY A BURDER | | 3025 ANGELUS DRIVE | | | WATERFORD | MI | 48329-2507 | |
| NANCY A BYRN | | APT 315 | 753 JAMES STREET | | SYRACUSE | NY | 13203-2104 | |
| NANCY A CASTIGLIA | | 3 GREENBROOK DR | | | CRANBURY | NJ | 08512-3001 | |
| NANCY A CERVANTES | | 2702 W NELSON ST | | | CHICAGO | IL | 60618-7120 | |
| NANCY A CHRISTOPHER | | 31578 JUNIPER LANE | | | WARREN | MI | 48093-1625 | |
| NANCY A CICERO | | 3437 MORGAN LAKE CT | | | JACKSONVILLE | FL | 32216-6229 | |
| NANCY A COLLINS | | 75 PIONEER DR | | | LONGMEADOW | MA | 01106-2805 | |
| NANCY A COLLINS | | 1759 PATRICIA WAY | | | SALT LAKE CITY | UT | 84116-3025 | |
| NANCY A COOPER & JUSTIN D | COOPER JT TEN | 18972 HOLDREN | | | BROWNSTOWN | MI | 48173 | |
| NANCY A COOPER & STEPHEN E | COOPER JT TEN | 18972 HOLDREN | | | BROWNSTOWN | MI | 48173 | |
| NANCY A COWAN | | 5709 TANGLEWOOD PL | | | LAS CRUCES | NM | 88012 | |
| NANCY A DARLING | | BUILDING 5875 | WILLOW PARK APT 104 | | CLARKSTON | MI | 48346 | |
| NANCY A DEAN | | 33-51 160TH STREET | | | FLUSHING | NY | 11358-1346 | |
| NANCY A DEERING | | 4939 HILLVIEW CT | | | LEWISTON | NY | 14092-1809 | |
| NANCY A DENARI | | 18902 NORTHBROOK CIR | | | WESTFIELD | IN | 46074-9254 | |
| NANCY A DIMODICA & | MARY A RESNICK & | MARTHA A PRIESTER JT TEN | 890 N KENSINGTON ST | | ARLINGTON | VA | 22203 | |
| NANCY A EDGAR & SUSAN E | EDGAR & KATHLEEN J EDGAR JT TEN | 37364 CORALBURST STREET | | | SANDY | OR | 97055 | |
| NANCY A ERICKSON | | 4 WEMROCK DR | | | OCEAN | NJ | 07712-3331 | |
| NANCY A ESBENSHADE | | 718 S ARROYO BLVD | | | PASADENA | CA | 91105-2405 | |
| NANCY A ESSEX | | 1355 CENTENNIAL RD | | | MARTINSVILLE | IN | 46151-9209 | |
| NANCY A EVANS | | 6041 HWY 49 NORTH | | | MARMADDUKE | AR | 72443 | |
| NANCY A EVANS | | 5701 BURGER ST | | | DEARBORN HTS | MI | 48127-2409 | |
| NANCY A FALLS | | 131 ASPEN DR | | | COLA | SC | 29206-4978 | |
| NANCY A FANNON & KEVIN F | FANNON JT TEN | 14514 MOORING DR | | | SEMINOLE | FL | 33776-1111 | |
| NANCY A FOSTER | | 348 SUNSET HILLS N W | | | WALKER | MI | 49544-5848 | |
| NANCY A FRATE | | 14 BLUE HERON DR | | | ROCHESTER | NY | 14624-1067 | |
| NANCY A GALLO | | 22 EVERGREEN DRIVE | | | ROCHESTER | NY | 14624-3625 | |
| NANCY A GENOVA & | BRIAN J GENOVA JT TEN | 48964 VINEYARDS LANE | | | MACOMB TWP | MI | 48042 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY A GENOVA CUST BRITTANY | C GENOVA UGMA MI | 46984 VINEYARDS LANE | | | MACOMB TOWNSHIP | MI | 48042-5935 | |
| NANCY A GERCHAK | 573 NORTH CARPENTER | | | | BRUNSWICK HLS | OH | 44212-2252 | |
| NANCY A GROSSO | CO NANCY G YASLIK | 4734 CARRIAGE CROSSING | | | SYLVANIA | OH | 43560 | |
| NANCY A HALL | 4840 COUNTRY VIEW RD | | | | STURGEON BAY | WI | 54235-9651 | |
| NANCY A HANLON | 802 WOODSDALE ROAD | | | | WILMINGTON | DE | 19809-2245 | |
| NANCY A HANNA | 3069 BECKLEYSVILLE RD | | | | PARKTON | MD | 21120-9675 | |
| NANCY A HANSEN | 27921 181ST CITSE | | | | KENT | WA | 98042-5352 | |
| NANCY A HANSON | 924 CLEVELAND RD | | | | HINSDALE | IL | 60521-4810 | |
| NANCY A HARTMAN | 211 BUCHANAN PLACE | | | | PITTSBURGH | PA | 15228-2301 | |
| NANCY A HERRINGTON | BOX 963 | | | | MC COMB | MS | 39649-0963 | |
| NANCY A HERZINA | 1603 CATALPA DRIVE | | | | ROYAL OAK | MI | 48067-1153 | |
| NANCY A HINKLEY | 2292 PLANTATION CT | | | | LAWRENCEVILLE | GA | 30044-3748 | |
| NANCY A HOLMES & | WILLIAM J HOLMES JR JT TEN | 5618 DEERWOOD LN | | | MILFORD | MI | 48382-1017 | |
| NANCY A HORVATH | 9196 TIMBERLINE DRIVE | | | | GRAND BLANC | MI | 48439-8322 | |
| NANCY A HOUSE | 7252 LAWRENCE | | | | GRAND BLANC | MI | 48439-9308 | |
| NANCY A HURLEY & | LYNN W HURLEY JT TEN | 4020 125TH PL SE | | | EVERETT | WA | 98208-5690 | |
| NANCY A JOHNSON | 24466 BASHIAN | | | | NOVI | MI | 48375-2924 | |
| NANCY A JONES & | DAVID L JONES JT TEN | 9060 CALKINS ROAD | | | FLINT | MI | 48532-5522 | |
| NANCY A KALININ & ALBERT J | KALININ JT TEN | 37731 HURON POINTE DR | | | HARRISON TWP | MI | 48045-2826 | |
| NANCY A KARPINSKI | 1204 1/2 S SMALLEY | | | | SHAWANO | WI | 54166-3316 | |
| NANCY A KEPPEL | 666 MILL VALLEY RD | | | | PALATINE | IL | 60067-3718 | |
| NANCY A KIMBELL | 3343 NORTHCREST RD | | | | ATLANTA | GA | 30340-4011 | |
| NANCY A KUSTICH GOLOMBEK | 5770 PLUM ORCHARD DRIVE | | | | COLUMBUS | OH | 43213-2676 | |
| NANCY A LEHIGH & HERBERT A | LEON JT TEN | 907 N GAINSBOROUGH | | | ROYAL OAK | MI | 48067-3691 | |
| NANCY A LEISTER | 256 PRINCESS ST | | | | HANOVER | PA | 17331-2308 | |
| NANCY A LIBBY | 212 CORDON DR | | | | WILMINGTON | DE | 19803-5315 | |
| NANCY A LIPPER & WILLIAM P | LIPPER JT TEN | 15 ROCKLAND AVE | | | BROCKTON | MA | 02301-4827 | |
| NANCY A LIVITSKI | 2701 RIDGE RD EXT | | | | BADEN | PA | 15005-2209 | |
| NANCY A LUKE | 2465 N SHORE DR | | | | WAYZATA | MN | 55391-9349 | |
| NANCY A MACKE | 1740 255TH ST | | | | LAKE CITY | IA | 51449 | |
| NANCY A MALAK | 1621 GLEN MEADOW COURT | | | | ROCHESTER HILLS | MI | 48307-3427 | |
| NANCY A MANOR | 220 S WILLIAMS ST | | | | PERRY | MI | 48872-8123 | |
| NANCY A MARRANCA | 290 WAGNER AVE | | | | SLOAN | NY | 14212 | |
| NANCY A MARSH | 21978 MERIDIAN LN | | | | NOVI | MI | 48375-4947 | |
| NANCY A MAYNARD & JOE M | MAYNARD JT TEN | 38959 FAIRFIELD DR | | | STR HGTS | MI | 48310-3151 | |
| NANCY A MC PHERSON | 1791 TREYBORNE CIRCLE | | | | COMMERCE TOWNSHIP | MI | 48390-2838 | |
| NANCY A MCABOY | ATTN NANCY A ERICKSON | 1687 COLUMBIA ROCK RD | | | COLUMBIA | TN | 38401-1530 | |
| NANCY A MCCLAIN | 7019 ROBERTS COURT | | | | ST LOUIS | MO | 63130-1947 | |
| NANCY A MENNE | 2656 ST HELENA CT | | | | LIVERMORE | CA | 94550 | |
| NANCY A MILLER & ROBERT I | MILLER JT TEN | 100 ELIZABETH DR | | | PITTSBURGH | PA | 15235-3108 | |
| NANCY A MONGER | 740 WILLOW BROOK RD | | | | CHESAPEAKE | VA | 23320-3557 | |
| NANCY A MOORE | 901 WOODLAWN DRIVE | | | | LEXINGTON | NC | 27292-4765 | |
| NANCY A MORRISSEY | 2067-27TH ST | | | | CUYAHOGA FALLS | OH | 44223-1103 | |
| NANCY A MUNN | 64 WILLOWBROOK DR | | | | AUBURN | NY | 13021-9665 | |
| NANCY A MURRAY | 352 RIDGE CIRCLE DRIVE | | | | GRAND JUNCTION | CO | 81503 | |
| NANCY A MUZIK | 118 CENTERFIELD DRIVE | | | | COURTICE | ONTARIO | L1E 1L4 | CANADA |
| NANCY A MUZIK | 118 CENTERFIELD DR | | | | COURTICE | ON | | CANADA |
| NANCY A MYERS & JERRY D | MYERS JT TEN | BOX 91586 | | | HENDERSON | NV | 89009-1586 | |
| NANCY A MYERS & JERRY DON | MYERS JT TEN | BOX 91586 | | | HENDERSON | NV | 89009-1586 | |
| NANCY A NAST CUST RYAN J | NAST UNIF GIFT MIN ACT MI | 3674 MT VERNON CT | | | HIGHLAND | MI | 48356-1640 | |
| NANCY A OETTINGER | 333 E 66TH ST | | | | NEW YORK | NY | 10021-6227 | |
| NANCY A OLSON | 45 PRATT ROAD | | | | PUTNEY | VT | 05346-8727 | |
| NANCY A ONEILL | 18506 OXFORDSHIRE TER | | | | OLNEY | MD | 20832-3138 | |
| NANCY A OSTERHAUS | 3465 ROWENA AVENUE | | | | LOS ANGELES | CA | 90027 | |
| NANCY A PATRICK | 2312 S HOLLISTER RD | | | | OVID | MI | 48866-8617 | |
| NANCY A PHELPS | 1122 N CASS LK RD | | | | WATERFORD | MI | 48328-1312 | |
| NANCY A PIERCE | 3201 RIVER PARK DR APT 1218 | | | | FORT WORTH | TX | 76116-9517 | |
| NANCY A POLLARD | 5200 HIDDEN GABLES DRIVE | | | | TRAVERSE CITY | MI | 49684 | |
| NANCY A PREBLE | 38824 COUNTRY CIRLCE | | | | FRAMINGTON HILLS | MI | 48331-1017 | |
| NANCY A PROCHNOW | 13533 NORTHWESTERN AVE | | | | FRANKSVILLE | WI | 53126 | |
| NANCY A RAASCH | ATTN N A STREICH | 407 E 5TH ST | | | MERRILL | WI | 54452-2065 | |
| NANCY A RANKE | 3450 W 13 MILE RD APT 334 | | | | ROYAL OAK | MI | 48073-6723 | |
| NANCY A REED | 5794 NEARING CIRCLE | | | | MENTOR | OH | 44060-1937 | |
| NANCY A REED | 4211 HOLLAND 201 | | | | DALLAS | TX | 75219-2836 | |
| NANCY A RIGOTTI SUCCESSOR | TR U/A DTD 01/17/94 FBO | LUCILLE P RIGOTTI & VICTOR | J RIGOTTI TRUST | 254 CONCORD RD | LINCOLN | MA | 01773-5118 | |
| NANCY A SALAMITES | 53 JODI DR | | | | MERIDEN | CT | 06450-3569 | |
| NANCY A SALITURI | 74-01 DITMARS BLVD | | | | JACKSON HEIGHTS | NY | 11370-1129 | |
| NANCY A SAROCH | 1553 ASHCROFT LANE | | | | ARNOLD | MD | 21012 | |
| NANCY A SCOTT | 1415 S VASSAR ROAD | | | | DAVISON | MI | 48423-2372 | |
| NANCY A SIELOFF CUST | JACOB T SIELOFF | UNIF TRANS MIN ACT MI | 19094 LISTER | | EASTPOINTE | MI | 48021-2740 | |
| NANCY A SIMS | 6621 STICHTER | | | | DALLAS | TX | 75230-5312 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY A SOMODEVILLA | 4018 S LAKEWOOD DR | | | | MEMPHIS | TN | 38128-4426 | |
| NANCY A STABLER CUST NATHAN | WAYNE MCGAHA UNDER THE DE | UNIF GIFTS TO MINORS ACT | 153 BERRY DR | | WILMINGTON | DE | 19808-3617 | |
| NANCY A STROUB | 202 NORTH BEACH ST | | | | BANCROFT | MI | 48414 | |
| NANCY A SUSIN | 22096 KNUDSEN | | | | GROSSE ILE | MI | 48138-1395 | |
| NANCY A SYMONDS | 261 CAPEN RD | | | | BROCKPORT | NY | 14420-9745 | |
| NANCY A TAYLOR | 105 MARTIN LUTHER KING JR DR | | | | MERIDIAN | MS | 39301-6304 | |
| NANCY A THOMAN | 5629 FISHER RD | | | | TEMPLE HILLS | MD | 20748-4733 | |
| NANCY A THOMPSON | 88601 ERMI BEE ROAD | | | | SPRINGFIELD | OR | 97478 | |
| NANCY A TOWNER | 47510 MIDDLE RIDGE RD | E-21 | | | AMHERST | OH | 44001-2623 | |
| NANCY A TRUSSELL | 705 WHEELING AVE | | | | GLEN DALE | WV | 26038-1643 | |
| NANCY A VAN DRUNEN | 1517 RALEIGH DRIVE | | | | BURNSVILLE | MN | 55337-1230 | |
| NANCY A VAUGHN | 6261 SOUTH 450 EAST | | | | MARKLEVILLE | IN | 46056 | |
| NANCY A WIEKRYKAS | ATTN NANCY A FOLK | 21603 ERBEN | | | SAINT CLAIR SHORES | MI | 48081-2846 | |
| NANCY A WILLINGHAM TR | NANCY A WILLINGHAM REV TRUST | UA 08/14/97 | 214 TRAVOIS RD | | LOUISVILLE | KY | 40207-1671 | |
| NANCY A WITCHER | 916 N 2ND ST | | | | DECATUR | IN | 46733-1341 | |
| NANCY A WODNICKI CUST ALLAN | F WODNICKI UNIF GIFT MIN ACT | ILL | 2207 HARROWGATE DR | P O BARRINGTON | INVERNESS | IL | 60010-5428 | |
| NANCY A WOLF | BOX 304 | | | | AUBURN | MI | 48611-0304 | |
| NANCY A WOMBOLD | 230 MOUND STREET | | | | BROOKVILLE | OH | 45309-1312 | |
| NANCY A ZIMMER CUST ANDREA | ELLYN ZIMMER UNIF GIFT MIN | ACT CONN | 133 MAIN ST | | HAYDENVILLE | MA | 1039 | |
| NANCY A ZIMMER CUST DAVID | WILLIAM CHARLES ZIMMER UNIF | GIFT MIN ACT CONN | 133 MAIN ST | | HAYDENVILLE | MA | 1039 | |
| NANCY ADAM | ATTN NANCY ADAM-TOPULLI | 44714 ERIN DR | | | PLYMOUTH | MI | 48170-3809 | |
| NANCY ADAMS | 40 PINCKNEY ST | | | | BOSTON | MA | 02114-4800 | |
| NANCY AILEEN HOWARD | RT 3 BOX 14 | | | | COLCORD | OK | 74338-9506 | |
| NANCY ALBANESE & | JOSEPH ALBANESE JT TEN | 15 S LEWIS PL | | | ROCKVILLE CTR | NY | 11570-5529 | |
| NANCY ALFONZETTI | 234 BEDFORD ROAD | | | | PLEASANTVILLE | NY | 10570-2234 | |
| NANCY AMRICH | 27 ANDRE DR | | | | NORTHFIELD | CT | 06778-2113 | |
| NANCY ANN BARTON | 28 OLD MILL RD | | | | WALLKILL | NY | 12589-2806 | |
| NANCY ANN BRANDT | 11234 LAKEWOOD CROSSING | | | | BRIDGETON | MO | 63044-3175 | |
| NANCY ANN BROMIRSKI | 2532 AVON DR | | | | MOUND | MN | 55364-1836 | |
| NANCY ANN BURGESS | 3108 CAMDEN | | | | FLINT | MI | 48507-1702 | |
| NANCY ANN C SARSFIELD | 29 BATTLE RIDGE TRAIL | | | | TOTOWA | NJ | 07512-1621 | |
| NANCY ANN CRAIG | 3210 BYRNWYCK DR | | | | FINDLAY | OH | 45840-2901 | |
| NANCY ANN DAVIS | 15798 SCENIC GREEN COURT | | | | CHESTERFIELD | MO | 63017-7335 | |
| NANCY ANN HARMS | 56 WOODSHIRE DR | | | | OTTUMWA | IA | 52501-1356 | |
| NANCY ANN JANKOWSKI | 7104 POPLAR CREEK TRACE | | | | NASHVILLE | TN | 37221 | |
| NANCY ANN JONES | 1552 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1514 | |
| NANCY ANN KRINER | BOX 224 | | | | RED LODGE | MT | 59068-0224 | |
| NANCY ANN MIHALJEVICH & | JOSEPH J MIHALJEVICH JT TEN | 200 BRYNN DRIVE | | | MANHATTAN | IL | 60442 | |
| NANCY ANN MILLAGE | ATTN NANCY ANN BROMIRSKI | 2532 AVON DR | | | MOUND | MN | 55364-1836 | |
| NANCY ANN MORRIS | 1221 N SOONER DR | | | | FAIRVIEW | OK | 73737-1042 | |
| NANCY ANN OTT & | MICHAEL WILLIAM OTT JT TEN | 5575 KNOLLWOOD | | | LEWISBURG | OH | 45338-7716 | |
| NANCY ANN REID | 2737 WINTER GARDEN | | | | ANN ARBOR | MI | 48105 | |
| NANCY ANN REKLAITIS CUST | ASHLEY M REKLAITIS | UNIF GIFT MIN ACT CT | 49 STAGECOACH RD | | BURLINGTON | CT | 06013-2406 | |
| NANCY ANN REKLAITIS CUST | JESSICA REKLAITIS | UNIF GIFT MIN ACT CT | 49 STAGECOACH RD | | BURLINGTON | CT | 06013-2406 | |
| NANCY ANN SAHLI | 9 INDIAN SPRING DR | | | | SILVER SPRING | MD | 20901-3016 | |
| NANCY ANN VOLKERS | 100 NW 139TH ST | | | | MIAMI | FL | 33168-4820 | |
| NANCY ANN WEEKS | 1805 CAMINO LA CANADA | | | | SANTA FE | NM | 87501-2328 | |
| NANCY ANN WHITE | 7719 LA VERDURA DR | | | | DALLAS | TX | 75248-3142 | |
| NANCY ANN YURK & REINHOLD R | YURK JT TEN | 7046 CAREY LN N | | | MAPLE GROVE | MN | 55369-5408 | |
| NANCY ANNE ADDISON | 160 LLOYD MANOR RD | | | | ETOBICOKE | ONTARIO | M9B 5K3 | CANADA |
| NANCY ANNE HILL | 34 BROAD ST 2FL | | | | MANSQUAN | NJ | 08736-2907 | |
| NANCY ANNE KORN | ATTN NANCY ANNE KORN ZELCH | 1672 LOCHRIDGE RD | | | BLOOMFIELD HILLS | MI | 48302-0737 | |
| NANCY ANNE SELLNER | C/O LINDA K SELLNER | 8607 SPRUCE RUN COURT | | | ELLICOTT CITY | MD | 21043-6944 | |
| NANCY ANNE WHITE | 7719 LA VERDURA DR | | | | DALLAS | TX | 75248-3142 | |
| NANCY ANNE WOLFE | 6251 BROOKSONG CIR | | | | BLACKLICK | OH | 43004 | |
| NANCY ARLENE SULLIVAN & | TERRENCE JOSEPH SULLIVAN JT TEN | 28785 SUMMIT | | | NOVI | MI | 48377-2941 | |
| NANCY ASHWORTH | 6414 GIRVIN DR | | | | OAKLAND | CA | 94611-1650 | |
| NANCY B APPLEQUIST | 1504 MCKINLEY DR | | | | AMES | IA | 50010-4516 | |
| NANCY B ARNOLD | BOX 461 MAIN OFFICE | | | | JOHNSON CITY | TN | 37605-0461 | |
| NANCY B ARNOLD & GEORGE | MALCOLM ARNOLD JT TEN | BOX 461 | | | JOHNSON CITY | TN | 37605-0461 | |
| NANCY B ARNOLD & GEORGE M | ARNOLD JT TEN | BOX 461 MAIN OFFICE | | | JOHNSON CITY | TN | 37605-0461 | |
| NANCY B BENTLEY TRUSTEE UA | BENTLEY FAMILY TRUST DTD | 01/25/91 | 108 S BUTEO WOODS LANE | | LAS VEGAS | NV | 89144 | |
| NANCY B COAR & | LAURENCE COAR JR JT TEN | 311 BRIGHTON DR | | | CLARKS GREEN | PA | 18411-1103 | |
| NANCY B DIEFENBACH | 6970 CREEKVIEW DRIVE | | | | LOCKPORT | NY | 14094-9515 | |
| NANCY B DOIRON | 9012 LAWS RD | | | | CLERMONT | FL | 34714 | |
| NANCY B DRUID | 2 WAVERLY RD | | | | READING | MA | 01867-1618 | |
| NANCY B ELMER | 48371 SEAWIND CT | | | | SHELBY TWP | MI | 48315-4318 | |
| NANCY B FAST | 239 NOTTINGHAM DR | | | | SAN ANTONIO | TX | 78209-3326 | |
| NANCY B FRATES | 15 LAMBARD RD APT 206 | | | | AUGUSTA | ME | 04330-5935 | |
| NANCY B GHAREEB | 91 MAC ARTHUR ROAD | | | | STONEHAM | MA | 02180-3411 | |
| NANCY B GRIECO | 10 IVY GLEN LANE | | | | LAWRENCEVILLE | NJ | 08648-1042 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY B HAWES | 4001 VENTURA AVE | | | | COCONUT GROVE | FL | 33133 | |
| NANCY B HAYES | 107 FAIRWAY LANE | | | | YORKTOWN | VA | 23693-5630 | |
| NANCY B HERMAN | 10395 31ST AVE N | | | | PLYMOUTH | MN | 55441-3181 | |
| NANCY B HITE | 1323 WESTPORT LANE | | | | SARASOTA | FL | 34232-3116 | |
| NANCY B HOWARD | 2601 DREW VALLEY RD NE | | | | ATLANTA | GA | 30319-3927 | |
| NANCY B JONES & T | GILBERT JONES JT TEN | 2176 CEDAR GROVE RD | | | FARNHAM | VA | 22460-2502 | |
| NANCY B KOCHER | 4 NICKERSON ROAD | | | | LEXINGTON | MA | 02421-6813 | |
| NANCY B KURR | 3041 MERRITT PARKWAY WILSHIRE | | | | SINKING SPRING | PA | 19608-1013 | |
| NANCY B LECHOTA & THOMAS A | LECHOTA JT TEN | 4109 IROQUOIS TRL | | | KALAMAZOO | MI | 49006-1922 | |
| NANCY B LONON | 131 LAUREL LANE | | | | MARION | NC | 28752-9426 | |
| NANCY B MANNING | 235 COUNTY ROAD 1299 | | | | YANTIS | TX | 75497-4603 | |
| NANCY B MARKS | ATTN NANCY B BAUMAN | 18543 NW 10TH ROAD | | | MIAMI | FL | 33169-3758 | |
| NANCY B MARTIN | 1900 LAUDERDALE | APT B216 | | | RICHMOND | VA | 23238 | |
| NANCY B MAXEY | 4612 DEVONSHIRE ROAD | | | | RICHMOND | VA | 23225-3240 | |
| NANCY B NALE | 309 REMBRANDT DR | | | | OLD HICKORY | TN | 37138-1716 | |
| NANCY B NEUBERGER | 10252 CEDARBROOKE LANE | | | | K C | MO | 64131-4210 | |
| NANCY B OLIVER | 2502 CAMERON MILLS ROAD | | | | ALEXANDRIA | VA | 22302-2801 | |
| NANCY B O'NEIL | PO BOX 584 | | | | HYANNIS PORT | MA | 02647 | |
| NANCY B PFAFF | 607 TERRACE DRIVE | | | | CARBONDALE | IL | 62901-2116 | |
| NANCY B SEIFERT | 1525 LITTLE HILL RD | | | | POINT PLEASANT | NJ | 08742-3431 | |
| NANCY B SHELDON | MITCHELL ROAD | | | | HILLSDALE | NY | 12529 | |
| NANCY B SHEPARD | 454 RIVERSIDE DR | 7-B | | | NEW YORK | NY | 10027-6858 | |
| NANCY B STEWART | C/O J L STEWART | 410 CLEAR CREEK DRIVE | | | ALPINE | AL | 35014-6078 | |
| NANCY B THAXTON | 512 COLBY RD | | | | WINCHESTER | KY | 40391-1616 | |
| NANCY B VANDER VEER | 6143 1/2-28TH ST SE | | | | GRAND RAPIDS | MI | 49546-6957 | |
| NANCY B WALL | 1318 DEWITT TERR | | | | LINDEN | NJ | 07036-3953 | |
| NANCY B WASHAM | 1131 BECKS CHURCH ROAD | | | | LEXINGTON | NC | 27292 | |
| NANCY B WILKINSON | 2116 EASTWOOD RIDGE DRIVE | | | | MOSELEY | VA | 23120-1175 | |
| NANCY B WOLFE | 145 CARYOTA LANE | | | | SUMMERVILLE | SC | 29483-5326 | |
| NANCY BACON | ATTN NANCY JOHNSON | 5677 PROSSER AVE | | | CINCINNATI | OH | 45216-2417 | |
| NANCY BAIRD MORETTA | 6 QUAIL MEADOW | | | | GALES FERRY | CT | 06335 | |
| NANCY BAKER | 19505 QUESADA AVE APT K203 | | | | PT CHARLOTTE | FL | 33948-3178 | |
| NANCY BALSDON | 12 LINCOLN COURT | | | | ST THOMAS | ONTARIO | N5R 1E4 | CANADA |
| NANCY BARRON | 101 GARDENIA DR | | | | BETHEL PARK | PA | 15102 | |
| NANCY BAXTER | 505 dori place | | | | stewartsville | NJ | 8886 | |
| NANCY BEARD | 12052 WATKINS | | | | UTICA | MI | 48315-5766 | |
| NANCY BECKER | 425 ELM STREET | | | | WYANDOTTE | MI | 48192-5837 | |
| NANCY BEHR | ATTN NANCY BEHR SMITH | 704 | 6415 N SHERIDAN | | CHICAGO | IL | 60626-5339 | |
| NANCY BIGGER FOR THE EST | 6634 S PRESCOTT WAY | | | | LITTLETON | CO | 80120-3048 | |
| NANCY BILCONISH | 4734 HENLEY AVE | | | | COLUMBUS | OH | 43228-1807 | |
| NANCY BINZ SCHULTZ | 4626 WILMA DR | | | | CORPUS CHRISTI | TX | 78412-2356 | |
| NANCY BLAIR WARING | 232 QUEENS RD 45 | | | | CHARLOTTE | NC | 28204-3218 | |
| NANCY BOND BECKLEY & AGNES W | BECKLEY JT TEN | 13 EDGEWOOD RD | | | SAGINAW | MI | 48602-2720 | |
| NANCY BORDEN WALDROP | 18540 OLD RIDGE RD | | | | MONTPELIER | VA | 23192 | |
| NANCY BOWLES REEVES | BOX 216 | 101 E WALNUT ST | | | SPRING VALLEY | OH | 45370-0216 | |
| NANCY BRANDT & | CARL E BRANDT JT TEN | 1048 STONEGATE CT | | | FLINT | MI | 48532-2173 | |
| NANCY BRAVERMAN | 3 VAUXHALL CT | | | | EDISON | NJ | 08820-1809 | |
| NANCY BRAZIK LARKIN | CUSTODIAN FOR GREGORY MILLS | LARKIN UNDER TX UNIF GIFTS | TO MINORS ACT | 12 LAGUNA CIRCLE | WYLIE | TX | 75098-8243 | |
| NANCY BROWN | 492 BISSONETTE RD | | | | OSCODA | MI | 48750-9224 | |
| NANCY BROWN | 478 PLEASANT AVENUE | | | | HAMBURG | NY | 14075-4722 | |
| NANCY BRUNNER JOPP | 13409 N MANZANITA LN | | | | FOUNTAIN HILLS | AZ | 85268 | |
| NANCY BUCHANAN HART | 533 PRINCETON OAKS CU | | | | MEMPHIS | TN | 38117-1939 | |
| NANCY BURKE TR U/A DTD 12/16/93 | ROBERT BURKE & NANCY BURKE FAMILY | TRUST NO 2 | 4501 WINCHESTER | | LISLE | IL | 60532 | |
| NANCY BURNETT | 8910 BRIARBROOK NE | | | | WARREN | OH | 44484-1741 | |
| NANCY BURSON CUST BENJAMIN | BURSON UNDER NC UNIF GIFTS | TO MINORS ACT | 3300-3C E LAKE RD | | CANANDAIGUA | NY | 14424-2303 | |
| NANCY BUTLER | 53 WAYNE AVENUE | | | | WHITE PLAIN | NY | 10606-2103 | |
| NANCY C ANDERSON | 26724 OAK RIVER DR | | | | MONEE | IL | 60449-8803 | |
| NANCY C ANDREWS | 1435 DODGE NW | | | | WARREN | OH | 44485-1851 | |
| NANCY C ANDRUSKO | 773 CHARRINGTON WAY | | | | TIPP CITY | OH | 45371-9352 | |
| NANCY C BABB | 209 BALL DR | | | | LAURENS | SC | 29360-1703 | |
| NANCY C BECKETT TRUSTEE | REVOCABLE TRUST DTD 03/20/91 | U/A NANCY C BECKETT | 522 N 6TH ST | | SAINT CHARLES | MO | 63301-1807 | |
| NANCY C BOWER | 33050 LAKE RD | | | | AVON LAKE | OH | 44012-1350 | |
| NANCY C CARMEL | 35060 225TH AVENUE | | | | GILMAN | WI | 54433-9548 | |
| NANCY C CARNEGIE | 296 SALEM ROAD | | | | POUND RIDGE | NY | 10576-1320 | |
| NANCY C CHENEVERT | 47 GROVE STREET | | | | UPTON | MA | 01568-1337 | |
| NANCY C CHRISTENBURY | PO BOX 496 | | | | GRETNA | VA | 24557 | |
| NANCY C CRYDER & LINDA L LINDOLPH TRS | U/A DTD 9/5/01 | BRADY DON MINOR REVOCABLE TRUST 2001 | 11803 WILKIE AVE | | HAWTHORNE | CA | 90250 | |
| NANCY C CZARNOWSKI & ARCHIE | S CZARNOWSKI JT TEN | 22401 BAYVIEW | | | ST CLAIR SHORES | MI | 48081-2453 | |
| NANCY C DAWSON | BOX 307 | | | | HAINES | AK | 99827-0307 | |
| NANCY C DEEL | 1606 WEST MARSHALL | | | | FERNDALE | MI | 48220-3129 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY C DI NICOLANTONIO | 97 DESALES CIRCLE | | | | LOCKPORT | NY | 14094 | |
| NANCY C DIXON | 6438 ALEMENDRA | | | | FORT PIERCE | FL | 34951-4313 | |
| NANCY C ENZENAUER & | DONALD ENZENAUER JT TEN | 1940 MILL CREEK DR | | | PROSPECT | OR | 97536-9721 | |
| NANCY C FOSTER | 8251 WHITNEY RD | | | | GAINES | MI | 48436 | |
| NANCY C FREDGANT | 2208 NASSAU DRIVE | | | | WILMINGTON | DE | 19810-2831 | |
| NANCY C GARLAND | 26 SALMI RD | | | | FRAMINGHAM | MA | 01701-4247 | |
| NANCY C GARRISON | 23545 HICKORY GROVE | | | | NOVI | MI | 48375-3157 | |
| NANCY C GARVEY | 100 VALLEY VIEW DR | | | | MERIDEN | CT | 06450-4719 | |
| NANCY C GILLEN | 4609 DOUGLAS ROAD | | | | TOLEDO | OH | 43613-3358 | |
| NANCY C GLAVIC | 885 LAKESHORE DR WEST | | | | HEBRON | OH | 43025 | |
| NANCY C GOODWIN | BOX 238 | | | | HAMILTON | NY | 13346-0238 | |
| NANCY C GOTTSCHLICH & | RUDOLF W GOTTSCHLICH TR | UA 12/02/97 | 3517 DIPPER CT | | PUNTA GORDA | FL | 33950 | |
| NANCY C HAAS TR | UA 12/20/93 | FBO NANCY C HAAS | 5004 SUNNINGDALE CT | | CHARLOTTE | NC | 28226-7937 | |
| NANCY C HARE | 1173 POND BRANCH ROAD | | | | GILBERT | SC | 29054-8733 | |
| NANCY C HARVEY | 113 LAUDERDALE AVE | | | | YOUNGSTOWN | OH | 44505-2528 | |
| NANCY C HASTINGS & | COURTNEY E HASTINGS & | BENJAMIN D HASTINGS JT TEN | 5632 N DUBLIN RANCH DR | | DUBLIN | CA | 94568 | |
| NANCY C HERCHER | ATTN NANCY HERCHER SKURULSKY | W3045 JOHNSON ROAD | | | NEKOOSA | WI | 54457-9426 | |
| NANCY C HIGHT | 2690 YAAK RIVER ROAD | | | | TROY | MT | 59935 | |
| NANCY C HOLLISTER | 1942 R W BERENDS DR SW APT 7 | | | | GRAND RAPIDS | MI | 49519-6528 | |
| NANCY C HOLLISTER & ROBERTA | C HOLLISTER JT TEN | 1942 R W BERENDS DR SW APT 7 | | | GRAND RAPIDS | MI | 49519-6528 | |
| NANCY C IMHOF | 844 FAIRWOOD BLVD | | | | ELYRIA | OH | 44035-1808 | |
| NANCY C JACKSON | 13102 N E 41ST ST | | | | SILVER SPRINGS | FL | 34488-3109 | |
| NANCY C LAMBERTI | 20980 PARKPLACE LANE | | | | CLINTON TOWNSHIP | MI | 48036-3832 | |
| NANCY C LAWRENCE | 631 EAST ANDERSON ROAD | | | | SEQUIM | WA | 98382-9560 | |
| NANCY C LEONHARD AS | CUSTODIAN FOR LORI ANN | LEONHARD U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 1109 BIG HILL ROAD | DAYTON | OH | 45429-1201 | |
| NANCY C LINFOOT | 41855 VIA SAN MIGUEL | | | | FREMONT | CA | 94539-4743 | |
| NANCY C LINFOOT & NEIL A | LINFOOT JT TEN | 41855 VIA SAN MIGUEL | | | FREMONT | CA | 94539-4743 | |
| NANCY C LOBCZOWSKI | 6426 RIDGE RD | | | | LOCKPORT | NY | 14094-1015 | |
| NANCY C LORIGAN & | GERALD P LORIGAN JT TEN | 38844 ROANOKE WAY | | | FREMONT | CA | 94536-7342 | |
| NANCY C LUNDGREN & | RAYMOND G LUNDGREN JR TR | NANCY C LUNDGREN LIVING TRUST | UA 04/05/96 | 531 PUNKATEEST NECK ROAD | TIVERTON | RI | 02878 | |
| NANCY C MARTIN | 1761 LINCOLN ROAD | | | | SPEEDWAY | IN | 46224-5306 | |
| NANCY C MC CORD | C/O NANCY C MC CORD MORROW | 403 S JANESVILLE ST | | | WHITEWATER | WI | 53190-1824 | |
| NANCY C MC KEEN | 3316 STONEWOOD DRIVE | | | | SANDUSKY | OH | 44870-6919 | |
| NANCY C MERCER | 240 NUISSL RD | | | | BARRE | VT | 05641-9733 | |
| NANCY C MEYERS | C/O PETTY | CREEK ROAD | | | ALBERTON | MT | 59820 | |
| NANCY C MOORE AS CUSTODIAN | FOR CHARLES M MOORE U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 215 NORTH CHERRY STREET | FALLS CHURCH | VA | 22046-3521 | |
| NANCY C MOREHOUSE | 4425 AVENIDA CARMEL | | | | CYPRESS | CA | 90630-3479 | |
| NANCY C NORTHROP | 52 GROSVENOR AVENUE | | | | PAWTUCKET | RI | 02860 | |
| NANCY C PHILLIPS | 4192 MOUNT ALIFAN PLACE | UNIT M | | | SAN DIEGO | CA | 92111 | |
| NANCY C PITTARD | 106 HIGH ST | | | | OXFORD | NC | 27565-3313 | |
| NANCY C RICCIARDI | 505 CORELLA CT | | | | RIDGEWOOD | NJ | 07450-5403 | |
| NANCY C RICHARDSON | 9694 PAM CT | | | | WEST CHESTER | OH | 45069-4301 | |
| NANCY C ROSENBLATT CUST FOR | BERNARD J P MC WATTERS UNDER | VA UNIF GIFTS TO MINORS ACT | 219-71ST STREET | | VIRGINIA BEACH | VA | 23451-2008 | |
| NANCY C ROSENBLATT CUST JOHN | P MCWATTERS UNIF GIFT MIN | ACT VA | 219-71ST STREET | | VIRGINIA BEACH | VA | 23451-2008 | |
| NANCY C SAVAGE | 1737 SO HILLS BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1137 | |
| NANCY C SCHAUS | BOX 51 | | | | KATONAH | NY | 10536-0051 | |
| NANCY C SCHEETZ | 2111 SANTA BARBARA DR | | | | FLINT | MI | 48504-2023 | |
| NANCY C SECOR | 38 JOHN CAVA LANE | | | | CORTLANDT MANOR | NY | 10567-6306 | |
| NANCY C SEELBACH | 45000 S WOODLAND | | | | HUNTING VALLEY | OH | 44022-6834 | |
| NANCY C SMITH | 4802 SUNNYSIDE DR | | | | ROANOKE | VA | 24018 | |
| NANCY C SWAN | 12031 SANDGATE DR | | | | CHESTERLAND | OH | 44026 | |
| NANCY C TAGGART | 9320 S 82ND CT | | | | HICKORY HILLS | IL | 60457-1916 | |
| NANCY C TANGEN | 905 MADISON AVE | | | | SOUTH MILWAUKEE | WI | 53172-2623 | |
| NANCY C TARCZY | 380 LONGFELLOW AVE | | | | WORTHINGTON | OH | 43085-3074 | |
| NANCY C THEECK & | JACLYN L THEECK JT TEN | 20371 MAPLEWOOD | | | RIVERVIEW | MI | 48192-7925 | |
| NANCY C TONGREN | 10423 TIFFANY VILLAGE CT | | | | ST LOUIS | MO | 63123-8000 | |
| NANCY C TRACY & HOWARD W | TRACY JT TEN | 745N 300W | | | GREENFIELD | IN | 46140-7980 | |
| NANCY C TURNER | ATTN NANCY M WOOD | 11723 COLLIN WOOD COURT | | | FREDERICKSBURG | VA | 22407 | |
| NANCY C WALKER | 22173 64TH AVE | | | | LANGLEY | BC | V2Y 2NB | CANADA |
| NANCY C WAYMAN | 25 NORTH ROAD | | | | CHILMARK | MA | 02535-2845 | |
| NANCY C WERLICK | 14 WINDWARD | | | | COMMACK | NY | 11725-2620 | |
| NANCY C WILSON & | KENNETH J WILSON JT TEN | 3204 RAVENWOOD | | | ANN ARBOR | MI | 48103 | |
| NANCY C WOODS | BOX 729 | 5962 STATE ROUTE 21 | | | WILLIAMSON | NY | 14589-0729 | |
| NANCY CALLAN | ATTN NANCY LATTA | 729 MIAMI PASS | | | MADISON | WI | 53711-2932 | |
| NANCY CAMERON & HAYDEN M | CAMERON JT TEN | 158 SOUTH TER | | | WHITE LAKE | MI | 48386-1970 | |
| NANCY CARNE HEADLEY | 704 N NASSAU ST | | | | MESA | AZ | 85205-6233 | |
| NANCY CAROL CORNELIUS | 804 LISADELL DRIVE | | | | KENNETT SQUARE | PA | 19348-1304 | |
| NANCY CAROL SAYNER | HC-1 BOX 210B | | | | MOHAWK | MI | 49950 | |
| NANCY CAROLINE FORD | 389 SOUTH WASHINGTON ST | | | | ELMHURST | IL | 60126-3937 | |
| NANCY CAROLYN SMITH | 31600 DOUGLAS DR | | | | WILLOWICK | OH | 44095 | |
| NANCY C CASPER CUST | KRISTIN CASPER | UNIF GIFT MIN ACT NY | 8 TANGLEWOOD DRIVE | | LANCASTER | NY | 14086-1124 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY CASPER CUST | MICHAEL CASPER | UNIF GIFT MIN ACT NY | ENGELWOOD DR 1 | | LANCASTER | NY | 14086-1124 | |
| NANCY CHAMBERS ARCHIBOLD | 35 SUMMIT RD | | | | PORT WASHINGTON | NY | 11050-3339 | |
| NANCY CHAMBERS CUST SCOTT E | CHAMBERS UNDER THE FLORIDA | GIFTS TO MINORS ACT | 79 WINONA STREET | | PEABODY | MA | 01960-3761 | |
| NANCY CHEW | 2 ROBIN RD | | | | WILDWOOD | FL | 34785-9017 | |
| NANCY CLARK DAVIS | 241 NORTH AVENUE | | | | ROCKLAND | MA | 02370-2802 | |
| NANCY CLARK KEENER | 1155 BURBANK PLACE | | | | SAGINAW | MI | 48603 | |
| NANCY CLAY RICKARD | BOX 237 | | | | WINCHESTER | KY | 40392-0237 | |
| NANCY CLEAVER BEAM | 124 COLUMBIA HEIGHTS | | | | BROOKLYN | NY | 11201 | |
| NANCY COBURN | 821 MISSOURI RIVER DR | | | | ADRINA | MI | 49221-3777 | |
| NANCY COFER CAMPEAU | 991 TERRACE 49 | | | | LOS ANGELES | CA | 90042-3138 | |
| NANCY COIT WILLIAMS | 4205 RIDGEMONT DR | | | | BELDEN | MS | 38826 | |
| NANCY COLE TR | NANCY COLE TRUST | UA 11/05/98 | 3 LIN CT | | LITTLE ROCK | AR | 72212-2802 | |
| NANCY CONANT | 1385 18TH ST | | | | LOS OSOS | CA | 93402-1431 | |
| NANCY COORS MC INTIRE CUST | DYLAN COORS MC INTIRE UNIF | GIFT MIN ACT CAL | BOX 1155 | | MANHATTAN BEACH | CA | 90267-1155 | |
| NANCY CORNELL ESPOSITO | 22 BRIARHILL ROAD | | | | CEDAR GROVE | NJ | 07009-1904 | |
| NANCY COUGHENOUR NICHOLES | 315 S CHURCH ST | | | | SALISBURY | NC | 28144-4929 | |
| NANCY CRAVENS CHAMBERLAIN | 3646 CHEVY CHASE | | | | HOUSTON | TX | 77019-3010 | |
| NANCY CROTHERS | 349 CHADWICK SHORES DR | | | | SNEADS FERRY | NC | 28460-9201 | |
| NANCY D ALLRED & BRENT D | ALLRED JT TEN | 327 EAST 830 SOUTH | | | FARMINGTON | UT | 84025-3250 | |
| NANCY D ASMA | 5651 MOUNT BURNSIDE WAY | | | | BURKE | VA | 22015-2145 | |
| NANCY D BARKER | 3108 KLINGER RD | | | | ADA | OH | 45810 | |
| NANCY D BLANCHARD | 2024 WOODMONT DR | | | | RICHMOND | VA | 23235-3552 | |
| NANCY D BROWN | 10 LAKE AVE | | | | HAVERHILL | MA | 01830-2824 | |
| NANCY D BROWN | 3278 PINE MEADOW ROAD N W | | | | ATLANTA | GA | 30327-2218 | |
| NANCY D COCHRANE & | TIMOTHY COCHRANE JT TEN | 918 SECRETARIAT | | | ST CHARLES | IL | 60174-5866 | |
| NANCY D COX | 14822 FOREST LODGE | | | | HOUSTON | TX | 77070 | |
| NANCY D DENSLOW | 5622 NW 48TH PL | | | | GAINSVILLE | FL | 32606-4307 | |
| NANCY D DIXON | 4428 BUSY BEE LANE | | | | INDIANAPOLIS | IN | 46237-2807 | |
| NANCY D EDER | 21 RUTH PLACE | | | | GLEN HEAD | NY | 11545-1030 | |
| NANCY D FICALORE | 582 N PEACHTREE ST | | | | NORCROSS | GA | 30071-2141 | |
| NANCY D FLOYD | 1074 SWEET RD | | | | YPSILANTI | MI | 48198-7549 | |
| NANCY D FLOYD & KENNETH D | FLOYD JT TEN | 1074 SWEET RD | | | YPSILANTI | MI | 48198-7549 | |
| NANCY D GILLELAND | 705 MAPLE DR | | | | RIVERDALE | GA | 30274-4117 | |
| NANCY D HACKER | R R 1 | BOX 1664 | | | SPRINGVILLE | IN | 47462-9628 | |
| NANCY D HAIGWOOD TR U/A | DTD 6/10/93 THE NANCY D | HAIGWOOD TRUST | 3511 NE 44TH ST | | SEATTLE | WA | 98105-5634 | |
| NANCY D HANSON CUST | ERIKA L HANSON | UNIF TRANS MIN ACT CA | 1612 SIERRA ALTA DR | | SANTA ANA | CA | 92705-8405 | |
| NANCY D HANSON CUST | DENNIS K HANSON | UNIF TRANS MIN ACT CA | 1612 SIERRA ALTA DR | | SANTA ANA | CA | 92705-8405 | |
| NANCY D HARRIS | 767 S E WHITMORE DRIVE | | | | PORT SAINT LUCIE | FL | 34984-4569 | |
| NANCY D LAUGHLIN | 3845 LAKE JULIETTE DR | | | | BUFORD | GA | 30519-1860 | |
| NANCY D MALONE | 444 BYWOOD AVE | | | | SEBASTIAN | FL | 32958 | |
| NANCY D MC BRIDE | 5 WOODROW AVE | | | | WILMINGTON | DE | 19803-2559 | |
| NANCY D MILLER | 3701 PRINCETON | | | | DALLAS | TX | 75205-3141 | |
| NANCY D MORGAN | 8452 ARTHUR | | | | YPSILANTI | MI | 48197-9330 | |
| NANCY D MORRIS TRUSTEE U/A | DTD 08/21/89 NANCY D MORRIS | TRUST | 1021 NORTH EIGHTH AVE | | LAUREL | MS | 39440-2731 | |
| NANCY D MURRAY | 1425 GREEN ST | | | | TALLAHASSE | FL | 32303-3323 | |
| NANCY D NESTEL | 57 HILLCREST AVENUE | | | | LONGMEADOW | MA | 01106-1012 | |
| NANCY D PERREAULT TR | NANCY D PERREAULT TRUST | UA 01/07/96 | 20 GRANDVIEW DRIVE | | LANCASTER | NH | 03584-3009 | |
| NANCY D PRYOR | 1097 WOODS FERRY LOT 13 | | | | GALLATIN | TN | 37066-7004 | |
| NANCY D REMINDER | 8 FRIEL RD | | | | ROCHESTER | NY | 14623-5130 | |
| NANCY D SIGNORA | 350A 7TH AVENUE | | | | SWARTHMORE | PA | 19081-2639 | |
| NANCY DANDO | 3988 DILL | | | | WATERFORD | MI | 48329-2136 | |
| NANCY DAVIDSON | 3315 WOODRIDGE DR | | | | THE VILLAGES | FL | 32162 | |
| NANCY DAVIS | 112 SPRING ST | | | | WILLOW SPRGS | IL | 60480-1457 | |
| NANCY DELEE FRANK | 1107 SKOKIE RIDGE RD | | | | GLENCOE | IL | 60022-1138 | |
| NANCY DENNY BARKER CUST | DENNIS MICHAEL BARKER UNDER | THE IN UNIF TRANSFERS TO | MINORS ACT | 6350 RED OAK DR | AVON | IN | 46123-9459 | |
| NANCY DENNY BARKER CUST | NICOLE DIANA BARKER UNDER | THE IN UNIF TRANSFERS TO | MINORS ACT | 6350 RED OAK DR | AVON | IN | 46123-9459 | |
| NANCY DENNY BARKER CUST | CORINNE ELIZABETH BARKER | UNDER THE IN UNIF TRANSFERS | TO MINORS ACT | 6350 RED OAK DR | AVON | IN | 46123-9459 | |
| NANCY DENNY BARKER CUST | KATHRYN FRANCES BARKER UNDER | THE IN UNIF TRANSFERS TO | MINORS ACT | 6350 RED OAK DR | AVON | IN | 46123-9459 | |
| NANCY DEVOOGHT | 19880 LEHMAN RD | | | | MANCHESTER | MI | 48158-9719 | |
| NANCY DI PRIMA | 35-15 84TH ST | | | | JACKSON HTS | NY | 11372-5377 | |
| NANCY DIANA FORBES | 2980 ST PATRICKS DR | | | | WINDSOR | ONTARIO | N9E 3G7 | CANADA |
| NANCY DILLARD HENRY | 4271 LAKE SHORE DRIVE | | | | MOUNT DORA | FL | 32757-5226 | |
| NANCY DORLAND | 3322 S NEWCOMBE ST | | | | LAKEWOOD | CO | 80227-5639 | |
| NANCY DOWNEY GROVE TR | NANCY DOWNEY GROVE REVOCABLE | TRUST UA 09/28/98 | 4267 ESCONDITO CIRCLE | | SARASOTA | FL | 34238-4521 | |
| NANCY DRACHLER | 1750 SUNDROP CIRCLE | | | | HIGHLAND PARK | IL | 60035-5518 | |
| NANCY DRAGIN | 3836 E 365TH ST | | | | WILLOUGHBY | OH | 44094-6325 | |
| NANCY DREYER | 1125 HEARTHTONE DR | | | | CINCINNATI | OH | 45231-1834 | |
| NANCY DROSSELMEYER CUST ERIN | KENZIE DROSSELMEYER UNDER | THE KS UNIF TRANSFERS TO | MINORS ACT | 1106 N WEST ST | ROSE HILL | KS | 67133-9332 | |
| NANCY E ATHA & | SCOTT B ATHA TRUSTEEE | NANCY E ATHA FAMILY FUND | U/A 10/06/98 | 5605 CUERO DRIVE | GRANBURY | TX | 76049-5240 | |
| NANCY E BAHM | 265 LAGOON BEACH DR | | | | BAY CITY | MI | 48706 | |
| NANCY E BAILEY | 10103 LANSDALE DRIVE | APT 331 | | | HOUSTON | TX | 77036 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY E BAILEY | 337 TUCKERTON ROAD | | | | VINCENTOWN | NJ | 08088-9324 | |
| NANCY E BAUMAN | 511 SUMMIT DR | | | | WEST BEND | WI | 53095-3853 | |
| NANCY E BECKER | C/O EPISCOPAL CHURCH HOME | 505 MT HOPE AVE | | | ROCHESTER | NY | 14620-2251 | |
| NANCY E BLOEMENDAAL | 301 LENAWEE BOX 346 | | | | MANITOU BEACH | MI | 49253-9656 | |
| NANCY E BORN | 3488 WALWORTH PALMYRA RD | | | | WALWORTH | NY | 14568-9587 | |
| NANCY E BRETT | 215 HIGH ST | | | | SOUTH BOUND BROOK | NJ | 08880-1155 | |
| NANCY E CAMPBELL | APT 206-S | 1600 S EADS ST | | | ARLINGTON | VA | 22202-2933 | |
| NANCY E CAMPOS | 244 KETTENRING | | | | DEFIANCE JUNCTION | OH | 43512-1752 | |
| NANCY E CARMAN | 730 5TH ST | | | | JACKSON | MI | 49203-1645 | |
| NANCY E CHISOLM | 700 POPLAR ST | | | | COLUMBIA | TN | 38401-2320 | |
| NANCY E CLARK | 1820 EVLINE DRIVE | | | | MANSFIELD | OH | 44904-1723 | |
| NANCY E COLTON | 42 FLINTLOCK ROAD | BOX 682 | | | MADISON | CT | 06443-2437 | |
| NANCY E CORSIGLIA | 2737 DEVONSHIRE PLACE NW | | | | WASHINGTON | DC | 20008-3479 | |
| NANCY E COTTER | 12709 ROAD 87 | | | | LAKEVIEW | OH | 43331 | |
| NANCY E COX | 742 SUMMITCREST DR | | | | INDIANAPOLIS | IN | 46241-1727 | |
| NANCY E FERNANDEZ | 3036 S APPLE COURT | | | | ANTIOCH | CA | 94509-5228 | |
| NANCY E FOGLE | 833 GARDENSIDE | | | | GREENCASTLE | IN | 46135-1813 | |
| NANCY E FORSBERG | 6 COUGAR COURT | | | | WAYNE | NJ | 07470 | |
| NANCY E FOUTS | 13381 LK TURNBERRY CT | | | | ORLANDO | FL | 32828-8525 | |
| NANCY E FOX | BOX 562 | | | | OXFORD | MD | 21654 | |
| NANCY E FREIBOTT CUST | MARY E FREIBOTT UTMA FL | 4558 15TH AVE N | | | ST PETERSBURG | FL | 33713-5234 | |
| NANCY E G STEPHENSON | 511-32 ONTARIO ST | | | | KINGSTON | ONTARIO | K7L 2Y1 | CANADA |
| NANCY E GILBERT | 2926 ROSE LANE | | | | KOKOMO | IN | 46902-3242 | |
| NANCY E GRAHAM | 22830 13 MILE ROAD | | | | SAINT CLAIR SHORES | MI | 48082-1391 | |
| NANCY E HAMPSHIRE | 4832 JAMES HILL RD | | | | DAYTON | OH | 45429-5304 | |
| NANCY E HANSELL | 25 SABINE AVE | | | | NARBERTH | PA | 19072-1739 | |
| NANCY E HEIDA | 7920 N. FLEMING RD | | | | FOWLERVILLE | MI | 48836 | |
| NANCY E HEWES | BOX 2600 | | | | CHESTERTOWN | MD | 21620-2600 | |
| NANCY E HIGGINS | 2145 COLE RD | | | | LAKE ORION | MI | 48362-2107 | |
| NANCY E HOCKENBERRY | 16854 WOLF RUN CIRCLE | | | | CLEVELAND | OH | 44136-6259 | |
| NANCY E HOLLAND | 2 OKLAHOMA AVE | | | | WILMINGTON | DE | 19803-3234 | |
| NANCY E HOLTMAN | 6032 W 32ND PL | | | | INDIANAPOLIS | IN | 46224-2105 | |
| NANCY E HUGHES | 14169 N E EUGENE CT | | | | PORTLAND | OR | 97230-4037 | |
| NANCY E JACKSON | 190 S SAGINAW | | | | MONTROSE | MI | 48457-9148 | |
| NANCY E JANIK | 2308 W DUNWOOD | | | | GLENDALE | WI | 53209-1820 | |
| NANCY E JEWELL & | P GRETCHEN GROSSARDT & JOHANNA C | HUTMACHER JT TEN | 2266 N BELMONT | | WICHITA | KS | 67220 | |
| NANCY E JEWELL & | WARD E JEWELL JT TEN | 2266 N BELMONT | | | WICHITA | KS | 67220-2829 | |
| NANCY E JIMKOSKI | 12559 JOSEPH LANE | | | | ATLANTA | MI | 49709-9075 | |
| NANCY E JOHNSON TR U/A DTD 2/24/03 | NANCY ELLEN JOHNSON LIVING TRUST | 2323 SW 18TH AVE | | | PORTLAND | OR | 97201 | |
| NANCY E KELLAM | 607 NEWKIRK DR | | | | RICHMOND | VA | 23224-1615 | |
| NANCY E KOZAK | 1038 N SAN MARCOS RD | | | | SANTA BARBARA | CA | 93111-1213 | |
| NANCY E KREIDER | BOX 1665 | | | | KALAMA | WA | 98625-1500 | |
| NANCY E KUMSKIS TR | NANCY E KUMSKIS TRUST U/A DTD 8/17/00 | 195 N HARBOR DR 5308 | | | CHICAGO | IL | 60601 | |
| NANCY E LOJUK | 12503 COLT CT | | | | MAGNOLIA | TX | 77354-4912 | |
| NANCY E MACVICAR | 1 HIAWATHA COVE TRAIL APT #13 | | | | BATTLE CREEK | MI | 49015 | |
| NANCY E MARTIN | 2311 WEALTHY STREET SE | APT 8 | | | GRAND RAPIDS | MI | 49506 | |
| NANCY E MARTIN CUST FOR | MICHAEL A HOLLAND UNDER THE | DE UNIF GIFTS TO MINORS ACT | 2 OAKLAHOMA AVE | | WILMINGTON | DE | 19803-3234 | |
| NANCY E MARTIN CUST FOR | CHRISTINE S HOLLAND UNDER | THE DE UNIF GIFTS TO MINORS | ACT | 2 OKLAHOMA AVE | WILMINGTON | DE | 19803-3234 | |
| NANCY E MARTIN CUST FOR | DAVID L HOLLAND UNDER THE DE | UNIF GIFTS TO MINORS ACT | 2 OKLAHOMA AVE | | WILMINGTON | DE | 19803-3234 | |
| NANCY E MARTIN CUST FOR | CATHERINE E HOLLAND UNDER | THE DE UNIF GIFTS TO MINORS | ACT | 2 OAKLAHOMA AVE | WILMINGTON | DE | 19803-3234 | |
| NANCY E MC DONNELL | 4206 STRATFORD ROAD | | | | YOUNGSTOWN | OH | 44512-1421 | |
| NANCY E MRAZ CUST | TAMMY MARIE MRAZ | UNDER THE OH UNIF TRAN MIN ACT | 45 JADE CIRCLE | | CANFIELD | OH | 44406-9661 | |
| NANCY E NICOSIA | 12662 MAGNA CARTA RD | | | | HERNDON | VA | 20171-2708 | |
| NANCY E NORRIS | 91 CONNAUGHT ST | | | | OSHAWA | ONT | L1G 2H4 | CANADA |
| NANCY E OBLAK | 5 RANGER STREET | | | | FORT WALTON | FL | 32548-5316 | |
| NANCY E O'BRIEN & | VINCENT G OBRIEN JT TEN | 9 D AUTUMN DRIVE | | | HUDSON | MA | 01749 | |
| NANCY E PETERCHEFF & ANDREW | F PETERCHEFF TRUSTEES U/A | DTD 06/24/94 THE NANCY E | PETERCHEFF LIVING TRUST | 6770 HAWAII KAI DR 709 | HONOLULU | HI | 96825-1529 | |
| NANCY E PISARSKI | 319 SPINNAKER ROAD | | | | SEVERNA PARK | MD | 21146-3330 | |
| NANCY E RAGO | 12337 DUNN ROAD | | | | MEMPHIS | MI | 48041-1208 | |
| NANCY E REID | 2 VILLAGE WAY 20 | | | | NORTON | MA | 02766-2056 | |
| NANCY E RIGGS | 727 HYLAND ST | | | | WHITBY | ONTARIO | L1N 6S1 | CANADA |
| NANCY E RILEY | BOX 998 | | | | CEDAR RAPIDS | IA | 52406-0998 | |
| NANCY E RILEY CUST HEATHER L | RILEY UNIF GIFT MIN ACT | IOWA | 4040-1ST AVE NE | | CEDAR RAPIDS | IA | 52402-3143 | |
| NANCY E RODGERS | 1619 NOWLAND CT | | | | CANTON | MI | 48188-1797 | |
| NANCY E ROSENTHAL TR | NANCY E ROSENTHAL REVOCABLE | TRUST U/A 4/27/00 | 4555 HAMILTON BLVD | | SIOUX CITY | IA | 51104-1142 | |
| NANCY E ROWAN | 424 CHAMPION ST W | | | | WARREN | OH | 44483-1310 | |
| NANCY E RUTH | 6101 FLEMINGTON RD | | | | DAYTON | OH | 45459-1903 | |
| NANCY E SCHLIEBE | 1380 WHEELER RD | | | | ALLENTON | MI | 48002-3104 | |
| NANCY E SHELDON | 39 LANCASTER CIRCLE | | | | GURNE | IL | 60031 | |
| NANCY E SMITH | 4197 RT 422 | | | | SOUTHINGTON | OH | 44470 | |
| NANCY E SNOW | 8129 RUNNYMEADE DRDIVE | | | | FREDERICK | MD | 21702-2947 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY E STURCKE | 95 MAPES AVENUE | | | | SPRINGFIELD | NJ | 07081-3228 | |
| NANCY E TABBERT | 4185 REGENCY DR | | | | PACE | FL | 32571-2944 | |
| NANCY E THORNE | C/O SMAUEL J STARKS | 41 TANNERS DRIVE | | | WILTON | CT | 06897-1118 | |
| NANCY E THRASHER | 3708 N MAPLE | | | | FRESNO | CA | 93726-6210 | |
| NANCY E TILLEY | 100 MAUREEN DRIVE | | | | TEWKSBURY | MA | 01876-3622 | |
| NANCY E WATSON | 5795 AUTUMM BRUSH CT | | | | PARKER | CO | 80134-5432 | |
| NANCY E WILLIAMS | BOX 57 | | | | EATON CTR | NH | 03832-0057 | |
| NANCY E WILLIAMS | C/O MYERS | 2109 W PURDUE AVE | | | MUNCIE | IN | 47304-1426 | |
| NANCY E ZINGSHEIM & | GERALD J ZINGSHEIM JT TEN | N4285 S GOODLAND RD | | | RUBICON | WI | 53078-9747 | |
| NANCY EHRKE | 16931 NORTH GARDENIA DRIVE | | | | FRASER | MI | 48026 | |
| NANCY EKEL & NICHOLAS EKEL JT TEN | 6475 STATE RD | | | | VASSAR | MI | 48768-9215 | |
| NANCY ELAINE HAAS | C/O NANCY ELAINE HAAS | 6942 NORTH KENTON AVENUE | | | LINCOLNWOOD | IL | 60712-2430 | |
| NANCY ELDER | 2408 AINTREE WAY | | | | LOUISVILLE | KY | 40220-1025 | |
| NANCY ELIZABETH BOREN | 81 HOLDEN ST | | | | SHREWSBURY | MA | 1545 | |
| NANCY ELIZABETH DAVIS | 11588 RANCHO SANDIAGO  APT F 107-1 | | | | RANCHO SANDIEGO | CA | 92019 | |
| NANCY ELIZABETH HENLEY | C/O NANCY ELIZABETH PENLEY | 1408 E COLONIAL DR | | | SALISBURY | NC | 28144-2214 | |
| NANCY ELIZABETH JONES | BOX 153 | | | | WEST UNION | SC | 29696-0153 | |
| NANCY ELIZABETH KNOWLES | ATTN NANCY KNOWLES DOLLARHIDE | 3199 HELMS RD | | | GRANTS PASS | OR | 97527-7510 | |
| NANCY ELIZABETH LYNCH & | DONA M PETOZZI JT TEN | 15 PARK ST | | | HYDE PARK | MA | 02136-3139 | |
| NANCY ELIZABETH MINTZ | 10800 HOLMAN AVE 105 | | | | LOS ANGELES | CA | 90024-5752 | |
| NANCY ELIZABETH PETERSON | 351 CRAGBURN DR | | | | EAST AURORA | NY | 14052-9470 | |
| NANCY ELLEN BUSSARD | 3766 DRAKE AVE | | | | CINCINNATI | OH | 45209-2325 | |
| NANCY ELLEN COLUCCI & ROCCO | COLUCCI JT TEN | 4 NOAH PLACE | | | HUNTINGTON STATION | NY | 11746-4325 | |
| NANCY ELLEN HOLMES TR FOR | GEORGIE E PHILLIPS U/A DTD | 1/18/60 | 6515 DESCO | | DALLAS | TX | 75225-2304 | |
| NANCY ELLEN VERSHURE TR | NANCY ELLEN VERSHURE | REVOCABLE TRUST | UA 02/22/88 | 4602 N 49TH PL | PHOENIX | AZ | 85018-2965 | |
| NANCY ELLEN VERSHURE TRUSTEE | REVOCABLE TRUST DTD 02/22/88 | U/A F/B/O NANCY ELLEN | VERSHURE | 4602 N 49TH PLACE | PHOENIX | AZ | 85018-2965 | |
| NANCY ELSESSER | 1388 OLD HWY 99 | | | | COLUMBIA | TN | 38401-7733 | |
| NANCY ELWOOD-KUH | 2415 S KNOXVILLE | | | | FORT SMITH | AR | 72901 | |
| NANCY EMMERT MC NAB | 714 BROOKWOOD WALKE | | | | BLOOMFIELD HILLS | MI | 48304-1900 | |
| NANCY ENDMAN | 3951 BALLINA CYN ROAD | | | | ENCINO | CA | 91436-3743 | |
| NANCY ENZENAUER & | DONALD ENZENAUER JT TEN | 1940 MILL CREEK DR | | | PROSPECT | OR | 97536-9721 | |
| NANCY ERICKSON | 1687 COLUMBIA ROCK RD | | | | COLUMBIA | TN | 38401-1530 | |
| NANCY ERIN GAW | ATTN DR WILLIAM GAW | 950 TYNE BOULEVARD | | | NASHVILLE | TN | 37220-1507 | |
| NANCY EVANS PATTERSON | 243 VILLAGE HIGHTS DR | | | | STATE COLLEGE | PA | 16801-7688 | |
| NANCY F BURCHETT | 1457 DOS PALOS DRIVE | | | | WALNUT CREEK | CA | 94596-2313 | |
| NANCY F BUTCHER | BOX 423 | | | | GRAPELAND | TX | 75844-0423 | |
| NANCY F CARDOZIER | 4005 EDGEFIELD COURT | | | | AUSTIN | TX | 78731-2902 | |
| NANCY F CLARK | 1360 FREDERICK COURT | | | | MANSFIELD | OH | 44906-2424 | |
| NANCY F DECKER | 5097 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105-9634 | |
| NANCY F DELEA | 613 RESERVOIR ST | | | | BALT | MD | 21217-4824 | |
| NANCY F FRIEDLER | 6788 FURNACE RD | | | | ONTARIO | NY | 14519-8921 | |
| NANCY F HAINES | 2522 RIO PALERMO COURT | | | | PUNTA GORDA | FL | 33950-6320 | |
| NANCY F HEBERT | 464 SUMMER ST APT 2 | | | | WOONSOCKET | RI | 02895-1182 | |
| NANCY F MATHESON | 810 8TH AVE NW | | | | HICKORY | NC | 28601-3549 | |
| NANCY F MCCURRY | 6307 SINGING CREEK | | | | SPRING | TX | 77379-6458 | |
| NANCY F OLEARY CUST ERIN | MARIE OLEARY UNIF GIFT MIN | ACT ILL | ATTN ERIN OLEARY NIEVES | 1958 HELSINKI WY | LIVERMORE | CA | 94550-6126 | |
| NANCY F PHILIPP | 2228 DRURY RD | | | | WHEATON | MD | 20906-1007 | |
| NANCY F RADA | ATTN NANCY TOBOLSKI | 7232 WEST 57TH PLACE | | | SUMMIT | IL | 60501-1317 | |
| NANCY F RING | 10912 COUNTRY KNOLL | | | | AUSTIN | TX | 78750-3436 | |
| NANCY F SELDON | 10 DREWS CROSSING | | | | WESTFORD | MA | 01886-2600 | |
| NANCY F SEYFRIED TR | THE NANCY F SEYFRIED TRUST | U/A 11/1/99 | 6743 N CAMPBELL AVENUE | | CHICAGO | IL | 60645-4615 | |
| NANCY F STORY | 1025 S LAREDO WAY | | | | AURORA | CO | 80017-3001 | |
| NANCY F STORY & SCOTT C | STORY JT TEN | 1025 S LAREDO WAY | | | AURORA | CO | 80017-3001 | |
| NANCY F THARP | 202 FAIRWAY CIR | | | | CROSS JCT | VA | 22625-2018 | |
| NANCY F YOFFE | 102 CINDER TERRACE | | | | SPARTANBURG | SC | 29307-2703 | |
| NANCY FAYE LINDON | BOX 567 | | | | WEST LIBERTY | KY | 41472-0567 | |
| NANCY FELDMAN | 4911 W ST NW | | | | WASH | DC | 20007-1521 | |
| NANCY FENTON | 1331 WINDWARD CIRCLE | | | | NICEVILLE | FL | 32578 | |
| NANCY FERNANDEZ-HIGGINS | 29 HIGGINS RD | | | | GREENVILLE | ME | 04441-4426 | |
| NANCY FIALKA | C/O NANCY FIALKA CHILCUTT | 4002 CHERRY GARDEN | | | COMMERCE TOWNSHIP | MI | 48382-1000 | |
| NANCY FIALKA CHILCUTT | 4002 CHERRY GARDEN | | | | COMMERCE TOWNSHIP | MI | 48382-1000 | |
| NANCY FIEDLER-ELAM & ANNE | FIEDLER & LEIGH FIEDLER & | JANE FIEDLER JT TEN | 25701 N VISTA FAIRWAYS DR | | VALENCIA | CA | 91355-2817 | |
| NANCY FILIP | 629 SHERWOOD DRIVE | | | | LAGRANGE PARK | IL | 60526-5620 | |
| NANCY FINCH BRUMBAUGH | 407 NORTH BROADWAY | | | | GREENVILLE | OH | 45331-2226 | |
| NANCY FLEMING WEAVER CUST | KRISTIN LORRAINE WEAVER UNIF | GIFT MIN ACT ILL | 1010 12TH ST | | WILMETTE | IL | 60091-1670 | |
| NANCY FLORY HANKAMER | 5305 BENBRIDGE | | | | FORT WORTH | TX | 76107-3207 | |
| NANCY FODOR HUGHES CUST | ERICA J HUGHES UTMA IL | 8035 W SHOESHONE | | | TINLEY PARK | IL | 60477-7838 | |
| NANCY FODOR HUGHES CUST | JOSEPH J HUGHES UTMA IL | 8035 W SHOESHONE | | | TINLEY PARK | IL | 60477-7838 | |
| NANCY FODOR HUGHES CUST | RAE M HUGHES UTMA IL | 8035 W SHOESHONE | | | TINLEY PARK | IL | 60477-7838 | |
| NANCY FOOSHEE | ATTN NANCY E FOOSHEE HAUN | 198 LAKESIDE ACRES WY | | | LOUISVILLE | TN | 37777-4153 | |
| NANCY FOSS HEATH | 334 ADAMS ST | | | | MILTON | MA | 02186-4203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY G BAISH AS CUSTODIAN | FOR JAMES E BAISH U/THE | PENNSYLVANIA UNIFORM GIFTS | MINORS ACT | 100 N 32ND ST | CAMP HILL | PA | 17011-2919 | |
| NANCY G BARRETT | 47 SKYLINE DRIVE | | | | GLEN MILLS | PA | 19342-1625 | |
| NANCY G BIGGS | 549 WATER OAK RD NE | | | | ROANOKE | VA | 24019-4933 | |
| NANCY G BRADFORD | 12775 SHERY LANE | | | | SOUTHGATE | MI | 48195-2383 | |
| NANCY G BRAUN | 19E | 305 E 40TH ST | | | NEW YORK | NY | 10016-2196 | |
| NANCY G CHAMBERLAIN | 526 WINTER ST | | | | HOLLISTON | MA | 01746-1100 | |
| NANCY G CLARK & BRUCE W | ALBERT JT TEN | 304 FORDS LANDING LN | | | MILLINGTON | MD | 21651-1618 | |
| NANCY G FRIEND | 3778 DURST CLAGG ROAD | | | | COURTLAND | OH | 44410-9546 | |
| NANCY G FRITZ | 1113 NORTH LOOMIS | | | | NAPERVILLE | IL | 60563-2745 | |
| NANCY G GRIER | 3605 SHEFFIELD DR | | | | ROCKY MOUNT | NC | 27803-1234 | |
| NANCY G GRIZZARD & W ROY | GRIZZARD JT TEN | 11998 WILLOW FARM DRIVE | | | ASHLAND | VA | 23005-7719 | |
| NANCY G HUGHES | 9909 JASMINE CREEK DR | | | | AUSTIN | TX | 78726-2412 | |
| NANCY G KELLNER & STEPHEN E | KELLNER JT TEN | N17425 W SHORE RD | | | NINE MILE FALLS | WA | 99026-9673 | |
| NANCY G KRUPINSKI | ATTN NANCY G HUGHES | 9909 JASMINE CREEK DR | | | AUSTIN | TX | 78726-2412 | |
| NANCY G LINTON & JOHN S | LINTON JT TEN | 177 HOYLE RD | | | CRARYVILLE | NY | 12521-5312 | |
| NANCY G LOTZ | 109 VILLAGE GREEN DR | | | | COLDSPRING | KY | 41076-2172 | |
| NANCY G MC DANIEL | 8 ROSEMONT | | | | TUSCALOOSA | AL | 35401-5938 | |
| NANCY G SHEA | 3012 MEDIAL AVE | | | | NASHVILLE | TN | 37215-1112 | |
| NANCY G SHIPMAN | 4635 DELFAIR AVE | | | | COLUMBUS | GA | 31907-1625 | |
| NANCY G SMORRA | 1165 WEST EMERINE DRIVE | | | | TUCSON | AZ | 85704-3427 | |
| NANCY G STEIN | 1856 HOVSONS BLVD | | | | TOMS RIVER | NJ | 08753-1517 | |
| NANCY G TURTON | 10-08 CANGER PLACE | | | | FAIRLAWN | NJ | 7410 | |
| NANCY G WILDS | 1305 WINDSOR POINT | | | | NORFOLK | VA | 23509-1311 | |
| NANCY GAIL SLOSSER & | CARL DAYTON SLOSSER JT TEN | 4000 SWAFFER RD | | | MILLINGTON | MI | 48746-9141 | |
| NANCY GALLO | 22 EVERGREEN DR | | | | ROCHESTER | NY | 14624-3625 | |
| NANCY GANNON CUST RACHEL | CORINNE HOOVER UNDER THE WA | UNIF TRAN MIN ACT | N 36810 HWY 101 | | LILLIWAUP | WA | 98555 | |
| NANCY GANT HOLLIS LIFE TENANT | PO BOX 922 | | | | CRYSTAL BEACH | FL | 34681 | |
| NANCY GARBER | 2021 LYNN LN | | | | GIBSONIA | PA | 15044-9784 | |
| NANCY GIONFRIDDO | 239 LITTLEBROOK RD | | | | NEWINGTON | CT | 06111-5306 | |
| NANCY GIOVANNI KOLLER | 9012 MIDDLEWOOD COURT | | | | ST LOUIS | MO | 63127-1312 | |
| NANCY GLAZA & DAVID GLAZA JT TEN | 446 W BORTON ROAD | | | | ESSEXVILLE | MI | 48732-8706 | |
| NANCY GOIDOSIK TR IRENE K CHRIST | REVOCABLE LIVING TRUST U/A DTD 1/30/01 | 1766 HORSESHOE CIR | | | SAGINAW | MI | 48609 | |
| NANCY GORDON | 6405 ROCK FOREST DRIVE APT 306 | | | | BETHESDA | MD | 20817 | |
| NANCY GOUGARTY CUST FOR | ANDREA M GOUGARTY UNDER THE | OH UNIF GIFTS TO MINORS ACT | C/O SHANGHAI | BOX 9022 | WARREN | MI | 48090-9022 | |
| NANCY GOULD | 6160 MEADOWLARK | | | | INDIANAPOLIS | IN | 46226-3677 | |
| NANCY GRADOWS | 6133 PLYMOUTH ST | | | | DOWNERS GROVE | IL | 60516-1783 | |
| NANCY GREEN | 5-1 ACORN LN | | | | YORKTOWN HEIGHTS | NY | 10598-5316 | |
| NANCY GREEN LURIE AS CUST | FOR DAVID R LURIE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 194 PRESIDENT ST | BROOKLYN | NY | 11231-3521 | |
| NANCY GRIDER | 7520 SHELBORNE DR | | | | GRANITE BAY | CA | 95746-8617 | |
| NANCY GRIGGS SHIPLEY SUBJECT | TO THE WILL OF GLADYS WOOTEN | HOLLINGSWORTH | 421 CHINQUAPIN DRIVE | | MARIETTA | GA | 30064-3507 | |
| NANCY GRIMSLEY | PO BOX 717 | | | | NORRIS | TN | 37828-0717 | |
| NANCY GRUBB HINES | 1801 NOTTINGHAM DRIVE | | | | GREENSBORO | NC | 27408-5612 | |
| NANCY GRUNTHANER MEYERS | 5032 VINCENT AVE S | | | | MINNEAPOLIS | MN | 55410-2247 | |
| NANCY GULLAND | 16568 S MAIN ST EXT | | | | PLEASANTVILLE | PA | 16341-9014 | |
| NANCY GUNTHER | 2595 CRESTMOOR DR | | | | SAN BRUNO | CA | 94066-2831 | |
| NANCY H BALDWIN | 8632 BLACKPOOL DRIVE | | | | ANNANDALE | VA | 22003-4317 | |
| NANCY H BARRICK | 41 WESTBOURNE DR | | | | TONAWANDA | NY | 14150-4237 | |
| NANCY H BURKE | TEN LARKIN RD | | | | BYFIELD | MA | 1922 | |
| NANCY H CAIN & | MICHAEL T CAIN JT TEN | 7618 HERRICK PARK DR | | | HUDSON | OH | 44236 | |
| NANCY H DODDS CUST FOR | JEROLD A DODDS UNDER THE IL | UNIF GIFTS TO MINORS ACT | 3920 STONECREST RD | | WEST BLOOMFIELD | MI | 48322-1746 | |
| NANCY H DODDS CUST FOR JASON | R DODDS UNDER THE IL UNIF | GIFTS TO MINORS ACT | 3920 STONECREST RD | | WEST BLOOMFIELD | MI | 48322-1746 | |
| NANCY H GUITAR | 3020 E SUPERIOR ST | | | | DULUTH | MN | 55812-2325 | |
| NANCY H GUITE | 30 MONTGOMERY DR | | | | PLYMOUYH | MA | 02360-5278 | |
| NANCY H HANNA | 112 VICTORIA FALLS LN | | | | WILMINGTON | DE | 19808-1658 | |
| NANCY H HILL | 334 MILES PATRICK RD | | | | WINDER | GA | 30680-3500 | |
| NANCY H HITE | 38740 BRONCO DRIVE | | | | DADE CITY | FL | 33525-1791 | |
| NANCY H HORNUNG & CHARLES E | HORNUNG JT TEN | 512 LELAND ST | | | FLUSHING | MI | 48433-3301 | |
| NANCY H JORDAN | ATTN HANCY HAYES | BOX 208 | | | MILL RIVER | MA | 01244-0208 | |
| NANCY H JUNKER & | SHAWN P JUNKER JT TEN | 886 STRAWBERRY LANE | | | LANGHORNE | PA | 19047 | |
| NANCY H KNIGHT | 2047 BLUEBELL DR | | | | BOUNTIFUL | UT | 84010 | |
| NANCY H LAIER | 7416 ARGENTINE RD | | | | HOWELL | MI | 48843-9236 | |
| NANCY H MATHES | 110 RAYMOND RD | | | | DEERFIELD | NH | 03037-1504 | |
| NANCY H MC MAHAN | 4316 HEATHROW DR | | | | ANDERSON | IN | 46013-4428 | |
| NANCY H MELTON | BOX 70 | | | | RYLAND | AL | 35767-0070 | |
| NANCY H MOTT | ATTN STEBBINS | 26980 EDGEWOOD RD | | | SHOREWOOD | MN | 55331-8346 | |
| NANCY H POPOLOSKI | 45 SHAW RD | | | | ROCK TAVERN | NY | 12575-5239 | |
| NANCY H RICHARDSON CUST FOR | THOMAS W RICHARDSON UNDER VA | UNIF GIFTS TO MIN ACT | 336 CLUB VIEW DR | | GREAT FALLS | VA | 22066-3806 | |
| NANCY H SIMPSON | 92 SIMPSON RD | | | | RANDOLPH CENT | VT | 05061 | |
| NANCY H STEPHENS TRUSTEE U/A | DTD 02/12/91 NANCY H | STEPHENS TRUST | 72 RIDGEPORT ROAD | | CLOVER | SC | 29710-8963 | |
| NANCY H STEVENS | 388 GOVERNOR'S DRIVE | | | | KIAWAH ISLAND | SC | 29455-5757 | |
| NANCY H SUDDUTH | 306 CHURCH STREET | | | | WARRENTON | VA | 20186-2712 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY H TUCKER CUST JASON H | TUCKER UNDER THE AL UNIFORM | TRANSFERS TO MINORS ACT | 121 4TH STREET | | LAKE PARK | FL | 33403-2406 | |
| NANCY H TUCKER CUST TRACI | ANN TUCKER UNDER THE AL | UNIFORM TRANSFERS TO MINORS | ACT | 910 8TH STREET | LAKE PARK | FL | 33403-2406 | |
| NANCY H WHITCOMB CUST | SCOTT EDWARD WHITCOMB UNDER | THE FLORIDA GIFTS TO MINOR | ACT | 5133 CASTELLO DRIVE 1 | NAPLES | FL | 34103-1903 | |
| NANCY HAGERTY KAMM & | JOHN A KAMM JT TEN | 28 BATTLER ST | | | ORLANDO | FL | 32828-7135 | |
| NANCY HANDYSIDE HRDLICKA | 46 CARDNIAL DR | | | | HIRAM | OH | 44234-9653 | |
| NANCY HANNEN MCCULLOUGH | BOX 216RM RD | | | | LEDYARD | CT | 06339 | |
| NANCY HANNUM CARLSON | CORNER OF EAST AVE & MAIN ST | BOX 194 | | | SPRINGWATER | NY | 14560-0194 | |
| NANCY HARRIGAN CHILD | 16557 HIGHLAND SUMMIT DR | | | | BALLWIN | MO | 63011 | |
| NANCY HARRINGTON | 4675 LA ESPADA DR | | | | SANTA BARBARA | CA | 93111-1301 | |
| NANCY HARRIS | 6761 GLENELLA | | | | SEVEN HILLS | OH | 44131-3632 | |
| NANCY HARRISON GABRIELS | 39 BROADLEAF DRIVE | | | | CLIFTON PARK | NY | 12065-5718 | |
| NANCY HART | 470 W WALNUT AVE | | | | MCKENZIE | TN | 38201-2124 | |
| NANCY HAUPT EVANS & CHARLES | H EVANS JT TEN | 1747 LAUREN LN | | | LADY LAKE | FL | 32159-2125 | |
| NANCY HAUSE | 377 CHURCH ST | | | | BLYTHE | GA | 30805-3440 | |
| NANCY HERSH | 2298 WINDING WOODS DR | | | | TUCKER | GA | 30084-3941 | |
| NANCY HERZOG | 23 PORTLAND DR | | | | SAINT LOUIS | MO | 63131-3324 | |
| NANCY HESTON LIGGET | 214 TRIANON LANE | | | | VILLANOVA | PA | 19085-1442 | |
| NANCY HEYWOOD ALBERT | 602 MIRAMAR RD | | | | CLAREMONT | CA | 91711-2031 | |
| NANCY HEYWOOD CLARK | 602 MIRAMAR RD | | | | CLAREMONT | CA | 91711-2031 | |
| NANCY HIBBARD RODRIQUEZ | 511 DOGWOOD LN | | | | JACKSONVILLE | NC | 28540-4932 | |
| NANCY HOFF BARSOTTI | 5 TUDOR CITY PLACE | APT 2004 | | | NEW YORK | NY | 10017-6879 | |
| NANCY HOLLAND GILSON | 475 S ALMONT DR | | | | BEVERLY HILLS | CA | 90211-3506 | |
| NANCY HOLMES TOENSING | ATTN NANCY HOLMES | 3811 SW 29TH ST | | | DES MOINES | IA | 50321-2042 | |
| NANCY HOLOUBEK AS | CUSTODIAN FOR ELIZABETH ANN | HOLOUBEK U/THE WIS UNIFORM | GIFTS TO MINORS ACT | 4465 DOUGLAS AVE | BRONX | NY | 10471-3525 | |
| NANCY HOLT VAUGHAN | 9306 ASHFORD ROAD | | | | RICHMOND | VA | 23229-3953 | |
| NANCY HOPKINS | BOX 85 | | | | LYCOMING | NY | 13093-0085 | |
| NANCY HOUBOLT TR | NANCY HOUBOLT SELF | U-DECLARATION UA 12/30/85 | BOX 393 | | MINOOKA | IL | 60447-0393 | |
| NANCY HUM | 25 LYSANDER COURT | | | | SCARBOROUGH | ONTARIO | M1V 3R2 | CANADA |
| NANCY HUM | 25 LYSANDER CT | | | | SCARBOROUGH | ONTARIO | | CANADA |
| NANCY HUNGERFORD TR | NANCY HUNGERFORD LIVING TRUST | UA 9/30/97 | 2676 RIDGE RD | | MARSHALLTOWN | IA | 50158-9549 | |
| NANCY HUNSBERGER | 1139 RIVER RD | | | | BOWDOINHAM | ME | 04008-5604 | |
| NANCY HUNTER HUNT | PALETTE INVESTMENT CORPORATION | 1445 ROSS AT FIELD SUITE 1700 | | | DALLAS | TX | 75202-2812 | |
| NANCY I COLBY | 24520 BOSTON | | | | DEARBORN | MI | 48124-4499 | |
| NANCY I FRANJIONE | 1299 94TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| NANCY I FRASER | WEST MANOR APT 26 | HALL ST | | | SEAFORD | DE | 19973 | |
| NANCY I KING & | LLOYD V KING JT TEN | 8046 TANTALLON WAY | | | NEW PT RICHEY | FL | 34655-4513 | |
| NANCY I KLEIN | 93 BELVEDERE DR | | | | YONKERS | NY | 10705-2813 | |
| NANCY I SAWREY | 2846 S LANSING WAY | | | | AURORA | CO | 80014-3059 | |
| NANCY I UPKIDE | 1924 N WILLIAMS | | | | MESA | AZ | 85203-2870 | |
| NANCY J ALBERS & TIM J | ALBERS JT TEN | 7450 WINSFIELD DR SE | | | GRAND RAPIDS | MI | 49546-9680 | |
| NANCY J ANINGALAN | 2130 ARCDALE AVENUE | | | | ROWLAND HEIGHTS | CA | 91748-4038 | |
| NANCY J APPLER | 9717 MEADOWLARK RD | | | | VIENNA | VA | 22182-1951 | |
| NANCY J BALLARD & | KENNETH W BALLARD JT TEN | 2167 HERMITAGE DRIVE | | | DAVISON | MI | 48423-2070 | |
| NANCY J BARNES & | PAUL A WEIBEL JT TEN | 412 SHOREVIEW DR | | | RAYMORE | MO | 64083-9097 | |
| NANCY J BAUMAN & EDWIN E | BAUMAN JT TEN | N263 THUNDERBIRD ROAD | | | GENOA CITY | WI | 53128-1948 | |
| NANCY J BEKKEN | 6725 HIGHMEADOW SW | | | | BYRON CENTER | MI | 49315 | |
| NANCY J BIDWILL | BOX 25027 | | | | PHOENIX | AZ | 85002-5027 | |
| NANCY J BIRD | 1218 EAST CAPITOL AVENUE | | | | JEFFERSON CITY | MO | 65101-4008 | |
| NANCY J BRAMMER | 5203 PIERCE RD | | | | KINGSLEY | MI | 49649-9606 | |
| NANCY J BRAMMER | 3345 DANIEL CREEK RD | | | | COLLINSVILLE | VA | 24078-1669 | |
| NANCY J BRODBECK | 12292 S LINCOLN HOLLOW CT | | | | CEDAR | MI | 49621-9454 | |
| NANCY J BUCK & GERALD R BUCK JT TEN | 6100 TUBSPRINGS | | | | ALMONT | MI | 48003-8311 | |
| NANCY J BUCKLEY | 216 N CARTER | | | | GREENTOWN | IN | 46936-1009 | |
| NANCY J BURCHFIELD | BOX 2826 | | | | ODESSA | TX | 79760-2826 | |
| NANCY J CAMPBELL | 132 S COLLEGE RD | | | | MASON | MI | 48854-9786 | |
| NANCY J CHAMBERLIN | 30 LEONARD RD | | | | DUMMERSTON | VT | 05301-9654 | |
| NANCY J COHEN & | JOEL H COHEN & | JONATHAN E COHEN JT TEN | 3040 GRAND BAY BLVD | UNIT 286 | LONGBOAT KEY | FL | 34228 | |
| NANCY J COLLINS | 5353 CAPE SEVILLE DR | | | | ANCHORAGE | AK | 99516-7522 | |
| NANCY J CONANT | 163 WILTON RD | | | | GREENFIELD | NY | 12833-1704 | |
| NANCY J CONSTANTINO | 155 DIVISION AVENUE | | | | WEST SAYVILLE | NY | 11796-1313 | |
| NANCY J COOLEY EX EST | EDMOND G ROBBINS | PO BOX 103 | | | COLTS NECK | NJ | 07720 | |
| NANCY J CORD | 2507 MC DONALD | | | | SIOUX CITY | IA | 51104-3740 | |
| NANCY J CRAWFORD | 913 ELM ST | | | | ADRIAN | MI | 49221-2332 | |
| NANCY J CUNNINGHAM CUST | HILLARY M CUNNINGHAM | UNIF TRANS MIN ACT RI | 31 CEDAR POND DR 2 | | WARWICK | RI | 02886-0861 | |
| NANCY J CUNNINGHAM TR | NANCY J CUNNINGHAM TRUST | UA 08/09/00 | 31 CEDAR POND DR APT 2 | | WARWICK | RI | 02886-0861 | |
| NANCY J CURNOW | 12379 MARLA | | | | WARREN | MI | 48093-1743 | |
| NANCY J DAVIS & | WILLIAM J DAVIS II JT TEN | 10441 DAVISON RD | | | DAVISON | MI | 48423-1230 | |
| NANCY J DAY | 1034 WARREN RD | | | | WEST CHESTER | PA | 19382-5755 | |
| NANCY J DILGREN | 4624 CORDUROY RD | | | | MENTOR | OH | 44060-1140 | |
| NANCY J DORSMAN | 1 WHEATON CENTER APT 702 | | | | WHEATON | IL | 60187-2328 | |
| NANCY J DRAKE & | CHERYL L COUGLE JT TEN | 1085 N E TUXEDO TERR | | | JENSEN BEACH | FL | 34957-4772 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY J DUGGAN | 92 STONECROFT LANE | | | | AMHERST | NY | 14226-4129 | |
| NANCY J DUNHAM & | RONALD L DUNHAM JT WROS | 4290 HASLETT RD | | | PERRY | MI | 48872 | |
| NANCY J DUSNEY | 6058 CAMPFIRE CIRCLE | | | | CLARKSTON | MI | 48346-2297 | |
| NANCY J DUSSAULT | 244 WILLOWBEND RD | | | | TONAWANDA | NY | 14150-4234 | |
| NANCY J EMMONS | 348 MEADOW DR | | | | ALPHARETTA | GA | 30004-1546 | |
| NANCY J FELLA | 59 ASTOR DR | | | | ROCHESTER | NY | 14610-3305 | |
| NANCY J FITZGIBBON | 67 RUSSLING ROAD | | | | HACKETTSTOWN | NJ | 07840-4833 | |
| NANCY J FREUND BERGER | 6751 RIDGES CT | | | | BETTENDORF | IA | 52722-6509 | |
| NANCY J GAERTNER | 2666 SCENIC DR | | | | MUSKEGON | MI | 49445-9653 | |
| NANCY J GILBERT | ATTN EDWARD H GILBERT | 2585 N W 59TH STREET | | | BOCA RATON | FL | 33496-2224 | |
| NANCY J GRAVES | 551 PITTSBURGH RD | | | | BUTLER | PA | 16002-7659 | |
| NANCY J GREVE | 7667 TWP RD I-7 | | | | OTTAWA | OH | 45875 | |
| NANCY J GRIFFITHS | 71 NESTINGROCK LANE | | | | LEVITTOWN | PA | 19054-3809 | |
| NANCY J GUNNER | 4472 LAPEER ROAD | | | | BURTON | MI | 48509-1803 | |
| NANCY J HADLEY | C/O N J LONG | 17950 BOONES FERRY RD NE | | | HUBBARD | OR | 97032-9671 | |
| NANCY J HAMBERGER | 6695 WEST ROBINWOOD LANE | | | | FRANKLIN | WI | 53132-9027 | |
| NANCY J HANFLIK | 1301 WOODLAWN PARK DR | | | | FLINT | MI | 48503-2767 | |
| NANCY J HANLEY | 7 HARPER PKWY | | | | AVON | NY | 14414-9537 | |
| NANCY J HARTIGAN | C/O N H ACKER | 412 ASCOT LANE | | | OAK BROOK | IL | 60523-2540 | |
| NANCY J HASSELL | HASSELL | 8148 STOUT ST | | | GROSSE ILE | MI | 48138-1344 | |
| NANCY J HASTIE | 4678 SHERWOOD DRIVE | | | | INDIAN RIVER | MI | 49749-9329 | |
| NANCY J HATTEN | BOX 303 | | | | BANCROFT | IA | 50517-0303 | |
| NANCY J HATTEN & | BRIAN HATTEN JT TEN | BOX 303 | | | BANCROFT | IA | 50517-0303 | |
| NANCY J HATTNER | 3312 SHAKESPEARE LANE | | | | TOLEDO | OH | 43615-1655 | |
| NANCY J HAVERTY | 1598 WHITERS AVE | | | | MONTEREY | CA | 93940-1512 | |
| NANCY J HENRICHS TRUSTEE U/A | DTD 12/18/89 F/B/O NANCY J | HENRICHS TRUST | BOX 147 | | BISCOE | NC | 27209-0147 | |
| NANCY J HERCHENBACH | 7751 SOMERVILLE DR | | | | HUBER HEIGHTS | OH | 45424-2241 | |
| NANCY J HETZEL & | WILFRED A HETZEL TR | NANCY J HETZEL TRUST | UA 11/18/99 | 218 PATRIOTS LANDING | FILLMORE | IN | 46128-9477 | |
| NANCY J HILSKY | 27 SANTO DOMINGO DR | | | | TOMS RIVER | NJ | 08757 | |
| NANCY J HOCHU | C/O NANCY J HOCHU POWELL | BOX 66 | | | BALCARRES SASK | | S0G 0C0 | |
| NANCY J HOFFMAN | 431 WOLF HILL RD | | | | DIX HILLS | NY | 11746-5744 | |
| NANCY J HOLMAN | BOX 141 | | | | MT MORRIS | MI | 48458-0141 | |
| NANCY J HOUCK | 683 BEN SPECK RD | | | | HEDGESVILLE | WV | 25427-4934 | |
| NANCY J HUMPHREYS CUST | SARAH M HUMPHREYS UNIF GIFT | MIN ACT MICH | 609 FIRST STREET | | ROCHESTER | MI | 48307-2609 | |
| NANCY J IRWIN | 8 N MAPLE ST | | | | JAMESTOWN | OH | 45335 | |
| NANCY J KALTENBACHER | 5926 BATTIE AVE | | | | LOCKPORT | NY | 14094-6630 | |
| NANCY J KERNAN | 1836 WILSON AVE | | | | BETHLEHEM | PA | 18018 | |
| NANCY J KILEY | 210 BROADWAY # A401 | | | | EVERETT | MA | 02149-2412 | |
| NANCY J KLINE | BOX 896 | | | | KIMBERTON | PA | 19442-0896 | |
| NANCY J KOLLIN & | NORBERT KOLLIN TR | NANCY J KOLLIN TRUST | UA 07/15/97 | 5313 SHORE DR | BELLAIRE | MI | 49615-9404 | |
| NANCY J KOTRAS | 2012 SUNNYSIDE DR | | | | WAUKESHA | WI | 53186-2866 | |
| NANCY J KOZAK | 2373 JAKEWOOD | | | | WEST BLOOMFIELD | MI | 48324-3305 | |
| NANCY J LAYNE | 6401 E TU AVE | | | | VICKSBURG | MI | 49097 | |
| NANCY J LINXWEILER | 1247 LORRELL AVE SW | | | | N CANTON | OH | 44720-3446 | |
| NANCY J LUESCHEN | 2304 S PASFIELD | | | | SPRINGFIELD | IL | 62704-4607 | |
| NANCY J LUTHER | 2356 ARMOUR DRIVE | | | | DUNEDIN | FL | 34698-2201 | |
| NANCY J MANNING | 136 WESTMINSTER DRIVE | | | | WEST HARTFORD | CT | 06107-3356 | |
| NANCY J MATHISEN | 3808 ROMAN COURT | | | | PLANO | TX | 75023-3740 | |
| NANCY J MC CAMY | C/O NANCY J ALBERS | 7450 WINSFIELD DR SE | | | GRAND RAPIDS | MI | 49546-9680 | |
| NANCY J MC GEE | 23621 FIFITEEN MILE ROAD | CLINTON TOWNSHIP MI | 48035-5642 | | ST CLAIR SHORES | MI | 48035-5642 | |
| NANCY J MC VICAR TR U/A DTD 03/03/04 | NANCY J MC VICAR REVOCABLE TRUST | 34421 ARUNDEL | | | FARMINGTON | MI | 48335 | |
| NANCY J MCCRELLIAS | 582 GARFIELD | | | | LINCOLN PARK | MI | 48146-2810 | |
| NANCY J MCDUFFORD | 1242 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4752 | |
| NANCY J MCMAHON & | MARY J WALKER JT TEN | 54825 HENNINGTON CT | | | SHELBY TWP | MI | 48316 | |
| NANCY J MEDNICK | 17 RAVINE RD | | | | TENAFLY | NJ | 07670 | |
| NANCY J MOORE | 464 PETER PAN ROAD | | | | BRIDGEWATER | NJ | 08807-2228 | |
| NANCY J MOORE | 2701 RIEDLING DR | UNIT #5 | | | LOUISVILLE | KY | 40206-1333 | |
| NANCY J MORGAN | 2115 NORWAY DRIVE | | | | DAYTON | OH | 45439-2625 | |
| NANCY J MORRIS | 3496 W 95TH ST | | | | CLEVELAND | OH | 44102 | |
| NANCY J MORRISON & ELIOT | MORRISON & DEBBIE MORRISON JT TEN | 103 BROCKMOORE DRIVE | | | EAST AMHERST | NY | 14051-2138 | |
| NANCY J OLIVER TOD | TERRI N OLIVER & | STEVEN L OLIVER | 601 E 13TH ST | | MIO | MI | 48647-9619 | |
| NANCY J PALCHANES | 209 ODD FELLOWS RD | | | | PEMBERTON | NJ | 08068-1405 | |
| NANCY J PARSONS | 14691 TOMAHAWK LANE | | | | BIG RAPIDS | MI | 49307 | |
| NANCY J PERKINS TR | NANCY J PERKINS TRUST | UA 10/11/96 | FBO PERKINS FAMILY | 7465 BAY ISLAND DR 318 | SOUTH PASADENA | FL | 33707-4557 | |
| NANCY J PORTER | 146 PHILIP DRIVE | | | | PRINCETON | NJ | 08540-5423 | |
| NANCY J PRUTOW & WILMA D | PRUTOW JT TEN | 2974 VOORHEIS | | | WATERFORD | MI | 48328-3258 | |
| NANCY J RASE | 886 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2006 | |
| NANCY J REED | 1400 W BERKLEY AVE | | | | MUNCIE | IN | 47304-1811 | |
| NANCY J ROBERTS TR | NANCY J ROBERTS LIVING TRUST | UA 07/21/94 | 7178 E BRIARWOOD DR | | ENGLEWWOD | CO | 80112-1160 | |
| NANCY J ROENN | 13986 CHEROKEE TRAIL | | | | MIDDLEBURG HEIGHTS | OH | 44130-6844 | |
| NANCY J ROLON | 851 RIVERWOOD DR | | | | MONROE | GA | 30655-8460 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY J ROSENTHALL | | BOX 415 | | | SUMMITVILLE | IN | 46070-0415 | |
| NANCY J ROTH | | 1045 E GINGHAMBURG RD | | | TIPP CITY | OH | 45371-9122 | |
| NANCY J RUNDLETT | | 1063 LEISURE DR | | | FLINT | MI | 48507-4058 | |
| NANCY J RYAN | | 2405 W FAIRY CHASM RD | | | MILWAKEE | WI | 53217-1536 | |
| NANCY J SAYERS | | 23 MAIN SAIL DRIVE | | | ELKTON | MD | 21921-7925 | |
| NANCY J SCHMIDT & THOMAS W | SCHMIDT JT TEN | 54665 ARROWHEAD DR | | | SHELBY TWP | MI | 48315-1213 | |
| NANCY J SCHULTZ THOMPSON | CUST ERIN MICHELLE THOMPSON | UNDER PA UNIF GIFTS TO | MINORS ACT | 331 OXFORD RD | PLYMOUTH MEETING | PA | 19462 | |
| NANCY J SENG | | 316 S JAMES ST | | | DOVER | OH | 44622-2132 | |
| NANCY J SENICH | | 33446 MINA DR | | | STERLING HEIGHTS | MI | 48312-6648 | |
| NANCY J SHEVOKAS | | 8 LAUREL WOOD DR | | | BLOOMINGTON | IL | 61704 | |
| NANCY J SISINO | | 1906 SUGAR RIDGE RD | | | SPRING HILL | TN | 37174-2316 | |
| NANCY J SKAGGS | | 743 MADISON DR | | | HINESVILLE | GA | 31313-6515 | |
| NANCY J SMITH | | 30 BARBARA LANE | | | ROCHESTER | NY | 14626-4002 | |
| NANCY J SOLNIK | | 4149 CONNIE | | | STERLING HGTS | MI | 48310-3834 | |
| NANCY J STEVENS | | 3835 S LOGAN ST | | | ENGLEWOOD | CO | 80110-3722 | |
| NANCY J STEWART | | 8 LAWN AVE | | | GORHAM | ME | 04038-1119 | |
| NANCY J STEWART & | HARRY D STEWART JT TEN | 8 LAWN AVE | | | GORHAM | ME | 04038-1119 | |
| NANCY J SWEATLAND | | 10550 FAWN DR | | | NEW PORT RICHEY | FL | 34654-1406 | |
| NANCY J TALSMA | | 136 ANN STREET NE | | | GRAND RAPIDS | MI | 49505-6260 | |
| NANCY J THOMAS | | 2445 W SYLVESTER DR | | | SHOW LOW | AZ | 85901-3515 | |
| NANCY J TYREE | | 6508 W CAROL AVE | | | GLENDALE | AZ | 85302-2807 | |
| NANCY J VALLES | | 1419 S. PROSPECT AVE. | | | PARK RIDGE | IL. | 60068-4609 | |
| NANCY J VOGT | | 11855 FERGUSON VALLEY RD | | | LEWISTOWN | PA | 17044-8615 | |
| NANCY J VORHOFF | | 1221 CURZON #202 | | | HOWELL | MI | 48843-1409 | |
| NANCY J WACLAW | C/O NANCY J W GOUTY | 2718 MORGAN DR | | | BEDFORD | IN | 47421-5454 | |
| NANCY J WALKER | | 947 CRESSMAN RD | | | HARLEYSVILLE | PA | 19438-2802 | |
| NANCY J WASMUTH | | 20928 ANNPOLIS | | | DEARBORN HTS | MI | 48125-2816 | |
| NANCY J WETHERHOLT | | 829 ALVORD | | | FLINT | MI | 48507 | |
| NANCY J WHITAKER | | 11141 ELMCREST | | | WHITMORE LAKE | MI | 48189-9311 | |
| NANCY J WILSON | | 5110 LINDEN STREET | | | ANDERSON | IN | 46017-9717 | |
| NANCY J WOOD | | 33670 BERNADINE | | | FARMINGTON HILLS | MI | 48335-1414 | |
| NANCY J WORD | | 10600 BROOKES RESERVE RD | | | UPPER MARLBORO | MD | 20772-6618 | |
| NANCY J WORLEY | | 14191 PINE ISLAND DRIVE | | | JACKSONVILLE | FL | 32224 | |
| NANCY J WRAY & | ROBERT S WRAY JT TEN | 584 TANVIEW | | | OXFORD | MI | 48371-4762 | |
| NANCY J YOUNG | | 116 MAYFLOWER RD | | | BRAINTREE | MA | 02184-6021 | |
| NANCY JAEGER CUST KIMBERLY | ANNE JAEGER UNIF GIFT MIN | ACT NJ | 42 WOODFIELD RD | | WASHINGTON TOWNSHP | NJ | 07675-6814 | |
| NANCY JAMES WALSH | | 140 TAMARACK DR | | | EAST GREENWICH | RI | 02818-2204 | |
| NANCY JANE DAWSON | | 13918 WOODTHORPE | | | HOUSTON | TX | 77079-5821 | |
| NANCY JANE HARE | | 376 RIDGE TRL | | | FINCASTLE | VA | 24090 | |
| NANCY JANE HERCHENBACH | | 7751 SOMERVILLE DR | | | DAYTON | OH | 45424-2241 | |
| NANCY JANE NAYLOR | | 91 CHARDONNAY DR | | | MORGANTOWN | WV | 26508-5225 | |
| NANCY JANE ROYALTY | | 23130 TOWN CREEK DR | | | LEXINGTON PARK | MD | 20653 | |
| NANCY JANE VERKLER | | 1310 KNOLLWOOD CIR | | | LAKE FOREST | IL | 60045-1131 | |
| NANCY JASKO HASTIE | | 25 5TH ST | | | SAYREVILLE | NJ | 08872-1312 | |
| NANCY JEAN BYRNES | | 7 CEDAR ISLAND | | | WILMINGTON | NC | 28409-2101 | |
| NANCY JEAN DAVIS | | 30819 VIA LA CRESTA | | | RANCHO PALOS VERDE | CA | 90275-5312 | |
| NANCY JEAN FLEISCHER | | 34108 CHAGRIN BLVD | # 5102 | | MORELAND HILLS | OH | 44022-1042 | |
| NANCY JEAN KISTLER | | 100 ELTHAM | | | WILLIAMSBURG | VA | 23188-7472 | |
| NANCY JEAN POLSON CUST | JESSICA LYNN POLSON UNIF | GIFT MIN ACT OHIO | ATTN NANCY JEAN DAVIS | 110 W MONUMENT STREET | PLEASANT HILL | OH | 45359 | |
| NANCY JEAN SOSSIN | | 8810 S HUDSON AVE | | | TULSA | OK | 74137-2943 | |
| NANCY JENKS CURRIE | | 5162 FOREST RUN DR | | | DUBLIN | OH | 43017-1011 | |
| NANCY JETT CRUTCHFIELD | | 121 LISA LANE | | | DALTON | GA | 30720-3808 | |
| NANCY JIRANEK | | 268 HAWTHORNE DR | | | DANVILLE | VA | 24541-3620 | |
| NANCY JO A BISSELL & GARY D | BISSELL JT TEN | 11665 HIBISCUS LANE | | | GRAND LEDGE | MI | 48917 | |
| NANCY JO DIMOND | | 2102 E YALE | | | TEMPE | AZ | 85283-2440 | |
| NANCY JO MASIELLO | | 2113 HOLBORN ROAD | | | WILMINGTON | DE | 19808-4224 | |
| NANCY JO PLATTNER | | 6727 CASA LINDA DR | | | LAS VEGAS | NV | 89103 | |
| NANCY JO SIES & PHILIP | MAURICE SIES JT TEN | 10057 MCCAULY RD | | | CINCINNATI | OH | 45241-1350 | |
| NANCY JO WEBER | | 208 MITCHEL HOLLOW RD | | | COUDERSPORT | PA | 16915-8368 | |
| NANCY JO WOLF FLETT | | 6366 DEFRAME WAY | | | ARVADO | CO | 80004 | |
| NANCY JOAN CHAMBERS & | MATTHEW MARSHALL CHAMBERS JT TEN | 430 OAKWOOD TRL | | | MC KINNEY | TX | 75069-8723 | |
| NANCY JOAN WEIKERT | | 2610 RIVERBEND ROAD | | | ALLENTOWN | PA | 18103-9224 | |
| NANCY JOHNSON | | 19031 KLINGER | | | DETROIT | MI | 48234-1758 | |
| NANCY JOHNSON BRANTLEY | | BOX 56 | | | CAMDEN | SC | 29020-0056 | |
| NANCY JONES | | 5089 IRISH LN | | | MADISON | WI | 53711-5666 | |
| NANCY JORDAN | | BOX 815 | | | FAYETTE | ID | 83661-0815 | |
| NANCY JOYCE LEE & RICHARD | MICHAEL LEE & DAVID ALLEN | LEE JT TEN | 900 EAST ROYERTON RD | | MUNCIE | IN | 47303-9438 | |
| NANCY JOYCE TERRY | | 456 49TH ST N | | | ST PETERSBURG | FL | 33710-8248 | |
| NANCY K BAILEY | | 8500 LOWER MIAMISBURG RD | | | GERMANTOWN | OH | 45327-9616 | |
| NANCY K BENJAMIN | C/O N K PITTS | 2154 GAYLE AVE | | | MEMPHIS | TN | 38127-5710 | |
| NANCY K BOODLEY | | 8 LOWELL PL | | | ITHACA | NY | 14850-2554 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY K CORWIN | | 633 E CROSS STREET | | | ANDERSON | IN | 46012-1856 | |
| NANCY K EVES | | 14 GUYTON ST | | | GREENVILLE | SC | 29615-1932 | |
| NANCY K GEYER | | 231 GREENWARD WAY S | | | NORTH OLMSTEAD | OH | 44070 | |
| NANCY K GREESON | | 6070 W COOK RD | | | MONROVIA | IN | 46157 | |
| NANCY K GRIST | | 1320 SWINGINGDALE DR | | | SILVER SPRING | MD | 20905-7051 | |
| NANCY K HOVHANESIAN & NANCY | HOVHANESIAN JT TEN | 4 DENNIS DR | | | WORCESTER | MA | 01606-2410 | |
| NANCY K JENSEN | | 37303 208TH AVE S E | | | AUBURN | WA | 98092-9005 | |
| NANCY K JOHNSON & HUGH J | JOHNSON JR JT TEN | 1001 N WILLS ST | | | PLANT CITY | FL | 33566-3859 | |
| NANCY K KNAPP CUST | ZERA C KNAPP | UNIF GIFT MIN ACT MI | 3785 N RIVER RD | | FREELAND | MI | 48623 | |
| NANCY K KRUEGER | | 6400 DUBLIN RD | | | DELAWARE | OH | 43015 | |
| NANCY K LAND | | PO BOX 334 | | | BROWNS SUMMIT | NC | 27214-0334 | |
| NANCY K LYTER | | 724 W LOUTHER ST | | | CARLISLE | PA | 17013-2216 | |
| NANCY K MADSEN | | 662 HARRIMAN | | | AMERY | WI | 54001 | |
| NANCY K MC NAMARA | | 35537 OAKDALE DRIVE | | | LIVONIA | MI | 48154-2237 | |
| NANCY K NELSON | | 2371 JEFFERSON ST | | | RIVERSIDE | CA | 92504 | |
| NANCY K PATSTON & JOHN R | PATSTON JT TEN | 502 N JAMES STREET | | | LUDINGTON | MI | 49431-1728 | |
| NANCY K PETRZILKA | | BOX 303 | | | ELY | MN | 55731-0303 | |
| NANCY K RAMSEY | | 121 ARD PT | | | HOT SPRINGS | AR | 71913-7403 | |
| NANCY K RUMMELL & | MICHAEL M RUMMELL JT TEN | 29 OVERLOOK ROAD | | | OSSINING | NY | 10562-1321 | |
| NANCY K SCHAFER | | 7436 WALKERS LA | | | POTTERVILLE | MI | 48876 | |
| NANCY K WILLIAMS | | 3143 HOMEWOOD DR | | | MEMPHIS | TN | 38128-4420 | |
| NANCY K YAKUBEK | | 7841 CASTLE ROCK NE | | | WARREN | OH | 44484-1410 | |
| NANCY K YEWAISIS | | 10 DEBRA CT | | | SCOTCH PLAINS | NJ | 07076-2827 | |
| NANCY KATZ & | NICKOLETTE BRINKS JT TEN | 03317 CAMP SHERWOOD RD | | | BOYN CITY | MI | 49712-9361 | |
| NANCY KAY PARKER | | 404 WEST PANOLA ST | | | CARTHAGE | TX | 75633-2537 | |
| NANCY KAYE GREENE & JUDY A | GREENE JT TEN | BOX 855 | | | ANTHONY | FL | 32617-0855 | |
| NANCY KELLEY | | 47 RTE DE MORAT | | | 74290 VEYRIER DU LAC | | | FRANCE |
| NANCY KELLEY | | 96 COE HILL RD | | | CENTER HARBOR | NH | 03226 | |
| NANCY KELLUM & WILFORD B | KELLUM JT TEN | 125 S CEDAR | | | TRAVERSE CITY | MI | 49684-2458 | |
| NANCY KELLY SAVARD | | 1855 OLD WILLOW RD | #331 | | NORTHFIELD | IL | 60093 | |
| NANCY KOENINGER | | 1312 BRADSHIRE DR | | | COLUMBUS | OH | 43220-7206 | |
| NANCY KRAMER JACKSON & HENRY | CHARLES JACKSON JT TEN | 38 N FOUR BRIDGES ROAD | | | LONG VALLEY | NJ | 07853-3211 | |
| NANCY KUETHE | | 2422 WIMBLEDON DR | | | ARLINGTON | TX | 76017-3730 | |
| NANCY L ADAIR | | 108 S WAXAHACHIE ST | | | MANSFIELD | TX | 76063-3157 | |
| NANCY L ALBANO | | 7 BUCKINGHAM CRT | | | RANDOLPH | NJ | 07869-3714 | |
| NANCY L ALLEN | | BOX 1302 | | | ATTLEBORO FALLS | MA | 02763-0302 | |
| NANCY L ALLMAN | | 9527 HEMPHILL DR | | | FT WAYNE | IN | 46819-2630 | |
| NANCY L ANTON | | RT 2 | BOX 76 | | SATANTA | KS | 67870-9416 | |
| NANCY L ASNER TR | NANCY L ASNER TRUST | U/A DTD 01/02/90 | 5715 CALVIN AVE | | TARZANA | CA | 91356 | |
| NANCY L AZELTON JERRY | AZELTON & CINDY WOLFE JT TEN | 3518 DUNDAS ROAD | | | BEAVERTON | MI | 48612 | |
| NANCY L AZELTON JERRY | AZELTON & DEBRA AZELTON-LEE JT TEN | 3518 DUNDAS ROAD | | | BEAVERTON | MI | 48612 | |
| NANCY L BACSIK | | 42 GEORGETOWN RD | | | BORDENTOWN | NJ | 08505-2405 | |
| NANCY L BAXTER | C/O CARL BORNGASSER | 110 W COLUMBIA ST | | | FAIRBURY | IL | 61739-1154 | |
| NANCY L BEMER | | 37 HILLCREST ROAD | | | GLASTONBURY | CT | 06033-3101 | |
| NANCY L BEMERS | | 37 HILLCREST ROAD | | | GLASTONBURY | CT | 06033-3101 | |
| NANCY L BENEDETTI | | 747 BALBOA AVE | | | LAGUNA BEACH | CA | 92651-4105 | |
| NANCY L BICKSLER | | 573 MERVINE STREET | | | POTTSTOWN | PA | 19464-2858 | |
| NANCY L BIDDLE | | 826 SCENERY DR | | | ELIZABETH | PA | 15037-2210 | |
| NANCY L BISHOP | | 6815 EAST 550 EAST | | | BROWNSBURG | IN | 46112 | |
| NANCY L BLEDSOE | | 174 PAGE BROOK ROAD | | | WHITNEY POINT | NY | 13862-1603 | |
| NANCY L BLUM | | W5373 LOST NATION RD | | | ELKHORN | WI | 53121-2623 | |
| NANCY L BORUCKI | | 4661 COUNTRY WAY W | | | SAGINAW | MI | 48603-1079 | |
| NANCY L BOUCHER | | 1002 TAYLOR ST | | | JOLIET | IL | 60435 | |
| NANCY L BOWMAN | | 1157 MONTEREY DR APT 3 | | | MANSFIELD | OH | 44907-3838 | |
| NANCY L BOYLE | | 3004 N E 149TH AVE | | | PORTLAND | OR | 97230-4534 | |
| NANCY L BREEN | | 5386 FREDERICK ROAD | | | DAYTON | OH | 45414-3754 | |
| NANCY L BROWN & | ALEXANDER BROWN JT TEN | 9245 E PARKHILL DR | | | BETHESDA | MD | 20814-3948 | |
| NANCY L BURNETT TR | NANCY L BURNETT TRUST | UA 05/12/95 | 7004 BALMORAL FOREST RD. | | CLIFTON | VA | 20124 | |
| NANCY L CARUSO | | 734 REGAL DR | | | YOUNGSTOWN | OH | 44515-4362 | |
| NANCY L CASS | | 120 DAVIS ST | | | ENGLEWOOD | TN | 37329-3085 | |
| NANCY L CAUDILL | | 117 BRANDON DR | | | CORBIN | KY | 40701-4183 | |
| NANCY L CAVANAGH & JEFFRA N | MOORE JT TEN | 385 NEW RD | | | MARLTON | NJ | 08053-2661 | |
| NANCY L CERVONE | | 12 PARK AVE | | | OAKFIELD | NY | 14125-1026 | |
| NANCY L CETRULO | | 1460 WALNUT LANE | | | MACUNGIE | PA | 18062-9471 | |
| NANCY L CHAPMAN & | MICHAEL G CHAPMAN JT TEN | 3132 BEECH TREE LANE | | | FLUSHING | MI | 48433-1945 | |
| NANCY L CHIZEK CUST | DANIEL R CHIZEK | UNIF GIFT MIN ACT MI | 5135 SCIO CHURCH | | ANN ARBOR | MI | 48103-9542 | |
| NANCY L CHU MEYERS | | 18549 STEEP HOLLOW CT | | | NORTHVILLE | MI | 48167-8567 | |
| NANCY L CROOKS | | 213-28TH AVE N | | | FARGO | ND | 58102-1623 | |
| NANCY L DARBY | | 54172 IROQUOIS | | | SHELBY TOWNSHIP | MI | 48315-1124 | |
| NANCY L DAVIES | | 68 CHARLTON HILL RD | | | HAMDEN | CT | 06518-2550 | |
| NANCY L DAVIS | | 135 N 14TH ST | | | SAGINAW | MI | 48601-1724 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY L DAVIS | 2356 ARMOUR DR | | | | DUNEDIN | FL | 34698-2201 | |
| NANCY L DICKINSON | 11960 W WHITAKER AVE | | | | GREENFIELD | WI | 53228-2473 | |
| NANCY L DISCH | 1751 HEMLOCK ST | | | | BELOIT | WI | 53511-3513 | |
| NANCY L DORLAC | 562 MALINMOR DR | | | | ST CHARLES | MO | 63304 | |
| NANCY L EADE | 7201 GREEN MEADOWLANE | | | | NASHVILLE | TN | 37221 | |
| NANCY L ELLIS TR LOUISE C LANE | INCLUSION TRUST U/A DTD 5/4/87 | 9940 S SANDUSKY AVE | | | TULSA | OK | 74137 | |
| NANCY L FALTISKO | 447 MAIN ST | | | | WEST SENECA | NY | 14224-2928 | |
| NANCY L FARMER | 1085 ORCHID ST | | | | WATERFORD | MI | 48328-1344 | |
| NANCY L FISCHER | BOX 726 | | | | COVELO | CA | 95428-0726 | |
| NANCY L FISHER | 285 OHINA PL | | | | KIHEI | HI | 96753-8503 | |
| NANCY L FITZ | 2941 ALWOOD CRT | | | | SPRING VALLEY | CA | 91978-1945 | |
| NANCY L FOSS | ATTN NANCY L BARNES | 30237 MEADOWRIDGE STH | | | FARMINGTON HILLS | MI | 48334-4843 | |
| NANCY L FOSTER | 171 BETH CT | | | | BURLINGTON | WI | 53105-1716 | |
| NANCY L FOWLER & | SARAH L FOWLER JT TEN | 26 UPSON ST | APT 1-2 | | BRISTOL | CT | 06010-6274 | |
| NANCY L GALBRAITH | 333 PEHNS WAY | | | | BASKING RIDGE | NJ | 07920-3032 | |
| NANCY L GARRETT & THOMAS W | GARRETT JT TEN | 1330 DRY BROOK COURT | | | DERBY | KS | 67037-2832 | |
| NANCY L GAUGHAN | 690 CHECKER DR | | | | BUFFALO GROVE | IL | 60089-1411 | |
| NANCY L GIGUERE | 50710 S TYLER DR | | | | PLYMOUTH | MI | 48170 | |
| NANCY L GILES | 2048 BELL TOWER RD | | | | SALT LAKE CITY | UT | 84109-2470 | |
| NANCY L GONZALEZ | 8002 MONROE | | | | TAYLOR | MI | 48180-2483 | |
| NANCY L GRIFFEN | 3265 CLARKS CREEK DR | | | | BANNER ELK | NC | 28604 | |
| NANCY L GRIFFITH | 2412 W LIVINGSTON ST | | | | ALLENTOWN | PA | 18104-3619 | |
| NANCY L GRIFFITH & DAVID W | GRIFFITH JT TEN | 2412 WEST LIVINGSTON STREET | | | ALLENTOWN | PA | 18104-3619 | |
| NANCY L GUFFEY | 3084 ROLLING GREEN CIRCLES | | | | ROCHESTER HILLS | MI | 48309-1250 | |
| NANCY L HABEGGER | 10204 GLENASH CT | | | | CINCINNATI | OH | 45242-5923 | |
| NANCY L HAIG | 511 229TH LN NE | | | | EAST BETHEL | MN | 55005-9804 | |
| NANCY L HAIKIO | 3685 MERIWEATHER LA | | | | ROCHESTER HILLS | MI | 48306 | |
| NANCY L HANSON | 112 COBY DR | | | | UNIONVILLE | TN | 37180-8708 | |
| NANCY L HEARN | 3765 FLAMINGO | | | | WYOMING | MI | 49509-3864 | |
| NANCY L HENRY | HENRY RD | | | | ALBURG | VT | 05440 | |
| NANCY L HENRY | 5202 JOHN R | | | | FLINT | MI | 48507-4588 | |
| NANCY L HICKS | 9652 CHASE BRIDGE ROAD | | | | ROSCOMMON | MI | 48653-9772 | |
| NANCY L HISCOCK | 5648 WHITNEYVILLE RD S E | | | | ALTO | MI | 49302-9266 | |
| NANCY L HOGG & MICHAEL | D HOGG TEN ENT | 339 PARKWOOD DR | | | CHAMBERSBURG | PA | 17201-4531 | |
| NANCY L HOLLAND | 304 ELMSHAVEN DR | | | | LANSING | MI | 48917-3500 | |
| NANCY L HOTALING | 9345 SANER CT | | | | SYLVANIA | OH | 43560-9206 | |
| NANCY L HOUSE | 29760 OMENWOOD | | | | FARMINGTON HILLS | MI | 48336-2147 | |
| NANCY L HUBBY | 8316 GERMANTOWN AVE REAR | | | | PHILADELPHIA | PA | 19118-3404 | |
| NANCY L JACOBSEN | 203 S MONTANA | | | | BOONE | IA | 50036-3851 | |
| NANCY L JESSEN | 6558 WOLFTREE LANE | | | | ANNANDALE | VA | 22003-2059 | |
| NANCY L JETER | 5605 LONE STAR CT | | | | KOKOMO | IN | 46901-5706 | |
| NANCY L JOHNSON | 4735 OPAL DRIVE NORTH EAST | | | | RIO RANCHO | NM | 87124-7005 | |
| NANCY L JONES | 30 TANNER RD | | | | GREENVILLE | SC | 29607-5915 | |
| NANCY L JONES | 4221 WHITLOW DRIVE | | | | KNOXVILLE | TN | 37919-7689 | |
| NANCY L JONES & EARL JONES JT TEN | 30 TANNER ROAD | | | | GREENVILLE | SC | 29607-5915 | |
| NANCY L KERN | ATTN NANCY KERN FURBISH | 7176 LINDENMERE DR | | | BLOOMFIELD HILLS | MI | 48301-3526 | |
| NANCY L KIDDER | 13001 PINE LAKE AVENUE | | | | CEDAR SPRINGS | MI | 49319-9372 | |
| NANCY L KING | 3348 MAYWOOD DR | | | | FLINT | MI | 48504-1813 | |
| NANCY L KIRBY & LINDA L | KIRBY JT TEN | 765 JOHNRINGLING BLVD | | | SARASOTA | FL | 34236 | |
| NANCY L KONAS & | SUZANNE M MC PEEK JT TEN | 2764 PARKWAY PL | | | HARTLAND | MI | 48353-3232 | |
| NANCY L KRUBL & CHARLES D | KRUBL JT TEN | 5317 WOODLAND | | | WESTERN SPRINGS | IL | 60558-1855 | |
| NANCY L KRUCHOWSKY | 3907 DONAIR DR | | | | SANDUSKY | OH | 44870-5739 | |
| NANCY L KUSNIR | 2810 RANDOLPH NW | | | | WARREN | OH | 44485-2521 | |
| NANCY L KUYPER | 5 HUDSON COVE | | | | LONGWOOD | FL | 32750-3829 | |
| NANCY L LAING | 12004 WINDING CREEK WY | | | | GERMANTOWN | MD | 20874-1957 | |
| NANCY L LANDRY | 11 EAST LITCHFIELD LANE | | | | LITCHFIELD | CT | 06759 | |
| NANCY L LANDRY CUST | ANNA L LANDRY UTMA WI | 100 COLLEGE DR APR 1 | | | EVANSVILLE | WI | 53536-1275 | |
| NANCY L LEACH | 4717 NORTH 26 STREET | | | | ARLINGTON | VA | 22207-2604 | |
| NANCY L LEDBETTER | 5421-27TH | | | | LUBBOCK | TX | 79407-3401 | |
| NANCY L LENTZ | ATTN NANCY LENTZ REICHLEY | 2135 FOUNTAIN HILL DRIVE | | | TIMONIUM | MD | 21093-3321 | |
| NANCY L LESNIAK | 601 S NEADE | APT 6 | | | FLINT | MI | 48503-2282 | |
| NANCY L LUCIEN | 77 | 771 N MAIN ST | | | BISHOP | CA | 93514-2456 | |
| NANCY L MACKABEN | BOX 1013 | | | | MORONGO VALLEY | CA | 92256-1013 | |
| NANCY L MACPHERSON | 127 LAUREN LANE | | | | ATHENS | GA | 30605-6006 | |
| NANCY L MAGNUSON & WARREN C | MAGNUSON JT TEN | 1524 PINE RIDGE CT | | | ELKHART | IN | 46514-6929 | |
| NANCY L MASTEN | 13640 COVINGTON CREEK | DRIVE | | | JACKSONVILLE | FL | 32224-1184 | |
| NANCY L MCCAULEY | 543 TOWNSON N W | | | | WARREN | OH | 44483-1736 | |
| NANCY L MCDORMAN | 115 SHERWOOD PL | | | | BEL AIR | MD | 21014-5421 | |
| NANCY L MCEWEN & | ROBERT J MCEWEN TR | MCEWEN FAM TRUST | UA 09/27/99 | 837 SUNRICH LANE | ENCINITAS | CA | 92024-1824 | |
| NANCY L MCGINNIS | 108 EAST ST | | | | CHESTERTOWN | MD | 21620 | |
| NANCY L MCKINNON | 14397 FOREST LANE | | | | CHOCTAW | OK | 73020-7538 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY L MERCADANTE | 2828 CONWAY WALLROSE RD | | | | BADEN | PA | 15005-2306 | |
| NANCY L MILES | 1034 NORDYKE RD | | | | CINCINNATI | OH | 45255 | |
| NANCY L MINSTER | 3018 FEDERAL RD | | | | PAVILION | NY | 14525 | |
| NANCY L MODLA & JOANNA M | MODLA & EMIL J MODLA | TRUSTEES U/A DTD 05/27/90 | F/B/O EMIL J MODLA | 2811 REDDING RD | COLUMBUS | OH | 43221-3149 | |
| NANCY L MOLDOVAN | 280 BUTTERNUT CIRCLE | | | | CORTLAND | OH | 44410-1102 | |
| NANCY L NEVINS TR | NANCY L NEVINS REV LIV TRUST | UA 03/12/97 | 38172 SEA WAY | | HARRISON TWP | MI | 48045 | |
| NANCY L NOVITZKE | ATTN NANCY L MEAD | 2864 E NORCROFT CIR | | | MESA | AZ | 85213-1611 | |
| NANCY L NOVITZKE CUST | CHRISTOPHER M NOVITZKE UNIF | GIFT MIN ACT WISC | ATTN NANCY L MEAD | 2864 E NORCROFT CIR | MESA | AZ | 85213-1611 | |
| NANCY L O'CONNOR | 6544 E CASTILLA PL | | | | CENTENNIAL | CO | 80112-1004 | |
| NANCY L ONDA | 440 STATION RD | | | | VALLEY CITY | OH | 44280-9578 | |
| NANCY L PAUL | 962 VINE STREET | | | | ADRIAN | MI | 49221-3246 | |
| NANCY L PAYTON | 414 WEST 5TH STREET | | | | ALEXANDRIA | IN | 46001-2314 | |
| NANCY L PETERS | 309 WOODLAND AVE | | | | MEDIA | PA | 19063-4018 | |
| NANCY L PETERSON | 600 CAROLINA VILLAGE RD #285 | | | | HENDERSONVILLE | NC | 28792 | |
| NANCY L PHILLIPS | 1692 NEWMAN | | | | LAKE ORION | MI | 48362 | |
| NANCY L POLLACK CUST FOR | KEVIN M POLLACK UNDER IL | UNIF TRANSFERS TO MINORS ACT | 13934 HARTSOOK ST | | SHERMAN OAKS | CA | 91423-1210 | |
| NANCY L POWELL | 7542 33RD AVE NW | | | | SEATTLE | WA | 98117-4711 | |
| NANCY L POWELL CUST | ELIZABETH C POWELL UNDER CA | UNIF TRANSFERS TO MINORS ACT | 310 S ST NW APT 2B | | WASHINGTON | DC | 20001-1835 | |
| NANCY L POWELL CUST CORTNEY | O POWELL UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | 11529 HEARTHSTONE CT | | RESTON | VA | 20191-4411 | |
| NANCY L RABY & JOSEPH M RABY JT TEN | 744 MURRELL DR | | | | DAYTON | OH | 45429-1322 | |
| NANCY L RALSTON | 3126 STATE HIGHWAY 130 | | | | CHARLESTON | IL | 61920-6779 | |
| NANCY L RATAJCZAK | 5115 WESCOMBE | | | | W BLOOMFIELD | MI | 48324-2263 | |
| NANCY L RATNER | 9103 TURNBRIDGE CT | | | | INDIANAPOLIS | IN | 46260 | |
| NANCY L RECKMAN | 12807 NW PORTER ROAD | | | | PARKVILLE | MO | 64152-1329 | |
| NANCY L REMLEY | 15564 LOCKSHORE RD | | | | HICKORY CORNERS | MI | 49060-9716 | |
| NANCY L RICHARDS | 2910 14TH AVE S | | | | ESCANABA | MI | 49829-1178 | |
| NANCY L ROBBINS | 7 GRANT ESTATE DR | | | | WEST SIMSBURY | CT | 06092-2101 | |
| NANCY L ROBERTS | 16137 SILVERCREST | | | | FENTON | MI | 48430-9154 | |
| NANCY L RUESTER | 1346 SIERRA DRIVE | | | | ARROYO GRANDE | CA | 93420-2224 | |
| NANCY L RUPRECHT | 15 ST ANDREWS | | | | NORTH BEND | OH | 45052-9786 | |
| NANCY L SALVATORE | 8599 HEMLOCK RIDGE DR | | | | KIRTLAND | OH | 44094-8643 | |
| NANCY L SCHIAVONE | 14 HONEYFLOWER DRIVE | | | | YARDVILLE | NJ | 08620 | |
| NANCY L SCHMIDT | 1015 SPANISH RIVER RD APT 413 | | | | BOCA RATON | FL | 33432 | |
| NANCY L SCHNAUDT | 4037 STYGLER | | | | GAHANNA | OH | 43230-4859 | |
| NANCY L SCHULTE | 2 TOWLE AVE | | | | DOVER | NH | 03820-3928 | |
| NANCY L SCHUTZE | 9641 LAKEVIEW DR | | | | PINCKNEY | MI | 48169-8714 | |
| NANCY L SEDLECKY | 6330 E 52ND ST | | | | NEWAYGO | MI | 49337-8564 | |
| NANCY L SHAPLEY | BOX 202 | | | | NEW MATAMORAS | OH | 45767-0202 | |
| NANCY L SHELL | 1127 GYPSY LN W | | | | TOWSON | MD | 21286-1463 | |
| NANCY L SMOTHERS AS CUST | FOR THOMAS C SMOTHERS U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 648 HENRY ST | FOLSOM | CA | 95630-7737 | |
| NANCY L SOLAK & | RICHARD G SOLAK TR | NANCY L SOLAK LIVING TRUST | UA 07/10/96 | 458 CLOVERLY ROAD | GROSSE POINTE FARM | MI | 48236-3233 | |
| NANCY L SOUTHERN | 2514 W MONTE AVE | | | | MESA | AZ | 85202-6915 | |
| NANCY L SPRINGS | 6609 BYRON RD | | | | DURAND | MI | 48429-9454 | |
| NANCY L STEARNS | 20830 EDGECLIFF DRIVE | | | | EUCLID | OH | 44123-1027 | |
| NANCY L STEVENS | BOX 2454 | | | | DILLON | CO | 80435-2454 | |
| NANCY L SUMERFIELD | R D 1 YELLOW SPRING ROAD | P O BOX 483 | | | CHESTER SPRINGS | PA | 19425-0483 | |
| NANCY L TAKISH | P O BOX 554 | | | | GAINES | MI | 48436-0554 | |
| NANCY L TAYLOR | 312 HEATHER HILL DR | | | | GIBSONIA | PA | 15044-6020 | |
| NANCY L THOMPSON | BOX 48 | | | | NOTTAWA | MI | 49075-0048 | |
| NANCY L ULRICH AND | ROGER W ULRICH JT TEN | 35238 MORAVIAN DR | | | STERLING HEIGHTS | MI | 48312 | |
| NANCY L UNTNEKER | 5441 LEGEND CT | | | | SAINT CHARLES | MO | 63304-5713 | |
| NANCY L VAN HORN | ATTN NANCY L YOUNG | BOX 862 | | | HEBRON | OH | 43025-0862 | |
| NANCY L VEASEY | 523 S WOODBINE AVENUE | | | | NARBETH | PA | 19072-2028 | |
| NANCY L VERSCHEURE TOD | MICHAEL J STENVIG | SUBJECT TO STA TOD RULES | 254 E ST CLAIR ST | | ROMEO | MI | 48065 | |
| NANCY L WACKER | 1608 MARIAN | | | | ANN ARBOR | MI | 48103-5732 | |
| NANCY L WEBSTER | ATTN NANCY W KRIAL | 581 LAKE WARREN ROAD | | | UPPER BLACK EDDY | PA | 18972-9342 | |
| NANCY L WEIL | PO BOX 4486 | | | | SILVER SPRING | MD | 20014 | |
| NANCY L WIENER | 10 RIVER EDGE DRIVE | | | | LITTLE SILVER | NJ | 07739-1707 | |
| NANCY L WILCOX | 266 INTERVALE RD | | | | NEW GLOUCESTER | ME | 04260-3813 | |
| NANCY L WILSON | 5626 BAYWATCH WAY #101 | | | | MASON | OH | 45040 | |
| NANCY L WITKOWSKI | 73 HILLWOOD DR | | | | HUNTINGTON STATION | NY | 11746-1341 | |
| NANCY L WITKOWSKI & PATRICIA | A PICCOLO JT TEN | 73 HILLWOOD DR | | | HUNTINGTON STATION | NY | 11746-1341 | |
| NANCY L WOOD | 116 HEACOCK LANE | | | | WYNCOTE | PA | 19095-1517 | |
| NANCY L WOOD | 4469 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 | |
| NANCY L WOODARD | 26 PROMENADE WAY S E | CALGARY | AB | | CALGARY | AB | T2Z 3H8 | CANADA |
| NANCY L WOODARD | 708 942 YONGE ST | TORONTO ONT | | | M4W | | 358 | CANADA |
| NANCY L WOODWARD | 8 ALEWIFE LANE | | | | SCITUATE | MA | 02066-3645 | |
| NANCY LA FAVE | 3016 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2678 | |
| NANCY LANDES EX EST | J ROBERT MONTGOMERY | 10671 S CR RD 525 W | | | REELSVILLE | IN | 46171 | |
| NANCY LANE ELLIS EX EST | ROBERT C LANE | 9940 S SANDUSKY LA | | | TULSA | OK | 74137 | |
| NANCY LANGFORD | 2602 RANCH ROAD | | | | SACHSE | TX | 75048 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY LANGLEY WILLIBY | 2310 TIMBERGROVE DR | | | | VALRICO | FL | 33594-7215 | |
| NANCY LARRIVEE | 351 FARMINGTON AVE | | | | BRISTOL | CT | 06010-3901 | |
| NANCY LARSEN | 5611 S COLE ROAD | | | | BOISE | ID | 83709 | |
| NANCY LASHLEE HOLLAND | 105 MEADOWPOINT E | | | | HENDERSON | TN | 37075-5918 | |
| NANCY LAURO | 4270 S COOK RD | | | | OWOSSO | MI | 48867-8918 | |
| NANCY LAUX | 2720 COVENTRY ROAD | | | | COLUMBUS | OH | 43221-3226 | |
| NANCY LEE BOWKER | 120 DEL MAR DR | | | | SALINAS | CA | 93901-2201 | |
| NANCY LEE CHREST | 12019 BEXHILL DR APT DRT | | | | HOUSTON | TX | 77065 | |
| NANCY LEE DECKER | 2219 LONGPORT DRIVE | | | | MAUMEE | OH | 43537-1146 | |
| NANCY LEE FORDHAM | 16446 CAVENDISH | | | | HOUSTON | TX | 77059-4713 | |
| NANCY LEE GAINES | 1726 LILLIE ST | | | | FAIRMONT | WV | 26554-9260 | |
| NANCY LEE HEINZE | 1723 EASTFIELD | | | | MISSOURI CITY | TX | 77459 | |
| NANCY LEE HENRY CUST RACHEAL | C HENRY UNDER THE GA UNIFORM | TRANSFERS TO MINORS ACT | 1821 W 4000 S | | ROY | UT | 84067-3130 | |
| NANCY LEE HICKS | 219 SAFFORD RD | | | | ARGYLE | NY | 12809-3525 | |
| NANCY LEE HUDSON & | CAROLYN JOHNSON HUDSON JT TEN | 40 SUNNYFIELD DR | | | WINDSOR | CT | 06095-3258 | |
| NANCY LEE JOHNSON WILLIAMS TR | U/A DTD 08/22/02 | NANCY LEE JOHNSON WILLIAMS | EXEMPT TRUST | 4608 WESTCHESTER | WACO | TX | 76710 | |
| NANCY LEE KREUTER | RTE 2 N-8166 WALNUT RD | | | | ALGOMA | WI | 54201-9509 | |
| NANCY LEE MCCORD | 1107 CHICORY LANE | | | | ASHEVILLE | NC | 28803-1988 | |
| NANCY LEE MCLEOD | 3308 RISDALE ST | | | | LANSING | MI | 48911-2674 | |
| NANCY LEE MEYER | 20445 NE INTERLACHEN | | | | TROUTDALE | OR | 97060 | |
| NANCY LEE OBERG HEUVELMAN | 4239 EAST 58TH ST | | | | DAVENPORT | IA | 52807 | |
| NANCY LEE ONION | 3806 HILLBROOK DR | | | | AUSTIN | TX | 78731-4044 | |
| NANCY LEE RABIDUE | 10264 WILLOWBROOK DRIVE | | | | FLUSHING | MI | 48433-9235 | |
| NANCY LEE ROBARDS GLIHA | 314 E FAIRMONT DR | | | | TEMPE | AZ | 85282 | |
| NANCY LEE SCHNITZKER | 1821 HILTON AVE | | | | ASHLAND | KY | 41101-2810 | |
| NANCY LEE WEBER | 10 VILLA MARIA COURT | | | | NOVATO | CA | 94947-3920 | |
| NANCY LEE WEIL | 7435 SWAN POINT WAY | | | | COLUMBIA | MD | 21045-5056 | |
| NANCY LEE ZATH ANTONIOLI | 6 WHITETAIL DR | | | | WHITEHALL | MT | 59759-9635 | |
| NANCY LEICHTER & | GORDON LEICHTER JT TEN | 31 HEDGE WOOD LN | | | PITTSFORD | NY | 14534-9547 | |
| NANCY LENNON | 43-A NARRAGANSETT AVE | | | | OSSINING | NY | 10562-2847 | |
| NANCY LETTS & ROB R LETTS JT TEN | 2415 ODD ROAD | | | | BRECKENRIDGE | MI | 48615-9608 | |
| NANCY LEWIS BAITY | 815 YORKSHIRE RD | | | | WINSTON-SALEM | NC | 27106-5519 | |
| NANCY LEWIS BARTON | ROUTE 1 CEDAR LANE | | | | SULPHUR SPRINGS | TX | 75482-3535 | |
| NANCY LEWIS LATT | 631 N HARRISON AVE | | | | KIRKWOOD | MO | 63122-2709 | |
| NANCY LIEBERSON | C/O B SLOAN | BOX 2005 | | | VENTNOR CITY | NJ | 08406-0005 | |
| NANCY LIGHTEN | 16615 ROBSON | | | | DETROIT | MI | 48235-4519 | |
| NANCY LIMP CUST KRISTIN LIMP | UNIF GIFT MIN ACT MICH | 3124 NORTH MEADOW CT | | | MARIETTA | GA | 30062-5158 | |
| NANCY LINDSEY | 10084 WEST LAKE DRIVE | | | | LITTLETON | CO | 80127-2564 | |
| NANCY LINK KRAUS | 272 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223-1022 | |
| NANCY LISA LURIE | 1062 WEBSTER ST | | | | NEEDHAM | MA | 02492-3219 | |
| NANCY LITT CUST SCOTT | ALLAN LITT UNIF GIFT MIN ACT | MICH | 23460 COVENTRY WOODS LN | | SOUTHFIELD | MI | 48034-5167 | |
| NANCY LONG CUST | SUZANNE LONG | UNIF GIFT MIN ACT NY | 7 RAYMOND COURT | | SEA CLIFF | NY | 11579-2027 | |
| NANCY LOU SCHARTZ | RURAL ROUTE 1 | BOX 103 | | | CLAFLIN | KS | 67525-9802 | |
| NANCY LOU SLAYTON | 2730 TOWNWAY E-60 | | | | DANVILLE | IL | 61832-1459 | |
| NANCY LOU SPRINGER | 111 N 9THSTREET | | | | MARSHALLTOWN | IA | 50158 | |
| NANCY LOU TROMBI | BOX 7713 | | | | NEWPORT BEACH | CA | 92658-7713 | |
| NANCY LOUISE BUCKLEY CUST | SAMUEL BARRETT BUCKLEY UNDER | MA UNIF TRANSFERS TO MINORS | ACT | 50 VERNON RD | SCITUATE | MA | 02066-3623 | |
| NANCY LOUISE HAYES | 12221 JUNIPER ST | | | | ORERLAND PARK | KS | 66209-1594 | |
| NANCY LOUISE HOLFELDER | ATTN NANCY MCKELVEY | 180 FONDA RD | | | ROCKVILLE CENTRE | NY | 11570-2709 | |
| NANCY LOUISE KASTOR TR FBO | KASTOR FAMILY TRUST U/A DTD 8/10/01 | BOX 806 | | | MEADVIEW | AZ | 86444 | |
| NANCY LOUISE KLEIN | C/O WEISS | 14702 BLUE SKIES | | | LIVONIA | MI | 48154-4966 | |
| NANCY LOUISE MOHR | 176 PRIMROSE RD | | | | WILLISTON PARK | NY | 11596-2221 | |
| NANCY LUBESKI | 3555 BLUFF ROAD | | | | PORT AUSTIN | MI | 48467 | |
| NANCY LUCKHURST | 7301 RIGHTERS MILL ROAD | | | | DERWOOD | MD | 20855-1959 | |
| NANCY LUKER | 1191 LAKE WASHINGTON DR | | | | LAWRENCEVILLE | GA | 30043-6646 | |
| NANCY LUSSE RHODY | 716 BLUEGRASS AVE | | | | FRANKFORT | KY | 40601-4408 | |
| NANCY LYNE PERIN | 69 OLIVER RD | | | | WYOMING | OH | 45215-2630 | |
| NANCY LYNN BEMIS | 8606 ELKRUN DR | | | | CLARKSTON | MI | 48348-2859 | |
| NANCY LYNN BOROTA | ATTN NANCY EGGERS | 5429 PRINCETON OAKS LANE | | | SUGAR HILL | GA | 30518-6357 | |
| NANCY LYNN CHRYSTAL | 20 E PADDOCK | | | | CRYSTAL LAKE | IL | 60014-6122 | |
| NANCY LYNN GIGER | N 9902 RIDGE CREST DRIVE | | | | SPOKANE | WA | 99208-9378 | |
| NANCY LYNN TORSELL | 2345 CORINNA COURT | | | | STATE COLLEGE | PA | 16803-3350 | |
| NANCY LYSING | 1 WOODBURY CT | | | | S BARRINGTON | IL | 60010-5305 | |
| NANCY M ADAMS | PO BOX 324 | | | | OTSEGO | MI | 49078 | |
| NANCY M AHO | 3111 SODOM-HUTCHINGS RD | | | | FOWLER | OH | 44418-9745 | |
| NANCY M ANDERSON | 161 RONALD DR | | | | POINT ROBERTS | WA | 98281-9529 | |
| NANCY M ARELLANO | 724 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1029 | |
| NANCY M BABB & | JOHN MASON JT TEN | 4020 N W 65TH AVE | | | GAINESVILLE | FL | 32653 | |
| NANCY M BARBER | 16390 NE 60TH ST | | | | WILLISTON | FL | 32696 | |
| NANCY M BONTER | 514 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9539 | |
| NANCY M BONTER AS | CUSTODIAN FOR STEVEN W | BONTER UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 514 WASHINGTON ST | SPENCERPORT | NY | 14559-9539 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY M BONTER AS CUSTODIAN | FOR KIMBERLY M BONTER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 14 WASHINGTON ST | SPENCERPORT | NY | 14559-9539 | |
| NANCY M BOSEL | 117 POLK PLACE DR | | | | FRANKLIN | TN | 37064 | |
| NANCY M BOSZAK & | MARIE M BOSZAK JT TEN | 41 MC ADOO AVE | | | TRENTON | NJ | 8619 | |
| NANCY M BOUCHE | 1012 BLUFF AVE | | | | KINGSFORD | MI | 49802-1222 | |
| NANCY M BOUTS & CLARE J | BOUTS JT TEN | 522 CLINTON FRANKFORT | | | CLINTON | PA | 15026-1343 | |
| NANCY M BROWN | 9606 FOX SHORES DRIVE | | | | ALGONQUIN | IL | 60102-9645 | |
| NANCY M BURNETT | 1560 HEATHERTON RD NE | | | | DACULA | GA | 30019-6686 | |
| NANCY M CANNATA & JOSEPH S | CANNATA JT TEN | 33 JEFFERSON ROAD | | | WHITEFIELD | NH | 03598-3107 | |
| NANCY M CARR | 3323 GERNADA DR | | | | CLIO | MI | 48420-1912 | |
| NANCY M COOK & | DONALD R COOK JT TEN | 534 CHESTNUT ST | | | W HEMPSTEAD | NY | 11552-2657 | |
| NANCY M COOMBES | 8760 DIVISION COURT | | | | BYRON CENTER | MI | 49315-8812 | |
| NANCY M CROWLEY & EUGENE T | CROWLEY JT TEN | 56 RIVERSIDE DR | | | PALMYRA | VA | 22963-2024 | |
| NANCY M CUMMINS | 901 N TURNER STREET | | | | MUNCIE | IN | 47303-4057 | |
| NANCY M CURTIS | 240 RIVER RD | | | | BOWDOINHAM | ME | 04008-4612 | |
| NANCY M DAVISON | 128 WEST END AVE | | | | BINGHAMTON | NY | 13905-3815 | |
| NANCY M DEBOLE & | MICHAEL J DEBOLE JT TEN | 215 NORTH AVE | | | ROCHESTER | NY | 14626-1050 | |
| NANCY M DECKER & | CHRISTOPHER D DECKER JT TEN | 11-15 PENN ST | | | UNIONTOWN | PA | 15401 | |
| NANCY M DIANICH | ATTN NANCY DIANICH STIEBER | 2416 HAMMOND PL | | | WILMINGTON | DE | 19808-4209 | |
| NANCY M DICKALL | 2851 IROQUOIS DR | | | | THOMPSON STATION | TN | 37179-5006 | |
| NANCY M DORAN | 812 DEL SHER DR | | | | BRIGHTON | MI | 48114-8746 | |
| NANCY M DOSEN | 4 WELLESLEY PL | | | | MINNEAPOLIS | MN | 55436-1644 | |
| NANCY M E MC GUIRE | BOX 803 | | | | TEMAGAMI | ONT | P0A 1Z0 | CANADA |
| NANCY M ERMER | 1321 CHAPEL HILL DR | | | | BALTIMORE | MD | 21237-1805 | |
| NANCY M FERGUSON | 6623 NW 42ND AVE | | | | COCONUT CREEK | FL | 33073-2021 | |
| NANCY M FERGUSON & LINDA F | MOORE JT TEN | 6623 NW 42ND AVE | | | COCONUT CREEK | FL | 33073-2021 | |
| NANCY M FRIDAY | 45 YOLANDA DR | | | | ROCHESTER | NY | 14624 | |
| NANCY M FRITTS TR | NANCY M FRITTS TRUST UA 4/18/96 | 1348 TURVEY RD | | | DOWNERS GROVE | IL | 60515-4548 | |
| NANCY M FROREICH | 34031 ARROWHEAD TRAIL | | | | WESTLAND | MI | 48185-7024 | |
| NANCY M FULTON & | DAVID C FULTON JT TEN | 19624 MARINE VIEW DR SW | | | NORMANDY PARK | WA | 98166-4118 | |
| NANCY M GALLAGHER | ATTN NANCY GALLAGHER RENS | 4848 CANAL | | | DIMONDALE | MI | 48821-9606 | |
| NANCY M GEOCA & PETER GEOCA JT TEN | 12 FOUNTAIN BLEU DR | | | | MENDON | NY | 14506-9740 | |
| NANCY M GETHINS | 1856 HOVSONS BLVD | | | | TOMS RIVER | NJ | 08753-1517 | |
| NANCY M GIUNTA | 34 BRYON RD APT 4 | | | | CHESTNUT HILL | MA | 02467-3337 | |
| NANCY M GOMBAS | 115 VOGEL ROAD | | | | MIDDLESEX | NJ | 08846-1659 | |
| NANCY M HARRIS & JOYCE A | MUDEL JT TEN | 7930 W ROYAL | | | CANADIAN LAKES | MI | 49346 | |
| NANCY M HAYES | 701 LANSDALE AVE | | | | LANSDALE | PA | 19446-2958 | |
| NANCY M HICKMAN | G-3340 MENOMINEE | | | | BURTON | MI | 48529 | |
| NANCY M HICKMAN & OLA M | GULLEY JT TEN | G-3340 MENOMINEE | | | BURTON | MI | 48529 | |
| NANCY M HILL | 502 O HARA DRIVE | | | | DANVILLE | KY | 40422-1560 | |
| NANCY M HUGGINS | ATTN NANCY H REIGHTER | 17685 E PROGRESS DR | | | AURORA | CO | 80015-2422 | |
| NANCY M KORNEGAY & | GARY D KORNEGAY JT TEN | 1155 WINTERGREEN COVE | | | CORDOVA | TN | 38018-8828 | |
| NANCY M LAHAN | ATTN NANCY L HENRY | HENRY ROAD | | | ALBURG | VT | 05440 | |
| NANCY M LAND | 45520 PECK WADSWORTH | | | | WELLINGTON | OH | 44090-9667 | |
| NANCY M LIAN | 24 GROVER ST | | | | BEVERLY | MA | 01915-1516 | |
| NANCY M LONARDO | 40 EDGEWATER DRIVE | | | | POLAND | OH | 44514-1718 | |
| NANCY M LUNDBREG | 2513 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5398 | |
| NANCY M MADAJ & FREDERICK G | MADAJ JT TEN | 1088 N FINN RD | | | ESSEXVILLE | MI | 48732-9777 | |
| NANCY M MAKAREWICZ | 16847 PORTA MARINA | | | | MACOMB | MI | 48044-2699 | |
| NANCY M MALAY | BOX 605 | | | | PARKER | CO | 80134-0605 | |
| NANCY M MC GUIRE | RR #1 132 DOBBS RD | | | | WATERDOWN | ONTARIO | P0A 1Z0 | CANADA |
| NANCY M MC VICAR | 25 GREENWICH RD | | | | BEDFORD | NY | 10506-1507 | |
| NANCY M MURRAY | 5 NO WESTERN AVE | | | | BUTLER | NJ | 07405 | |
| NANCY M PAOLETTI | 11 RAMBO DR | RAMBLETON ACRES | | | NEW CASTLE | DE | 19720-4043 | |
| NANCY M PASQUALE | 75 FAIRVIEW AVE | | | | NEW PROVIDENCE | NJ | 07974-1001 | |
| NANCY M PERRY | 15060 STRASBURG RD | | | | MONROE | MI | 48161-9526 | |
| NANCY M PHILLIPS | 3333 5TH AVE S UNIT 7A | | | | S MILWAUKEE | WI | 53172-3937 | |
| NANCY M POURCIAU CUST SETH A | POURCIAU UNIF GIFT MIN ACT | WISC | 514 N UNION ST | | APPLETON | WI | 54911-5032 | |
| NANCY M RAGSDALE | 125 BROWN RD | | | | HOWELL | NJ | 07731-2404 | |
| NANCY M REICHENBACH | 785 CAMINO LA PASADO | | | | CAMARILLO | CA | 93010-8357 | |
| NANCY M REIGHTER | 17685 E PROGRESS DR | | | | AURORA | CO | 80015-2422 | |
| NANCY M RINCK | 663 FURMAN WAY | | | | BOULDER | CO | 80305-5614 | |
| NANCY M RODA | 2615 SOM CENTER ROAD | | | | WILLOUGHBY HILLS | OH | 44094-9647 | |
| NANCY M RODEMERK | 2 BISHOP GATE DRIVE | | | | ROCHESTER | NY | 14624-4302 | |
| NANCY M SCIBA | 6333 WESTLAND DR | | | | WESTLAND | MI | 48185-3031 | |
| NANCY M SCOTT | 143 BUSHY HILL RD | | | | SIMSBURY | CT | 06070-2329 | |
| NANCY M SHAVER | 111 CUMBERLAND CT | | | | WYCKOFF | NJ | 07481-2001 | |
| NANCY M SMITH | 10603 HONDO HILL | | | | HOUSTON | TX | 77064-7223 | |
| NANCY M SOUTHERN | 2514 W MONTE AVE | | | | MESA | AZ | 85202 | |
| NANCY M SOWELL & ADEN K SOWELL | TR NANCY M SOWELL REVOCABLE | TRUST UA 02/14/97 | 2310 BANQUOS COURT | | PENSACOLA | FL | 32503-5876 | |
| NANCY M SUGIMOTO | 3843 NORTHDALE RD | | | | BLOOMFIELD HILLS | MI | 48304-3131 | |
| NANCY M THOMPSON TR | NANCY M THOMPSON TRUST | UA 02/10/93 | 2340 ROCKLEDGE DR | | ROCKLEDGE | FL | 32955-5406 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY M TOENNIESSEN | 7786 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9502 | |
| NANCY M TRHLIK | 1125 ROCKPORT LANE | | | | COLUMBUS | OH | 43235-4040 | |
| NANCY M TRUDEAU | 3179 LOMA VERDE DR 3 | | | | SAN JOSE | CA | 95117-3845 | |
| NANCY M UHAZIE & | MICHAEL D UHAZIE JT TEN | 2710 HIGHWINDS | | | OAKLAND | MI | 48363-2342 | |
| NANCY M VIGILANTE | 4000 CHARLES | | | | DEARBORN | MI | 48126 | |
| NANCY M WAGNER | 6354 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8705 | |
| NANCY M WECKWERTH | ROUTE 2 180 MARQUARDT LANE | | | | KALISPELL | MT | 59901-7258 | |
| NANCY M WERGIN | 2 CREEKSIDE DR | | | | CHURCHVILLE | NY | 14428-8902 | |
| NANCY M WESTERBERG | 4216 LOS COCHES WAY | | | | SACRAMENTO | CA | 95864-5242 | |
| NANCY M WILBERDING | 1266 WESTBORO | | | | BIRMINGHAM | MI | 48009-5886 | |
| NANCY M WILDER | 6900 E INDIAN WOOD CT | | | | PORT ORCHARD | WA | 98366-8422 | |
| NANCY M YUMKAS CUST | JACOB MAX YUMKAS UTMA CA | 3819 ALGONAUT DR | | | CALABASAS | CA | 91302-5807 | |
| NANCY MACKEY | 4 DANNY CT | | | | DIX HILLS | NY | 11746-5804 | |
| NANCY MADRID | 78-771 YELLEN DR | | | | PALM DESERT | CA | 92211 | |
| NANCY MAE JOHNSON | 1216 SOUTH STATE ST | | | | BELVIDERE | IL | 61008-5357 | |
| NANCY MALAHOSKY | 799 EAST HIGH STREET | APT 4 | | | LOCKPORT | NY | 14094-5205 | |
| NANCY MANN REESE | 4516 FRENCH LAKE DRIVE | | | | FORT WORTH | TX | 76133-6908 | |
| NANCY MANTYNBAND | 390 HAZEL AVE | | | | HIGHLAND PARK | IL | 60035-3313 | |
| NANCY MARGARET ORR | 455 37TH ST | | | | BROOKLYN | NY | 11232-2599 | |
| NANCY MARIE BONNIWELL | W 285 N 3198 LAKESIDE ROAD | | | | PEWAUKEE | WI | 53072 | |
| NANCY MARIE HAUSMANN | 8953 OAK AVE | | | | ORANGEVALE | CA | 95662-2728 | |
| NANCY MARIE HUMMER | 29678 CHATHAM WAY | | | | PERRYSBURG | OH | 43551-3405 | |
| NANCY MARIE HUSBANDS | 1821 MOORINGLINE DR 2H | | | | VERO BEACH | FL | 32963-4319 | |
| NANCY MARIE NEAL | 587 PINE LN | | | | E TAWAS | MI | 48730-9512 | |
| NANCY MARIE PIWINSKI | 7 INVERNESS LN | | | | CLIFTON PARK | NY | 12065-1220 | |
| NANCY MARSH BRITT | 180 BRITT LANE | | | | HOT SPRINGS | AR | 71913-7026 | |
| NANCY MASON | 4400 FEDERAL ROAD | | | | LIBONIA | NY | 14487-9570 | |
| NANCY MASTER & | LAWRENCE MASTER & | MARY ANNE COX JT TEN | 3001 BIG GREEN LN | | LAS VEGAS | NV | 89134-7455 | |
| NANCY MAUGHAN BURRIS | 100 HIGHWAY 89 S | | | | MAYFLOWER | AR | 72106-9785 | |
| NANCY MAXWELL | 3113 GLADIOLA DR | | | | COLORADO SPRINGS | CO | 80907-5706 | |
| NANCY MAY WHITCOMB | 3316 FREEMAN ST | | | | SAN DIEGO | CA | 92106-1413 | |
| NANCY MC COLLUM | 1427 SOUTH CAROLINA SE | | | | WASHINGTON | DC | 20003-2329 | |
| NANCY MC EWEN ARCHER | BOX 432 | SKYLINE DRIVE | | | SMITHTON | PA | 15479-0432 | |
| NANCY MC GOVERN FISHER | 2555 PGA BLVD - 128 | | | | PALM BEACH GARDEN | FL | 33410 | |
| NANCY MC NAMEE | P O BOX 2854 | | | | GRANITE BAY | CA | 95746-6964 | |
| NANCY MCCARRELL PROUDFIT | 176 LEMOYNE AVE | | | | WASHINGTON | PA | 15301-3663 | |
| NANCY MCELRATH & KATHILEEN | FISHER & RAYMOND RAMIREZ JT TEN | 6947 CARPENTER RD | | | HARRISON | MI | 48625-8937 | |
| NANCY MCKAY | 3320 KIRKWALL RD | | | | TOLEDO | OH | 43606-2454 | |
| NANCY MCKESSON PERRY | 2653 E BEEKMAN PL | | | | PHOENIX | AZ | 85016-7485 | |
| NANCY MCKINNEY | 200 E GREENWOOD | | | | MORTON | IL | 61550-2554 | |
| NANCY MCKINNEY | 18998 RESEVOIR ROAD | | | | SAGGERTOWN | PA | 16433-4548 | |
| NANCY MCNULTY | 328 NW 40TH TERR | | | | DEERFIELD BEACH | FL | 33442 | |
| NANCY MEEGAN | 2206 CAMPUS DRIVE | | | | ST CHARLES | MO | 63301-1052 | |
| NANCY MEISS | 1128 CHEYENNE DR | | | | CINCINNATI | OH | 45216-2206 | |
| NANCY MESHON | 15 CURTISS CIRCLE | | | | SUDBURY | MA | 01776-2803 | |
| NANCY MESICK | 123 WINDSOR PLACE | | | | SYRACUSE | NY | 13210-3054 | |
| NANCY MEYER AS CUSTODIAN FOR | PETER MEYER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 838 WEST END AVE | | N Y | NY | 10025-5351 | |
| NANCY MILLER | 83 TIOGA AVENUE | | | | MIDDLETOWN | PA | 17057 | |
| NANCY MILLER | 34 TERESA RD | | | | HOPKINTON | MA | 01748-2419 | |
| NANCY MILLER BAKKER | 5951 S EUDORA WAY | | | | LITTLETON | CO | 80121-3329 | |
| NANCY MOODY | 1426 PALMER ROAD | | | | COLUMBIA | SC | 29205 | |
| NANCY MORGAN RODGERS | 103 APPLETON DR | | | | ROANOKE RAPIDS | NC | 27870-3201 | |
| NANCY MORRIS | 31 W SECOND ST | | | | WEST ALEXANDRIA | OH | 45381 | |
| NANCY MORRIS ULLMAN | 737 CORN TASSEL TR | | | | MARTINSVILLE | VA | 24112-5412 | |
| NANCY MOSER MAY CUST JASON | KYLE MAY UNIF GIFT MIN ACT | NC | 1704 WOODLAND AVE | | BURLINGTON | NC | 27215-3532 | |
| NANCY MOTICHKA | 83 CLINTON AVE | | | | MIDDLETOWN | NJ | 07748-5315 | |
| NANCY MRAKOVICH | C/O NANCY MILLER | 83 TIOGA AVENUE | | | MIDDLETOWN | PA | 17057 | |
| NANCY N DE CAMP | 1095 SPRING VALLEY RD | | | | LONDON | OH | 43140-9554 | |
| NANCY N FRAZIER | 3960 CHEYENNE TRAIL | | | | MARTINEZ | GA | 30907 | |
| NANCY N GRIGSBY | 820 DAVIDSON ST | | | | RALEIGH | NC | 27609-5545 | |
| NANCY N KANESHIRO | BOX 6215 | | | | KAMUELA | HI | 96743-6215 | |
| NANCY N THALHOFER | 610 LINDA VISTA | | | | ANN ARBOR | MI | 48103-3628 | |
| NANCY N WILKINSON & MICHAEL J | WILKINSON JT TEN | 687 GRIFFITH RD | | | WARRINGTON | PA | 18976-2030 | |
| NANCY NAUGHTON MERTES | 2211 DEER OAKS DR | | | | RESCUE | CA | 95672-9524 | |
| NANCY NEFF BURGESS | 119 ISLAND AVE | | | | BUCKHANNON | WV | 26201-2823 | |
| NANCY NEVILLE OROURKE | 2342 ROBIN LANE | | | | ELGIN | IL | 60123-2598 | |
| NANCY NEWSOM DARDEN | BOX 626 | | | | GREENVILLE | NC | 27835-0626 | |
| NANCY NIELSEN | 844 N FOURTH AVE | | | | GENEVA | IL | 60134-1466 | |
| NANCY NORCROSS DAVIS | 244 KAY JENNINGS CIRCLE | | | | DECATUR | TN | 37322 | |
| NANCY NORMAN LATIER | 1529 DENMAN AVE | | | | COSHOCTON | OH | 43812-2631 | |
| NANCY O COX | 2518 LAKE DRIVE | | | | ANDERSON | IN | 46012-1825 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY O COX & RONALD L COX JT TEN | 2518 LAKE DR | | | | ANDERSON | IN | 46012-1825 | |
| NANCY O GARRITY | 4233 JACOB MEADOWS DR | | | | OKEMOS | MI | 48864-3181 | |
| NANCY O HADLEY | 7818 COPPERFIELD DRIVE | | | | INDIANAPOLIS | IN | 46256-4005 | |
| NANCY O HADLEY & MICHAEL H | HADLEY JT TEN | 7818 COPPERFIELD DRIVE | | | INDIANAPOLIS | IN | 46256-4005 | |
| NANCY O HAITHCO & | WILLIAM H HAITHCO II JT TEN | 25978 FRANKLIN POINTE DR | | | SOUTHFIELD | MI | 48034-1538 | |
| NANCY O HAITHCO & JAI S | HAITHCO JT TEN | 28414 FRANKLIN RIVER DR | APT 201 | | SOUTHFIELD | MI | 48034-5400 | |
| NANCY O JACOB | 10595 SWANSON COURT | | | | CINCINNATI | OH | 45249-3630 | |
| NANCY O JOHNSON | 3953-6TH AVE | | | | LOS ANGELES | CA | 90008-2730 | |
| NANCY O TRENTON | 100 FRANKLIN ST | | | | BLUEFIELD | VA | 24605-1403 | |
| NANCY OAKES LOVING | 1120 WILLOWBROOK TRAIL | | | | MAITLAND | FL | 32751-4837 | |
| NANCY O'BRIEN COX | 355 OAKWOODS RD | | | | WILKESBORO | NC | 28697-2910 | |
| NANCY O'CONNOR WALTON | 306 SEAVIEW DR | | | | BENICIA | CA | 94510-2127 | |
| NANCY OLIVER | 6527 CLAGETT AVE | | | | TRACYS LANDING | MD | 20779 | |
| NANCY OLMSTEAD SNYDERS | 2 FISHERS LANDING | | | | NEWPORT NEWS | VA | 23606-1419 | |
| NANCY OMEARA | 28269 HARBOR RD | | | | MELFA | VA | 23410-3644 | |
| NANCY OPPENHEIM | 3909 UPLAND WAY | | | | MARIETTA | GA | 30066 | |
| NANCY ORSINO & MICHAEL | ORSINO JT TEN | 1414 83RD ST | | | BROOKLYN | NY | 11228-3110 | |
| NANCY OSBORNE | 2454 PORTER RD | | | | ATWATER | OH | 44201-9007 | |
| NANCY OSHIP | 1431 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2207 | |
| NANCY OSKOW SCHOENBROD CUST | JONAH OSKOW SCHOENBROD UNDER | NY UNIFORM GIFTS TO MINORS | ACT | 2552 QUAKER CHURCH RD | YORKTOWN HEIGHTS | NY | 10598-3353 | |
| NANCY OWENS | 693 HAMLIN PARMA TOWNLINE RD | | | | HILTON | NY | 14468-9139 | |
| NANCY P ALLEN | 1215 BELVO RD | | | | MIAMISBURG | OH | 45342-3403 | |
| NANCY P AMODEO | CLUB MERION APT 606 | 12290 GREEN MEADOW DR | | | COLUMBIA | MD | 21044-2888 | |
| NANCY P CARDY | 209 CROOKED COURT | | | | JACKSONVILLE | FL | 32259-4498 | |
| NANCY P CARDY CUST ANDREW M | CARDY U G M A PENNA | 209 CROOKED CT | | | JACKSONVILLE | FL | 32259-4498 | |
| NANCY P CARDY CUST ELIZABETH | A CARDY UNIF GIFT MIN ACT | MICH | 209 CROOKED COURT | | JACKSONVILLE | FL | 32259-4498 | |
| NANCY P CRAFT | 3601 AUSTRALIAN CLOUD DR | | | | LAS VEGAS | NV | 89135 | |
| NANCY P CROWLEY TR | NANCY P CROWLEY REVOCABLE TRUST | U/A DTD 05/13/1999 | 439 NORTH RIVER RD UNIT 9 | | MILFORD | NH | 3053 | |
| NANCY P H TOMMASO | 110 DEEPWOOD RD | | | | BARRINGTON | IL | 60010-8617 | |
| NANCY P JONES | 80 COLUMBIA AVE | | | | LONG BRANCH | NJ | 07740-7903 | |
| NANCY P JONES | 213-12TH AVE | | | | HUNTINGTON | WV | 25701-3126 | |
| NANCY P KRATZ AS CUSTODIAN | FOR MISS BARBARA KRATZ U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 304 CLEARFIELD DR | LINCOLN UNIV | PA | 19352-9003 | |
| NANCY P LAMONT | BOX 278 | | | | FALLSTON | NC | 28042-0278 | |
| NANCY P NELSON | 1244 AUSTIN HILL RD | | | | FREWSBURG | NY | 14738-9752 | |
| NANCY P PETRUNIA | 10192 CEDARWOOD DRIVE | | | | UNION | KY | 41091-9211 | |
| NANCY P ROBINSON | HC 62 BOX 225 G | | | | CARRABELLE | FL | 32322-9801 | |
| NANCY P RUSSELL | 1204 ARUNDEL DRIVE | | | | WILMINGTON | DE | 19808-2137 | |
| NANCY P WILSON | 311 YEARLING DR | | | | GOLDSBORO | NC | 27534-8954 | |
| NANCY PAGE HENDERSON THORSEN TR | NANCY PAGE HENDERON THORSEN | TRUST UA 11/08/96 | 1731 FAIRWAY DRIVE | | WILMINGTON | NC | 28403-4824 | |
| NANCY PAGE HOPKINS | MILSTEAD | 1620 FOX HILL RD | | | LYNCHBURG | VA | 24503-6469 | |
| NANCY PANCZYK | 12139 GREENWAY | | | | STERLING HEIGHTS | MI | 48312-2252 | |
| NANCY PARMETT CUST JUSTIN | PARMETT UNDER THE NY UNIF | GIFTS TO MINORS ACT | 13 LAKERIDGE DR | | HUNTINGTON | NY | 11743-3962 | |
| NANCY PARRISH | 51 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 | |
| NANCY PASHLEY SMITH | 1345 OLD NORTH MAIN ST. | | | | LACONIS | NH | 03246 | |
| NANCY PATRICIA OROURKE | 503 SKYLINE LAKES DR | | | | RINGWOOD | NJ | 07456-1926 | |
| NANCY PATRICIA THOMPSON CUST | BARBARA ANNE THOMPSON UNIF | GIFT MIN ACT COLO | 4895 OLD POST CIRCLE | | BOULDER | CO | 80301-3966 | |
| NANCY PATRICIA THOMPSON CUST | BRUCE W THOMPSON UNIF GIFT | MIN ACT COLO | 4895 OLD POST CIRCLE | | BOULDER | CO | 80301-3966 | |
| NANCY PATTERSON SMITH CUST | MICHAEL P SMITH JR UNIF GIFT | MIN ACT NC | 1663 GREEN RIDGE LN | | ROCKY MOUNT | NC | 27804-7968 | |
| NANCY PEDEN WELDON | 120 68TH ST | | | | VIRGINIA BEACH | VA | 23451-2045 | |
| NANCY POILLON | 7626 HIGHBRIDGE RD APT 242 | | | | MANLIUS | NY | 13104 | |
| NANCY POMISH GDN | EVAN STONE POMISH | 6067 CHARLES DR | | | W BLOOMFIELD | MI | 48322-4465 | |
| NANCY POMISH GDN | BRANDON SCOTT POMISH | 6067 CHARLES DR | | | W BLOOMFIELD | MI | 48322-4465 | |
| NANCY PORTER | 10 HERTEL AVE | APT 1101 | | | BUFFALO | NY | 14207-2537 | |
| NANCY POSILLIPO | 12 VICTORIA DRIVE | | | | NANUET | NY | 10954-1349 | |
| NANCY PRESTON | 59 JEFFORDS RD | | | | RUSH | NY | 14543-9774 | |
| NANCY PRESTON LARKIN | 101 ELIZABETH DR | | | | GLASGOW | KY | 42141-3415 | |
| NANCY PRICE TROUG | BOX 7634 | | | | ANA ARBOR | MI | 48107-7634 | |
| NANCY PUTNAM FAHLSING CUST | MAXWELL PUTNAM FAHLSING | UNIF TRANS MIN ACT MN | 21 TIMBERGLADE RD | | BLOOMINGTON | MN | 55437-2216 | |
| NANCY R ALVAREZ | 137 JUNEWOOD DRIVE | | | | LEVITTOWN | PA | 19055-2330 | |
| NANCY R BLAIR | 135 MEADOW POINTE | | | | FENTON | MI | 48430-1401 | |
| NANCY R BRINKER CUST ANTHONY | S BRINKER UNIF GIFT MIN ACT | MICH | 27594 PARKVIEW APT 216 | | WARREN | MI | 48092-3642 | |
| NANCY R BRINKER CUST RODNEY | C BRINKER UNIF GIFT MIN ACT | MICH | 24232 HAYES RD | | EASTPOINTE | MI | 48021-1035 | |
| NANCY R BRINKER CUST TODD F | BRINKER UNIF GIFT MIN ACT | MICH | 47692 ANNA COURT | | SHELBY TOWNSHIP | MI | 48315-4507 | |
| NANCY R BROWN | 635 SHIRLEY | | | | PONTIAC | MI | 48058 | |
| NANCY R CHESTER | 116 N CRANDON AVE | | | | NILES | OH | 44446-3415 | |
| NANCY R COLEY | 125 RIVERSIDE AVE | | | | WESTPORT | CT | 06880-4605 | |
| NANCY R CONKEY | 3446 SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9544 | |
| NANCY R CRANDALL | 8659 KINGSBRIDGE DR.APT#A | | | | ST. LOUIS | MO | 63132 | |
| NANCY R DICKERSON | 1030 WEST 39TH ST | | | | ANDERSON | IN | 46013-4030 | |
| NANCY R ELLIOTT | 20 PKWY S | | | | AIKEN | SC | 29803-5267 | |
| NANCY R EVERS | 9541 N TWINKLING SHADOWS WAY | | | | TUCSON | AZ | 85743 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY R GARMON | 8971 PAR DRIVE | | | | DOUGLASVILLE | GA | 30134-2727 | |
| NANCY R HAECKL & | JENIFER ELIZABETH HAECKL JT TEN | 419 LYNNBROOK DR | | | YOUNGSTOWN | NY | 14174 | |
| NANCY R HAMMOND | 112 RIDGEVIEW DR | | | | ALEXANDRIA | AL | 36205 | |
| NANCY R HARWOOD | 2697 GEARY STREET | | | | MATLACHA | FL | 33993-9742 | |
| NANCY R HIRSCHL | 8 TOULON | | | | LAGUNA NIGUEL | CA | 92677-5429 | |
| NANCY R HOWARD | 6900 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-8715 | |
| NANCY R KATZ | 31 ARLINGTON ROAD | | | | CHESTNUT HILL | MA | 02467-2612 | |
| NANCY R KERR | 1311 E ELM STREET | | | | STREATOR | IL | 61364-2538 | |
| NANCY R KERR & DAVID L KERR JT TEN | PO BOX 500631 | | | | MARATHON | FL | 33050 | |
| NANCY R KRAEUTER | 34 MARION RD | | | | MARBLEHEAD | MA | 01945-1706 | |
| NANCY R KUHS | 1195 INDIAN BLUFF DR | | | | ST LOUIS | MO | 63138-3305 | |
| NANCY R LEWIS | 8641 ADAMS LANE | | | | LEXINGTON | KY | 40515 | |
| NANCY R LOCKWOOD | 17703 LANDMARK COURT | | | | LAKEVILLE | MN | 55044-5229 | |
| NANCY R LYSKO & | CHRISTOPHER J LYSKO JT TEN | 122 HECK AVE | | | OCEAN GROVE | NJ | 07756-1241 | |
| NANCY R MCKENZIE TRUSTEE U/A | DTD 10/13/92 NANCYR MCKENZIE | TRUST | 5011 CAIRE CIRCLE | | SANTA BARBARA | CA | 93111-2709 | |
| NANCY R MEINKE & CHARLES G | MEINKE JT TEN | 25524 SAN ROSA DRIVE | | | SAINT CLAIR SHORES | MI | 48081-3821 | |
| NANCY R MOORE | 4457 COUNTY ROAD 25 | | | | DUNDEE | NY | 14837-9517 | |
| NANCY R MOSELEY | 120 LAGOON LAIR | | | | AIKEN | SC | 29803 | |
| NANCY R MURRAY | BOX 251 LIBERTY ST | | | | MEXICO | NY | 13114-0251 | |
| NANCY R REID | 11 MOHAWK AVENUE | | | | HOPATCONG | NJ | 07843 | |
| NANCY R ROTHROCK | 800 WEST AVE | APT 625 | | | MIAMI BEACH | FL | 33139-5527 | |
| NANCY R SCHICK | 2849 LACLEDE STATION RD | | | | SAINT LOUIS | MO | 63143-2809 | |
| NANCY R SEARS | 5726 ORCHARD CT | | | | LANSING | MI | 48911-5209 | |
| NANCY R STAPLETON | 3626 WRENWOOD DR. | | | | MASON | OH | 45040 | |
| NANCY R STIO | 1442 GLENIFFER HILL RD | | | | TOMS RIVER | NJ | 08755-0842 | |
| NANCY R STIPP | 638 EAST HONEYWELL | | | | HOOPESTON | IL | 60942-1411 | |
| NANCY R THERASSE | 1895 MELBOURNE | | | | BIRMINGHAM | MI | 48009-1160 | |
| NANCY R TURNQUIST & | LEE A TURNQUIST JT TEN | 14013 SILENT WOODS DR | | | SHELBY TWP | MI | 48315-4297 | |
| NANCY R TUYN | 34695 RAMBLE HILLS DRIVE | | | | FARMINGTON HILLS | MI | 48331-4229 | |
| NANCY R VERBA & | DONALD R VERBA JT TEN | 4704 N KERSHNER RD | | | SAND SPRINGS | OK | 74063-5402 | |
| NANCY R WESLEY | 13A151 FLINTLOCK LN | | | | APPLE RIVER | IL | 61001-9743 | |
| NANCY R WRIGHT | 3066 S TRENTON ST | | | | DENVER | CO | 80231-4164 | |
| NANCY R WRIGHT & RONALD E | WRIGHT JT TEN | 3066 S TRENTON ST | | | DENVER | CO | 80231-4164 | |
| NANCY R ZUELLIG | 19217 LUDLOW | | | | NORTHRIDGE | CA | 91326-2367 | |
| NANCY RAE SCHWEINGRUBER | 86 RILEY CREEK COURT | | | | BLUFFTON | OH | 45817-1601 | |
| NANCY REDDY & JAMES F | REDDY JT TEN | 1311 GUARDIAN DRIVE | | | VENICE | FL | 34292-1626 | |
| NANCY REECE | 15 OXBOW RD | | | | LEXINGTON | MA | 02421-6613 | |
| NANCY REESE SPEAKER | 4170 SARASOTA SPRINGS CT | | | | FORT WORTH | TX | 76123-1465 | |
| NANCY REEVES | BOX 216 | 101 E WALNUT ST | | | SPRING VALLEY | OH | 45370 45370-0216 | |
| NANCY REICHER | 401 W 58TH TERR | | | | KANSAS CITY | MO | 64113-1269 | |
| NANCY REIMER AS CUST FOR | ANDREW SCOTT REIMER A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 1 DEVON ROAD | ROCKVILLE CENTRE | NY | 11570-2103 | |
| NANCY RENZULLI | 5 WILD OAKS RD | | | | GOLDENS BRIDGE | NY | 10526-1102 | |
| NANCY RICHARDS | 2205 GLENWOOD | | | | TRENTON | MI | 48183-2549 | |
| NANCY RILETT | BOX 190014 | | | | SAN FRANCISCO | CA | 94119-0014 | |
| NANCY RILEY WALTY | 5304 MAKALOA ST | | | | KAPAA | HI | 96746 | |
| NANCY ROBEN HYMER | 17 HIGHLAND AVE | | | | SOMERVILLE | MA | 02143-1915 | |
| NANCY ROBINSON | 5747 BOYD RD | | | | GROVE CITY | OH | 43123-9761 | |
| NANCY ROGERS | BOX 9301 | | | | WICHITA | KS | 67277-0301 | |
| NANCY ROSENBERG SUTHERLAND | 466 SAUNDERS AVE | | | | AKRON | OH | 44319-2248 | |
| NANCY ROSENTHAL | 3773 ALBIDALE DR | | | | HUNTINGDON VALLEY | PA | 19006-2815 | |
| NANCY ROSSBACH MCSHANE & | FRANCIS J BOURASSA JR & | CYNTHIA BOURASSA JT TEN | 50 HAMEL AVENUE | BOX 393 | WILLIAMSTOWN | MA | 01267-2910 | |
| NANCY RUELI | 53 FAIRWAY DR | | | | SPRINGFIELD | MA | 01108-3517 | |
| NANCY RUTH HARRIS | 3313 S HOLLY ST | | | | DENVER | CO | 80222 | |
| NANCY RUTH MERIVIRTA | 3729 BOULDER | | | | TROY | MI | 48084-1151 | |
| NANCY RYDER | 323 CRESCENT ST SE | | | | CEDAR RAPIDS | IA | 52403-1731 | |
| NANCY RYLANDS STARK | 2491 GRANITE LN | | | | LINCOLN | CA | 95648-8208 | |
| NANCY S ADAMS | 1625 HWY 126 | | | | PRINCETON | KY | 42445 | |
| NANCY S BAIN CUST ELEANOR H | BAIN UNIF GIFT MIN ACT VA | P O BOX 114 | | | CROZET | VA | 22932-0114 | |
| NANCY S BAIN CUST LINDEN E | BAIN UNIF GIFT MIN ACT VA | BOX 114 | | | CROZET | VA | 22932-0114 | |
| NANCY S BAIN CUST SARAH D | BAIN UNIF GIFT MIN ACT VA | 1459 CROZET AVE | | | CROZET | VA | 22932-2722 | |
| NANCY S BERGAN | 5033 WEST LAKE ROAD | | | | AUBURN | NY | 13021-1161 | |
| NANCY S BESSETTE | 530 PACIFIC AV | | | | LANSING | MI | 48910-3330 | |
| NANCY S CALDWELL | C/O B SWENSON | 4809 COLE AVE | SUITE 370 LB 100 | | DALLAS | TX | 75205-3578 | |
| NANCY S CARTER | PO BOX 2511 | | | | MERMONA | CA | 92065 | |
| NANCY S CERNA | 4095 MURRAY COMMON | | | | FREMONT | CA | 94538 | |
| NANCY S COLE | 129 COLONIAL HEIGHTS LANE | | | | WAYNESBORO | VA | 22980-6369 | |
| NANCY S CRIST | ATTN NANCY S DRAPLIN | 6279 SEVEN MILE ROAD | | | SOUTH LYON | MI | 48178-9651 | |
| NANCY S CYRUS & JAMES M | CYRUS JT TEN | 4246 127 AVE | | | ALLEGAN | MI | 49010-9434 | |
| NANCY S DRAUGHN | 101 PITHON ST | | | | LAKE CHARLES | LA | 70601-5908 | |
| NANCY S EPOCH | 6712 SW SHERWOOD CT | | | | TOPEKA | KS | 66614-4646 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY S FOSTER TRUSTEE U/A | DTD 09/13/90 NANCY S FOSTER | TRUST | 1921 CARLA DR | | PAW PAW | MI | 49079-9759 | |
| NANCY S GELVIN | 855 VALLEY VIEW | | | | NORWALK | OH | 44857-9539 | |
| NANCY S GOODNOW | 179 LINCOLN RD | | | | WALPOLE | MA | 02081-1623 | |
| NANCY S GRIFFITHS | 231 TAYLORSVILLE ROAD | | | | YARDLEY | PA | 19067-1329 | |
| NANCY S GROSSMAN CUST FOR | JENNIFER R GROSSMAN UNDER OH | UNIF TRANSFERS TO MINORS ACT | 4 CARPENTER'S RUN | | CINCINNATI | OH | 45241-3253 | |
| NANCY S GROVE | 5862 SOLEDAD ROAD | | | | LA JOLLA | CA | 92037-7054 | |
| NANCY S GUCKES | 440 BAYBERRY LANE | | | | WEST GROVE | PA | 19390-9491 | |
| NANCY S HALL | 1312 BREEZEWAY DR | | | | ANNAPOLIS | MD | 21401-5301 | |
| NANCY S HALL | 4114 PARK AVE | | | | RICHMOND | VA | 23221-1122 | |
| NANCY S HARTNETT & | DONALD E HARTNETT TR | NANCY S HARTNETT & DONALD E | HARTNETT TRUS UA 12/04/96 | 221 BELVOIR RD | WILLIAMSVILLE | NY | 14221-3603 | |
| NANCY S HAUGHEY TR | NANCY S HAUGHEY REVOCABLE TRUST | UA 11/21/96 | 738 FRINGED ORCHID TRAIL | | VENICE | FL | 34293 | |
| NANCY S HEARON | 120 PONCE DE LEON AVE | | | | SPARTANBURG | SC | 29302-2731 | |
| NANCY S HEFFNER | 1609 CARROLL ST | | | | ROME | NY | 13440-2613 | |
| NANCY S HIRN TR | NANCY S HIRN TRUST | U/D/T DTD 03/15/2005 | 902 N AUBURN WOODS DR | | PALATINE | IL | 60067 | |
| NANCY S ISSING CUST ERIC K | O'CONNOR UNIF GIFT MIN ACT | NY | APT 1-C | 5 STUYVESANT OVAL | NEW YORK | NY | 10009-2146 | |
| NANCY S JACOBS | 2386 WESTVIEW DR | | | | CORTLAND | OH | 44410-9469 | |
| NANCY S JONES | PO BOX 706 | | | | ROCK HILL | SC | 29730 | |
| NANCY S KEESEY | 1955 LOYOLA COURT | | | | CLAREMONT | CA | 91711-2830 | |
| NANCY S KLUSKA | 6058 CALLAWAY CIRCLE | | | | AUSTINTOWN | OH | 44515-4100 | |
| NANCY S KOCSIS & DANIEL J | KOCSIS JT TEN | 50 MADEVILLA LANE | | | CONCORD | NH | 03301 | |
| NANCY S KYTE | 45 MOUNT HOPE AVE. | | | | TIVERTON | RI | 02878-4309 | |
| NANCY S LABELLE | 4022 CLEARWATER OAKS DR | | | | JACKSONVILLE | FL | 32223-4046 | |
| NANCY S LEONARD & | RICHARD L LEONARD JT TEN WROS | 247 LIBERTY ST | | | RAVENNA | OH | 44266 | |
| NANCY S LEOPARD | 4842 MERWIN | | | | LAPEER | MI | 48446-9766 | |
| NANCY S LINDSEY | 4035 BROOKFIELD CT | | | | JACKSONVILLE | FL | 32257-6056 | |
| NANCY S LOFTIN | 1325 E SILVER THORN LOOP | | | | HERNANDO | FL | 34442 | |
| NANCY S MADDEN | BOX 989 | | | | WASHINGTON | GA | 30673-0989 | |
| NANCY S MOZINGO | 7091 FAIRGROVE | | | | SWARTZ CREEK | MI | 48473-9408 | |
| NANCY S MURRAY | 22 FREEMAN STREET | | | | TUPPER LAKE | NY | 12986-1922 | |
| NANCY S PARRISH | 2427 MEADOW LN | | | | LAKELAND | FL | 33801 | |
| NANCY S PATTERSON | 1117 CHIPPING CT | | | | VIRGINIA BEACH | VA | 23455 | |
| NANCY S POFF & PAUL W POFF TOD | CRAIG J POFF | SUBJECT TO STA TOD RULES | 7393 S SESAME ST TERR | | HOMOSASSA | FL | 34446 | |
| NANCY S PORTNEY & | KEVAN B PORTNEY JT TEN | 1612 KINGS CIR | | | MAPLE GLEN | PA | 19002-3150 | |
| NANCY S REPP | 930 BUTTONWOOD ST | | | | EMMAUS | PA | 18049-3202 | |
| NANCY S RITZ | 4600 HEWITT GIFFORD RD | | | | WARREN | OH | 44481-9187 | |
| NANCY S RUEDEMANN | 3801 DENHAM WAY | | | | PLANO | TX | 75023-3750 | |
| NANCY S RUSSELL | 9441 N CO RD 275 E | | | | PITTSBORO | IN | 46167 | |
| NANCY S SCHRAMM | 1621 ESTATE CIRCLE | | | | NAPERVILLE | IL | 60565-6705 | |
| NANCY S SLAYMAN | 4813 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3703 | |
| NANCY S STOGOWSKI | 344 LAUREL RIDGE RD | | | | HEATHVILLE | VA | 22473 | |
| NANCY S STRATTON | 139 BLUFF VIEW DR 110 | | | | BELLEAIR BLUFFS | FL | 33770-1335 | |
| NANCY S TAPLIN | 20 BAYON DRIVE | APT 311 | | | SOUTH HADLEY | MA | 01075 | |
| NANCY S TRENN | 1528 WOODLYNNE BLVD | | | | LINWOOD | NJ | 08221-2336 | |
| NANCY S TUSKEY CUST FOR E | MICHAEL TUSKEY JR UNDER VA | UNIF GIFTS TO MINORS ACT | 9123 CARTER HAM RD | | RICHMOND | VA | 23229-7752 | |
| NANCY S ULBRICHT CUST DANIEL | BENJAMIN ULRICHT UNDER GA | UNIFORM TRANSFERS TO MINORS | ACT | 3571 CASTLERIDGE DR | TUCKER | GA | 30084-3910 | |
| NANCY S WALTERS | 3518 WESTMONT DRIVE | | | | AIKEN | SC | 29801-2971 | |
| NANCY S WEBER CUST | ALLISON MARIE WEBER | UNIF TRANS MIN ACT CA | 3821 MADONNA DR | | FULLERTON | CA | 92835-1227 | |
| NANCY S WEBER CUST LAUREN E | WEBER UNDER THE CA UNIF TRAN | MIN ACT | 3821 MADONNA DR | | FULLERTON | CA | 92835-1227 | |
| NANCY S WELCH & | EDWARD T WELCH & | KIMBERLY G CASE JT TEN | 2834 HAYES RD | | HARRISON | MI | 48625-9052 | |
| NANCY S WILLIAMS | N 2004 NORTH LAKE SHORE DR | | | | FONTANA | WI | 53125-1179 | |
| NANCY S YOUNG TR | NANCY S YOUNG TRUST | UA 01/03/96 | 23442 EL TORO ROAD E316 | | LAKE FOREST | CA | 92630 | |
| NANCY SABIN | 7691 E FLEDGLING DR | | | | SCOTTSDALE | AZ | 85255-7710 | |
| NANCY SAKER DREISBACH & GLEN | ROY DREISBACH JT TEN | 15814 ASHTON | | | DETROIT | MI | 48223-1306 | |
| NANCY SALISBURY | 245 S BENT LOOP ROAD | | | | POWELL BUTTE | OR | 97753-1822 | |
| NANCY SAMPLE | 86 PURDUE | | | | PUEBLO | CO | 81005 | |
| NANCY SAUTKULIS KUETHE | 2422 WIMBLEDON DR | | | | ARLINGTON | TX | 76017-3730 | |
| NANCY SCHLEUSENER | 1672 V RD | | | | PENDER | NE | 68047-4421 | |
| NANCY SCHMITT | BOX 266 | 11900 E TUSCOLA RD | | | FRANKENMUTH | MI | 48734-0266 | |
| NANCY SCHUMACHER | 16159 BAIRD CT | | | | SPRING LAKE | MI | 49456-2342 | |
| NANCY SCHWEITZER | 171 DOVE LN | | | | MIDDLETOWN | CT | 06457-6229 | |
| NANCY SCOTT | 29 WOODMONT DR | | | | LAWRENCEVILLE | NJ | 08648-2116 | |
| NANCY SCOTT HEIM | 1919 6 ST | | | | WHITE BEAR LAKE | MN | 55110-6839 | |
| NANCY SCRIBNER | 4725 DRUMMOND AVE | | | | CHEVY CHASE | MD | 20815-5430 | |
| NANCY SEWALL BRETT | 800 SALEM END RD | | | | FRAMINGHAM | MA | 01702-5544 | |
| NANCY SEYMOURIAN | 154 RICE RD | | | | WOLLASTON | MA | 02170-3530 | |
| NANCY SHEARER NORTHAM | 24132 BREEZY PT RD | | | | ONANCOCK | VA | 23417-2934 | |
| NANCY SHELDON PHILLIPS | 4477 N PLAZA DE TOROS | | | | TUCSON | AZ | 85750-6365 | |
| NANCY SHULER | 3819 GARDNER PARK DR | | | | GASTONIA | NC | 28054-5991 | |
| NANCY SINGLETON | 2317 WOODLAWN | | | | BOISE | ID | 83702-3850 | |
| NANCY SKOPHAMMER TR U/A DTD 10/22/92 | JOSEPH M SKOPHAMMER MARITAL TRUST | 50 KIRK PLACE | | | OWATONNA | MN | 55060 | |
| NANCY SLACK BIBB | 107 DRUID AVE | | | | BECKLEY | WV | 25801-4201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY SMEETH ROZSA | 4082 PANN RD | | | | SOUTH BELOIT | IL | 61080-9519 | |
| NANCY SMITH BLAKESLEE & ELMER F | SMITH III TRS U/A DTD 05/28/1996 | CATHERINE B SMITH REVOCABLE TRUST | C/O E F SMITH III | P O BOX 8391 | DUCK | NC | 27949 | |
| NANCY SNEAD HULL & JOEL M | HULL JT TEN | 113 LATESHA TERR | | | PALATKA | FL | 32177 | |
| NANCY SOTH & LAUREN SOTH JT TEN | 210 UNION ST | | | | NORTHFIELD | MN | 55057-2228 | |
| NANCY SPANO | 2580 COULTERVILLE RD | | | | MCKEESPORT | PA | 15131-4254 | |
| NANCY SPRINGER DUPONT | RR 1 BOX 115 | | | | BENTON | PA | 17814-9696 | |
| NANCY STABLER | 10 ESPLANADE | | | | PACIFIC GROVE | CA | 93950-2115 | |
| NANCY STEVENSON | 101 WASHINGTON LN M-430 | | | | JENKINTOWN | PA | 19046-3571 | |
| NANCY STEWART GREEN | 306 HICKORY LANE | | | | HADDONFIELD | NJ | 08033-3814 | |
| NANCY STILLABOWER | 779 E MERRITT ISLAND | | | | MERRITT ISLAND | FL | 32952-3309 | |
| NANCY STILLWELL | BOX 206 | | | | MOUNT VERNON | OH | 43050-0206 | |
| NANCY STOJACK CUST SEAN | PATRICK HAMMETT A MINOR | UNDER THE LAWS OF GA | 1411 HIDEAWAY BEND | | WELLINGTON | FL | 33414-7949 | |
| NANCY STONE WATKINS | 1927 OAKLAND DR | | | | WINSTON SALEM | NC | 27106-3706 | |
| NANCY STRATZ | 509 W BRIDGE ST | | | | LYONS | MI | 48851 | |
| NANCY STRAUSS & JULIUS | STRAUSS JT TEN | 413 | 145 N. MILWAUKEE AVE | APT 5022 | VERNON HILLS | IL | 60061 | |
| NANCY STRUCK ANDERSON | 521 W MONTOYA LN | | | | PHOENIX | AZ | 85027-5903 | |
| NANCY STRZELECKI CUST | VINCENT V STRZELECKI | UNIF TRANS MIN ACT MA | 40 PROVIDENCE ST | | MILLBURY | MA | 01527-3924 | |
| NANCY SUE BROWN | 6211 N SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| NANCY SUE MACKEY CUST | MELISSA KATHERINE MACKEY | UNIF GIFT MIN ACT NY | 4 DANNY CT | | DIX HILLS | NY | 11746-5804 | |
| NANCY SUE MACKEY CUST | HEATHER SUE MACKEY UNIF GIFT | MIN ACT NY | 4 DANNY COURT | | DIX HILLS | NY | 11746-5804 | |
| NANCY SUE MOORE | 1135 HAYES ST | | | | FREEMONT | OH | 43420 | |
| NANCY SWEENEY | 3275 ORCHARD WAY | | | | WESTLAKE | OH | 44145-4586 | |
| NANCY SWIFT ONNEN | 14 S YALE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| NANCY SZEGESKI | 11256 GARDEN MOSS CIRCLE N | | | | JACKSONVILLE | FL | 32257-1551 | |
| NANCY T BRAUN | 2000 SOUTH 74TH ST | | | | WEST ALLIS | WI | 53219-1248 | |
| NANCY T BRENNER | 64428 KILDARE | | | | ROMEO | MI | 48065 | |
| NANCY T BROWN | 362 SILVER ROAD | | | | PENSACOLA | FL | 32503-3159 | |
| NANCY T FARRELL | 312 IVY HILL | | | | MUTTONTOWN | NY | 11753-1217 | |
| NANCY T FOX | 601 WILDWOOD NORTHEAST | | | | WARREN | OH | 44483-4455 | |
| NANCY T HARRIS TR U/W | DAVID M HARRIS MARITAL TRUST | PO BOX 220410 | | | HOLLYWOOD | FL | 33022-0410 | |
| NANCY T HAYNES | 122 BERKELEY DR | | | | TERRE HAUTE | IN | 47803-1708 | |
| NANCY T HEG & JOHN J HEG JT TEN | 726 CONNEMARA CRT | | | | VENICE | FL | 34292 | |
| NANCY T HEILIGSTEDT | 330 W DAHLGREN | | | | CROWN POINT | IN | 46307-3108 | |
| NANCY T HORNER | 2673 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3121 | |
| NANCY T IRVIN & CATHERINE I | CHAVARRI JT TEN | BOX 37 | 19200 BADGER LANE | | ONANCOCK | VA | 23417-0037 | |
| NANCY T IRVIN & GREGORY T | IRVIN JT TEN | BOX 37 | | | ONANCOCK | VA | 23417-0037 | |
| NANCY T IRVIN & M COLLIER | IRVIN JT TEN | BOX 37 | | | ONANCOCK | VA | 23417-0037 | |
| NANCY T KOZIATEK & HENRY | KOZIATEK JT TEN | 31964 STAMANCOURT | | | FARMINGTON HILLS | MI | 48336-1866 | |
| NANCY T LEONELLO | 4132 BUCKEYE AVE | | | | WILLOUGHBY | OH | 44094-6030 | |
| NANCY T PARLETTE & PAUL W | PARLETTE JT TEN | 6434 S TROTTER RD | | | CLARKSVILLE | MD | 21029-1206 | |
| NANCY T WARREN | RR 3 BOX 37A | | | | MT PLEASANT | IA | 52641-9506 | |
| NANCY TAPKE WESSEL | 7724 LEWINSVILLE RD | | | | MC LEAN | VA | 22102-2502 | |
| NANCY TAVERNA CUST FRANK | PETER TAVERNA UNDER NY UNIF | GIFTS TO MINORS ACT | 3060 LORING DR | | HUNTINGTOWN | MD | 20639-4203 | |
| NANCY TEDERS | 6000 COUNTY ROAD 13 | | | | CENTERBERG | OH | 43011-9636 | |
| NANCY TERI HARRIS | BOX 220410 | | | | HOLLYWOOD | FL | 33022-0410 | |
| NANCY TESKE CARLSON | 324 RED BUD LANE | | | | GREENCASTLE | IN | 46135-1424 | |
| NANCY THOMAS COLLINS | 1759 PATRICIA WAY | | | | SALT LAKE CITY | UT | 84116-3025 | |
| NANCY THOMAS HAMILTON | 4320 BELLAIRE DR S 133W | | | | FORT WORTH | TX | 76109-5157 | |
| NANCY THORNTON REY | 182 BOX MOUNTAIN DR | | | | VERNON | CT | 06066-6307 | |
| NANCY TILLEY LOBDELL | 100 MAUREEN DR | | | | TEWSKBURY | MA | 01876-3622 | |
| NANCY TRAUT DHOOGE | 1974 S INGALLS COURT | | | | LAKEWOOD | CO | 80227-2514 | |
| NANCY TSANG & DIANE TSANG | STRONG JT TEN | 370 PACIFIC STREET | | | BROOKLYN | NY | 11217-2218 | |
| NANCY TUCKER BLOSSOM | 216 ELBOW LANE | | | | HAVERFORD | PA | 19041-1806 | |
| NANCY TURNBOW | 3423 E MAPLE AVENUE | | | | BURTON | MI | 48529-1813 | |
| NANCY TYLER PITTENGER TR | NANCY TYLER PITTENGER TRUST | UA 09/10/87 | 19044 KENYA STREET | | NORTHRIDGE | CA | 91326-2306 | |
| NANCY V BARLOW | 2833 W MONTEBELLO | | | | PHOENIX | AZ | 85017-2628 | |
| NANCY V CHRISTENSEN | 751 SOUTH YORK | | | | BENSENVILLE | IL | 60106-3003 | |
| NANCY V FREEMAN | 9 RIVER MEADOW DR | | | | ROCHESTER | NY | 14623 | |
| NANCY V LAITNER | N8367 WHITE CLIFF RD | | | | FISH CREEK | WI | 54212-9663 | |
| NANCY VON DOLTEREN & | LAWRENCE VON DOLTEREN JT TEN | 4022 CLEARWATER OAKS DRIVE | | | JACKSONVILLE | FL | 32223-4046 | |
| NANCY VOORHEST | 54 HAVEN ST | | | | DOVER | MA | 02030-2131 | |
| NANCY W ATKINSON | 42 APPLEGATE LANE | | | | FALMOUTH | ME | 04105-1744 | |
| NANCY W AVERA | BOX 2417 | | | | POINTE VERDA BEACH | FL | 32004-2417 | |
| NANCY W BECKER CUST VANESSA | A BECKER UNDER THE OH | UNIFORM TRANSFERS TO | MINORS ACT | 4101 OAK TREE COURT | LOVELAND | OH | 45140-1077 | |
| NANCY W BRAILEY & FRED J | BRAILEY JT TEN | 3339 RICKMAN NE | | | GRAND RAPIDS | MI | 49525-2639 | |
| NANCY W BRIGGS | 323 SOUTH FAYETTE STREET | | | | ALEXANDRIA | VA | 22314-5902 | |
| NANCY W COWAN | 6809 LA CASA BONITA NE | | | | ALBUQUERQUE | NM | 87110-2756 | |
| NANCY W CRAPSTER | 4635 SOUTHWOOD RD | | | | SALISBURY | NC | 28147-8372 | |
| NANCY W FISCHER | 6805 ALLOWAY ST E | | | | WORTHINGTON | OH | 43085-2501 | |
| NANCY W FOWLER | 6215 AGASSI ACE CT | | | | SPRING | TX | 77379-2915 | |
| NANCY W HERMAN | 2327 CASTLEMAN DR | | | | NASHVILLE | TN | 37215-3201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY W INGRAM CUST | RYAN W INGRAM | UNIF TRANS MIN ACT VA | | | VIRGINIA BEACH | VA | 23456-1234 | |
| NANCY W JOHNSON | 15213 MONTFORD RD | | | | SILVER SPRING | MD | 20905-4230 | |
| NANCY W KRIAL | 581 LAKE WARREN RD | | | | UPPER BLACK EDDY | PA | 18972-9342 | |
| NANCY W MAHONEY TR | NANCY W MAHONEY LIVING TRUST | UA 04/18/96 | 09525 HOLY ISLAND RD | | E JORDAN | MI | 49727-9413 | |
| NANCY W MIZELL | 510 SHERRY LANE | | | | GADSDEN | AL | 35903-1426 | |
| NANCY W MONTS | 126 N 7TH ST | | | | WEST TERRE HAUTE | IN | 47885-1112 | |
| NANCY W MOSER TOD | JEFFREY S MONTS JR | SUBJECT TO STA TOD RULES | 1050 VERNON RD | | GREENVILLE | PA | 16125 | |
| NANCY W PERKINS & CAROLINE B | WELLS JT TEN | 40 HOYTS LANE EXT | BOX 364 | | OGUNQUIT | ME | 03907 | |
| NANCY W RIECKERS | 95 SOUTH TERR | | | | SHORT HILLS | NJ | 07078-2245 | |
| NANCY W SUTHERLAND | 2411 CLEVELAND HEIGHTS BLVD | | | | LAKELAND | FL | 33803-3114 | |
| NANCY W THOU | 110 GARLAND ST | | | | WINSTON-SALEM | NC | 27127-6016 | |
| NANCY W VOLPI | 146 CRYSTAL BROOK HOLLOW RD | | | | PORT JEFFERSON | NY | 11777-1122 | |
| NANCY W WARVEL CUST AMANDA | WARVEL UNDER OH UNIFORM | TRANSFERS TO MINORS ACT | 349 AVON WAY | | KETTERING | OH | 45429-1431 | |
| NANCY WARD | 1405 ACKERLY POND LAKE | | | | SOUTHOLD | NY | 11971-3060 | |
| NANCY WARNER | 1165 BEAR TAVERN RD | | | | TITUSVILLE | NJ | 08560-1504 | |
| NANCY WASIUKANIS | 1833 VINEWOOD STREET | | | | WYANDOTTE | MI | 48192-4826 | |
| NANCY WEGIENEK CUST DENNIS | CLARK WEGIENEK UNDER THE MI | UNIF GIFT MIN ACT | 983 WIMBLETON | | BIRMINGHAM | MI | 48009-7608 | |
| NANCY WEIBEL WARVEL CUST | SARA ELIZABETH WARVEL UNDER | OH UNIFORM TRANSFERS TO | MINORS ACT | 349 AVON WAY | KETTERING | OH | 45429-1431 | |
| NANCY WELLMAN WILT | BOX 333 | | | | WYSOX | PA | 18854-0333 | |
| NANCY WELTY SPIEGEL | 4320 BROOKVIEW DRIVE | | | | ATLANTA | GA | 30339-4607 | |
| NANCY WENTWORTH AS CUST FOR | MARTHA LYNN WENTWORTH U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 8378 OLD PLANK RD | GRAND BLANC | MI | 48439-2041 | |
| NANCY WENTWORTH AS CUST FOR | KELLY ANN WENTWORTH U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 5441 PEPPERMILL RD | GRAND BLANC | MI | 48439-1946 | |
| NANCY WERNER WEIFENBACH | 205 FARRELL RD | | | | VANDALIA | OH | 45377-9653 | |
| NANCY WESTOVER KENT | 58 LAKE ST POB 576 | | | | WILSON | NY | 14172-0576 | |
| NANCY WHITLEY MARTIN | 73 AVENUE DES LILAS | | | | 64000 PAU | | | FRANCE |
| NANCY WICKERSHAM ROHLOFF | CUST JAMES ERICH WICKERSHAM | ROHLOFF UNIF GIFT MIN ACT | ILL | 526 UVEDALE RD | RIVERSIDE | IL | 60546-1611 | |
| NANCY WILLIAMS PRICE | 219 SEABRIGHT ROAD | | | | OCEAN CITY | NJ | 08226-4413 | |
| NANCY WILLIS CLAYMAN | 528 KINGS GROVE DRIVE | | | | VIRGINIA BEACH | VA | 23452-5751 | |
| NANCY WINE WILLIAMS | 377 VALLEY BROOK DR NE | | | | ATLANTA | GA | 30342-3301 | |
| NANCY WION | 5132 HASKET ROAD | | | | WEST MILTON | OH | 45383-9601 | |
| NANCY WISE LARSON | 2206 CRESTLINE CT | | | | GRAND JUNCTION | CO | 81503 | |
| NANCY WITHERSPOON | 68 MONTAGUE ST | APT 6E | | | BROOKLYN | NY | 11201-3320 | |
| NANCY WONG & ELIZABETH WONG | PELLEY JT TEN | 1000 NW 167TH ST | | | SHORELINE | WA | 98177-3851 | |
| NANCY WORSHAM BOYER | 3100 COVE RIDGE RD | | | | MIDLOTHIAN | VA | 23112-4354 | |
| NANCY Y HARRIS | 95 DUNN LN | | | | PENNSILLE | NJ | 08070-2432 | |
| NANCY YENTZ | W2717 OAKWOOD BEACH RD | | | | MARKESAN | WI | 53946-8905 | |
| NANCY YOUNG LYSLE | 30620 WILLOWAY LANE | | | | BAY VILLAGE | OH | 44140-1769 | |
| NANCY ZANATIAN | 8421 BUFFALO AVE | APT 40 | | | NIAGARA FALLS | NY | 14304-4370 | |
| NANCY ZIELONKA CUST FOR ADAM | ZIELONKA UNDER IL UNIF | GIFTS TO MINORS ACT | 1068 CAMBRIDGE DRIVE | | GRAYSLAKE | IL | 60030-3458 | |
| NANCYE J GRAESER | 5158 DEE ALVA DR | | | | FAIRFIELD | OH | 45014-1541 | |
| NAND K RELAN & | SHASHI RELAN JT TEN | 30453 MARSHALL ST | | | SOUTHFIELD | MI | 48076-1553 | |
| NANETTA JONES | 105 GENERAL DRIVE | | | | CHARLESTON | WV | 25306 | |
| NANETTE B VEREEN | WESTLEY PALMS E36 | 2404 LOVING ST | | | SAN DIEGO | CA | 92109-2347 | |
| NANETTE C VAN EGMOND & | KARIN A LENNON JT TEN | 739 ANITA AVE | | | GROSSE POINTE WOODS | MI | 48236 | |
| NANETTE DE MUESY TR | THE NANETTE DE MUESY TRUST | UA 01/05/96 | 310 ROSE LANE SW | | NORTH CANTON | OH | 44720-3556 | |
| NANETTE E LAWRENCE | 125 LINDEN AVE | | | | VERONA | NJ | 07044-2203 | |
| NANETTE FASOLINO KALIVAS | CUST JOHN ANTHONY KALIVAS | UNIF GIFT MIN ACT TX | 317 RIDGEVIEW DR | | RICHARDSON | TX | 75080-1911 | |
| NANETTE FASOLINO KALIVAS | CUST NICHOLAS WILLIAM | KALIVAS UNIF GIFT MIN ACT | TX | 317 RIDGEVIEW DR | RICHARDSON | TX | 75080-1911 | |
| NANETTE G AMBERG | 85 PORTLAND RD | | | | HIGHLANDS | NJ | 07732-1955 | |
| NANETTE HABERMAN | 8 MANSFIELD RD | | | | TRENTON | NJ | 08628-1905 | |
| NANETTE L EVEREST | 1711 RANDEL ROAD | | | | OKLAHOMA CITY | OK | 73116-5629 | |
| NANETTE L OVERBERG | 1860 NORTH VERNON | | | | DEARBORN | MI | 48128-2505 | |
| NANETTE M QUATTRIN & | MARK QUATTRIN JT TEN | 29948 MAGNOLIA | | | FLAT ROCK | MI | 48134-2727 | |
| NANETTE M WINTER | 103 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 | |
| NANETTE MACFARLANE | APT B | 31 POUND ST | | | LOCKPORT | NY | 14094-3115 | |
| NANETTE PORTER | BOX 162 | | | | KENNARD | IN | 47351-0162 | |
| NANETTE RIEMER HENSEL | 1214 SHANNON CT | | | | JANESVILLE | WI | 53546-3738 | |
| NANETTE ROBERTS | BOX 3509 | | | | BOYNTON BEACH | FL | 33424-3509 | |
| NANETTE S KALLMAYER | 402 E ELIOT | | | | URBANA | IL | 61801-6726 | |
| NANETTE SPADA LEE | 208 SANDPIPER LANE | | | | WEST BABYLON | NY | 11704-8506 | |
| NANINE E DIGIOVANNI CUST | NICHOLAS DIGIOVANNI UNDER | THE MA UNIFORM TRANSFERS TO | MINORS ACT | 179 PRAIRE ST | CONCORD | MA | 01742-2925 | |
| NANNA MACCARONI | 12286 PAGLES DR | | | | GRAND BLANC | MI | 48439 | |
| NANNETTE MARIE ROSE | 3948 VINE STREET | APT 1 | | | CINCINNATI | OH | 45217-1965 | |
| NANNIE B GRUBBS | 106 SHAMROCK DRIVE | | | | BRANDON | MS | 39042-8869 | |
| NANNIE COOK | 11909 SHADELAND AVE | | | | CLEVELAND | OH | 44108-1551 | |
| NANNIE MAE CARROW | 1776 CROSS BRONX EXPWY | | | | BRONX | NY | 10472-1809 | |
| NANNIE MAE EACHUS | BOX 64 | | | | ROCKWOOD | TN | 37854-0064 | |
| NANNIE R MOSLEY | 13183 KINCANNON RD. | | | | GLADE SPRING | VA | 24340 | |
| NANNIE R SIMMONS | C/O NANNIE RUTH WHITE | BOX 403 | | | STUART | VA | 24171-0403 | |
| NANNIE S DAVIS | 3595 JONATHON DR | | | | BEAVERCREEK | OH | 45434-5945 | |
| NANNIE W RAKES | 81 E PAUL ST | | | | COLLINSVILLE | VA | 24078-1835 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANON A WEIDMANN | 806 PARTRIDGE CIRCLE | | | | GOLDEN | CO | 80403-1544 | |
| NANSIE LOU FOLLEN | BOX 229 | | | | BRIDGEPORT | OH | 43912-0229 | |
| NAOMA HETRICK | 11508 PINEHURST DR | | | | LAKESIDE | CA | 92040-1313 | |
| NAOMA HOFFMAN | 111 FELKEL DR | | | | ODEN | AR | 71961-8132 | |
| NAOMA L WALTON | 115 COUNTY FAIR | | | | HOUSTON | TX | 77060-4203 | |
| NAOMA M BARKER TR | NAOMA M BARKER LIVING TRUST | UA 06/23/89 | 6207 SPRING LAKE CIR | | ZEPHYRHILLS | FL | 33540-7537 | |
| NAOMI BLACKSON | 140 PASADENA AVE | | | | COLUMBUS | OH | 43228-6113 | |
| NAOMI BULLION | 165 BULLION RD | | | | SPRINGTOWN | TX | 76082 | |
| NAOMI C GREENLEAF | 4208 WOODLAND AVE | | | | BROOKHAVEN | PA | 19015-1628 | |
| NAOMI C KRAMER & WAYNE R | KRAMER & JOYCE WALTERS JT TEN | 828 KENSINGTON | | | FLINT | MI | 48503-5386 | |
| NAOMI C LA PRISE | 460 SUNSET DR | | | | BRONSTON | KY | 42518-9524 | |
| NAOMI C PETROSSI | 4433 DANNEEL ST | | | | NEW ORLEANS | LA | 70115-5501 | |
| NAOMI C SMUZESKI | 6117 N VASSAR RD | | | | FLINT | MI | 48506-1237 | |
| NAOMI CAHN CUST | ABIGAIL CAHN GAMBINO | UNIF TRANS MIN ACT MO | 649 W POLO DR | | CLAYTON | MO | 63105-2635 | |
| NAOMI CAHN CUST | LOUISE CAHN GAMBINO | UNIF TRANS MIN ACT MO | 649 W POLO DR | | CLAYTON | MO | 63105-2635 | |
| NAOMI CHAIT | C/O BIBERFELD | 4824 11TH AVE | | | BROOKLIN | NY | 11219 | |
| NAOMI CHERRY | 5024 WOODROW | | | | GALVESTON | TX | 77551-5670 | |
| NAOMI COOPER TRUSTEE FAMILY | TRUST DTD 10/19/89 U/A NAOMI | COOPER | 36027 HALEY ST | | NEWARK | CA | 94560-1641 | |
| NAOMI D KING | 5509 CARRUTHERS NE | | | | ALBUQUERQUE | NM | 87111 | |
| NAOMI D KRULL | 7766 BRAMS HILL DR | | | | DAYTON | OH | 45459-4102 | |
| NAOMI D ROBERTSON | FOREST AVE | | | | RUMFORD | ME | 04276 | |
| NAOMI D SMITH | 7582 PEGOTTY DRIVE | | | | WARREN | OH | 44484 | |
| NAOMI E CARVER | 930 MARYLAND AVE | | | | LANSING | MI | 48906-5450 | |
| NAOMI E COMBS | 7857 SWEET POTATO RIDGE | | | | BROOKVILLE | OH | 45309-9221 | |
| NAOMI E KAY | 11538 PLACER | | | | SPANISH LAKE | MO | 63138-2419 | |
| NAOMI E MARCANTONI | 9824 FOX HILL RD | | | | PERRY HALL | MD | 21128-9703 | |
| NAOMI ENGELHARDT | 1 CLARK AVE WEST | APT 704 | | | THORNHILL | ONTARIO | L4J 7Y6 | CANADA |
| NAOMI F DOUGHERTY & RUTH C | KINGSLEY JT TEN | 516 S LINCOLN LANE | | | ARLINGTON HEIGHTS | IL | 60005-2109 | |
| NAOMI F SESCO JR | 620 ROANOKE ST | | | | CRESTLINE | OH | 44827-1746 | |
| NAOMI FAY PRESSMA | 5100 US HGWY 42-#1012 | | | | LOUISVILLE | KY | 40241 | |
| NAOMI G NIELSEN | 1324 CEDARWOOD CT | | | | WOODBURY | MN | 55125-2012 | |
| NAOMI GENE BENNETT | 10745 PAMPAS RD SE | | | | DEMING | NM | 88030-1445 | |
| NAOMI GRETCHEN ECKER | LOT 738 | 1100 SOUTH BELCHER ROAD | | | LARGO | FL | 33771-3403 | |
| NAOMI H SOMMERS & HARRY C | SOMMERS TRUSTEES U/A DTD | 12/21/92 NAOMI H SOMMERS | REVOCABLE TRUST | 1482 DELYNN DR | CENTERVILLE | OH | 45459-5462 | |
| NAOMI HAIMOWITZ & ANNE | NEWMAN TEN COM | 136/15/71ST ROAD | | | FLUSHING | NY | 11367-1942 | |
| NAOMI HALLEM | 7279 NIGHTINGALE | | | | DEARBORN HEIGHTS | MI | 48127-1718 | |
| NAOMI HANGEN | 19 SEMINOLE DR | | | | ARCANUM | OH | 45304-1349 | |
| NAOMI HARRIS | 1533 COUNTY ROAD 995 | | | | ASHLAND | OH | 44805-9411 | |
| NAOMI HEMPHILL | 430 CAMBRIDGE AVENUE | | | | BUFFALO | NY | 14215-3156 | |
| NAOMI J AIUTO | 43643 BUCKTHORN CT | | | | STERLING HEIGHTS | MI | 48314-1882 | |
| NAOMI J BOELSTLER & | WALTER A BOELSTLER JR | NAOMI J BOELSTLER LIVING | TRUST UA 11/11/94 | 22460 LAVON | ST CLAIR SHORES | MI | 48081-2033 | |
| NAOMI J BRAATEN | 15300 37TH AVE N APT B207 | | | | MINNEAPOLIS | MN | 55446-4241 | |
| NAOMI J GRIFFIN | 4833 GRACE RD | | | | NORTH OLMSTED | OH | 44070-3745 | |
| NAOMI J HACKWORTH | 80 SAINT ANDREWS LN | | | | GREENUP | KY | 41144 | |
| NAOMI J SOWERS | C/O NAOMI JEAN BONNER | 1268 CORONADO | | | UPLAND | CA | 91786-2101 | |
| NAOMI JEAN ROWLEY | BOX 395 | | | | BAILEYS HARBOR | WI | 54202-0395 | |
| NAOMI JEFFERY PFRIEM | 6865 ALLOWAY W | | | | WORTHINGTON | OH | 43085-2538 | |
| NAOMI JOYCE ATCHISSON | 12994 N OPDYKE LANE | | | | OPDYKE | IL | 62872-2108 | |
| NAOMI K RELEFORD | 310 W CAMPBELL DRVE | | | | MIDWEST CITY | OK | 73110-3318 | |
| NAOMI KLEIN | 759 OCEAN PKWY | | | | BROOKLYN | NY | 11230-2238 | |
| NAOMI L BERNHARDT | 102 GERALD LANE | | | | OLD BETHPAGE | NY | 11804-1112 | |
| NAOMI L BOOTH & | DONALD L BOOTH JR JT TEN | 199 TREASURE LAKE | | | DUBOIS | PA | 15801-9004 | |
| NAOMI L EIGNER | 33 HOLLISTON ST | | | | MEDWAY | MA | 02053-1424 | |
| NAOMI L JESS | 926 LINCOLN RD | | | | MULLICA HILL | NJ | 08062-4508 | |
| NAOMI L JOHNSON | 160 WESTVIEW ST | | | | CANTON | GA | 30114-2619 | |
| NAOMI L PODOLSKY | 307 SOUTHEAST 7TH ST | | | | FAIRFIELD | IL | 62837-2132 | |
| NAOMI L VOLAIN | 34 VIRGINIA STREET | | | | SPRINGFIELD | MA | 01108-2623 | |
| NAOMI LEDFORD | C/O HERSHEL LEDFORD POA | 5565 COX SMITH RD | | | MASON | OH | 45040 | |
| NAOMI LOUBERT | 2741 WITTERS | | | | SAGINAW | MI | 48602-3566 | |
| NAOMI M EIDENIER | 3002 WALTON CT | | | | AIKEN | SC | 29805-9501 | |
| NAOMI M FRYE | 1908 AVE G | | | | STERLING | IL | 61081-1137 | |
| NAOMI MANN BRENNER | 18 WEST MEADOW ROAD | | | | HAVERHILL | MA | 01832-1181 | |
| NAOMI MILLER | APT 207 | 4119 NW 88TH AVE | | | CORAL SPRINGS | FL | 33065-1878 | |
| NAOMI N MERCHANT TR | NAOMI N MERCHANT LIVING TRUST | UA 11/13/97 | 210 HALTERIA PT | | HOT SPRINGS | AR | 71913-5341 | |
| NAOMI O WHITE | BOX 873 | | | | GUNNISON | UT | 84634-0873 | |
| NAOMI P EVANS | 1403 KEARNEY ST | | | | NILES | OH | 44446-3841 | |
| NAOMI P MILLER | 3236 CANARD ROAD | | | | KENNER | LA | 70065-2911 | |
| NAOMI POLITES | 216 S SANDPIPER LOOP | | | | POST FALLS | ID | 85854 | |
| NAOMI R CAHN | 649 W POLO | | | | ST LOUIS | MO | 63105-2635 | |
| NAOMI R CURFMAN | 194 WEST HOME STREET | | | | WESTERVILLE | OH | 43081-1441 | |
| NAOMI R EWING | 3017 174TH AVE NE | | | | REDMOND | WA | 98052 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAOMI R JORDON | 35 DURAND RD | | | | MAPLEWOOD | NJ | 07040-1248 | |
| NAOMI R MCDANIEL | 1281 GRAYS CHAPEL RD | | | | SOUTHSIDE | TN | 37171-9078 | |
| NAOMI R MILLER & ANN E COHEN & | OWEN I. MILLER JT TEN | 27740 ARLINGTON DRIVE | | | SOUTHFIELD | MI | 48076-5603 | |
| NAOMI R MILLS | 609 E MARKLAND | | | | KOKOMO | IN | 46901-6212 | |
| NAOMI R ROBBINS | 1391 MINTOLA ST | | | | FLINT | MI | 48532-4044 | |
| NAOMI R ROBBINS & DAVID M | ROBBINS JT TEN | 1391 MINTOLA ST | | | FLINT | MI | 48532-4044 | |
| NAOMI ROBBINS | 11 CHRISTINE CT | | | | WAYNE | NJ | 07470-6523 | |
| NAOMI ROSENBLOOM AS CUST FOR | KATHERINE ANN ROSENBLOOM UNDER | THE NEW YORK U-G-M-A | APT 6A | 50 E 10TH ST | NEW YORK | NY | 10003-6222 | |
| NAOMI RUTH PATCHIN | BOX 24043 | | | | INDIANAPOLIS | IN | 46224-0607 | |
| NAOMI RUTH WEAVER TRUSTEE | U/A DTD 04/26/93 NAOMI RUTH | WEAVER LIVING TRUST | 1255 SUNFLOWER CT | | CENTERVILLE | OH | 45458-2782 | |
| NAOMI S ZIEBOLD | 758 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9735 | |
| NAOMI SCHARRER | 66-1330 JALNA BLVD | | | | LONDON | ONTARIO | N6E 2H7 | CANADA |
| NAOMI SCHWARTZ | 9 RIDGE DRIVE E | | | | ROSLYN | NY | 11576-1411 | |
| NAOMI V CLATTERBUCK | 13 CHANDELLE RD | | | | BALTIMORE | MD | 21220-3507 | |
| NAOMI V DONOIAN | 4689 EIGHTEENTH | | | | WYANDOTTE | MI | 48192-6926 | |
| NAOSHI HIRAZUMI & JUNE REIKO | HIRAZUMI JT TEN | 7 AUHILI PL | | | WAHIAWA | HI | 96786-1505 | |
| NAPOLEON CARROLL | 3315 MALLERY STREET | | | | FLINT | MI | 48504-2929 | |
| NAPOLEON PAPADAKIS | STEINWANDSTR 8 | | | | D-36100 PETERSBERG 2 | | | WEST GERMANY |
| NAPOLEON WALLACE | 3459 RIVER MILL LANE | | | | ELLENWOOD | GA | 30294-1359 | |
| NARAYAN TRIPATHY & | SARALA TRIPATHY JT TEN | 2014 SADDLEBACK BLVD | | | NORMAN | OK | 73072-2805 | |
| NARAYANA V KANDULA & | SUSEELAMMA R KANDULA JT TEN | 325 JACQUELYN COURT | | | DAYTON | OH | 45415-2126 | |
| NARCISCO RODRIGUEZ | BOX 203 | | | | HAMLER | OH | 43524-0203 | |
| NARCISO A I FAJARDO | 1116 E CALIFORNIA AVE | | | | GLENDALE | CA | 91206-3823 | |
| NARCISO PACHECO | 1187 SORRENTO LANE | | | | FLINT | MI | 48507-4027 | |
| NARCISO RODRIGUEZ | BOX 317DEMPSY | | | | HAMLER | OH | 43524 | |
| NARCISSA E CALLAWAY & | RAYMOND P CALLAWAY JR JT TEN | 112 BROAD CREEK RD | | | LAUREL | DE | 19956-1124 | |
| NARDINA TAORMINA & | PIETRO TAORMINA JT TEN | 525 ST JOHN ST | | | WYANDOTTE | MI | 48192 | |
| NARDY GUEVARA GARCIA | C/O MARCIA DIAZ CITIBANK | 1748 BROADWAY-56TH STREET | | | NEW YORK | NY | 10019-4304 | |
| NARENDRA N SANYAL & APARNA SANYAL TRS | SANYAL FAMILY REVOCABLE LIVING | TRUST U/A DTD 12/18/01 | 7701 BAKER CT | | DARIEN | IL | 60561 | |
| NARESH SHAH | 3378 RIDGECANE ROAD | | | | LEXINGTON | KY | 40513-1062 | |
| NARISSA G SHAUL & MARK W | SHAUL JT TEN | 2672 SHENANDOAH DR | | | TRAVERSE CITY | MI | 49684-8922 | |
| NARON T ABRAMS | 29270 ELWELL | | | | BELLEVILLE | MI | 48111-9696 | |
| NARON T ABRAMS & WILLIE | ABRAMS JT TEN | 29270 ELWELL | | | BELLEVILLE | MI | 48111-9696 | |
| NARPAT BHANDARI & | CHANDRA BHANDARI JT TEN | 14530 DEER PARK CT | | | LOS GATOS | CA | 95032-6620 | |
| NARRAGANSETT LIBRARY | ASSOCIATION | ATTN ALAN R LORD | BOX 31 | | WAKEFIELD | RI | 02880-0031 | |
| NARRAMORE CHRISTIAN | FOUNDATION | 250 W COLORADO BLVD STE 200 | BOX 661900 | | ARCADIA | CA | 91007-2609 | |
| NARRIMAN AMOS | 28 RAVENGLASS CRES | | | | LONDON | ONTARIO | N6G 3X7 | CANADA |
| NARRIMAN AMOS | 28 RAVENGLASS CRES | | | | LONDON | ON | N6G 4K1 | CANADA |
| NARSES C GEDIGIAN & | ELIZABETH A GEDIGIAN JT TEN | 47730 VISTAS CIRCLE DR S | | | CANTON | MI | 48188-1489 | |
| NARU R HARVEY | 5226 TOMAHAWK TRAIL | | | | FORT WAYNE | IN | 46804-4934 | |
| NARVELLE D SCHULTE & | LISA M ZATKOFF JT TEN | 52304 NORFOLK LANE | | | CHESTERFIELD | MI | 48051 | |
| NASH A GLAZE | BOX 645 | | | | MATTHEWS | NC | 28106-0645 | |
| NASH TORRES | 8120 ASPEN N E | | | | ALBUQUERQUE | NM | 87110-6050 | |
| NASRI M SAYED | 7800 TERNES | | | | DEARBORN | MI | 48126-1020 | |
| NASSAB COSTA | 6556 ROCKDALE | | | | DEARBORN HEIGHTS | MI | 48127-2544 | |
| NASSAU HOSPITAL | ATTN V P FINANCE | 259 FIRST ST | | | MINEOLA | NY | 11501-3957 | |
| NASSERY T NOUFEL | 6 ROYCRAFT RD | | | | MANCHESTER | NH | 03103-2354 | |
| NASSIF M BACHROUCHE | 29643 HIGH VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-2138 | |
| NAT FARMER | PO BOX 720877 | | | | BYRAM | MS | 39272 | |
| NAT FELTON AS CUSTODIAN FOR | JILL SUSAN FELTON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 36 HORSESHOE LANE | MIDDLETOWN | CT | 06457-7921 | |
| NAT FELTON AS CUSTODIAN FOR | NANCY JANE FELTON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 60 BALDWIN RD | BEDFORD CORNERS | NY | 10549-4816 | |
| NAT J MONTALBANO | 6949 MAIN ST | APT 233 | | | TRUMBULL | CT | 06611 | |
| NAT KELLMAN & SYLVIA KELLMAN JT TEN | 217 LIST AVE | | | | PASADENA | MD | 21122-4212 | |
| NAT W TERRY | | | | | WILLIS WHARF | VA | 23486 | |
| NATABARA KHUNTIA & BALLARI | KHUNTIA JT TEN | 393 LONGFORD DRIVE | | | ROCHESTER | MI | 48309-2036 | |
| NATALE CUSENZA | 52211 HIGHBURRY CT | | | | SHELBY TWP | MI | 48315-2866 | |
| NATALE J SCAPPETURA & | THERESA M SCAPPETURA JT TEN | 404 TWIN PONDS LN | | | BRIDGEVILLE | PA | 15017-3450 | |
| NATALE MANNARINO & ANGELA | MANNARINO JT TEN | 215 CROWN ST | | | BRISTOL | CT | 06010-6126 | |
| NATALEA SIMMONS | 2116 DEL NORTE AVE | | | | ST LOUIS | MO | 63117-2413 | |
| NATALEE K SULLIVAN & RICHARD | D SULLIVAN TR NATALEE K SULLIVAN | LIV TRUST UA 11/26/97 | 1022 TURRILL RD | | LAPEER | MI | 48446-3719 | |
| NATALEE KNIGHT DOZIER | 1901 DOUGLAS DR | | | | BAINBRIDGE | GA | 31717-5245 | |
| NATALEE MAE OGLESBY CUST | CORY A OGLESBY UNDER THE MI | UNIF GIFTS TO MIN ACT | 35026 FAIRCHILD | | WESTLAND | MI | 48186-4349 | |
| NATALIA MORRISON | 116 CRESCENT DR | | | | GRAND HAVEN | MI | 49417-2406 | |
| NATALIE A BROOKS | 12662 RIVERVIEW | | | | DETROIT | MI | 48223-3620 | |
| NATALIE A CHUTE | 6570 ARABIAN CIRCLE | | | | ROSEVILLE | CA | 95746-9302 | |
| NATALIE A LOURIE TR | NATALIE A LOURIE TRUST | UA 03/15/96 | 2 SCHOOLHOUSE RD | | TUFTONBORO | NH | 03816 | |
| NATALIE A NICHOLS TR | NATALIE A NICHOLS REVOCABLE | TRUST U/A 6/24/99 | 1257 MARYWOOD LANE APT 324 | | RICHMOND | VA | 23229 | |
| NATALIE A WILLIAMS | 97 RUSSELL CT | | | | YPSILANTI | MI | 48198 | |
| NATALIE A YURICKONES | 237 S NICHOLAS ST | | | | ST CLAIR | PA | 17970-1346 | |
| NATALIE ALLER REBERT | 143 CLOVER HILL LANE | | | | STRAFFORD | PA | 19087-2618 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATALIE ANN GEROW TR | NATALIE ANN GEROW TRUST | UA 08/01/80 | | | GROSSE POINTE FARM | MI | 48236-2944 | |
| NATALIE ANN HOLLINGER | 4045 MERRIMAC AVE | | | | DAYTON | OH | 45405-2317 | |
| NATALIE ANN MOWBRAY CUST | MARJORIE KEELY MOWBRAY UNIF | GIFT MIN ACT PA | 518 LIMESTONE ROAD | | CARLISLE | PA | 17013-4347 | |
| NATALIE B CHARACH TR OF | NATALIE B CHARACH TR U/A DTD | 3/10/80 | 100 | 5777 MAPLE RD | WEST BLOOMFIELD | MI | 48322-2268 | |
| NATALIE BLUM | 5359 GOLFWAY LANE | | | | LYNDHURST | OH | 44124-3751 | |
| NATALIE C DEANDA | 5540 BUTANO PK DR | | | | FREMONT | CA | 94538-3200 | |
| NATALIE CARRON | 2350 OCEAN AVENUE APT 4J | | | | BROOKLYN | NY | 11229-3044 | |
| NATALIE D JENNINGS | BOX 122 | | | | PALMYRA | VA | 22963-0122 | |
| NATALIE E MARSHALL | 14548 CUTSTONE WAY | | | | SILVER SPRING | MD | 20905-7430 | |
| NATALIE F KAPLAN | 67-35 YELLOWSTONE BLVD | APT 5D | | | FOREST HILLS | NY | 11375-2604 | |
| NATALIE F RYDZEWSKI & JOANN | E BOCHENEK JT TEN | 756 STOCKING AVE NW | | | GRAND RAPIDS | MI | 49504-5153 | |
| NATALIE FIELD | 1602 W WASHINGTON AVENUE | | | | JACKSON | MI | 49203-1437 | |
| NATALIE G BOSMAN & O YVONNE | B JONKER JT TEN | 3141 INDIAN POINT ROAD | | | SAUGATUCK | MI | 49453-9744 | |
| NATALIE G SOLOMON | 929 ARNOLD AVE | | | | GREENVILLE | MS | 38701-3814 | |
| NATALIE GARDNER AS CUSTODIAN | FOR JOHN J GARDNER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 135 CENTRAL PARK WEST | NEW YORK | NY | 10023-2413 | |
| NATALIE GARDNER AS CUSTODIAN | FOR RALPH D GARDNER JR U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 135 CENTRAL PARK WEST | NEW YORK | NY | 10023-2413 | |
| NATALIE GONIWICHA | 3810 EAST ELM RD | | | | OAK CREEK | WI | 53154-6620 | |
| NATALIE GORDON | 204 DE WITT ROAD | | | | SYRACUSE | NY | 13214-2007 | |
| NATALIE GREENBAUM | CENTURY VILLAGE E PRESCOTT | J-199 | | | DEERFIELD BEACH | FL | 33442 | |
| NATALIE H ALLEN | ATTN P G SCHAAF | STE 700 | 100 STATE ST | | ERIE | PA | 16507-1459 | |
| NATALIE H SOLOMON | 7426 GRANVILLE DRIVE | | | | TAMARAC | FL | 33321 | |
| NATALIE H STORIE | 2509 IDLEDALE DR | | | | FORT COLLINS | CO | 80526-5213 | |
| NATALIE H WILLIAMS | 315 S CENTER | | | | HOWELL | MI | 48843-2206 | |
| NATALIE HARPER TONEY | 236 SUNSET DR | BOX 710034 | | | MAXEYS | GA | 30671-0034 | |
| NATALIE J CHOATE | 2 SHYHAVEN COURT | | | | SAGINAW | MI | 48604-1820 | |
| NATALIE J DE CAPITE | 13 S PENOBSCOT | | | | SIMPSONVILLE | SC | 29681-4315 | |
| NATALIE J DEAN | 6273 SWALLOW DR | | | | HARRISON | MI | 48625-9053 | |
| NATALIE J ETTLIN CUST CAROL | S ETTLIN UNIF GIFT MIN ACT | MD | 3936 SETONHURST RD | | BALT | MD | 21208-2033 | |
| NATALIE J ETTLIN CUST ROBERT | G ETTLIN UNIF GIFT MIN ACT | MD | 3936 SETONHURST RD | | BALT | MD | 21208-2033 | |
| NATALIE J ETTLIN CUST ROSS L | ETTLIN UNIF GIFT MIN ACT MD | 3936 SETONHURST RD | | | BALT | MD | 21208-2033 | |
| NATALIE J ONIEL TR | NATALIE J ONIEL LIVING | TRUST UA 11/30/94 | 20245 RONSDALE | | BIRMINGHAM | MI | 48025-3861 | |
| NATALIE JEAN JACKSON | 119 JONES ST | | | | BATESVILLE | MS | 38606-2513 | |
| NATALIE JEAN KALO | 815 RAMBO LANE | | | | FREMONT | OH | 43420-8834 | |
| NATALIE JEAN MARSHALL & | BARBARA FITZPATRICK JT TEN | 371 E RIVIERA BLVD | | | INDIALANTIC | FL | 32903-2856 | |
| NATALIE K BUTT | 700 BALD EAGLE DR | | | | NAPLES | FL | 34105-7409 | |
| NATALIE K ROGERS | 2145 MCQUILLAN CT SE | | | | ROCHESTER | MN | 55904-5248 | |
| NATALIE KOZLOV & | EILEEN BERKE JT TEN | 325 RONNIE DRIVE | | | BUFFALO GROVE | IL | 60089 | |
| NATALIE L ANDREWS | ATTN NATALIE L GARDNER | 2623 DEVONSHIRE | | | LEONARD | MI | 48367-2925 | |
| NATALIE LOUISE LAVIN | 3000 GALLOWAY RIDGE APT E 204 | | | | PITTSBORO | NC | 27312 | |
| NATALIE M ACHTYL | 970 ORCHARD PARK ROAD | | | | WEST SENECA | NY | 14224-3347 | |
| NATALIE M ACHTYL | PO BOX 831 | | | | WEST SENECA | NY | 14224-3447 | |
| NATALIE M CRAMP CUST GINA | LOUISE CRAMP UNIF GIFT MIN | ACT NJ | 74 FAIRWAY DR | | EAST HANOVER | NJ | 07936-3718 | |
| NATALIE M FIELDEN & | BARBARA FIELDEN JT TEN | 23 PRISCILLA AVE | | | YONKERS | NY | 10710-3605 | |
| NATALIE M FIELDEN & LESLIE | FIELDEN JT TEN | 23 PRISCILLA AVE | | | YONKERS | NY | 10710-3605 | |
| NATALIE M LEWIS TRUSTEE U A | DTD 04/08/93 NATALIE M LEWIS | REVOCABLE TRUST FBO NATALIE | M LEWIS | 4650 54TH AVE S APT 421 | ST PETERSBURG | FL | 33711 | |
| NATALIE M NENCKA AS CUST FOR | LAURA J NENCKA U/THE RHODE | ISLAND UNIFORM GIFTS TO | MINORS ACT | 3 PINE LANE | WARREN | RI | 02885-1110 | |
| NATALIE M NICKERSON | 11 SNAPPER LANE | | | | FALMOUTH | MA | 02540-1637 | |
| NATALIE M PEAT & BRENDA L | PITTS JT TEN | 7802 NAPLES HERITAGE DRIVE | | | NAPLES | FL | 34112-7700 | |
| NATALIE M PEAT & DIANE P | BATTLES JT TEN | 7802 NAPLES HERITAGE DRIVE | | | NAPLES | FL | 32112-7700 | |
| NATALIE M PEAT & ELLEN S | LUKANC JT TEN | 7802 NAPLES HERITAGE DRIVE | | | NAPLES | FL | 34112-7700 | |
| NATALIE M PRUDDEN | 4590 KNIGHSBRIDGE BLVD SUITE 316 | | | | COLUMBUS | OH | 43214 | |
| NATALIE NANBU | 20181 ADELE DR | | | | WOODLAND HILLS | CA | 91364 | |
| NATALIE NOWACZYNSKI | 9341 LAKEPOINTE BLVD | | | | CLAY | MI | 48001-4739 | |
| NATALIE O DANTIS | 12000 MARION LN W 1323 | | | | MINNETONKA | MN | 55305-1305 | |
| NATALIE O DAUBENBERGER | 1220 N DAUBENBERGER RD | | | | TURLOCK | CA | 95380-9146 | |
| NATALIE P CHAPMAN | 329 W 88TH ST APT 2N | | | | NEW YORK | NY | 10024-2216 | |
| NATALIE P LEACH | 15141 HULL RD | | | | MONROE | MI | 48161-3850 | |
| NATALIE PICKUS AS CUST FOR | PHILIP PICKUS U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 848 HAYES STREET | | BALDWIN | NY | 11510-4644 | |
| NATALIE R ANDERSON | 294 SHENSTONE ROAD | | | | RIVERSIDE | IL | 60546-2028 | |
| NATALIE R LIBERATORE AS CUST | FOR LEONARD R LIBERATORE UNDER | THE PENNSYLVANIA U-G-M-A | 1102 CHILDS AVE | | DREXEL HILL | PA | 19026-4005 | |
| NATALIE R MC INTYRE TR | NATALIE R MC INTYRE LIVING | TRUST UA 12/10/96 | 1252 BEAUPRE | | MADISON HEIGHTS | MI | 48071-2621 | |
| NATALIE RUTH EDWARDS WILLIAMS TOD | STEVEN WILLIAMS SUBJECT TO STA TOD | RULES | 2512 KANSAS #E | | SANTA MONICA | CA | 90404 | |
| NATALIE RUTH KUPFERBERG | 113-14-72ND RD | | | | FOREST HILLS | NY | 11375 | |
| NATALIE S DAY | 450 BELLAGIO TERR | | | | LOS ANGELES | CA | 90049-1707 | |
| NATALIE S FOX CUST MATTHEW | FOX UNIF GIFT MIN ACT NY | 9007 HAYWOOD CT | | | ORLANDO | FL | 32825-8079 | |
| NATALIE S NIEMI | 15571 W PICCADILLY RD | | | | GOODYEAR | AZ | 85338-8747 | |
| NATALIE SCOTT | P O BOX 4238 | | | | DOWLING PARK | FL | 32060 | |
| NATALIE STAMPFL CUST | WESLEY STAMPFL | UNIF TRANS MIN ACT CO | 850 HICKORY DR | | RIFLE | CO | 81650-2174 | |
| NATALIE STAMPFL CUST | JACOB STAMPFL | UNIF TRANS MIN ACT CO | 850 HICKORY DR | | RIFLE | CO | 81650-2174 | |
| NATALIE STERN CUST RICHARD | STERN UNIF GIFT MIN ACT NY | RR 1 BOX 106 | SHIPLEY ROAD | | FREEHOLD | NY | 12431 | |
| NATALIE T BLACKMON | 6122 MC COMMAS | | | | DALLAS | TX | 75214-3030 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATALIE TONEY & JOHN N TONEY JT TEN | BOX 710034 | 236 SUNSET DR | | | MAXEYS | GA | 30671-0034 | |
| NATALIE TREADAWAY | 13 S PENOBSCOT CT | | | | SIMPSONVILLE | SC | 29681-4315 | |
| NATALIE TROUSOF | BOX 604 | | | | FALMOUTH | MA | 02541-0604 | |
| NATALIE V SCOTT | 1419 HWY 190 N | BOX  215 | | | COVINGTON | LA | 70433 | |
| NATALIE WALSH | 48 LOCUST DR | | | | WESTWOOD | MA | 02090-3209 | |
| NATALIE WHEELER | 2105 SANDSTONE DR | | | | PORTSMOUTH | OH | 45662-2478 | |
| NATALIE WOODHULL TR | WOODHULL FAM TRUST | UA 09/26/94 | 1742 EAGLEPEAK AVE | | SIMI VALLEY | CA | 93063-3322 | |
| NATALIE WRUBEL | 415 S MADISON | | | | BLOOMINGTON | IN | 47403-2450 | |
| NATALIE Y WALSH | 11 JEFFREY LN | | | | BRANFORD | CT | 06405-2880 | |
| NATALIE Z HAAR | 1 KENNEDY RD | | | | CAMBRIDGE | MA | 02138-3352 | |
| NATALINA L MC DONNELL | 29 RIDGEWOOD AVE | | | | GLEN RIDGE | NJ | 07028-1019 | |
| NATALJA A TINCH | 347 BOLIVAR ST | | | | CANTON | MA | 02021-4109 | |
| NATALJA R OWENS | 813 E 233RD ST | | | | BRONX | NY | 10466-3203 | |
| NATASHA S SHERMAN | 742 ESTATES BLVD APT 110 | | | | TRENTON | NJ | 08619-2630 | |
| NATE BIGGINS | 207 W BEECH ST APT 7 | | | | JEFFERSON | OH | 44047-1030 | |
| NATE CHESAL CUST BRIAN | CHESAL UNDER THE FLORIDA | GIFTS TO MINORS ACT | 3700 GALT OCEAN DR APT 311 | | FT LAUDERDALE | FL | 33308-7622 | |
| NATE DAVIS | INVESTMENT ACCOUNT | BOX 2076 | | | PARKERSBURG | WV | 26102-2076 | |
| NATE SHAPIRO CUST FRED | SHAPIRO UNIF GIFT MIN ACT | MICH | BOX 250489 | | FRANKLIN | MI | 48025-0489 | |
| NATELLE BENDERSKY RACHLIN | P.O.BOX 612172 | | | | NORTH MIAMI | FL | 33261 | |
| NATHALA T COX | 4000 CATHERDRAL APT 309B | | | | WASHINGTON | DC | 20016-5256 | |
| NATHALIE AUER | 6505 SUMMERTON WAY | | | | SPRINGFIELD | VA | 22150-1165 | |
| NATHALIE B CORSE | 449 PARSONAGE ST | | | | MARSHFIELD | MA | 02050-5730 | |
| NATHALIE C PLATZ | 2078 RONDA GRANADA UNIT A | | | | LAGUNA HILLS | CA | 92653-2432 | |
| NATHALIE C WHITE CUST JAMES | C WHITE UNIF GIFT MIN ACT | PA | 12308 GREY FAWN DR | | OMAHA | NE | 68154-3512 | |
| NATHALIE C WHITE CUST THOMAS | E WHITE UNIF GIFT MIN ACT | PA | 908 CREST PARK DR | | SILVER SPRING | MD | 20903-1307 | |
| NATHALIE D RAEDY | 7401 DOMINION DRIVE | | | | OXON HILL | MD | 20745-1532 | |
| NATHALIE JO LEATHERS | 5480 NORTH STATE RD 39 | | | | LIZTON | IN | 46149-9528 | |
| NATHALIE L SMITH | 47 ARLINGTON RD | | | | WILLIAMSVILLE | NY | 14221-7067 | |
| NATHALIE O CIESLAK | 2459 COLUMBIA RD | | | | BRECKSVILLE | OH | 44141-3842 | |
| NATHAN A HALL & LINDA S HALL JT TEN | 450 ROLFE | | | | OXFORD | MI | 48371-5081 | |
| NATHAN A KEMP & | KAREN F KEMP TRS | NATHAN A AND KAREN F KEMP REV | LIVING TRUST UA 8/25/98 | 47340 SAVANNAH DR | MACOMB | MI | 48044-2795 | |
| NATHAN A MCCOY | 21379 PAVER BARNES RD | | | | MARYSVILLE | OH | 43040 | |
| NATHAN A SMITH | 312 N GAY | | | | SCOTTVILLE | MI | 49454-1032 | |
| NATHAN A SMITHIV | 101 BELLE RIDGE DRIVE | | | | MADISON | AL | 35758 | |
| NATHAN A WILLIAMS & | PHYLLIS A WILLIAMS TR | NATHAN A WILLIAMS & PHYLLIS A | WILLIAMS TRUST UA 06/11/96 | 1803 CROW RD | MERLIN | OR | 97532-9718 | |
| NATHAN AIDAN RUMP | 10052 KALINDA DR | | | | SANDY | UT | 84092-4070 | |
| NATHAN ALBERT TUFTS JR & | CHARLOTTE TAMBLYN TUFTS | TRUSTEES UA TUFTS FAMILY | REVOCABLE TRUST DTD 12/13/90 | 1549 SOUTH IVY ST | MEDFORD | OR | 97501-4055 | |
| NATHAN B EVENS CUST ANDREW | EVENS KASTENBAUM UNDER THE | VA UNIFORM TRANSFERS TO | MINORS ACT | 11807 BEDFORDSHIRE SQUARE | RICHMOND | VA | 23233-3406 | |
| NATHAN B EVENS CUST DANIEL | ALEXANDER EVENS UNDER THE | VA UNIFORM TRANSFERS TO | MINORS ACT | 11807 BEDFORDSHIRE SQUARE | RICHMOND | VA | 23233-3406 | |
| NATHAN B EVENS CUST JACLYN | MICHELLE EVENS UNIF GIFT MIN | ACT VA | 11807 BEDFORDSHIRE SQUARE | | RICHMOND | VA | 23233-3406 | |
| NATHAN B EVENS CUST JONATHAN | G KASTENBAUM UNDER THE VA | UNIFORM TRANSFERS TO MINORS | ACT | 11807 BEDFORDSHIRE SQUARE | RICHMOND | VA | 23233-3406 | |
| NATHAN B GILFOY | 50 OLD FIELD RD | | | | SHERBORN | MA | 01770-1110 | |
| NATHAN B NEWMAN | 1947 GRESSEN PMB 293 | | | | HOUSTON | TX | 77080 | |
| NATHAN BERGER | 200 E. 33RD STREET | SUITE 487 | | | BALTIMORE | MD | 21218 | |
| NATHAN BILGER & MURIEL | BILGER JT TEN | 230 W BROADWAY | | | LONG BEACH | NY | 11561-3930 | |
| NATHAN BURNS | 3625 W MICHIGAN AVE 310 | | | | KALAMAZOO | MI | 49006-5427 | |
| NATHAN BURSTIN AS CUSTODIAN | FOR LAUREN C BURSTIN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 4047 AINSLIE C | BOCA RATON | FL | 33434-2909 | |
| NATHAN C FOX | P O BOX 2033 | | | | MARTINSBURG | WV | 25402 | |
| NATHAN C KRUPP | 11906 EDEN TRL | | | | EAGLE | MI | 48822-9621 | |
| NATHAN C WIZE | 2378 LONDON DRIVE | | | | TROY | MI | 48098-3582 | |
| NATHAN CHARLES SCHULTE | RR 1 BOX 272 | | | | BLOOMFIELD | IN | 47424-9751 | |
| NATHAN CRAY BALLARD | BOX 39 | | | | RIVIERA | TX | 78379-0039 | |
| NATHAN D COLLIER | BOX 305 | | | | FALKVILLE | AL | 35622-0305 | |
| NATHAN D MARTIN | 78 BLAIR PL | | | | ST CHARLES | MO | 63301-4577 | |
| NATHAN D MC CLURE 3RD | 1865 BELMONT DRIVE | | | | MUSKEGON | MI | 49441-4501 | |
| NATHAN DAVIS GROFF | 284 WILCOX ST | | | | WILSON | NY | 14172-9520 | |
| NATHAN DEITZ | 490 HILLSIDE AVE | | | | HILLSIDE | NJ | 07205-1119 | |
| NATHAN DELL & WILLIE J DELL JT TEN | 2956 HATHAWAY RD APT 805 | | | | RICHMOND | VA | 23225-1731 | |
| NATHAN E MARROW | 603 W 11TH ST | | | | CEDAR FALLS | IA | 50613-3009 | |
| NATHAN E MERCER | 74 RUMFORD RD | | | | KINGS PARK | NY | 11754-4119 | |
| NATHAN E RUFF | 3008 COVERT RD | | | | FLINT | MI | 48506-2032 | |
| NATHAN E WU | 3024 DARTMOUTH DR | | | | JANESVILLE | WI | 53545-6704 | |
| NATHAN F MCCORKLE | 285 EMS B1 LN | | | | LESSBURG | IN | 46538-8996 | |
| NATHAN FORREST CALDWELL | 16535 SHEFFIELD RD | | | | CEDAR LAKE | IN | 46303-9779 | |
| NATHAN FRIEDMAN & HANNAH | FRIEDMAN JT TEN | 94-01-64TH RD | | | REGO PARK | NY | 11374 | |
| NATHAN GEFFNER CUST JACK | GEFFNER UNIF GIFT MIN ACT | NY | 65-50-162ND ST | | FLUSHING | NY | 11365-2668 | |
| NATHAN GOLDBERG AS CUSTODIAN | FOR TERRY RANAY GOLDBERG | U/MARYLAND UNIFORM GIFTS TO | MINORS ACT | 3501 ROUND HOLLOW ROAD | BALTIMORE | MD | 21208-3008 | |
| NATHAN GOLDBERG AS CUSTODIAN | FOR HOWARD ALAN GOLDBERG | U/MARYLAND UNIFORM GIFTS TO | MINORS ACT | 3501 ROUND HOLLOW ROAD | BALTIMORE | MD | 21208-3008 | |
| NATHAN GOLDBERG AS CUSTODIAN | FOR H/DA ANN GOLDBERG | U/MARYLAND UNIFORM GIFTS TO | MINORS ACT | 3501 ROUND HOLLOW ROAD | BALTIMORE | MD | 21208-3008 | |
| NATHAN HASKIN & ETHEL R HASKIN | TR U/A DTD 12/06/88 MATHAN | HASKIN & ETHEL R HASKIN TR | APT 410 | 6080 N W 44TH ST | LAUDERHILL | FL | 33319-4435 | |
| NATHAN HILLMAN TRUSTEE U/A | DTD 01/24/94 NATHAN HILLMAN | REVOCABLE TRUST | 7301 EAST COUNTRY CLUB BLVD | | BOCA RATON | FL | 33487-1539 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATHAN I MOORE | 4000 CAMINO TASSAJARA APT 249 | | | | DANVILLE | CA | 94506-4775 | |
| NATHAN J BLUESTEIN | 494 KING ST | | | | CHARLESTON | SC | 29403-5527 | |
| NATHAN J COTLER | PO BOX 551 | | | | HOWELL | NJ | 07731-0551 | |
| NATHAN J DUBOIS | 5625 ASHLEY DR | | | | LANSING | MI | 48911-4802 | |
| NATHAN J TERRY & GRACE E | TERRY TRUSTEES U/A DTD | 01/22/93 TERRY FAMILY TRUST | 5509 COLLEEN DR | | BRADENTON | FL | 34207-3468 | |
| NATHAN JOHN ELTING | 859 OVERLOOK RIDGE DRIVE | | | | CLEVELAND | OH | 44109 | |
| NATHAN JONES | BOX 943 | | | | EAST ORANGE | NJ | 07019 | |
| NATHAN JONES | 507 13TH AVE | | | | BELMAR | NJ | 07719-2433 | |
| NATHAN K DAVIS | BOX 3 | | | | N JACKSON | OH | 44451-0003 | |
| NATHAN KORFF | 159 TRURO LANE | | | | MILTON | MA | 02186 | |
| NATHAN L BELL | 10 S TASMANIA | | | | PONTIAC | MI | 48342-2852 | |
| NATHAN L GAIETTO | 2455 W COUNTY RD 90 | | | | TIFFIN | OH | 44883-9253 | |
| NATHAN L PARKER | 103 MOSS LN | | | | FRANKLIN | TN | 37064-5242 | |
| NATHAN L S WOOD & BARBARA J | SMITH JT TEN | 701 ROBERT ST | | | LANSING | MI | 48910 | |
| NATHAN LERNER | 1500 LOCUST ST APT 4007 | C/O HELEN LERNER | | | PHILADELPHIA | PA | 19102-4326 | |
| NATHAN M LEE & THEORDORE M | LEE JT TEN | 1241 FAIRVIEW RD NE | | | ATLANTA | GA | 30306-4661 | |
| NATHAN MELMAN & SYLVIA | MELMAN JT TEN | 27 SWEETBRIAR LANE | | | LEVITTOWN | PA | 19055-2225 | |
| NATHAN MIDDLETON & M IRENE | MIDDLETON TR U/A 02/08/87 | NATHAN MIDDLETON TTEE | 2655 NEBRASKA AVE 342 | | PALM HARBOR | FL | 34684-2607 | |
| NATHAN P MYERS & LEONA E | MYERS & NATHAN ROY MYERS JT TEN | 3232 N U S 23 | | | OSCODA | MI | 48750 | |
| NATHAN P WILKE | 201 COMMONS WAY | | | | CHAPEL HILL | NC | 27516-9229 | |
| NATHAN PAUL HARRIS | 7 SALDE AVE 513 | | | | PIKESVILLE | MD | 21208-5292 | |
| NATHAN PETER TORMALA | 504 VENUS CT | | | | ST. PETERS | MO | 63376 | |
| NATHAN R BREWER | PO BOX 521 | | | | LEXINGTON | KY | 40588-0521 | |
| NATHAN R HENDRIX | 4625 W PACKINGHAM RD | | | | LAKE CITY | MI | 49651-9431 | |
| NATHAN R SELTZER AS CUST FOR | KATHLEEN SELTZER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 54 E 11TH ST APT 10 | | NEW YORK | NY | 10003-6016 | |
| NATHAN RANDOLPH GRIFFIN | 313 ASHLAND DR | | | | THIBODAUX | LA | 70301 | |
| NATHAN RICKOFF | 3232 BAYOU LN | | | | PENSACOLA | FL | 32503-5875 | |
| NATHAN S ELDER | 2301 NO RADCLIFFE PL | | | | BRADENTON | FL | 34207 | |
| NATHAN S HESS JR | 700 WEST DR | | | | BRUNSWICK | OH | 44212-2138 | |
| NATHAN S RILEY | 6487 DUTCH ROAD | | | | GOODRICH | MI | 48438-9035 | |
| NATHAN SCHNAPER | 2401 SYLVALE RD | | | | BALTIMORE | MD | 21209-1556 | |
| NATHAN SCHWARTZ CUST FOR | DENA ANNE SCHWARTZ UNDER THE | CA UNIFORM TRANSFERS TO | MINORS ACT | 2307 BLVD NAPOLEON | LOUISVILLE | KY | 40205-2008 | |
| NATHAN SHAW AS CUSTODIAN FOR | SUSAN SHAW U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 2020 WEST CREEK LANE | A84 | HOUSTON | TX | 77027-3639 | |
| NATHAN SOLTER | BOX 600 | | | | OCCIDENTAL | CA | 95465-0600 | |
| NATHAN STEG | APT 610 | 5900 ARMSTRONG AVE | | | COTE ST LUC | QUEBEC | H4W 2Z5 | CANADA |
| NATHAN STEIN | 605 N 4TH ST | | | | WILMINGTON | NC | 28401-3413 | |
| NATHAN STEIN & ESTHER S | STEIN JT TEN | 605 N 4TH ST | | | WILMINGTON | NC | 28401-3413 | |
| NATHAN STEWART | 6331 EAST HWY 72 | | | | PAPHFORK | KY | 40863-6520 | |
| NATHAN T DUNN | 41 UNION ST | | | | SALEM | NJ | 08079-1723 | |
| NATHAN T MARSHALL | 861 NORTH OXFORD | | | | GROSSE POINTE WDS | MI | 48236-1860 | |
| NATHAN T SPECTOR & GRACE | SPECTOR JT TEN | 1019 E SAGINAW | | | LANSING | MI | 48906-5519 | |
| NATHAN V STOVALL | 1907 KERRY DR | | | | ARLINGTON | TX | 76013-4932 | |
| NATHAN W FINLEY | 5119 LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 | |
| NATHAN W HARRIS | 325 S YALE | | | | VIRGINIA BEACH | VA | 23464-4613 | |
| NATHAN W HOLMAN | 22102 EVERGREEN | | | | SOUTHFIELD | MI | 48075-3970 | |
| NATHAN W OSBORNE | 4731 LONGWOOD AVE | | | | HOLIDAY | FL | 34690-3922 | |
| NATHAN WALLACH | 2579 E 1ST ST | | | | BROOKLYN | NY | 11223-6234 | |
| NATHAN WILLIAM SCHWEITZER | BOX 592 | 308 RAINBOW DR | | | ROSCOMMON | MI | 48653-0592 | |
| NATHAN WOLFE | JOHNS HOPKINS UNIVERSITY | CENTER FOR IMUNIZIATION | RESEARCH 624 NORTH BROADWAY RM | 210 | BALTIMORE | MD | 21205 | |
| NATHANIEL STEWART | PO BOX 318 | | | | CUMBERLAND GAP | TN | 37724 | |
| NATHANIEL ANDERSON | 1639 NEWTON | | | | DAYTON | OH | 45406-4111 | |
| NATHANIEL B COVEN | 14 SUNRISE DR | | | | WARREN | NJ | 07059-5030 | |
| NATHANIEL BRITT III | 15005 STEEL | | | | DETROIT | MI | 48227-4058 | |
| NATHANIEL C MILLER | 1579 WALNUT AVE | | | | DES PLAINES | IL | 60016-6623 | |
| NATHANIEL C PERRY III | 3102 CIRCLE DR | | | | FLINT | MI | 48507-4322 | |
| NATHANIEL CALLAWAY | 528 LEITH | | | | FLINT | MI | 48505-4222 | |
| NATHANIEL CALLAWAY JR | 528 LEITH STREET | | | | FLINT | MI | 48505 | |
| NATHANIEL CHAIMOWITZ & | CYNTHIA CHAIMOWITZ JT TEN | 59 MARKET LANE | | | LEVITTOWN | NY | 11756-4109 | |
| NATHANIEL CLARK | 1980 PARTRIDGE LANE | | | | KALAMAZOO | MI | 49009-3007 | |
| NATHANIEL COLE | 8632 PARTRIDGE | | | | ST LOUIS | MO | 63147-1312 | |
| NATHANIEL DAVIS | 14481 CAMDEN ST | | | | DETROIT | MI | 48213-2069 | |
| NATHANIEL DEAN | RT 2 BOX 204 | | | | GREENVILLE | GA | 30222 | |
| NATHANIEL DICKSON JR | 13857 GODDARD | | | | DETROIT | MI | 48212-2111 | |
| NATHANIEL E BENT | 13474 LAKE SHORE DR | | | | HERNDON | VA | 20171-3618 | |
| NATHANIEL E BENT & CAROL A | BENT JT TEN | 13474 LAKE SHORE DR | | | HERNDON | VA | 20171-3618 | |
| NATHANIEL E OLIVER | 9413 DUNLAP | | | | CLEVELAND | OH | 44105-2330 | |
| NATHANIEL FLAKES | 300 N UNIROYAL RD LOT 14 | | | | OPELIKA | AL | 36804-3739 | |
| NATHANIEL FORCH | 6717 ARLINGTON DRIVE | | | | WEST BLOOMFIELD | MI | 48322-2718 | |
| NATHANIEL G HERRESHOFF 3RD | 43 MAYFIRE CIRCLE | | | | WESTHAMPTON | NJ | 08060-4423 | |
| NATHANIEL GLOVER | 159 HANOVER ST | | | | HAMILTON | OH | 45011-3111 | |
| NATHANIEL GOSS JR | 3501 FLEMING RD | | | | FLINT | MI | 48504-3745 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATHANIEL HENDERSON | | 5707 CHELMSFORD TRAIL | | | ARLINGTON | TX | 76018-2584 | |
| NATHANIEL HUNTER PAUL | | 180 KINGSTON AVE D | | | GOLETA | CA | 93117-2321 | |
| NATHANIEL J SHAND | | 1166 NILES CORTLAND N E | | | WARREN | OH | 44484-1007 | |
| NATHANIEL J YOUNG JR | | 275 POND ST | | | JAMAICA PLAIN | MA | 02130-2433 | |
| NATHANIEL JACKSON JR | | 88-36 204 STREET | | | HOLLIS | NY | 11423-2206 | |
| NATHANIEL JACOB SOBEL | | 1000 PARK AVE | | | NEW YORK | NY | 10028-0934 | |
| NATHANIEL JENKINS | | P O BOX 420034 | | | MIAMI | FL | 33242 | |
| NATHANIEL JOHNSON | | 431 LINDA VISTA | | | PONTIAC | MI | 48342-1745 | |
| NATHANIEL JOHNSON | | 3815 LORI SUE DR | | | DAYTON | OH | 45406-3528 | |
| NATHANIEL JR CROCKETT | | 316 N PINE 2-B | | | CHICAGO | IL | 60644-2315 | |
| NATHANIEL K REICH | | 7850 SUGAR GROVE RD | | | COVINGTON | OH | 45318 | |
| NATHANIEL L GREENE | | 751 FLETCH MCPHAUL RD | | | RED SPRINGS | NC | 28377-8379 | |
| NATHANIEL L JACKSON | | 2E 129 STREET APT 4G | | | NEW YORK | NY | 10035-1003 | |
| NATHANIEL L MARSTON | | 11479 LA MAIDA | | | NORTH HOLLYWOOD | CA | 91601-4322 | |
| NATHANIEL L RICHARDSON | | 2610 S 27TH ST | | | SAGINAW | MI | 48601-6755 | |
| NATHANIEL L WASHINGTON | | G6494 VERDUN STREET | | | MT MORRIS | MI | 48458 | |
| NATHANIEL LONG | | 30280 LONGFELLOW AVE | | | MADISON HEIGHTS | MI | 48071-2060 | |
| NATHANIEL LOWE | | 23291 HARDING | | | OAK PARK | MI | 48237-4302 | |
| NATHANIEL LUCAS YODER | | BOX 3 | | | WINESBURG | OH | 44690-0003 | |
| NATHANIEL M BOZEMAN | | 131 LONGVIEW AVE | | | BUFFALO | NY | 14211-1056 | |
| NATHANIEL MALOY JR | | 3105 E 12TH ST | | | FORT WORTH | TX | 76111-3704 | |
| NATHANIEL MARCUS | | 13833 MACKAY | | | DETROIT | MI | 48212-2127 | |
| NATHANIEL MCMILLIAN | | 5055 SUNNYCREEK CT | | | KENTWOOD | MI | 49508-4972 | |
| NATHANIEL MILLER | | 4675 31ST | | | DETROIT | MI | 48210-2534 | |
| NATHANIEL MITCHELL | | 25052 W 8 MILE RD | APT 401 | | SOUTHFIELD | MI | 48034-4016 | |
| NATHANIEL MOORE | | 11627 ROSEMONT | | | DETROIT | MI | 48228-1132 | |
| NATHANIEL N LORD & | | ANNA M LORD JT TEN | 21 OAK WOOD DR. | | GORHAM | ME | 04038-1660 | |
| NATHANIEL NARD | | 1036 ROOT | | | FLINT | MI | 48503-1505 | |
| NATHANIEL P MONGOSA JR | | 2236 S. 300 WEST | | | PERU | IN | 46970 | |
| NATHANIEL PARKER JR | | 127 LEE RIDGE DR | | | COLUMBIA | SC | 29229-9446 | |
| NATHANIEL R DORRIS & JO F | | DORRIS JT TEN | 2802 CRESCENT DR | | STILLWATER | OK | 74075-2603 | |
| NATHANIEL S PERRY | | 261 VAC CUTOFF RD APT 2 | | | WHITE RIVER JCT | VT | 05001-2804 | |
| NATHANIEL SMITH | | 4415 WARRINGTON DR | | | FLINT | MI | 48504-2074 | |
| NATHANIEL TANKSLEY | | 1209 HINCHEY RD | | | ROCHESTER | NY | 14624-2736 | |
| NATHANIEL TENNENT | | 5259 W CO RD 100 N | | | KOKOMO | IN | 46901 | |
| NATHANIEL TRICE | | 4714 E OUTER DRIVE | | | DETROIT | MI | 48234-3252 | |
| NATHANIEL TURNER | | 327 WOODBRIDGE AVE | | | BUFFALO | NY | 14214-1516 | |
| NATHANIEL VANN | | 3454 RANGELEY DRIVE APT#7 | | | FLINT | MI | 48503 | |
| NATHANIEL WELLS | | 2901 N EUCLID | | | INDIANAPOLIS | IN | 46218-3123 | |
| NATHANIEL WILBURN | | BOX 65 | | | DACULA | GA | 30019-0065 | |
| NATHANIEL WILLIAMS | | 2623 RIDGEVIEW CT | | | FLINT | MI | 48505-2415 | |
| NATHANIEL WILLIAMS | | 1044 EAST 218TH ST | | | BRONX | NY | 10469-1211 | |
| NATHANIEL WILLIS | | 2041 BARKS ST | | | FLINT | MI | 48503-4305 | |
| NATHANIEL WRIGHT | | 3129 MONTICELLO BLVD | | | CLEVELAND HTS | OH | 44118-1230 | |
| NATHANIEL Y WRIGHT | | 162 WAVERLY STREET | | | BUFFALO | NY | 14208-1421 | |
| NATHANIEL ZELLNER | | 325 N DEERFIELD AVE | | | LANSING | MI | 48917 | |
| NATHANIEL ZELLNER & | | CARRIE E MOORE JT TEN | 325 N DEERFIELD AVE | | LANSING | MI | 48917 | |
| NATHEER HASAN | | 219 LORING AVE | | | BUFFALO | NY | 14214-2709 | |
| NATHEER HASAN JR | | BOX 1395 | | | BUFFALO | NY | 14226-7395 | |
| NATHRUDEE HUTHANANUNTHA | | 2314 MARK | | | LANSING | MI | 48912-3424 | |
| NATIONAL FINANCIAL SERVICES CORP FBO | LEONARD SKIPWORTH | 2407 N WOOD AVE | | | FLORENCE | AL | 35630 | |
| NATIONAL FINANCIAL SERVICES TR | FBO FLOYD S STEVENS JR | BOX 3751 | CHURCH ST STATION | | NEW YORK | NY | 10281 | |
| NATIONAL INVESTOR SERVICES CORP | FBO ALBERT J ZUPANCIC | IRA 409447510 | C/O WATERHOUSE SECURITIES INC | 55 WATER STREET | NEW YORK | NY | 10041-0001 | |
| NATIONAL STATE BANK TRUSTEE | FOR JACOB P TRUSZKOWSKI IRA | PLAN DTD 04/05/93 | 187 EVERGREEN RD APT 8B | | EDISON | NJ | 08837-2448 | |
| NATIONAL WOMEN'S POLITICAL | CAUCUS | 1211 CONNECTICUT AVE N W | SUITE 425 | | WASHINGTON | DC | 20036-2708 | |
| NATIONWIDE INSURANCE CO TR IRA FBO | RICHARD J PEARCE | 440 OBERMIYER RD | | | BROOKFIELD | OH | 44403 | |
| NATIONWIDE LIFE INS CO TR | FBO BETTE L SEYER IRA | 794 CADILLAC DR | | | ARNOLD | MO | 63010-3666 | |
| NATIVA SIMOES TR | U/A DTD 05/30/03 | THE NATIVA SIMOES TRUST | PO BOX 83 | | GOSHEN | CA | 93227 | |
| NATIVIDAD C MALDONADO | | 7610 CRANFORD COURT | | | ARLINGTON | TX | 76001-7031 | |
| NAUDINE L JENSEN AS CUST | FOR JEFFREY W JENSEN U/THE | UTAH UNIFORM GIFTS TO MINORS | ACT | 1160 RANCHO BLVD | OGDEN | UT | 84404-4127 | |
| NAVA ROBERTO | ITALY | VIA GOBETTI 13 | | | 20090 SEGRATE MILANO | | | ITALY |
| NAVARRO DAVIDSON | | 2307 PEBBLE COURT | | | BELOIT | WI | 53511-6718 | |
| NAVEED AHMED | | 22689 SUMMER LANE | | | NOVI | MI | 48374-3647 | |
| NAVEED K BURKI & NABILA | | K BURKI JT TEN | 7005 GROSVENOR PL | | INDIANAPOLIS | IN | 46220-4140 | |
| NAVENDU PATEL | | 20 FATHER CAPODANNO BLVD 5B | | | STATEN ISLAND | NY | 10305-4822 | |
| NAVERY C MOORE II | | 2901 SNOWDEN ROAD | | | NASHVILLE | TN | 37204-3307 | |
| NAVIE B BUTLER | | 3939 W LEXINGTON | | | CHICAGO | IL | 60624-3649 | |
| NAVIN N PANDYA CUST PRANAV N | PANDYA UNIF GIFT MIN ACT | MICH | 24465 WOODHAM | | NOVI | MI | 48374-2865 | |
| NAVINCHANDRA J SHAH | | 1401 LINCOLN AVE | | | ANN ARBOR | MI | 48104-4430 | |
| NAVINDER S ARORA | | 8211 OLD POST RD | | | E AMHERST | NY | 14051-1583 | |
| NAVNIT BHARUCHA & | | MAMTA BHARUCHA JT TEN | 41 COOPER AVE | | ROSELAND | NJ | 07068-1627 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAY DEAN MC CARTY | 438 S ACRES | | | | DALLAS | TX | 75217-7829 | |
| NAY MC CARTY | 438 S ACRES | | | | DALLAS | TX | 75217-7829 | |
| NAYAN R DESAI CUST BIJAL N | DESAI UNDER SC UNIF GIFTS | TO MINORS ACT | 212 RIVERWALK BLVD | | SIMPSONVILLE | SC | 29681-4755 | |
| NAYDEAN MCCARTY | 438 S ACRES | | | | DALLAS | TX | 75217-7829 | |
| NAZARETH HOME | BUSINESS OFFICE | 2000 NEWBURG RD | | | LOUISVILLE | KY | 40205-1803 | |
| NAZARINO J MARCELLI & LENA V | MARCELLI JT TEN | 2124 NORIEGA ST | | | SAN FRANCISCO | CA | 94122-4236 | |
| NAZENIG BASMAJIAN TR OF | THE NAZENIG BASMAJIAN TR U/A | DTD 5/25/73 | 138 ROOSEVELT AVE | | SPRINGFIELD | MA | 01118-1546 | |
| NAZIR A LALANI | 5393 GREEN HILLS DRIVE | | | | BROWNSBURG | IN | 46112-8771 | |
| NAZRA B KHAN | C/O NAZRA KHAN MAKUS | 832 191 ST SW | | | LYNNWOOD | WA | 98036-4908 | |
| NAZROOL MOHAMMED | 1719 RUDELL ROAD | | | | NEWCASTLE | ON | L1B 1G8 | CANADA |
| NBC CLEARING SERVICES INC | 1155 RUE METCALFE | | | | MONTREAL | QUEBEC | H3B 4S9 | CANADA |
| NBD BANK TR | FBO O'DELL JAMES IRA | UA 04/09/96 | 29195 SPRING ST | | FARMINGTON | MI | 48334-4139 | |
| NBD BANK TR | FBO NORMA J STEPHENS | 2214 KIRBY SMITH DR | | | BOSSIER CITY | LA | 71112-4745 | |
| NBD BANK TR | FBO ROBERT A GREEN IRA | UA 09/20/96 | 5256 OTTAWA ST | | BURTON | MI | 48509-2026 | |
| NBD BANK TR | FBO JOHN P MOLESKI IRA | 20070 RIDGEWAY COURT | | | CLINTON TOWNSHIP | MI | 48038-2289 | |
| NBD MOKENA BRANCH TR | FBO HERBERT J GRAMSE IRA | UA 04/26/96 | 126 HORSESHOE LN | | ROCKAWAY BEACH | MO | 65740 | |
| NEAD WALKER JR | 4949 TENSHAW DRIVE | | | | DAYTON | OH | 45418-1933 | |
| NEAL A BROWN | 4110 PATRICIA DRIVE | | | | URBANDALE | IA | 50322-1303 | |
| NEAL A BROWN & | SUE E BROWN JT TEN | 4110 PATRICIA DRIVE | | | URBANDALE | IA | 50322-1303 | |
| NEAL A CICHANOWICZ | 2100 INDIAN NECK LANE | | | | PERONIC | NY | 11958 | |
| NEAL A FREDERICK CUST | CHRISTOPHER M FREDERICK | UNIF TRANS MIN ACT NY | 12 WESTBURY CT WE | | JAMESTOWN | NY | 14701-4318 | |
| NEAL A FREDERICK CUST | JESSICA L FREDERICK | UNIF TRANS MIN ACT NY | 12 WESTBURY CT WE | | JAMESTOWN | NY | 14701-4318 | |
| NEAL A FREDERICK CUST | NICHOLAS R FREDERICK | UNIF TRANS MIN ACT NY | 12 WESTBURY CT WE | | JAMESTOWN | NY | 14701-4318 | |
| NEAL A MCCARROLL | P O BOX 340035 | RYDER STATION | | | BROOKLYN | NY | 11234 | |
| NEAL A MOONEY CUST MICHAEL | MOONEY UNIF GIFT MIN ACT CT | 11 ENGLEWOOD AVE 9 | | | BROOKLINE | MA | 02445-2016 | |
| NEAL A SCHLENDORF | 816 FREDERICK COURT | | | | WYCKOFF | NJ | 07481-1087 | |
| NEAL B BEIGH | 4395 SASHABAW | | | | WATERFORD | MI | 48329-1957 | |
| NEAL B HODGDON | 5147 W 149 ST | | | | BROOKPARK | OH | 44142-1726 | |
| NEAL B HOLLOWELL | 5269 KAREN ISLE | | | | WILLOUGHBY | OH | 44094-4351 | |
| NEAL B HOLLOWELL & EILEEN | HOLLOWELL JT TEN | 5269 KAREN ISLE | | | WILLOUGHBY | OH | 44094-4351 | |
| NEAL B MARSTELLER | PO BOX 699 | | | | MAGGIE VALLEY | NC | 28751 | |
| NEAL C COFFMAN & | MARY E COFFMAN TR | FBO COFFMAN REV TRUST | UA 06/05/95 | 13307 PROSPECT DR | SUN CITY WEST | AZ | 85375-4840 | |
| NEAL C FOLCK & CYNTHIA LYNN | FOLCK JT TEN | 4938 SPRINGFIELD-XENIA | | | SPRINGFIELD | OH | 45506 | |
| NEAL C PORTER | 2330 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2161 | |
| NEAL C PORTER JR | 2330 CLARKSTON | | | | LAKE ORION | MI | 48362-2161 | |
| NEAL CHARLES HENSON | 10222 W STANLEY RD | | | | FLUSHING | MI | 48433-9259 | |
| NEAL CHRISTIAN DELAHANTY | 348 TRAVIS AVE | | | | S I | NY | 10314-6129 | |
| NEAL D BESSERER | 4864 PARKLAND TRL | | | | ROSWELL | GA | 30075-6115 | |
| NEAL E BANKS | 6338 WOODLAND DR | | | | EAST AMHERST | NY | 14051-1543 | |
| NEAL E BANKS & | MARY T BANKS JT TEN | 6338 WOODLAND DR | | | EAST AMHERST | NY | 14051-1543 | |
| NEAL E BROWN | 1412 N MAIN | | | | LAPEL | IN | 46051-9672 | |
| NEAL E CARTMELL & HELEN L | CARTMELL JT TEN | 21700 WINSHALL RD | | | ST CLAIR SHORES | MI | 48081-2776 | |
| NEAL E LLOYD | 2939 JEWELL AVE | | | | SMITHLAND | IA | 51056-8024 | |
| NEAL E SAMUELS | 134 DECKER DR | | | | NEW CASTLE | PA | 16105-1502 | |
| NEAL E YEAGER | 529 MARKET ST | BOX 291 | | | AUBURN | PA | 17922 | |
| NEAL E ZIMMER | 36647 KEENETH CT | | | | STERLING HTS | MI | 48312-3157 | |
| NEAL F BROWNE & ALINE B | BROWNE JT TEN | 11392 S E 175 LANE | | | SUMMERFIELD | FL | 34491-6618 | |
| NEAL F HERRETT | 1905 98 ST SE | | | | EVERETT | WA | 98208-3852 | |
| NEAL H HILLERMAN | SKODAGASSE 14-16/16 | | | | A-1080 VIENNA | | | AUSTRIA |
| NEAL H JANUS | 2789 POWDERHORN RIDGE | | | | ROCHESTER HILLS | MI | 48309-1339 | |
| NEAL H PALMER | 2600 N 131ST ST | | | | KANSAS CITY | KS | 66109-3300 | |
| NEAL HOUBOLT TR | NEAL HOUBOLT SELF U-DECLARATION | TRUST UA 12/30/85 | BOX 393 | | MONOOKA | IL | 60447-0393 | |
| NEAL I ROSENBERG & ARALYN | ROSENBERG TR U/A DTD | 07/22/92 ROSENBERG LIV TR | 561 SARAH LANE 203 | | ST LOUIS | MO | 63141-5602 | |
| NEAL J DILWORTH | 24220 PIERCE ST | | | | SOUTHFIELD | MI | 48075-3008 | |
| NEAL J EVANS & LUCIE D EVANS TR | NEAL J EVANS & LUCIE D EVANS FAM TRUST | UA 06/03/91 | C/O BILL EVANS | 1409 WOODLAND AVE | MENLO PARK | CA | 94025 | |
| NEAL J HENNESSY | 9308 HARVARD ST | | | | BELLFLOWER | CA | 90706-4425 | |
| NEAL J MAGELSSEN & SARAH E | MAGELSSEN JT TEN | 710 WILLOW AVE | | | HENDERSON | NV | 89015-8340 | |
| NEAL J TALASKA | 71701 CAMPGROUND RD | | | | ROMEO | MI | 48065-3721 | |
| NEAL JAMES FINK | 439 EAST 51ST ST | | | | NEW YORK | NY | 10022-6473 | |
| NEAL JOHN MAGELSSEN | 710 WILLOW AVE | | | | HENDERSON | NV | 89015-8340 | |
| NEAL K SANDERS | 4476 LABEAN CT | | | | FLINT | MI | 48506-1448 | |
| NEAL K WILSTEAD | 7973 S FRANKLIN CT | | | | LITTKETON | CO | 80122 | |
| NEAL KUPERMAN & BEVERLY | KUPERMAN JT TEN | 9 STERLING FOREST LANE | | | SUFFERN | NY | 10901-3407 | |
| NEAL L HULETT | BOX 183 | | | | GRANVILLE | NY | 12832-0183 | |
| NEAL L STARK | 30037 WORTH | | | | GIBRALTAR | MI | 48173-9528 | |
| NEAL L SWANSON | 36756 WAYNE | | | | STERLING HEIGHTS | MI | 48312-2968 | |
| NEAL LABOVITZ & | MARILYN LABOVITZ JT TEN | 1850 OAK RUN COVE | | | GERMANTOWN | TN | 38138-2729 | |
| NEAL M BORROR | 1810 E 154TH ST | | | | OLATHE | KS | 66062-2982 | |
| NEAL M KOTIN CUST ERIC | MATTHEW KOTIN UNDER NY | UNIFORM GIFTS TO MINORS ACT | 50 EAST 79 STREET 5A | | NEW YORK | NY | 10021-0232 | |
| NEAL P KEMP | 2061 ST RAMOND AVE | APT 10C | | | BRONX | NY | 10462 | |
| NEAL P STAGER | 700 CALDWELL AVE | | | | PORTAGE | PA | 15946-1545 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEAL PENICK AS CUSTODIAN FOR | SUSAN B PENICK A MINOR U/THE | LAWS OF GEORGIA | | | ROSWELL | GA | 30075-1120 | |
| NEAL R BROWNFIELD | 44669 SPRING HILL RD | | | | NORTHVILLE | MI | 48167-4366 | |
| NEAL R FAIRCHILD & | CHRISTINE FAIRCHILD JT TEN | 11 CLEVELAND PL | | | MASSAPEQUA | NY | 11758-6325 | |
| NEAL R MARKS | 5040 NESBIT PERRY LANE | | | | ATLANTA | GA | 30350-1116 | |
| NEAL R PAGEL | 3231 MAC AVE | | | | FLINT | MI | 48506-2183 | |
| NEAL RADONSKI CUST | MICHELLE RADONSKI | UNIF TRANS MIN ACT WI | S83 W23325 ARTESIAN AVE | | BIG BEND | WI | 53103-9484 | |
| NEAL RECTOR | C/O KEANE | ONE TOWER BRIDGE | 100 FRONT ST STE 300 | | WEST CONSHOHOCKEN | PA | 19428-2886 | |
| NEAL RICKS | 709 PROGRESS ST | | | | BLACKSBURG | VA | 24060 | |
| NEAL S AVENER | 12 KINGS VILLAGE | | | | BUDD LAKE | NJ | 7828 | |
| NEAL S MILLER | 12249 KLING ST | | | | NORTH HOLLYWOOD | CA | 91607-3803 | |
| NEAL S VOLTZ & DIANNE M | VOLTZ JT TEN | 2210 S E RANSON ROAD | | | LEES SUMMIT | MO | 64082-8903 | |
| NEAL T WAGNER | 9615 CHERRY HILLS DRIVE | | | | CANFIELD | OH | 44406-8190 | |
| NEAL T WILLIAMS | BOX 1002 | | | | HOPATCONG | NJ | 07843-0802 | |
| NEAL W JOHNSON & ROXANNE M | JOHNSON JT TEN | 7588 6TH STREET | | | SUDUS POINT | NY | 14555-9745 | |
| NEAL W MAGELSSEN & NEAL J | MAGELSSEN JT TEN | 710 WILLOW AVE | | | HENDERSON | NV | 89015-8340 | |
| NEAL WILLIAM GREENFIELD & | BARBARA CORSON GREENFIELD | TRUSTEES NEAL & BARBARA | GREENFIELD TRUST | 2303 VICENTE CT UNIT 103 | COLUMBUS | OH | 43235-7969 | |
| NEAL ZOTT CUST JENNIFER ZOTT | UNDER MI UNIFORM GIFTS TO | MINORS ACT | 542 MCINTOSH | | ALMONT | MI | 48003-8739 | |
| NEALE E STRAYHORN | 2601 WEST 18TH ST | | | | INDIANAPOLIS | IN | 46222-2843 | |
| NEALE J BACON | SUTTON MILLS | RFD 1 | | | BRADFORD | NH | 03221-9801 | |
| NEALE R SMITH | 1928 HOWLAND WILSON RD | | | | WARREN | OH | 44484 | |
| NEARY PENCO | C/O CORESTATES BANK NA | SECURITIES CLEARANCE DEPT F C | 1-1/93/17 | 530 WALNUT ST | PHILADELPHIA | PA | 19106-3620 | |
| NEARY PENCO | NJ DEPARTMENT OF THE TREASURY | PROPERTY ADMINISTRATION | 50 BARRACKS STREET, CN214 | | TRENTON | NJ | 08646-0214 | |
| NEBRENDA K BALL | 710 S SCOVILLE | | | | OAK PARK | IL | 60304-1407 | |
| NECHAMA C LIBERMAN | C/O WILLIAM W WILKOW | SUITE 600 | 180 N MICHIGAN AVE | | CHICAGO | IL | 60601-7454 | |
| NECHAMA KATZ CUST YISROEL | ALTER KATZ UNIF GIFT MIN ACT | NY | 1047 NEW MC NEIL AVE | | LAWRENCE | NY | 11559-1725 | |
| NECOLE H CASH-WEST | 28095 DANVERS DR | | | | FARMINGTON HILLS | MI | 48334-4246 | |
| NECOTA SMITH | 1280 CARVER RD | | | | MARTINSVILLE | VA | 24112-7612 | |
| NECTAR R PACKER | 2157 BOTT ST | | | | YOUNGSTOWN | OH | 44505-3806 | |
| NED B WRIGHT | R F D 1 | | | | WARSAW | OH | 43844 | |
| NED B WRIGHT & REBECCA | RICHCREEK TEN COM | R F D 1 | | | WARSAW | OH | 43844 | |
| NED C SACKTOR & TODD C | SACTOR & JUNE D SACTOR JT TEN | 6502 OLD PIMLICO ROAD | | | BALTIMORE | MD | 21209 | |
| NED D WERY | 777 PATRICIA RD | | | | ALGER | MI | 48610-9357 | |
| NED E DOANE | 2191 PARK LANE | | | | HOLT | MI | 48842-1220 | |
| NED E HERRIN JR | 4 HARGRACE DR | | | | RANDOLPH | VT | 05060-1011 | |
| NED E MARTINDALE TR | MARTINDALE FAM REVOCABLE LIVING | TRUST UA 02/11/98 | 51 ARLINGTON RD | APT 3 | BATESVILLE | IN | 47706 | |
| NED ELLER & ELIZABETH W | ELLER JT TEN | BOX 146 | | | GHENT | WV | 25843-0146 | |
| NED F MARZILIANO & CARMELA | MARZILIANO JT TEN | 2363 OAKDALE AVE | | | SEAFORD | NY | 11783-3143 | |
| NED HAYES | 1332 LONGACRE | | | | FOREST PK | OH | 45240-2331 | |
| NED HOROHO & PHYLLIS P | HOROHO JT TEN | BOX 44 633 W MAIN | | | GREENTOWN | IN | 46936-1044 | |
| NED I CHALAT AS CUSTODIAN | FOR NANCY JEANNE CHALAT | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | BOX 98 | OAKLEY | UT | 84055-0098 | |
| NED J WESTRICK | 1838 TIMBER RIDGE CT | | | | KOKOMO | IN | 46902-5066 | |
| NED KING JR | 712 NORTH DORMAN | | | | INDIANAPOLIS | IN | 46202-3540 | |
| NED L BLUM | 105 EDGEWOOD BLVD | | | | BIRMINGHAM | AL | 35209 | |
| NED L ZEIGLER & | VELLA ANN ZEIGLER TR | NED L ZEIGLER FAM LIVING TRUST | UA 12/22/94 | 3735 HEATHERDOWNS | TOLEDO | OH | 43614-3558 | |
| NED LLOYD RIGGSBEE | 1228 OLD HILLSBOROUGH RD | | | | CHAPEL HILL | NC | 27516 | |
| NED LOUIS WEAVER | 10498 BELLEAU DR | | | | TWINSBURG | OH | 44087-1137 | |
| NED NEWHOF | 3116 84TH ST | | | | CALEDONIA | MI | 49316-8357 | |
| NED O BARRIER | 2113 WAYMON ST | | | | SHREVEPORT | LA | 71118-3397 | |
| NED O LINDBERG & GINA | LINDBERG JT TEN | N5504 OVERDIER RD | | | LADUSMITH | WI | 54848-9442 | |
| NED R SHOEMAKER | 3118 GALLOWAY ROAD | | | | SANDUSKY | OH | 44870-5955 | |
| NED RICHARD CARNAHAN | 609 TAHOE STREET | | | | NATCHITOCHES | LA | 71457-5720 | |
| NED ROBERTSON | 211 DENNIS LN | | | | GLENCOE | IL | 60022-1319 | |
| NED ROOKS & ELEANOR ROOKS JT TEN | 115 ROOKS DR | | | | BROWNSVILLE | TN | 38012-2919 | |
| NED S SCHURR & DORIS J | SCHURR JT TEN | 5009 MCCRAY STREET | | | SPEEDWAY | IN | 46224-5045 | |
| NED SUMMERS & PATSY SUMMERS JT TEN | TEN | 220 N 11TH | | | MILES CITY | MT | 59301-3406 | |
| NED V POER | 1510 PERSIMMON PLACE | | | | NOBLESVILLE | IN | 46060-9718 | |
| NED W HOWAY | 8225 MCCARTY RD | | | | SAGINAW | MI | 48603-9679 | |
| NED W MAYES JR | 23684 LELO COURT | | | | SOUTHFIELD | MI | 48075-3417 | |
| NED WILSON | 241 S EDITH ST | | | | PONTIAC | MI | 48342-3228 | |
| NEDA F FRANCIS | 6301 MANASSAS PASS | | | | ACWORTH | GA | 30101-8459 | |
| NEDJELKO SEGO | 13302 S BALTIMORE | | | | CHICAGO | IL | 60633-1425 | |
| NEDLENE J RENNER | 16760 S R 32 | | | | NOBLESVILLE | IN | 46060-6810 | |
| NEDLENE JOHNSON RENNER & | MYRNETH REX RENNER JT TEN | 16760 SR 32 E | | | NOBLESVILLE | IN | 46060-6810 | |
| NEDRA A TUCKER | 505 ROHR LANE | | | | ENGLEWOOD | OH | 45322-2003 | |
| NEDRA D KEEPERS FRODGE | 312 N LANSING | | | | MOUNT PLEASANT | MI | 48858-1636 | |
| NEDRA L REDDING | 2734 KEPESS CT | | | | SOUTH BEND | IN | 46628-3442 | |
| NEDRA S WARD | 17674 CAMINITO | HERCUBA | | | SAN DIEGO | CA | 92128 | |
| NEEIM A HENEIN CUST MICHAEL | N HENEIN UNIF GIFT MIN ACT | MICH | 785 LAKESHORE DRIVE | | GROSSE POINTE SHRS | MI | 48236-1555 | |
| NEELTJE GERRITSEN TR | NEELTJE GERRITSEN LIVING TRUST | UA 04/25/95 | 8117 WITTS MEADOW LN | | CINCINNATI | OH | 45255-5735 | |
| NEELU G BHATA | 169 NOE AVE | | | | CHATHAM | NJ | 07928-1507 | |
| NEENA B NORRIS | 12202 CALLE SOMBRA  APT 169 | | | | MORENO VALLEY | CA | 92557 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEENAH W MC MAHON | | 882 SCHOOL ST | | | HOUMA | LA | 70360-4626 | |
| NEENAH W MC MAHON USUFRUCTORY H | G MC MAHON JR & PJ MC MAHON & DW | MC MAHON & NANCY MARY M PECOT & | JOHN THOMAS MC MAHON AS NKD OWNS | 882 SCHOOL ST | HOUMA | LA | 70360-4626 | |
| NEERJA BHARGAVA TOD | VIVEE BHARGAVA | | SUBJECT TO STA TOD RULES | 725 NE 82 ST | MIAMI | FL | 33138-4129 | |
| NEFUS BUTLER | 2501 WITCHTREE RD | | | | GREENVILLE | MS | 38701-8037 | |
| NEHA SHAH & MAYUR H SHAH & | ANUPAMA M SHAH JT TEN | 11610 SHERIDAN ST | | | PEMBROKE PINES | FL | 33026-1430 | |
| NEHAMA ELLA BABIN | 5411 CENTER ST | | | | CHEVY CHASE | MD | 20815-7123 | |
| NEHMI M BAZZI | 6500 THEISEN | | | | DEARBORN | MI | 48126-1926 | |
| NEIDRA PFOHL HART | 169 DERRICK RD | | | | BRADFORD | PA | 16701-3366 | |
| NEIETHA PETTY | 20511 LAW | | | | TRENTON | MI | 48183-5023 | |
| NEIL A AIKEN & JANICE D | AIKEN JT TEN | 3466 HOGAN DR | | | KENNESAW | GA | 30152-2506 | |
| NEIL A BRUSKIN | 5390 QUEEN ANN LN | | | | SANTA BARBARA | CA | 93111-1141 | |
| NEIL A CURTIS | 64553 WICKLOW HILL | | | | WASHINGTON | MI | 48095-2595 | |
| NEIL A MAC KAY | 601 EDGEWOOD RD | | | | PITTSBURGH | PA | 15221-4517 | |
| NEIL A MACKINNON | 39 ST DENIS PLACE | | | | WINNIPEG | MB | R3V 1T2 | CANADA |
| NEIL A MACKINNON | 39 ST DENIS PLACE | | | | WINNIPEG | MANITOBA | R3V 1T2 | CANADA |
| NEIL A MACLENNAN | 1299 THOMASVILLE CIR | | | | LAKELAND | FL | 33811-3430 | |
| NEIL A MADLER | 1932 ALLARD | | | | GROSSE POINTE WOOD | MI | 48236-1904 | |
| NEIL A MADLER & VIRGINIA A | MADLER JT TEN | 1932 ALLARD | | | GROSSE POINTE WOOD | MI | 48236-1904 | |
| NEIL A MARTONE | BOX 7 | 17 WAYNE AVE | | | VERPLANCK | NY | 10596-0007 | |
| NEIL B GREIG | 3900 PERKINS ROAD | | | | ARLINGTON | TX | 76016-2612 | |
| NEIL B MILLER | 22 CLAIRE DR | | | | BRIDGEWATER | NJ | 08807-1857 | |
| NEIL BANKS | 2710 CHICKASAW AVE 4 | | | | LOUISVILLE | KY | 40206-1273 | |
| NEIL BARKER MITCHELL JR | 1260 PEAKESBROOKE RD | | | | DELHI | NY | 13753-3307 | |
| NEIL BERESFORD WEATHERALL & | MARY MAPLE WEATHERALL TR | WEATHERALL FAMILY REV TRUST | U/A 5/6/97 | 7467 MISSION GORGE RD SPACE 101 | SANTEE | CA | 92071-3338 | |
| NEIL BISSANTZ & LOIS | BISSANTZ JT TEN | 443 DIANA AVE | | | BATAVIA | OH | 45103-1806 | |
| NEIL BLOCK & ROBIN B BLOCK JT TEN | 8931 SW 142ND AVE APT 319 | | | | MIAMI | FL | 33186-1231 | |
| NEIL BRENT PATTISON | 4495 N CR 1000 E | | | | BROWNXBURG | IN | 46112-9376 | |
| NEIL BRENT PATTISON & PAMELA | A PATTISON JT TEN | 4495 N CR 1000 E | | | BROWNSBURG | IN | 46112 | |
| NEIL BURGESS | 2867 BLACK EAGLE RIDGE | | | | HOWELL | MI | 48843-6929 | |
| NEIL C HANNA JR & PATRICIA A | HANNA JT TEN | 11541 ADAMS | | | WARREN | MI | 48093-1136 | |
| NEIL C HAY | C/O ARDITH BAEDLES | 2201 MONTHAVEN DRIVE | | | DURHAM | NC | 27712-1928 | |
| NEIL C HOPKINS | 5610 STURGEON CREEK PKWY | | | | MIDLAND | MI | 48640-2234 | |
| NEIL C HUNT | BOX 585 | | | | MADISON | WI | 53701-0585 | |
| NEIL C KOCH & MARIE B KOCH JT TEN | N 7238 520TH ST | | | | MENOMONIE | WI | 54751 | |
| NEIL C MURRAY CUST NEIL C | MURRAY JR UNIF GIFT MIN ACT | WISC | 3604 S 16TH ST | | SHEBOYGAN | WI | 53081-7132 | |
| NEIL C PETERSEN & EDWARD F | WIEGERS & ALLEN L HOLEMAN | TRUSTEES U/A DTD 08/17/91 | THE NEIL C PETERSEN TRUST | BOX 468 | MARYSVILLE | KS | 66508-0468 | |
| NEIL C PLACE JR | 9705 ROSE DRIVE | | | | TAYLOR | MI | 48180-3032 | |
| NEIL C RECHLIN | 5533 JUNO DRIVE | | | | LAKEVIEW | NY | 14085-9724 | |
| NEIL C RUPER | 67 ELLER AVE | | | | BUFFALO | NY | 14211-2114 | |
| NEIL C SHERFF | BOX 62 | | | | JENISON | MI | 49429-0062 | |
| NEIL C SIDDERS | 235 ROWLAND ROAD | | | | MONROE | LA | 71203-8502 | |
| NEIL CHARLES LUDMAN | 256 MULLEN AVE | | | | SAN FRANCISCO | CA | 94110-5332 | |
| NEIL COOLICAN | 1713 CHURCH AVE | | | | SCRANTON | PA | 18508-1918 | |
| NEIL COOPER | APT 1-C | 277 AVE C | | | NEW YORK | NY | 10009-2537 | |
| NEIL D BENJAMIN | 242 LOWELL ST | | | | WALTHAM | MA | 02453-5072 | |
| NEIL D BERLANT & | GAIL D BERLANT TRS | U/A DTD 11/03/98 | THE BERLANT TRUST | BOX 49954 | LOS ANGELES | CA | 90049-0954 | |
| NEIL D BISSONNETTE | 10063 CLIO RD | | | | CLIO | MI | 48420-1942 | |
| NEIL D HANSEN & RENEE A | HANSEN JT TEN | 5524 MAIN ST | | | MORTON GROVE | IL | 60053-3453 | |
| NEIL D OCONNOR | 240 GALE AVE | | | | RIVER FOREST | IL | 60305-2014 | |
| NEIL D SCHULTZ | 3758 BRITTON ROAD | | | | BANCROFT | MI | 48414-9760 | |
| NEIL D STARR | 2805 N BYRON RD | | | | LENNON | MI | 48449-9606 | |
| NEIL DANA GLUCKIN | 19 OVERIDGE LANE | | | | WILTON | CT | 06897-3223 | |
| NEIL DOHERTY & ANN M | DOHERTY JT TEN | 207 ELLIOT AVE | | | QUINCY | MA | 02171-2736 | |
| NEIL DOUGLAS SCHULTE | RR 1 BOX 272 | | | | BLOOMFIELD | IN | 47424-9751 | |
| NEIL E BEATTY | 1721 OLD OXFORD RD | | | | HAMILTON | OH | 45013-1041 | |
| NEIL E CHRISTENSEN | 1306 RUSSELL STREET | | | | YPSILANTI | MI | 48198 | |
| NEIL E ELSILA | 101 ANCILLA LANE | | | | PONTE VEDRA BEACH | FL | 32082-2408 | |
| NEIL E FRINGER | 11359 BAYBERRY DRIVE | | | | ROMEO | MI | 48065-3742 | |
| NEIL E FRINGER & DIANE L | FRINGER JT TEN | 11359 BAYBERRY DRIVE | | | ROMEO | MI | 48065-3742 / 48065-3742 | |
| NEIL E GIBSON U/A TRUST FOR | KATHERINE JEAN GIBSON | 29 GLENHAVEN CRES | | | ST ALBERT | AB | T8N 1A4 | CANADA |
| NEIL E HITESHUE | 5075 RIVER RD | | | | FAIRFIELD | OH | 45014 | |
| NEIL E HUARD | 8498 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386-4507 | |
| NEIL E HUARD & ARDATH E | HUARD JT TEN | 8498 CARPATHIAN DR | | | WHITE LAKE | MI | 48386-4507 | |
| NEIL E KEESLER | 8715 OAK GROVE | | | | HOWELL | MI | 48843-9352 | |
| NEIL E KESSLER & JOANN C | KESSLER JT TEN | 2630 LAHSER ROAD | | | BLOOMFIELD HILLS | MI | 48302-1146 | |
| NEIL E MESSERSCHMIDT | 7790 N HONEYSUCKLE LANE | | | | EDGERTON | WI | 53534-9718 | |
| NEIL E MITCHELL | BOX 464 | | | | SWARTZ CREEK | MI | 48473-0464 | |
| NEIL E ROBERTS & JOSEPHINE A | ROBERTS JT TEN | PO BOX 8017 | | | BILOXI | MS | 39535-8017 | |
| NEIL E VANWAGONER | 4104 71ST RD N | | | | RIVERS | FL | 33404-4840 | |
| NEIL F IMUS AGNES IMUS & | DARLENE M IMUS JT TEN | 1710 GREENVIEW DR | | | ANN ARBOR | MI | 48103-5902 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEIL F MILLER | 4265 VALLEY QUAIL BLVD S | | | | WESTERVILLE | OH | 43081-3810 | |
| NEIL F OCONNOR & JEAN E | OCONNOR JT TEN | 9 BRIARWOOD CIRCLE | | | LONG BEACH | MS | 39560-3861 | |
| NEIL FASSINGER | 73557 TURKEY RUN RD | | | | KIMBULTON | OH | 43749-9758 | |
| NEIL FEINSTEIN CUST FOR MARC | FEINSTEIN UNDER THE NJ UNIF | GIFTS TO MIN ACT | 8721 ESTATE DR | | WEST PALM BEACH | FL | 33411-6594 | |
| NEIL FERRARI | 5 LORIEN PL | | | | HILLSBOROUGH | NJ | 08844 | |
| NEIL FRENCH | 262 MARKEL | | | | MUNGER | MI | 48747-9763 | |
| NEIL FRESON | 26 BITTERNELL LANE | | | | HENRIETTA | NY | 14467-9731 | |
| NEIL G KILBANE | 17619 BRADGATE AVE | | | | CLEVELAND | OH | 44111-4133 | |
| NEIL G WOODRING | 86 LAKE NESS DRIVE | | | | MT MORRIS | MI | 48458-8888 | |
| NEIL GELBER | 2021 ATWATER 2211 | | | | MONTREAL | QUEBEC | H3H 2P2 | CANADA |
| NEIL H DUEWEKE | 5576 SAINT ANDREW DR | | | | CLARKSTON | MI | 48348-4834 | |
| NEIL H HAMLIN | 13568 DE GARMO AVE | | | | SYLMAR | CA | 91342-1210 | |
| NEIL H HASELHUHN | 6099 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439-3401 | |
| NEIL H JUPPENLATZ & ALICE | JUPPENLATZ JT TEN | 7929 SE 30TH | | | PORTLAND | OR | 97202-8848 | |
| NEIL H KIPNIS | 7 JENNIFER COURT | | | | MARLBORO | NJ | 07746-1634 | |
| NEIL H LAWRENCE TR U/A DTD 2/27/01 | NEIL H LAWRENCE TRUST | 583 SW 77TH CT | | | OCALA | FL | 34474 | |
| NEIL H WARD | 1204 S CALUMET | | | | KOKOMO | IN | 46902-1839 | |
| NEIL H YASHIRO | 2760 LEOLANI PL | | | | PUKALANI | HI | 96768-8645 | |
| NEIL HARRIS & | DEBORAH HARRIS JT TEN | 15 BAYARD DR | | | DIX HILLS | NY | 11746-8301 | |
| NEIL HENRY REID | 201 E 66TH ST 12N | | | | N Y | NY | 10021-6467 | |
| NEIL I PEREL | 2425 N W 53RD ST | | | | BOCA RATON | FL | 33496-2817 | |
| NEIL I POHL | 1240 DUNDEE DRIVE | | | | DORSHER | PA | 19025 | |
| NEIL J COLLINS AS CUSTODIAN | FOR LYNNE L COLLINS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 21380 VAN K DRIVE | GROSSE POINTE WOOD | MI | 48236-1265 | |
| NEIL J CURTIN JR & | ROBERTA P CURTIN JT TEN | 1 GREEN MEADOW LANE | | | HUNTINGTON | NY | 11743-5121 | |
| NEIL J EDELMAN | 43 OLD FORGE RD | | | | RINGWOOD | NJ | 07456-2814 | |
| NEIL J GAUDARD | 998 OTTLAND SHORES DR | | | | LAKE ODESSA | MI | 48849-9475 | |
| NEIL J MACDONALD | GM OF CANADA | 1908 COLONEL SAM DRIVE | | | OSHAWA | ON | L1H8P | CANADA |
| NEIL J MACDONALD | 12 MEADOW HEIGHTS COURT | | | | TORONTO | ONT | L4J 1V6 | CANADA |
| NEIL J MACDONALD | 12 MEADOW HEIGHTS COURT | | | | THORNHILL | ON | L4J 1V6 | CANADA |
| NEIL J OBRIEN | 5315 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1620 | |
| NEIL J ROSS | 3265 BISHOP CT | | | | BAY CITY | MI | 48706-1602 | |
| NEIL JAFFE | 89 MILL POND RD | | | | BELLE MEAD | NJ | 08502-5403 | |
| NEIL JAY BARANOVITZ | 1415 MAYFLOWER DR | | | | MCLEAN | VA | 22101-5615 | |
| NEIL JOKELSON & NANCY | JOKELSON TEN ENT | 117-119 PINE STREET | | | PHILADELPHIA | PA | 19106-4311 | |
| NEIL K BURK & BONNIE K BURK JT TEN | 8279 RACINE | | | | WARREN | MI | 48093-6747 | |
| NEIL K ROSENSTRAUCH EX EST | PEARL K ROSENSTRAUCH | P O BOX 3073 | | | ALBANY | NY | 12203 | |
| NEIL KEUKELAAR | BOX 98 | | | | ALTON | NY | 14413-0098 | |
| NEIL L BOCCIO | 49 WOODLAWN RD | | | | ROCKY POINT | NY | 11778-9474 | |
| NEIL L EBERSOLE & ELIZABETH | A EBERSOLE JT TEN | 400 KAUFFMAN RD | | | ANNVILLE | PA | 17003-9340 | |
| NEIL L ELLIS | ROUTE 12 BOX 242 | | | | CROSSVILLE | TN | 38555-9812 | |
| NEIL L FLANIGAN | 4300 RIVER RD | | | | PERRY | OH | 44081-8611 | |
| NEIL L GALLAND | 79 HIDDEN RIDGE DR | | | | SYOSSET | NY | 11791-4306 | |
| NEIL L MC CLAIRE | 1608 DAYTON DR | | | | JANESVILLE | WI | 53546-1474 | |
| NEIL L STARR CUST | SAMUEL S STARR | UNIF TRANS MIN ACT MD | 8402 RAPLEY RIDGE LN | | POTOMAC | MD | 20854-5612 | |
| NEIL M DELMAN | PO BOX 1982 | | | | EAST HAMPTON | NY | 11937 | |
| NEIL M GOODMAN | 129 HESKETH ST | | | | CHEVY CHASE | MD | 20815-4222 | |
| NEIL M HANDLEY | 3814 REAVES RD | | | | HOKES BLUFF | AL | 35903-6871 | |
| NEIL M POMPIAN & MYRA B | POMPIAN JT TEN | 1100 ERIC DR | | | HARRISBURG | PA | 17110-2809 | |
| NEIL M ROWLEY | 165 PLEASANT | | | | ROMEO | MI | 48065-5143 | |
| NEIL M ROWLEY & SUSAN L | ROWLEY JT TEN | 165 PLEASANT | | | ROMEO | MI | 48065-5143 | |
| NEIL MACKINNON JR | 29921 BOCK | | | | GARDEN CITY | MI | 48135-2306 | |
| NEIL MC DERMOTT | 163 WILTON DR | | | | LOS ANGELES | CA | 90004-4907 | |
| NEIL NEIGHBORHOOD HOUSE | AUXILIARY OF ST AUGUSTINE | FLA | 3332 KINGS ROAD SOUTH | | SAINT AUGUSTINE | FL | 32086-5423 | |
| NEIL NORTON | 3815 WAR MEMORIAL | | | | PEORIA | IL | 61614-6701 | |
| NEIL O FREER | 2848 LITCHFIELD RD | | | | SHAKER HEIGHTS | OH | 44122 | |
| NEIL O MC GOVERN | 143 N BOWLING GREEN WAY | | | | LOS ANGELES | CA | 90049-2813 | |
| NEIL OBOYLE | 3580 W REDSTONE ROAD | | | | ST LOUIS | MI | 48880-9104 | |
| NEIL ODONNELL AS CUSTODIAN | FOR MAREA ANNE SHIOBAN | ODONNELL U/THE PA UNIFORM | GIFTS TO MINORS ACT | BALLYDEVITT DONEGAL TOWN P O | CO DONEGAL | | | IRELAND |
| NEIL ONTKO & | LINDA ONTKO JT TEN | 3461 SWIGART RD | | | BELLBROOK | OH | 45305-8901 | |
| NEIL P BEHRLE | 10817 BRAEWICK DRIVE | | | | CARMEL | IN | 46033-3246 | |
| NEIL P CORNWELL | 3807 CEDAR DRIVE | | | | BALTIMORE | MD | 21207-6359 | |
| NEIL P GIARDINO | 26 ROBBIN CRESCENT | | | | ROCHESTER | NY | 14624-1038 | |
| NEIL P MYERS | 1231 EL CURTOLA BLVD | | | | LAFAYETTE | CA | 94549-6013 | |
| NEIL P SUTCLIFF CUST MILES | T SUTCLIFF UNDER THE WV | UNIF TRANSFERS TO MINORS ACT | 222 CRANSTON AVE | | CARMEL | IN | 46032 | |
| NEIL P SUTCLIFF CUST NEIL S | SUTCLIFF UNDER THE WV | UNIFORM TRANSFERS TO MINORS | ACT | 222 CRANSTON AVE | CARMEL | IN | 46032 | |
| NEIL PATRICK CUST DAVID | PATRICK UNIF GIFT MIN ACT | MA | 12 DUNANDERRY WAY | | PAXTON | MA | 01612-1528 | |
| NEIL PATRICK ODONELL | 42555 NORTHRILLE PLACE DR | | | | NORTHVILLE | MI | 48167-3182 | |
| NEIL PIETSCH | 14600 30TH ST SW | | | | MINOT | ND | 58701-9736 | |
| NEIL R ANDREWS | 5 INDIAN TR | | | | MUNITH | MI | 49259-9763 | |
| NEIL R BOLTON & MARIANNE D | BOLTON JT TEN | 14930 COLPAERT DRIVE | | | WARREN | MI | 48093-6207 | |
| NEIL R COOPER & TERESA P | COOPER JT TEN | 2121 VIA MAR VALLE | | | DEL MAR | CA | 92014-3627 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEIL R COSSEY | 552 OVERVIEW DRIVE | | | | FRANKLIN | TN | 37064-5558 | |
| NEIL R HARRIS & BARBARA J | HARRIS JT TEN | 9979 GATEWOOD DR | | | BRECKSVILLE | OH | 44141-3643 | |
| NEIL R NIELSEN & | AGNES NIELSEN JT TEN | PO BOX 756 | | | MARSHALLS CREEK | PA | 18335-0756 | |
| NEIL R RASCHE | 13801 RANDY LN | | | | MILFORD | MI | 48380-1339 | |
| NEIL R RITZOW | 2415 N BROOKFIELD ROAD | | | | BROOKFIELD | WI | 53045-4131 | |
| NEIL R ROHNER & | ALMA C ROHNER TR | ROHNER FAM REVOCABLE LIVING | TRUST UA 06/18/97 | 4514 PORT AUSTIN RD | CASEVILLA | MI | 48725-9666 | |
| NEIL R SEAWARD | 3019 PINEHILL PL | | | | FLUSHING | MI | 48433-2428 | |
| NEIL R SMITH | 50 LAUREL STREET | | | | MANCHESTER | NH | 03102-1318 | |
| NEIL R VILDERS | 1 AMY LANE | | | | DOVER | NH | 03820-2310 | |
| NEIL R WILLIAMS | 53 LONGFELLOW DR | | | | CAPE ELIZABETH | ME | 4107 | |
| NEIL ROY GOLOFF | 942 WESLEY AVENUE | | | | HUNTINGDON VALLEY | PA | 19006-8622 | |
| NEIL S COPPOLA | 35 CHRISTOPHER RD | | | | RIDGEFIELD | CT | 06877-2407 | |
| NEIL S GOODMAN | 33 GATES CIR | | | | BUFFALO | NY | 14209-1197 | |
| NEIL S MARLOWE CUST GREG G | MARLOWE UNIF GIFT MIN ACT | ILL | 7911 WINTER CIR | | DOWNERS GROVE | IL | 60516-4510 | |
| NEIL S PROCTOR & LINDA L | PROCTOR JT TEN | 1126 COPPERFIELD DR | | | GEORGETOWN | IN | 47122 | |
| NEIL S RHODES | 3 QUINCY LANE | | | | WHITE PLAINS | NY | 10605-5431 | |
| NEIL SADICK & | GAIL SADICK TR | NEIL SADICK LIVING TRUST | UA 9/28/99 | 35 SADDLE BROOK | PITTSFORD | NY | 14534-2821 | |
| NEIL SEVERN | 12230 W WASHINGTON | | | | MT MORRIS | MI | 48458-1514 | |
| NEIL T DWYER & | AMELIA C DWYER TEN ENT | 123 BROOKHILL ROAD | | | SUGARLOAF | PA | 18249-1049 | |
| NEIL TELL | 7148 MARIANA CT | | | | BACA RATON | FL | 33433-2823 | |
| NEIL TRAINOR | 1675 CONCORDIA STREET | | | | WAYZATA | MN | 55391-9317 | |
| NEIL V GAVIN | 2917 W 11TH ST | | | | ANDERSON | IN | 46011-2428 | |
| NEIL V REED | 10230 SAN ANSELMO | | | | SOUTH GATE | CA | 90280-5625 | |
| NEIL W ASHMUS | 2155 LILACWOOD AVENUE | | | | COLUMBUS | OH | 43229-4615 | |
| NEIL W ASHMUS | 6432 GOSSAMER CT | | | | WESTERVILLE | OH | 43081 | |
| NEIL W FERGUSON | 8104 SHIRLEY AVE | | | | RESEDA | CA | 91335-1028 | |
| NEIL W MCCALL & ELAINE A | MCCALL JT TEN | PMB 14281 | 242 RAINBOW DRIVE | | LIVINGSTON | TX | 77399-2042 | |
| NEIL W MELVIN & MARY A | MELVIN JT TEN | 435 LUCERNE WAY | | | GATLINBURG | TN | 37738-6419 | |
| NEIL W MILLER | 915 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2240 | |
| NEIL W MOYNIHAN | 1221 VIEWMONT DR | | | | SCHENECTADY | NY | 12309-1219 | |
| NEIL W MOYNIHAN TR | UW VIVIAN M VERCHEREAU | /RESIDUAL II/ | 704 UNION ST | | SCHENECTADY | NY | 12305-1505 | |
| NEIL W MOYNIHAN TR | UW VIVIAN M VERCHEREAU | /RESIDUAL I/ | 704 UNION ST | | SCHENECTADY | NY | 12305-1505 | |
| NEIL W SCHOUT | 12420 S BENCK DR APT 110 | | | | ALSIP | IL | 60803-1060 | |
| NEIL W VANDER PLOEG & | PHYLLIS L VANDER PLOEG JT TEN | PO BOX 199 | | | OOSTBURG | WI | 53070 | |
| NEIL W WHITE JR | 40 SAINT ANDREWS | | | | HATTIESBURG | MS | 39401-8214 | |
| NEIL WILLIAM TERJESEN | 424 WASHINGTON ST | | | | TOMS RIVER | NJ | 08753-6743 | |
| NEIL WILSON | 1910 S 46TH | | | | FT SMITH | AR | 72903-3135 | |
| NEIL YEE CUST ERIC H K YEE | UNIF GIFT MIN ACT MASS | 177 THORNDICK ST | | | BROOKLINE | MA | 02446-5818 | |
| NEILA COSENTINI | 704 8TH AVE | | | | BROOKLYN | NY | 11215-4259 | |
| NEILEEN A LEE | 12911 AZALEA CREEK TRAIL | | | | HOUSTON | TX | 77065-3211 | |
| NEILL A HARTLEY & ROBIN R | HARTLEY JT TEN | 250 BROOKLINE BLVD | | | HAVERTOWN | PA | 19083-3921 | |
| NEILL A TANIGUCHI | 45 WILLOW BROOK CR | | | | AIRDRIE | ALBERTA | T4B 2S5 | CANADA |
| NEILL J TANNER | 12960 DRONFIELD AVE 202 | | | | SYLMAR | CA | 91342-4335 | |
| NEILL R KOHLER | 779 GREENDALE AVENUE | | | | NEEDHAM | MA | 02492-4409 | |
| NEILL WOYCHIK & | MARIAN WOYCHIK JT TEN | 8654 FOUR SEASONS TRAIL | | | POLAND | OH | 44514-2868 | |
| NEILLI ANN WALSH | 120 WOODRIDGE DR | | | | KENNET SQ | PA | 19348-2676 | |
| NEILUS W SWANIGAN | 4 2 | | | | GARDEN CITY | MO | 64747 | |
| NEINA E THIESSEN | 2481 HEIL AVE | | | | EL CENTRO | CA | 92243-3531 | |
| NEITA A MC VEIGH | 63 ONTARIO ST | | | | LOCKPORT | NY | 14094-2832 | |
| NELBERT R WOODS | 5712 SENECA TRAIL | | | | KOKOMO | IN | 46902-5545 | |
| NELCO FOUNDATION INC | ATTN JOLSON | 164 W 25TH ST | | | NEW YORK | NY | 10001-7400 | |
| NELDA A KING | 33809 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1407 | |
| NELDA B STUCKMEYER TR | NELDA B STUCKMEYER TRUST | UA 01/02/91 | 8823 KAMMERER RD | | ST LOUIS | MO | 63123-6712 | |
| NELDA B TOUSSAINT | CULVERT ROAD | | | | MEDINA | NY | 14103 | |
| NELDA CROSS KELLY | 905 W 2ND | | | | MC GREGOR | TX | 76657-1509 | |
| NELDA G DOUGLAS | 1311 SMITH LAKE ROAD NE | | | | BROOKHAVEN | MS | 39601-9512 | |
| NELDA J LUCAS | 1531 JERICHO RD | | | | JACKSON | MI | 49203-4986 | |
| NELDA K BOULTINGHOUSE | 204 LAKELAND DR | | | | WEST MONROE | LA | 71291 | |
| NELDA M SMITH | 3503 RAINTREE DR | | | | FLOWER MOUND | TX | 75022-6316 | |
| NELDA MAE WALLACE | 333 JOHNSON GROVE RD SW | | | | BOGUE CHITTO | MS | 39629-9393 | |
| NELDA O NOCITA & STEPHEN B | NOCITA JT TEN | 1609 ORINDA PLACE | | | WEST SACRAMENTO | CA | 95691 | |
| NELDA R HULL | 200 TAUNTON ROAD | | | | FAIRFIELD | CT | 06430-3846 | |
| NELDA V COOMBS & DOUGLAS F | COOMBS JT TEN | 193 GOLDMINE LANE | | | OLD BRIDGE | NJ | 08857-3329 | |
| NELDA WEBB | 1730 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3278 | |
| NELDON V WHITTY | 200 RIDGEHILL DR | | | | HOPKINSVILLE | KY | 42240-4916 | |
| NELENE S PANNELL | BOX 82 | 1101 NINTH ST | | | BOONEVILLE | MS | 38829-0082 | |
| NELIDA T DUTILLY | 5520 NORTH IROQUOIS AVE | | | | GLENDALE | WI | 53217-5014 | |
| NELL A LINN TR | NELL A LINN REV TRUST | UA 07/27/99 | 5611 7TH AVE DR W | | BRADENTON | FL | 34209-3635 | |
| NELL ALICE OWEN | 1029 RODNEY DR | | | | NASHVILLE | TN | 37205-1047 | |
| NELL B DASHOW TR | NELL B DASHOW TRUST | UA 11/17/89 | 272 RANDOLPH ST | | GLENCOE | IL | 60022-2132 | |
| NELL B MITCHELL | 324 BARMOUNT DR | | | | COLUMBIA | SC | 29210-4211 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELL B TUCKER | 1220 CARLISLE AVE | | | | MACON | GA | 31204-4326 | |
| NELL B VAN HOOSE | 4051 GRAYTON DRIVE | | | | NEW PORT RICHEY | FL | 34652-5708 | |
| NELL C CRANDALL & | JOHN R CRANDALL TR | CRANDALL LIVING TRUST | UA 12/21/91 | 721 OURLANE | HOUSTON | TX | 77024-2720 | |
| NELL C RAGLAND & | HARRY CONRAD POSTON JT TEN | 12675 PAMELA LANE | | | RICHMOND | VA | 23233 | |
| NELL CARRIER | 2515 HOPEWELL ROAD | | | | HICKORY GROVE | SC | 29717-8705 | |
| NELL CRAIG LOVE | 5049 GREENWAY RD | | | | MEMPHIS | TN | 38117 | |
| NELL E MOOSE & ROSE G MOOSE JT TEN | 3217 ARDIAN TRAIL | | | | EAST RIDGE | TN | 37412-1211 | |
| NELL ELIZABETH MCCAW | 1235 23RD AV E | | | | SEATTLE | WA | 98112-3536 | |
| NELL ERWIN DANIEL | 10006 HIGHWAY 195N | | | | JASPER | AL | 35503-3009 | |
| NELL EUGENIA W YATES | 370 N FOREST AVE | | | | HARTWELL | GA | 30643-1502 | |
| NELL H BIGGERSTAFF | 113 LEHIGH AVE | | | | BELVEDERE | SC | 29841-5604 | |
| NELL H HART | 15 LINDEN DR | | | | GREENVILLE | SC | 29617-8132 | |
| NELL H HUFFMAN | 1126 CHELSEY CIR | | | | CONWAY | SC | 29526-7809 | |
| NELL J EVANS | 1119 JUPITER ST | | | | GADSDEN | AL | 35901-5046 | |
| NELL K WEAVER | 1207-18TH ST N W | | | | CANTON | OH | 44703-1142 | |
| NELL L GATES & ANNAMELIA G | SMITH CO-TTEES TRUST B | UNDER THE WILL OF EWART G | GATES | 1228 FAIRWATER DR | NORFOLK | VA | 23508 | |
| NELL L PALEN | 4321 MT VERNON ROAD | | | | LOUISVILLE | KY | 40220-1217 | |
| NELL L VEALE | 103 LYNDELLE DR | | | | NICHOLASVILLE | KY | 40356-1438 | |
| NELL LAUDIG SMITH | 7333 CANTERBURY ROAD | PRAIRIE VILLAGE | | | SHAWNEE MISSION | KS | 66208-3248 | |
| NELL LINDOW | 24345 BOSTON | | | | DEARBORN | MI | 48124-3115 | |
| NELL LOUISE ALLEN | 716 CORNWALLIS DR | | | | MOUNT LAUREL | NJ | 08054-3219 | |
| NELL M CUTLER | 3208 BROOKWOOD ROAD | | | | MT BROOK | AL | 35223-2019 | |
| NELL M ROBB TR | RUSSELL A ROBB TESTAMENTARY | TRUST UA 12/23/74 | BOX 1511 | | MARIANNA | FL | 32447-5511 | |
| NELL MAE THAMES | BOX 160245 | | | | AUSTIN | TX | 78716-0245 | |
| NELL PERRY BYRUM TRUSTEE | U-AGRMT DTD 04/22/85 F/B/O | NELL PERRY BYRUM | 5365-43 AZTEC DR | | LA MESA | CA | 91942-2112 | |
| NELL R CUMMINGS TOD | DAVID D ROBERTSON | SUBJECT TO STA TOD RULES | 830 CASSANDRA LANE | | LAKELAND | FL | 33809 | |
| NELL R CUMMINGS TOD | JOANNA A STEINSULTZ | SUBJECT TO STA TOD RULES | 830 CASSANDRA LANE | | LAKELAND | FL | 33809 | |
| NELL S MCMULLEN | 5339 17TH AVE | | | | MERIDIAN | MS | 39305-1648 | |
| NELL SIMS | 6205 CHELSEA WAY | | | | GARLAND | TX | 75044-3500 | |
| NELL STAFF | 406 E NASHVILLE AVE | | | | ATMORE | AL | 36502-2538 | |
| NELL T WIGHTMAN | 378 RODELL DRIVE | | | | GRAND JUNCTION | CO | 81503 | |
| NELL W DARROCH | 1807 ELM CREST DR | | | | ARLINGTON | TX | 76012-1908 | |
| NELL WISDOM CANSLER | APT 320 | 1323 QUEENS ROAD | | | CHARLOTTE | NC | 28207-2165 | |
| NELLA DYKSTERHOUSE TRUSTEE | REVOCABLE TRUST DTD 09/26/90 | U/A NELLA DYKSTERHOUSE | 930 EDISON NW AVE | | GRAND RAPIDS | MI | 49504-3993 | |
| NELLA J CLAY | 908 CUSTER STREET | | | | MONROE | MI | 48161-1349 | |
| NELLA L KOLE TR | NELLA L KOLE REVOCABLE LIVING | TRUST UA 02/10/92 | 46145 PINE MEADOW DR | | KING CITY | CA | 93930 | |
| NELLA M MARTURANO | 4 HILLCREST RD | | | | MANALAPAN | NJ | 07726-4204 | |
| NELLA M R BILLER | BOX 263 | | | | CASTALIA | OH | 44824-0263 | |
| NELLA N WILLIAMSON | 335 COVENTRY DR | | | | ANDERSON | IN | 46012-3756 | |
| NELLA ST JOHN | 1787 UNIVERSITY | | | | FERNDALE | MI | 48220 | |
| NELLAPALLI SUBRAMANIAN | 1070 NASH DR | | | | CELEBRATION | FL | 34747-4319 | |
| NELLAPALLI SUBRAMANIAN | 1070 NASH DR | | | | CELEBRATION | FL | 34747-4319 | |
| NELLE F NICKLES | 1107 NORTH MAIN STREET | | | | ABBEVILLE | SC | 29620-1662 | |
| NELLE H HANCOCK | 2548 MCKINNON DR | | | | DECATUR | GA | 30030-4537 | |
| NELLE M BURNS | 9835 AURORA DR | | | | POWDER SPRINGS | GA | 30073 | |
| NELLE M JUTT & ANTHONY J | JUTT JT TEN | 47 BATES RD | | | WESTFIELD | MA | 01085-2543 | |
| NELLE O KLIMEK | 5210 SASHABAW ROAD | | | | CLARKSTON | MI | 48346-3869 | |
| NELLIE A BLETNER | 4905 CLIFFORD DR | | | | FAIRFIELD | OH | 45014-1414 | |
| NELLIE A CHILNER | 210 S GENESEE ST | | | | DAVISON | MI | 48423-1364 | |
| NELLIE A HORNBACHER & DARYL | D HORNBACHER JT TEN | 8218 EVERETT WAY | | | ARVADA | CO | 80005-2209 | |
| NELLIE A J MOFIELD | 5530 MONTERREY RD | | | | CRESTVIEW | FL | 32539 | |
| NELLIE A NAKKULA TR U/A DTD 5/16/02 | NAKKULA FAMILY TRUST | 118 CALLE CUERVO | | | SAN CLEMENTE | CA | 92672 | |
| NELLIE A PAPA | 1916 W 6TH ST | | | | WILM | DE | 19805-3008 | |
| NELLIE A WAGNER & | RANDY WAGNER JT TEN | 52 ALBEMARLE ST | | | BUFFALO | NY | 14207 | |
| NELLIE ANN BUSH | 7650 RIVERSIDE DRIVE R 3 | | | | MANISTEE | MI | 49660-9309 | |
| NELLIE B BROWN | 3450 PENFIELD ROAD | | | | COLUMBUS | OH | 43227-3749 | |
| NELLIE B FILIPETTI | 299 MIDDLE STREET | | | | BRISTOL | CT | 06010-7438 | |
| NELLIE B FLOYD | 4807 BIRCHCREST | | | | FLINT | MI | 48504-2000 | |
| NELLIE B GIBB | 4312 AVE M | ENSLEY | | | BIRMINGHAM | AL | 35208-1817 | |
| NELLIE B LANG | BOX 275 | | | | FARMVILLE | NC | 27828-0275 | |
| NELLIE B LIKENS | 3305 E 5TH ST | | | | ANDERSON | IN | 46012-3903 | |
| NELLIE B TUCKER & LEONARD E | TUCKER JT TEN | 2006 HOME ST | | | INDEPENDENCE | MO | 64052-1627 | |
| NELLIE BERRY | ATTN NELLIE BERRY STANLEY | 1206 BRYSON RD | | | COLUMBUS | OH | 43224-2008 | |
| NELLIE BOYLES | 405 E MERRITT | | | | MARSHALL | TX | 75670-5312 | |
| NELLIE BROOKS JACKSON | 616 ROANOKE ST | | | | BIRMINGHAM | AL | 35224-1617 | |
| NELLIE C KIRKSEY | BOX 638 | | | | INVERNESS | FL | 34451-0638 | |
| NELLIE C KRAMER | PO BOX 1878 | | | | RACELAND | LA | 70394 | |
| NELLIE C ROMHANYI | 55 FRAME CR | | | | ELLIOTLAKE | ONTARIO | P5A 2S4 | CANADA |
| NELLIE CHANDLER | 3595 PRICES CREEK RD | | | | BURNSVILLE | NC | 28714 | |
| NELLIE D BAILEY | 2119 CAPEHART CIRCLE N E | | | | ATLANTA | GA | 30345-1603 | |
| NELLIE D BAILEY & JAMES E | BAILEY JT TEN | 2119 CAPEHART CIR N E | | | ATLANTA | GA | 30345-1603 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELLIE D GRAZIANO | 10 KLEIN AVE | | | | TRENTON | NJ | 08629-1424 | |
| NELLIE D GREAVES | 2803 RIDGE RD DR | | | | ALEXANDRIA | VA | 22302-2407 | |
| NELLIE D LIGHTNER | 10 W ELM AVE | | | | HANOVER | PA | 17331-5128 | |
| NELLIE DEMUS & | NICK DEMUS JR JT TEN | 107 MAPLE ST BOX 263 | | | WORTHINGTON | WV | 26591-0263 | |
| NELLIE DUENSING | 424 N 4TH ST 905 | | | | SPRINGFIELD | IL | 62702-5267 | |
| NELLIE E FULLER | C/O GILBERT FULLER | BOX 301 | | | VALLEY CITY | OH | 44280-0301 | |
| NELLIE E HURLEY | 27393 PAULINE DR | | | | BONITA SPRINGS | FL | 34135 | |
| NELLIE E RUNNE TRUSTEE U/A | DTD 01/22/93 NELLIE E RUNNE | TRUST | 2603 DRIFTWOOD LANE | | ROCKFORD | IL | 61107-1114 | |
| NELLIE E SULKOWSKI | 167 ST ANDREW DRIVE | | | | SPARTANBURG | SC | 29306 | |
| NELLIE FIFAREK | 2211 ATLANTIC | | | | MELROSE PARK | IL | 60164-2110 | |
| NELLIE FUGETT | 10067 GREENBUSH RD | | | | CAMDEN | OH | 45311-9705 | |
| NELLIE G RYDER | RFD 4 | 36 SPRUCE ST | | | MIDDLEBORO | MA | 02346-3416 | |
| NELLIE GRAMS | 20080 POLLYANNA DR | | | | LIVONIA | MI | 48152-1275 | |
| NELLIE GRAY ROOT | 4117 MCLEAN DR | | | | CINCINNATI | OH | 45255-3324 | |
| NELLIE GRECO | 28 ANDRE AVE | | | | EDISON | NJ | 08817-3216 | |
| NELLIE GYNNON BLACK CUST AMY | DAWN DUGHETTI UNIF GIFT MIN | ACT IND | 55 PARKER CITY R | | CREAL SPRINGS | IL | 62922 | |
| NELLIE GYNON BLACK | 173 CLEARVIEW | | | | EAST ALTON | IL | 62024 | |
| NELLIE H LASLIE | 116 LAKESHORE PKWY | | | | BRANDENBURG | KY | 40108-9531 | |
| NELLIE H TOLBERT | 1319 W 8TH ST | | | | ANDERSON | IN | 46016-2621 | |
| NELLIE HARVATH | 1401 S RUSTON AVE | | | | EVANSVILLE | IN | 47714-3229 | |
| NELLIE I BABEL & BARBARA J | EDDY JT TEN | PO BOX 145 | | | BANCROFT | MI | 48414-0145 | |
| NELLIE J GALLERANI & | ALFRED J GALLERANI JT TEN | ATTN GLORIA GALLERANI | 2147 ADAMS CIR | | RANSOMVILLE | NY | 14131-9713 | |
| NELLIE J KELLY | 6137 POWELL RD | | | | INDIANAPOLIS | IN | 46221-3813 | |
| NELLIE J RIALS | 1974 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8784 | |
| NELLIE J WILLOUGHBY & | JENNIFER WILLOUGHBY JT TEN | 7202 W AUTUMN ST | | | HOMOSASSA | FL | 34446-1720 | |
| NELLIE J WILLOUGHBY & LESLEY | J WILLIAMS JT TEN | 7202 W AUTUMN ST | | | HOMOSASSA | FL | 34446-1720 | |
| NELLIE J WILLOUGHBY & SARAH | WILLIAMS JT TEN | 7202 W AUTUMN ST | | | HOMOSASSA | FL | 34446-1720 | |
| NELLIE J WOOD | 4381 ALKIRE ROAD | | | | COLUMBUS | OH | 43228-3410 | |
| NELLIE JANE FOURNIER | 4114 S DUNBAR POINT | RAYDON | | | MAPLETON | IL | 61547-9422 | |
| NELLIE JOHNSON | 9 WAKELIN TERRACE | | | | ST CATHARINES | ONTARIO | L2M 4K2 | CANADA |
| NELLIE JOHNSON | 44 COLORADO ST | | | | MATTAPAN | MA | 02126-1426 | |
| NELLIE K LAUGHLIN | 541 PIPER DR | | | | MADISON | WI | 53711-1318 | |
| NELLIE K TABOR | 12864 HRATH RD | | | | CHESTERLAND | OH | 44026-3222 | |
| NELLIE KOLM | 5374 BRIDGE TRAIL EAST | | | | COMMERCE TWP | MI | 48382-4857 | |
| NELLIE L BEAUBIEN | 249 SIESTA LN | | | | LARGO | FL | 33770-1519 | |
| NELLIE L BURSON | 263 NEWPORT RD | | | | LILBURN | GA | 30047 | |
| NELLIE L DAVIS | 2635 STATE ST APT-T3 | | | | SANTA BARBARA | CA | 93105-5510 | |
| NELLIE L MEADOWS & | ERNEST W MEADOWS JT TEN | 205 MALONEY RD | | | ELKTON | MD | 21921-6319 | |
| NELLIE L SNYDER | TOD NANCY L TRIPLETT | 12323 GAILLARD DR | | | ST LOUIS | MO | 63141-7456 | |
| NELLIE LOU TANNER | 2245 E MOORE RD | | | | SAGINAW | MI | 48601-9343 | |
| NELLIE LOU TANNER & CLAUDE A | TANNER JT TEN | 2245 E MOORE RD | | | SAGINAW | MI | 48601-9343 | |
| NELLIE LYMAN | 6428 FYLER AVE | | | | ST LOUIS | MO | 63139-2013 | |
| NELLIE M BLACK | 2038 SANDPEBBLE ST | | | | STOCKTON | CA | 95206-5726 | |
| NELLIE M DURANCZYK | 7885 TUTTLEHILL | | | | YPSI TWNSHP | MI | 48197-9725 | |
| NELLIE M FOSTER & MARVIN | BROMLEY JT TEN | 5706 CHAUCER DR | | | OAK FOREST | IL | 60452-2014 | |
| NELLIE M JESTER | 219 EAGLECROFT RD | | | | WESTFIELD | NJ | 07090-4316 | |
| NELLIE M KNORR | 3673 YORK COURT | | | | BLOOMFIELD HILLS | MI | 48301 | |
| NELLIE M MANGES | 1516 COURT ST | | | | ALLENTOWN | PA | 18102-4206 | |
| NELLIE M MCCORD | 408 MARYLAND | | | | PARKER CITY | IN | 47368-9138 | |
| NELLIE M OWENS | 4 HARPER AVE | | | | WATERBURY | CT | 06705-1224 | |
| NELLIE M SQUIRES | 1210 DAKIN ST | | | | LANSING | MI | 48912-1916 | |
| NELLIE M TUTTLE | 10333 W CO RD 850 N | | | | GASTON | IN | 47342-9191 | |
| NELLIE M UCHNIAT & MISS | CHRISTINE V UCHNIAT JT TEN | 4878 PORATH | | | DEARBORN | MI | 48126-3717 | |
| NELLIE M YOUNG & | CHRISTOPHER G YOUNG JT TEN | 32900 GRAND RIVER APT 424 | | | FARMINGTON | MI | 48336 | |
| NELLIE MARESKI | 687 HUMPHREY | | | | BIRMINGHAM | MI | 48009-1720 | |
| NELLIE MARIE GRAHAM | 8022 KRAFT S E | | | | CALEDONIA | MI | 49316-9403 | |
| NELLIE MARIE KNORR TR | U/T/A DTD 04/13/84 | M-B NELLIE MARIE KNORR | 3673 YORK COURT | | BLOOMFIELD HILLS | MI | 48301 | |
| NELLIE MC MILLAN & | VICKI MC MILLAN JONES JT TEN | 118 FARMBROOK TRAIL | | | STOCKBRIDGE | GA | 30281-1152 | |
| NELLIE METHENY | 3990 N PARK AVE EXT | | | | WARREN | OH | 44481-9337 | |
| NELLIE MISCH | 465-21ST ST | | | | NIAGARA FALLS | NY | 14303-1725 | |
| NELLIE MORELLI | 37 WHITMAN ST | | | | MALDEN | MA | 02148-6438 | |
| NELLIE P BARNETT | BOX 201 | | | | PHILIPPI | WV | 26416-0201 | |
| NELLIE P SMITH | BOX 744 | | | | SHALLOTTE | NC | 28459-0744 | |
| NELLIE R BRINKLEY | 703 OAKLAND DR | | | | NEW JOHNSONVILLE | TN | 37134-9671 | |
| NELLIE R HART TRUSTEE UNDER | DECLARATION OF TRUST DTD | 10/23/92 | 650 TIFFANY DRIVE | | HOLLISTER | CA | 95023-3638 | |
| NELLIE R HART U/W WILLIAM A | HART | 650 TIFFANY DRIVE | | | HOLLISTER | CA | 95023-3638 | |
| NELLIE R RAINWATER | 5122 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1217 | |
| NELLIE RAMEIKES & MARGARET | CENNA JT TEN | 230 MEADOWDELL DR | | | PITTSBURGH | PA | 15227-4018 | |
| NELLIE RUTH MURPHY & JAMES E | MURPHY JT TEN | 3346 CREST RIDGE DRIVE | | | DALLAS | TX | 75228-3439 | |
| NELLIE S BURLEIGH & ELDRIDGE | BURLEIGH JT TEN | 4004 ADAMS CIR | | | PLANO | TX | 75023-5908 | |
| NELLIE S GASKILL | 520 TRINITY AVE | | | | TRENTON | NJ | 08619-2350 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELLIE S RARICK | ONE PARK PL | 2701 FREDERICA ST 4203 | | | OWENSBORO | KY | 42301-5481 | |
| NELLIE S SONOVICK | 929 BIG OAK ROAD | | | | MORRISVILLE | PA | 19067-4835 | |
| NELLIE S WHITE | 22 FIRST ST | | | | FLORHAM PARK | NJ | 7932 | |
| NELLIE SIMONS | 36650 GRAND RIVER AVE | APT 402 | | | FARMINGTON HILLS | MI | 48335-3066 | |
| NELLIE SUE PROSSER | 1016 DENNIS DR | | | | HANAHAN | SC | 29406-2223 | |
| NELLIE SULLIVAN | 57 LAUREL PL | | | | YONKERS | NY | 10704-3140 | |
| NELLIE TRENT | BOX 24 | | | | JUSTICE W | VA | 24851 | |
| NELLIE W ADCOCK | 5312 MONROE | | | | DEARBORN HT | MI | 48125-2527 | |
| NELLIE WILLOUGHBY & JOSHUA J | WILLOUGHBY JT TEN | 7202 W AUTUMN ST | | | HOMOSASSA | FL | 34446-1720 | |
| NELLIE WILLOUGHBY & JUSTIN B | WILLOUGHBY JT TEN | 7202 W AUTUMN ST | | | HOMOSASSA | FL | 34446-1720 | |
| NELLIE WILLOUGHBY & RACHEL M | WILLIAMS JT TEN | 7202 W AUTUMN ST | | | HOMOSASSA | FL | 34446-1720 | |
| NELLO A CIAVATTA | 15 FRENCH CREEK DRIVE | | | | ROCHESTER | NY | 14618-5271 | |
| NELLO DIVINCENZO & EVA | DIVINCENZO JT TEN | 23853 OAK | | | DEARBORN | MI | 48128-1218 | |
| NELLO G CHIUDIONI | 3583 ABBOTTS MILL DR | | | | WILLOUGHBY | OH | 44094-6476 | |
| NELLO ORSOLINI | C/O DOROTHY ORSOLINI | APT 4 | 4711 OAKWOOD DRIVE | | MC HENRY | IL | 60050-4946 | |
| NELLO P WILCOX | PO BOX 325 | | | | CONOVER | NC | 28613 | |
| NELLO S ETNA | 10 GARDEN LANE | | | | MONTVALE | NJ | 07645-1507 | |
| NELLRE A CRAINE | 3299 CHEYENNE AVE | | | | BURTON | MI | 48529 | |
| NELLY M DEFEVER | 9304 S LAKE LEELANAU DR | | | | TRAVERSE CITY | MI | 49684-7713 | |
| NELLY STEVENS TRUSTEE UA | STEVENS FAMILY TRUST DTD | 03/18/86 | 8349 W 4TH ST | | LOS ANGELES | CA | 90048-4202 | |
| NELLY TOLEDO | 667 PONCE DE LEON 293 | | | | SAN JUAN | PR | 00907-3201 | |
| NELMA C WHITAKER | 814 BEACON HILL DR | | | | IRVING | TX | 75061-6630 | |
| NELMA HARPER | BOX 172 | | | | FAIRDALE | WV | 25839-0172 | |
| NELMA J MC CALL | RT 2 BOX 289 | | | | LENOIR | NC | 28645-9802 | |
| NELO WHIDBY | 5971 DEL CERRO BLVD | | | | SAN DIEGO | CA | 92120-4517 | |
| NELS ANDERSON & | NANCY ANDERSON JT TEN | 10474 E HENDERSON RD | | | CORUNNA | MI | 48817 | |
| NELS B FRANSEN AS CUSTODIAN | FOR DIRK T FRANSEN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 9548 OAKWILDE AVE | STOCKTON | CA | 95212-2609 | |
| NELS E EDQUIST & CORAL H | EDQUIST TRUSTEES U/A DTD | 05/25/82 NELS E EDQUIST & | CORAL H EDQUIST TRUST | 3525 MCKENZIE WAY | FRESNO | CA | 93702-2050 | |
| NELS E NEWMAN | 3802 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305-1834 | |
| NELS J NELSON & KAREN L | NELSON JT TEN | 3041 VALLEY ROAD | ROUTE 1 | BOX 375-B | HONOR | MI | 49640-9741 | |
| NELSON & ROSS ASSOC INC | SHARING PLAN DTD 06/29/84 | 55 SCENIC DR | | | HASTINGS ON HUDSON | NY | 10706-1211 | |
| NELSON A KRAEMER | 2776 HWY 307 | | | | THIBODAUX | LA | 70301-8659 | |
| NELSON A MOORE | 1750 DOTSONVILLE ROAD | | | | CLARKSVILLE | TN | 37042-6914 | |
| NELSON A MOWRY | 2400 MOLE AVE | | | | JANESVILLE | WI | 53545-1443 | |
| NELSON A TUTTLE & LILLIAN S | TUTTLE JT TEN | 136 PINE POINT LANE | | | WINTHROP | ME | 4364 | |
| NELSON B BURNETT | 6005 E 101ST | | | | KANSAS CITY | MO | 64134-1267 | |
| NELSON B HAYHURST | 302 W RAYMOND AVE | | | | PENNSBORO | WV | 26415-1051 | |
| NELSON B MILLER | 610 S WEST AVE | | | | JACKSON | MI | 49203-1640 | |
| NELSON C CARTER III | 115 WILLOW ST | | | | BLOOMFIELD | NJ | 07003-3228 | |
| NELSON C GRUMNEY & VIRGINIA M | GRUMNEY TRS U/A DTD 10/4/00 | GRUMNEY FAMILY REVOCABLE TRUST | 7532 NORWALK LN | | ST LOUIS | MO | 63121-1416 | |
| NELSON C MILLER | 3133 NO 85 PL | | | | KANSAS CITY | KS | 66109-1020 | |
| NELSON C NIGRELLI & | CHARLOTTE E NIGRELLI JT TEN | 5101 E POINSETTIA DR | | | SCOTTSDALE | AZ | 85254-4660 | |
| NELSON C NOBLE & GLORIA | NOBLE JT TEN | 5477 WESTSHIRE CIRCLE | #222 | | WAUNAKEE | WI | 53597-9097 | |
| NELSON C SIMONSON & | CAROLINE L SIMONSON JT TEN | 9 READING DR 1 | | | WERNERSVILLE | PA | 19565-2024 | |
| NELSON COX | 3526 GLENBROOK DR | | | | LANSING | MI | 48911-2107 | |
| NELSON D BARKER | 2320 N ELBA ROAD | | | | LAPEER | MI | 48446-8029 | |
| NELSON D CHARRETTE | 21911 EDGEWOOD | | | | ST CLAIR SHRS | MI | 48080-2001 | |
| NELSON D GEE | 232 HIGH STREET | | | | FALL RIVER | MA | 02720-5036 | |
| NELSON D HENDRICKSON | 131 MYRTLE AVENUE | | | | WEST GROVE | PA | 19390-1209 | |
| NELSON D LAWHON | 1403 COTTLE COURT | | | | JOPPA | MD | 21085-1800 | |
| NELSON D MARTIN | 2847 LAGUNA DR | | | | DECATUR | GA | 30032-3525 | |
| NELSON D STONE | 4856 LUM RD | | | | LUM | MI | 48412-9209 | |
| NELSON E BALDWIN | BOX 11047 | | | | ROCHESTER | NY | 14611-0047 | |
| NELSON E BOWSHER TR | NELSON E BOWSHER LIVING TRUST | UA 07/03/97 | 769 CANYON DR | | LIMA | OH | 45804-3310 | |
| NELSON E EVANS | 1405 OAKDALE ROAD | | | | GLEN BURNIE | MD | 21060-7018 | |
| NELSON E KING | 33 OXFORD DR | | | | LINCOLNSHIRE | IL | 60069-3144 | |
| NELSON E MC LAY | 512 HENRY C YERGER ST | | | | HOPE | AR | 71801-6739 | |
| NELSON E ROBERSON | 2901 EUCLID AVE | APT 408 | | | CLEVELAND | OH | 44115-2420 | |
| NELSON F DESA | 12 HOAGLAND ROAD | | | | FLEMINGTON | NJ | 08822-7150 | |
| NELSON F FREEBURG JR | 9320 GROVE PARK COVE | | | | GERMANTOWN | TN | 38139-3584 | |
| NELSON F HUNTLEY | 109 BURLINGTON AVE | | | | WILMINGTON | MA | 01887-3102 | |
| NELSON F RUSSELL | 7890 LOOMIS ST | | | | LANTANA | FL | 33462-6120 | |
| NELSON F RUSSELL & | GERTRUDE M RUSSELL TR | NELSON F & GERTRUDE RUSSELL | TRUST UA 02/01/96 | 7890 LOOMIS ST | LANTANA | FL | 33462-6120 | |
| NELSON F ZITTRAUER JR | BOX 1068 | | | | JOHNS ISLAND | SC | 29457-1068 | |
| NELSON FLORES | 78 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626-1743 | |
| NELSON G QUINTANILLA | 248 NW 62ND AVE | | | | MIAMI | FL | 33126-4652 | |
| NELSON G RUMPEL | 31068 FAIRFIELD | | | | WARREN | MI | 48093-1820 | |
| NELSON G RUMPEL & SHIRLEY A | RUMPEL JT TEN | 31068 FAIRFIELD | | | WARREN | MI | 48093-1820 | |
| NELSON H COOPER | 579 ALTON RD | | | | GALLOWAY | OH | 43119-9542 | |
| NELSON J BECKER | 208-4TH ST | | | | LOGANSPORT | IN | 46947-3104 | |
| NELSON J BELLIVEAU CUST | NELSON J BELLIVEAU UNIF GIFT | MIN ACT MASS | 18 POND ST | | DOVER | MA | 02030-2432 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON J COOPER | | 26230 ALLENTOWN DR | | | SUN CITY | CA | 92586 | |
| NELSON J DION JR | | 116 FRYE STREET | | | MARLBORO | MA | 01752-4524 | |
| NELSON J GABBARD & LENA G | | GABBARD JT TEN | 2270 BEAU VIEW | | MIAMISBURG | OH | 45342-2761 | |
| NELSON J KING | | 802 BROAD ST APT 14B | | | SELINSGROVE | PA | 17870-1246 | |
| NELSON J MOORE & | | GWENDOLYN MOORE TR | NELSON & GWENDOLYN MOORE TRUST | UA 06/09/93 | 8227 E KILAREA AVE | MESA | AZ | 85208-5121 | |
| NELSON J NORRIS | | 1044 BILL BLACK ROAD | | | JAMESTOWN | TN | 38556-5068 | |
| NELSON J ODO & | | CLYDE Y ODO JT TEN | PO BOX 354 | | WAIMEA | HI | 96796 | |
| NELSON K UPTON & MOIRA R | | UPTON JT TEN | 121 MASCOMA STREET | UNIT 18 | LEBANON | NH | 03766-2634 | |
| NELSON KLEIN | | ATTN LEO & RUTH KLEIN | 49 AVA CT | | MANORVILLE | NY | 11949-2516 | |
| NELSON L COLLINS | | 7410 TROON DR | | | INDIANAPOLIS | IN | 46237-9641 | |
| NELSON L HESS | | 15804 CULVER DR | | | EAST LANSING | MI | 48823-9437 | |
| NELSON L KEENEY & MARY R | | KEENEY JT TEN | 1104 MARTON ST | | LAUREL | MD | 20707-3606 | |
| NELSON L KIRKLAND & | | LINDA L MADSEN JT TEN | 7244 BRAY ROD | | MOUNT MORRIS | MI | 48458-8989 | |
| NELSON L MOREHOUSE | | 78 HILLHOUSE | 601 OLD HIGHWAY 441 | | MT DORA | FL | 32757-4406 | |
| NELSON LANDON HOYT IV TR | | U/A DTD 03/23/80 NELSON | LANDON HOYT IV TRUST | 10701 RED HAWK WAY | SPRING GROVE | IL | 60081 | |
| NELSON LEE FAUGHNDER | | 2606 W FAIRVIEW LN | | | MUNCIE | IN | 47304-5825 | |
| NELSON LOCKE & IRENE LOCKE JT TEN | | 61 SUNSET CIRCLE | | | VACAVILLE | CA | 95687-4059 | |
| NELSON M BALDWIN | | 9216 LEXY CT | | | RICHMOND | VA | 23228-1500 | |
| NELSON M FUNKHOUSER | | 1911 S CANON RIDGE TRAIL | | | SHOW LOW | AZ | 85901-6799 | |
| NELSON M HEARD | | 951 MCKAY DR S E | | | ATLANTA | GA | 30315-6927 | |
| NELSON MCMURRAY | | 31 WEST SECOND ST | | | W ALEXANDRIA | OH | 45381-1129 | |
| NELSON MOORE | | BOX 1706 | ROUTE 2 | | STARKE | FL | 32091 | |
| NELSON NEAL | | 606-I CONIUM RD | | | WOODBURY | TN | 37190 | |
| NELSON O BLISS JR | | 35 WOODROW COURT | | | TROY | NY | 12180-2153 | |
| NELSON P WITHERS CUST | | MELINDA L WITHERS A MINOR | UNDER THE LAWS OF GEORGIA | 270 MOSSY WAY | KENNESAW | GA | 30152-5707 | |
| NELSON P WITHERS CUST JAMES | | A WITHERS A MINOR UNDER THE | LAWS OF GEORGIA | 270 MOSSY WAY | KENNESAW | GA | 30152-5707 | |
| NELSON P WITHERS CUST ROBERT | | P WITHERS A MINOR UNDER THE | LAWS OF GEORGIA | 270 MOSSY WAY | KENNESAW | GA | 30152-5707 | |
| NELSON R ANDERSON & | | FLORA M ANDERSON TR | FLORA M ANDERSON REVOCABLE | LIVING TRUST UA 5/19/99 | 412 ROCKBRIDGE COURT | STONE MOUNTAIN | GA | 30088-1028 | |
| NELSON R CRAGG JR | | 8919 LYNNHURST DR | | | FAIRFAX | VA | 22031-3226 | |
| NELSON R CRAIG | | 4855 HATCHERY ROAD | | | WATERFORD | MI | 48329-3637 | |
| NELSON R HALLADAY | | 9 ELM ST | | | BELLOWS FALLS | VT | 05101-1227 | |
| NELSON R HOLMES | | 120 OTTAWA DR | | | PONTIAC | MI | 48341-1634 | |
| NELSON R KIMBALL & MARILYN S | | KIMBALL JT TEN | 4 LANCELOT RD | | MANALAPAN | NJ | 07726-2618 | |
| NELSON R KIRKLAND | | 7244 BRAY ROADE | | | MOUNT MORRIS | MI | 48458-8989 | |
| NELSON R MUMA | | 5821 NEWBERRY ROAD | | | DURAND | MI | 48429-9116 | |
| NELSON R RUFF | | 701 WEST ST | | | HARRISONVILLE | MO | 64701-2148 | |
| NELSON R WINKLE & PATRICIA D | | WINKLE JT TEN | 1440 PARROT LANE | | SARDINIA | OH | 45171-9581 | |
| NELSON S FUNK SR | | 8525 BRICKYARD ROAD | | | POTOMAC | MD | 20854-4834 | |
| NELSON SIZEMORE | | BOX 324 | | | STINNETT | KY | 40868-0324 | |
| NELSON SOUDER | | 167 SCHOOL HOUSE RD | | | SOUDERTON | PA | 18964-2420 | |
| NELSON T BLACKWELL | | 1435 PARKER LANE | | | HENDERSON | NC | 27536-3518 | |
| NELSON T NORDQUIST AS CUST FOR | | JOHAN NELSON NORDQUIST UNDER THE | NEW JERSEY U-G-M-A | 10-3RD ST | NORWOOD | NJ | 07648-1503 | |
| NELSON T WETSEL | | 1491 VIRGINIA AVENUE APT 412 | | | HARRISONBURG | VA | 22802-2433 | |
| NELSON TAMPLIN | | 621 AURORA AVE | | | BOULDER | CO | 80302-7129 | |
| NELSON THAD BLANEY | | 605 OWEN RD | | | MONONA | WI | 53716-3441 | |
| NELSON V LACLAIR | | 1247 BUFFALO SHOALS RD | | | STATESVILLE | NC | 28677-8461 | |
| NELSON V OLIVEIRA | | 144 STUYVESANT AVE | | | KEARNY | NJ | 07032-3745 | |
| NELSON V RICH JR & CAROL A | | RICH JT TEN | 5330 DOGWOOD DR | | WHITE LAKE | MI | 48383-4104 | |
| NELSON W BIVENS & NORA G | | BIVENS TRUSTEES U/A DTD | 09/27/93 THE BIVENS TRUST | 312 DETROIT ST | DURAND | MI | 48429-1312 | |
| NELSON W CRAPORT | | 9875 GRUBBS-REX RD | | | LAURA | OH | 45337-9645 | |
| NELSON W KILBOURNE | | 4502 NIPIGON DR | | | GLADWIN | MI | 48624-9472 | |
| NELSON W LASH | | 8160 N ORR RD | | | FREELAND | MI | 48623-9504 | |
| NELSON W MACKLEM | | 4734 FISHER RD | | | JEDDO | MI | 48032-8515 | |
| NELSON W NEWTON | | 4370 HAVERLAND DRIVE | | | HAMILTON | OH | 45015-1928 | |
| NELSON W WARE | | 5213 LEONE PL | | | INDIANAPOLIS | IN | 46226-1751 | |
| NELVA RAE BEAN KRAMP | | 1111 MINDA DR | | | AUSTIN | TX | 78758-3920 | |
| NELVA TUREK | | 18 PARK DR | | | CHESTER | NY | 10918-1112 | |
| NEMIA S PRADES | | 16 ROTHSAY RD | | | THORNHILL ON | ON | L3T 3J | CANADA |
| NENA E DICKSON | | 98 CENTER | | | PONTIAC | MI | 48342-3023 | |
| NENA M FLEMISTER | | 1202 GREENLEAF RD SE | | | ATLANTA | GA | 30316-2652 | |
| NEOMA A BRIGHTUP | | 1844 FEDERAL SW | | | WYOMING | MI | 49509-1345 | |
| NEOMA BROCK JONES | | 1628 LAKESIDE DR | | | JACKSON | MS | 39216-4809 | |
| NEOMA V JENNINGS | | 138 IDYLWILD | | | WARREN | OH | 44483 | |
| NEOMAH BULLOCK | | 10343 S MORGAN | | | CHICAGO | IL | 60643-3001 | |
| NEOMI N WYSENSKI | | ATTN NEOMI E NOVICKI | 6300 CAUSEWAY DRIVE NE | | CORTLAND | OH | 44410-9645 | |
| NEOTA M KOVERMAN | | 431 HEATHER STREET | | | ENGLEWOOD | OH | 45322 | |
| NERINE F HAMILTON | | ROUTE 1 OBX 393 | | | FISK | MO | 63940-9768 | |
| NERMA LEE HILL TR | | U/A DTD 08/24/90 | THE NERMA LEE HILL LIVING TRUST | 154 E LONGDEN AVE | ARCADIA | CA | 91006 | |
| NERMIE LOIS MORGAN | | 14 GREEN ST | | | PONTIAC | MI | 48341-1710 | |
| NESBITT MEMORIAL HOSPITAL | | 562 WYOMING AVE | | | KINGSTON | PA | 18704-3721 | |
| NESBY THOMAS JR | | 270 OHM AVE | | | AVONDALE ESTATES | GA | 30002-1119 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NESOR MOTELS INC | C/O DR A E ROSEN | 72 HIGHLAND ST | | | WORCESTER | MA | 01609-2730 | |
| NESTOR ALARID JR | 3922 FORDHAM WAY | | | | LIVERMORE | CA | 94550-3352 | |
| NESTOR J GAULIN | 85 ELMWOOD ST | | | | MILLBURY | MA | 01527-1949 | |
| NESTOR L GARCIA | 8620 BYRON AVE APT. 7A | | | | MIAMI BEACH | FL | 33141 | |
| NESTOR L MOLOCI & PATRICIA A | MOLOCI JT TEN | 554 CLEARVIEW ROAD | | | MANSFIELD | OH | 44907-2717 | |
| NESTOROVSKI VASKO | 5463 MAPLE LEAF CT | | | | W BLOOMFIELD | MI | 48322-3338 | |
| NETA M BARNES | BOX 459 | | | | CELINA | TX | 75009-0459 | |
| NETA M SCHLOMER | 4387 BENNETT DR | | | | BURTON | MI | 48519-1111 | |
| NETDEEN K NELSON | 14002 INDIANA | | | | DETROIT | MI | 48238-2365 | |
| NETHER B ADAMS | 2930 DICKERSON | | | | DETROIT | MI | 48215-2447 | |
| NETTI SALZMAN | 1777 E 7TH ST | | | | BROOKLYN | NY | 11223 | |
| NETTIE A SARRO & JAMES | EUGENE BURNICK & LINDA | BURNICK ADRIANCE JT TEN | 198 BLYTHEWOOD DR | | PITTSFIELD | MA | 01201-1228 | |
| NETTIE A SARRO & JAMES E | BURNICK JT TEN | 198 BLYTHEWOOD DR | | | PITTSFIELD | MA | 01201-1228 | |
| NETTIE BAKER & | ROBERT BAKER JT TEN | 812 ROCKHILL AVE | | | KETTERING | OH | 45429-3410 | |
| NETTIE BARNES | 11 PARTRIDGE RUN | | | | AMHERST | NY | 14228-1019 | |
| NETTIE BLOCK | 269-28C GRAND CENTRAL PKWY | | | | FLORAL PARK | NY | 11005-1010 | |
| NETTIE BLOOM | 300 BAYVIEW DR 2205 | | | | NORTH MIAMI BEACH | FL | 33160-4773 | |
| NETTIE C TORREY | 220 SHADOW LAKE DR N | | | | CLINTON | MS | 39056-4536 | |
| NETTIE COX & FRANK COX JT TEN | 2028 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 | |
| NETTIE E BAILEY | BOX 380917 | | | | CLINTON TWP | MI | 48038-0073 | |
| NETTIE E JACKSON | 2023 E JACKSON RD | | | | SALEM | IN | 47167-7154 | |
| NETTIE F WATTS | 33 GLENDALE DRIVE | | | | MONROE | LA | 71202-7305 | |
| NETTIE GARNEVICUS | 411 N MIDDLETOWN RD 315A | | | | MEDIA | PA | 19063-4404 | |
| NETTIE HAMILTON | 2720 ACTON | | | | BERKLEY | CA | 94702-2334 | |
| NETTIE J SYLVESTER & | LEO A SYLVESTER JR | 3301 SWEDE AVE | | | MIDLAND | MI | 48642-6235 | |
| NETTIE KAREN DALTON | 1089 ADAMS RD | | | | BURTON | MI | 48509 | |
| NETTIE L LEE | 348 INGLESIDE AVENUE | | | | DAYTON | OH | 45404-1360 | |
| NETTIE M BUTLER | 3940 WARRIOR JASPER ROAD | | | | WARRIOR | AL | 35180-3124 | |
| NETTIE M JOHNSON | 1818 CAROL ANN | | | | YPSILANTI | MI | 48198-6231 | |
| NETTIE M MILLS | 4514 DAYVIEW AVE | | | | DAYTON | OH | 45417-1333 | |
| NETTIE N BUSWELL | 1N765 BRUNDIGE RD | | | | ELBURN | IL | 60119-9412 | |
| NETTIE P MCMAHAN | 9585 US 278 E | | | | PIEDMONT | AL | 36272 | |
| NETTIE R BRANIM | 1359 ARNICA RD | | | | DAYTON | OH | 45432-2803 | |
| NETTIE R SKINNER | 4345 BAYBERRY COVE DR | | | | BELLBROOK | OH | 45305-1584 | |
| NETTIE RICHARDSON | 1406 E 19TH ST | | | | PUEBLO | CO | 81001-2612 | |
| NETTIE S ANTILL | 666 DICKEY AVE NW | | | | WARREN | OH | 44485-2737 | |
| NETTIE S OWEN | RTE 1 BOX 13 | | | | NELLYSFORD | VA | 22958-9801 | |
| NETTIE W EDWARDS TR | U/A DTD 06/07/01 | NETTIE W EDWARDS TRUST | PO BOX 94 | | KINGSTON | MA | 02364 | |
| NETTIE W HANEY | P O BOX 99 | | | | RED OAK | TX | 75154-0099 | |
| NETTIE W MCCARROLL | 1765 CRESTWOOD DR | | | | SIERRA VISTA | AZ | 85635-4961 | |
| NETTIE WARREN | ATTN STANLEY FUNK | 8385 WESTFAIR CIRCLE SOUTH | | | GERMANTOWN | TN | 38139-3287 | |
| NETTIE WARREN AS | USUFRUCTUARY WITH STANLEY | FINK NAKED OWNER | 8385 WESTFAIR CIRCLE SOUTH | | GERMANTOWN | TN | 38139-3287 | |
| NETTIE WILKINSON KNISEL TR | NETTIE WILKINSON KNISEL TRUST | UA 08/30/94 | 27310 LN | | ST CLAIR SHORES | MI | 48081-2010 | |
| NEVA A ROSS | 518 E CHURCH AVE | | | | MASONTOWN | PA | 15461-1829 | |
| NEVA BERWEILER & RICHARD J | BERWEILER JT TEN | 6136 LAKEVIEW LANE | | | CASS CITY | MI | 48726-9012 | |
| NEVA D DAVIS | 12170 CLIPPER DR | | | | LAKE RIDGE | VA | 22192-2209 | |
| NEVA E OHARA | 7622 SANDY BEACH ROAD | | | | FOND DU LAC | WI | 54935 | |
| NEVA E O'HARA & GERALD A | BRODIE JT TEN | 7622 SANDY BEACH ROAD | | | FOND DU LAC | WI | 54935 | |
| NEVA GENEVIEVE ROBERTSON | 3507 FERNWAY DR | | | | MONTGOMERY | AL | 36111-3307 | |
| NEVA H SHAIN TR | NEVA H SHAIN TRUST | UA 6/29/98 | 975 JAMES K BLVD | | PONTIAC | MI | 48341-1818 | |
| NEVA J JOHNSON | 7774 E 200 S | | | | GREENTOWN | IN | 46936-9138 | |
| NEVA J PEEDEN | 3589 NORFOLK RD | | | | FREMONT | CA | 94538-6128 | |
| NEVA L DI NATALE | 14897 HIX | | | | LIVONIA | MI | 48154-4874 | |
| NEVA MONTAGU STROM | 50 N HILLSIDE PLACE | | | | RIDGEWOOD | NJ | 07450-3003 | |
| NEVA R BOWMAN | 1739 WYMORE AVE #301 | | | | CLEVELAND | OH | 44112-3346 | |
| NEVA WINTERS | 21321 91B AVENUE | | | | LANGLEY | BC | V1M 2C1 | CANADA |
| NEVADA COX | 480 MORMAN RD | | | | HAMILTON | OH | 45013 | |
| NEVADA SWISHER | 452 ATLANTIC AVE | | | | MARBLEHEAD | MA | 01945-2759 | |
| NEVARA SMITH | 12690 LAUDER | | | | DETROIT | MI | 48227-2513 | |
| NEVART HAROUTUNIAN & JUDY | MEAD & EDWARD L HAROUTUNIAN JT TEN | 131 DOUGLAS | | | BLOOMFIELD HILLS | MI | 48304-1631 | |
| NEVEDA L TIPTON | 108 ROMADOOR DR | | | | EATON | OH | 45320-1042 | |
| NEVENKA D BRESCIC | 494 LYNDEN DR | | | | HIGHLAND HTS | OH | 44143-1565 | |
| NEVILLE C BRUNNWORTH | 7 SUNRISE | | | | ST PETERS | MO | 63376-3647 | |
| NEVILLE S ORCHARD & BERYL W | ORCHARD TR U/A DTD | 09/02/88 F/B/O NEVILLE S | ORCHARD & BERYL W ORCHARD | 159 SKYUKA TRAIL | COLUMBUS | NC | 28722-8456 | |
| NEVIN A CORT III & CINDI | CORT JT TEN | 530 INDIANA ST | | | JOHNSTOWN | PA | 15905-2315 | |
| NEVIN G CHRISTENSEN | ATTN NEVIN G CHRISTENSEN | 7013 WHISPERING CREEK DR | | | AUSTIN | TX | 78736-1919 | |
| NEVIN I WILLARD | C/O CARILLON PLAZA PHARMACY | 6521 BLUE VALLEY LANE | | | DALLAS | TX | 75214-2712 | |
| NEVIN WERKHEISER & | AMY L WERKHEISER JT TEN | 122 N MAIN ST | BOX 126 | | PEARL CITY | IL | 61062-9701 | |
| NEVINS D YOUNG | 19856 MARITIME LANE | | | | HUNTINGTON BEACH | CA | 92648-3014 | |
| NEVLAIN W JOHNSON & EVELYN J | JOHNSON JT TEN | 7193 SEVERANCE RD | | | CASS CITY | MI | 48726 | |
| NEW ENGLAND FISH EXCHANGE | 33 FISH PIER | | | | BOSTON | MA | 02210-2054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW ENGLAND TRAVEL SERVICE | INC | C/O J A HOLLOWAY | 10 ORCHARD CIRCLE | | CUMBERLAND FORESIDE | ME | 04110 | |
| NEW MEXICO & CO | STATE OF NEW MEXICO | UNCLAIMED PROPERTY UNIT | MANUEL LUJAN SR BLDG | 1200 SOUTH ST FRANCIS DRIVE | SANTA FE | NM | 87505-4034 | |
| NEW MILLENNIUM INVESTMENT CLUB | ATTN DENNIS KOPP | 21911 BRENTS CT | | | ST CLAIR SHRS | MI | 48080-2432 | |
| NEW ORLEANS CHAPTER OF THE | AMERICAN NATIONAL RED CROSS | C/O MERRILL LYNCH | 601 POYDRAS STREET 25TH FLOOR | | NEW ORLEANS | LA | 70130 | |
| NEW POINT COMFORT BEACH | COMPANY | 275 BEACHWAY | BOX 397 | | KEANSBURG | NJ | 07734-0397 | |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | CAPITOL STATION ANNEX | BOX 7009 | | ALBANY | NY | 12225-0009 | |
| NEWAL WILSON | 223 BARBERRY | | | | PORTAGE | MI | 49002-6203 | |
| NEWANA K VANNUCCI TR | NEWANA K VANNUCCI SURVIVORS | TRUST UA 4/26/94 | 2222 WILLOWCREEK DR | | BOULDER | CO | 80301-5016 | |
| NEWANA K VANNUCCI TR | ALBERT O VANNUCCI MARITAL TRUST | UA 4/26/94 | 2222 WILLOW CREEK DR | | BOULDER | CO | 80301-5016 | |
| NEWBITT MEMORIAL HOSPITAL | 562 WYOMING AVE | | | | KINGSTON | PA | 18704-3721 | |
| NEWBURGH LODGE 309 F & A M | BOX 1664 | | | | NEWBURGH | NY | 12551-1664 | |
| NEWBURYPORT HOWARD | BENEVOLENT SOCIETY | BOX 9 | | | NEWBURYPORT | MA | 01950-0009 | |
| NEWELL A TILTON & | SHIRLEY P TILTON TEN COM | 530 TRAILS END | | | HOUSTON | TX | 77024-6819 | |
| NEWELL E BISHOP | 106 CLARKS FALLS RD | | | | NORTH STONINGTON | CT | 06359-1405 | |
| NEWELL F BENTLEY III | 18280 WESTMORE AVE | | | | LIVONIA | MI | 48152-3248 | |
| NEWELL H SHERIDAN | 4471 WELLAND | | | | W BLOOMFIELD TWP | MI | 48323-1465 | |
| NEWELL JONES | 901 EARL DR | | | | CONNERSVILLE | IN | 47331-1730 | |
| NEWELL MC A HAMILTON | 4113 RIVERSIDE DR | | | | BRUNSWICK | GA | 31520-4416 | |
| NEWELL MITCHELL | 8225 ST RT 380 | | | | WILMINGTON | OH | 45177-9053 | |
| NEWELL N CARD & ARDIS E CARD JT TEN | 900 HICK POOCHEE B2 | | | | LA BELLE | FL | 33935-4383 | |
| NEWLIN B CUNNINGHAM | 1531 BEDFORD ROAD | | | | CHARLESTON | WV | 25314-1916 | |
| NEWMAN LOWE | 93 RIKER ST | | | | SALINAS | CA | 93901-2046 | |
| NEWMAN W BENSON | BOX 430 | | | | TOWANDA | PA | 18848-0430 | |
| NEWT B ROWE | 125 HARIETT ST | | | | LANSING | MI | 48917-3427 | |
| NEWT TIPTON | 2105 CONCORD ST | | | | FLINT | MI | 48504-3179 | |
| NEWTON A DAVIS | 83 PRESTWICK CT | | | | FORT SMITH | AR | 72908-9033 | |
| NEWTON A MC CUTCHEON | BOX 31 | | | | GILBOA | WV | 26671-0031 | |
| NEWTON A TAYLOR | 485 DALEVILLE ROAD | | | | COCHRANVILLE | PA | 19330-1020 | |
| NEWTON C WOODWORTH & DOROTHY | A WOODWORTH TRUSTEES U/A DTD | 07/24/92 THE NEWTON C | WOODWORTH REVOCABLE TRUST | BOX 2404 | ATTLEBORO | MA | 02703-0041 | |
| NEWTON CETLIN & ESTHER CETLIN | TR U/A DTD 06/21/90 NEWTON | CETLIN & ESTHER CETLIN TR | 2990 NW 46TH AVE | BLDG 18 APT 208 | LAUDERDALE LAKES | FL | 33313-1882 | |
| NEWTON CHRISTIAN CHURCH | PO BOX 59 | | | | NEWTON | MS | 39345 | |
| NEWTON CRUMLEY III | 1930 MANZANITA LANE | | | | RENO | NV | 89509-5263 | |
| NEWTON CRUMLEY JR | 1555 RIDGEVIEW 38 | | | | RENO | NV | 89509-6210 | |
| NEWTON D BOWDAN | 107 WOODBRIDGE STREET | | | | SOUTH HADLEY | MA | 01075-1128 | |
| NEWTON D SHIELDS | RR 2 | | | | COVINGTON | IN | 47932-9802 | |
| NEWTON E DURLAND | 426 RIVERVIEW LN | | | | MELBOURNE | FL | 32951-2717 | |
| NEWTON FOUNDATION | BOX 397 | | | | BRIDGEVILLE | DE | 19933-0397 | |
| NEWTON K DEIBERT | PO BOX 23 | | | | NEW KINGSTOWN | PA | 17072-0023 | |
| NEWTON K THOMAS & | SANDRA J THOMAS JT TEN | 140 PATTON DR | | | CHESHIRE | CT | 06410 | |
| NEWTON W CARVER III CUST | CURTIS GARRETT CARVER UNIF | GIFT MIN ACT MISS | 2 LEFLORE CO 33 | | RULEVILLE | MS | 38771 | |
| NEWTON W CARVER III CUST | HARTLEY ARMSTRONG CARVER | UNIF GIFT MIN ACT MISS | 2 LEFLORA CO 33 | | RULEVILLE | MS | 38771 | |
| NEWTON Y WALKER | BOX 681732 | | | | FRANKLIN | TN | 37068-1732 | |
| NEWTOWN ASSOCIATES INC | 2845 NEWTOWN ROAD | | | | ODESSA | NY | 14869-9606 | |
| NEYRONE A LONG | ATTN NEYRONE LONG CAMPBELL | 2024 3RD ST S E | | | MOULTRIE | GA | 31768-6621 | |
| NEYSA K BRODERICK | ATTN NEYSA WERNER | 8303 CHALMERS | | | WARREN | MI | 48089-2373 | |
| NEYSA WADE | 328 COMSTOCK ST NE | | | | WARREN | OH | 44483 | |
| NEZ PERCE LODGE NO 10 AF & | AM | 1122 18TH AVENUE | | | LEWISTON | ID | 83501-3907 | |
| NEZZAR EVANS | 98 MANHART STREET | | | | BUFFALO | NY | 14215-3225 | |
| NFS FBO | SYLVIA GREEN | G12167 W WILSON RD | | | MONTROSE | MI | 48457-9402 | |
| NFS FBO | SHARESA L DILLHOFF | 1681 TIAMO LANE | | | WEST ALEXANDRIA | OH | 45381-9359 | |
| NFSC CUST | FBO SHANA O SHAW | 39065 WINKLER ST | | | HARRISON TWP | MI | 48045-2192 | |
| NFSC FBO | WILLIAM NEMODE | 5590 STONEY CREEK DRIVE | | | BAY CITY | MI | 48706 | |
| NFSC TR | FBO JOANN K ROACH | 51744 WALNUT DR | | | MACOMB | MI | 48042-3545 | |
| NFSC TR | FBO G J EMRICK | 12525 HEMPLE RD | | | FARMERSVILLE | OH | 45325-9261 | |
| NG ENG KIN | 244 WHITNEY ST | BLOCKHOUSE BAY | | | AUCKLAND | | | NEW ZEALAND |
| NGA L DEBRULER | 807 TIPPY DR | | | | MARION | IN | 46952-2912 | |
| NGAI BUN GOON & | SIU MAY GOON JT TEN | 170 BAY 22ND ST | | | BROOKLYN | NY | 11214-4702 | |
| NGAN WOON ONG | 6879 GLORIA DR | | | | SACRAMENTO | CA | 95831 | |
| NGAREI D WELCH | APT 6 | 18 ST STEPHENS AVE | | | PARNELL | | AUCKLAND | NEW ZEALAND |
| NGEEN KIM WONG EX | EST SHIE JUNG WONG | 7589 EISENHOWER DR | | | YOUNGSTOWN | OH | 44512-5710 | |
| NGHIA V DINH-PHAN | 1419 PRAIRIE DEPOT DR | | | | INDIANAPOLIS | IN | 46241-2970 | |
| NGOC D PHAM & | LAC H PHAM CO TR | NGOC D PHAM FAMILY TRUST | UA 03/16/00 | 1057 HOWELL HARBOR RD | CASSELBERRY | FL | 32707-5800 | |
| NGUEY S LIM & ELLA W LIM | TRUSTEES UA LIM FAMILY TRUST | DTD 11/06/90 | 7415 RIO MONDEGO DRIVE | | SACRAMENTO | CA | 95831-4641 | |
| NIALL MALONEY | 102 WEST ALEXANDEE AVE | | | | MERCED | CA | 95348-3410 | |
| NIAZY TAWFIK | BOX 293 | | | | WYCKOFF | NJ | 07481-0293 | |
| NICANOR C AFABLE & | BEATRICE C V AFABLE JT TEN | BOX 7017 | | | HAINES CITY | FL | 33844-7017 | |
| NICASIA PARISI | 309 MAIN ST | | | | NIANTIC | CT | 06357-3128 | |
| NICASIA SCHOEN | 1731 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573-5034 | |
| NICASIO GOMEZ | 302 S BOUNDS | | | | CARTHAGE | TX | 75633-2954 | |
| NICHOLAOS KOSTAKOS & PAULINE | KOSTAKOS JT TEN | 3-20 150TH ST | | | WHITE STONE | NY | 11357-1136 | |
| NICHOLAS A BELSKY & NANCY A | BELSKY JT TEN | BOX 211 | 12 ROUTE 12A | | SURRY | NH | 03431-0211 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS A CAMELES | | 44 N SHORE AVE | | | DANVERS | MA | 01923-3743 | |
| NICHOLAS A CANNAROZZI | | 1698 WITT HILL DR | | | SPRING HILL | TN | 37174-2466 | |
| NICHOLAS A CIAMPA & JEAN | C CIAMPA JT TEN | 135 SANDFORD AVE | | | NORTH PLAINFIELD | NJ | 07060-4347 | |
| NICHOLAS A CRISAFI & EVELYN | CRISAFI JT TEN | 6857 THOMAS DR | | | LIVERPOOL | NY | 13088-5913 | |
| NICHOLAS A DI FILIPPANTONIO | | RR 3 BOX 251 | | | WOODSTOWN | NJ | 08098-9706 | |
| NICHOLAS A MILILLO & THERESA | M MILILLO JT TEN | 5884 OWASCO TERR | | | AUBURN | NY | 13021-6618 | |
| NICHOLAS A MUSCENTE | 8 NEW AVE | | | | W TRENTON | NJ | 08628-2926 | |
| NICHOLAS A PACE | 21 DUSENBERRY ROAD | | | | BRONXVILLE | NY | 10708-2403 | |
| NICHOLAS A PAPPAS & | MONICA PAPPAS JT TEN | 512 LEWIS ST | | | FREDERICKSBURG | VA | 22401-3728 | |
| NICHOLAS A PETO JR | 1401 SOUTH OTTAWA DR | | | | PORT CLINTON | OH | 43452-2328 | |
| NICHOLAS A PETTS | 1316 PETTS RD | | | | FENTON | MI | 48430-1550 | |
| NICHOLAS A POCCIA & | PHYLLIS C POCCIA TR | POCCIA LIVING TRUST UA 11/04/94 | 177 HILLTOP ROAD | | OXFORD | OH | 45056-1570 | |
| NICHOLAS A SAVASTIO & | DORIS A SAVASTIO TR | SAVASTIO LIVING TRUST | UA 06/08/00 | 1606 GREENWOOD DRIVE | MT PROSPECT | IL | 60056-1522 | |
| NICHOLAS A SHEREVAN | 53532 SHANELLE LN | | | | SHELBY TOWNSHIP | MI | 48315-2152 | |
| NICHOLAS A UREN JR | 1429 OGDEN | | | | TROY | MI | 48083-5392 | |
| NICHOLAS A VACCARO | 1544 E FLORIAN CIRCLE | | | | MESA | AZ | 85204-5149 | |
| NICHOLAS A VIGNOLA & DOROTHY | VIGNOLA JT TEN | 30 CHESTNUT ST | | | NORTH ARLINGTON | NJ | 07031-6502 | |
| NICHOLAS A WARD | 623 MAIN ST | | | | GROVEPORT | OH | 43125-1420 | |
| NICHOLAS A WEEKES & | ANDRIA U WEEKES JT TEN | BOX 373 | | | PINEHURST | NC | 28370-0373 | |
| NICHOLAS A ZAPANTIS | 23024 SHAKESPEARE | | | | EAST DETROIT | MI | 48021-1718 | |
| NICHOLAS A ZONA | 3677 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1172 | |
| NICHOLAS AGOSTINO | 1218 AVENUE T | | | | BROOKLYN | NY | 11229-2741 | |
| NICHOLAS ALIMPICH & MURIEL M | ALIMPICH JT TEN | 25036 DONALD | | | REDFORD | MI | 48239-3330 | |
| NICHOLAS ALLEN WEISER | 3421 GOVERNOS TRL | | | | DAYTON | OH | 45409-1106 | |
| NICHOLAS AMORGANOS | 2853 WOODLAND NE | | | | WARREN | OH | 44483-4419 | |
| NICHOLAS APOSTOLAKIS | 731 TAUNTON RD | | | | WILM | DE | 19803-1709 | |
| NICHOLAS B MIHALAKIS & | ELINOR M MIHALAKIS JT TEN | 9337 SOPHIA AVE | | | SEPULVEDA | CA | 91343-2820 | |
| NICHOLAS B WEAVER | 4526 MIRROR LIGHT PLACE | | | | FORT WAYNE | IN | 46804-6587 | |
| NICHOLAS BABCOCK | 5702 JENNIFER DR W | | | | LOCKPORT | NY | 14094-6010 | |
| NICHOLAS BALABKINS | 916 W MARKET ST | | | | BETHLEHEM | PA | 18018-5017 | |
| NICHOLAS BALKA & JANET J | BALKA JT TEN | 1905 WOODBRIDGE AVE | | | EDISON | NJ | 08817-5125 | |
| NICHOLAS BARABANI | 1696 TWP RD 1419 | | | | MANSFIELD | OH | 44903-9506 | |
| NICHOLAS BARBAT | 985 ARBOR FOREST WAY | | | | MARIETTA | GA | 30064-2870 | |
| NICHOLAS BEDE | 13992 E MARINA DRIVE 303 | | | | AURORA | CO | 80014-3750 | |
| NICHOLAS BEGOVICH | 136 MIRAMONTE DR | | | | FULLERTON | CA | 92835-3608 | |
| NICHOLAS BERESCHAK CUST | BRIAN P BERESCHAK UNIF GIFT | MIN ACT PA | 226 WILLIAM DR | | HERSHEY | PA | 17033-1857 | |
| NICHOLAS BLAMA & JULIA BLAMA JT TEN | 224 KINGSTON ROAD | | | | BALTIMORE | MD | 21220-4817 | |
| NICHOLAS BOMBA | 434 FIRST ST | | | | TROY | NY | 12180-5532 | |
| NICHOLAS C BALL JR | BOX 503 | | | | GALESBURG | MI | 49053-0503 | |
| NICHOLAS C DI TOMMASO | 717 PARK AVE | | | | ELWOOD CITY | PA | 16117-2028 | |
| NICHOLAS C FECHTER | 5158 MANGROVE DR | | | | SAGINAW | MI | 48603-1141 | |
| NICHOLAS C PARKER | 20 ROSALIE DRIVE | | | | ROCHESTER | NY | 14626-1512 | |
| NICHOLAS C PSIHARIS | APT 37 | 123 OLD BELDEN HILL RD | | | NORWALK | CT | 06850-1361 | |
| NICHOLAS C STEVENS | 578 SAINT GEORGE RD | | | | DANVILLE | CA | 94526-6249 | |
| NICHOLAS C SVALUTO & MARILYN | L SVALUTO JT TEN | 1595 GLEN LN | | | TRENTON | MI | 48183-1724 | |
| NICHOLAS CANTERA | GLEN FARMS | 5 ATKINSON CIRCLE | | | ELKTON | MD | 21921-2017 | |
| NICHOLAS CEDRONE CUST ANDREA | CEDRONE UNIF GIFT MIN ACT | MASS | 10 HAWTHORNE RD | | WELLESLEY HILLS | MA | 02481-2914 | |
| NICHOLAS CEDRONE CUST PAUL | CEDRONE UNIF GIFT MIN ACT | MASS | 10 HAWTHORNE RD | | WELLESLEY HILLS | MA | 02481-2914 | |
| NICHOLAS CHARLES BOULTON | 540 ROUBAUD CT | | | | SAN RAMON | CA | 94583 | |
| NICHOLAS CHOMUK | 1010 BLACKBERRY LANE | | | | UNION | NJ | 07083-8718 | |
| NICHOLAS CHOMUK & JEAN S | CHOMUK JT TEN | 1010 BLACKBERRY LANE | | | UNION | NJ | 07083-8718 | |
| NICHOLAS CHRIST PETROS | 1855 W 14TH AVE | APACHE VILLA FOUR | | | APACHE JUNCTION | AZ | 85220-6944 | |
| NICHOLAS CIRONE | 541 NETHERWOOD RD | | | | UPPER DARBY | PA | 19082-3622 | |
| NICHOLAS CONVERSO | 3025 COOMER ROAD | | | | NEWFANE | NY | 14108-9613 | |
| NICHOLAS D MADELINE | 1785 JASON CIRCLE | | | | ROCHESTER | MI | 48306-3636 | |
| NICHOLAS D MILANO & DIANA M | MILANO JT TEN | 13-21 135TH STREET | | | COLLEGE POINT | NY | 11356-2035 | |
| NICHOLAS D O'DEA SR CUST | HEIDI LYNN OTT A MINOR UNDER | MICH U-G-T-M-A | 7302 DEERHILL DRIVE | BOX 307 | CLARKSTON | MI | 48346-1234 | |
| NICHOLAS D PICA | 20100 GARDEN COURT | | | | ROSEVILLE | MI | 48066-2214 | |
| NICHOLAS D'AMBROSIO | 2660 LANCASTER LANE | | | | TOMS RIVER | NJ | 08755-2555 | |
| NICHOLAS DANIEL ROBINSON | NORTH AMERICAN COMMUNICATIONS | 20 MAPLE AVENUE | | | ARMONK | NY | 10504 | |
| NICHOLAS DARBY & JOAN | DARBY JT TEN | 60-54-84TH ST | | | ELMHURST | NY | 11373-5421 | |
| NICHOLAS DEFRONZO & ADELINE | DEFRONZO JT TEN | 88 RIVER RD | | | BERKELEY HEIGHTS | NJ | 07922-1007 | |
| NICHOLAS DEGROLAMO | 88 OTHEN ST | | | | EDISON | NJ | 08817-5111 | |
| NICHOLAS DELLACALCE | BOX 2541 | | | | MERIDEN | CT | 06450-0783 | |
| NICHOLAS DELOUISE | 8380 PEARL RD | APT. 408 | | | STRONGSVILLE | OH | 44136 | |
| NICHOLAS DERIENZO | BOX 303 | | | | NEW VERNON | NJ | 07976-0303 | |
| NICHOLAS DUREIKO & | SOPHIA M DUREIKO & | NANCY L MCILROY JT TEN | 6095 MIDDLE LAKE RD | | CLARKSTON | MI | 48346-2047 | |
| NICHOLAS DZIAK | 2315 ALLEN ST | | | | RAHWAY | NJ | 07065-4442 | |
| NICHOLAS DZIAMA | 6571 PARKWOOD DRIVE | | | | LOCKPORT | NY | 14094-6613 | |
| NICHOLAS E BROWN | 1578 KENWOOD AVE | | | | SPRINGFIELD | OH | 45505-3927 | |
| NICHOLAS E GLUTH TR | NICHOLAS E GLUTH LIVING TRUST | U/A 7/25/00 | 5250 S W LANDING 102-B1 | | PORTLAND | OR | 97201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS E KIRCHNER JR | PO BOX 3463 | | | | PITTSFIELD | MA | 01202-3463 | |
| NICHOLAS E KURZYNSKI | 12187 CEDAR DR | | | | LOVELAND | OH | 45140-1842 | |
| NICHOLAS E LONCAR | 2780 GRETCHEN DR N E | | | | WARREN | OH | 44483-2924 | |
| NICHOLAS E PECUCH & KAREN | PECUCH JT TEN | 410 BAKER ST | | | OLD FORGE | PA | 18518-1802 | |
| NICHOLAS E PECUCH & WILLIAM | PECUCH JT TEN | 410 BAKER ST | | | OLD FORGE | PA | 18518-1802 | |
| NICHOLAS E PERNETTI | 25-12 UNION ST | | | | FLUSHING | NY | 11354-1252 | |
| NICHOLAS ECONOMIDES | 3106 CAMBA RD | | | | JACKSON | MI | 49540 | |
| NICHOLAS EKEL | 6475 STATE RD | | | | VASSAR | MI | 48768-9215 | |
| NICHOLAS EREMITA AS | CUSTODIAN FOR MICHAEL | EREMITA U/THE MAINE UNIFORM | GIFTS TO MINORS ACT | 3460 SUNSET RIDGE DR | MERRITT ISLAND | FL | 32953-8636 | |
| NICHOLAS EREMITA CUST | MICHAEL EREMITA | UNDER THE ME UNIF TRAN MIN ACT | 3460 SUNSET RIDGE DR | | MERRITT ISLAND | FL | 32953-8636 | |
| NICHOLAS F ALDRICH JR | 2012 CALIFORNIA AVENUE | | | | FORT WAYNE | IN | 46805-4410 | |
| NICHOLAS F CHRONIS | 2809 MAYFLOWER DRIVE | | | | ANTIOCH | CA | 94509-6321 | |
| NICHOLAS F COLACIELLO | 10 BRIDGETS LANE | | | | CHESHIRE | CT | 06410-2304 | |
| NICHOLAS F DONILON | 17 SCRIMSHAW LANE | | | | SACO | ME | 04072-2246 | |
| NICHOLAS F JACONETTE | 301 PARKBROOK ST | | | | SPRING VALLEY | CA | 91977-5722 | |
| NICHOLAS F METZGER JR & | DORIS J METZGER JT TEN | 8586 N 200 W | | | THORNTOWN | IN | 46071-8943 | |
| NICHOLAS F SACRIPANTI | 2735 HICKORY RD | | | | TOBY HANNA | PA | 18466-9161 | |
| NICHOLAS F TREROTOLA JR | 661 MAIN AVE | | | | BAY HEAD | NJ | 08742-5347 | |
| NICHOLAS F WURTH | 609 N E 15TH | | | | MOORE | OK | 73160-5749 | |
| NICHOLAS F WURTH & | MARLENE C WURTH JT TEN | 609 N E 15TH | | | MOORE | OK | 73160-5749 | |
| NICHOLAS FABAC TR | NICHOLAS FABAC TRUST | UA 10/19/94 | 98 SAN JACINTO 100 | | AUSTIN | TX | 78701 | |
| NICHOLAS FIGUEROA | 50 KING ST APT 1B | | | | NEW YORK | NY | 10014-4951 | |
| NICHOLAS G BREZZELL | 14435 ARCHDALE STREET | | | | DETROIT | MI | 48227-1398 | |
| NICHOLAS G CERNIGLIA & DIANA | M CERNIGLIA JT TEN | 4119 S UNION ST | | | INDEPENDENCE | MO | 64055-4557 | |
| NICHOLAS G GREGORY & | BETHANIA GREGORY JT TEN | 2189 OLD LANE | | | WATERFORD | MI | 48327 | |
| NICHOLAS G HEESY & | LILLIAN I HEESY TR | FBO HEESY LIVING TRUST | UA 04/23/86 | 16409 GARVIN DR | ENCINO | CA | 91436-3636 | |
| NICHOLAS G KOPPMANN | 100 LAMARCK DR | | | | SNYDER | NY | 14226-4560 | |
| NICHOLAS G NIZZA & NANCY C | NIZZA JT TEN | 8415 IRVING | | | STERLING HEIGHTS | MI | 48312-4626 | |
| NICHOLAS G OKASINSKI | 1330 BRANDT RD | | | | HILLSBOROUGH | CA | 94010-7124 | |
| NICHOLAS G SANCILIO & | SUSAN RHODES JT TEN | 31-13 BLOOMINGDALE DR | | | HILLSBOROUGH | NJ | 08844 | |
| NICHOLAS G SIMON | 7826 GLENEAGLE DRIVE | | | | KALAMAZOO | MI | 49048-8627 | |
| NICHOLAS G SOMMA | 9785 BARTEL | | | | COLUMBUS | MI | 48063-4110 | |
| NICHOLAS G VIDAK TOD | ANTHONY VIDAK | SUBJECT TO STA TOD RULES | 1336 CHESTNUT ST | | SAN FRANCISCO | CA | 94123 | |
| NICHOLAS GENTILE CUST FOR | PETER RICHARD GENTILE UNDER | NY UNIF GIFTS TO MINORS ACT | 4757 SW 154 COURT | | MIAMI | FL | 33185-4427 | |
| NICHOLAS GERALD SHENDUK & | NANCY ANN SHENDUK JT TEN | 39651 PARKLAWN DR | | | STERLING HEIGHTS | MI | 48313 | |
| NICHOLAS GLUSH | 4245 BISHOP | | | | DETROIT | MI | 48224-2317 | |
| NICHOLAS H HATCHETT & | CHRISTINE C HATCHETT JT TEN | 3911 GLEN OAK DR | | | LOUISVILLE | KY | 40218 | |
| NICHOLAS HEINRICH | BOX 1 | | | | HAWAII NATIONAL PK | HI | 96718-0001 | |
| NICHOLAS HESS | 127 E WOLFERT STATION RD | | | | MICKLETON | NJ | 08056-1435 | |
| NICHOLAS HOLOWATY II | 457 ROODE RD | | | | JEWETT CITY | CT | 06351-1246 | |
| NICHOLAS HUNTER OBERLIES | 21 OCKWOOD DR | | | | CHAPEL HILL | NC | 27514-5650 | |
| NICHOLAS I CHAN | 5 BEACONSFIELD CT | | | | ORINDA | CA | 94563-4203 | |
| NICHOLAS IVANOVSKY & | MARGARET V IVANOVSKY JT TEN | 6213 PATRIDGE DR | | | VIRGINIA BEACH | VA | 23464 | |
| NICHOLAS IVICEVICH | 2142 SCOTTS VALLEY RD | | | | LAKEPORT | CA | 95453-9428 | |
| NICHOLAS J BERESCHAK | 226 WILLIAM DR | | | | HERSHEY | PA | 17033-1857 | |
| NICHOLAS J BERESCHAK CUST | MISS BARBARA ANN BERESCHAK | UNIF GIFT MIN ACT PA | 226 WILLIAM DR | | HERSHEY | PA | 17033-1857 | |
| NICHOLAS J BERESCHAK CUST | NICHOLAS J BERESCHAK JR UNIF | GIFT MIN ACT PA | 226 WILLIAM DR | | HERSHEY | PA | 17033-1857 | |
| NICHOLAS J BODNAR | 2612 HOPKINS AVE | | | | LANSING | MI | 48912-4411 | |
| NICHOLAS J CALVANO & | MARGARET A CALVANO JT TEN | 2 BEAGLES REST | | | ORMOND BEACH | FL | 32174-2439 | |
| NICHOLAS J CAPOZZI & CAROL | LEE CAPOZZI JT TEN | 35 MARINER CIRCLE | | | WEST ISLIP | NY | 11795-5023 | |
| NICHOLAS J CASTIGLIA CUST | CARRIE L CASTIGLIA UNDER NY | UNIFORM GIFTS TO MINORS ACT | 4999 WINDGATE RD | | LIVERPOOL | NY | 13088-4740 | |
| NICHOLAS J CHASSE | BOX 332 HIGH ST | | | | DAMARISCOTTA | ME | 04543-0332 | |
| NICHOLAS J CHICK AS | CUSTODIAN FOR VIRGINIA ANN | CHICK U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 1156 KRAMER ST | SAN LEANDRO | CA | 94579-2351 | |
| NICHOLAS J CHOMKO & LYNDA S | CHOMKO JT TEN | 1775 GEORGIA AVE | | | PALM HARBOR | FL | 34683-4722 | |
| NICHOLAS J CONTOS | 8640 EAST MIDDLETON | | | | CORUNNA | MI | 48817-9581 | |
| NICHOLAS J CORRALLO | 1641 HESS ROAD | | | | APPLETON | NY | 14008-9649 | |
| NICHOLAS J CZIWEY | BOX 563 | | | | CLARKSTON | MI | 48347-0563 | |
| NICHOLAS J DAMICO & | MARIE B DAMICO JT TEN | 26 HAZEL ST | | | HARRINGTON PARK | NJ | 07640-1306 | |
| NICHOLAS J DATILLO & DENISE | DATILLO JT TEN | 12700 LEVERNE | | | REDFORD | MI | 48239-2733 | |
| NICHOLAS J DI PAOLO | 4975 CYPRESS ST | | | | WESCOSVILLE | PA | 18106-9413 | |
| NICHOLAS J DI SALVO | 13 IROQUOIS ROAD | | | | YONKERS | NY | 10710-5007 | |
| NICHOLAS J DIGRAZIO | 265 MC FARLANE RD 195-A | | | | COLONIA | NJ | 07067-3420 | |
| NICHOLAS J GODIOS | 2291 RT 98 | | | | VARYSBURG | NY | 14167 | |
| NICHOLAS J HARTMAN TR OF THE | JOHN HARTMAN TR U/A DTD | 4/14/63 | 31225 ADAMS DR | | GIBRALTAR | MI | 48173-9534 | |
| NICHOLAS J KILBURG & | CHERYL L KILBURG & | MICHEAL T KILBURG JT TEN | 14931 WICK | | ALLEN PARK | MI | 48101-1503 | |
| NICHOLAS J LATKOVIC & JENNY | L LATKOVIC JT TEN | C/O BARBARA E HONSINGER | 9545 SWAN VALLEY DRIVE | | SAGINAW | MI | 48609-9469 | |
| NICHOLAS J LAUDADIO | 5 ROTHS COVE RD | | | | HAMLIN | NY | 14464-9732 | |
| NICHOLAS J MUSCO & | NANETTE A MUSCO JT TEN | 7 MARGARET LANE | | | DANVILLE | CA | 94526-3232 | |
| NICHOLAS J MUSCO TR U/A | DTD 04/22/76 OF THE NICHOLAS | J MUSCO TR | 7 NARGARET LANE | | DANVAVE | CA | 94526 | |
| NICHOLAS J PANCHAK | 15692 INDIAN HOLLOW | | | | GRAFTON | OH | 44044-9620 | |
| NICHOLAS J PETROPOLIS | 1201 WAVERLY PLACE | | | | JOLIET | IL | 60435-4137 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS J PUPINO JR & | MARIE L PUPINO JT TEN | 7007 CLINGAN RD UNIT 9 | | | POLAND | OH | 44514 | |
| NICHOLAS J RIGNEY | 4353 NORTH RIVER RD | | | | FORT GRATIOT | MI | 48059 | |
| NICHOLAS J SALVAGGIO & | BETTY L SALVAGGIO JT TEN | 1201 WEST BANNISTER ROAD | | | KANSAS CITY | MO | 64114-3811 | |
| NICHOLAS J SAVOLA | 11 ELMWOOD DR | | | | MILLTOWN | NJ | 08850-1636 | |
| NICHOLAS J SCASSO | 5 EAST ST | | | | LAKEVILLE | CT | 06039-1110 | |
| NICHOLAS J SHIZAS & | MARY SHIZAS JT TEN | 23545 S HIGHLAND DR | | | MANHATTAN | IL | 60442-9449 | |
| NICHOLAS J WOLF | 2249 CASTLEBROOK DR | | | | POWELL | OH | 43065-7438 | |
| NICHOLAS J ZALESKI | 1 HARRIS STREET | | | | CARTERET | NJ | 07008-2901 | |
| NICHOLAS J ZAMBITO & | THERESA ZAMBITO JT TEN | 609 BRIAN CT | | | RIVER VALE | NJ | 07675-6310 | |
| NICHOLAS J ZIMMERMAN | 325 HAGUE ST | | | | ROCHESTER | NY | 14611-1646 | |
| NICHOLAS JADYGO | 14548-B CANALVIEW DRIVE | | | | DELRAY BEACH | FL | 33484-3750 | |
| NICHOLAS JAMES BARBERIC | 414 FORREST PARK CIR | | | | FRANKLIN | TN | 37064-8938 | |
| NICHOLAS JAMES FENGOS | 441 E 83RD ST APT C | | | | NEW YORK | NY | 10028-6171 | |
| NICHOLAS JARNAGIN | 6241 HICKORY RD | | | | INDIANAPOLIS | IN | 46259-1310 | |
| NICHOLAS JOSEF WITTNER | 19551 SIERRA SOTO | | | | IRVINE | CA | 92612-3840 | |
| NICHOLAS JOSEPH ALFANO | 159 W LAYTON AVE. | | | | FLA | UT | 84115 | |
| NICHOLAS KENT STRAUSS | 31 RIVERVIEW DR | | | | PANASEA | FL | 32346 | |
| NICHOLAS KOUVATSOS | BOX 64 | | | | DR'S INLET | FL | 32030-0064 | |
| NICHOLAS KRILL | 650 SYLVAN ROAD | BEAR CREEK TWP | | | WILKES-BARRE | PA | 18702-9737 | |
| NICHOLAS KUCHARONOK & | HILDEGARD KUCHARONOK JT TEN | 2526 BLACKWOOD CIR | | | CLEARWATER | FL | 33763-1209 | |
| NICHOLAS KYRIACOS | EVANGELISMOS KARYSTOU | | | | EUBOA | | | GREECE |
| NICHOLAS KYRIAKOPOULOS & | IRENE KYRIAKOPOULOS JT TEN | 9315 KENDALE RD | | | POTOMAC | MD | 20854-4516 | |
| NICHOLAS L COTTAKIS | 17 M GOULANDRIS ST | GR-84500 | | | ANDROS | | | GREECE |
| NICHOLAS L ENCISO | 4311 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9704 | |
| NICHOLAS L PETRUK | 401 MEADOW BROOK LANE | | | | MILFORD | DE | 19963-3001 | |
| NICHOLAS L SCAZAFAVE | 414 BNENEDICT AVE | APT 2A | | | TARRYTOWN | NY | 10591-4935 | |
| NICHOLAS LASLOVICH | 1285B 85TH TERRACE NORTH | | | | ST PETERSBURG | FL | 33702-7927 | |
| NICHOLAS LIMBEROPULOS & ANGELINE | LIMBEROPULOS CO-TRUSTEES U/A DTD | 02/17/93 NICHOLAS & ANGELINE | LIMBEROPULOS TR | 910 S WAVERLY | MOUNT PROSPECT | IL | 60056 | |
| NICHOLAS LOMBARDI & EVELYN | LOMBARDI JT TEN | 12 BACON PLACE | | | YONKERS | NY | 10710-1204 | |
| NICHOLAS LORUSSO | 17 BOGERT ROAD | BOX 748 | | | PINE BROOK | NJ | 07058-9763 | |
| NICHOLAS M ARACIC & | DEBORAH L ARACIC JT TEN | 133 OAKMONT AVE | | | PIEDMONT | CA | 94610-1120 | |
| NICHOLAS M BUKATA | 73 BARBICAN TRAIL | | | | ST CATHARINES | ONTARIO | L2T 4A9 | CANADA |
| NICHOLAS M CAPOZZI | 19D PAMELA LA | | | | ROCHESTER | NY | 14618-5350 | |
| NICHOLAS M FIL | BOX 51 | | | | MONTROSE | MI | 48457-0051 | |
| NICHOLAS M KRIMM | 6514 WRENVIEW COURT | | | | DAYTON | OH | 45424-2731 | |
| NICHOLAS M PAVIA | 430 CHAMBER ST | | | | ROCHESTER | NY | 14559-9759 | |
| NICHOLAS M SABATELLI | 5230 GLADYS | | | | BEAUMONT | TX | 77706-4402 | |
| NICHOLAS M SKALERIS | 274 GORDON AVE | | | | CAMPBELL | OH | 44405-1666 | |
| NICHOLAS MAIER | 389 HUNTMERE | | | | BAY VILLAGE | OH | 44140 | |
| NICHOLAS MALONE | 18436 PENNINGTON | | | | DETROIT | MI | 48221-2144 | |
| NICHOLAS MANCE JR | 4708 S E 48TH | | | | OKLAHOMA CITY | OK | 73135-3218 | |
| NICHOLAS MANGIAFESTO | 7115 RIDGEWOOD DRIVE | | | | LOCKPORT | NY | 14094-1619 | |
| NICHOLAS MARCHIOLI JR | 944 LOTHARIO CIRCLE | | | | WEBSTER | NY | 14580-2576 | |
| NICHOLAS MARRONE & LUCILLE | MARRONE JT TEN | 28 VILLARD AVE | | | HASTINGS-ON-HUDSON | NY | 10706-1708 | |
| NICHOLAS MASNEY | 1655 GRAND MARIS RD -WEST | UNIT#408 | | | WINDSOR | ONTARIO | N9E 4W4 | CANADA |
| NICHOLAS MASUCCI TRUSTEE | REVOCABLE LIVING TRUST DTD | 01/09/91 U/A NICHOLAS | MASUCCI | 32989 PINEVIEW CT | WARREN | MI | 48093-1135 | |
| NICHOLAS MATCHICA & JOAN | MATCHICA JT TEN | 200 N WYNNEWOOD AVE | UNIT A 514 | | WYNNEWOOD | PA | 19096 | |
| NICHOLAS MICHAEL KATZ | FINE HALL DEPT OF MATH | PRINCETON UNIVERSITY | | | PRINCETON | NJ | 08544-0001 | |
| NICHOLAS MICHAEL MILLER | 8 GIBSON ST | | | | DOLGEVILLE | NY | 13329-1204 | |
| NICHOLAS MOROSO | 136 HOLT ST | | | | WATERTOWN | MA | 02472-1037 | |
| NICHOLAS MUCCIACCIARO | 19 HIGH MEADOW DR | | | | WATERTOWN | CT | 06795-1533 | |
| NICHOLAS N MENEGAS AS CUST | FOR KIMON PETER MENEGAS | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 1306 CANTERBURY LANE | GLENVIEW | IL | 60025-3141 | |
| NICHOLAS N WYTE | 307 PARK MEADOW | | | | LANSING | MI | 48917-3414 | |
| NICHOLAS P AUGUST JR EX EST | ANNA C AUGUST | 17 KELLY LA | | | SCHENECTADY | NY | 12306 | |
| NICHOLAS P BARKER | 27897 GOULDS CORNERS RD | | | | EVANS MILLS | NY | 13637-3196 | |
| NICHOLAS P BONFIGLIO & N | JEAN BONFIGLIO JT TEN | 129 MASON RD | | | HOWELL | MI | 48843-2531 | |
| NICHOLAS P CASSIMATIS & | SUSAN C CASSIMATIS JT TEN | 550 WESTERN MILL | | | CHESTERFIELD | MO | 63017-2737 | |
| NICHOLAS P CHILDERS | 4615 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46201-4705 | |
| NICHOLAS P COSTANZO | 11 GRANT ST | | | | MAYNARD | MA | 01754-1813 | |
| NICHOLAS P DECARLO TR U/A DTD 03/29/05 | FANNIE C DECARLO TRUST | 2354 N KENMORE ST | | | ARLINGTON | VA | 22207 | |
| NICHOLAS P DELIS | BOX 1089 | | | | MILLBRAE | CA | 94030-5089 | |
| NICHOLAS P GRENFELL | 907 E COLTER | | | | PHOENIX | AZ | 85014-3153 | |
| NICHOLAS P MATICH CUST | NICHOLAS P MATICH II UNIF | GIFT MIN ACT MICH | 113 E FARNHAM LN | | WHEATON | IL | 60187-6401 | |
| NICHOLAS P PAGANO | 205 MORGAN RD | | | | SYRACUSE | NY | 13219-2614 | |
| NICHOLAS P PECORARO | 752 NO SECOND ST | | | | SAN JOSE | CA | 95112-6315 | |
| NICHOLAS P TADDEO | 466 OLD MILL RUN | | | | MANSFIELD | OH | 44906-3468 | |
| NICHOLAS P ZULICK | 36394 CECILIA DRIVE | | | | STERLING HEIGHTS | MI | 48312-2923 | |
| NICHOLAS PAGE | 3580 HIDDEN FORREST COURT | | | | ORION | MI | 48359-1477 | |
| NICHOLAS PENTZAK | 6 DAYTON PLACE | | | | MERIDEN | CT | 06450-4344 | |
| NICHOLAS PETER DAMICO & | PATRICIA DAMICO JT TEN | 7203 RIDGEWOOD AVENUE | | | CHEVY CHASE | MD | 20815-5145 | |
| NICHOLAS POLANSKY & PEARL | POLANSKY JT TEN | 234 EASTERN PARKWAY | | | FARMINGDALE | NY | 11735-2742 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS POLUHOFF & | DOROTHY BOYLE POLUHOFF JT TEN | 18 SPARTA RD | | | SHORT HILLS | NJ | 07078-1331 | |
| NICHOLAS PROVENZANO & | JEANNINE PROVENZANO JT TEN | 411 BREWSTER ROAD | | | BRISTOL | CT | 06010-5278 | |
| NICHOLAS R CECCACCI | 955 PINECONE DR | | | | HOWELL | MI | 48843-8441 | |
| NICHOLAS R DETORE & JUNE C | DETORE JT TEN | 1414 HILLSIDE ROAD | | | UTICA | NY | 13501-5516 | |
| NICHOLAS R GERHARDT | 3025 DONNA | | | | WARREN | MI | 48091-1011 | |
| NICHOLAS R GLUS | 5934 YOUNGSTOWN-KINGSVLE RD | | | | CORTLAND | OH | 44410-9716 | |
| NICHOLAS R GRANKO & BARBARA | GRANKO JT TEN | BOX 3813 | | | FARMINGTON | NM | 87499-3813 | |
| NICHOLAS R HOLDEN | 4689 MURRAYS CORNER RD | | | | FAYETTEVILLE | OH | 45118 | |
| NICHOLAS R IACONETTI | 968 SUNBURST CT | | | | BALLWIN | MO | 63021-6937 | |
| NICHOLAS R LIBERATORE & | IGINA V LIBERATORE JT TEN | 28 DICKINSON CT | | | RED BANK | NJ | 07701-5401 | |
| NICHOLAS R MICHIELLI | 330 NORTH OAKLAND AVE | | | | RUNNEMEDE | NJ | 08078-1328 | |
| NICHOLAS R REGA & LESLIE A | REGA JT TEN | 3508 NE 77TH ST | | | GLADSTONE | MO | 64119-4358 | |
| NICHOLAS RIEMERSMA | 2160 BANNER DRIVE SW G39 | | | | WYOMING | MI | 49409 | |
| NICHOLAS ROBERT MADONIA | 30 OUTWATER LANE | | | | GARFIELD | NJ | 07026-3839 | |
| NICHOLAS ROMANO | 2824 STATION SOUTH DRIVE | | | | THOMPSONS STATION | TN | 37179-5230 | |
| NICHOLAS S BIGLASCO JR | 10 OLD HICKORY LN | | | | EDISON | NJ | 08820-1124 | |
| NICHOLAS S CHECKLES & ARETTA | K CHECKLES JT TEN | 3102 BAYWOOD PARK DR | | | HOUSTON | TX | 77068-2068 | |
| NICHOLAS S COSCO | 800 CRAIGIE ST | | | | SYRACUSE | NY | 13206-1016 | |
| NICHOLAS S FIGUN & CATHERINE | E FIGUN JT TEN | 20 E SUMMIT AVE | | | WILM | DE | 19804-1348 | |
| NICHOLAS S JOHNSON | 16 GABRIELLA RD | | | | WAPPINGERS FALLS | NY | 12590-2104 | |
| NICHOLAS S PAPADOPOULOS | 1303 ALPS DR | | | | MC LEAN | VA | 22102-1501 | |
| NICHOLAS S STABLER III | 153 BERRY DR | | | | WILMINGTON | DE | 19808-3617 | |
| NICHOLAS S TROILO | 715 WALLACE ST | | | | VANDERGRIFT | PA | 15690-1537 | |
| NICHOLAS S WOODARD | RT 1 BOX 69A | | | | PINEVILLE | KY | 40977-9712 | |
| NICHOLAS SALEMI & | ANNA M SALEMI TR | NAS LIVING TRUST UA 12/17/96 | 104 CONNEAUT DR | | PITTSBURG | PA | 15239-2631 | |
| NICHOLAS SEMENIUK & JENNIE SEMENIUK | TRS NICHOLAS SEMENIUK & JENNIE | SEMENIUK TRUST U/A DTD 3/17/2000 | 14303 DENNE | | LIVONIA | MI | 48154 | |
| NICHOLAS SERDAR | 2469 GEMINI DRIVE | | | | LAKE ORION | MI | 48360-1926 | |
| NICHOLAS SHEWALTER | 9348 LYTLE RD | | | | LENNON | MI | 48449 | |
| NICHOLAS SIVIGLIA & MARY | SIVIGLIA JT TEN | 69 ROSEDALE ROAD | | | YONKERS | NY | 10710-3035 | |
| NICHOLAS SUDIK & LORETTA | SUDIK JT TEN | 46 W ENTERPRISE ST | | | GLEN LYON | PA | 18617-1009 | |
| NICHOLAS T HAMISEVICZ | 8017 ELM PL | | | | DUNN LORING | VA | 22027-1121 | |
| NICHOLAS T MANTAS & JOAN C | MANTAS JT TEN | 2237 BLACKHORSE DR | | | WARRINGTON | PA | 18976-2157 | |
| NICHOLAS T NAGEY | 3 BEACH RD | | | | SHERWOOD FOREST | MD | 21405-2019 | |
| NICHOLAS T YUNK & | GEORGIA L YUNK JT TEN | 512 MOZART WAY | | | MCKINNEY | TX | 75070 | |
| NICHOLAS UHRINIAK & MIRIAM C | UHRINIAK JT TEN | 622 WALNAUT ST | | | DONORA | PA | 15033-1447 | |
| NICHOLAS UNUCHECK & BETTY | LOU UNUCHECK JT TEN | 666 OLD CHERAW HWY | | | ROCKINGHAM | NC | 28379-8904 | |
| NICHOLAS V LEONE | 331 N 10TH ST | | | | EASTON | PA | 18042-3313 | |
| NICHOLAS V LEONE | 331 N 10TH STREET | | | | EASTON | PA | 18042-3313 | |
| NICHOLAS VAIL | 1 OAKLAND | | | | BRUNSWIC | MA | 04011-3013 | |
| NICHOLAS VARANO | BOX 2121 | | | | WAYNE | NJ | 07474-2121 | |
| NICHOLAS VECCHIONE & | FRANCES C VECCHIONE TR | NICHOLAS VECCHIONE & FRANCES C | VECCHIONE TRUST UA 10/04/95 | 26632 EL MAR DR | MISSION VIETO | CA | 92691-6106 | |
| NICHOLAS VILLANI | 1042 ERWIN DR | | | | JOPPA | MD | 21085-3725 | |
| NICHOLAS VILLANI JR | 28 FAIRVIEW AVE | | | | BRICK | NJ | 08724-4368 | |
| NICHOLAS VINCENT BUSCAGLIA | 611 MARAN SQUARE | | | | OAK BROOK | IL | 60523-2572 | |
| NICHOLAS W BANDURA JR & | JANET M BANDURA JT TEN | 4009 OLD RIVERSIDE DR | | | DAYTON | OH | 45405-2327 | |
| NICHOLAS W BROTHERS | 3899 SYKESVILLE RD | | | | FINKSBURG | MD | 21048-2535 | |
| NICHOLAS W CHRISTY | 10602 S EWING AVE | | | | CHICAGO | IL | 60617-6618 | |
| NICHOLAS W MOSS | 21757 CASTLEWOOD DRIVE | | | | MALIBU | CA | 90265 | |
| NICHOLAS WABUDA | 11 SCHOOL ST | | | | SHELTON | CT | 06484-1825 | |
| NICHOLAS WALCHONSKI & OLGA | WALCHONSKI TEN ENT | 731 WASHINGTON AVE | | | BETHLEHEM | PA | 18017-6044 | |
| NICHOLAS WELTMAN | BANQUE NATIONALE DE PARIS | 16 BRD DES ITALIENO AGENCE | CENTRALE | | PARIS | | | FRANCE |
| NICHOLAS WHITSITT RINEHART | 1306 S CARLE AVE | | | | URBANA | IL | 61801 | |
| NICHOLAS WILLIAM MCCONNELL | 1926 LONHILL DR | | | | COLLIERVILLE | TN | 38017-7810 | |
| NICHOLAS WILLIAM MOSSHOLDER | 160 KERLEY ROAD | | | | TAYLORSVILLE | NC | 28681-9410 | |
| NICHOLAS WYLIE ROSE | BOX 1644 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| NICHOLAS Z MALACHIAS & | HERMIONE MALACHIAS JT TEN | 144 MCCURDY DRIVE | | | PITTSBURGH | PA | 15235-1930 | |
| NICHOLE REESER | 1050 SE 15TH ST | #308 | | | FORT LAUDERDALE | FL | 33316 | |
| NICHOLE SPALDING | 315 N DALLAS ST | | | | PILOT POINT | TX | 76258 | |
| NICK A CAMMARATA | 41 SHERWOOD AVENUE | | | | MADISON | NJ | 07940-1758 | |
| NICK A INCORVATI & | MARIE M INCORVATI JT TEN | 806 LIBERTY ST | | | MC KEES ROCKS | PA | 15136-2330 | |
| NICK A PELGRINO | 1299 EASTVIEW AVE | | | | COLUMBUS | OH | 43212-3019 | |
| NICK BARTEL | 378 VERNON STREET | | | | SAN FRANCISCO | CA | 94132 | |
| NICK BEREZNOFF | 148 E OVER BROOK DR | | | | LARGO | FL | 33770-2823 | |
| NICK BOER | 19017 COLAHAN DR | | | | ROCKY RIVER | OH | 44116 | |
| NICK C BAUBLIN | 20719 YOUNG LANE | | | | GROSSE POINT WOODS | MI | 48236-1409 | |
| NICK C BAUBLIN & MARY J | BAUBLIN JT TEN | 20719 YOUNG LANE | | | GROSSE PT WDS | MI | 48236-1409 | |
| NICK C STAMATIADES | 534 SAVANNAH HWY | | | | CHARLESTON | SC | 29407-7210 | |
| NICK CHIMIENTI | 25 W STEVENSON DR | | | | GLENDALE HEIGHTS | IL | 60139-2456 | |
| NICK D DRAZICH & NORMA J | DRAZICH JT TEN | 7705 NEVADA AVE | | | CANOGA PARK | CA | 91304-5527 | |
| NICK D PILIPOVICH | 1445 GREENBRIAR CT | | | | SOUTH PARK | PA | 15129 | |
| NICK DALESSANDRO | 5605 PLEASANTVIEW | | | | NASHPORT | OH | 43830-9058 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICK DALTON | | P O BOX 351 | | | EAST CANAAN | CT | 06024-0351 | |
| NICK DEFILIPPIS | | RR 1 | | | GRASSIE | ONTARIO | L0R 1M0 | CANADA |
| NICK DELMONACO | | 70 LIVINGSTON AVE | | | CRANFORD | NJ | 07016-2847 | |
| NICK DELMONACO & | | TERESA DELMONACO JT TEN | 70 LIVINGSTON AVE | | CRANFORD | NJ | 07016-2847 | |
| NICK ECONOMOU FOTINI | | ECONOMOU & CONSTANTINE | ECONOMOU JT TEN | 74-41-45TH AVE | ELMHURST | NY | 11373-2960 | |
| NICK FISCHER & | | DIANE FISCHER JT TEN | 7844 WHITE AVE | | LYONS | IL | 60534-1368 | |
| NICK FUNCICH AS CUSTODIAN | | FOR CHRISTOPHER NICK FUNCICH | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1285-21ST ST | SAN PEDRO | CA | 90731-4924 | |
| NICK FUNCICH AS CUSTODIAN | | FOR KAREN MARIE FUNCICH | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1285-21ST ST | SAN PEDRO | CA | 90731-4924 | |
| NICK G BORGIA JR | | 2514 GRISET | | | SANTA ANA | CA | 92704-5507 | |
| NICK G GOUTOS | | 8453 W ZERMATT DR | | | PALOS HILLS | IL | 60465-1752 | |
| NICK G MAVROFTAS | | 3328 BELVEDERE DR | | | COLUMBIA | SC | 29204-2801 | |
| NICK G RAGOZZINO | | 57350 NORTH AVE | | | RAY | MI | 48096-4501 | |
| NICK GOUTOS CUST BIANCA | | GOUTOS UNDER IL UNIF | TRANSFERS TO MINORS ACT | 8453 ZERMATT DR | PALOS HILLS | IL | 60465-1752 | |
| NICK H BROWN & SHARON STARR | | BROWN JT TEN | 7 MAIN ST | | CLAYTON | NM | 88415-3037 | |
| NICK HENTON | | 302 FIRST ST | | | ELLWOOD CITY | PA | 16117-2106 | |
| NICK J FUNARI | | 597 RAVENNA RD | | | STREETSBORO | OH | 44241-6162 | |
| NICK J KALOGEROU | | 2143 ATLANTIC | | | WARREN | OH | 44483-4252 | |
| NICK J MARTUCCIO | | 600 WILCOX RD | | | YOUNGSTOWN | OH | 44515-4258 | |
| NICK J MILLER AS CUSTODIAN | | FOR GEORGE N MILLER U/THE N | C UNIFORM GIFTS TO MINORS | ACT | 1230 REVERDY LANE | MATTHEWS | NC | 28105-1808 | |
| NICK J PODOLSKY CUST BRANDON | | J PODOLSKY UNDER CA UNIF | TRANSFERS TO MINORS ACT | 1835 EASTGATE AVE | UPLAND | CA | 91784-9213 | |
| NICK J PROVINO | | 557 BIRD AVE | | | BUFFALO | NY | 14222-0000 | |
| NICK J SAMSON | | 10056 WINDSWEPT | | | CINCINNATI | OH | 45251-1235 | |
| NICK J STORTS | | 57810 US HIGHWAY 50 | | | MC ARTHUR | OH | 45651-8858 | |
| NICK KOLOVOS | | 6155 N SACRAMENTO | | | CHICAGO | IL | 60659-2519 | |
| NICK KONONCHUK TR | | KONONCHUK FAM TRUST | UA 09/21/94 | 219 HIGHFIELD RD | BUTLER | PA | 16001-3118 | |
| NICK KOSTENKO & OLGA | | KOSTENKO JT TEN | 7001 ROYAL VILLA CT | | CANTON | MI | 48187-1277 | |
| NICK L CISTERNINO | | 26 BUCKY DR | | | ROCHESTER | NY | 14624-5408 | |
| NICK L HUFNAGEL | | 11301 INNER DRIVE | | | PINCKNEY | MI | 48169-9009 | |
| NICK L PERROTTO | | 2083 MIRIAM | | | AVON | OH | 44011-1159 | |
| NICK LIPOUSKY | | 315 MICHIGAN AVE | | | WESTVILLE | IL | 61883-1727 | |
| NICK M GUHO TRUSTEE U/A DTD | | 02/02/83 F-B-O NICK M GUHO | 5200 DEL MORENO | | WOODLAND HILLS | CA | 91364-2428 | |
| NICK M WOLF | | 477 E PARK ST | | | OLATHE | KS | 66061-5436 | |
| NICK MAVRODIS & | | SEVASTI N MAVRODIS JT TEN | 632 NAPOLEON ST | | JOHNSTOWN | PA | 15901-2616 | |
| NICK MELA | | 5960 PARKLAND AVE | | | BOARDMAN | OH | 44512-2841 | |
| NICK MOGA & HELEN P MOGA JT TEN | | 4183 COLUMBIA ROAD 205 | | | NORTH OLMSTED | OH | 44070-2077 | |
| NICK MOORE | | 2419 RIVERSIDE DR 106 | | | TRENTON | MI | 48183-2757 | |
| NICK MOSKATOW | | 20440 ST LAURENCE | | | CLINTON TOWNSHIP | MI | 48038-4494 | |
| NICK NOVIKOFF & ANTOINETTE A | | NOVIKOFF JT TEN | 40760 WOODWARD AVE APT 41 | | BLOOMFIELD HILLS | MI | 48304-5114 | |
| NICK P GUNTER | | BOX 24 | | | MAMMOTH LAKES | CA | 93546-0024 | |
| NICK PACURA | | 921 WILKINSON AVE | | | YOUNGSTOWN | OH | 44509-2156 | |
| NICK PANAS & HAPPY PANAS JT TEN | | 364 HUDSON DR | | | LAKE RIVIERA | NJ | 08723-5921 | |
| NICK PETROE | | ATTN BARNETT NATIONS BANK | 4012 N OCEAN BLVD | | FORT LAUDERDALE | FL | 33308-6420 | |
| NICK R CADIEUX | | 24043 JONATHAN ST | | | HILLMAN | MI | 49746-8305 | |
| NICK R CIPPONERI & EVA | | CIPPONERI JT TEN | 2164 STONEY POINT DRIVE | | LAKELAND | FL | 33813-1945 | |
| NICK S GODSEY | | 45057 WILLIS RD | | | BELLEVILLE | MI | 48111-8943 | |
| NICK S REPPAS | | 5147 SPRINGDALE BLVD | | | HILLIARD | OH | 43026-9234 | |
| NICK SAGIN | | 28243 LIBERTY DRIVE | | | WARREN | MI | 48092-2588 | |
| NICK SREDY | | 3431 RAINBOW RUN RD | | | ELIZABETH | PA | 15037-3156 | |
| NICK STAMATIS | | 195 EDGE WOOD DR | | | AMHERST | OH | 44001-1771 | |
| NICK T HARBO | | 501 RIVERSIDE DR | | | BALTIMORE | MD | 21221-6833 | |
| NICK T KOTTALIS | | 14543 BLUE HERON DR | | | FENTON | MI | 48430-3268 | |
| NICK VALENTINO & MARLENE G | | VALENTINO JT TEN | 925 MILLRIDGE RD | | HIGHLAND HEIGHTS | OH | 44143-3113 | |
| NICK VUCKOVICH | | 1046 PINE STREET | | | MOUNT OLIVE | IL | 62069-2743 | |
| NICK WALACH | | 25789 LORETTA | | | WARREN | MI | 48091-5016 | |
| NICKI U PRIETO & MICHAEL W | | PRIETO JT TEN | 128 SPRINGDALE DR | | ROCKINGHAM | NC | 28379-9311 | |
| NICKLETTE KEIM | | G-4154 BRANCH RD | | | FLINT | MI | 48506-1346 | |
| NICKLOS H MOLL | | 1110 DONALD | | | ROYAL OAK | MI | 48073-2023 | |
| NICKOLAI SIKORSKY | | 162 WOODPOND ROAD | | | WEST HARTFORD | CT | 06107-3531 | |
| NICKOLAS A ANTONAS & | | MARY ANTONAS TEN ENT | 1313 CHAPEL HILL RD | | BALT | MD | 21237-1805 | |
| NICKOLAS ANDREOU | | 2660 INVITATIONAL DR | | | OAKLAND | MI | 48363 | |
| NICKOLAS E HALL | | 118 WEST MAPLE AVE | | | FT. MITCHELL | KY | 41011 | |
| NICKOLAS GEORGE SCHIRA | | 6326 BURGER | | | DEARBORN HEIGHTS | MI | 48127-2414 | |
| NICKOLAS J DE GRAZIA & | | GERALD DE GRAZIA JT TEN | 1409 HALSTEAD CIR | | DAYTON | OH | 45458-3586 | |
| NICKOLAS M GRELA | | 141 HIGH ST | | | TERRYVILLE | CT | 06786-5415 | |
| NICKOLAS NICKOLOPOULOS | | 66 CRAWFORD ST 5B | | | OXFORD | MI | 48371-4905 | |
| NICKOLAUS H SCHWAIGER | | 1190 ORCHID RD | | | WARMINSTER | PA | 18974-2442 | |
| NICKOLAUS HRYCKOWIAN | | 3526 GARRY RD | | | BLISS | NY | 14024-9719 | |
| NICKSON OYER & | | ALMA W OYER JT TEN | BOX 301 | | WAYNESBORO | PA | 17268-0301 | |
| NICKY K ODOM | | 1376 MONTEREY RD | | | FLORENCE | MS | 39073-9707 | |
| NICKY S BROWN & NANCY C | | BROWN JT TEN | 2913 WEST 5TH | | SIOUX CITY | IA | 51103-3237 | |
| NICO WAGNER | | 394 N HANDY | | | ORANGE | CA | 92867-7811 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLA ALLEN | COED BACH | BRYN-Y-GARREG | | | FLINT MOUNTAIN | FLINTSHIRE | CH6 5QU | UNITED KINGDOM |
| NICOLA BROGGI & AURELIA | BROGGI JT TEN | 6350 WINTER DR | | | CANTON | MI | 48187 | |
| NICOLA CALABRESE | 127 HALE HAVEN | | | | HILTON | NY | 14468-1058 | |
| NICOLA CAPEZZUTO | 45 DREXEL DRIVE | | | | ROCHESTER | NY | 14468-1058 | |
| NICOLA D HADDAD | 1870 BERRY LANE | | | | DESPLAINE | IL | 60018-1646 | |
| NICOLA D'ANGELO | UNIV OF IOWA | DEPT OF PHYSICS & ASTR | | | IOWA CITY | IA | 52242 | |
| NICOLA IODICE | 245 BLUE ROCK RD | | | | BASS RIVER | MA | 02664-2223 | |
| NICOLA M PUNTIERI | 18 TAMWORTH RD | | | | NORWOOD | MA | 02062-5527 | |
| NICOLA PALADINO | 8130 KENWICK | | | | WHITE LAKE | MI | 48386-4328 | |
| NICOLA PAONE & DELIA PAONE JT TEN | 48 EDGEMONT RD | | | | SCARSDALE | NY | 10583-3605 | |
| NICOLA RUSSO | 2133 59 ST | | | | BKLYN | NY | 11204-2503 | |
| NICOLA W RADCLIFF | 583 RT D 73 | 88230 BAN S | | | MEURTHE CLEFCY | | | FRANCE |
| NICOLAAS WILLIAM KOPPERT | PSC 811 BOX 388 | | | | FPO | AE | 09609-1001 | |
| NICOLAE HENSEL & EVA | HENSEL JT TEN | APT 5D | 3052 AINSLIE D | | BOCA RATON | FL | 33434 | |
| NICOLAE TIPEI | 105 FLORA DRIVE | | | | CHAMPAIGN | IL | 61821-3214 | |
| NICOLAI D QUINN | 4800 S 33RD ST | | | | LA CROSSE | WI | 54601-2311 | |
| NICOLAS AGUIRRE | 2607 WHITES BEACH RD | | | | STANDISH | MI | 48658-9785 | |
| NICOLAS CALENICOFF | 60 LLEWELLYN AVE | | | | WEST ORANGE | NJ | 07052-5731 | |
| NICOLAS G MAZARAKIS | 4 VALAORITOU ST | | | P PSIHIKON ATHENS 15452 | | | | GREECE |
| NICOLAS H HOLLEY CUST | CHRISTOPHER A HOLLEY | UNIF TRANS MIN ACT NC | 5722 KINGLET LANE | | CHARLOTTE | NC | 28269-7116 | |
| NICOLAS H HOLLEY CUST | ANDREW M HOLLEY | UNIF TRANS MIN ACT NC | 5722 KINGLET LANE | | CHARLOTTE | NC | 28269-7116 | |
| NICOLAS H YIANNAKI | 860 GLENBROOK RD | | | | YOUNGSTOWN | OH | 44512-2713 | |
| NICOLAS N SVIATOSLAVSKY & | MARINA SVIATOSLAVSKY JT TEN | 5215 MILLSHIRE RD | | | GREENDALE | WI | 53129-1243 | |
| NICOLAS P BOMMARITO | 485 COOK ROAD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| NICOLAS RODRIGUEZ | BOX 711 | | | | YABUCOA | PR | 00767-0711 | |
| NICOLAS WALKER | 1510 M WEST LANE | | | | DEL MAR | CA | 92014-4136 | |
| NICOLAS Z BELTRAN | 19717 CHASE ST | | | | CANOGA PARK | CA | 91306-1410 | |
| NICOLAUS L PLUMER | 2170 BOXFORD ROAD | | | | TRENTON | MI | 48183-1870 | |
| NICOLE A ASSELIN | 108 ASSELIN | | | | VAUDREUIL | QC | J7V 8P2 | |
| NICOLE A MILTON | 2402 NERREDIA ST | | | | FLINT | MI | 48532-4827 | |
| NICOLE ALICIA FORTIER | 3625 LAKE WINNIPEG DR | | | | HARVEY | LA | 70058-5170 | |
| NICOLE ALISE CRISCUOLO | 12019 N CANTON CENTER RD | | | | PLYMOUTH | MI | 48170-3703 | |
| NICOLE B HARRIS | 3942 LA COSTA ISLAND CT | | | | PUNTA GORDA | FL | 33950 | |
| NICOLE BAILEY FERRO | 15523 EDENVALE | | | | FRIENDSWOOD | TX | 77546 | |
| NICOLE BRUNO | 28 BASS LAKE DR | | | | DEBARY | FL | 32713-3190 | |
| NICOLE C CHASTAIN & | SCOTT D CHASTAIN JT TEN | 2601 DANA AVE | | | WAUKEGAN | IL | 60087 | |
| NICOLE C HERRON | 1440 13TH ST | | | | WYANDOTTE | MI | 48192-3336 | |
| NICOLE D PARADA & DANIEL J | PARADA JT TEN | 917 GWINN ST | | | MEDINA | NY | 14103-1718 | |
| NICOLE D VALASEK & | DEBRA L VALASEK JT TEN | 8403 JACLYN ANN | | | FLUSHING | MI | 48433-2913 | |
| NICOLE DORN | 41 SUMMIT RD | | | | LEXINGTON | MA | 02421-6030 | |
| NICOLE E KNAPKE CUST | AUSTIN J KNAPKE | UNDER THE OH UNIF TRAN MIN ACT | 9306 KELCH RD | | VERSAILLES | OH | 45380 | |
| NICOLE E KNIGHT | 3250 VINEYARD DR | | | | CONWAY | AR | 72032-8058 | |
| NICOLE HOPE DILLON | 681 LITTLE WEKIVA RD | | | | ALTAMONTE SPRINGS | FL | 32714-7306 | |
| NICOLE KIRKPATRICK TR | U/A DTD 11/09/00 | NICOLE KIRKPATRICK TRUST | 3105 SUDBURY DR | | DAYTON | OH | 45420-1130 | |
| NICOLE KOPF | BOX 699 | | | | EAST HAMPTON | NY | 11937-0600 | |
| NICOLE L LANE | 11080 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9450 | |
| NICOLE LIMOGES | 34-86E AVENUE | | | | MONTREAL | QC | H1A 2K1 | CANADA |
| NICOLE M MURDOCK & | HEATHER L MURDOCK JT TEN | 1005 SPRINGVIEW DR | | | FLUSHING | MI | 48433-1445 | |
| NICOLE M MURDOCK AND | HEATHER L MURDOCK JT TEN | 1005 SPRINGVIEW DR | | | FLUSHING | MI | 48433 | |
| NICOLE M RACAMATO | 341 BROOKSIDE AVE | | | | WYCKOFF | NJ | 07481-3469 | |
| NICOLE MARIE BRODEUR | 4628 162ND AVE SE | | | | BELLEVUE | WA | 98006-3223 | |
| NICOLE MICHELLE NIVER | 303 LABIAN DR | | | | FLUSHING | MI | 48433-1773 | |
| NICOLE N COPPERSMITH | SUCCESSOR TRUSTEE U/A DTD | 11/26/86 SHIRLEY F WALTER | TRUST | 19305 SUNDALE | SOUTHBEND | IN | 46614-5845 | |
| NICOLE N DELAURO | 1367 CLEARVIEW RD | | | | LYNDHURST | OH | 44124 | |
| NICOLE P SHEPARD | 4259 CLUB COURSE DRIVE | | | | NORTH CHARLESTON | SC | 29420 | |
| NICOLE PARRISH | 4324 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512-1245 | |
| NICOLE R ALDERMAN | 1412 GEORGETOWN BLVD APT A | | | | LANSING | MI | 48911-5446 | |
| NICOLE R FIELDS | 51000 MOTT RD TRLR 23 | | | | CANTON | MI | 48188-2141 | |
| NICOLE ROSE KELLY | 618 WALBERTA ROAD | | | | SYRACUSE | NY | 13219-2240 | |
| NICOLE S PRICE | 433 TWIGG ST | | | | MORGANTOWN | WV | 26501 | |
| NICOLE WEISS RAYMOND | 6710 SUTHERLAND AVE | | | | SAINT LOUIS | MO | 63109-1258 | |
| NICOLE WILHELM | 4323 DANE AVE | | | | CINCINNATI | OH | 45223-1815 | |
| NICOLETTE C BRANUM & PAUL M | BRANUM JT TEN | 83390 ARGUS AVE | | | TRONA | CA | 93562-2010 | |
| NICOLINA A GENTILLY | 333 EAST 53RD STREET | | | | NEW YORK | NY | 10022-4911 | |
| NICOLINA J CAROZZA & | LOUIS J CAROZZA JT TEN | 22 GRUVER RD | | | PIPERSVILLE | PA | 18947 | |
| NICOLINA L MARINO | WHITE HORSE VILLAGE V105 | 535 GRADYVILLE ROAD | | | NEWTOWN SQUARE | PA | 19073-2815 | |
| NICOLINA L SMART | 8 MAPLE AVE 7 | | | | OAKFIELD | NY | 14125-1030 | |
| NICOLINA M MEEKS | 5480 N MENARD | | | | CHICAGO | IL | 60630-1234 | |
| NICOLINO VINCELLI | 2695 SIERRA DR | WINDSOR ONTARIO | | | N9E | | 2Y9 | CANADA |
| NICOLLAS O HERRERA | 8224 YOLANDA AVE | | | | RESEDA | CA | 91335-1261 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLLE CLESSURAS MCCORMICK | 33 NORTH OVIATT | | | | HUDSON | OH | 44236-3021 | |
| NICOLLE MARIA CLESSURAS | 33 N OVIATT ST | | | | HUDSON | OH | 44236-3021 | |
| NICOLO MERRELLI | 6478 MICHELE LANE | | | | MIDDLE TOWN | OH | 45044 | |
| NICOLOUS P ANGELOPOULOS | 10 KILKIS | | | | TRIPOLIS | | | GREECE |
| NICOS C ELIAS | 2343 READING RD | | | | ALLENTOWN | PA | 18104-6311 | |
| NIDA CHUA | 308 COLLEGE CREEK DR | | | | DENISON | TX | 75020-8266 | |
| NIDA T BACKAITIS | 10512 BREVITY DR | | | | GREAT FALLS | VA | 22066-1736 | |
| NIDIA CAMPOS | RR 1 BOX 120 | | | | SPRINGVILLE | IN | 47462-9710 | |
| NIDIA PULIDO | 3729 OAK PARK AVE | | | | BERWYN | IL | 60402-3902 | |
| NIEL APPLEBY & ELAINE J | APPLEBY JT TEN | 14115 W CRESTVIEW DR | | | NEW BERLIN | WI | 53151-2433 | |
| NIELS GEORGE BEAMAN & | GLORIA LINDSEY BEAMAN TR | BEAMAN FAMILY LIVING TRUST | UA 12/16/92 | 11502 BELLSPRING | HOUSTON | TX | 77072-1325 | |
| NIELS K NELSON | 5710 WOODCREST DR | | | | FT WORTH | TX | 76140-9528 | |
| NIELS LARSEN & MARY | LOUISE LARSEN JT TEN | 2460 PERSIAN DRIVE #24 | | | CLEARWATER | FL | 33763 | |
| NIETA GREEN | 12430 SOUTH COUNTRY ROAD | 950 EAST | | | GALVESTON | IN | 46932 | |
| NIEVES A REGINALDO & | ALBERTO N REGINALDO JT TEN | 1049 ROSEDALE AVE | 4881 EAST STRONG COURT | | ORCHARD LAKE | MI | 48323 | |
| NIEVES ALVAREZ | 50 SCHEURMAN TERRACE | | | | WARREN | NJ | 07059-7154 | |
| NIGEL R WORRALL | 16962 TESORO DR | | | | SAN DIEGO | CA | 92128-2140 | |
| NIJOLE SNAPSTYS | 5906 NECKEL | | | | DEARBORN | MI | 48126-2293 | |
| NIJOLE T BALTRULIONIS | 85-22-150TH ST | | | | JAMAICA | NY | 11435-2823 | |
| NIKETAN O DESAI | 820 SEYMOUR AVE | | | | LINDEN | NJ | 07036-2940 | |
| NIKHIL S PARULEKAR | BOX 1244 | | | | CORBIN | KY | 40702-1244 | |
| NIKI MORANTES | 3950 W COMMERCE RD | | | | MILFORD | MI | 48380-3112 | |
| NIKIFOROS GAKIS | 17 BEAVER BROOK DRIVE | | | | MERRIMACK | NH | 03054 | |
| NIKITAS S SKLAVOS | 909 WILLARD AVE NE | | | | WARREN | OH | 44483-4243 | |
| NIKITAS SOTIROPOULOS | 35 DELROY DRIVE | | | | ETOBICOKE | ONTARIO | M8Y 1M9 | CANADA |
| NIKKI E SWINGLER | 1398 SEABREEZE ST | | | | CLEARWATER | FL | 33756-2347 | |
| NIKKI F SHARPE | 382 ROBIE DR | | | | AUBURN | CA | 95603-5331 | |
| NIKKI F SHARPE | 382 ROBIE DR | | | | AUBURN | CA | 95603-5331 | |
| NIKKI FOX RAINES | 4730 HIGHWAY 171 | | | | GLOSTER | LA | 71030-3149 | |
| NIKKI GOLDSTEIN CUST JORDYN | MICHELE GOLDSTEIN UNDER THE | CO UNIF TRAN MIN ACT | 888 NORTHRIDGE COURT | | GOLDEN | CO | 80401-9175 | |
| NIKKI L GOLDSMITH | ATTN NICOLE BERMAN GOLDSMITH | 8003 HOOVER LANE | | | INDIANAPOLIS | IN | 46260-4922 | |
| NIKOLA L MCKAMIE & RICHARD R | MCKAMIE JT TEN | 42753 VERSAILLES RD | | | CANTON | MI | 48187-2357 | |
| NIKOLA UZAREVIC | 462 E 327TH | | | | WILLOWICK | OH | 44095-3314 | |
| NIKOLA ZEZELJ | 1749 SELO DR | | | | SCHERERVILLE | IN | 46375-2250 | |
| NIKOLAI PLESCHAKOW JR | 117 HARBOR DR | | | | PICKENS | SC | 29671-9267 | |
| NIKOLAI SCHIJAN | U S 1 BROOKSIDE MOBILE PK G-8 | | | | MONMOUTH JCT | NJ | 08852 | |
| NIKOLAOS A ZIOZIS & | PENELOPE ZIOZIS JT TEN | 99 NETHERWOOD DR | | | ALBERTSON | NY | 11507-1319 | |
| NIKOLAOS KOPASSIS | 930 HORSESHOE COURT | | | | VIRGINIA BEACH | VA | 23451-5918 | |
| NIKOLAOS KOROXENOS | 17 WENDY DRIVE | | | | WAPPINGER FLS | NY | 12590-2038 | |
| NIKOLAOS M FRANGOS | 900 ACADEMY TERR | | | | LINDEN | NJ | 07036-5620 | |
| NIKOLAOS M KOUFOS & | KATHERINE KOUFOS JT TEN | 50 CONGREVE ST | | | ROSLINDALE | MA | 02131-1936 | |
| NIKOLAOS P HALEPIS | KARLOVASI | | | | SAMOS 83200 | | | GREECE |
| NIKOLAS BURT | 2095 PRIMROSE LANE | | | | FENTON | MI | 48430-8524 | |
| NIKOLAUS GUGENHEIMER & | HELENE GUGENHEIMER JT TEN | 915 MOORE DRIVE | | | CHELSEA | MI | 48118-1357 | |
| NIKOLAUS SCHUSTER | 2541 AMYRIS CT | | | | ZELLWOOD | FL | 32798-9759 | |
| NIKOLE M CHURCHILL | 4807 S CARTER RD | | | | AUBURN | MI | 48611-9537 | |
| NIKOLL VULAJ | 29866 HEMLOCK AVE | | | | FARMINGTON | MI | 48336-2055 | |
| NILA B HULBERT FOUNDATION | C/O HENRY L HULBERT | 6 FORD AVE | | | ONEONTA | NY | 13820-1818 | |
| NILA E DELEO | 205 GLASGOW ST | | | | CLYDE | NY | 14433-1209 | |
| NILA J BLANKENBAKER | BOX 113 | | | | PORTLAND | IN | 47371-0113 | |
| NILA M MAC LEOD | 3820 VALLEY DR | | | | METAMORA | MI | 48455-9714 | |
| NILA M PENTECOST TR | OLGA SLOWIEJKO TRUST | UA 07/01/98 | 1222 VALLEY STREAM DR | | ROCHESTER HILLS | MI | 48309-1732 | |
| NILA W SANFORD | 10922 GAY | | | | CLEVELAND | OH | 44105-2431 | |
| NILE BRUCE OSBORNE | 4064 NORTH SHORE LAKE DR | | | | JAMESTOWN | OH | 45335 | |
| NILE E CASTLEBERRY JR | 14290 DENNE | | | | LIVONIA | MI | 48154-4308 | |
| NILE L BOLANDER | RR 1 BOX 158 A | | | | MAYVIEW | MO | 64071-9606 | |
| NILE S DUSDIEKER & LOIS B | DUSDIEKER TEN COM | 1968 ELM RIDGE RD NE | | | NORTH LIBERTY | IA | 52317-9531 | |
| NILE S DUSDIEKER & LOIS B | DUSDIEKER JT TEN | 1968 ELM RIDGE RD NE | | | NORTH LIBERTY | IA | 52317-9531 | |
| NILE S DUSDIEKER CUST ANNA K | DUSDIEKER UNIF GIFT MIN ACT | IA | 1968 ELM RIDGE RD NE | | NORTH LIBERTY | IA | 52317-9531 | |
| NILE S DUSDIEKER CUST CAROL | E DUSDIEKER UNIF GIFT MIN | ACT IA | 1968 ELM RIDGE RD NE | | NORTH LIBERTY | IA | 52317-9531 | |
| NILE S DUSDIEKER CUST NILE T | DUSDIEKER UNIF GIFT MIN ACT | IA | 1968 ELM RIDGE RD NE | | NORTH LIBERTY | IA | 52317-9531 | |
| NILENE KERNEN & MARY K | RIMMEL JT TEN | 529 S ST JOHNS ST | | | ITHACA | MI | 48847-1804 | |
| NILES D LOMBARD | BOX 3 | | | | ST LOUIS | MI | 48880-0003 | |
| NILES F PRATER | 2120 LEE STREET | | | | ALGONAC | MI | 48001-1087 | |
| NILES J CARLSEN | 3013 BARKMAN | | | | WATERFORD | MI | 48329-2529 | |
| NILES K HILL & SHIRLEY A | HILL JT TEN | 3095 ODEN ISLAND DR | | | PETOSKEY | MI | 49770-9626 | |
| NILI KINEL | 76 WATER VIEW CIR | | | | ROCHESTER | NY | 14625-2177 | |
| NILS E ERICSON | 2000 NE 131ST LANE | | | | OKEECHOBEE | FL | 34972-8590 | |
| NILS H BENSON | 217 E 86TH ST | | | | NEW YORK | NY | 10028-3617 | |
| NILS OMSTED | 3286 S UTAH | | | | ARLINGTON | VA | 22206-1908 | |
| NILS R HEDBERG & JANET L | HEDBERG TR DTD 06/02/94 | NILS R HEDBERG & JANET | L HEDBERG REVOCABLE TRUST | 2331 BENEDICT LANE | SHELBY TWP | MI | 48316-2005 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NILSA D HYATT | ATTENTION NILSA D YERKOVICH | 8244 SHIPSTON | | | ORLAND PARK | IL | 60462-2358 | |
| NILSA KUCHERA | 5123 PEBBLEVALLEY DR | | | | CINCINNATI | OH | 45252-2115 | |
| NINA A GIAMBALVO & | JOAN GIAMBALVO JT TEN | 325 S BISCAYNE BLVD | #1226 | | MIAMI | FL | 33131 | |
| NINA A HUBER | 34 LAKEMONT DR | | | | ST CHARLES | MO | 63304-7912 | |
| NINA B OLSON | 7730 VISGAR | | | | WATERFORD | MI | 48329 | |
| NINA B PRYOR | 6473 W MC NEELY ST | | | | ELLETTSVILLE | IN | 47429-9442 | |
| NINA B VONO | 5596 COUNTY RD 15 | | | | HALEYVILLE | AL | 35565-7801 | |
| NINA BECK | 8342 BELLARINE DRIVE | | | | SHELBY TWP | MI | 48316-3606 | |
| NINA BOLEY ELLWOOD | 521 COLLIER RD NW | | | | ATLANTA | GA | 30318-2611 | |
| NINA BREMENKAMP | 3376 CORAL PL | | | | JUPITER | FL | 33469-2406 | |
| NINA C HUGHES | 4978 NIGHTHAWK WAY | | | | OCEANSIDE | CA | 92056-5441 | |
| NINA CARMEL PECKMAN | 83 LLOYD RD | | | | MONTCLAIR | NJ | 07042 | |
| NINA CASTELLO | 564 MACKAY AVE | | | | ORADELL | NJ | 07649-2558 | |
| NINA CHESTNUT | 7558 STATE RT 164 | | | | LISBON | OH | 44432-9382 | |
| NINA CONSIGLIO | 27 HANDLEY ST | | | | PERRY | NY | 14530-1326 | |
| NINA D WEBSTER | 300 ROBINSON DR | | | | NEW ELLENTON | SC | 29809-2734 | |
| NINA E KRAUT | 3815 YUMA ST NW | | | | WASHINGTON | DC | 20016-2213 | |
| NINA E LUCA & JOHN LUCA JT TEN | 1786 CHARM CT | | | | ROCHESTER | MI | 48306-3018 | |
| NINA E LUCA TRUSTEE U/A DTD | 01/15/90 NINA E LUCA TRUST | 1786 CHARM COURT | | | ROCHESTER HILLS | MI | 48306-3018 | |
| NINA E RODABAUGH | 5614 ELLA HOLLOW RD | | | | ELIZABETH | PA | 15037-3169 | |
| NINA E WRIGHT | 2050 S WASHINGTON RD 4003 | | | | HOLT | MI | 48842-8633 | |
| NINA F GRANT & LESLIE GRANT | HOLLAND JT TEN | 73 GLENMERE RD | | | TENANTS HARBOR | ME | 04860 | |
| NINA F SWANSON & | CRYSTAL SWANSON & LEAH L SWANSON | & STERLING SWANSON JT TEN | 625 E BALTIMORE BLVD | | FLINT | MI | 48505-6404 | |
| NINA G ABRAMS | 32 FAIRVIEW RD | | | | WESTON | MA | 02493-2022 | |
| NINA G HILL | 55 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1428 | |
| NINA G ROZELLE | 19009 PRESTON RD | | | | WR HT | OH | 44128-4307 | |
| NINA GERNER & GILDA GERNER JT TEN | 300 E 54TH ST | APT 20D | | | NEW YORK | NY | 10022-5024 | |
| NINA GREENE | 2730 WOLCOTT ST | | | | FLINT | MI | 48504-3243 | |
| NINA H WYATT | 1987 W ALEX-BELL ROAD | | | | DAYTON | OH | 45459-1152 | |
| NINA I AUDAS & CARMEN E | AUDAS & SEDRIC L AUDAS II JT TEN | 1720 BAY STREET | | | SAGINAW | MI | 48602-3922 | |
| NINA J BALLINGER | 3313 VISALIA RD | | | | MORNINGVIEW | KY | 41063-8732 | |
| NINA JOYCE WORRALL | 446 TOVOLI PARK DR | | | | DAVENPORT | FL | 33837-9505 | |
| NINA K SOLSVIK | 3261 OAK KNOLL DR | | | | ROSSMOOR | CA | 90720-4357 | |
| NINA K STRUB | 588 ACORN LANE | | | | BRANDON | MS | 39047-7470 | |
| NINA KADEN & TODD KADEN JT TEN | 89 E WILLIAMS ST | | | | FORDS | NJ | 08863-2207 | |
| NINA KELEPOURIS | 3321 NORTHWAY CT | | | | BAY CITY | MI | 48706-3334 | |
| NINA KELLY DOYLE | 817 SPRING GARDEN DR | | | | BLUEFIELD | WV | 24701-4917 | |
| NINA L CANOE | 6201 S FRANCIS | | | | OKLAHOMA CITY | OK | 73139-4022 | |
| NINA L CUNNINGHAM | BOX 924 | | | | TEMPE | AZ | 85280-0924 | |
| NINA L HANSON | 259 W CHURCH ST | | | | REED CITY | MI | 49677-1315 | |
| NINA L RANTA | 15427 DELAWARE | | | | REDFORD | MI | 48239-3973 | |
| NINA L REX & | VICKI J REX JT TEN | 4523 TYLERGATE DR | | | SPRING | TX | 77373 | |
| NINA L WALTERS | 32735 CADILLAC | | | | FARMINGTON HILLS | MI | 48336-4276 | |
| NINA LEE MC MILLAN | 230 KENBERRY | | | | EAST LANSING | MI | 48823-4621 | |
| NINA LOU R PONDER | BOX 358 | | | | PENROSE | NC | 28766-0358 | |
| NINA LYNN BELLISIO | 270 WAYNE AVE 302 | | | | OAKLAND | CA | 94606-1217 | |
| NINA M BOYD | 119 N BAYLY AVE | | | | LOUISVILLE | KY | 40206-2305 | |
| NINA M CUMMINGS | 2238 LINCOLN PARK W | | | | CHICAGO | IL | 60614-3814 | |
| NINA M CURRINGTON | 38799 COVINGTON DR | | | | WAYNE | MI | 48184-4010 | |
| NINA M HAWLEY | 191 PEERS CROSSING DR | | | | SENOIA | GA | 30276-1768 | |
| NINA M LANCI | 227 OAK STREET | | | | BELLMORE | NY | 11710-3113 | |
| NINA M LEHR | 5063 MARILYN DR | | | | FLINT | MI | 48506-1578 | |
| NINA M PESARE & | LOUISE P MAURO JT TEN | 67 BRIGHTWOOD AVE | | | PROVIDENCE | RI | 02908-1005 | |
| NINA M RAMIREZ | 290 S 22ND ST | | | | SAN ROSE | CA | 95116-2725 | |
| NINA M STEIN | 4056 N LA PORTE | | | | CHICAGO | IL | 60641-1720 | |
| NINA M WILLIAMS & BILLY RAY | WILLIAMS & THOMAS WILLIAMS | TEN COM | 8363 E OUTER DR | | DETROIT | MI | 48213-1327 | |
| NINA M YANNUCCI | 1507 SODUM HUTCHING N E | | | | VIENNA | OH | 44473-9724 | |
| NINA MAE HOLLAND | 714 INDIAN SPRINGS | | | | LEBANON | IN | 46052-1862 | |
| NINA MARIE CALLAHAN | 1223 MAGINN CT | | | | MT MORRIS | MI | 48458-1786 | |
| NINA MARIE CURNOW | 34444 HEARTSWORTH LANE | | | | STERLING HEIGHTS | MI | 48312-5737 | |
| NINA MARLAND | 3113 COBB HILL RD | | | | OAKTON | VA | 22124-2330 | |
| NINA MOSELEY LEWIS | 8401 E 4TH ST | | | | TUCSON | AZ | 85710-2507 | |
| NINA N CHRISTIANSEN CUST | KJELL I CHRISTIANSEN UNDER | THE PA UNIF GIFTS TO MINORS | ACT | HEARTHSTONE FARM | ELVERSON | PA | 19520 | |
| NINA N CHRISTIANSEN CUST | MISS BRITA N CHRISTIANSEN | UNIF GIFT MIN ACT PA | HEARTHSTONE FARM | | ELVERSON | PA | 19520 | |
| NINA N GROOMS | 2401 MEADOW BROOK LANE | | | | CLIO | MI | 48420-1988 | |
| NINA NICAUD HECKER | 972 HARDING DRIVE | | | | NEW ORLEANS | LA | 70119-3859 | |
| NINA PETERSON | 572 HEBRON ROAD | | | | SAVOY | TX | 75479-1220 | |
| NINA R BOUGEAREL & | JOHN BOUGEAREL JT TEN | 193 WOODSIDE RD | | | RIVERSIDE | IL | 60546-1971 | |
| NINA R HAMILTON & PAUL G HAMILTON TRS | U/A DTD 12/15/99 | NINA R HAMILTON REVOCABLE LIVING TRUST | 4208 ELLIOT AVE | | DAYTON | OH | 45410-3423 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NINA R HAMILTON TR | PAUL G HAMILTON REVOCABLE BYPASS TRUST | U/A DTD 12/15/99 | 2355 ELLIOTT AVE | | DAYTON | OH | 45410 | |
| NINA R HART TR U/A DTD 10/03/03 | NINA R HART REVOCABLE TRUST | 120 ARROWHEAD TRAIL | | | BRANDON | MS | 39047-6347 | |
| NINA R PATTEK | 315 HARVARD STREET | | | | CAMBRIDGE | MA | 02139-2015 | |
| NINA RAY MATTHEWS BOLEY | 718 OLD IVY RD NE | | | | ATLANTA | GA | 30342-4322 | |
| NINA ROBIN FINUCAN | 4304 N RIVER RD | | | | JANESVILLE | WI | 53545 | |
| NINA RUTH GAMMILL | 2208-32ND ST | | | | LUBBOCK | TX | 79411-1720 | |
| NINA S SCIOLARO | 5009 NORTH ELMWOOD AVENUE | | | | KANSAS CITY | MO | 64119-2802 | |
| NINA S SELSOR CUST | KIMBERLY E SELSOR | UNIF GIFT MIN ACT DE | 533 BROOKSIDE DR | | ST DAVIDS | PA | 19087-4824 | |
| NINA S SELSOR CUST | ROBYN K SELSOR | UNIF GIFT MIN ACT DE | 533 BROOKSIDE RD | | ST DAVIDS | PA | 19087-4824 | |
| NINA SALAMEH CUST MIMI | SALAMEH UNIF GIFT MIN ACT | TEXAS | 4031 MARTINSHIRE STREET | | HOUSTON | TX | 77025-3916 | |
| NINA SALAMEH CUST MUNA | SALAMEH UNIF GIFT MIN ACT | TEXAS | 4031 MARTINSHIRE STREET | | HOUSTON | TX | 77025-3916 | |
| NINA SEMCZENKO | 1171 RIDGECREST AVE | | | | OSHAWA | ONTARIO | L1H 1V3 | CANADA |
| NINA SEMCZENKO | 1171 RIDGECREST AVE | | | | OSHAWA | ONTARIO | L1H 1V3 | CANADA |
| NINA SEMCZENKO | 1171 RIDGECREST AVE | | | | OSHAWA | ONTARIO | L1H 1V3 | CANADA |
| NINA SMITH HAMRICK | 5918 COLISEUM ST | | | | NEW ORLEANS | LA | 70115-4308 | |
| NINA SUCHARSKI | 28414 THORNYBRAE | | | | FARMINGTON HILLS | MI | 48331-3345 | |
| NINA TRINCERI & | ROSARIO TRINCERI JT TEN | 11 NAUTICAL COURT | | | BAYVILLE | NJ | 08721-1969 | |
| NINA TURNER JOHNSON | BOX 1781 | | | | HIGHLANDS | NC | 28741-1781 | |
| NINA W MEEKS | 1604 LUSK ST | | | | GUNTERSVILLE | AL | 35976-1264 | |
| NINA WEDDLE TRUSTEE | REVOCABLE LIVING TRUST DTD | 12/31/90 U/A NINA WEDDLE | 464 SPINNAKER WAY | | SACRAMENTO | CA | 95831-3243 | |
| NINA WOLDERT | 3325 CAMERON AVE | | | | TYLER | TX | 75701 | |
| NINFA AVILA SANCHEZ | 2096 PAINTED POST | | | | FLUSHING | MI | 48433-2562 | |
| NINFA ESPINOZA | 635 KOURT DRIVE | | | | EUGENE | OR | 97404-2279 | |
| NINFA G RESENDEZ | BOX 524 | 14-690 18TH STREET | | | HOLGATE | OH | 43527-0524 | |
| NINFA OLMOS EDELMAN CUST | ERIC DAVID EDELMAN UNIF GIFT | MIN ACT NJ | 97 BEAVER RUN RD | | LAFAYETTE | NJ | 07848-3112 | |
| NINFA S DAVISON | 42542 FLIS DRIVE | | | | STERLING HGTS | MI | 48314-2845 | |
| NING WONG & SARAH WONG | TRUSTEES U/A DTD 07/23/85 | WONG FAMILY TRUST | 20003 REDBEAM AVE | | TORRANCE | CA | 90503-1141 | |
| NINO COMO & | COLLEEN C MYERS JT TEN | 20691 WEDGEWOOD DR | | | GROSSE PTE WOODS | MI | 48236-1560 | |
| NINO IMBROGNO | 140 HARRISON AVE | | | | YONKERS | NY | 10705-2609 | |
| NINO J GIANELLI | 15901 NIELSEN AVE | | | | SAN LORENZO | CA | 94580-1452 | |
| NINO M RANGEL | 3071 LAKE OF PINES DR | | | | LAKE | MI | 48632 | |
| NINO SEBASTIANELLI & | BERNADINE J SEBASTIANELLI JT TEN | 69381 CRESTVIEW ROAD | | | DESERT HOT SPRINGS | CA | 92241-8231 | |
| NIOLA MODELLE METCALF & | COBURN C METCALF TR | NIOLA MODELLE METCALF | TRUST US 12/07/90 | 6684 MILLL RIDGE RD | MAUMEE | OH | 43537-9658 | |
| NION REBECCA DICKSON | 16095 CAMINO DEL CERRO | | | | LOS GATOS | CA | 95032-4844 | |
| NIRA ASHER-GELLER | 7337 MARYLAND AVE | | | | SAINT LOUIS | MO | 63130-4202 | |
| NIRA COX | 6619 PASEO | | | | KANSAS CITY | MO | 64132 | |
| NIRMAL SINGH & NEELAM SINGH JT TEN | 29510 FOX GROVE RD | | | | FARMINGTON HILLS | MI | 48334-1945 | |
| NISHA A DOSS | 425 W HOME AVE | | | | FLINT | MI | 48505-2633 | |
| NISHA A DOSS & | MORDINE ALLEN JT TEN | 425 W HOME AVE | | | FLINT | MI | 48505-2633 | |
| NISHA K GHIYA & | KINNAR K GHIYA JT TEN | 1842 W THOMPSON WAY | | | CHANDLER | AZ | 85248-1896 | |
| NISHAT AHMED & | THANVIRA AHMED JT TEN | 5303 LA CANADA BLVD | | | LA CANADA | CA | 91011-1724 | |
| NISSAN AUTOMOBILE COMPANY OF | CANADA LIMITED | 5290 ORBITOR DR | | | MISSISSAUGA | ONTARIO | L4W 4Z5 | CANADA |
| NISSIM ALHADEFF | 181-35 MIDLAND PARKWAY | | | | JAMAICA ESTATES | NY | 11432-1432 | |
| NISTOR POTCOVA JR & SALLY | POTCOVA JT TEN | 13672 SHADY LANE | | | MONROE | MI | 48161-4746 | |
| NITA A HOLT CUST PETER A | HOLT UNIF GIFT MIN ACT MASS | 76 W MAIN ST | | | WESTBORO | MA | 01581-2535 | |
| NITA C MOORE | R 16 BOX 206 | | | | BEDFORD | IN | 47421-9317 | |
| NITA CLAIRE LOMBARDI | 6445 DUNWOOD CIRCLE NW | | | | CANTON | OH | 44718 | |
| NITA F MCLAUGHLIN | 1420 SHERWOOD DRIVE | | | | ANDERSON | IN | 46012-2826 | |
| NITA FRIEDMAN CUST FOR | RANDI JEANNE FRIEDMAN UNIF | GIFT MIN ACT NY | BOX 234 | | NAPLES | ID | 83847-0234 | |
| NITA G ANDERSON | 3080 HELEN CT | | | | ROYAL OAK | MI | 48073-3109 | |
| NITA J MULLINAX | 8800 EAST 62ND TERR | | | | RAYTOWN | MO | 64133-3722 | |
| NITA L STARR | 51 PERRY PL | | | | PONTIAC | MI | 48340 | |
| NITA LOU DAVIS LAWLESS | 109 LARRY DR | | | | HEATH | TX | 75032-6605 | |
| NITA P HERREMAN | 3000 INDIAN WOOD RD | | | | WILMETTE | IL | 60091-1130 | |
| NITA R LEWIS | 1185 WOODBEND DRIVE | | | | RAVENNA | OH | 44266-8758 | |
| NITA ROBBINS TR | NITA ROBBINS REVOCABLE LIVING | TRUST UA 09/01/99 | P O BOX 945 | | CARMEL | IN | 93921 | |
| NIVALDO J RODRIGUEZ | 40381 FLAGSTAFF D8 | | | | STERLING HEIGHTS | MI | 48313-3907 | |
| NOAH BROWNSEY | 4001 OLD RIVER RD | | | | SCHENECTADY | NY | 12309-1518 | |
| NOAH E DEATON | 401 GRANNY SMITH LN | | | | MIDDLETOWN | OH | 45044-7945 | |
| NOAH E LAW | 929 S ABERDEEN DRIVE | | | | INDIANAPOLIS | IN | 46241-1848 | |
| NOAH E WHIPP & THELMA D | WHIPP JT TEN | 3155 W ELDEAN ROAD | | | COVINGTON | OH | 45318-8961 | |
| NOAH E YANCY | 4195 W CASTLE RD | | | | FOSTORIA | MI | 48435-9638 | |
| NOAH GARSON | 2987 WEBSTER AVE | | | | BRONX | NY | 10458-2424 | |
| NOAH K FISHER | 26592 60TH AVE | | | | MATTAWAN | MI | 49071 | |
| NOAH MARTIN | 1838 W BROOKWOOD CT | | | | PHOENIX | AZ | 85045-1780 | |
| NOAH MOORE JR | 501 SPENCER ST | | | | FLINT | MI | 48505-4257 | |
| NOAH POLLOCK | 143 ORCHARD | | | | DELMAR | NY | 12054-1617 | |
| NOAH WEINSTEIN | ATTN FRANK WEINSTEIN | 124 SUNNYSIDE PLACE | DOLLARD DES ORMEAUX | | QUEBEC CANADA | H9A | 1V9 | |
| NOAHIE S FOLK | 9925 STRASBURG RD | | | | ERIE | MI | 48133-9728 | |
| NOBEL K CHEN | 932 ELM ST | | | | NAPERVILLE | IL | 60540-0346 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOBLE S HADDAD | 3510 HARDING STREET | | | | LONG BEACH | CA | 90805-3931 | |
| NOBLE F HOLLIS | 103 IRONS DR | | | | FLORENCE | AL | 35633-1200 | |
| NOBLE F MCFARLAND | 710 PHILADELPHIA DR | | | | JASPER | GA | 30143-6830 | |
| NOBLE F MORRIS | 21240 34 MILE RD | | | | ARMADA | MI | 48005-3114 | |
| NOBLE H COLYER | BOX 2860 | HWY 1643 | | | SOMERSET | KY | 42501 | |
| NOBLE JONES | 217 E ELDRIDGE | | | | FLINT | MI | 48505-3433 | |
| NOBLE LANE & BEVERLY M LANE JT TEN | 5708 N 50 E | | | | GREENFIELD | IN | 46140-9059 | |
| NOBLE R GRAVES | 1288 E MT MORRIS | | | | MT MORRIS | MI | 48458-2934 | |
| NOBLE S BROWN | 1996 WEST 4TH ST | | | | MANSFIELD | OH | 44906-1709 | |
| NOBLE WELCH | 25 STRICKLAND RD | | | | COS COB | CT | 06807-2727 | |
| NOBLIN JOHNSON | 9687 PETER HUNT | | | | DETROIT | MI | 48213-2780 | |
| NOBU K BEVINS & STEVEN | JOSEPH KELLY JT TEN | 136 RIMMON RD | | | NORTH HAVEN | CT | 06473-2875 | |
| NOBUE WILSON | 83 HOMER AVENUE | | | | BUFFALO | NY | 14216-2301 | |
| NODAINE MARGARET ROTHWELL | 2 CHAPLIN AVE | | | | ST CATHARINES | ONTARIO | L2R 2E5 | CANADA |
| NOE E QUINTERO | 4733 ROBINSON RD | | | | SYLVANIA | OH | 43560-1745 | |
| NOE L RODRIGUEZ | 2645 ALMOND ST | | | | SELMA | CA | 93662-2653 | |
| NOEL A & LEOMA NEGLEY TR | DTD 7/24/91 FOR THE NOEL A | NEGLEY & LEOMA NEGLEY 1991 | TRUST | 903 PINE ST | MANTECA | CA | 95336-4816 | |
| NOEL A AUSTIN | 206 MEADOW HILL CIRCLE | | | | GOODE | VA | 24556-2205 | |
| NOEL A JOHANSON | 1745 REYES LN | | | | TRACY | CA | 95376-0748 | |
| NOEL A PALM | 131 TRANQUILITY WAY | APT B | | | CAPE CANAVERAL | FL | 32920 | |
| NOEL A PALM | 131 TRANQUILITY WAY APT B | | | | CAPE CANAVERAL | FL | 32920 | |
| NOEL A SAVAGE | 1604 WALNUT ST | | | | BELMAR | NJ | 07719-3974 | |
| NOEL B COLLINS | 13630 CASTLETON | | | | DETROIT | MI | 48227-3036 | |
| NOEL B PERRITT AS | CUSTODIAN FOR MARION BENNETT | PERRITT U/THE ALA UNIFORM | GIFTS TO MINORS ACT | 103 A J DOWNING ROAD | MADISON | AL | 35758-7816 | |
| NOEL C COX & JAMES B COX JT TEN | 11 TENNEY HILL RD | | | | KITTEY | POINT | 3905 | |
| NOEL C WHALEN | 517 WHITETAIL CIR | | | | LAFAYETTE | CO | 80026-9088 | |
| NOEL D HUMPHREYS | 36 TOMPKINS PLACE | | | | BROOKLYN | NY | 11231-4404 | |
| NOEL D WILLIAMS | 114 4TH AVE | | | | BRUNSWICK | MD | 21716-1605 | |
| NOEL E HANF | BOX 1832 | | | | NEW HAVEN | CT | 06508-1832 | |
| NOEL E LUTTRELL | 1701 PLYMOUTH | | | | NEW CASTLE | IN | 47362-1839 | |
| NOEL F EARLES | 1122 E GANO | | | | KOKOMO | IN | 46901-1632 | |
| NOEL G BERES CUST | BROOKE M BERES UTMA FL | 21391 MARINA COVE CIR 12K | | | MIAMI | FL | 33180-4003 | |
| NOEL GOWTON | 1544 OHIO AVE | | | | LAWRENCEVILLE | NJ | 08648-4651 | |
| NOEL GOWTON CUST BRANDON L | GOWTON UNDER NJ UNIFORM | TRANSFERS TO MINORS ACT | 1544 OHIO AVE | | LAWRENCEVILLE | NJ | 08648-4651 | |
| NOEL GURIN & ANITA GURIN JT TEN | 160-40 86TH ST | | | | HOWARD BEACH | NY | 11414-3030 | |
| NOEL H DEANCAUSSE | 56130 DIAMONDHEAD DR E | | | | DIAMONDHEAD | MS | 39525 | |
| NOEL H TIPTON & REBA TIPTON JT TEN | BOX 193 | | | | ALLARDT | TN | 38504-0193 | |
| NOEL HENRY | 204 CASPER WAY | | | | MIDDLETOWN | DE | 19709 | |
| NOEL J EDWARDS | 3600 RAVENHILL LN | | | | ARLINGTON | TX | 76016-4831 | |
| NOEL J MARTIN | 6761 W 100 S | | | | SWAYZEE | IN | 46986-9740 | |
| NOEL J RAUFASTE IV | 108 OSBORNE RD | | | | ABERDEEN | MD | 21001-2509 | |
| NOEL J SMITH | C/O ONIE SMITH | 3777 CREEK ROAD | | | CINCINNATTI | OH | 45241 | |
| NOEL K JULKOWSKI | 2819 S E 58TH | | | | PORTLAND | OR | 97206-1444 | |
| NOEL KRANTZ CUST CALEB | KRANTZ UGIFT MIN ACT IA | 9404 JAYNES ST | | | OMAHA | NB | 68134 | |
| NOEL KRANTZ CUST COREY | KRANTZ UGIFT MIN ACT IA | 271 OLIVEWOOD DR NORTH | | | BAXTER | MN | 56425 | |
| NOEL L DANSEREAU | 668 E BOUTELL RD | | | | BAY CITY | MI | 48708-9170 | |
| NOEL L HOVER SR & NOEL L | HOVER II & GEORGIA HOVER | GABRIEL & REBECCA J HOVER JT TEN | 2787 S NEWTON WAY | | DENVER | CO | 80236-2215 | |
| NOEL L WENDT | 6435 S PARFET ST | | | | LITTLETON | CO | 80127-2415 | |
| NOEL LOCKWOOD WHITESIDE | 20001 WESTHAVEN LANE | | | | ROCKY RIVER | OH | 44116-4053 | |
| NOEL LONSCHEIN | 2100 S OCEAN LANE | APT 1608 | | | FORT LAUDERDALE | FL | 33316-3826 | |
| NOEL M DU BOIS | 71 NICOLE DRIVE | | | | MILFORD | CT | 06460-6970 | |
| NOEL M GROESCHEL & CATHERINE | GROESCHEL JT TEN | 6218 PALMA DEL MAR BLVD 602 | | | ST PETERSBURG | FL | 33715 | |
| NOEL M HOUSE | 3396 FAIRVIEW CHURCH RD | | | | BONNE TERRE | MO | 63628-8433 | |
| NOEL R EVANS JR | 3002 DEARBORN ST | | | | FLINT | MI | 48507-4313 | |
| NOEL R FREESE & RUTH E | FREESE JT TEN | 202 N W O'BRIEN ROAD | | | LEE'S SUMMIT | MO | 64063-2113 | |
| NOEL R LITTLE | 1650 PINNACLE RD | | | | HENRIETTA | NY | 14467-9611 | |
| NOEL R PATENAUDE | 150 N 33 ST | | | | BATTLE CREEK | MI | 49015-4923 | |
| NOEL REGIS KNIGHT | 8459 WEST RIDGE ROAD | | | | ELYRIA | OH | 44035-4468 | |
| NOEL ROBYN & MARY LEE | ROBYN JT TEN | 2101 SUSAN | BLACK HILLS ESTATES | | CLARKDALE | AZ | 86324-3710 | |
| NOEL S KIPP | 4891 GENESEE RD | | | | LAPEER | MI | 48446-3633 | |
| NOEL SPENCER MEYN & PATRICIA | LEE MEYN TR U/A DTD | 08/07/92 THE PAT MEYN REV TR | 5005-I FOOTHILLS RD | | LAKE OSWEGO | OR | 97034 | |
| NOEL STEVENS | BOX 806 | | | | GREENTOWN | PA | 18426-0806 | |
| NOEL STONE | 11300 122ND AVE NORTH | | | | LARGO | FL | 33778-2537 | |
| NOEL T BOLTUCH | 265 HUGHES ROAD | | | | GULPH MILLS | PA | 19406-3711 | |
| NOEL W BARKER | 5731 BLACKSTONE | | | | CHICAGO | IL | 60637-1823 | |
| NOEL W BULLOCK | BOX 8 | | | | GRANT | NE | 691400-0008 | |
| NOEL W BULLOCK & KARELN | K BULLOCK JT TEN | 404 HANCOCK | | | GRANT | NE | 69140 | |
| NOEL W THOMAS | BOX 95 | | | | DITTMER | MO | 63023-0095 | |
| NOEL YBARRA | 5920 FORRESTER RD | | | | ADRIAN | MI | 49221-8418 | |
| NOELLA CHINOSKI | 26220 JANET CT | | | | ROSEVILLE | MI | 48066-3202 | |
| NOELLE C NELSON | 10500 YERBA BUENA RD | | | | MALIBU | CA | 90265 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOELLE HUFFMAN | 345 REYMONT | | | | WATERFORD | MI | 48327-2864 | |
| NOELLE M BOTTI | 715 SAN LORENZO ST | | | | SANTA MONICA | CA | 90402-1323 | |
| NOELLE M DRUGAN | 717 KAINS AVE #3 | | | | ALBANY | CA | 94706 | |
| NOELLE PALMER | 38 OUTLOOK RD | | | | SWAMPSCOTT | MA | 01907-2018 | |
| NOEMA ALVAREZ | 3707 LONEWOOD CT | | | | LAND OLAKES | FL | 34638 | |
| NOEMI TURNER | 7220 RIVER RIDGE CT | | | | BRIGHTON | MI | 48116-7771 | |
| NOHELY SALAS | 3538 S WENONAH AVE | | | | BERWYN | IL | 60402-3340 | |
| NOHOWA S OMOREGIE | BOX 8240 | | | | GOLETA | CA | 93118-8240 | |
| NOLA A CROW | 2823 WHISPER HILL | | | | SAN ANTONIO | TX | 78230-3713 | |
| NOLA BASS | 205 E CHESTNUT ST | | | | PARDEEVILLE | WI | 53954-9125 | |
| NOLA C DUM | 2823 WHISPER HILL | | | | SAN ANTONIO | TX | 78230-3713 | |
| NOLA C PUVALOWSKI | 2967 SATURN DR | | | | LAKE ORION | MI | 48360-1742 | |
| NOLA CARTER HUMES | BOX 205 | | | | FORT DODGE | IA | 50501-0205 | |
| NOLA DALECKE | 3558 GOODWOOD 2 SE | | | | GRAND RAPIDS | MI | 49546-7226 | |
| NOLA HUSE TUTAG TR U/A DTD | 5/31/73 | 15 RADNOR CIR | | | GROSSE POINTE FARM | MI | 48236-3812 | |
| NOLA I SCOTT | ATTN NOLA I SCOTT STOICK | 13217 N CENTER RD | | | CLIO | MI | 48420-9163 | |
| NOLA J DABNEY & | BURGIN E DABNEY JR & | DEBBIE L DABNEY JT TEN | 10100 CATTAIL ROAD | | CHESTERFIELD | VA | 23838-5011 | |
| NOLA JO HAINSWORTH & | JOSEPH R HAINSWORTH JT TEN | 19 CAMELOT | | | EDWARDSVILLE | IL | 62025-3701 | |
| NOLA K CAULDER | 605 STONERIDGE DR | | | | LEXINGTON | SC | 29072-3953 | |
| NOLA M SAWYERS | 2114 LEHMAN | | | | TOLEDO | OH | 43611-2933 | |
| NOLA M WEIS | 205 E CHESTNUT | | | | PARDEEVILLE | WI | 53954 | |
| NOLA MAE AMOS | 1800 CAPEWAY RD | | | | POWHATAN | VA | 23139-7325 | |
| NOLA MARIA HAISS | 229 PORTER RD | | | | ATWATER | OH | 44201-9554 | |
| NOLA MARIE TOPPEN | 5268 BOSWELL | | | | MEMPHIS | TN | 38120-1554 | |
| NOLAN A CAILLIER & JOSEPH A | CAILLIER HEIRS-EST JOSEPH CAILLIER | 5255 SWALLOW DR | | | BEAUMONT | TX | 77707-2031 | |
| NOLAN C DINSMORE | 1101 FALMOUTH RD | | | | WALDORF | MD | 20601-3346 | |
| NOLAN C ROOKS | 4326 W PINE RIVER RD | | | | ST LOUIS | MI | 48880-9343 | |
| NOLAN C STILL JR | 5931 VERDI DRIVE | | | | DAYTON | OH | 45449-3240 | |
| NOLAN COPELAND | 60 TOWER WAY | | | | ALLARDT | TN | 38504 | |
| NOLAN D HUFFER & MARY L | HUFFER JT TEN | 1509 SPANISH DR | | | LEESBURG | FL | 34748-3125 | |
| NOLAN K NEIGHBORS & NANCY N | LANDSHOF JT TEN | 1833 QUAIL VALLEY COVE | | | MEMPHIS | TN | 38134-6505 | |
| NOLAN L REECE | 377 WEST 5TH ST | | | | PERU | IN | 46970-1944 | |
| NOLAN LEWIS & ELIZABETH | Y LEWIS JT TEN | 925 E SUNSET DR | | | CASA GRANDE | AZ | 85222-2715 | |
| NOLAN LIPSKY CUST JEFFERSON | R LIPSKY UNIF GIFT MIN ACT | ILL | 230 FOXX MANOR | | CHATHAM | IL | 62629-2002 | |
| NOLAN MOORE JR | 7420 WILLOW OAK CT | | | | WEST BLOOMFIELD | MI | 48324-3077 | |
| NOLAN PATRICK LAMBERT | 631 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130-3411 | |
| NOLAN R JESSEE | 410 CHESTERFIELD AVE | | | | LANCASTER | SC | 29720-3508 | |
| NOLAN R KENT & LINDA H | KENT JT TEN | 302 GIBSON HWY | | | WARRENTON | GA | 30828 | |
| NOLAN R PEDIGO & ADA L | PEDIGO JT TEN | 1803 ELLEN DR | | | INDPLS | IN | 46224-5520 | |
| NOLAN R WHITAKER | 1336 PHILATHA | | | | TROY | MI | 48098-3336 | |
| NOLAN R WHITE & | DOROTHY E WHITE TRS | U/A DTD 01/06/95 | WHITE FAMILY TRUST | RTE 2 BOX 868 | ALAMO | TX | 78516-9646 | |
| NOLAND A HALE | 14399 PARKMAN BLVD | | | | BROOKPARK | OH | 44142-2529 | |
| NOLAND D HUMPHREY | 3124 EDGAR | | | | MAPLEWOOD | MO | 63143-3906 | |
| NOLAND JAMES REAMER | 1392 RASHO | | | | TRAVERSE CITY | MI | 49686-9121 | |
| NOLAND R MOORE | 1520 COUNTRY LN | | | | MILLPORT | AL | 35576-2803 | |
| NOLAND WHITE | 3547 BLOOMFIELD DR | | | | MACON | GA | 31206-3811 | |
| NOLEN RAY | 809 CHRISTOPHER CIRCLE | | | | ALBERTVILLE | AL | 35951-3703 | |
| NOLEN SMITH | 1439 VAN VLECK AVE SE | | | | ATLANTA | GA | 30316-2029 | |
| NOLLIE E WILLIAMSON | 3890 REX RD | | | | REX | GA | 30273-1330 | |
| NOMA J WARRENS | 3723 KLIBRECK DR | | | | COLUMBUS | OH | 43228-3728 | |
| NOMA R MAULDIN | 18009 E 25TH TERRACE | | | | INDEPENDENCE | MO | 64057-1343 | |
| NOMIKEE KOUMAS | 5413 GOLD MOORE COURT | | | | CENTREVILLE | VA | 20120-1658 | |
| NOMIKEE KOUMAS & | TED J KOUMAS JT TEN | 5413 GOLD MOORE COURT | | | CENTREVILLE | VA | 20120-1658 | |
| NOMRAH G GARRETT | 406 SIMON CREST | | | | CANYON LAKE | TX | 78133 | |
| NONA C BOBLITT | 1703 GREENRIDGE RD | | | | TAMPA | FL | 33619 | |
| NONA F DOLCEAMORE | 52 GREAT BAY CRT | | | | SOMERS POINT | NJ | 08244-1700 | |
| NONA F LEIDIG ARNOLD CUST | NATHAN WILLIS ARNOLD | UNIF TRANS MINS ACT IL | 19 GLENHURST | | FOX RIVER GROVE | IL | 60021-1872 | |
| NONA F LEIDIG ARNOLD CUST | ZACHARY LEMARR ARNOLD | UNIF TRANS MINS ACT IL | 19 GLENHURST | | FOX FIVER GROVE | IL | 60021-1872 | |
| NONA J MANTINI | 9411 COUGAR DRIVE | | | | WEEKI WACKEE | FL | 34613-3917 | |
| NONA M SPENCER | 8597 HARTWELL | | | | DETROIT | MI | 48228-2558 | |
| NONA MITCHELL | 6257 ELDRIDGE | | | | BEDFORD HTS | OH | 44146-4008 | |
| NONA R ANDERSON | 9920 SHEEHAN RD | | | | DAYTON | OH | 45458-4116 | |
| NONA R MEYER | 829 SHEFFIELD PLACE | | | | THOUSAND OAKS | CA | 91360-5349 | |
| NONA R SIDLO | 2358-4TH AVE | | | | NORTH RIVERSIDE | IL | 60546-1211 | |
| NONA THOMAS ANDERSON | 564-6TH AVENUE | | | | SACRAMENTO | CA | 95818-3614 | |
| NONDAS L JOYNER | 30 FAIRLANE DR | | | | WARSAW | IN | 46580-4609 | |
| NONDAS ZENOR BESWICK | 7004 DEL MATEO | | | | DES MOINES | IA | 50311 | |
| NONDIS M WILSON | 126 EAST BUCHANAN ST | | | | LITCHFIELD | IL | 62056 | |
| NONIE C DIETZ | 3193 OLYMPIC VIEW DR | | | | CHINO HILLS | CA | 91709 | |
| NORA A A SAUNCHEGROW | 1410 VALLEY DR | | | | ARNOLD | MO | 63010 | |
| NORA A DUNSCOMB | 3628 WISHBONE BLVD | | | | INDIANAPOLIS | IN | 46268-3641 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORA A FRANCIS | 7047 COUNTY ROAD 59 | | | | LEXINGTON | OH | 44904-8513 | |
| NORA A MARTINEZ | 2469 MARJORIE LANE | | | | CLIO | MI | 48420-9152 | |
| NORA A MARTINEZ | 2469 MARJORIE LANE | | | | CLIO | MI | 48420-9152 | |
| NORA A ZENTNER | 219 DETROIT ST | | | | SOUTH LYON | MI | 48178 | |
| NORA B HOLMES & MARIE E | OSTRANDER & ROSS L BURGAR JT TEN | 164 UNION ROAD | | | FINGAL | ONTARIO | | CANADA |
| NORA B LEPPANEN | 4200 E LOCH ALPINE DR | | | | ANN ARBOR | MI | 48103-9768 | |
| NORA B THOMPSON | 103 LUCAS STREET | | | | BROOKHAVEN | MS | 39601-2519 | |
| NORA BENNETT | 5 DALE CREST MANOR | | | | SWANSEA | IL | 62226-6484 | |
| NORA C RACHOW | 5728 ALLEN PADGHAM RD | | | | FARMINGTON | NY | 14425 | |
| NORA COLBY & | SANDRA ANN JANETZKE JT TEN | 526 E GRANET | | | HAZEL PARK | MI | 48030-2006 | |
| NORA D BOKAN | 2847 WHITETAIL CIR | | | | LAFAYETTE | CO | 80026-7001 | |
| NORA D JESS TRUSTEE U/A DTD | 01/03/93 THE JESS FAMILY | DISCLAIMER TRUST | 17939 VALLE DE LOBO DR | | POWAY | CA | 92064-1021 | |
| NORA E CHANDLER | 2909 E ARMIN AVE | | | | LAS VEGAS | NV | 89101 | |
| NORA E DEE | C/O JAMES L DEE | 6022 W TAYLOR RD | | | MUNCIE | IN | 47304-4766 | |
| NORA E HEIGHT | 66 CEDAR VILLAGE BLVD | | | | BRICK | NJ | 08724-2783 | |
| NORA E KORONICH | 2305 NOMADAVE | | | | DAYTON | OH | 45414-3362 | |
| NORA E SHAW | 2002 ALEXANDRIA PK | | | | ANDERSON | IN | 46012-1802 | |
| NORA ELIZABETH BARTOLACCI- | FRANZINI | 15607 DEERGLEN DRIVE | | | TAMPA | FL | 33624-1711 | |
| NORA ELLEN KIMMEL | 3015 MEADOWLAND DR | | | | OWENSBORO | KY | 42303-6436 | |
| NORA ELLEN LAMB | 4125 PETERBOROUGH RD | | | | WEST LAFAYETTE | IN | 47906-5679 | |
| NORA FIELDS | 314 E HOME AVE | | | | FLINT | MI | 48505-2866 | |
| NORA FISHER | BOX 178 | | | | MOUNTAINVILLE | NY | 10953-0178 | |
| NORA G GARRISON | 1450 NEW HOPE CHURCH RD SW | | | | LOGANVILLE | GA | 30052-3842 | |
| NORA G TRUAX | 4112 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4613 | |
| NORA GALLAGHER | 106-20 SHORE FRONT PKWY APT 3-O | | | | ROCKAWAY PARK | NY | 11694-2669 | |
| NORA GESQUIERE | 38862 LAKESHORE DR | | | | MOUNT CLEMENS | MI | 48045-2873 | |
| NORA GRACE MONTGOMERY | 557 MILLS WAY | | | | GOLETA | CA | 93117 | |
| NORA H PAGE | 2171 SOLDIERS HOME ROAD | | | | W CARROLLTON | OH | 45418-2338 | |
| NORA HARKIN | MONKSTOWN AVE THE LODGE | | | | MONKSTOWN COUNTY DUBLIN | | | IRELAND |
| NORA HENDRICKSON | 4238 ZAGAR DR | | | | CINCINNATI | OH | 45245-1610 | |
| NORA HERRLING | 2631 NORTHERN RD  230 | | | | APPLETON | WI | 54914-8761 | |
| NORA HOWLEY | 157 MELROSE ST | | | | AUBURNDALE | MA | 02466-1107 | |
| NORA I SAUNDERS | 142 GREYSTONE RD | | | | ROCKVILLE CENTRE | NY | 11570-4515 | |
| NORA J ABNEY | 6645 S STATE RT 201 | | | | TIPP CITY | OH | 45371-8500 | |
| NORA J HEMPHILL TR | NORA J HEMPHILL TRUST | UA 08/31/98 | 11116 QUIRK RD | | BELLEVILLE | MI | 48111-5215 | |
| NORA J SMART | 3 5TH STREET | | | | ASPINWALL | PA | 15215-2917 | |
| NORA J TAYLOR | BOX 379 | | | | BIMBLE | KY | 40915-0379 | |
| NORA J TRUELSON | 4851 E LAKE HARRIET BLVD | | | | MINNEAPOLIS | MN | 55409-2266 | |
| NORA K HILL & | LABE KEITH HILL JT TEN | 15W715 72ND ST | | | HINSDALE | IL | 60521-5557 | |
| NORA K MACK | 966 DANIEL RD | | | | WEATHERFORD | TX | 76087 | |
| NORA K MCGEE | 11 FAIRVIEW PL | | | | CANISTEO | NY | 14823-1201 | |
| NORA K STUCK | BOX 215 | | | | POMARIA | SC | 29126-0215 | |
| NORA KNIGHT CUST ROGER J | KNIGHT JR UNDER CA UNIF | TRANSFERS TO MINORS ACT | 1646 S DITMANR | | OCEANSIDE | CA | 92054-5906 | |
| NORA L CARROLL | 308 E 54TH ST | | | | ANDERSON | IN | 46013-1738 | |
| NORA L GILBERT | C/O JANET E PLUMMER | 1175 WINDSOR CROSSING LANE | | | TIPP CITY | OH | 45371 | |
| NORA L GILCHRIST | ROUTE I BOX 195 | | | | MINERAL WELLS | WV | 26150-9732 | |
| NORA L GLOVER | 215 E S C ST | | | | GAS CITY | IN | 46933-1738 | |
| NORA LEE HOLTAM | 214 HINSDALE AVE | | | | FAYETTEVILLE | NC | 28305-5322 | |
| NORA LEE ROGERS | 501 W LINCOLN WAY | | | | LISBON | OH | 44432-1109 | |
| NORA M COREY | 1508 PEPPER HILL DR | | | | LANSING | MI | 48917-1646 | |
| NORA M GOODMAN | 100 N MONROE AVE | | | | WENONAH | NJ | 08090-1736 | |
| NORA M PHILLIPS | 1956 CHESTER AVE SW | | | | WARREN | OH | 44481-9757 | |
| NORA M STRNAD & | CAROLE E STRNAD JT TEN | 47584 FORTON | | | BALTIMORE | MI | 48047 | |
| NORA MADDEN ASHBY | 109 FAYE STREET | | | | BEREA | KY | 40403-2111 | |
| NORA MC DONOGH & | KATHLEEN MC DONOGH & | JOHN MC DONOGH JT TEN | 5525 S TROY AVE | | CHICAGO | IL | 60629-2418 | |
| NORA MULLEN & RUSSELL H | MULLEN JT TEN | 281 PENNINGTON-TITUSVILL RD | | | PENNINGTON | NJ | 08534-4102 | |
| NORA NARAGHI | 17500 E KEYES RD | | | | DENAIR | CA | 95316-9610 | |
| NORA P CASTLE | 2760 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-4018 | |
| NORA R BENTZ & ALAN D BENTZ JT TEN | 315 15TH ST SE | GEORGETOWN APT L-2 | | | MOULTRIE | GA | 31768 | |
| NORA R MYERS | 35 LYMAN CIRCLE | | | | SHAKER HEIGHTS | OH | 44122-2110 | |
| NORA S MALLOY | 11 WILSON AVE | | | | QUAKER HILL | CT | 06375-1716 | |
| NORA SAUNDERS & JAMES | SAUNDERS JT TEN | 142 GREYSTONE RD | | | ROCKVILLE CENTRE | NY | 11570-4515 | |
| NORA SPRINGMAN | C/O CAROL WOOLLEY | 1545 SO 19TH E | | | SALT LAKE CITY | UT | 84108-2653 | |
| NORA SWALIN | 8701 WATER FRONT DR | | | | PALOS HILLS | IL | 60465-1141 | |
| NORA T LAMB & JOHN W LAMB JT TEN | 527 CARROLTON BLVD | | | | WEST LAFAYETTE | IN | 47906-2335 | |
| NORA T OBRIEN | 56 SINCLAIR AVE ANNADALE | | | | STATEN ISLAND | NY | 10312-3041 | |
| NORA TRONO | 4 42ST S W | CALGARY | ALBERTA | | CALGARY | ALBERTA | T3C 1Y1 | CANADA |
| NORA TZU-LING CHEN | 1958 VALLEJO ST | | | | SAN FRANCISCO | CA | 94123-4918 | |
| NORA VENTURINI TR | NORA VENTURINI TRUST | UA 08/08/96 | 2533 N ASHLAND AVE | APT 2C | CHICAGO | IL | 60614-2059 | |
| NORA W CAMPBELL | 3056 ROSEMONT RD | | | | N JACKSON | OH | 44451 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORA YOST | 108 W MAIN ST | BOX 83 | | | HALE | MI | 48739-9235 | |
| NORABELLE C MAC KENZIE | 435 SHEPARD ST | | | | LANSING | MI | 48912-2610 | |
| NORABELLE C MACKENZIE & | RALPH W MACKENZIE JT TEN | 435 SHEPARD ST | | | LANSING | MI | 48912-2610 | |
| NORADA M WILKEY TR | NORADA MARSHALL WILKEY REVOCABLE TRUST | U/A DTD 02/08/06 | 3189 VIA DE CABALLO | | ENCINITAS | CA | 92024 | |
| NORAH BACHMAN & SHIRLEY J | SHEA & KENNETH J BACHMAN JT TEN | 2395 HARBOR BLVD | APT 317B | | PORT CHARLOTTE | FL | 33952-5034 | |
| NORA-SCOTT LURDING | 5213 TAMERLANE ROAD | | | | LOUISVILLE | KY | 40207-1163 | |
| NORB J ALLGEYER & MARY L | ALLGEYER JT TEN | 905 SUNGLOW DRIVE | | | VILLA HILLS | KY | 41017-1131 | |
| NORBERT A HILKOWSKI | 40493 PINETREE | | | | PLYMOUTH | MI | 48170-4443 | |
| NORBERT A NORRIS JR | 33 ALLEGANY ROAD | | | | KENMORE | NY | 14217-2008 | |
| NORBERT A SIGLINSKY CUST | TERRANCE G SIGLINSKY UNIF | GIFT MIN ACT WISC | N1591 FAIRVIEW LANE | | FORT ATKINSON | WI | 53538-9336 | |
| NORBERT A ZRENNER | 2338 RIVIERA DRIVE | | | | ANDERSON | IN | 46012-4722 | |
| NORBERT B JARUSZEWSKI & | ROBERTA G JARUSZEWSKI JT TEN | 21315 CANCUN | | | MISSION VIEJO | CA | 92692-4910 | |
| NORBERT B RIETHMAN | 9210 W MIAMI SHELBY RD | | | | COVINGTON | OH | 45318 | |
| NORBERT BAER | PLATANENSTRASSE 20 | | | | D-65474 BISCHOFSHEIM | | | FEDERAL REPUBLIC OF GERMANY |
| NORBERT BOECKER | BOX 365 | | | | OTTOVILLE | OH | 45876-0365 | |
| NORBERT C DUELL | 3535 N ALCONY CONOVER RD | | | | CASSTOWN | OH | 45312-9727 | |
| NORBERT C EBLE | 677 KARNAK COURT | | | | CINCINNATI | OH | 45233-4735 | |
| NORBERT C WNUKOWSKI & IRENE | J WNUKOWSKI JT TEN | 4866 ROBERT | | | SHELBY TOWNSHIP | MI | 48316-4134 | |
| NORBERT CHOJNACKI & | ANTOINETTE CHOJNACKI JT TEN | 21901 BRADFORD CT | | | ST CLAIR SHORES | MI | 48080-2482 | |
| NORBERT CLEFFMAN | 2056 W CUYLER AVE | | | | CHICAGO | IL | 60618-3006 | |
| NORBERT D BARTHOLOMEW | 8192 W KALAMO | | | | BELLEVUE | MI | 49021-9453 | |
| NORBERT D TRESCHER | 1310 MONTEREY LANE | | | | JANESVILLE | WI | 53546-5567 | |
| NORBERT DALLADAS | 2372C VIA MARIPOSA W | | | | LAGUNA WOODS | CA | 92653 | |
| NORBERT DALLADAS & | IRMGARD DALLADAS JT TEN | 2372C VIA MARIPOSA W | | | LAGUNA WOODS | CA | 92653 | |
| NORBERT DUKE | 683 CHARLESBOURG | | | | VILLE DE BOISBRIAN | QC | J7G 1T7 | CANADA |
| NORBERT E FERNANDEZ | 2301 GROESBECK AVE | | | | LANSING | MI | 48912-3452 | |
| NORBERT E SKIBINSKI | 118 WESTLAND PKWY | | | | CHEEKTOWAGA | NY | 14225-3045 | |
| NORBERT E WOZNIAK | 146 FAIR ST | | | | JUNEAU | WI | 53039-1204 | |
| NORBERT EDWARD EAGLOSKI II | 2409 WINTER ST | | | | ST ALBANS | WV | 25177-3311 | |
| NORBERT F ADAMS | 5185 ALTURAS CIR | | | | COLORADO SPRINGS | CO | 80911-3418 | |
| NORBERT F GORAJCZYK | 5624 TOWNSHIP CT | | | | STERLING HTS | MI | 48310-4082 | |
| NORBERT F KALMER | BOX 15 | | | | GERMANTOWN | IL | 62245-0015 | |
| NORBERT F KARHOFF | G-4015 LENNON ROAD | | | | FLINT | MI | 48507 | |
| NORBERT F KARHOFF & | VALERIA E KARHOFF JT TEN | G-4015 LENNON RD | | | FLINT | MI | 48507 | |
| NORBERT F MEGER | 7809 WARWICK AVE | | | | DARIEN | IL | 60561-4566 | |
| NORBERT F WINTER JR | 926 S HIGHVIEW CIRCLE | | | | ST PAUL | MN | 55118 | |
| NORBERT H BEYKE | 42 STEVENSON ROAD | | | | VERSAILLES | OH | 45380-9566 | |
| NORBERT H MAAG | 342 CARTER RD | | | | DEFIANCE | OH | 43512-3538 | |
| NORBERT HERMANN GROEGER | 218-21ST AVE | | | | S F | CA | 94121-2114 | |
| NORBERT J CARNEY | 143 LINDER DR | | | | HOMOSASSA | FL | 34446-4043 | |
| NORBERT J DENIL | 327 CHENNAULT LN | | | | ROCKLEDGE | FL | 32955 | |
| NORBERT J DISIEN | 7660 W 130TH ST | | | | MIDDLEBURGH HTS | OH | 44130-5722 | |
| NORBERT J RADLICK & | DOROTHY RADLICK TR | NORBERT J RADLICK & DOROTHY | RADLICK TRUST UA 11/11/92 | 36651 TULANE DR | STERLING HEIGHTS | MI | 48312-2866 | |
| NORBERT J ROTTLOFF SR | 122 MARGATE RD | | | | LUTHERVILLE | MD | 21093-5839 | |
| NORBERT J SLAVIAK | 83 PEACH TREE RD | | | | CHEEKTOWAGA | NY | 14225-2903 | |
| NORBERT J TORCHALA | 30111 VALENTI DR | | | | WARREN | MI | 48093-3380 | |
| NORBERT J WIECZORCK | 8610 AUBURN | | | | DETROIT | MI | 48228-2919 | |
| NORBERT J WIEDYK | 1601 BORTON | | | | ESSEXVILLE | MI | 48732-1309 | |
| NORBERT J ZENIECKI & BETTY J | ZENIECKI JT TEN | 5517 N 69TH ST | | | MILWAUKEE | WI | 53218-2953 | |
| NORBERT KUEPPER | ADAM OPEL AG | IPC A5-02 D-65423 | | | RUSSELSHEIM HESSE | | | FED REP OF GERMANY |
| NORBERT L GAST | 311 MICHIGAN AVE | | | | SANDUSKY | OH | 44870-5769 | |
| NORBERT L KELLER & CAROLE D KELLER TRS | NORBERT L KELLER REVOCABLE LIVING | TRUST U/A DTD 8/19/92 | 1824 CRAGIN DR | | BLOOMFIELD | MI | 48302-2229 | |
| NORBERT L KLAR | 5109 ST HWY 80 | | | | HIGHLAND | WI | 53543 | |
| NORBERT L KNAPP & JEAN B | KNAPP TRUSTEES U/A DTD | 03/10/93 KNAPP FAMILY LIVING | TRUST | 19621 ROSEDALE | ST CLAIR SHORES | MI | 48080-3387 | |
| NORBERT L MC KEOWN & | ROSEMARY J CHRISTENSEN JT TEN | 3220 LYNNE AVE | | | FLINT | MI | 48506-2118 | |
| NORBERT L UNDERWOOD | 34909 CURRIER | | | | WAYNE | MI | 48184-2394 | |
| NORBERT L WECKSTEIN AS CUST | FOR CLIFFORD WECKSTEIN U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 2602 WILSHIRE AVE | ROANOKE | VA | 24015-3946 | |
| NORBERT L YAROCH TR | NORBERT L YRAOCH LIVING TRUST | UA 08/16/95 | 44441 MATHISON DR | | STERLING HTS | MI | 48314-1588 | |
| NORBERT LEVASSEUR | 2459 APPLE BLOSSOM LN | | | | WAUCHULA | FL | 33873-9034 | |
| NORBERT M BELL | 610 S LINCOLN AVE | | | | MARSHFIELD | WI | 54449-3340 | |
| NORBERT M MAYERHOFER | 236 ESDRAS PLACE | | | | WINDSOR | ON | N8S 2M5 | CANADA |
| NORBERT M NOWICKI | 8019 E MEGUEY DR | | | | TUCSON | AZ | 85750 | |
| NORBERT M TUREK | 2269 SW OLYMPIC CLUB TER | | | | PALM CITY | FL | 34990-6044 | |
| NORBERT MICHAEL BRIES & | PATRICIA J BRIES JT TEN | 691 BANBURY RD | | | MUNDELEIN | IL | 60060-1114 | |
| NORBERT O GRAF & FRIEDA GRAF & | SUSAN SCHWARZ JT TEN | 1306 SCOTTSDELE DR | | | BEL AIR | MD | 21015-4943 | |
| NORBERT O SIMON | 11300 CHANDLER RD | | | | DEWITT | MI | 48820-9789 | |
| NORBERT P HOLLER | 1401 OCEAN AVE APT 12G | | | | BROOKLYN | NY | 11230-3990 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORBERT P KOSCINSKI & SHARON | KOSCINSKI JT TEN | 972 KELLOGG | | | SANTA BARBARA | CA | 93111-1023 | |
| NORBERT PINT & MAXINE PINT JT TEN | 401 FOREST AVE | | | | FOREST CITY | IA | 50436-1331 | |
| NORBERT R ABROMAITIS | 3621 S 11TH ST | | | | SHEBOYGAN | WI | 53081-7215 | |
| NORBERT R CLENDENIN | 267 DIXIE PINE DRIVE | | | | BURNSIDE | KY | 42519-9394 | |
| NORBERT RUFF | 2118 9TH AVE | | | | BLOOMER | WI | 54724-1134 | |
| NORBERT S SPECHT TOD JODI J COUGHLIN | SUBJECT TO STA TOD RULES | 248 STONEBRIDGE DRIVE | | | SAGAMORE HILLS | OH | 44067 | |
| NORBERT S STASZAK | 49 ZURBRICK ROAD | | | | DEPEW | NY | 14043-4310 | |
| NORBERT S STASZAK & MARY | STASZAK JT TEN | 49 ZURBRICK RD | | | DEPEW | NY | 14043-4310 | |
| NORBERT SCHWARZ | 3204 BLUE ACRES DR | | | | CINCINNATI | OH | 45239-6121 | |
| NORBERT STAHLNECKER | | | | | DARLINGTON | WI | 53530 | |
| NORBERT STANISZEWSKI | 634 BRIDGE PARK DRIVE | | | | TROY | MI | 48098-1856 | |
| NORBERT STANISZEWSKI & | ELAINE F STANISZEWSKI JT TEN | 634 BRIDGE PARK DR | | | TROY | MI | 48098-1856 | |
| NORBERT T PRANGE | 114 N FOURTH | | | | MARINE CITY | MI | 48039-1508 | |
| NORBERT T WEGLARZ & BARBARA | A WEGLARZ JT TEN | 6894 LESLEE CREST DRIVE | | | WEST BLOOMFIELD | MI | 48322-3724 | |
| NORBERT V GOLONKA CUST | DONALD N GOLONKA UNIF GIFT | MIN ACT MICH | 57319 BLOSSOM | | WASHINGTON | MI | 48094 | |
| NORBERT W TECKLENBURG | 1094 MAPLECREST DRIVE | | | | TROY | OH | 45373-1761 | |
| NORBERT WOZNIAK & INA | WOZNIAK JT TEN | 1901-18TH ST | | | BAY CITY | MI | 48708-7514 | |
| NORBERT ZIENTY JR | 222 OAK BROOK RD | | | | OAK BROOK | IL | 60523-2316 | |
| NORBERTA T MAMARIL | 3715 HENRY DR | | | | LOGANSPORT | IN | 46947-4004 | |
| NORBERTO C RODRIGUEZ | 4057 SANTA ANA | | | | HUNTINGTON PA | CA | 90255-6848 | |
| NORBERTO F DI SANTE | 15 ARGOSY DR | | | | AMHERST | NY | 14226-1223 | |
| NOREEN A HENNING TR FOR | NOREEN A HENNING U/A DTD | 6/5/79 | 37311 MARION | | STERLING HEIGHTS | MI | 48312-1963 | |
| NOREEN ANN MASHEY | 11964 INDIAN HOLLOW ROAD | | | | GRAFTON | OH | 44044-9754 | |
| NOREEN C EMERSON | 6311 TULSA LANE | | | | BETHESDA | MD | 20817-2336 | |
| NOREEN C MCPHAIL | 146 GOUDING ST | | | | LOCKPORT | NY | 14094-2236 | |
| NOREEN C MURRAY & DONALD | C MURRAY JT TEN | BOX 24 | | | GRANITEVILLE | VT | 05654-0024 | |
| NOREEN COSTELLO & | WILLIAM P COSTELLO JT TEN | 11 WILLOW PLACE | | | MIDDLETOWN | NY | 10940-6916 | |
| NOREEN D HERMANS | 91 SHORE WAY DRIVE | | | | ROCHESTER | NY | 14612-1223 | |
| NOREEN DONOGHUE NEZAJ | 594 PALISADE AVE | | | | YONKERS | NY | 10703-2108 | |
| NOREEN E PIEPER | 119 1/2 E BROADWAY | | | | ISANTI | MN | 55040-7303 | |
| NOREEN E TRAYNOR | 963 MAPLE LANE | | | | BARTLETT | IL | 60103-5646 | |
| NOREEN H CLARK | 191 CARMEL CT | | | | WEBSTER | NY | 14580 | |
| NOREEN H ROWE TR | NOREEN HELEN ROWE TRUST | UA 10/27/87 | 1515 EAST CENTRAL RD | | ARLINGTON HEIGHTS | IL | 60005-3367 | |
| NOREEN H STEVENSON | 44949 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1387 | |
| NOREEN JEREMIAH & | RICHARD E JEREMIAH JT TEN | 3716 PARK RIDGE LN | | | LEXINGTON | KY | 40509-2940 | |
| NOREEN JULIANO | 171 HOCKHOCKSON RD | | | | COLTS NECK | NJ | 07722-1807 | |
| NOREEN K ARY & | MICHAEL G ARY JT TEN | 11713 NW 34TH AVE | | | VANCOUVER | WA | 98685-3573 | |
| NOREEN K GLASPIE | 7094 HOUGHTON DR | | | | DAVISON | MI | 48423-2336 | |
| NOREEN L KASLE | 1305 DYE MEADOW LN | | | | FLINT | MI | 48532-2322 | |
| NOREEN M DRYSDALE TOD | CARLA A BOWMAN | SUBJECT TO STA TOD RULES | 9221 KATHLYN ST | | ST LOUIS | MO | 63134 | |
| NOREEN O'REILLY | 8073 PLEASANT POINT LANE | | | | MYRTLE BEACH | SC | 29579 | |
| NOREEN R SAMBORSKI | BOX 446 | | | | NORTHVILLE | MI | 48167-0446 | |
| NOREEN S DEHOLL | 6002 HIBBLING AVE | | | | SPRINGFIELD | VA | 22150 | |
| NOREEN STONOR DREXEL TR | NOREEN STONOR DREXEL REVOCABLE | TRUST UA 04/11/97 | 668 PUBLIC LEDGER BLDG | | PHILADELPHIA | PA | 19106-3474 | |
| NOREEN T BORTER | 10216 BROOKMONT DR | | | | RICHMOND | VA | 23233-2737 | |
| NOREEN TIMON WEST CUST TIMON | CHRISTOPHER WEST UNIF GIFT | MIN ACT DE | 102 ALACOFAS DRIVE | | WILMINGTON | DE | 19803-4503 | |
| NOREEN V KULPA | 16371 TOURAINE DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| NOREEN WOLNIEWICZ | C/O N LORENTZ | 4257 SAYRE | | | NORRIDGE | IL | 60634-1331 | |
| NOREEN WOODWARD | 3261 BITTERS COURT | | | | GREEN BAY | WI | 54301-1545 | |
| NOREENE C WOODBURY & MARY E | WOODBURY STALEY JT TEN | 2118 CEDARWOOD ST | | | PORT CHARLOTTE | FL | 33948-1321 | |
| NOREETA V LUNDY | 2027 W SHARP | | | | SPOKANE | WA | 99201-2851 | |
| NOREIDA JEANINE HALL | 1224 N NURSERY ROAD | | | | ANDERSON | IN | 46012-2728 | |
| NORENE DEL MORAL | 3570 MOCCASIN AVE | | | | SAN DIEGO | CA | 92117-2630 | |
| NORENE HANLEY TR U/A DTD 12/26/00 | THE NORENE HANLEY REVOCABLE LIVING TRUST | 11671 BELLE RIVER RD | | | MEMPHIS | MI | 48041-4324 | |
| NORENE K CHAMNESS | 1197 APACHE TRAIL | | | | JAMESTOWN | OH | 45335-1301 | |
| NORENE M BAUER | W2296 NORENE RD | | | | SHEBOYGAN | WI | 53083-5255 | |
| NORENE M NATRIGO | 146 MAPLEWOOD AVE | | | | SPENCERPORT | NY | 14559-1835 | |
| NORENE P GONZALEZ & | CHRISTINE R LAHETTA JT TEN | 345 ANNIS ROAD | | | SOUTH AMHERST | OH | 44001-3023 | |
| NORENE SOMMER | 7880 BATTLES RD | | | | GATES MILLS | OH | 44040-9711 | |
| NORENE T ALEXANDER TR U/A | DTD 08/14/91 LIVING TRUST | NORENE T ALEXANDER | 11198 HANOVER DR | | WARREN | MI | 48093-5591 | |
| NORENE WRIGHT | 3184 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1910 | |
| NORETA C WELLS | 1607 DOGWOOD LANE | | | | BRANDON | FL | 33510-2216 | |
| NORETA C WELLS & GEORGE A | WELLS JT TEN | 1607 DOGWOOD LANE | | | BRANDON | FL | 33510-2216 | |
| NORETTE C BARNETT | 9620 W 500 NORTH | | | | MUNCIE | IN | 47304 | |
| NORI YINGVORAPANT & | ELLIS YINGVORAPANT JT TEN | 2350 GOLFVIEW DR | | | PITTSBURGH | PA | 15241-3308 | |
| NORIKO YURIKO ANNIS & | DOROTHY J ANNIS JT TEN | 4360 MT VERNON PASS | | | SWARTZ CREEK | MI | 48473-8240 | |
| NORINE A LALONDE TR | NORINE A LALONDE REVOCABLE | LIVING TRUST UA 11/11/98 | 717 BAYWOOD LANE | | DAVISON | MI | 48423-1234 | |
| NORINE DE SPIRT CUST MARY DE | SPIRT UNIF GIFT MIN ACT NY | 73 ENDICOTT DRIVE | | | EGGERTSVILLE | NY | 14226-3323 | |
| NORINE G JACHYM & | FRANK J JACHYM TR | NORINE G JACHYM REVOCABLE TRUST | UA 04/15/98 | 41841 RIVERWOOD CT | CANTON TOWNSHIP | MI | 48187-2489 | |
| NORINE LOUISE SINGLETON | 11215 SAGEVIEW | | | | HOUSTON | TX | 77089-4611 | |
| NORINE M MCCOY | 643 SW BELMONT CIRCLE | | | | PORT ST LUCIE | FL | 34953-6333 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORINE MURPHY | 1130 HELEN STREET | | | | PARK RIDGE | IL | 60068-1639 | |
| NORINE R SHEW | ATTN FRANKLIN J SHEW | 6302 ATLADENA | | | GLENDALE | AZ | 85304-3111 | |
| NORINE R TOOLE | 174 GREENLEY ROAD | | | | NEW CANAAN | CT | 06840-3515 | |
| NORIO L LORENZI | 8527 CARRIAGE HILL DR | | | | WARREN | OH | 44484-1623 | |
| NORIO OHGA | TSUKUDA 2-1-1-5301 | | | | CHUO-KU TOKYO 102-0075 | | | JAPAN |
| NORIO SAITO | 4847 SE BROOKLYN ST | | | | PORTLAND | OR | 97206-2250 | |
| NORIS R PRITCH | 4105 PENGELLY RD | | | | FLINT | MI | 48507-5416 | |
| NORL W MCKANNA & PEGGY L | MCKANNA JT TEN | 4480 FAIRWAYS BLVD APT 108 | | | BRANDENTON | FL | 34209-8027 | |
| NORM E JACKSON | 2319 BRADFORD DR | | | | FLINT | MI | 48507-4403 | |
| NORM JACQUES & | IRENE JACQUES JT TEN | 21711 TWELVE MILE RD | | | ST CLAIR SHORES | MI | 48081-1235 | |
| NORMA A BUSH | 32710 LEONA | | | | GARDEN CITY | MI | 48135-1286 | |
| NORMA A BUTLER | 2022 W AUTUMN LN | | | | FORT WAYNE | IN | 46845-9144 | |
| NORMA A FRIED | 480 S MARION PARKWAY 501A | | | | DENVER | CO | 80209-5518 | |
| NORMA A HUNTER | 6802 REDWOOD FALLS DR | | | | PASADENA | TX | 77505 | |
| NORMA A LEMILY | 3 BOAT LANE | | | | LEVITTOWN | NY | 11756-3601 | |
| NORMA A SPENCER | 17335 SANTA ROSA | | | | DETROIT | MI | 48221-2607 | |
| NORMA A STETZ & BERNADETTE F | STETZ JT TEN | 6727 LAKEWOOD DR | | | OSCODA | MI | 48750-8747 | |
| NORMA A WITHROW | HC 65 BOX 5140 | | | | ROMNEY | WV | 26757-9316 | |
| NORMA A ZIMMERMANN | 518 B BAHIA CIR | | | | OCALA | FL | 34472-8507 | |
| NORMA ANN SIMMONS | 12947 TOWNSEND DR #611 | | | | GRAND LEDGE | MI | 48837 | |
| NORMA ANNE WILDGEN MERKLE | 6919 MAPLE BROOK | | | | ALLENDALE | MI | 49401-9735 | |
| NORMA B ADAMS & RAYMOND C | ADAMS JT TEN | 211 RIGA-MUMFORD ROAD | | | CHURCHVILLE | NY | 14428-9545 | |
| NORMA B BRIDGEFORD & | DALE E BRIDGEFORD JT TEN | 5281 E PATTERSON ST | | | LONG BEACH | CA | 90815 | |
| NORMA B DAWSON | 718 ARTESIAN ST | | | | NEWTON FALLS | OH | 44444-1055 | |
| NORMA B ELSTON | 20 S RHODES AVE | | | | NILES | OH | 44446-3747 | |
| NORMA B FOX TR | THE NORMA B FOX TRUST | UA 04/11/88 | 852 UNIVERSITY AVE | | LOS ALTOS | CA | 94024-4637 | |
| NORMA B MILES | 3042 UMBRELLA TREE DRIVE | | | | EDGEWATER | FL | 32141-6105 | |
| NORMA B PUGH TR | NORMA B PUGH LIVING TRUST | UA 9/22/98 | 7414 SPRING VILLAGE DR 201 | | SPRINGFIELD | VA | 22150 | |
| NORMA B SCHUEHLE | 18274 CATTAIL CT | | | | EDEN PRAIRIE | MN | 55346-2151 | |
| NORMA B UIBLE CUST FRANK | R UIBLE III UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 7720 W BILTMORE | ST LOUIS | MO | 63105-2608 | |
| NORMA B UIBLE CUST L | SAMUEL UIBLE UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 7720 W BILTMORE | ST LOUIS | MO | 63105-2608 | |
| NORMA B WEIGLE | 606 FOULKEWAYS | | | | GWYNEDD | PA | 19436-1024 | |
| NORMA BROOKS | 107 S HOOD | | | | PERU | IN | 46970-2069 | |
| NORMA BROWN VIDIC | 1220 MAHOOD ROAD | | | | WEST SUNBURY | PA | 16061-2020 | |
| NORMA BUZZARD | 1733 OHIO AVE | | | | FLINT | MI | 48506-4340 | |
| NORMA C DANBY | 4536 W CRAMER | | | | SEATTLE | WA | 98199-1011 | |
| NORMA C DEASY | 14 AMBERWOOD WAY | | | | LEWES | DE | 19958-9418 | |
| NORMA C HELSTERN | 7984 W GARLAND RD | | | | UNION | OH | 45322 | |
| NORMA C PETERSON | 6158 LILLYPOND WAY | | | | ONTARIO | NY | 14519-8620 | |
| NORMA C PIPER TRUSTEE UNDER | DECLARATION OF TRUST DTD | 02/14/90 | 4210 HICKMAN RD | APT 79 | DES MOINES | IA | 50310-3333 | |
| NORMA C SAMPIER & | STEVEN R SAMPIER JT TEN | 1679 CROOKS RD | | | ROCHESTER HILLS | MI | 48309-2941 | |
| NORMA C SCHOENRADE | 6601 MAIN STREET #C | | | | CAPE CANAVERAL | FL | 32920 | |
| NORMA C TUCKY | 5407 FOREST AVE | | | | PARMA | OH | 44129-3002 | |
| NORMA C WYGANT & | LLOYD B WYGANT TR | NORMA WYGANT LIVING TRUST | UA 04/21/98 | 428 LEAWOOD CT | ASHLAND | OH | 44805-4156 | |
| NORMA CAROL HOLLINGER | 2391 KOLB DR | | | | LANCASTER | PA | 17601-5725 | |
| NORMA CEBULSKI & DEREK | CEBULSKI JT TEN | 24671 N MEADOW | | | MOUNT CLEMENS | MI | 48045-3130 | |
| NORMA CUTTLER | 650 SW 138TH AVE APT J203 | | | | PEMBROKE PINES | FL | 33027-1547 | |
| NORMA D HALLEY | 10110 DEER RIDGE PLACE | | | | ASHLAND | VA | 23005-7933 | |
| NORMA D HAND | 1475 S VICHA RD | | | | AXTELL | TX | 76624-1526 | |
| NORMA D HIGDON | 3907 UTICA PIKE | | | | JEFF | IN | 47130-5713 | |
| NORMA D JACOBS | 1945 E 136TH ST | | | | CARMEL | IN | 46032-1877 | |
| NORMA D JIPPING | 1710 PITSON LN | | | | ROCKPORT | TX | 78382 | |
| NORMA D JIPPING & | ARIE JIPPING JR JT TEN | 1710 PISTON LN | | | ROCKPORT | TX | 78382 | |
| NORMA D OSBORN | 509 MARION DRIVE | | | | GARDENDALE | AL | 35071-2816 | |
| NORMA D OSBORN & | GUICE M OSBORN JT TEN | 509 MARION DRIVE | | | GARDENDALE | AL | 35071-2816 | |
| NORMA D SPROAT | 722 E MARSHALL ST | | | | MARION | IN | 46952 | |
| NORMA D THOMAS | 2401 WINDSOR FOREST DR | | | | LOUISVILLE | KY | 40272-2333 | |
| NORMA D THOMPSON | 412 DARTMOUTH DRIVE | | | | HAINES CITY | FL | 33844-6235 | |
| NORMA DALTON | 11 JUNIPER CRESCENT | | | | UNIONVILLE | ONTARIO | L3R 3Z6 | CANADA |
| NORMA DELTERZO | 1892 EASTERN PKWAY | | | | BROOKLYN | NY | 11233-3256 | |
| NORMA DI STEFANO | 86-18 UNION TPKE | | | | GLENDALE | NY | 11385-7807 | |
| NORMA DIAZ | 264 NAVARRE RD | | | | ROCHESTER | NY | 14621-1042 | |
| NORMA E ANTHONY TR | NORMA E ANTHONY TRUST | UA 04/19/00 | 90 MAPLE STREET | | LEXINGTON | OH | 44904-1233 | |
| NORMA E DEHN | 13369 BAXTER AVE | | | | ALDEN | NY | 14004-1107 | |
| NORMA E FOX | 520 W CHURCH ST | | | | MASON | OH | 45040-1639 | |
| NORMA E GUNDERSEN & | DEBORAH K BROWN & | CARL C GUNDERSEN JT TEN | BOX 968 | | CORTEZ | FL | 34215-0968 | |
| NORMA E HARDEN | 508 MAGNOLIA DR | | | | KOKOMO | IN | 46901 | |
| NORMA E HERMETZ | 127 DELAWARE AVE | | | | DAYTON | OH | 45405-3906 | |
| NORMA E JAECKLE | 11624 BRENDONRIDGE LANE | | | | RICHMOND | VA | 23233-4012 | |
| NORMA E PETERS | 476 LEMON DROP LN | | | | LEXINGTON | KY | 40511-8809 | |
| NORMA E RENICK TOD | GLENDA E SCHROEDER & | GAIL K RENICK & GARREL L RENICK | 1008 ELMONT | | SULLIVAN | MO | 63080-1006 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA E SADLER | 710 BRISCOE RD | | | | PARKERSBURG | WV | 26104 | |
| NORMA E SCHMITT | 11 DUQUESNE DR | | | | GREENLAWN | NY | 11740-1805 | |
| NORMA E TANNER TR | NORMA E TANNER LIVING TRUST | UA 12/17/98 | 12760 ELMS RD | | BIRCH RUN | MI | 48415-8768 | |
| NORMA E TAYLOR | C/O NORMA E LEMAY | N142 W6229 CONCORD | APT 72 | | CEDARBURG | WI | 53012-3109 | |
| NORMA E ULLMANN | 1032 MT VERNON ST | | | | OSHKOSH | WI | 54901-3856 | |
| NORMA E WILLIAMS & L JACK | WILLIAMS JT TEN | 227 GREENWOOD DR | | | EAST AURORA | NY | 14052-1351 | |
| NORMA ELLEN FREDERIKSEN | 766 KINGSTON AVE | | | | OAKLAND | CA | 94611-4411 | |
| NORMA ENGLE-MARZ & | GARY M ENGLE JT TEN | 35313 HILLSIDE DR | | | FARMINGTON HILLS | MI | 48335 | |
| NORMA F CARLSON | 30 RIVERSIDE AVE | | | | BUFFALO | NY | 14207-1407 | |
| NORMA F DICKINSON | 4452 MURIEL DRIVE | | | | FLINT | MI | 48506-1450 | |
| NORMA F HEATON | 16 RIVERVIEW BLVD | | | | ST CATHARINES | ONTARIO | L2T 3L7 | CANADA |
| NORMA F KIEL | 2331 SHARON S W | | | | GRAND RAPIDS | MI | 49509-1744 | |
| NORMA F REYNOLDS | 3204 MAPLETON CRESCENT | | | | CHESAPEAKE | VA | 23321-4608 | |
| NORMA F ROOT | 610 E 109 TERR | | | | KANSAS CITY | MO | 64131-4005 | |
| NORMA F TARNOFF AS CUST FOR | BRIAN ROSS TARNOFF U/THE PA | U-G-M-A | 27 REYNOLDSDALE | ASHURST SOUTHAMPTON | S040-7TS | | | UK |
| NORMA FARRELL | 14651 ST RT 122 | | | | SOMERVILLE | OH | 46064 | |
| NORMA G BEZRUTCH | 5901 WHITFIELD DR | | | | TROY | MI | 48098-5101 | |
| NORMA G KEHRLI | 1302 JAMES BUCHANAN DRIVE | | | | ELIZABETHTOWN | PA | 17022-3171 | |
| NORMA G REED | 679 S CENTER ST | | | | VERSAILLES | OH | 45380-9558 | |
| NORMA G RODRIGUEZ | 1945 MORRELL | | | | DETROIT | MI | 48209-1611 | |
| NORMA G SHULMAN | 2201 ACACIA PARK DRIVE 106 | | | | LYNDHURST | OH | 44124-3838 | |
| NORMA GAMSJAGER | 3378 MURRAY HWY | | | | BENTON | KY | 42025-6602 | |
| NORMA GANNON | 13 COMMONS DR | | | | BRADFORDWOODS | PA | 15015 | |
| NORMA GENE DAVIES & | GLEN G DAVIES JT TEN | 3003 SE TURNBERRY DRIVE | | | ANKENY | IA | 50021 | |
| NORMA GOLD | 1 BROOKLYN RD | | | | HEMPSTEAD | NY | 11550-6619 | |
| NORMA GREENSTEIN & GERALD A | GREENSTEIN JT TEN | Q212 | 1400 SW 131 WAY | | PEMBROKE PINES | FL | 33027-2423 | |
| NORMA H ANDREWS | 25D NUNNAWAUK MEADOWS | | | | NEWTOWN | CT | 06470-2383 | |
| NORMA H BRUCE | 798 WESTDALE ST | | | | OSHAWA | ONTARIO | L1J 5B9 | CANADA |
| NORMA H DRENNEN | 3802 WASHBURN RD | | | | BERKLEY | MI | 43504-9726 | |
| NORMA H HEED | 3168 TARPON DR 102 | | | | LAS VEGAS | NV | 89120-5325 | |
| NORMA H KENNEDY | BOX 161 | | | | SCANDINAVIA | WI | 54977-0161 | |
| NORMA H KING & WENDY KING JT TEN | 1110 CURTIS CORNER ROAD | | | | WAKEFIELD | RI | 02879-1461 | |
| NORMA H MENGER TRUSTEE U/A | DTD 02/10/82 NORMA H MENGER | TRUST | 501 HALYARD LANE | | LONGBOAT KEY | FL | 34228-3711 | |
| NORMA H MITCHELL & | GERALD L MITCHELL JT TEN | 1186 EAST U S 36 | | | MARKLEVILLE | IN | 46056 | |
| NORMA H WEDEL TOD | LILLIAN M HALAT | SUBJECT TO STA TOD RULES | 5440 SOMERSET LN S | | GREENFIELD | WI | 53221 | |
| NORMA HAMILTON WEAVER | ATTN ROBERT H WEAVER | 1509 DOUGLAS DRIVE | | | JACKSON | MS | 39211-6407 | |
| NORMA HARDAWAY & LARRY | HARDAWAY JT TEN | 322 LONGVIEW DR | | | JEFFERSONVILLE | IN | 47130-5640 | |
| NORMA HARRIS | 1211 E BROADWAY | APT C-12 | | | HEWLETT | NY | 11557-2460 | |
| NORMA HEINZ | 55 TREMONT ST | | | | BOSCAWEN | NH | 03303-1325 | |
| NORMA HELEN SELBY | 4543 MCINTOSH LANE | | | | SARASOTA | FL | 34232-5309 | |
| NORMA HORNING | 3300 APPEL ROAD | | | | BETHEL PARK | PA | 15102-1220 | |
| NORMA HOUSE MILLER | 1204 MEADOW LANE | | | | ANDERSON | IN | 46011-2448 | |
| NORMA I BOYLE | 2755 GARFIELD BLVD | | | | LORAIN | OH | 44052-2559 | |
| NORMA I BROWN | 8504 NARISE | | | | WESTLAND | MI | 48185-1333 | |
| NORMA I RUSTERHOLZ | 11498 GENEVA ROAD | | | | CINCINNATI | OH | 45240-2456 | |
| NORMA I SWEENEY | 51 DEPOT RD | | | | OXFORD | MA | 01540-1233 | |
| NORMA J ABBOTT | 1236 PARK STREET | | | | MCKEESPORT | PA | 15132 | |
| NORMA J ABBOTT | 1068 GARY LANE | | | | NEW CARLISLE | OH | 45344-1613 | |
| NORMA J ABRAHAM & CYRUS | ABRAHAM JT TEN | 2358 MELODY LANE | | | BURTON | MI | 48509-1158 | |
| NORMA J ADAMS | 1906 EAST NELSON CIRCLE | | | | TALLAHASSEE | FL | 32303-4318 | |
| NORMA J ADCOCK | 2000 N E DILL DRIVE | | | | LEE'S SUMMIT | MO | 64086-5374 | |
| NORMA J ALLEN | 7674 S COUNTY RD 600 E | | | | MOORESVILLE | IN | 46158-7770 | |
| NORMA J ALLMAN | 1111 W WALNUT | | | | KOKOMO | IN | 46901-4389 | |
| NORMA J ALLMAN & JAMES O | ALLMAN JT TEN | 1111 WALNUT ST | | | KOKOMO | IN | 46901-4389 | |
| NORMA J AVERY | 322 W PHILADELPHIA | | | | FLINT | MI | 48505-3218 | |
| NORMA J AYRES | 55 THE CRESCENT | | | | BERKELEY | CA | 94708-1701 | |
| NORMA J BAKER | C/O NORMA J WEINER | 1000 KINGS HWY-464 | | | PORT CHARLOTTE | FL | 33980-4257 | |
| NORMA J BANKS | BOX 19560 | | | | INDIANAPOLIS | IN | 46219-0560 | |
| NORMA J BIRCH TR | U/A DTD 10/17/2003 | NORMA J BIRCH TRUST | 27 N CR 450 E | | AVON | IN | 46123 | |
| NORMA J BLACKBURN | 525 SOUTH PROMIS ST | | | | BEDFORD | PA | 15522 | |
| NORMA J BONISA | 1324 NORTH DRIVE | | | | ANDERSON | IN | 46011-1169 | |
| NORMA J CLAFLIN | 157 MOSELEY ROAD | | | | FAIRPORT | NY | 14450-3060 | |
| NORMA J COOPER | 9417 ARTZ ROAD | | | | NEW CARLSLE | OH | 45344-2208 | |
| NORMA J CORBIN | 4664 MELODY RD | | | | RICHMOND | VA | 23234 | |
| NORMA J DAILEY | 2042 LANDERSDALE RD | | | | CAMBY | IN | 46113-9320 | |
| NORMA J DAKIN | 925 W LAKE DAMON DR | | | | AVON PARK | FL | 33825 | |
| NORMA J DARBY | 469 DAYTONA RD | | | | COLUMBUS | OH | 43228 | |
| NORMA J DEATON | 46298 HULING | | | | UTICA | MI | 48317-3912 | |
| NORMA J DECKER | 7862 MORRICE ROAD | | | | MORRICE | MI | 48857-9773 | |
| NORMA J DRAPER | BOX 794 | | | | CATLIN | IL | 61817-0794 | |
| NORMA J EHMAN | 4505 CHELSEA DR | | | | ANDERSON | IN | 46013 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA J FOLEY | 218 BRANDY WINE DR | | | | LARGO | FL | 33771-1811 | |
| NORMA J FOLKS | BOX 90482 | | | | EAST POINT | GA | 303640482 | |
| NORMA J GORE | 3218 CANNOCK LANE | | | | COLUMBUS | OH | 43219-6044 | |
| NORMA J GRAY | 7654 PEBBLE CREEK CIRCLE | 301 | | | NAPLES | FL | 34108-6539 | |
| NORMA J HODGES | 4302 CRAIGMONT DRIVE | | | | WICHITA FALLS | TX | 76309-1302 | |
| NORMA J HOFFMAN | 6046 DORSETT PL | | | | INDIANAPOLIS | IN | 46220-5242 | |
| NORMA J HOLBROOK & | DENISE M ANCEL JT TEN | 5537 SHORE RD | | | PINCONNING | MI | 48650 | |
| NORMA J HOLMES | 130 CORTES AVE | | | | ROYAL PALM BEACH | FL | 33411-1302 | |
| NORMA J HUDGINS | 101 BARRETT PL | | | | WILLIAMSBURG | VA | 23185 | |
| NORMA J HUDNALL | 8420 KIMMEL RD | | | | CLAYTON | OH | 45315-8904 | |
| NORMA J HUDNALL | 2420 HUNTERS TRAIL | | | | MYRTLE BEACH | SC | 29588 | |
| NORMA J HURLEY | 127 S CLEVELAND AVENUE | | | | WILMINGTON | DE | 19805-1428 | |
| NORMA J IOANNONE | 28 CENTENNIAL AVE | | | | BROCKPORT | NY | 14420-2304 | |
| NORMA J JANULEWICZ | RR 1 BOX 149 D | | | | LOUP CITY | NE | 68853-9767 | |
| NORMA J JOHNSON | 30480 NE 23RD WAY | | | | OKEECHOBEE | FL | 34972 | |
| NORMA J JONES | 4820 E OUTER DR | | | | DETROIT | MI | 48234-3253 | |
| NORMA J KELLEY & | SHIRLEY M SMITH JT TEN | 1108 WALNUT ST | | | OWOSSO | MI | 48867-4328 | |
| NORMA J KIRCHHOFER & CYNTHIA L | KIRCHHOFER & LORI L REBUCK JT TEN | 7208 GRIFFITH RD | | | INDIANAPOLIS | IN | 46227 | |
| NORMA J LAWRENCE | RR 1 | 3654 E TOWNLINE RD | | | ORANGEVILLE | ONTARIO | L0A 1J0 | CANADA |
| NORMA J LITMAN | 6361 RIDER RD | | | | REYNOLDSVILLE | OH | 43068-2335 | |
| NORMA J MANSON | 3343 YAUCK DR | | | | SAGINAW | MI | 48601-6956 | |
| NORMA J MAYHEW | 479 MEADOWBROOK ROAD | | | | KANSAS CITY | MO | 64119-3333 | |
| NORMA J MC CLURD | 281 HAMILTON AVE | CHURCHTOWN | | | PENNSVILLE | NJ | 08070-1303 | |
| NORMA J MESSINGER & | THOMAS G MESSINGER JT TEN | 5601 MABLEY HILL RD | | | FENTON | MI | 48430 | |
| NORMA J MIKITS | 85W 900N | | | | OREM | UT | 84057-3179 | |
| NORMA J MILLER | BOX 116 | | | | DANSVILLE | MI | 48819-0116 | |
| NORMA J MORROW TR U/A DTD 12/2/03 | NORMA J MORROW LIVING TRUST | 7805 N STATE RD 39 | | | LEBANON | IN | 46052 | |
| NORMA J MOZIER TR | NORMA J MOZIER LIVING TRUST | UA 05/09/96 | 16236 SOUTHAMPTON COURT | | LIVONIA | MI | 48154-2518 | |
| NORMA J OESWEIN | 3833 CHATHAM RD | | | | LOUISVILLE | KY | 40218-4703 | |
| NORMA J PEACOCK | 1444 GIBSON RD | | | | GOSHEN | OH | 45122 | |
| NORMA J PEARSE | 1633 DYER RD | | | | GROVE CITY | OH | 48123 | |
| NORMA J PITTS | 720 CLAREMONT AVE | | | | DAYTON | OH | 45403-3314 | |
| NORMA J PITZER | 879 ARLINGTON AVE | | | | MANSFIELD | OH | 44903-7019 | |
| NORMA J PLOWE | C/O NORMA KIRCH | 10551 BROOKVILLE ROAD | | | ALEXANDER | NY | 14005-9746 | |
| NORMA J PONTIUS | 2564 LAMPLIGHTER LANE | | | | BLOOMFIELD HILLS | MI | 48304-1933 | |
| NORMA J PRELLI | C/O NORMA KORDA | 20124 REDWOOD RD | | | CASTRO VALLEY | CA | 94546-4325 | |
| NORMA J RADMER | 234 S LAKEVIEW BLVD | | | | CHANDLER | AZ | 85225-5792 | |
| NORMA J REIMAN | 5435 SHERWOOD DRIVE | | | | SHAWNEE MISSION | KS | 66205-2236 | |
| NORMA J RICE | 1587 ZARIEDA | | | | ORTONVILLE | MI | 48462-8817 | |
| NORMA J RICHMOND | 505 DEER RUN | | | | ST CHARLES | MO | 63303-6511 | |
| NORMA J ROGERS | 10320W 650N | | | | SHARPSVILLE | IN | 46068-8921 | |
| NORMA J ROOK | 4761 COACH RD | | | | COLUMBUS | OH | 43220-2936 | |
| NORMA J SALERNO | 9717 CARTER | | | | ALLEN PK | MI | 48101-1338 | |
| NORMA J SANCHEZ | 4223 ST FRANCIS ST | | | | METAIRIE | LA | 70001-2546 | |
| NORMA J SAVANNAH | 14 VILLAGE DR | | | | STROUDSBURG | PA | 18360-1568 | |
| NORMA J SCHULKE | 3971 W VALLEY DR | | | | FAIRVIEW PARK | OH | 44126-1733 | |
| NORMA J SCIORTINO | 4447 W-100 S | | | | RUSSIAVILLE | IN | 46979 | |
| NORMA J SEHEE SUCC TR | U/A DTD 06/25/92 | PETER R SEHEE REVOCABLE LIVING TRUST | 7002 HARBOR PL | | ST CLAIR SHORES | MI | 48080 | |
| NORMA J SEIGMAN AS CUST | FOR DEAN SEIGMAN JR U/THE PA | UNIFORM GIFTS TO MINORS ACT | 231 MELINDA DR | | YORK | PA | 17404-6226 | |
| NORMA J SLOAN | BOX 61 | | | | GEORGETOWN | IL | 61846-0061 | |
| NORMA J SMITH | 120 SHERIDAN PARK | | | | GENEVA | NY | 14456-2027 | |
| NORMA J STANOSKI & LEONARD A | STANOSKI JT TEN | APT 318-B | 6340 STUMPH RD | | PARMA HEIGHTS | OH | 44130-2931 | |
| NORMA J STCLAIR | 619 E JEFFERSON | | | | KOKOMO | IN | 46901-4780 | |
| NORMA J STEPHENS | 221 EASTLANE AVE SE | | | | WARREN | OH | 44483-6314 | |
| NORMA J STEVENS | 4233 GREEN DR | | | | HARSENS ISLAND | MI | 48028-9632 | |
| NORMA J SWIFT TR U/A DTD 7/20/93 | JOSEPH W SWIFT & NORMA J SWIFT | REVOCABLE LIVING TRUST | 171 NAVAJO DRIVE | | PONTIAC | MI | 48341 | |
| NORMA J SWINDELL | 1441 N ROCK ROAD 902 | | | | WICHITA | KS | 67206-1281 | |
| NORMA J SWINDELL & ROBERT O | GRAVES JT TEN | 1441 N ROCK RD 902 | | | WICHITA | KS | 67206-1281 | |
| NORMA J TAYLOR | 6338 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8750 | |
| NORMA J TREFFEISEN | 44 WEST ST | | | | WEST NYACK | NY | 10994-1925 | |
| NORMA J VARGO | 58122 CHURCH DR | | | | THREE RIVERS | MI | 49093 | |
| NORMA J WALSH CUST | PATRICIA LYNN WALSH UNIF | GIFT MIN ACT CAL | 4837 GLENHAVEN DR | | OCEANSIDE | CA | 92056-6644 | |
| NORMA J WAMPLER | 5928 HOMEDALE ST | | | | DAYTON | OH | 45449-2922 | |
| NORMA J WARD | 12069 INA DR 87 | | | | STERLING HEIGHTS | MI | 48312-5059 | |
| NORMA J WELLS | 3209 KIRKWOOD LANE | | | | FLINT | MI | 48504-3819 | |
| NORMA J WEZLER | 1854 PORTLAND AVE | | | | ROCHESTER | NY | 14617-5236 | |
| NORMA J WHITTECAR | 7451 E POTTER RD | | | | DAVISON | MI | 48423-9520 | |
| NORMA J WILLIAMS | 1750 PHELPS RD | | | | BRISTOLVILLE | OH | 44402-9710 | |
| NORMA J WOLFE | 119 COLUMBIA AVE | | | | TIPTON | IN | 46072-1547 | |
| NORMA J WOODS | 3514 DUKANE WAY | | | | INDIANAPOLIS | IN | 46224-1116 | |
| NORMA J WOODWARD | 5249 H STREET | | | | SAN BERNADINO | CA | 92407-2512 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA J YOUNG | 160 OLD MAPLE CREEK RD | | | | WILLIAMSBURG | KY | 40769-9208 | |
| NORMA J YOUNG & | CHESTER D YOUNG JR TRS | U/A DTD 10/16/00 | FOR NORMA J YOUNG LIVING TRUST | 20 E 115TH ST | KANSAS CITY | MO | 64114-5427 | |
| NORMA JABBOUR | 1003 WOODBANK DRIVE | | | | SEABROOK | TX | 77586-4012 | |
| NORMA JACOBSON | 3439 HAMPSHIRE ROAD | | | | JANESVILLE | WI | 53546-2221 | |
| NORMA JANE CARROLL | 6696 GA HWY 120 | | | | BREMEN | GA | 30110-2652 | |
| NORMA JEAN BABCOCK | 1406 MAXWELL HILL RD | | | | BECKLEY | WV | 25801-2326 | |
| NORMA JEAN BAIN | H C 84 BOX 431 | | | | BARBOURVILLE | KY | 40906-8908 | |
| NORMA JEAN CARROLL | 3122 ECHO DRIVE | | | | GRAND PRAIRIE | TX | 75052-5821 | |
| NORMA JEAN CHESTLER | BOX 245 | | | | CLIO | MI | 48420-0245 | |
| NORMA JEAN CRAKER | ROUTE 1 | BOX 134 | | | RABUN GAP | GA | 30568 | |
| NORMA JEAN DEAN & | MICHAEL RAY DEAN JT TEN | 206 SOUTH GATE DRIVE | | | BELLEVILLE | IL | 62223-4323 | |
| NORMA JEAN FORS | 11539-42ND STREET | | | | CLEAR LAKE | MN | 55319-9202 | |
| NORMA JEAN GAITO TR | NORMA JEAN GAITO REVOCABLE | LIVING TRUST UA 10/15/97 | 3127 WESTWOOD DR | | TOPEKA | KS | 66614-2741 | |
| NORMA JEAN HARRINGTON & | KIMBERLY KAY GONZALEZ JT TEN | 1014 PERSONS CT | | | LANSING | MI | 48906-5415 | |
| NORMA JEAN MC CAIN | 637 REDBUD BLVD S | | | | ANDERSON | IN | 46013 | |
| NORMA JEAN MC KIBBEN | 8706 HOLLANDSBURG-SAMPSON RD | | | | ARCANUM | OH | 45304-9651 | |
| NORMA JEAN MIKULA TOD | LORI A MIKULA | 5214 GLENWALL DR | | | ALIQUIPPA | PA | 15001-4914 | |
| NORMA JEAN MIKULA TOD | LYNDA J MCCABE | 5214 GLENWALL DR | | | ALIQUIPPA | PA | 15001-4914 | |
| NORMA JEAN MOYER | 4605 CHESTNUT ST | | | | BETHESDA | MD | 20814-3723 | |
| NORMA JEAN PAYNE | 601 WARDS CORNER RD | | | | LOVELAND | OH | 45140-9047 | |
| NORMA JEAN PICKELMANN & | LEONARD L PICKELMANN JT TEN | 4468 DIXON DR | | | SWARTZ CREEK | MI | 48473-8279 | |
| NORMA JEAN PLESS TR U/A DTD 4/1/02 | NORMA J PLESS TRUST | PO BOX 157 | | | ROSCOMMON | MI | 48653 | |
| NORMA JEAN POTTER | 17 SUNRISE POINT CT | | | | CLOVER | SC | 29710-9232 | |
| NORMA JEAN SIMONS | 500 JULIAN | | | | LANSING | MI | 48917-2714 | |
| NORMA JEAN STEBBINS & JAMES | P STEBBINS JT TEN | 2706 N 2850TH RD | | | MARSEILLES | IL | 61341-9524 | |
| NORMA JEAN V BAHLINGER | TUTRIX FOR GRETCHEN D | BAHLINGER | 11003 CRANBROOK RD | | HOUSTON | TX | 77042-1327 | |
| NORMA JEAN V BAHLINGER | TUTRIX FOR EUGENE T | BAHLINGER JR | 11003 CRANBROOK | | HOUSTON | TX | 77042-1327 | |
| NORMA JEAN ZUCKER | 5312 MICHAEL COURT | | | | GRAND BLANC | MI | 48439-4326 | |
| NORMA JEANNE STROBEL | 5200 IRVINE BLVD #76 | | | | IRVINE | CA | 92620 | |
| NORMA JO KEENEY | 103 HOSPITAL PLACE | | | | SAYRE | PA | 18840-1601 | |
| NORMA JO MANNING | 315 BRIGADOON CIRCLE | | | | LEESBURG | FL | 34788 | |
| NORMA JUNE HAMMERT | BOX 2627 | | | | PONCA CITY | OK | 74602-2627 | |
| NORMA K ARMSTRONG | 69 BAIRD AVENUE | BOX 675 | | | WHEATLEY | ON | NOP2PO | CANADA |
| NORMA K DARRAGH | 30 FALLOW FIELD | | | | FAIRFIELD | CT | 6430 | |
| NORMA K DEYELL | BOX 488 | | | | RAVENNA | OH | 44266-0488 | |
| NORMA K KOSTOHRYZ | 2122 N NARRAGANSETT AVE | | | | CHICAGO | IL | 60639-2634 | |
| NORMA K MARKS & | DONALD E MARKS JT TEN | 681 BRADLEY RD | | | FRANKLIN | NC | 28734-0859 | |
| NORMA K QUALLS | 338 STEVES SCENIC DR | | | | HORTON | MI | 49246-9732 | |
| NORMA KAY PATTEN TUCKER | 7108 HARVARD AVE | | | | RAYTOWN | MO | 64133 | |
| NORMA KELLOGG | 99 PEARCE DR | | | | AMHERST | NY | 14226 | |
| NORMA KETCHUM | PO BOX 518 | | | | HOCKINGPORT | OH | 45739 | |
| NORMA KINSEY | 4505 DIXIE HWY | | | | DRY RIDGE | KY | 41035-7371 | |
| NORMA KRAGER | 39 S FRANKLIN ST | | | | CATTARAUGUS | NY | 14719-1131 | |
| NORMA KUGEL | 809 TITUS AVE | | | | ROCHESTER | NY | 14617-4010 | |
| NORMA L ALFORD | 208 WAYNERIDGE RD | | | | WAYNESBORO | VA | 22980-2268 | |
| NORMA L BLADE | 12274 ADAMS ST 8B-P6 | | | | MOUNT MORRIS | MI | 48458-3200 | |
| NORMA L BROWN & | RIO PHIOR TRS | NORMA LUCILLE BROWN LIVING | TRUST UA 12/14/91 | 13237 WEDDINGTON STREET | SHERMAN OAKS | CA | 91401 | |
| NORMA L BRYANT & | DOUGLAS C BRYANT JT TEN | 23 HILLSBOROUGH DR | | | GREENVILLE | SC | 29615-3324 | |
| NORMA L BURKE | 1610 SUNNY ESTATES DR | | | | NILES | OH | 44446-4104 | |
| NORMA L CHAMBERS | 1119 CHESTER ST | | | | ANDERSON | IN | 46012 | |
| NORMA L CHRISTENSEN & KAY L | PELTIER TR U/A WITH NORMA L | CHRISTENSEN DTD 5/31/79 | 10000 WORNALL RD | APT 4115 | KANSAS CITY | MO | 64114-4370 | |
| NORMA L COIL TR | NORMA L COIL LIVING TRUST | UA 07/14/95 | 2608 WINDCREST DR | | MT VERNON | IL | 62864-2966 | |
| NORMA L COUNSELLER TRUSTEE | U/A DTD 10/07/93 NORMA L | COUNSELLER TRUST | 3215 W MT HOPE APT 307 | | LANSING | MI | 48911 | |
| NORMA L DEAVER | 3808 VENICE RD APT 108 | | | | SANDUSKY | OH | 44870-8126 | |
| NORMA L FISHER | 2600 STIEGLER RD | | | | VALLEY CITY | OH | 44280-9584 | |
| NORMA L GRAY | 1418 HYDE PARK | | | | CHICAGO | IL | 60615-3019 | |
| NORMA L HANDZEL | 3430 N 56TH PLACE | | | | KANSAS CITY | KS | 66104-1503 | |
| NORMA L HARER & JANICE L | GETTY & CYNTHIA C LUCY JT TEN | 36027 KINGSLAND COURT | | | CLINTON TOWNSHIP | MI | 48035-1145 | |
| NORMA L HAUGHT | 2606 E 10TH ST | | | | ANDERSON | IN | 46012-4412 | |
| NORMA L HENRY TR | NORMA L HENRY LIVING | TRUST UA 03/13/96 | 612 NW 143RD | | EDMOND | OK | 73013-1900 | |
| NORMA L HESS & | EDWARD R HESS JT TEN | 231 RIDGEWAY RD | | | BALTIMORE | MD | 21228-4837 | |
| NORMA L JOHNSTON | 27 WADE AVE | | | | BUFFALO | NY | 14214-2127 | |
| NORMA L JOYCE | 22 TENNYSON AVE | | | | BUFFALO | NY | 14216-2304 | |
| NORMA L KELLY | 2616 GREEN MT RD SE | | | | HUNTSVILLE | AL | 35803 | |
| NORMA L LIGHT | 5105 VALLEY ST | | | | RALEIGH | NC | 27603-4239 | |
| NORMA L NEELY TOD GREGORY W NEELY | SUBJECT TO STA TOD RULES | 205 S CAPISTRANO DRIVE | | | JEFFERSON CITY | MO | 65109-6142 | |
| NORMA L PARK | 2008 ARDEN PLACE | | | | JOLIET | IL | 60435-5607 | |
| NORMA L SCHAUMBURG | 406 E LYLE ST | | | | MILFORD | IL | 60953-1347 | |
| NORMA L SLATER | 1007 SUNSET | | | | MURFEESBORO | TN | 37129-2074 | |
| NORMA L STANTEJSKY | 3732 S 56TH CT | | | | CICERO | IL | 60804-4311 | |
| NORMA L SWANN | 1834 HILLTOP DR | | | | W BEND | WI | 53095-2962 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA L THOMPSON | 1041 BLEMONE AVE | | | | MANSFIELD | OH | 44906-1613 | |
| NORMA L WALDEN | 3722 RAMONA DR | | | | PADUCAH | KY | 42001-5240 | |
| NORMA L WALSH | 41 WHITTIER RD | | | | JAMESTOWN | RI | 02835-1540 | |
| NORMA LA PORT | 9284 HAIGHT ROAD | | | | BARKER | NY | 14012-9632 | |
| NORMA LANGUS | 7024 GOLF POINTE CIRCLE | | | | TAMARAC | FL | 33321-2727 | |
| NORMA LEE ARCILESI & CAMILLO | JERRY ARCILESI TEN ENT | 925 SPORTSMAN NECK RD | | | QUEENSTOWN | MD | 21658-1286 | |
| NORMA LEE CORBIN & DEBORAH | LYNN NAYLOR JT TEN | 633 DELAWARE AVENUE | | | CLAIRTON | PA | 15025-2211 | |
| NORMA LILLIAN WATSON | 271 KAELEPULU DR | | | | KAILUA | HI | 96734-3311 | |
| NORMA LODGE | 908 W 17TH ST | | | | MARION | IN | 46953-1747 | |
| NORMA LOVE WILEY | 820 W MAIN ST | | | | CALDWELL | OH | 43724-1018 | |
| NORMA LUNTZ | 429 N HAWKINS APT 604 | | | | AKRON | OH | 44313-6139 | |
| NORMA M BEIGEL | 903 W WASHINGTON ST | | | | NEW CARLISLE | OH | 45344 | |
| NORMA M FRANCKE | 6316 SANTA FE TRAIL | | | | FLINT | MI | 48532-2047 | |
| NORMA M HUMMEL & | PEGGY LEE FISHER JT TEN | BOX 109 | | | VERMONTVILLE | MI | 49096-0109 | |
| NORMA M JONES | 3581 RIDGEWAY RD | | | | BELLBROOK | OH | 45305-1967 | |
| NORMA M KEGLEY | 3220 STELLA AVE | | | | W COVINA | CA | 91792-2438 | |
| NORMA M LANKFORD | ATTN NORMA M JONES | 1856 N GRANT CITY RD 825W | | | SHIRLEY | IN | 47384-9669 | |
| NORMA M MACDONALD TOD | ANDRIA A GARDNER | 5145 OAK PK DR | | | ALGER | MI | 48610-9317 | |
| NORMA M MAGUIRE | 7 ANSON BROWN RD | | | | JOHNSTON | RI | 02919 | |
| NORMA M OGDEN TR | NORMA M OGDEN TRUST | UA 09/16/96 | 143 FEL MAR DR | | SAN LUIS OBISPO | CA | 93405-1015 | |
| NORMA M PENCILLE | 6484 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6121 | |
| NORMA M PORTER | 2866 SOUTH WATERWORKS | | | | BUFORD | GA | 30518-1454 | |
| NORMA M RHODES | 2412 N LOCKE ST | | | | KOKOMO | IN | 46901-1518 | |
| NORMA M ROBINSON | 1213 WALNUT ST | | | | CONNELLSVILLE | PA | 15425-4971 | |
| NORMA M RUGILE | 12763 LAKE DR | | | | LARGO | FL | 33774-3139 | |
| NORMA M SPENCER | 1035 BRIDGE RD | | | | CHARLESTON | WV | 25314-1330 | |
| NORMA M SWANSON | 618 WALNUT ST | | | | LOCKPORT | NY | 14094-3132 | |
| NORMA M WILLIAMS & E EDWARD | WILLIAMS JT TEN | BOX 510641 | | | LIVONIA | MI | 48151-6641 | |
| NORMA M WOODVINE & GEORGE T | WOODVINE TR | NORMA M WOODVINE TRUST | U/A 5/26/98 | 175 DAY DRIVE | SEBASTIAN | FL | 32958-6937 | |
| NORMA MANCOUR | 4471 TORREY RD | | | | FLINT | MI | 48507-3438 | |
| NORMA MARCHESI TOD | LOUIS MARCHESI JR | SUBJECT TO STA TOD RULES | 1864 WOODSIDE CIRCLE | | COMMERCE TWP | MI | 48390 | |
| NORMA MARILYN PERKINS | 5086 TEWKESBURY DR | | | | DAYTON | OH | 45424-3753 | |
| NORMA MAUGHAN | 246 JUNIPER DR | | | | SCHENECTADY | NY | 12306-1704 | |
| NORMA MAXINE TAYLOR | 3709 WHITNEY AVE | | | | FLINT | MI | 48532-5257 | |
| NORMA MCDOWELL | BOX 355 | | | | DAVENPORT | WA | 99122-0355 | |
| NORMA MCGUCKIN | 16 THIRD ST | | | | BUDD LAKE | NJ | 07828-1615 | |
| NORMA MILLS | 501 N PLUM ST | | | | FARMLAND | IN | 47340 | |
| NORMA MIROPOL | 6932 CASTELLO AVE | | | | VAN NUYS | CA | 91405-4107 | |
| NORMA MOHR | 1501 STEVENSON RD | | | | HEWLETT | NY | 11557-1715 | |
| NORMA MORRIS | 1640 MORRISON RD | | | | ROSE CITY | MI | 48654 | |
| NORMA N MONAY TRUSTEE U/A | DTD 06/01/92 THE NORMA N | MONAY FAMILY TRUST | 123 2ND AVE 405 | | SALT LAKE CITY | UT | 84103-4713 | |
| NORMA N NICOLAI | 28627 TRITON ST | | | | HAYWARD | CA | 94544-5856 | |
| NORMA N RANDALL | 9858 VAN DYKE | | | | DALLAS | TX | 75218-2154 | |
| NORMA R REHN & STEPHEN J | REHN JT TEN | ATTN STEPHEN J REHN | 1024 BAYSIDE TRAIL | | PORT AUSTIN | MI | 48467-9748 | |
| NORMA O CUNNINGHAM | 601 BRUSH CREEK BLVD | | | | KANSAS CITY | MO | 64110-1510 | |
| NORMA P BARNES | 1008 LOWBER DRIVE | | | | CHERRY HILL | NJ | 08034-3634 | |
| NORMA P PRILLAMAN | 224 WOODHAVEN RD | | | | MARTINSVILLE | VA | 24112-6527 | |
| NORMA P RAINWATER | 1940 BROOK DR | | | | CAMDEN | SC | 29020-2008 | |
| NORMA PHELPS & CINDY L | PUFFPAFF JT TEN | 5219 GREENLEAF DR | | | SWARTZ CREEK | MI | 48473-1133 | |
| NORMA PRINCE | 6630 BANNING RD | | | | OAKLAND | CA | 94611-1502 | |
| NORMA R ASHBAUGH | 320 SOUTH 76TH AVE | | | | YAKIMA | WA | 98908-4110 | |
| NORMA R CABELL | 1020 MAIN ST NW | | | | CORYDON | IN | 47112-2100 | |
| NORMA R CUTLER | PAINTER HILL RD | | | | ROXBURY | CT | 6783 | |
| NORMA R DORAN | 2024 FISHER TRAIL N E | | | | ATLANTA | GA | 30345-3429 | |
| NORMA R GUTTMAN & JOSEPH R | GUTTMAN JT TEN | 8479 MAYBELLE DRIVE | | | BROOKSVILLE | FL | 34613-4019 | |
| NORMA R HUELS | 100-A ROSSMOOR DRIVE | | | | MONROE TWP | NJ | 08831-1501 | |
| NORMA R JACOBSON & | JOHN HAL JACOBSON TR | NORMA R & JOHN HAL JACOBSON | LIVING TRUST UA 05/10/96 | 3918 90TH SW LN | OLYMPIA | WA | 98512-7525 | |
| NORMA KAMINSKIS | 3075 CASEY DR 104 | | | | LAS VEGAS | NV | 89120-5221 | |
| NORMA KENNEDY | 1038 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8888 | |
| NORMA MOX & MELANIE S | SHAFER JT TEN | 117 JACKSON ST | | | FARMERSVILLE | OH | 45325-1021 | |
| NORMA N NAFF | 708 W WASHINGTON ST | | | | NEW CARLISLE | OH | 45344-1724 | |
| NORMA REED & | JOHN B REED TR | UA 11/20/97 | 9807 CEDAR KNELL DR | | MASON | OH | 45040-8902 | |
| NORMA RIDENOURE | 8615 ETHANS GLEN TER | | | | JACKSONVILLE | FL | 32256-9072 | |
| NORMA ROBINSON | 1809 W MC CLELLAN | | | | FLINT | MI | 48504-2587 | |
| NORMA ROSENBLATT | 41 BLUEBIRD HILL CT | | | | MANHASSET | NY | 11030-4021 | |
| NORMA ROSSI | 1923 NE 79TH AVE | | | | PORTLAND | OR | 97213-6657 | |
| NORMA S BRINKMAN & | JOHN H BRINKMAN JT TEN | 17 BELVEDERE LANE | | | CROSSVILLE | TN | 38558-6400 | |
| NORMA S DAUGHERTY | 2980 S 500 W | | | | RUSSIAVILLE | IN | 46979-9411 | |
| NORMA S FOLMSBEE | 96 KLINGER AVENUE | | | | TONAWANDA | NY | 14150 | |
| NORMA S GARD | 3052 ST ROUTE 47 | | | | ANSONIA | OH | 45303-9703 | |
| NORMA S HART | 10907 CHATEAU HILL | | | | AUSTIN | TX | 78750-3498 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA S JARVIS | ROUTE 1 | BOX 207B | | | BELINGTON | WV | 26250-9760 | |
| NORMA S MARTIN | 703 WALKER ROAD | | | | OXFORD | AL | 36203-3131 | |
| NORMA S MCCOY | ROUTE 8 | 15399 SOUTH 66 | | | DEFIANCE | OH | 43512 | |
| NORMA S ROTHMAN | 132 JENNETTE DR | | | | YOUNGSTOWN | OH | 44512-1547 | |
| NORMA S SANDROCK TRUSTEE | U/A DTD 07/27/93 NORMA S | SANDROCK REVOCABLE TRUST | 1925 FARRELL DR | | ST LOUIS | MO | 63133-1214 | |
| NORMA S SULLIVAN & MICHAEL D | SULLIVAN JT TEN | 718 SHAW AVE | | | LANSDALE | PA | 19446-2334 | |
| NORMA S TAICLET | 752 LAURELWOOD SE | | | | WARREN | OH | 44484-2423 | |
| NORMA S TORSKY | 1305 CEDARWOOD | | | | MINERAL RIDGE | OH | 44440-9425 | |
| NORMA SAYLORS | 2079-D RONDA GRANADA | | | | LAGUNA HILLS | CA | 92653-2434 | |
| NORMA SCHMIDT & JOSEPH C | STEEL TEN COM | 3850 N HOYNE AVE 1 | | | CHICAGO | IL | 60618-3908 | |
| NORMA SCHUYLER DUNHAM | 609 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1259 | |
| NORMA SMALLEN AS CUST FOR | DANIEL SMALLEN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | BOX 8602 | TARRYTOWN | NY | 10591-8602 | |
| NORMA SMITH BARNES | 3412 QUEENFERRY DRIVE NW | | | | WILSON | NC | 27896-1492 | |
| NORMA SUTPHEN | 1905 EMERSON RD | | | | GOODELLS | MI | 48027 | |
| NORMA T BOGGESS | 3977 HERR-FIELDHOUSE RD NW | | | | SOUTHINGTON | OH | 44470-9543 | |
| NORMA T BOGGESS | 3977 HERR FIELDHOUSE RD | | | | SOUTHINGTON | OH | 44470-9543 | |
| NORMA T BOURGET | 173A THAYER ST | | | | MILLVILLE | MA | 01529-1623 | |
| NORMA T MEDINA | 2107 WOODSTOCK DRIVE | | | | COLLEYVILLE | TX | 76034-4437 | |
| NORMA TAYLOR | 290 ROYAL OAKS RD | | | | COLUMBIA | KY | 42728 | |
| NORMA THORPE AS CUSTODIAN | FOR JAMES N THORPE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 3920 WYNDWOOD DR | CRYSTAL LAKE | IL | 60014-6567 | |
| NORMA TING | 101 SAN JOSE LANE | | | | PLACENTIA | CA | 92870-5218 | |
| NORMA TOSHIKO YOSHINAGA | BOX 57 | | | | KAUNAKAKAI | HI | 96748-0057 | |
| NORMA TYLER & | ROBERT TYLER JT TEN | 17819 VINTAGEWOOD LN | | | SPRING | TX | 77379-3932 | |
| NORMA V BARBERI | 190 W SAN MARTIN AVE | | | | SAN MARTIN | CA | 95046-9422 | |
| NORMA W CLARK | 3692 BRANDEIS CT | | | | DECATUR | GA | 30034-5518 | |
| NORMA W HESS | C/O L HESS | 1185 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036-2601 | |
| NORMA W RAY | 2310 THISTLEDOWN DR | | | | LOUISVILLE | KY | 40216-4322 | |
| NORMA W STALLINGS | 1307 N SILVERTON ST | | | | JACKSON | SC | 29831-3113 | |
| NORMA W STERN | 29566 NORTHWESTERN WWY #120 | SOUTHFIELD | | | SOUTHFIELD | MI | 48034 | |
| NORMA W WEST TR | NORMA W WEST LIVING TRUST | UA 09/16/91 | 4611 EL REPOSO DR | | LOS ANGELES | CA | 90065-5204 | |
| NORMA W WILDGEN AS CUST | FOR RICHARD A WILDGEN U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 1427 FOREST PARK RD | MUSKEGON | MI | 49441-4640 | |
| NORMA W ZIEGLER | 32 MONTAGUE AVE | | | | TRENTON | NJ | 08628-1706 | |
| NORMA WEBERG & GERALD G | WEBERG JT TEN | 9673 Y ROAD | | | RAPID RIVER | MI | 49878-9405 | |
| NORMA WEZLER | 1854 PORTLAND AVE | | | | ROCHESTER | NY | 14617-5236 | |
| NORMA WILCOXSON | ATTN GREAT BARRINGTON SAVINGS BK | 244 MAIN STREET | | | GREAT BARRINGTON | MA | 01230-1605 | |
| NORMA WINIFRED CRAIG | 10 GLENELLEN DR E | | | | TORONTO | ONTARIO | M8Y 2G5 | CANADA |
| NORMA YOUNG LIU | 300 LINCOLN AVENUE | | | | LUTHERVILLE | MD | 21093-5335 | |
| NORMAL BARKER | 5335 WADSWORTH RD | | | | DAYTON | OH | 45414-3515 | |
| NORMALEE R TROCIK | 704 E MAPLE ROAD | | | | LINTHICUM HEIGHTS | MD | 21090-2623 | |
| NORMAN A BALLGE & DORIS | A BALLGE JT TEN | 2072 HOWE RD | | | BURTON | MI | 48519-1126 | |
| NORMAN A BERNARDINE | 2154 MEYER COURT | | | | LINCOLN PARK | MI | 48146-3435 | |
| NORMAN A BEYER | 1925 HILLCREST | | | | LANSING | MI | 48910-4322 | |
| NORMAN A BEYER & | DOLORES L BEYER JT TEN | 1925 HILLCREST AVE | | | LANSING | MI | 48910-4322 | |
| NORMAN A BOUCHER | 1614 MT HOLLY RD | | | | BURLINGTON | NJ | 08016-3740 | |
| NORMAN A BOYEA | 61 BRUSO RD | | | | MALONE | NY | 12953-2814 | |
| NORMAN A CARLSON | 1710 BRADLEY RD | | | | ROCKFORD | IL | 61107-1252 | |
| NORMAN A CORFIS & MARION W | CORFIS JT TEN | 21700 WOODBURY | | | CLINTON TWP | MI | 48035-1761 | |
| NORMAN A CZAP & PRAKSEDA H | CZAP JT TEN | 710 FITZNER DRIVE | | | DAVISON | MI | 48423-1954 | |
| NORMAN A FELT & CAROLYN M | FELT JT TEN | 2150 OSTRUM | | | WATERFORD | MI | 48328-1823 | |
| NORMAN A HENDERS & RUTH | T HENDERS JT TEN | 3912 FERNWOOD ST | | | SAN MATEO | CA | 94403-4163 | |
| NORMAN A HOLDING JR | 2219 IVY DRIVE | | | | ANDERSON | IN | 46011-3826 | |
| NORMAN A HON | 5115 HARMONY LANE | | | | KANSAS CITY | MO | 64151-4746 | |
| NORMAN A HULTS & THELMA R | HULTS JT TEN | 25092 TYLER DR | | | WINDSOR | VA | 23487-4435 | |
| NORMAN A KORPI | 3097 MCCOLLEM | | | | FLINT | MI | 48504-1820 | |
| NORMAN A KRAFFT TR | NORMAN A KRAFFT TRUST | UA 11/16/99 | 115 REIF ST | | FRANKEMUTH | MI | 48734-1511 | |
| NORMAN A KROLIKOWSKI & JOYCE | A KROLIKOWSKI JT TEN | 115 PONCE TERRACE CIR | | | PONCE INLET | FL | 32127-7015 | |
| NORMAN A KUYKENDALL & | MARY F KUYKENDALL TRUST | KUYKENDALL TRUST | UA 08/16/99 | 1063 BEAR CREEK RD | LEICESTER | NC | 28748-6312 | |
| NORMAN A LESNAU & MARGARET J | LESNAU & LONNIE E MYKYTIAK JT TEN | 43557 HILLSBORO | | | CLINTON TOWNSHIP | MI | 48038-1334 | |
| NORMAN A LUCAS & | MARIE A LUCAS JT TEN | 120 BRISCOE RD | | | NEW CANAAN | CT | 06840 | |
| NORMAN A MILLER | 1127 E 63RD ST | | | | LOS ANGELES | CA | 90001-1602 | |
| NORMAN A MORIAN | 4350 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9764 | |
| NORMAN A NITZ JR | 8016 FULMER ROAD | | | | MILLINGTON | MI | 48746-9502 | |
| NORMAN A OPRY | 200 STEVENSON DRIVE | | | | MONROE | LA | 71203-2109 | |
| NORMAN A PIERCEFIELD & JUNE | E PIERCEFIELD JT TEN | 632 CLARKSVILLE RD | | | PORTLAND | MI | 48875-9750 | |
| NORMAN A PUFF | 5893 W JACKSON ST | | | | LOCKPORT | NY | 14094-1735 | |
| NORMAN A RENNER | 15021 REID RD | | | | ROMEO | MI | 48065-2118 | |
| NORMAN A RICK & | ADELAIDE E RICK TRS | NORMAN A RICK & ADELAIDE E RICK | REVOCABLE TRUST U/D/T DTD 01/29/01 | 535 BRAINARD AE | LA GRANGE PARK | IL | 60526 | |
| NORMAN A RING | 820 TRINWAY | | | | TROY | MI | 48098-3181 | |
| NORMAN A ROHRAFF | 1793 N BERRY | | | | WESTLAND | MI | 48185-3543 | |
| NORMAN A SAUTER | 2548-29TH AVE CT | | | | MOLINE | IL | 61265-6932 | |
| NORMAN A SIDNELL | 2207 GLENMOOR ROAD | | | | CLEARWATER | FL | 33764 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN A ST PETER | 4802 COTTAGE RD | | | | LOCKPORT | NY | 14094-1602 | |
| NORMAN A THETFORD | 44 COLLIER CIRCLE | | | | HAMDEN | CT | 06518-2002 | |
| NORMAN A TIBBITS & JANE K | TIBBITS & DAVID P DEHN & | GLENDA F DEHN JT TEN | 461 LEXINGTON ROAD | | GROSS POINTE FARMS | MI | 48236-2842 | |
| NORMAN A WAHLSTEN | 709 S 5TH ST | | | | VIRGINIA | MN | 55792-3018 | |
| NORMAN A WAITE | 3794 BENGAL RD | | | | GULF BREEZE | FL | 32561-3400 | |
| NORMAN A WESOLOWSKI | 4012 ARSENAL PL | | | | PITTSBURGH | PA | 15201-1757 | |
| NORMAN A WRIGHT JR & RUTH | ANN WRIGHT JT TEN | 1900 NORTH STATE ST | | | CHANDLER | IN | 47610-9121 | |
| NORMAN ADAIR | 3501 29TH AVE NO | | | | SAINT PETERSBURG | FL | 33713-3539 | |
| NORMAN ALAN SAPITSKY & LIBBA | KURZBAN SAPITSKY JT TEN | 19432 COLLIER STREET | | | TARZANA | CA | 91356 | |
| NORMAN ALEXANDER | 2118 WAYNE ST | | | | SANDUSKY | OH | 44870-4852 | |
| NORMAN ALEXANDER & | DORTHA ALEXANDER JT TEN | 5047 STONESPRING COURT | | | ANDERSON | IN | 46012-9713 | |
| NORMAN ANTHONY OLSZEWSKI | 18 HARRIS COURT | | | | CHEEKTOWAGA | NY | 14225-3812 | |
| NORMAN ANZURES | 7715 NEWARK RD | | | | IMLAY CITY | MI | 48444-9752 | |
| NORMAN ATKINS | 2105 MATTHEW NW | | | | ALBUQUERQUE | NM | 87104-3210 | |
| NORMAN B ALLEN | 5303 SILVERCREEK RD | | | | ALGER | MI | 48610 | |
| NORMAN B BOLES | 3342 LAUREL ST | | | | INDIANAPOLIS | IN | 46227-3221 | |
| NORMAN B DOUGLAS | 177 LYNWOOD LANE | | | | BATTLE CREEK | MI | 49015-7912 | |
| NORMAN B FOSTER | 5221 E VIENNA | | | | CLIO | MI | 48420-9770 | |
| NORMAN B FUQUA | 56 GREEN ACRES DR | | | | WHITESBORO | NY | 13492-2114 | |
| NORMAN B OWEN | 12649 10 MILE RD | | | | KINGSTON | ONTARIO | N0M 2A0 | CANADA |
| NORMAN B REANY & DAVID H | REANY JT TEN | 5172 CRAWFORD RD | PO BOX 38 | | DRYDEN | MI | 48428-0038 | |
| NORMAN B SMITH | 3239 LYNFIELD DRIVE S W | | | | ATLANTA | GA | 30311-2911 | |
| NORMAN B TYLER | 1606 E ELMWOOD | | | | MESA | AZ | 85203-5811 | |
| NORMAN BAROFSKY & REGINA | BAROFSKY JT TEN | 20 TURNBERRY DRIVE | | | MONROE TWP | NJ | 8831 | |
| NORMAN BASMAJIAN & JANICE | BASMAJIAN TRUSTEES U/A DTD | 07/23/91 THE BASMAJIAN | REVOCABLE INTER VIVOS TRUST | 4003 PASEO DE LAS TORTUGAS | TORRANCE | CA | 90505-6323 | |
| NORMAN BAY | 527 CATHEDRAL PARKWAY | | | | NEW YORK | NY | 10025-2081 | |
| NORMAN BECKMAN AS CUSTODIAN | FOR MISS DIANE S BECKMAN | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 6849 STRATA ST | MC LEAN | VA | 22101-5437 | |
| NORMAN BEERGER PRODUCTION | INC | BOX 177 | | | TOLOVANA PARK | OR | 97145-0177 | |
| NORMAN BENNETT AS CUSTODIAN | FOR MILLARD S BENNETT U/THE | MD UNIFORM GIFTS TO MINORS | ACT | 3210 N LEISURE WORLD BLVD #310 | SILVER SPRING | MD | 20906-5697 | |
| NORMAN BOONE | RT 1 BOX 85 | | | | ELK CREEK | NE | 68348-9703 | |
| NORMAN BORENSTEIN | 3520 RIDGELAND RD | | | | DAVIE | FL | 33328-6975 | |
| NORMAN BROOKS | 4-401 WENTWORTH ST W | | | | OSHAWA | ON | L1J 6J1 | CANADA |
| NORMAN BURKE | 122 CEDAR RUN DR | | | | BAYVILLE | NJ | 8721 | |
| NORMAN C BLANCH III | 13304 LAUDER | | | | DETROIT | MI | 48227-2579 | |
| NORMAN C BOEGNER | 5095 JACKSON RD | | | | FLINT | MI | 48506-1009 | |
| NORMAN C BUTORAC | 127 CORNELL CIR | | | | PUEBLO | CO | 81005-1612 | |
| NORMAN C CLUFF | 14555 DOE RUN | | | | HARVEST | AL | 35749 | |
| NORMAN C COTTMAN JR & ANN H | COTTMAN TRUSTEES U/A DTD | 04/26/91 THE COTTMAN FAMILY | TRUST | 1792 AMARONE WAY | HENDERSON | NV | 89012-7220 | |
| NORMAN C DECKER | 117 SAGAMORE DRIVE | | | | LIVERPOOL | NY | 13090-2219 | |
| NORMAN C EASTERLING | 4380 ALYDAR DR | | | | BURLESON | TX | 76028-3243 | |
| NORMAN C ELWOOD | 3901 INDUSTRY ROAD | | | | ROOTSTOWN | OH | 44272-9778 | |
| NORMAN C FISCHER TR | NORMAN C FISCHER TRUST | UA 03/20/97 | 8088 MARYWOOD DR | | NEWBURGH | IN | 47630-3035 | |
| NORMAN C HAGAN | 11514 FARMHILL DR | | | | FENTON | MI | 48430-2532 | |
| NORMAN C HERRMANN | 5175 SOUTH ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-1601 | |
| NORMAN C HIMES | 1418 18TH STREET | | | | NIAGARA FALLS | NY | 14305-2942 | |
| NORMAN C HURSH & LINDA C | HURSH TEN COM | 9 JEFFREY CIRCLE | | | BEDFORD | MA | 01730-1519 | |
| NORMAN C KENNEDY | 137 GREENRIDGE DR | | | | MONONGAHELA | PA | 15063-1230 | |
| NORMAN C KRUSE | R R 2 | | | | NAPOLEON | OH | 43545 | |
| NORMAN C LANDERS | 4549 S PENNSYLVANIA AVE | | | | ST FRANCIS | WI | 53235-5627 | |
| NORMAN C LANDERS & MARCELLA | B LANDERS JT TEN | 4549 S PENNSYLVANIA AVE | | | ST FRANCIS | WI | 53235-5627 | |
| NORMAN C LINSEY | BOX 222 | | | | ATTICA | NY | 14011-0222 | |
| NORMAN C METCALF | BOX 1368 | | | | BOULDER | CO | 80306-1368 | |
| NORMAN C MITCHELL | 20 PARWOOD DRIVE | | | | CHEEKTOWAGA | NY | 14227-2627 | |
| NORMAN C MONTLE | 9207 W ARBELA RD | | | | MILLINGTON | MI | 48746-9577 | |
| NORMAN C NICHOLAS JR | 25 OUTWATER DR | | | | LOCKPORT | NY | 14094-2103 | |
| NORMAN C PEMBERTON | 144 PLEASANT PARK CT | | | | WARREN | OH | 44481-9440 | |
| NORMAN C RESNER | 8453 TOMPKINSVILLE RD | | | | GLASGOW | KY | 42141-7808 | |
| NORMAN C RICHENBACHER & SALLY A | RICHENBACHER TR UA | RICHENBACHER FAM LOVING TR DTD | 09/26/90 | 98 BARD DRIVE | HUDSON | OH | 44236-3339 | |
| NORMAN C SAMUEL | 19999 MARX | | | | DETROIT | MI | 48203-1341 | |
| NORMAN C SEURINCK | 25249 WYKESHIRE | | | | FARMINGTON HILLS | MI | 48316-1554 | |
| NORMAN C SOETH & GERTRUDE | SOETH JT TEN | 2900 S STATE ST | | | UKIAH | CA | 95482-6935 | |
| NORMAN C THOMA & MARY THOMA JT TEN | 385 HEISS ROAD | | | | MONROE | MI | 48162-9405 | |
| NORMAN C WAGNER & BARBARA A | WAGNER JT TEN | 8476 GREENVIEW | | | DETROIT | MI | 48228-3109 | |
| NORMAN C WAGNER II | 870 GOLDEN DRIVE | | | | WHITE LAKE | MI | 48386-3827 | |
| NORMAN C WATT | 65 KING STREET | | | | CHARLESTON | SC | 29401-2734 | |
| NORMAN C WESTERFELD TRUSTEE | NORMAN C WESTERFELD TRUST | U/A DTD 03/03/93 | 1266 CAHOON RD | | WESTLAKE | OH | 44145-1235 | |
| NORMAN C WRIGHT | 350 OVERLOOK | | | | BOULDER | CO | 80305-5258 | |
| NORMAN CAPELLO | 2102 E GANSON ST | | | | JACKSON | MI | 49202-3716 | |
| NORMAN CARL THOMAS | 510 OLIVER COURT | | | | CINCINNATI | OH | 45215-2505 | |
| NORMAN CASHDOLLAR & ROSEMARY | CASHDOLLAR JT TEN | 6864 TIFTON GREEN TRAIL | | | CENTERVILLE | OH | 45459-6229 | |
| NORMAN CHARLES EHINGER | 631 PILOT RD | | | | NORTH PALM BEACH | FL | 33408-3724 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN CHUDOBA | 5155 ROTHESAY COURT | | | | MISSISSAUGA | ONTARIO | L5M 4Y2 | CANADA |
| NORMAN COMINS CUST STEVEN | COMINS UNIF MIN ACT | MASS | 1006 PARADISE ROAD PHG | | SWAMPSCOTT | MA | 01907-1308 | |
| NORMAN COOPER & MARGARET | COOPER JT TEN | 507 SABLE PALM NORTH | COLONY COVE | | ELLENTON | FL | 34222-3621 | |
| NORMAN COTTMAN & | ANN H COTTMAN TR | COTTMAN FAMILY TRUST | UA 04/26/91 | 1792 AMARONE WAY | HENDERSON | NV | 89012-7220 | |
| NORMAN D ANDERSON | 4443 N GALE RD | | | | DAVISON | MI | 48423-8953 | |
| NORMAN D BEERGER | BOX 177 | | | | TOLOVANA PARK | OR | 97145-0177 | |
| NORMAN D BOIKE | 1414 JANE | | | | FLINT | MI | 48506-3341 | |
| NORMAN D CADARETTE | 3100 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9007 | |
| NORMAN D DIVER | 12276 MCMAHON | | | | DEERFIELD | MI | 49238-9772 | |
| NORMAN D DUNCAN | 665 YOUNGSTOWN-KINGSVILLE | | | | VIENNA | OH | 44473-9618 | |
| NORMAN D ELLISON III | 2126 KRATAGE COURT | | | | COMMERCE TWP | MI | 48382-3266 | |
| NORMAN D ELLISON III & KAREN | A ELLISON JT TEN | 2126 KRATAGE COURT | | | COMMERCE TWP | MI | 48382-3266 | |
| NORMAN D FOWLER | RR 1 BOX 352 | | | | CONVERSE | IN | 46919-9801 | |
| NORMAN D GUISE | 691 DOE CROSSING | | | | CENTERVILLE | OH | 45459-4871 | |
| NORMAN D HANISZEWSKI | 5325 OAKWOOD DR | | | | NORTH TONAWANDA | NY | 14120-9619 | |
| NORMAN D JOHNSON | 2414 WENONA DR | | | | WIXOM | MI | 48393-2154 | |
| NORMAN D KACZMAREK | 90 PANORAMA DR | | | | CLEVELAND | OH | 44131-2803 | |
| NORMAN D KAMINSKI | 179 BREEZEWOOD COMMON | | | | EAST AMHERST | NY | 14051 | |
| NORMAN D MICHAELSON | 2197 HEMPSTEAD DRIVE | | | | TROY | MI | 48083-2685 | |
| NORMAN D PIKE | 5167 W CENTER | | | | FAIRGROVE | MI | 48733-9703 | |
| NORMAN D REISER & MARSHA | C REISER JT TEN | 8200 ECTOR CT | | | ANNANDALE | VA | 22003-1342 | |
| NORMAN D SPENCER | 5687 HEMINGWAY LAKE ROAD | | | | OTTER LAKE | MI | 48464-9732 | |
| NORMAN D STOTTLEMYRE | 2195 S W HOLLOW RD | | | | KINGSTON | MO | 64650-9159 | |
| NORMAN D WONG | 645 ST JAMES STREET | LONDON ONTARIO | | | N5Y | | 3P9 | CANADA |
| NORMAN D WONG & EUGENIA L | WONG TR OF THE NORMAN & | EUGENIA WONG TRUST DTD | 08/10/90 | 675 PACO DR | LOS ALTOS | CA | 94024-3835 | |
| NORMAN DENBLEYKER & ANNA MAE | DENBLEYKER JT TEN | 69 SUNRISE DR | | | RANCHO MIRAGE | CA | 92270-3845 | |
| NORMAN DIEGNAN CUST ERIN | LYNN DIEGNAN UNDER NJ UNIF | TRANSFERS TO MINORS ACT | BOX 298 | | OLDWICK | NJ | 08858-0298 | |
| NORMAN E ANDERSEN | 15 E CHESTNUT AVE | | | | EAST SETAUKET | NY | 11733-4009 | |
| NORMAN E BECK & | LOAH JEAN BECK JT TEN | 136 DE SANDER DR | | | LANSING | MI | 48906-2345 | |
| NORMAN E BIDWELL | 25470 ODETTE RD | | | | FLAT ROCK | MI | 48134-9708 | |
| NORMAN E BISHOP & MARCIA E | BISHOP JT TEN | 25529 POTOMAC DR | | | SOUTH LYON | MI | 48178-1078 | |
| NORMAN E BLAISDELL | 513 HAMILTON AVE | | | | LEHIGH ACRES | FL | 33972-4530 | |
| NORMAN E BRODFUEHRER | 78 WILLOWGREEN DR | | | | AMHERST | NY | 14228-3420 | |
| NORMAN E CARTER | 11964 OLD ST CHARLES RD | | | | BRIDGETON | MO | 63044-2821 | |
| NORMAN E CASHDOLLAR & | ROSEMARY A CASHDOLLAR JT TEN | 6864 TIFTON GREEN TRAIL | | | CENTERVILLE | OH | 45459-6229 | |
| NORMAN E CHRIEST CUST | LAUREN CHRIEST | UNDER THE MI UNIF GIFT MIN ACT | UNTIL AGE 21 | 5445 ESMOND RD | HALE | MI | 48739-9029 | |
| NORMAN E CHRIEST CUST | LINDSEY HEPNER | UNDER THE MI UNIF GIFT MIN ACT | UNTIL AGE 21 | 5445 ESMOND RD | HALE | MI | 48739-9029 | |
| NORMAN E CLORE | 58978 LAKESHORE DR | | | | COLON | MI | 49040-9726 | |
| NORMAN E COOK | 111 MONTEREY DR | | | | MOORESVILLE | NC | 28117-5510 | |
| NORMAN E CUSHIST | 3031 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4530 | |
| NORMAN E DOERSAM | 788 AIRPORT RD N W | | | | WARREN | OH | 44481-9484 | |
| NORMAN E DOERSAM & JOY J | DOERSAM JT TEN | 788 AIRPORT RD N W | | | WARREN | OH | 44481-9484 | |
| NORMAN E DUPAUL | 4 KIEFER ROAD | | | | SOUTHINGTON | CT | 06489-4111 | |
| NORMAN E EGGERS | 176 E HURDLE RD | | | | MORGANTOWN | IN | 46160-8666 | |
| NORMAN E FREEMAN | 6119 BLACKSTONE BLVD | | | | FREDERICKSBURG | VA | 22407-8301 | |
| NORMAN E GRUGLE | 62A S KURZEN ROAD | | | | DALTON | OH | 44618-9729 | |
| NORMAN E HILL | 18 ST QUENTIN AVE | | | | SCARBOROUGH | ONTARIO | M1M 2M8 | CANADA |
| NORMAN E HONCHELL | 1077 CARRAWAY LN | | | | MILFORD | OH | 45150-5541 | |
| NORMAN E HOVIS | 5167 RAY RD | | | | LINDEN | MI | 48451-9400 | |
| NORMAN E JENKS | 4604 BRODY DR | | | | CU EOKA | TN | 38451-3134 | |
| NORMAN E K FOX & ELIZABETH R | FOX JT TEN | 29045 MORGNEC ROAD | | | KENNEDYVILLE | MD | 21645-3263 | |
| NORMAN E KANDAL | 9029 LANE ROAD | | | | MILLINGTON | MI | 48746-9649 | |
| NORMAN E KARCHER | 405 CHURCH ST RR 2 | | | | NAPOLEON | OH | 43545-5788 | |
| NORMAN E KEEFE | BOX 114 | | | | SEDGWICK | ME | 04676-0114 | |
| NORMAN E KEESLING | 6959 W CR 725N | | | | MIDDLETOWN | IN | 47356 | |
| NORMAN E LEEN & LUCY CLARK | LEEN JT TEN | 131 COUNTRY CLUB DRIVE | | | YARMOUTH PORT | MA | 02675-1606 | |
| NORMAN E MASTERS | 3027 HWY 95 | | | | COUNCIL | ID | 83612-5105 | |
| NORMAN E MCPHEE & JUANITA A | MCPHEE JT TEN | 150 SITTON SHOALS RD | | | SENECA | SC | 29678-5125 | |
| NORMAN E MOINET | C/O BARBARA R MOINET | 1314 S LANSING ST | | | SAINT JOHNS | MI | 48879-2154 | |
| NORMAN E NIETHE | 153 HARVEY AVENUE | | | | LOCKPORT | NY | 14094-4905 | |
| NORMAN E OLSEN & JANIS K | OLSEN JT TEN | 871 BAY AVE | | | TOMS RIVER | NJ | 08753-3546 | |
| NORMAN E PARSHALL | 1783 CLOISTER DRIVE N | | | | INDIANAPOLIS | IN | 46260-6085 | |
| NORMAN E PARSHALL & E | CATHERINE PARSHALL JT TEN | 1783 CLOISTER DRIVE | | | INDIANAPOLIS | IN | 46260-6085 | |
| NORMAN E PATRICK | 227 CARTER LN | | | | TAZEWELL | TN | 37879-5002 | |
| NORMAN E PEYTON | 6973 RONALD DRIVE | | | | MIDDLETOWN | OH | 45042-3110 | |
| NORMAN E PRANGE | 125 62ND STREET | | | | WEST BRADENTON | FL | 34209 | |
| NORMAN E PRAST | 6203 FAIRWAY PINES COURT 3 | | | | BAY CITY | MI | 48706-9351 | |
| NORMAN E REINKE & GLORIA | JEAN REINKE JT TEN | 1244 W ROWLAND ST | | | FLINT | MI | 48507-4015 | |
| NORMAN E ROE | 911 WEST MAIN STREET | | | | BRIGHTON | MI | 48116-1335 | |
| NORMAN E ROE & ELIZABETH R | ROE JT TEN | 911 W MAIN ST | | | BRIGHTON | MI | 48116-1335 | |
| NORMAN E ROUCH | 108 N SCOTT ST | | | | NEW CARLISLE | OH | 45344-1821 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN E SAXTON | 1079 LEWERENZ | | | | DETROIT | MI | 48209-2242 | |
| NORMAN E SCHWEITZER & | DOROTHY M SCHWEITZER JT TEN | 103 WILLOWDALE DRIVE | | | BUFFALO | NY | 14224-3572 | |
| NORMAN E SELBY | 3899 OAKLIN DR | | | | BRIDGETON | MO | 63044 | |
| NORMAN E STANLEY | 10468 CINDERELLA DR | | | | CINCINNATI | OH | 45242 | |
| NORMAN E TIEMANN | 14040 N 182ND AVENUE | | | | SURPRISE | AZ | 85379-9750 | |
| NORMAN E TODD | 1116 FERNWOOD | | | | TOLEDO | OH | 43607-1903 | |
| NORMAN E TOOTHAKER | 9719 AMBERLEY DR | | | | DALLAS | TX | 75243-2302 | |
| NORMAN E TORELLO | 1328 SKYVIEW DR | | | | BURLINGHAM | CA | 94010-6254 | |
| NORMAN E TROMBLEY | 3045 BAY MID LINE R 4 | | | | MIDLAND | MI | 48642-9804 | |
| NORMAN E VOLZ | 11122 COLDWATER | | | | FLUSHING | MI | 48433-9702 | |
| NORMAN E W ERICKSON | 8470 DANBURY BLVD #101 | | | | NAPLES | FL | 34120 | |
| NORMAN E WANDKE & | DONNA E WANDKE JT TEN | 1946 HIDDEN BAY CT | | | NAPERVILLE | IL | 60565-2801 | |
| NORMAN E WEITKAMP | 3019-28TH AVE W | | | | SEATTLE | WA | 98199-2707 | |
| NORMAN E WEST & VIRGINIA M | WEST JT TEN | 12355 ANCHOR LN SW | | | MOORE HAVEN | FL | 33471-8011 | |
| NORMAN E WIETING JR & | SUZANNE R WIETING JT TEN | 13227 SE 54TH PL | | | BELLEVUE | WA | 98006-4126 | |
| NORMAN E WILKE & ALICE M | WILKE JT TEN | 156 TRENTWOOD DR | | | FAIRFIELD GLADE | TN | 38558-6582 | |
| NORMAN EDELSTEIN AS | CUSTODIAN FOR MARK EDELSTEIN | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 4664 W LUNT | LINCOLNWOOD | IL | 60712-2121 | |
| NORMAN ELAM | ATTN MARTHA ELAM | RT6 BOX 105 | | | KILLEN | AL | 35645-9806 | |
| NORMAN ELLIOT FOURNIER | 205 LYMAN DR | | | | SAN ANTONIO | TX | 78209-6032 | |
| NORMAN ELLIS | 2082 HERITAGE DRIVE | | | | SAN DUSKY | OH | 44870-5157 | |
| NORMAN EPSTEIN & MARIAN | EPSTEIN JT TEN | 57 GLENWOOD DR | | | TINTON FALLS | NJ | 07724-2721 | |
| NORMAN EUGENE RANDOL | R R 2-BOX 74 | | | | SUMMITVILLE | IN | 46070 | |
| NORMAN F ADAMS | 5003 SHREEVES RD | | | | FAIRGROVE | MI | 48733-9548 | |
| NORMAN F ADRIAN CUSTODIAN | TIMOTHY W ADRIAN UNDER NJ | UNIFORMS GIFTS TO MINORS ACT | 3 EVERETT CT | | WEST CALDWELL | NJ | 07006-8022 | |
| NORMAN F ALLEN | 415 LAWNDALE DR | | | | BRYAN | OH | 43506-2448 | |
| NORMAN F ANNA TR | NORMAN F ANNA REVOCABLE TRUST | UA 02/28/00 | 4461 STACK BLVD APT E 223 | | MELBOURNE | FL | 32901 | |
| NORMAN F BURAKOWSKI | 202 PALMETTO ST | | | | ST MARYS | GA | 31558-4616 | |
| NORMAN F BURLOCK | 149 BROOK STREET | | | | TORRINGTON | CT | 06790-5051 | |
| NORMAN F CUDECK | 66 LAMSON RD | | | | TONAWANDA | NY | 14223-2535 | |
| NORMAN F GERKEN | 950 N HARMONY DR | | | | NAPOLEON | OH | 43545-1448 | |
| NORMAN F GERKEN & CAROL E | GERKEN JT TEN | 950 N HARMONY DR | | | NAPOLEON | OH | 43545 | |
| NORMAN F KUNESH | 1604 GARFIELD AVE | | | | DELAVAN | WI | 53115 | |
| NORMAN F MCKAIN | 214 W OAK ST | | | | ANDERSON | IN | 46012-2548 | |
| NORMAN F REEDER | 1365 SINAGUA CT | | | | RENO | NV | 89511 | |
| NORMAN F RICHARDSON | 9051 GOULD RD | | | | LINDEN | MI | 48451-9615 | |
| NORMAN F STEINAGLE | 3830 CONCORD DR. | | | | NORTH TONAWANDA | NY | 14120 | |
| NORMAN F TOWER | 95 SKYRIDGE DRIVE | | | | SPRINGFIELD | MA | 01128-1227 | |
| NORMAN F WALAWENDER & | THERESA WALAWENDER JT TEN | 244 MARTIN ROAD | | | LACKAWANNA | NY | 14218-2710 | |
| NORMAN FELDMAN & MERYL | FELDMAN JT TEN | 3208 HATTON ROAD | | | BALTIMORE | MD | 21208-4515 | |
| NORMAN FONG | 768 LAKE FRONT DR | | | | SACRAMENTO | CA | 95831-4225 | |
| NORMAN FRANK | 135 HIAWATHA DR | | | | CLARENDON HEIGHTS | IL | 60514-1115 | |
| NORMAN FRANKS | 2681 IONIA RD RR 2 | | | | BELLEVUE | MI | 49021-9441 | |
| NORMAN FREILICH & SYLVIA | FREILICH JT TEN | 138B DOVER | | | WEST PALM BEACH | FL | 33417 | |
| NORMAN G ABRAHAMSON | 6 ELIZABETH RD | | | | MANSFIELD | MA | 02048-3249 | |
| NORMAN G BARNEY | 7 BIRCH DR | | | | ROSELAND | NJ | 07068-1406 | |
| NORMAN G BAYLISS | 14300 GOOSE LAKE RD | | | | JONESVILLE | MI | 49250-9532 | |
| NORMAN G BOHNETT TR | NORMAN G BOHNETT LVG TR | UA 9/2/76 | 2715 WILLOW RD | | MILAN | MI | 48160-9301 | |
| NORMAN G BROWN | 9814 MILLER ROAD | | | | DURAND | MI | 48429-9453 | |
| NORMAN G BRUINSMA | 1315 BADINGHAM DRIVE | | | | CUMMING | GA | 30041 | |
| NORMAN G DOHERTY | RR 3 | | | | CALEDON EAST ON | | L0N 1E0 | CANADA |
| NORMAN G FUGATE JR | 53949 SUTHERLAND LN | | | | SHELBY TOWNSHIP | MI | 48316-1253 | |
| NORMAN G HASE | 415 WOODS DRIVE | | | | COLUMBIA | TN | 38401-4744 | |
| NORMAN G HOWARTH | 4420 COGSHALL | | | | HOLLY | MI | 48442-1806 | |
| NORMAN G HUFFMAN | 5944 TERN DR | | | | NEW PORT RICHEY | FL | 34652-6340 | |
| NORMAN G IRONS & BEVERLY J | IRONS JT TEN | BOX 829 | | | BUCKLEY | WA | 98321-0829 | |
| NORMAN G MILLER & MARGARET M | MILLER JT TEN | 5038 SANDALWOOD DR | | | GRAND BLANC | MI | 48439-4260 | |
| NORMAN G ST AUBIN JR | 8907 BEATRICE | | | | LIVONIA | MI | 48150-4047 | |
| NORMAN G TAYLOR | 8914 ST REGIS LANE | | | | PORT RICHEY | FL | 34668-4925 | |
| NORMAN G VALEK | 13832 BUCCANEER WY | | | | SUN CITY | AZ | 85351-2736 | |
| NORMAN GEOFFREY WEILERT & | TRACY A WEILERT JT TEN | 13227 OLD HANOVER ROAD | | | REISTERSTOWN | MD | 21136-4725 | |
| NORMAN GOLDMAN | 4 TAYLYNN CT | | | | COTO DE CAZA | CA | 92679 | |
| NORMAN GREEN | 1646 BROADWAY | | | | NEW HYDE PARK | NY | 11040-4310 | |
| NORMAN GREENBERG AS | CUSTODIAN FOR JODI SUE | GREENBERG U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 40-07 WEST 4TH STREET | PATCHOGUE | NY | 11772-2123 | |
| NORMAN H C PANG | 538 MAPU LANE | | | | HONOLULU | HI | 96817-2241 | |
| NORMAN H COOPER | 507 SABLE PALM NORTH | | | | ELLENTON | FL | 34222-3621 | |
| NORMAN H FISCHER | 6119 SUNSET DRIVE | | | | ST HELEN | MI | 48656-9201 | |
| NORMAN H FISHEL & NATHAN B | FISHEL JT TEN | 2232 ROSEDALE DRIVE | | | INDIANAPOLIS | IN | 46227-4322 | |
| NORMAN H FOX | 901 IRWIN AVE | | | | ALBION | MI | 49224-9713 | |
| NORMAN H GLANTZ & MIRIAM | M GLANTZ JT TEN | 310 SHERIDAN AVE | | | SOUTH GREENSBURG | PA | 15601-5314 | |
| NORMAN H GOETTMAN | 611 STATE RTE 47 | | | | UNION CITY | OH | 45390-8652 | |
| NORMAN H GUNN | 1103 E BRISTOL | | | | BURTON | MI | 48529-1126 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN H HARRIS | | 9900 CASE ROAD | | | BROOKLYN | MI | 49230-8512 | |
| NORMAN H ISHLER JR | | 230 BONNIE BRAE AVE | | | ROCHESTER | NY | 14618-2133 | |
| NORMAN H JOHNSON & EVELYN J | JOHNSON TRUSTEE U/A DTD | 08/14/90 NORMAN & EVELYN | JOHNSON TRUST | 3002 VALENCIA LN E | PALM HARBOR | FL | 34684-4049 | |
| NORMAN H LEE | | 9 COMP GATE | | | EATON BRAY BEFORDSHIRE | ENGLAND | LU6 2AU | UNITED KINGDOM |
| NORMAN H LITKE & | LORNE J LITKE JT TEN | 13333 PENNSYLVANIA APT #1114 | | | RIVERVIEW | MI | 48192-6666 | |
| NORMAN H LOBB III | | BOX 518 | | | WEST TISBURY | MA | 02575-0518 | |
| NORMAN H MAGEE JR | | 1034 BIG ROCK LOOP | | | LOS ALAMOS | NM | 87544-2806 | |
| NORMAN H MOSELE | | 4464 LONG RAPIDS RD | | | ALPENA | MI | 49707-9626 | |
| NORMAN H PATTON | | 11011 ROLLINGWOOD DR | | | PORT RICHEY | FL | 34668-2328 | |
| NORMAN H RASP | | 1131 W ORIOLE WAY | | | CHANDLER | AZ | 85248 | |
| NORMAN H SCOTT | | 2250 E MAIN ST | | | OWOSSO | MI | 48867-9067 | |
| NORMAN H SCOTT | | 595 HAINES NECK RD | | | WOODSTOWN | NJ | 08098-5460 | |
| NORMAN H STONE & TED L STONE JT TEN | | 11045 MAIN RD | | | FENTON | MI | 48430-9717 | |
| NORMAN H THOMAS | | BOX 149 | | | MIDDLEBOURNE | WV | 26149-0149 | |
| NORMAN H WARSAW | | 208 DEARY ST | | | ESSEXVILLE | MI | 48732-1175 | |
| NORMAN H WEISS | | 164 BRIARHURST DRIVE | | | TONAWANDA | NY | 14150-8836 | |
| NORMAN HIMMEL AS CUST FOR | JEFFREY HIMMEL UNDER THE PA | UNIFORM GIFTS TO MINORS ACT | 117 ALBURGER AVE | | PHILADELPHIA | PA | 19115-4027 | |
| NORMAN HINMAN CHAPMAN | | 764 PLUME ST | | | SPARTANBURG | SC | 29302-2057 | |
| NORMAN HOCHMAN | | 6192 DEERFIELD DR | | | FARMINGTON | NY | 14425-1141 | |
| NORMAN HYMOWITZ | | 7 BRADFORD AVE | | | W ORANGE | NJ | 07052-3914 | |
| NORMAN I PICKLES & DAISY B | PICKLES JT TEN | 580 MILLBROOK DR | | | DOWNERS GROVE | IL | 60516 | |
| NORMAN I STEIN & RUTH | STEIN JT TEN | 10900 BALANTRE LANE | | | POTOMAC | MD | 20854-1321 | |
| NORMAN I STEINBERG | | 5133 GARFIELD AVE SOUTH | | | MINNEAPOLIS | MN | 55419-1254 | |
| NORMAN IZATT | | 122 CHATEAU CRT | | | DEPEW | NY | 14043-2911 | |
| NORMAN J BAUER & KATHLEEN A | BAUER JT TEN | 15435 US 23 SOUTH | | | PRESQUE ISLE | MI | 49777-9014 | |
| NORMAN J BIRCH | | 110 BRANDT RD | | | WEXFORD | PA | 15090-6812 | |
| NORMAN J BLAZEJAK & | ELIZABETH A BLAZEJAK TEN ENT | 1650 MANOR RD | | | BALTIMORE | MD | 21222-2051 | |
| NORMAN J BLAZEJAK & | ELIZABETH A BLAZEJAK JT TEN | 1650 MANOR ROAD | | | BALTIMORE | MD | 21222-2051 | |
| NORMAN J BOWERMAN & SUZANNE | J BOWERMAN JT TEN | 136 N 10TH ST | | | SANTA PAULA | CA | 93060-2803 | |
| NORMAN J CARHART | | 39 PRINCETON ROAD | | | LINDEN | NJ | 07036-3850 | |
| NORMAN J CHARTIER & MARY | JANE CHARTIER TEN ENT | 410 TOME ST | | | RIDLEY PARK | PA | 19078-3317 | |
| NORMAN J DIETZ | | 859 ALAN DR | | | LAKE ORION | MI | 48362 | |
| NORMAN J DOWNEY & AUDREY A | DOWNEY JT TEN | 23042 NOTTINGHAM DR | | | BEVERLY HILLS | MI | 48025-3415 | |
| NORMAN J FISHER TRUSTEES U/A | DTD 06/19/90 NORMAN J FISHER | TRUST | 5287 FLORENTINE COURT | | SPRING HILL | FL | 34608-2606 | |
| NORMAN J GOLTRY | | 6966 TAPPON DR | | | CLARKSTON | MI | 48346-2630 | |
| NORMAN J GRAY | | 4443 E 151ST ST | | | CARMEL | IN | 46033-9631 | |
| NORMAN J HAMMERGREN & | ELEANOR L HAMMERGREN JT TEN | 9627 HARDTNER | | | WICHITA | KS | 67212-4624 | |
| NORMAN J HOFFMAN | | PO BOX 55171 | | | GALVESTON | TX | 77555 | |
| NORMAN J JOHNSON JR | | 25610 FRIAR LANE | | | SOUTHFIELD | MI | 48034-5865 | |
| NORMAN J KENDRICK & SUSAN L | KENDRICK JT TEN | 1586 POUND DR | | | FLINT | MI | 48532-4560 | |
| NORMAN J KIENTZ | | 635 ST GEORGE AVE | | | JEFFERSON | LA | 70121-1116 | |
| NORMAN J KING | | 2368 NEWBURG RD | | | DURAND | MI | 48429-9122 | |
| NORMAN J KOSZELAK | | 142-15TH AVE | | | NORTH TONAWANDA | NY | 14120-3224 | |
| NORMAN J KRAJKOWSKI | | 16 GROVE RD | | | WHITE PLAINS | NY | 10603-2528 | |
| NORMAN J KUSH | | 920 HUNTERS CREEK DR | | | DELAND | FL | 32720 | |
| NORMAN J KUSH & SHAARON KUSH JT TEN | | 920 HUNTERS CREEK DR | | | DELAND | FL | 32720 | |
| NORMAN J LASHOMB | | 1640 CO RT 38 | | | NORFOLK | NY | 13667 | |
| NORMAN J MARTELLO & CAROL A | MARTELLO JT TEN | 6015 W 123RD ST | | | PALOS HEIGHTS | IL | 60463-1802 | |
| NORMAN J MILLER | | 4 CHESTER RD | | | TYRONE | PA | 16686-8809 | |
| NORMAN J MORAN | | 420 ROSMERE ST | | | OSHAWA | ONTARIO | L1J 5H3 | CANADA |
| NORMAN J MORAND | | 52 CARSTEAD DR | | | SLINGERLANDS | NY | 12159-9793 | |
| NORMAN J OCONNOR & STELLA M | OCONNOR JT TEN | PO BOX 2731 | | | PATERSON | NJ | 07501-2921 | |
| NORMAN J PEARN | | 6400 VILLAGE PARK DR APT 101 | | | W BLOOMFIELD | MI | 48322-2158 | |
| NORMAN J PREMO | | 8140 W 95TH ST | | | HICKORY HILLS | IL | 60457 | |
| NORMAN J PROVONSIL | | 134 ARLINGTON DRIVE | | | BELLEVUE | OH | 44811-1103 | |
| NORMAN J PROVONSIL & JANE A | PROVONSIL JT TEN | 134 ARLINGTON DR | | | BELLEVUE | OH | 44811-1103 | |
| NORMAN J RHODES | | 129 COUNTY ROAD 348 | | | SWEETWATER | TN | 37874 | |
| NORMAN J ROBINSON & ERIKA | LORE ROBINSON JT TEN | 3108 N UNDERWOOD ST | | | ARLINGTON | VA | 22213-1610 | |
| NORMAN J SAWDEY | | 900 LAWNWOOD AVENUE | | | KETTERING | OH | 45429-5516 | |
| NORMAN J SCHUMACHER | | 5381 WINSWEPT LANE | | | HOUSE SPRINGS | MO | 63051-4500 | |
| NORMAN J SINGER | | 903 20TH AVENUE | | | TUSCALOOSA | AL | 35401 | |
| NORMAN J SOWERS | | 2831 TRAVELERS PALM | | | EDGEWATER | FL | 32141-5624 | |
| NORMAN J STACEY & LOUISE A | STACEY JT TEN | 8460 BUFFALO | | | COMMERCE TWP | MI | 48382-3404 | |
| NORMAN J TALARCZYK TR | NORMAN J TALARCZYK FAM TRUST | UA 08/27/96 | 7918 N PINE VIEW DR | | EDGERTON | WI | 53534-9707 | |
| NORMAN J WEITZEL | | 9910 EDGEWOOD SHORES DR | | | EDGERTON | WI | 53534 | |
| NORMAN J WRIGHT | | 997 TIFFANY CIRCLE | | | OSHAWA ONTARIO | | L1G 7S1 | CANADA |
| NORMAN J YENTZEN AS CUST FOR | RICKI ANN YENTZEN U/THE | LOUISIANA GIFTS TO MINORS | ACT | BOX 333 | CARENCRO | LA | 70520-0333 | |
| NORMAN JACKSON & ELOISE | JACKSON JT TEN | 3412 SCHLEE | | | LANSING | MI | 48910-4468 | |
| NORMAN JAMES LONGWORTH | | 142-B BELLEVUE RD | | | BELLEVUE HILL N S W | N S W | 2023 | AUSTRALIA |
| NORMAN JAMES MODERMOTT CUST | DALE JAMES MCDERMOTT UNDER | CO UNIF TRANSFERS TO MINORS | ACT | 507 N SPRUCE | GUNNISON | CO | 81230-2944 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN JONES | | 9535 S PRAIRIE AVE | | | CHICAGO | IL | 60628-1418 | |
| NORMAN JONES & WILLIE JONES JT TEN | | 9535 S PRAIRIE AVE | | | CHICAGO | IL | 60628-1418 | |
| NORMAN JOSEPH BARKER JR | | 705 S E 16TH | | | PORTLAND | OR | 97214-2617 | |
| NORMAN JOSEPH BENNICUFF | | 30 BAI-GORRY PL | | | WALNUT CREEK | CA | 94598-1102 | |
| NORMAN K BUCKNER | | 5019 EAST 40TH ST | | | INDIANAPOLIS | IN | 46226-4508 | |
| NORMAN K CHILDS & MARJORIE J | | CHILDS JT TEN | 4031 CRESTON DR | | MARION | IN | 46952-8612 | |
| NORMAN K LEGGE & JEAN C | | LEGGE JT TEN | 501 BRENTWOOD DRIVE W | | PLAINFIELD | IN | 46168-2159 | |
| NORMAN K MACLEAN | | PLAINS RD RD1 | | | HUNT | NY | 14846 | |
| NORMAN K MULLINS | | 1226 N MILITARY | | | DETROIT | MI | 48209-2377 | |
| NORMAN K NORTHRUP | | 2278 THAYER RD | | | FREELAND | MI | 48623-9426 | |
| NORMAN K POWELL CUST DAVID | | ALAN POWELL UNIF GIFT MIN | ACT ILL | 1833 MAYNARD DR | CHAMPAIGN | IL | 61822-5266 | |
| NORMAN K POWELL CUST MICHAEL | | STANLEY POWELL UNIF GIFT MIN | ACT ILL | 1833 MAYNARD DR | CHAMPAIGN | IL | 61822-5266 | |
| NORMAN K ROCKWELL & JEANNE M | | ROCKWELL JT TEN | 2501 LAKEVIEW BLVD | | WEST BRANCH | MI | 48661-9567 | |
| NORMAN K SLOSSER & | | KEITH F SLOSSER JT TEN | BOX 249 | 6281 LINDEN ST | LUTHER | MI | 49656-0249 | |
| NORMAN K SLOSSER & | | DIANE E SLOSSER JT TEN | BOX 249 | 6281 LINDEN ST | LUTHER | MI | 49656-0249 | |
| NORMAN K SOUTH | | 985 SANDERS DR APT 1 | | | HAMILTON | OH | 45013-6022 | |
| NORMAN KELLAR & PAUL KELLAR | | TRUSTEES U-W-O TULLIA P | KELLAR | BOX 3536 | KINGSTON | NY | 12402-3536 | |
| NORMAN KELLER AS CUSTODIAN | | FOR ROBIN M KELLER U/THE | NEBRASKA UNIFORM GIFTS TO | MINORS ACT | 1517 2ND ST | SAINT PAUL | NE | 68873-1307 | |
| NORMAN KENNEDY BURTT | | BOX 1431 | | | BELLAIRE | TX | 77402-1431 | |
| NORMAN KILSTEIN & | | SHIRLEY KILSTEIN JT TEN | 135 BEACH 124 ST | | BELLE HARBOR | NY | 11694-1839 | |
| NORMAN KING | | 5920 CARLTON DR | | | BURLINGTON | KY | 41005-9564 | |
| NORMAN KLUG | | 269 SOUTH PROSPECT | | | CLARENDON HILLS | IL | 60514-1441 | |
| NORMAN KRAUSHAAR CUST | | JESSE KRAUSHAAR | UNIF TRANS MIN ACT NJ | 408 STUYVESANT ST | FORKED RIVER | NJ | 08731-1665 | |
| NORMAN KRAUSHAAR CUST JONAH | | DAVID KRAUSHAAR UNDER NJ | UNIF TRANSFERS TO MINORS ACT | 408 STUYVESANT ST | FORKED RIVER | NJ | 08731-1665 | |
| NORMAN KRAUSHAAR CUST JORDAN | | W KRAUSHAAR UNDER THE NJ | UNIFORM TRANSFERS TO MINORS | ACT | 408 STUYVESANT ST | FORKED RIVER | NJ | 08731-1665 | |
| NORMAN KREJSA | | 6824 LALEMANT DR | | | PARMA | OH | 44129 | |
| NORMAN L ANDERSON | | 3676 CASTANO DR | | | DAYTON | OH | 45416-1106 | |
| NORMAN L ANDERSON & | | MARILYN O ANDERSON TR | ANDERSON FAM TRUST | UA 02/12/98 | 65 NORTH 700 EAST | BRIGHAM CITY | UT | 84302-2255 | |
| NORMAN L BARNHART | | 887 ROLAND ROAD | | | LYNDHURST | OH | 44124-1032 | |
| NORMAN L BELZ | | 2301 E NEWARK RD | | | LAPEER | MI | 48446-9473 | |
| NORMAN L BRAUN AS CUSTODIAN | | FOR PERRY HOWARD BRAUN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 17 KINGSTON ROAD | SCARSDALE | NY | 10583-1147 | |
| NORMAN L BURNS & FLOY F | | BURNS JT TEN | 20802 E 307 ST | | HARRISONVILLE | MO | 64701-7341 | |
| NORMAN L CAMPBELL & | | FAYE J CAMPBELL JT TEN | 5445 COOMER RD | | WEST BLOOMFIELD | MI | 48324-1108 | |
| NORMAN L COBANE | | 1280 N US 421 | | | WHITESTOWN | IN | 46075 | |
| NORMAN L CUSHING III | | 4 PAISLEY CT | | | BALTO | MD | 21221-4754 | |
| NORMAN L DIVELY | | 5287 BIRCHCREST | | | SWARTZ CREEK | MI | 48473-1043 | |
| NORMAN L DOWDY | | BOX 1576 | | | CLEVELAND | GA | 30528-0029 | |
| NORMAN L DURHAM | | 5707 MELODY LANE | | | MILFORD | OH | 45150-2612 | |
| NORMAN L ERICKSON | | 16010 45TH AVE | | | BARRYTON | MI | 49305-9762 | |
| NORMAN L FEINAUER | | 206 MC CORMICK ST | | | BAY CITY | MI | 48708-7731 | |
| NORMAN L FELKER JR | | 4145 HONEYVALE SOUTH WEST | | | GRANDVILLE | MI | 49418-3103 | |
| NORMAN L FRANCIS TR U/W | | RUTH C FRANCIS FAMILY TRUST ARTICLE VI | U/A DTD 9/02/02 | 4219 13TH ST | | ST SIMONS ISLAND | GA | 31522 | |
| NORMAN L GOLDBERG | | 40-07 247TH ST | | | LITTLE NECK | NY | 11363-1638 | |
| NORMAN L GORDON | | APT 415 | 300 FOX CHAPEL RD | | PITTSBURGH | PA | 15238-2326 | |
| NORMAN L GREENFIELD | | 2044 OAKDALE | | | WATERFORD | MI | 48329 | |
| NORMAN L JACKSON III | | 1410 LOCHMEATH WAY | | | DOVER | DE | 19901-6515 | |
| NORMAN L JOHNSON | | 2878 CORINTHIA DR | | | ROCHESTER HILLS | MI | 48309-4329 | |
| NORMAN L JOHNSON & MARTHA C | | JOHNSON JT TEN | MEADOW BROOK MANOR | 4402 EDINBOROUGH DR | ANDERSON | IN | 46013-4518 | |
| NORMAN L KAISER | | 166 THORNCLIFF RD | | | KENMORE | NY | 14223-1216 | |
| NORMAN L KURRASS & C LORRAINE | | KURRASS TR | KURRASS LIVING TRUST | U/A 7/6/99 | 8 SHIELDS CT | BROOKHAVEN | NY | 11719-9723 | |
| NORMAN L LEE & JOYCE B LEE | | TR U/A DTD 08/19/92 THE | LEE REVOCABLE LIVING TRUST | 1620 MONTIA COURT | | PUNTA GORDA | FL | 33950-5211 | |
| NORMAN L MALLORY JR | | 450 STATE PARK ROAD | | | ORTONVILLE | MI | 48462-9464 | |
| NORMAN L MARCHAL | | 1744 LONGWOOD DRIVE | | | BATON ROUGE | LA | 70808-1243 | |
| NORMAN L MC CURDY & PATRICIA | | R MC CURDY JT TEN | 211 CHESTNUT GROVE RD | | DILLSBURG | PA | 17019-9323 | |
| NORMAN L MCLAUGHLIN | | 35114 SHEFFIELD | | | WESTLAND | MI | 48186-4402 | |
| NORMAN L MEYERS | | 1133 YEOMANS ST 115 | | | IONIA | MI | 48846-1954 | |
| NORMAN L MITCHELL | | 810 ACCENT PK DR | | | DAYTON | OH | 45427-2710 | |
| NORMAN L MITCHELL | | 40344 N LAKE SHORE DR | | | ANTIOCH | IL | 60002-8581 | |
| NORMAN L MITCHELL JR | | 1025 HUNT AVE | | | HAMILTON | OH | 45013-2523 | |
| NORMAN L PACER | | 3535 BIRD RD | | | ORTONVILLE | MI | 48462-9084 | |
| NORMAN L PIEGOLS & MARY U | | PIEGOLS TR NORMAN & MARY | PIEGOLS LIVING TRUST | UA 10/30/98 | 400 E MAIN ST APT 415 | MIDLAND | MI | 48640 | |
| NORMAN L PIERCE | | 3 THOMAS MARIA CIRCLE | | | WEBSTER | NY | 14580-2212 | |
| NORMAN L POWERS | | RT 1 C R 49 | | | HELENA | OH | 43435 | |
| NORMAN L RAUPP & JANICE M | | RAUPP JT TEN | 216 SOUTN HURON | | YPSILANTI | MI | 48197 | |
| NORMAN L RUSHTON | | 1690 E BURT ROAD | | | BURT | MI | 48417-9453 | |
| NORMAN L SMITH | | BOX 74 | | | MADISON | IN | 47250 | |
| NORMAN L SUTTON | | 14062 CRANBROOK ST | | | RIVERVIEW | MI | 48192 | |
| NORMAN L THOMAS | | 6623 FLINTWOOD ST | | | NAVARRE | FL | 32566-6604 | |
| NORMAN L THORNBURGH | | 4544 N CO RD 300 W | | | MIDDLETOWN | IN | 47356-9396 | |
| NORMAN L TODD | | 6400 W ST RD 64 | | | ECKERTY | IN | 47116-9228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN L TRAUB | 811 PEMBROOK CT | | | | AIKEN | SC | 29803 | |
| NORMAN L TRAUB & DIANE E | TRAUB JT TEN | 811 PEMBROOK CT | | | AIKEN | SC | 29803-3766 | |
| NORMAN L TWORK JR | 4464 ELDERBERRY DR | | | | BRIGHTON | MI | 48114-8621 | |
| NORMAN L WAUGH | BOX 313 | | | | ARCADIA | IN | 46030-0313 | |
| NORMAN L WEST | 1512 MANOR CIR | | | | INDEPENDENCE | MO | 64058-1400 | |
| NORMAN L WILKAS & | PEG Y MCMAHAN TR | NORMAN L & PEG Y MCMAHAN | LOVING TRUST UA 07/10/90 | 5217 WOODSTONE CR SO | LAKE WORTH | FL | 33463-5817 | |
| NORMAN L WISHER | 630 N COUNTY RD 900 W | | | | KOKOMO | IN | 46901 | |
| NORMAN LABELLE | 5844/105 HEATHER RIDGE DR | | | | GURNEE | IL | 60031 | |
| NORMAN LANDBERG | 39 TURTLE LOVE LANE | | | | HUNTINGTON | NY | 11743-3875 | |
| NORMAN LEE BUSHEE | 1 MESERO PLACE | | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| NORMAN LEE MARCUM | 10521 SCENIC DR 503 | | | | PORT RICHEY | FL | 34668 | |
| NORMAN LEE MCDANIEL | 4353 WATSON RD | | | | COOKEVILLE | TN | 38506-6918 | |
| NORMAN LEE NICHOLS AS CUST | FOR NORMAN KENT NICHOLS | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 7703 GRANDMONT | DETROIT | MI | 48228-3626 | |
| NORMAN LEGGE JR | 501 BRENTWOOD DR W | | | | PLAINFIELD | IN | 46168-2159 | |
| NORMAN LEIGHTON RAILSBACK | 804 SHADY LANE | | | | BEDFORD | TX | 76021-5330 | |
| NORMAN LESTER ANDERSON & DOROTHY | ELAINE ANDERSON TRS U/A DTD 07/18/02 | ANDERSON FAMILY TRUST | 3610 HIRSCHFIELD RD | | SPRING | TX | 77373-7416 | |
| NORMAN LEVY | 825 BELVOIR RD | | | | PLYMOUTH MEETING | PA | 19462-2515 | |
| NORMAN LIEBERMAN | 200 W WASHINGTON SQUARE | APT 2507 | | | PHILADELPHIA | PA | 19106-3518 | |
| NORMAN LIVELY | 3782 S ANDREW JOHNSON AVE | | | | TUCSON | AZ | 85730 | |
| NORMAN LOWELL LOOPER | 2954 HANGING LIMB RD | | | | MONTEREY | TN | 38574-3675 | |
| NORMAN LUBBE & ROSEMARY | LUBBE JT TEN | 4939 LAKEVIEW DR | | | QUINCY | IL | 62305 | |
| NORMAN M ABDELLA & RACHEL D | ABDELLA JT TEN | 932 MAXINE ST | | | FLINT | MI | 48503-5319 | |
| NORMAN M ANDERSON & ELAINE | H ANDERSON TRUSTEES U/A DTD | 04/06/93 ANDERSON FAMILY | TRUST | 853 BORSHAW DRIVE | ATTICA | MI | 48412-9366 | |
| NORMAN M DRAYTON JR | 2528 W EUCLID | | | | DETROIT | MI | 48206-2483 | |
| NORMAN M FORD | 711 BENNINGTON DR | | | | LEHIGH ACRES | FL | 33936-2621 | |
| NORMAN M GILLMEISTER | RR 2 BOX 54A | | | | BLOOMSBURG | PA | 17815-9570 | |
| NORMAN M HEYMAN | 883 SUNSET RIDGE | | | | BRIDGEWATER | NJ | 08807-1323 | |
| NORMAN M JANSEN | 3643 E GRANT | | | | FRESNO | CA | 93702-2107 | |
| NORMAN M KATO | 94-534 MAUKUKU PL | | | | MILILANI | HI | 96789-2219 | |
| NORMAN M KIRNBERGER | 39725 SHORELINE DR | | | | HARRISON TWP | MI | 48045 | |
| NORMAN M LAWRENCE & OLA B | LAWRENCE & NORMAN W LAWRENCE TR | NORMAN M LAWRENCE & OLA B | LAWRENCE TRUST UA 3/11/91 | 1635 LIND BERGH | BEAUMONT | TX | 77707 | |
| NORMAN M MARSHALL & DELORES MARSHALL | TRS U/A DTD 11/03/97 | NORMAN M MARSHALL & | DELORES E MARSHALL REVOCABLE TRUST | W9952 NOBEKEN LN | DEERBROOK | WI | 54424-9652 | |
| NORMAN M MCLEOD | 3987 SOUTH MIELKE WAY ROAD | | | | LEWISTON | MI | 49756 | |
| NORMAN M MOYLE JR | 8023 VIA HACIENDA | | | | PALM BEACH GARDENS | FL | 33418-7856 | |
| NORMAN M RAAB & EDITH RAAB JT TEN | 27834 RYAN | | | | WARREN | MI | 48092-5132 | |
| NORMAN M ROULSTON & MARGARET | B ROULSTON JT TEN | RT 374 BOX 110A | | | MERRILL | NY | 12955 | |
| NORMAN M SCHAEFER & R | LUCILLE M SCHAEFER JT TEN | 525 E SCHANTZ AVE | | | DAYTON | OH | 45409-2333 | |
| NORMAN M SORRELL & FRANCES M | SORRELL JT TEN | 24 ROOD ST | | | LUDLOW | MA | 01056-1319 | |
| NORMAN M ZAPOTOSKY | 2852 MARION AVE | | | | EDDINGTON | PA | 19020-4225 | |
| NORMAN M ZINMAN & ANNA | LINDA ZINMAN JT TEN | 52 HEATHERWOOD DR | | | MARLBOROUGH | MA | 01752-6071 | |
| NORMAN MALONE & | BRENDA MALONE JT TEN | 1305 RUTLAND | | | HOUSTON | TX | 77008-4137 | |
| NORMAN MASON BURNS | 225 WILSON AVE | | | | CLAWSON | MI | 48017 | |
| NORMAN MC KIBBEN | BOX 214 | | | | BUCYRUS | OH | 44820-0214 | |
| NORMAN MCDEVITT | 44870 E BURSLEY | | | | WELLINGTON | OH | 44090-9276 | |
| NORMAN MILLER | 526 COUNTRY LN | | | | LOUISVILLE | KY | 40207-1411 | |
| NORMAN MILLER | 2630 BEL AIRE DR | | | | ARLINGTON HTS | IL | 60004-6600 | |
| NORMAN MILLER & | ELAINE M BRAKE JT TEN | 37421 STONEGATE CIRCLE | | | CLINTON TOWNSHIP | MI | 48036-2965 | |
| NORMAN MILLER CUST MICHAEL A | MILLER UNIF GIFT MIN ACT PA | 3601 MANTHA DR | | | FOUNTAINVILLE | PA | 18923-9600 | |
| NORMAN MORRIS RUSHTON | BOX 574 | | | | CENTRAL LAKE | MI | 49622-0574 | |
| NORMAN N BLEAU JR | 2106 BENJAMIN RD | | | | IRVING | TX | 75060-5107 | |
| NORMAN N FOX & MARY A | FOX JT TEN | 2608 SUN REEF ROAD | | | LAS VEGAS | NV | 89128-6856 | |
| NORMAN N FOX AS CUSTODIAN | FOR DAVID B FOX U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 2608 SUN REEF ROAD | LAS VEGAS | NV | 89128-6856 | |
| NORMAN N FOX CUST DAVID B | FOX UNIF GIFT MIN ACT CAL | 2608 SUN REEF ROAD | | | LAS VEGAS | NV | 89128-6856 | |
| NORMAN N FOX CUST ELLEN S | FOX UNIF GIFT MIN ACT CAL | 2608 SUN REEF ROAD | | | LAS VEGAS | NV | 89128-6856 | |
| NORMAN N FOX CUST GENEVER E | FOX UNIF GIFT MIN ACT CAL | 2608 SUN REEF ROAD | | | LAS VEGAS | NV | 89128-6856 | |
| NORMAN N FOX CUST ROGER EVAN | FOX UNIF GIFT MIN ACT CAL | 2608 SUN REEF ROAD | | | LAS VEGAS | NV | 89128-6856 | |
| NORMAN N TILLEY JR & BETH | SAUNDERSON TILLEY JT TEN | 12812 BROADMORE RD | | | SILVER SPRING | MD | 20904-3111 | |
| NORMAN NADEL & ILENE | NADEL JT TEN | 21 EAST 40TH STREET-19TH FLOOR | | | NEW YORK | NY | 10016-0501 | |
| NORMAN NATKO AS CUST FOR | STEVEN NATKO A MINOR U/ART | 8-A OF THE PERSONAL PROPERTY | LAW OF N Y | 200 WINSTON DRIVE APT 1412 | CLIFFSIDE PARK | NJ | 07010-3219 | |
| NORMAN NOUN & JOAN ELAINE | NOUN TR U/A DTD 07/22/88 | NORMAN NOUN REVOCABLE TRUST | 2705 FRANCE AVE S | | MINNEAPOLIS | MN | 55416-3907 | |
| NORMAN O ROWLEY | BOX 61-1776 | | | | PORT HURON | MI | 48061-1776 | |
| NORMAN O RUSHER | 182 ABNER CRK PKWY | | | | DANVILLE | IN | 46122-9602 | |
| NORMAN O RYDEN & SHIRLEY D | RYDEN JT TEN | 3627 ELIRA LANE | | | WATERFORD | MI | 48328-2310 | |
| NORMAN O SAWULA | 6 LACEY DR | | | | WHITBY ON | ON | L1R 2B2 | CANADA |
| NORMAN O SAWULA | 6 LACEY DR | | | | WHITBY | ONTARIO | L1R 2B2 | CANADA |
| NORMAN O STAIRS | BOX 264 | | | | BUCKSPORT | ME | 04416-0264 | |
| NORMAN O WAAG | 689 WYNWOOD CT | | | | DAYTON | OH | 45431-2861 | |
| NORMAN ODLUM | 27 WEST 55TH ST | | | | NEW YORK | NY | 10019-4905 | |
| NORMAN OHARA | 4816 FULLUM ST | | | | MONTREAL | QUEBEC | H2H 2K2 | CANADA |
| NORMAN ONDERDONK | RFD 2 3000 PERSSE RD | | | | LAFAYETTE | NY | 13084-9533 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN P BRINKMAN | 1232 DUCKVIEW COURT | | | | CENTERVILLE | OH | 45458-2784 | |
| NORMAN P CALDWELL | 56 SENECA DRIVE | | | | PITTSBURGH | PA | 15228 | |
| NORMAN P ELLSWORTH | 8273 MEADOW WOOD DR | | | | DAVISON | MI | 48423-3406 | |
| NORMAN P GAEDTKE | 1728 W EUCLID | | | | STOCKON | CA | 95204-2909 | |
| NORMAN P GRAULE | 102 GLENN TERR | | | | HACKETTSTOWN | NJ | 07840-3406 | |
| NORMAN P GURNEE | BOX 225 | | | | ST HELEN | MI | 48656-0225 | |
| NORMAN P HENNESSEY | 2091 STIRLING | | | | TROY | MI | 48098-1039 | |
| NORMAN P HINES | 1721 DIFFORD DR | | | | NILES | OH | 44446-2833 | |
| NORMAN P KELLER | 2710 FITZHUGH ST | | | | BAY CITY | MI | 48708-8677 | |
| NORMAN P ROGERS | 285 ABBOTT RD | | | | BRATTLEBORO | VT | 05301-2587 | |
| NORMAN PALEY | 69 BLENHEIM RD | | | | ENGLISHTOWN | NJ | 07726 | |
| NORMAN PARKER | 1222 CREEKSIDE DR | | | | WILMINGTON | DE | 19804-3927 | |
| NORMAN PARKER | 1443 CHISSOM TRAIL | | | | FLINT | MI | 48532-2311 | |
| NORMAN PASCOE & MARILYN E | PASCOE TRUSTEES UA PASCOE | FAMILY LOVING TRUST DTD | 09/25/90 | 1260 LARCH | WATERFORD | MI | 48328-3915 | |
| NORMAN PATRICK HOYDIC | 5190 WYNDHAM | | | | FENTON | MI | 48430-9161 | |
| NORMAN PAUL MAXWELL JR | 216 HARVARD CT | | | | COLLEGE STATION | TX | 77840-4626 | |
| NORMAN PEAKS | 838 E 7TH ST | | | | FLINT | MI | 48503-2776 | |
| NORMAN PEMSTEIN & CLAIR | PEMSTEIN JT TEN | 21 COLBURN RD | | | EAST BRUNSWICK | NJ | 08816-1102 | |
| NORMAN PENNINGTON | 324 REDWOOD BLVD | | | | DAYTON | OH | 45440 | |
| NORMAN PERLMAN CUST STEVEN | PERLMAN UNIF GIFT MIN ACT | NY | PO BOX 636 | | WOODMERE | NY | 11598-0636 | |
| NORMAN PETERS | 12483 TUSCOLA | | | | CLIO | MI | 48420-1006 | |
| NORMAN PLOTZKA & | CAROLE A PLOTZKA TR | NORMAN PLOTZKA LIVING TRUST | UA 05/22/95 | 889 ISLAND RD | HOPE | MI | 48628-9617 | |
| NORMAN POKELWALDT | 3001 MARTIN'S PT RD | | | | KITTY HAWK | NC | 27949-3815 | |
| NORMAN POLANSKY | 91 PENNSYLVANIA AVE | | | | MT VERNON | NY | 10552-2419 | |
| NORMAN R ANDERSEN & | DOLORES M ANDERSEN JT TEN | 939 MARCONI AVE | | | ANNAPOLIS | MD | 21401-6843 | |
| NORMAN R BORDO & JOAN M | BORDO JT TEN | 29211 MOULIN DR | | | WARREN | MI | 48093-3637 | |
| NORMAN R BRACKINS | 1081 ZOSI DRIVE | | | | BURTON | MI | 48509-1448 | |
| NORMAN R BRIGGS TRUSTEE U/A | DTD 06/05/84 NORMAN R BRIGGS | TRUST | 15191 FORD RD | BG115 | DEARBORN | MI | 48126-4699 | |
| NORMAN R BURGIN & | WILMA B BURGIN JT TEN | 526 GRAND HARBOR BLVD | | | NINETY-SIX | SC | 29666 | |
| NORMAN R CARLSON JR PERS REP | EST HILDA D CARLSON | 2107 LAKESHORE DR | | | MICHIGAN CITY | IN | 46360-1547 | |
| NORMAN R CARLSON JR PERS REP | UW NORMAN R CARLSON | 2107 LAKE SHORE DR | | | MICHIGAN CITY | IN | 46360-1547 | |
| NORMAN R COLEMAN & SANDRA L | COLEMAN TRUSTEES UA COLEMAN | LIVING TRUST DTD 05/29/84 | 14000 JERRIES DR | | SARATOGA | CA | 95070-5411 | |
| NORMAN R COMBS | 4826 LAMONT CT | | | | WARREN | MI | 48091-4387 | |
| NORMAN R FLAGA | 1033 ELMWOOD W | | | | CLAWSON | MI | 48017-1320 | |
| NORMAN R FREEMAN JR & GARY | LEE BROOKS TR U/W MARIE P | FREEMAN | 1055 W JOPPA RD APT 353 | | TOWSON | MD | 21204-3774 | |
| NORMAN R GARDNER | 6 1/2 KIRKLAND AVE APT H26 | | | | CLINTON | NY | 13323-1446 | |
| NORMAN R GREENLEAF | 7181 WILKIE | | | | TAYLOR | MI | 48180-1527 | |
| NORMAN R GUILBEAULT & | MICHELE GUILBEAULT JT TEN | 94 BEACON ST | | | LOWELL | MA | 01850-2551 | |
| NORMAN R HART | 6633 W HOME AVE | | | | WORTH | IL | 60482-2305 | |
| NORMAN R HAWKINS | RT 2 BOX 1242 | | | | NEWTON | GA | 31770-9667 | |
| NORMAN R HILLS | 3955 THIRTEENTH ST UNIT 516 | | | | LA SALLE | ON | N9H 2S7 | CANADA |
| NORMAN R HOFF & MARY I HOFF JT TEN | 121 BLANC LEE | | | | BELLEVILLE | IL | 62226-1509 | |
| NORMAN R JOHNS | 1217 CARLSON DR | | | | BURTON | MI | 48509-2320 | |
| NORMAN R KNOWLTON | 37 YORK ST | | | | PERU | IN | 46970-2811 | |
| NORMAN R LANEY | 65 CRESTVIEW DRIVE | | | | BROCKPORT | NY | 14420-2613 | |
| NORMAN R LARGE | 29 ELDON AVE | | | | COLUMBUS | OH | 43204-3702 | |
| NORMAN R LLOYD | 4760 FLAKES MILL ROAD | | | | ELLENWOOD | GA | 30294-1914 | |
| NORMAN R LONGLAND | 13333 BONANZA ST | | | | PACOIMA | CA | 91331-4009 | |
| NORMAN R LUTERICK | 7625 NORMANDIE BLVD | APT B-20 | | | MIDDLEBURG HTS | OH | 44130 | |
| NORMAN R MEYERS & | MARILYN A MEYERS JT TEN | 1005 BROOKVIEW CT | | | FINDLAY | OH | 45840-6518 | |
| NORMAN R NICKERSON | 7100 VAN PELT RD | | | | KINGSLEY | MI | 49649-9667 | |
| NORMAN R PETTIT | 906 CHELSEA WAY | | | | LAKE WALES | FL | 33853-3461 | |
| NORMAN R REED | 1256 SOUTH 100 W | | | | HARTFORD CITY | IN | 47348-9509 | |
| NORMAN R REINKE | 2555 ANDEN PL | | | | SAGINAW | MI | 48604-9740 | |
| NORMAN R REINKE & CAROL | R REINKE JT TEN | 2555 ANDEN PL | | | SAGINAW | MI | 48604-9740 | |
| NORMAN R REYNOLDS & | DOROTHY L REYNOLDS JT TEN | 7650 SALEM-UNITY RD | | | SALEM | OH | 44460-9207 | |
| NORMAN R SANDERS | 3127 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5441 | |
| NORMAN R SANFORD & BETTY L | SANFORD JT TEN | 116 FLORAL AVE | | | ST JOHNS | MI | 48879-1046 | |
| NORMAN R SCHNABEL | 606 DEER CLIFF CTV | | | | FORT WAYNE | IN | 46804-3559 | |
| NORMAN R SHERBERT | 3805 SOUTH VALLEY DR | | | | EVERGREEN | CO | 80439 | |
| NORMAN R SHNEIDER | 1860 COUNTY RD D | | | | CERESCO | NE | 68017-4044 | |
| NORMAN R SLOCUM | 7577 SADDLE BAG LAKE ROAD | | | | LAKE ODESSA | MI | 48849-9303 | |
| NORMAN R STEELE & CHRISTAL E | STEELE JT TEN | 10608 WINDJAMMER CIRCLE | | | INDIANPOLIS | IN | 46236-8933 | |
| NORMAN R SWERESKI | 32085 SCHOENHERR | | | | WARREN | MI | 48093-1464 | |
| NORMAN R TALCOTT | 1250 FLORENCE | | | | WATERFORD | MI | 48328-1214 | |
| NORMAN R UTEG | 747 LYTTON LANE | | | | DALE | TX | 78616 | |
| NORMAN R WALLNER | 1324 BUXTON DRIVE | | | | DESOTO | TX | 75115-7752 | |
| NORMAN R WEIGEL | BOX 669 | | | | CUBA | MO | 65453-0669 | |
| NORMAN R WISSINGER | 3797 SUMMIT GLEN DR APT 151 | | | | DAYTON | OH | 45449-3664 | |
| NORMAN R WOLCOTT & JUDITH L | WOLCOTT JT TEN | 8670 TELEGRAPH RD | | | GASPORT | NY | 14067-9234 | |
| NORMAN R WOOLUM | 1609 WAYWARD WALK | | | | LEESBURG | FL | 34748-2917 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN RABJOHN TR | NORMAN RABJOHN LIVING TRUST | UA 12/14/90 | | | COLUMBIA | MO | 65203-3530 | |
| NORMAN RADOW & MARILYN RADOW JT TEN | 2327 THOUSAND OAKS DRIVE | | BRIDGELEVR10 | | RICHMOND | VA | 23294-3433 | |
| NORMAN RAYMOND LEMONS | BOX 109 | | | | CANON CITY | CO | 81215-0109 | |
| NORMAN ROBERSON | 423 GARDEN AVE | | | | MT VERNON | NY | 10553-2015 | |
| NORMAN ROSNER TR | PAR 3 U/W MAE ROSNER | 530 E 90TH ST | | | NEW YORK | NY | 10128-7859 | |
| NORMAN ROSTKOWSKI & | ADELE M ROSTKOWSKI TTEES | U/A DTD 03/09/99 | ROSTKOWSKI REVOCABLE LIVING TRUST | 30334 VALENTI DR | WARREN | MI | 48088 | |
| NORMAN S BOND TR | NORMAN S BOND REVOCABLE TRUST | U/A DTD 01/15/97 | 104 VANDALIA AVE | | CAMBRIDGE CITY | IN | 47327 | |
| NORMAN S COHEN & LINDA H | COHEN JT TEN | 2577 INTERPLEX DR | STE 202 | | TREVOSE | PA | 19053-6957 | |
| NORMAN S COZZA | 29617 SUTHERLAND | | | | WARREN | MI | 48093-3713 | |
| NORMAN S HUNT JR | 1433 HELOIS ST | | | | METAIRIE | LA | 70005-1014 | |
| NORMAN S JEANNIN | 12007 S BROWN RD | | | | LONE JACK | MO | 64070-9267 | |
| NORMAN S KAUFFMANN | 4975 NORTHLAND RD | | | | MABLETON | GA | 30126-1649 | |
| NORMAN S LIEBERFREUND | 27 CYNTHIA LANE | | | | PLAINVIEW LONG ISL | NY | 11803-5622 | |
| NORMAN S MANSSUR & | IRENE M MANSSUR & | DENNIS N MANSSUR JT TEN | 2025 BAGLEY | | FLINT | MI | 48504-4659 | |
| NORMAN S SCHAUDER & | JOSEPHINE D SCHAUDER JT TEN | 10025 TENNYSON | | | PLYMOUTH | MI | 48170 | |
| NORMAN S SMITH | CC APDO 570 | | | | LA PAZ BCS | | 23000 | MEXICO |
| NORMAN S THOMAS | 3753 WOOD LENHART RD SW | | | | WARREN | OH | 44481-9714 | |
| NORMAN S ZDROJEWSKI | 3616 BICSAK | | | | WARREN | MI | 48092-3352 | |
| NORMAN S ZDROJEWSKI & | PATRICIA ZDROJEWSKI JT TEN | 3616 BICSAK | | | WARREN | MI | 48092-3352 | |
| NORMAN SALYER JR | 5288 TUXWORTH DR | | | | COLUMBUS | OH | 43232-5832 | |
| NORMAN SAYLOR | 2104 WOODLAND DRIVE | | | | IRONTON | OH | 45638-2350 | |
| NORMAN SCHNEIDER CUST ANDREW | KEITH SCHNEIDER UNIF GIFT | MIN ACT NY | 253 BIRCH DR | | ROSLYN | NY | 11576-3001 | |
| NORMAN SMALL | ROUTE 1 616 N 33RD | | | | LA SALLE | IL | 61301-9621 | |
| NORMAN SMITH | 43110 MONTMARTE COURT | | | | LANCASTER | CA | 93536-4848 | |
| NORMAN SMITH | 2140 IMBODEN PL | | | | DECATUR | IL | 62521 | |
| NORMAN SOMERS | 20911 RIVERBEND DR S | | | | MOUNT CLEMENS | MI | 48038-2488 | |
| NORMAN STEIGERWALD | 4490 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9727 | |
| NORMAN STETZ C-F THOMAS | STETZ UNDER MICHIGAN UNIFORM | GIFTS TO MINORS ACT | 6727 LAKEWOOD DR | | OSCODA | MI | 48750-8747 | |
| NORMAN STEWART & MARJORIE | STEWART JT TEN | 1307 DIABLO DRIVE | | | CROSBY | TX | 77532-3004 | |
| NORMAN T BROWN | 3824 ANDERSON RD | | | | MORROW | OH | 45152-8125 | |
| NORMAN T EMERY TR | NORMAN T EMERY TRUST | UA 6/25/98 | 9325 ROYAL COURT | | BONITA SPRINGS | FL | 34135-6540 | |
| NORMAN T FRENCH | MAPLE GREEN | | | | CONWAY | MA | 01341 | |
| NORMAN T HASTY TR | NORMAN T HASTY LIVING TRUST | UA 02/04/99 | 261 SENTU WAY | | HARTWELL | GA | 30643-2972 | |
| NORMAN T HEALEY | 5140 BALZER ST | | | | LANSING | MI | 48911-3529 | |
| NORMAN T PARKER & ELAINE W | PARKER JT TEN | 1828 WILLOW POINT DR | | | SHREVEPORT | LA | 71119-4112 | |
| NORMAN T SHAW TR | NORMAN T SHAW TRUST U/A DTD 9/9/02 | 144 ACADEMY AVE | | | WEYMOUTH | MA | 02188 | |
| NORMAN T TRUDELL | 9302 QUANDT | | | | ALLEN PARK | MI | 48101-1587 | |
| NORMAN T WOOD & | NANCY M WOOD TR | NORMAN T WOOD & NANCY M WOOD | LIVING TRUST UA 12/02/94 | 4469 GRANT RD | MILDDLETON | MI | 48856-9729 | |
| NORMAN TOWELL & ESTELL | TOWELL JT TEN | 44 YALE RD | | | HAVERTOWN | PA | 19083-3626 | |
| NORMAN TULLY SAFIAN | 138 ELM AVE | | | | GLEN COVE | NY | 11542-3240 | |
| NORMAN TYRELL & MARION | TYRELL JT TEN | 51-E ASBURY ANDERSON RD | | | WASHINGTON | NJ | 07882-4048 | |
| NORMAN V BROWN & ADELINA M GRIEGO TRS | BROWN & GRIEGO TRUST | U/A DTD 01/02/06 | 2510 N NELSON ST | | ARLINGTON | VA | 22207 | |
| NORMAN V GODFREY | 350 KENMORE ROAD | DOUGLAS MANOR | | | NEW YORK | NY | 11363-1017 | |
| NORMAN VANVOSSEN & MILDRED A | VANVOSSEN JT TEN | 8905 WEST 93RD PLACE | | | HICKORY HILLS | IL | 60457-1613 | |
| NORMAN W & PHYLLIS Y HAASE TR | HAASE LIVING TRUST | UA 10/29/98 | 56355 INDIAN TRAIL | | MACOMB | MI | 48042-1407 | |
| NORMAN W BASSETT | 567 NOTTINGHAM DR | | | | SEYMOUR | IN | 47274-1945 | |
| NORMAN W BELLENGER | 2735 CEDAR STREET | | | | FENNVILLE | MI | 49408-9661 | |
| NORMAN W BELLENGER JR | 5392 110TH AVE | | | | PULLMAN | MI | 49450-9653 | |
| NORMAN W BLACKBURN | BOX 181 | | | | JONESBORO | IN | 46938-0181 | |
| NORMAN W BOWERS | 4848 FRANCIS ROAD | | | | HALE | MI | 48739-9145 | |
| NORMAN W BRIGGS | 2020 PARKWAY SOUTH | | | | BROOMALL | PA | 19008-3137 | |
| NORMAN W COLE & FLEETA E | COLE JT TEN | PO BOX 24 | | | PINETTA | FL | 32350 | |
| NORMAN W CRAWFORD | 6 CARY AVE | | | | OAKFIELD | NY | 14125-1104 | |
| NORMAN W DANYLUK | 61 HOWARD AVE | | | | ST CATHARINES | ONTARIO | L2N 3X3 | CANADA |
| NORMAN W DOUDIET | 1344 STONE POST ROAD | | | | JAMES ISLAND | SC | 29412-9428 | |
| NORMAN W EASON | 6838 OHIO AVE | | | | CINCINNATI | OH | 45236-3844 | |
| NORMAN W GASKINS | 1003 WHITE OAK RD | | | | CINCINNATI | OH | 45245 | |
| NORMAN W HILL | 1714 MULBERRY ROAD | | | | MARTINSVILLE | VA | 24112-5718 | |
| NORMAN W JASON | 3286 WEST RIDGEWAYAVE | | | | FLINT | MI | 48504-6941 | |
| NORMAN W LENDZION JR | 13800 S REED RD | | | | BYRON | MI | 48418-8917 | |
| NORMAN W LOCKE | 1451 FLUSHING RD | | | | FLUSHING | MI | 48433-2245 | |
| NORMAN W NELSON | 6822 BANNER | | | | TAYLOR | MI | 48180-1678 | |
| NORMAN W PETZOLD | 1197 WILLIAM ST | | | | VASSAR | MI | 48768-1136 | |
| NORMAN W PROSCH | 20484 9 MILE RD | | | | REED CITY | MI | 49677-8475 | |
| NORMAN W ROWE & LOUISE E | ROWE JT TEN | 4 FORESTAL CIRCLE | | | NEWARK | DE | 19711-2986 | |
| NORMAN W SAUER | 6232 DALLAS ST | | | | MONROE | MI | 48161-3728 | |
| NORMAN W SCHUMACHER | 11634 TURKS DRIVE | | | | NEW PORT RICHEY | FL | 34654-2700 | |
| NORMAN W SELNES | 30621 BALEWOOD | | | | SOUTHFIELD | MI | 48076-1571 | |
| NORMAN W SHORB | 13821 LAKESIDE DRIVE | | | | CLARKSVILLE | MD | 21029-1339 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN W SMITH | BOX 671 | | | | LAPEER | MI | 48446-0671 | |
| NORMAN W SNOOK JR & | WENDY G SNOOK JT TEN | 23771 SHERWOOD RD | | | BELLEVILLE | MI | 48111-9322 | |
| NORMAN W SPIDLE | 6081 JEANETTE | | | | HASLETT | MI | 48840-8240 | |
| NORMAN W TROY | 103 GREEN TREE LANE | | | | TOWAN | TN | 37318-3362 | |
| NORMAN W TROY & | LOUISE E TROY JT TEN | 103 GREENTREE | | | COWAN | TN | 37318-3362 | |
| NORMAN W ULCH | 4262 WILLOUGHBY | | | | HOLT | MI | 48842-9763 | |
| NORMAN WACHS TRUSTEE U/A DTD | 08/31/93 NORMAN WACHS | REVOCABLE TRUST | 13383 B PINEAPPLE PALM COURT | | DELRAY BEACH | FL | 33484-1407 | |
| NORMAN WATNICK | 3 HEATHCOTE DR | | | | ALBERTSON | NY | 11507-2224 | |
| NORMAN WEISER & MARION | WEISER JT TEN | 850 E 26TH ST | | | BROOKLYN | NY | 11210-2824 | |
| NORMAN WESLEY MCNEA | G 35 20 HOGARTH ST | | | | FLINT | MI | 48532 | |
| NORMAN WESOLOWSKI | 4012 ARSENAL PL | | | | PITTSBURGH | PA | 15201-1757 | |
| NORMAN WHEELER | 1147 E MUELLER AVE | | | | DECATUR | IL | 62526-4861 | |
| NORMAN WILKINSON | BOX 6271 | | | | TEXARKANA | TX | 75505-6271 | |
| NORMAN WILLNER & MARY A | WILLNER JT TEN | 309 MARVIN ROAD | | | SILVER SPRING | MD | 20901-1726 | |
| NORMAN WISE CUST | ANDREW NEVIL WISE UNIF GIFT MIN ACT | NY | 1978 DOROTHEA RD | | BERKLEY | MI | 48072-1867 | |
| NORMAN WISE CUST | JEREMY H WISE UNIF MIN ACT NY | 4263 ANTIQUE PL | | | STOCKTON | CA | 95219-2509 | |
| NORMAN YAVER | 18145 CLEARBROOK CIR | | | | BOCA RATON | FL | 33498-1944 | |
| NORMAN Z SHILLING & MARY | ELEANOR SHILLING JT TEN | 1400 ROWE ROAD | | | SCHENECTADY | NY | 12309-1101 | |
| NORMAND E HATT TR U/A DTD 2/5/2001 | NORMAND E HATT REVOCABLE LIVING TRUST | 535 N COLLEGE RD | | | MASON | MI | 48854 | |
| NORMAND L ARCAND | 30 THIRD AVE | | | | BELLINGHAM | MA | 02019-1443 | |
| NORMAND L LAMBERT | 2315 PROVIDENCE PIKE | | | | N SMITHFIELD | RI | 02896-9341 | |
| NORMAND L MALO | 124 E OLD GREENVILLE RD | | | | NORTH SMITHFIELD | RI | 02896-7425 | |
| NORMAND L TURENNE | 280 RAILROAD STREET | | | | MANVILLE | RI | 02838-1129 | |
| NORMAND LE PAGE | 36 HILLSDALE ST | | | | WOONSOCKET | RI | 02895-3616 | |
| NORMAND P LORANGER & | ELLEN A LORANGER JT TEN | 41 RUSSELL ST | | | NASHUA | NH | 03060-4101 | |
| NORMAND R BOUTIN | 7550 CORBIN AVE 3 | | | | RESEDA | CA | 91335-2422 | |
| NORMAND R HEROUX | 90 HEMLOCK DR | | | | ATTLEBORO | MA | 02703-6528 | |
| NORMAND R MATTEAU | 15 RUE DAUPHINAIS | | | | GATINEAU | QC | J8R 2K6 | CANADA |
| NORMAND Y GUERTIN | 7308 PARKER RD | | | | CASTALIA | OH | 44824-9367 | |
| NORMANDY MARY GACK & CONRAD | E GACK JT TEN | 2086 EDGEHILL DRIVE | | | FURLONG | PA | 18925-1104 | |
| NORMUNDS MEZINS | PLAVNIEKKALNA IELA | 10P/N KATLAKALNS | KEKAVAS PAGASTS | | RIGAS RAJONS LATVIA LV2111 | | | |
| NORNA L SMITH | 1289 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 | |
| NORON RODGERS | RT 1 BOX 262-B | | | | UNION SPRINGS | AL | 36089-9176 | |
| NORRAINE G VOEGTLE & | FRANK L VOEGTLE JT TEN | 526 NORTH RD | | | SCOTTSVILLE | NY | 14546-1129 | |
| NORREEN BELLE DAVIES | 2660 W SEGERSTROM AVE UNIT B | | | | SANTA ANA | CA | 92704-6555 | |
| NORRIS A MONTGOMERY | 116 W BAKER | | | | FLINT | MI | 48505-4101 | |
| NORRIS BIGGINS | 1531 RYDALMOUNT RD | | | | CLEVELAND HTS | OH | 44118-1349 | |
| NORRIS C STILLWELL | 3418 JEANETTE AVE | | | | TOLEDO | OH | 43608-1607 | |
| NORRIS C STOKES | 11405 WHITMORE AVE | | | | CLEVELAND | OH | 44108-2645 | |
| NORRIS C WALLS & PAULINE A | WALLS JT TEN | 611 WARFIELD ST | | | DAVISBURG | MI | 48350-2546 | |
| NORRIS C WILKERSON | 5405 ROXBURY RD | | | | INDIANAPOLIS | IN | 46226-1549 | |
| NORRIS C WILKERSON & | LYNDA H WILKERSON JT TEN | 5405 ROXBURY RD | | | INDIANAPOLIS | IN | 46226-1549 | |
| NORRIS E HARRELL & KATHRYN J | HARRELL JT TEN | 18654 111TH PLACE S E | | | RENTON | WA | 98055-7180 | |
| NORRIS FOUNDATION | S-710 | 312 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202-4310 | |
| NORRIS H BARBRE & PATRICIA P | BARBRE JT TEN | 329 S GRAHAM | | | PITTSBURGH | PA | 15232-1007 | |
| NORRIS HOBSON | 23011 WREXFORD DR | | | | SOUTHFIELD | MI | 48034-6575 | |
| NORRIS INC | S-710 | 312 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202-4310 | |
| NORRIS J ANKER | 36 PARAKEET HILL | | | | ORION | MI | 48359-1849 | |
| NORRIS J LASOCKI & IRENE M | LASOCKI JT TEN | 3136 S 42ND ST | | | MILWAUKEE | WI | 53215-4031 | |
| NORRIS J SHEPARD | 431 SOUTH 22ND | | | | SAGINAW | MI | 48601-1538 | |
| NORRIS L CANTRELL | 4665 GUILFORD FOREST DR S | | | | ATLANTA | GA | 30331-7393 | |
| NORRIS L GIGGY | 4487 SOUTH 1ST ST | | | | KALAMAZOO | MI | 49009 | |
| NORRIS L GOODFRIEND AS | CUST FOR GENA SUE GOODFRIEND | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 506 N POST OAK LANE | HOUSTON | TX | 77024-4621 | |
| NORRIS L HICKS | 4522 ELMER ST | | | | DAYTON | OH | 45417-1337 | |
| NORRIS L JACOBS | 20 WALDEN DR | | | | BRIDGETON | NJ | 08302-4421 | |
| NORRIS L ROBERTS | 2656 NETHERTON | | | | ST LOUIS | MO | 63136-4671 | |
| NORRIS LACY | 2117 E HUDSON BLVD APT K | | | | GASTONIA | NC | 28054-2658 | |
| NORRIS MCGEE | 4838 DAYTON-LIBERTY RD | | | | DAYTON | OH | 45418-1968 | |
| NORRIS O ALEXANDER | 7225 HWY 101 N | | | | ROCKMART | GA | 30153-6375 | |
| NORRIS O THOMPSON JR | 5422 ESCAPARDO WAY | | | | COLORADO SPRINGS | CO | 80917-3334 | |
| NORRIS P FONNEST | 1543 N MAIN ST | | | | NILES | OH | 44446-1245 | |
| NORRIS R CHADWELL & IRMGARD | M CHADWELL JT TEN | 2330 HAMMERSLEA | | | ORION | MI | 48359-1624 | |
| NORRIS R FOWLER | 523 E MAIN ST | | | | UNION | SC | 29379-1904 | |
| NORRIS R HOWARD JR | 654 FRANS DRIVE | | | | ABINGDON | MD | 21009 | |
| NORRIS W BROWN | 25430 SOUTHFIELD RD APT 205 | NORTH OAKS | | | SOUTHFIELD | MI | 48075-1957 | |
| NORRIS W CARNES | 22 EVERGREEN RD | | | | ST PAUL | MN | 55127-2004 | |
| NORRIS W JENKINS | 206 KERRY | | | | EATON RAPIDS | MI | 48827-1381 | |
| NORTH BRANCH INC | 441 W REMUS RD | | | | MOUNT PLEASANT | MI | 48858-9075 | |
| NORTH CANTON PLAZA INC | 326 CLEVELAND AVENUE N W | | | | CANTON | OH | 44702-1538 | |
| NORTH EAST CATHOLIC ALUMNI | MEMORIAL SCHOLARSHIP FUND | INC | ATT L KNOBBS | BOX 4896 | PHILA | PA | 19124-0896 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH TEN MILE BAPTIST | CHURCH | ATTN MARY R CARSON | | | WASHINGTON | PA | 15301-3262 | |
| NORTHERN E JAMES | 10801 E OUTER DR | | | | DETROIT | MI | 48224-2963 | |
| NORTHERN ENGRAVING CORPORATION | C/O RITA FORBES | 803 S BLACK RIVER | | | SPARTA | WI | 54656-2221 | |
| NORTHERN FEATHER INC | BOX 40 | | | | ROCHELLE PARK | NJ | 07662-0040 | |
| NORTHGATE TIRE CO INC | 5209 DIXIE HWY | | | | FAIRFIELD | OH | 45014-3008 | |
| NORTHROPE D MINTO | 1980 SE 170 AVE RD | | | | SILVER SPRINGS | FL | 34488-5839 | |
| NORTHWOOD TEMPLE CHURCH | 4200 RAMSEY ST | | | | FAYETTEVILLE | NC | 28311-2131 | |
| NORTON ALEXANDER BOWLER | 100-4TH AVE | | | | WARREN | PA | 16365-2316 | |
| NORTON E RICKARD | 4919 BLACK NOSE SPRING RD | | | | SANBORN | NY | 14132-9322 | |
| NORTON J BLOCH | 33 GREENTOLL TERR | | | | TENAFLY | NJ | 07670-2405 | |
| NORTON M RUBENSTEIN | 8711 OLD SPRING RD | | | | RICHMOND | VA | 23235-1535 | |
| NORUM A RUONAVAARA & RENA L | RUONAVAARA JT TEN | 952 LESLIE ST | | | LANSING | MI | 48912-2506 | |
| NORVA G SALTMAN & JAMISEN | ERICA SALTMAN JT TEN | 2700 GRANDE DRIVE NORTHWEST | UNIT 104 | | ALBUQUERQUE | NM | 87120 | |
| NORVAL E SIMMONS | 1947 WEST 48 ST | | | | CLEVELAND | OH | 44102-3436 | |
| NORVAL F EICHELBERGER | 26324 COLONY RD | | | | BONITA SPRINGS | FL | 34135-6513 | |
| NORVAL F EICHELBERGER & | PEGGY A EICHELBERGER TEN | ENT | 26324 COLONY RD | | BONITA SPRINGS | FL | 34135-6513 | |
| NORVAL NORTHCOTT | 1150 N WOODBURN CT | | | | INVERNESS | IL | 60067-4290 | |
| NORVAL P CAPLES | 127 RIVERBEND CIRCLE | | | | GAINESVILLE | GA | 30501-1361 | |
| NORVAL P DAVIS & NEDRA I | DAVIS JT TEN | 3291 PLEASANT VALLEY DR | | | PRESCOTT | AZ | 86305-7122 | |
| NORVEL DANIELS | 5105 EUCLID | | | | KANSAS CITY | MO | 64130-2565 | |
| NORVEL E WEST | 2744 SW 64TH | | | | OKLAHOMA CITY | OK | 73159-1624 | |
| NORVEL O JOHNSON & BARBARA L | JOHNSON JT TEN | 7064 LENNON ROAD | | | SWARTZ CREEK | MI | 48473-9727 | |
| NORVELL A WHITENER | ROUTE 2 BOX 98G | | | | WILLIAMSVILLE | MO | 63967 | |
| NORVELL O WAY | 5527 ATHEY RD | | | | HARRISON | MI | 48625-9674 | |
| NORVELL PRESTON LAMB ADAMSON | 4606 LEONARD PKWY | | | | RICHMOND | VA | 23226-1336 | |
| NORVELLE B CATHCART | 207 WELSH RD | | | | CAMDEN | SC | 29020-1521 | |
| NORVILLE L SHARP TR | NORVILLE L SHARP TRUST | UA 03/17/95 | 5332 IMAGES CRT | | LAS VEGAS | NV | 89107-2733 | |
| NORVIN B WILSON | 3842 HIGH ST | | | | RICHMOND | IN | 47274 | |
| NORWINA C HUDSON | 776 E PRIMA VISTA BLVD | | | | PORT SAINT LUCIE | FL | 34952-2275 | |
| NORWOOD DISTRIBUTORS INC | ATTN AL PESKOE | 62 OAKES RD | | | LITTLE SILVER | NJ | 07739-1649 | |
| NORWOOD G EATON & JANET K | EATON JT TEN | 12 GIBBONS COURT | | | N TONAWANDA | NY | 14120-2760 | |
| NORZETTA S THIESSEN | 2481 HEIL AVE | | | | EL CENTRO | CA | 92243-3531 | |
| NOSRAT A MASSIH | 9535 WESTCHESTER LN | | | | OMAHA | NE | 68114-3841 | |
| NOTA RICEHARAS TR U/DECL OF | TR DTD 11/2/71 | 2334 W MC NICHOLS RD | | | DETROIT | MI | 48221-3120 | |
| NOTT WHEELER AS CUSTODIAN | FOR EDWARD NOTT WHEELER JR | U/THE MISS UNIFORM GIFTS TO | MINORS ACT | 1306 COLLEGE ST | CLEVELAN | MS | 38732-3024 | |
| NOUE L GOODMAN | 8 N 7TH ST | | | | MARSHALLTOWN | IA | 50158-5602 | |
| NOVA A COREY | 2258 ROWLEY | | | | WILLIAMSTON | MI | 48895-9530 | |
| NOVA E WEST | BOX 152 | | | | GLADWIN | MI | 48624-0152 | |
| NOVA PALMER | 508 N MARTON ST | | | | SAINT JOHNS | MI | 48879-1273 | |
| NOVA R BERTRAM | 1315 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222 | |
| NOVALYN P EDWARDS | 1142 OAKDALE RD | | | | JOHNSON CITY | NY | 13790-4700 | |
| NOVELART MFG CO | BOX 37191 | | | | CINCINNATI | OH | 45222-0191 | |
| NOVELLA A VAN ACKEREN & | JAMES F VAN ACKEREN JT TEN | 1848 SW RUZICKA DRIVE | | | CHEHALIS | WA | 98532-4020 | |
| NOVELLA WILSON MC CULLOUGH | 3818 MONTICELLO DR | | | | FORT WORTH | TX | 76107-1720 | |
| NOVELLE N TUCK | 130 RIDGEWAY RD | | | | SPARTANBURG | SC | 29301 | |
| NOVELLO D DUFFY | 1556 CYPRESS | | | | WEST BLOOMFIELD | MI | 48324-3911 | |
| NOVIE B MCADAMS | 1221 KENDOLPH DR | | | | DENTON | TX | 76205-6971 | |
| NOWLAND C HONG | 725 SOUTH FIGUEROA STREET | 38TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| NOWLAND R PRATER TRUSTEE U/A | DTD 11/29/84 NOWLAND R | PRATER TRUST | BOX 2184 | | CARSON CITY | NV | 89702-2184 | |
| NSCB PARTNERSHIP TR | FBO LEE JAFFEE | UA 01/01/92 | C/O TRI COUNTY PEDIATRICS INC | 1939 W CHELTENHAM AVE | ELKINS PARK | PA | 19027-1046 | |
| NUANA J DUNLAP | 4501 PACKARD DRIVE | 11151 LAPEER RD | | | DAVISON | MI | 48423-8118 | |
| NUELL CLARENCE MC GREW & | DORIS GRAY MC GREW JT TEN | 1300 ACADEMY DRIVE | | | ARLINGTON | TX | 76013-2311 | |
| NUGENT LIMITED PARTNERSHIP | 3800 WOODBROOK CIRCLE | | | | AUSTIN | TX | 78759-8226 | |
| NUGGEHALLI S BALAJIPRASAD & | CHAYA N BALAJIPRASAD JT TEN | 53238 SHERWOOD LANE | | | SHELBY TOWNSHIP | MI | 48315-2042 | |
| NUHA NASR | 36264 LAMARRA DRIVE | | | | STERLING HGTS | MI | 48310-4563 | |
| NUMA DALE COOPER | 1126 WEINSZ DR | | | | DOYER | OH | 44622-1266 | |
| NUNA YOVANOF & PETER YOVANOF JT TEN | 6716 LORRAINE DRIVE | | | | COUNTRYSIDE | IL | 60525-4703 | |
| NUNZIATA E SIGISMONDI | 654 BROOKVILLE DR | | | | WEBSTER | NY | 14580-4035 | |
| NUNZIO D LEPORE | 338 UNION AVE | | | | PEEKSKILL | NY | 10566-4703 | |
| NUNZIO DIJON & | JAMES DIJON & NANCY DIJON JT TEN | 8 ROCKWELL PL | | | DERBY | CT | 6418 | |
| NUNZIO ROTONDI | 4 FRESNO ROAD | | | | ROCHESTER | NY | 14623 | |
| NUNZIO ROTONDI CUST | DOMINIQUE MARIE ROTONDI UNIF | GIFT MIN ACT NY | 4 FRENSO ROAD | | ROCHESTER | NY | 14623 | |
| NURY ENGLAND | 23 ARBOR BEND DR | | | | HOUSTON | TX | 77070-4330 | |
| NUTAL FEINSTEIN & SURA | FEINSTEIN JT TEN | 550 LANDFAIR AVE | | | LOS ANGELES | CA | 90024-2448 | |
| NYAN JEAN KLAVON | 6211 LANSING AVENUE | | | | JACKSON | MI | 49201 | |
| NYDIA E PROVIDENCE & | DONALD STENNETT JR TEN | 1371 E 66TH ST | | | BROOKLYN | NY | 11234-5632 | |
| NYDIA J DIXON & ELBERT B | DIXON JT TEN | PO BOX 378 | | | WEIRSDALE | FL | 32195-0378 | |
| NYLA D LACEY | 3684 FOX | | | | INKSTER | MI | 48141-2025 | |
| NYLE BARNINGHAM | 510 GRANT CT AVE NW | | | | MARSHALL | MI | 49068-1063 | |
| NYLE D BARNINGHAM | 510 GRANT CT AVE NW | | | | MARSHALL | MI | 49068-1063 | |
| NYLE L TRELOAR | 10860 BIVENS RD | | | | NASHVILLE | MI | 49073-9504 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NYM K SEWARD | 1614 WALTON ROAD | MAYFIELD | | | WILMINGTON | DE | 19803-3417 | |
| NYMPH BARBERA | 17 MOHEGAN RD | | | | NORWICH | CT | 06360-2934 | |
| NYRA WILLIAMS CUST | WILLIAM W WILLIAMS UNIF GIFT | MIN ACT HAWAII | 546 HOOULU ST | | KAILUA | HI | 96734-2238 | |
| O A VINES | 711 W MCCLELLAN | | | | FLINT | MI | 48504-2629 | |
| O ALLAN THULANDER | BOX 240 | | | | FRANCESTOWN | NH | 03043-0240 | |
| O B GRIFFIN | BOX 232 | | | | SOMERSET | NJ | 08875-0232 | |
| O B REYNOLDS & VIOLET U | REYNOLDS TRUSTEES UA | REYNOLDS FAMILY TRUST DTD | 01/03/90 | BOX 3721 | WEST SEDONA | AZ | 86340-3721 | |
| O B TILLER | 3841 GLOUCHESTER | | | | FLINT | MI | 48503-7001 | |
| O C HUNT | 5889 GLOBE ST | | | | WESTLAND | MI | 48185-2250 | |
| O C TRIPLETT | 5410 FIELD | | | | DETROIT | MI | 48213-2442 | |
| O C TRIPLETT & | TERRY R TRIPLETT JT TEN | 5410 FIELD ST | | | DETROIT | MI | 48213-2442 | |
| O CHARLES LOOMIS & | DIANNE RITA LOOMIS TR | LOOMIS FAM TRUST | UA 07/15/96 | C/O DIANNE LOOMIS 10 SIERRA ROSA LOOP | SANTA FE | NM | 87501-8212 | |
| O CLARK RUTLEDGE JR | 7147 WILLOW CT | | | | BRENTWOOD | TN | 37027-2810 | |
| O CLYDE HARDMAN & DIANNE | HARDMAN JT TEN | 602 S CHANTILLY | | | ANAHEIM | CA | 92806-4339 | |
| O CLYDE HARDMAN & DIANNE | E HARDMAN JT TEN | 602 S CHANTILLY | | | ANAHEIM | CA | 92806-4339 | |
| O CREQUE | 3220 BRUNER AVE | | | | BRONX | NY | 10469-3125 | |
| O D COOPER | 2530 E ASHCROFT ST | | | | EATON | IN | 47338-9538 | |
| O D STANDOAK | 623 E DARTMOUTH | | | | FLINT | MI | 48505-4341 | |
| O D WILLIAMS | 5316 PHILIP ST | | | | DETROIT | MI | 48224-2981 | |
| O DONNELL ISELIN II | 654 ALMA REAL | | | | PACIFIC PALISADES | CA | 90272-4421 | |
| O FRANKLIN FROST | 8741 LAKESHORE DR | | | | PERRY | MI | 48872-9778 | |
| O GATEWOOD WOOD | 3 GARRICK SQ | | | | MANTUA | NJ | 08051-1703 | |
| O GRAHAM | 3152 W CUMBERLAND CT | | | | WESTLAKE VILLAGE | CA | 91362-3524 | |
| O GUY FRICK & MARIE S | FRICK JT TEN | 1940 AUGUSTA COURT | | | OXNARD | CA | 93030 | |
| O H HUNT | 19171 HAWTHORNE | | | | DETROIT | MI | 48203-1308 | |
| O J DONOHUE | 22 OAK BROOK RD | | | | OSSINING | NY | 10562-2620 | |
| O J RICHARDSON | 2810 E WESTCHESTER ROAD | | | | LANSING | MI | 48911-1037 | |
| O JEAN MOORE | 508 DEPTFORD AVE | | | | DAYTON | OH | 45429-5939 | |
| O JENNINGS WILKINSON | BOX 4082 | | | | PHOENIX | AZ | 85030-4082 | |
| O JENNINGS WILKINSON 3RD | BOX 4082 | | | | PHOENIX | AZ | 85030-4082 | |
| O JENNINGS WILKINSON JR | BOX 4082 | | | | PHOENIX | AZ | 85030-4082 | |
| O JIMENEZ | 99 POPLAR STREET | | | | CARTERET | NJ | 07008-1631 | |
| O K STAFFORD JR & SHARON | STAFFORD JT TEN | 3814 DOLPHIN LANE | | | LA PORTE | TX | 77571-7325 | |
| O L SHEPHERD | 693 FIELDING LANE SW | | | | ATLANTA | GA | 30311-2024 | |
| O LESTER WEINGART | 10051 STRATTON RD | | | | SALEM | OH | 44460-7648 | |
| O M HAUCK & SUE L HAUCK JT TEN | ROUTE 4 | | | | SHELBYVILLE | IL | 62565-9804 | |
| O MALCOLM SUMRALL & | CAROL B SUMRALL JT TEN | 3855 LLEWELYN DR | | | MOBILE | AL | 36608-1766 | |
| O MALCOLM SUMRALL JR | 3855 LLEWELYN DRIVE | | | | MOBILE | AL | 36608-1766 | |
| O MC NULTY | 10339 S EMEROLD AVE | | | | CHICAGO | IL | 60628-2319 | |
| O NATHAN FRENCH | 934 OGDEN SE | | | | GRAND RAPIDS | MI | 49506-3561 | |
| O NELSON WELLER JR & EILEEN | G WELLER JT TEN | 320 LINWOOD AVE | | | BEL AIR | MD | 21014-3946 | |
| O P DIXON | 525 N 500 W | | | | ANDERSON | IN | 46011-1477 | |
| O P WAITS | 3705 STONEHAVEN | | | | FLORISSANT | MO | 63033-3948 | |
| O R MILLER | 706 MAIN ST | | | | STRASBURG | ND | 58573-7300 | |
| O T BEAM | BOX 762 | | | | OKLAHOMA CITY | OK | 73101-0762 | |
| O T OSHERWITZ | BOX 1128 | | | | DUNCAN | OK | 73534-1128 | |
| O TRACY PARKS III | BOX 4077 | | | | PINEHURST | NC | 28374-4077 | |
| O W REYNOLDS | 117 ELK AVE | | | | NEW ROCHELLE | NY | 10804-4214 | |
| O WILLIAM YOUNG & MARY S | YOUNG JT TEN | 9275 LAPEER ROAD | | | DAVISON | MI | 48423-1756 | |
| O WOOD MOYLE III | 175 E 4TH S | CITY CNTR I STE 900 | | | SALT LAKE CITY | UT | 84111-2314 | |
| OAK GROVE SCHOOLS R-6 | | | | | OAK GROVE | MO | 64075 | |
| OAKFORD W ACTON JR & OAKFORD W | ACTON 3RD & MARY A MORIATY TRS | U/W MARY M ACTON | P O BOX 346 | | WOODSTOWN | NJ | 08098-0346 | |
| OAKIE MANNS | BOX 343 | | | | TOOMSUBA | MS | 39364-0343 | |
| OAKLEY A BLIESE & JUNE R | BLIESE JT TEN | 6133 W MARCONI AVE | | | GLENDALE | AZ | 85306-2306 | |
| OAKLEY C WILLARD JR | 250 PERSHING AVE | | | | GLEN BURNIE | MD | 21061-3956 | |
| OAKLEY R BANDY SR & | DONNA L BANDY JT TEN | 3941 INWOOD AVE | | | DUBUQUE | IA | 52001-8652 | |
| OAKLEY SMITH | 5418 HUNTER AVE | | | | NORWOOD | OH | 45212-1032 | |
| OAKTREE CORP | PARK ST CAR WASH | BOX 80 | | | ST ANSGAR | IA | 50472-0080 | |
| OATHER S WAGERS | 27073 BARRA ST | | | | NOVI | MI | 48377-3773 | |
| OBDULIA REILLY | 23856 CATAMARAN WAY | | | | LAGUNA NIGUEL | CA | 92677-4216 | |
| OBERT F WOODSON & | SANDRA F HAIRRELL & | DAWN CLOVER JT TEN | 4443 CR 4160 | | OARK | AR | 72852 | |
| OBERT OSBURN & BETTY | OSBURN JT TEN | 137 HIGHVUE DR | | | VENETIA | PA | 15367-1222 | |
| OBIE ANDREWS JR | 2604 S MERIDIAN ST | | | | MARION | IN | 46953-3751 | |
| OBIE BANKS | 117 BELNEL ROAD | | | | HYDE PARK | MA | 02136-1969 | |
| OBIE HALL | 805 BLUE HILL AVE | | | | DORCHESTER | MA | 02124-1603 | |
| OBIE L SMITH | BOX 201384 | | | | CLEVELAND | OH | 44120-8106 | |
| OBIE WASHINGTON JR | 2591 BALDWIN STREET | | | | SAGINAW | MI | 48601-6712 | |
| OCELL LOUIS JR | 332 W DAYTON | | | | FLINT | MI | 48505-4109 | |
| OCEY L WOODS | 7705 STAR AVE | | | | CLEVELAND | OH | 44103-2839 | |
| OCIA B JOHNSON | BOX 310473 | | | | FLINT | MI | 48531-0473 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCIE B STOKES JR | 3559 MARTIN LUTHER KING DR | | | | CLEVELAND | OH | 44105-1835 | |
| OCIE L WASHINGTON | 1068 AILEEN ST | | | | OAKLAND | CA | 94608-2742 | |
| OCIE M COLES | 1607 TWIN OAKS DR | | | | CLINTON | MS | 39056-3940 | |
| OCIE MAY SHUCK | RT 1 BOX 44 | | | | DANESE | WV | 25831 | |
| OCLAN L LOONEY | 25587 WEXFORD | | | | WARREN | MI | 48091-6011 | |
| OCTARVE GREEN | 2223 DEL BAY ST | | | | LAKEWOOD | CA | 90712-2865 | |
| OCTAVIA GRACEY | 1279 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 | |
| OCTAVIA J FOSTER | 5159 OLD RANCH RD | | | | LA VERNE | CA | 91750-1533 | |
| OCTAVIA KATHERINE PERRYMAN | 22 N ASHLAWN | | | | MEMPHIS | TN | 38112-4308 | |
| OCTAVIA R BACON | 1491 MEMORY LN | | | | SMYRNA | GA | 30080-4441 | |
| OCTAVIAN R BRAUN | 3327 MILLER CREEK | | | | BUFORD | GA | 30519-6927 | |
| OCTAVIO ALONZ LAINEZ | 3913 LIVE OAK ST | | | | CUDAHY | CA | 90201-4119 | |
| OCTAVIO C PERDOMO | 6619 NAVAJO | | | | LINCOLNWOOD | IL | 60712-3110 | |
| OCTAVIO D VELEZ | 6495 VINEYARD ESTATES DR | | | | HOLLISTER | CA | 95023-9664 | |
| OCTAVIO J LEDESMA | 22429 PROVINCIAL | | | | WOODHAVEN | MI | 48183 | |
| OCTAVIO R RAMIREZ | 1564 HUBBARD | | | | DETROIT | MI | 48209-3317 | |
| OCTAVIS CHARLES | 1149 NEAFIE | | | | PONTIAC | MI | 48342-1966 | |
| ODD FELLOWS CEMETERY | C/O B H HINKLE | 140 N 2ND ST | | | FRACKVILLE | PA | 17931-1215 | |
| ODDA E TROTTER | 9295 EMILY DR | | | | DAVISON | MI | 48423-2868 | |
| ODDIE HUMBERT | 1308 KATHERINE ST | | | | YOUNGSTOWN | OH | 44505-3308 | |
| ODDIE L SMITH | 20643 DONNY BROOK | | | | MAPLE HEIGHTS | OH | 44137-3109 | |
| ODEAN BOYD | 5513 GLENN AVE | | | | FLINT | MI | 48505-5107 | |
| ODEAN DAVIS | 6207 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6202 | |
| ODED GERBER | 67 OLD FIELD RD | | | | SETAUKET | NY | 11733-1669 | |
| ODELIA H BENNETT | 5590 HICKORY CIRCLE | | | | FLUSHING | MI | 48433-2454 | |
| ODELIA I THIERBACH | 1127 TROTWOOD LANE | | | | FLINT | MI | 48507-3710 | |
| ODELL BARNWELL JR | 3288 HUNTERS PACE DRIVE | | | | LITHONIA | GA | 30038-4808 | |
| ODELL BOBBITT | 18410 ALBION | | | | DETROIT | MI | 48234-3804 | |
| ODELL F ROGAN & | LORENE NILETA BOYD JT TEN | BOX 181 | | | KEYSTONE HEIGHTS | FL | 32656-0181 | |
| ODELL G POE | 1554 OHLTOWN MCDONALD RD | | | | MINERAL RIDGE | OH | 44440-9529 | |
| ODELL JONES | 22530 PEMBROKE | | | | DETROIT | MI | 48219-1158 | |
| ODELL ROWE & JOANN ROWE JT TEN | 3818 WESTWIND DR | | | | BEAVER CREEK | OH | 45440-3465 | |
| ODELL V BENNETT | BOX 22602 | | | | BROOKLYN | NY | 11202-2602 | |
| ODELL WHITE | 19409 ANGLIN ST | | | | DETROIT | MI | 48234-1475 | |
| ODELL WILBERT | 9224 HOLMES AVE | | | | LOS ANGELES | CA | 90002-2439 | |
| ODELLA JANE KEECH | 706 W MONROE ST | | | | SANDUSKY | OH | 44870-2359 | |
| ODELLE S GOODIN | 1355 IMPERIAL CT APT B | | | | TROY | MI | 45373-1926 | |
| ODEN U HOLT | 2209 SWAYZE ST | | | | FLINT | MI | 48503-3377 | |
| ODES WARREN NEWTON | PO BOX 1508 | 221 RAILROAD ST. | | | SPRING HOPE | NC | 27882 | |
| ODESSA A MARSHALL | 2880 NORTHWEST BLVD NW | | | | WARREN | OH | 44485 | |
| ODESSA D WILLIAMS & | IRENE SKULARK & | FRANK E DOLLISON JT TEN | 8005 SOUTH STEWART AVE | | CHICAGO | IL | 60620-1721 | |
| ODESSA DOOLEY | 2213 GIPSY DR | | | | DAYTON | OH | 45414-3341 | |
| ODESSA HALL | 158 ROOSEVELT AVE | | | | BUFFALO | NY | 14215-2839 | |
| ODESSA JUSTIS | 1702 E 31ST ST | | | | BALTIMORE | MD | 21218-3752 | |
| ODESSA K TUCKER | 625 COOPER ST | | | | BEVERLY | NJ | 08010-3409 | |
| ODESSA L BEELER | 6110 FOREST VIEW DR | | | | INDIANAPOLIS | IN | 46228-1304 | |
| ODESSA MC CARTHY | 16736 TRINITY | | | | DETROIT | MI | 48219-3932 | |
| ODESSA S FONTANA | 943 INNSBRUCK LN | | | | PRINCETON | IL | 61356-2558 | |
| ODESSA THOMAS | 40 ROSEMARY DR | | | | ROCHESTER | NY | 14621-4218 | |
| ODESSA WILLIAMS | 1419 WILLIAMS RD | | | | YAZOO CITY | MS | 39194-9297 | |
| ODESSEL A HALE | 1136 JOHNSVILLE-BROOKV | | | | BROOKVILLE | OH | 45309 | |
| ODESSIE ALLEN & | GEORGE L PETTIGREW JT TEN | 1825 ROSELAWN DR | | | FLINT | MI | 48504-5420 | |
| ODESTER KING | 4930 BIG OAK TRAIL | | | | TROY | MI | 48098-4108 | |
| ODETE I AVILA & | MANUEL F AVILA JT TEN | 405 HILLSDALE COURT | | | TULARE | CA | 93274 | |
| ODETE L ALVES & | ODETE I AVILA JT TEN | 18400 ELAINE AVE | | | ARTESIA | CA | 90701 | |
| ODETE S FRAGA | 45 WINDLE PARK | | | | TARRYTOWN | NY | 10591-3935 | |
| ODETTE DE BENEDICTIS | 132 S CLARK DR | | | | BEVERLY HILLS | CA | 90211-2604 | |
| ODETTE DE BENEDICTIS & | GABRIELLE DEBENEDICTIS JT TEN | 132 S CLARK DR | | | BEVERLY HILLS | CA | 90211-2604 | |
| ODEVIA TUCKER | ATTN ODEVIA BROWN | 22276 WYMAN | | | DETROIT | MI | 48219-3869 | |
| ODIE B DOTSON | 7159 BRICK STREET | | | | SHREVEPORT | LA | 71119-9750 | |
| ODIE G MCGRAW | 1335 ATWATER | | | | SAGINAW | MI | 48601-2703 | |
| ODIE K RILEY | ROUTE 6 | BOX 124 | | | COLUMBIA | TN | 38401-9806 | |
| ODIE KINSOLVING | 221 CRESTVIEW DRIVE | | | | CHARLESTON | WV | 25302-4407 | |
| ODIE R WILLIAMSON | 9671 GUMLOG RD | | | | YOUNG HARRIS | GA | 30582-1403 | |
| ODILE RILEY HOLAHAN | 1430 | 228 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130-2629 | |
| ODILE ST MARTIN GROSZ | 224 W MAPLE RIDGE | | | | METAIRIE | LA | 70001-6114 | |
| ODIS CARR | 1429 LILLIAN DRIVE | | | | FLINT | MI | 48505-2529 | |
| ODIS CHEATOM | 5015 MARTIN LUTHER KING AVE | | | | FLINT | MI | 48505-3341 | |
| ODIS D GRAY | 214 SAGE ROAD | | | | WHITE HOUSE | TN | 37188-9129 | |
| ODIS JOHNSON | 19723 SHAFTSBURY | | | | DETROIT | MI | 48219-2135 | |
| ODIS L BALLARD | 1502 E TYLER AVE | | | | PORTERVILLE | CA | 93257-5116 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ODIS L DOYLE | | 819 WILLIAMS ST | | | MIAMISBURG | OH | 45342-1761 | |
| ODIS L RIDGELL | | 2447 BASSETT | | | DETROIT | MI | 48217-1650 | |
| ODIS MILLER | | 3502 ESTHER ST | | | FLINT | MI | 48505-3895 | |
| ODIS O TAYLOR JR | | PO BOX 69 | | | TIMBO | AR | 72680-0069 | |
| ODUS G RUDD | | 9169 MCGUIRE | | | FRANKLIN | OH | 45005-1439 | |
| ODUS L RICHESON | | 6705 NW GRADEN RD | | | PARKVILLE | MO | 64152-2643 | |
| ODYSSIAS ATHANASIOU & | CATHERINE ATHANASIOU JT TEN | 47 WILSON ROAD | | | PORTSMOUTH | NH | 03801-5736 | |
| OFELIA JIMENEZ | | 951 OLIVER ST | | | FILLMORE | CA | 93015 | |
| OFFICE OF THE STATE | COMPTROLLER | BUREAU OF UNCLAIMED FDS | VINCENTA FARGONE ADM | AESOB 9T H FLOOR | ALBANY | NY | 12236-0001 | |
| OGDEN HALSEY HILL JR | | 1916 CLOISTER DR | | | CHARLOTTE | NC | 28211-3904 | |
| OGDEN P FITZGERALD III | | 3027 PEARL ST | | | FRANKLIN PARK | IL | 60131-2711 | |
| OGDEN P FITZGERALD III & | MARIE A FITZGERALD JT TEN | 3027 PEARL ST | | | FRANKLIN PARK | IL | 60131-2711 | |
| OGLE BARGO | | 333 COUNTY RD 220 | | | ATHENS | TN | 37303-7007 | |
| OHANNES MIHAILIAN CUST RAFFI | MIHAILIAN UNDER MI UNIFORM | GIFTS TO MINORS ACT | 31006 BEACHWALK RD APT 1206 | | NOVI | MI | 48377 | |
| OHARA D HUDSON | | BOX 1305 | | | LITHONIA | GA | 30058-1305 | |
| OHARA INVESTMENTS LTD | | BOX 2340 | | | ST CATHARINES | B C | V8L 3W6 | CANADA |
| OHMA B WATERS | | 2532 MILLBROOK DRIVE | | | SNELLVILLE | GA | 30078-3026 | |
| OK S KIM | | 504 MEADOWS DR | | | GREENTOWN | IN | 46936-1369 | |
| OK S PEARSON | | 5455 WATERS EDGE WAY | | | GRAND BLANC | MI | 48439-9720 | |
| OK WOODBY | | PO BOX 118 | | | SPRING HILL | TN | 37174 | |
| OKCHA K CONLEY | | P O BOX 453 | | | GROVE PORT | OH | 43125 | |
| OKEY J JOHNSTON | | RT 1 BOX 174 | | | MANNINGTON | WV | 26582-9801 | |
| OKEY L STOUT | | 1016 MAIN ST | | | GRAFTON | WV | 44044-1413 | |
| OKLEY ROBERTS | | 3116 NORTH ST RT 72 | | | SABINA | OH | 45169-9741 | |
| OKSANA LENEC & LIDIA LENEC | BILYNSKY JT TEN | 182 FOX RUN | FOX HILL I CONDOMINIUMS | | POUGHKEEPSIE | NY | 12603-3518 | |
| OKWAE ASARE | | 824 JASON DRIVE | | | BENSALEM | PA | 19020-4045 | |
| OLA E WALKER & | JOE N PIGG JT TEN | 1019 LENNOX ST | | | ANDERSON | IN | 46012-4421 | |
| OLA GEE BOONE | | 18609 DESHANE AVENUE | | | NOBLESVILLE | IN | 46060-9793 | |
| OLA J MICHAEL | | 1171 BOURNEMOUTH CT | | | CENTERVILLE | OH | 45459-2647 | |
| OLA J TUCKER | | 11256 MIDDLE AVENUE | | | ELYRIA | OH | 44035-7968 | |
| OLA M CLAIBORNE | | 15781 ST MARYS | | | DETROIT | MI | 48227-1929 | |
| OLA M DAVIDSON | | 350 SHAD DR E | | | MANSFIELD | OH | 44903 | |
| OLA M ENGLAND & CONNIE E | HIXSON & JAMES G ENGLAND JT TEN | 4204 WATSON RD | | | CHATTANOOGA | TN | 37415-3314 | |
| OLA M JONES | | 1217 | 4709 BAYRIDGE CRSG | | RALEIGH | NC | 27604-3581 | |
| OLA M WATSON | | 28326 SAN MARINO DR | | | SOUTHFIELD | MI | 48034-1531 | |
| OLA MAY MURRAY | | 416 E 27TH ST | | | JACKSONVILLE | FL | 32206-2211 | |
| OLA TERRELL | | 1330 WILLOWRIDGE DR | | | DAYTON | OH | 45434-6749 | |
| OLA V ROSE | | 1142 LANSING ST 113 | | | ADRIAN | MI | 49221-4047 | |
| OLA W LEE | | 1921 E 16 | | | KANSAS CITY | MO | 64127-2515 | |
| OLA WALKER | | 8052 DOYLE | | | DETROIT | MI | 48234-3922 | |
| OLAF B ROSE & MADELINE B | ROSE JT TEN | 2911 FARNSWORTH | | | LAPEER | MI | 48446-8719 | |
| OLAF C VERLO | | 164 A CLARKSLEY RD | | | MANITOU SPRINGS | CO | 80829-2726 | |
| OLAF E DEMPSEY & LOUISE R | DEMPSEY JT TEN | 912 WOODLYNN RD | | | BALT | MD | 21221-5238 | |
| OLAF E SPENCE | | 1423 GLENDALE AVENUE | | | DAYTON | OH | 45406-5924 | |
| OLAF GUTIERREZ | | 1144 LAKE MICHIGAN DR N W | | | GRAND RAPIDS | MI | 49504-5447 | |
| OLAF RHOADES & | MILDRED RHOADES JT TEN | 1316 CONSTITUTION DRIVE | | | SLIDELL | LA | 70458-2112 | |
| OLAMAE OLIVER | | 20299 MURRAY HILL | | | DETROIT | MI | 48235-2130 | |
| OLAN J ZARBECK | | 11400 DIVISION N | | | SPARTA | MI | 49345-9569 | |
| OLAND B LINDSAY | | 3582 STATE RD 5 N E | | | CORTLAND | OH | 44410 | |
| OLD DOMINION & CO. | VA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | 101 NORTH 14TH STREET - 4TH FLR | | RICHMOND | VA | 23219 | |
| OLD FORGE VOLUNTEER FIRE | DEPARTMENT | BOX 1170 | | | OLD FORGE | NY | 13420-1170 | |
| OLD FORT DRUMMOND ASSN | P O BOX 85 | | | | DRUMMOND ISLAND | MI | 49726 | |
| OLD STONE PRESBYTERIAN | CHURCH | | | | LEWISBURG | WV | 24901 | |
| OLD TENNENT CHURCH | C/O COLONIAL NATL BK | 72 W MAIN ST ACCT 744/42/0075 | | | FREEHOLD | NJ | 07728-2134 | |
| OLE C STAMPER | | 9247 SUNSHINE CT | | | SAINT HELEN | MI | 48656-9718 | |
| OLE H ANDERSON CUST KURT H | ANDERSON UNIF GIFT MIN ACT | OHIO | 10280 LITTLE TURTLE LANE | | PIQUA | OH | 45356-9712 | |
| OLE J BORUD & ANNE M BORUD JT TEN | BOX 162 | | | | LITCHVILLE | ND | 58461-0162 | |
| OLEAN W SEXTON | | 4590 KESSLER FREDERICK RD | | | WEST MILTON | OH | 45383-9791 | |
| OLEAN W SEXTON & OSBAN W | SEXTON JT TEN | 4590 KESSLER FREDICK ROAD | | | WEST MILTON | OH | 45383-9791 | |
| OLEATHA HUGLE TR | UA DTD 07/29/96 | THE HUGLE LIVING TRUST | 6529 COVEY CT | | LOVELAND | OH | 45140 | |
| OLEE ROBERSON | | 3317 FLAMINGO | | | SAGINAW | MI | 48601-5758 | |
| OLEH SZEKERA | | 6632 DAVIS | | | BRIGHTON | MI | 48116-2039 | |
| OLEKSA ZDANIW | | 7403 DIBROUA DRIVE | | | BRIGHTON | MI | 48116-8809 | |
| OLEKSY FAMILY LIMITED | PARTNERSHIP | 3339 FOREST TERRACE | | | ANDERSON | IN | 46013-5255 | |
| OLEMA TANNER | | 1816 MAPLEGROVE AVE | | | DAYTON | OH | 45414-5342 | |
| OLEN B BECK TR | | OLEN B BECK TRUST | UA 09/19/94 | 4555 JACOB ST SW | GRANDVILLE | MI | 49418-9723 | |
| OLEN E OSBORNE & PATRICIA J | OSBORNE JT TEN | 3724 BROWNELL BLVD | | | FLINT | MI | 48504-2123 | |
| OLEN G PEYTON | | HC-67 BOX 1682 | | | MANY | LA | 71449 | |
| OLENE EDWARDS | | 10021 WEST PLEASANT VALLEY RD | | | SUN CITY | AZ | 85351-1226 | |
| OLENE EDWARDS & SUSAN J | EDWARDS JT TEN | 10021 WEST PLEASANT VALLEY RD | | | SUN CITY | AZ | 85351 | |
| OLENE K EDWARDS | | 2004 E PARK ROW DR | | | ARLINGTON | TX | 76010-4762 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLETA ANGUISH | 16528 MAHONING AVE | | | | LAKE MILTON | OH | 44429-9612 | |
| OLETA J PAYNE | 11310 NORTH 490 ROAD | | | | TAHLEQUAH | OK | 74464 | |
| OLETA M BUTCHER | 1336 LARAMIE DRIVE | | | | DAYTON | OH | 45432-3146 | |
| OLETA V WESTBROOK | 330 VANCLEAVE RD | | | | MARTIN | TN | 38237-5497 | |
| OLETIA P SHOOK | 8500 CO RD 89 | | | | ANDERSON | AL | 35610-4508 | |
| OLGA A BAKER | 20230 N LARKMOOR DRIVE | | | | SOUTHFIELD | MI | 48076-2472 | |
| OLGA A BAKER & | JAY D BAKER SR JT TEN | BOX 1678 | | | DEARBORN | MI | 48121-1678 | |
| OLGA A DELUCA | 17 LEES FARM COMMONS DR | | | | NORTH PROVIDENCE | RI | 02904-3044 | |
| OLGA A MARTINEZ | 2751 INWOOD PL | | | | TOLEDO | OH | 43606-4033 | |
| OLGA ARACE | 155 NORMAN RD | | | | NEWARK | NJ | 07106-3309 | |
| OLGA B BOLOYAN | 36 HONEYSUCKLE COURT | | | | LAKE WYLIE | SC | 29710-9003 | |
| OLGA B SCHENCK | 33268 DAVE PICHON RD | | | | SLIDELL | LA | 70460-3410 | |
| OLGA BASSO TRUSTEE REVOCABLE | LIVING TRUST DTD 09/18/92 | U/A OLGA BASSO | 2 ABBEY ST | | SAN FRANCISCO | CA | 94114-1715 | |
| OLGA BIEGAS | 2542 BELL CT | | | | WIXOM | MI | 48393-4203 | |
| OLGA BOIERU & CRISTIANA M | BOIERU JT TEN | 25849 ROSE RD | | | WESTLAKE | OH | 44145-5422 | |
| OLGA BOSAK | 76 BUCKWHEAT ROAD | | | | FRANKLIN | NJ | 07416-1432 | |
| OLGA BOSAK & NINA B MOMARY JT TEN | 76 BUCKWHEAT ROAD | | | | FRANKLIN | NJ | 07416-1432 | |
| OLGA BRENNAN | 27861 VIA PRADOS | | | | MISSION VIEJO | CA | 92692-1516 | |
| OLGA C ECKEL & RICHARD P | ECKEL JT TEN | 941 VERNIER RD | | | GROSSE POINTE WOOD | MI | 48236-1578 | |
| OLGA C MARTIN | 6303 GREENSPRING AVE | | | | BAHIMORE | MD | 21209-3201 | |
| OLGA C MARTIN & WILLIE M | MARTIN JT TEN | 6303 GREENSPRING AVE | | | BALTIMORE | MD | 21209-3201 | |
| OLGA CAMBOURAKIS | 276 CHESTNUT ST | | | | NUTLEY | NJ | 07110-1608 | |
| OLGA CHIAPPE | 328 EASTMOORE AVE | | | | DALY CITY | CA | 94015 | |
| OLGA D EDWARDS | 781 PLACITA DE LA COTONIA | | | | GREEN VALLEY | AZ | 85614-1329 | |
| OLGA D LI BUTTI | 380 ELECTRIC AVE | | | | ROCHESTER | NY | 14613-1004 | |
| OLGA D TARK & | DOROTHY GREEN & SCOTT GREEN JT TEN | 4801 CHASE LAKE RD | | | HOWELL | MI | 48843 | |
| OLGA DI MICHELE | 1406 CIRCLE | | | | PEEKSKILL | NY | 10566-4854 | |
| OLGA DRUMMOND | 4812 N TERRITORIAL RD EAST | | | | ANN ARBOR | MI | 48105 | |
| OLGA ELENE DOAN | 344 CLIFFORD | | | | CORPUS CHRISTI | TX | 78404-1924 | |
| OLGA ESCOBAR | 8532 WAVE CIR | | | | HUNTINGTON BEACH | CA | 92646-2118 | |
| OLGA F CUMMINGS & | DOUGLAS A CUMMINGS JT TEN | 9032 LAKEVIEW BLVD | | | RODNEY | MI | 49342-9678 | |
| OLGA FIEBIG | 6032 MEAD | | | | DEARBORN | MI | 48126-2038 | |
| OLGA G HOLLAWAY TOD | ROBERT E HOLLAWAY | SUBJECT TO STA TOD RULES | 5860 AMRAP DR | | PARMA HEIGHTS | OH | 44130 | |
| OLGA G TAYLOR | 847 JACOBS COURT | | | | CHICO | CA | 95926-8661 | |
| OLGA GADZALA CUST | MATTHEW R ELIA | UNIF GIFT MIN ACT MI | 3580 ORCHARD LAKE RD | | ORCHARK LAKE | MI | 48324-1640 | |
| OLGA GADZALA CUST | CHRISTOPHER S ELIA | UNIF GIFT MIN ACT MI | 3580 ORCHARD LAKE RD | | ORCHARD LAKE | MI | 48324-1640 | |
| OLGA GAJDOSIK | 4481 N 63RD ST | | | | MILWAUKEE | WI | 53218-5548 | |
| OLGA GALVINS | 1440 ASPEN ST NW | | | | WASHINGTON | DC | 20012-2818 | |
| OLGA GEOREFF | 61962-3 YORKTOWN DR | | | | S LYON | MI | 48178-1717 | |
| OLGA GIARDINA | 729 S PROVIDENCE RD | | | | WALLINGFORD | PA | 19086 | |
| OLGA GIBBS | 425 SOUTH LANSDOWNE AVENUE | | | | YEADON | PA | 19050-2405 | |
| OLGA HUTCHINSON & | EDWARD RINALDO HUTCHINSON JT TEN | 14898 STONEY BROOK DR | | | SHELBY TWP | MI | 48315-5566 | |
| OLGA HUTCHINSON & | DIANE LYNN DELANEY JT TEN | 14898 STONEY BROOK DR | | | SHELBY TWP | MI | 48315-5566 | |
| OLGA HUTCHINSON & | FREDERICK WINFRED HUTCHINSON JT TEN | 14898 STONEY BROOK DR | | | SHELBY TWP | MI | 48315-5566 | |
| OLGA IKARIS | 145 SEAMAN AVENUE | | | | NEW YORK | NY | 10034-1936 | |
| OLGA K MORABITO | 3 HOGAN PL | | | | HASTINGS ON HUDSON | NY | 10706-2805 | |
| OLGA K ROEMENSKY & DAVID F | ROEMENSKY JT TEN | 3785 LAKEFRONT | | | WATERFORD | MI | 48328-4333 | |
| OLGA KRAGEL | 2466 BARTH DRIVE | | | | YOUNGSTOWN | OH | 44505 | |
| OLGA KRUEGER AS CUSTODIAN | FOR LESLIE J KRUEGER A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 6 RIDINGS WAY | CHADDS FORD | PA | 19317-9142 | |
| OLGA KURTZ | 38205 183RD SOUTH EAST | | | | AUBURN | WA | 98092-9570 | |
| OLGA LAZAR | 13449 RIDGE RD | | | | N HUNTINGDON | PA | 15642-2190 | |
| OLGA LOPEZ | 424 SO 9TH | | | | SAGINAW | MI | 48601-1941 | |
| OLGA LYLYK | 10057 WESTLAKE | | | | TAYLOR | MI | 48180-3267 | |
| OLGA M BRACCIANO TR U/A | DTD 05/02/80 OLGA M | BRACCIANO TRUST | 3457 WINDING OAKS DR | | LONGBOAT KEY | FL | 34228-4142 | |
| OLGA M PHILLIPS TR | OLGA M PHILLIPS TRUST | UA 02/07/96 | 1804 SW 19TH AVE | | BOYNTON BEACH | FL | 33426-6509 | |
| OLGA M THOMPSON | 5 HAVENHURST ROAD | | | | WEST SPRINGFIELD | MA | 01089-2160 | |
| OLGA M TOMASZ | 72 ELIOT ST | | | | ASHLAND | MA | 01721-2208 | |
| OLGA MC LAUGHLIN | 1721 VINE ST | | | | SCRANTON | PA | 18510-2342 | |
| OLGA MICHELINA GUYER | 75 HARBOR HILLS DR | | | | PORT WASHINGTON | NY | 11050-1835 | |
| OLGA N MARTIN | 48755 KEYSTONE CT | | | | SHELBY TOWNSHIP | MI | 48315-4269 | |
| OLGA N POCHAPSKY | 61 DENISON RD W | | | | TORONTO ON | ON | M9N 1B9 | CANADA |
| OLGA NAUMOFF | 4815 TERNES | | | | DEARBORN | MI | 48126-3083 | |
| OLGA NICASTRO & | LINDA SICILIANO JT TEN | C/O SICILIANO | 1 KENSINGTON DR | | MANALAPAN | NJ | 07726-3111 | |
| OLGA NICASTRO & | THOMAS NICASTRO JT TEN | C/O SICILIANO | 1 KENSINGTON DRIVE | | MANALAPAN | NJ | 07726-3111 | |
| OLGA O'CONNOR EXECUTRIX OF | THE ESTATE OF ANTHONY | CALCAGNO | 202 VAN RENSSELAER STREET | | SYRACUSE | NY | 13204-2216 | |
| OLGA OGAR TR | OLGA OGAR REVOCABLE LIVING | TRUST 04/27/95 | 1923 ALLENWAY CT | | ROCHESTER HILLS | MI | 48309-3315 | |
| OLGA OLEN | 440 CHEROKEE DR | | | | BUTLER | PA | 16001-0514 | |
| OLGA P FIRPO TR U/A DTD 3/31/99 | OLGA P FIRPO REVOCABLE LIVING | TRUST 1999 | 200 SAN LUIS AVE | | SAN BRUNO | CA | 94066 | |
| OLGA PAULINE KUTRICH | 4518 ORKNEY DR | | | | FLINT | MI | 48507 | |
| OLGA PAWLOWSKI | 25412 KENNEDY | | | | DEARBORN HEIGHTS | MI | 48127-3818 | |
| OLGA PELAEZ | BOX 832131 | | | | MIAMI | FL | 33283 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLGA PRIBYL | 166 SCOTTSWOOD | | | | RIVERSIDE | IL | 60546 | |
| OLGA PRIBYL CUST | RADOSLAVA PRIBYL PIERDINOCK | UNDER THE IL UNIF TRAN MIN ACT | 166 SCOTTSWOOD | | RIVERSIDE | IL | 60546 | |
| OLGA PRIBYL CUST | PETER PRIBYL PIERDNOCK | UNDER THE IL UNIF TRAN MIN ACT | 166 SCOTTSWOOD | | RIVERSIDE | IL | 60546 | |
| OLGA PRIBYL CUST | DAVID PRIBYL PIERDINOCK | UNDER THE IL UNIF TRAN MIN ACT | 166 SCOTTSWOOD | | RIVERSIDE | IL | 60546 | |
| OLGA PRZYBYS TR | OLGA PRZYBYS LIVING TRUST | UA 04/28/98 | 3360 JEANNE DR | | PARMA | OH | 44134-5231 | |
| OLGA R WEBER | 45-11 BELMONT RD | | | | GREAT NECK | NY | 11020-1023 | |
| OLGA R ZIBELLI | 167 E DEVONIA AVE | | | | MOUNT VERNON | NY | 10552-1120 | |
| OLGA REFVIK | 17 E TRAIL PINEWOOD M H P | | | | BRICK | NJ | 08724 | |
| OLGA RUTH BEARDSLEY | 7 ANNJIM DR | | | | GREENWICH | CT | 06830-4826 | |
| OLGA S COLIP | 921 NORTH WEST 9TH | | | | GRAND PRAIRIE | TX | 75050-3412 | |
| OLGA S MANASTERSKI | 2121 FERNWOOD DR | | | | ALIQUIPPA | PA | 15001-2755 | |
| OLGA SCIPIONI | 4 MARSHALL PL | | | | OSSINING | NY | 10562-3518 | |
| OLGA SHKLAR | 2330 ERIN PL | | | | SO SAN FRANCISCO | CA | 94080-5332 | |
| OLGA SOTO | 6930 SW 36TH ST | | | | MIRAMAR | FL | 33023-6019 | |
| OLGA SUTKO | 6326 OAKMAN | | | | DEERBORN | MI | 48126-2373 | |
| OLGA SWASTEK TR U/A DTD | 12/08/92 M-B OLGA SWASTEK | 4621 SESSEX DR | | | MCHENRY | IL | 60050-4143 | |
| OLGA T BOYUKA CUST | JOSEPH GREGORY BOYUKA UNIF | GIFT MIN ACT PA | 44 WESTON PL | | SHENANDOAH | PA | 17976-1004 | |
| OLGA T BOYUKA CUST MISS | MARY ANN BOYUKA UNIF GIFT | MIN ACT PA | 44 WESTON PL | | SHENANDOAH | PA | 17976-1004 | |
| OLGA T BOYUKA CUST MISS | LUCILLE ANN BOYUKA UNIF GIFT | MIN ACT PA | 44 WESTON PL | | SHENANDOAH | PA | 17976-1004 | |
| OLGA T LIGHT | 6300 CAMBRIDGE AVE | | | | CINCINNATI | OH | 45230-1986 | |
| OLGA TRUHAN | 5218 W PARKER RD | | | | CHICAGO | IL | 60639-1507 | |
| OLGA VARNAS | 696 WOLVERINE DR | | | | WALLED LAKE | MI | 48390-2367 | |
| OLGA VENEGAS | 11618 SUNGLOW ST | | | | SANTA FE SPRI | CA | 90670-2843 | |
| OLGA WEINER | 1210 8 TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| OLGA WOLGAT | 26262 MEADOW BROOK WAY | | | | LATHRUP VILLAGE | MI | 48076 | |
| OLGA WORSKY | 257 MAIN ST | | | | MILLBURN | NJ | 07041-1151 | |
| OLGA WOWK CUST JERRY WOWK | UNIF GIFT MIN ACT OHIO | 2088 ETTA BLVD | | | BRUNSWICK | OH | 44212-4010 | |
| OLGA Z LEWIS | 7 PRINCETON ST | | | | NEWPORT | RI | 02840-1805 | |
| OLGAMARIE STILES | ATTN FRANK YOKUM | 1088 RAMBLEWOOD WY | | | LEXINGTON | KY | 40509-2093 | |
| OLIE MCMILLIAN | 9054 NORTHLAWN | | | | DETROIT | MI | 48204-2786 | |
| OLIMPIA PALMIOTTO | 1116 FROST LANE | | | | PEEKSKILL | NY | 10566-1904 | |
| OLIN BARNES | 28 ESTATE RD | | | | MOUNT HOLLY | NJ | 08060-3420 | |
| OLIN BRANDON HUDSON | 9333 FIELDSTONE COURT | | | | JONESBORO | GA | 30236-6192 | |
| OLIN BURKE | 871 HIX | | | | WESTLAND | MI | 48185-8803 | |
| OLIN E GRAVES | 2338 66TH AVE | | | | OAK | CA | 94605 | |
| OLIN F ARMISTEAD | 2458 SHOCKLEY RD NW | | | | MONROE | GA | 30656-3670 | |
| OLIN G WILCHER & | CAROL L WILCHER JT TEN | 1241 N EL PRADO | | | RIDGECREST | CA | 93555-2302 | |
| OLIN T HINMAN | 105 SUSSEX CT | | | | VORRHEESVILLE | NY | 12186-9571 | |
| OLIN W BLAIR | 14221 MARVIN | | | | TAYLOR | MI | 48180-4452 | |
| OLIN Z MCCLURE | 2451 SOUTH EAST 178 AVE | | | | SILVER SPRINGS | FL | 34488 | |
| OLINA LEE O'DONOVAN | 19145 14 MILE RD | | | | LEROY | MI | 49655-8087 | |
| OLINDO PARENTI & | ELIZABETH PARENTI JT TEN | 122 JEANNETTE ST | | | FORESTVILLE | CT | 06010-7036 | |
| OLINTO GRASSESCHI | 226 WICKER PLACE | | | | DAYTON | OH | 45431-1927 | |
| OLION R MCCOOL | 312 CANAL ST BOX 2 | | | | WINDFALL | IN | 46076-0002 | |
| OLIVA S BUNDRAGE | 3845 SPRINGSIDE LANE | | | | COLLEGE PARK | GA | 30349-3553 | |
| OLIVE A PEPIOT | 1582 PLACID COURT | | | | SIMI VALLEY | CA | 93065 | |
| OLIVE A SONES | 746 BILL SONES RD | | | | MUNCY | PA | 17756-7202 | |
| OLIVE B EDMUND | 2525 TAFT DRIVE APT 903 | | | | BOULDER | CO | 80302-6824 | |
| OLIVE B LAGARDE & | DOUGLAS A LAGARDE JT TEN | 2404 STARLIGHT | | | ANDERSON | IN | 46012-1948 | |
| OLIVE B MARSH | BOX 346 | | | | PETERSHAM | MA | 01366-0346 | |
| OLIVE B SLEDD | ROUTE 1 BOX 27B | | | | JETENSVILLE | VA | 23083-9801 | |
| OLIVE C GAULT | 501 DOGWOOD ST | | | | PANAMA CITY BEACH | FL | 32407-3771 | |
| OLIVE C VAN AKEN | 1683 MAC MORE RD | | | | ROXBURY | NY | 12474 | |
| OLIVE D BRINTON & SUSAN M | BRINTON JT TEN | PO BOX  316 | | | WEST GROVE | PA | 19390-1107 | |
| OLIVE D CARROLL | 130 CHURCH ST # B | | | | HONEA PATH | SC | 29654-1507 | |
| OLIVE D ECKENROTH & JOHN G | ECKENROTH JT TEN | BOX 38M-3 | STAR RT | | HARLEM | GA | 30814 | |
| OLIVE D WARD | 207 N 8TH AVE APT F | | | | WAUCHULA | FL | 33873-2649 | |
| OLIVE E BURTON | C/O FRED A BURTON | 8503 MARYGROVE | | | DETROIT | MI | 48221-2943 | |
| OLIVE E GIESE TRUSTEE U/A | DTD 08/13/93 OLIVE E | GIESE REVOCABLE LIVING TRUST | 1008 E FAIRY CHASM RD | | BAYSIDE | WI | 53217-1819 | |
| OLIVE E RICHARDSON AS CUST | FOR EDWARD LYNAUGH | RICHARDSON U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 742 WYNDMUIR DR | CRYSTAL LAKE | IL | 60012-3771 | |
| OLIVE ELIZABETH SERGES | 10392 S LINDEN ROAD | | | | GRAND BLANC | MI | 48439-9351 | |
| OLIVE F BUGG | 9931 N W 10 ST | | | | PEMBROKE PINES | FL | 33024-4306 | |
| OLIVE F WARFIELD | 580 DUBIE ST | | | | UPSILANTI | MI | 48198-6106 | |
| OLIVE FORTE | 8000 NEWMAN | | | | LA SALLE | QUE | H8N 1X9 | CANADA |
| OLIVE G HUTCHINS | 2203 OLD FREDERICK RD | | | | BALTIMORE | MD | 21228-4809 | |
| OLIVE H SMITH | 82 LINCOLN AVE | | | | RUTLAND | VT | 05701-3221 | |
| OLIVE J CLELLAND | 459 MILLER AVE | | | | OSHAWA | ONTARIO | L1J 2S8 | CANADA |
| OLIVE J HARRIS | 106W MAIN ST | | | | NORWALK | OH | 44857-1444 | |
| OLIVE J RULL | 1000 SOUTHERN ARTERY APT 778 | S BLDG | | | QUINCY | MA | 02169-8522 | |
| OLIVE J WIGGINS & DANA L | MCWILLIAMS JT TEN | 2201 DEBORAH COURT | | | TRENTON | MI | 48183-2202 | |
| OLIVE J WIGGINS & NANCY J | WIGGINS JT TEN | 2201 DEBORAH COURT | | | TRENTON | MI | 48183-2202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVE JANE BALLARD | | 2525 SORREL WAY | | | COSBY | TN | 37722-3005 | |
| OLIVE JANE STILLER | | 2148 MAGNOLIA GROVE WAY | | | MIDLOTHIAN | VA | 23113-4903 | |
| OLIVE JANE SULLIVENT & | WALTER O SULLIVENT & | JEANETTE GAY SEDDON JT TEN | 409 DURAZNO ST | | TULAROSA | NM | 88352-2264 | |
| OLIVE KEY | | 1916 5TH STREET | | | BEDFORD | IN | 47421-1902 | |
| OLIVE L COQUIGNE & SUE J | COQUIGNE JT TEN | 6325 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473-9403 | |
| OLIVE L DILLON | | 396 HYKES RD | | | GREENCASTLE | PA | 17225 | |
| OLIVE L JARED | | 115 4TH AVE S | | | BAXTER | TN | 38544-5150 | |
| OLIVE L STRASSBURG & | BEVERLY A CHAMBERS JT TEN | 6596 E BISCAYNE BLVD | | | BRIGHTON | MI | 48114 | |
| OLIVE L THOMPSON | | 6070 NORTH RD NE | | | WEST JEFFERSON | OH | 43162 | |
| OLIVE M DAMON TR | OLIVE M DAMON REVOCABLE TRUST | UA 05/11/93 | 7930 BELLEMEADE BLVD | | JACKSONVILLE | FL | 32211-6070 | |
| OLIVE M FUSCO | | 53 PARK HILL ROAD | | | BRISTOL | CT | 06010-5612 | |
| OLIVE M HESLOP | | 722 FAIRWAY DR | | | ROYAL OAK | MI | 48073-3695 | |
| OLIVE M MACLEOD & JOHN A | MACLEOD JT TEN | 511 EDLEE LN | | | LONGBOAT KEY | FL | 34228-1506 | |
| OLIVE M SCHOONOVER TR | UA 05/03/93 | 3588 BAILES ST | | | BONITA SPRINGS | FL | 34134-7554 | |
| OLIVE M SPRECHER | 17577 WHITNEY ROAD 231 | BLDG 5 | | | CLEVELAND | OH | 44136-9411 | |
| OLIVE MARIE BARBUCH | 1324 NORTH 7TH ST | | | | SHEBOYGAN | WI | 53081-3417 | |
| OLIVE MARIE OESCH | 427 SINCLAIR CIR | | | | TAVARES | FL | 32778-3830 | |
| OLIVE MARY GRIMALDI | 444 CHESTNUT DRIVE | | | | LOCKPORT | NY | 14094-9167 | |
| OLIVE MARY MOTTET | APT 306 | 4720 LOCUST ST N E | | | SAINT PETERSBURG | FL | 33703-4031 | |
| OLIVE P BRAZEAU | 54 CHESTNUT ST | | | | BRISTOL | CT | 06010-6223 | |
| OLIVE P REINHART | 1250 N HEMLOCK RD | | | | CHARLESTOWN | NH | 03603-4628 | |
| OLIVE P SPRAGUE | 1317 WOODLAWN AVE | | | | WILMINGTON | DE | 19806-2445 | |
| OLIVE PALING & WILLIAM R | PALING JT TEN | 12325 NEFF ROAD | | | CLIO | MI | 48420-1808 | |
| OLIVE PASCARELLA & | HERMAN PASCARELLA JT TEN | 6615 19TH AVE | | | BROOKLYN | NY | 11204-3849 | |
| OLIVE PILARSKI & DAVID | PILARSKI JT TEN | 2527 FERRIS | | | DETROIT | MI | 48209-1024 | |
| OLIVE R NELSON | 4982 HARVEST LANE | | | | LIVERPOOL | NY | 13088-4751 | |
| OLIVE R RODGERSON | 10480 PITTSBURG RD | | | | DURAND | MI | 48429-9405 | |
| OLIVE S ALBRIGHT | 513 BEL AIRE DRIVE | | | | THIENSVILLE | WI | 53092-1409 | |
| OLIVE S STANLEY | 14250 MISTY STREET | | | | BROOKSVILLE | FL | 34613-5701 | |
| OLIVE S WATSON | BOX 205 | | | | WATERPROOF | LA | 71375-0205 | |
| OLIVE T CULLISON TR | OLIVE T CULLISON TRUST | UA 11/12/90 | 123 HIGHLINE DR | | BELVIDERE | IL | 61008-1931 | |
| OLIVE THOMAS MC DARIS | 43914 N 27TH ST W | | | | LANCASTER | CA | 93536-5852 | |
| OLIVE TROWBRIDGE | 816 GRAND AVENUE | | | | ELKHART | IN | 46516 | |
| OLIVE VAUGHAN & HOWARD M | VAUGHAN JT TEN | 1224 E 23RD AVE | | | NORTH KANSAS CITY | MO | 64116-3320 | |
| OLIVE W ALLEN | 1490 EAST 108TH ST | | | | CLEVELAND | OH | 44106-1852 | |
| OLIVE W BUCKWORTH & ALBERT L | BUCKWORTH JT TEN | 104 E HOFFECKER ST | | | MIDDLETOWN | DE | 19709-1426 | |
| OLIVE W KINNEY & JOANNE K | HODDE TR U/W J WARREN | KINNEY JR | 8358 SQUIRRELRIDGE DR | | CINCINNATI | OH | 45243-1053 | |
| OLIVER A POLLARD JR | 1587 WESTOVER AVE | | | | PETERSBURG | VA | 23805-1203 | |
| OLIVER A PULS | 33450 KLEIN | | | | FRASER | MI | 48026-3001 | |
| OLIVER B NANNIE | RR 1 BOX 92 | | | | SPRINGPORT | IN | 47386-9801 | |
| OLIVER C HOWARTH | 937 WORTH DRIVE | | | | SOUTH PLAINFIELD | NJ | 07080-2152 | |
| OLIVER C MAXWELL | 8055 NESTLE | | | | RESEDA | CA | 91335-1326 | |
| OLIVER C SMITH | BOX 11 | | | | MENASHA | WI | 54952-0011 | |
| OLIVER C WEEKLEY | 901 RAYMOND RD | | | | OWOSSO | MI | 48867-1549 | |
| OLIVER COPE | 351 DELMAR ST | | | | PHILADELPHIA | PA | 19128-4505 | |
| OLIVER D MC LEMORE | 16044 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6723 | |
| OLIVER D RINEHART & HELEN D | RINEHART JT TEN | 307 N AGATE | | | PAOLA | KS | 66071-1556 | |
| OLIVER D SCHROEDER & JEAN A | SCHROEDER JT TEN | 1232 MANORWOOD CIRCLE | | | BLOOMFIELD HILLS | MI | 48304-1528 | |
| OLIVER DARRELL CONLEY JR | 9322 WOODSIDE TRAIL | | | | SQWARTZ CREEK | MI | 48473-8534 | |
| OLIVER E CRABBE | 11774 MAIN ST | | | | STOUTSVILLE | OH | 43154-9768 | |
| OLIVER E HAYES JR | 19507 ROSEMONT | | | | DETROIT | MI | 48219-2113 | |
| OLIVER E KOSKI | 512 RIDGE RD | | | | HARRISON | MI | 48625-8880 | |
| OLIVER E PRUDHOMME | 188 W FAIRMOUNT | | | | PONTIAC | MI | 48340-2738 | |
| OLIVER EDWARD DRUMMOND | 10705 CRANKS RD | | | | CULVER CITY | CA | 90230-5430 | |
| OLIVER EDWARDS VI | 108 EAST 82ND STREET | | | | NEW YORK | NY | 10028-1135 | |
| OLIVER G BARAR & CAROLYN L | BARAR JT TEN | 4432 LITTLE JOHN | | | STERLING HEIGHTS | MI | 48310-6405 | |
| OLIVER G MABRY | 6460 BAVERVIC BLVD | | | | WEST BLOOMFIELD | MI | 48322-4441 | |
| OLIVER G REYNOLDS & | VIRGINIA REYNOLDS HURD JT TEN | 5710 S E MILES GRANT RD | | | STUART | FL | 34997-1871 | |
| OLIVER GABRIEL | PELICAN COVE BA-116 | 1617 BAYHOUSE COURT | | | SARASOTA | FL | 34231-6739 | |
| OLIVER GEORGE SCHULER | 510 AUBUCHON | | | | FLORISSANT | MO | 63031-4809 | |
| OLIVER GRANT BRUTON | 2500 BROWN & WILLIAMSON TOWER | | | | LOUISVILLE | KY | 40202 | |
| OLIVER GRAY | 340 WILLOUGBY ROAD | | | | BEECH BLUFF | TN | 38313 | |
| OLIVER H DILLON | 10610 S LAFAYETTE AVE | | | | CHICAGO | IL | 60628-2631 | |
| OLIVER H RADKEY | 1305 W 22ND | | | | AUSTIN | TX | 78705-5332 | |
| OLIVER HARRISON | 20 CLOVER LANE COURT | | | | MONTGOMERY | AL | 36105-2908 | |
| OLIVER J ARTHUR | G 4438 W DODGE RD | | | | CLIO | MI | 48420 | |
| OLIVER J ARTHUR & ELLEN L | ARTHUR JT TEN | G 4438 W DODGE RD | | | CLIO | MI | 48420 | |
| OLIVER J BROCKMAN & | CAROL S BROCKMAN TR | OLIVER J BROCKMAN & CAROL S | BROCKMAN TRUST UA 02/06/96 | 5548 CHATFIELD DR | FAIRFIELD | OH | 45014-3702 | |
| OLIVER J HICKOK & | LINDA R HICKOK JT TEN | BOX 123 | | | MORIAH | NY | 12960-0123 | |
| OLIVER J HODGE | 6555 S FM 2038 | | | | BRYAN | TX | 77808-9137 | |
| OLIVER J JACKSON | 2821 WALDRIDGE ST | | | | FLORENCE | AL | 35633-1526 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVER J KIEFFER III | | 10181 MCWAIN | | | GRAND BLANC | MI | 48439-8321 | |
| OLIVER J KOLAR & IRMA O | KOLAR TRUSTEES U/A DTD | 08/25/92 THE OLIVER J KOLAR | AND IRMA O KOLAR TRUST | 1648 DENISON DR | SPRINGFIELD | IL. | 62704-4416 | |
| OLIVER J REEVE | BOX 204 | 100 E BREMER AVE | | | WAVERLY | IA | 50677-0204 | |
| OLIVER J REEVE | BOX 204 | | | | WAVERLY | IA | 50677-0204 | |
| OLIVER J ROLAND | 5705 SUBURBAN CT | | | | FLINT | MI | 48505-2645 | |
| OLIVER J STONE TR U/A DTD | OLIVER J STONE LIVING TRUST | U/A DTD 04/16/93 | 112 HOLLY DR | | MANAKIN-SABOT | VA | 23103-3231 | |
| OLIVER K BOYER | LOT 254 | 944 REYNOLDS RD | | | LAKELAND | FL. | 33801-6431 | |
| OLIVER K OSBORNE & | MARILYN N OSBORNE TR | OSBORNE REVOCABLE LIVING TRUST | UA 12/05/97 | 6234 N ARROWHEAD DRIVE | SCOTT | MI | 49088-8744 | |
| OLIVER KAGLEAR | 2454 HATFIELD LN | | | | JACKSON | LA | 70748-3310 | |
| OLIVER KROLL | 16847 COMANDRA CIR | | | | LOCKPORT | IL. | 60441-8492 | |
| OLIVER L BUTLER | 520 E MAIN ST | | | | CALEDONIA | MI | 49316-8227 | |
| OLIVER L HAYES | 2336 FILLMORE AVE | | | | BUFFALO | NY | 14214-2102 | |
| OLIVER L RATZ JR | BOX 146 | | | | RED BUD | IL | 62278-0146 | |
| OLIVER L STEVENS | 919 HUNTINGTON DRIVE | | | | DUNCANVILLE | TX | 75137-2137 | |
| OLIVER L TAYLOR | 5917 WINNER AVE | | | | BALTIMORE | MD | 21215-3801 | |
| OLIVER LEE JR | 323 STOLP AVENUE | | | | SYRACUSE | NY | 13207-1330 | |
| OLIVER M DUNCAN | 645 DOGWOOD DRIVE | | | | ERIN | TN | 37061-5106 | |
| OLIVER M PROVENZANO & ELLEN | R PROVENZANO JT TEN | 1025 PROGRESS | | | LINCOLN PARK | MI | 48146-2951 | |
| OLIVER M RANDALL & MARY | M RANDALL JT TEN | BOX 1047 | | | AUBURN | ME | 04211-1047 | |
| OLIVER OTIS HOWARD JR | 1290 CHRISTWAY COURT | | | | CINCINNATI | OH | 45230 | |
| OLIVER OWEN THOMPSON | 8703 OLDBURY PL | | | | LOUISVILLE | KY | 40222-5664 | |
| OLIVER P BOYER JR | 6 CAROLINA AVE | | | | BEL AIR | MD | 21014-5404 | |
| OLIVER P ELDER | 33 FOREST AVE | | | | GREENSBURG | PA | 15601-1705 | |
| OLIVER P KENT JR | | | | | MILTON | NY | 12547 | |
| OLIVER PHELPS | 1817 SO PARK AVE | | | | ALEXANDRIA | IN | 46001-8198 | |
| OLIVER Q DILWORTH & PETER L | DILWORTH JT TEN | 18700 MARLOWE | | | DETROIT | MI | 48235-2740 | |
| OLIVER QUARLES JR | 417 N 20TH ST | | | | SAGINAW | MI | 48601-1310 | |
| OLIVER R BENNETT | 57447 HANOVER | | | | WASHINGTON | MI | 48094 | |
| OLIVER R BENNETT | 57447 HANOVER | | | | WASHINGTON | MI | 48094 | |
| OLIVER R DAUGHERTY | 951 DEERWOOD LN | | | | LAINGSBURG | MI | 48848-8603 | |
| OLIVER R DE LONG | 11 SPRAY DR | | | | MONROE FALLS | OH | 44262-1322 | |
| OLIVER R TAYLOR | 1642 S GRANT ST | | | | INDIANAPOLIS | IN | 46203-3419 | |
| OLIVER S MOYER JR & RITA H | MOYER JT TEN | 15 THOMSON PLACE | | | PITTSFIELD | MA | 01201-7024 | |
| OLIVER S WILLIAMS III | 444 RT 245 | BOX 635 | | | RUSHVILLE | NY | 14544-0635 | |
| OLIVER SANDERS JR | 13935 METTETAL | | | | DETROIT | MI | 48227-1746 | |
| OLIVER SMITH JR | 2709 COOLIDGE STREET | | | | MONROE | LA | 71201-8003 | |
| OLIVER TORRENCE | 3322 ROBERTS | | | | SAGINAW | MI | 48601-3164 | |
| OLIVER V VOLPE | 150 HOLMES ST | | | | BRAINTREE | MA | 02184-1437 | |
| OLIVER W DAWSON | 153 TREMONT AVE | | | | ORANGE | NJ | 07050-3000 | |
| OLIVER W GIBBS | ROUTE 2 BOX 139 F | | | | HARTSELLE | AL | 35640-9802 | |
| OLIVER W HODGE | 1263-A HODGE RD | | | | JACKSON | MS | 39209-9730 | |
| OLIVER W HOLMES JR & IDA | C HOLMES JT TEN | 710 RAYMERE AVE INTERLAKEN VIA | | | ASBURY PARK | NJ | 07712-4335 | |
| OLIVER W WRIGHT AS CUSTODIAN | FOR JOANN WRIGHT U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1205 BALFOUR | GROSSE POINTE PARK | MI | 48230-1019 | |
| OLIVER WREN | 630 SPENCER | | | | FLINT | MI | 48505-4277 | |
| OLIVETTE J SOUCY & | VIVIAN P LASTOWKA JT TEN | 33 ALDER DR | | | NASHUA | NH | 03060-4315 | |
| OLIVIA A HOLUNGA | APT 614 | 2700 ELIZABETH LAKE PL | | | WATERFORD | MI | 48328-3269 | |
| OLIVIA AGUILAR | 3337 LYNNE AVE | | | | FLINT | MI | 48506-2119 | |
| OLIVIA ANDREWS | 489 DUTTON RD | | | | SUDBURY | MA | 01776-2558 | |
| OLIVIA BLASZKA | 428 MAIN ST | | | | SAYREVILLE | NJ | 08872-1245 | |
| OLIVIA BRISENO | 1407 DENVER AVE | | | | FT WORTH | TX | 76106-9012 | |
| OLIVIA E ENNIS | 609 PIONEER AVE | | | | KENT | OH | 44240-2239 | |
| OLIVIA ELLEN RICE | 2418 AGRA DR | | | | RICHMOND | VA | 23228-2118 | |
| OLIVIA FIGUERIDO TR | OLIVIA FIGUERIDO TRUST | U/A 3/18/97 | 217 SANTA SUSANA | | SAN LEANDRO | CA | 94579-1932 | |
| OLIVIA G HARLESS | BOX 79 | | | | GONZALES | TX | 78629-0079 | |
| OLIVIA HELEN WIGMAN | 3200 LORIENT | | | | MCHENRY | IL. | 60050-6115 | |
| OLIVIA J CORBETT TRUSTEE | LIVING TRUST DTD 03/19/92 | U/A OLIVIA J CORBETT | 4116 CLIFTON ST | | EL PASO | TX | 79903-3007 | |
| OLIVIA K SAARHEIM | 652 AMSTERDAM AVE APT 1A | | | | NEW YORK | NY | 10025-7458 | |
| OLIVIA LUELLA NIXON | 3411 NORTH OLIE | | | | OKLAHOMA CITY | OK | 73118-7229 | |
| OLIVIA M EGERER | 1101 NANTUCKET DR | | | | BAY CITY | MI | 48706 | |
| OLIVIA M MOSES & | VALERIE A KARIME JT TEN | 10603 BRETTRIDGE DR | | | POWELL | OH | 43065-8306 | |
| OLIVIA M STARMAN | 120 EAST 81ST ST | APT 10F | | | NEW YORK | NY | 10028-1419 | |
| OLIVIA M URITESCU | 30736 LUND DRIVE | | | | WARREN | MI | 48093-8019 | |
| OLIVIA MULL | 130 DOLORES DR | | | | ROCHESTER | NY | 14626 | |
| OLIVIA OVERTON | 2936 WINTRHOP | | | | INDIANAPOLIS | IN | 46205-4041 | |
| OLIVIA P HOCUTT | C/O DUERR | 5312 CONCORD ST | | | LITTLE NECK | NY | 11362-1835 | |
| OLIVIA RYAN BOULTON | 12942 IROQUOIS DR | | | | BIRCH RUN | MI | 48415-9316 | |
| OLIVIA S KENT | 3365 S LEISURE WORLD BLVD | APT 2C | | | SILVER SPRING | MD | 20906-1755 | |
| OLIVIA SMITH | 2020 PHILADELPHIA DR | | | | DAYTON | OH | 45406-2720 | |
| OLIVIA THOMAS CUST ALLISON | THOMAS UNDER NY UNIF GIFTS | TO MINORS ACT | 4869 ARROWHEAD DRIVE | | RUSHVILLE | NY | 14544-9728 | |
| OLIVIA THOMAS CUST NOEL | THOMAS UNDER NY UNIF GIFTS | TO MINORS | 4869 ARROWHEAD DR | | RUSHVILLE | NY | 14544-9728 | |
| OLIVIA THOMAS CUST SETH | THOMAS UNDER NY UNIF GIFTS | TO MINORS ACT | 4869 ARROWHEAD DRIVE | | RUSHVILLE | NY | 14544-9728 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVIA WHITE | 16127 GREENLAWN | | | | DETROIT | MI | 48221-2934 | |
| OLIVIER NADEAU | 2684 PLAZA | | | | SILLERY | QUEBEC | G1T 2V3 | CANADA |
| OLLEN C BLAKE | 1846 CROZIER AVE | | | | MADISON | IN | 47250-1775 | |
| OLLEN L PATRICK & JOSEPHINE | E PATRICK JT TEN | 6801 S LAGRANGE RD | UNIT E20 | | HODGKINS | IL | 60525-4841 | |
| OLLEN MARSHALL HAYES | 485 BREEDING SWAMP ROAD | | | | SPARTA | TN | 38583-5358 | |
| OLLEN O WOODS | 25520 EUREKA | | | | WARREN | MI | 48091-1422 | |
| OLLIE A HENSLEY & GEORGE R | HENSLEY JR JT TEN | 36604 ANGELINE | | | LIVONIA | MI | 48150-2502 | |
| OLLIE B FIELDS | 5014 HWY 19TH NORTH | | | | DAHLONEGA | GA | 30533-9804 | |
| OLLIE B YARBRO | 1418 CLINTON ST | | | | ABILENE | TX | 79603-4406 | |
| OLLIE BROOKS | 9816 DOUGLAS WALK | | | | CINCINNATI | OH | 45215-1604 | |
| OLLIE C WORKMAN | 13661 KARL | | | | SOUTHGATE | MI | 48195-2417 | |
| OLLIE CHARLIE GILMORE | 50 DURHAM ST | | | | BUFFALO | NY | 14115 | |
| OLLIE EDWARD POUNDS | 934 MARTIN LUTHER KING ROAD | | | | FULTON | MS | 38843-6963 | |
| OLLIE F SMITH | 99 CHEROKEE RD | | | | PONTIAC | MI | 48341-1502 | |
| OLLIE H NEWTON | 8371 RODGERS RD | | | | LODI | OH | 44254-9615 | |
| OLLIE I CAPSHAW | 526 N EMERSON | | | | INDIANAPOLIS | IN | 46219-5618 | |
| OLLIE J ARNOLD | 3511 DANDRIDGE AVE | | | | DAYTON | OH | 45407-1115 | |
| OLLIE J EDWARDS JR | BOX 2744 | | | | ANN ARBOR | MI | 48106-2744 | |
| OLLIE J GROSS & CLAUDIA J | GROSS JT TEN | 1316 LEON | | | WALLED LAKE | MI | 48390-3612 | |
| OLLIE J MERCER | 4038-A GREER | | | | ST LOUIS | MO | 63107-2113 | |
| OLLIE J SCHOO JR | 220 ASHBY CIR | | | | VERSAILLES | KY | 40383-1543 | |
| OLLIE JEAN ROBINETTE | 4081 AL HWY 69 | | | | GUNTERSVILLE | AL | 35976-7124 | |
| OLLIE K MAINES | 2124 LAUREL ST | | | | TEXARKANA | AR | 71854-3576 | |
| OLLIE L KYLE | 20508 HANSEN RD | | | | MAPLE HTS | OH | 44137-2001 | |
| OLLIE L LOCKLEAR | 680 BROWNTOWN RD | | | | ROCKMART | GA | 30153-6342 | |
| OLLIE M CAUDILL | 8426 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 | |
| OLLIE M THOMAS | 3707 ANTWERP TER | | | | INDPLS | IN | 46228-6745 | |
| OLLIE M WILLIAMS | 12107 ST JOHN AVE | | | | CLEVELAND | OH | 44111-5137 | |
| OLLIE MATSON & MARY MATSON JT TEN | 1319 SOUTH HUDSON | | | | LOS ANGELES | CA | 90019-3014 | |
| OLLIE MITCHELL SR | 592 BLOOMFIELD | | | | PONTIAC | MI | 48341-2712 | |
| OLLIE N NEEDHAM | 6422 WEBB DR | | | | FLINT | MI | 48506-1777 | |
| OLLIE R SHUFORD | 213 RUBY ST | | | | SUMMERVILLE | SC | 29483-8737 | |
| OLLIE SKAGGS | 5180 RADFORD DR | | | | MORROW | OH | 45152-1330 | |
| OLLIE SMITH | 4540 SYLVAN DRIVE | | | | DAYTON | OH | 45417-1262 | |
| OLLIE VERNON RUTHERFORD | 1133 3 360 N | | | | ANDERSON | IN | 46012-3171 | |
| OLLIE W RAINEY | BOX 803 | | | | FITZGERALD | GA | 31750-0803 | |
| OLLIE WILLIAMS JR | BOX 6232 | | | | CHICAGO | IL | 60680-6232 | |
| OLLIEWAY BYERS JR | 4050 LAWN STREET | | | | KANSAS CITY | MO | 64130-1626 | |
| OLLIVETTE B NEVELS | 1066 ALAMEDA | | | | YOUNGSTOWN | OH | 44510-1204 | |
| OLMA SULLIVAN | 525 CAPE NEWAGEN RD | | | | NEWAGEN | ME | 04576-3228 | |
| OLNEY H CLOWE | 30 MONROE ST | | | | HONEOYE FALLS | NY | 14472 | |
| OLNEY J GRAY | 2910 KENNEDY HGTS DR | | | | ALLISON PARK | PA | 15101-4117 | |
| OLNEY THEATRE CORP | ROUTE 108 | | | | OLNEY | MD | 20832 | |
| OLSIE A EKLEBERRY | 7642 HONEYSUCKLE LANE | | | | EDGERTON | WI | 53534-9718 | |
| OLTON BAILEY | BOX 82464 | | | | HAPEVILLE | GA | 30354-0464 | |
| OLTRUST & CO | FBO LORAYNE DUDINE TRUST | UA 12/04/90 | BOX 966 | | EVANSVILLE | IN | 47706-0966 | |
| OLVIE A SHEEHAN | BOX 344 | | | | BESSEMER | PA | 16112-0344 | |
| OLVIN J HOWARD JR | 5784 COUNTY RD 434 | | | | TRINITY | AL | 35673-4102 | |
| OLYCE LEE LOZIER & EDITH | G LOZIER JT TEN | 9520 E CLARENCE RD | | | HARRISON | MI | 48625-9038 | |
| OLYMPIA G THOMAS | 2444 MISSISSAUGA RD | | | | MISSISSAUGA | ONTARIO | L5H2L5 | CANADA |
| OLYMPIA G THOMAS | 2444 MISSISSAUGA RD | | | | MISSISSAUGA | ONTARIO | L5H 2L5 | CANADA |
| OLYSEE KILGORE JR | 878 HOLLER ROAD | | | | DAYTON | OH | 45427-1808 | |
| OM P KHANNA | 12 GOLDEN ASTER | | | | LITTLETON | CO | 80127-2222 | |
| OMA B GATES & JACK E PIRET JT TEN | 843 BIG OAK RD | | | | YARDLEY | PA | 19067-4723 | |
| OMA F THEURER CUST | JACOB E THEURER | UNIF TRANS MIN ACT IN | 8835 S 1100 E | | UPLAND | IN | 46989-9418 | |
| OMA L HENNEMUTH & GAYLE KEEP JT TEN | 6145 WAVERLY | | | | DEARBORN HEIGHTS | MI | 48127-3228 | |
| OMAH B SNOW | 2415 WINDSOR DRIVE | | | | LIMA | OH | 45805-1427 | |
| OMANA S KORAH | PO BOX 705 | | | | PORT ORCHARD | WA | 98366-0705 | |
| OMAR A LEGGETT | ATTN BEULAH LEGGETT MILLER | 24691 RAY PARKER RD | | | ARCADIA | IN | 46030-9484 | |
| OMAR A PUPO | 2130 GA HWY 81 SW | | | | LOGANVILLE | GA | 30052 | |
| OMAR A SPOONER | 554 SPERRY HOLLOW RD | | | | SCHENEVUS | NY | 12155-2309 | |
| OMAR ARNESEN & PICOLA | ARNESEN TR U/A DTD | 03/02/72 F/B/O OMAR ARNESEN | & PICOLA ARNESEN | 1969 LILLINGSTON CANYON RD | CARPENTERIA | CA | 93013-3107 | |
| OMAR DALE WINGROVE | 2411 HIGHPOINT DR | | | | AGOURA HILLS | CA | 91301 | |
| OMAR E BOYD III | 523 S PLYMOUTH BLVD | | | | LOS ANGELES | CA | 90020-4709 | |
| OMAR EL | 25101 PINEHURST | | | | ROSEVILLE | MI | 48066-3822 | |
| OMAR ESPINOSA | 277 N HEMLOCK AVE | | | | WOOD DALE | IL | 60191-1657 | |
| OMAR GONZALEZ | 28519 ELMIRA | | | | LIVONIA | MI | 48150-3177 | |
| OMAR N BRADLEY ELIZABETH BRADLEY | DORSEY & SOL E FLICK TR U/W | MARY QUAYLE BRADLEY | APT 818 | 5101 RIVER ROAD | BETHESDA | MD | 20816-1567 | |
| OMAR VAN GORP & FRANCES VAN | GORP JT TEN | 20224 MELVIN | | | LIVONIA | MI | 48152-1829 | |
| OMEN J GIBBARD | 2899 AVALON | | | | ROCHESTER HILLS | MI | 48309-3121 | |
| OMER C DE CLERCQ | BOX 250323 | | | | FRANKLIN | MI | 48025-0323 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMER CHARLES TRACY | 645 SUMMIT RIDGE DRIVE | | | | MILFORD | MI | 48381-1681 | |
| OMER D BARKALOW | 3628 MEADOW AVE | | | | CINCINNATI | OH | 45211-6517 | |
| OMER DURU | BOX 3332 | | | | TEANECK | NJ | 07666-9106 | |
| OMER E PORTER & BETTY C | PORTER JT TEN | 8263 PINECOVE COURT | | | CINCINNATI | OH | 45249-1211 | |
| OMER F TRACY JR | 3331 RAIBLE AVE | | | | ANDERSON | IN | 46011-4725 | |
| OMER H BRUNEEL TR | OMER H BRUNEEL LIVING TRUST | UA 10/08/96 | 22800 LINCOLN | | ST CLAIR SHORES | MI | 48082-1739 | |
| OMER J HOORNAERT | 500 EAST LEELAND HEIGHTS BLVD | | | | LEHIGH ACRES | FL | 33936-6720 | |
| OMER J HUGHES | BOX 873 | | | | ROSS | OH | 45061-0873 | |
| OMER L ARVIN | 1695 DALE DR | | | | PLAINFIELD | IN | 46168-9499 | |
| OMER L UNDERWOOD & | MARGARITA H UNDERWOOD JT TEN | 2114 LYNCH DR | | | WILMINGTON | DE | 19808-4825 | |
| OMER M BRACKX CUST JUILETTE | MARIE BRACKX UNIF GIFT MIN | ACT CAL | 340 SARATOGA GLEN | | ESCONDIDO | CA | 92025-7358 | |
| OMER V THOMAS | 17392 SANTA ROSA | | | | DETROIT | MI | 48221-2608 | |
| OMERO S IUNG | 925 PEBBLEBROOK | | | | EAST LANSING | MI | 48823-6402 | |
| OMUS HIRSHBEIN AS CUSTODIAN | FOR PERETZ HIRSHBEIN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 340 RIVERSIDE DR | NEW YORK | NY | 10025-3423 | |
| ONA HAYDEN | 31 CHERRY HILL | | | | WILLIAMSTOWN | KY | 41097-8913 | |
| ONA I SCRAGG | 658 LAKEWOOD DRIVE | | | | CHARLESTON | WV | 25312-9421 | |
| ONA K MURRIELL | 6532 BOWER DR | | | | INDIANAPOLIS | IN | 46241-1862 | |
| ONA M BELT | 1251 EAST HUMPHREY AVENUE | | | | FLINT | MI | 48505-1760 | |
| ONA M BELT | 1251 EAST HUMPHREY AVENUE | | | | FLINT | MI | 48505-1760 | |
| ONA M BIXLER | 900 N CASS LAKE RD  APT 340 | | | | WATERFORD | MI | 48328-2618 | |
| ONA RAINEY | 1118 S M-13 | | | | LENNON | MI | 48449-9301 | |
| ONALEE DORR FELTEN | 499 17TH STREET | | | | WEST BABYLON | NY | 11704 | |
| ONALEE KAY HARRIS | 62 MAY ROAD | | | | GOODMAN | MO | 64843 | |
| ONDA VEE HOFACKER | 378 CLINTON ST | | | | CLAYTON | OH | 45315-8964 | |
| ONDALEE SUE WIELKOPOLAN & | STEVEN PAUL WIELKOPOLAN JT TEN | 3124 VENICE | | | DEARBORN | MI | 48124-4156 | |
| ONDIE LEE ALEXANDER | 13024 SIMMS | | | | DETROIT | MI | 48205-3264 | |
| O'NEAL DRILLING COMPANY INC | ATTN PAT O'NEAL | BOX 4660 | | | FT WORTH | TX | 76164-0660 | |
| O'NEAL N THOMAS | 130 JERRY PRATER RD | | | | CLIFTON | TN | 38425-5306 | |
| ONEAL ODISTER | 2433 CLIFTON SPRINGS MANOR | | | | DECATUR | GA | 30034-3734 | |
| ONEAL ROSS | 1704 PLUMB DR | | | | MWC | OK | 73130-6505 | |
| ONEDA L COOKE | 9135 S LASALLE STREET | | | | CHICAGO | IL | 60620-1410 | |
| O'NEIL DAVIDSON | 1218 VERNON DRIVE | | | | DAYTON | OH | 45407-1714 | |
| ONEIL J BOUDREAUX | 517 CYPRESS ST | | | | THIBODAUX | LA | 70301-2205 | |
| ONEITA S HIGHAM | 421 NEOLA CIRCLE | | | | PITTSBURGH | PA | 15237-2264 | |
| ONELLIO BETTI & VIRGINIA C | BETTI JT TEN | 12 TEMPLE ST | | | FRAMINGHAM | MA | 1702 | |
| ONETA K WARD & DONNA | CRAWFORD JT TEN | 2655 W ROBINWOOD | | | FRESNO | CA | 93711-2542 | |
| ONETA T RHODES | 111 TOWER RD NE APT 809 | | | | MARIETTA | GA | 30060-6944 | |
| ONEY R OTTEN | 105 5TH ST | | | | TROY | MO | 63379-1154 | |
| ONIESHA SHINAULT | 270 NO BWAY 3C | | | | YONKERS | NY | 10701-2672 | |
| ONILDA R SHOEMAKER | 223 RITA ST | | | | DAYTON | OH | 45404-2059 | |
| ONIOUS MATTHEWS JR | 3428 HAROLD | | | | SAGINAW | MI | 48601-3122 | |
| ONITA D KOCKA | 4909 PHILLIP RICE ROAD | | | | CORTLAND | OH | 44410-9674 | |
| ONOFRE L MENDIOLA & | EDILBERTA E MENDIOLA JT TEN | 6184 DRACAENA CT | | | SAN DIEGO | CA | 92114-6903 | |
| ONOFRIO J SPINELLI | 4362 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2325 | |
| ONORE SMITH | 30223 FOX RUN | | | | BIRMINGHAM | MI | 48025-4724 | |
| ONORENO PALMA | 4089 GALE ROAD | | | | DAVISON | MI | 48423-8950 | |
| ONORENO PALMA & THERESA | M PALMA JT TEN | 4089 GALE ROAD | | | DAVISON | MI | 48423-8950 | |
| ONORIFIO N VALENTI | 1215 MARK | | | | CLAWSON | MI | 48017-1264 | |
| ONUS THOMPSON | 4703 WEBSTER ROAD | | | | GLENNIE | MI | 48737-9783 | |
| ONWARD E BURGE & SARAH L | BURGE JT TEN | R D 3 | BOX 33 | | CAMERON | WV | 26033-9701 | |
| ONZA MORGAN | 620 HEDGECOTH RD | | | | CRAB ORCHARD | TN | 37723-1755 | |
| OOIE FONG | 1256 FRANCISCO ST | | | | SAN FRANCISCO | CA | 94123-2304 | |
| OPAL A SNEIDER & BRUCE R | SNEIDER JT TEN | APT 4009 | 2050 S WASHINGTON RD | | HOLT | MI | 48842-8633 | |
| OPAL ADAMS | 6112 ELDON RD | | | | MT MORRIS | MI | 48458-2716 | |
| OPAL B HAMMOCK | 112 MEDALLION LN | | | | LYMAN | SC | 29365-1221 | |
| OPAL BERRYHILL | 513 COUNTRY CLUB TERRACE | | | | MIDWEST CITY | OK | 73110-3936 | |
| OPAL C RODY TR | U/A DTD 05/25/05 | OPAL C RODY LIVING TRUST | 2436 CANTER WAY DR | | ST LOUIS | MO | 63114 | |
| OPAL C THOMAS | BOX 712 | | | | GRUNDY | VA | 24614-0712 | |
| OPAL C WHITE & | TAMMY WHITE THOPY JT TEN | 1821 ST JAMES PL | | | ANDERSON | IN | 46012-3191 | |
| OPAL C WORKMAN | 13661 KARL | | | | SOUTHGATE | MI | 48195-2417 | |
| OPAL D HEROLD | BOX 1324 | 6 NORTH SECOND ST | | | BAY SPRINGS | MS | 39422-1324 | |
| OPAL D SMITH | 10 YOUNGSTOWN DRIVE | | | | CLENDENIN | WV | 25045-9506 | |
| OPAL DURHAM | 3063 W 51ST STREET | | | | CLEVELAND | OH | 44102-4507 | |
| OPAL DUSSEAU | 30 80 HWY 219 | | | | WALLINS CREEK | KY | 40873 | |
| OPAL E HAMMOND | 8953 W RIDGE RD APT B | | | | ELYRIA | OH | 44035-4560 | |
| OPAL ELIZABETH PRATT TR | PRATT FAM TRUST | UA 01/08/94 | 13702 E QUEEN CREEK RD | | CHANDLER | AZ | 85249-9239 | |
| OPAL F LEATH | 862 MEADOW COURT | | | | MOORESVILLE | IN | 46158-2711 | |
| OPAL F MOLER | 44 W BEAUMONT RD | | | | COLUMBUS | OH | 43214-2006 | |
| OPAL F TUVELL | 331 ESTONIA DRIVE | | | | NEW LEBANON | OH | 45345-1329 | |
| OPAL G KOBESKI | 12250 W OUTER DRIVE | | | | DETROIT | MI | 48223-2511 | |
| OPAL G KOBESKI & LAWRENCE | BALDWIN JT TEN | 12250 W OUTER DR | | | DETROIT | MI | 48223-2511 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPAL G LAMBDIN | | 1101 W CENTRAL | | | LAFOLLETTE | TN | 37766-2032 | |
| OPAL HACKATHORNE | | 5343 SPRINGFIELD-XENIA RD | C/O ROBERT HACKATHORNE P O A | | SPRINGFIELD | OH | 45506-3870 | |
| OPAL J KLIMISCH | | 105 WEST GRANT STREET | | | MARSHALLTOWN | IA | 50158-5867 | |
| OPAL J SCHELL | | 381 ROCKFORD DR | | | HAMILTON | OH | 45013-2252 | |
| OPAL L MERRITT | | 715 WEST 34TH ST | | | ANDERSON | IN | 46013-3211 | |
| OPAL L OPELA | | 17360 TURTLECREEK DR | | | CHOCTAW | OK | 73020-7413 | |
| OPAL L WILLIAMS TR U/A DTD 06/01/98 | SAMUEL E WILLIAMS & OPAL L WILLIAMS | TRUST | 37410 NEUKOM AVE | | ZEPHYRHILLS | FL | 33541 | |
| OPAL LEWIS | | BOX 105 | | | NEW LEBANON | OH | 45345-0105 | |
| OPAL M BOYER | | 308 S FOURTH ST | | | TIPP CITY | OH | 45371-1607 | |
| OPAL M DENNIS | | 4674 THOMAS RD | | | LAPEER | MI | 48455-9342 | |
| OPAL M SUTHERLAND | | 943 CHAMBERS RD | | | COLUMBUS | OH | 43212-1302 | |
| OPAL M WILLIAMS | | BOX 300954 | | | DRAYTON PLAIN | MI | 48330-0954 | |
| OPAL MALEZE ROBINSON TR | | LIVING TRUST DTD 07/03/87 | U/A OPAL MALEZE ROBINSON | 16755 TAFT RD | SPRING LAKE | MI | 49456-1009 | |
| OPAL MATTHEWS | | 4928 COLUMBUS AVE | | | ANDERSON | IN | 46013-5132 | |
| OPAL P RODGERS | | 122 PLANTATION TRCE | | | WOODSTOCK | GA | 30188-2272 | |
| OPAL R ALLEN TOD | | DIANA K ACREE | SUBJECT TO STA TOD RULES | 255 RAMSEY LANE | COOKEVILLE | TN | 38501 | |
| OPAL R GREER | | BOX 242 | | | BROWNSVILLE | TN | 38012-0242 | |
| OPAL S SCHRADER | | 7290 SPENCER LAKE ROAD | | | MEDINA | OH | 44256 | |
| OPAL STROTHEIDE TR | | OPAL STROTHEIDE TRUST | UA 06/05/95 | 16 KAESER CT | HIGHLAND | IL | 62249-2630 | |
| OPAL TURPIN KNOWLES | | BOX 454 | 5008 N HENRY BLVD | | STOCKBRIDGE | GA | 30281-0454 | |
| OPAL URSUY & | | CAROLYN STECKERT JT TEN | 5635 BROCKWAY RD | | SAGINAW | MI | 48603-4472 | |
| OPAL W COMET | | 11 WOODSIDE AVE | | | OIL CITY | PA | 16301-1254 | |
| OPALINE E EGEBERG | | 1010 S TAMARACK AVE | | | YUMA | AZ | 85364-4135 | |
| OPHA L THORNTON | | 198 COUNTY ROAD 699 | | | CULLMAN | AL | 35055-9668 | |
| OPHELIA AUSTIN | | 19947 CHERRYLAWN | | | DETROIT | MI | 48221-1143 | |
| OPHELIA M AUCLAIR | | 7095 BLD GOVIN | | | EAST MONTREAL | QUEBEC | H1E 6N1 | |
| OPHELIA M HARPER | | 1544 N EUCLID | | | DAYTON | OH | 45406-5921 | |
| OPHELIA M MILLER | | 6150 HONEYGATE DR | | | DAYTON | OH | 45424-1142 | |
| OPHELIA NIEVES | | 4626 WOODWORTH ST. | | | DEERBORN | MI | 48126 | |
| OPHELIA TINSLEY | | 125 ROXBOROUGH ROAD | | | ROCHESTER | NY | 14619-1417 | |
| OPHER E RUMNEY & | | JOHN RUMNEY JT TENWROS | 1875 GRAND BLVD | | EUCLID | | 44117 | |
| OPIE J GANOE | | BOX 24351 | | | CHATTANOOGA | TN | 37422-4351 | |
| OPIE J GANOE & YVONNE L | | GANOE JT TEN | BOX 24351 | | CHATTANOOGA | TN | 37422-4351 | |
| ORA A HENSLEE | | 1289 HATCH RD | | | OKEMOS | MI | 48864-3409 | |
| ORA ANN HASSETT | | 10275 RUE CHAMBERRY | | | SAN DIEGO | CA | 92131-2239 | |
| ORA B FULLER | | 829 1/2 W SAGINAW | | | LANSING | MI | 48915-1962 | |
| ORA BERNICE WHITE | | C/O TONIE J GIBSON | 3043 WHITHROP AVE | | INDIANAPOLIS | IN | 46205-4042 | |
| ORA D HOVIOUS | | 4102 BERTRAND RD | | | INDIANAPOLIS | IN | 46222-4612 | |
| ORA D SMITH | | 459 COUNTY RD170 | | | MOULTON | AL | 35650 | |
| ORA E CALDWELL | | RT 1 BOX 174 | | | PRINCETON | MO | 64673-9602 | |
| ORA E HILLARY & DARLENE | | HILLARY JT TEN | 511-15TH ST | | SPIRIT LAKE | IA | 51360-1613 | |
| ORA HOLLAND | | 341 LAFAYTTE ST | | | RAHWAY | NJ | 07065-5105 | |
| ORA J GHOLZ | | 216 E HALTERN AVE | | | GLENDORA | CA | 91740-4491 | |
| ORA J MURDOCK | | 1136 E 18TH ST | | | ANDERSON | IN | 46016-2115 | |
| ORA J SHUCK | | 1924 FLETCHER ST | | | ANDERSON | IN | 46016-4425 | |
| ORA JEAN BOLDEN | | 208 ARDEN PARK | | | DETROIT | MI | 48202-1302 | |
| ORA JONES PERS REP | | EST TOMOTHY LITTLE | 1535 CHEVELLE ST | | BIRMINGHAM | AL | 35214-4711 | |
| ORA K ALESHIRE | | 8371 91ST ST | | | LARGO | FL | 33777-2811 | |
| ORA L GIPSON | | 3424 BRIMFIELD DR | | | FLINT | MI | 48503-2919 | |
| ORA L SAWYERS | | 161 OLD HOUSE BRANCH ROAD | | | TOPMOST | KY | 41862-9004 | |
| ORA LEE OLLIE | | 12374 CLOVERLAWN | | | DETROIT | MI | 48204-1015 | |
| ORA LEE PRICE TR | | U/A DTD 03/18/99 | PRICE FAMILY TRUST | 26840 DAVIDSON | REDFORD | MI | 48239 | |
| ORA M BURKE | | 3715 14TH ST WEST LOT 64 | | | BRADENTON | FL | 34205-6134 | |
| ORA M HAWES | | 7629 DEERFIELD | | | WOODRIDGE | IL | 60517-2841 | |
| ORA M SMITH | | 147 SISSON | | | ROMEO | MI | 48065-5039 | |
| ORA M SMITH & FRANCES T | | SMITH JT TEN | 147 SISSON | | ROMEO | MI | 48065-5039 | |
| ORA P MERCER | | 1603 S SEMINOLE | | | CHATTANOOGA | TN | 37412-1143 | |
| ORA P MERCER CUST DELMAR | | E MERCER III UNIF GIFT MIN | ACT TENN | 1603 S SEMINOLE | CHATTANOOGA | TN | 37412-1143 | |
| ORA P MERCER CUST TREVOR | | D MERCER UNIF GIFT MIN ACT | TENN | 1603 S SEMINOLE | CHATTANOOGA | TN | 37412-1143 | |
| ORA R SHAW JR | | 1720 NORTHFIELD DR | | | MUNCIE | IN | 47304-2011 | |
| ORA R SHAW JR | | 1720 NORTHFIELD DR | | | MUNCIE | IN | 47304-2011 | |
| ORA R SHAW JR & DOROTHY R | | SHAW JT TEN | 1720 W NORTHFIELD DR | | MUNCIE | IN | 47304-2011 | |
| ORA SHEARER | | 402 RIDGE AVE | | | HANOVER | PA | 17331-9510 | |
| ORA W REED JR | | 1221 WATERMAN | | | DETROIT | MI | 48209-2257 | |
| ORA Y RASEY | | 159 WARRENTON DR NW | | | WARREN | OH | 44481-9008 | |
| ORADELL L LOCKE & DENNIS R | | LOCKE JT TEN | 98 S DEKKER DR | | GOLDEN | CO | 80401-8801 | |
| ORAL D NEAL | | 508 N TULIP TREE | | | MUNCIE | IN | 47304-9364 | |
| ORAL L CONGLETON | | 6557 FOUNTAIN RD | | | HICKSVILLE | OH | 43526-9319 | |
| ORAL L JONES JR | | 7112 POPPLEWOOD DR | | | DAVISON | MI | 48423-9519 | |
| ORAL L MERRILL & JAMES C | | MERRILL & RICHARD G MERRILL JT TEN | 26075 FORDSON HIGHWAY | | REDFORD | MI | 48239 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORAL RAYMOND SEVERSON TR | U/A DTD 12/03/98 | ORAL RAYMOND SEVERSON FAMILY TRUST | U/A DTD 12/03/98 | | WEST ALLIS | WI | 53227 | |
| ORALIA CONTRERAS | 141 E LAMB RD | | | | MASON | MI | 48854-9469 | |
| ORALIA HERNANDEZ | 4417 S 15TH ST | | | | MILWAUKEE | WI | 53221-2319 | |
| ORALIA LARRAZOLO | 2304 BATON ROUGE DR | | | | KOKOMO | IN | 46902-2904 | |
| ORAMEL G BROWN | 117 STILLMEADOW DR | | | | LIZTON | IN | 46149 | |
| ORAN A WATTS III | 6548 TUXEDO LANE | | | | INDIANAPOLIS | IN | 46220-3749 | |
| ORAN K CUNNING & D JOY | CUNNING JT TEN | 12380 QUEBEC ST | | | BRIGHTON | CO | 80602-8002 | |
| ORAN K DORSETT | 1430 E WASHINGTON ST | | | | GREENSBORO | NC | 27401-3462 | |
| ORAN MAX DOUGLAS & LINDA J | DOUGLAS JT TEN | 18366 GRIMM | | | LIVONIA | MI | 48152-3515 | |
| ORAN P MARSHALL | 406 EVERGREEN ST | | | | DESLOGE | MO | 63601-2914 | |
| ORAN R ROWLAND | RR 6 BX 4665 BLOOMINGROVE RD | | | | MANSFIELD | OH | 44903-9806 | |
| ORAN R ROWLAND | RR 6 BX 4665 BLOOMINGROVE RD | | | | MANSFIELD | OH | 44903-9806 | |
| ORANELL CUPP | RTE 1 BOX 51 | | | | CONVERSE | IN | 46919-9743 | |
| ORAZIO E BIANCHIN | 734 GRIFFITH ST | | | | OSHAWA | ONTARIO | L1J 7N5 | CANADA |
| ORAZIO J ARCIDIACONO | 1004 GRAY STREET | | | | NEW CASTLE | DE | 19720-6746 | |
| ORAZIO PRESTIFILIPPO | 235 CHERRY HILL RD | | | | NAZARETH | PA | 18064-8839 | |
| ORBA D OLIVER | 696 GREENWOOD ROAD | | | | ALGER | MI | 48610-9602 | |
| ORBIN COMBS | 3811 CTH A | | | | STOUGHTON | WI | 53589 | |
| ORBIN HOWARD | 5832 MIDDLEBORO RD | | | | MORRWO | OH | 45152-9751 | |
| ORBIN M ELLISON & BETTY L | ELLISON JT TEN | 2731 NADEAU RD | | | MONROE | MI | 48162-9356 | |
| ORBRA I BAKER | 1818 FERGUSON | | | | ST LOUIS | MO | 63133-1816 | |
| ORBRA J CHESEBRO | 1035 LEISURE DRIVE | | | | FLINT | MI | 48507-4058 | |
| ORCADA S FICKER | 1838 FRANKLIN AVE S E | | | | MINNEAPOLIS | MN | 55414-3671 | |
| ORCAS QUAIL FARM LIMITED | PARTNERSHIP | BOX 634 | | | EASTSOUND | WA | 98245-0634 | |
| ORCENETH F KNIGHT & | BERNICE A KNIGHT TR | ORCENETH F KNIGHT FAM TRUST | UA 08/01/92 | 9350 BLUEBELL DR | GARDEN RIDGE | TX | 78266-2316 | |
| ORDEAN T BLEGEN | 4326 S RIVER RD | | | | JANESVILLE | WI | 53546-9084 | |
| ORELIUS T BARNETT | 2721 GUILFORD AVENUE | | | | INDIANAPOLIS | IN | 46205-4417 | |
| ORELLA H WHICKER | 6900 ORINOCO AVENUE | | | | INDIANAPOLIS | IN | 46227-5049 | |
| OREMS UNITED METHODIST CHURCH | 1020 OREMS RD | | | | BALTIMORE | MD | 21220-4623 | |
| OREN A HOLMES & MARLYS L HOLMES TRS | OREN A & MARLYS L HOLMES TRUST | U/A DTD 07/25/2001 | 620 W 42ND AVE | | SAN MATEO | CA | 94403-5034 | |
| OREN A MULKEY | 209 TUTTLE RD | | | | SAN ANTONIO | TX | 78209-6144 | |
| OREN B DEWEY | 1488 CUNARD RD | | | | COLUMBUS | OH | 43227-3294 | |
| OREN C VINCENT | 10186 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 | |
| OREN D BEST | RT 1 SOUTH KIMMEL | | | | SUNFIELD | MI | 48890-9801 | |
| OREN E LIND | 3137 N 55TH | | | | KANSAS CITY | KS | 66104-1650 | |
| OREN F WOLFINGBARGER | 4011 55TH WAY N APT 934 | | | | SAINT PETERSBURG | FL | 33709-5656 | |
| OREN G SHAFFER | 95 W 10TH ST | | | | GREENVILLE | PA | 16125-8225 | |
| OREN H STEPHENS | 3560 SAMPLES RD | | | | CUMMING | GA | 30041-6647 | |
| OREN H WIGGIN | 34110 W 359 ST | | | | OSAWATOMIE | KS | 66064-4241 | |
| OREN H WIGGIN & MINNIE M WIGGIN | TR U/A DTD 05/03/91 OREN H | WIGGIN & MINNIE M WIGGIN REV LIV | TR | 34110 W 359 ST | OSAWATOMIE | KS | 66064-4241 | |
| OREN J MULKINS & RACHEL M | MULKINS JT TEN | 2624 EVERGREEN DR | | | VISALIA | CA | 93277-6117 | |
| OREN K BEACH | 35 OVERHILL AVE | | | | RYE | NY | 10580-3134 | |
| OREN L HYLAND | 530 AUSTIN DRIVE | | | | CHARLOTTE | NC | 28213-6245 | |
| OREN LEE HYLAND JR | 5103 BLACKBERRY LN | | | | MATTHEWS | NC | 28104-4272 | |
| OREN R OSBORN | 495 WEST AVE | | | | BROCKPORT | NY | 14420-1121 | |
| OREN SHOEMAKER & | MARILYN SHOEMAKER JT TEN | 56066 WOODRIDGE | | | THREE RIVERS | MI | 49093-9782 | |
| OREN W BOGGS | 3105 W 119TH ST | | | | SHAWNEE MISSION | KS | 66209-1062 | |
| ORENA RUTH JAMES | H C 15 BOX 235 | | | | JUNCTION | TX | 76849-9502 | |
| ORENE R DOBBINS | 1309 RIVER CRESCENT DRIVE | | | | ANNAPOLIS | MD | 21401-7271 | |
| OREST SENETA | 585 DEWALT DRIVE | | | | PITTSBURGH | PA | 15234-2431 | |
| ORESTE B ALESSIO & | ANN MARIE ALESSIO JT TEN | 12829 OAK CT | | | LOCKPORT | IL | 60441-8727 | |
| ORESTE L BERSANO | 1400 S NATIONAL CITY RD | | | | NATIONAL CITY | MI | 48748-9602 | |
| ORESTRO J SATRIALE | 2 BRANWOOD DR | DIX HILLS | | | LONG ISLAND | NY | 11746-5710 | |
| ORETA SMART MILNER | 1010 WESTGATE | | | | FARMERSVILLE | TX | 75442-1404 | |
| ORETHA EWELL | 18578 LUMPKIN | | | | DETROIT | MI | 48234-1213 | |
| ORIAN ELIZABETH TOLTON | BOX 2174 | | | | CARMEL | CA | 93921-2174 | |
| ORIANNA D WEBB TR | LAYTON K WEBB & | ORIANNA D WEBB TRUST | UA 05/16/95 | 5665 COACH DR E APT C | KETTERING | OH | 45440-2736 | |
| ORIANO P SPOLTORE | 4403 FIELDING ROAD | | | | WILMINGTON | DE | 19802-1101 | |
| ORICE M MC QUEEN | 59 EATON AVE | | | | HAMILTON | OH | 45013-3041 | |
| ORIE J FAIRBANKS | 3242 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2266 | |
| ORIE O HOOK | BOX 144 | | | | DALEVILLE | IN | 47334-0144 | |
| ORIE ROSS & | KATHERINE I ROSS TR | ROSS FAM TRUST | UA 08/05/96 | 816 W SUMMIT | DURAND | MI | 48429-1152 | |
| ORIE ROSS & | KATHRINE ROSS TR | ROSS REVOCABLE LIVING TRUST | UA 08/05/96 | 816 W SUMMITT ST | DURAND | MI | 48429-1152 | |
| ORIEN G ESTEP | 2197 E WILLIAMSON AV | | | | BUTON | MI | 48529-2447 | |
| ORIEN L WHITWORTH | 1766 WESLEY WAY | | | | CONYERS | GA | 30012-4076 | |
| ORIEN W GOODSON | 4495 CONGRESS TWP RD 77 | | | | MT GILEAD | OH | 43338 | |
| ORIN D MC CRACKEN | RR 1 BOX 20 | | | | SORENTO | IL | 62086-9701 | |
| ORIN E MILLER & KATHLEEN S MILLER TRS | U/A DTD 12/18/2003 | ORIN E MILLER & KATHLEEN S MILLER | LIVING TRUST | PO BOX 2160 | GREEN BAY | WI | 54306 | |
| ORIN ELBERT MULLINS TRUSTEE | U/A DTD 01/05/93 MULLINS | FAMILY TRUST | 532 N 7TH ST | | MONTEBELLO | CA | 90640-3629 | |
| ORIN MICHAEL MOYER | 45015-10TH ST W | | | | LANCASTER | CA | 93534-2307 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORIN STEPHEN LEONARD | 202 RIDGEFEILD DRIVE | | | | YORK | PA | 17403 | |
| ORIN W EVANS | 729 CHURCH ST | | | | JANESVILLE | WI | 53545-2381 | |
| ORINE E PEOPLES | 1914 WEST HOME | | | | FLINT | MI | 48504-3607 | |
| ORION C RIDDER & | DONNA M RIDDER & SUSAN MARIE | BREDEHOEFT JT TEN | 5431 NW PARKDALE RD | | KANSAS CITY | MO | 64151-3209 | |
| ORION J MOORE | 2141 PINE RIVER RD | | | | STANDISH | MI | 48658-9713 | |
| ORION T RHODES & MARY | FRANCES RHODES TEN ENT | BOX 8204 | | | LANCASTER | PA | 17604-8204 | |
| ORIS BROWN | BOX 252 | | | | COMMERCE | GA | 30529-0005 | |
| ORIS L SEABOLT | BOX 331 | | | | WASHINGTON | WV | 26181-0331 | |
| ORIS W BRADFORD | 3084 ROANOKE ST | | | | FLINT | MI | 48504-1829 | |
| ORITHIA A LEWIS | 25253 HASKELL | | | | TAYLOR | MI | 48180-2084 | |
| ORLA BENNER | 23 ZANE ST | | | | PENNSVILLE | NJ | 08070-2046 | |
| ORLA M BALLINGER | 219 S DAVIS ST | | | | WOODBURY | NJ | 08096-2267 | |
| ORLAN T KELLEY JR | 17 GLENN WAY AVE | | | | SMYRNA | DE | 19977-1725 | |
| ORLAND A HERMANSSON | N6457 HWY 89 | | | | DELAVAN | WI | 53115-2416 | |
| ORLAND F WILSON TR | ORLAND & LAURA WILSON FAM TRUST | UA 02/06/98 | PO BOX 344 | | BLACK CANYON CITY | AZ | 85324 | |
| ORLAND FREDRICK & CONNIE FREDRICK TRS | U/A DTD 05/02/01 | FREDRICK-REVOCABLE-LIVING TRUST | 3515 N WOODBURY LANE | | JANESVILLE | WI | 53545-9682 | |
| ORLAND JOHNSON | 2621 FREMONT AVE S | | | | MINNEAPOLIS | MN | 55408-1104 | |
| ORLAND K KIPP | BOX 112 | | | | LOCKPORT | NY | 14095-0112 | |
| ORLAND L LAVRACK | 331 W PREVO RD | | | | LINWOOD | MI | 48634-9775 | |
| ORLAND R BURNETT & ROSEMARY | S BURNETT JT TEN | 212 ALANBROOK AVE | | | SHERWOOD | AR | 72120-4826 | |
| ORLANDO A MON | 4909 HARBORVIEW BLVD | | | | ROWLETT | TX | 75088-6163 | |
| ORLANDO B ANDERSLAND TRUSTEE | LIVING TRUST DTD 07/27/89 | U/A ORLANDO B ANDERSLAND | 901 WOODINGHAM DR | | EAST LANSING | MI | 48823-1855 | |
| ORLANDO BERTI | BOX 1101 | | | | E HAMPTON | NY | 11937-0706 | |
| ORLANDO BOCCIA | 69 LORI LANE | | | | ROCHESTER | NY | 14624-1417 | |
| ORLANDO C TACKETT | 46 E JOSEPHINE | | | | ECORSE | MI | 48229-1717 | |
| ORLANDO H AMARAL | 507 S WASHINGTON ST | | | | OWOSSO | MI | 48867 | |
| ORLANDO J PERRY & ELEANOR R | PERRY JT TEN | 8436 WHITEFIELD | | | DEARBORN HEIGHTS | MI | 48127-1191 | |
| ORLANDO L BENETTI & | JENNIE A BENETTI JT TEN | 1222 E 170TH ST | | | SOUTH HOLLAND | IL | 60473-3558 | |
| ORLANDO LEE HARRIS | 7625 LIPPERT LN | | | | OKLAHOMA CITY | OK | 73162-5588 | |
| ORLANDO N LOMO | 28410 FLORAL | | | | ROSEVILLE | MI | 48066-4760 | |
| ORLANDO R DE DOMINICIS | RD 1 BOX 245 | | | | VOLANT | PA | 16156-9507 | |
| ORLANDO R GACCI | RD 1 RICH HILL ROAD | | | | CHESWICK | PA | 15024-9728 | |
| ORLANDO SAFFOLD | 740 MAPLE ST | | | | WARREN | OH | 44485-3851 | |
| ORLANDO WATSON LLOYD & | MARGARET MAE LLOYD JT TEN | 7734 GARRISON ROAD | | | HYATTSVILLE | MD | 20784-1727 | |
| ORLEA INC | 420 N CHERRY ST EXT | | | | WALLINGFORD | CT | 06492-5840 | |
| ORLENE E MASON CUST BRIAN | MASON CARPENTER UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | 25126-F | ARCHBOLD | OH | 43502 | |
| ORLENE M MCERLAIN & JACK L | 2733 27TH COURT SW | | | | LOVELAND | CO | 80537 | |
| ORLEY A FRITZ | 2073 S FIVE MILE RD | | | | MIDLAND | MI | 48640-9525 | |
| ORLEY ASHENFELTER | 30 MERCER ST | | | | PRINCETON | NJ | 08540-6808 | |
| ORLIE D WILSON | 13570 LITCHFIELD RD | | | | MONTROSE | MI | 48457 | |
| ORLIE E MAY | 12335 GRAHAM DR | | | | ORIENT | OH | 43146-9113 | |
| ORLIE J COZART | 820 N 27TH ST | | | | MT VERNON | IL | 62864-2843 | |
| ORLIE L CURTIS & IDELLA M | CURTIS JT TEN | 330 CRYSTAL DOWNS | | | RIO VISTA | CA | 94571 | |
| ORLIN E HAAS | 1500 SOUTH MARQUETTE RD | 20 | | | PRAIRIE DU CHIEN | WI | 53821-2857 | |
| ORLIN E MCLAIN | 1431 GRANT | | | | BELOIT | WI | 53511-3304 | |
| ORLIN WOLLA | 5704 LARRYAN DRIVE | | | | WOODLAND HILLS | CA | 91367-4040 | |
| ORLO R HARRIS | 17365 50TH AVE | | | | MARION | MI | 49665-8215 | |
| ORLOU M LATOURETTE & PAULA O | PEARSALL JT TEN | C/O APKER | 4113 MONTE AZUL LOOP | | SANTE FE | NM | 87505-2767 | |
| ORLOW HENDRIX JR | 2403 PARK | | | | OAK GROVE | MO | 64075-7017 | |
| ORLYN J RODGERS | 6516 HEMINGWAY RD | | | | DAYTON | OH | 45424-3416 | |
| ORMA FAY RENAUD | 15454 SUTTON ST | | | | SHERMAN OAKS | CA | 91403-3808 | |
| ORMA MYRTLE ELLIOTT MC LEAN | 28 JOHNSTON ST | | | | SMITHS FALLS | ONTARIO | K7A 1V4 | CANADA |
| ORMAN A RAY & BETTIE M | RAY JT TEN | LOT 60 | 2692 NE HWY 70 | | ARCADIA | FL | 34266-6331 | |
| ORMAN H ADAMS | 140 TRUDY AVE | | | | MUNROE FALLS | OH | 44262-1013 | |
| ORMAN O WHITED JR | 505 46TH ST | | | | VIENNA | WV | 26105 | |
| ORMAN P WALLS | 171 W HARTLEY DR APT A | | | | HIGH POINT | NC | 27265-2867 | |
| ORMAN R HOWELL & DONNA F | HOWELL JT TEN | 155 DOGWOOD DRIVE | | | ERIN | TN | 37061 | |
| ORMAN R SHOLAR | 22852 LEXINGTON | | | | EAST DETROIT | MI | 48021-1963 | |
| ORMEL J PRUST & LOIS R PRUST JT TEN | 3527 LARKIN LN | | | | MCHENRY | IL | 60050-05524 | |
| ORMOND J DAILEY JR | 22 CHILI AVE | | | | SCOTTSVILLE | NY | 14546-1211 | |
| ORMONDE S WOLLEBAEK | C/O UNITED COUNTIES TR CO | 03/06/722-0 | 299 MORRIS AVE | | SUMMIT | NJ | 07901-2555 | |
| ORPHA J ROBERTS | 1468 S OAKHILL | | | | JANESVILLE | WI | 53546-5575 | |
| ORPHA L BOYER & | JAY L BOYER TR | ORPHA L BOYER TRUST | UA 02/26/96 | 29 SILVER MAPLE WAY | CINCINNATI | OH | 45246-4167 | |
| ORPHA ROGERS BASS | 382 E WESLEY RD NE | | | | ATLANTA | GA | 30305-3824 | |
| ORPHA T KING | 900 ELLERBEE ST | | | | DURHAM | NC | 27704-4550 | |
| ORPHEA E STOWE | | | | | CHETEK | WI | 54728 | |
| ORR L KAHEY | 657 ROSAL AVE | | | | OAKLAND | CA | 94610-1745 | |
| ORRA ENSZER & | BARBARA ENSZER JT TEN | 1853 HOYLE DR | | | HOLIDAY | FL | 34691-3508 | |
| ORRA F LANE | BOX 726 | | | | HARRAH | OK | 73045-0726 | |
| ORRA G SUTTON | 5848 BRIGHAM RD | | | | GOODRICH | MI | 48438-9645 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORRA MASON HYNSON TRUSTEE | FOR WILLIAM READ TALLANT | U/DECL OF TRUST DTD 5/14/56 | 162 E AVE | | OWASSO | OK | 74055-8041 | |
| ORRA MASON HYNSON TRUSTEE | FOR CYNTHIA MASON RUMP | U/DECL OF TRUST DTD 5/14/56 | 2009 N VAN BUREN ST | | WILMINGTON | DE | 19802-3807 | |
| ORREN J LAWRENCE & BETTY | K LAWRENCE JT TEN | 4611 BAYSHORE BLVD NE | | | ST PETERSBURG | FL | 33703-5561 | |
| ORREN K STIGERS JR & JUDY L | STIGERS JT TEN | 12012 BEAVERTON DR | | | BRIDGETON | MO | 63044-2800 | |
| ORREN STANLEY VAN ORDEN | 1104 NE 44TH ST | | | | OCALA | FL | 34479-1932 | |
| ORRICK METCALFE | 2151 EAST LAKESHORE DRIVE | | | | BATON ROUGE | LA | 70808-1466 | |
| ORRIE ANNE ANDERSON & HAROLD | ANDERSON JT TEN | 45 TERHUNE AVE | | | PEQUANNOCK | NJ | 07440-1131 | |
| ORRIE F VANDERHAGEN | 13681-D5 RALEIGH LANE | | | | FORT MYERS | FL | 33919-6243 | |
| ORRIE M ANDERSON & | ADELAIDE E ANDERSON JT TEN | 7199-D SUNNINGDALE | | | OCALA | FL | 34472-8176 | |
| ORRIE M ANDERSON & | ADELAIDE E ANDERSON JT TEN | 7199 SUNNINGDALE DR | APT D | | OCALA | FL | 34472-8176 | |
| ORRIN A AUSTIN | 1135 SO CLEVELAND AVE | | | | ST PAUL | MN | 55116-2506 | |
| ORRIN B MORGAN | 214 CHICAGO AVE | | | | KALAMAZOO | MI | 49048-2075 | |
| ORRIN F BENJAMIN | 3815 EMERALD FALLS DR | | | | HOUSTON | TX | 87059-3735 | |
| ORRIN F BENJAMIN & DOROTHY | BENJAMIN JT TEN | 3815 EMERALD FALLS DR | | | HOUSTON | TX | 77059-3735 | |
| ORRIN M ANDERSON & MYRA L | ANDERSON TR ORRIN M ANDERSON | & MYRA L ANDERSON REVOCABLE | LIVING TRUST UA 08/18/98 | 4810 PARIS DR | GODFREY | IL | 62035-1617 | |
| ORRIN T BRADLEY | 3502 MILL BROOKWAY CIRCLE | | | | GREENACRES | FL | 33463-3055 | |
| ORRIS H STARK | 265 DANBURY RD | | | | RIDGEFIELD | CT | 06877-3214 | |
| ORSON ERVING COE II | 2148 WATERMARK DR SE | | | | GRAND RAPIDS | MI | 49546-9021 | |
| ORSON N GROVER | 5567 CRAWFORD DRIVE | | | | COLUMBUS | OH | 43229-4169 | |
| ORSON W WEBSTER JR & ALICE E | WEBSTER JT TEN | BOX 383 | | | DALTON | PA | 18414-0383 | |
| ORTENSE DUFFY | UNTERER RHEINWEG 100 | | | | 4057 BASLE | | | SWITZERLAND |
| ORTHEL E CASSELL | 4322 EVANS DRIVE | | | | SAINT LOUIS | MO | 63113-2717 | |
| ORTHELLA MILLER LAMEIKA & | JANET C WYANT JT TEN | 3640 SHADY RIDGE | | | JACKSON | MI | 49201 | |
| ORTIE MENDONCA TR U/A DTD 11/6/01 | ORTIE MENDONCA LIVING TRUST | 4345 BURNEY WAY | | | FREMONT | CA | 94538-2617 | |
| ORTIE P KINSHELLA | 3469 ELSINORE PLACE | | | | SAN DIEGO | CA | 92117-4508 | |
| ORTON K BERGELAND & BARBARA | E BERGELAND JT TEN | 3451 HARVARD | | | FRESNO | CA | 93703-1931 | |
| ORTRUD K COUDON | 854 CHERRY HILL LN | | | | POTTSTOWN | PA | 19465-7839 | |
| ORTRUD SCHNEIDER & HARVEY | SCHNEIDER JT TEN | 26376 HIDDEN VALLEY | | | FARMINGTON HILLS | MI | 48331 | |
| ORVA S SCHRAMM | 25121 BUCKSKIN DR | | | | LAGUNA HILLS | CA | 92653-5738 | |
| ORVAL A MCMAHON & RUBY O | MCMAHON TRUSTEES U/A DTD | 04/27/93 F/B/O ORVAL A | MCMAHON & RUBY O MCMAHON | 314 S SIMON ST | CADILLAC | MI | 49601-2114 | |
| ORVAL C EDWARDS | 675 OVERLOOK RD | | | | SIMI VALLEY | CA | 93065 | |
| ORVAL C HARDIMON | 408 N CALUMET | | | | KOKOMO | IN | 46901-4968 | |
| ORVAL D GEIST | 3322 GARY DR | | | | EDEN | NY | 14057-9514 | |
| ORVAL DALE EVANS | 7201 N 3000 E RD | | | | MANTENO | IL | 60950 | |
| ORVAL E PLUMLEE | 6347 W 625 S-90 | | | | WARREN | IN | 46792-9552 | |
| ORVAL E WOODBURN | BOX 506 | | | | STREATOR | IL | 61364-0506 | |
| ORVAL G RICHARDS | 218 OAKWOOD ST | | | | ELYRIA | OH | 44035-8002 | |
| ORVAL G WETZEL & ANITA F | WETZEL JT TEN | 10430 NOLAND RD | | | OVERLAND PARK | KS | 66215-2170 | |
| ORVAL L BUTCHER | 1810 EAST 2ND AVE | | | | BLOOMINGTON | IN | 47401-5224 | |
| ORVAL L FERGUSON & GLADYS C | FERGUSON JT TEN | 3446 HODGINS PARKWAY | | | BURTON | MI | 48519-1514 | |
| ORVAL LEVERN FERGUSON | 3446 HODGINS PKWY | | | | BURTON | MI | 48519-1514 | |
| ORVAL M BORDERS | 5015 EGGNERS FERRY RD | | | | BENTON | KY | 42025-8162 | |
| ORVAL W KIZER | 1283 W JULIAH AVE | | | | FLINT | MI | 48505-1409 | |
| ORVAL W WRIGHT | 2163 W MOUND ST | | | | COLUMBUS | OH | 43223-2047 | |
| ORVEL D BAGGETT | 37543 MISSION BLVD | | | | FREMONT | CA | 94536-1715 | |
| ORVEL J JACOBSON | 10418 E LANSING RD | | | | DURAND | MI | 48429-1805 | |
| ORVEL JOHN STRILER | 4029 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8568 | |
| ORVELL S PULLIAM | 315 MAPLE ST | | | | EDEN | NC | 27288-5513 | |
| ORVELLA HEGLEY | 1028 SKOGDALEN DRIVE | | | | STOUGHTON | WI | 53589-1877 | |
| ORVESTI L WAUFORD | 102 GIBSON DRIVE | | | | MADISON | TN | 37115-3621 | |
| ORVIAI MIRACLE | 71 SUNNY LN | | | | SO LEBANON | OH | 45065-1431 | |
| ORVIL D HILL | BOX 1 | | | | HASLETT | MI | 48840-0001 | |
| ORVIL DELANEY | 1720 HWY 1316 | | | | SPARTA | KY | 41086 | |
| ORVIL L ROCKHOLD JR | 4266 WOODWORTH AVE | | | | HOLT | MI | 48842-1445 | |
| ORVIL RANGER | 9378 LAPEER RD | | | | DAVISON | MI | 48423-1736 | |
| ORVIL RAWLINSON | BOX 822491 | | | | FT WORTH | TX | 76182-2491 | |
| ORVILLE A THORSTEINSON | 1532 FAIRFIELD DR | | | | GREENFIELD | IN | 46140-7771 | |
| ORVILLE A THORSTEINSON & | ELAINE M THORSTEINSON JT TEN | 1532 FAIRFIELD DR | | | GREENFIELD | IN | 46140-7771 | |
| ORVILLE ANDRE HUGHES | 5661 LOCUST LN | | | | MILFORD | OH | 45150-2017 | |
| ORVILLE BARTLEY | BOX 94 | | | | CONTINENTAL | OH | 45831-0094 | |
| ORVILLE C SCHLUCHTER TRUSTEE | U/A DTD 10/14/93 ORVILLE C | SCHLUCHTER REVOCABLE LIVING | TRUST | 180 LAND OVER PLACE APT 166 | LONGWOOD | FL | 32750-4963 | |
| ORVILLE C WILKINSON & | LOUANNA M WILKINSON JT TEN | 16 SILVERSIDE RD | | | WILMINGTON | DE | 19809-1726 | |
| ORVILLE CHESSER | 4345 MALDEN CT APT B | | | | BEECH GROVE | IN | 46107-2932 | |
| ORVILLE CLEMENTS | 4758 HAMILTON CT | | | | THE COLONY | TX | 75056-1109 | |
| ORVILLE D CLEMENTS & | VIRGINIA L CLEMENTS JT TEN | 4758 HAMILTON CT | | | THE COLONY | TX | 75056-1109 | |
| ORVILLE D DEE | 8520 QUEEN ELIZABETH | | | | ANNANDALE | VA | 22003-4372 | |
| ORVILLE D GAITHER | 2 KITY HAWK W | | | | RICHMOND | TX | 77469-9710 | |
| ORVILLE D LUCK & JACQUELINE | L LUCK JT TEN | 2025 E TOBIAS ROAD | | | CLIO | MI | 48420-7917 | |
| ORVILLE D SAYLOR | 4005 ST LAWRENCE AVE | | | | CINCINNATI | OH | 45205-1636 | |
| ORVILLE D TOBIAS | 2170 CLARK RUN RD | | | | XENIA | OH | 45385-9447 | |
| ORVILLE E ANDREWS | 120 S PINE RIVER RD | | | | ST IGMACE | MI | 49781-9726 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORVILLE E BATES | 24-222 WEST QUAIL DRIVE | | | | CHANNAHON | IL | 60410-5242 | |
| ORVILLE E BRADY | 111 SIESTA COURT | | | | DELAND | FL | 32724-6231 | |
| ORVILLE E DAHL CUST FOR | THOMAS E DAHL UNDER THE CA | UNIF TRANSFERS TO MINORS ACT | 521 E LONGVIEW AVE | | STOCKTON | CA | 95207-4828 | |
| ORVILLE E HAWLEY & IONE E | HAWLEY JT TEN | 196 PARKWAY DRIVE | | | DAVISON | MI | 48423-9131 | |
| ORVILLE E MADDEN | LOT 103 | 4141 HAMILTON EATON RD | | | HAMILTON | OH | 45011-9648 | |
| ORVILLE E MONTGOMERY | 13 KATHLYN COURT | | | | WILMINGTON | DE | 19808-3817 | |
| ORVILLE E SKORDAHL | 6017 SHANE DRIVE | | | | EDINA | MN | 55439 | |
| ORVILLE E WILSON & PATSEY J | WILSON JT TEN | 1604 W. ORCHARD AVENUE | UNIT 818 | | NAMPA | ID | 83651 | |
| ORVILLE EDWARD MYERS | 8000 NORTH HARRAH RD | | | | HARRAH | OK | 73045-8814 | |
| ORVILLE FABER & OLIVE FABER JT TEN | 521-6TH ST | | | | HARVEY | ND | 58341-1246 | |
| ORVILLE G MULL | 1056 ISLAND FORD RD | | | | BREVARD | NC | 28712-8701 | |
| ORVILLE G RIVARD & | MARY H RIVARD JT TEN | 744 TREE LANE | | | SHREVEPORT | LA | 71106 | |
| ORVILLE H THOMAS | 19488 E 1600 NORTH RD | | | | NORMAL | IL | 61761-9419 | |
| ORVILLE HILLIGOSS | 608 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1315 | |
| ORVILLE J CARGILL | 11315 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 | |
| ORVILLE J GARDNER & DELIAH E | GARDNER JT TEN | 18044 W SPRING LAKE ROAD | | | SPRING LAKE | MI | 49456-1021 | |
| ORVILLE J HARRIS | 5031 MILL ST | | | | DRYDEN | MI | 48428-9338 | |
| ORVILLE J HOLMES | 9292 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9587 | |
| ORVILLE J LYHUS | 1136 N LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-2123 | |
| ORVILLE J SOWATZKI | 2432 RUTLEGE AVE | | | | JANESVILLE | WI | 53545-1336 | |
| ORVILLE K BROWN | 6574 STRAWTOWN PIKE | | | | JONESBORO | IN | 46938-9603 | |
| ORVILLE K DASEN | 608 S VERNON RD | | | | CORUNNA | MI | 48817-9553 | |
| ORVILLE L CHAMBERS & ELEANOR M | CHAMBERS TR U/A DTD 10/25/91 | THE ORVILLE L CHAMBERS & ELEANOR | M CHAMBERS REV LIV TR | 8089 VANDEN | WHITE LAKE | MI | 48386-2546 | |
| ORVILLE L HANSEN | 313 SCHOOL | | | | ALMONT | MI | 48003-1064 | |
| ORVILLE L JOHNSON & | CHARLOTTE M JOHNSON JT TEN | 842 ASHWOOD AVE | | | VALLEJO | CA | 94591-5615 | |
| ORVILLE L SELLS | 1270 SOUTH ST | | | | NOBLESVILLE | IN | 46060-3818 | |
| ORVILLE M REDDING & | PATRICIA M REDDING CO TR | ORVILLE M & PATRICIA M REDDING | TRUST UA 03/24/97 | 12472 111TH AVE | FINLAYSON | MN | 55735-8514 | |
| ORVILLE MCDADE | 228 N AUKERMAN ST | | | | EATON | OH | 45320-1913 | |
| ORVILLE MILLER | 2510 3RD ST EAST | | | | BRADENTON | FL | 34208-3612 | |
| ORVILLE O SMITH | 6805 ROCK MART HIGHWAY | | | | DALLAS | GA | 30132-2718 | |
| ORVILLE R HARROLD | 75 HAMMOND ST | | | | WORCESTER | MA | 01610-1723 | |
| ORVILLE R HOFFMAN | 1505 SHIPLEY ROAD | | | | WILMINGTON | DE | 19803 | |
| ORVILLE R ROARK | 1621 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159-9784 | |
| ORVILLE W POWERS | BOX 546 | | | | EAGLE LAKE | TX | 77434-0546 | |
| ORVILLE W SCHUTT | 724 S BATAVIA AVE | | | | GENEVA | IL | 60134 | |
| ORVILLE W SWANEY | 31 JOHNSON AVE | | | | UNIONTOWN | PA | 15401-2764 | |
| ORVILLE WILSON | 3953 OSBORN RD | | | | MEDWAY | OH | 45341-9733 | |
| ORVIN JR MCCONICO JR | 253 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1527 | |
| ORVIS CURRY | 4873 TOWNLINE RD | | | | SANBORN | NY | 14132-9428 | |
| ORVO R SALONIEMI | LEPPATIE 17 | | | | 24260 SALO | | | FINLAND |
| ORZELLA ROSE | 13981 CHATHAM | | | | DETROIT | MI | 48223-2551 | |
| OSA M DEAN & | ROGER H DEAN JT TEN | 10029 MOUNDS RD | | | MINERAL POINT | MO | 63600 | |
| OSAMA N IZZAT | 1855 EAST PACKARD | | | | SAGINAW | MI | 48603-4516 | |
| OSBAN D STEEN | 5820 N COUNTY ROAD 1460E | | | | CHARLESTON | IL | 61920-8031 | |
| OSBON G EUBANKS | 5424 WHITE DR | | | | LAKE CITY | GA | 30260-3773 | |
| OSBORNE BENNETT | 3329-D COUNTRY CLUB LANE | | | | NORCROSS | GA | 30092 | |
| OSBORNE L RILEY | 9043 MELTRICIA AVE | | | | GRAND BLANC | MI | 48439-8365 | |
| OSBORNE L RILEY & MILDRED A | RILEY JT TEN | 9043 MELTRICIA AVE | | | GRAND BLANC | MI | 48439-8365 | |
| OSBORNE THEODORE | CALIBISHIE 140 | | | | | | | DOMINICA |
| OSBURN MURPHY | RR 1 BOX 410 | | | | GOSPORT | IN | 47433-8127 | |
| OSCAR A CORRALES | 80 CLAYTON AVENUE | | | | TRENTON | NJ | 08619-2908 | |
| OSCAR A FIELDS | ROUTE 3 BOX 1442 | | | | BEAN STATION | TN | 37708-9302 | |
| OSCAR A LAFIAN & | ELEANOR LAFIAN JT TEN | 9839 MC KINLEY | | | TAYLOR | MI | 48180-3687 | |
| OSCAR A NOVICK MD P C | PENSION TRUST DTD 11/06/73 | 111 S WASHINGTON ST | | | PARK RIDGE | IL | 60068-4203 | |
| OSCAR ALBERT SCHROCK JR | 618 LEWIS AVE | | | | GULFPORT | MS | 39501-1003 | |
| OSCAR B BOXER | 15418 HAMMER DRIVE | | | | LOS ANGELES | CA | 90077-1803 | |
| OSCAR B GONZALEZ | 2701 BENT TREE LN | | | | ARLINGTON | TX | 76016-1612 | |
| OSCAR B OLSON | 1486 BECKWITH VIEW NE | | | | GRAND RAPIDS | MI | 49505-5816 | |
| OSCAR B RICHARDSON | 9198 BURKESVILLE ROAD | | | | EIGHTY EIGHT | KY | 42130-7712 | |
| OSCAR BRETTHORST AS | CUSTODIAN FOR MISS BARBARA | ANN BRETTHORST U/THE NEB | UNIFORM GIFTS TO MINORS ACT | 5720 FRANKLIN ST | LINCOLN | NE | 68506-2211 | |
| OSCAR BRETTHORST AS | CUSTODIAN FOR MISS SALLY | MARIE BRETTHORST U/THE NEB | UNIFORM GIFTS TO MINORS ACT | 5720 FRANKLIN ST | LINCOLN | NE | 68506-2211 | |
| OSCAR C GATEWOOD | 2807 DEER RUN DR | | | | PETERSBURG | VA | 23805-8058 | |
| OSCAR CORREA BORQUEZ | CASILLA 14342 | CORREO 21 | | | SANTIAGO | | | CHILE |
| OSCAR CREED JR | 2070 W STOKER DR | | | | SAGINAW | MI | 48604-2442 | |
| OSCAR D BAKER | 2199 STEWART ROAD | | | | XENIA | OH | 45385-9323 | |
| OSCAR D BLANCHARD | 345 BLANCHARD RD | | | | SPARTANBURG | SC | 29306-6202 | |
| OSCAR D COLON | 14822 LANCER RD | | | | BROOKSVILLE | FL | 34610-1251 | |
| OSCAR D JOBE | 1507 OGDEN DR | | | | NASHVILLE | TN | 37218-3120 | |
| OSCAR D NAYLOR | 243 VICTOR DR | | | | PONTIAC | MI | 48342-2565 | |
| OSCAR D RATNOFF | 1A MANSION COURTS | 1801 CHESTNUT HILLS DR | | | CLEVELAND HTS | OH | 44106-4643 | |
| OSCAR D STORY | DELLA B STORY | C/O LESHIA BESS | 6208 DEERBROOK DRIVE | | NASHVILLE | TN | 37221-4089 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSCAR D SUMMERS | | 9636 OAKWOOD HILLS CT | | | NEW PORT RICHEY | FL | 34655-1180 | |
| OSCAR DOUGLAS CRESS | | 9705 E HASKET LA | | | DAYTON | OH | 45424-1615 | |
| OSCAR E BROWN & ROBERT BRYCE | BROWN JT TEN | 38444 SUSSEX HWY | | | DELMAR | DE | 19940-9801 | |
| OSCAR E FUENTES | PO BOX 2987 | | | | SILVER CITY | NM | 88062 | |
| OSCAR E HALLE JR | | 16656 EAST 196 ST | | | NOBLESVILLE | IN | 46060-9530 | |
| OSCAR E HAWKINS JR | | 26853 FREDERICK AVE | | | COLUMBIA STA | OH | 44028-9804 | |
| OSCAR E STEFANUTTI CUST MISS | LAURA L STEFANUTTI UNIF GIFT | MIN ACT MICH | 5841 DEER RUN CIR | | WEST BLOOMFIELD | MI | 48323 | |
| OSCAR E STEFANUTTI CUST PAUL | A STEFANUTTI UNIF GIFT MIN | ACT MICH | 1466 N GLENGARRY RD | | BLOOMFIELD | MI | 48301-2238 | |
| OSCAR E TECH & ANNAMARIE | E TECH JT TEN | 28054 SHADOWOOD LN | | | HARRISON TOWNSHIP | MI | 48045-2246 | |
| OSCAR ESTRADA | | 11148 JACKSON ST | | | BELLEVILLE | MI | 48111-3422 | |
| OSCAR ESTRATTI | | 27 NORTHWIND WAY | | | ROCHESTER | NY | 14624-2461 | |
| OSCAR F HULBER & BARBARA J | HULBER TRUSTEES U/A DTD | 09/11/90 OSCAR F HULBER & | BARBARA J HULBER TRUST | 3558 CASTLE DR | ZEPHYRHILLS | FL | 33540-6510 | |
| OSCAR F INGRAM JR | | 5220 FM 2495 | | | ATHENS | TX | 75751-5740 | |
| OSCAR F MARTINEZ | | 5300 WASHINGTON ST BLDG F 116 | | | HOLLYWOOD | FL | 33021-7713 | |
| OSCAR F REHN & DOROTHEA L | REHN JT TEN | 53535 SOPHIA | | | SHELBY TOWNSHIP | MI | 48316-2452 | |
| OSCAR FLETCHER | P.O. BOX 61082 | | | | DOLSTON VIEW BRANCH | OH | 45406 | |
| OSCAR G CASE | | 15040 CHETWYN | | | LANSING | MI | 48906-1379 | |
| OSCAR G MEDRANO | | 26040 MULHOLLAND HWY | | | CALABASAS | CA | 91302-1916 | |
| OSCAR GAINOR | | 25 WOODLAKE DR E | | | WOODBURY | NY | 11797-2317 | |
| OSCAR GANETZKY TR OF THE | OSCAR GANETZKY DECLARATION | OF TRUST DTD 10/24/91 | 3300 N CARRIAGEWAY DR | APT 418 | ALRINGTON HEIGHTS | IL | 60004 | |
| OSCAR GELFOND & SOPHIE | GELFOND JT TEN | 2427 E 29TH ST | | | BROOKLYN | NY | 11235-1949 | |
| OSCAR H BARNETT | | 9521 BEECH DALY | | | TAYLOR | MI | 48180-3193 | |
| OSCAR H BARNETT JR | | 4443 BEECHER ROAD | | | FLINT | MI | 48532-2610 | |
| OSCAR H BARNETT JR & GLORIA | J BARNETT JT TEN | 4443 BEECHER ROAD | | | FLINT | MI | 48532-2610 | |
| OSCAR H FEHLEN & MAREE A | FEHLEN TRUSTEES U/A DTD | 06/04/90 OSCAR H FEHLEN | & MAREE A FEHLEN TRUST | 2318 BACK NINE ST | OCEANSIDE | CA | 92056 | |
| OSCAR H MEYER | | 9640 S FENMORE | | | ST CHARLES | MI | 48655-9721 | |
| OSCAR H NEAL | | 3410 KALAMAZOO S E | | | GRAND RAPIDS | MI | 49508-2530 | |
| OSCAR H NICHOLS | | 1815 SO M ST | | | ELWOOD | IN | 46036-2929 | |
| OSCAR H PAULSEN | | 917 EVERGREEN | | | GREENVILLE | MI | 48838-2541 | |
| OSCAR H PENA | | 51 OHIO AVENUE | | | MIDDLETOWN | NJ | 07748-5235 | |
| OSCAR H SMITH | | 2313 TEMPLE AVE | | | ALBANY | GA | 31707-2661 | |
| OSCAR HAYWOOD JR | | 25230 CHAMPAIGN | | | TAYLOR | MI | 48180-2091 | |
| OSCAR HERNANDEZ | | 102 ANSTED DR | | | BATTLE CREEK | MI | 49015-2820 | |
| OSCAR HOOKS & | SHIRLEY W HOOKS JT TEN | 304 ROSEMARIE PL | | | BAYPOINT | CA | 94565-6704 | |
| OSCAR J COTTON & VELMA L | COTTON | 2726 W 40 ST | | | ANDERSON | IN | 46011-5021 | |
| OSCAR J LEVESQUE & VINCENZA | A LEVESQUE JT TEN | 440 SMITHFIELD RD | | | NO PROVIDENCE | RI | 02904-4214 | |
| OSCAR J LEVESQUE JR | | 440 SMITHFIELD RD | | | NORTH PROVIDENCE | RI | 02904-4214 | |
| OSCAR J LEVESQUE JR & | VINCENZA A LEVESQUE JT TEN | 440 SMITHFIELD RD | | | NORTH PROVIDENCE | RI | 02904-4214 | |
| OSCAR J LIGHTER | BOX 485 | | | | GOSPORT | IN | 47433-0485 | |
| OSCAR J RYMER | | 5239 MILLCREEK ROAD | | | KETTERING | OH | 45440-2531 | |
| OSCAR J VITAL & ROSEMARY VITAL | TR THE REV LIV TR OF OSCAR J | VITAL & ROSEMARY VITAL U/A/D | 02/01/84 | 10811 TERECITA RD | TUJUNGA | CA | 91042-1444 | |
| OSCAR JACAS | | 1520RCHARD ST | | | ELIZABETH | NJ | 07208-3106 | |
| OSCAR K PITTS | | 400 COMMERCIAL ST 2 | | | MEDINA | NY | 14103-1113 | |
| OSCAR K WHITEAKER | | 3 INLET OAKS VL | | | MURRELLS INLET | SC | 29576-7807 | |
| OSCAR KORSLIN JR | | 21625 GREENDALE DRIVE | | | WAUKESHA | WI | 53186-4009 | |
| OSCAR L BOLIN | | 24463 ROANOKE | | | OAK PARK | MI | 48237-1838 | |
| OSCAR L CHATTMAN | | 2741 LEXINGTON AVE | | | WARREN | OH | 44485-1535 | |
| OSCAR L DUNN | | 860 UNITED NATIONS PLAZA | | | N Y | NY | 10017-1810 | |
| OSCAR L HARRISON | | 5140 PEBBLECREEK DR | | | ANTIOCH | TN | 37013-1870 | |
| OSCAR L HUGHES | | 7415 S CLAREMONT | | | CHICAGO | IL | 60636-3629 | |
| OSCAR L JENKINS | | 1502 BARBARA DRIVE | | | FLINT | MI | 48505-2550 | |
| OSCAR L JENKINS & ETTA M | JENKINS JT TEN | 1502 BARBARA DR | | | FLINT | MI | 48505-2550 | |
| OSCAR L LOPEZ | | 875 HOLLYWOOD AVE | | | PONTIAC | MI | 48340-2524 | |
| OSCAR LEE PATRICK | | 4916 PEAK DR | | | HAMILTON | OH | 45011-5287 | |
| OSCAR LELAND MAHAN & CECELIA | A MAHAN JT TEN | BOX 6145 | | | LEESBURG | VA | 20178-7417 | |
| OSCAR LOPEZ | | 1439 THIRD ST | | | ADRIAN | MI | 49221-1036 | |
| OSCAR M BARTOLO | | HC 83 BOX 22 | | | HEIDRICK | KY | 40949-9700 | |
| OSCAR M CHACON | | 2420 VIA CAMILLE | | | MONTEBELLO | CA | 90640-2352 | |
| OSCAR M GRABLOWSKY | | 700 PARK REGENCY PL STE 1601 | | | ATLANTA | GA | 30326 | |
| OSCAR MACHLIS & BARBARA | MACHLIS JT TEN | 654 CARLYLE AVE | | | FRANKLIN SQUARE | NY | 11010-3317 | |
| OSCAR MADERA & DORIS | MADERA JT TEN | BOX 244 HIGH BRIDGE STATION | | | BRONX | NY | 10452-0244 | |
| OSCAR MANUEL LORENZO SOUTO | AVDA MANUEL LLANEZA 50-3 IZQ | | | | 33208 GIJON ASTURIAS | | | SPAIN |
| OSCAR MARRERO | | 40 ARBOR LANE | | | HICKSVILLE | NY | 11801-6101 | |
| OSCAR MEJIA | | 207 FENTON | | | LANSING | MI | 48910-4581 | |
| OSCAR NELSON | | 27 LATOUR | | | BUFFALO | NY | 14211-2211 | |
| OSCAR NEVAREZ | | 8055 DINSDALE STREET | | | DOWNEY | CA | 90240-3813 | |
| OSCAR O JAIME | | 2051 24TH ST | | | DETROIT | MI | 48216-1065 | |
| OSCAR O WRIGHT & LOIS PARR | WRIGHT TEN COM | 5614 CAREW | | | HOUSTON | TX | 77096-1012 | |
| OSCAR ORE | | 26 DEPEYSTER STREET | | | NO TARRYTOWN | NY | 10591-2604 | |
| OSCAR PENA | | 249 ABERDENN CT | | | FLUSHING | MI | 48433-2659 | |
| OSCAR R BUEHLER | | 102 DAD BURNHAMS RD | | | PINE GROVE | PA | 17963-8389 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSCAR R NEALY PER REP EST | MARY L COX | 224 N W B ST | | | GRANTS PASS | OR | 97526 | |
| OSCAR R OBERKIRCHER CUST AMY | L OBERKIRCHER UNIF GIFT MIN | ACT NY | R D 6 | BOX 340 | DANVILLE | PA | 17821-8733 | |
| OSCAR R WACHTER | 14200 ORCHARD ST | | | | LOCUST GROVE | VA | 22508 | |
| OSCAR REED | 15524 MARYLAND AVENUE | | | | DOLTON | IL | 60419-2766 | |
| OSCAR REHN & DOROTHEA REHN JT TEN | 53535 SOPHIA | | | | SHELBY TOWNSHIP | MI | 48316-2452 | |
| OSCAR RODRIGUEZ | 915 CLAYTON | | | | LANSING | MI | 48915-2003 | |
| OSCAR ROTH | 8 MICHAELS LANE | | | | POUGHKEEPSIE | NY | 12603 | |
| OSCAR RUTHERFORD JR & | MARZETTA F RUTHERFORD JT TEN | R R 2 BOX 10 | | | GIRARD | IL | 62640-9802 | |
| OSCAR S DELGADO | 1750 KNOX CT | | | | NAPERVILLE | IL | 60565-1714 | |
| OSCAR S GARRETT JR | 101 SQUIRES ROW | | | | SAN ANTONIO | TX | 78213-2633 | |
| OSCAR S KNUCKLES | 1167 W COLDWATER ROAD | | | | FLINT | MI | 48505-4812 | |
| OSCAR S SMITH & CAROLYN | P SMITH JT TEN | 1230 N FAIRWATER DR | | | NORFOLK | VA | 23508-1115 | |
| OSCAR S TANSINGCO | 1358 REVERE | | | | TROY | MI | 48083-6116 | |
| OSCAR S UTLEY | PO BOX 607 | | | | BENAVIDES | TX | 78341 | |
| OSCAR SHALLER & EDITH M | SHALLER JT TEN | 2271 KNAPP ST | | | BROOKLYN | NY | 11229-5768 | |
| OSCAR SHARROCK | 286 MILFORD STREET | | | | ROCHESTER | NY | 14615-4104 | |
| OSCAR SMITH | 20246 DEQUINDRE | | | | DETROIT | MI | 48234-1285 | |
| OSCAR SPALY | 726 PACKARD ST | | | | ANN ARBOR | MI | 48104-3316 | |
| OSCAR T GOOD | 3889 WINDOVER RD | | | | MURRYSVILLE | PA | 15668-1133 | |
| OSCAR T GOOD & VERA B GOOD | TEN ENT | 3889 WINDOVER RD | | | MURRYSVILLE | PA | 15668-1133 | |
| OSCAR T KNOX | 18285 AVON | | | | DETROIT | MI | 48219-2922 | |
| OSCAR T PAIGE & | ROBERT B SEAY JT TEN | 158 DELCO | | | PONTIAC | MI | 48342-2403 | |
| OSCAR TAYLOR | 3291 CARTER | | | | DETROIT | MI | 48206-2141 | |
| OSCAR THOMPSON & NETTIE THOMPSON | EXS EST EDNA SINGER | 3680 WEAVER RD | | | WILLIAMSBURG | OH | 45176 | |
| OSCAR TOBAR | 312 N AVE A | | | | ELGIN | TX | 78621-2103 | |
| OSCAR V FELIX | 3617 DETJEN ST | | | | FREMONT | CA | 94538-2932 | |
| OSCAR VERNON HEARING | 14921 E HEROY AVE | | | | SPOKANE VALLEY | WA | 99216 | |
| OSCAR VINSON JR | 6090 LAMB WOODS DR | | | | BARTLETT | TN | 38135 | |
| OSCAR VIRGIL SIMPSON AS CUST | FOR DIANA JEAN SIMPSON U/PA | UNIFORM GIFTS TO MINORS ACT | 224 FIELDBROOK DR | | CANONSBURG | PA | 15317 | |
| OSCAR W DEDECKERE | 7900 PENINSULAR DRIVE | | | | FARWELL | MI | 48622-9496 | |
| OSCAR W DEDECKERE & LAURA L | DEDECKERE JT TEN | 7900 PENINSULAR DRIVE | | | FARWELL | MI | 48622-9496 | |
| OSCAR W SHAFER | 72 HILLCREST DRIVE | | | | SPENCERPORT | NY | 14559-1951 | |
| OSCAR WARREN & EILEEN G | ATKIN JT TEN | 16 PLEASANT AVE | | | PLAINVIEW | NY | 11803-1430 | |
| OSCAR WEBER CUST LAURA WEBER | UNIF GIFT MIN ACT PA | 25 HAWTHORNE RD | | | READING | PA | 19609-1711 | |
| OSCAR WHITTAKER | 77 | 833 E GRAND RIVER | | | BRIGHTON | MI | 48116-2417 | |
| OSCAR WRIGHT | 14242 HESS RD | | | | HOLLY | MI | 48442-8730 | |
| OSCEOLA GIBBS | 14081 ROBSON | | | | DETROIT | MI | 48227-2582 | |
| OSGOOD KENNON PECK & | VIRGINIA SMITH PECK TR U/W | CONSTANCE O PECK | RD 1 | BOX 162 | WALTON | NY | 13856-9787 | |
| OSHEL B MC DUFFEE | 1320 MADISON CREEK RD | | | | GOODLETTSVILLE | TN | 37072-8455 | |
| OSMAL REYES | 65 EAST 190 ST 5E | | | | BRONX | NY | 10468-4548 | |
| OSMAN BRUMMELL | 731 SIMONEAU | | | | SAGINAW | MI | 48601-2313 | |
| OSMEL REYES | 3C | 1528 WHITE PLAINS RD | | | BRONX | NY | 10462-4147 | |
| OSMON A ROBINSON | BOX 149 | | | | MAMARONEEEK | NY | 10543-0149 | |
| OSMOND E SAUNDERS JR | 1150 GRIGGS ST | | | | DUPONT | WA | 98327-8755 | |
| OSROW O PRINCE | BOX 278 | | | | WINDFALL | IN | 46076-0278 | |
| OSSIE BLEVINS & | MELBA BLEVINS JT TEN | 1840 CORDOVA | | | YOUNGSTOWN | OH | 44504-1808 | |
| OSSIE C LEWIS | BOX 48302 | | | | OAK PARK | MI | 48237-5902 | |
| OSTAP WDOWYCZYN | 29 OAKHURST DR | | | | ROCHESTER | NY | 14617-5423 | |
| OSTO V HEATH & NORMA L HEATH | TRUSTEES HEATH FAMILY TRUST | ATTN CYRIL LAWRENCE INC | 1112 PASEO VERDE DR | | MERCED | CA | 95348-1838 | |
| OSTRANDA BLAIR | 19505 HARTWELL | | | | DETROIT | MI | 48235-1251 | |
| OSUMANA V H CASSELL | 3029 CIRCLE DR NE | | | | CEDAR RAPIDS | IA | 52402-3441 | |
| OSVALDO DE FALCO | 315 CORAL SKY LANE | | | | EL PASO | TX | 79112 | |
| OSVALDO RAMOS | 5602 TUGHILL DR | | | | TAMPA | FL | 33624-4808 | |
| OSVALDO TORRES | 3418 HARBORSIDE CT | | | | KISSIMMEE | FL | 34746-2843 | |
| OSWALD & TAYLOR | 1003 NEW JERSEY AVE | | | | NORTH WILDWOOD | NJ | 08260-2848 | |
| OSWALD ALLEN | 106 RITA AVE | | | | BELVEDERE | SC | 29841-2435 | |
| OSWALD E LE BLANC | 717 GAUVIN RD | | | | DORCHESTER | N B | E1A 1M9 | CANADA |
| OSWALD KINAT LIESELOTTE | KINAT | 401 WINTON AVE | | | FERNDALE | MD | 21061-2428 | |
| OSWALD N HARDING | 187 WINDSOR ST | | | | CAMBRIDGE | MA | 02139-2802 | |
| OTEY L WHITE JR & CATHARINE | P WHITE TEN COM | 17745 W COLONY WAY | | | BATON ROUGHE | LA | 70810-6561 | |
| OTHA E JENKINS | 991 PAMER RD | | | | ATWATER | OH | 44201-9347 | |
| OTHA E SMITH JR | 4041 HAVERSHAM CIR | | | | COVINGTON | GA | 30014-0534 | |
| OTHA G HELTON | 5011 BALDWIN HILLS DR | | | | ENGLEWOOD | OH | 45322-3511 | |
| OTHA L BOOKER | 4439 MCDOUGALL | | | | DETROIT | MI | 48207-1545 | |
| OTHAREEN BRADSHAW | 24001 EASTWOOD | | | | OAKPACK | MI | 48237 | |
| OTHELL E FLOWERS | 5207 ORCHARD GROVE DR | | | | FLINT | MI | 48507-3910 | |
| OTHELLA CLARK | 3495 TAMARACK TRAIL | | | | MT MORRIS | MI | 48458-8211 | |
| OTHELLO U JAMES | 24 N FRANCIS | | | | PONTIAC | MI | 48342-2721 | |
| OTHIE E CALDWELL | C/O SENATH NURSING HOME | BOX 940 | | | SENATH | MO | 63876-0940 | |
| OTHMAR H BROMM & IRMA J | BROMM JT TEN | 4664 S ST ANTHONY ROAD S | | | ST ANTHONY | IN | 47575-9780 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTHMAR J KLENKE & LUELLA R KLENKE TRS | KLENKE FAMILY LIVING TRUST | U/A DTD 5/29/02 | 8520 WOODVIEW DR | | COLDWATER | OH | 45828 | |
| OTHNIEL E GILCREASE & | ESTHER E GILCREASE JT TEN | 6107 JONES LITTLE RD | | | BROWNS SUMMIT | NC | 27214-9613 | |
| OTHO C RAGLAND JR & | NELL C RAGLAND JT TEN | 12675 PAMELA LANE | | | RICHMOND | VA | 23233-7319 | |
| OTHO CASTO TR | OTHO CASTO TRUST | UA 05/20/96 | 3679 WEST 137TH ST | | CLEVELAND | OH | 44111-3347 | |
| OTHO H BUSH | 1810 REEDER SCHOOL RD | | | | FRANKLIN | KY | 42134-6133 | |
| OTHO RICHARD EGNOR | 2415 ADA PL NW | | | | CANTON | OH | 44708-4422 | |
| OTHO W MARTIN JR & HAZEL | C MARTIN JT TEN | ROUTE 3 BOX 305 | | | APPOMATTOX | VA | 24522-9145 | |
| OTHRESSA E DANIEL | 4726 RICHMOND ST | | | | LANSING | MI | 48911-2913 | |
| OTIC C KNIGHT | 920 BROOKRUN DRIVE | | | | HIXON | TN | 37432 | |
| OTILIA C SILVA | 5645 PORTSMOUTH AVE | | | | NEWARK | CA | 94560-1340 | |
| OTILIA P THOMAS | 2625 HIBISCUS ST | | | | SARASOTA | FL | 34239-4708 | |
| OTILLIA JERSEVICZ & MARY ANN | JERSEVIC JT TEN | BOX 6235 | | | SAGINAW | MI | 48608-6235 | |
| OTIS A EGGLESTON | 2222 BROWN ST | | | | FLINT | MI | 48503-3381 | |
| OTIS ALEXANDER & | SHARLEEN ALEXANDER JT TEN | 1249 WHELAN PL | | | RAHWAY | NJ | 07065-5510 | |
| OTIS B GILTNER & | ROSE A GILTNER JT TEN | 389 GRESHAM DR | | | FAIRLAWN | OH | 44333-3140 | |
| OTIS B SHAW SR & OTIS B SHAW | JR JT TEN | 43 HIGHLAND ST | | | BROCKTON | MA | 02301-3801 | |
| OTIS BLOODSAW | BOX 631 | | | | JOLIET | IL | 60434-0631 | |
| OTIS C CARTER | BOX 4407 | | | | BRYAN | TX | 77805-4407 | |
| OTIS C HOWELL | R 1 | | | | ELVINS | MO | 63639 | |
| OTIS CALVIN LEWIS | 4522 ROBINHILL CT | | | | DAYTON | OH | 45416-1640 | |
| OTIS CANN | 12667 MENDOTA ST | | | | DETROIT | MI | 48238-3011 | |
| OTIS CLAY | 1445 EAST 123RD ST | | | | LOS ANGELES | CA | 90059-2917 | |
| OTIS COLE & ANN COLE JT TEN | 1000 PINE ST | | | | CORANADO | CA | 92118-2419 | |
| OTIS COMBS | 943 WHALEY RD | | | | NEW CARLISLE | OH | 45344-9711 | |
| OTIS D MCGAUGHEY JR | 217 NW 74TH | | | | LAWTON | OK | 73505-5331 | |
| OTIS D MCGAUGHEY JR & MELBA | L MCGAUGHEY JT TEN | 217 N W 74 | | | LAWTON | OK | 73505-5331 | |
| OTIS D MITCHELL | 991 YORKWOOD RD | | | | MANSFIELD | OH | 44907 | |
| OTIS E LACKEY | 220 HONEYCREEK LOOP | | | | ALLARDT | TN | 38504-5060 | |
| OTIS E LEWIS | 6025 CYPRESS DRIVE | | | | MOUNT MORRIS | MI | 48458-2805 | |
| OTIS E PHARR | 372 HARBINS ROAD S E | BOX 426 | | | DACULA | GA | 30019-2300 | |
| OTIS E PHARR & EDITH F PHARR JT TEN | 372 HARBINS ROAD S E | BOX 426 | | | DACULA | GA | 30019-2300 | |
| OTIS EUGENE LOCKE | 969 LOCKE FERGUSON ROAD | | | | RUSSALLVILLE | KY | 42276 | |
| OTIS FRANKLIN JR | 220 LEIGH DR | | | | ELLENWOOD | GA | 30294-2690 | |
| OTIS G TUBBS | 4719 NORTH ASHFORD WAY | | | | YPSILANTI | MI | 48197-6124 | |
| OTIS GREEN | 5623 S HONORE | | | | CHICAGO | IL | 60636-1114 | |
| OTIS H BALL | 4904 BEDFORD | | | | DEARBORN HGTS | MI | 48125-3404 | |
| OTIS H DERUSSY | 95511 DIAMONDHEAD DR WEST | | | | DIAMOND HEAD | MS | 39525-4144 | |
| OTIS H DERUSSY TR | UW LOIS M DERUSSY | FBO OTIS H DERUSSY | 95511 DIAMONDHEAD DR W | | DIAMONDHEAD | MS | 39525 | |
| OTIS H JOHNSON | 1489 PATTY COURT | | | | CONYERS | GA | 30013-1832 | |
| OTIS H KNUDTSON & MARTHA C | KNUDTSON JT TEN | 564 EMPORIA ST | | | AURORA | CO | 80010-4221 | |
| OTIS H MITCHELL | BOX 437 | | | | MOUNT MORRIS | MI | 48458-0437 | |
| OTIS H TAYLOR & BETTY J | TAYLOR JT TEN | BOX 366 | | | HERRIN | IL | 62948-0366 | |
| OTIS H YOUNG & JEAN L YOUNG JT TEN | 1024 61ST ST | | | | DOWNERS GROVE | IL | 60516-1821 | |
| OTIS HANKINSON | 3722 PEACH ORCHARD ROAD | | | | AUGUSTA | GA | 30906-9437 | |
| OTIS HARGIS | 2132 HANGING LIMB HWY | | | | CRAWFORD | TN | 38554-3925 | |
| OTIS HICKS | 1092 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 | |
| OTIS HOLT JR | 238 NEWPORT | | | | DETROIT | MI | 48215-3170 | |
| OTIS HUDSON | 12907 NE 7TH AVE | | | | NORTH MIAMI | FL | 33161-4818 | |
| OTIS J CLARK | 2784 ROSEDALE AVE | | | | COLUMBUS | OH | 43204-2734 | |
| OTIS J CLARK & RAMONA J | CLARK JT TEN | 2784 ROSEDALE AVE | | | COLUMBUS | OH | 43204-2734 | |
| OTIS J TAYLOR | 2058 MC PHAIL | | | | FLINT | MI | 48503-4330 | |
| OTIS J TAYLOR & VERTIE L | TAYLOR JT TEN | 2058 MCPHAIL ST | | | FLINT | MI | 48503-4330 | |
| OTIS JACKSON | 228 KEITH COURT | | | | MILLERSVILLE | MD | 21108-1035 | |
| OTIS JAMES | 25021 CHAMPLAIGN DR | | | | SOUTHFIELD | MI | 48034-1203 | |
| OTIS K HUNTER | 59 GRIGGS ST | | | | MARIETTA | GA | 30064-3415 | |
| OTIS L DUKE & VIRGINIA C | DUKE JT TEN | 8206 IRETON RD | | | RICHMOND | VA | 23228-3016 | |
| OTIS L FLETCHER | 117 COTTONWOOD DR | | | | MURFREESBORO | TN | 37128-4603 | |
| OTIS L GOOLSBY | 3250 SAN PABLO AVE APT 211 | | | | EMERYVILLE | CA | 94608-4262 | |
| OTIS L HAMPTON | 16041 SCHOOL CRAFT | APT B-08 | | | DETROIT | MI | 48227-4606 | |
| OTIS L IVORY | 3323 WARD DR SW | | | | ATLANTA | GA | 30354-2626 | |
| OTIS L PARHAM | 1100 TELFAIR SQUARE | | | | SCHERTZ | TX | 78154-2927 | |
| OTIS L SHACKLEFERD | 2859 BEAVER RD | | | | UNION | KY | 41091-9038 | |
| OTIS L SMITH | 2493 BROWNSVILLE RD | | | | POWDER SPGS | GA | 30127-6612 | |
| OTIS L THOMAS | 5319 EAST 33RD ST | | | | INDIANAPOLIS | IN | 46218-2427 | |
| OTIS LEE PHILLIPS & SIBYL | PHILLIPS JT TEN | 213 S HIGH ST | | | MT PLEASANT | TN | 38474-1140 | |
| OTIS M DAVIS III | 7 NEEDHAM AVE | | | | PHELPS | NY | 14532-9612 | |
| OTIS M ELMORE | 16000 DAMON AVE | | | | CLEVELAND | OH | 44110-1453 | |
| OTIS M HARRIS | 208 BLOOMFIELD BLVD | BOX 7164 | | | BLOOMFIELD HILLS | MI | 48302-0510 | |
| OTIS N BENJAMIN | 529 BARON ROAD | | | | NORTH EAST | MD | 21901-2738 | |
| OTIS R DENDY | 218 EDMUND ST | | | | FLINT | MI | 48505-3738 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTIS R DOTY | | 2480 N IRISH RD | | | DAVISON | MI | 48423-9507 | |
| OTIS RELERFORD | | 4144 TOWNVIEW DR | | | FLINT | MI | 48532-2731 | |
| OTIS RENFORD | | 66 BLAINE ST | | | BUFFALO | NY | 14208-1057 | |
| OTIS ROWLETT | | RR 2 BOX 143 | | | EWING | VA | 24248-9520 | |
| OTIS SPRINGER JR & MARGARET | J SPRINGER JT TEN | 741 S TRIANGLE RD | | | PAOLI | IN | 47454-9553 | |
| OTIS STALLARD | | 1040 76TH ST S E | | | BYRON CENTER | MI | 49315-9319 | |
| OTIS STURGILL | | 2313 ARLINGTON AVE | | | FLINT | MI | 48506-3484 | |
| OTIS SUTTON | | 145 SOUTHFORK DRIVE | | | MACON | GA | 31220-6418 | |
| OTIS T AMORY | | 11221 WILBURN DR | | | FAIRFAX | VA | 22030 | |
| OTIS THREET JR | | 1100 HIGHWAY 145 SOUTH | | | HARRISBURG | IL | 62946-5237 | |
| OTIS THREET JR & MARY R | THREET JT TEN | 1100 HIGHWAY 145 S | | | HARRISBURG | IL | 62946-5237 | |
| OTIS VOELTZ & NANCY M VOELTZ JT TEN | 9335 HIGH LAKE RD BOX 218 | | | | BOULDER JUNCTION | WI | 54512-9783 | |
| OTIS W ENGLISH JR | | 2384 US HWY82 | | | CROSBYTON | TX | 79322-4811 | |
| OTIS W MADISON | | 3138 ROLLA PL | | | SAINT LOUIS | MO | 63115-3207 | |
| OTIS W WORTHAM TOD | JUNE WORTHAM | 5051 DETRICK JORDAN RD | | | SPRINGFIELD | OH | 45502-8446 | |
| OTIS WALKER | | 20031 TRINITY | | | DETROIT | MI | 48219-1353 | |
| OTIS WILLIAMS | | 1427 SENTINAL RIDGE DRIVE | | | FLINT | MI | 48532-3750 | |
| OTIS WILLIAMS | | 16230 ROSELAWN | | | DETROIT | MI | 48221-4928 | |
| OTMER C STARCHER | BOX 3 | | | | HOMERVILLE | OH | 44235-0003 | |
| OTSURU TAKATSUKA & DONALD K | TAKATSUKA JT TEN | 18412 S MARIPOSA | | | GARDENA | CA | 90248-4032 | |
| OTTAVIO J BAGNARDI III | 27 OLD FARM ROAD | | | | BEDFORD | NH | 03110-5733 | |
| OTTEE HARPER | | 148 PARK DR | | | DECATUR | GA | 30030-4481 | |
| OTTILDA F THIEMANN | | 207 MC CREADY AVE | | | LOUISVILLE | KY | 40206-2749 | |
| OTTILIA H SPATH | | 18310 LEDGESIDE DR | | | CLEVELAND | OH | 44136-3543 | |
| OTTILIE E NEUBAUER | | 192 HAMBY DR | | | PAWLEYS ISLAND | SC | 29585-7669 | |
| OTTILIE M DABLE | | 536 GLENWOOD DR | | | WAUKESHA | WI | 53186-4528 | |
| OTTILIE ZIMMERMAN & LARRY | ZIMMERMAN JT TEN | 155 S WATER ST 205 | | | MARINE CITY | MI | 48039-3617 | |
| OTTIS A SHULTZ | | 1237 FIATH LANE | | | DANDRIDGE | TN | 37725-4347 | |
| OTTIS F ALLEN | | 339 ATWATER | | | LAKE ORION | MI | 48362-3310 | |
| OTTIS JACKSON | | 2425 ECKHOUSE | | | ANDERSON | IN | 46016-3647 | |
| OTTIS L TERRY | | 1912 W 61ST | | | INDIANAPOLIS | IN | 46228-1216 | |
| OTTIS MILLER | | 3650 S W 181ST COURT | | | DUNNELLON | FL | 34432-1828 | |
| OTTIS N STEPHENS | | 127 QUARTER MILE CT | | | SMYRNA | TN | 37167-6243 | |
| OTTO A BARTON | | 8852 CURRIER RD | | | PLAIN CITY | OH | 43064-9412 | |
| OTTO A LUDECKE & BEATE E | LUDECKE JT TEN | 2504 NEW ENGLAND DR | | | ROCHESTER | MI | 48309-2814 | |
| OTTO A MAKI & | JOSEPHINE MAKI JT TEN | 12451 HELEN ST | | | SOUTHGATE | MI | 48195-3511 | |
| OTTO A RYL & GEORGIANNA H | RYL JT TEN | 322 EAST MADISON STREET | | | VILLA PARK | IL | 60181-3007 | |
| OTTO A STADHEIM | | 232 SHADOWRIDGE CT | | | MARCO ISLAND | FL | 34145-3622 | |
| OTTO AUGUST FRITZ | | 24 WOODBRIDGE ST | | | NEW BRUNSWICK | NJ | 08901-2225 | |
| OTTO BAUERNHUBER | | 3681 S HERMAN ST | | | MILWAUKEE | WI | 53207-3557 | |
| OTTO C JESSEN | | 12623 W CENTRAL | | | BERKEY | OH | 43504-9712 | |
| OTTO C PAGEL | | 224 ARIZONA DR | | | BRICKTOWN | NJ | 08723-7157 | |
| OTTO CARL STUDE | | 18 N BEAUMONT AVE | | | BALT | MD | 21228-4401 | |
| OTTO CIAVARDONI & HELEN | M CIAVARDONI JT TEN | 618 FOURTH AVE | | | TROY | NY | 12182-2514 | |
| OTTO D KAUFMANN | | 3710 GLEN OAK DR | | | LOUISVILLE | KY | 40218-1535 | |
| OTTO D SMEAD | | 55264 HASTING ST | | | PAW PAW | MI | 49079-9214 | |
| OTTO E CAHN | | 3660 MILITARY | | | LOS ANGELES | CA | 90034-7006 | |
| OTTO E PABERS | | 13009 BALLARD DR | | | EXMORE | VA | 23350-2544 | |
| OTTO E PILOT | | 29730 GRAND BOLV | | | WICKLIFFE | OH | 44092-2145 | |
| OTTO E STOUT JR & DONNA J | STOUT JT TEN | 2650 COLLEGE RD | | | HOLT | MI | 48842 | |
| OTTO F BUSARD | | 11418 WHITE BIRCH DR | | | PELLSTON | MI | 49769-9119 | |
| OTTO F HINCKELMANN | | 706 E TUJUNGA AVE APT D | | | BURBANK | CA | 91501-2239 | |
| OTTO F JAHN | | 1807 PARIS AVE SE | | | GRANDRAPIDS | MI | 49507-2631 | |
| OTTO F PARISHO | | 4241 RIVERVIEW ROAD | | | FORT MYERS | FL | 33905-2802 | |
| OTTO F PLIML & GRACE L PLIML JT TEN | 3844 S OAK PARK AVE | | | | BERWYN | IL | 60402-3958 | |
| OTTO F SATTLER & MARY | SATTLER JT TEN | 261 FAIRVIEW ST | HYDE PARK | | READING | PA | 19605-2955 | |
| OTTO F SEIDELMAN | | 2649 E 2350TH RD | | | MARSEILLES | IL | 61341-9766 | |
| OTTO F ZELINKA & AUDREY V | ZELINKA JT TEN | 7834 WEST 46TH ST | | | LYONS | IL | 60534-1849 | |
| OTTO FRASHER | | RT 1 BOX 438 | | | FORTGAY | WV | 25514-9776 | |
| OTTO G CLEMENS & DOROTHY | CLEMENS TRUSTEES U/A DTD | 08/31/89 OTTO CLEMENS & | DOROTHY CLEMENS FAMILY TRUST | 5129 PICCADILLY CIRCLE | WESTMINSTER | CA | 92683-4862 | |
| OTTO GIARDINA | | 37788 LILAC LN | | | RICHMOND | MI | 48062 | |
| OTTO GRENKE | | 6724 FRONTIER AVE | | | NIAGARA FALLS | NY | 14304-3240 | |
| OTTO H FISHER | | 26 S WILSON AVE | | | MILLTOWN | NJ | 08850-1318 | |
| OTTO H KUTSCH 3RD | | 73617 MILE RD | | | FREELAND | MI | 48602-1816 | |
| OTTO H MARX & URSULA E MARX JT TEN | 11383-113TH DR | | | | YOUNGTOWN | AZ | 85363-1553 | |
| OTTO H REICHARDT | | 266 PILGRIM RD | | | TONAWANDA | NY | 14150-8605 | |
| OTTO HUGO | | 85-26-53RD AVE | | | ELMHURST | NY | 11373-4327 | |
| OTTO INSLICHT | | 1600 AFTON ST | | | PHILADELPHIA | PA | 19111-3428 | |
| OTTO J MARCOUX | | 11575 M-34 | | | CLAYTON | MI | 49235-9739 | |
| OTTO J MERKEL | | 4641 SE 5TH PLACE UNIT 1 | | | CAPE CORAL | FL | 33904-5524 | |
| OTTO J SCHUETTE | | ROUTE 3 JACOBUS RD | | | EDGERTON | WI | 53534-9803 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTTO JENNY | ROUTE 1 BOX 97 | | | | ALBION | NE | 68620-9742 | |
| OTTO JOHN BETZ JR | 59-3RD ST | | | | GARDEN CITY | NY | 11530-4311 | |
| OTTO JOHN SCHOENIGER | 200 BATES RD | | | | MADISON | OH | 44057-9602 | |
| OTTO K SINGER & HARRIET J SINGER | TR U/A DTD 10/23/92 OTTO K | SINGER & HARRIET J SINGER LIV TR | 3 SYCAMORE CT N | | HOMOSASA | FL | 34446-4534 | |
| OTTO K SOULAVY | C/O G M VENEZUELA C A | APARTADO 666 | | | CARACAS 101 | | | VENEZUELA |
| OTTO KARL FREUDIGMAN | 11475 BUNKER HWY | | | | EATON RAPIDS | MI | 48827 | |
| OTTO L CALLAGHAN & | GRACE L CALLAGHAN JT TEN | 3 ROBIN ROAD C C C | | | WILDWOOD | FL | 34785-9018 | |
| OTTO L DRACHENBERG | 6035 THOMPSON RD | | | | CLARENCE CTR | NY | 14032-9755 | |
| OTTO L ENK | 355 COPE ROAD | | | | MARTINSVILLE | IN | 46151-7199 | |
| OTTO L MULLINS | 1563 BLACKHALL LANE S E | | | | DECATUR | AL | 35601-6917 | |
| OTTO LINKS & CELIA LINKS TR | OTTO LINKS & CELIA LINKS | REVOCABLE LIVING TRUST | UA 12/06/94 | 4901 E SUNRISE DR 1310 | TUCSON | AZ | 85718-4595 | |
| OTTO MC KINNEY | BOX 396 | | | | ETOWAH | TN | 37331-0396 | |
| OTTO MIKSCH | 68 WILLIAMSTOWNE COURT | | | | CHEEKTOWAGA | NY | 14227-2088 | |
| OTTO P BROWN | 17552 ARDMORE | | | | DETROIT | MI | 48235-2603 | |
| OTTO P KISSEL TRUST U/W | FIRST NATIONAL BANK OF HARTFORD | SUCCESSOR TRUSTEE | PO BOX 270106 | | HARTFORD | WI | 53027 | |
| OTTO P PREUSS & | RUTH B PREUSS TR | PREUSS LIVING TRUST | UA 04/11/90 | 3451 N COUNTRY CLUB VISTA PL | TUCSON | AZ | 85750-1968 | |
| OTTO P THAUS | 17W085 ELM ST | | | | HINSDALE | IL | 60527 | |
| OTTO R ANDERSON & ISOBEL V | ANDERSON TRUSTEES U/A DTD | 04/09/87 F/B/O OTTO R & | ISOBEL V ANDERSON | 28122 VIA NERVO | MISSION VIEJO | CA | 92692-1730 | |
| OTTO R GATH | 11445 E PRIOR RD | | | | ST CHARLES | MI | 48655-8536 | |
| OTTO R KLAVER | 273 RABBIT TRACK RD | | | | CROSSVILLE | TN | 38571 | |
| OTTO R KLAVER & | RUTH M KLAVER JT TEN | 273 RABBIT TRACK RD | | | CROSSVILLE | TN | 28771 | |
| OTTO R MAIER | 21 ROBINS AVE | | | | ELMSFORD | NY | 10523-3310 | |
| OTTO R WENDT | 4482 REID RD | | | | SWARTZ CREEK | MI | 48473-8859 | |
| OTTO UNZICKER & LORRAINE M | UNZICKER JT TEN | 1721-11TH ST | | | PERU | IL | 61354-2203 | |
| OTTO V CAPEK JR | 18 W 135 BELAIR CT | | | | DARIEN | IL | 60561-3711 | |
| OTTO W BRANDT & VIRGINIA | MARIE BRANDT JT TEN | BOX 689 | | | EAST JORDAN | MI | 49727-0689 | |
| OTTO W HEIN & | MARGARET E HEIN JT TEN | 4035 WILSHIRE LANE | | | JANESVILLE | WI | 53546-2006 | |
| OTTO W MATTHIES JR | 16367 TUCKER RD | | | | HOLLY | MI | 48442-9743 | |
| OTTO W STIEBER | 19172 NORBORNE | | | | DETROIT | MI | 48240-1411 | |
| OTTO WHIGAM & JOYCE F WHIGAM JT TEN | RR1 BOX 3034 | | | | FOLKSTON | GA | 31537 | |
| OUDOM SYCHANTHA | 1864 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 | |
| OUIDA F BOCQUET & | SCOTT W BOCQUET JT TEN | 818 HILBERG ST | | | OXFORD | MI | 48371-4531 | |
| OUIDA L MEADOWS | 8380 HARBOUR SQ DR | | | | PENSACOLA | FL | 32514-6762 | |
| OUIDA L WILBANKS | 365 GRESHAM ROAD | | | | MABLETON | GA | 30126-3409 | |
| OUR LADY OF MERCY CHURCH | WASHINGTON COUNTY | RD 1 BOX 90-B | | | LOWELL | OH | 45744-9728 | |
| OUR LADY OF THE SACRED | HEART | C/O FATHER JOHN F MCBRIDE | RT 152 & BROAD STREET | | HILLTON | PA | 18927 | |
| OUR LADY OF VICTORY ST | JOSEPHS | 210 PLEASANT ST | | | ROCHESTER | NY | 14604-1326 | |
| OURANIA H FOLK | 113 NOTTINGHAM DR | | | | WILLINGBORO | NJ | 08046-1922 | |
| OVA GRIFFITH | 5215 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4223 | |
| OVA O NICKELL | 4800 KELLEY ELLIOTT RD | LOT 61 | | | ARLINGTON | TX | 76017-2252 | |
| OVAL WESTERFIELD | 12455 MCWHORTER ROAD | | | | LONDON | KY | 40741-8726 | |
| OVAN BAILEY & | CECIL D BAILEY JT TEN | 3261 EASTGATE ST | | | BURTON | MI | 48519 | |
| OVEL CANTRELL | 45731 MABEN RD | | | | CANTON | MI | 48187-4757 | |
| OVERA SCOTT & | PAMELA WOOTEN JT TEN | 4106 E 151ST STREET | | | CLEVELAND | OH | 44128 | |
| OVERTIS WINFREY | 1337 N LATROBE AVE | | | | CHICAGO | IL | 60651-1471 | |
| OVERTON L PARISH JR | BOX 246 | | | | BALLINGER | TX | 76821-0246 | |
| OVERTON PASSONS | 7589 CAMPBELL | | | | TAYLOR | MI | 48180-2566 | |
| OVETA K GARDNER | 280-9TH AVE | APT 14F | | | NEW YORK | NY | 10001-5719 | |
| OVETTA WARREN | BOX 16 | | | | UNIONTOWN | AL | 36786-0016 | |
| OVID D WINNINGHAM | 3265 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8435 | |
| OVIDIO BERNIERI | 22014 CUNNINGHAM | | | | WARREN | MI | 48091-3628 | |
| OVIDIO VEGA | 21 FIAT AVE | | | | ISELIN | NJ | 08830-1415 | |
| OVIE E HOLBROOK JR | 880 BRIDALVELE LANE | | | | LINCOLN | CA | 95648 | |
| OVIE L BREWER | 502 MIDWAY DR | | | | EULESS | TX | 76039-7528 | |
| OVIE M LYNCH | 9579 SLIP ROAD | | | | LOGAN | OH | 43138-8853 | |
| OWEEDAH BUTCHER | 583 GUTHRIE RD | | | | BEDFORD | IN | 47421-6911 | |
| OWEETAH BLACKBURN & | TERRI D BLACKBURN JT TEN | 935 CRYSTAL LAKE CT | | | GREENWOOD | IN | 46143-3010 | |
| OWEETAH BLACKBURN & TY C | BLACKBURN JT TEN | 935 CRYSTAL LAKE CT | | | GREENWOOD | IN | 46143-3010 | |
| OWEETAH M BLACKBURN | 935 CRYSTAL LAKES CT | | | | GREENWOOD | IN | 46143-3010 | |
| OWEN A MURTAGH | 2328 HILLCRESCENT | | | | TROY | MI | 48098-3646 | |
| OWEN A WILLIAMS | 3013 GREGOR CT | | | | PALM HARBOR | FL | 34684-2227 | |
| OWEN B BOWEN & | MARGUERITE F BOWEN JT TEN | BOX 67 | | | RICHTON | MS | 39476-0067 | |
| OWEN BRIAN LEE | OPERA PLAZA TOWNHOUSE #48 | 601 VAN NESS AVE | | | SAN FRANCISCO | CA | 94102 | |
| OWEN C GRUSH | 1569 HUTTON PL | | | | CHARLESTON | SC | 29407-3505 | |
| OWEN C PRINCE | 459 GIZZARD POINT RD | | | | SCOTTSBORO | AL | 35768-5867 | |
| OWEN E KIMMEL & | BONNIE J KIMMEL TR | UA 01/12/95 | 321 CLUB MANOR DR | | SUN CITY CTR | FL | 33573-5867 | |
| OWEN E PATMOR | 223 SARATOGA CT | | | | GOLETA | CA | 93117-2404 | |
| OWEN F HOFFMAN | 771 SYMMES ROAD | | | | FAIRFIELD | OH | 45014-1735 | |
| OWEN F KLINE III | 168 FOX POINT CT | | | | ADA | MI | 49301-9296 | |
| OWEN F SWANSON | 1930 LAWRENCE STREET 29 | | | | PORT TOWNSEND | WA | 98368-7940 | |
| OWEN F TIVNAN JR & PAUL T | TIVNAN JT TEN | BOX 60114 | | | WORCESTER | MA | 01606-0114 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OWEN G MC NAMARA | 2080 BARCELONA | | | | FLORISSANT | MO | 63033-2803 | |
| OWEN G MC NAMARA & ELIZABETH | F MC NAMARA JT TEN | 2080 BARCELONA | | | FLORISSANT | MO | 63033-2803 | |
| OWEN G MOONEY | 44 OAKCREST DRIVE | | | | ROCHESTER | NY | 14617-3232 | |
| OWEN G SHIVE TR OWEN G SHIVE | REVOCABLE TRUST U/A DTD 12/17/04 | 1769 CONCORD DR | | | GLENDALE HEIGHTS | IL | 60139 | |
| OWEN G STURM | 18 SCENIC FALLS ROAD | | | | LONG VALLEY | NJ | 07853 | |
| OWEN GUNN CUST JOHN CHARLES | GUNN UNIF GIFT MIN ACT MICH | 5 ASHGROVE LAWNS | | | LATHILURCAN MONAGHAN | CO MONAGHAN | | IRELAND |
| OWEN H BIGHAM | 6100 WEST CR 200 S | | | | YORKTOWN | IN | 47396 | |
| OWEN H HOYT | 9407 NEFF RD | | | | CLIO | MI | 48420-1660 | |
| OWEN H YAMASAKI | 98-1789B KAAHUMANU ST | | | | AIEA | HI | 96701-1812 | |
| OWEN HYLTON | 8515 S PAULINA | | | | CHICAGO | IL | 60620-4747 | |
| OWEN J DEQUAINE & AGNES M | DEQUAINE JT TEN | 2470 BITTERSWEET AVE | | | GREEN BAY | WI | 54301-1861 | |
| OWEN J GALLAGHER SR | 1295 HIRD AVE | | | | LAKEWOOD | OH | 44107-3022 | |
| OWEN J HUDGINS | 210 WARNER | | | | JONESBORO | AR | 72401-3530 | |
| OWEN J HUDGINS & GLADYS | S HUDGINS JT TEN | 210 WARNER | | | JONESBORO | AR | 72401-3530 | |
| OWEN J KEENAN | 114 MYRTLE AVE | | | | MILLBURN | NJ | 07041-1806 | |
| OWEN J MURPHY & WINIFRED L | MURPHY TR OWEN J MURPHY & | WINIFRED L MURPHY REV TRUST | UA 04/11/95 | 43 FOWLER CT | SAN RAFAEL | CA | 94903-3219 | |
| OWEN J TIERNEY JR | 21 GREENLEAF DR | | | | HUNTINGTON | NY | 11743-4816 | |
| OWEN J WRIGHT | 1204 NOBLE AVE S W | | | | DECATUR | AL | 35601-3642 | |
| OWEN J WRIGHT & KAYE A | WRIGHT JT TEN | 1204 NOBLE AVE SW | | | DECATUR | AL | 35601-3642 | |
| OWEN L BANKS | 3500 MILEAR RD | | | | CORTLAND | OH | 44410-9479 | |
| OWEN L GRAHAM & GLORIA J | GRAHAM JT TEN | 11141 LANGDON DR | | | CLIO | MI | 48420-1566 | |
| OWEN L MEDLOCK | 1303 SW 40TH TER | | | | CAPE CORAL | FL | 33914-5683 | |
| OWEN L MESSAM & | MARLENE A MESSAM JT TEN | 4118 FOSTER AVE | | | BROOKLYN | NY | 11203-5710 | |
| OWEN LEE BLOODWORTH | 18551 PRESCOTT ST | | | | ATHENS | AL | 35614 | |
| OWEN LINDER | 960 MAIN ST | | | | SAFETY HARBOR | FL | 34695-3454 | |
| OWEN M CARLE | 54 CYPRESS ST | | | | BROOKLINE | MA | 02445-6829 | |
| OWEN M MIERS CUST CHARLES G | MIERS II UNIF GIFT MIN ACT | PA | 4849 S HEDGEROW DR | | ALLENTOWN | PA | 18103-6174 | |
| OWEN MC GINNITY | BOX 200 | | | | HOLLEY | NY | 14470-0200 | |
| OWEN O HOBERMAN & | ARLYN M HOBERMAN TEN ENT | 16 COURT ST | | | BROOKLYN | NY | 11241-0102 | |
| OWEN OKUMURA & MARION K | OKUMURA JT TEN | 894 LUNALILO HOME RD | | | HONOLULU | HI | 96825-1652 | |
| OWEN P GORMLEY & CHARLOTTE Z | GORMLEY JT TEN | 7721 WARBLER LANE | | | DERWOOD | MD | 20855-1033 | |
| OWEN R KOPPELBERGER | 2330 WAGON RD | | | | MAYVILLE | MI | 48744-9516 | |
| OWEN R OWEN CUST DEBRA L | OWEN UNIF GIFT MIN ACT ILL | 7020 HILLSDALE RD | | | LA GRANGE | IL | 60525-4706 | |
| OWEN R QUINN | 33118 SANDPIPER COURT | | | | NORTH RIDGEVILLE | OH | 44039 | |
| OWEN R THOMPSON | 801 RUGLY PLACE | | | | LOUISVILLE | KY | 40222-5619 | |
| OWEN REDEEMER | 2981 DELORES | | | | SAGINAW | MI | 48601-6132 | |
| OWEN ROYCE III | BOX 187 | | | | MEQUON | WI | 53092-0187 | |
| OWEN S MOORE | 133 GREENFIELD DRIVE | | | | IONIA | MI | 48846-2109 | |
| OWEN SNYDER JR | 21 BRAKEFIELD DRIVE | | | | JANESVILLE | WI | 53546-2246 | |
| OWEN SOUND MOTORS LIMITED | BOX 653 | | | | OWEN SOUND | ONTARIO | N4K 5N7 | CANADA |
| OWEN T DEMMERLY | 106 JEFFERSON AVE | | | | HADDONFIELD | NJ | 08033-3412 | |
| OWEN V COOPER | 204 W ABE ST | | | | PLANO | IL | 60545-1123 | |
| OWEN W BENZLEY | 244 W MEADOW LANE | | | | CENTERVILLE | UT | 84014-1432 | |
| OWEN W GRIMSLEY & REBECCA W | GRIMSLEY JT TEN | BOX 220 | | | MARIANNA | FL | 32447-0220 | |
| OWEN W WELTY & | MILDRED O WELTY JT TEN | 381 NORTHEAST ST | | | SMITHVILLE | OH | 44677-9726 | |
| OWEN W WOOD & NANCY C WOOD JT TEN | 13924 S PAULEN RD | | | | CARBONDALE | KS | 66414-9153 | |
| OWEN WATSON & | OPAL WATSON JT WROS | 6101 HWY 640 W | | | BARTOWN | FL | 33830 | |
| OWEN WILSON | 15431 EASTWOOD RD | | | | WILLIAMSBURG | OH | 45176-9267 | |
| OWENS FUNDS | A PARTNERSHIP | C/O RAY OWENS | PO BOX 1076 | | ZEPHYRHILLS | FL | 33539 | |
| OYA PEKMENER HAWES | DAYIBEY SOK NO 8 | KUCUK BEBEK | | | ISTANBUL | | | TURKEY |
| OZELL BEASLEY | 20336 BERG ROAD | | | | DETROIT | MI | 48219-1105 | |
| OZELL HORTON | 8522 THROOP ST | | | | CHICAGO | IL | 60620-4039 | |
| OZELLA ALLISON | 491 E 123RD ST | | | | CLEVELAND | OH | 44108-1869 | |
| OZIE L HAYES | 3559 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 | |
| OZIE M DAVIS | 19414 HEALY | | | | DETROIT | MI | 48234-2154 | |
| OZIE SMITH | 16301 LOTUS DR | | | | CLEVELAND | OH | 44128-2438 | |
| OZIE WHITEHEAD | 12723 TULLER | | | | DETROIT | MI | 48238-3185 | |
| OZITE R HALL | BOX 21 MILL ST | | | | DOVER | MO | 64022-0021 | |
| OZORY ELCENKO & ETHEL F | ELCENKO JT TEN | 412 6TH STREET | | | ANTIOCH | CA | 94509-1603 | |
| OZZEMINNA HINTZE | 1035 NORTH BUENA VISTA | | | | BURBANK | CA | 91505-2320 | |
| P A HANNER | 16 EDGEMONT RD | | | | ST PETERS | MO | 63376-2052 | |
| P A JURCZYK | GLAZIER RD | | | | BARRE | MA | 01005 | |
| P A LEONARD | 33006 ALLENTON | | | | WESTLAND | MI | 48186-5450 | |
| P A PYLES | 6569 BANNER RD | | | | TAYLOR | MI | 48180-1629 | |
| P A SEYMOUR | APT 2B | 441 CONVENT AVE | | | NEW YORK | NY | 10031-3626 | |
| P A STARR JR | 1870 CHESTER AVENUE | | | | LORDSTOWN | OH | 44481-9700 | |
| P ALLEN | 924 BURNS ST | | | | MUNCIE | IN | 47303-4002 | |
| P B GUGLIELMI | 1283 COLVIN BLVD | | | | BUFFALO | NY | 14223-1401 | |
| P BAILEY WILLIAMS | BOX 108 | | | | LAURENS | SC | 29360-0108 | |
| P BRADFORD CHENEY CUST | PHILIP BROOKE CHENEY | UNIF GIFT MIN ACT CT | BOX 147 | 294 SENEXET RD | E WOODSTOCK | CT | 06244-0147 | |
| P BURKE WELLDON & MARJORIE V | WELLDON JT TEN W/RIGHT OF | SURVSHIP & NOT TEN COM | HARBOR LIGHTS CR 344 | | ISLESBORO | ME | 4848 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| P C HENDERSON | 1222 VERNON DR | | | | DAYTON | OH | 45407-1714 | |
| P COLIN JANKE | 735 QUANTICO LANE | | | | PLYMOUTH | MN | 55447-3774 | |
| P COOKIE FARRELL | 2742 TRETT SPRINGS | | | | MARIETTA | GA | 30062 | |
| P D KLOESS | 1740 WOODED OAK TRL | | | | EAST CARONDELET | IL | 62240-1546 | |
| P D NELLIS | 129-133W 147 ST APT 11D | | | | NEW YORK | NY | 10039 | |
| P D TODD | 549 W COLLEGE AVE | | | | STANTON | KY | 40380-2229 | |
| P DAN OKRAY | 2010 N ELIZABETH | | | | DEARBORN | MI | 48128-1372 | |
| P DEAN CORBAE CUST BETHANY | LIA CORBAE UNDER THE IA | UNIF TRANSFERS TO MINORS ACT | 2061 BEECHWOOD BLVD | | PITTSBURG | PA | 15217-1705 | |
| P DENNIS STANCIK CUST | KRISTEN L STANCIK UNDER CA | UNIF TRANSFERS TO MINORS ACT | 65 VIA MARBRISA | | SAN CLEMENTE | CA | 92673-5685 | |
| P DENNIS STANCIK CUST KARIN | E STANCIK UNDER CA UNIF | TRANSFERS TO MINORS ACT | 65 VIA MARBRISA | | SAN CLEMENTE | CA | 92673-5685 | |
| P DOUGLAS SLOCUM & DONNA H | SLOCUM TEN COM | 59514 NELSON RD | | | SLIDELL | LA | 70460-4104 | |
| P E FELIX | 2 WILLOW AVENUE | | | | HEMPSTEAD L I | NY | 11550-6813 | |
| P E HARGROVE | 2003 WOODMONT DR SE | | | | DECATUR | AL | 35601-6649 | |
| P E JOHNSTON | RR 1 BOX 206 | | | | IRVONA | PA | 16656-9503 | |
| P E VANDERVOORT JR | 2701 COUNTRY CLUB DR | | | | ORANGE | TX | 77630-2142 | |
| P ERIC PETERSEN 5TH | 6696 TREE KNOLL DRIVE | | | | TROY | MI | 48098-2091 | |
| P FRANCES THORNTON | ROUTE 3 BOX 139 | | | | GIDEON | MO | 63848 | |
| P FREDERICK HIMMEL & MILDRED | E HIMMEL JT TEN | 703 ARLANN DRIVE | | | PEKIN | IL | 61554-5201 | |
| P FREDERICK WALZ | 40168 NORTH SHORE DR | P O BOX 478 | | | FAWNSKIN | CA | 92333 | |
| P G HUSTED | 910 DANA ST N E | | | | WARREN | OH | 44483-3916 | |
| P G SENNA | 271 SUMMIT ROAD | | | | MOUNTAINSIDE | NJ | 07092-2308 | |
| P GARRO | 7941 E GARLAND ROAD | | | | TUSCON | AZ | 85750-2829 | |
| P GREGORY BRENNAN | 12068 BENNETT STATE ROAD | | | | SILVER CREEK | NY | 14136-1437 | |
| P GRETCHEN GROSSARDT & | THEODORE H GROSSARDT JT TEN | 1126 PLEASANT ST | | | PARIS | KY | 40361 | |
| P H RANSOM | 701 HURON ST | | | | FLINT | MI | 48507-2550 | |
| P J BOGDANOVIC | 3714 FAIRWAY DR | | | | CEMERON PARK | CA | 95682-8653 | |
| P J HANEY | 8901 E JACKSON ST | | | | SELMA | IN | 47383-9506 | |
| P J INMAN | RT 1 BOX 15 | | | | LINDEN | TN | 37096-9801 | |
| P J LEEHEY & | DONNA LEEHEY JT TEN | N8423 RIVER ROAD | | | TREGO | WI | 54888-9283 | |
| P J OWENS | 126 MANHATTEN AVE | | | | WHITE PLAINS | NY | 10603-2706 | |
| P J PAPPAS | 4448 ATKINS ROAD | | | | PORT HURON | MI | 48060-1608 | |
| P J ROGERS | 5034 S DAMEN AVENUE | | | | CHICAGO | IL | 60609-4717 | |
| P JAMES SCHAEFER TRUSTEE OF | THE P JAMES SCHAEFER TRUST | DTD 12/21/93 | 705 SWIFTS HIGHWAY | | JEFFERSON CITY | MO | 65109-2545 | |
| P JOAN BURKHALTER TRUSTEE | U/A DTD 09/27/90 P JOAN | BURKHALTER TRUST | 306 BARBARA STREET | | MT MORRIS | IL | 61054-1606 | |
| P JOSEPH MC GEE | 4650 CLUB VALLEY DRIVE | | | | ATLANTA | GA | 30319-1066 | |
| P KAY OXENRIDER CUST | KEITH L OXENRIDER UNIF GIFT | MIN ACT OHIO | 1069 COOPER DR | | ASHLAND | OH | 44805-4534 | |
| P KENNETH PIERPONT & | NANCY C PIERPONT JT TEN | 204 CEDAR POINT CRES | | | YORKTOWN | VA | 23692-3535 | |
| P L BENNETT | 5-195 FERGUSON | | | | WOODSTOCK | ONTARIO | N4V 1A4 | CANADA |
| P LARUS REED III | 3310 GROVE AVE | | | | CHESTER | VA | 23831-1916 | |
| P LEON FOUST & P DIANE | FOUST JT TEN | 526 VIRGINIA CIRCLE | | | FORREST CITY | AR | 72335-2517 | |
| P LOPEZ | 1906 WEST STREET | | | | UNION CITY | NJ | 07087-3308 | |
| P M ADAMO | 2 E DOGWOOD CT | | | | MOUNT HOLLY | NJ | 08060-9669 | |
| P M HELES | 5441 NORTH EAST RIVER ROAD | APT 301 | | | CHICAGO | IL | 60656-1151 | |
| P M MOORE FOUNDATION | BOX 416 | | | | BEAVER | PA | 15009-0416 | |
| P MARCIA SCAFURI & | LOUISE C BLESSING JT TEN | 5863 ROLLING RIDGE DR | | | TRENTON | MI | 48183 | |
| P MICHAEL SMITH | 245 MCEWAN AVE | | | | WINDSOR | ONTARIO | N9B 2E3 | CANADA |
| P MILLARD COHEN | 305 SUNNYSIDE DR | | | | NASHVILLE | TN | 37205-3409 | |
| P NICHOLAS JOHNSON CUST | KRISTI N JOHNSON | UNIF TRANS MIN ACT OR | 14000 GOODALL ROAD | | LAKE OSWEGO | OR | 97034-2046 | |
| P NICHOLAS JOHNSON CUST | ERIC PAUL JOHNSON | UNIF TRANS MIN ACT OR | 14000 GOODALL ROAD | | LAKE OSWEGO | OR | 97034-2046 | |
| P NICHOLAS NENNO | 251 COPPERFIELD COURT | | | | PAINESVILLE TWP | OH | 44077-5224 | |
| P P BOGDANOVIC | 3714 FAIRWAY DR | | | | CAMERON PARK | CA | 95682-8653 | |
| P PORTAL | 835 E 155TH ST | | | | BRONX | NY | 10455-2308 | |
| P RICHARD AUTER & | LORETTA L AUTER JT TEN | 719 SOUTH RIVER ROAD | | | NAPERVILLE | IL | 60540-6305 | |
| P RICHARD CONTI | BOX 647 | | | | PITTSFORD | NY | 14534-0647 | |
| P RICHARD MC GOVERN & NANCY | MC GOVERN JT TEN | 2008 S 10TH ST | | | PHILA | PA | 19148-2319 | |
| P RUSSELL KIERNAN | 701 MILLER AVE | | | | MILL VALLEY | CA | 94941-2927 | |
| P S WESTWATER & | D WESTWATER TR | DAVID G WESTWATER REVOCABLE | INTERVIVOS TRUST UA 07/09/98 | 2154 MASONIC DRIVE | SEWICKLEY | PA | 15143 | |
| P SHIRLEY LARSON | 4279 LAKE RD | | | | YOUNGSTOWN | OH | 44511-1841 | |
| P T JOHNSON | 48 WEST ISELIN PARKWAY | | | | ISELIN | NJ | 08830-1155 | |
| P T WILHELM | 3308 S G ST | | | | ELWOOD | IN | 46036-9776 | |
| P TERRY GRAY & MARY F GRAY JT TEN | 9 KENNARD AVE | | | | EDGEWOOD | MD | 21040-3707 | |
| P THOMAS CONTI | BOX 183 | | | | MENDON | NY | 14506-0183 | |
| P WILLIAM COPPOLA | 187 INWOOD AVE | | | | UPPER MONTCLAIR | NJ | 07043-1946 | |
| P0LLY R HOFMEISTER CUST FOR | STACIE HOFMEISTER UNDER THE | MI UNIF GIFTS TO MINORS ACT | 1817 APPLE RIDGE COURT | | ROCHESTER HILLS | MI | 48306-3206 | |
| PAAVO K NURMI & | NANCY A NURMI TR | PAAVO K NURMI & NANCY A | NURMI TRUST UA 09/25/95 | 4914 N LOUIE'S LANE | ST IGNACE | MI | 49781 | |
| PABLO A BUENTELLO | 898 FELLER AVENUE | | | | SAN JOSE | CA | 95127-3515 | |
| PABLO A CHABAU | 4390 RENDE LANE | | | | LAKE WORTH | FL | 33461-4969 | |
| PABLO D PLACIDO & VISITACION | A PLACIDO TRUSTEES U/A DTD | 11/09/92 PLACIDO FAMILY | TRUST | 470 9TH AVE | SAN FRANCISCO | CA | 94118-2913 | |
| PABLO G RODRIQUEZ | 679 BAY ST | | | | PONTIAC | MI | 48342-1919 | |
| PABLO IZQUIERDO | 73 BRISA DE LAGO | | | | RANCHO STA MGTA | CA | 92688-1463 | |
| PABLO J MARTINEZ | 4159 GUERNSEY ST | | | | ADRIAON | MI | 49221-1012 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PABLO L ESTRADA | 2803 FRANKEL | | | | LAKEWOOD | CA | 90712-3637 | |
| PABLO LOPEZ | 3121 DALE ST | | | | SAGINAW | MI | 48603 | |
| PABLO M DOMINGUEZ | 7812 WHITSETT AVE | | | | NO HOLLYWOOD | CA | 91605-2204 | |
| PABLO M PEREZ | 1149 LOUISA ST | | | | ELIZABETH | NJ | 07201-1241 | |
| PABLO ROD | 5320 S W 95 CT | | | | MIAMI | FL | 33165-6436 | |
| PABLO S CASILLAS | 20 CONSTANCE BLVD | | | | WILLIAMS BAY | WI | 53191-9722 | |
| PACE & SONS ENTERPRISES A | CORPORATION | 421 MADISON AVE | | | MADISON | IL | 62060-1111 | |
| PACIFIC T GIORDANO & MARIE | GIORDANO JT TEN | 475 OAKVIEW DR | | | ORANGE | CT | 06477-2834 | |
| PACO | A/C 68 01 100 0713700 | BOX 832401 | | | DALLAS | TX | 75283-2401 | |
| PADAY T QUINN JR | 765 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4760 | |
| PADRIC M MEAGHER | 15 REMINGTON ST | | | | WARWICK | RI | 02888 | |
| PAGE C BLOUNT | 704 SOMERSET WAY | | | | AUGUSTA | GA | 30909 | |
| PAGE J POTTER | 17511 MARINA CT | | | | POWLUS | MN | 56314-2143 | |
| PAGE M MCDONALD | 121 DEERFIELD LANE | | | | FAYETTEVILLE | GA | 30214-1001 | |
| PAGE M PENCE | 2530 CANNADAY RD | | | | ROANOKE | VA | 24012-6206 | |
| PAGE P HAGAN | 3719 N RANDOLPH ST | | | | ARLINGTON | VA | 22207-4841 | |
| PAGE S FRISCHKORN | 185 HIGHLAND LN | | | | LOTTSBURG | VA | 22511-2115 | |
| PAGE SNAVELY TAYLOR | ATTN PAGE PALMER | 5183 HWY 80 | RT 10 BOX 97 | | VICKSBURG | MS | 39180-7749 | |
| PAGE Y CHIANG & LING C | CHIANG JT TEN | 2381 SANS SOUCI DR | | | AURORA | IL | 60506-5262 | |
| PAGE YOUELL EASTMAN | 26063 NIMBLETON SQUARE | | | | S RIDING | VA | 20152 | |
| PAGE A DENNIS | 3290 WILLOW LAKES EAST BLVD | | | | GREENWOOD | IN | 46143-8631 | |
| PAIGE A VISSER | C/O VISSER-BARRIE | 63 WALDON RD | | | CLARKSTON | MI | 48346-2374 | |
| PAIGE ANN CUELLAR | 30707 DEERFIELD TERRACE | | | | BULVERDE | TX | 78163 | |
| PAIGE BRODIE | 2004 BENJAMIN AVE | | | | KALAMAZOO | MI | 49008-1700 | |
| PAIGE BUNDY | C/O KAREN BUNDY | BRISTOL 5529 2NDCONCESSION RD | | | STOUVILLE | ONTARIO | L4A 7X4 | CANADA |
| PAIGE G CAVALIER | 6117-D AVERILL WAY | | | | DALLAS | TX | 75225-3322 | |
| PAINE WEBBER INC | ATTN LEGAL TRF DEPT 6TH FL | 1000 HARBOR BLVD | | | WEEHAWKEN | NJ | 07087-6727 | |
| PAINE WEBBER JACKSON & CURTIS | DIVIDEND DEPT | 8TH-BLDG A | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07087-6727 | |
| PAINE WEBBER TR | FBO MARY JANE LOFFELBEIN IRA | UA 09/20/95 | 819 GROVER ST | | OWOSSO | MI | 48867 | |
| PAINE WEBBER TR | FBO HARRIS JONES IRA | BOX 354143 | | | PALM COAST | FL | 32135-4143 | |
| PAINE WEBBER TR IRA FBO | RAYMOND E DONOVAN | BOX 575 | | | ORTONVILLE | MI | 46970 | |
| PAINES HOLLOW U M CHURCH | 38 WALNUT ST | | | | MOHAWK | NY | 13407-1312 | |
| PAISLEY DENNEHY WESSEL CUST | CORY M WESSEL UNDER MD | UNIF GIFTS TO MINORS ACT | 1164 HARBOURVIEW DRIVE | | KILL DEVILS HILLS | NC | 27948 | |
| PAISLEY LEIGHTON & LAWRENCE | LEIGHTON JT TEN | 17407 N LONESOME DOVE TR | | | SURPRISE | AZ | 85374-3598 | |
| PAISLEY M LEIGHTON | 17407 N LONESOME DOVE TR | | | | SURPRISE | AZ | 85374-3598 | |
| PAJAUTA GAIZUTIS & EDMUND R | GAIZUTIS JT TEN | 4999 ORION RD | | | ROCHERSTER | MI | 48306 | |
| PAJAUTA GAIZUTIS & MARIA D | GAIZUTIS JT TEN | 4999 ORION RD | | | ROCHESTER | MI | 48306 | |
| PAK YING YUET & | GUI ZHEN CAO JT TEN | 102 N SADDLE | | | ENID | OK | 73703-4730 | |
| PAKA INC | 5020 NICHOLSON CRT 207A | | | | KENSINGTON | MD | 20895-1007 | |
| PALLE G HANSEN | 36448 DOWLING | | | | LIVONIA | MI | 48150-3414 | |
| PALMA A CORONITI | 1 HARRIS AVE | | | | MILFORD | MA | 01757-1503 | |
| PALMA J SMITH | 2385 STATE ROUTE 545 | | | | MANSFIELD | OH | 44903-9009 | |
| PALMA LUCIA CHIARINO | 36 EAST 36 ST 5F | | | | NEW YORK | NY | 10016-3450 | |
| PALMA M S PETRIELLA | 9397 SPRUCEDALE DR | | | | FLUSHING | MI | 48433-1040 | |
| PALMA MICALIZZI | 205 MOCKINGBIRD WAY | | | | WHITING | NJ | 08759 | |
| PALMA SANDQUIST & ALBERT | SANDQUIST JT TEN | 23450 SHARP RD | | | ELWOOD | IL | 60421 | |
| PALMA SCARLATA | 507 WILLIAM ST | | | | TRENTON | NJ | 08610-6144 | |
| PALMER A KELLY | 213 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6144 | |
| PALMER C SZE | 358 LAFAYETTE AVE | | | | CHATHAM | NJ | 07928-1652 | |
| PALMER COLLINS | 13686 THORNTON | | | | DETROIT | MI | 48227-3029 | |
| PALMER D RAY | 1666 OLIVE DRIVE | | | | MANSFIELD | OH | 44906-1756 | |
| PALMER F KNICKERBOCKER & | GERALDINE E KNICKERBOCKER JT TEN | 2510 MORGAN HILL RD | | | EASTON | PA | 18042-7058 | |
| PALMER GEHRING | 14 PILOT PL | | | | WINTER HAVEN | FL | 33881-5505 | |
| PALMER J ANTONELLI | 2332 CLEARVIEW STREET | | | | WARREN | OH | 44483-1336 | |
| PALMER M KIRKPATRICK AS CUST | HUGH G KIRKPATRICK U/THE S C | UNIFORM GIFTS TO MINORS ACT | 903 SPRUCE COURT | | GREENVILLE | SC | 29611-2409 | |
| PALMER O SIMS III | 818 GENERAL PICKETT DR | | | | SUFFOLK | VA | 23434-7550 | |
| PALMER S ANDRESEN | 44889 CAMELLIA DR | | | | FREMONT | CA | 94539-6578 | |
| PALMYRA VILLAGE SEXTON | TRUST | 144 E MAIN ST | | | PALMYRA | NY | 14522-1018 | |
| PAM CAMPIONE | 1521 CHAPARRAL RD | | | | BURKBURNETT | TX | 76354-2803 | |
| PAM E WHEELER | 11220 LOZIER | | | | WARREN | MI | 48089-1839 | |
| PAM GILBERT OSULLIVAN CUST | CARRIE ANN GILBERT UNDER MI | UNIF GIFTS TO MINORS ACT | 48476 HARBOR DRIVE | | CHESTERFIELD | MI | 48047-3469 | |
| PAM GREENE HODSON | 48A LIBERTY ST | | | | SALEM | NH | 03079-2408 | |
| PAM I ERNST | 107 PRENTISS ST | | | | SAN FRANCISCO | CA | 94110-5729 | |
| PAM P JUHAN | P O BOX 336 | | | | BOSTWICK | GA | 30623-0336 | |
| PAM RUSSELL HURLIMAN | 3545 NORTHWOOD WAY N | | | | TILLAMOOK | OR | 97141-9756 | |
| PAM W PARRISH TR | U/A DTD 05/26/05 | PAM W PARRISH TRUST | 8710 N MAY AVE | | OKLAHOMA CITY | OK | 73120-4470 | |
| PAM Y ESCAMILLA | 7618 PAGEWOOD LANE | | | | HOUSTON | TX | 77063-6216 | |
| PAMALA A PIERCE | 57350 NORTH AVE | | | | RAY | MI | 48096-4501 | |
| PAMALA W LEWIS | 52 MC LEAN AVE | | | | MANASQUAN | NJ | 08736-3114 | |
| PAMALYN L ZUMBRUN | C/O P L ENDSLEY | R ROUTE I | 7770 S 350 W | | WARREN | IN | 46792-9763 | |
| PAMBANA I UISHI | 2518 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208-5622 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAMELA A ADAMS | 4467 COLONY COURT | | | | SWARTZ CREEK | MI | 48473-1482 | |
| PAMELA A BOYLE | 4025 S PLAIN RD | | | | KINGSTON | MI | 48741-9512 | |
| PAMELA A BURDETT | 1500 E PUSCH WILDERNESS DR | 17104 | | | TUCSON | AZ | 85737-6001 | |
| PAMELA A CARRANZA | ATTN PAMELA A SLINGERLAND | 762 PENNELL ROAD | | | IMLAY CITY | MI | 48444-9441 | |
| PAMELA A CHRISTENSEN & | FRANK R CHRISTENSEN JT TEN | 913 WEDGEWOOD DR | | | CRYSTAL LAKE | IL | 60014-6970 | |
| PAMELA A COLOMBO | 51210 BLUE SPRUCE DR | | | | MACOMB | MI | 48042-4226 | |
| PAMELA A COLOMBO & | WILLIAM COLOMBO JT TEN | 51210 BLUE SPRUCE DR | | | MACOMB | MI | 48042-4226 | |
| PAMELA A CORY & STEPHEN D | CORY JT TEN | 5744 60TH AVE NE | | | SEATTLE | WA | 98105-2036 | |
| PAMELA A COVINGTON | 1929 GREYSTONE ROAD N W | | | | ATLANTA | GA | 30318-2622 | |
| PAMELA A CROCKETT | 12608 QUOTING POET CT | | | | BOWIE | MD | 20720-4314 | |
| PAMELA A CROUNSE | 713 BRIDGEWATER RD | | | | BEN SALEM | PA | 19020-4940 | |
| PAMELA A CURCIO | PO BOX 222 | | | | NUNICA | MI | 49448 | |
| PAMELA A CZIRJAK | 1901 W BALDWIN RD | | | | INVERNESS | IL | 60067-4330 | |
| PAMELA A DART & | RALPH DART JT WROS | 8200 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473 | |
| PAMELA A DE CARLO & JOANNE | DE CARLO JT TEN | 630 E CHURCH ST | | | HOMER CITY | PA | 15748-6937 | |
| PAMELA A DEMENA | 5 PINE HALLOW DR | | | | BATAVIA | NY | 14020 | |
| PAMELA A DUCKWORTH | BOX 775012 | | | | STEAMBOAT SPRINGS | CO | 80477-5012 | |
| PAMELA A EBERSTEIN | 107 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 | |
| PAMELA A EVANS | 500 HOFFMAN DRAW | | | | KILA | MT | 59920-9703 | |
| PAMELA A FACCHINI | 109 SUMMIT CIR | | | | LITTLE FERRY | NJ | 07643-1030 | |
| PAMELA A FRIEDLAND | 22 E 65TH ST | | | | NEW YORK | NY | 10021-7033 | |
| PAMELA A GENUSE | 22120 LINWOOD | | | | EAST POINTE | MI | 48021-3801 | |
| PAMELA A GIESE | 9841 PEACH ST | | | | WATERFORD | PA | 16441-4037 | |
| PAMELA A GRESHAM | 14509 LONG BRANCH RD | | | | WOODFORD | VA | 22580-3338 | |
| PAMELA A HEARN | 16309 ST RT 664 SO | | | | LOGAN | OH | 43138-9543 | |
| PAMELA A HUBERT | ATTN PAMELA A MC DERMOTT | 1870 AVALON RD | | | DUBUQUE | IA | 52001-4003 | |
| PAMELA A KRUCKENBERG | 542 W 200 NORTH | | | | COLUMBIA CITY | IN | 46725-7517 | |
| PAMELA A KUZAK CUST | CHRISTOPHER D KUZAK UNDER | MI UNIF GIFTS TO MINORS ACT | 1182 THOMPSON DR | | BAD AXE | MI | 48413-8706 | |
| PAMELA A LAWRENCE | 27975 QUAIL HOLLOW CT | | | | FARMINGTON HILLS | MI | 48331-3355 | |
| PAMELA A LOVEGROVE | 1465 N-300 E | | | | KOKOMO | IN | 46901-3680 | |
| PAMELA A LUCEY | 7340 HOOKING ROAD | | | | MCLEAN | VA | 22101-2718 | |
| PAMELA A MACKOWSKI | 2341 TUCKER | | | | TROY | MI | 48098-4078 | |
| PAMELA A MARSHFIELD | 1952 MALCOM DR | | | | KETTERING | OH | 45420 | |
| PAMELA A MATLEY | 7 CINAMMON LANE | | | | CLIFTON PARK | NY | 12065-2685 | |
| PAMELA A MC MENAMIN | 206 SUFFOLK ROAD | | | | FLOURTOWN | PA | 19031-2118 | |
| PAMELA A MCCARTHY | 1481 EAGLE HIGHLANDS DRIVE | | | | FAIRBORN | OH | 45324-6238 | |
| PAMELA A MIRKIN TR | PAMELA A MIRKIN TRUST | UA 7/22/99 | 3695 OLD FARM | | FORT GRATIOT | MI | 48059-4024 | |
| PAMELA A MIZE | 1234 SWEETWATER CIRCLE | | | | LAWRENCEVILLE | GA | 30044-3144 | |
| PAMELA A PALMS | ATTN PAMELA P MCSHANE | 522 RIVARD BLVD | | | GROSSE POINTE | MI | 48230-1631 | |
| PAMELA A POPPE | 7100 MOBERLY PLACE | | | | HUBER HEIGHTS | OH | 45424-3159 | |
| PAMELA A RIEGER | 6 BARBERRY DR | | | | OCEAN | NJ | 07712 | |
| PAMELA A SCOTT | C/O PAMELA A ZAGAMI | 13 QUAIL RUN RD | | | NORFOLK | MA | 02056-1709 | |
| PAMELA A SKINNER | ATTN PAMELA F HUSAIN | UNDP TAJIKISTAN UNIT DC1 1670 | 1 UNITED NATIONS PLAZA | | NEW YORK | NY | 10017-3515 | |
| PAMELA A SMITH | 3021 HENRYDALE | | | | AUBURN HILLS | MI | 48326-3622 | |
| PAMELA A SNELLER | 6323 DAVISON RD | | | | BURTON | MI | 48509-1609 | |
| PAMELA A STONE | 1395 PORTOLA DR | | | | SAN FRANCISCO | CA | 94127 | |
| PAMELA A SWANSON & | DENNIS A SWANSON JT TEN | 143 EAST RIDGE RD | | | WARWICK | NY | 10990 | |
| PAMELA A TRIPP | 13246 PLEASANT VALLEY RD | | | | ROCKBRIGE | OH | 43149-9769 | |
| PAMELA AMATAI | PO BOX 219 | | | | MACKINAC ISLAND | MI | 49757-0219 | |
| PAMELA ANN BROBERG | 4521 LITTLE RIVER RUN DRIVE | | | | ANNANDALE | VA | 22003-3542 | |
| PAMELA ANN CHRIST | ATTN PAMELA CHRIST MACDONALD | 2062 OMENA DR SE | | | GRAND RAPIDS | MI | 49506-5323 | |
| PAMELA ANN DART & RALPH | EDWARD DART JT TEN | 8200 W GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473-7609 | |
| PAMELA ANN GILLILAND | 250 GRANGE RD | | | | MC DONALD | PA | 15057-4418 | |
| PAMELA ANN HAWKS | 18718 196TH AVE S E | | | | RENTON | WA | 98058-0301 | |
| PAMELA ANN HUGHES | 1041 BUCKINGHAM DRIVE | | | | NAPERVILLE | IL | 60563-3306 | |
| PAMELA ANN KOURETAS | 4625 BRIGANTINE LN | | | | HOFFMAN ESTATES | IL | 60195-1134 | |
| PAMELA ANN MAGER & RONALD T | MAGER JT TEN | 21225 MADISON | | | ST CLAIR SHORES | MI | 48081-3392 | |
| PAMELA ANN REEVES | 6760 FORREST COMMONS BLVD | | | | INDIANSPOLIS | IN | 46227-2395 | |
| PAMELA ANN RUTLEDGE | 6428 LANDSDOWNE | | | | SAINT LOUIS | MO | 63109 | |
| PAMELA ANN SWARTOUT | 613 CURZON 103 | | | | HOWELL | MI | 48843-4184 | |
| PAMELA ANN WALKER | 825 N GOULD | | | | OWOSSO | MI | 48867-1958 | |
| PAMELA ANNE RAPP | 2363 W SWAIN RD | | | | STOCKTON | CA | 95207-3357 | |
| PAMELA ANNE ROEDIGER | 2119 WELSH RD | | | | ABINGTON | PA | 19001-1013 | |
| PAMELA AXELROD & | DANIEL AXELROD JT TEN | 8440 ARBORFIELD CT | | | FORT MYERS | FL | 33912-4675 | |
| PAMELA B CONANT | 59 ROSEANN CT. | | | | TWIN LAKES | WI | 53181 | |
| PAMELA B COURSON | RR 2 BOX 2166 | | | | TOWNSEND | GA | 31331-9612 | |
| PAMELA B CROFT | 917 HUNTINGTON DR | | | | HARTSVILLE | SC | 29550-4623 | |
| PAMELA B FARRILL | 16 CAPT FORBUSH LANE | | | | ACTON | MA | 01720-2912 | |
| PAMELA B PRANZO | 300 EAST 56TH STREET APT 32J | | | | NEW YORK | NY | 10022-4143 | |
| PAMELA B SPACE | 7108 SUNSET AVE | | | | CIRCLE PINES | MN | 55014-1237 | |
| PAMELA BAILEY WASSON | 17 E STRATFORD AVE | | | | LANSDOWNE | PA | 19050-2004 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAMELA BECHER BUSBY CUST | DANIEL RYAN BUSBY UNDER | THE IN UNIFORM GIFTS TO | MINORS ACT | 1902 W RANGE LINE CIRCLE | MEQUON | WI | 53092-5162 | |
| PAMELA BLAND | 2430 BRONXWOOD AVE | | | | BRONX | NY | 10469-4538 | |
| PAMELA BOYD DARKOW | 586 LOCKPORT | | | | ROCHESTER HILLS | MI | 48307-3763 | |
| PAMELA BOYD MCDOWELL | 6421 ROCK FOREST DRIVE #202 | | | | BETHESDA | MD | 20817 | |
| PAMELA BURROUGHS FRANK | 163 W 88TH ST | | | | NEW YORK | NY | 10024-2401 | |
| PAMELA C ENGLUND | 121C TALLEY HO DRIVE | | | | CHADDS FORD | PA | 19317-9721 | |
| PAMELA C GULYAS & THOMAS | GUYLAS JT TEN | 11680 MORAN | | | TAYLOR | MI | 48180-4134 | |
| PAMELA C HOWLEY | 624 N W JAYELLEN AVE | | | | BURLESON | TX | 76028 | |
| PAMELA C KAPNICK | 108 N GRAND POINTE | | | | BROOKLYN | MI | 49230-9746 | |
| PAMELA C LEONG | 4 ALYSIA COURT | | | | LIVERMORE | CA | 94550-8012 | |
| PAMELA C LOPER | 2910 GERHARDT CIRCLE | | | | SPRING VALLEY | OH | 45370-9702 | |
| PAMELA C LOPER & CHARLES A | LOPER JR JT TEN | 2910 GERHARDT CIRCLE | | | SPRING VALLEY | OH | 45370-9702 | |
| PAMELA C MCDUFF | 3025 THIRD ST | | | | BOULDER | CO | 80304-2538 | |
| PAMELA C MILLI | 1117 NAUTILUS PLACE | | | | WESTERVILLE | OH | 43082-7476 | |
| PAMELA C REILLY | 1339 BISCAYNE RD | | | | HOLLIS | VA | 24019-4409 | |
| PAMELA C RICHARDS | BOX 201 FSTED | | | | ST JOHN | | 00841 | VI |
| PAMELA C SCHARR | 41 CIRCLE DRIVE | | | | CANANDAIGUA | NY | 14424-1218 | |
| PAMELA C WALTZ | ATTN PAMELA C MILLI | 1117 NAUTILUS PL | | | WESTERVILLE | OH | 43082-7476 | |
| PAMELA CHEEK | 6420 PERSIMMON PASS | | | | PLAINFIELD | IN | 46168-9329 | |
| PAMELA COPELAND BIDDLE | 585 GRANT RD | | | | NORTH SALEM | NY | 10560-2316 | |
| PAMELA CZARSTY | 88 MELBOURNE TERRACE | | | | WATERBURY | CT | 06704-1843 | |
| PAMELA DE LA BARRE | 5914 POLK MOUNTAIN DR | | | | MARSHVILLE | NC | 28103-7682 | |
| PAMELA D DRANGO | 5200 DEERWOOD CT | | | | AUSTIN | TX | 78730-3528 | |
| PAMELA D HART | 18665 HILTON DR | | | | SOUTHFIELD | MI | 48075 | |
| PAMELA D HAYS | 2643 CRIMMINS COVE | | | | MEMPHIS | TN | 38119-7702 | |
| PAMELA D MEAD | 415 SW COLONY DR | | | | PORTLAND | OR | 97219-7774 | |
| PAMELA D MILLER | 350 BUNGER ST | | | | LIGONIER | PA | 15658-1162 | |
| PAMELA D ROSS | 7136 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9738 | |
| PAMELA D STORY | 2203 SHIRLEY ANN COURT | | | | TALLAHASSEE | FL | 32308-6133 | |
| PAMELA D YERG & | KATHLEEN D WELCH JT TEN | 932 TROWMAN LN | | | MT PLEASANT | SC | 29464-3585 | |
| PAMELA DACALES | 9 CUMBERLAND RD | | | | GLEN ROCK | NJ | 07452-2603 | |
| PAMELA DAILEY LANG CUST | MAX LANG UNIF GIFT MIN ACT PA | 23832 CANNON HOLLOW | | | SAEGERTOWN | PA | 16433 | |
| PAMELA DALTON | 30 E 81ST ST APT 8-E | | | | NEW YORK | NY | 10028-0243 | |
| PAMELA DAMERON | 5357 VIA DOLORES | | | | NEWBURY PARK | CA | 91320-6874 | |
| PAMELA DARLENE WHIPPLE | 124 SARAH COURT | | | | LEWISBERRY | PA | 17339-9519 | |
| PAMELA DAVIDSON TRUSTEE U/A | 06/26/92 LIVING TRUST THE | PAMELA DAVIDSON | 2041 ANNABELLE | | FERNDALE | MI | 48220-1180 | |
| PAMELA DEE HUBER | BOX 201 | | | | PHILLIPSBURG | OH | 45354-0201 | |
| PAMELA DENISE BETHIA TAYLOR | 102 S BATTIN | | | | WICHITA | KS | 67218-1516 | |
| PAMELA DOLIN | 40 OAK ST | | | | WHITE PLAINS | NY | 10607-2804 | |
| PAMELA DUNBAR | 17 PARK DR | | | | WOBURN | MA | 01801-2217 | |
| PAMELA DUNN CHAPMAN | BOX 5791 | | | | BEND | OR | 97708-5791 | |
| PAMELA E DEVRIES & | DENNIS E NOVAK JT TEN | 3741 DUKESHIRE ST | | | ROYAL OAK | MI | 48073-6429 | |
| PAMELA E EVANS | 130 MONA COURT | | | | LAWRENCEVILLE | GA | 30044-4618 | |
| PAMELA E GROGAN | 662 NICHOLS RD | | | | SUWANEE | GA | 30024-1160 | |
| PAMELA E JACKSON | 10140 MOUNTAIR AVE APT206 | | | | TUNJUNGA | CA | 91042-3623 | |
| PAMELA E MATTHEWS | 1044 RELLING PARK LN | | | | FORT MILL | SC | 29715 | |
| PAMELA E MAY-HENTGEN | 805 MICHIGAN AVE | | | | SO MILW | WI | 53172-2646 | |
| PAMELA E PICKENS | 41 BUTLER AVE | | | | BUFFALO | NY | 14208-1517 | |
| PAMELA E PRIMDAHL | 10141 GROVE LOOP UNIT 8 | | | | WESTMINSTER | CO | 80031-8108 | |
| PAMELA E STAFFORD | 25287 MAPLEBROOKE DR | | | | SOUTHVILLE | MI | 48034-7418 | |
| PAMELA E SWINCICKI | 327 WASHINGTON | | | | MONROE | MI | 48161-2147 | |
| PAMELA E WRIGHT TR U/A DTD 10/15/96 | THE WRIGHT REVOCABLE TRUST | 1972 CHIPPEWA CT | | | FREMONT | CA | 94539 | |
| PAMELA EDER | ATTN PAMELA EDER MARKOVICH | 269A S BROADWAY | | | TARRY TOWN | NY | 10591 | |
| PAMELA ELIZABETH STANDIFER | C/O PAMELA WEBB-GRIFFIN | CMR 470 BOX 7168 | | | APO AE | NY | 09165 | |
| PAMELA ELLIS-TAYLOR | BOX 32 | | | | SALEM | NH | 03079-0032 | |
| PAMELA EVE WOOLPERT & | SAMUEL KENNETH WOOLPERT JT TEN | 4494 ORCHARD CREEK DR S E | | | GRAND RAPIDS | MI | 49546-8239 | |
| PAMELA F BRENNAN | 2950 DEAN PKWY | | | | MINNEAPOLIS | MN | 55416-4446 | |
| PAMELA F FISHER | 1214 BELLE ST S E | | | | WARREN | OH | 44484-4201 | |
| PAMELA F FRENCH | 11 BRIGHTON RD | | | | WEST HARTFORD | CT | 06117-2610 | |
| PAMELA F HENDERSON | 133 LAWNDALE AVENUE | | | | WILMETTE | IL | 60091-3210 | |
| PAMELA F HORRELL | BOX 117 | | | | GOTHA | FL | 34734-0117 | |
| PAMELA F MCLAUGHLIN | 705 SIMCOE ST N | | | | OSHAWA | ONTARIO | L1G 4V6 | CANADA |
| PAMELA F MCLAUGHLIN | 705 SIMCOE ST N | | | | OSHAWA | ON | L1G 4V6 | CANADA |
| PAMELA FIELDS | 4122 16TH ST | | | | ECORSE | MI | 48229 | |
| PAMELA FLYNN | 91 HILLVIEW DR | | | | HUBBARD | OH | 44425-1278 | |
| PAMELA G CHEEK CUST ERIC | CHEEK UNDER IN UNIF | TRANSFERS TO MINORS ACT | 6420 PERSIMMON PASS | | PLAINFIELD | IN | 46168-9329 | |
| PAMELA G CHEEK CUST JASON | CHEEK UNDER IN UNIF | TRANSFERS TO MINORS ACT | 6420 PERSIMMON PASS | | PLAINFIELD | IN | 46168-9329 | |
| PAMELA G FITZGERALD | 26427 SIMS DRIVE | | | | DEARBORN HEIGHTS | MI | 48127-4129 | |
| PAMELA G HUEY | 9973 DORT DR | | | | WHITMORE LK | MI | 48189-9314 | |
| PAMELA G LAFORTE | 79 MIDWAY ST | | | | INDIAN ORCHARD | MA | 01151-1324 | |
| PAMELA G MOLFETTA | 4904 RIVER AVE | | | | NEWPORT BEACH | CA | 92663-2412 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAMELA GAIL PINTUS | | 111 143RD ST SE | | | LYNNWOOD | WA | 98037-6702 | |
| PAMELA GALE CUNNINGHAM | | 11 JERE RD | | | READING | MA | 01867-3344 | |
| PAMELA GARDY CAGAN | | 19701 VALDEZ DRIVE | | | TARZANA | CA | 91356-4913 | |
| PAMELA GAYLE WHITING | | 1030 ELSBREE LN | | | WINDSOR | CA | 95492-7926 | |
| PAMELA GLOVER MC CALL | | 610 BYRD BLVD | | | GREENVILLE | SC | 29605-1202 | |
| PAMELA H BAKER | | 904 CHARING CROSS | | | CHESAPEAKE | VA | 23322-8718 | |
| PAMELA H DEWEY | | APT 604 | 141 FULTON AVE | | POUGHKEEPSIE | NY | 12603-2842 | |
| PAMELA H DOYLE | | 12322 S INDIANA | | | CHICAGO | IL | 60628-7529 | |
| PAMELA H MORRIS | | 804 HWY 61 | | | CARTERSVILLE | GA | 30120-6725 | |
| PAMELA H NORRIS | | 116 ROSEBANK DR | | | SHELBY | NC | 28150-8187 | |
| PAMELA H SOUTHER | | 817 R R COUNTRY WAY | | | SCITUATE HARBOR | MA | 02066-1720 | |
| PAMELA H WAYMIRE | | 1819 LORD FITZWALTER DR | | | MIAMISBURG | OH | 45342-2059 | |
| PAMELA HARRINGTON | | 13 BOX POINT DR | | | KITTERY | ME | 03904 | |
| PAMELA HENDERSON | | 840 LOS MOLINOS WAY | | | SACRAMENTO | CA | 95864-5252 | |
| PAMELA HORVATH | | 7055 CHAMBERSBURG RD | | | HUBER HEIGHTS | OH | 45424-3901 | |
| PAMELA HOUSE GUSTAFSON | | 9637 POPLAR GROVE ROAD | | | BELVIDERE | IL | 61008-8911 | |
| PAMELA I LEFKOWITZ | | 848 DODGE AVE 254 | | | EVANSTON | IL | 60202-1506 | |
| PAMELA J ABREU | | 2659 MINT DR | | | ORLANDO | FL | 32837-9512 | |
| PAMELA J ADAMS | | 392 TROTTERS RIDGE RD | | | JEFFERSON | GA | 30549 | |
| PAMELA J ATKINS | | 233 E RANKIN ST | | | FLINT | MI | 48505-4978 | |
| PAMELA J BACON | | 8015 W CARPENTER RD | | | FLUSHING | MI | 48433 | |
| PAMELA J BALLARD | | 1623 DURANGO DR | | | ANN ARBOR | MI | 48103-6506 | |
| PAMELA J BELICH | | 2400 SO 85 ST | | | WEST ALLIS | WI | 53227-2508 | |
| PAMELA J BENSTEAD | | PAM LEVANDOSKI | 11257 TEBEAU DR | | SPARTA | MI | 49345-8449 | |
| PAMELA J CHRISTENSEN | | 15 COLONIAL RIDGE DR | | | YARDLEY | PA | 19067-3109 | |
| PAMELA J CLARK | | 39 ELDER ST | | | DORCHESTER | MA | 2125 | |
| PAMELA J DARLING | | 13380 TORREY RD | | | FENTON | MI | 48430-1040 | |
| PAMELA J DODDS | | 1325 RIDGEWOOD WAY NE | | | LANCASTER | OH | 43130-1156 | |
| PAMELA J DOWNHOUR | | 301 E SYCAMORE | | | GALVESTON | IN | 46932-9782 | |
| PAMELA J ENGELHART & DAVID H | | ENGELHART JT TEN | 9732 STATE RD | | MILLINGTON | MI | 48746-9430 | |
| PAMELA J FAZZINI | | 2457 BENTLEY DRIVE | | | PALM HARBOR | FL | 34684-1802 | |
| PAMELA J FISHER | | 450 S WEST HORSESHOE BAY | | | PORT ST LUCIE | FL | 34986 | |
| PAMELA J FUTHEY | | BOX 190 | | | GOLDEN | IL | 62339-0190 | |
| PAMELA J GMYR | | 1989A COUNTY ROUTE 38 | | | NORFOLK | NY | 13667-3241 | |
| PAMELA J GRIFFITHS | | C/O PAMELA LANGE | 27212 MEADOWBROOK RD | | DETROIT | MI | 48239-3063 | |
| PAMELA J HAWKINS | | 2130 SUMMER BREEZE | | | COLUMBUS | OH | 43223-3257 | |
| PAMELA J HIETIKKO | | 8481 CARRIAGE HILL DR NE | | | WARREN | OH | 44484-1621 | |
| PAMELA J HORVATH | | 7055 CHAMBERSBURG RD | | | HUBER HEIGHTS | OH | 45424-3901 | |
| PAMELA J ISHAM | | 4378 SUNNYMEAD AVE | | | BURTON | MI | 48519-1244 | |
| PAMELA J KENNEDY | | 7391 N CENTER RD | | | MT MORRIS | MI | 48458-8849 | |
| PAMELA J KLOSE & | | PETER E KLOSE JT TEN | 8101 S IRISH RD | | GRAND BLANC | MI | 48439-7412 | |
| PAMELA J KORVELA | | 59 HILL TIP LN | | | BEDFORD HEIGHTS | IN | 47421-6957 | |
| PAMELA J LAMBERTI | | 54570 COVENTRY LANE | | | SHELBY TOWNSHIP | MI | 48315-1620 | |
| PAMELA J LAMBERTI & | | PATRICK E LAMBERTI JT TEN | 54570 COVENTRY LANE | | SHELBY TOWNSHIP | MI | 48315-1620 | |
| PAMELA J LAUWERS | | 1958 E OYSTER RD | | | ROSE CITY | MI | 48654-9790 | |
| PAMELA J LEWIS & | | SHEILA J SCHOONOVER JT TEN | P O BOX 1173 | | ELEANOR | WV | 25070 | |
| PAMELA J MABON | | 18833 296TH NE | | | DUVALL | WA | 98019-8701 | |
| PAMELA J MARSHALL | | 3321 COUNTRY CLUB DR | | | MEDINA | OH | 44256-8765 | |
| PAMELA J MCBRIDE | | 78 FOLK RD | | | FREDONIA | PA | 16124-1418 | |
| PAMELA J MILLER | | ATTN PAMELA MILLER BALTZELL | 996 HUNTERS LANE | | SIMPSONVILLE | KY | 40067-6480 | |
| PAMELA J MITCHELL | | 3829-16TH AVE | | | KENOSHA | WI | 53140-2442 | |
| PAMELA J MOON | | 1009 GREENVIEW DR | | | FLORENCE | SC | 29501-8480 | |
| PAMELA J MYERS | | 1602 WEST MARKET ST | | | ORVILLE | OH | 44667-1730 | |
| PAMELA J OSGOOD | | 4141 N GALE RD | | | DAVISON | MI | 48423-8951 | |
| PAMELA J PATRICK | | 1592 LEMCKE RD | | | BEAVER CREEK | OH | 45434-6661 | |
| PAMELA J PETERSON | | 7020 IDLEWOOD CT | | | WATERFORD | WI | 53185-1842 | |
| PAMELA J PHILLIPS | | 641 N LAPEER ST | | | DAVISON | MI | 48423-1218 | |
| PAMELA J PISIK | | LESNER VILLA | 2236 LESNER CRESENT 300 | | VIRGINIA BEACH | VA | 23451-1042 | |
| PAMELA J PRICE | | 641 NORTH LAPEER STREET | | | DAVISON | MI | 48423-1258 | |
| PAMELA J REITER & GARY L | | REITER TR | PAMELA J REITER LIVING TRUST | U/A 7/21/00 | 1901 GARNET ST | ROCK SPRINGS | WY | 82901-6721 | |
| PAMELA J RUSCHAU | | 1914 GEORGE CT | | | GLENVIEW | IL | 60025-5044 | |
| PAMELA J SAWICKI TR U/A | | DTD 01/22/92 EVELYN G | KOLODSICK REVOCABLE TRUST | 1183 TIMBERVIEW TRAIL | | BLOOMFIELD HILLS | MI | 48304-1554 | |
| PAMELA J SEALY | | 203 GOLDEN HILL COURT | | | ROSEVILLE | CA | 95661 | |
| PAMELA J SNYDER | | 907 LE BLANC | | | LINCOLN PARK | MI | 48146-4226 | |
| PAMELA J STACH & DENNIS A | | STACH JT TEN | 9186 TIMBERLINE DRIVE | | GRAND BLANC | MI | 48439-8322 | |
| PAMELA J STAR | | 921 FOX GLEN DR | | | ST CHARLES | IL | 60174-8808 | |
| PAMELA J STEFFEN CUST SAMUEL | | N STEFFEN UNDER WI UNIF | TRANSFERS TO MINORS ACT | S63W38397 COUNTY RD CI | | DOUSMAN | WI | 53118 | |
| PAMELA J STORY | | 296 VERNON VALLEY RD | | | NORTHPORT | NY | 11768-3218 | |
| PAMELA J VANZWOLL | | 11386 E LAKE DR | | | HOLLAND | MI | 49424 | |
| PAMELA J VARCONIE | | 2590 MARISSA WAY | | | SHELBY TWP | MI | 48316-1296 | |
| PAMELA J VASILION | | ATTN PAMELA JO VASISION BRUCE | 11150 LOOKING GLASS AVENUE | | PORTLAND | MI | 48875-9468 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAMELA J VLAHAKI | 205 WOODLAND FOREST | | | | WINFIELD | WV | 25213 | |
| PAMELA J WHITE | 7786 HAYWARD RD | | | | SAGINAW | MI | 48601-9637 | |
| PAMELA J YOUNGGREN | 3344 ELDER | | | | WEST BLOOMFIELD | MI | 48324 | |
| PAMELA JANE MAIER | 3019 LINEVILLE RD | | | | GREEN BAY | WI | 54313-7205 | |
| PAMELA JEAN FLANDERS | 4647 STATE ROUTE 52 | | | | JEFFERSONVILLE | NY | 12748 | |
| PAMELA JEAN HAUNZ | 6509 TURNBRIDGE PL | | | | PROSPECT | KY | 40059-8872 | |
| PAMELA JEAN MASRI | 7506 N IRISH RD | | | | OTISVILLE | MI | 48463-9465 | |
| PAMELA JEAN QUIRK | 201 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1224 | |
| PAMELA JO WELLBROCK | 325 WALNUT CREEK DR | | | | STAUNTON | VA | 24401-9427 | |
| PAMELA K BRADLEY | 805 BROWNING STREET | | | | SHREVEPORT | LA | 71106-3903 | |
| PAMELA K CUMMINS | 2729 PROSPECT DR | | | | FAIRBORN | OH | 45324-2131 | |
| PAMELA K DAMON | 6617 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-9414 | |
| PAMELA K DANIELS | 5 SENTRY HILL PL | | | | BOSTON | MA | 02114-3505 | |
| PAMELA K DOLLISON | 4673 HEDGEWOOD AVE | | | | DAYTON | OH | 45406-1340 | |
| PAMELA K FRISCH | 480 BLACKBURN POINT RD | | | | OSPREY | FL | 34229-9701 | |
| PAMELA K GARDNER | BOX 271 | | | | GALVESTON | IN | 46932-0271 | |
| PAMELA K GREGORY | 2680 MILLER RD | | | | METAMORA | MI | 48455-9363 | |
| PAMELA K HOWARD | 4022 RUSTLING WOODS COURT | | | | HOUSTON | TX | 77059-5509 | |
| PAMELA K MIERKOWICZ | 4805 HILLCREST | | | | TRENTON | MI | 48183-4593 | |
| PAMELA K MOORE & | TED ALLAN MOORE JT TEN | 4 MARGATE CR | | | PLEASANT HILL | CA | 94523 | |
| PAMELA K OLSSON & DANIEL J | OLSSON JT TEN | 4107 POMPER CENTER RD | | | MANLIUS | NY | 13104-8758 | |
| PAMELA K PADLEY | 8834 ROCKWELL DRIVE | | | | OKLAHOMA CITY | OK | 73132-3548 | |
| PAMELA K POPEJOY | 41447 WHITE TAIL LN | | | | CANTON | MI | 48188 | |
| PAMELA K POYFAIR | 700 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651-9334 | |
| PAMELA K STEINER | 627 CYPRESS AVE | | | | MILLBRAE | CA | 94030-1210 | |
| PAMELA K SUKANY | BOX 267 | | | | WATERS | MI | 49797-0267 | |
| PAMELA K TAUBERT | 180 ETHELROB CIRCLE | | | | CARLISLE | OH | 45005-6221 | |
| PAMELA K WISWELL | 145 BUTLER | | | | MARINE CITY | MI | 48039-1523 | |
| PAMELA KAHL CUST | RYAN P KAHL | UNIF TRANS MIN ACT CT | 1205 DURHAM RD | | WALLINGFORD | CT | 06492-2609 | |
| PAMELA KAPLAN | 2527 GUERRERO DRIVE | | | | CARROLLTON | TX | 75006-1840 | |
| PAMELA KATZIR | APT 11Z | 3801 S OCEAN DR | | | HOLLYWOOD | FL | 33019-2928 | |
| PAMELA KATZMAN | 416 HAWTHORNE AVE | | | | STATEN ISLAND | NY | 10314-4231 | |
| PAMELA KAY FLOYD | 7247 E 550 S | | | | ELWOOD | IN | 46036-8574 | |
| PAMELA KAY GRANT | 2416 S 410 W RR 2 | | | | RUSSIAVILLE | IN | 46979-9141 | |
| PAMELA KAY VESPIE | 8671 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-9651 | |
| PAMELA KIDD | 1603 PIERCE STREET | | | | SANDUSKY | OH | 44870-4549 | |
| PAMELA KNYSZ CUST | JESSICA KNYSZ | UNIF GIFT MIN ACT MI | 04170 MARSHALL ROAD 862 | | BOYNE CITY | MI | 49712-9763 | |
| PAMELA KNYSZ CUST | JUSTIN KNYSZ | UNIF GIFT MIN ACT MI | 04170 MARSHALL RD | | BOYNE CITY | MI | 49712-9763 | |
| PAMELA KURKOWSKI | 522 DETROIT ST | | | | ROYAL OAK | MI | 48073 | |
| PAMELA L AUSTIN & MICHAEL | AUSTIN JT TEN | 2701 PRICE ROAD | | | CROFTON | MD | 21114-3176 | |
| PAMELA L BONDS | 833 VINCENT CT | | | | LANSING | MI | 48910-5105 | |
| PAMELA L BURNS & ROBERT C | BURNS JT TEN | 35740 GEORGETOWN DR | | | STERLING HEIGHTS | MI | 48312-4422 | |
| PAMELA L CAMPOS | 267 QUAKER RD | | | | POMONA | NY | 10970-2828 | |
| PAMELA L CARVER | 920 CLAUDIUS DR | | | | CROZET | VA | 22932-9345 | |
| PAMELA L CLEMENTS | 30017 JOHNSONS POINT RD | | | | LEESBURG | FL | 34748-9214 | |
| PAMELA L COATS | C/O PAMELA C MURPHY | 7211 PARKDALE AVE | | | CINCINNATI | OH | 45237-3118 | |
| PAMELA L CRANE | 9850 LINDHALL LANE | | | | ST LOUIS | MO | 63123 | |
| PAMELA L DACY & PATRICIA | DACY LAWSON JT TEN | 98 POWER ST | | | TAUNTON | MA | 02780-2807 | |
| PAMELA L DANKS | 1374 ELROD ROAD | | | | BOWLING GREEN | KY | 42104-8512 | |
| PAMELA L DANKS & | MICHAEL H DANKS JT TEN | 1374 ELROD RD | | | BOWLING GREEN | KY | 42104-8512 | |
| PAMELA L DYAR | 3902 S SHADE CREST RD | | | | BIRMINGHAM | AL | 35244-6519 | |
| PAMELA L ESSHAKI | 4187 OLD DOMINION DR | | | | WEST BLOOMFIELD | MI | 48323-2657 | |
| PAMELA L FAIRCHILD | 4803 PRICES BRIDGE LANE | | | | WALTERBORO | SC | 29488-7019 | |
| PAMELA L FEMRITE | 39691 DORCHESTER CIRCLE | | | | CANTON | MI | 48188 | |
| PAMELA L GIBBONEY & JACK D | GIBBONEY JR JT TEN | 16672 YORKTOWN RD | | | GRANGER | IN | 46530-9587 | |
| PAMELA L GROZDON TR | PAMELA GROZDON TRUST | UA 12/30/99 | 1546 TANNA HILL LN | | BLOOMFIELD HILLS | MI | 48304 | |
| PAMELA L HARRINGTON | 1173 ALHI ST | | | | WATERFORD | MI | 48328-1503 | |
| PAMELA L HASENBERG | 3110 WEST 90TH STREET | | | | BLOOMINGTON | MN | 55431-1829 | |
| PAMELA L LAZAR & LOUISE E | LAZAR JT TEN | 374 RIVERBANK | | | WYANDOTTE | MI | 48192-2669 | |
| PAMELA L MEYER | 4595 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9594 | |
| PAMELA L MILES | 9016 W WALTON | | | | INDIANAPOLIS | IN | 46231-1164 | |
| PAMELA L MURPHY & | MICHAEL J MURPHY & | DANIEL J MURPHY JT TEN | 25 N PROSPECT AVE | | BALTIMORE | MD | 21228-1906 | |
| PAMELA L OLOFF & | JAMES R OLOFF JT TEN | 34426 PRESTON DR | | | STERLING HTS | MI | 48312-5657 | |
| PAMELA L PARKER | 13443 N CENTER RD | | | | CLIO | MI | 48420-9198 | |
| PAMELA L POORE | 2175 STEINER RD | | | | MONROE | MI | 48162-9491 | |
| PAMELA L ROBERTS | 6906 SW MADRONA | | | | MILWAUKIE | OR | 97222 | |
| PAMELA L SOLOMON | 8742 MESQUITE ROW | | | | LITTLETON | CO | 80124-3090 | |
| PAMELA L WARZALA | 2580 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 | |
| PAMELA L WHITE | 3668 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 | |
| PAMELA LAWRENCE SMALL CUST | ALLISON MARGARET SMALL UNDER | THE NY UNIFORM GIFTS TO | MINORS ACT | 20 SPRINGHURST PARK | DOBBS FERRY | NY | 10522-3100 | |
| PAMELA LEFEVRE | 45 WOODLYN LANE | | | | BRADBURY | CA | 91010-1128 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAMELA LEGGE | 3424 FOREST WOOD RD | | | | BROOKEVILLE | MD | 20833-2802 | |
| PAMELA LINDSAY AREY | 7802 FOXFARM LANE | | | | GLEN BURNIE | MD | 21061 | |
| PAMELA LOUISE SHERIDAN | ATTN P L SHERIDAN BROSKIE | 10 OAKTREE RD | | | MONMOUTH JUNCTION | NJ | 08852-3039 | |
| PAMELA LUMBERG CUST ERIC S | LUMBERG UNIF GIFT MIN ACT | MICH | | 4648 MAURA LANE | WEST BLOOMFIELD | MI | 48323-3627 | |
| PAMELA LUNDY | 38894 RODEO DR | | | | ROMULUS | MI | 48174-5060 | |
| PAMELA LYNNE ELDER | 8644 GREEN BRANCH LN | | | | INDIANAPOLIS | IN | 46256-9734 | |
| PAMELA M ALESSI | 40644 VILLAGE OAKS | | | | NOVI | MI | 48375-4462 | |
| PAMELA M BUREAU | 8501 HUGER WAY | | | | TAMPA | FL | 33635-6006 | |
| PAMELA M CORNELL | 328 SUSAN CONSTANT DR | | | | VIRGINIA BEACH | VA | 23451-2146 | |
| PAMELA M DE LISSER & | PAMICHELLE L DE LISSER JT TEN | 11877 DONLIN DR | | | WELLINGTON | FL | 33414 | |
| PAMELA M DOYLE | 640 PLANTATION CT | | | | CHARLOTTESVILLE | VA | 22903 | |
| PAMELA M GAMBINO | 3861 SUNSET BLVD | | | | ORCHARD LAKE | MI | 48324-2961 | |
| PAMELA M GREENWOOD | 19327 LATHERS ST | | | | LIVONIA | MI | 48152 | |
| PAMELA M LEBLANC | 61 VILLAGE POST RD | | | | DANVERS | MA | 01923 | |
| PAMELA M MAYORAS | 836 LINCOLN AVE | | | | GIRARD | OH | 44420-1914 | |
| PAMELA M MC KENNEY | 3892 MCDIVITT | | | | W BLOOMFIELD | MI | 48323-1628 | |
| PAMELA M NEWCOMB | 7995 MULBERRY LN | | | | CHARLEVOIX | MI | 49720 | |
| PAMELA M O DELL | 1600 WADE DR | | | | LAPEER | MI | 48446-8610 | |
| PAMELA M PEASE | 11430 COOLIDGE ROAD | | | | GOODRICH | MI | 48438-9782 | |
| PAMELA M RIBARIC | 4800 GREEN HOLLOW | | | | ORION | MI | 48359-2061 | |
| PAMELA M SEWELL | 3861 SUNSET BLVD | | | | ORCHARD LAKE | MI | 48324-2961 | |
| PAMELA M SMACK | 400 BLACKHORSE PIKE | | | | FOLSOM | NJ | 08037 | |
| PAMELA M STANLEY | 5430 SOLARIS DRIVE | | | | CHESTERFIELD | VA | 23832-6934 | |
| PAMELA M THIEMANN | 3232 BLOSSOM HEATH RD | | | | KETTERING | OH | 45419-1215 | |
| PAMELA M WHITE | RT ONE BOX 25 A | | | | HUME | MO | 64752 | |
| PAMELA MALZBENDER | 4458 HOGAN CT | | | | NIWOT | CO | 80503-8341 | |
| PAMELA MANNITOU | 3629 W 33RD AVE | | | | DENVER | CO | 80211-3125 | |
| PAMELA MARIE JABOUR | MAYFIELD | 602 NEWIT VICK DR | | | VICKSBURG | MS | 39183-8758 | |
| PAMELA MARIE PERRY | 4840 PIPER ST | | | | FREMONT | CA | 94538-2521 | |
| PAMELA MARIE RICE | 16 GRANDIN CIRCLE | | | | ROCKVILLE | MD | 20851-1338 | |
| PAMELA MARS | 42802 N LIVINGSTONE WAY | | | | ANTHEM | AZ | 85086 | |
| PAMELA MARY DALE | 553 MINNIE HALL RD | | | | BOZEMAN | MT | 59715-1726 | |
| PAMELA MASAMITSU CUST | JENNIFER MASAMITSU | UNIF TRANS MIN ACT CA | 1873 CREEK RD | | LIVERMORE | CA | 94550-5644 | |
| PAMELA MAYFIELD | 1602 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9528 | |
| PAMELA MC CANN | 5440 LINGER LN | | | | LAPEER | MI | 48446-8012 | |
| PAMELA N JOHNSON | 24 FAIRWAY DR WEST | | | | ETOWAH | NC | 28729-9769 | |
| PAMELA N MIKOLASIK CUST FOR | DAWN NICOLE MIKOLASIK UNDER | MI UNIF GIFTS TO MINORS ACT | 4178 SNOAL LANE | | SHELBY TOWNSHIP | MI | 48316-1449 | |
| PAMELA N MIKOLASIK CUST FOR | RYANP MIKOLASIK UNDER MI | UNIF GIFTS TO MIN ACT | 4178 SNOAL LN | | SHELBY TOWSHIP | MI | 48316-1449 | |
| PAMELA N PROVAN | 86 BELLEAU GATEWAY | | | | WEST MILFORD | NJ | 07480-3346 | |
| PAMELA NEILL SPITZ | 155 LOS ANGELES BLVD | | | | SAN ANSELMO | CA | 94960-1606 | |
| PAMELA NOBLE | 35 SIGNAL RIDGE WAY | | | | EAST GREENWICH | RI | 02818-1649 | |
| PAMELA NOBLE | 35 SIGNAL RIDGE WAY | | | | EAST GREENWICH | RI | 02818-1649 | |
| PAMELA OTIS | BOX 92 | | | | WEST NEWBURY | MA | 01985-0192 | |
| PAMELA P BECK CUST | TAYLOR ALAN BECK UNIF GIFT | MIN ACT OHIO | 20707 FORESTWOOD DR | | STRONGSVILLE | OH | 44149-5855 | |
| PAMELA P BECK CUST | MICHELE A BECK UNIF GIFT MIN | ACT OHIO | 20707 FORESTWOOD DR | | STRONGSVILLE | OH | 44149-5855 | |
| PAMELA P HOGAN | 95 LIVINGSTONE LANE | | | | DECATUR | AL | 35603-5752 | |
| PAMELA P KNOWLES | 336 JEFFERSON DR | | | | GUILFORD | CT | 06437-1348 | |
| PAMELA P ROBERTS | 1614 GAIL AVE | | | | ALBANY | GA | 31707-2670 | |
| PAMELA P SHELBY & KIMBERLY N | SHELBY JT TEN | 17540 MELROSE | | | SOUTHFIELD | MI | 48075-4228 | |
| PAMELA PERSON | 430 WILLIAM ST | | | | PITTSBURGH | PA | 15211 | |
| PAMELA POPE COURTNEY | 410 WOODLAND RD | | | | MERCER | PA | 16137-5646 | |
| PAMELA POPE COURTNEY | CUSTODIAN FOR DESTA ALEM | COURTNEY UNDER THE NY | UNIFORM GIFTS TO MINORS ACT | 410 WOODLAND ROAD | MERCER | PA | 16137-5646 | |
| PAMELA PORTER | 635 E PARK BLVD | | | | VILLA PARK | IL | 60181-2727 | |
| PAMELA POWERS | 2200 AARON DR | | | | HARAH | LA | 73045-6312 | |
| PAMELA R BECKER | 3151 GOTFREDSON RD | | | | YPSILANTI | MI | 48198-9436 | |
| PAMELA R DENO | 3575 LINDSEY ROAD | | | | LEXINGTON | OH | 44904-9717 | |
| PAMELA R DUROCHER CUSTODIAN | SHAUN P DUROCHER UNDER THE | NEW YORK UNIF GIFTS TO | MINORS ACT | 1044 MARY LANE | SCHENECTADY | NY | 12306-1133 | |
| PAMELA R FLUKE | KENNEDY HOUSE 2013 | 1901 JFK BLVD | | | PHILADELPHIA | PA | 19103 | |
| PAMELA R GARRY SPRIGGS & | FRANCES K SPRIGGS JT TEN | 8065 OAK | | | TAYLOR | MI | 48180 | |
| PAMELA R GIANNICCHI & | TANYA L DE PERSUS JT TEN | 31 AVENUE B | | | ENDWELL | NY | 13760-3555 | |
| PAMELA R KRAWCZYK | 5549 FOLKSTONE | | | | TROY | MI | 48098-3114 | |
| PAMELA R LEMONS | ATTN PAMELA R SHEPHERD | 4630 WEST HILLCREST AVE | | | DAYTON | OH | 45406-2313 | |
| PAMELA R LENGEL & MARGARET K | RAFTIS JT TEN | 112 FRANKLIN ST | | | OWEGO | NY | 13827-1406 | |
| PAMELA R NAYLOR | 5723 PRESTONWOOD COURT | | | | INDIANAPOLIS | IN | 46254-5024 | |
| PAMELA R SCHIFFENEDER | 2946 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-2732 | |
| PAMELA RAILEY | 27662 ALISO CREEK RD | APT 6105 | | | ALISO VIEJO | CA | 92656-3898 | |
| PAMELA RAMIREZ CUSTODIAN FOR | AARON MICHAEL RAMIREZ UNDER | THE CALIFORNIA UNIF GIFTS TO | MINORS ACT | 9921 READING GARDEN | GROVE | CA | 92644-3038 | |
| PAMELA RAMIREZ CUSTODIAN FOR | GEOFFREY SCOTT RAMIREZ UNDER | THE CALIFORNIA UNIF GIFTS TO | MINORS ACT | 9921 READING GARDEN | GROVE | CA | 92644-3038 | |
| PAMELA RAMIREZ CUSTODIAN FOR | JENNIFER MICHELLE RAMIREZ | UNDER THE CALIFORNIA UNIF | GIFTS TO MINORS ACT | 9921 READING GARDEN | GROVE | CA | 92644-3038 | |
| PAMELA ROBINSON SIMMONS | 2036 MOUNTAIN CREEK DR | | | | STONE MOUNTAIN | GA | 30087-1019 | |
| PAMELA ROGERS JOLLIFF | 2372 SUTTON LN | | | | AURORA | IL | 60504-9374 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAMELA ROSSETTI & | MICHAEL ROSSETTI & | BRENT FOX & | BRENT FOX JT TEN | 240 3RD AVE N W | NAPLES | FL | 34119 | |
| PAMELA RUTH LAWRENCE | 289 ELSMERE AVE | | | | DELMAR | NY | 12054-9798 | |
| PAMELA S ANTON | 5317 HARMONY AVE | | | | LAS VEGAS | NV | 89107 | |
| PAMELA S BENTON | 4029 SUNFISH DRIVE | | | | LAPEER | MI | 48446 | |
| PAMELA S CANDY | 2157 WOODFIELD RD | | | | OKEMOS | MI | 48864-5224 | |
| PAMELA S CHENEY CUST | ALEXA CATHERINE CHENEY | UNIF GIFT MIN ACT CT | 42 OAK DR | | MANSFIELD CENTER | CT | 06250-1516 | |
| PAMELA S CHENEY CUST | BRIAN TANNER CHENEY | UNIF GIFTS MIN ACT CT | 42 OAK DR | | MANSFIELD CNTR | CT | 06250-1516 | |
| PAMELA S CHENEY CUST ALEXA | CATHERINE CHENEY UNDER THE | CT UNIF GIFT MIN ACT | 42 OAK DR | | MANSFIELD CENTER | CT | 06250-1516 | |
| PAMELA S CHENEY CUST ALEXA | CATHERINE CHENEY UNDER THE | CT UNIF GIFT MIN ACT | 42 OAK DR | | MANSFIELD CENTER | CT | 06250-1516 | |
| PAMELA S CROSLEY | 104 TIMBERLANE PATH | | | | DALLAS | GA | 30132-1660 | |
| PAMELA S FERGUSON | 75 CREEKVIEW LANE | | | | BROOKHAVEN | MS | 39601-8412 | |
| PAMELA S GAGGIN | 9270 CORIANDER WAY | | | | BRIGHTON | MI | 48116-8263 | |
| PAMELA S GARLING | 5659 TERRACE PARK DR | | | | DAYTON | OH | 45429-6045 | |
| PAMELA S HARPER | 5113 PIERCE RD | | | | WARREN | OH | 44481-9308 | |
| PAMELA S HART | BOX 1666 | | | | PARK CITY | UT | 84060-1666 | |
| PAMELA S HUCK | 8330 KILLINGER RD | | | | FOWLERVILLE | MI | 48836-9397 | |
| PAMELA S JENKINS | ROUTE 1 BOX 46-A | | | | ALBRIGHT | WV | 26519-9705 | |
| PAMELA S JESHURUN | 3150 CLARKSTON | | | | LAKE ORION | MI | 48362-2054 | |
| PAMELA S JOYNER | 6454 KING POINTE ROAD | | | | GRAND BLANC | MI | 48439-8639 | |
| PAMELA S KURTENBACH | 333 RIVER FOREST PKWY | | | | JEFFERSONVILLE | IN | 47130 | |
| PAMELA S LAUFER | ATTN PAMELA S SNOWDEN | | | | GALLIPOLIS | OH | 45631 | |
| PAMELA S MAC BRAYNE | 201 CHESTNUT STREET | 3468 SR 141 | | | CAMDEN | ME | 04843-2228 | |
| PAMELA S MCCAIN | 1940 HOMER HENRY CT | | | | TRACY | CA | 95376-2452 | |
| PAMELA S MCGARRY | 2041 PATTERSON CEM RD | | | | CHAPEL HILL | TN | 37034 | |
| PAMELA S MERRIMAN | 4305 PARKVIEW AVENUE | | | | ENGLEWOOD | OH | 45322-2655 | |
| PAMELA S MILLER | BOX 314 | | | | CRESTLINE | OH | 44827-0314 | |
| PAMELA S MILLER | 724 SECOR ROAD | | | | HARTSDALE | NY | 10530-1329 | |
| PAMELA S MILLER & IRENE A | HAUBENSTRICKER JT TEN | 35W635 PARSONS ROAD | | | WEST DUNDEE | IL | 60118-9295 | |
| PAMELA S MONAGHAN | 3578 HATFIELD | | | | WATERFORD | MI | 48329-1733 | |
| PAMELA S MORRISON | 202 BELLEVIEW AVE APT 1 | | | | ORANGE | VA | 22960 | |
| PAMELA S NIEMI & SUSANNE M | NIEMI JT TEN | 340 PAINT RIVER RD | | | CRYSTAL FALLS | MI | 49920-9446 | |
| PAMELA S PALMER | 1125 TAMARACK TRL | | | | CHARLOTTE | MI | 48813-8348 | |
| PAMELA S PETERS | 15311 MINESOTA VALLEY BLUFF DR | | | | SHAKOPEE | MN | 55379-8227 | |
| PAMELA S PIERCE | 11136 DUDLEY | | | | TAYLOR | MI | 48180-4207 | |
| PAMELA S REID | C/O KEN REID,EXPAT-ROTTERDAM, | PO BOX 4381 | | | HOUSTON | TX | 77210 | |
| PAMELA S RIBORDY | 2043 W VILLAGE RD | | | | LAPORTE | IN | 46350-7873 | |
| PAMELA S ROGERS | 1400 N MANOR | | | | ST JOSEPH | MI | 49085-3111 | |
| PAMELA S SALADA | 5916 SUNRIDGE CT | | | | CLARKSTON | MI | 48348-4765 | |
| PAMELA S SEIBENICK | 799 CHIPPEWA DRIVE | | | | DEFIANCE | OH | 43512 | |
| PAMELA S STEPHENS | 2833 KINGSTON AVE | | | | DAYTON | OH | 45420-2625 | |
| PAMELA S THOMPSON | 5130 E STEVENSON CT | | | | INVERNESS | FL | 34452-7891 | |
| PAMELA S VELASQUEZ | 383 TOURANGEAU CT | | | | ROCHESTER HILLS | MI | 48307-2486 | |
| PAMELA S VORE | 105 BRUCE DRIVEE RD | | | | WEST MILTON | OH | 45383-1204 | |
| PAMELA S WEASNER | 420 BRINKER ST | | | | BELLEVUE | OH | 44811-1509 | |
| PAMELA S WHITE | 3 SALISBURY PT | | | | S NYACK | NY | 10960 | |
| PAMELA SAMEK STAMATIOU | 21051 ERMIONI-ARGOLIDOS | | | | | | | GREECE |
| PAMELA SAYDELL | 8960 CROW DRIVE | | | | MACEDONIA | OH | 44056-1615 | |
| PAMELA SCHEINMAN | 236 MONTGOMERY ST | | | | HIGHLAND PARK | NJ | 08904-2466 | |
| PAMELA SHELTON | 248 NW 34TH | | | | OKLAHOMA CITY | OK | 73118-8616 | |
| PAMELA SHINGLER | 6961 CHADWICK | | | | CANTON TOWNSHIP | MI | 48187-1602 | |
| PAMELA SIMON | 1171 N COYOTTE LANE | | | | ORANGE | CA | 92869-1702 | |
| PAMELA SMITH & SCOTT SMITH JT TEN | 5840 HOPKINS RD | | | | MENTOR | OH | 44060-2038 | |
| PAMELA SMITH CUST | JESSICA C SMITH | UNIF TRAN MIN ACT OH | 85 JOHN CLARK LN | | HUDSON | OH | 44236-3315 | |
| PAMELA SMITH CUST | JOSHUA C SMITH | UNIF TRANS MIN ACT OH | 85 JOHN CLARK LN | | HUDSON | OH | 44236-3315 | |
| PAMELA SMITH CUST FOR | BENJAMIN FITZGERALD SMITH | UNDER IL UNIF GIFTS TO | MINORS ACT | 80 BIRCH HILL ROAD | STOW | MA | 01775-1307 | |
| PAMELA SNYDER | BOX 1583 | | | | VIRGINIA BEACH | VA | 23451-9583 | |
| PAMELA SOARES & | JOHN SOARES JT TEN | 347 PEARL | | | PACIFIC GROVE | CA | 93950-2941 | |
| PAMELA STEPHEN & | RALPH STEPHEN JT TEN | 2015 E HOUGHTON LAKE DR | | | HOUGHTON LAKE | MI | 48629 | |
| PAMELA STEWART OWENS | 3645 REAGAN ST | | | | DALLAS | TX | 75229 | |
| PAMELA SUE BROWN TR U/A | DTD 08/29/94 PAMELA SUE | BROWN REVOCABLE LIVING TRUST | 1408 FOUR WINDS DRIVE | | NIXA | MO | 65714 | |
| PAMELA SUE GARCIA | 9744 QUARRY RD | | | | SOUTH AMERST | OH | 44001-2938 | |
| PAMELA SUE NEUMAN | 20154 130TH AVE | | | | TUSTIN | MI | 49688-8605 | |
| PAMELA SUE OLDHAM | 6408 N MAIN ST | | | | DAYTON | OH | 45415-3115 | |
| PAMELA SUE STANLEY | 1741 GINTER RD | | | | DEFIANCE | OH | 43512-9077 | |
| PAMELA SUE WAGENER | 337 E EXCHANGE | | | | SYCAMORE | IL | 60178-1503 | |
| PAMELA SUZANNE BOYKE | 1919 IL ROUTE 173 | | | | RICHMOND | IL | 60071-9324 | |
| PAMELA SWESEY | 2951 YOUNGSTOWN KINGSVILLE | | | | CORTLAND | OH | 44410 | |
| PAMELA T PHILLIPS | 37 WOODLAND TRL | | | | ACWORTH | GA | 30101-8534 | |
| PAMELA T RICKER | 4924 W MARKWOOD | | | | INDIANAPOLIS | IN | 46221-2948 | |
| PAMELA T VAN BUREN | 2271 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1537 | |
| PAMELA THOMAS | 4022 ANDREA ST | | | | SHREVEPORT | LA | 71109-5002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAMELA THOMAS HENDRICKSON | 3813 WAGON WHEEL LANE | | | | WOODBRIDGE | VA | 22192 | |
| PAMELA TUSCHMANN | APT K16 | 605 GROVE ST | | | CLIFTON | NJ | 07013-3821 | |
| PAMELA V BLAKE | 1212 S FULTON AVE | | | | ALEXANDRIA | IN | 46001-2715 | |
| PAMELA VESTAL HOOTS | 7396 KINDLER RD | | | | COLUMBIA | MD | 21046 | |
| PAMELA VIERS | PO BOX 258 | | | | OTTAWA LAKE | MI | 49267-9970 | |
| PAMELA W BANEZ CUST SUSAN K | BANEZ UNIF GIFT MIN ACT NY | 23A QUEENS WAY | | | CAMILLUS | NY | 13031 | |
| PAMELA W FRY | 745 LEEWARD DR | | | | BATON ROUGE | LA | 70808-5045 | |
| PAMELA W JOHNSON | 8766 BUNNELL HILL ROAD | | | | SPRINGBORO | OH | 45066-9610 | |
| PAMELA W JONES | 3700 SE 367TH PLACE | | | | WASHOUGAL | WA | 98671-6762 | |
| PAMELA W PRINCE CUST FOR | JEFFREY DEAN PRINCE UNDER | NEBRASKA UNIF GIFTS TO | MINORS ACT | 1780 WIND HILL RD | ROCKWALL | TX | 75087-3132 | |
| PAMELA W PRINCE CUST FOR | DAVID ANDREW PRINCE UNDER | NEBEASKA UNIF GIFTS TO | MINORS ACT | 1780 WIND HILL RD | ROCKWALL | TX | 75087-3132 | |
| PAMELA W PRINCE CUST FOR | MICHAEL DON PRINCE UNDER | NEBRASKA UNIF GIFTS TO | MINORS ACT | 1780 WIND HILL RD | ROCKWALL | TX | 75087-3132 | |
| PAMELA W SPALL | 10 EMS T42B LANE | | | | LEESBURG | IN | 46538 | |
| PAMELA W WEBSTER | RR 1 BOX 199 | | | | CANAAN | NH | 03741-9743 | |
| PAMELA WALLPE & | JEFFREY L WALLPE JT TEN | 983 W 700N | | | KOKOMO | IN | 46902-9303 | |
| PAMELA WESTON | 77 14 113TH ST | APT 4J | | | FOREST HILLS | NY | 11375-7116 | |
| PAMELA WOOD PRINCE | 1780 WIND HILL RD | | | | ROCKWALL | TX | 75087-3132 | |
| PAMELIA HAMILTON | 1938 BURDETTE | | | | FERNDALE | MI | 48220-1982 | |
| PAMELLA ELLIS-TAYLOR | BOX 32 | | | | SALEM | NH | 03079-0032 | |
| PAMIELY R JOHNSON | 560 E GRAND BLVD | | | | DETROIT | MI | 48207-3534 | |
| PAMILA G CARTER | 2624 BERKLEY STREET | | | | FLINT | MI | 48504-3311 | |
| PAMULA G MC CALL CUST PAMULA | ASHLEY MC CALL UNIF GIFT MIN | ACT SC | ATTN ASHLEY MCCALL SOSEBEE | 304 HUDDERSFIELD DR | PIEDMONT | SC | 29673-7624 | |
| PANACIOTIS A KARVOUNIS | 13451 BROUGHAM | | | | STERLING HTS | MI | 48312-4110 | |
| PANAGIOTIS L TZEREFOS | 3501 49TH ST | | | | MELANIE | LA | 70001-4029 | |
| PANAGIOTIS S MILIOS | 3987 NOWAK | | | | STERLING HGTS | MI | 48310 | |
| PANCHETTA A TANNER | BOX 7 | | | | URSA | IL | 62376-0007 | |
| PANCHITA GAUD | 1 PADDLECREEK AVENUE | | | | CHARLESTON | SC | 29412-2541 | |
| PANDORA SANDBERG & FRED M | SANDBERG TEN COM | 14822 FIRST ST | | | SANTA FE | TX | 77517-3524 | |
| PANDRE A FAULKNER | 1004 W 6TH ST | | | | WILMINGTON | DE | 19805-3210 | |
| PANG SUN CHIANG | 4012 EIGHTH AVE N E | | | | SEATTLE | WA | 98105-6407 | |
| PANKAJ SHAH & NEELAM SHAH JT TEN | 13510 SHADOW FALLS CT | | | | HOUSTON | TX | 77059-3500 | |
| PANOS GEORGE GHIKAS | PO BOX 306 | | | | CAPE NEDDICK | ME | 03902-0306 | |
| PANSY A MILLER | 103 DOTSON DRIVE | | | | MILLWOOD | WV | 25262-9710 | |
| PANSY AUSTIN | 186 SHEEP RD | | | | NEW LEBANON | OH | 45345-9216 | |
| PANSY E WHITLOCK | 109 RAINS ST | | | | PEA RIDGE | AR | 72751-3611 | |
| PANSY ETTA FLEENER | 10015 ALLIANCE DR | | | | ST LOUIS | MO | 63136-2303 | |
| PANSY L JACKSON | RT 9 BOX 48 | | | | MARTINSBURG | WV | 25401-9105 | |
| PANSY P THOMAS | 351 PILGRIM | | | | HIGHLAND PARK | MI | 48203-2723 | |
| PANTEL PANTELIDES & CASSIE | PANTELIDES JT TEN | 4304 SASHABAW | | | WATERFORD | MI | 48329-1956 | |
| PAO C PIEN AS CUSTODIAN FOR | EDWARD H H PIEN A MINOR | U/THE LAWS OF THE DISTRICT | OF COLUMBIA | 7310 DURBIN TERR | BETHESDA | MD | 20817-6127 | |
| PAO CHIH KUO | 16 FERNHILL ROAD | | | | SINGAPORE 1025 | | | REPUBLIC OF SINGAPORE |
| PAOLO ALOCCI CUST MICHAEL | ALOCCI UNIF GIFT MIN ACT NY | 106 GENTILLY DRIVE | | | CLARKS SUMMIT | PA | 18411-1032 | |
| PAOLO C SALINI & ANDREA D SALINI TRS | UA DTD 5/3/95 THE | SALINI FAMILY TRUST | 406 W 36TH AVE | | SAN MATEO | CA | 94403 | |
| PAOLO DIDIER PARENT | 19030 NW 57TH AVE APT 208 | | | | MIAMI | FL | 33015 | |
| PAOLO LEONE | 38850 GAINSBOROUGH DR | | | | CLINTON TOWNSHIP | MI | 48038-3227 | |
| PAOLO MASETTI CUST | VICTOR ALEXANDER MASETTI | UNIF TRANS MIN ACT PA | 2035 I RUNNINGRIDGE COURT | | MARYLAND HEIGHTS | MO | 63043-2039 | |
| PARAKRAMA T CHANDRASOMA & | NIRMALA CHERINE CHANDRASOMA JT TEN | 405 LINDA VISTA AVE | | | PASADENA | CA | 91105 | |
| PARALEE ADKINS | 702 BROOKFIELD ROAD | | | | KETTERING | OH | 45429-3324 | |
| PARASKA BONDARUK | 25 FRANKLIN AVE | | | | STRATFORD | CT | 6614 | |
| PARASKEVI ELISSEOS | 17949 RAYMER ST | | | | NORTHRIDGE | CA | 91325-3156 | |
| PARASKOS P GIOURGALIS | 1810 SUNSET DR N E | | | | WARREN | OH | 44483-5338 | |
| PARCELLO A DAULTON | 1824 TILDEN AVE | | | | NORWOOD | OH | 45212-2518 | |
| PARIMAL J PARIKH & SMITA P | PARIKH JT TEN | 77 GREENMEADOW COURT | | | DEER PARK | NY | 11729-5619 | |
| PARIS L IRWIN | BOX 754 | | | | HOWELL | MI | 48844-0754 | |
| PARIS T MILLER | 3152 NATIONAL ROAD | | | | CLAYTON | OH | 45315-9730 | |
| PARK A HOLLENBECK & CAROLE | HOLLENBECK JT TEN | PO BOX 548 | | | MANTENO | IL | 60950 | |
| PARK A PREWITT & | JO ETTA R PREWITT JT TEN | 176 LYNNHAVEN DR | | | DAYTON | OH | 45431-1956 | |
| PARK B NUNLEY JR & NADINE R | NUNLEY JT TEN | 1356 FELDMAN AVENUE | | | DAYTON | OH | 45432-3106 | |
| PARK KREGER | 30117 VINEYARD ROAD | | | | WILLOWICK | OH | 44095-4924 | |
| PARKER G SPANGLER | 24330 TROMBLEY | | | | MT CLEMENS | MI | 48035-3878 | |
| PARKER J MC HALE | 41 ROYAL CREST APT 11 | | | | NASHUA | NH | 03060 | |
| PARKER L MONROE II | 80 FEARING RD | | | | HINGHAM | MA | 02043-1839 | |
| PARKER TABOR TR | PARKER TABOR REVOCABLE TRUST | UA 09/19/97 | 9517 CONTINENTAL DRIVE | | KNOXVILLE | TN | 37922-3548 | |
| PARKER W CARTER | 1647 SPRINGWINDS DR | | | | ROCK HILL | SC | 29730-6647 | |
| PARKMAN B MOORE | 33 KINGSWAY DR | | | | MOBILE | AL | 36608-2630 | |
| PARKS H KING | 811 KING ROAD | | | | STONE MOUNTAIN | GA | 30088-2203 | |
| PARLEA DEERE | 1499 SOUTHWESTERN ROAD | | | | GROVE CITY | OH | 43123 | |
| PARMA F MOREFIELD | 2102 EDWARDS ROAD | | | | GROVE CITY | OH | 43123-2905 | |
| PARMALEE R PETTYJOHN | 120 DAVID RD | | | | GREER | SC | 29651-9057 | |
| PARNELL C HOWARD | 2813 SOUTH BANTAM RD | | | | BETHEL | OH | 45106-8358 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARNETA FAY RUDD | | 4775 ISLAND FORD ROAD | | | MADISONVILLE | KY | 42431-9467 | |
| PARRILL D FORBES | | 902 PINE FOREST TRAIL | | | KNIGHTDALE | NC | 27545-7928 | |
| PARRY P GRIPP | | 1250 ORCHID DR | | | SANTA BARBARA | CA | 93111-2914 | |
| PARTHENA BANKS | | 5514 COOPER | | | DETROIT | MI | 48213-3079 | |
| PARTHENA J SHAW & MATTIE M | | OLDS JT TEN | 7548 S LAFAYETTE | | CHICAGO | IL | 60620-1020 | |
| PARTICIA A SELLARS | | 1900 N W 18TH STREET | | | OKLAHOMA CITY | OK | 73106-1819 | |
| PARTIPILO INCOME PARTNERSHIP | | 1960 GREEN AVE | | | FRIENDSHIP | WI | 53934-9677 | |
| PARUMALA S JOSEPH | | 4839 HAYMAN | | | WARREN | MI | 48092-2396 | |
| PARVIN A MOGHADAM CUST | | ANITA A MOGHADAM | UNIF GIFT MIN ACT MI | 14322 MULHOLLAND DR | LOS ANGELES | CA | 90077-1710 | |
| PARVIN A MOGHADAM CUST ANITA | | A MOGHADAM UNDER THE MI UNIF | GIFT MIN ACT LAW | 14322 MULHOLLAND DR | LOS ANGELES | CA | 90077-1710 | |
| PARVIZ GANDOMANI | | 1905 WINDERMERE DRIVE | | | NORMAN | OK | 73072-3005 | |
| PARVIZ RAANAN | | 3680 MOONBAY CIRCLE | | | WELLINGTON | FL | 33414-8806 | |
| PASCHAL A SCIARRA JR | | 919 N 5TH STREET 24 | | | SHEBOYGAN | WI | 53081-4179 | |
| PASCHAL J ROMANO | | 1360 LAKE VALLEY | | | FENTON | MI | 48430-1240 | |
| PASCHAL SHEPHERD | | 19018 S KEMP AVE | | | CARSON | CA | 90746-2835 | |
| PASCO W RAY | | WOODSIDE NORWOOD HILL | NORWOOD HILL | | HORLEY SURREY | ENGLAND | RH6 OET | UK |
| PASCUAL E YBARRA | | 3804 S HARMON | | | MARION | IN | 46953-4965 | |
| PASQUA ALBENCE | | 15 MARYLAND AVENUE | | | PENNS GROVE | NJ | 08069-1808 | |
| PASQUAL A MICELI | | 406 N GIDDINGS AVE | | | JERSEYVILLE | IL | 62052 | |
| PASQUALE A MELLONE | | 10327 S KEATING AVE 2 | | | OAK LAWN | IL | 60453-4720 | |
| PASQUALE A VIGLIOTTI & JOHN H | | VIGLIOTTI JR U/A DTD 05/19/93 | FBO PASQUALE A VIGLIOTTI & M | ELIZABETH VIGLIOTTI | 21 WEATHER OAK HILL DR | NEW WINDSOR | NY | 12553-7207 | |
| PASQUALE CREA | | 2495 S MEMPHIS WAY | | | AURORA | CO | 80013-1432 | |
| PASQUALE CRISPI & ROSE | | CRISPI JT TEN | 5 TALL OAK LANE | | NEW CITY | NY | 10956-1506 | |
| PASQUALE CRISTIANO | | 321 E THURSTON BLVD | | | DAYTON | OH | 45419-3924 | |
| PASQUALE DI FIORE | | 29181 CAMPBELL DRIVE | | | WARREN | MI | 48093-2465 | |
| PASQUALE DI NELLA & | | ROSEANNE DI NELLA JT TEN | 69 WOODSCHURCH RD | | FLEMINGTON | NJ | 08822-7019 | |
| PASQUALE DIGIROLAMO & D A | | LINA DIGIROLAMO JT TEN | 5558 RED LION-FIVE PT RD | | SPRINGBORO | OH | 45066-7707 | |
| PASQUALE G GIZZO CUST | | GENA MARIE GIZZO | UNIF GIFT MIN ACT NY | 11 PARK LANE | W HARRISON | NY | 10604-1103 | |
| PASQUALE GIOIA & BARBARA S | | GIOIA JT TEN | 262 STEVES SCENIC DR | | HORTON | MI | 49246-9742 | |
| PASQUALE J ABBARNO | | 370 SENECA PL | | | LANCASTER | NY | 14086-1473 | |
| PASQUALE J ANTOLINI & ANN C | | ANTOLINI JT TEN | 60 LAWRENCE AVE | | AVON | CT | 06001-3620 | |
| PASQUALE J DEMILIO & NANCY A | | DEMILIO JT TEN | 3112 SUSSEX RD | | ALLENTOWN | PA | 18103-6337 | |
| PASQUALE J PINTO & NORMA J | | PINTO JT TEN | 4624 POMPANO CIR | | LAS VEGAS | NV | 89130-5313 | |
| PASQUALE J ROSSI & PATRICIA | | W ROSSI JT TEN | 226 BORTON MILL COURT | | DELRAN | NJ | 08075-1911 | |
| PASQUALE J SPITALETTO JR | | 555 ROSEWOOD DR | | | LANOKA HARBOR | NJ | 08734-2133 | |
| PASQUALE L TORCHIA & MARION | | J TORCHIA JT TEN | 417 VAN HOLTEN RD | | BRIDGEWATER | NJ | 8807 | |
| PASQUALE LEONE & MARY LEONE JT TEN | | 1200 HILLCREST CT | APT 215 | | HOLLYWOOD | FL | 33021-7876 | |
| PASQUALE MARTINELLI | | 204 BRITTANY CT | | | ARLINGTON HEIGHTS | IL | 60004-7332 | |
| PASQUALE MELCHIONNA | | 54 EAST GRANT AVENUE | | | ROSELLE PARK | NJ | 07204-2218 | |
| PASQUALE P CIOPPA | | 32 MERRYDALE DR | | | ROCHESTER | NY | 14624-2916 | |
| PASQUALE PEPE | | 910 ALLEN DR | | | YEADON | PA | 19050-3969 | |
| PASQUALE RUGGIERO | | 9 DRAKE LANE | | | WHITE PLAINS | NY | 10607-2215 | |
| PASQUALE SPEZIALE | | 1450 ATLANTIC SHORES BLVD | APT 105 | | HALLANDALE | FL | 33009-3755 | |
| PASQUALE TESTANI | | 1523 MARIE | | | DEARBORN HGT | MI | 48127-4909 | |
| PASQUALENA COLUCCI TOD | | DIANA JEFFREY | SUBJECT TO STA TOD RULES | 3 DEMOND PL | SOMERVILLE | NJ | 08876-1733 | |
| PASQUALINO GUZZO | | 2 RIDGE STREET | | | SLEEPY HOLLOW | NY | 10591-1713 | |
| PASTEL R YORE | | 1619 WESTCHESTER BLVD | | | WESTCHESTER | IL | 60154-4331 | |
| PASTOR VELMONT | | 1420 S WOOD AVE 3 | | | LINDEN | NJ | 07036-4670 | |
| PASTY D DI NIERI | | 5104 W TIERRA BUENA LANE | | | GLENDALE | AZ | 85306-2513 | |
| PAT A DEAN | | 33 | RIDGEWOOD APTS | | MINERAL RIDGE | OH | 44440 | |
| PAT A MULZET | | 2752 SW 46TH PLACE | | | OKLAHOMA CITY | OK | 73119-4621 | |
| PAT A TOWNSEND | | 15850 WHITTEMORE DRIVE | | | EAST LANSING | MI | 48823-9411 | |
| PAT A VALADEZ | | 40138 SCHOOL CT | | | FREMONT | CA | 94538-2610 | |
| PAT ANN HOBSON | | 130 SURF CT APT 115 | | | HOUSTON | TX | 77058-3725 | |
| PAT BELDIN | | 300 TRAILWOOD DR | | | WEATHERFORD | TX | 76085-9009 | |
| PAT CONNELL CUST JUSTIN | | CONNELL UNIF GIFT MIN ACT | CAL | 420 EVENING STAR | BOZEMAN | MT | 59715-7762 | |
| PAT D CAMPBELL | | 431 HAVERFORD DR | | | LINCOLN | NE | 68510-2317 | |
| PAT D FIKSTAD & MEL FIKSTAD JT TEN | | 1070 OXFORD DR | | | OGDEN | UT | 84403-4703 | |
| PAT DI FABIO & ANITA DI | | FABIO JT TEN | 414 HEMLOCK AVE | | GARWOOD | NJ | 07027-1433 | |
| PAT DOUGLAS BRYANT CUST | | CHRISTOPHER BRYANT | UNIF TRANS MIN ACT NM | 20 OAK LANE | MOULTRIE | GA | 31768 | |
| PAT ELLIOTT THOMPSON | | 20609 VIENTO VALLE | | | ESCONDIDO | CA | 92025-7859 | |
| PAT ELLIOTT THOMPSON | | 20609 VIENTO VALLE | | | ESCONDIDO | CA | 92025-7859 | |
| PAT G SWENSON | | 2606 RIVER RD WEST | | | DELTA | BC | V4K3N2 | CANADA |
| PAT GUERRIERO & SANDRA H | | GUERRIERO JT TEN | 945 GARDNERS NECK RD | | SWANSEA | MA | 02777-1532 | |
| PAT GUIDOTTI | | 1922 CARMEN AVE | | | HOLLYWOOD | CA | 90068-4013 | |
| PAT H CURTIS | | 1316 STONECREST DR | | | COPPELL | TX | 75019-6712 | |
| PAT HENRY CUST FOR LUKE | | A HENRY UNDER IL TRANSFERS | TO MIN ACT | 204 SMALL POND DR | CLEVELAND | GA | 30528-3113 | |
| PAT HOWARD CHRISMAN | | 3804 BIG SKY DR NE | | | ALBUQUERQUE | NM | 87111-4326 | |
| PAT ITHURRALDE & | | BOB ITHURRALDE JT TEN | 6818 SOUTH 2485 EAST | | SALT LAKE CITY | UT | 84121-3216 | |
| PAT L KNIGHT TR | | PAT L KNIGHT REV TRUST | UA 04/29/92 | 6610 ST ANDREWS DR | TUCSON | AZ | 85718-2617 | |
| PAT L LUCAS JR | | RFD 1 BOX 234-B | | | FLEMINGTON | WV | 26347-9729 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAT L OWEN JR | | 1149 SPRINGDALE DRIVE | | | JACKSON | MS | 39211-3129 | |
| PAT L WADE | | 1330 SLICKBACK ROAD | | | BENTON | KY | 42025-5466 | |
| PAT LEWIS | | 3327 WEBBER | | | SAGINAW | MI | 48601-4009 | |
| PAT LOMAKIN | | 207 FIELDSTONE DR | | | GLENSHAW | PA | 11516 | |
| PAT M GLEASON | | BOX 5014 | | | JACKSON | MS | 39296-5014 | |
| PAT MARTINO & | MIKE MARTINO JT TEN | 7537 MAJESTIC WOODS DRR | | | LINDEN | MI | 48451 | |
| PAT NAPIER JR & KATHY L | NAPIER JT TEN | 6804 CHIMNEY HILL RD | | | CRESTWOOD | KY | 40014-7223 | |
| PAT QUINN | 326 PENFIELD RD | | | | FAIRFIELD | CT | 06430-6614 | |
| PAT R BEHNKE | | 43 N AXFORD | | | LAKE ORION | MI | 48362-3011 | |
| PAT ROMANELLI & SARAH | ROMANELLI JT TEN | 224 BROOK ST | | | HARRINGTON PARK | NJ | 07640-1104 | |
| PAT ROMERO | BOX 14431 | | | | ALBUQUERQUE | NM | 87191-4431 | |
| PAT ROMERO & GUADALUPE | ROMERO JT TEN | BOX 14431 | | | ALBUQUERQUE | NM | 87191-4431 | |
| PAT SWEENEY | | 7 NINTH AVE | | | GREENVILLE | PA | 16125-1245 | |
| PAT V MILORADOVITCH | | BOX 4145 | | | WALNUT CREEK | CA | 94596-0145 | |
| PAT W BROWNE JR | | 325 CARONDELET ST | | | NEW ORLEANS | LA | 70130-3143 | |
| PAT W DAGGETT | | 1611 GLASGOW ST | | | DURHAM | NC | 27705-2173 | |
| PAT WINTERROWD | | 1765 CAMBRIDGE DR | | | STATE COLLAGE | PA | 16803-3264 | |
| PATHE S VIVEKANANTHAN & | RAMOLA VIVEKANANTHAN JT TEN | 4608 HIDDEN BROOK DR | | | RALEIGH | NC | 27609-6028 | |
| PATHRESE M GEARY | | 8982 HENSLEY DR | | | STERLING HGTS | MI | 48314-2665 | |
| PATHUMWAN P CHUMSAI | | 2136 CLINTON VIEW CIRCLE | | | ROCHESTER HILLS | MI | 48309-2986 | |
| PATICIA L ODONNELL | | 130 KILBUCK DRIVE | | | MONROEVILLE | PA | 15146-4906 | |
| PATRICIA A FIORENTINE | | 8 GALAXIE LN | | | SELDEN | NY | 11784-2910 | |
| PATON M ZIMMERMAN | | 1 WILLIAMSBURG TOWNE | | | SOUTHFIELD | MI | 48075-3467 | |
| PATRECIA C SIZEMORE | | 1713 KNUPKE DRIVE | | | SANDUSKY | OH | 44870-4394 | |
| PATRIA E BARANSKI | | 1019 BRICE ROAD | | | ROCKVILLE | MD | 20852-1218 | |
| PATRIA SISON SAVARESE | | ROUTE 1 BOX 2967 | | | OAKLEY | CA | 94561-9801 | |
| PATRIC MALONEY CUST DENINE | GOREY UNIF GIFT MIN ACT NY | 288 EVANS AVE PH | | | ELMONT | NY | 11003-3336 | |
| PATRIC MARTELLO & AURORA | MARTELLO JT TEN | 158-11-79TH ST | | | HOWARD BEACH | NY | 11414 | |
| PATRICA BIGGS & JOHN BIGGS JT TEN | 3811 PARDEE | | | | DEAR BORN | MI | 48124-3569 | |
| PATRICA DANSBY BURNS | | 28688 PLACERVIEW TRAIL | | | SANTA CLARITA | CA | 91350 | |
| PATRICA G MADDOX | | 3808 COLBORNE DR | | | DAYTON | OH | 45430-1220 | |
| PATRICA M HARRIS | | 238 ALBION AVE D | | | SAN LORENZO | CA | 94580-1644 | |
| PATRICA SHAFFER | | 3128 W 12TH ST | | | ANDERSON | IN | 46011-2475 | |
| PATRICA VUJOVICH CUST | MICHAEL R NUNES UNDER THE | CA UNIF TRANSFERS TO MINORS | ACT | 232 REDDINGTON CT | CAMARILLO | CA | 93010-8370 | |
| PATRICA VUJOVICH CUST MARTIN | G NUNES UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | 232 REDDINGTON CT | | CAMARILLO | CA | 93010 | |
| PATRICE A NEWMAN | ATTN PATRICE A LANG | 160 WOODLAKE | | | TROY | MO | 63379-3837 | |
| PATRICE A SCHWETTMAN | 2156 YORKTOWN COURT | | | | FAIRFIELD | OH | 45014-3844 | |
| PATRICE A WALSH | | 17265 LILYPAD | | | NORTHVILLE | MI | 48167-2237 | |
| PATRICE A WYLIE | | 14200 STAHELIN RD | | | DETROIT | MI | 48223 | |
| PATRICE ALWAY | | 1212 GLYNDON | | | PLANO | TX | 75023 | |
| PATRICE ATKINSSAMS | | 10763 GLEN HANNAH DR | | | LAUREL | MD | 20723-1267 | |
| PATRICE BARLEY | | 98 WILLIAMS ST 1 | | | WOONSOCKET | RI | 02895-6407 | |
| PATRICE BOVE | | 325 HOLLY ROAD | | | WEST CHESTER | PA | 19380-4614 | |
| PATRICE BROWN | | 3202 NORTH 47TH STREET | | | MILWAUKEE | WI | 53216-3312 | |
| PATRICE C JAMPOL CUST | RUSSELL JAMPOL | UNIF TRANS MIN ACT NC | 1808 STOCKWELL DR | | CHARLOTTE | NC | 28270-9788 | |
| PATRICE C MCLEOD | ATTN PATRICE C THOMPSON | 5213 PASEO BLVD | | | KANSAS CITY | MO | 64110-2643 | |
| PATRICE D EPPS | | 2625 MALLERY ST | | | FLINT | MI | 48504-7323 | |
| PATRICE D HOLMES | | 2018 CADILLAC ST | | | FLINT | MI | 48504-4611 | |
| PATRICE D LEIER | ATTN PATRICE OLSEN LEIER | 5441 240TH LN NW | | | ST FRANCIS | MN | 55070-9785 | |
| PATRICE JAMPOL CUST | DOUGLAS JAMPOL | UNIF TRANS MIN ACT NC | 1808 STOCKWELL CT | | CHARLOTTE | NC | 28270-9788 | |
| PATRICE K GRANT-SPYCHALSKI | 3003 EASTON CT APT B | | | | MISHAWAKA | IN | 46545 | |
| PATRICE L CASTRO | 1613 CLAYTON ROAD | | | | SAN JOSE | CA | 95127-4907 | |
| PATRICE L KELLY | 115 BOXWOOD DR | | | | KINGS PARK | NY | 11754-2913 | |
| PATRICE L LEHMANN | 1489 OAK VALLEY DR | | | | FAIRFIELD | OH | 45014-8315 | |
| PATRICE L UCHNO | 313 EDMUND | | | | ROYAL OAK | MI | 48073 | |
| PATRICE M HOLLMAN | 42 HOLMES CT | | | | ALBANY | NY | 12209-1329 | |
| PATRICE NEISS | 457 CANDLEWOOD LAKE RD N | | | | NEW MILFORD | CT | 06776 | |
| PATRICE PARKS SMITH CUST | WALTER FREEMAN SMITH | UNIF TRANS MIN ACT MS | 307 S CENTRAL AVE | | NEW ALBANY | MS | 38652-3825 | |
| PATRICE S DUMVILLE | BOX 1199 | | | | STOWE | VT | 05672-1199 | |
| PATRICE S WHITE CUST MATTHEW | S WHITE UNDER NY UNIFORM | GIFTS TO MINORS ACT | PSC 817 BOX 8 | | FPO | AE | 09622-0008 | |
| PATRICE S WHITE CUST PETER A | WHITE UNDER NY UNIF GIFTS TO | MINORS ACT | PSC 817 BOX 8 | | FPO | AE | 09622-0008 | |
| PATRICE SCHUETTE WHITE CUST FOR | MATTHEW SCHUETTE WHITE UNDER THE | MICHIGAN U-G-M-A | PSC 817 BOX 8 | | FPO | AE | 09622-0008 | |
| PATRICE SUMMERS FELLER | 630 STRAWBERRY RD | | | | ST ALBENS | WV | 25177 | |
| PATRICIA A AGRIMONTI | 12510 SO LUCILLE LN | | | | PALOS PARK | IL | 60464-2574 | |
| PATRICIA A ALLEY | APT 1015 | 6700 BELCREST RD | | | HYATTSVILLE | MD | 20782-1355 | |
| PATRICIA A ANDERSON | 579 LAKE SHORE ROAD | | | | GROSSE POINTE SHOR | MI | 48236-2400 | |
| PATRICIA A ARRIGAN & | NICHOLAS ARRIGAN JT TEN | 52 N BROOK AVE | | | BASKING RIDGE | NJ | 07920-1751 | |
| PATRICIA A ARRIGAN AS CUST | FOR NICHOLAS F ARRIGAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 52 N BROOK AVE | BASKING RIDGE | NJ | 07920-1751 | |
| PATRICIA A ASHER | 2326 UNION ST | | | | INDIANAPOLIS | IN | 46225-2030 | |
| PATRICIA A AURE | 42160 HAZEL COURT | | | | SOLDOTNA | AK | 99669 | |
| PATRICIA A AUSTIN & | ROBERT L AUSTIN JT TEN | 1112 LAKEVIEW DR | | | LAKE ODESSA | MI | 48849-1297 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A AUTENRIEB | 4063 122ND DR NO | | | | ROYAL PALM BEACH | FL | 33411-8922 | |
| PATRICIA A AVAKIAN & VICTOR | AVAKIAN JT TEN | 2915 CEDAR KEY DRIVE | | | LAKE ORIAN | MI | 48360-1833 | |
| PATRICIA A BACHAND & | MARILYN J NONA & | BRUCE A BACHAND JT TEN | 1503 FULTON ST | | STURGIS | SD | 57785-1529 | |
| PATRICIA A BACON | 12 LISA MARIE TERRACE | | | | MILLVILLE | NJ | 8332 | |
| PATRICIA A BADGLEY | 410 BRAVE CT | | | | KOKOMO | IN | 46902-5410 | |
| PATRICIA A BAILEY | 1215 NORTH OAK ROAD | | | | DAVISON | MI | 48423-9157 | |
| PATRICIA A BALINSKY TR | PATRICIA A BALINSKY TRUST | UA 01/28/97 | 10043 HUNTING DR | | BRECKSVILLE | OH | 44141-3646 | |
| PATRICIA A BALL | 436 RIVERBANK | | | | WYANDOTTE | MI | 48192-2628 | |
| PATRICIA A BALL | 8462 DEERVIEW RD | | | | PIEDMONT | SD | 57769-7101 | |
| PATRICIA A BANNICK & JAMES M | BANNICK TR U/A DTD 4/28/77 | 4608 MICHIGAN RD | | | DIMONDALE | MI | 48821-9663 | |
| PATRICIA A BARBER | 1329 BRISTOL CHAMP TWNLNE | | | | BRISTOLVILLE | OH | 44402 | |
| PATRICIA A BARBERA | 1018 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 | |
| PATRICIA A BARBIERI | 60 MAR-EL COURT | | | | ELLISVILLE | MO | 63011-2304 | |
| PATRICIA A BARR | 8 WASHINGTON DR | | | | ACTON | MA | 1720 | |
| PATRICIA A BASS TR U/A DTD | 9-8-92 THE PATRICIA A BASS | TRUST | 4901 SABAL LAKE CIRCLE | | SARASOTA | FL | 34238 | |
| PATRICIA A BEAN | 215 STRAND AVE | | | | DAYTON | OH | 45427-2834 | |
| PATRICIA A BEAUCHAMP | 62 WISNER ST | | | | PONTIAC | MI | 48342-1067 | |
| PATRICIA A BECK CUST FOR | ALLYSON A BECK UNDER THE OH | UNIF GIFTS TO MINORS ACT | 101 CATBRIER ROAD | | WESTON | CT | 06883-1440 | |
| PATRICIA A BECK CUST FOR | BRANDON B BECK UNDER THE OH | UNIF GIFTS TO MINORS ACT | 101 CATBRIER ROAD | | WESTON | CT | 06883-1440 | |
| PATRICIA A BELLINGER | 4466 RIVERVIEW RD | | | | BREWERTON | NY | 13029-9754 | |
| PATRICIA A BENNER | 2030 SE DEBORD ST | | | | CORVALLIS | OR | 97333-1705 | |
| PATRICIA A BENNETT | 6581 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2331 | |
| PATRICIA A BENNETT & | JOSEPH H BENNETT JT TEN | 6581 BUCKINGHAM AVENUE | | | ALLEN PARK | MI | 48101-2331 | |
| PATRICIA A BENSON | 404 WELLONS DR | | | | AMES | IA | 50014-7624 | |
| PATRICIA A BESS & | KEVIN R BESS JT TEN | 17423 BROOKVIEW DR | | | LIVONIA | MI | 48152-3488 | |
| PATRICIA A BIGGS | 10277 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 | |
| PATRICIA A BIGGS | 2353 SE 52ND ST | | | | PORTLAND | OR | 97215-3911 | |
| PATRICIA A BLAKE | 7405 KNOLLWOOD RD | | | | TOWSON | MD | 21286-7928 | |
| PATRICIA A BOHL | 26 COUNTRY LANE | | | | GREAT FALLS | MT | 59404 | |
| PATRICIA A BOOHER | 4920 WEST 15TH STREET | | | | SPEEDWAY | IN | 46224-6506 | |
| PATRICIA A BOOTHE | 11423 S.E. 326TH PLACE | | | | AUBURN | WA | 98092-4803 | |
| PATRICIA A BORGE | BOX 25096 | | | | HONOLULU | HI | 96825-0096 | |
| PATRICIA A BOSKA | 1108 SHADY COVE RD EAST | | | | HAINES CITY | FL | 33844-6607 | |
| PATRICIA A BOURQUE | 5946 DWIGHT | | | | WATERFORD | MI | 48327-1329 | |
| PATRICIA A BOWERS | 256 DONNA ST | | | | HOLLIDAYBURG | PA | 16648 | |
| PATRICIA A BOYCHUK | 32 SUNSET HILL | | | | ROCHESTER | NY | 14624 | |
| PATRICIA A BOYD | 7868 STONE ROAD | | | | MEDINA | OH | 44256-8999 | |
| PATRICIA A BRADLEY | 14229 VASSAR | | | | DETROIT | MI | 48235-1710 | |
| PATRICIA A BRECKLING & ROBERT E | BRECKLING TRS THE | BRECKLING FAMILY TRUST U/A DTD 11/3/99 | 311 WALTON HEATH DR | | ORLANDO | FL | 32828 | |
| PATRICIA A BRIDSON | 97 GLANWORTH | | | | LAKE ORION | MI | 48362-3401 | |
| PATRICIA A BROWN | 21 MANDI LN | | | | CARRIERE | MS | 39426-8400 | |
| PATRICIA A BROWN | 306 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015-3413 | |
| PATRICIA A BROWN | 5477 CALKINS ROAD | | | | FLINT | MI | 48532-3304 | |
| PATRICIA A BRUNING | 1048 WEXFORD WAY | | | | PORT ORANGE | FL | 32129 | |
| PATRICIA A BURMAN & | HUGO V BURMAN JT TEN | 3178 KENRICK | | | KEEGO HARBOR | MI | 48320-1230 | |
| PATRICIA A BUTLER | 115 CREAMERY RD | | | | COATESVILLE | PA | 19320-1716 | |
| PATRICIA A BUZA | 1460 NEIPSIC RD | | | | GLASTONBURY | CT | 06033-3415 | |
| PATRICIA A BYRD | 13543 SPRUCEWOOD DR | | | | DALLAS | TX | 75240-3630 | |
| PATRICIA A CADY | C/O PATRICIA A BENNETT | 6581 BUCKINGHAM AVE | | | ALLEN PARK | MI | 48101-2331 | |
| PATRICIA A CALHOUN | 108 N DONALD | | | | ARLINGTON HEIGHTS | IL | 60004-6614 | |
| PATRICIA A CALLAHAN | 2 JUNIPER CIR | | | | MONROE | CT | 06468-2652 | |
| PATRICIA A CARGILL | 3926 SANDLEHURST DR | | | | PASADENA | TX | 77504-3026 | |
| PATRICIA A CARUSO | 13594 BROUGHAM DRIVE | | | | STERLING HTS | MI | 48312-4112 | |
| PATRICIA A CASE | 92 WHISTLEWOOD LANE | | | | HENDERSONVILLE | NC | 28739 | |
| PATRICIA A CHAMPION | 3 WHITE FOX CT | | | | FLORISSANT | MO | 63033-8152 | |
| PATRICIA A CHATMAN | 4184 RAMSGATE CT | | | | GRAND BLANC | MI | 48439-7348 | |
| PATRICIA A CHEBOWSKI TR | PATRICIA A CHEBOWSKI TRUST | UA 03/03/97 | 5474 HERTFORD DR | | TROY | MI | 48098-3235 | |
| PATRICIA A CHEPIGA | 25 PINE ST | | | | SLEEPY HOLLOW | NY | 10591 | |
| PATRICIA A CHRISTIAN | 3735 N SHADELAND CT | | | | MARION | IN | 46952-9633 | |
| PATRICIA A CHULSKI | 1629 RICHMOND N W | | | | GRAND RAPIDS | MI | 49504-2603 | |
| PATRICIA A CHURCH | ATTN PATRICIA A KOTHE | BOX 3 | 835 KOCHER ST | | ROCKTON | IL | 61072-0003 | |
| PATRICIA A CLARK & W GORDOFN | CLARK JT TEN | 12 LEHIGH RD | | | WILMINGTON | DE | 19808-3106 | |
| PATRICIA A CLARY & | MICHELE M FANG JT TEN | 5611 DANNY KAYE | | | SAN ANTONIO | TX | 78240-2316 | |
| PATRICIA A CLINGMAN | 6078 NORWELL DRIVE | | | | WEST CARROLLTON | OH | 45449-3112 | |
| PATRICIA A CLUNN | 555 MCKINLEY ST | | | | HULMEVILLE | PA | 19047 | |
| PATRICIA A COFFEY | 7 BABES DR | | | | S PLAINFIELD | NJ | 07080-4436 | |
| PATRICIA A COLE | 3181 S STATE RD | | | | DAVISON | MI | 48423-8705 | |
| PATRICIA A COLEMAN | 10109 S 82ND AVE | | | | PALOS HILLS | IL | 60465-1426 | |
| PATRICIA A COLLIN | 4012 GETTYSBURG DRIVE | | | | KOKOMO | IN | 46902-4914 | |
| PATRICIA A COLLINS | 3268 HIGHWAY 64 | | | | WYNNE | AR | 72396-8098 | |
| PATRICIA A COMOH | 1721 WESTWOOD RD | | | | WYOMISSING | PA | 19610-1147 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A CONNELLY | 26 SAGE DR | | | | MANCHESTER | CT | 06040-2241 | |
| PATRICIA A CONSOLVER | 6513 MAGILL | | | | WICHITA | KS | 67206-1341 | |
| PATRICIA A CONSOLVER & | LARRY L CONSOLVER JT TEN | 6513 MAGILL | | | WICHITA | KS | 67206-1341 | |
| PATRICIA A CONWAY | 2400 N BROOM ST APT 401 | | | | WILMINGTON | DE | 19802-3361 | |
| PATRICIA A COOK | 3373 ASHLEY DR | | | | BLASDELL | NY | 14219-2235 | |
| PATRICIA A COOPER | BOX 384 | | | | MONEE | IL | 60449-0384 | |
| PATRICIA A CORDES | 5499 WOLFPEN PLEASANT HILL RD | | | | MILFORD | OH | 45150 | |
| PATRICIA A CORMAN | 795 WOODLAND AVE | | | | EL PASO | TX | 79922 | |
| PATRICIA A CORNELIUS | BOX 310125 | | | | FLINT | MI | 48531-0125 | |
| PATRICIA A CORRELL CUST | MICHAEL A CORRELL II | UNDER THE TX UNIF TRAN MIN ACT | 2702 AIRLINE | | VICTORIA | TX | 77901 | |
| PATRICIA A CRAIN | 7602 RUSTLING ROAD | | | | AUSTIN | TX | 78731-1334 | |
| PATRICIA A CRAWFORD | BOX 1845 | | | | SANTA YNEZ | CA | 93460-1845 | |
| PATRICIA A CROSS | 5 FIRESTONE CT | | | | ETOWAH | NC | 28729-9747 | |
| PATRICIA A CROWELL | 5233 LAKE BUFFUM ROAD | | | | LAKE WALES | FL | 33853-8189 | |
| PATRICIA A CULYBA | 43655 VIA ANTONIO DR | | | | STERLING HEIGHTS | MI | 48314-1806 | |
| PATRICIA A CURTIS | 19 PARSONS DR | | | | SWAMPSCOTT | MA | 01907-2929 | |
| PATRICIA A DALTON | 730 BREAKERS AVE | | | | ABSECON | NJ | 08201-1603 | |
| PATRICIA A DANIELS | BOX 6113 | | | | SAGINAW | MI | 48608-6113 | |
| PATRICIA A DAUGHERTY | 147 S HARBINE AVE | | | | DAYTON | OH | 45403-2201 | |
| PATRICIA A DAVIES | 3119 PARMLY RD | W.PERRY OHIO | | | MEDINA | OH | 44081 | |
| PATRICIA A DAY | 240 W RUTGERS | | | | PONTIAC | MI | 48340-2762 | |
| PATRICIA A DAY & | JAMES LEE DAY JT TEN | 240 W RUTGERS ST | | | PONTIAC | MI | 48340-2762 | |
| PATRICIA A DECARLO | 43 MILLHURST RD | | | | MANALAPAN | NJ | 07726-8350 | |
| PATRICIA A DEISLER | 8945 E BENNINGTON | | | | DURAND | MI | 48429-9765 | |
| PATRICIA A DELANEY TR | PATRICIA A DELANEY TR | UA 1/12/98 | 25 GARLAND AVE | | MALDEN | MA | 02148-7019 | |
| PATRICIA A DELAPHIANO | 4231 HARMONY DR | | | | SHELBYVILLE | MI | 49344-9605 | |
| PATRICIA A DELGENIO | 65 MAPLE AVE | | | | GIRARD | OH | 44420-2930 | |
| PATRICIA A DENNISTON | 6165 RAYMOND ROAD | | | | LOCKPORT | NY | 14094-7941 | |
| PATRICIA A DICKENSON | 4035 DUVAL DR | | | | JACKSONVILLE BEACH | FL | 32250-5811 | |
| PATRICIA A DISNEY | 9017 MANDALE | | | | DETROIT | MI | 48209-1475 | |
| PATRICIA A DODDS | 12307 BAR X DR | | | | AUSTIN | TX | 78727-5705 | |
| PATRICIA A DODGE | 942 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3247 | |
| PATRICIA A DOHERTY | 411 MONTEREY BLVD | APT E | | | HERMOSA BEACH | CA | 90254-4539 | |
| PATRICIA A DOLL | 3035 ARBOR OAKS DR | | | | DUBUQUE | IA | 52001 | |
| PATRICIA A DONNELLY | 1808 FOX CIRCLE | | | | CLEARWATER | FL | 33764-2452 | |
| PATRICIA A DONNELLY | 730 W ROLLING RD | | | | SPRINGFIELD | PA | 19064-1121 | |
| PATRICIA A DOWNING | 915 NASHUA | | | | HOUSTON | TX | 77008-6422 | |
| PATRICIA A DOYLE | 1100 N PLACENTIA E61 | | | | FULLERTON | CA | 92831 | |
| PATRICIA A DUDLEY | 3540 BIRD HAVEN LOOP | | | | COOL | CA | 95614-9522 | |
| PATRICIA A DUEBBER | 1059 ALCLIFF LANE | | | | CINCINNATI | OH | 45238-4332 | |
| PATRICIA A DUNLAP | 4402 FRANCIS SHORES | | | | SANFORD | MI | 48657-9358 | |
| PATRICIA A DUTHIE & DAVID J | DUTHIE TR | PATRICIA A DUTHIE TRUST | U/A 12/22/98 | 7584 ASPENWOOD SE | GRAND RAPIDS | MI | 49546-9133 | |
| PATRICIA A ECHARD | 1490 WASHINGTON STREET | | | | RENO | NV | 89503-2863 | |
| PATRICIA A EDWARDS | 6311 MORNING AVE | | | | NORTH PORT | FL | 34287-2213 | |
| PATRICIA A EKOLA | 3015 ALDEN | | | | STERLING HEIGHTS | MI | 48310-6035 | |
| PATRICIA A ELDRIDGE | 86 LAKE FOREST PL NORTH | | | | PALM COAST | FL | 32137-8048 | |
| PATRICIA A ELLIS | 1209 ALBRITTON DR | | | | DAYTON | OH | 45408-2401 | |
| PATRICIA A EMMERT | 9125 WEST U AVE | | | | SCHOOLCRAFT | MI | 49087-9438 | |
| PATRICIA A ERICKSON | 5019 OLD FRANKLIN | | | | GRAND BLANC | MI | 48439-8750 | |
| PATRICIA A ESTES & | JIMMIE R SAXON JT TEN | BOX 887 | | | WINFIELD | AL | 35594-0887 | |
| PATRICIA A EVANISH | 9198 NICOLE LA | | | | DAVISON | MI | 48423 | |
| PATRICIA A FANNING | 10938 VAUXHALL DRIVE | | | | SAINT LOUIS | MO | 63146-5578 | |
| PATRICIA A FARICY | 2515 RED FOX TRAIL | | | | TROY | MI | 48098-4213 | |
| PATRICIA A FARMER | 5416 JACKSON | | | | DEARBORN HEIGHTS | MI | 48125 | |
| PATRICIA A FESTA | 76 PELL TER | | | | GARDEN CITY | NY | 11530-1929 | |
| PATRICIA A FIELDS & | CLAUDE FIELDS JT TEN | 43352 VINSETTA | | | STERLING HTS | MI | 48313-2388 | |
| PATRICIA A FISHER TR | FISHER FAM LIVING TRUST | UA 07/30/96 | 402 BRIDGE ST | | E TAWAS | MI | 48730-9649 | |
| PATRICIA A FLAHERTY | 415 MAPLE ST | | | | SPRINGFIELD | MA | 01105-1923 | |
| PATRICIA A FLYNN | 7249 S E 24TH STREET | | | | MERCER ISLAND | WA | 98040-2314 | |
| PATRICIA A FONK | 12761 WEST 21ST ST | | | | ZION | IL | 60099-9220 | |
| PATRICIA A FOURNIER | 4603 THORNCROFT | | | | ROYAL OAK | MI | 48073 | |
| PATRICIA A FRAME | 5300 HOLMES RUN PARKWAY 601 | | | | ALEXANDRIA | VA | 22304-2840 | |
| PATRICIA A FRAZIER | 306 DIXIE DR | | | | DAYTONA BEACH | FL | 32117-4240 | |
| PATRICIA A GABRIEL | 5408 MENOMONEE DRIVE | | | | KOKOMO | IN | 46902-5444 | |
| PATRICIA A GADSON | 59 HAZEL ST | | | | PONTIAC | MI | 48341-1909 | |
| PATRICIA A GALVIN | 6311 CO RD 3 | | | | SWANTON | OH | 43558 | |
| PATRICIA A GAMBICHLER | C/O PATRICIA A VALDASH | 14 HITCHCOCK LANE | | | SOUTH FARMINGDALE | NY | 11735-6122 | |
| PATRICIA A GANNON | 927 WARWICK TURNPIKE | | | | HEWITT | NJ | 07421-1700 | |
| PATRICIA A GARVER | 53 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094-5725 | |
| PATRICIA A GATES | 14821 ARDMORE | | | | DETROIT | MI | 48227-3218 | |
| PATRICIA A GAY | 1575 CAMPUS DRIVE | | | | DAYTON | OH | 45406-4531 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A GEHRISCH | | 6465 CRESTLINE RD | | | GALION | OH | 44833-9725 | |
| PATRICIA A GEIGER | | 525 HALEY CT | | | MONTGOMERY | AL | 36109-2322 | |
| PATRICIA A GENTGES | | 6931 CRANBERRY LK RD | | | CLARKSTON | MI | 48348-4417 | |
| PATRICIA A GERHARDT | | 1830 ZAUEL | | | SAGINAW | MI | 48602-1086 | |
| PATRICIA A GIGNAC | | 1106-1 GROSVENOR ST | | | LONDON | ONTARIO | N6A 1Y2 | CANADA |
| PATRICIA A GILBERTSON | | 2611 SPRINGFIELD AVE | | | FORT WAYNE | IN | 46805-1549 | |
| PATRICIA A GLASSER | | 5693 N LEWIS RD | | | COLEMAN | MI | 48618 | |
| PATRICIA A GLENN CUST | JAMES R GLENN UNDER THE ILL | UNIFORM GIFTS TO MINORS ACT | R R 1 BOX 143 | | NEW HOLLAND | IL | 62671-9740 | |
| PATRICIA A GORDON | | 8154 ZOE DR | | | ST LOUIS | MO | 63134-2229 | |
| PATRICIA A GOWLAND & | CHRISTOPHER S F LOW JT TEN | 5903 MOUNT EAGLE DR 410 | | | ALEXANDRIA | VA | 22303-2527 | |
| PATRICIA A GRADDIS | | DRAWER 1640 | | | GLENWOOD SPRINGS | CO | 81602-1640 | |
| PATRICIA A GRANT | | BOX 81 | | | EUDORA | KS | 66025-0081 | |
| PATRICIA A GREEN | | 53 LLOYD RD | | | MOUNTCLAIR | NJ | 07042-1705 | |
| PATRICIA A GREEN | | 915 WALNUT ST | | | THREE RIVERS | MI | 49093-2354 | |
| PATRICIA A GRISDALE | | 16056 MOSELEY RD | | | MADISON | OH | 44057-9407 | |
| PATRICIA A GRYBEL | | 1779 FLEMINGTON | | | TROY | MI | 48098-2515 | |
| PATRICIA A GUSTIN CUST | MATTHEW GUSTIN THE UT | UNIFORM GIFTS TO MINOR | PROVISION | 12690 S 2580 W | RIVERTON | UT | 84065-6745 | |
| PATRICIA A GUTHRIE | | 414 LINDENWOOD RD | | | DAYTON | OH | 45417-1306 | |
| PATRICIA A HAAS | | 533 HAWTHORNE BLVD | | | LEESBURG | FL | 34748-8653 | |
| PATRICIA A HABERBERGER | | 604 BRANCH STREET | | | ELLIS GROVE | IL | 62241-1450 | |
| PATRICIA A HALEY | | 355 EAST BROADWAY | | | SALEM | NJ | 08079-1144 | |
| PATRICIA A HALUSKA & JOHN J | HALUSKA JR JT TEN | 6513 STONE CREEK TRAIL | | | FT WORTH | TX | 76137-1924 | |
| PATRICIA A HAMMOCK | | 5644 N NINE MI RD | | | PINCONNING | MI | 48650 | |
| PATRICIA A HARDIN | | ATTN P A PINTACURA | 8833 JACARANDA DRIVE | | DIMONDALE | MI | 48821 | |
| PATRICIA A HARRIS | | 10021 JOHN PAUL COURT | | | RIVER RIDGE | LA | 70123-1530 | |
| PATRICIA A HARRIS | | 429 NOELTON DR | | | KNOXVILLE | TN | 37919-7625 | |
| PATRICIA A HART | | 140 MOYER RD EAST | | | POTTSTOWN | PA | 19464-1533 | |
| PATRICIA A HARTMAN | | 617 LAKEVIEW DRIVE | | | MANTENO | IL | 60950-1214 | |
| PATRICIA A HATFIELD | | 9415 LAPEER RD | | | DAVISON | MI | 48423-1754 | |
| PATRICIA A HAUBER | | 391 HUCKLEBERRY LANE | | | HARLEYSVILLE | PA | 19438-2334 | |
| PATRICIA A HEACOCK & JOSEPH | E HEACOCK JT TEN | 5202 WAR WAGON DR | | | SAN JOSE | CA | 95136-3363 | |
| PATRICIA A HEAVENER & PAUL W | HEAVENER JT TEN | 35235 LEON | | | LIVONIA | MI | 48150-5625 | |
| PATRICIA A HECKY | | 56 OAK CT | | | HILTON HEAD ISLAND | SC | 29928-3095 | |
| PATRICIA A HEIMANN | | 7016 MAR LAC DRIVE | | | HAZELWOOD | MO | 63042-3077 | |
| PATRICIA A HELMSTADTER | | 1610 OAKMONT CIRCLE | | | NICEVILLE | FL | 32578-4344 | |
| PATRICIA A HELVEY | | 1060 HIGHWAY Y | | | FOLEY | MO | 63347-3125 | |
| PATRICIA A HERING | | 2216 E MAPLE | | | ENID | OK | 73701-4613 | |
| PATRICIA A HERITAGE & | JOHN R HERITAGE JT TEN | 608 N. 12TH STREET | | | MANHATTAN | KS | 66502 | |
| PATRICIA A HICKEY & PETER H | HICKEY JT TEN | 4425 CURWOOD AVE SOUTH EAST | | | KENTWOOD | MI | 49508 | |
| PATRICIA A HINRICHS & EIMO E | HINRICHS JT TEN | 5032 W BURNS AVE | | | BARTONSVILLE | IL | 61607-2219 | |
| PATRICIA A HINTON | | BOX 2241 | | | MANSFIELD | OH | 44905-0241 | |
| PATRICIA A HOFFMAN | | 6609 YALE APT 327 | | | WESTLAND | MI | 48185-2138 | |
| PATRICIA A HOLTON | | 986 SLOBEY ST SE | | | GRAND RAPIDS | MI | 49508-4545 | |
| PATRICIA A HOLTZAPPLE | | 126 PARKWOOD DR | | | WEST MILTON | OH | 45383-1846 | |
| PATRICIA A HOOPES & MARIAN K | COPLEY JT TEN | 133 LINSTONE AVENUE | | | NEW CASTLE | DE | 19720-2026 | |
| PATRICIA A HORHUTZ | | BOX 421 | | | BUTLER | NJ | 07405-0421 | |
| PATRICIA A HOSTETTLER | | 4587 TOMAKA DR | | | HAMBURG | NY | 14075-1017 | |
| PATRICIA A HOUSTON | | 6608 BRIAR RIDGE LN | | | PLANO | TX | 75024-7451 | |
| PATRICIA A HOWE | | 29 NW 108 WAY | | | PLANTATION | FL | 33324-1554 | |
| PATRICIA A HOWE | | 29 NW 108 WAY | | | PLANTATION | FL | 33324-1554 | |
| PATRICIA A HRABER | | 29 SANDERS FARM DRIVE | | | PENFIELD | NY | 14526 | |
| PATRICIA A HUCKE | | 1129 N JACKSON ST 1312C | | | MILWAUKEE | WI | 53202-7107 | |
| PATRICIA A HUDSON | | 349 SUNRISE AVENUE | | | HINSDALE | IL | 60527 | |
| PATRICIA A HUGHES & SCOTT E | HUGHES JT TEN | 2929 MARILYN RD | | | COLORADO SPRINGS | CO | 80909-1043 | |
| PATRICIA A HUNT | | 1141 HOOVER STREET | | | NOKOMIS | FL | 34275-4407 | |
| PATRICIA A HUTCHINS | | 1054 WINDROW COURT | | | BURTON | MI | 48509-2377 | |
| PATRICIA A HUTCHINSON | | 2350 EAST NORTH LANE | | | PHOENIX | AZ | 85028 | |
| PATRICIA A HYLER | | 349 NILES CORTLAND NE | | | WARREN | OH | 44484-1941 | |
| PATRICIA A INGAHAM TR | INGRAHAM TRUST UA 6/15/90 | 6192 LAKEVIEW CIRCLE | | | SAN RAMON | CA | 94583-4869 | |
| PATRICIA A INGRAM | | 9 BUCHANAN ST BOX 502 | | | CRANFORD | NJ | 07016-3426 | |
| PATRICIA A JACKSON | | 4201 EAST GLENWOOD AVE | | | DECATUR | IL | 62526-5703 | |
| PATRICIA A JASTER | | 52250 POWDERHORN DR | | | MACOMB | MI | 48042-3444 | |
| PATRICIA A JENKINS | | 5115 LANSING AVE | | | JACKSON | MI | 49201-8137 | |
| PATRICIA A JENNINGS | | 103-25 G 8TH ST GE/F | | | FOREST HILLS | NY | 11375 | |
| PATRICIA A JOHNSON | | 1266 101 ST AVE | | | OAKLAND | CA | 94603-3154 | |
| PATRICIA A JOHNSON | | 137 RUTH ST | | | FLINT | MI | 48505 | |
| PATRICIA A JONAP | | 2577 HARDING AVE | | | BRONX | NY | 10465-3121 | |
| PATRICIA A JULIAN & | RONALD J JULIAN JT TEN | 404 JUDY ANN DR | | | ROCHESTER | NY | 14616-1948 | |
| PATRICIA A KEARNEY & | JOSEPH F KEARNEY JT TEN | 2940 EAST SAN TAN STREET | | | CHANDLER | AZ | 85225-4078 | |
| PATRICIA A KEATING & | THOMAS A KEATING JT TEN | 2845 BROOKFIELD DRIVE | | | YORKTOWN HGTS | NY | 10598-2401 | |
| PATRICIA A KENNY | | 3828 DETONTY | | | ST LOUIS | MO | 63110-3721 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A KERWIN | BOX 273420 | | | | TAMPA | FL | 33688-3420 | |
| PATRICIA A KIRK | 38745 PARK VIEW DR | | | | WAYNE | MI | 48184-2811 | |
| PATRICIA A KLEIN & THOMAS E | KLEIN JT TEN | 45912 PURPLE SAGE COURT | | | BELLEVILLE | MI | 48111 | |
| PATRICIA A KLOIBER | 14 RICHMOND BLVD | | | | CENTEREACH | NY | 11720-3637 | |
| PATRICIA A KOLLAR & | MICHAEL A KOLLAR JT TEN | 240 LAKE POINTE CIRCLE | | | CAMFIELD | OH | 44406 | |
| PATRICIA A KOREIVO | 423 CARR ST | | | | FORKED RIVER | NJ | 08731-1609 | |
| PATRICIA A KOSKULITZ | 789 LYNWOOD ST | | | | RARITAN | NJ | 08869-1317 | |
| PATRICIA A KOTH | 5323 LAKEVIEW DR | | | | GREENDALE | WI | 53129-1929 | |
| PATRICIA A KOWALEWSKI | 3650 INDIAN LAKE RD | | | | OXFORD | MI | 48370-3016 | |
| PATRICIA A KRAUS | 687 LAKEVIEW | | | | ANN ARBOR | MI | 48103-9704 | |
| PATRICIA A KUMIEGA & DEBRA A | KUMIEGA JT TEN | 124 PILGRIM RD | | | SPRINGFIELD | MA | 01118-1416 | |
| PATRICIA A KUNTZ | 605 UNIVERSE BLVD APT T211 | | | | JUNO BEACH | FL | 33408 | |
| PATRICIA A LABADIA | 2004 WESTWIND DR | | | | SANDUSKY | OH | 44870-7068 | |
| PATRICIA A LABOUNTY | 131 HILL ST | | | | KEESEVILLE | NY | 12944-4153 | |
| PATRICIA A LALLI | C/O PATRICIA A GURECKIS | 17 LALLI TERRACE | | | BROCKTON | MA | 02301-3314 | |
| PATRICIA A LANG | 3829 WILLIAM HUME DR | | | | ZEPHYRHILLS | FL | 33541-2385 | |
| PATRICIA A LANGE GRANT | R R 1 | | | | PERU | IL | 61354 | |
| PATRICIA A LARSON | 447 LANGE DR | | | | TROY | MI | 48098-4672 | |
| PATRICIA A LAYMAN | 2191 BACON | | | | BERKLEY | MI | 48072-1066 | |
| PATRICIA A LEACH | 1411 WILSHIRE COURT | APT D10 | | | FRANKFORD | IN | 46041 | |
| PATRICIA A LEASE & VERNE C | LEASE JT TEN | 155 ORMSBY | | | WATERFORD | MI | 48327-1748 | |
| PATRICIA A LEE | 11515 W CLEVELAND AVE A 308 | | | | WEST ALLIS | WI | 53227-3054 | |
| PATRICIA A LEE | 60-20-251ST ST | | | | LITTLE NECK | NY | 11362-2434 | |
| PATRICIA A LEFFLER | R F D 1 | | | | CONSTABLE | NY | 12926 | |
| PATRICIA A LEWIS | 292 POCATELLO RD | | | | MIDDLETOWN | NY | 10940-7468 | |
| PATRICIA A LEWIS | 1080 BANGOR | | | | WATERFORD | MI | 48328-4718 | |
| PATRICIA A LIEBROCK | 15577 FOWLER ROAD | | | | OAKLEY | MI | 48649 | |
| PATRICIA A LINDLER | BOX 365 | | | | JACKSON | SC | 29831-0365 | |
| PATRICIA A LIPSEY | 8613 GEORGIA | | | | KANSAS CITY | KS | 66109-2037 | |
| PATRICIA A LITTON AS CUST | FOR JOHN R LITTON U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 612 OLD TRAIL DRIVE | DIAMOND BAR | CA | 91765-1019 | |
| PATRICIA A LIVINGHOUSE TR | PATRICIA A LIVINGHOUSE | REVOCABLE TRUST UA 12/28/98 | 3760 GLENRIDGE DR | | SHERMAN OAKS | CA | 91423-4641 | |
| PATRICIA A LONG | 30-503 SEMINOLE CT | | | | CATHEDRAL CITY | CA | 92234-6106 | |
| PATRICIA A LUECK | 701 PRINCETON CT | | | | HARTLAND | WI | 53029-2629 | |
| PATRICIA A LUNDBERG | 216 E GRIFFITH-BOX 380 | | | | GALVESTON | IN | 46932 | |
| PATRICIA A LYNCH | 14400 BROOK FOREST PL | | | | LOUISVILLE | KY | 40245-5208 | |
| PATRICIA A LYON | 176 MAPES AVE | | | | NEWARK | NJ | 07112-2018 | |
| PATRICIA A MACWILLIAMS | 2038 FLOWERING TREE TERRACE | | | | SILVER SPRING | MD | 20902 | |
| PATRICIA A MADDEN | 13 CIRCLE HILL RD | | | | POUGHQUAG | NY | 12570-5441 | |
| PATRICIA A MAKRIS | 10840 S KENNETH AVE | | | | OAK LAWN | IL | 60453-5772 | |
| PATRICIA A MALCOLM | 36 CLUB LANE | | | | WILMINGTON | DE | 19810-3309 | |
| PATRICIA A MALLEY TR U/A DTD 12/8/00 | PATRICIA A MALLEY TRUST | 737 VENOY | | | MADISON HEIGHTS | MI | 48071 | |
| PATRICIA A MALLOY | 655 WAINSFORD DR | | | | HOFFMAN ESTATES | IL | 60194-4545 | |
| PATRICIA A MANN | 7155 FHANER | | | | POTTERVILLE | MI | 48876-9731 | |
| PATRICIA A MANTELL | BOX 200981 | | | | AUSTIN | TX | 78720-0981 | |
| PATRICIA A MARK | 12614 BEAR CREEK TERRACE | | | | BELTSVILLE | MD | 20705-1074 | |
| PATRICIA A MARKS & ROGER W | MARKS JT TEN | 5168 WOODCLIFF DR | | | FLINT | MI | 48504-1259 | |
| PATRICIA A MARRICLE | APT 201 | 6301 WOODWAY | | | FORT WORTH | TX | 76133-4027 | |
| PATRICIA A MARSILI | 686 SALISBURY RD | | | | COLUMBUS | OH | 43204-2450 | |
| PATRICIA A MASON | RT 1 | 608 VAUGHAN'S GAP RD | | | SPRING HILL | TN | 37174-2582 | |
| PATRICIA A MASSEY | BOX 430970 | | | | PONTIAC | MI | 48343-0970 | |
| PATRICIA A MASSEY | 311 HAWK SE PL | | | | CANTON | OH | 44707-3827 | |
| PATRICIA A MATTESON | 13270 N JENNINGS RD | | | | CLIO | MI | 48420 | |
| PATRICIA A MAYO | 1108 LILLEY AVENUE | | | | COLUMBUS | OH | 43206-1734 | |
| PATRICIA A MC CARTHY | 253 FAIRFIELD AVE | | | | BUFFALO | NY | 14223-2527 | |
| PATRICIA A MC CUE | 2024 ROYALTON RD | | | | WIXOM | MI | 48393-1261 | |
| PATRICIA A MC INNES | 609 MISTY ISLE PLACE | | | | RALEIGH | NC | 27615-1544 | |
| PATRICIA A MC MULLEN | 59 PLEASANT RIDGE DR | | | | ASHEVILLE | NC | 28805-2622 | |
| PATRICIA A MC VAY | P O BOX 1231 | | | | COTTONWOOD | CA | 96022-1231 | |
| PATRICIA A MCCLANAHAN | 19955 STRATFORD | | | | DETROIT | MI | 48221-1863 | |
| PATRICIA A MCCLUSKY | BOX 352742 | | | | TOLEDO | OH | 43635-2742 | |
| PATRICIA A MCCUNE | 4480 CLAGUE RD | | | | NORTH OLMSTED | OH | 44070-2318 | |
| PATRICIA A MCGUANE | 29 PARSONS ROAD | | | | SOMERS | CT | 06071 | |
| PATRICIA A MCNIEL | 93 AGATE WAY | | | | WILLIAMSTON | MI | 48895-9434 | |
| PATRICIA A MEHRTENS | 71 RAILROAD AVENUE | | | | HARRISVILLE | RI | 02830-1304 | |
| PATRICIA A MEIXSELL & BRUCE | REGINALD MEIXSELL JT TEN | 1499 WARRINGTON | | | MOUNT CLEMENS | MI | 48043-3012 | |
| PATRICIA A MERCHANT | 8625 DENALLEN | | | | CINCINNATI | OH | 45255-2604 | |
| PATRICIA A MERRIMAN | 160 BARRYPOINT RD | | | | RIVERSIDE | IL | 60546-2231 | |
| PATRICIA A MILLER | 1002 GREGORY DRIVE | | | | MARTINSBURG | WV | 25401-9576 | |
| PATRICIA A MILLER | BOX 218 | | | | SCOTLAND | CT | 06264-0218 | |
| PATRICIA A MILLER | 221 N GOLDEN BEACH DR | | | | KEWADIN | MI | 49648-9217 | |
| PATRICIA A MILLER TR U/A DTD 3/14/00 | THE PATRICIA A MILLER TRUST | 3761 CUMBERLAND | | | BERKLEY | MI | 48072 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A MINER TR | REVOCABLE LIVING TRUST U/A | DTD 05/14/84 PATRICIA A | | 4202 INGRAM | LIVONIA | MI | 48154 | |
| PATRICIA A MINNEKER | 10739 ADAUTO #A | | | | EL PASO | TX | 79935 | |
| PATRICIA A MIRONOWICZ | 1225 W FARMS RD | | | | HOWELL | NJ | 07731-1265 | |
| PATRICIA A MISNER | 5329 MEADOWMOOR DR NE | | | | BELMONT | MI | 49306-9619 | |
| PATRICIA A MONROE | 29 SONOMA AVE | | | | GOLETA | CA | 93117-1401 | |
| PATRICIA A MORAN CUST | SARAH L MORAN | UNDER THE OH TRAN MIN ACT | 1806 LANCASTER DR | | YOUNGSTOWN | OH | 44511-1041 | |
| PATRICIA A MOUNTS | 11952 HERITAGE CIRCLE | | | | DOWNEY | CA | 90241-4326 | |
| PATRICIA A MOYLAN | 1758 LANCASTER DRIVE | | | | YOUNGSTOWN | OH | 44511-1060 | |
| PATRICIA A MOYLAN & | THOMAS S MOYLAN JT TEN | 1758 LANCASTER DR | | | YOUNGSTOWN | OH | 44511-1060 | |
| PATRICIA A MULAWA & | JOSEPH C MULAWA JT TEN | 16095 VISTA WOODS COURT | | | CLINTON TOWNSHIP | MI | 48038 | |
| PATRICIA A MULL | 41 CLIFFSIDE DRIVE | | | | WALLINGFORD | CT | 06492-1923 | |
| PATRICIA A MULVILLE TR | PATRICIA A MULVILLE REVOCABLE | TRUST U/A DTD 07/06/2000 | 839 DUNEDIN DR | | ROCHESTER HILLS | MI | 48309 | |
| PATRICIA A MUNCHINGER TR | PATRICIA A MUNCHINGER | REVOCABLE LIVING TRUST | U/A 8/22/00 | 3850 BEACH RD | TROY | MI | 48084-1155 | |
| PATRICIA A MURRAY | 4540 PERSIMMON | | | | RENO | NV | 89502-6252 | |
| PATRICIA A MURRAY TR | PATRICIA A MURRAY TRUST | UA 10/30/98 | 5370 SILVER CANYON RD APT 7G | | YORBA LINDA | CA | 92887-3961 | |
| PATRICIA A MYERS | C/O PATRICIA STROHACKER | 580 BRAD MAR DR | | | FREEPORT | IL | 61032-4404 | |
| PATRICIA A NAJARIAN | 4023 NEW CASTLE DR | | | | SYLVANIA | OH | 43560-3450 | |
| PATRICIA A NARDIELLO | 82 BRANCHPORT AVE | | | | LONG BRANCH | NJ | 07740-5948 | |
| PATRICIA A NAYLOR TR | PATRICIA A NAYLOR TRUST | UA 09/22/94 | 2660 BOWEN RD | | HOWELL | MI | 48843-7712 | |
| PATRICIA A NELSON | 302-W GENERAL STEWART WAY APT | APT-11H | | | HINESVILLE | GA | 31313 | |
| PATRICIA A NELSON | 1006 MOCCASIN TRAIL | | | | KOKOMO | IN | 46902-5448 | |
| PATRICIA A NEWTON | 7 COTTONWOOD | | | | WILLIAMSVILLE | NY | 14221-2316 | |
| PATRICIA A NOLLE | 1202 PERIDOT LANE | | | | SUN CITY CENTER | FL | 33573-6461 | |
| PATRICIA A NOWICKI CUST | LEANNE A KOZACZKA | UNDER FL UNIF TRANS MIN ACT | 7413 LINDEN LANE | | SARASOTA | FL | 34243 | |
| PATRICIA A OAKS | BOX 1632 | | | | BLUE SPRINGS | MO | 64013-1632 | |
| PATRICIA A OBRIEN | C/O PATRICIA A COONFIELD | 13727 KELLERTON LN | | | CYPRESS | TX | 77429-2395 | |
| PATRICIA A ODELL | C/O PATRICIA A LEWIS | 7 MILL RACE RD | | | TALLEYVILLE | DE | 19810-2916 | |
| PATRICIA A O'HARA | 22028 VIRGINIA | | | | EAST POINT | MI | 48021-2343 | |
| PATRICIA A OKON & XAVIER M | OKON JT TEN | 1199 PEVERIL | | | BLOOMFIELD HILLS | MI | 48304-1256 | |
| PATRICIA A OLSEN & ROBERT C | OLSEN JT TEN | 8131 ALLISONVILLE RD | | | INDIANAPOLIS | IN | 46250-1780 | |
| PATRICIA A OLSZEWSKI | 1384 S CUMMINGS RD | | | | DAVISON | MI | 48423-9100 | |
| PATRICIA A ONEILL | 1640 EAST AVE APT 19 | | | | ROCHESTER | NY | 14610 | |
| PATRICIA A ONELIO | 43436 CHARDONNAY DR | | | | STERLING HEIGHTS | MI | 48314-1860 | |
| PATRICIA A OTTER TR | PATRICIA A OTTER LIV TRUST | UA 12/16/97 | 710 EASTGATE DRIVE | | FRANKENMUTH | MI | 48734-1204 | |
| PATRICIA A PALM & | JANET E IBARRA JT TEN | 23700 SARAVILLA DR #3 | | | CLINTON TWP | MI | 48035 | |
| PATRICIA A PAPARONE | 1910 FALLS AVENUE | | | | CUYAHOGA FALLS | OH | 44223-1928 | |
| PATRICIA A PARR | 12361 TOLLGATE RD | | | | PICKERINGTON | OH | 43147-8410 | |
| PATRICIA A PAVEY | 4706 HICKORY DR | | | | ANDERSON | IN | 46011-1509 | |
| PATRICIA A PAYNE | 860 BOUTELL DRIVE | | | | GRAND BLANC | MI | 48439-1943 | |
| PATRICIA A PAYNE & | GREGORY S PAYNE JT TEN | 860 BOUTELL DRIVE | | | GRAND BLANC | MI | 48439-1943 | |
| PATRICIA A PEASLEE TRUSTEE | OF THE PEASLEE FAMILY TRUST | U/A DTD 12/10/92 | 12700 RED MAPLE CIRCLE 58 | | SONORA | CA | 95370-5269 | |
| PATRICIA A PEDDIE | 204 ALDERFER RD | | | | HARLEYSVILLE | PA | 19438-1902 | |
| PATRICIA A PENDERGAST | TRUSTEE LIVING TRUST DTD | 09/21/78 U/A PATRICIA A | PENDERGAST | 1520 SW PENDARVIS CT | PALM CITY | FL | 34990-4501 | |
| PATRICIA A PIEPLOWSKI | 1168 NORTH JEFFERSON ST | UNIT 4 | | | MEDINA | OH | 44256-6609 | |
| PATRICIA A PETERS | 6221 MEADOWS ROAD | | | | DEWITTVILLE | NY | 14728-9754 | |
| PATRICIA A PETERS | 11584 W BRADY | | | | CHESANING | MI | 48616-1029 | |
| PATRICIA A PETITTI | 10719 SHANON DR | | | | PARMA | OH | 44130 | |
| PATRICIA A PETITTI & | DOMENIC A PETITTI JT TEN | 10719 SHARON DR | | | PARMA | OH | 44130 | |
| PATRICIA A PFANDER | 333 MINEOLA AVE | | | | AKRON | OH | 44313 | |
| PATRICIA A PHILLIPS | 23582 MC ALLISTER | | | | SOUTHFIELD | MI | 48034-7013 | |
| PATRICIA A PHILLIPS | 25943 STAFFORD CANYON RD UNIT | D | | | STEVENSON RANCH | CA | 91381-1558 | |
| PATRICIA A PHILLIPS | 1014 TOWANDA TERRACE | | | | CINCINNATI | OH | 45216-2222 | |
| PATRICIA A PITTMAN | 4408 MEADOWOAK DR | | | | MIDWEST CITY | OK | 73110-7019 | |
| PATRICIA A POGACNIK | 471 MEADOWBROOK | | | | YOUNGSTOWN | OH | 44512-3042 | |
| PATRICIA A POLKO CUST LAURA | D POLKO UNDER THE OH UNIF | TRANSFERS TO MINORS ACT | 144 PACEMONT | | COLOMBUS | OH | 43202 | |
| PATRICIA A PORTER | NORTH LAKE ROAD | 10641 | | | FORESTPORT | NY | 13338 | |
| PATRICIA A POSEY | 458 CENTER ST W | | | | WARREN | OH | 44481-9383 | |
| PATRICIA A POWELL | 3917 WANSERS LANE | | | | SEAFORD | NY | 11783-3244 | |
| PATRICIA A POWELL | BOX 1 | | | | RENNER | SD | 57055-0001 | |
| PATRICIA A POWERS | 1772 N FRASER | | | | PINCONNING | MI | 48650-9472 | |
| PATRICIA A PRESIDENT | 8227 SHADOWRIDGE DR | | | | FAIRFAX STATION | VA | 22039-2437 | |
| PATRICIA A PRICE | 600 MT HOOD DR | | | | ANTIOCH | TN | 37013-1787 | |
| PATRICIA A PRINCE | 1030 GARFIELD | | | | LANSING | MI | 48917-9208 | |
| PATRICIA A PRUDEN | 116 VICTORIA PLACE | | | | STERLING | VA | 20164-1123 | |
| PATRICIA A PURDY & | JOHN P PURDY JT TEN | 27824 ALGER LANE | | | MADISON HEIGHTS | MI | 48071-4551 | |
| PATRICIA A QUINTERO | 17 S W 98TH | | | | OKLAHOMA CITY | OK | 73139-8803 | |
| PATRICIA A RABITAILLE | 105 PINTAIL CT | | | | AMELIA ISLAND | FL | 32034 | |
| PATRICIA A RABITAILLE TOD | WILLIAM O RABITAILLE | SUBJECT TO STA TOD RULES | 105 PINTAIL COURT | | AMELIA ISLAND | FL | 32034-6868 | |
| PATRICIA A RARUS | 1450 WESTMORE PLACE | | | | OCEANSIDE | CA | 92056-6669 | |
| PATRICIA A REDICAN | 19 SHERRY LA | | | | DARIEN | CT | 06820 | |
| PATRICIA A REED | 7380 KING ROAD | | | | OXFORD | OH | 45056-9217 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A REESE | | 116 WARREN AVE | | | FRANKLIN | OH | 45005-1645 | |
| PATRICIA A RELISH | | 5817 PRINCESS CAROLINA PLACE | | | LEESBURG | FL | 34748-7981 | |
| PATRICIA A RICE | | 20255 ORLEANS ST | | | HIGHLAND PARK | MI | 48203 | |
| PATRICIA A RICKMAN | | 1812 WEAVER STREET | | | DAYTON | OH | 45408-2540 | |
| PATRICIA A RITSICK | | 144 S MAPLE AVE APT C-1 | | | RIDGEWOOD | NJ | 07450 | |
| PATRICIA A RITTER | | 405 HILLTOP DRIVE | | | ANGOLA | IN | 46703-2220 | |
| PATRICIA A RIVIERE | | 35951 CANYON DR | | | WESTLAND | MI | 48186-4161 | |
| PATRICIA A ROBINSON | | 2925 LANSDOWNE | | | WATERFORD | MI | 48329-2951 | |
| PATRICIA A ROBISON | | BOX 573 | | | LAWSON | MO | 64062-0573 | |
| PATRICIA A ROESE | | 4 PARADISE DR | | | ROCHESTER | NH | 03867-2016 | |
| PATRICIA A ROGERS | | 6154 YORKSHIRE RD LOWER | | | DETROIT | MI | 48224-2043 | |
| PATRICIA A ROMANOWSKI | | 77 STUDLEY STREET | | | ROCHESTER | NY | 14616 | |
| PATRICIA A ROSSINI | | 3845 COOPER FOSTER PARK RD | | | VERMILION | OH | 44089-2625 | |
| PATRICIA A ROSSO | | 26741 GOLFVIEW | | | DEARBORN HTS | MI | 48127-1645 | |
| PATRICIA A RUDNICK | | 3401 MAUMEE AVE | | | DAYTON | OH | 45414-5169 | |
| PATRICIA A RUTHERFORD | | BOX 232 | | | BUTLER | OH | 44822-0232 | |
| PATRICIA A RYAN | | 13762 LEGEND WAY UNIT 101 | | | BROOMFIELD | CO | 80020 | |
| PATRICIA A RYMALOWSKI | | 21630 ARROWHEAD | | | ST CLAIR SHORES | MI | 48082-1219 | |
| PATRICIA A SADOWSKI & | ROBERT W SADOWSKI JT TEN TOD | MICHAEL REILLY & COLLEEN KAHN & | DOREEN WALCZAK & PATRICIA CARUSO | 24434 UNION | DEARBORN | MI | 48124-4813 | |
| PATRICIA A SAGAN | ATTN PATRICIA A RAMSEY | 1041 SILVER BELL | | | LAKE ORION | MI | 48360-2334 | |
| PATRICIA A SALIS | | 22025 RIDGEWAY | | | ST CLAIR SHORES | MI | 48080-4087 | |
| PATRICIA A SAMBORSKI | | 277 HOBBS HWY N | | | TRAVERSE CITY | MI | 49686-9424 | |
| PATRICIA A SCALLET | | 8409 COLONIAL LANE | | | SAINT LOUIS | MO | 63124-2004 | |
| PATRICIA A SCHAB TR | U/A DTD 01/31/01 | THE PATRICIA A SCHAB TRUST | 532 FREELAND AVENUE | | CALUMET CITY | IL | 60409 | |
| PATRICIA A SCHELL | | 12581 VENICIA DR | | | FORT MYERS | FL | 33913-8145 | |
| PATRICIA A SCHNEIDER | | 14 LEONE TERR | | | KINNELON | NJ | 07405 | |
| PATRICIA A SCHRADER | | 116 MILLWOOD VILLAGE DRIVE | | | CLAYTON | OH | 45315 | |
| PATRICIA A SEITZ | | 205 FARMINGTON WOODS COURT | | | HOLMDEL | NJ | 07733-2527 | |
| PATRICIA A SEYMOUR | | 9106 N TRIGGER RD | | | EDWARDS | IL | 61528-9618 | |
| PATRICIA A SHALER & | JAMES J SHALER SR JT TEN | BOX 224 | | | BIRCH RUN | MI | 48415-0224 | |
| PATRICIA A SHAW | | 280 BEATTIE AVE | | | LOCKPORT | NY | 14094-5612 | |
| PATRICIA A SHERMAN | | 5216 DUNDEE RD | | | MINNEAPOLIS | MN | 55436-2047 | |
| PATRICIA A SHERWOOD | | 6564 GRAND RIDGE DR | | | EL PASO | TX | 79912-7472 | |
| PATRICIA A SHICK | | 9180 WEST 800 SOUTH 35 | | | LAFONTAINE | IN | 46940 | |
| PATRICIA A SHROPA | | 481 SW PETERSBURG TERR | | | PLANTATION | FL | 33325-3608 | |
| PATRICIA A SIEDLAK | | 1459 HEIGHTS | | | LAKE ORION | MI | 48362-2212 | |
| PATRICIA A SIEKKINEN | | 359 KENILWORTH SE | | | WARREN | OH | 44483-6015 | |
| PATRICIA A SIMPSON | | 1201 HOLLY | | | BLYTHEVILLE | AR | 72315-2343 | |
| PATRICIA A SIMS | | 88 MILK ST | | | BLACKSTONE | MA | 01504-1216 | |
| PATRICIA A SKERIK & | PATRICK J SKERIK JT WROS | 2525 SURREY RD | | | BURLINGTON | IA | 52601 | |
| PATRICIA A SLOMBA CUST | MITCHELL SLOMBA | UNDER THE NY UNIF TRAN MIN ACT | 4550 DEERFIELD ROAD | | HAMBURG | NY | 14075 | |
| PATRICIA A SMITH | | BOX 44503 | | | RIO RANCHO | NM | 87174-4503 | |
| PATRICIA A SMITH | | 4 GARDEN DRIVE 4 | | | LAGRANGE PARK | IL | 60526-1076 | |
| PATRICIA A SMITH | | 3684 HEATHERWOOD DR | | | HAMBURG | NY | 14075 | |
| PATRICIA A SMITH | | 1621 HANLEY CT | | | BIRMINGHAM | MI | 48009-7268 | |
| PATRICIA A SMITH & | DAVID L SMITH JT TEN | 4521 TRAIL ROAD | | | LAWRENCE | KS | 66049 | |
| PATRICIA A SMITH & ALBERT J | SMITH JT TEN | 4302 SEMINOLE DRIVE | | | ROYAL OAK | MI | 48073-6317 | |
| PATRICIA A SNODSMITH & | JAMES S SNODSMITH JT TEN | 1004 WOODLANDS COVE | | | HELENA | AL | 35080 | |
| PATRICIA A SNYDER | | BOX 534 | | | BOCA RATON | FL | 33429-0534 | |
| PATRICIA A SPINKS | | 623 EAST KINGSTON STREET | | | LAUREL | MS | 39440-3658 | |
| PATRICIA A STARKEY | | 813 REED ST | | | ARKOMA | OK | 74901-3632 | |
| PATRICIA A STEMPEL | | 1790 N OXFORD HWY | | | OXFORD | MI | 48371-2532 | |
| PATRICIA A STEWART | | 10009 DIXIE HWY | | | IRA | MI | 48023-2821 | |
| PATRICIA A STINEMAN CUST | MEGAN ELISE STINEMAN | UNIF TRANS MIN ACT OH | 1982 REEDS CT TRAIL | | WESTLAKE | OH | 44145-2078 | |
| PATRICIA A STONE | | 25 HIGH STREET | | | FREDERICKTOWN | OH | 43019-1016 | |
| PATRICIA A STRATTON | | 12505 PINE ST | | | TAYLOR | MI | 48180-6823 | |
| PATRICIA A STRAUSS CUST | ANGELA E STRAUSS | UNIF TRANS MIN ACT AR | 101 TURKEY TROT LN | | JACKSONVILLE | AR | 72076-4928 | |
| PATRICIA A STRAUSS CUST | ERIKA A STRAUSS | UNIF TRANS MIN ACT AR | 101 TURKEY TROT LN | | JACKSONVILLE | AR | 72076-4928 | |
| PATRICIA A STUCKER | | 1017 KENDALL RD | | | WILM | DE | 19805-1150 | |
| PATRICIA A STUMBAUGH | | 104 LINN DRIVE | | | CARLISLE | PA | 17013-4246 | |
| PATRICIA A STYER | | 3023 E HARBOR BLVD B | | | VENTURA | CA | 93001-4205 | |
| PATRICIA A SUBER | | 2761 SCHAAF DRIVE | | | COLUMBUS | OH | 43209-3290 | |
| PATRICIA A SWANSON | | 20 W BUJEY | | | EVANSVILLE | IN | 47710-4608 | |
| PATRICIA A SWANSON & J ELMER | SWANSON JT TEN | 9 SHERWOOD COURT | | | PORTLAND | CT | 06480 | |
| PATRICIA A SWIECZKOWSKI | | 29496 TAWAS | | | MADISON HEIGHTS | MI | 48071-5420 | |
| PATRICIA A TAKAKAWA | | 808 WEST 169TH PLACE | | | GARDENA | CA | 90247-5604 | |
| PATRICIA A TARVER | | 5521 WINDEMERE DR | | | GRAND BLANC | MI | 48439-9632 | |
| PATRICIA A TATE TR PATRICIA A TATE | TRUST U/D/T DTD 6/25/02 | 5131 CROOKS RD APT 5 | | | ROYAL OAK | MI | 48073 | |
| PATRICIA A TAYLOR | | 14611 CHINQUAPIN | | | HELOTES | TX | 78023-5154 | |
| PATRICIA A TAYLOR | | 601 STOCKDALE | | | FLINT | MI | 48503-5162 | |
| PATRICIA A TAYLOR & LESLIE D | TAYLOR JT TEN | 8403 WICKERSHAM ST | | | SAN ANTONIO | TX | 78254-2451 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A TEBBUTT | | 24 PARK LANE | | | MADISON | NJ | 07940-2714 | |
| PATRICIA A TERRY | | 72 QUAIL RIDGE DR | | | MONROE | LA | 71203-9622 | |
| PATRICIA A THOMAS | | 108-02 DITMARS BLVD | | | EAST ELMHURST | NY | 11369-1938 | |
| PATRICIA A THOMPSON | | 3514 MASON ST | | | FLINT | MI | 48505-4090 | |
| PATRICIA A THRASH | | 2337 HARTREY | | | EVANSTON | IL | 60201-2552 | |
| PATRICIA A TIEHES CUST | MICHAEL J TIEHES UNDER MO | TRANSFERS TO MINORS LAW | 512 BIG SPRING BLVD | | PERRYVILLE | MO | 63775-2885 | |
| PATRICIA A TIMASSEY CUST | LEIGH N TIMASSEY UNDER MI | UNIFORM GIFTS TO MINORS ACT | 8675 TAMARISK RAVINE CT | | PINCKNEY | MI | 48169-9386 | |
| PATRICIA A TIMASSEY CUST | LUKE J TIMASSEY UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 8675 TAMARISK RAVINE CT | | PINCKNEY | MI | 48169-9386 | |
| PATRICIA A TOLLIVER | | BOX 17696 | | | DAYTON | OH | 45417-0696 | |
| PATRICIA A TOPORSKI & PAMELA | A CASS & JOHN G TOPORSKI & | JOEL P TOPORSKI & JANELLE M | TOPORSKI JT TEN | 2309 S FARRAGUT ST | BAY CITY | MI | 48708-8160 | |
| PATRICIA A TREADWAY | | 1533 KUDU STREE | | | MIDWEST CITY | OK | 73110-1017 | |
| PATRICIA A TREMBLEY | | 3145 S ATLANTIC #601 | | | DAYTONA BEACH SHORES | FL | 32118 | |
| PATRICIA A TRIPI | | 982 GLEN CHASE DR | | | LAWRENCEVILLE | GA | 30044-2780 | |
| PATRICIA A TURNER | | 654 SHERYL DR | | | WATERFORD | MI | 48328-2362 | |
| PATRICIA A ULFIG | | 17327 MAYFIELD DRIVE | | | MACOMB TOWNSHIP | MI | 48042-3538 | |
| PATRICIA A VALENTINE | | 70 CRESCENT AVE | | | TRENTON | NJ | 08638-2131 | |
| PATRICIA A VARDAMAN & DONALD | R VARDAMAN JT TEN | 22353 HAMPTON CT | | | SOUTHFIELD | MI | 48034-2123 | |
| PATRICIA A VELLECA | | 28 MONTGOMERY DRIVE | | | NORTHFORD | CT | 6472 | |
| PATRICIA A VON KORFF | | 4375 RUTLEDGE DR | | | PALM HARBOR | FL | 34685-3668 | |
| PATRICIA A WALKER | | 127 WESTMORELAND | | | FLINT | MI | 48505-2603 | |
| PATRICIA A WALKER | | 1212 DODD DR SW | | | DECATUR | AL | 35601-3748 | |
| PATRICIA A WALLS & | DONALD J WALLS II JT TEN | 17475 FISH LAKE ROAD | | | HOLLY | MI | 48442-8975 | |
| PATRICIA A WARNE | | 4541 BROOKHURST DR | | | TOLEDO | OH | 43623-2007 | |
| PATRICIA A WARNER | | 10204 HODGES HWY | | | BLISSFIELD | MI | 49228-9628 | |
| PATRICIA A WARNER TRUSTEE | PATRICIA A WARNER | DECLARATION OF TRUST DTD | 03/13/91 | 745 OVERHILL | BLOOMFIELD VILLAGE | MI | 48301-2571 | |
| PATRICIA A WARNER TRUSTEE | U/A DTD 03/13/91 THE | PATRICIA A WARNER | DECLARATION OF TRUST | 745 OVERHILL | BLOOMFIELD VLG | MI | 48301-2571 | |
| PATRICIA A WARRIAN | | 10 LOCKRIDGE ST | | | WHITBY | ON | L1R 1C4 | CANADA |
| PATRICIA A WATKINS | | 367 URBAN ST | | | BUFFALO | NY | 14211-1508 | |
| PATRICIA A WEBER | | 11859 CLARK ROAD | | | COLUMBIA STATION | OH | 44028-9627 | |
| PATRICIA A WEGNER | | 3622 REDFIELD DRIVE | | | GREENSBORO | NC | 27410-2830 | |
| PATRICIA A WEISS | | 221 BARKER ROAD 104 | | | MICHIGAN CITY | IN | 46360-7447 | |
| PATRICIA A WELLES | | BOX 363 | | | BRIDGEPORT | MI | 48722-0363 | |
| PATRICIA A WELLS | | 2715 4 MILE RD NE | | | GRAND RAPIDS | MI | 49525 | |
| PATRICIA A WHEELER | | 895 BRIDDLE WOOD ST | | | DAYTON | OH | 45430-1443 | |
| PATRICIA A WICKE | | BOX 131 | | | ASHLEY | MI | 48806-0131 | |
| PATRICIA A WILLIAMS | ATTN G POLAK | 4208 W THORNDALE AVE | | | CHICAGO | IL | 60646-6000 | |
| PATRICIA A WILLIAMS | | 8414 INVERNESS WAY | | | CHAPEL HILL | NC | 27516-7724 | |
| PATRICIA A WILLIAMS | | 34291 RICHARD | | | WAYNE | MI | 48184-2428 | |
| PATRICIA A WILLIAMS | | 34291 RICHARD | | | WAYNE | MI | 48184-2428 | |
| PATRICIA A WILLIAMS TR | PATRICIA A WILLIAMS LIVING | TRUST UA 01/18/95 | 2158 CRANE | | WATERFORD | MI | 48329-3721 | |
| PATRICIA A WILSON | | 1311 WILSON RD | | | WALDORF | MD | 20602-3489 | |
| PATRICIA A WINKLE-SOMMERS | | 2400 ELLSWORTH | | | COLUMBUS | MI | 48063-3714 | |
| PATRICIA A WISSER | | 915C DUMBARTON DR | | | LAKEWOOD | NJ | 08701-6669 | |
| PATRICIA A WITMER | | 1022 WEIRES AVENUE | | | LAVALE | MD | 21502-7440 | |
| PATRICIA A WOLF | | 44 OAK ST | | | SHREWSBURY | MA | 01545-2734 | |
| PATRICIA A WOODALL | | 5596 MAGNOLIA DR | | | RAVENNA | OH | 44266-9007 | |
| PATRICIA A WOROPAY TR | WOROPAY FAM TRUST A | UA 03/24/94 | 1266 WOODSIDE RD | | REDWOOD CITY | CA | 94061 | |
| PATRICIA A YOUNG | | 3432 68TH AVE | | | OAKLAND | CA | 94605-2122 | |
| PATRICIA A YOUNGBLOOD | | 100 LOOKOUT DR | | | COLUMBIA | TN | 38401-6130 | |
| PATRICIA A ZACHAR | | 3453 GREENLANE RD | | | L0R | 2.00E+00 | CANADA | |
| PATRICIA A ZACHAR | | 3453 GREENLANE RD | VINELAND STATION ONTARIO | | VINELAND | ON | L0R 2E0 | CANADA |
| PATRICIA A ZAPKO | | 1489 deer forest drive | | | fort mill | SC | 29715 | |
| PATRICIA A ZITO | | 8 ALLERTON COURT | | | FLORHAM PARK | NJ | 07932-1606 | |
| PATRICIA A ZUEGE PER | REP EST ANNA OSWALD | 5871 EASY ST | | | NEW FRANKEN | WI | 54229 | |
| PATRICIA A ZURENKO | | 6939 LATHERS | | | GARDEN CITY | MI | 48135-2266 | |
| PATRICIA A ZURENTO | | 6939 LATHERS | | | GARDEN CITY | MI | 48135-2266 | |
| PATRICIA ABBEY LARSON & | KEITH EDWARD LARSON JT TEN | 447 LANGE DR | | | TROY | MI | 48098-4672 | |
| PATRICIA ACKERMAN | | 465 PISTOL CLUB ROAD | | | EASLEY | SC | 29640-7350 | |
| PATRICIA AGNES COE | | 8623 JUNIPER | | | LANSING | MI | 48917-9631 | |
| PATRICIA AGNES JENSEN & | CHARLES J JENSEN JT TEN | 3230 JULINGTON CREEK RD | | | JACKSONVILLE | FL | 32223-2730 | |
| PATRICIA AILEEN BARRETT | TRUSTEE U/A DTD 03/22/94 THE | PATRICIA AILEEN BARRETT | FAMILY TRUST | 1109 CRESTHILL PL | EL CAJON | CA | 92021-3303 | |
| PATRICIA ALBERTSON | | 61 BAUMER ROAD | | | WALLKILL | NY | 12589-4502 | |
| PATRICIA ALMEIDA BROWN | | 13917 LARIMORE AVE | | | OMAHA | NE | 68164 | |
| PATRICIA AMASON | | 6926 CALION HWY | | | ELDORADO | AR | 71730-9467 | |
| PATRICIA ANN ACKETT | | 6551 TOWNLINE LAKE DR | | | HARRISON | MI | 48625-9084 | |
| PATRICIA ANN AGENS | | 3319 S LAKESHORE | | | LUDINGTON | MI | 49431-9756 | |
| PATRICIA ANN ARMSTRONG | | WHITENECK | 467 MT MOOSILAUKE HWY | | WENTWORTH | NH | 3282 | |
| PATRICIA ANN BABCOCK | | 1-32 | 8000 E 12TH AVE | | DENVER | CO | 80220-3346 | |
| PATRICIA ANN BALINT & | ELIZABETH CATHERIN BALINT JT TEN | 16203 GLASTONBURY RD | | | DETROIT | MI | 48219-4106 | |
| PATRICIA ANN BARNES | | 5096 PERRYVILLE | | | HOLLY | MI | 48442-9408 | |
| PATRICIA ANN BAUGHN & NEIL | BAUGHN JT TEN | 2406 SHERMAN PLACE | | | LAS VEGAS | NV | 89102-2150 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA ANN BAUMAN | 21512 DICKINSON | | | | NEW BOSTON | MI | 48164-9100 | |
| PATRICIA ANN BERRY | 29346 DEWBERRY LN | | | | WESTLAKE | OH | 44145 | |
| PATRICIA ANN BLACK | BOX 37404 | | | | JACKSONVILLE | FL | 32236-7404 | |
| PATRICIA ANN BLAND | 1 ROBB CLOSE | | | | HIGHLAND | HIRARE | | ZIMBABWE |
| PATRICIA ANN BLASKIE | 3446 BEHM RD | | | | COLUMBUS | OH | 43207-3401 | |
| PATRICIA ANN BODIEN | 1416 ENSINGTON ROAD | | | | GROSSE POINTE PARK | MI | 48230-1103 | |
| PATRICIA ANN BROWN | 31616 LEXINGTON HGTS | | | | WARREN | MI | 48092-1436 | |
| PATRICIA ANN BUCK CUST | CHRISTIAN ALAN BUCK UNDER | IN UNIF TRANSFERS TO | MINORS ACT | 5710 STRINGTOWN RD | EVANSVILLE | IN | 47711-1867 | |
| PATRICIA ANN BULIS | 15326 TORTUGA CT | | | | CORPUS CHRISTI | TX | 78418-6947 | |
| PATRICIA ANN BUNN | 4365 SHELBY BASIN ROAD | | | | MEDINA | NY | 14103-9514 | |
| PATRICIA ANN CARLETON | 30396 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-1748 | |
| PATRICIA ANN CARLSON | 11614 CHIQUITA ST | | | | STUDIO CITY | CA | 91604-2916 | |
| PATRICIA ANN CASE | 7411 BRIGADOON WAY | | | | DUBLIN | CA | 94568-5504 | |
| PATRICIA ANN CHENOWETH | 30 WARREN GROVE RD | | | | BARNEGAT | NJ | 8005 | |
| PATRICIA ANN CIAVATTONE | 50 OAKTREE LANE | | | | MANHASSET | NY | 11030-1705 | |
| PATRICIA ANN CLARK | 217 CYPRESS LANE | | | | WATSONVILLE | CA | 95076-0711 | |
| PATRICIA ANN CORNELL | 912W | 101 LOMBARD ST | | | SAN FRANCISCO | CA | 94111-1121 | |
| PATRICIA ANN CRAMTON | CUST DAVID A CRAMTON UNIF | GIFT MIN ACT MICH | 615 ENGLEWOOD | | ROYAL OAK | MI | 48073-2870 | |
| PATRICIA ANN CUNDIFF | | | | | ARENZVILLE | IL | 62611 | |
| PATRICIA ANN DALE | 188 N RIDGE ST | | | | PORT SANILAC | MI | 48469 | |
| PATRICIA ANN DANIELS & PETER | DANIELS JT TEN | 35891 PARKDALE | | | LIVONIA | MI | 48150-2554 | |
| PATRICIA ANN DAVIS | 3623 E 88TH ST | | | | TULSA | OK | 74137-2671 | |
| PATRICIA ANN DELUCA CUST | THERESA MARIE DELUCA UNDER | THE PA GIFTS TO MINORS ACT | 102 DEWALT RD | | NEWARK | DE | 19711-7625 | |
| PATRICIA ANN DOWNES | 998 CHAFFEE RD RD NO 1 | | | | ARCADE | NY | 14009-9706 | |
| PATRICIA ANN DUCH | 27856 SANTA ANA DR | | | | WARREN | MI | 48093-7527 | |
| PATRICIA ANN DUGHI | 309 S PINE | | | | MAPLE SHADE | NJ | 08052-1806 | |
| PATRICIA ANN DUNN | 15714 HELEN | | | | SOUTHGATE | MI | 48195-2070 | |
| PATRICIA ANN ECKERT CUST | ALEX E ECKERT | 2120 MAPLE VIEW CT | | | SCOTCH PLAINS | NJ | 07076-4620 | |
| PATRICIA ANN F DANGLER | C/O SHIRLEY F FOOS | 181 ELWOOD DR | | | ROCHESTER | NY | 14616-4442 | |
| PATRICIA ANN FILLMORE & | JULIANE CHRESTON JT TEN | 12309 14TH AVE E | | | BRADENTON | FL | 34212 | |
| PATRICIA ANN FINNEGAN | BOX 479 | | | | KEESEVILLE | NY | 12944-0479 | |
| PATRICIA ANN FLORY CAMP | BOX 1139 | | | | CAMERON | TX | 76520-8139 | |
| PATRICIA ANN FREEMAN | CUST MISS TAMMIE LYNN | WHATLEY UNIF GIFT MIN ACT | MICH | 36271 SUFFOLK | MT CLEMENS | MI | 48035-1644 | |
| PATRICIA ANN FREEMAN | CUST MISS DEBORAH ANN | WHATLEY UNIF GIFT MIN ACT | MICH | 36271 SUFFOLK | MT CLEMENS | MI | 48035-1644 | |
| PATRICIA ANN FRENCH | 3522 EASTON DR | | | | BOWIE | MD | 20716-1358 | |
| PATRICIA ANN GALLAGHER | 237 THORNBERRY DR UNIT 237 | | | | PITTSBURGH | PA | 15237-3349 | |
| PATRICIA ANN GARBE | RR 1 | BOX 99 | | | DIETERICH | IL | 62424-9736 | |
| PATRICIA ANN GARNEY | 4200 NORTH HICKORY LANE | | | | KANSAS CITY | MO | 64116-1600 | |
| PATRICIA ANN GIMBEL | 9223 PRIMROSE HL | | | | SAN ANTONIO | TX | 78251-1733 | |
| PATRICIA ANN GIVENS TR | PATRICIA ANN GIVENS | REVOCABLE TRUST | UA 06/10/96 | 8578 SPRUCE CR | ROGERS | AR | 72756-6355 | |
| PATRICIA ANN GRAFFIS TRUSTEE | U/A DTD 09/28/77 BLANCHE H | MORELAND TRUST | 20 WATCHWOOD COURT | | ORINDA | CA | 94563-2730 | |
| PATRICIA ANN GUARINO | 101 BEACHWOOD DR | | | | SHREWSBURY | NJ | 07702-4466 | |
| PATRICIA ANN HACKLEMAN | 106 SOUTH EDISON | | | | FREEBURG | IL | 62243-1423 | |
| PATRICIA ANN HAJDUCEK | 10 PENROSE LANE | | | | PRINCETON JCT | NJ | 08550-3534 | |
| PATRICIA ANN HAJDUCEK & | ANDREW STEPHEN HAJDUCEK JT TEN | 10 PENROSE LANE | | | PRINCETON JCT | NJ | 08550-3534 | |
| PATRICIA ANN HALE | 106 JOHN ST | | | | LOOGOOTEE | IN | 47553 | |
| PATRICIA ANN HANEY EX EST | WILLIAM R WILLIAMS | 108 HOFFMAN AVENUE | | | MORGANTOWN | WV | 26505 | |
| PATRICIA ANN HANSON | 4833 NORTHRIDGE CT NE | | | | ALBUQUERQUE | NM | 87109-3020 | |
| PATRICIA ANN HARMON | 1417 WOODNOLL DR | | | | FLINT | MI | 48507-4748 | |
| PATRICIA ANN HARRISON | 7131 ROUNDROCK | | | | DALLAS | TX | 75248-5211 | |
| PATRICIA ANN HAUSER | 326 DELAWARE AVENUE | | | | UNION | NJ | 07083-9204 | |
| PATRICIA ANN HEALY WALLACE CUST | JANE EMERY WALLACE | UNIF TRANS MIN ACT NC | 1802 PUGH ST | | FAYETTEVILLE | NC | 28305-5024 | |
| PATRICIA ANN HEALY WALLACE CUST | MARGARET CATHERINE WALLACE | UNIF TRANS MIN ACT NC | 1802 PUGH ST | | FAYETTEVILLE | NC | 28305-5024 | |
| PATRICIA ANN HEALY WALLACE CUST | KELLY O'KEEFE WALLACE | UNIF TRANS MIN ACT NC | 1802 PUGH ST | | FAYETTEVILLE | NC | 28305-5024 | |
| PATRICIA ANN HEDDEN | C/O HEDDEN | 9120 SUNDIAL DR | | | LAS VEGAS | NV | 89134-8321 | |
| PATRICIA ANN HELMICK | 1141 DODGE NW | | | | WARREN | OH | 44485-1967 | |
| PATRICIA ANN HENRY | 112 E STATE | | | | SEASIDE PARK | NJ | 08752 | |
| PATRICIA ANN HUBBARD TEBBE | 2302 MIDDLESEX | | | | TOLEDO | OH | 43606 | |
| PATRICIA ANN JACKSON | 6205 RIVER BIRCH RD | | | | WALLS | MS | 38680 | |
| PATRICIA ANN KERECZ & | RICHARD FRANCIS KERECZ JT TEN | 1701 BROOKDALE AVENUE | | | LA HABRA | CA | 90631-3229 | |
| PATRICIA ANN KNAGGS | 30001 ASHTON LANE | | | | BAY VILLAGE | OH | 44140-1710 | |
| PATRICIA ANN KUHLER | 6236 BRENTWOOD DRIVE | | | | FT WORTH | TX | 76112-3102 | |
| PATRICIA ANN LEMANSKI | 325 N KENDALL | | | | KALAMAZOO | MI | 49006-4217 | |
| PATRICIA ANN LEPLEY | 4811 S E 87TH | | | | PORTLAND | OR | 97266-3801 | |
| PATRICIA ANN LUER | PO BOX 4774 | | | | CULVER CITY | CA | 90231-4774 | |
| PATRICIA ANN MANISCALCO | 3 OAKWOOD DR W | | | | LLOYD HARBOR | NY | 11743-9747 | |
| PATRICIA ANN MASTERS | 502 SIDEVIEW CT | | | | BRANDON | FL | 33510-3528 | |
| PATRICIA ANN MCCONNELL TOD | JOYCE MARIE MCCONNELL ROBERTS | SUBJECT TO STA TOD RULES | P O BOX 451621 | | HOUSTON | TX | 77245 | |
| PATRICIA ANN MCCORMICK | 13539 N HORRELL RD | | | | FENTON | MI | 48430 | |
| PATRICIA ANN MCKAY | 57 TAMARACK TRAIN | | | | SOUTH WEYMOUTH | MA | 02190-3307 | |
| PATRICIA ANN MCMULLEN | BOX 115 | | | | BRIDGEVILLE | PA | 15017-0115 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA ANN MELVIN | 205 REEVES CREEK WAY | | | | JONESBORO | GA | 30236-4235 | |
| PATRICIA ANN MILLIER | 2484 MARGUERITE PL NE | | | | MARIETTA | GA | 30068-2226 | |
| PATRICIA ANN MINNEMAN & | RICHARD E MINNEMAN JT TEN | 11007 WILLOWMERE DR | | | INDPLS | IN | 46280-1255 | |
| PATRICIA ANN MURRONE | 291 KING ST | | | | BRISTOL | CT | 06010-5238 | |
| PATRICIA ANN NEAL | 3217 M MCCLERNON | | | | SPRINGFIELD | MO | 65803 | |
| PATRICIA ANN NEVILLE | C/O PATRICIA ANN OCONNELL | 9 DIANNE ROAD | | | WEST MEDFORD | MA | 02156 | |
| PATRICIA ANN PALLONE | C/O P DI SANTIS | 7629 BELLFLOWER RD | | | MENTOR | OH | 44060-3950 | |
| PATRICIA ANN PECK | 634 BERRIDGE DRIVE | | | | RIDGELAND | MS | 39157 | |
| PATRICIA ANN PESCE & | LUCILLE L PESCE JT TEN | 5309 INDEPENDENCE ST | | | ARVADA | CO | 80002-2918 | |
| PATRICIA ANN PIPPER TR | PATRICIA ANN PIPPER LIVING | TRUST UA 07/13/94 | 462 COUNTRYSIDE DRIVE | | NAPLES | FL | 34104-6722 | |
| PATRICIA ANN PODHAJSKY | 3817 CEDAR DR NE | | | | NORTH LIBERTY | IA | 52317-9213 | |
| PATRICIA ANN POLKO & | ALEXANDER JAMES POLKO JT TEN | 340 E LONGVIEW AVE | | | COLUMBUS | OH | 43202-1255 | |
| PATRICIA ANN PRINDEVILLE & | JOHN PRINDEVILLE SR JT TEN | 7909 W 111TH ST | | | PALOS HILLS | IL | 60465-2307 | |
| PATRICIA ANN RISER SANDERS | 1065 PRESTONWOOD DR | | | | LAWRENCEVILLE | GA | 30043-6606 | |
| PATRICIA ANN RUMELY | 12 LONG WAY | | | | HOPEWELL | NJ | 08525-9740 | |
| PATRICIA ANN RYAN | BOX 17030 | | | | PORTLAND | OR | 97217-0030 | |
| PATRICIA ANN SCHMID | 5901 MOUNT EAGLE DR APT 103 | | | | ALEXANDRIA | VA | 22303-2504 | |
| PATRICIA ANN SELOVER CUST | LUCY WHITAKER SELOVER UNIF | GIFT MIN ACT MONT | 5652 LONG RIDGE DR | | ROANOKE | VA | 24018-7890 | |
| PATRICIA ANN SHAFER | 2026 LISBON ST | | | | E LIVERPOOL | OH | 43920-1030 | |
| PATRICIA ANN SHEPHERD | 440 DUNKIN AVE | | | | BRIDGEPORT | WV | 26330-1406 | |
| PATRICIA ANN SMITH | APT 305 | 995 N SAINT ALBANS STREET | | | SAINT PAUL | MN | 55103-1480 | |
| PATRICIA ANN SMITH TR | UA 03/28/97 | 1105 RIDGEVIEW AVE | | | KETTERING | OH | 45409-1230 | |
| PATRICIA ANN SYLVES | 67 QUAKER LK TERR | | | | ORCHARD PARK | NY | 14127-2801 | |
| PATRICIA ANN TACKES | 1115 N FORTUNA AVENUE | | | | PARK RIDGE | IL | 60068-1956 | |
| PATRICIA ANN TOLAND | APT 9 | 1111 N 11TH AVE E | | | NEWTON | IA | 50208-1817 | |
| PATRICIA ANN TROUT & KENNETH | LYNN TROUT JT TEN | 958 NORTHFIELD | | | PONTIAC | MI | 48340-1455 | |
| PATRICIA ANN TURTORO & | BERTHA TURTORO JT TEN | 71 ROOSEVELT AVE | | | OAK RIDGE | NJ | 07438-9823 | |
| PATRICIA ANN TYRRELL | C/O PATRICIA ANN GAMBOA | 1118 W HIGHWAY 66 | | | FLAGSTAFF | AZ | 86001-6214 | |
| PATRICIA ANN WATSON | 50 EVERGREEN LANE | | | | SOUTH WINDSOR | CT | 06074-3541 | |
| PATRICIA ANN WEEKS | 398 GILBERT STREET | | | | RIDGEWOOD | NJ | 07450-5116 | |
| PATRICIA ANN WELCH | 2163 VERNOR | | | | LAPEER | MI | 48446-8372 | |
| PATRICIA ANN WOLTER | 512 SOUTHTOWN DR X-201 | | | | SOUTH MILWAUKEE | WI | 53172 | |
| PATRICIA ANN YARBROUGH | 9667 86TH AVE 7 | | | | LARGO | FL | 33777-2532 | |
| PATRICIA ANNE HAND | 3153 E WASHINGTON ST | | | | IOWA CITY | IA | 52245 | |
| PATRICIA ANNE MURRAY | 4781 12 LAKESIDE CLB | | | | FT MYERS | FL | 33905 | |
| PATRICIA ANNE NYE HARDING | 1116 GALLOWAY ST | | | | PACIFIC PALISADES | CA | 90272-3853 | |
| PATRICIA ANNE RULE | 411 S WOODWARD 1010 | | | | BIRMINGHAM | MI | 48009-6650 | |
| PATRICIA ANNE SENNEFF | C/O PATRICIA SENNEFF LUKO | BOX 128 | | | PLUMSTEADVILLE | PA | 18949-0128 | |
| PATRICIA ANNE TOMPKINS | 20 GLEN CEDAR RD | TORONTO ONTARIO | | | M6C | 3G1 | | CANADA |
| PATRICIA ARANT | 168 BRYN DU DRIVE | | | | GRANVILLE | OH | 43023 | |
| PATRICIA AVEY | BOX 371083 | | | | DAYTON | OH | 45437 | |
| PATRICIA AYERS HELMS | 524 VERMILION CT | | | | ANDERSON | IN | 46012-1535 | |
| PATRICIA AYLWARD WHITESEL | TRUSTEE U/A DTD 03/18/93 THE | PATRICIA A WHITESEL TRUST | 5313 GRAND AVE | | WESTERN SPRINGS | IL | 60558-1839 | |
| PATRICIA B BAILEY | 106 BOY ST | | | | BRISTOL | CT | 06010-8932 | |
| PATRICIA B BOSWELL | 7705 MILL POND DRIVE | | | | WAXHAW | NC | 28173-9336 | |
| PATRICIA B BROWN | 8100 HUSKFIELD CT | | | | APEX | NC | 27502-8639 | |
| PATRICIA B COCKS | C/O PATRICIA M RAMAIZEL POA | 68 INDIAN MOUND DR | | | WHITESBORO | NY | 13492 | |
| PATRICIA B CRUDEN TR | CRUDEN MARITAL TRUST | UA 10/14/88 | FBO PATRICIA B CRUDEN | 760 CHILTERN RD | HILLSBOROUGH | CA | 94010-7026 | |
| PATRICIA B DALE CUST | BROGAN A B DALE | UNIF GIFT MIN ACT CT | ONE MEETINGHOUSE HILL CIRCLE | | NEW FAIRFIELD | CT | 06812-2559 | |
| PATRICIA B DESJARDINS | 6650 MALDEN RD | | | | LA SALLE | ONTARIO | N9H 1T6 | CANADA |
| PATRICIA B GALVIN CUST TARA | ANN GALVIN UNIF GIFT MIN ACT | NY | C/O SULLIVAN | 368 HOLBROOK RD | LAKE RONKONKOMA | NY | 11779-1815 | |
| PATRICIA B GREGORY | 1622 WOMACK ROAD | | | | ATLANTA | GA | 30338-4659 | |
| PATRICIA B HALE | 2271 W IRONWOOD RIDGE DR | | | | TUCSON | AZ | 85745-1355 | |
| PATRICIA B HANCEY CUST CORY | C BERNTSON UNDER THE UT UNIF | TRANSFERS TO MINORS ACT | 1453 E 1140 N | | LOGAN | UT | 84341-2815 | |
| PATRICIA B HANSCH | BOX 965 | | | | RANCHO SANTA FE | CA | 92067-0965 | |
| PATRICIA B HARMAN & | THOMAS A HARMAN TRS | PATRICIA B HARMAN REVOCABLE TRUST | U/A DTD 12/17/04 | 2 WILDWING PARK | CATSKILL | NY | 12414-2136 | |
| PATRICIA B HARPER | 214 SHARON RD RT 18 | | | | GREENVILLE | PA | 16125-8107 | |
| PATRICIA B HINTON | 631 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1607 | |
| PATRICIA B HONEMANN & THOMAS | D HONEMANN JT TEN | 3106 KILLARNEY DR | | | CARY | NC | 60013-1538 | |
| PATRICIA B HOOPES | BOX 757 | | | | BOLTON LANDING | NY | 12814-0757 | |
| PATRICIA B HOWELL | 307 LAKEVIEW DRIVE | | | | ANDALUSIA | AL | 36420-3540 | |
| PATRICIA B JOHNSON | 4429 CRESTWAY DRIVE | | | | AUSTIN | TX | 78731-5121 | |
| PATRICIA B MORO | 17 PAULA ROAD | | | | MILFORD | NJ | 01757-1834 | |
| PATRICIA B MURPHY | 16 BOROUGH DRIVE | | | | WEST HARTFORD | CT | 06117 | |
| PATRICIA B NORTH CUST | DANIEL PFEIFER | UNIF TRANS MIN ACT NY | 20 MAPLE ST | | PLAINFIELD | MA | 01070-9763 | |
| PATRICIA B PARKER | 2781 ISLAND VIEW CIRCLE | | | | CLERMONT | FL | 34711 | |
| PATRICIA B PELS | 8012 FOREST MESA DR | | | | AUSTIN | TX | 78759-8750 | |
| PATRICIA B POOLE | 37 KING'S TOWN WAY | | | | DUXBURY | MA | 02332-4620 | |
| PATRICIA B SEABROOK | 1620 GRAHAM RD | | | | MEADOWBROOK | PA | 19046-1004 | |
| PATRICIA B SHUMAKER | 5609 TOPSAIL GREENS DR | | | | CHATTANOOGA | TN | 37416-1068 | |
| PATRICIA B STOVER | 1067 COUNTRY CLUB DRIVE | | | | SAINT CLAIR SHORES | MI | 48082-2944 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA B SZWED | 830 SCHUYLER | | | | WHITE LAKE | MI | 48383-3063 | |
| PATRICIA B WAHLIN | 5800 SAINT CROIX AVE APT E406 | | | | MINNEAPOLIS | MN | 55422-4446 | |
| PATRICIA B WISE & | WILLIAM H WISE JR TR | PATRICIA B WISE LIVING TRUST | UA 02/14/96 | 1336 PARKWAY RD | PITTSBURGH | PA | 15237-6326 | |
| PATRICIA BAGLEY ROSS | 9705 DE PAUL DRIVE | | | | BETHESDA | MD | 20817-1705 | |
| PATRICIA BAIRD | 4307 MASSACHUSETTS ST | | | | LONG BEACH | CA | 90814 | |
| PATRICIA BAKER BRISTOL | 740 NORTH LEGGETT | | | | CINCINNATI | OH | 45215-1606 | |
| PATRICIA BAKER BRISTOL | 2703 LOGANRITA AVE | | | | ARCADIA | CA | 91006-5030 | |
| PATRICIA BALINT | 16203 GLASTONBURY ROAD | | | | DETROIT | MI | 48219-4106 | |
| PATRICIA BARTELSON | 5119 MERCEDES BEND | | | | WATERLOO | IA | 50701 | |
| PATRICIA BAUMAN | 372 MILLER CREEK RD | | | | SAN RAFAEL | CA | 94903 | |
| PATRICIA BECK | 5266 WEST COUNTY RD 175 NORTH | | | | GREENCASTLE | IN | 46135-7711 | |
| PATRICIA BENDEL & DWIGHT | BENDEL JT TEN | 148 VERNON DR | | | BOLINGBROOK | IL | 60440-2460 | |
| PATRICIA BESECKER | 200 COWARTS RD | | | | DOTHAN | AL | 36303-6322 | |
| PATRICIA BESS | 1840 DUCK CREEK RD #2 | | | | CINCINNATI | OH | 45207 | |
| PATRICIA BESS MUELLER | 1645 E 109 | | | | INDIANAPOLIS | IN | 46280-1202 | |
| PATRICIA BETH KRAUSE | 28275 DANVERS CT | | | | FARMINGTON HILLS | MI | 48334 | |
| PATRICIA BIGLEY FRITSCHLER | BOX 63 | | | | RUPERT | VT | 05768-0063 | |
| PATRICIA BINDER | 4246 STATE RD 44 | | | | OSHKOSH | WI | 54904-8924 | |
| PATRICIA BIRD SWANSON | 4310 TENTH ST APT 1 | | | | MENOMINEE | MI | 49858-1341 | |
| PATRICIA BIRK TOLKSDORF | 41260 SCARBOROUGH CT | | | | CLINTON TOWNSHIP | MI | 48038-2195 | |
| PATRICIA BISCHOF TR U/A DTD 9/4/2001 | THE LOUZON LIVING TRUST | 5290 WESTMORELAND | | | TROY | MI | 48085 | |
| PATRICIA BLACKBURN | 1039 HOYT ST SE | | | | GRAND RAPIDS | MI | 49507-3716 | |
| PATRICIA BLESSING | 13 FOXBORO CIR | | | | MADISON | WI | 53717-1201 | |
| PATRICIA BLINDER AS CUST | FOR JANE ELIZABETH BLINDER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 285 DOLPHIN DR | WOODMERE | NY | 11598-1815 | |
| PATRICIA BOWLER | 945 CORBETT AVE 305 | | | | S F | CA | 94131-1504 | |
| PATRICIA BOYD AS | CUSTODIAN FOR JOHN PROCTOR | BOYD U/THE N J UNIFORM GIFTS | TO MINORS ACT | 603 BLANCHARD PKWY | WEST ALLENHURST | NJ | 07711-1303 | |
| PATRICIA BRANDT MC | KENZIE | GRTS | ATTN MOLLIE CUTLER | 1700 EDUCATION AVE | PUNTA GORDA | FL | 33950-6222 | |
| PATRICIA BRANNOCK | 1030 LAWRENCE | | | | SIDNEY | NE | 69162-1361 | |
| PATRICIA BROWN & RODERICK D | BROWN JT TEN | 700 PEACHTREE LANE | | | GROSSE POINTE WDS | MI | 48236-2719 | |
| PATRICIA BRUNO | 345 E 64TH STREET APT 3C | | | | NEW YORK | NY | 10021-6799 | |
| PATRICIA BUFINSKY & | NICHOLAS J BUFINSKY & | ANTHONY R BUFINSKY JT TEN | 246 HALSEY AVENUE | | JERICHO | NY | 11753-1624 | |
| PATRICIA BURDEN & | DARLA M MORGAN JT TEN | BOX 295 | | | LINDSAY | OK | 73052-0295 | |
| PATRICIA BURNS PEAT | 62 GROUT RD | | | | HARTLAND | VT | 05048-9530 | |
| PATRICIA BYRD KEITH | BOX 117 | 309 ACKTON | | | LEWISBURG | OH | 45338-0117 | |
| PATRICIA BYRNE ALLEN AS CUST | FOR HARRY WATSON ALLEN U/THE | NEBRASKA UNIFORM GIFTS TO | MINORS ACT | 15717 HASCALL CIRCLE | OMAHA | NE | 68130-1970 | |
| PATRICIA C ADAMS | 357 WALTON ST | | | | LEMOYNE | PA | 17043-2027 | |
| PATRICIA C APPERSON & LEMUEL R | APPERSON JR JT TEN | 10 PRESTWICK WAY | | | HAMPTON | VA | 23669 | |
| PATRICIA C BEARD | 448 GOOSE CREEK RD | | | | RAPHINE | VA | 24472 | |
| PATRICIA C BELANGER | 7695 CHLARIAN DR | | | | CHAGRIN FALLS | OH | 44022-3909 | |
| PATRICIA C BRADSHAW | 6411 COLUMBINE DR # D | | | | INDIANAPOLIS | IN | 46211-0001 | |
| PATRICIA C CARROLL | 3 LESLIE COURT | | | | LOUDONVILLE | NY | 12211-2009 | |
| PATRICIA C CORBETT | 279 JEFFERSON AVE | | | | SHARON | PA | 16146-3378 | |
| PATRICIA C CORDERY | 22169 ELMIRA BLVD | | | | PORT CHARLOTTE | FL | 33952-8443 | |
| PATRICIA C DOUGAN | 2-68 SADDLE RIVER ROAD | | | | FAIRLAWN | NJ | 07410-4813 | |
| PATRICIA C DULEY | 6036 S 28TH STREET | | | | PHOENIX | AZ | 85040-4713 | |
| PATRICIA C EBERLEY | 412 W 13TH ST | | | | STERLING | IL | 61081-2212 | |
| PATRICIA C ERNST | 4906 SCARSDALE RD | | | | BETHESDA | MD | 20816-2440 | |
| PATRICIA C FLANAGAN | 102 CHESTNUT STREET | | | | CAMDEN | ME | 04843-2229 | |
| PATRICIA C FOX | 6863 ELDRIDGE DRIVE | | | | SAN JOSE | CA | 95120-2114 | |
| PATRICIA C FREDERICK & | GEORGE A FREDERICK JT TEN | 1311 HERITAGE DR | | | LATROBE | PA | 15650-2767 | |
| PATRICIA C FURNIVALL | 46 WALTON DRIVE | | | | WEST HARTFORD | CT | 06107-1630 | |
| PATRICIA C GRANDYS | 63 CAMPUS LANE | | | | JANESVILLE | WI | 53545-2626 | |
| PATRICIA C GREENE | 7809 JOSEPH ST | | | | CINCINNATI | OH | 45231-3408 | |
| PATRICIA C HANCOCK | 75 GREEN PEAK ORCHARD | | | | EAST DORSET | VT | 05253 | |
| PATRICIA C HANNIFFY & | PATRICK HANNIFFY JT TEN | 1420 RHODE AVE | | | NORTH MERRICK | NY | 11566 | |
| PATRICIA C HANNON & | JAMES K HANNON TEN COM | 1118 APRIL WATERS NORTH | | | MONTGOMERY | TX | 77356-8881 | |
| PATRICIA C HEMMELGARN | 200 WATERFRONT PLACE | | | | DAYTON | OH | 45458-3866 | |
| PATRICIA C HIGHT & | DAVID H HIGHT JT TEN | 228 S KENSINGTON | | | LA GRANGE | IL | 60525-2215 | |
| PATRICIA C HOLLENSTEINER TR | PATRICIA C HOLLENSTEINER | REVOCABLE LIVING TRUST UA 6/3/98 | 2108 CRESTVIEW CT | | WAUWATOSA | WI | 53226-2049 | |
| PATRICIA C HOUGHTON | RR 4 | | | | ST THOMAS | ONTARIO | N5P 3S8 | CANADA |
| PATRICIA C KAYLOR | BOX 380 | | | | COTTON VALLEY | LA | 71018-0380 | |
| PATRICIA C KLOTZ | 527 LAMANQUE | | | | ST EUSTACHE | QUEBEC | J7R 6S4 | CANADA |
| PATRICIA C KNIGHT | 3251 COUNTY ROAD V | | | | GLENN | CA | 95943-9658 | |
| PATRICIA C KNOWLAN | 401 LARIAT LANE | | | | VICTORIA | TX | 77901-3273 | |
| PATRICIA C KOOKEN | 5755 ALLEN PARK DR | | | | TIPP CITY | OH | 45371 | |
| PATRICIA C KUBICEK & LEROY W | COOPER TR U/A WITH GRACE E | OLSEN DTD 7/17/69 | 530 KEYSTONE AVE | | RIVER FOREST | IL | 60305-1612 | |
| PATRICIA C LESINSKI & | BRIAN J LESINSKI JT TEN | 177 LOWELL LN | | | WEST SENECA | NY | 14224-1546 | |
| PATRICIA C LYNCH & | JOHN F LYNCH JT TEN | 48010 WATERVIEW DR | | | ST INIGOES | MD | 20684-3017 | |
| PATRICIA C MABRY | 633 JOEL DRIVE N E | | | | MARIETTA | GA | 30066-3733 | |
| PATRICIA C MCQUEEN | 386 SCARSDALE RD | | | | YONKERS | NY | 10707-2117 | |
| PATRICIA C MITCHELL TR | LAUREN L MITCHELL TRUST | U/A DTD 11/17/69 | 2909 W LOGAN BLVD | | CHICAGO | IL | 60647-1731 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA C MUSHOVIC | 1307 W ST ANDREWS RD | | | | MIDLAND | MI | 48640-6321 | |
| PATRICIA C NEIS | 3282 GARDENIA PL | | | | EUGENE | OR | 97404-1772 | |
| PATRICIA C ODHAM CUST ANDREA | L ODHAM | 1825 DEANNA DR | | | APOPKA | FL | 32703-4720 | |
| PATRICIA C ODHAM CUSTODIAN | FOR JESSICA ODHAM UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 1825 DEANNA DR | APOPKA | FL | 32703-4720 | |
| PATRICIA C OGRADY | 498-6TH AVE | | | | N Y | NY | 10011-8404 | |
| PATRICIA C PICKFORD | C/O COSTEN | 3832 CHANERY LANE | | | VIRGINIA BEACH | VA | 23452-2840 | |
| PATRICIA C POE & | L JOSEPH ROTMAN JT TEN | 0-10776 12TH AVE NW | | | GRAND RAPIDS | MI | 49544-6706 | |
| PATRICIA C RICAU | 2504 N ATLANTA | | | | METAIRIE | LA | 70003-5312 | |
| PATRICIA C RICK | 1130 EDGEBROOK DR | | | | WINSTON-SALEM | NC | 27106-3308 | |
| PATRICIA C ROBERTS & DONALD | ROBERTS JT TEN | 9812 STARK | | | LIVONIA | MI | 48150-2616 | |
| PATRICIA C ROBERTSON & | DALLAS H ROBERTSON & S | MAXINE ROBERTSON JT TEN | 16625 COUNTY RD 8360 | | ROLLA | MO | 65401-6332 | |
| PATRICIA C ROOKS | 6820 RALARIC DR | | | | DEXTER | MI | 48130-9689 | |
| PATRICIA C RUZICK | 3401 SOUTH 86TH ST | | | | MILWAUKEE | WI | 53227-4623 | |
| PATRICIA C SMITH | ATTN PATRICIA C DOBBINS | 1343 ROLLING RIDGE ROAD | | | PALM HARBOR | FL | 34683-2824 | |
| PATRICIA C SPENCER | 13 CORWIN PLACE | | | | LAKE KATRINE | NY | 12449-5016 | |
| PATRICIA C STARA | PO BOX 770096 | | | | STEAMBOAT SPRINGS | CO | 80477-5204 | |
| PATRICIA C STEWART | 241 E NEWBERRY ST | | | | ROMEO | MI | 48065 | |
| PATRICIA C TODD | 321 WHITMORE ROAD | | | | MOUNT SOLON | VA | 22843-3402 | |
| PATRICIA C VIOX | 2098 SMITH ROAD | | | | HAMILTON | OH | 45013-8507 | |
| PATRICIA C WALDEN | 321 DOWNS ST | | | | RIDGEWOOD | NJ | 07450-2705 | |
| PATRICIA C WEBBER | 2411 WEST 59TH STREET | | | | MISSION HILLS | KS | 66208-1117 | |
| PATRICIA C WELLS | 6411 COLUMBINE DR | | | | INDIANAPOLIS | IN | 46224-2025 | |
| PATRICIA C WELLS | 625 LAKE FOREST DR SE | | | | PINEHURST | NC | 28374 | |
| PATRICIA C WYNE | 48889 SUGARBUSH | | | | NEW BALTIMORE | MD | 48047 | |
| PATRICIA C ZELEZNAK CUST | NEAL PATRICK ZELEZNAK UNDER | THE IL UNIFORM TRANSFERS TO | MINORS ACT | 1529 LARK LANE | NAPERVILLE | IL | 60565-1342 | |
| PATRICIA C ZELEZNAK CUST FOR | NICHOLAS J ZELEZNAK UNDER IL | UNIF GIFTS TO MINORS ACT | 1529 LARK LANE | | NAPERVILLE | IL | 60565-1342 | |
| PATRICIA CALDERONE | 56 DONALD LANE | | | | OSSINING | NY | 10562-3912 | |
| PATRICIA CAPRI CUST MARC | CAPRI UNIF GIFT MIN ACT NJ | 18 GREEN TREE WAY | | | CHERRY HILL | NJ | 08003-1104 | |
| PATRICIA CARLSON | 3732 ROALD AMUNDSEN | UNIT A | | | ANCHORAGE | AK | 99517-2339 | |
| PATRICIA CAROL HARRIS | 5362 SUNNYCREST DR | | | | WEST BLOOMFIELD | MI | 48323-3859 | |
| PATRICIA CARPENTER DUGAS & | NANCY KAY OLIVER JT TEN | 12410 TOTTENHAM | | | HOUSTON | TX | 77031-3418 | |
| PATRICIA CARR | 14985 REECK | | | | SOUTHGATE | MI | 48195-3725 | |
| PATRICIA CARR | 3775 SAND TRAP CIR | | | | MASON | OH | 45040 | |
| PATRICIA CARTER-BLACK | 579 MCKINLEY TERRENCE | | | | CENTERPORT | NY | 11721-1015 | |
| PATRICIA CASE-STILWILL & | ROBERT B STILWILL JT TEN | 7411 BRIGADOON WAY | | | DUBLIN | CA | 94568-5504 | |
| PATRICIA CASTILLO | 2610 WYCKHAM DR | | | | LANSING | MI | 48906-3451 | |
| PATRICIA CATHERINE GIFFING | 193 PEACH BOTTOM RD | | | | PEACH BOTTOM | PA | 17563-9675 | |
| PATRICIA CENTER PUMPHREY | 1344 ALMADEN LANE | | | | GURNEE | IL | 60031-5622 | |
| PATRICIA CERAMI & | LORRAINE APPELHANS JT TEN | 601 E OREGON | | | PHOENIX | AZ | 85012-1454 | |
| PATRICIA CERONSKY | 1580 BLACKHAWK LAKE DRIVE | | | | EAGAN | MN | 55122-1245 | |
| PATRICIA CHEPIGA & DAVID | CHEPIGA JT TEN | 25 PINE ST | | | SLEEPY HOLLOW | NY | 10591 | |
| PATRICIA CHEPIGA CUST | LAURA A CHEPIGA UNIF GIFT | MIN ACT NY | 25 PINE ST | | SLEEPY HOLLOW | NY | 10591 | |
| PATRICIA CHESS | 120 HEATHERSTONE LANE | | | | ROCHESTER | NY | 14618-4866 | |
| PATRICIA CHRISTENSEN | UNITED STATES | 200 BETHEL RD | | | SOMERS POINT | NJ | 08244-2138 | |
| PATRICIA CLEMENTS BERENDT | 1808 STANFORD AVE | | | | ST PAUL | MN | 55105-2042 | |
| PATRICIA CLOWARD | 7038 ROSEMONT DR | | | | ENGLEWOOD | FL | 34224-7896 | |
| PATRICIA COLANTUONO | 1700 GROVE MANOR BLVD | | | | INVERNESS | FL | 34452 | |
| PATRICIA COLE | 10127 FERNDALE RD | | | | DALLAS | TX | 75238-1613 | |
| PATRICIA COMOH | WYOMISSING | 1721 WESTWOOD ROAD | | | READING | PA | 19610-1147 | |
| PATRICIA CONDON FENICHELL | 44 LONG NECK POINT RD | | | | DARIEN | CT | 06820-5812 | |
| PATRICIA CONLON MATHIS | 181 LIVE OAK LANE | | | | GEORGETOWN | SC | 29440 | |
| PATRICIA CONNOR SHROYER | BOX 388 | | | | MONTEREY PARK | CA | 91754-0388 | |
| PATRICIA CORDOVA | 323 MONROE ST | | | | DENVER | CO | 80206-4444 | |
| PATRICIA CORICH | 12264 COUNTRY MANOR LANE | | | | CREVE COEUR | MO | 63141-6650 | |
| PATRICIA COTTER | 42 BARTLEY ST | | | | WAKEFIELD | MA | 1880 | |
| PATRICIA COYLE ELLINGWOOD | 32 BROOKRIDGE CT | | | | RYE BROOK | NY | 10573-3437 | |
| PATRICIA CRAMTON CUST DAVID | CRAMTON UNDER THE MI UNIF | GIFTS TO MINORS ACT | 615 ENGLEWOOD | | ROYAL OAK | MI | 48073-2870 | |
| PATRICIA CRAVENS | 38222 SARATOGA CIRCLE | | | | FAMINGTON | MI | 48331-3706 | |
| PATRICIA CREIGHTON & | KIM D CREIGHTON JT TEN | 24391 BERRY | | | WARREN | MI | 48089-2113 | |
| PATRICIA CULLEN & DONALD J | CULLEN JT TEN | 2120 N PONTIAC TRAIL | | | WALLED LAKE | MI | 48390-3161 | |
| PATRICIA CUNNINGHAM | 303 WEST HENRY CT | | | | FLUSHING | MI | 48433 | |
| PATRICIA CUNNINGHAM | FISCHBACH | BOX 40625 | | | BELLEVUE | WA | 98015-4625 | |
| PATRICIA CURRIE | 1845 CR SEGUIN | | | | BROSSARD | QUEBEC | J4X 1K9 | CANADA |
| PATRICIA CUSACK ZELEZNAK | CUST TORREY MARIE ZELEZNAK | UNDER IL UNIF TRANSFERS TO | MINORS ACT | 1529 LARK LANE | NAPERVILLE | IL | 60565-1342 | |
| PATRICIA D ARBANAS | 915 WISCONSIN RD | | | | NEW LENOX | IL | 60451-2261 | |
| PATRICIA D ARNOTT | 922 PICKETT LANE | | | | NEWARK | DE | 19711-2642 | |
| PATRICIA D BACON | 9710 SURRATTS MANOR DR | | | | CLINTON | MD | 20735-3077 | |
| PATRICIA D BEATTY | 323 N PENFIELD ST | | | | RANTOUL | IL | 61866-1418 | |
| PATRICIA D BONNER | 632 EAST WASHINGTON ST | | | | SANDUSKY | OH | 44870-2850 | |
| PATRICIA D COLLINS | 6480 PEYTONSVILLE ARNO RD | | | | COLLEGE GROVE | TN | 37046-9133 | |
| PATRICIA D COMINGS | 14347 JURA WAY | | | | ANACORTES | WA | 98221-8640 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA D CONWAY | 877 RATHBUN AVE | | | | S 1 | NY | 10309-2325 | |
| PATRICIA D COVEY | G-3281 HERRICK ST | | | | FLINT | MI | 48532-5127 | |
| PATRICIA D CUPOLI & | ANTHONY L CUPOLI JT TEN | 111 BUNNING DR | | | VOORHEES | NJ | 08043-4163 | |
| PATRICIA D DECKER | 46 CHURCH RD | | | | NEWTON | NJ | 07860-7036 | |
| PATRICIA D DURRWANG | 8 RICHARD AVENUE | | | | MANVILLE | NJ | 08835-1933 | |
| PATRICIA D EHRHART TR | PATRICIA D EHRHART TRUST | UA 01/12/96 | SEVEN ICHABOD CRT | | SAN ANSELMO | CA | 94960-1046 | |
| PATRICIA D EVANS | 2648 SHERRIE LANE | | | | THOMPSONS STATION | TN | 37179-9282 | |
| PATRICIA D FOWLER | 2475 BIG BUCK DR | | | | LEWISTON | MI | 49756-9252 | |
| PATRICIA D FUNK TR | PATRICIA D FUNK TRUST | UA 07/19/00 | 337 TURNBURY CIRCLE | | BALLWIN | MO | 63011-2501 | |
| PATRICIA D GOULD | 1030 LEE ST | | | | FENTON | MI | 48430-1568 | |
| PATRICIA D HABERLER | 311 COLUMBIA AVE | | | | BRIDGETON | NJ | 08302 | |
| PATRICIA D HILLER | 2606 LONG BOAT COURT N | | | | PONTE VERDA BEACH | FL | 32082-3708 | |
| PATRICIA D HOEFFERT & | FLOYD E HOEFERT JT TEN | 4605 EMPIRE LN | | | WATERFORD | WI | 53185-3444 | |
| PATRICIA D HUNT | 148 LONG JOHN DR | | | | HENDERSONVILLE | NC | 28791-1353 | |
| PATRICIA D HUSSION | 363 EAST COUNTY LINE ROAD | | | | MOORESVILLE | IN | 46158-1809 | |
| PATRICIA D JUHRS | 15708 ANAMOSA DR | | | | ROCKVILLE | MD | 20855-2609 | |
| PATRICIA D KEELEAN-CARTER | 634 OVERHILL DRIVE | | | | WOODSTOCK | GA | 30189 | |
| PATRICIA D KEMPNER CUST | ABIGAIL L KEMPNER UNIF GIFT | MIN ACT MICH | 2749 OAKCLEFT COURT | | ANN ARBOR | MI | 48103-2247 | |
| PATRICIA D KENT | 29 HILLSIDE TERR | | | | MONTVALE | NJ | 07645-2512 | |
| PATRICIA D KNEMEYER | 4454 STAGE COACH RD | | | | SOMERSET | OH | 43783 | |
| PATRICIA D LINK CUST AUDREY | ANN LINK UNDER THE OH | UNIFORM TRANSFERS TO MINORS | ACT | 28109 RUBY COURT | CHESTERFIELD | MI | 48047-5253 | |
| PATRICIA D MARKEVICIUX | 35 WEST END AVENUE | | | | WESTMONT | IL | 60559-1639 | |
| PATRICIA D MC CLEERY | 3230 GRANT ST | | | | HOLLYWOOD | FL | 33021-5531 | |
| PATRICIA D MELTZER | 1150 BOWER HILL RD 718B | | | | MOUNT LEBANON | PA | 15243-1369 | |
| PATRICIA D MILNER | 3944 WEDDEL | | | | DEARBORN HGTS | MI | 48125-3028 | |
| PATRICIA D MORAN | 29 SEVEN OAKS CIRCLE | | | | HOLMDEL | NJ | 07733-1922 | |
| PATRICIA D NIEMAN TR | PATRICIA D NIEMAN REVOCABLE | LIVING TRUST UA 04/22/98 | 16031 DUNBLAINE | | BEVERLY HILLS | MI | 48025-4168 | |
| PATRICIA D QUALLS | ATTN PATRICIA D KOWALEWSKI | 33615 ASH ROAD | | | NEW BOSTON | MI | 48164-9539 | |
| PATRICIA D REEVES-LLOVERAS | 1921 ORO DRIVE | | | | FREMONT | CA | 94539-3650 | |
| PATRICIA D ROHRER | 2722 HICKORY ST | | | | ALEXANDRIA | VA | 22305-2509 | |
| PATRICIA D SIECKOWSKI & | CAROLYN T TELFER JT TEN | APT B-16 | 20 TERRACE AVE | | HASBROUCK HEIGHTS | NJ | 07604-2465 | |
| PATRICIA D SLOWINSKI | 84 NADINE DRIVE | | | | CHEEKTOWAGA | NY | 14225-3816 | |
| PATRICIA D SLOWINSKI & | RONALD M SLOWINSKI JT TEN | 84 NADINE DR | | | CHEEKTOWAGA | NY | 14225-3816 | |
| PATRICIA D SMOLEN | 9010 STONEGATE | | | | CLARKSTON | MI | 48348-2582 | |
| PATRICIA D STICKLER | 409-C1 PINE GLEN LANE | | | | LAKE WORTH | FL | 33463-8507 | |
| PATRICIA D TIERNEY | 11021 W 122 TERRACE | | | | OVERLAND PARK | KS | 66213-1950 | |
| PATRICIA D WENTLING CUST | KEVIN P WENTLING UNIF GIFT | MIN ACT PA | 2040 MEADOW GLEN | | WYOMISSING | PA | 19610-2721 | |
| PATRICIA DAISS | 1635 WILLOW CRK | | | | LANSING | MI | 48917-9643 | |
| PATRICIA DALE PITTARD | 113 W FRONT ST A | | | | OXFORD | NC | 27565-3665 | |
| PATRICIA DAVID | 1225 ARBOR DR | | | | LEMONT | IL | 60439-7484 | |
| PATRICIA DAWSEY PALMER | 1201 CAMBRIDGE RD | | | | DOTHAN | AL | 36307 | |
| PATRICIA DE BLASIO | EIGHT YALE ST | | | | ISLIP | NY | 11751-2117 | |
| PATRICIA DE BLASIO TR | ROBERT N DE BLASIO TRUST | UA 02/24/96 | 8 YALE ST | | ISLIP | NY | 11751-2117 | |
| PATRICIA DEANGELIS | 27 1/2 N MAIN ST | | | | PITTSFORD | NY | 14534-1309 | |
| PATRICIA DEIGHAN | ATTN MELZER | 10841 ROSSITER AVE | | | HUDSON | FL | 34667-6275 | |
| PATRICIA DELEHANT ERICKSON | 2100 N SIXTH ST | | | | CLINTON | IA | 52732 | |
| PATRICIA DELLA VECCHIA | FOUR ADELE CT | | | | RED BANK | NJ | 07701-5226 | |
| PATRICIA DELUCA | 210 COTTAGE AVE | | | | LOVES PARK | IL | 61111-5823 | |
| PATRICIA DERACZUNAS | 542 STEVENS ROAD | | | | MORRISVILLE | PA | 19067-3802 | |
| PATRICIA DEVESTA | 13 SPRING RD | | | | VALLEY COTTAGE | NY | 10989-2113 | |
| PATRICIA DIGIROLAMO | 84-24 LEFFERTS BLVD | | | | ROW GARDENS | NY | 11415-3008 | |
| PATRICIA DISPENZIERE & | CARL DISPENZIERE TR | DISPENZIERE TRUST UA 08/27/85 | 17844 JOYAS COURT | | POWAY | CA | 92064-1005 | |
| PATRICIA DOROTHY ARCHER | 335 EAST BOURNE RD | | | | ROSE BUD WEST | VICTORIA | 3940 | AUSTRALIA |
| PATRICIA DOUTHITT | 722 DANBERRY DR | | | | WOOSTER | OH | 44691-5218 | |
| PATRICIA DUCH & MARY DUCH JT TEN | 27856 SANTA ANNA | | | | WARREN | MI | 48093-7527 | |
| PATRICIA DUDENHOEFFER & LUKE | DUDENHOEFFER JT TEN | 12300 WHISPERING OAKS DR | | | HOLTS SUMMIT | MO | 65043-1715 | |
| PATRICIA DUKE | ATTN PATRICIA BOWER | 2277 HONEY BEAR LANE | | | MT PLEASANT | MI | 48858-4733 | |
| PATRICIA DUNN GREGORY | 8110 DILLON | | | | HOUSTON | TX | 77061-3102 | |
| PATRICIA DURSTON CUST | MICHAEL M DURSTON UNIF GIFT | MIN ACT MICH | 2750 WALTERS WAY | | ANN ARBOR | MI | 48103 | |
| PATRICIA DZIECIOLOWSKI | 31560 REGAL | | | | WARREN | MI | 48093-2905 | |
| PATRICIA E BACON | 56-23 214TH STREET | | | | BAYSIDE | NY | 11364-1845 | |
| PATRICIA E BARNES | 3329 KENYON AVE | | | | BALTIMORE | MD | 21213-1807 | |
| PATRICIA E BERGMAN | 16 BOROUGH DRIVE | | | | WEST HARTFORD | CT | 6117 | |
| PATRICIA E BERT | 5242 KING ARTHUR CIR | | | | BALTIMORE | MD | 21237-4026 | |
| PATRICIA E CHAPPELL | 215 PEIRCE RD | | | | WILM | DE | 19803-3729 | |
| PATRICIA E COHAN | 8407 LINDEN WAY | LAKES OF SHERBROOKE | | | LAKE WORTH | FL | 33467-6252 | |
| PATRICIA E COOGAN & NANCY P | SAVAS & KAREN M COOGAN JT TEN | 9617 KENNETH | | | OAK LAWN | IL | 60453-3220 | |
| PATRICIA E CROCKFORD | 81 ALDERWOOD ST | | | | STOUFFVILLE | ONTARIO | L4A 5E4 | CANADA |
| PATRICIA E DELANEY-RIOS | 2840 KETCHIKAN DR | | | | ROCKLIN | CA | 95765-5223 | |
| PATRICIA E DOWLING | 5625 PRANCING DEER PL | | | | PASO ROBLES | CA | 93446-8351 | |
| PATRICIA E E ZIMBRICK AS | CUSTODIAN FOR MICHAEL J | ZIMBRICK UNDER THE WISCONSIN | UNIFORM GIFTS TO MINORS ACT | 400 COLEMAN RD | MADISON | WI | 53704-6012 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA E FORRESTAL | 202 S HARMONY DR | | | | JANESVILLE | WI | 53545-4310 | |
| PATRICIA E FOX | 4525 EAST SAN FRANCISCO BOLEVARD | | | | TUCSON | AZ | 85712 | |
| PATRICIA E HEBENSTREIT | 4130 BROWN RD | | | | INDIANAPOLIS | IN | 46226-4420 | |
| PATRICIA E HENDRICKS | 80 RICHMOND LA | | | | AVON | NY | 14414-1232 | |
| PATRICIA E HILLSON | 128 W DORIS AVE | | | | STATE COLLEGE | PA | 16801-5921 | |
| PATRICIA E HINDLE | 11315 QUIGLEY LN | | | | CONNEAUT LAKE | PA | 16316-3747 | |
| PATRICIA E KING | 173 MAPLE STREET | | | | BUFFALO | NY | 14204-1243 | |
| PATRICIA E KING | 2062 EDINBURG LANE | | | | FAIRFIELD | OH | 45014-3813 | |
| PATRICIA E LANDERS TR | PATRICIA E LANDERS REV TRUST | UA 09/30/86 | 2174 LONDON BRIDGE DR | | ROCHESTER HLS | MI | 48307-4231 | |
| PATRICIA E MACINNES | BOX 432 | | | | FOSSIL | OR | 97830 | |
| PATRICIA E MC DERMOTT | 2174 LONDON BRIDGE DR | | | | ROCHESTER | MI | 48307-4231 | |
| PATRICIA E MCNEFF-ACKERMAN & | PATRICK W MCNEFF & MARY K | MCNEFF & ELIZABETH A MCNEFF | JT TEN | 581 LANCASTER DRIVE SE, # 49 | SALEM | OR. | 97301 | |
| PATRICIA E MOON & PAUL A | RHOADES TEN ENT | 351 STONY CREEK ST | | | JOHNSTOWN | PA | 15901-1903 | |
| PATRICIA E MORAN | 569 LUZON AVE | | | | TAMPA | FL | 33606-3623 | |
| PATRICIA E MORRIS | 3780 HELMKAMPF | | | | FLORISSANT | MO | 63033-6539 | |
| PATRICIA E MURAWSKI & | MICHAEL R MURAWSKI JT TEN | 30849 MOROSO | | | WARREN | MI | 48093-3276 | |
| PATRICIA E NELSON | 1645 MCMYLER RD | | | | WARREN | OH | 44485-2704 | |
| PATRICIA E NIEHAUS | 319 MILL CREEK | | | | POMPTON PLAINS | NJ | 07444 | |
| PATRICIA E OSMAN | 3116 LAMPLIGHTER LANE | | | | KOKOMO | IN | 46902-8127 | |
| PATRICIA E PANICO | 141 16 COOLIDGE AVENUE | | | | BRIARWOOD | NY | 11435-1121 | |
| PATRICIA E PANICO & | FRANK E PANICO JT TEN | 141 16 COOLIDGE AVENUE | | | BRIARWOOD | NY | 11435-1121 | |
| PATRICIA E PERSECHINI | 743 VIRGINIA | | | | PLYMOUTH | MI | 48170 | |
| PATRICIA E PICCOLO | 897 HIGHLAND HILLS DR | | | | HOWARD | OH | 43028-8400 | |
| PATRICIA E RANDALL CUST | LAURA E RANDALL UNDER THE IL | UNIF TRAN MIN ACT | 45699 WHITE PINES DRIVE | | NOVI | MI | 48374-3746 | |
| PATRICIA E RANDALL CUST | KRISTIN E RANDALL UNDER IL | UNIF TRANSFERS TO MINORS ACT | 45699 WHITE PINES DR | | NOVI | MI | 48374-3746 | |
| PATRICIA E SCHMIDT | 11025 MANOR DR | | | | PLYMOUTH | MI | 46563-7634 | |
| PATRICIA E SHOCK | 3208 RED BRICK CRT | | | | MAINEVILLE | OH | 45039-8849 | |
| PATRICIA E SIMPICH | 5232 LOUGHBORO RD NW | | | | WASH | DC | 20016-2634 | |
| PATRICIA E SLATTERY | 1110 LUCHARLES | | | | MT MORRIS | MI | 48458-2135 | |
| PATRICIA E STAFFORD | BOX 392 | | | | REEDSVILLE | WV | 26547-0392 | |
| PATRICIA E STEPHENS | 7509 CECILIA ST | | | | DOWNEY | CA | 90241-2127 | |
| PATRICIA E STILES | 234 WAVERLY RD | | | | CLEAR BROOK | VA | 22624-1748 | |
| PATRICIA E TAYLOR | 74 SPRINGVALE AVE | | | | CHELSEA | MA | 02150-1134 | |
| PATRICIA E THOMAN | BOX 96 | 10953 RT 240 | | | GLENWOOD | NY | 14069-0096 | |
| PATRICIA E WALKER TR | PATRICIA E WALKER REVOCABLE | TRUST | UA 10/30/97 | 32806 HARMON UNIT 8 | ROSEVILLE | MI | 48066-1097 | |
| PATRICIA E WILLIAMS CUST | CAITLIN LEE ANN WILLIAMS | UNDER MO UNIFORM TRANSFERS | TO MINORS ACT | 26701 E BUNDSCHU RD | BUCKNER | MO | 64016-9158 | |
| PATRICIA EAGLE | 224 ELM ST | | | | GLENVIEW | IL | 60025-4909 | |
| PATRICIA EDSALL SHAW | 10070 WHIPPLE TREE LANE | | | | CLARKSTON | MI | 48348-2054 | |
| PATRICIA EDWARDS | LANTING | 6514 LANDIS AVENUE | | | CARMICHAEL | CA | 95608-3929 | |
| PATRICIA ELAINE GRIBBEN | MILLER | APT 111 | 3300 GULF SHORE BLVD NORTH | | NAPLES | FL | 34103-3666 | |
| PATRICIA ELIZABETH CONROY CUST | SALVATORE VINCE NUMEROSI | UNIF GIFT MIN ACT MI | 2544 TIVTON DR | | STERLING HEIGHTS | MI | 48310 | |
| PATRICIA ELIZABETH SPALLONE | R D 1 | STREET ROAD | | | CHESTER SPRINGS | PA | 19425 | |
| PATRICIA ELLEN GALLAGHER | 435 E MIDDLE TPK | | | | MANCHESTER | CT | 06040-3737 | |
| PATRICIA ELLEN GALLAHER | RTE 1 BOX 83 | | | | PIPER CITY | IL | 60959-9749 | |
| PATRICIA ELLEN KNUDSEN TR OF | THE PATRICIA ELLEN KNUDSEN | TR U/A DTD 4/7/77 | 2072 BIRCHLAND DR | | WEST BLOOMFIELD | MI | 48324-1805 | |
| PATRICIA ELLEN MANN TR | PATRICIA ELLEN MANN REVOCABLE | TRUST UA 02/28/97 | 4133 RHODES AV | | STUDIO CITY | CA | 91604 | |
| PATRICIA ELLEN SZLAG & | DENNIS ANTHONY SZLAG JT TEN | 28351 HAMPDEN | | | MADISON HTS | MI | 48071-2723 | |
| PATRICIA ERB'CUSIMAND | BOX 1220 | 10 SOUTH DEWEY PL | | | MONTAUK | NY | 11954-0897 | |
| PATRICIA ERHARDT | 10802 HEATHER ST | 2ND FL APT | | | PHILADELPHIA | PA | 19116-3312 | |
| PATRICIA ERICSON | 9375 COLORADO | | | | LIVONIA | MI | 48150-3760 | |
| PATRICIA ERRETT MARKLEY | 1435 ROBINWOOD RD | | | | ALLIANCE | OH | 44601-3922 | |
| PATRICIA F ARTHUR CUST | MICHAEL WARD ARTHUR UNIF | GIFT MIN ACT MD | 4221 RED MAPLE CT | | BURTONSVILLE | MD | 20866-1143 | |
| PATRICIA F ASH | 101-D FARWELL ST | | | | NEWTONVILLE | MA | 02460-1031 | |
| PATRICIA F DELHOTAL & | MAURICE R DELHOTAL JT TEN | BOX 1237 | | | RUIDOSO | NM | 88355-1237 | |
| PATRICIA F HAMMELL AS | TRUSTEE U/A DTD 11/14/88 | PATRICIA F HAMMELL TRUST | 37786 SIENA DR | | FARMINGTON HILLS | MI | 48331-1172 | |
| PATRICIA F HUFFMAN | 705 HEATHER LANE | | | | BARTLETT | IL | 60103-5853 | |
| PATRICIA F JOHNS | 2803 LK KNOLL DR SW | | | | DECATUR | AL | 35603-4439 | |
| PATRICIA F MACOMBER | 23A HOSPITAL AVE APT D | | | | DANBURY | CT | 06810-5928 | |
| PATRICIA F MC GEORGE | BOX 213 | | | | ELLSWORTH | ME | 04605-0213 | |
| PATRICIA F MC GUIRE | 3 OLD ORCHARD LN | | | | LITTLETON | MA | 01460-1428 | |
| PATRICIA F MCNAMARA | 412 W 23RD AVE | | | | GULF SHORES | AL | 36542-3030 | |
| PATRICIA F MOGK | 19786 E IDA LANE | | | | GROSSE POINTE WOOD | MI | 48236-2522 | |
| PATRICIA F PARRY | 1151 NASH RD APT 4 | | | | NORTH TOWANDA | NY | 14120 | |
| PATRICIA F RUHLAND & RICHARD | P RUHLAND JT TEN | 33610 DONNELLY | | | GARDEN CITY | MI | 48135-1146 | |
| PATRICIA F STEWART | 1877 MABEN RD | | | | DUANESBURG | NY | 12056-3317 | |
| PATRICIA FALKENBERG | 130 MONROE STREET | | | | WINSTON-SALEM | NC | 27104-2843 | |
| PATRICIA FANKHAUSER | 111 PARKVIEW CT | | | | TIPTON | IA | 52772-1330 | |
| PATRICIA FARLEY-TERRY | 4317 BEULAH DR | | | | LA | CA | 91011-3322 | |
| PATRICIA FARRELL | C/O PATRICIA MARAND | 515 EAST 79TH STREET APT 31C | | | NEW YORK | NY | 10021-0781 | |
| PATRICIA FEIDNER | 237 SUMNER PL | | | | BUFFALO | NY | 14211-2537 | |
| PATRICIA FERN HEWES | 40640 POSADA COURT | | | | PALM DESERT | CA | 92260-2315 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA FERRIE PATTON | 6412 WESTERN AVENUE | | | | CHEVY CHASE | MD | 20815-3307 | |
| PATRICIA FILS | 216 MYRTLE ST | | | | CRESTON | IA | 50801-3011 | |
| PATRICIA FISHER CUST | ORRY FISCHER | UNIF GIFT MIN ACT VT | 31 SOUTH VIEW ROAD | | WELLS RIVER | VT | 05081 | |
| PATRICIA FITZPATRICK | 11710 S LAKE DR UNIT 57 | | | | HOUSTON | TX | 77077-6730 | |
| PATRICIA FLAHERTY | 120 SUNNYSIDE DR | | | | ROCHESTER | NY | 14623-1336 | |
| PATRICIA FLETCHER & | ALAN FLETCHER JT TEN | 521 CHESAPEAKE AVE | | | NEWPORT NEWS | VA | 23607-6007 | |
| PATRICIA FLYNN CUST AMY N | FLYNN UNIF GIFT MIN ACT NJ | 74 FRANKLIN RD | | | DENVILLE | NJ | 07834-1557 | |
| PATRICIA FLYNN CUST BRYAN P | FLYNN UNIF GIFT MIN ACT NJ | 74 FRANKLIN ROAD | | | DENVILLE | NJ | 07834-1557 | |
| PATRICIA FLYNN CUST SEAN T | FLYNN UNIF GIFT MIN ACT NJ | 74 FRANKLIN ROAD | | | DENVILLE | NJ | 07834-1557 | |
| PATRICIA FOREMAN | 7907 JONES APT 2 WEST | | | | ST LOUIS | MO | 63117-2041 | |
| PATRICIA FOSTER LANGWORTHY | 1155 WINCHESTER | | | | LIBERTYVILLE | IL | 60048-1214 | |
| PATRICIA FOTOPOULOS | 6 COBY CRT | | | | BELVIDERE | NJ | 07823-2753 | |
| PATRICIA FRANKENBERGER | 24 ARROWHEAD DR | | | | BURLINGTON | NJ | 08016-3945 | |
| PATRICIA FRANKLIN | 989 NORTHHILL RD | | | | BALTIMORE | MD | 21218-1342 | |
| PATRICIA FRED | 6496 SANIBEL DR | | | | DAYTON | OH | 45459 | |
| PATRICIA FREESE MARTIN | 6771 PLANTATION MANOR LOOP | | | | FORT MYERS | FL | 33912-1329 | |
| PATRICIA FRY COX & ROBERT P | COX SR JT TEN | 23 DONEGAL COURT | | | NEWARK | DE | 19711-3441 | |
| PATRICIA G BOZARTH & | ASHFIELD H BOZARTH III TRS | PATRICIA G BOZARTH TRUST | UA 06/16/99 | 3928 BALLS NECK RD | KILMARNOCK | VA | 22482-3113 | |
| PATRICIA G BREESE & KENNETH | N BREESE JR JT TEN | 70 HEMLOCK DR | | | ATTLEBORO | MA | 02703-6528 | |
| PATRICIA G BROWN | 1067 GREENVILLE ST | | | | ORANGEBURG | SC | 29115-6829 | |
| PATRICIA G BURNETT TR | PATRICIA G BURNETT LIVING TRUST | UA 10/11/94 | 5631 MERYTON PL | | CINCINNATI | OH | 45224-2819 | |
| PATRICIA G CALLAHAN | 21780 ROBINHOOD AVE | | | | FAIRVIEW PARK | OH | 44126-2620 | |
| PATRICIA G CARLETON | 111 MAPLE HILL DR | | | | CHAGRIN FALLS | OH | 44022 | |
| PATRICIA G CUTTER | 6414 SHERMAN DR | | | | LOCKPORT | NY | 14094 | |
| PATRICIA G DARBY | 3224 NEWBERRY ST | | | | NATIONAL CITY | CA | 91950-8127 | |
| PATRICIA G DAVIS | APT 201 | 1600 BEDFORD SQ | | | ROCHESTER | MI | 48306-4411 | |
| PATRICIA G DIX | 1005 E ACACIA CIR | | | | LITCHFIELD PARK | AZ | 85340-4529 | |
| PATRICIA G EMMART | 99 AQUA VISTA DRIVE | | | | WILMINGTON | NC | 28409-3624 | |
| PATRICIA G FARMER | 41 CHARLES ST | | | | LIVINGSTON | NJ | 07039-2958 | |
| PATRICIA G FITZWATER | ATTN PATRICIA G MCCUTCHAN | 437 HOWELL SCHOOL RD | | | BEAR | DE | 19701-2316 | |
| PATRICIA G HEFFRON | 57 BROMLEIGH AVE | | | | LONDON | ONTARIO | N6G 1V1 | CANADA |
| PATRICIA G HOUSER | 9375 STREET ROUTE 193 | | | | FARMDALE | OH | 44417 | |
| PATRICIA G JOHNSON | 220 SHERMAN | | | | GRAND HAVEN | MI | 49417-1815 | |
| PATRICIA G KAPOLKA | 7 BERRYMAN COURT | | | | MIDDLETOWN | DE | 19709 | |
| PATRICIA G KEEL | BOX 607 | | | | BARNWELL | SC | 29812-0607 | |
| PATRICIA G KELLY CUST MARTHA | ELLEN KELLY UNIF GIFT MIN | ACT MICH | 2324 W PEREZ CT | | VISALIA | CA | 93291-2686 | |
| PATRICIA G LEWIS | APT 416 | 302 FOX CHAPEL ROAD | | | PITTSBURGH | PA | 15238-2337 | |
| PATRICIA G MADERT | 7007 FOX CHASE RD | | | | NEW MARKET | MD | 21774-6939 | |
| PATRICIA G MC NALLY | 1501 SIERRA LANE | | | | LOS BANOS | CA | 93635-4644 | |
| PATRICIA G MEIHLS & TIMOTHY | W MEIHLS JT TEN | 2304 PENNSBURY COURT | | | SCHAUMBURG | IL | 60194-3884 | |
| PATRICIA G MOCKBEE | 249 NORTHWOOD AVE | | | | DAYTON | OH | 45405-2207 | |
| PATRICIA G NEWMAN | 4765 HIDDEN HARBOUR BLVD | | | | FORT MYERS | FL | 33919-3322 | |
| PATRICIA G PATTERSON CUST | BROC N PATTERSON UNDER MI | UNIF GIFTS TO MINORS ACT | 5600 ROUND HILL CT | | BLOOMFIELD HILLS | MI | 48301-2042 | |
| PATRICIA G QUINN TRUSTEE U/A | DTD 04/09/92 THE PATRICIA G | QUINN TRUST | 2011 POPLAR AVE | | REDWOOD CITY | CA | 94061-2001 | |
| PATRICIA G ROBINSON | 1515 KING ST | | | | SANTA ANA | CA | 92706-3250 | |
| PATRICIA G SCHRUFER | 115 E KINGS HWY UNIT 455 | | | | MAPLE SHADE | NJ | 08052-3446 | |
| PATRICIA G SCHULZ | A-305 | 4260 S HARBOR BLVD | | | OXNARD BEACH | CA | 93035-4327 | |
| PATRICIA G STRAIT | 15103 DELAHUNTY LANE | | | | PFLUGERVILLE | TX | 78660-3344 | |
| PATRICIA G UZEMACK | 928 SHIREMONT DR | | | | MECHANICSBURG | PA | 17055 | |
| PATRICIA G WEAVER | 7000 BRIDGEWOOD RD | | | | CLEMMONS | NC | 27012-8517 | |
| PATRICIA G WERRA | 28932 ELM ISLAND DRIVE | | | | WATERFORD | WI | 53185-3308 | |
| PATRICIA G WHITMIRE CUST | LATASHA P WHITMIRE | UNIF GIFT MIN ACT SC | 659 UPWARD WAY | | SPARTANBURG | SC | 29303-4675 | |
| PATRICIA GAGAN NOBLE | 3204 GAMBIT SQUARE | | | | DAYTON | OH | 45449-3513 | |
| PATRICIA GAIL FERGUSON | 661 WHARTON | | | | IPSILANTI | MI | 48198-8014 | |
| PATRICIA GAIL GERRESHEIM AS | CUST PETER GARETH GERRESHEIM | UNDER NY UNIF GIFT MIN ACT | 69 HILLSIDE DR | | WEST SHOKAN | NY | 12494-5010 | |
| PATRICIA GALLAGHER & DENNIS | B GALLAGHER JT TEN | 8600 ROYAL BIRKDALE DRIVE | | | CHESTERFIELD | VA | 23832-2466 | |
| PATRICIA GALLARDO | 1042 DIVISION STREET | | | | ADRIAN | MI | 49221-4040 | |
| PATRICIA GARBER | WMEN RADIO | BOX 286 | | | PETOSKY | MI | 49770-0286 | |
| PATRICIA GARVEY | 25 LOCUST ROAD | | | | NORTHPORT | NY | 11768 | |
| PATRICIA GEGGIE | 2690 SOUTH CHANNEL DR | | | | HARSENS IS | MI | 48028-9601 | |
| PATRICIA GEICK | 6612 KENNESAW RD | | | | CANTON | MI | 48187-1280 | |
| PATRICIA GEISEL | 19 LOWDOS RD | | | | PITTSFIELD | NH | 03263-3604 | |
| PATRICIA GERBASI TR | JOSEPHINE ULRICH TRUST | UA 07/28/94 | 8 CANTERBURY COURT | | FAIRPORT | NY | 14450-1644 | |
| PATRICIA GERFEN TURNER | 1020 N PASEO DE GOLF | | | | GREEN VALLEY | AZ | 85614-3602 | |
| PATRICIA GLAEFKE | 1772 MORGAN RD | | | | LONG LAKE | MN | 55356-5600 | |
| PATRICIA GLOCK | 4012 NORTH GARLAND ST | | | | FAIRFAX | VA | 22304-1716 | |
| PATRICIA GOATLEY | 26307 OSMUN | | | | MADISON HGTS | MI | 48071-3732 | |
| PATRICIA GOODIN | C/O PATRICIA A KESNER | 1398 HOLLYWOOD | | | GROSSE POINTE WOOD | MI | 48236-1308 | |
| PATRICIA GORSKY KELLY CUST | LYNNETTE MARIE KELLY UNIF | GIFT MIN ACT MICH | 7175 NIUMALU LOOP | | HONOLULU | HI | 96825-1634 | |
| PATRICIA GRAFF CUST | MICHAEL DAVID GRAFF UNIF | GIFT MIN ACT NY | PO BOX 1067 | | E STROUDSBURG | PA | 18301-4367 | |
| PATRICIA GRAHAM | 3020 S W 67TH WAY | | | | MIRAMAR | FL | 33023-4827 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA GRANDSTAFF | BOX 131 | | | | POLO | MO | 64671-0131 | |
| PATRICIA GRANT FERNANDEZ EX EST | ROSANNE GRANT | C/O MERLINO & GONZALEZ | 1259 RICHMOND AVENUE | | STATEN ISLAND | NY | 10314 | |
| PATRICIA GRASSIS | 2285 TRENTON | | | | SAN BRUNO | CA | 94066-2818 | |
| PATRICIA GREER | 6418 S MARION ST | | | | LITTLETON | CO | 80121-2551 | |
| PATRICIA GULLEDGE | 11550 GUNNER CT | | | | WOODBRIDGE | VA | 22192-5745 | |
| PATRICIA GWYN WOLTZ | 215 OLD GREENHILL RD | | | | MOUNT AIRY | NC | 27030 | |
| PATRICIA H BAILEY | 2129 SEDALIA CT | | | | MARIETTA | GA | 30067-7349 | |
| PATRICIA H BOLCHALK | 8564 SQUIRES LN NE | | | | WARREN | OH | 44484-1644 | |
| PATRICIA H BUCK & NORMAN L | BUCK JT TEN | BOX 327 | | | ST HELEN | MI | 48656-0327 | |
| PATRICIA H CHAPMAN | 1308 MEDFIELD RD | | | | RALEIGH | NC | 27607-4720 | |
| PATRICIA H CONNELLY | BOX 273 | | | | KINGSPORT | TN | 37662-0273 | |
| PATRICIA H CONSIDINE | 81 POPLAR ST | | | | WATERTOWN | MA | 02472-1233 | |
| PATRICIA H CONSIDINE & | PAULINE F CONSIDINE JT TEN | 81 POPLAR ST | | | WATERTOWN | MA | 02472-1233 | |
| PATRICIA H CONVERSE & | MARK H CONVERSE JT TEN | 555 RIM ROCK ROAD | | | KERRVILLE | TX | 78028-7004 | |
| PATRICIA H CONVERSE & | ROGER L CONVERSE JR JT TEN | 555 RIM ROCK ROAD | | | KERRVILLE | TX | 78028-7004 | |
| PATRICIA H DUKES TR | U/A DTD 05/23/00 | THE PATRICIA H DUKES REVOCABLE TRUST | 6200 LAKESHORE DR | | COLUMBIA | SC | 29206-4334 | |
| PATRICIA H DYSON | 22220 PEAR ORCHARD RD | | | | MOSELEY | VA | 23120 | |
| PATRICIA H ELWONGER | 2401 LOCUST AVE | | | | VICTORIA | TX | 77901-4350 | |
| PATRICIA H FALZON | 7418 BISCAYNE | | | | WHITE LAKE | MI | 48383-2908 | |
| PATRICIA H FISK | 1459 SALISBURY STREET | ASHLEY HALL MANOR | | | CHARLESTON | SC | 29407-3935 | |
| PATRICIA H FRANKEL | BOX 481 | | | | ARROYO HONDO | NM | 87513-0481 | |
| PATRICIA H FRUMERIE | 3846 RT 55 | | | | PAWLING | NY | 12564-3121 | |
| PATRICIA H GAGLIARDI AS | CUSTODIAN FOR MISS GINA ANNE | GAGLIARDI U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 5233 LARAE DR | ERIE | PA | 16506-5293 | |
| PATRICIA H GALLAGAN | BOX 5122 | | | | BROOKFIELD CENTER | CT | 06804-5122 | |
| PATRICIA H GARY | ATTN P H REINKEN | BOX 1603 | | | CRYSTAL BEACH | TX | 77650-1603 | |
| PATRICIA H HAUGHT | 116 MARLER ROAD | | | | SPRINGFIELD | AR | 72157-9502 | |
| PATRICIA H HOFFMAN TR | HOFFMAN LIVING TRUST U/A DTD 12/8/94 | PO BOX 0697 | | | BREA | CA | 92822-0697 | |
| PATRICIA H HUMPHREY | 10 MISTY LN | | | | THE PLAINS | OH | 45780 | |
| PATRICIA H IGNOMIRELLO | 1405 DODSON CT | | | | FRANKLIN | TN | 37064-9617 | |
| PATRICIA H KERRICK | BOX 275 | | | | CULPEPER | VA | 22701-0275 | |
| PATRICIA H MARR | 223 HIGH ST | | | | MOORESTOWN | NJ | 08057-3505 | |
| PATRICIA H MASTON | 6033 STEADMAN | | | | DEARBORN | MI | 48126-2052 | |
| PATRICIA H MCATEER | 14 PINE EDGE DR | | | | EAST MORICHES | NY | 11940 | |
| PATRICIA H MILLER & | COLLIER M MILLER JT TEN | 258 BEECHWOOD DR | | | ROSEMONT | PA | 19010-1203 | |
| PATRICIA H MULLEN | 16 VIRGINIA DRIVE | | | | SOUTH HADLEY | MA | 01075-2142 | |
| PATRICIA H NORTHROP | 622 APEX LN | | | | TROY | MI | 12182-1688 | |
| PATRICIA H OKARSKI & | ARTHUR F OKARSKI SR JT TEN | 3357 ROBINSON | | | JACKSON | MI | 49203-4964 | |
| PATRICIA H PITTS | BOX 148 | | | | LYDIA | SC | 29079-0148 | |
| PATRICIA H REED | 2414 NORTHWOOD TER | | | | DENTON | TX | 76209-1141 | |
| PATRICIA H SHARP & | HENRY B SHARP JT TEN | 2726 WHITE SETTLEMENT RD | | | WEATHERFORD | TX | 76087-7201 | |
| PATRICIA H SMALL | 23 RIDGE ROAD | | | | RUMSON | NJ | 07760-1906 | |
| PATRICIA H STAFFORD | 1946 ROCK CREEK DAIRY ROAD | | | | WHITSETT | NC | 27377-9112 | |
| PATRICIA H TODD TR | PATRICIA H TODD REV TRUST | UA 10/13/99 | 7109 CHURCHILL RD | | MCLEAN | VA | 22101-2002 | |
| PATRICIA H WALKER | 3066 HIDDEN FOREST CT | | | | MARIETTA | GA | 30066-3114 | |
| PATRICIA H WALWORTH TR | PATRICIA H WALWORTH TRUST | UA 01/12/99 | 5068 BLOSS DRIVE | | SWARTZ CREEK | MI | 48473-8874 | |
| PATRICIA H WELLS | 5010 SOUND AVE | | | | RIVERHEAD | NY | 11901-5516 | |
| PATRICIA H WERTH & H RICHARD | WERTH JT TEN | 14000 SW RIVER LN | | | TIGARD | OR | 97224-1329 | |
| PATRICIA H WILSON | 677 ELMS ST APT 303 | | | | ROYERSFORD | PA | 19468-3339 | |
| PATRICIA H WINKELMAN | 51 S HILLSIDE AVE | | | | ELMSFORD | NY | 10523-3620 | |
| PATRICIA HAHN | 781 LOCUST AVE | | | | BOHEMIA | NY | 11716-4222 | |
| PATRICIA HAMMONS | 2037 KALLIN AVE | | | | LONG BEACH | CA | 90815-3510 | |
| PATRICIA HANSON | 2 WATERFORD COURT | | | | LAMBERTVILLE | NJ | 08530-1014 | |
| PATRICIA HARRIS LINTON | 5362 SUNNYCREST DR | | | | WEST BLOOMFIELD | MI | 48323-3859 | |
| PATRICIA HART CUST | RILEY THOMAS HART | UNIF GIFT MIN ACT MI | 7403 S VASSAR RD | | GRAND BLANC | MI | 48439-7417 | |
| PATRICIA HART CUST | MADISON DORAL HART | UNIF GIFT MIN ACT MI | 7417 S VASSAR RD | | GRAND BLANC | MI | 48439-7417 | |
| PATRICIA HARTNETT | 5 GORDON CT | | | | RENSSELAER | NY | 12144-8404 | |
| PATRICIA HEADY | 144 WASHINGTON AVE | | | | BEACON | NY | 12508-3537 | |
| PATRICIA HEBERT | 522 RYAN AVENUE | | | | COLUMBUS | OH | 43223-1916 | |
| PATRICIA HEFFERNAN | FERENBACH | 31 SPRING BROOK ROAD | | | MORRISTOWN | NJ | 07960-6319 | |
| PATRICIA HEFFERNAN & | WILLIAM L HEFFERNAN JT TEN | 8490 PINE COVE DR | | | COMMERCE TWP | MI | 48382-4452 | |
| PATRICIA HEILINGER | PO BOX 2333 | | | | STREETSBORO | OH | 44241 | |
| PATRICIA HEINZMANN MURPHY | 43 MAIN ST | | | | NORTHBOROUGH | MA | 01532-1941 | |
| PATRICIA HERMAN SURLES | 1260 WESTMINSTER DR | | | | HIGH POINT | NC | 27262-7360 | |
| PATRICIA HESTER | 6761 PINE ST | | | | CASS CITY | MI | 48726-1548 | |
| PATRICIA HETSON | 1175 YORK AVE APT 6E | | | | NEW YORK | NY | 10021-7172 | |
| PATRICIA HICKEY | 4731 ELLICOTT ST NW | | | | WASHINGTON | DC | 20016-4009 | |
| PATRICIA HILDEBRAND | 31 TERRY DR | | | | W MILTON | OH | 45383 | |
| PATRICIA HOLMBERG | 8627 N WREN CL | | | | PHOENIX | AZ | 85028 | |
| PATRICIA HOPKINS | 4021 SKYLARK LN | | | | DANVILLE | CA | 94506-1157 | |
| PATRICIA HORN | 165 WEST 91 ST | | | | NEW YORK | NY | 10024-1314 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA HOWALT FRIEDRICHS | 6002 TORREY PINES DR | | | | OCALA | FL | 34472 | |
| PATRICIA HUDGENS TR U/W | VESTA H WATSON | 18810 ENGINEER RD | | | SPRINGDALE | AR | 72764-7922 | |
| PATRICIA HUFFNAGLE | 1430 RICHEL DR. | | | | PORT ORANGE | FL | 32129 | |
| PATRICIA HUNNELL & PAUL | C HUNNELL JT TEN | 892 HONEST PLEASURE DRIVE | | | NAPERVILLE | IL | 60540-7630 | |
| PATRICIA HUNTER CANCELLIER | 6307 HUNTOVER LN | | | | ROCKVILLE | MD | 20852-3671 | |
| PATRICIA HURST | 67 RIVER RIDGE DR | | | | ROCKLEDGE | FL | 32955-2905 | |
| PATRICIA HUTCHISON | 9072 SOUTH NORMANDY LANE | | | | DAYTON | OH | 45458-3621 | |
| PATRICIA HUTTON CUST | JONATHAN M HUTTON UNIF GIFT | MIN ACT DE | 652 VILLAGE DR | | MIDDLETOWN | DE | 19709-1238 | |
| PATRICIA I CARLSON | 48 AVONWOOD RD APT 121 | | | | AVON | CT | 6001 | |
| PATRICIA I DOMALIK | 180 BEAVER ST | | | | HASTINGS | PA | 16646-5600 | |
| PATRICIA I FRUEH CUST TERRY | ANN FRUEH UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 3915 RANDHALL DR | | ST LOUIS | MO | 63125-4343 | |
| PATRICIA I GORBEL | 7356 OAKWOOD DR | | | | BROOKFIELD | OH | 44403-9724 | |
| PATRICIA I GRIES | ATTN PATRICIA I SHERMAN | 92 CEDAR TERRACE | | | HILTON | NY | 14468-1442 | |
| PATRICIA I MOORE | 16532 LAUDER | | | | DETROIT | MI | 48235-4073 | |
| PATRICIA I PEER | 1228 DEMPHLE AVE | | | | DAYTON | OH | 45410-2215 | |
| PATRICIA I RADTKE | 26252 VANBUREN | | | | DEARBORN HEIGHTS | MI | 48127-1112 | |
| PATRICIA I SAPIENZA & | VITO SAPIENZA JT TEN | 18347 DOGWOOD LN | | | FRASER | MI | 48026-2118 | |
| PATRICIA IMPERATO | 167 LYONS ROAD | | | | SCARSDALE | NY | 10583-6340 | |
| PATRICIA ISAACS | 78 ELMWOOD DR | | | | LIVINGSTON | NJ | 07039-2234 | |
| PATRICIA J ALLEN | 21-227 JEFFREY ST | | | | WHITBY | ONTARIO | L1N 6E4 | CANADA |
| PATRICIA J ALLEN | 21-227 JEFFREY ST | | | | WHITBY | ONTARIO | L1N 6E4 | CANADA |
| PATRICIA J ATHA & | DAROLD G ATHA JT TEN | 1058 COTTAGE COURT DR | | | FAIRBORN | OH | 45324-5754 | |
| PATRICIA J BAILS & RONALD | C BAILS JT TEN | 8464 SECOR ROAD | | | LAMBERTVILLE | MI | 48144-9791 | |
| PATRICIA J BARBER | 8639 CO RD 50 | | | | LEXINGTON | OH | 44904-9615 | |
| PATRICIA J BARITOT | 2330 MAPLE ROAD APT 323 | | | | BUFFALO | NY | 14221-4060 | |
| PATRICIA J BARNHARD | 307 WINDING BROOK | | | | WALLED LAKE | MI | 48390-3982 | |
| PATRICIA J BEATTIE | 3238 ERIE DR | | | | ORCHARD LAKE | MI | 48324-1514 | |
| PATRICIA J BEICH | 150 N SUFFOLK LANE | | | | LAKE FOREST | IL | 60045-3727 | |
| PATRICIA J BIBBS | 10564 LAKEPOINTE ST | | | | DETROIT | MI | 48224-2408 | |
| PATRICIA J BLAISDELL & | PATRICIA J SYMONS JT TEN | 10329 BAKER DR | | | CLIO | MI | 48420-7720 | |
| PATRICIA J BRINSON | 12775 PLUM CREEK BLVD | | | | CARMEL | IN | 46033-8274 | |
| PATRICIA J BROWN | 32652 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1255 | |
| PATRICIA J CAIN | 7415 KINGSBRIDGE | | | | CANTON | MI | 48187-2411 | |
| PATRICIA J CAIN & DAVID K | CAIN JT TEN | 7415 KINGSBRIDGE | | | CANTON | MI | 48187-2411 | |
| PATRICIA J CAIRE | 6323 N PALM | | | | FRESNO | CA | 93704-1454 | |
| PATRICIA J CAPITO | 14 SADDLE RIDGE RD | | | | NEWTOWN | CT | 06470-2417 | |
| PATRICIA J CHERNOW | 17538 DORIS LN | | | | LIVONIA | MI | 48152-4505 | |
| PATRICIA J CHIAPPERINI | 4 KOHLHEPP AVE | | | | MILLTOWN | NJ | 8850 | |
| PATRICIA J CLARK | 10274 WINDING VALLEY | | | | BRIGHTON | MI | 48116-8840 | |
| PATRICIA J CLARK EX EST | JANE W CLARK | 122 PICKWICK DR | | | ROCHESTER | NY | 14618 | |
| PATRICIA J CORREIA & | JEOPHILE J CORREIA JT TEN | 51 GRANT ST | | | MARLBORO | MA | 1752 | |
| PATRICIA J CORUM & WILLIS L | CORUM JT TEN | 6418 SPRINGVIEW LANE | | | KNOXVILLE | TN | 37918-1203 | |
| PATRICIA J CRAWFORD | 1107 LOS JARDINES CIRCLE | | | | EL PASO | TX | 79912-1944 | |
| PATRICIA J DEVORE | 17 DOMINION DR | | | | MARLTON | NJ | 8053 | |
| PATRICIA J DILLIN WRIGHT | 106 LARCH RD | | | | CAMBRIDGE | MA | 2138 | |
| PATRICIA J DINA | 16849 SE 80TH BATHURST CT | | | | THE VILLAGES | FL | 32162-8303 | |
| PATRICIA J DOYON | 3435 COSEYBURN RD | | | | WATERFORD | MI | 48329-4303 | |
| PATRICIA J DUNCAN | 3987 RIDGEMOOR DR | | | | HOLT | MI | 48842-9760 | |
| PATRICIA J FEATHERSTONE | 34 WOODLAND SHORES DR | | | | GROSSE POINTE | MI | 48236-2634 | |
| PATRICIA J FERGUSON | 2414 INVERNESS DR | | | | GARLAND | TX | 75040-8846 | |
| PATRICIA J FIELD | 836 SURREY LN | | | | GLENVIEW | IL | 60025-3114 | |
| PATRICIA J FLAGLER | 2022 KONA DR | | | | HOLIDAY | FL | 34691 | |
| PATRICIA J FLICK | ATTN PATRICIA VALEK | 2378 ROCKY FORK | | | NOLENSVILLE | TN | 37135-9725 | |
| PATRICIA J FLINT | 806 N WASHINGTON | | | | LANSING | MI | 48906-5134 | |
| PATRICIA J FOBEAR & | SHELLEY R BEECHLER JT TEN | 4553 SPURWOOD DRIVE | | | SAGINAW | MI | 48603 | |
| PATRICIA J FOBEAR & | KAREN S FOBEAR JT TEN | 4553 SPURWOOD DRIVE | | | SAGINAW | MI | 48603 | |
| PATRICIA J FOBEAR & | LORI L FREY JT TEN | 4553 SPURWOOD DRIVE | | | SAGINAW | MI | 48603 | |
| PATRICIA J FOBEAR & | CRAIG W FOBEAR JT TEN | 4553 SPURWOOD DRIVE | | | SAGINAW | MI | 48603 | |
| PATRICIA J FORREST | ATTN PATRICIA J COZAD | 103 LAYFAYETTE | | | NILES | OH | 44446-3106 | |
| PATRICIA J FRESCH & | KIM FRESCH JT TEN | 2412 COLUMBUS AVENUE | | | SANDUSKY | OH | 44870-4829 | |
| PATRICIA J GANGI & JOSEPH J | GANGI JT TEN | 97 N TERRACE PL | | | VALLEY STREAM | NY | 11580-3717 | |
| PATRICIA J GIBBS | 2357 SHADOWOOD DR | | | | CONYERS | GA | 30094-6143 | |
| PATRICIA J GIORNO | 252 STONE AV | | | | YONKERS | NY | 10701-5646 | |
| PATRICIA J GOULD | 24 GASPE DR | | | | AMHERST | NY | 14228-1955 | |
| PATRICIA J GRAHAM TRUSTEE | U/D/T DTD 05/06/83 MADE BY | PATRICIA J GRAHAM | 9 DUNN DR | | ST JOSEPH | MO | 64506-2626 | |
| PATRICIA J GRASSA & | MARY K ROBITAILLE JT TEN | 713 N JAMES | | | LUDINGTON | MI | 49431-1435 | |
| PATRICIA J HAANPAA-CLARK | 6271 SANDSHORES | | | | TROY | MI | 48098-1377 | |
| PATRICIA J HAMMOND & WILLIAM A | HAMMOND JR TRS PATRICIA J HAMMOND | LIVING TRUST U/A DTD 10/13/00 | 4417 CREEKWOOD CT | | ROCHESTER HILLS | MI | 48306 | |
| PATRICIA J HANSE | 9101 WINDSOR AVE | | | | SAVAGE | MN | 55378 | |
| PATRICIA J HANSON | 3547 MOON MEADOWS DR | | | | RAPID CITY | SD | 57702-9112 | |
| PATRICIA J HARDT | 3215 BLUE BIRD DR | | | | SAGINAW | MI | 48601-5704 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA J HODGE CROFT | 921 IVY ST | | | | CLEAR LAKE SHORES | TX | 77565-2352 | |
| PATRICIA J HOLMES | 255 SCARLET OAK | | | | COOPERSVILLE | MI | 49404-1457 | |
| PATRICIA J HUDSON | 4922 SW HUDSON ST | | | | SEATTLE | WA | 98116-4348 | |
| PATRICIA J JACOBSEN & GLENN | L JACOBSEN JT TEN | BOX 457 | | | MC CALL | ID | 83638-0457 | |
| PATRICIA J JAKACKI & JOHN K | JAKACKI & KIMBERLY A EMMERT JT TEN | 21842 CONCORD DR | | | BROWNSTOWN | MI | 48192 | |
| PATRICIA J JENTILUCCI | 143 STONE AVE | | | | YONKERS | NY | 10701-5658 | |
| PATRICIA J JOHNSON | 909 WEST 30TH STREET | | | | LORAIN | OH | 44052-4956 | |
| PATRICIA J JOHNSTON | 124 W WILDEY ST | | | | PHILADELPHIA | PA | 19123-1613 | |
| PATRICIA J KELLY | 6127 ARTESIA BCH | | | | ST HELEN | MI | 48656-9550 | |
| PATRICIA J KELLY | BOX 473 | | | | SAN MARCOS | CA | 92079-0473 | |
| PATRICIA J KINNEY | 1625 BIRCHWOOD | | | | ANCHORAGE | AK | 99508-3314 | |
| PATRICIA J KRAWCZAK & HAROLD | J KRAWCZAK JT TEN | 82 E LINWOOD RD | | | LINWOOD | MI | 48634-9767 | |
| PATRICIA J KRESS | 2809 ACORN DR | | | | KETTERING | OH | 45419-2019 | |
| PATRICIA J LARISON & | THOMAS M LARISON & | DAWN M LARISON JT TEN | 628 WALLBRIDGE DR | | INDIANAPOLIS | IN | 46241 | |
| PATRICIA J LEAL | 88 OGEMAW ROAD | | | | PONTIAC | MI | 48341-1143 | |
| PATRICIA J LEWIS | 4871 HENDRON RD | | | | GROVEPORT | OH | 43125-9378 | |
| PATRICIA J LONG | 714 PASADENA AVENUE | | | | NIAGARA FALLS | NY | 14304-3542 | |
| PATRICIA J MALDONADO | 510A STEINHAGEN RD | | | | WARRENTON | MO | 63383-1618 | |
| PATRICIA J MARQUARDT | 7686 RIDGEVIEW WAY | | | | CHANHASSEN | MN | 55317 | |
| PATRICIA J MARSHALL | 3635 BALMORAL DR | | | | JANESVILLE | WI | 53545-9232 | |
| PATRICIA J MARTIN | ATTN TOMAINO | 73 LOCUST AVE | | | NEPTUNE CITY | NJ | 07753-6214 | |
| PATRICIA J MAYICH | 518 IMPERIAL DRIVE | | | | OFALLON | MO | 63366-2107 | |
| PATRICIA J MCMILLIAN & | PATRICK FAHEY JT TEN | 8701 RED OAK DR | | | SAINT LOUIS | MO | 63126-1931 | |
| PATRICIA J MENDELSOHN | 19 STONEY WOOD RD | | | | EAST SETAUKET | NY | 11733-1838 | |
| PATRICIA J MEREDITH | 11352 INKSTER RD | | | | REDFORD | MI | 48239-2338 | |
| PATRICIA J MILLER | 7106 STONE LEDGE CIRCLE | | | | AUSTIN | TX | 78736-1931 | |
| PATRICIA J MILLER | 641 SYCAMORE ST | | | | ELYRIA | OH | 44035-4049 | |
| PATRICIA J MITCHELL | 5319 NW 40TH | | | | EL DORADO | KS | 67042-8348 | |
| PATRICIA J MOLLEMA | ATTN PATRICIA J CLARK | 10274 WINDING VALLEY RD | | | BRIGHTON | MI | 48116-8840 | |
| PATRICIA J MOONEY & | WILLIAM MOONEY TR | PATRICIA J MOONEY LIVING | TRUST UA 04/18/94 | 25966 RIDGEWOOD DRIVE | FARMINGTON HILLS | MI | 48336-1061 | |
| PATRICIA J MOORE | 7200 W BLUE RD | | | | LAKE CITY | MI | 49651-8944 | |
| PATRICIA J MORRISSEY & | DAVID P MORRISSEY JT TEN | 111 CHERRY VALLEY AVE 801 | | | GARDEN CITY | NY | 11530-1574 | |
| PATRICIA J MURGAS | 1702 LEITH ST | | | | FLINT | MI | 48506-4608 | |
| PATRICIA J MURPHY | C/O P J OBRIKAT | 18512 JAMESTOWN CIR | | | NORTHVILLE | MI | 48167-1833 | |
| PATRICIA J NEUBERGER | 5825 MEADE HOLLOW RD | | | | WINDSOR | OH | 44099-9732 | |
| PATRICIA J OFLYNN | 601 GREENFIELD PL | | | | WILMINGTON | OH | 19809-2228 | |
| PATRICIA J OGRADY | 1238 COUNTY RD 100 | | | | FLORENCE | CO | 81226-9544 | |
| PATRICIA J OGRADY | 3826 CLEVELAND AVE | | | | DAYTON | OH | 45410-3208 | |
| PATRICIA J PAULY | 117 VALIANT DR | | | | ROCHESTER | NY | 14623 | |
| PATRICIA J PAYNE | 327 KENNISAW AVE NW | | | | MARIETTA | GA | 30060-1672 | |
| PATRICIA J PETACCIO | 7009 AMHERST AVE | | | | BOARDMAN | OH | 44512-4535 | |
| PATRICIA J PHILLIPS | 516 MANSION ST | | | | HAMLIN | WV | 25523-1426 | |
| PATRICIA J PISARCHIK | 2280 PALMER AVE #6H | | | | NEW ROCHELLE | NY | 10801 | |
| PATRICIA J PRICE | 2757 SILVER HILL DRIVE | | | | WATERFORD | MI | 48329-4421 | |
| PATRICIA J QUIGLEY | 2393 E RAHN ROAD | | | | KETTERING | OH | 45440-2541 | |
| PATRICIA J RADICEVIC | 2414 S ST CLAIR STREET | | | | MILWAUKEE | WI | 53207-1928 | |
| PATRICIA J RECHENBACH | ATTN PATRICIA J CHAPMAN | 476 BROCKER RD | | | METAMORA | MI | 48455 | |
| PATRICIA J REED | 11289 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9310 | |
| PATRICIA J REINERT | 289 MACARTHUR DRIVE | | | | PORT CHARLOTTE | FL | 33954 | |
| PATRICIA J RELYEA | 17 BELVIDERE RD | | | | ATLANTIC HIGHLANDS | NJ | 07716-1701 | |
| PATRICIA J REQUA | EMBASSY HOUSE 1006 | 18 DONGZHIMENWAI XIAOJIE | DONGCHENG DISTRICT | | BEIJING 100027 | | | P R CHINA |
| PATRICIA J ROHDE & ROBERT P | ROHDE TR PATRICIA J ROHDE TRUST | UA 07/18/96 | 845 E. GULF DR #1111 | | SANTIBELLE | FL | 33957 | |
| PATRICIA J RUMORA | 216 BRIARWOOD LANE | | | | SCOTTSVILLE | NY | 14546-1243 | |
| PATRICIA J RUSSELL | 24377 VAUGHN RD | | | | VENETA | OR | 97487-9473 | |
| PATRICIA J SCHAFER | 13985 S 400 W | | | | KOKOMO | IN | 46901-9803 | |
| PATRICIA J SEASHORE & | SCOTT S SEASHORE JT TEN | 24625 FAIRMOUNT DR | | | DEARBORN | MI | 48124 | |
| PATRICIA J SHEEHAN | 302 RUTGERS ST | | | | ROCKVILLE | MD | 20850-1138 | |
| PATRICIA J SING & | HELEN B SING JT TEN | 5404 RAVENS THORPE DR | | | PARKER | TX | 75002-5484 | |
| PATRICIA J STRAH | 28662 FOREST ROAD | | | | WILLOWICK | OH | 44095-5015 | |
| PATRICIA J SUTTON TRUSTEES | UA DTD 05/06/81 PATRICIA J | SUTTON TRUST | 100 BLUFFVIEW DRIVE | BLDG C APT 310 | BELLEAIR BLUFFS | FL | 33770-1322 | |
| PATRICIA J SWIERBUT | C/O P J SWIERBUT | 3256 WYNDWICKE DR | | | SAINT JOSEPH | MI | 49085-8606 | |
| PATRICIA J SZALACH | 30960 AVONDALE | | | | MADISON HTS | MI | 48071-2267 | |
| PATRICIA J SZALACH & THOMAS | H SZALACH JT TEN | 30960 AVONDALE | | | MADISON HTS | MI | 48071-2267 | |
| PATRICIA J SZEMELA | 1033 JOHN ALDEN LANE | | | | SCHENECTADY | NY | 12306-3310 | |
| PATRICIA J TAYLOR | 2930 DU RUSSELL | | | | REESE | MI | 48757-9330 | |
| PATRICIA J THOMAS | 4157 SARAH ST | | | | BURBANK | CA | 91505-3813 | |
| PATRICIA J TURNER | 3913 WOSLEY | | | | FORT WORTH | TX | 76133-2627 | |
| PATRICIA J URBAN | 919 DALLAS DRIVE | | | | HURON | OH | 44839-2680 | |
| PATRICIA J VAN ZUTPHEN & | LLOYD M VAN ZUTPHEN JT TEN | 9784 CREEMORE DR | | | TUJUNGA | CA | 91042-3455 | |
| PATRICIA J VANDER VELDE | 5946 ANDERSONVILLE | | | | WATERFORD | MI | 48329-1514 | |
| PATRICIA J VANDER VELDE TR | PATRICIA J VANDER VELDE TRUST | UA 04/13/97 | 5946 ANDERSONVILLE RD | | WATERFORD | MI | 48329-1514 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA J VITTUM | 74 KULESSA CROSS ROAD | | | | SUNDERLAND | MA | 01375-9595 | |
| PATRICIA J VOVCSKO | 14 LEE ST | PO BOX 437 | | | WACHAPREAGUE | VA | 23480 | |
| PATRICIA J WAGNER | 3233 SOUTH KESSLER ROAD | | | | WEST MILTON | OH | 45383-8719 | |
| PATRICIA J WALLER | 440 S EDGEHILL | | | | YOUNGSTOWN | OH | 44515-3401 | |
| PATRICIA J WALTMIRE | 15235 PINEWOOD TRAIL | | | | LINDEN | MI | 48451-9015 | |
| PATRICIA J WAMPNER | 11011 EXCHANGE ST | | | | INDIANAPOLIS | IN | 46259-1511 | |
| PATRICIA J WASYLYK TR PATRICIA J | WASYLYK LIVING TRUST U/A DTD 3/23/04 | 31681 CINDY DR | | | FRASER | MI | 48026 | |
| PATRICIA J WEBER | 52513 GUNWOOD | | | | GRANGER | IN | 46530-9510 | |
| PATRICIA J WELCH-FINNELL | 3821 KAELEAF | | | | LAKE ORLON | MI | 48360-2619 | |
| PATRICIA J WENBORG | 11157 VESSEY CT | | | | BLOOMINGTON | MN | 55437-3141 | |
| PATRICIA J WHEELER | 9410 OLD SIX MILE LANE | | | | LOUISVILLE | KY | 40299-2904 | |
| PATRICIA J WHITE | 115 THOUSAND OAKS CIRCLE | | | | JACKSON | MS | 39212-2002 | |
| PATRICIA J WILLIAMS | 123 MERCER AVENUE | | | | BUFFALO | NY | 14214-1811 | |
| PATRICIA J WINANS & HOWARD R | WINANS JR JT TEN | 231 MEADE DR | | | LANSING | MI | 48917-9605 | |
| PATRICIA J YOUNT | 7575 FRANKFORD RD APT 1025 | | | | DALLAS | TX | 75252-6468 | |
| PATRICIA JACKSON | 455 JORDAN HILL DR | | | | CHAPEL HILL | NC | 27517 | |
| PATRICIA JACOBS LOFTIN CUST | NATALIE JACOBS LOFTIN UNDER | THE TX UNIF GIFTS TO MINORS | ACT | 1704 MACGREGOR DR | PLANO | TX | 75093-4900 | |
| PATRICIA JANE KEITH RYDEN | 2343 GREENWOOD | | | | WILMETTE | IL | 60091-1316 | |
| PATRICIA JANE PRICE | 18130 BEECHWOOD RD | | | | PRAIRIEVILLE | LA | 70769-6300 | |
| PATRICIA JANE THORPE | 734 SOUTH VINE | | | | DENVER | CO | 80209-4617 | |
| PATRICIA JAYNE CAREY | 10917 VIRGINIA AVE | | | | KANSAS CITY | MO | 64131-3550 | |
| PATRICIA JAYNE LOOBY AMHAUS | 7 ANGLICAN LANE | | | | LINCOLNSHIRE | IL | 60069-3317 | |
| PATRICIA JEAN ANDERTON | 8565 LAKE MURRAY BLVD | APT 227 | | | SAN DIEGO | CA | 92119-3253 | |
| PATRICIA JEAN CONLEY TR | PATRICIA JEAN CONLEY TRUST | UA 05/07/96 | 1457 FLAMINGO | | MT MORRIS | MI | 48458-2723 | |
| PATRICIA JEAN FIELD | 9261 LONGWOOD LN | | | | GERMANTOWN | TN | 38139-3541 | |
| PATRICIA JEAN NAVARRO | ATTN PATRICIA JEAN GRINESTAFF | 11175 CENTERVILLE ST | | | WHITEHOUSE | OH | 43571-9540 | |
| PATRICIA JEAN RYAN LJUBI | 12655 CHESTERFIELD LN | | | | CHESTER | OH | 44026-2672 | |
| PATRICIA JEANNE SUCHER | 1548 SHATTO AVENUE | | | | AKRON | OH | 44313-6443 | |
| PATRICIA JEANNE TERRY | 2522 S KACHINA CIR | | | | TEMPE | AZ | 85282-2830 | |
| PATRICIA JEFFREY FALLERT | 4700 STONEBRIDGE DRIVE | | | | WEST DES MOINES | IA | 50265-7105 | |
| PATRICIA JOHNSON CUST KATIE | JOHNSON UNDER VA UNIF | TRANSFERS TO MINORS ACT | 6510 SW SOUTH POINTE DR | | AUBURN | KS | 66402-9205 | |
| PATRICIA JONES CUSTODIAN | FOR DEBRA ARLENE JONES UNDER | THE CALIFORNIA UNIF IGFTS TO | MINORS ACT | 321 SYCAMORE AVE | GUSTINE | CA | 95322-1410 | |
| PATRICIA JORDAN SANDERS | 829 PROSPECT AVE | | | | PULASKI | VA | 24301-3615 | |
| PATRICIA JOYCE HOEFLING | 521 GREAT BEND DRIVE | | | | DIAMOND BAR | CA | 91765-2032 | |
| PATRICIA JOYCE SAZEHN | 4851 BRITT RD | | | | HALE | MI | 48739-9049 | |
| PATRICIA K ALLEGRINA & | AMY E ALLEGRINA & | JILL L ALLEGRINA JT TEN | 779 KIRTS BLVD | | TROY | MI | 48084 | |
| PATRICIA K ARMENTROUT | 171 W PEARL ST | | | | W JEFFERSON | OH | 43162-1168 | |
| PATRICIA K BINDAS | 6620 GOLF GREEN DR | | | | CENTERVILLE | OH | 45459-5804 | |
| PATRICIA K BROGAN | 31 E 72ND ST 7B | | | | NEW YORK | NY | 10021-4131 | |
| PATRICIA K CAREY | 3830 CLARIDGE OVAL | | | | CLEVELAND | OH | 44118-4708 | |
| PATRICIA K COLLINS | 3301 S 350 W | | | | COLUMBIA CITY | IN | 46725-9727 | |
| PATRICIA K COLLINS | 35396 EDYTHE DR | | | | FARMINGTON HILLS | MI | 48331-2025 | |
| PATRICIA K CONE CUST CRAIG C | FREEMAN UNDER NY UNIFORM | GIFTS TO MINORS ACT | 20 SUMMIT ST | | BATAVIA | NY | 14020-2208 | |
| PATRICIA K CULVER | ATTN PATRICIA K SCHMUCKER | 6449 LAMAR PL | | | ARVADA | CO | 80003-4545 | |
| PATRICIA K EDWARDS | 1820 CAYCE SPRINGS ROAD | | | | THOMPSON STATION | TN | 37179-9704 | |
| PATRICIA K ELIASON | BOX 143 | | | | SITKA | AK | 99835 | |
| PATRICIA K FRENCH | 2802 POINTE COVE | | | | BLOOMINGTON | IN | 47401-8302 | |
| PATRICIA K FRENCH | 1570 TERRY RD | | | | VIDOR | TX | 77662-6847 | |
| PATRICIA K GIBBONS | 304 WILLOW GROVE LN | | | | ROCHESTER HILLS | MI | 48307-2553 | |
| PATRICIA K GLASER | 65 MARSH RD | | | | EASTON | CT | 06612-1926 | |
| PATRICIA K GMEINER | 19 CAMERON PL | | | | GROSSE POINTE | MI | 48230-1912 | |
| PATRICIA K GRAHAM | 8537 E 37TH PLACE | | | | INDIANAPOLIS | IN | 46226-6015 | |
| PATRICIA K HAMILTON | 140 EDGEWATER DR | | | | RIO VISTA | CA | 94571-2010 | |
| PATRICIA K HOGAN | 2184 BEVINGTON PARK RD | | | | SAINT CHARLES | IA | 50240-8505 | |
| PATRICIA K KUNTZ | 4733 78 PLACE | | | | KENOSHA | WI | 53142-4249 | |
| PATRICIA K LECKBAND | 5033 OXFORD AVE | | | | EDINA | MN | 55436-2119 | |
| PATRICIA K MASON | 1205 S STEWART RD | | | | CHARLOTTE | MI | 48813-8347 | |
| PATRICIA K MC CORMICK & | RICHARD J MC CORMICK TR | MC CORMICK TRUST | UA 08/21/95 | 4378 SUMMERFIELD DRIVE | NAPA | CA | 94558-1700 | |
| PATRICIA K MC WHORTER | 10851 PICCADILLY SQUARE DRIVE | | | | ST LOUIS | MO | 63146 | |
| PATRICIA K MORAN | 19 SUMMIT DRIVE | | | | BRYN MAWR | PA | 19010-2216 | |
| PATRICIA K MORNEAU | 64 DALEY ST | | | | BRISTOL | CT | 06010-7817 | |
| PATRICIA K PERRY CUST ANDREW | F PERRY UNIF GIFT MIN ACT | MICH | 3839 HEMMINGWAY | | OKEMOS | MI | 48864-3836 | |
| PATRICIA K POWELL | 149 ST JAMES DR | | | | LEXINGTON | KY | 40502-1121 | |
| PATRICIA K S WALKLEY | 1113 WITTSHIRE LANE | | | | CINCINNATI | OH | 45255-5710 | |
| PATRICIA K SCHRIEBER | 10 WESTVIEW PL | | | | ORCHARD PARK | NY | 14127-2329 | |
| PATRICIA K SLOCUM TR | PATRICIA K SLOCUM SEPARATE | TRUST UA 04/11/97 | FBO PATRICIA K SLOCUM | 178 QUAIL DRIVE | DUDLEY | NC | 28333 | |
| PATRICIA K SPRAY | 32301 METEOR DR | | | | UNION CITY | CA | 94587-4033 | |
| PATRICIA K SYLLA | 23616 WHITEHALL ROAD | | | | INDEPENDENCE | WI | 54747-9062 | |
| PATRICIA K THURINGER & | RONALD E THURINGER JT TEN | 5208 CROWFOOT | | | TROY | MI | 48098-4092 | |
| PATRICIA K TLAPAK | 3109 S HARVEY | | | | OKLAHOMA CITY | OK | 73109-6310 | |
| PATRICIA K WALDECK | 826 GREENLAWN N W | | | | WARREN | OH | 44483-2129 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA K WATT TRUSTEE U/A | DTD 05/09/88 PATRICIA K WATT | AS SETTLOR | | | WOLFEBORO | NH | 3894 | |
| PATRICIA K WILSHIRE | 728 OVERLOOK DR | | | | COLUMBUS | OH | 43214-2928 | |
| PATRICIA K ZUE | 1120 KELSEY | | | | LANSING | MI | 48910-2502 | |
| PATRICIA KAMMERER CUST MARK | MC DERMOTT KAMMERER UNIF | GIFT MIN ACT ILL | | | LAKE FOREST | IL | 60045-3623 | |
| PATRICIA KANE | PO BOX 19547 | | 1361 ESTATE LANE EAST | | SHREVEPORT | LA | 71149-0547 | |
| PATRICIA KAROSAS | 120 SEABREEZE CIRCLE | | | | JUPITER | FL | 33477-6411 | |
| PATRICIA KATE GRIFFETH KINCAID | 558 BINFIELD RD | | | | MARYVILLE | TN | 37801-7631 | |
| PATRICIA KATHLEEN HASKINS | 907 FOREST | | | | DEXTER | MO | 63841-2534 | |
| PATRICIA KATHLEEN HAYES | 1640 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305-2926 | |
| PATRICIA KAY CORELL | 4510 EASTRIDGE DR | | | | OMAHA | NE | 68134-2556 | |
| PATRICIA KAY ELY | 523 N JAMES ST | | | | ASHLAND | VA | 23005-1225 | |
| PATRICIA KAY KINGHORN | BOX 294 | | | | GILLETTE | WY | 82717-0294 | |
| PATRICIA KAY RYMARCZAK | 17229 FERRIS | | | | GRAND HAVEN | MI | 49417-9488 | |
| PATRICIA KEENAN | 28 GATES MANOR DR | | | | ROCHESTER | NY | 14606 | |
| PATRICIA KELSO | 872 N POINT | | | | SAN FRANCISCO | CA | 94109-1228 | |
| PATRICIA KENDALL TRUSTEE U/A | DTD 06/12/92 THE 1992 TRUST | FOR PATRICIA KENDALL | 30327 VIA BORICA | | RANCHO PALOS VERDE | CA | 90275-4415 | |
| PATRICIA KILLEN & | PETER KILLEN JT TEN | 1465 BAY STREET | | | STATEN ISLAND | NY | 10305 | |
| PATRICIA KJAER | 5312 N PARK AVE | | | | INDPLS | IN | 46220-3055 | |
| PATRICIA KLEEHAAS | 150-09 CENTERVILLE ST | | | | OZONE PARK | NY | 11417-2932 | |
| PATRICIA KOEPPEN CUST | GREGORY F KOEPPEN UNIF GIFT | MIN ACT MI | 519 STEPHANIE CT | | LAKE MARY | FL | 32746-3929 | |
| PATRICIA KOHL | 6 CINNAMON RIDGE | | | | OLD SAYBROOK | CT | 06475-1004 | |
| PATRICIA KOMURA & JAMES A | KOMURA JT TEN | 2499 KAPIOLANI BLVD | APT 1102 | | HONOLULU | HI | 96826-5307 | |
| PATRICIA KOVALESKY | 6030 MCKINLEY PLACE | | | | SHOREWOOD | MN | 55331-8110 | |
| PATRICIA KOWALESKI & PAUL | KOWALESKI JT TEN | 33615 ASH | | | HURON TWP | MI | 48164-9539 | |
| PATRICIA KREITLER | 3 SAINT CLAIRE RD | | | | MORRISTOWN | NJ | 07960-6737 | |
| PATRICIA L AKERMANN | 139 SLOAN AVE | | | | ASHLAND | OH | 44805-4341 | |
| PATRICIA L ALEXANDER | 694 PEACH TREE LANE | | | | GROSSE PTE WD | MI | 48236-2719 | |
| PATRICIA L ALLEY | 1022 HARBORTON DR | | | | COLUMBUS | OH | 43228-9262 | |
| PATRICIA L ALTIERI | MEADOWOOD AT WORCESTER | 605 CENTER BRIDGE | | | LANSDALE | PA | 19446 | |
| PATRICIA L AVANZINO | 14408 OUTRIGGER DRIVE | | | | SAN LEANDRO | CA | 94577-6417 | |
| PATRICIA L BAMBERGER TTEE | U/A DTD 05/20/03 | PATRICIA L BAMBERGER DECLARATION TRUST | 694 SHEEHAN AVE | | GLEN ELLYN | IL | 60137 | |
| PATRICIA L BANDY | 301 CARDINAL AVE | | | | PRINCETON | WV | 24740-4211 | |
| PATRICIA L BANIC | 701 N AZALEA BLVD | | | | BARBERTON | OH | 44203-4428 | |
| PATRICIA L BANIC & ERIC S | BANIC JT TEN | 701 N AZALEA BLVD | | | BARBERTON | OH | 44203-4428 | |
| PATRICIA L BELANGER & | RAYMOND E BELANGER JT TEN | 2616 ROSEVIEW | | | ROCHESTER | MI | 48306-3848 | |
| PATRICIA L BETTS | 2744 AVE B | | | | COUNCIL BLUFFS | IA | 51501 | |
| PATRICIA L BIDDLE | 4623 GLENHEATH DRIVE | | | | KETTERING | OH | 45440-1907 | |
| PATRICIA L BOBOLTS & CONNIE | A CLARK JT TEN | 51 VICTORY CT | | | SAGINAW | MI | 48602-3119 | |
| PATRICIA L BOBOLTS & DAN P | BOBOLTS JT TEN | 51 VICTORY CT | | | SAGINAW | MI | 48602-3119 | |
| PATRICIA L BOBOLTS & PEGGY L | ROTH JT TEN | 51 VICTORY CT | | | SAGINAW | MI | 48602-3119 | |
| PATRICIA L BREEN TR U/A DTD 7/6/01 | THOMAS R BREEN MARITAL TRUST | 6 BOYS RD | | | STREATOR | IL | 61364 | |
| PATRICIA L BROCK | 102 FRIENDSHIP CHURCH | | | | SCOTTSVILLE | KY | 42164-7401 | |
| PATRICIA L BROWN | BOX 11 | | | | MOODY | ME | 04054-0011 | |
| PATRICIA L BROWN TRUSTEE OF | PATRICIA L BROWN TRUST NO 83 | DTD 06/20/83 | 223 PALMER CT | | DEKALB | IL | 60115-3285 | |
| PATRICIA L BRUMBAUGH | 8588 W HORSESHOE BEND RD | | | | LUDLOW FALLS | OH | 45339-8717 | |
| PATRICIA L BRUNDAGE | 711 OAK ST | APT 304 | | | WINNETKA | IL | 60093-2546 | |
| PATRICIA L BUCKNER | ATTN PATRICIA L KOMAR | 9181 S ASPEN DR UNIT 4 | | | OAK CREEK | WI | 53154-4470 | |
| PATRICIA L BURACK CUST TODD | ETHAN BURACK UNDER THE TX | UNIF GIFT MIN ACT | 7602 WISTERIA RIDGE COURT | | HOUSTON | TX | 77095-4030 | |
| PATRICIA L BURT & HAROLD C | BURT JT TEN | 6411 JACQUELINE RD | | | WALTHAM | MA | 2154 | |
| PATRICIA L CAFARELLA | 1775 NW 28TH PL | | | | OCALA | FL | 34475-4220 | |
| PATRICIA L CARDENAS | 433 E MAIN ST | | | | IONIA | MI | 48846 | |
| PATRICIA L CARLINI | 34124 DEQUINDRE | | | | STERLING HEIGHTS | MI | 48310 | |
| PATRICIA L CARR & | NICHOLAS G CARR JT TEN | 800 EMERSON ST | | | KENNETT | MO | 63857-1727 | |
| PATRICIA L CAUGHEY AS CUST | JOHN D CAUGHEY U/THE OKLA | U-G-M-A | 2946 MANCHESTER BAPTIST | CHURCH ROAD | MANCHESTER | MD | 21102-1418 | |
| PATRICIA L CAVE | 15507 NE 25TH AVE | | | | VANCOUVER | WA | 98686-1504 | |
| PATRICIA L CHAN | 5150 DOHERTY | | | | MONTREAL | QUEBEC | H4V 2B3 | CANADA |
| PATRICIA L CHRISTOPHER & | ALVIN K CHRISTOPHER JT TEN | 11114 MOUNTAIN VIEW LA | | | IJAMEVILLE | MD | 21754-8804 | |
| PATRICIA L CICHOCKI | 105 BARKWOOD DR | | | | WADSWORTH | OH | 44281-8735 | |
| PATRICIA L CITTEL | 5168 HURON BREEZE DRIVE | | | | AUGRES | MI | 48703-9602 | |
| PATRICIA L CLAERHOUT & | ARMOND R CLAERHOUT JT TEN | 432 E MARYKNOLL | | | ROCHESTER HILLS | MI | 48309-1959 | |
| PATRICIA L CLARK | 11680 BACHELORS HOPE CRT | | | | ISSUE | MD | 20645-2142 | |
| PATRICIA L CLYDE CUST FOR | JENNIFER L CLYDE UNDER NJ | UNIF GIFTS TO MINORS ACT | 215 TENBY CHASE DRIVE | | DELRAN | NJ | 08075-1537 | |
| PATRICIA L COLE | 1475 RENEE DR | | | | PLAINFIELD | IN | 46168 | |
| PATRICIA L COLLEY | 27 GAINES ST | | | | HUNTINGTON | NY | 11743-3525 | |
| PATRICIA L COLLINS | 1642MC COY RD | | | | WOLVERINE LAKE | MI | 48390 | |
| PATRICIA L COLWELL | 3111 LA CLEDE | | | | LINCOLN PARK | MI | 48146-3115 | |
| PATRICIA L CONSTABLE | 3217 SAMANTHA AVE | | | | WEST COVINA | CA | 91792-2420 | |
| PATRICIA L COSBY | 6354 STATE RTE 546 | | | | BELLVILLE | OH | 44813-9314 | |
| PATRICIA L CRAIG | 1605 WILLIS POND RD | | | | BLACKVILLE | SC | 29817-3561 | |
| PATRICIA L CREAKBAUM | 244 SPRING COURT | | | | INDPLS | IN | 46214-3821 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA L CULBREATH & H LEE | CULBREATH TR REV TR DTD | 05/28/92 U/A H LEE CULBREATH & | PATRICIA L CULBREATH | 416 WEST BAY TO BAY BLVD | TAMPA | FL | 33629-6502 | |
| PATRICIA L DANKOVIC | 8530 INGRAM | | | | WESTLAND | MI | 48185-1540 | |
| PATRICIA L DARIN & ALFRED | DARIN JT TEN | 1102 READ ST | | | LOCKPORT | IL | 60441-3733 | |
| PATRICIA L DE HOOP | 13018 DOGWOOD BLOSSOM TRAIL | | | | HOUSTON | TX | 77065 | |
| PATRICIA L DEARING | 221 HAINES RD | | | | XENIA | OH | 45385-9305 | |
| PATRICIA L DERITTER | WHITE RD | | | | CANASERAGA | NY | 14822 | |
| PATRICIA L DOGGETT | 50 DEER RUN LANE | | | | COLUMBUS | NC | 28722 | |
| PATRICIA L DOKKEN CUST CHAD | DOKKEN UNDER THE FLORIDA | GIFTS TO MINORS ACT | 1540 PALMETTO STREET | | CLEARWATER | FL | 33755 | |
| PATRICIA L DOVAS | BOX 132 | | | | GOLETA | CA | 93116-0132 | |
| PATRICIA L DUCZMAN | ATTN PATRICIA L KOSSAKOWSKI | 2332 PLEASANT VIEW DR | | | ROCHESTER HILLS | MI | 48306-3145 | |
| PATRICIA L DUNKEL | 1091 EAST COLE AVE | | | | FRESNO | CA | 93720-1852 | |
| PATRICIA L DURKIN | BOX 1081 | | | | BLOOMFIELD HILLS | MI | 48303-1081 | |
| PATRICIA L EAGLESON | 86 MILL RD | | | | DORCHESTER | ONTARIO | N0L 1G2 | CANADA |
| PATRICIA L EAGLESON | 86 MILL ROAD | | | | DORCHESTER | ONTARIO | N0L 1G2 | CANADA |
| PATRICIA L ECKLAR | 50 PU'U ANOANO 805 | | | | LAHAINA | HI | 96761-1956 | |
| PATRICIA L EDINGTON | 249 WHEELOCK DR NE | | | | WARREN | OH | 44484-2142 | |
| PATRICIA L EVANS-MIZRACHI & | SHIMSHON MIZRACHI JT TEN | 27 STRATFORD AVENUE APT. 1A | | | STATEN ISLAND | NY | 10301 | |
| PATRICIA L FLICK | 1621 DEERFIELD DR | | | | LIMA | OH | 45805 | |
| PATRICIA L FROST | 4255 HEATHER DR | | | | MARION | NY | 14505-9350 | |
| PATRICIA L GILMARTIN & | STEVEN P GILMARTIN JT TEN | PO BOX 958 | | | GREENWOOD LAKE | NY | 10925 | |
| PATRICIA L GRAHAM | 452 THRUSH DR NE | | | | SALEM | OR | 97301-2020 | |
| PATRICIA L GRANATA | 1417 NEWBERRY AVE | | | | LA GRANGE PARK | IL | 60526-1254 | |
| PATRICIA L GREGORSKI | 340 BENM DR | | | | GRAYS LAKE | IL | 60030-1458 | |
| PATRICIA L HAGEN | 24 CLAIREDALE DRIVE | | | | HAMPTON BAYS NEW YO | RK | 11946 | |
| PATRICIA L HALL | TOTAL BEACH INC | 329 EBB TIDE CT | | | PONTE VEDRA | FL | 32082-4561 | |
| PATRICIA L HAMES | 434 HASKINS AVE | | | | DAYTON | OH | 45420-2354 | |
| PATRICIA L HARMON | 10289 BROSIUS ROAD | | | | GARRETTSVILLE | OH | 44231-9410 | |
| PATRICIA L HASSELBACH | 13 LINDA DR | | | | FREMONT | OH | 43420-4869 | |
| PATRICIA L HAWN | 2324 RAWTREE PLACE | | | | LYNN HAVEN | FL | 32444-4902 | |
| PATRICIA L HELLER | 22 ARLINGTON CT | | | | MONTROSE | NY | 10548-1112 | |
| PATRICIA L HENDRY | 625 E 5TH ST | | | | ROYAL OAK | MI | 48067-2874 | |
| PATRICIA L HERZOG | 1792 SHADY LANE | | | | BEAVERCREEK | OH | 45432 | |
| PATRICIA L HIMMELSPACH | 1429 OGDEN | | | | TROY | MI | 48083-5392 | |
| PATRICIA L HOCKIN | 8755 KOKOSING ROADD | | | | HALE | MI | 48739 | |
| PATRICIA L HOWARD | 3170 AUTUMN RIDGE CT | | | | DAYTON | OH | 45414-2311 | |
| PATRICIA L HUGE | 824 EDGEWOOD AVE | | | | ASHLAND | KY | 41102-5236 | |
| PATRICIA L HUGHES | 82 LOCUST LN | | | | BARNSTABLE | MA | 02630-1212 | |
| PATRICIA L HUNTOON | BOX 420317 | | | | PONTIAC | MI | 48342-0317 | |
| PATRICIA L HYLTON | 11656 SW 138 PLACE | | | | DUNNELLON | FL | 34432-8753 | |
| PATRICIA L HYTLA | 104 DONAHUE DRIVE | | | | PITTSBURGH | PA | 15236-1160 | |
| PATRICIA L JACKSON | 1804 MEIGHEN AVE | | | | MOUNDSVILLE | WV | 26041-1548 | |
| PATRICIA L JOHNSON | 6535 GREEN LEAF LANE | | | | FORESTHILL | CA | 95631-9625 | |
| PATRICIA L JOHNSON & DEBRA J | MURRY JT TEN | 5909 6 SUNNY PALMS AVE | | | BAKERSFIELD | CA | 93309-2921 | |
| PATRICIA L JOLLY | 3025 KARL DALY RD | | | | BIRMINGHAM | AL | 35210-4218 | |
| PATRICIA L JOSEPH | 2305 THOMAS AVENUE | | | | ASTON | PA | 19014-3510 | |
| PATRICIA L KORUS | 43 CARLETON COURT | | | | WILLIAMSVLLE | NY | 14221-1749 | |
| PATRICIA L KRISTICH TR U/A DTD 3/26/01 | PATRICIA L KRISTICH REVOCABLE LIVING | TRUST | 1751 HUNTER CREEK DR | | PUNTA GORDA | FL | 33982 | |
| PATRICIA L LACHEY | 103 TALL TIMBER RD | | | | ENGLEWOOD | OH | 45322-3447 | |
| PATRICIA L LAWRENCE | 1643 CLOVERFIELD DR | | | | AKRON | OH | 44321-1922 | |
| PATRICIA L LOPRESTI | 157 SHARON DRIVE | | | | ROCHESTER | NY | 14626-2032 | |
| PATRICIA L MACKIE & EINO H | MACKIE JT TEN | 13070 W PRARIE RD | | | RUDYARD | MI | 49780-9230 | |
| PATRICIA L MADDING | 5368 FOREST HILL ST | | | | LAKE CITY | GA | 30260-3421 | |
| PATRICIA L MARCHAND | 22700 GARRISON APT 808 | | | | DEARBORN TOWERS | MI | 48124-2137 | |
| PATRICIA L MARCHAND CUST | GENE M MARCHAND UNIF GIFT | MIN ACT CONN | 26 MERRIMAN STREET | | BRISTOL | CT | 06010-5042 | |
| PATRICIA L MARTIN | THE ORDINARY | BOX 46 | | | NEW KENT | VA | 23124-0046 | |
| PATRICIA L MAYER | 27 RUTHELLEN RD | | | | CHELMSFORD | MA | 01824-4022 | |
| PATRICIA L MAYLES & | CHERYL A RAY JT TEN | 13 GRANDVIEW TERR | | | GLEN DALE | WV | 26038-1305 | |
| PATRICIA L MC CORMICK | 5657 MURPHY ROAD | | | | LOCKPORT | NY | 14094-9280 | |
| PATRICIA L MEIER | 5753 VALLEY FORGE DR | | | | FAIRFIELD | OH | 45014 | |
| PATRICIA L MILLENDER-SAND | 3170 WOOD CIR DR | | | | DETROIT | MI | 48207-3810 | |
| PATRICIA L MILLER | 1821 SOUTH SEEHORN ROAD | | | | SPOKANE | WA | 99212-3240 | |
| PATRICIA L MILLER | 535 PARKWAY DR | | | | WHITEFISH | MT | 59937-2144 | |
| PATRICIA L MILLS | 10960 N 67TH AVE #85 | | | | GLENDALE | AZ | 85304 | |
| PATRICIA L MOMPHARD | C/O S JOHNSON | 3612 SLADE AVE | | | ALBANY | GA | 31707 | |
| PATRICIA L MORETTI & | VIRGILIO E MORETTI JT TEN | 306 E WILLIAMSBURG RD | | | STERLING | VA | 20164-4325 | |
| PATRICIA L MOYERS GDN FOR | SHANNON MOYERS | 216 N 19TH ST | | | SEBRING | OH | 44672-1124 | |
| PATRICIA L NEBUS | 1413 BROOKVIEW RD | | | | COLUMBIA | SC | 29212-1101 | |
| PATRICIA L NELMAN | 1205 NIBLOCK AVE NW | | | | WARREN | OH | 44485-2138 | |
| PATRICIA L NEVIN | 250 GARDINERS AVE | UNIT 9 | | | LEVITTOWN | NY | 11756 | |
| PATRICIA L NORDHOFF | 710 MAIN STREET | | | | JASPER | IN | 47546-3041 | |
| PATRICIA L O'CONNELL | 534 FULTON AVE | | | | SAN ANTONIO | TX | 78212-2821 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA L O'HARA | | 11818 N E 105TH COURT | | | KIRKLAND | WA | 98033-5038 | |
| PATRICIA L OLSON | | 125 CEDAR RIDGE DR APT S 332 | | | WEST BEND | WI | 53095 | |
| PATRICIA L OWEN | | P O BOX 1235 | | | ROCKY MOUNT | MO | 65072 | |
| PATRICIA L OWENS | | 4532 LAFAYETTE AVE | | | NORWOOD | OH | 45212-3136 | |
| PATRICIA L PENDERGAST | | 3548 BIG TREE RD | | | BELLBROOK | OH | 45305-1971 | |
| PATRICIA L PHALEN | | 12816 HARNEY ST | | | OMAHA | NE | 68154-2977 | |
| PATRICIA L PHELPS | | 1612 STANLEY AVE | | | PONTIAC | MI | 48340-1026 | |
| PATRICIA L PINCHBECK | | 804 VALLEY DRIVE | | | AMHERST | OH | 44001-2041 | |
| PATRICIA L PRICE | | 1000 1ST AVE W | | | BRADENTON | FL | 34205-7852 | |
| PATRICIA L PUGH | | 2309 SW 1ST AVE 1744 | | | PORTLAND | OR | 97201-5077 | |
| PATRICIA L PURDY | | 157 CAMBRIDGE CIRCLE | | | KINGSLAND | GA | 31548-5599 | |
| PATRICIA L PUTANSU TRUSTEE | | U/A DTD 01/19/93 THE | PATRICIA L PUTANSU TRUST | 42716 TESSMER DR | STERLING HEIGHTS | MI | 48314-3078 | |
| PATRICIA L REISER & KURT M | | REISER JT TEN | BOX 329 | | MT VERNON | VA | 22121-0329 | |
| PATRICIA L RIGGS CUST | | PAUL M RIGGS | UNIF GIFT MIN ACT MI | 1164 LAKESIDE DR | BATTLE CREEK | MI | 49015-3534 | |
| PATRICIA L ROBERTS | | 134 POWDERHOUSE | | | VESTAL | NY | 13850-5935 | |
| PATRICIA L ROBERTSON & | | JAMES C ROBERTSON JT TEN | 7920 HICKORY RD | | BROWNSBURG | IN | 46112-8585 | |
| PATRICIA L RODGERS | | 803 GRACELYN CT | | | BLACKSBURG | VA | 24060 | |
| PATRICIA L ROGERS | | 1897 NORTHMAPTON DR | | | KOKOMO | IN | 46902-1897 | |
| PATRICIA L RUBIN | | 829 RYDAL RD | | | JENKINTOWN | PA | 19046-2326 | |
| PATRICIA L RYAN | | 7512 ELGAR ST | | | SPRINGFIELD | VA | 22151-2619 | |
| PATRICIA L SALENIK | | 17580 E NORTHVILLE TRL | | | NORTHVILLE | MI | 48167-3249 | |
| PATRICIA L SCHEETZ | | 5664 TARPON COURT | | | MILTON | FL | 32583 | |
| PATRICIA L SCHIPPER | | 1804 PINEGROVE | | | JENISON | MI | 49428-7714 | |
| PATRICIA L SCOBEY | | 5570 BEACON ST | | | PITTSBURGH | PA | 15217-1972 | |
| PATRICIA L SENKO & | | MARIANNE J SENKO JT TEN | 1140 WEST SELFRIDGE BLVD | | CLAWSON | MI | 48017-1389 | |
| PATRICIA L SETZER | | 3014 PINE LK DR | | | SANFORD | NC | 27330-9300 | |
| PATRICIA L SMITH | | BOX 103 | | | BRONSON | IA | 51007-0103 | |
| PATRICIA L SMITH | | 1620 HUNTING RIDGE ROAD | | | RALEIGH | NC | 27615-7027 | |
| PATRICIA L SUMMERVILLE | | 2920 N 55TH STREET | | | KANSAS CITY | KS | 66104-2101 | |
| PATRICIA L TEED & ANDREW R | | TEED TEN ENT | 454 SATINWOOD DR | | WEST MIFFLIN | PA | 15122-1244 | |
| PATRICIA L THOMPKINS | | 1329 E 115 ST | | | CLEVELAND | OH | 44106-1346 | |
| PATRICIA L THOMPSON-PEOPLES | | 1007B W O EZELL BLVD | | | SPARTANBURG | SC | 29301-1654 | |
| PATRICIA L WAHL | | 5846 FRIEDLY | | | TOLEDO | OH | 43623-1208 | |
| PATRICIA L WANCHECK | | 1405 WOODHAVEN | | | AKRON | OH | 44313 | |
| PATRICIA L WHITTAM | | 1521 CANYON LAKE | | | SANTA ANA | CA | 92705-6912 | |
| PATRICIA L WHITWORTH | | BOX 387 | | | WILSONVILLE | IL | 62093-0387 | |
| PATRICIA L WILBER | | 4310 M 72 | | | HARRISVILLE | MI | 48740-9708 | |
| PATRICIA L WILLIAMS | | 991 LAKE HOLLINGSWORTH DR | | | LAKELAND | FL | 33803-3100 | |
| PATRICIA L WING | | 5277 ROYSTON RD | | | POTTERVILLE | MI | 48876-9706 | |
| PATRICIA L WOELLER | | 5097 LAKEWOOD DRIVE | | | DADE CITY | FL | 33523 | |
| PATRICIA L WOLFF | | 2100 APRICOT GLEN DR | | | AUSTIN | TX | 78746-7844 | |
| PATRICIA L WYLIE | | 850 COMOBABI | | | TUCSON | AZ | 85704-3204 | |
| PATRICIA L WYNNE | | 49-222 PEARSON AVE | | | OSHAWA | ONTARIO | L1G 7C6 | CANADA |
| PATRICIA L YATES TR UNDER | | DECLARATION OF TRUST DTD | 04/28/86 | BOX 175 | ROSS | CA | 94957-0175 | |
| PATRICIA L ZAHN | | 156 CAROL ST | | | MARINE CITY | MI | 48039-1764 | |
| PATRICIA LAMB & MELVIN E | | BARTLING JT TEN | 30588 JANINE STREET | | LIVONIA | MI | 48152-3476 | |
| PATRICIA LAMBERT | | 4117 NATCHEZ AVE | | | TROTWOOD | OH | 45416-1522 | |
| PATRICIA LATZMAN CUST | | JONATHAN LATZMAN UNDER NY | UNIF GIFTS TO MIN ACT | 51 MACKEY AVE | PORT WASHINGTON | NY | 11050-3933 | |
| PATRICIA LATZMAN CUST FOR | | ROBERT LATZMAN UNDER NY UNIF | GIFTS TO MIN ACT | 51 MACKEY AVE | PORT WASHINGTON | NY | 11050-3933 | |
| PATRICIA LEE ADAMS | | 2599 BITTING ROAD | | | WINSTON SALEM | NC | 27104-4101 | |
| PATRICIA LEE KREST | | 600 VIRGINIUS DR | | | VIRGINIA BEACH | VA | 23452-4418 | |
| PATRICIA LEE MC RAE | | 51680 ORANGE ROAD | | | SOUTH BEND | IN | 46628-9419 | |
| PATRICIA LEE THORNE & JAMES | | MICHAEL THORNE JT TEN | 3070 CARREVERO DR | | JACKSONVILLE | FL | 32216-5506 | |
| PATRICIA LEE WEAKLEY | | 781 PALMER RD | | | FORKS | WA | 98331-9242 | |
| PATRICIA LEE WHITEHEAD | | 5111 ALLAN RD | | | BETHESDA | MD | 20816-1613 | |
| PATRICIA LEHR | | 29165 SPOON ST | | | MADISON HTS | MI | 48071-4486 | |
| PATRICIA LENTINE | | C/O PATRICIA CALLAHAN | 235 CONNERS RD | | CENTERVILLE | MA | 02632 | |
| PATRICIA LESNIEWICZ | | 2311 BARKIRIDGE | | | LISLE | IL | 60532-2002 | |
| PATRICIA LESTER TAN | | 75 CRESTWOOD LANE | | | WILLIAMSVILLE | NY | 14221-1407 | |
| PATRICIA LICASTRO | | 25 HIGHRIDGE ROAD | | | PLAINVIEW | NY | 11803-1811 | |
| PATRICIA LIM-CHING CHANG | | TRUSTEE U/A DTD 01/15/93 | PATRICIA LIM-CHING CHANG | REVOCABLE LIVING TRUST | BOX 588 | PLACIDA | FL | 33946-0588 | |
| PATRICIA LINDNER PICOTTE & | | CHRISTINE PICOTTE JT TEN | 4710 N MONTANA AVE | | HELENA | MT | 59602-7225 | |
| PATRICIA LOFTIN CUST SCOTT P | | J LOFTIN UNDER TX UNIFORM | GIFTS TO MINORS ACT | 1704 MACGREGOR DR | PLANO | TX | 75093-4900 | |
| PATRICIA LONHART | | 3923 CUMNOR ROAD | | | DOWNERS GROVE | IL | 60515-2342 | |
| PATRICIA LONHART | | 3923 CUMNOR RD | | | DOWNERS GROVE | IL | 60515-2342 | |
| PATRICIA LOUISE TEED | | CUST ANDREW HARRISON TEED | UNIF GIFT MIN ACT PA | 454 SATINWOOD DR | WEST MIFFLIN | PA | 15122-1244 | |
| PATRICIA LOUISE VANELLA | | C/O VANNELLA | 18 SUMMER CIRCLE | | CAPE MAY | NJ | 08204-4478 | |
| PATRICIA LUCKETT | | 24065 ROSEWOOD | | | TAYLOR | MI | 48180 | |
| PATRICIA LYNN COLEMAN | | 4608 PITT ST | | | RALEIGH | NC | 27609-5657 | |
| PATRICIA LYNN GAGLIO | | 7 MINDY LN | | | WESTBURY | NY | 11590-1649 | |
| PATRICIA LYNN JESSUP | | 16 COPPERFIELD | | | BENTONVILLE | AR | 72712-4095 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA LYNN MAYER | 1644 MILL RD | | | | EAST AURORA | NY | 14052 | |
| PATRICIA LYNN SAMMON | 7 MINDY LANE | | | | WESTBURY | NY | 11590-1649 | |
| PATRICIA LYNN SPARENBERG TOD | DEANNA M SPARENBERG | SUBJECT TO STA TOD RULES | 3705 30TH ST | | CHESAPEAKE BEACH | MD | 20732 | |
| PATRICIA LYNN WARREN | 306 GROVE ST | | | | MONTCLAIR | NJ | 07042-4209 | |
| PATRICIA LYNNE HONASKI | 12 CORTELIJOUST W | | | | HUNTINGTON STATION | NY | 11746 | |
| PATRICIA LYNNE SCHUBERT | ATTN PATRICIA LYNNE HONASKI | 12 CORTELYOU ST W | | | SOUTH HUNTINGTON | NY | 11746-3307 | |
| PATRICIA LYNNE STAFFORD | 1531 PIEDMONT ROAD | | | | CHARLESTON | WV | 25311-1947 | |
| PATRICIA M ALCOTT | 4386 OLD CARRIAGE RD | | | | FLINT | MI | 48507 | |
| PATRICIA M ANGLE | 3032 EXPOSITION BLVD | APT B | | | SANTA MONICA | CA | 90404-5027 | |
| PATRICIA M ARBOLINO | 306 CHURCH | | | | BOONTON | NJ | 07005-1514 | |
| PATRICIA M BAISLEY CUST | SIEDE R BAISLEY UNDER THE | FL UNIF TRANSFERS TO MINORS | ACT | 20097 SARACENO DRIVE | ESTERO | FL | 33928 | |
| PATRICIA M BALLOT | BOX 445 | | | | BARRINGTON | IL | 60011-0445 | |
| PATRICIA M BAUER TR U/A DTD 03/22/94 | GERTRUDE M PETERSEN TRUST | 2934 JAVA ROAD | | | COSTA MESA | CA | 92626 | |
| PATRICIA M BERNSTEIN | 11224 82ND AVENUE | 102 | | | SEMINOLE | FL | 33772-4259 | |
| PATRICIA M BJELICA | 20 E MONTGOMERY ST | | | | JOHNSTOWN | NY | 12095-2523 | |
| PATRICIA M BOEGNER | 1218 CORAZAN | | | | ALICE | TX | 78332-3150 | |
| PATRICIA M BOND | 18571 NORWICH RD | | | | LIVONIA | MI | 48152-3009 | |
| PATRICIA M BORDEN | 217 HESTER ST | | | | MC KEES ROCKS | PA | 15136-2165 | |
| PATRICIA M BOURNE-VAN | ALSTYNE | 9 JEREMIAH DR | | | DUXBURY | MA | 02332-3220 | |
| PATRICIA M BOWER CUST SCOTT M | BOWER UGMA VA | 13916 JAMES DR | | | LANEXA | VA | 23089-6137 | |
| PATRICIA M BRENKE | C/O PATRICIA M BECK | 11000 WHIPPLE | | | BELLEVUE | MI | 49021-9305 | |
| PATRICIA M BROCK | 528 COMMUNITY DR | | | | BRICK | NJ | 08723-5326 | |
| PATRICIA M BRUTON | 70 CHESTER CRES | | | | PORT PERRY ON | ONTARIO | L9L 1K8 | CANADA |
| PATRICIA M BUSCH | CO PATRICIA M ANDERSON | 1402 LOMAS VERDES | | | ROCHESTER HILLS | MI | 48306-3955 | |
| PATRICIA M BYRNE | C/O CURRANS TAVERN | BOX 201 | | | TANNERSVILLE | NY | 12485-0201 | |
| PATRICIA M CANALIZO | BOX 561 | 3 HIGH ST | | | SAG HARBOR | NY | 11963-0012 | |
| PATRICIA M CARSON MCKEEVER | 59 HUMPHREY AVE | | | | BAYONNE | NJ | 07002-2336 | |
| PATRICIA M CARWILE & STANLEY | D CARWILE JT TEN | 2207 PORTER ST SW 305 | | | WYOMING | MI | 49509-2287 | |
| PATRICIA M CAWLEY | 12462 ISLAND RD | | | | GRAFTON | OH | 44044 | |
| PATRICIA M CELESTE | 40 ALEXINE AVE | | | | EAST ROCKWAY | NY | 11518-1514 | |
| PATRICIA M CHASTNEY & LESTER | PAUL CHASTNEY JT TEN | 101 DALLAS DRIVE | | | HENDERSONVILLE | NC | 28739 | |
| PATRICIA M CHATHAM & CYNTHIA | A PEPLINSKI & JOHN R CHATHAM JT TEN | 7211 N 7TH ST APT C | | | PHOENIX | AZ | 85020-5000 | |
| PATRICIA M CLAMPITT | 649 N W 1ST | | | | MOORE | OK | 73160-3925 | |
| PATRICIA M COLEMAN | 179 LORENZ AVENUE | | | | DAYTON | OH | 45417 | |
| PATRICIA M CONDON & | HAROLD F GRIES JT TEN | 8101 TOMLINSON AVENUE | | | BETHESDA | MD | 20817 | |
| PATRICIA M CONGER | 2101 JEANETTE DRIVE | | | | SANDUSKY | OH | 44870-7102 | |
| PATRICIA M COPPOLA | 55 MALVERN LN | | | | STONY BROOK | NY | 11790-2834 | |
| PATRICIA M COVERT | 2071 OLD FALLS DR | | | | VANDALIA | OH | 45377-3206 | |
| PATRICIA M COX & | CARL W COX JT TEN | 359 DINSMOOR DR | | | CHESTERFIELD | MO | 63017-2907 | |
| PATRICIA M CULLISON | 5 VEITCH CT | | | | BALT | MD | 21236-1332 | |
| PATRICIA M DANIELS & JOHN P | PETERSON III JT TEN | 1120 ISLA | | | STEPHENVILLE | TX | 76401-2343 | |
| PATRICIA M DANLER | BELLTOWER | 3909 BOWEN ROAD 11 | | | LANCASTER | NY | 14086-9676 | |
| PATRICIA M DEL VILLAN | 12540 EDGEWATER DR APT 601 | | | | LAKEWOOD | OH | 44107 | |
| PATRICIA M DENNIS | 7001 CONIFER RD | | | | RICHMOND | VA | 23237-1037 | |
| PATRICIA M DI TULLIO | 30 GREENRIDGE AVE | | | | WHITE PLAINS | NY | 10605-1237 | |
| PATRICIA M DIPIERO | 11680 BENTWOOD CT | | | | NORTH FT MYERS | FL | 33917-5818 | |
| PATRICIA M DIPIERO | 11680 BENTWOOD COURT | | | | NORTH FT MYERS | FL | 33917-5818 | |
| PATRICIA M DOBEK TR | FBO DOBEK TRUST | UA 10/23/96 | 367 VALE ST | | FALL RIVER | MA | 02724-3605 | |
| PATRICIA M DONOVAN | 26 TURNER ST | | | | WALTHAM | MA | 02453-8921 | |
| PATRICIA M DREW | 163 ABINGDON AVE | | | | KENILWORTH | IL | 60043-1201 | |
| PATRICIA M DYCKMAN | 31 SOMERDALE AVE | | | | SPOTSWOOD | NJ | 08884 | |
| PATRICIA M ELLIS | 1401 LEXINGTON LANE | | | | TUSCALOOSA | AL | 35406-2721 | |
| PATRICIA M FERREIRA | 21 RYAN ST | | | | NEW BEDFORD | MA | 02740-2202 | |
| PATRICIA M FERRERA | 1881 CLAREMONT DR | | | | SAN BRUNO | CA | 94066-2749 | |
| PATRICIA M FLAWS | 14440 LIMERICK LANE | | | | SOMERSET | MI | 49281 | |
| PATRICIA M FORD | 1077 NICHOLL AVE | | | | SCOTCH PLAINS | NJ | 07076 | |
| PATRICIA M FREDGANT | 100 CAMP DAVID RD | PRESIDENTIAL ESTATES | | | WILMINGTON | DE | 19810 | |
| PATRICIA M GALAZIN | 196 W NOBLE ST | | | | NANTICOKE | PA | 18634 | |
| PATRICIA M GANONG | 9328 ACADEMY DR S E | | | | CALGARY | ALBERTA | T2J 1A4 | CANADA |
| PATRICIA M GANONG | 9328 ACADEMY DR SE | | | | CALGARY | AB | T2J 1A4 | CANADA |
| PATRICIA M GAY & | JEFFREY GAY JT TEN | 6122 BERMUDA LN | | | MOUNT MORRIS | MI | 48458-2623 | |
| PATRICIA M GILLAN | 17402 CARNATION ST | | | | KILN | MS | 39556-8295 | |
| PATRICIA M GLASPIE | 2442 OLDS RD | | | | LESLIE | MI | 49251-9405 | |
| PATRICIA M GOJDICS | 8541 RED OAK DR | | | | WARREN | OH | 44484-1631 | |
| PATRICIA M GRIFFETH | BOX 1188 | | | | CHIEFLAND | FL | 32644-1188 | |
| PATRICIA M GRISWOLD | 1854 DUKE OF YORK QUAY | | | | VA BEACH | VA | 23454-1108 | |
| PATRICIA M HAGUE | 3044 CAROLINA AVE | | | | ROANOKE | VA | 24014-3206 | |
| PATRICIA M HAWTHORNE | 21471 VAILS MILL ROAD | | | | DAMASCUS | VA | 24236 | |
| PATRICIA M HERZOG | 5356 LAKE RD S | | | | BROCKPORT | NY | 14420-9720 | |
| PATRICIA M HILL | 4130 VIRGINIA DR | | | | TUSCALOOSA | AL | 35404-4464 | |
| PATRICIA M HOEL | 68 HEMLOCK HOLLOW DR | | | | BRYSON CITY | NC | 28713 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA M HOLLERAN | C/O P MOTICHKO | 28 EDGEWATER BLVD | | | POLOND | OH | 44514-1718 | |
| PATRICIA M HOWARD | 101 SOUTHWIND DR | | | | MONTGOMERY | TX | 77356-8235 | |
| PATRICIA M HUGHES | 2109 WESTWIND DRIVE | | | | SANDUSKY | OH | 44870-7342 | |
| PATRICIA M ISOM | 2284 SHARP ROAD 2 | | | | ADRIAN | MI | 49221-8628 | |
| PATRICIA M JANS | 46 OLD ORCHARD LANE | | | | ORCHARD PARK | NY | 14127-4628 | |
| PATRICIA M KAMMERER | 6941 BROOKS RD | | | | HIGHLAND | MD | 20777-9540 | |
| PATRICIA M KAPS | 871 KILRENNY | | | | INVERNESS | IL | 60067-4736 | |
| PATRICIA M KIRKLAND | 11115 QUARRY ROAD | | | | FORESTVILLE | NY | 14062-9719 | |
| PATRICIA M KUDER | 397 HAMPTON BLVD | | | | ROCHESTER | NY | 14612-4275 | |
| PATRICIA M KUPPEK | 1878 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 | |
| PATRICIA M KUZARA | 21541 MILITARY | | | | DEARBORN | MI | 48124-2906 | |
| PATRICIA M LAKE CUST | COLIN PEERCE LAKE UNIF GIFT | MIN ACT OHIO | 2244 GREENWOOD AVE | | WILMETTE | IL | 60091-1444 | |
| PATRICIA M LANGLOIS | 26131 SECOND STREET | | | | TAYLOR | MI | 48180-1401 | |
| PATRICIA M LEDDY | 39432 COUNTRY LANE DR | | | | NOVI | MI | 48375-4590 | |
| PATRICIA M LEONARD | 2374 REDWOOD RD | | | | SCOTCH PLAINS | NJ | 07076-2118 | |
| PATRICIA M LIGHTIZER & | WILLIAM H TOOMEY JR JT TEN | BOX 311 | | | ST MATTHEWS | SC | 29135-0311 | |
| PATRICIA M LOWRY | 16279 WALNUT CREEK DR | | | | STRONGSVILLE | OH | 44149-5737 | |
| PATRICIA M LUPICA | 9488 N BEDFORD RD | | | | MACEDONIA | OH | 44056-1004 | |
| PATRICIA M LYNCH & MARIANNE | LYNCH JT TEN | BOX 12175 | | | LA JOLLA | CA | 92039-2175 | |
| PATRICIA M MACLAY & | KATHLEEN PERICOLA & | CHARLES M MACLAY JT TEN | 111 SPRINGWOOD DRIVE | | DAYTONA BEACH | FL | 32119 | |
| PATRICIA M MADIGAN | 828 MONTE VIDEO DRIVE | APT D | | | LANSING | MI | 48917 | |
| PATRICIA M MADRIGAL | 14200 PIERCE STREET | | | | ARLETA | CA | 91331-5350 | |
| PATRICIA M MAGNUSSON | 28678 MOORESVILLE RD | | | | ELKMONT | AL | 35620-3406 | |
| PATRICIA MC ELROY | 42 DIGGS DR | | | | HAMPTON | VA | 23666-1711 | |
| PATRICIA MC GILL & KEITH L | MC GILL JT TEN | 8777 REISS DRIVE | | | FARWELL | MI | 48622-8713 | |
| PATRICIA MC LAUGHLIN | ATTN PATRICIA | MCLAUGHLIN PICKNALLY | 57 WYNDWARD ROAD | | LONG MEADOW | MA | 01106-3325 | |
| PATRICIA M MCCARTHY & BRIAN | P MCCARTHY JT TEN | 1639 ROSSMAN S E | | | GRAND RAPIDS | MI | 49507-2241 | |
| PATRICIA M MEADOWS | 82 TOWNSHIP RD 1434 | | | | SOUTH POINT | OH | 45680-8944 | |
| PATRICIA M MENNUCCI | 34 CORDONE DR | | | | SAN ANSELMO | CA | 94960-1731 | |
| PATRICIA M MIDYETT | 181 PARK STREET | | | | LIBBY | MT | 59923-9323 | |
| PATRICIA M MIKELSON EX EST | GARRY C MYERS | 53 EAST SYCAMORE STREET | | | COLUMBUS | OH | 43206 | |
| PATRICIA M MILITZER | APT 3 | 3311 N ST N W | | | WASHINGTON | DC | 20007-2852 | |
| PATRICIA M MILITZER | APARTMENT 3 | 3311 N STREET N W | | | WASHINGTON | DC | 20007-2852 | |
| PATRICIA M MILLER | 5915 E SLEEPY HOLLOW | | | | E LANSING | MI | 48823-9706 | |
| PATRICIA M MILOS | C/O P VAIL | 1277 READING CT | | | WHEATON | IL | 60187-7710 | |
| PATRICIA M MULLER | 292 WILLOW LAKE DR | | | | AIKEN | SC | 29803-2666 | |
| PATRICIA M MURRAY | 3525 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9443 | |
| PATRICIA N NARODE CUST | JOSHUA C NARODE UNIF GIFT | MIN ACT NY | 338 S MANNING BLVD | | ALBANY | NY | 12208-1733 | |
| PATRICIA M NOYES | 11731 HESBY ST | | | | NORTH HOLLYWOOD | CA | 91607-3208 | |
| PATRICIA M OBRIEN & | MARGARET A O'BRIEN JT TEN | 45 TOWNSEND AVE | | | BRAINTREE | MA | 02184-4825 | |
| PATRICIA M OSHEA | 2 HUXLEY WAY | | | | FAIRPORT | NY | 14450-3336 | |
| PATRICIA M PASSANANTE | CUST CHERYL ANN PASSANANTE | UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 912 LA BONNE PKWY | BALLWIN | MO | 63021 | |
| PATRICIA M PATRY | 322 BROCK STREET APT 205 | | | | KINGSTON | ONTARIO | K7L 1S9 | CANADA |
| PATRICIA M PELLEGRINI & | EUGENE V PELLEGRINI JT TEN | 11020 NELSON STREET | | | WESTCHESTER | IL | 60154-4926 | |
| PATRICIA M PELUSO | 12 STANLEY ST | | | | POUGHKEEPSIE | NY | 12603-1429 | |
| PATRICIA M PERRY | 1032 MINUTEMAN NW AVE | | | | MASSILLON | OH | 44646-3175 | |
| PATRICIA M PIASECKI | 47750 FREEDOM VALLEY | | | | MACOMB TWP | MI | 48044-2567 | |
| PATRICIA M PIKULINSKI | 7056 KINMORE | | | | DEARBORN | MI | 48127-4705 | |
| PATRICIA M POMEROY | BOX13 | | | | ALTO | MI | 49302 | |
| PATRICIA M POWERS | 306 MAIN ST | | | | CUMBERLND CTR | ME | 04021-9504 | |
| PATRICIA M QUINN | 7 VALLEY VIEW HICKORY HILLS | | | | BLUE GRASS | IA | 52726-9568 | |
| PATRICIA M RAMSEY | 821 LAURALEE DRIVE | | | | O'FALLON | MO | 63366-2152 | |
| PATRICIA M RECK | 10059 E WEKO DR | | | | BRIDGMAN | MI | 49106-9310 | |
| PATRICIA M REDMOND | 280 DAKOTA AVE | | | | MCDONALD | OH | 44437-1566 | |
| PATRICIA M RENDE | 99 HARDING DRIVE | | | | NEW ROCHELLE | NY | 10801-4641 | |
| PATRICIA M RIDENOUR | 301 CLARANNA AVE | | | | DAYTON | OH | 45419-1739 | |
| PATRICIA M RILEY | 2402 SHELBY ST | PO BOX 126 | | | SUMMERLAND | CA | 93067 | |
| PATRICIA M ROBERTS AS | CUSTODIAN FOR JASON M | ROBERTS U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 4709 CLIFFVIEW DR | FT COLLINS | CO | 80526-4578 | |
| PATRICIA M ROSE | 5118 MIDFIELD | | | | PORTAGE | MI | 49002-0550 | |
| PATRICIA M RUSSELL | 5961 HITCHING POST LN | | | | NASHVILLE | TN | 37211-6933 | |
| PATRICIA M SANDERS | 7288 TORBERT PLACE | | | | MECHANICSVILLE | VA | 23111 | |
| PATRICIA M SEEFELDT | 505 WALKER ST | | | | JANESVILLE | WI | 53545 | |
| PATRICIA M SEWELL | 26381 MARGARETA # 1 | | | | REDFORD | MI | 48240-1854 | |
| PATRICIA M SHARPLESS | R ROUTE 2 | | | | LISTOWEL | ONTARIO | N4W 3G7 | CANADA |
| PATRICIA M SHOCKLEY & DAVID | A SHOCKLEY JT TEN | 3514 KAREN ST | | | LANSING | MI | 48911-2814 | |
| PATRICIA M SHUPE | 133 LEXINGTON ST | | | | WAERTOWN | MA | 02472 | |
| PATRICIA M SIMONS | 1914 35TH ST | | | | PARKERSBURG | WV | 26104-2132 | |
| PATRICIA M SIMPSON | 5600 GLENFORD ST | | | | LOS ANGELES | CA | 90008-1021 | |
| PATRICIA M SINGER | 26381 MARGARETA # 1 | | | | REDFORD | MI | 48240-1854 | |
| PATRICIA M SMITH | 4434 JENA LANE | | | | FLINT | MI | 48507-6223 | |
| PATRICIA M SOUTHERLAND | 4997 SPRING HILL DR | | | | BUFORD | GA | 30518 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA M SPAVOLD & | JAMES P SPAVOLD & | REBECCA M SPAVOLD JT TEN | 12 CHESTNUT ST | | FRANKLIN | MA | 02038 | |
| PATRICIA M STEGE | 6 BEAUCLAIRE LN | | | | FAIRPORT | NY | 14450-4618 | |
| PATRICIA M STEWART | 1070 PARK AVE UNIT 3C | | | | NEW YORK | NY | 10128-1000 | |
| PATRICIA M STOKES | 49 RAEMOND ROAD | | | | GRANITE SPRINGS | NY | 10527-1113 | |
| PATRICIA M STONE TOD | LAURA K BROWNING | SUBJECT TO STA TOD RULES | 1909 N ELSEA SMITH ROAD | | INDEPENDENCE | MO | 64056 | |
| PATRICIA M SULLIVAN | 251 MARION AVE | | | | GIBBSTOWN | NJ | 08027 | |
| PATRICIA M SUTHERLAND | 345 LIBERTY AVE | | | | ROCHESTER | NY | 14622 | |
| PATRICIA M SWEATT | 11600 N VON LANE | | | | MONTICELLO | IN | 47960-4726 | |
| PATRICIA M SWISHER & | JOSEPH W SWISHER JT TEN | 2000 GREEN GLEN DR | | | DUBOIS | PA | 15801-3216 | |
| PATRICIA M TAPLIN | 221 E ROOSEVELT AVE | PENN ACRES | | | NEW CASTLE | DE | 19720-3344 | |
| PATRICIA M THOMASSON | 10339 ANTRIM | | | | LA PORTE | TX | 77571-4201 | |
| PATRICIA M TOEBE | 19 FOREST RD | | | | WAYNE | PA | 19087-3203 | |
| PATRICIA M TOTTEN & MICHAEL | A TOTTEN JT TEN | 2260 GRANGER DR | | | CLEARWATER | FL | 33765-2724 | |
| PATRICIA M TUCKER | 6308 CARMON ROAD | | | | GIBSONVILLE | NC | 27249-8860 | |
| PATRICIA M TULLY | 15 OLD BERRY RD | | | | ANDOVER | MA | 1810 | |
| PATRICIA M UBALDI | 624 FAIRLAWN AVE | APT 4 | | | PEEKSVILLE | NY | 10566-5408 | |
| PATRICIA M VAN GORDON | 12757 DUNHAM | | | | HARTLAND | MI | 48353-2115 | |
| PATRICIA M VANDAELE TRUSTEE | U/A DTD 06/27/86 JAMES L | BYCE & HELEN BYCE TRUST | 22448 LANGE | | SAINT CLAIR SHORES | MI | 48080-1350 | |
| PATRICIA M VITKAUSKAS | 591 SO WOODFIELD RD | | | | WYCKOFF | NJ | 07481-1360 | |
| PATRICIA M VONHOLD | 68 MITCHELL AVE | | | | BINGHAMTON | NY | 13903-1616 | |
| PATRICIA M WEATHERFORD | 35 CHAPLIN DRIVE | | | | BUFFALO | NY | 14223-2401 | |
| PATRICIA M WOODREL | 4707 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9154 | |
| PATRICIA M YOUNG | 1313 N CHESTS RD | | | | LANSING | MI | 48917-8622 | |
| PATRICIA M YUNGCLAS NEIL P | OLSEN & J C BREKKEN TRUSTEES | UNDER THE WILL OF RALPH A | OLSEN | RURAL FREE DELIVERY | ELLSWORTH | IA | 50075 | |
| PATRICIA MACFARLAND | 2001 COUNTYLINE RD | | | | HOLLEY | NY | 14470-9213 | |
| PATRICIA MACKEY | 23 MALIBU HILL | | | | RENSSELAER | NY | 12144 | |
| PATRICIA MADDEN AS CUST FOR | PRESTON ELLEN MADDEN U/THE | U-G-M-A | 1 | 614 CENTRAL AVE | LEXINGTON | KY | 40502-1793 | |
| PATRICIA MAE FISHER | BOX 156 | | | | ASHFORD | WA | 98304-0156 | |
| PATRICIA MAGEE CUST MARTIN L | MAGEE UNDER THE IL UNIF | TRANSFERS TO MINORS ACT | 4829 GRAND AVE | | WESTERN SPRINGS | IL | 60558-1740 | |
| PATRICIA MAGEE CUST PATRICK | B MAGEE UNDER THE IL UNIF | TRANSFERS TO MINORS ACT | 4829 GRAND AVE | | WESTERN SPRINGS | IL | 60558-1740 | |
| PATRICIA MAGNUS | 13 PERSHING AVE | | | | ELIZABETH | NJ | 07202-2209 | |
| PATRICIA MANCUSO & | DIANE PAOLINI EXS EST | MARJORIE PIEDICI | 40 WYNDSHIRE DR | | ROCHESTER | NY | 14626 | |
| PATRICIA MANN | 210 LINDEN CT SW | | | | ROCHESTER | MN | 55902-1211 | |
| PATRICIA MANSOUR | 10112 ROWLETT WAY | | | | TAMPA | FL | 33626 | |
| PATRICIA MARGARET MAXWELL & | ROBERT THOMAS MAXWELL JT TEN | 601 N BALL | | | OWOSSO | MI | 48867-2309 | |
| PATRICIA MARIE BARNHART | 6511 CONESTOGA DR | | | | LANSING | MI | 48917-9652 | |
| PATRICIA MARIE JOHNSON | 4261 TIDEWATER DR | | | | ORLANDO | FL | 32812-7949 | |
| PATRICIA MARIE POWELL | 1125 HILLIARD AVE | | | | LOUISVILLE | KY | 40204 | |
| PATRICIA MARIE WOODREL TR | U/A DTD 9/11/00 | PATRICIA MARIE WOODREL REVOCABLE TRUST | 4707 HARRIS ROAD | | WILLIAMSTON | MI | 48895 | |
| PATRICIA MARY MYRICK CUST | BROOKE ALEXANDER MYRICK | UNIF TRANS MIN ACT MD | 3221 LOCKHART CT | | HAVRE DE GRACE | MD | 21078 | |
| PATRICIA MARY PICKNALLY | 57 WYNDWARD ROAD | | | | LONG MEADOW | MA | 01106-3325 | |
| PATRICIA MATTICE | 3742 DIXIE DR | | | | TOLEDO | OH | 43611-1745 | |
| PATRICIA MAURER RAKER & | PEGGY APRIL LEWMAN & PENNY | KATHLEEN PROW JT TEN | 1400 W STIRLING DR | | MUNCIE | IN | 47304 | |
| PATRICIA MC AULIFFE | ATTN F FENWICK | 4910 MASSACHUSETTS AVE NW | SUITE 215 | | WASHINGTON | DC | 20016-4300 | |
| PATRICIA MC DADE | 6486 CTY HWY 22A | | | | BLOOMINGDALE | OH | 43910 | |
| PATRICIA MC GRADY | 1316 RANIKE DRIVE | | | | ANDERSON | IN | 46012-2744 | |
| PATRICIA MC KENNEY | 4505 WINTERGREEN DRIVE | | | | TROY | MI | 48098-4374 | |
| PATRICIA MCCARTHY | 386 HARTMAN DR | | | | SEVERNA PARK | MD | 21146-2038 | |
| PATRICIA MCCORKLE | 546 VOGT CT N | | | | POWELL | OH | 43065-7536 | |
| PATRICIA MCENIFF | 2400 SOUTH FINLEY RD | APT 236 | | | LOMBARD IL | US | 60148 | |
| PATRICIA MCFARLAND | BOX 338 | | | | TRINIDAD | CO | 81082-0338 | |
| PATRICIA MCGUE & | HAROLD F MCHUGH JT TEN | 17 SPRUCE LA | | | SYOSSET | NY | 11791 | |
| PATRICIA MCMURREY SIMS | 1625 S COLUMBIA DR | | | | WEST COLUMBIA | TX | 77486-3607 | |
| PATRICIA MCVETTY STELTER | 209 LOCUST STREET | | | | FINDLAY | OH | 45840-2229 | |
| PATRICIA MEDVECKY | PO BOX 23 | | | | TACONIC | CT | 06079 | |
| PATRICIA MELTZER | APT 718B | 1150 BOWER HILL ROAD | | | MT LEBANON | PA | 15243-1369 | |
| PATRICIA MERVAK | 3204 CLAWSON | | | | ROYAL OAK | MI | 48073-3097 | |
| PATRICIA MERVAK & THOMAS | MERVAK JT TEN | 3204 CLAWSON | | | ROYAL OAK | MI | 48073-3097 | |
| PATRICIA MICALE TOD | MARY ELIZABETH MICALE | 4 FOX HUNT RD | | | HOLMDEL | NJ | 07733-1815 | |
| PATRICIA MICHINI DE LUCA | 1135 DRY POWDER CIRCLE | | | | MECHANICSBURG | PA | 17050-7330 | |
| PATRICIA MICHINI DE LUCA | CUST THERESA MARIE DE LUCA | UNDER PA UNIF GIFTS TO | MINORS ACT | 1135 DRY POWDER CIRCLE | MECHANICSBURG | PA | 17050-7330 | |
| PATRICIA MIHALKO & | JEANNE GALVIN JT TEN | 45 CARY PARK RD | | | RICHFIELD SPRINGS | NY | 13439-2532 | |
| PATRICIA MILNER | 1018 OAKWOOD TRAIL | | | | INDIANAPOLIS | IN | 46260-4021 | |
| PATRICIA MINTZ | 4456 9TH ST NW | | | | CANTON | OH | 44706-3510 | |
| PATRICIA MIZE | ATTN PATRICIA TAGAMI | 5527 ROYAL HILL DR | | | RIVERSIDE | CA | 92506-3454 | |
| PATRICIA MOORE CALANDRO | BOX 222 | NORTH WHITE ROCK RD | | | HOLMES | NY | 12531-0222 | |
| PATRICIA MOORE MENDOZA | 1504 NW 10TH AVE | | | | GAINESVILLE | FL | 32605-5306 | |
| PATRICIA MOYLAN | 2273 BOXWOOD DRIVE | | | | SAN JOSE | CA | 95128-1209 | |
| PATRICIA MURPHY BRISBY & | DONALD R BRISBY JT TEN | 95 MATT CARMAN LA | | | HARTSVILLE | TN | 37074 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA MURRAY & | THOMAS MURRAY JT TEN | 21 NORWOOD AVE | | | AVON | NJ | 07717-1426 | |
| PATRICIA MUSHOVIC SECOR | 1307 W ST ANDREWS RD | | | | MIDLAND | MI | 48640-6321 | |
| PATRICIA N BERMAN | 755 JONQUIL TERR | | | | DEERFIELD | IL | 60015-4246 | |
| PATRICIA N CANTOR | CEDARBROOK HILL APTS C713 | 8480 LIMEKILN PIKE | | | WYNCOTE | PA | 19095-2801 | |
| PATRICIA N GLOVER | #5 WASHINGTON ROAD | | | | WOODBURY | CT | 06798 | |
| PATRICIA N KUNTZ | 207 ELLIOTT CT | | | | KOKOMO | IN | 46901-5206 | |
| PATRICIA N MEARS | 3181 MEADOW LARK DRIVE | | | | TRENTON | MI | 48183-3935 | |
| PATRICIA N PERRY | ATTN PATRICIA N GREEN | 600 RAYMOND DR | | | HUBBARD | OH | 44425-1251 | |
| PATRICIA N RAMM | 7091 MILLIGAN EAST ROAD | | | | BURGHILL | OH | 44404-9744 | |
| PATRICIA N RICHMOND | 120 FOURNIER ST | | | | WOONSOCKET | RI | 02895-6542 | |
| PATRICIA N ROSE | 34053 FERNWOOD ST | | | | WESTLAND | MI | 48186-4507 | |
| PATRICIA N STOW | 1061 LAUREL CHASE RUN | | | | BISHOP | GA | 30621 | |
| PATRICIA N TABET & CAESAR P | TABET JT TEN | 1400 FOREST | | | RIVER FOREST | IL | 60305-1002 | |
| PATRICIA N WINDES | 4438 TRIAS ST | | | | SAN DIEGO | CA | 92103-1143 | |
| PATRICIA NAGY | 36578 BENNETT | | | | LIVONIA | MI | 48152-2701 | |
| PATRICIA NAUGHTON | 3060 EDWIN AVENUE 4B | | | | FORT LEE | NJ | 07024-4805 | |
| PATRICIA NAYLOR COOK & | BENNETT L COOK JT TEN | 601 EAST 58TH STREET | | | INDIANAPOLIS | IN | 46220-2561 | |
| PATRICIA NEER | 189 HILLWINDS NORTH | | | | BRATTLEBORO | VT | 05301-9078 | |
| PATRICIA NEILL | 14 ALBERTA DR | | | | HUDSON | MA | 01749 | |
| PATRICIA NELL HAMBLETON | 202 NORTH LAKE | | | | CARLSBAD | NM | 88220-4908 | |
| PATRICIA NOLAN | 31 CAREFREE LANE | | | | CHEEKTOWAGA | NY | 14227-2226 | |
| PATRICIA NORMAN | 1110 WATKINS ST SE | | | | GRAND RAPIDS | MI | 49507-1471 | |
| PATRICIA NOYES | 1072 MIDDLE RD | | | | OSWEGO | NY | 13126-6172 | |
| PATRICIA O HICKEY TR | U/A DTD 03/03/00 | THE PATRICIA O HICKEY TRUST | 254 SO BEDFORD DRIVE | | BEVERLY HILLS | CA | 90212 | |
| PATRICIA O HINSON TR | PATRICIA O HINSON REVOCABLE | TRUST | UA 04/01/00 | 28727 MAPLE | ROSEVILLE | MI | 48066-2433 | |
| PATRICIA O MUNCH | 53 GREY LANE | | | | LEVITTOWN | NY | 11756-4497 | |
| PATRICIA O PALIDAR | 4815 WINDFALL RD | | | | MEDINA | OH | 44256-8678 | |
| PATRICIA O PETERSON | 351 COUNTY ROAD 256 | | | | LIBERTY HILL | TX | 78642-4708 | |
| PATRICIA O TAKACS | 1870 CARDINAL CT | | | | NILES | OH | 44446-4102 | |
| PATRICIA O WOODS TR | PATRICIA O WOODS SUBTRUST UA | 08/15/96 OF THE RAYMOND & | PATRICIA WOODS TRUST UA 04/20/94 | 3930 PINEBROOK CIR UNIT 15 | BRADENTON | FL | 34209-8003 | |
| PATRICIA OBRIEN | 1528 MOFFETT AVE | | | | HEWLETT | NY | 11557-1518 | |
| PATRICIA OBRIEN BRINAMEN | CUST JAMES BRINAMEN JR UNIF | GIFT MIN ACT NJ | 137 JOHN ST | | SOUTH AMBOY | NJ | 08879-1718 | |
| PATRICIA OCHS | 620 AVON ST | | | | WISCONSIN RAPIDS | WI | 54494 | |
| PATRICIA OCONNOR RADECK | 84 BRISTLECONE LANE | | | | AUGUSTA | GA | 30909-4534 | |
| PATRICIA ODLE | 4626 13TH ST SW | | | | CANTON | OH | 44710-1208 | |
| PATRICIA ODRISCOLL | 8 S MARION PL | | | | ROCKVILLE CENTRE | NY | 11570-5315 | |
| PATRICIA OFFMAN & | SHEILA OFFMAN GERSH JT TEN | 11 CRANFORD DR | | | NEW CITY | NY | 10956 | |
| PATRICIA OLIVE MYERS | 1653 BEECH AVE | | | | WHITE CLOUD | MI | 49349-8967 | |
| PATRICIA OLSON | 400-18TH ST PL | | | | WEST DES MOINES | IA | 50265-5069 | |
| PATRICIA OLSON COX | 6601 NORMANDALE RD | | | | EDINA | MN | 55435-1538 | |
| PATRICIA OSWALD | 55 DAMSEN RD | | | | ROCHESTER | NY | 14612 | |
| PATRICIA OWEN WARBASSE | 63 GREEN VILLAGE ROAD | | | | MADISON | NJ | 07940-2542 | |
| PATRICIA P ARMSTRONG | LAKEVIEW PARK | | | | COLUMBIA | CT | 6237 | |
| PATRICIA P ARQUETTE | 19032 BRODY | | | | ALLEN PARK | MI | 48101-1465 | |
| PATRICIA P ARSENAULT | 8 KELLY DR | | | | REHOBOTH BEACH | DE | 19971-0605 | |
| PATRICIA P BANKS | 69 SANDALWOOD TER | | | | HAMILTON | OH | 45013-1434 | |
| PATRICIA P BOWDEN | 4908 LACKAWANNA ST | | | | COLLEGE PARK | MD | 20740-1638 | |
| PATRICIA P BUCK | ATTN PATRICIA P CLARE | RT 1 BOX 152A | | | MITCHELL | IN | 47446-9724 | |
| PATRICIA P FORD | CUSTODIAN FOR MELISSA K FORD | UNDER THE FLORIDA UNIF GIFTS | TO MINORS ACT | 2845 WINDMILL DR | SUMTER | SC | 29150-2259 | |
| PATRICIA P HENRY | 5321 TRIPLE N RANCH RD | | | | TRINIDAD | TX | 75163-3056 | |
| PATRICIA P HOHMAN | 3341 WILDWOOD LAKE CIRCLE | | | | BONITA SPRINGS | FL | 34134 | |
| PATRICIA P JOY | 4908 GRAND AVE | | | | MCCOOK | IL | 60525 | |
| PATRICIA P KOLLER | 24 BLACK PINE DRIVE | | | | TRENTON | NJ | 08610-1306 | |
| PATRICIA P KOLLER & LEROY F | KOLLER JT TEN | 24 BLACK PINE DR | | | TRENTON | NJ | 08610-1306 | |
| PATRICIA P KORN & REINHART P | KORN JT TEN | 5710 W BOTTSFORD | | | GREENFIELD | WI | 53220-3521 | |
| PATRICIA P MACKAY | 116 BEACON AVE | | | | TRENTON | NJ | 08618-1912 | |
| PATRICIA P MCNAMARA | 206 | 5601 DEWEY HILL RD | | | EDINA | MN | 55439-1924 | |
| PATRICIA P PACINELLI | 600 OLD SCHOOL HOUSE DR | | | | SPRINGFIELD | PA | 19064-1536 | |
| PATRICIA P PIERCE | 5435 MELWOOD DR | | | | JACKSON | MS | 39211-4122 | |
| PATRICIA P SCHANEY | 8206 SCHAFFER LANE | | | | HOUSTON | TX | 77070-4237 | |
| PATRICIA P SHEPARD | 108 GUADELOUPE LANE | | | | BONITA SPRINGS | FL | 34134-8517 | |
| PATRICIA P WESTERVELT | 3801 VILLAGE VIEW DR APT 1317 | | | | GAINESVILLE | GA | 30506-4307 | |
| PATRICIA PADGETT LANIER | 11901 SW 68 COURT | | | | PINECREST | FL | 33156-4761 | |
| PATRICIA PANTALEONI | 28 GROVE ST | | | | ONEONTA | NY | 13820-2432 | |
| PATRICIA PARDEE GLORE | 156 FLORAL STREET | | | | SHREWSBURY | MA | 01545-3245 | |
| PATRICIA PARK ROBERTS | 155 SURTEES RD | | | | WINSTON-SALEM | NC | 27104 | |
| PATRICIA PARKER CAVE | 15507 NE 25TH AVE | | | | VANCOUVER | WA | 98686-1504 | |
| PATRICIA PARKER MAGUT | 493 CHURCH HILL RD | | | | TRUMBULL | CT | 06611-3838 | |
| PATRICIA PARTIN | 1872 KNOLSON | | | | WESTLAND | MI | 48185-3257 | |
| PATRICIA PATTEN JOHNSON | C/O PATTEN | APT 10-B | 20-5TH AVE | | NEW YORK | NY | 10011-8860 | |
| PATRICIA PEGRAM GREENWAY | 3911 SEDGEGROVE ROAD | | | | GREENSBORO | NC | 27407-7927 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA PERONACE DREXLER | 31434 WEST NINE DR | | | | LAGUNA NIGEUL | CA | 92677 | |
| PATRICIA PETERSON | 20 THE COURT OF ISLAND PT | | | | NORTHBROOK | IL | 60062-3210 | |
| PATRICIA PEYTON MCALPIN | 222 WILDROSE AVE | | | | SAN ANTONIO | TX | 78209-3815 | |
| PATRICIA PICKLO | 2422 TARRY DRIVE | | | | STERLING HEIGHTS | MI | 48310-5824 | |
| PATRICIA PISACANE CUST | ALYSSA BUTCHAR | UNIF GIFT MIN ACT NY | 28 LENOX AVE | | WHITEPLAINS | NY | 10603 | |
| PATRICIA PODESTA | 138-27 59TH ST | | | | FLUSHING | NY | 11355-5248 | |
| PATRICIA POGAL | 2422 OAK GROVE VALLEY | | | | ATLANTA | GA | 30345-3885 | |
| PATRICIA POTIRALA | R R 4 | BOX 101B | | | SEYMORE | MO | 65746-9804 | |
| PATRICIA PRICE | 12231 WELLINGTON DR | | | | MEDWAY | OH | 45341-9641 | |
| PATRICIA PUGLIESE | 1972 MARION DRIVE | | | | EAST MEADOW | NY | 11554-1128 | |
| PATRICIA Q BRUCE & | FRANK L BRUCE JT TEN | 1444 WILKIE DR | | | CHARLESTON | WV | 25314-1731 | |
| PATRICIA QUIGLEY ADM UW | MARY P COSGROVE | 90 HOLLINGSWORTH AVE | | | BRAINTREE | MA | 02184-6335 | |
| PATRICIA QUIGNEY EX | EST FRANCES BRIODY | 2302 CATASAUQUA RD | | | BETHLEHEM | PA | 18018-1055 | |
| PATRICIA QUINN BALLINGER | 2529 RETRIEVERS RIDGE RD | | | | RICHMOND | VA | 23233-6930 | |
| PATRICIA R AUSTIN | 39760 RAGER CT | | | | CLINTON TWP | MI | 48038-3094 | |
| PATRICIA R BAKER | 25516 BERGEN LANE | | | | CHESTERTOWN | MD | 21620-4859 | |
| PATRICIA R BASTIEN | BOX 1885 | | | | NEW LISKEARD | ON | P0J 1P0 | CANADA |
| PATRICIA R BODUCH | 6858 FLINTLOCK RIDGE | | | | UTICA | MI | 48317-3132 | |
| PATRICIA R BREWBAKER | 10300 N US HGHWY 98 1370 | | | | LAKELAND | FL | 33809-1047 | |
| PATRICIA R BUHAI | 79431 HORIZON PALMS CIRCLE | | | | LA QUINTA | CA | 92253-3937 | |
| PATRICIA R CONE | 3028 WOODBURY ROAD | | | | SHAKER HEIGHTS | OH | 44120-2441 | |
| PATRICIA R CROGHAN | 2303 RUTA BLVD | | | | WALL | NJ | 7719 | |
| PATRICIA R CUNNIFF | 99 WILDWOOD DR | | | | TROY | MI | 48098-1585 | |
| PATRICIA R DELCORO | 4323 N KEELER AVE | | | | CHICAGO | IL | 60641-2113 | |
| PATRICIA R DOWNS | 217 SOUTHRIDGE ROAD | | | | RICHLAND | MS | 39218-9312 | |
| PATRICIA R FLACK | 809 WEST 4TH ST | | | | HUNTINGTON | WV | 25701-2517 | |
| PATRICIA R FRANTA | 4136 W 49TH ST | | | | CLEVELAND | OH | 44144-1946 | |
| PATRICIA R FYHRIE | 245 CATALPA | | | | BIRMINGHAM | MI | 48009-1769 | |
| PATRICIA R GALLAGHER | 515A S FRY RD | SUITE 143 | | | KATY | TX | 77450-2214 | |
| PATRICIA R GOETZKA | N 4363 POTTER RD | | | | WARRENS | WI | 54666 | |
| PATRICIA R GRUBBA & | JENNIFER L GRUBBA JT TEN | 450 BATES ST | | | JACKSON | MI | 49202 | |
| PATRICIA R GRULKE & MELVIN N | ROBERTS JR JT TEN | 9811 WILDGINGER DR SW | | | FORT MYERS | FL | 33919-4928 | |
| PATRICIA R HEMICK & | EDITH S WILLSON JT TEN | BOX 13 | | | LA PLATA | MD | 20646-0013 | |
| PATRICIA R HETRICK | 30189 E MICHIGAN AVE | | | | LEONIDAS | MI | 49066-9709 | |
| PATRICIA R HOECK | 3017 BUNKER HILL DR | | | | LOUISVILLE | KY | 40205-2771 | |
| PATRICIA R HOLTSKOUSER TR | PATRICIA R HOLTSKOUSER REVOCABLE | TRUST U/A DTD 02/17/99 | 17969 SOUTH WIND | | FRASER | MI | 48026 | |
| PATRICIA R JODARSKI | W1959 STATE 21 | | | | NECEDAH | WI | 54646-7627 | |
| PATRICIA R KARLL | 6 CHOATE LANE | | | | IPSWICH | MA | 01938-3020 | |
| PATRICIA R KING | 17351 AVILLA | | | | SOUTHFIELD | MI | 48076-2850 | |
| PATRICIA R KROML | 14048 WILLIAMS | | | | ORLAND PARK | IL | 60462-2017 | |
| PATRICIA R MACCONAGHY TR | PATRICIA R MACCONAGHY LIVING | TRUST UA 10/21/98 | 215 STONECREST DR | | SAN FRANCISCO | CA | 94132-2024 | |
| PATRICIA R MAKI | 34860 OLD HOMESTEAD | | | | FARMINGTON HILLS | MI | 48335-1332 | |
| PATRICIA R MC GINNIS | 515 EL CERRITO AVENUE | | | | HILLSBOROUGH | CA | 94010-6821 | |
| PATRICIA R MOFFATT | 19 BUTTERMILK LANE | | | | BRANFORD | CT | 06405-2701 | |
| PATRICIA R MOWEN | 5696 OLD CARRIAGE ROAD | | | | BATH | PA | 18014-0003 | |
| PATRICIA R NORDLING | BOX 29 | | | | GREENS FARMS | CT | 06436-0029 | |
| PATRICIA R OWEN | 2818 MARSHALL AVE | | | | LORAIN | OH | 44052-4317 | |
| PATRICIA R PFEIFFER | 206 MARYETTE ST | | | | DURAND | MI | 48429-1128 | |
| PATRICIA R POTTS | RIDGE COURT 8 | | | | EAST BRUNSWICK | NJ | 08816 | |
| PATRICIA R RAUTIOLA CUST | KIRSTIN P RAUTIOLA UNIF GIFT | MIN ACT MICH | ATTN KRISTIN RAUTIOLA PERKINS | 4600 HIBISCUS ST | EDINA | MN | 55435-4048 | |
| PATRICIA R REID TRUSTEE U/A | DTD 11/01/91 PATRICIA R REID | TRUST LIVING TRUST | 5051 KELLEN LANE | | BLOOMFIELD HILLS | MI | 48302-2735 | |
| PATRICIA R RIBBLE | 11493 N ARMSTRONG DRIVE | | | | SAGINAW | MI | 48609 | |
| PATRICIA R RICHARDS | 826 E 2ND ST | | | | DEFIANCE | OH | 43512-2326 | |
| PATRICIA R RIEGER TR | PATRICIA R RIEGER LIVING | TRUST UA 05/30/96 | 22918 ENGLEHARDT | | ST CLAIR SHORES | MI | 48080-2126 | |
| PATRICIA R SAYED | 2203 240TH AVE SE | | | | SAMMAMISH | WA | 98075 | |
| PATRICIA R SCALLEN | 41 CRANFORD LN | | | | GROSSE POINTE | MI | 48230-1514 | |
| PATRICIA R STELIGA | 557 WESTFIELD WAY | UNIT A | | | PEWAUKEE | WI | 53072-6507 | |
| PATRICIA R STEWART | 4914 CAPRICE DRIVE | | | | MIDDLETOWN | OH | 45044-7158 | |
| PATRICIA R TURBYFILL | 7080 WATERS EDGE DRIVE | | | | SHERRILLS FORD | NC | 28673 | |
| PATRICIA R WILLIAMS | 26640 LEHIGH | | | | INKSTER | MI | 48141-3127 | |
| PATRICIA RAE MAKELA | W1959 STATEHWY 21 | | | | NECEDAH | WI | 54646 | |
| PATRICIA RAHM | 906 DARTMOUTH DR | | | | WHEATON | IL | 60187-6126 | |
| PATRICIA RAMSEY | 871 MERRIMAN ROAD | | | | AKRON | OH | 44303-1747 | |
| PATRICIA REGAN SCROGGINS | 5934 VALKEITH | | | | HOUSTON | TX | 77096-3844 | |
| PATRICIA REINBOLD | 4 SILSBEE ROAD | | | | NEW CASTLE | DE | 19720-3228 | |
| PATRICIA RENEL COULTER | C/O VINCENT J MILITA | BOX 352 RT 50 | | | TUCKAHOE | NJ | 8250 | |
| PATRICIA RHODES | 706 BERTIE AVENUE | | | | WINDSOR | NC | 27983-1402 | |
| PATRICIA RICE | 750 ASHCROFT AVE | | | | CRESSON | PA | 16630-1325 | |
| PATRICIA RICHARD JONES | 511 HILLCREST E | | | | LAKE QUIVIRA | KS | 66217-8782 | |
| PATRICIA RICUMSTRICT | 2481 LAMOTHE | | | | DETROIT | MI | 48206-2539 | |
| PATRICIA RIST TR FAMILY | TRUST U/A DTD 08/28/85 | PATRICIA RIST | 6 EUCALYPTUS RD | | BELVEDERE | CA | 94920-2436 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA ROBERTS NAGUIB | | 22 W 670 SIDNEY | | | GLEN ELLYN | IL | 60137-3064 | |
| PATRICIA ROBINSON | | 2516 PENNINGTON WAY | | | WILMINGTON | DE | 19810-1238 | |
| PATRICIA ROGERS | | 190 TEMPLE AVENUE | | | BOYNTON BEACH | FL | 33436-1840 | |
| PATRICIA ROMERO | C/O P WILLSON | 13407 ROLLING HILLS | | | DALLAS | TX | 75240-5541 | |
| PATRICIA ROTH | ATTN PATRICIA R HIRTZINGER | 655 WILLOW CREEK WAY | | | TROY | OH | 45373-1547 | |
| PATRICIA ROUNDING & RONALD | GLEN ROUNDING JT TEN | R ROUTE 1 | | | ESSEX | ONTARIO | N8M 2X5 | CANADA |
| PATRICIA RUSS | 8401 SOUTH KOLB | SPACE 319 | | | TUCSON | AZ | 85706-9621 | |
| PATRICIA RUTH CALLAS & | PATRICIA ANTOINETTE TOLINS JT TEN | 9860 WORDEN HILL ROAD | | | DUNDEE | OR | 97115-9147 | |
| PATRICIA RUTH EVINGSON | 4616 DUPONT S | | | | MINNEAPOLIS | MN | 55409-2338 | |
| PATRICIA RUTH LINDAMOOD TR | PATRICIA RUTH LINDAMOOD LIVING | TRUST | UA 05/30/97 | 100 LINDY LANE | MARIETTA | OH | 45750-9051 | |
| PATRICIA RUTH WEILEMANN | 11083 CLOVER DRIVE | | | | BROOKVILLE | IN | 47012-8516 | |
| PATRICIA RYAN | 5 SHERWOOD FARMS CT | | | | STONY POINT | NY | 10980-3500 | |
| PATRICIA RYAN HUFFNER | 130 HIDDENWOOD ACRES | | | | WELLSBURG | WV | 26070-2239 | |
| PATRICIA S ABBOTT & DAVID W | ABBOTT JT TEN | 1527 IRENE DRIVE | | | BOULDER CITY | NV | 89005-3611 | |
| PATRICIA S ALDERMAN | 3127 WEST 101ST STREET | | | | CLEVELAND | OH | 44111 | |
| PATRICIA S BEAN TR | PATRICIA S BEAN TRUST | U/A DTD 11/29/2000 | 1614 SUNSET BLVD | | ROYAL OAK | MI | 48067 | |
| PATRICIA S BECKMAN | 514 METCALFE DR | | | | EDGEWOOD | KY | 41017-3381 | |
| PATRICIA S BLY-HEBERER & | TIMOTHY C HEBERER JT TEN | 17639 BOCA RATON LANE | | | POWAY | CA | 92064 | |
| PATRICIA S BONAVIA & | BERNADETTE A SESTERHENN JT TEN | 8 RABBIT TRAIL | | | WILDWOOD | FL | 34785-9054 | |
| PATRICIA S BORICK | 3472 NORTH EISENHOWER AVE | | | | HERNANDO | FL | 34442 | |
| PATRICIA S CADMAN | 4480 MT ROYAL BLVD APT 310 | | | | ALLISON PARK | PA | 15101-2681 | |
| PATRICIA S CHISAM TR | PATRICIA S CHISAN TRUST | UA 09/23/94 | 513 E AVE SAN JUAN | | SAN CLEMENTE | CA | 92672-2331 | |
| PATRICIA S DAILY | 3018 WEST RIVER RD | | | | SIDNEY | ME | 4330 | |
| PATRICIA S DANIEL & C LEE | DANIEL III JT TEN | 1915 FAIRINGTON DRIVE | | | DALTON | GA | 30720-5037 | |
| PATRICIA S DEWANDELER | 38630 CHELDON DRIVE | | | | MT CLEMENS | MI | 48044 | |
| PATRICIA S DOERING CUST ADAM C DOERING | UNDER THE FL UNIF TRAN MIN ACT | 225 SECOND ST | | | ATLANTIC BEACH | FL | 32233-5204 | |
| PATRICIA S DONATH | 1463-12 BLACK ROCK TURNPIKE | | | | FAIRFIELD | CT | 06825-4161 | |
| PATRICIA S EVANS | 275 SUNDOWN TRL | | | | WILLIAMSVILLE | NY | 14221-2243 | |
| PATRICIA S FECHER | 5447 FERNGROVE DRIVE | | | | DAYTON | OH | 45432-3519 | |
| PATRICIA S FENSTERMACHER | 6052 KRAUSE RD | | | | SCHNECKSVILLE | PA | 18078-3211 | |
| PATRICIA S FROMAN | 325 DELLFIELD WAY | | | | GAHANNA | OH | 43230-3223 | |
| PATRICIA S GARLOCK | 148 FLORENCE AVE | | | | MILL VALLEY | CA | 94941-2613 | |
| PATRICIA S GRIMSHAW | 40 SHIELDS RD | | | | DARIEN | CT | 06820-2533 | |
| PATRICIA S HANREHAN & | ARTHUR D HANREHAN JT TEN | 1352 E CAPITOL ST NE | | | WASHINGTON | DC | 20003 | |
| PATRICIA S HOLTON KIMBERLY R | HOLTON & KEVIN C HOLTON JT TEN | BOX 91 | | | ASHLAND | MO | 65010-0091 | |
| PATRICIA S HUGHES & JAMES L | HUGHES JT TEN | 2696 DIANE DR | | | WASHINGTON | PA | 15301-1418 | |
| PATRICIA S JOHNSON & PAUL H | JOHNSON JT TEN | 305 PEARL ST | | | KINGSTON | NY | 12401-5203 | |
| PATRICIA S JONES | 2840 PRIMROSE LANE N | | | | YORK | PA | 17404 | |
| PATRICIA S LADD | BOX 13013 | NORTHRIDGE BRANCH | | | DAYTON | OH | 45413-0013 | |
| PATRICIA S LANGE | 3301 MEDFORD | | | | TROY | MI | 48084-2708 | |
| PATRICIA S LANIGHAN | 5192 UPPER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094-9605 | |
| PATRICIA S LASHER | 6532 OLD REID RD | | | | CHARLOTTE | NC | 28210 | |
| PATRICIA S LEATHERS | C/O UAW-GM LEGAL SERVICES PLAN | ATTN JOHANNAH M FARUGIA | PO BOX 877 | | LOCKPORT | NY | 14095-0877 | |
| PATRICIA S LORD | 475 GREEN HILL RD | | | | SYLVANIA | GA | 30467-8748 | |
| PATRICIA S LUEBKE | 4909 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-8713 | |
| PATRICIA S MARTIN | 8710 PATTON RD | | | | WYNDMOOR | PA | 19038-7432 | |
| PATRICIA S MARTIN CUST | ABIGAIL C MARTIN UNDER THE | NY UNIFORM GIFTS TO MINORS | ACT | 1136 SEAFARER LN | WINTER SPRINGS | FL | 32708-6200 | |
| PATRICIA S MC GURGAN | 275 SUNDOWN TRL | | | | WILLIAMSVILLE | NY | 14221-2243 | |
| PATRICIA S MCGANN | 1069 HYDE-OAKFIELD RD | | | | N BLOOMFIELD | OH | 44450-9720 | |
| PATRICIA S MEYER | 29179 GRAYFOX | | | | MALIBU | CA | 90265-4257 | |
| PATRICIA S MORRISON | BOX 3242 | | | | BLOOMINGTON | IL | 61702-3242 | |
| PATRICIA S MURRAY | 5368 COLONY WOODS DR | | | | KALAMAZOO | MI | 49009-8948 | |
| PATRICIA S PASQUE | 83 OAKDALE BLVD | | | | PLEASANT RIDGE | MI | 48069-1039 | |
| PATRICIA S PAVELEK | 30816 DOVER | | | | WARREN | MI | 48093-6816 | |
| PATRICIA S PENNINGTON | 1030 DAWSON | | | | MILFORD | MI | 48381 | |
| PATRICIA S POWELL | 111 COLLEGE ST | | | | AOAIRSVILLE | GA | 30103-2808 | |
| PATRICIA S REYNOLDS | 2587 LORI COURT | | | | UNION | NJ | 07083-4935 | |
| PATRICIA S RISHEL | HEAD OF POND RD | | | | WATERMILL | NY | 11976 | |
| PATRICIA S ROSE | 35 LESMERISES RD | | | | LONDON | NH | 03307-1005 | |
| PATRICIA S SHIRK | 3105 S 800 E | | | | WALDRON | IN | 46182-9513 | |
| PATRICIA S SIRA | 4202 BERYL DRIVE | | | | BELLBROOK | OH | 45305-1354 | |
| PATRICIA S SKEOCH | 13902 RIVER BIRCH WAY | | | | CARMEL | IN | 46033-9566 | |
| PATRICIA S SMITHSON | 3927 MEREDITH DR | | | | MONTGOMERY | AL | 36109-2311 | |
| PATRICIA S STEVENS | 3427 LAKE AVE S | | | | DULUTH | MN | 55802-2510 | |
| PATRICIA S SULLIVAN | 178 LAKESIDE DR | | | | MAYFIELD | NY | 12117-3409 | |
| PATRICIA S SYPERT | 3831 NORTH WOODS CT NE 5 | | | | WARREN | OH | 44483-4584 | |
| PATRICIA S TAYLOR | 3477 RIDGEWOOD DRIVE | | | | COVINGTON | KY | 41018-2819 | |
| PATRICIA S THOMPSON | 150 RAYMOND AVE N W | | | | WARREN | OH | 44483-1152 | |
| PATRICIA S VAN NATTER | 7308 W COUNTY RD 500 N | | | | MUNCIE | IN | 47304-9195 | |
| PATRICIA S WEINBERGER | 5708 RIDGESTONE DR | | | | TAMPA | FL | 33625-3278 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA SARB | | 19310 W OUTER DR | | | DEARBORN | MI | 48124-1405 | |
| PATRICIA SAWICKI & LORRAINE QUINN TRS | MEAGHER FAMILY TRUST U/A DAT 2/19/03 | 21 MILBURN RD | | | SOUTH SETAUKET | NY | 11720 | |
| PATRICIA SAZEHN | | 4851 BRITT RD | | | HALE | MI | 48739-9049 | |
| PATRICIA SCHALLER | | 1552 OSWEGO RD | | | NAPERVILLE | IL | 60540-6226 | |
| PATRICIA SCHWENK | | 9 COLE DRIVE | | | NORWICH | NY | 13815 | |
| PATRICIA SCOTLAND | | 2416 RIM DRIVE | | | SPRINGHILL | FL | 34609-3556 | |
| PATRICIA SCOTT | | 10927 BEACH MILL RD | | | GREAT FALLS | VA | 22066-3021 | |
| PATRICIA SEARLE | GILLESPIE | 5943 S 1320 E | | | SALT LAKE CITY | UT | 84121-1801 | |
| PATRICIA SECOLA | | 1008 LYNN AVE | | | POINT PLEASANT | NJ | 08742-3520 | |
| PATRICIA SHAHEEN | | 14 DAVIS DRIVE | | | SAGINAW | MI | 48602-1947 | |
| PATRICIA SHARKEY | | 25 BUTLER ST | | | WESTBURY | NY | 11590-3101 | |
| PATRICIA SHAUGHNESSY | | 1061 SYLVAN AVE | | | LAKEWOOD | OH | 44107-1233 | |
| PATRICIA SHAUGHNESSY & | JUDITH M MITTINO JT TEN | UNIT 46 | 1215 HARBOUR DR | | TRENTON | MI | 48183-2157 | |
| PATRICIA SHAW | | 480 S FIR AVE | | | ABSECON | NJ | 08201-4418 | |
| PATRICIA SHEEHAN PETERSON | | 30 LANE COURT | | | OAKLAND | CA | 94611-3129 | |
| PATRICIA SHEETS | | 153 CEMETERY RD | | | NOTTINGHAM | PA | 19362 | |
| PATRICIA SHEILA BURKE | | 8 MALLARD DR | | | OLD SAYBROOK | CT | 06475-4309 | |
| PATRICIA SHELL | | 7412 CHESHIRE | | | DAYTON | OH | 45459-4202 | |
| PATRICIA SHELTON BLACK | | 339 CYPRESS DRIVE | | | LAGUNA BEACH | CA | 92651-1676 | |
| PATRICIA SIEWERT | | 399 CEDAR ST | | | CHATHAM | MA | 02633-2116 | |
| PATRICIA SINCLAIR | | PO BOX 88354 | MUANA AVE. | | DENVERPORT | MA | 02639 | |
| PATRICIA SLOVAK CUSTODIAN | STEPHANIE SLOVAK UNDER THE | NEW YORK UNIF GIFTS TO | MINORS ACT | 428 S CLINTON | OAK PARK | IL | 60302-3707 | |
| PATRICIA SOLTYSIK | | 1805 PHEASANT TRAIL | | | MT PROSPECT | IL | 60056-4556 | |
| PATRICIA SPARACO | | 68 WINDWARD DR | | | BARNEGAT | NJ | 08005-1851 | |
| PATRICIA SPARKS GUIER | | 302 NEW ORLEANS BLVD | | | MORGANTON | NC | 28655-2776 | |
| PATRICIA SPILLANE | | 102 MIDLAND AVE | | | BRONXVILLE | NY | 10708-3206 | |
| PATRICIA SPITERI & MISS | MARY LYNN SPITERI JT TEN | 29127 WAGNER | | | WARREN | MI | 48093-8628 | |
| PATRICIA STAHL | | 80 PARK AVENUE | | | CANANDAIGUA | NY | 14424-1419 | |
| PATRICIA STEELE | | 5626 PRIMROSE LN | | | LISLE | IL | 60532 | |
| PATRICIA STEINKE | | 2900 KENNEDY RD | | | JANESVILLE | WI | 53545 | |
| PATRICIA STEPHEN MEEDER | | 6586 TORYBROOKE CIRCLE | | | WEST BLOOMFIELD | MI | 48323-2159 | |
| PATRICIA STEWART SAVAGE TTEE | U/A DTD 3/24/99 | PATRICIA STEWART SAVAGE REVOCABLE | LIVING TRUST | 916 LAWTON AVE | SAN JOSE | CA | 95128 | |
| PATRICIA STILWILL & ROBERT | STILWILL JT TEN | 7411 BRIGADOON WAY | | | DUBLIN | CA | 94568-5504 | |
| PATRICIA STIMAC | | 11232 BRAY RD | | | CLIO | MI | 48420-7955 | |
| PATRICIA STIPPES | | 2625 HARTLAND CIRCLE | | | WESTLAKE VILLAGE | CA | 91361-3326 | |
| PATRICIA STORCH & REID | STORCH JT TEN | 5418 HESPERUS DRIVE | | | COLUMBIA | MD | 21044-1844 | |
| PATRICIA STOUT | | 16810 KIRKPATRICK RD | | | UTICA | OH | 43080-9546 | |
| PATRICIA SUE BURDSALL | | 402 RUSTIC LANE | | | FRIENDSWOOD | TX | 77546-6307 | |
| PATRICIA SUE GABBARD | | 1007 VALLEY VISTA WAY | | | DAYTON | OH | 45429-6139 | |
| PATRICIA SUE HOPKINS | | BOX 147 | | | DEWEY | OK | 74029-0147 | |
| PATRICIA SUE JONES & ROBERT C JONES | TRS | JONES FAMILY TRUST U/A DTD 2/5/04 | 1006 W MERCED AVE | | WEST COVINA | CA | 91790 | |
| PATRICIA SUE SIMONI | | 55 CLUB DR | | | SAN CARLOS | CA | 94070-1660 | |
| PATRICIA SUMERACKI | | 9103 RIVERDALE | | | REDFORD | MI | 48239-1188 | |
| PATRICIA SUMMERFIELD | | 326 EAST 3RD STREET | ROUTE 2 | | WASHBURN | WI | 54891-9580 | |
| PATRICIA SUSAN LIPPE | | 3412 N GLENOAKS DRIVE | | | MIDWEST CITY | OK | 73110-1302 | |
| PATRICIA T ANDERSON | | 330 HARTFORD AVE | | | DAYTONA BCH | FL | 32118-3316 | |
| PATRICIA T BLIZZARD | | 673 6TH AVE | | | TROY | NY | 12182-2301 | |
| PATRICIA T BURKE | | 122 THORNTON CIR N | | | CAMILLUS | NY | 13031-1430 | |
| PATRICIA T FABER ALBINSKI ADM EST | PATRICIA T FABER | 127 MICHAEL RD | | | OAKDALE | NY | 11769 | |
| PATRICIA T JENSEN | | 822 E 9TH PLACE | | | MESA | AZ | 85203-5622 | |
| PATRICIA T NICHOLS | | 520 OAKLAND AVENUE | | | WILLIAMSPORT | PA | 17701-2004 | |
| PATRICIA T POWERS | | 4265 LAKECREST CR | | | OLIVE BRANCH | MS | 38654 | |
| PATRICIA T PRICE | | 6800 LEETSDALE DRIVE | APT 710 | | DENVER | CO | 80224 | |
| PATRICIA T ROBERTS | | 124 STERNS ST | | | LANTANA | FL | 33462-4642 | |
| PATRICIA T SAUCY TR | THE PATRICIA T SAUCY TRUST | UA 03/15/00 | 423 SUTTON CIRCLE | | DANVILLE | CA | 94506-1154 | |
| PATRICIA T SAUNDERS | | 7080 WATERS EDGE DRIVE | | | SHERRILLS FORD | NC | 28673 | |
| PATRICIA T SHEDD | | 437 SURREY DRIVE | | | CORTLAND | NY | 13045-9381 | |
| PATRICIA T SMALLWOOD | | 460 MONTEVALLO DR NE | | | ATLANTA | GA | 30342-2322 | |
| PATRICIA T URBANOWSKI | | 1606 26TH STREET | | | PERU | IL | 61354-1383 | |
| PATRICIA T WILLISTON | | 5394 WESTCHESTER | | | FLINT | MI | 48532-4052 | |
| PATRICIA T WITBRODT | | 1302 W THOMAS | | | BAYCITY | MI | 48706-3238 | |
| PATRICIA TALTY | | 32 KENNEDY DRIVE | | | WEST HAVERSTRAW | NY | 10993-1008 | |
| PATRICIA THATCHER | | BOX 91 | CRESTMONT DR | | NEWFOUNDLAND | PA | 18445-0091 | |
| PATRICIA THOMAS & | JAMES THOMAS JT TEN | 8005 CENTRAL COLLEGE RD | | | NEW ALBANY | OH | 43054-9539 | |
| PATRICIA THOMPSON WRIGHT | TR U/A 09/22/87 F/B/O | PATRICIA THOMPSON WRIGHT | 33 MAINSAIL DR | | CORONA DEL MAR | CA | 92625-1427 | |
| PATRICIA TIMPSON BLACKWELL | | 788 COLONIAL ROAD | | | FRANKLIN LAKES | NJ | 07417-1203 | |
| PATRICIA TODD EX EST | ADYS RUTH SALLEY | 1829 POWELL PLACE | | | JACKSONVILLE | FL | 32205 | |
| PATRICIA TOMPKINSON | | 23W145 FOXCROFT DR | | | GLEN ELLYN | IL | 60137-6928 | |
| PATRICIA TOOP | | 1495 WOOD VALLEY DR | | | MARIETTA | GA | 30066-4133 | |
| PATRICIA TOUSIGNANT | | 9451 VERGENNES | | | ADA | MI | 49301-8902 | |
| PATRICIA TRUESDELL | | RD 1 BOX 94 | | | SOUTH KORTRIGHT | NY | 13842-9718 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA TUCKER WROCLAWSKI | 1010 CHERRY ST | | | | WINNETKA | IL | 60093-2113 | |
| PATRICIA TYNES INNIS | 1036 NASHVILLE AVE | | | | NEW ORLEANS | LA | 70115-4324 | |
| PATRICIA TYSON PAINE | 3005 MAIN ST APT 312 | | | | SANTA MONICA | CA | 90405-5335 | |
| PATRICIA U BONOMI | 131 DEERTRACK LANE | | | | IRVINGTON | NY | 10533-1013 | |
| PATRICIA U HOUNSELL | 37 CALUMET ST | | | | ROXBURY | MA | 02120-2823 | |
| PATRICIA U WEISS | 4501 LAKE LOUISE AVE | | | | METAIRIE | LA | 70006-2437 | |
| PATRICIA UDELL | 2528 ALMADEN COURT | | | | SIMI VALLEY | CA | 93065-2375 | |
| PATRICIA UGO | 2484 RESERVOIR RD | | | | STAUNTON | IL | 62088-4244 | |
| PATRICIA UPCHURCH | 2111 JEFFERSON DAVIS HWY 909-N | | | | ARLINGTON | VA | 22202-3131 | |
| PATRICIA V BAKER | 215 HEMLOCK LANE | | | | ABERDEEN | MD | 21001-2404 | |
| PATRICIA V BUELL | 3548 EASTERN DR | | | | DAYTON | OH | 45432-2206 | |
| PATRICIA V KOHLER CUST | DAVID A KOHLER UNIF GIFT MIN | ACT NJ | 1 STONE MOUNT LANE | | MARLTON | NJ | 08053-9715 | |
| PATRICIA V MANNION | 422 DUMBARTON RD | | | | RODGERS FORGE | MD | 21212-1503 | |
| PATRICIA V VAN ESS & | HARRY C VAN ESS SR JT TEN | 7036 SOUTHWEST DR | | | CANADIAN LAKES | MI | 49346-9734 | |
| PATRICIA VACCA | 11 INKBERRY LANE | | | | HARWICH | MA | 02645-1707 | |
| PATRICIA VALLON CUST | MOLLIE ROSE VALLON | UNIF GIFT MIN ACT NY | 8 ROBIN HOOD RD | | SUFFERN | NY | 10901-3809 | |
| PATRICIA VALLON CUST KATE | SARAH VALLON UNDER NY UNIF | GIFTS TO MINORS ACT | 8 ROBIN HOOD RD | | SUFFERN | NY | 10901-3809 | |
| PATRICIA VALLON CUST MOLLIE | ROSE VALLON UNDER NY UNIF | GIFTS TO MINORS ACT | 8 ROBIN HOOD RD | | SUFFERN | NY | 10901-3809 | |
| PATRICIA VANDERLANS AS | CUSTODIAN FOR WILLIAM DONALD | NEWTON U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 161 9A LITTLE COURT | RIVERSIDE | CA | 92508 | |
| PATRICIA VELLA AS | CUSTODIAN FOR CATHERINE | VELLA U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 2501-22ND AVE | SAN FRANCISCO | CA | 94116-3029 | |
| PATRICIA VLAHOS | 1847 HUNT DRIVE | | | | BURLINGAME | CA | 94010-5725 | |
| PATRICIA VUKOVICH & LAURA | LYNN DI PIETRO JT TEN | 1000 WINDERLEY PL UNIT 131 | | | MAITELAND | FL | 32751 | |
| PATRICIA W ANTHONY | 643 WINCHESTER COURT | | | | VACAVILLE | CA | 95687 | |
| PATRICIA W BOETTCHER & | ROBERT W BOETTCHER JT TEN | 1047 DELL RD | | | NORTHBROOK | IL | 60062-3911 | |
| PATRICIA W BRAINARD | 8 CAMBRIDGE TERR | | | | LINCOLN | MA | 01773-1807 | |
| PATRICIA W CROWN | 16041 W 64TH WAY | | | | ARVADA | CO | 80007-6984 | |
| PATRICIA W EDMONDS | PO BOX 45468 | | | | WESTLAKE | OH | 44145 | |
| PATRICIA W HEBERLE | 9410 OLD SIX MILE LANE | | | | LOUISVILLE | KY | 40299-2904 | |
| PATRICIA W HOWARD CUST | RICHARD TODD HOWARD UNDER | THE DE UNIF GIFT MIN ACT | 40 OLD MANOR RD | | NEWARK | DE | 19711-8014 | |
| PATRICIA W JARVIS & LOUIS J | JARVIS JT TEN | 147 TOWN FARM RD | | | FARMINGTON | CT | 06032-1505 | |
| PATRICIA W JESSEP | 281 STEWART DR N W | | | | WARREN | OH | 44483-2045 | |
| PATRICIA W JONSSON & MAGNUS | L JONSSON JT TEN | BOX 121 | | | STERLING | VA | 20167-0121 | |
| PATRICIA W L CHANG | 2533 ALAULA WAY | | | | HONOLULU | HI | 96822-1925 | |
| PATRICIA W MARINICH | 6300 EMMETT RD | | | | YALE | MI | 48097-4502 | |
| PATRICIA W MC ADAMS AS | CUSTODIAN FOR CHRISTY DALE | MC ADAMS U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 1038 SAXON PL | THOUSAND OAKS | CA | 91360-5347 | |
| PATRICIA W MC RANEY | PO BOX 608 | | | | DAUPHIN ISLAND | AL | 36528 | |
| PATRICIA W MILLER | 104 TADWORTH | | | | WILLIAMSBURG | VA | 23188-9163 | |
| PATRICIA W PUGH | 548 PHILLIPS DR S W | | | | WARREN | OH | 44485-3363 | |
| PATRICIA W REED & MARGARET A | REED JT TEN | BOX 753 | | | WILTON | CT | 06897-0753 | |
| PATRICIA W SALVADOR | 54 MARSHVIEW DRIVE | | | | MARSHFIELD | MA | 02050-4758 | |
| PATRICIA W SELANDER | 505-39TH ST PL | | | | SIOUX CITY | IA | 51104-1456 | |
| PATRICIA W SELOVER | 2046 PRYOR LANE | | | | BILLINGS | MT | 59102-1656 | |
| PATRICIA W SNYDER | 29869 DEER HABOUR DR | | | | SALISBURY | MD | 21804-2506 | |
| PATRICIA W STEPHENSON | 3324 KEMBLE RIDGE DR | | | | WAKE FOREST | NC | 27587 | |
| PATRICIA W WAGNER | 653 E 14TH ST/APT 8B | | | | NEW YORK | NY | 10009-3134 | |
| PATRICIA WAINA & JACK J | WAINA JT TEN | 213 KELSO CIR | | | TRAPPE | PA | 19426-2147 | |
| PATRICIA WAINA CUST FOR | JACQUELYNN WAINA A MINOR | UNDER THE LAWS OF OREGON | 213 KELSO CIRCLE | | TRAPPE | PA | 19426-2147 | |
| PATRICIA WAKIN CUST | CHRISTOPHER JOHN WAKIN UNIF | GIFT MIN ACT NY | 28076 CAVENDISH CT | | SIMI VALLEY | CA | 93065 | |
| PATRICIA WALKER JACOBS | 509 WESTWAY | | | | KERRVILLE | TX | 78028 | |
| PATRICIA WALLACE | 81 GREENMORE WAY APT 8 | | | | HENRIETTA | NY | 14467-8851 | |
| PATRICIA WALLEY | 46 LAKEWOOD VILLAGE | EDMONTON ALBERTA | | | T6K | 2B3 | | CANADA |
| PATRICIA WANENMACHER APPLE | 1004 WENDING WAY | | | | LEWISBURG | PA | 17837-9520 | |
| PATRICIA WARD | 64 OLD COACH ROAD | | | | BASKING RIDGE | NJ | 7920 | |
| PATRICIA WARD STANTON | 7181 N 68TH PL | | | | PARADISE VALLEY | AZ | 85253-3645 | |
| PATRICIA WARNKEN | 25 TISDALE RD | | | | SCARSDALE | NY | 10583 | |
| PATRICIA WARREN CARLSON | 24 MAPLEDALE RD | | | | DOVER | DE | 19904-7104 | |
| PATRICIA WATCHORN & | SANDRA K TILLEY JT TEN | 1040 BIRCHWOOD DR | | | BURT | MI | 48417 | |
| PATRICIA WATSON | 721 MARCELLUS DRIVE | | | | WESTFIELD | NJ | 07090-2012 | |
| PATRICIA WATT & | GEORGE MICHAEL WATT & | KATHLEEN MACLELLAN JT TEN | 1034 74 ST | | BROOKLYN | NY | 11228-1920 | |
| PATRICIA WEBB OLIVER | 2990 PUA ALANI PL | | | | KOLOA | HI | 96756-8522 | |
| PATRICIA WELSH FORD | 1003 ELMHURST RD | | | | PITTSBURGH | PA | 15215-1819 | |
| PATRICIA WERLE | 921 TOLLIS PKWY | | | | BROADVIEW HEIGHTS | OH | 44147-1818 | |
| PATRICIA WEST ZAPPA | 120 E DEMONT AVE APT 314 | | | | LITTLE CANADA | MN | 55117 | |
| PATRICIA WHITE LYONS | 601 TRACY DR | | | | LADY LAKE | FL | 32159-6433 | |
| PATRICIA WHITMIRE CUST | MEGAN N WHITMIRE | UNIF GIFT MIN ACT SC | 659 UPWARD WAY | | SPARTANSBURG | SC | 29303-4675 | |
| PATRICIA WILBUR | 46 SYLVAN ST | | | | NOANK | CT | 06340-5743 | |
| PATRICIA WILHITE STOOPS TR PATRICIA | WILHITE STOOPS REVOCABLE LIVING | TRUST U/A DTD 6/29/98 | 320 W VINEYARD | | ANDERSON | IN | 46011 | |
| PATRICIA WILLIAMS | 34275 PINEWOODS CIR APT 101 | | | | ROMULUS | MI | 48174-8206 | |
| PATRICIA WILLIAMS | 1044 CAMP CREEK | | | | WAYNESVILLE | OH | 45068-9214 | |
| PATRICIA WILLIS MAHAN | CASTILLO | 800 SOUTHERLY ROAD | UNIT 606 | | TOWNSON | MD | 21286 | |
| PATRICIA WILSON | 109 MEADOWBROOK ROAD | | | | WEST HARTFORD | CT | 06107-2533 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA WILTZ CANTIN | 16271 JOE SEVERIO RD | | | | PRAIRIEVILLE | LA | 70769-5937 | |
| PATRICIA WOLFE & | JOHN C WOLFE JT TEN | 4013 MIAMI AVE | | | LORAIN | OH | 44053-2350 | |
| PATRICIA WOOD BARTON | 115 FAYETTE CIRCLE | | | | FAYETTEVILLE | NY | 13066-1203 | |
| PATRICIA WOOD BURNS | 49 SANDHURST LANE | | | | BUFFALO | NY | 14221-3154 | |
| PATRICIA WOOD EX EST | JOSEPH M FUSCO | 80 CHRISTIAN SOUTH | | | IRVINE | CA | 92620 | |
| PATRICIA WOODRUFF | P O BOX 190 | | | | EMPORIUM | PA | 15834-0190 | |
| PATRICIA WRIGHT | 37715 APACHE RD | | | | CHARLOTTE HALL | MD | 20622-3155 | |
| PATRICIA WRIGHT JR | 48 WRIGHT RD | | | | HENRIETTA | NY | 14467-9502 | |
| PATRICIA Y BROWN | 2413 HELEN | | | | DETROIT | MI | 48207-3522 | |
| PATRICIA Y DUNHAM | 4440 FILBRUN LN | | | | DAYTON | OH | 45426-1820 | |
| PATRICIA Y HENZE | 19323 LATHERS | | | | LIVONIA | MI | 48152 | |
| PATRICIA Y HITSCHLER | 571 E GATES ST ROXBOROUGH | | | | PHILADELPHIA | PA | 19128-2510 | |
| PATRICIA Y LYNCH | 233 BENJAMIN BLVD | | | | BEAR | DE | 19701 | |
| PATRICIA Y WALSH & THOMAS J | WALSH JT TEN | 5 BUCKSPORT CT | | | CATONSVILLE | MD | 21228-4014 | |
| PATRICIA YANUTA | 11001 W PLEASANT VALLEY | | | | PARMA | OH | 44130-5167 | |
| PATRICIA YINGLING | 2951 HAVERHILL DR | | | | INDIANAPOLIS | IN | 46240-3501 | |
| PATRICIA YURCISIN | 15 WELLINGTON PL | | | | NEW BRUNSWICK | NJ | 08901-3331 | |
| PATRICIA Z CARMAN | 3075 E LYDIUS ST | | | | SCHENECTADY | NY | 12303 | |
| PATRICIK S RUTKOWSKI & OLGA | M RUTKOWSKI JT TEN | 47651 ANDREA CT | | | SHELBY TWP | MI | 48315-4702 | |
| PATRICIO GONZALEZ | 1110 PERSONS CT | | | | LANSING | MI | 48906-5417 | |
| PATRICK A AGUIAR | 7154 SAPPHIRE POINTE BLVD | | | | CASTLE ROCK | CO | 80108 | |
| PATRICK A BEARD | 745 THREASA AVE | | | | HERMITAGE | PA | 16148-2862 | |
| PATRICK A BEARD & JUDY L | BEARD JT TEN | 745 THREASA AVE | | | HERMITAGE | PA | 16148-2862 | |
| PATRICK A BRONCHETTI | 57 PROSPECT AVENUE | | | | MASSENA | NY | 13662-1747 | |
| PATRICK A CAMPBELL | 9481 BURNING TREE | | | | SAGINAW | MI | 48609-9521 | |
| PATRICK A CRAIG & CANDICE E | CRAIG JT TEN | 0-2996 LEONARD STREET NW | | | MARNE | MI | 49435-9659 | |
| PATRICK A EDLINGER | 1613 N CLINTON | | | | SAGINAW | MI | 48602-4818 | |
| PATRICK A EVANS | 2901 JOSSMAN RD | | | | HOLLY | MI | 48442-8855 | |
| PATRICK A FOLTZ | 8 STANYON DRIVE | | | | YORK | PA | 17403-4912 | |
| PATRICK A GALLAGHER | 43 S SYCAMORE ST | | | | WILMINGTON | DE | 19805-3740 | |
| PATRICK A GALLATY | 1006 SADDLEBROOK DRIVE | | | | COLLEYVILLE | TX | 76034-3829 | |
| PATRICK A GRANCHELLI | 376 OHIO ST | | | | LOCKPORT | NY | 14094-4251 | |
| PATRICK A GUINTO | 1800 BELLEVUE AVENUE | | | | SYRACUSE | NY | 13204-3328 | |
| PATRICK A KRASINSKI | BOX 821 | | | | ROSCOMMON | MI | 48653-0821 | |
| PATRICK A LALLY & CAROLYN E | LALLY JT TEN | 465 FRONT ST | | | BOYNE CITY | MI | 49712-1615 | |
| PATRICK A MC GAHEE TR | BONNIE M HARDIN TRUST | UA 10/05/94 | 1618 JACKSON LAKE RD | | JACKSON | GA | 30233-2860 | |
| PATRICK A MICELI | 546 W WELLINGTON | | | | CHICAGO | IL | 60657 | |
| PATRICK A MUSGROVE | 4264 SANTO WILLOW AVE | | | | LAS VEGAS | NV | 89141-6055 | |
| PATRICK A NOBLE | 5419 25TH AVE SW | | | | NAPLES | FL | 34116-7667 | |
| PATRICK A PEABODY | 5707 DIVINE HIGHWAY | | | | PORTLAND | MI | 48875-9614 | |
| PATRICK A PERUGINO CUST | DIANA LYNN PERUGINO UNIF | GIFT MIN ACT CONN | 82 ALLEN ST | | TERRYVILLE | CT | 06786-6402 | |
| PATRICK A RADECKI | 14401 ROBBE ROAD | | | | BELLEVILLE | MI | 48111-3087 | |
| PATRICK A RICE | 101 E TERRELL LN | | | | SALEM | MI | 47167-6933 | |
| PATRICK A TATE | 2446 SE 70TH | | | | PORTLAND | OR | 97206-1109 | |
| PATRICK A THORPE | 4043 E 5TH ST | | | | LONG BEACH | CA | 90814-1737 | |
| PATRICK A THROOP | 1445 GRISSOM | | | | SAGINAW | MI | 48609-4216 | |
| PATRICK A TRIMMER | 486 PINELAND TRL | | | | WATERFORD | MI | 48327-4523 | |
| PATRICK A WRIGHT | 6339 TOWN HILL | | | | DALLAS | TX | 75214-2046 | |
| PATRICK ALLEN JENKINS | 517 BUFFALO RUN RD | | | | STANARDSVILLE | VA | 22973-3629 | |
| PATRICK ANDREW ADAMS | 1912 JUBILEE ROAD | | | | PLANO | TX | 75093 | |
| PATRICK ANTHONY LOWE | 935 SIERRA MADRE DR | | | | SALINAS | CA | 93901-1522 | |
| PATRICK AYERS | 8173 BIRCHWOOD AVE | | | | JENISON | MI | 49428-8520 | |
| PATRICK B AUGELLO | 54 VICTORIA BLVD | | | | KENMORE | NY | 14217-2314 | |
| PATRICK B BRESNAHAN | 1639 SUNNY ESTATES DR | | | | NILES | OH | 44446-4137 | |
| PATRICK B FUNK | 7N065 RIDGE LINE ROAD | | | | SAINT CHARLES | IL | 60175-6615 | |
| PATRICK B GRATTAN & ANNA M | GRATTAN JT TEN | 821 WANDA | | | FERNDALE | MI | 48220-2659 | |
| PATRICK B KANE | 1140 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60195-2605 | |
| PATRICK B MANUEL | BOX 334 | | | | OAK CREEK | WI | 53154-0334 | |
| PATRICK B SCHOO | 1666 FEATHERSTONE | | | | ST LOUIS | MO | 63131-1201 | |
| PATRICK B SLATER | 1064 TRUXTON N E | | | | GRAND RAPIDS | MI | 49505-4844 | |
| PATRICK BARRY EBERLEIN & | JENNIFER P EBERLEIN JT TEN | DEPT OF MATHEMATICS | UNIVERSITY OF NORTH CAROLINA | | CHAPEL HILL | NC | 27514 | |
| PATRICK BECK | 2262 MORRISH ST | | | | BURTON | MI | 48519-1056 | |
| PATRICK BLOSSER | BOX 540 | | | | CHATHAM | NJ | 07928-0540 | |
| PATRICK BRIAN MCGARRITY | 2761 W WILSON AVE. | | | | CHICAGO | IL | 60625 | |
| PATRICK BRIAN RHEAUME | HEART 6 DUDE RANCH | PO BOX 70 | | | MORAN | WY | 83013 | |
| PATRICK BROOKS | 2746 LOONEY ST | | | | SHREVEPORT | LA | 71103-2104 | |
| PATRICK BRUBAKER | 2530 SIERRA DRIVE | | | | SAGINAW | MI | 48609 | |
| PATRICK BRUCE MCGINNIS A | MINOR | BOX 13601 | | | TUCSON | AZ | 85732-3601 | |
| PATRICK BRUSHER | 2315 TESSMER RD | | | | ANN ARBOR | MI | 48103-9645 | |
| PATRICK BUFF | 13 FARM HOUSE RD | | | | AVERILL PARK | NY | 12018-4818 | |
| PATRICK C BUCKLEY | 14136 REDWOOD ST | | | | SPRING HILL | FL | 34609-3167 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK C COFFEY & CAROL A | COFFEY JT TEN | 11325 LAKE CIRCLE DR N | | | SAGINAW | MI | 48609-9426 | |
| PATRICK C GORDON | 28480 TAVISTOCK TRAIL | | | | SOUTHFIELD | MI | 48034-2019 | |
| PATRICK C KELLY | 6210 MOCKING BIRD LANE | | | | FLINT | MI | 48506-1606 | |
| PATRICK C MCALISTER | 3342 BLASSER | | | | ORION | MI | 48359-1106 | |
| PATRICK C MCCLAFFERTY | 907 QUEENS COURT | | | | NEW CASTLE | DE | 19720-4955 | |
| PATRICK C MURTAGH | 677 SHOREHAM | | | | GROSSE POINT WOODS | MI | 48236-2443 | |
| PATRICK C MURTAGH & | K A MURTAGH JT TEN | 677 SHOREMAN RD | | | GROSSE PTE WOODS | MI | 48236-2443 | |
| PATRICK C OBRIEN | 10170 E JENKS | | | | CARSON CITY | MI | 48811-9720 | |
| PATRICK C SOLIGO | 17 SHULL DRIVE | | | | NEWARK | DE | 19711-7715 | |
| PATRICK C UMINSKI JR | 718 BEAUMONT DR NW | | | | GRAND RAPIDS | MI | 49504 | |
| PATRICK CAROFANO CUST | DANIEL J CAROFANO | UNIF TRANS MIN ACT NJ | 118 LINDY LN | | LINCROFT | NJ | 07738-1815 | |
| PATRICK CAROFANO CUST | BENJAMIN J CAROFANO | UNIF TRANS MIN ACT NJ | 118 LINDY LN | | LINCROFT | NJ | 07738-1815 | |
| PATRICK COOKSEY | 924 OAKWOOD TER | | | | HINSDALE | IL | 60521-2870 | |
| PATRICK CORCORAN & CAROL | CORCORAN TR U/A DTD | 12/18/92 THE CORCORAN | FAMILY TRUST | 10129 HOWARD RD | HARRISON | OH | 45030-8401 | |
| PATRICK CURTIS CUST | MYLA RAVEN CURTIS | UNDER THE CA UNIF TRAN MIN ACT | 305 WANDESFORDE LANE | | LAS VEGAS | NV | 89110 | |
| PATRICK D ANDERSON | 2268 WESTMONT CIR | | | | STERLING HEIGHTS | MI | 48310-6928 | |
| PATRICK D ANDREA | 7980 CHIANTI CRK | | | | POLAND | OH | 44514-5339 | |
| PATRICK D BEAN | 7002 LISBON | | | | DETROIT | MI | 48209-2264 | |
| PATRICK D BRADY | 71 EASTERN POINT BLVD W | | | | GLOUCESTER | MA | 01930-4433 | |
| PATRICK D BUSSEY | 9309 NEWBURGH RD | | | | LIVONIA | MI | 48150-3428 | |
| PATRICK D CAMERON TR U/A DTD 02/04/04 | CAMERON LIVING TRUST | 108 LAKE GLEN DRIVE | | | CARSON CITY | NV | 89703 | |
| PATRICK D CARLONI | 6311 ARMOR ROAD | | | | ORCHARD PARK | NY | 14127-3230 | |
| PATRICK D CARROLL | 1203 E 2ND ST | | | | BLOOMINGTON | IN | 47401-5015 | |
| PATRICK D DOLE | 3787 DESERT DR | | | | SAGINAW | MI | 48603-1976 | |
| PATRICK D DUGAN & GERALDINE | T DUGAN JT TEN | 1953 WENTWORTH DRIVE | | | CANTON | MI | 48188-3132 | |
| PATRICK D FITZPATRICK & | GRACE A FITZPATRICK JT TEN | 2348 SCARSBOROUGH DR | | | RICHMOND | VA | 23235-2702 | |
| PATRICK D FLANAGAN U/GDNSHP | OF DEBORAH K FLANAGAN | 15 STAGG DRIVE | | | NATICK | MA | 01760-2527 | |
| PATRICK D HAYES | 18 MAPLEWOOD AVE | | | | MARLBOROUGH | MA | 01752-2112 | |
| PATRICK D HENDERSON | BOX 15 | | | | HASLETT | MI | 48840-0015 | |
| PATRICK D KENNEDY | 3133 ZIMMERMAN ST | | | | WHITE PINE | MI | 37890-3316 | |
| PATRICK D KNESE & | EILEEN M KNESE & | KATHLEEN R KNESE JT TEN | 5467 IDLEWOOD RD | | DAYTON | OH | 45432 | |
| PATRICK D MC KENNA | 4528 SANDSTONE DR | | | | WILLIAMSTON | MI | 48895-9433 | |
| PATRICK D MCCANN & | PATRICIA J MCCANN JT TEN | 806 S WEBSTER STREET | | | JACKSON | MI | 49203-1677 | |
| PATRICK D MCKILLIP | 2015 W C R 900 NORTH | | | | MUNCIE | IN | 47303-9739 | |
| PATRICK D MEAGHER | 1615 SCHEFFER | | | | ST PAUL | MN | 55116-1427 | |
| PATRICK D MONTAG | 2000 OAKS DR | | | | PASADENA | TX | 77502 | |
| PATRICK D MOORE | 16174 BURT RD | | | | DETROIT | MI | 48219-3946 | |
| PATRICK D MURPHY | 4745 AUSTIN TRACE | | | | ZIONSVILLE | IN | 46077 | |
| PATRICK D NELSON | 430 SUMMIT | | | | KENT | WA | 98031-4712 | |
| PATRICK D PANCIONE | 425 PEMBERTON RD | | | | ROCHESTER | NY | 14622-2012 | |
| PATRICK D PRITCHETT | R 12 BOX 678 | | | | BEDFORD | IN | 47421-9773 | |
| PATRICK D RIEDEL | 11 CORMORANT LANE | | | | KEY WEST | FL | 33040-6304 | |
| PATRICK D ROACH | 7485 WILFRED | | | | TEMPERANCE | MI | 48182-1550 | |
| PATRICK D ROBINSON | 20537 WOODBURN | | | | SOUTHFIELD | MI | 48075-7580 | |
| PATRICK D ROCHE | 201 TERRACE CT | | | | GRAND BLANC | MI | 48439-1136 | |
| PATRICK D ROCHE & CAROL L | ROCHE JT TEN | 201 TERRACE COURT | | | GRAND BLANC | MI | 48439-1136 | |
| PATRICK D ROSS | 11631 N 500 W | | | | MACY | IN | 46951-7769 | |
| PATRICK D VOKE | 651 OLD FRANKLIN RD | | | | STAHLSTOWN | PA | 15687 | |
| PATRICK D WARD | 6954 AEROVIEW | | | | W BLOOMFIELD | MI | 48324-2608 | |
| PATRICK D WILLEY | 1011 N SULLIVAN | | | | ALEXANDRIA | IN | 46001-1235 | |
| PATRICK DALTON | BEAVER LAKE RD | RR 1 | | | BUCKHORN | ONTARIO | K0L 1J0 | CANADA |
| PATRICK D'AMBROSIO CUST | PATSY JAMES D'AMBROSIO UNDER THE NY | UNIF TRAN MIN ACT | 115 GRANDVIEW BLVD | | YONKERS | NY | 10710 | |
| PATRICK DANIEL GAFNEY CUST | CORBMACC CHARLES GAFNEY | UNIF TRANS MIN ACT WI | 10202 W FOUNTAIN AVE APT 1103 | | MILWAUKEE | WI | 53224-3241 | |
| PATRICK DARE | 895 PERSIMMON AVE | | | | SUNNYVALE | CA | 94087-1821 | |
| PATRICK DAVID HART | 9500 HIGHWAY 116 | | | | FORESTVILLE | CA | 95436-9402 | |
| PATRICK DOWD | 2662 SEIDLERS | | | | MIDLAND | MI | 48642-9215 | |
| PATRICK DUFFY O'NEILL | ROOSEVELT 702 APT 501 | | | | SANTURCE | PR | | |
| PATRICK DUNNE & | JUDITH ANN DUNNE | TEN COM | 4806 1ST ST | | LUBBOCK | TX | 79416-3001 | |
| PATRICK E BLOOM | 8040 E HOLLY ROAD | | | | HOLLY | MI | 48442-8819 | |
| PATRICK E BOYER | 1182 SPRING BROOK DR | | | | MANSFIELD | OH | 44906-3545 | |
| PATRICK E COLLINS & | SUZANNE J COLLINS JT TEN | BOX 113 KERSEY RD | | | RIDGWAY | PA | 15853-0113 | |
| PATRICK E COLLINS & | SUZANNE J COLLINS JT TEN | 947 SHELVEY SUMMIT RD | | | RIDGWAY | PA | 15853-6247 | |
| PATRICK E CONNOR & LUCY D | CONNOR JT TEN | 6531 W WINDSOR BLVD | | | GLENDALE | AZ | 85301-7233 | |
| PATRICK E DAVIDSON | 14503 PARKSIDE | | | | WARREN | MI | 48093-2984 | |
| PATRICK E DAVIES | 601 S CROSBY | | | | JANESVILLE | WI | 53545-4428 | |
| PATRICK E DINARDO | 1189 FLYNN ROAD | | | | ROCHESTER | NY | 14612-2905 | |
| PATRICK E GABRIELE | 5412 BRADLEY BROWNLEE | | | | FOWLER | OH | 44418-9707 | |
| PATRICK E GARMAN | 1968 LENNON | | | | GROSSE POINTE WOOD | MI | 48236-1617 | |
| PATRICK E GARMAN & CLAUDIA C | GARMAN JT TEN | 1968 LENNON | | | GROSSE PT WDS | MI | 48236-1617 | |
| PATRICK E HALL | 491 RAMBLEWOOD ST | | | | PORT CHARLOTTE | FL | 33953 | |
| PATRICK E KILDUFF & VIRGINIA | M KILDUFF JT TEN | 460 W HUDSON ST | | | LONG BEACH | NY | 11561-1822 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK E KINNEY & PATRICIA | C KINNEY JT TEN | 10722 ARCHMONT | | | HOUSTON | TX | 77070-3924 | |
| PATRICK E LOWNEY & MARY K | LOWNEY JT TEN | 657 HANOVER ST | | | FALL RIVER | MA | 02720-3723 | |
| PATRICK E MORAN | 3251 QUAIL WAY | | | | JAMUL | CA | 91935-3329 | |
| PATRICK E REYNOLDS | 5262 OLEKSYN ROAD | | | | FLINT | MI | 48504-1000 | |
| PATRICK E WHALEN & | PATRICIA C WHALEN JT TEN | 538 ATLAS ROAD | | | LANDING | NJ | 7850 | |
| PATRICK E YATES | 4525 N 108TH | | | | KANSAS CITY | KS | 66109 | |
| PATRICK EDGINGTON | 227 CEDAR VALLEY COURT | | | | OSHAWA | ONT | L1G 3W2 | CANADA |
| PATRICK EUGENE COLVIN | 475 WEST LINDEN AVE | | | | MIAMISBURG | OH | 45342-2229 | |
| PATRICK F COWLING | 180 TIMBER DRIVE | | | | LONDON | ONTARIO | N6K 4B4 | CANADA |
| PATRICK F COWLING | 180 TIMBER DRIVE | | | | LONDON | ONTARIO | N6K 4B4 | CANADA |
| PATRICK F COYNE | 5950 E 161 STREET | | | | NOBLESVILLE | IN | 46060-9265 | |
| PATRICK F FAUBERT & | LORETTA P FAUBERT TR | PATRICK F & LORETTA P FAUBERT | REV LIV TRUST UA 02/12/99 | 997 N RENAUD | GROSSE POINTE WOOD | MI | 48236-1725 | |
| PATRICK F HALE | 8423 HAWK SPRING HILL | | | | FORT WAYNE | IN | 46825-6238 | |
| PATRICK F HENRY | 5036 FIRST ST | | | | SWARTZ CREEK | MI | 48473-1408 | |
| PATRICK F KENNEDY JR | 7650 WRANGLERS WAY | | | | COLORADO SPRINGS | CA | 80908 | |
| PATRICK F LALOR | 4610 PLANTERS HILL DR | | | | POWER SPRINGS | GA | 30127 | |
| PATRICK F LONG | 5399 LANSING RD | | | | PERRY | MI | 48872 | |
| PATRICK F MCGINNIS | 6147 LAGOLETA RD | | | | GOLETA | CA | 93117-1725 | |
| PATRICK F OBRIEN | 2313 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 | |
| PATRICK F OKOPNY & SHARON K | OKOPNY JT TEN | 5262 COPLEY SQUARE | | | GRAND BLANC | MI | 48439-8726 | |
| PATRICK F ROCK | 369-5TH ST | | | | SOUTH AMBOY | NJ | 08879-1314 | |
| PATRICK F RUELLE | 3107 ST JUDE DR | | | | WATERFORD | MI | 48329-4362 | |
| PATRICK F TIMMINS JR & | ELIZABETH F TIMMINS JT TEN | 3435 ROLLING HILLS LANE | | | GROVE CITY | OH | 43123-9098 | |
| PATRICK FENN | 9 OLD HILL RD | | | | WESTPORT | CT | 06880-3014 | |
| PATRICK FITZGERAL PATTON & | PATRICIA PATTON JT TEN | 4530 HOLLY AVE | | | SAINT LOUIS | MO | 63115-3133 | |
| PATRICK FITZGERALD CUST | FOR MICHELLE CAROL | FITZGERALD UNDER THE IL UNIF | GIFTS TO MIN ACT | 16 CHARLESTON ROAD | HINSDALE | IL | 60521-5003 | |
| PATRICK FITZGERALD CUST | FOR ERIN ELIZABETH | FITZGERALD UNDER THE IL UNIF | GIFTS TO MIN ACT | 16 CHARLESTON ROAD | HINSDALE | IL | 60521-5003 | |
| PATRICK FLYNN | 5162 GADWALL CIRCLE | | | | STOCKTON | CA | 95207 | |
| PATRICK FRANCIS | 894 HUNTERS RUN | | | | PERRYSBURG | OH | 43551-5475 | |
| PATRICK G BOYD | 511 SUDAN PLACE | | | | BILLINGS | MT | 59105 | |
| PATRICK G CORCORAN | 224 GENEVA | | | | ELMHURST | IL | 60126-2914 | |
| PATRICK G CRAIN | BOX 427 | | | | CUERO | TX | 779554-0427 | |
| PATRICK G DESCHAINE | 757 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-2586 | |
| PATRICK G DISARNO | 7450 PORTER ROAD | | | | GRAND BLANC | MI | 48439 | |
| PATRICK G DUNN | 55595 SILVER CREEK LN | | | | MACOMB | MI | 48042-2359 | |
| PATRICK G HINTZ & JOYCE A | HINTZ JT TEN | 7300 CRILL AVENUE 46 | | | PALATKA | FL | 32177-9211 | |
| PATRICK G HOGAN | 4516 HOLLOPETER RD | | | | LEO | IN | 46765 | |
| PATRICK G MC LENNAN & | NOREEN MC LENNAN JT TEN | 17 W ORANGE GROVE AVE | | | ARCADIA | CA | 91006-1813 | |
| PATRICK G MULVEY & MARY | MULVEY JT TEN | GREEN BRIAR 11 | 33 MANSFIELD DRIVE | | BRICK TOWN | NJ | 08724-4905 | |
| PATRICK G WEAVER | 891 WOODMERE DR | | | | CLIFFWOOD | NJ | 07735-5530 | |
| PATRICK GESUELE CUST FOR | KRISTIAN PHILLIPPE GESUELE | UNDER NY UNIF GIFT STO MIN | ACT | 97 MARGARET DRIVE | EAST MEADOW | NY | 11554-1312 | |
| PATRICK GILLESPIE | 10 MOORE PLACE | | | | NORTH ARLINGTON | NJ | 07031-6706 | |
| PATRICK GRUNDUSKI | 11444 BETHEL CHURCH RD | | | | MANCHESTER | MI | 48158-9455 | |
| PATRICK GUZZI & FLORENCE | GUZZI JT TEN | 28 RIVERSIDE AVENUE 7G | | | RED BANK | NJ | 07701 | |
| PATRICK H BOOTH JR | 1614 WESTOVER AVE | | | | PETERSBURG | VA | 23805-2820 | |
| PATRICK H BOPP | 1427 DELTA AVENUE | | | | GLADSTONE | MI | 49837-1317 | |
| PATRICK H DIROM | 4752 JOHN SCOTT DR | | | | LYNCHBURG | VA | 24503-1004 | |
| PATRICK H DUVENDECK & JANET E | DUVENDECK TRS U/A DTD 08/05/04 | DUVENDECK FAMILY TRUST | 197 COUTANT | | FLUSHING | MI | 48433 | |
| PATRICK H FULLENKAMP | 2844 WILMINGTON DAYTON ROAD | | | | BELLBROOK | OH | 45305-9734 | |
| PATRICK H KING | 826 HIDDEN RAVINES DR | | | | BIRMINGHAM | MI | 48009-1682 | |
| PATRICK H KING | 428 THIRD AVE E | | | | KALISPELL | MT | 59901-4907 | |
| PATRICK H LARNEY AS CUST FOR | RAYMOND LARNEY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 5 YORK ST | ANDOVER | MA | 01810-3010 | |
| PATRICK H LAWRENCE & | CHARLENE K LAWRENCE TR PATRICK H | LAWRENCE & CHARLENE K LAWRENCE | LIVING TRUST UA 06/19/95 | 10141 CAROL LANE | DIMONDALE | MI | 48821-9515 | |
| PATRICK H LIDDY | 718 BUCKINGHAM PLACE | | | | AUSTIN | TX | 78745-5548 | |
| PATRICK H MALLOY | 7221 E 75TH AVE | | | | COMMERCE CITY | CO | 80022-1621 | |
| PATRICK H MC LAUGHLIN | 24 TRAILSIDE PL | | | | PLEASANT HILL | CA | 94523-1036 | |
| PATRICK H MCCAULEY & | MARY J MCCAULEY TR | MCCAULEY FAM TR | UA 10/21/96 | 2319 SOUTH ROSE ST | KALAMAZOO | MI | 49001-3620 | |
| PATRICK H MUSCAT & MARY L | MUSCAT JT TEN | 17215 LAKEVIEW CIR | | | NORTHVILLE TOWNSHIP | MI | 48167 | |
| PATRICK H REYNOLDS JR | 6312 ASHTON | | | | MEMPHIS | TN | 381344-6950 | |
| PATRICK HARDIN GRAHAM | 4120 LAKESIDE BLVD | | | | MONROE | GA | 30656 | |
| PATRICK HENRY MARTIN IV | BOX 8184 | | | | CLINTON | LA | 70722-1184 | |
| PATRICK HENRY RAFFERTY | 3944 INGLEWOOD AVE | ST LOUIS PARK | | | MINNEAPOLIS | MN | 55416-5038 | |
| PATRICK HERRERA | 5620 COSTA BLANCA PLACE | | | | EL PASO | TX | 79932-1926 | |
| PATRICK HOLROYD | 1418 GREENMONT COURT | | | | RESTON | VA | 20190-4040 | |
| PATRICK HORNING | 3243 MICHAEL SW | | | | WYOMING | MI | 49509 | |
| PATRICK I FLANAGAN | 110 N DUKE ST #205 | | | | LANCASTER | PA | 17602-2804 | |
| PATRICK J BELLANTONI | 316 EAST PINE STREET | | | | LONG BEACH | NY | 11561-2335 | |
| PATRICK J BERGIN & PATRICIA | L BERGIN JT TEN | 1727 KURTZ DRIVE | | | MILFORD | MI | 48381-2113 | |
| PATRICK J BOGGS | 4342 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-8978 | |
| PATRICK J BONIFAS & BARBARA | BONIFAS JT TEN | 176 W US HIGHWAY 30 | | | VALPARAISO | IN | 46385-5349 | |
| PATRICK J BOSSIO & FLORENCE | BOSSIO JT TEN | 667 CAPITAL | | | LINCOLN PARK | MI | 48146-3023 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK J BOYLE | 60 MALLORY AVE | | | | STATEN ISLAND | NY | 10305-2514 | |
| PATRICK J BRADY | 15 AVALON RD | | | | PENNINGTON | NJ | 08534-5160 | |
| PATRICK J BYRNE SR & | PATRICIA A BYRNE JT TEN | 55 NAPERVILLE RD | | | CLARENDON HILLS | IL | 60514-1020 | |
| PATRICK J CALLAHAN | 60 HYACINTH DR | | | | COVINGTON | LA | 70433-9171 | |
| PATRICK J CALLAHAN & MARY | LOU CALLAHAN JT TEN | BOX 1287 | | | MANDEVILLE | LA | 70470-1287 | |
| PATRICK J CARDAMONE | 15 WHITE OAK CT | | | | MONTVALE | NJ | 07645-2018 | |
| PATRICK J CAVLIN | 997 LORIMER ST | | | | BROOKLYN | NY | 11222-2911 | |
| PATRICK J CAVLIN & ANN M | CAVLIN JT TEN | 997 LORIMER ST | | | BROOKLYN | NY | 11222-2911 | |
| PATRICK J CLAREY | 102 CHURCHSIDE DRIVE | | | | GREENVILLE | NC | 27858 | |
| PATRICK J CLAREY | 102 CHURCHSIDE DRIVE | | | | GREENVILLE | NC | 27858 | |
| PATRICK J CLEARY | 113 S MAIN ST | | | | CHELSEA | MI | 48118-1265 | |
| PATRICK J CLINTON | 9 SUNSET DR | | | | N CALDWELL | NJ | 07006-4753 | |
| PATRICK J CONNELLY & LINDA J | CONNELLY JT TEN | 4005 MARIETTA DR | | | VESTAL | NY | 13850-4030 | |
| PATRICK J CONWAY | 22257 HAZELTON CT | | | | NOVI | MI | 48374-3880 | |
| PATRICK J CORCORAN & | CAROL L CORCORAN JT TEN | 10129 HOWARD ROAD | | | HARRISON | OH | 45030-8401 | |
| PATRICK J COUGHLIN | 8915 BURT RD | | | | BIRCH RUN | MI | 48415-8794 | |
| PATRICK J COYLE | HOME COTTAGE | BANGORS ROAD SOUTH | IVER | | SLO | OBB | | |
| PATRICK J COYLE & | NANCY TRAP JT TEN | HOME COTTAGE | BANGORS ROAD SOUTH | IVER UK | SLO | OBB | | UK |
| PATRICK J CROSBIE | 9610 HUNT CLUB TRAIL N E | | | | WARREN | OH | 44484-1720 | |
| PATRICK J CROWLEY AS CUST | FOR SHEILA A CROWLEY U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | 2638 190TH ST | DELMAR | IA | 52037-9125 | |
| PATRICK J CUNNIFF & MARY | E CUNNIFF JT TEN | 701 PRESTON PLACE | | | GRAPEVINE | TX | 76051 | |
| PATRICK J DEMAIN | 1709 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1038 | |
| PATRICK J DEMURO & NANNINE | DEMURO JT TEN | 3887 TOWERING OAKS CIRCLE | | | MUSKEGON | MI | 49442 | |
| PATRICK J DEVLIN | 7920 NEW ORLEANS DR | | | | ALEXANDRIA | VA | 22308-1439 | |
| PATRICK J DIAMOND | 1300 FAIRVIEW AVE | | | | S MILWAUKEE | WI | 53172-1728 | |
| PATRICK J DOERR | 7202 MCLAIN DR | | | | INDIANAPOLIS | IN | 46217-4060 | |
| PATRICK J DONOVAN | 426 BURNS LA | | | | NEWTOWN | PA | 18940-1601 | |
| PATRICK J DORN | 2735 WOODS RIDGE DRIVE | | | | ALPHRETTA | GA | 30022-4829 | |
| PATRICK J DOWDALL II | 9397 COUNTRY CLUB LANE | | | | DAVISON | MI | 48423-8310 | |
| PATRICK J DOWDALL II & SUSAN | M DOWDALL JT TEN | 9397 COUNTRY CLUB | | | DAVISON | MI | 48423-8310 | |
| PATRICK J DOWLING & | MICHOL E DOWLING JT TEN | 2070 NEWCOME ST | | | RICHMOND HEIGHTS | OH | 44143-1304 | |
| PATRICK J DUFFY | 212 LIDO TRAIL | | | | BARTLETT | IL | 60103-8600 | |
| PATRICK J DUFFY & | PATRICIA N DUFFY JT TEN | 8344 HART RD | | | KIRTLAND HLS | OH | 44060-7941 | |
| PATRICK J EVERETT | 5588 EAST H AVE | | | | KALAMAZOO | MI | 49048-2194 | |
| PATRICK J FERRUSI | BOX 151 | | | | BUCHANAN | NY | 10511-0151 | |
| PATRICK J FITZPATRICK & | SANDRA M FITZPATRICK JT TEN | 1054 HUDSON ROAD | | | KENT | OH | 44240-2146 | |
| PATRICK J FOLEY CUST MICHAEL | P FOLEY UNIF GIFT MIN ACT | OHIO | 3525 CARRMUNN AVENUE | | CLEVELAND | OH | 44111-2912 | |
| PATRICK J GALLAGHER | 201 FLORENCE ST | | | | CLARKS SUMMIT | PA | 18411-1935 | |
| PATRICK J GAUGHAN & | JUDITH A GAUGHAN TR | GAUGHAN FAM LIVING TRUST | UA 06/24/96 | 1299 PRENTICE RD | WEST FARMINGTON | OH | 44491-9786 | |
| PATRICK J GIBBONS | 291 OAK AVE | | | | ELIZABETH | PA | 15037-1627 | |
| PATRICK J GIBBONS | 43781 CANDLEWOOD | | | | CANTON | MI | 48187-2013 | |
| PATRICK J GIBBONS & PAULA M | GIBBONS JT TEN | 43781 CANDLEWOOD | | | CANTON | MI | 48187-2013 | |
| PATRICK J GLASPIE | 3653 KAREN PKWY APT 102 | | | | WATERFORD | MI | 48328-4652 | |
| PATRICK J GLEASON JR & | JUDITH M GLEASON JT TEN | 10500 S ALBANY AVE | | | CHICAGO | IL | 60655-2030 | |
| PATRICK J GRAY | 126 JEFF SCOTT LN | | | | HAMILTON | OH | 45013-9603 | |
| PATRICK J GRUITS CUST | ALLISON JOY GRUITS UNIF GIFT | MIN ACT MICH | 1350 NEW LOVE LN | | ROCHESTER | MI | 48309-1700 | |
| PATRICK J HARCOURT | 8453 W FARRAND RD | | | | MONTROSE | MI | 48457-9779 | |
| PATRICK J HAVERTY | 618 PARSONS LN | | | | SIGNAL MOUNTAIN | TN | 37377-2702 | |
| PATRICK J HEIMRATH | 8 KRESIA LANE BOX A1 | | | | COURTICE | ONTARIO | L1E 2G2 | CANADA |
| PATRICK J HEIMRATH | BOX A-1 | 8 KRESIA LN | | | COURTICE | ONTARIO | L1E 2G8 | CANADA |
| PATRICK J HIPWELL | 13505 EXCELSIOR BLVD | | | | MINNETONKA | MN | 55345-4913 | |
| PATRICK J HOLLAND | 455 AMBERLY CRESCENT | | | | TECUMSEH | ON | N8N 3L8 | CANADA |
| PATRICK J HUBBARD | 511 CAMPBELL | | | | FLINT | MI | 48507-2437 | |
| PATRICK J JUDD & KEVIN M | JUDD JT TEN | 1239 WINES DR | | | ANN ARBOR | MI | 48103-2541 | |
| PATRICK J JULIAN | 3333 S LIPKEY ROAD | BOX 605 | | | NORTH JACKSON | OH | 44451-9745 | |
| PATRICK J KAUFMAN & | CHRISTINE R KAUFMAN JT TEN | 72 LONG AVE | | | BELMONT | MA | 02478-2964 | |
| PATRICK J KELLY | 4255 VIEJA DR | | | | SANTA BARBARA | CA | 93110-2238 | |
| PATRICK J KENNEDY & PATRICIA F KENNEDY | TRS U/A DTD 8/25/05 PATRICK J KENNEDY | & PATRICIA F KENNEDY REVOCABLE | LIVING TRUST | 28625 BRADNER | WARREN | MI | 48088 | |
| PATRICK J KERR | 1122 COUNTY ROUTE 36 | | | | NORFOLK | NY | 13667-3280 | |
| PATRICK J KIERNAN | 52 VERPLANCK AVE | | | | HOPEWELL JUNCTION | NY | 12533-5156 | |
| PATRICK J KILBANE JR | 4326 WEST 143 ST | | | | CLEVELAND | OH | 44135-2002 | |
| PATRICK J KRUSKIE | 4111 SWINSON NEUMAN RD | | | | RHODES | MI | 48652-9540 | |
| PATRICK J LARKIN | 7409 E BONITA DR | | | | SCOTTSDALE | AZ | 85250-7105 | |
| PATRICK J LENIHAN | 2 ST CLAIR ST | | | | LYNBROOK | NY | 11563-1719 | |
| PATRICK J LOFTUS | 324 N. ALBANY AVE | | | | MASSAPEQUA | NY | 11758-2114 | |
| PATRICK J LORELLI | 80 SAVANNAH CT | | | | CANFIELD | OH | 44406-7617 | |
| PATRICK J LORELLI & ELAINE A | LORELLI JT TEN | 80 SAVANNAH CT | | | CANFIELD | OH | 44406-7617 | |
| PATRICK J LUSKIN | 16165 MUSKINGUM BLVD | | | | BROOKPARK | OH | 44142-2239 | |
| PATRICK J LYNCH | 820 BRIARS BEND | | | | ALPHARETTA | GA | 30004-1172 | |
| PATRICK J LYNCH | 488 PETALUMA AVE | | | | SEBASTOPOL | CA | 95472-4207 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK J MADDEN & | KATHY M VEROOTIS JT TEN | BOX 883 | | | MONROEVILLE | AL | 36461 | |
| PATRICK J MAGEE & | MARY E MAGEE JT TEN | 95 SEAWEED RD | | | SOUTHAMPTON | NY | 11968-1526 | |
| PATRICK J MALLOY | 12157 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-8432 | |
| PATRICK J MANNO | 190 WORTH ST | | | | ISELIN | NJ | 08830-2440 | |
| PATRICK J MARKHAM | 1866 MIMOSA CT | | | | TRACEY | CA | 95376 | |
| PATRICK J MC CUEN | 5661 NICHOLSON DRIVE | | | | HUDSON | OH | 44236 | |
| PATRICK J MC GOVERN | 3450 N PIONEER ST | | | | CHICAGO | IL | 60634-2856 | |
| PATRICK J MC GUIRE | 6 WINCHESTER PL | | | | LOUDONVILLE | NY | 12211-1140 | |
| PATRICK J MC KEE & PATRICIA | ANN MC KEE JT TEN | 502 E BLOOMFIELD AVE | | | ROYAL OAK | MI | 48073-3562 | |
| PATRICK J MC KEOWN & | JOAN M MC KEOWN JT TEN | 13 MERRY HILL RD | | | POUGHKEEPSIE | NY | 12603-3213 | |
| PATRICK J MCCARTY | 2255 COMPTON | | | | SAGINAW | MI | 48602-3535 | |
| PATRICK J MCCONVILLE & NORA | M MCCONVILLE JT TEN | 8457 N OLCOTT AVE | | | NILES | IL | 60714-2007 | |
| PATRICK J MCDONALD | 7290 PARKHURST DR | | | | BLOOMFIELD | MI | 48301-3942 | |
| PATRICK J MCGUIRE CUST | CHRISTOPHER MCGUIRE UNDER | THE MD UNIFORM TRANSFERS TO | MINORS ACT | 8070 FETLOCK CT | ELLICOTT CITY | MD | 21043-7044 | |
| PATRICK J MCKEE | 4808 PLACID PLACE | | | | AUSTIN | TX | 78731-5519 | |
| PATRICK J MCLEOD & LUANN R | MCLEOD JT TEN | 8285 WHITNEY RD | | | GAINES | MI | 48436-9723 | |
| PATRICK J MCMAHON | 104 GLENWOOD AVE | | | | PAWT | RI | 02860 | |
| PATRICK J MCMANUS | 2640 NOTLE ST | | | | STREETSBORO | OH | 44241-5140 | |
| PATRICK J MCMORROW | 21 VERO DR | | | | POUGHKEEPSIE | NY | 12603 | |
| PATRICK J MCPHEE | 6966 E 61ST PL | | | | TULSA | OK | 74133 | |
| PATRICK J MIDDLETON | 16 BOBCAT TRAIL | | | | WILDWOOD | FL | 34785 | |
| PATRICK J MORAN | 2489 ALAN DR | | | | WILLOUGHBY HILLS | OH | 44092-1203 | |
| PATRICK J MURPHY | 720 LINDEN ST | | | | OGDENSBURG | NY | 13669-3708 | |
| PATRICK J MURPHY AS | CUSTODIAN FOR JAMES P MURPHY | UNDER THE IL UNIFORM GIFTS | TO MINORS ACT | 8347 E LARIAT LN | SCOTTSDALE | AZ | 85255-1419 | |
| PATRICK J NOEL | 2507 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5950 | |
| PATRICK J O HARA | 2092 FLORENCE AVE | | | | HAZLET | NJ | 07730-4055 | |
| PATRICK J OBRIEN | 603 | 9940 S OCEAN DR | | | JENSEN BEACH | FL | 34957-2410 | |
| PATRICK J OBRIEN | 1724 CAHILL | | | | EAST LANSING | MI | 48823-4729 | |
| PATRICK J O'BRIEN | 30320 GEORGETOWN DR | | | | BEVERLY HILLS | MI | 48025-4727 | |
| PATRICK J OCONNOR & | BERNADETTE M OCONNOR JT TEN | 1426 RICHARD ST | | | SCHENECTADY | NY | 12303-1328 | |
| PATRICK J OLEKSIAK | 18233 HENRY | | | | MELVINDALE | MI | 48122-1428 | |
| PATRICK J O'REILLY AS | TRUSTEE U/A DTD 06/27/91 | FAMILY TRUST | 850 SOBRE COLINAS PL | | POMONA | CA | 91768-1648 | |
| PATRICK J PECORELLI | 36 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507-1803 | |
| PATRICK J PEROTTI | 1100 KENNETH DR | | | | LAKEWOOD | OH | 44107-1130 | |
| PATRICK J PHILLIPS & DOLORES | M PHILLIPS JT TEN | 16639 CAMERON | | | SOUTHGATE | MI | 48195-2115 | |
| PATRICK J PORN | 6351 W FARRAND RD | | | | CLIO | MI | 48420-8242 | |
| PATRICK J POST | 83 ELMONT PLACE | | | | COLONIA | NJ | 07067-2429 | |
| PATRICK J PURCELL & FLORENCE | T PURCELL & LINDA J KIMPEL JT TEN | 500 STAFFORD AVE APT. B4 | | | BRISTOL | CT | 06010 | |
| PATRICK J RAMETTI | 403 SOUTH OLDEN AVENUE | | | | TRENTON | NJ | 08629-1728 | |
| PATRICK J ROGERS & | PATRICIA ANN ROGERS JT TEN | 3755 CENTER AVE | | | SANTA BARBARA | CA | 93105-2414 | |
| PATRICK J ROONEY & RUTH | ANN ROONEY JT TEN | 82 DEER HILL RD | | | LEBANON | NJ | 08833-4333 | |
| PATRICK J RUDDY | 171 S CAMELIA CT | | | | VERO BEACH | FL | 32963 | |
| PATRICK J RUHLMAN | 90 HARBOR LANE | | | | MASSAPEQUA PARK | NY | 11762-3902 | |
| PATRICK J RYAN | 11480 HAACK RD | | | | REESE | MI | 48757-9706 | |
| PATRICK J SCANLON | 4107 35TH AVE COURT NW | | | | GIG HARBOR | WA | 98335 | |
| PATRICK J SCHEURMAN | 29315 TAYLOR | | | | SAINT CLAIR SHORES | MI | 48081-3055 | |
| PATRICK J SHEEHAN | 1722 SYCAMORE | | | | ROYAL OAK | MI | 48073-3976 | |
| PATRICK J SOCCI CUST CHARLES | H CLAY UNDER NY UNIF GIFTS | TO MINORS ACT | 40-19 216 ST | | BAYSIDE | NY | 11361-2321 | |
| PATRICK J THOMPSON | 86 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5744 | |
| PATRICK J TIBBETTS | 1125 FROST ST | | | | FLINT | MI | 48504-4004 | |
| PATRICK J TROIANO | 1577 NAZAR ROAD | | | | GALION | OH | 44833-8919 | |
| PATRICK J UCHTMAN & RICHARD | E LAMPING TRUSTEES REVOCABLE | TRUST DTD 03/10/88 U/A | PATRICK J UCHTMAN | 4641 OAK HOLLOW DR | SARASOTA | FL | 34241-6244 | |
| PATRICK J VISCARDI | 53660 WOODFIELD LANE | | | | BRISTOL | IN | 46507-8713 | |
| PATRICK J WARNER | 591 CHESTNUT ST | | | | NEEDHAM | MA | 02492-2834 | |
| PATRICK J WELCH | 2413 CHICKASAW ST | | | | JANESVILLE | WI | 53545-2203 | |
| PATRICK J WESTPHAL | 4622 FLECK | | | | FENTON | MI | 48430 | |
| PATRICK J WOODBURN | 112 FRUM RD | | | | BRIDGEPORT | WV | 26330-1161 | |
| PATRICK J WORTMAN | 227 RAINBOW DR 12791 | | | | LIVINGSTON | TX | 77399-2027 | |
| PATRICK JAMES BURDO | 4199 VERA CT | | | | STERLING HEIGHTS | MI | 48310-6300 | |
| PATRICK JAMES MC ALLISTER | 1104 MCKIMMY DRIVE | | | | BEAVERTON | MI | 48612-8620 | |
| PATRICK JAMES ONEAL | 231 LASALLE STREET | | | | DENHAM SPRINGS | LA | 70726-4345 | |
| PATRICK JAMES PUTZ CUST | ALEK CHRISTIAN PUTZ | UNIF GIFT MIN ACT MI | 2672 WESTWINDE NW | | GRAND RAPIDS | MI | 49504-2389 | |
| PATRICK JAMES PUTZ CUST | NICHOLAS PATRICK PUTZ | UNIF GIFT MIN ACT MI | 2672 WESTWINDE NW | | GRAND RAPIDS | MI | 49504-2389 | |
| PATRICK JOE WILLIAMS | 503 BARLOW | | | | WINCHESTER | KY | 40391-1675 | |
| PATRICK JOHN ALDWORTH | 6206 SHAWNEE CIR | | | | SCOTTS | MI | 49088-9766 | |
| PATRICK JOHN ALLAN DANIEL | 700 WILSON RD NORTH APT #202 | | | | OSHAWA | ONTARIO | L1G 7T5 | CANADA |
| PATRICK JOHN CONNELL | 438 N 91ST STREET | | | | MILWAUKEE | WI | 53226-4524 | |
| PATRICK JOHN PHILLIPS | 2354 JOSTEN PARK DR | | | | GREEN BAY | WI | 54311-6308 | |
| PATRICK JOHNSON JR | 750 DRY CREEK COURT | | | | VILLA HILLS | KY | 41017-1090 | |
| PATRICK JOSEPH COUSINO | 814 PORTOLA DR | | | | SAN FRANCISCO | CA | 94127-1212 | |
| PATRICK JOSEPH HUGHES | 1724 OAKWOOD TERR | | | | SCOTCH PLAINS | NJ | 07076-2312 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK K AREY CUST | JOHN-PATRICK K AREY UNDER MD | UNIF TRANSFERS TO MINORS ACT | WILTSHIRE LANE | | SEVERNA PARK | MD | 21146-4038 | |
| PATRICK K AREY CUST MOLLY | ONEILL AREY UNDER THE MD | UNIFORM TRANSFERS TO MINORS | ACT | 249 WILTSHIRE LANE | SEVERNA PARK | MD | 21146-4038 | |
| PATRICK K CHARETTE | 1105 EAST OAK ST | | | | FENTON | MI | 48430-1573 | |
| PATRICK K DICKEY | 8683 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4587 | |
| PATRICK K HEALY | 1090 EL MEDIO AVE | | | | PACIFIC PALISADES | CA | 90272-2462 | |
| PATRICK K MOORE | 708 ASHBOURNE RD | | | | ELKINS PARK | PA | 19027-2519 | |
| PATRICK K OMARA | 1898 SW BRADWAY LN | | | | PORT SAINT LUCIE | FL | 34953-1676 | |
| PATRICK K RILEY | BOX 175 | | | | TOLAR | TX | 76476-0175 | |
| PATRICK K STEPHENSON | 801 LONAVALE DR | | | | NADERSON | IN | 46013-3220 | |
| PATRICK KEATING | 8929 GAYLORD 153 | | | | HOUSTON | TX | 77024-2908 | |
| PATRICK KELLY | 146 UNION AVE | | | | TARRYTOWN | NY | 10591-3818 | |
| PATRICK KELLY DE FEE | 1047 OLDE MILL LN | | | | HIXSON | TN | 37343-2953 | |
| PATRICK KERWIN & | CATHERINE E KERWIN TEN ENT | 800 MAIN ST | | | LYKENS | PA | 17048-1413 | |
| PATRICK KEVIN RYAN | 1706 EAST 97TH TERRACE | | | | KANSAS CITY | MO | 64131-3225 | |
| PATRICK KISSANE & ANN | KISSANE JT TEN | 6021 DELAVIELD AVE | | | BRONX | NY | 10471-1801 | |
| PATRICK KOSS | 2567 TABLE ROCK AVE | | | | CHULA VISTA | CA | 91914 | |
| PATRICK L BAKER | 1610 VANDERKARR RD | | | | OWOSSO | MI | 48867 | |
| PATRICK L BARNES & BARBARA L | BARNES JT TEN | 1157 ENCANTO DR | | | ARCADIA | CA | 91007-6108 | |
| PATRICK L BOETTCHER | 6122 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9219 | |
| PATRICK L CAPUSON | 262 SUMMIT AVE | | | | BUFFALO | NY | 14214-1936 | |
| PATRICK L CASEY | 1105 NORTH OSBORNE | | | | JANESVILLE | WI | 53545-1456 | |
| PATRICK L DEVOTA | 7191 GRANGE HALL RD | | | | HOLLY | MI | 48442-9737 | |
| PATRICK L DULAY | BOX 3139 | | | | YOUNGSTOWN | OH | 44513-3139 | |
| PATRICK L DUNSTER | VAUXHALL MOTORS | GRIFFIN  HOUSE ,OSBORNE RD | | | LUTON | | LU1 3YT | UNITED KINGDOM |
| PATRICK L FAVER | 9106 CHICKAWANE CT | | | | ALEXANDRIA | VA | 22309-2909 | |
| PATRICK L HARDIMAN | 88 SHADOW LANE | | | | NEW ROCHELLE | NY | 10801-3005 | |
| PATRICK L HERMES | 1710 W 87TH ST | | | | BLOOMINGTON | MN | 55431-2042 | |
| PATRICK L INGRAM | 38279 FARWELL DRIVE | | | | FREMONT | CA | 94536-7013 | |
| PATRICK L JONES | 500 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9302 | |
| PATRICK L KELLY | 12475 MARGARET RD | | | | FENTON | MI | 48430-8856 | |
| PATRICK L MARTINEZ | 543 WOODBRIDGE | | | | WATERFORD | MI | 48327-2876 | |
| PATRICK L MC CLERNON JR & | CHERIE P MC CLERNON JT TEN | 2968 CORRALES ROAD | | | CORRALES | NM | 87048-9123 | |
| PATRICK L MCNEW CUST FOR | JOHN PATRICK MCNEW UNDER THE | MI UNIF GIFTS TO MIN ACT | 520 GALLOGLY RD | | LAKE ANGELUS | MI | 48326-1237 | |
| PATRICK L MEURET & HOLLY D | MEURET JT TEN | BOX 146 | | | BRUNSWICK | NE | 68720-0146 | |
| PATRICK L MURPHY | 2708 VALPARAISO TRL | | | | ARLINGTON | TX | 76017-4315 | |
| PATRICK L SIMPSON | 9920 ALLEN RD | | | | CLARKSTON | MI | 48348-1814 | |
| PATRICK L TRANCHANT | R 1 DANVILLE ST | | | | WESTVILLE | IL | 61883-1013 | |
| PATRICK L WILSON | 1907 NE 82ND TER | | | | KANSAS CITY | MO | 64118-8265 | |
| PATRICK LANIGAN | 52 SEQUOIA DR | | | | CORAM | NY | 11727-2039 | |
| PATRICK LAPONE | 77 GRANDVIEW AVE | | | | NORTH CALDWELL | NJ | 07006-4702 | |
| PATRICK LESLIE STRADER | 1127 PENNBURY DRIVE | | | | HOUSTON | TX | 77094-4107 | |
| PATRICK LUKASIK & SUSAN V | LUKASIK JT TEN | 43027 FERNWOOD | | | CANTON | MI | 48187-3310 | |
| PATRICK LUKE IRWIN | BOX 564 CHILMARK | | | | MARTHA'S VINEYARD | MA | 02535-0564 | |
| PATRICK LYNCH & | GERALDINE LYNCH JT TEN | 677 NEWAYGO RD | BOX 11 | | CASNOVIA | MI | 49318-9627 | |
| PATRICK M AMELOTTE | 207 SOUTH 8TH STREET | | | | LARAMIE | WY | 82070-3913 | |
| PATRICK M BOWER & SHARON | LEE BOWER JT TEN | 161 VILLANOVA DRIVE | | | PARAMUS | NJ | 07652-1613 | |
| PATRICK M COLEMAN | 720 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 | |
| PATRICK M COYLE | RT 3 BOX 170 W6 | | | | KEARNEYSVILLE | WV | 25430-9803 | |
| PATRICK M EDDINGS & ALICE | MAYER EDDINGS JT TEN | 1144 DE SOTO DRIVE | | | PACIFICA | CA | 94044-1327 | |
| PATRICK M FALLON | 5400 BROOKRIDGE DRIVE | | | | ATLANTA | GA | 30338 | |
| PATRICK M FALLON & | CONNIE M FALLON JT TEN | 4295 WEISS ST | | | SAGINAW | MI | 48603-4147 | |
| PATRICK M FERGUSON | 9480 AMBERLY LANE | | | | ST JOHN | IN | 46373 | |
| PATRICK M GALLAGHER | 6600 SECOR ROAD | | | | PETERSBURG | MI | 49270-8701 | |
| PATRICK M GARLAND | 729 TURTLE COVE | | | | ROCKWALL | TX | 75087-5371 | |
| PATRICK M HENRY & | KAREN M HENRY JT TEN | 17584 MAPLE HILL DR | | | NORTHVILLE | MI | 48167-3223 | |
| PATRICK M JOZWIAK | 4984 SOUTHVIEW | | | | UTICA | MI | 48317-1169 | |
| PATRICK M KEITZ | 62 MAGNOLIA | | | | GOFFSTOWN | NH | 03045 | |
| PATRICK M KENNEY | 2440 WILLOW LANE | | | | HIGHLAND | MI | 48356-2237 | |
| PATRICK M KOLB | 11 S 323 OAKWOOD AVE | | | | LEMONT | IL | 60439-8881 | |
| PATRICK M LEMARBE | 1650 ORMOND ROAD | | | | WHITE LAKE | MI | 48383 | |
| PATRICK M MAZZEO & | NORAH MAZZEO JT TEN | 107 STANTON ST | | | NORTHPORT | NY | 11768 | |
| PATRICK M MC DERMOTT | 7241 NORMAN RD | | | | NO TONAWANDA | NY | 14120-1410 | |
| PATRICK M MC TIGUE | 18642 NEGAUNEE | | | | REDFORD | MI | 48240-2025 | |
| PATRICK M MCCARDLE | 3141 MURPHY LAKE RD | | | | SILVERWOOD | MI | 48760-9536 | |
| PATRICK M MCQUISTON & KAREN | L MCQUISTON TEN ENT | 500 S GLEANER RD | | | SAGINAW | MI | 48609-9604 | |
| PATRICK M MULLIGAN & | DONNA S MULLIGAN JT TEN | 3840 GAMWELL | | | TOPEKA | KS | 66610-1400 | |
| PATRICK M MURPHY | 11291 NIXON RD | | | | GRAND LEDGE | MI | 48837-9403 | |
| PATRICK M MURPHY | 1509 DELLANO WAY | | | | THE VILLAGES | FL | 32159-8572 | |
| PATRICK M NICKERSON | 3871 WESTVIEW AVE | | | | LAS CRUCAS | NM | 88007 | |
| PATRICK M OSULLIVAN | 5245 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8271 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK M PHILLIPS & | GEORGIANN PHILLIPS JT TEN | 2801 NILES-CORTLAND RD | | | CORTLAND | OH | 44410-1731 | |
| PATRICK M RHODES | 6601 HEMLOCK AVE | | | | GARY | IN | 46403-2083 | |
| PATRICK M SIMS | 16065 FAWN RIVER RD | | | | WHITE PIGEON | MI | 49099-8788 | |
| PATRICK M WARD | RR 2 | | | | MURRAYVILLE | IL | 62668 | |
| PATRICK MADILL | 370 MCLAUGHLIN RD | | | | YAKIMA | WA | 98908-9655 | |
| PATRICK MASTRO | 11 BRIARWOOD CT | | | | EMERSON | NJ | 07630-1522 | |
| PATRICK MC ANINLEY | 10800 CALERA RD | | | | PHILADELPHIA | PA | 19154-3905 | |
| PATRICK MC GILLICUDDY & | THOMAS J MC GILLICUDDY JT TEN | 536 HATHERLY RD | | | NORTH SCITUATO | MA | 02066-1529 | |
| PATRICK MCDOWALL | 12739 PHINNEY AVE N | | | | SEATTLE | WA | 98133-7942 | |
| PATRICK MCLAUGHLIN | 4608 VENICE HEIGHTS | BLVD #178 | | | SANDUSKY | OH | 44870 | |
| PATRICK MCNAMEE | 6576 MALLARD LANE | | | | MC CORDSVILLE | IN | 46055 | |
| PATRICK MCNULTY | 2501 W AVE 33 | | | | LOS ANGELES | CA | 90065-2864 | |
| PATRICK MICHAEL KOBILIS | 15 SANDALWOOD DR | | | | EAST BRUNSWICK | NJ | 08816 | |
| PATRICK MOSCATELLO | BOX 382 | 2740 CALLE 8 | COMMUNIDAD ESTELLER | | RINCON | PR | 00677-0382 | |
| PATRICK MURNANE | 5220 JOHNSON ST | | | | HOLLYWOOD | FL | 33021-5720 | |
| PATRICK N BRACEY | 349 RAISIN STREET | | | | DEERFIELD | MI | 49238-9706 | |
| PATRICK N C SMITH | 59 50 LAKESHORE RD | | | | ST CATHERINES | ON | L2N 6P8 | CANADA |
| PATRICK N HORNER | 1249 CLIMAX ST | | | | LANSING | MI | 48912-1605 | |
| PATRICK N SULLIVAN | 472 N SPITE AVE | | | | GRAYLING | MI | 49738-7174 | |
| PATRICK N TOPPER | 6402 HANOVER CROSSING WAY | | | | HANOVER | MD | 21076-2007 | |
| PATRICK NELSON SALISBURY | 12364 HERMOSURA ST | | | | NORWALK | CA | 90650-6754 | |
| PATRICK O POSTER | 25701 W 12 MILE RD | APT 803 | | | SOUTHFIELD | MI | 48034-1815 | |
| PATRICK ODDI | 307 ZOERB AVE | | | | CHEEKTOWAGA | NY | 14225-4837 | |
| PATRICK ODONNELL | 1018 MOORE ST | | | | BELOIT | WI | 53511-5042 | |
| PATRICK O'DONOVAN CUST | COLIN PATRICK O'DONOVAN | UNIF TRANS MIN ACT IL | 108 13 S RIDGEWAY | | CHICAGO | IL | 60655-3904 | |
| PATRICK O'GORMAN | 15A OLD YOUGHAL RD | | | | MAYFIELD CO CORK | | | IRELAND |
| PATRICK ONEILL | 49 STANFORD DRIVE | | | | HAZLET | NJ | 07730-2813 | |
| PATRICK P BROWN | 318 NAUTILUS BLVD | | | | FORKED RIVER | NJ | 08731-2813 | |
| PATRICK P COSTELLO & HELEN S | COSTELLO JT TEN | 363 DALEBROOK LANE | | | BLOOMFIELD HILLS | MI | 48301-3311 | |
| PATRICK P MALANDRA | 4452 LANTERMAN RD | | | | YOUNGSTOWN | OH | 44515-1211 | |
| PATRICK P REKUC | 42242 HANFORD | | | | CANTON | MI | 48187-3522 | |
| PATRICK P RICHARDSON | 11463 CITRUS GLEN LN | | | | FONTANA | CA | 92337-1043 | |
| PATRICK PATOTA | 8 QUEENS WAY | | | | DEPEW | NY | 14043 | |
| PATRICK PEREZ | 6542 FAIRWOOD | | | | DEARBORN HEIGHTS | MI | 48127-3962 | |
| PATRICK PHILLIPS | 2801 NILES-CORTLAND RD | | | | CORTLAND | OH | 44410-1731 | |
| PATRICK PHILLIPS | 16639 CAMERON | | | | SOUTHGATE | MI | 48195-2115 | |
| PATRICK R BORDERS | 4156 BARBERRY DRIVE | | | | ROSWELL | GA | 30075-2643 | |
| PATRICK R ELLER | BOX 683 | | | | BEDFORD | IN | 47421-0683 | |
| PATRICK R FRANKS & | CAROL FRANKS TR | PATRICK & CAROL FRANKS LIVING | TRUST UA 8/19/98 | 4924 HILLCREST | TRENTON | MI | 48183-4592 | |
| PATRICK R HANEHAN | 11100 RALSTON ROAD | | | | ROCKVILLE | MD | 20852-3665 | |
| PATRICK R HOOSE | RR 1 BOX 170 | | | | GERMFASK | MI | 49836-9625 | |
| PATRICK R HOPPES | 6268 PECKLAKE RD | | | | PORTLAND | MI | 48875-9628 | |
| PATRICK R KISSINGER | 360 BOBBY AVE | | | | BELTON | MO | 64012-4549 | |
| PATRICK R KLING | 1472 WESTBURY DRIVE | | | | DAVISON | MI | 48423-8352 | |
| PATRICK R LANG | 1417 WILDERNESS TRAIL | | | | CROWLEY | TX | 76036 | |
| PATRICK R MC KAY | 2016 W 11TH ST | | | | LORAIN | OH | 44052-1102 | |
| PATRICK R MILLIGAN | 16669 KENMOR ROAD | | | | KENDALL | NY | 14476-9611 | |
| PATRICK R ONEILL | BOX 318 | | | | WILLISTON | ND | 58802-0318 | |
| PATRICK R O'NEILL | 16400 MILLS PARK CIRCLE | | | | EAGLE RIVER | AK | 99577 | |
| PATRICK R POLEON | 698 HARLEM RD | | | | BUFFALO | NY | 14224-1153 | |
| PATRICK R SCHEIDER & | DORIS T SCHEIDER JT TEN | 17 CEDAR DRIVE | | | ROCHELLE PARK | NJ | 07662-3201 | |
| PATRICK R STOKER | 1700 WOODLAND | | | | PARK RIDGE | IL | 60068-1907 | |
| PATRICK R SWAIN | 926 ADELAIDE | | | | FENTON | MI | 48430-2236 | |
| PATRICK R SWEENEY & JUDITH A | SWEENEY JT TEN | BOX 381 | | | MECOSTA | MI | 49332-0381 | |
| PATRICK R WATSON | R R 1 | 5582 E 1000 N | | | WILKINSON | IN | 46186-9734 | |
| PATRICK R YARBROUGH | 264 WORDSWORTH STREET | | | | FERNDALE | MI | 48220-2529 | |
| PATRICK RAYMOND SWEENEY | 164 MAPLE RIDGE RD | | | | GREENSBORO | PA | 15338-1008 | |
| PATRICK REAL | BOX 75 | | | | EVANS MILLS | NY | 13637-0075 | |
| PATRICK REDDINGTON & PATRICK | J REDDINGTON JT TEN | 256 SEAMAN AVE | | | NEW YORK | NY | 10034-1218 | |
| PATRICK S BAWDEN | 203 E LAKE AVE | | | | LEWISTOWN | MT | 59457-1947 | |
| PATRICK S BONNELL | 1373 HENDY CREEK RD | | | | PINE CITY | NY | 14871-9747 | |
| PATRICK S CERONE | 320 SANNITA DR | | | | ROCHESTER | NY | 14626-3618 | |
| PATRICK S KILEY | 3028LONGDALE LANE | | | | LOS ANGELAS | CA | 90068-1817 | |
| PATRICK S LANCASTER | 4116 LOCUSTWOOD DR | | | | DAYTON | OH | 45429-5018 | |
| PATRICK S ODONNELL | 5 ANCIENT RUBBLY WAY | | | | BEVERLY | MA | 01915-1566 | |
| PATRICK S RANKIN | 946 SIMPSON HOWELL ROAD | | | | ELIZABETH | PA | 15037-2826 | |
| PATRICK SAIGH & MAY E SAIGH JT TEN | 20418 SHORES | | | | ST CLAIR SHORES | MI | 48080 | |
| PATRICK SCOTT CASSILLY CUST | FREDERICK N S CASSILLY | UNIF TRANS MIN ACT MD | 2332 PATUXENT RIVER RD | | GAMBRILLS | MD | 21054-1910 | |
| PATRICK SHELLHOUSE | 12155 UP RIVER RD | | | | ELBERT | CO | 80106-7511 | |
| PATRICK SMALL & CRISTINE | SMALL JT TEN | 306 ELEANOR | | | GREENVILLE | NC | 27858-8616 | |
| PATRICK STEVENS | 7104 DOVE LN | | | | DIMONDALE | MI | 48821-8748 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK SUGRUE & ELEANORE | SUGRUE JT TEN | 37 COLLFIELD AVE | | | STATEN ISLAND | NY | 10302-2417 | |
| PATRICK T BOHLER | 1626 JACKSON ST | | | | DENVER | CO | 80206 | |
| PATRICK T FEEHAN | 2517 REYNOLDS MANOR DRIVE | | | | OTTAWA | IL | 61350-5301 | |
| PATRICK T FONG & TIMOTHY T | FONG JT TEN | 3 EARLYMORN | | | IRVINE | CA | 92614-5429 | |
| PATRICK T GANNON | 1451 SHERIDAN | | | | PLYMOUTH | MI | 48170-1532 | |
| PATRICK T KEARNS | 24 GROVE AVE | | | | LOCKPORT | NY | 14094 | |
| PATRICK T KENNY | BOX 517 | | | | KEEGO HARBOR | MI | 48320-0517 | |
| PATRICK T KLINE JR | 3562 SOUTH 53RD ST | | | | MILWAUKEE | WI | 53220-1401 | |
| PATRICK T LUDDEN & | BETH LUDDEN JT TEN | 410 E FIFTH STREET | APT 402 | | AUSTIN | TX | 78701-3750 | |
| PATRICK T LYONS | 4940 NEOSHO RD | | | | CLARKSTON | MI | 48348-3334 | |
| PATRICK T MACALUSO | 4875 PINCKNEY RD | | | | HOWELL | MI | 48843-7807 | |
| PATRICK T MOUGHAN | 12614 HAROLD DR | | | | CHESTERLAND | OH | 44026-2433 | |
| PATRICK T RILEY | 442 PENNINGTON ST APT 3 | | | | ELZABETH | NJ | 07202 | |
| PATRICK T TALTY | 145 LOCKWOOD AVE | | | | BUFFALO | NY | 14220-1808 | |
| PATRICK TAM | GD B FAIRVIEW HOUSE | 6 PEONY ROAD | | | YAU YAT CHIEN | | | HONG KONG |
| PATRICK TAPEN | 9213 SHOTGUN CT. | | | | SPRINGFIELD | VA | 22153 | |
| PATRICK TAPPER | 960 SURREY HTS | | | | WESTLAND | MI | 48186-3733 | |
| PATRICK THOMAS AHERN | 1721 VILLAGE BLVD | APT 303 | | | | | | |
| PATRICK THOMAS HERRON | 6939 ANTHONY | | | | DEARBORN | MI | 48126-1847 | |
| PATRICK TYLER SPANGLER | 116 HUNTER HILL RD NE | | | | CLEVELAND | TN | 37312-6745 | |
| PATRICK V CAMPBELL | 2385 SO 30TH AVE | | | | SEARS | MI | 49679 | |
| PATRICK V DUNLEAVY | 527 RIVERDALE AVE | | | | YONKERS | NY | 10705-3568 | |
| PATRICK W BROWNE JR | 325 CARONDELET ST | | | | NEW ORLEANS | LA | 70130-3143 | |
| PATRICK W BURCH | 3240 SOUTH WISE RD | | | | MT PLEASANT | MI | 48858-9125 | |
| PATRICK W COGHLAN & | MARCIE L COGHLAN JT TEN | 3674 E DRYDEN RD | | | METAMORA | MI | 48455 | |
| PATRICK W CONNOLLY & ELEANOR | A CONNOLLY JT TEN | 38A CANTERBURY GARDENS | | | NORTH ARLINGTON | NJ | 07031-4841 | |
| PATRICK W CORRIGAN | 251 LINDEN ST | | | | OSHAWA | ONTARIO | L1H 6R3 | CANADA |
| PATRICK W CRENSHAW | 14340 N LINDEN RD | | | | CLIO | MI | 48420-8876 | |
| PATRICK W FITZGERALD & | MARSHA GAYLE FITZGERALD JT TEN | 4417 GREEN VIEW CIRCLE | | | NORMAN | OK | 73072-3141 | |
| PATRICK W LEHR | 1080 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9451 | |
| PATRICK W LETOURNEAU | 2832 W RIVER DR | | | | JANESVILLE | WI | 53545-8929 | |
| PATRICK W LOSS & | DEBORA K LOSS JT TEN | 1520 DEER RUN | | | UNION CITY | MI | 49094 | |
| PATRICK W MC LEOD | 685 S LAPOSADA CIRCLE 1504 | | | | GREEN VALLEY | AZ | 85614-5133 | |
| PATRICK W MCCALL | 14047 LANDINGS WY | | | | FENTON | MI | 48430-1313 | |
| PATRICK W MC-NAMARA | BOX 35305 | | | | DALLAS | TX | 75235-0305 | |
| PATRICK W O'SHAUGHNESSY & | CAROL A O'SHAUGHNESSY JT TEN | 11333 SHALIMAR DR | | | FORT WAYNE | IN | 46845-1228 | |
| PATRICK W SCHRADER & | MARIETTA SCHRADER JT TEN | 32 GAFFNEY RD | | | LOCKPORT | NY | 14094-5536 | |
| PATRICK W SMITH | 24833 CRANES ROOST CIRCLE | | | | LEESBURG | FLORIDA | 34748 | |
| PATRICK W TUTT CUST UNDER | THE LAWS OF OREGON FOR | DANIEL PATRICK TUTT A MINORS | 3070 UPPER DRIVE | | LAKE OSWEGO | OR | 97035-3660 | |
| PATRICK W VOELKER & LINDA | CAROLE VOELKER JT TEN | 3043 CRESTWOOD COURT | | | BAY CITY | MI | 48706-2503 | |
| PATRICK WILLIAM LOOBY | 1750 BOWLING GREEN DR | | | | LAKE FOREST | IL | 60045 | |
| PATRINA AGEE & | CONCETTA CONNELLY JT TEN | 8280 BENDEMEER DR | | | POLAND | OH | 44514-2738 | |
| PATSY A CORDIA & | CHARLES D CORDIA JT TEN | PO BOX 696 | | | HOUSE SPRINGS | MO | 63051 | |
| PATSY A DVORAK | 163 GOLFVIEW | | | | CARPENTERSVIL | IL | 60110 | |
| PATSY A ELLIS | R R 1 BOX 155 | | | | WAYNETOWN | IN | 47990-9748 | |
| PATSY A ESBAUGH | 13214 NIELSEN DR | | | | TRUFANT | MI | 49347-9518 | |
| PATSY A GIAMUNDO | 65 WESLEY AVE APT 4B | | | | PORT CHESTER | NY | 10573-2952 | |
| PATSY A GUDRITZ CUST REX | T GUDRITZ UNIF GIFT MIN ACT | MICH | 88394 DIAMONDHEAD DR E | | DIAMOND HEAD | MS | 39525-3602 | |
| PATSY A JOHNSON | 6617 BELLTREE LANE | | | | FLINT | MI | 48504-1649 | |
| PATSY A JONES | 610 MITCHELL LANE | | | | WEST MONROE | LA | 71292-3533 | |
| PATSY A KELLY | 3680 NO THOMAS RD | | | | FREELAND | MI | 48623 | |
| PATSY A SHREFFLER TOD | MICHAEL SHREFFLER | SUBJECT TO STA TOD RULES | 430 WOODLAWN AVE NW | | CANTON | OH | 44708 | |
| PATSY A SHREFFLER TOD | JONATHAN SHREFFLER | SUBJECT TO STA TOD RULES | 430 WOODLAWN AVE NW | | CANTON | OH | 44708 | |
| PATSY A SHREFFLER TOD | GERIANNE CUMO | SUBJECT TO STA TOD RULES | 430 WOODLAWN AVE NW | | CANTON | OH | 44708 | |
| PATSY A SIMMONS | 1333 WINDAGE CT | | | | MARIETTA | GA | 30008-8153 | |
| PATSY A WALTON | 3059 ALGONQUIN ST | | | | DETROIT | MI | 48215 | |
| PATSY A WHITE | 11941 GROVESIDE | | | | WHITTLER | CA | 90604-3761 | |
| PATSY ANN ANNIS & | SETH ROSS ANNIS JT TEN | 1345 PINCH VALLEY RD | | | WESTMINSTER | MD | 21158-2901 | |
| PATSY ANN GEETING | 3820 BARNARD RD | | | | SAGINAW | MI | 48603-2512 | |
| PATSY ANN SPIKES | 4706 16TH STREET | | | | LUBBOCK | TX | 79416-5726 | |
| PATSY ANN WILLIAMSON | 6915 SUMMIT DR | | | | TULSA | OK | 74131-4038 | |
| PATSY B SAROS | 536 OPEN FORK RD | | | | META | KY | 41501-4642 | |
| PATSY BAUMANN | 6830 SOLON BLVD | | | | SOLON | OH | 44139-4131 | |
| PATSY BRYAN SZALECKI | 5351 GREEN BRIDGE RD | | | | DAYTON | MD | 21036 | |
| PATSY C ROBICHEAUX | 315 CLEMENT STREET | | | | LAFAYETTE | LA | 70506-4228 | |
| PATSY CAMPBELL | 8354 TAFFY DRIVE | | | | WEST CHESTER | OH | 45069-3732 | |
| PATSY D REDMON | 3180 LAKECREST DRIVE | | | | DACULA | GA | 30019-2901 | |
| PATSY E DURGIN | 4 VALLEY FALLS COURT | | | | IRMO | SC | 29063 | |
| PATSY E KENNEDY | 1106 4TH ST | | | | TAWAS CITY | MI | 48763-9528 | |
| PATSY E LEE | ATTN PATSY E PALMER | 10202 TAMARACK DR | | | VIENNA | VA | 22182-1844 | |
| PATSY E SMITH | 29 HICKORY RDG | | | | DAVISON | MI | 48423-9165 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATSY F ROOS | | 161 E 162ND LN 12A | | | SOUTH HOLLAND | IL | 60473-2178 | |
| PATSY FERN FARMER TR | PATSY FERN FARMER TRUST | UA 06/25/93 | 11601 2ND AVE NW | | SEATTLE | WA | 98177-4712 | |
| PATSY G MICHELS | 8238 60TH ST CIRCLE E APT 1010 | | | | SARASOTA | FL | 34243 | |
| PATSY GREEN FRANKLIN | 148 JEFFERSON SQUARE | | | | NASHVILLE | TN | 37215 | |
| PATSY H BORDLEE | 117 MEADOW BROOK | | | | GRETNA | LA | 70056-7041 | |
| PATSY H GEE | BOX 3025 | | | | MUNCIE | IN | 47307-1025 | |
| PATSY HALL HARRISON | BOX 202 | | | | BETHLEHEM | GA | 30620-0202 | |
| PATSY HAMILTON DIMOCK | 825 BENJAMIN WAY | | | | HEALDBURG | CA | 95448 | |
| PATSY I LOVENS | 1183 EAST 360 NORTH | | | | ANDERSON | IN | 46012-9212 | |
| PATSY J BARBER | 2001 FORNIER RD | | | | GLADWIN | MI | 48624-8538 | |
| PATSY J BUERKEL | 3861 KIRK | | | | VASSAR | MI | 48768-9771 | |
| PATSY J DESKINS | 483 DEEPWOODS DR | | | | AURORA | OH | 44202-9727 | |
| PATSY J HALL | 1604 MCKINSTRY | | | | DETROIT | MI | 48209-2176 | |
| PATSY J MOCK | 112 E ROGERS ST | | | | PORTLAND | IN | 47371 | |
| PATSY J PEDERSON TOD | DAVID P PEDERSON | SUBJECT TO STA TOD RULES | 1104 ROBIN DR | | ANDERSON | IN | 46013 | |
| PATSY J PETERS | BOX 382 | | | | MIO | MI | 48647-0382 | |
| PATSY J SIPE & RICKEY L SIPE JT TEN | 6070 WALDON RD | | | | CLARKSTON | MI | 48346-2235 | |
| PATSY J STAFFIERA | 115 SHELDON AVE | | | | TARRYTOWN | NY | 10591-6106 | |
| PATSY J THOM & JOHN J THOM JT TEN | 3481 N GALE RD | | | | DAVISON | MI | 48423-8520 | |
| PATSY J TOTARO & CARMELA | TOTARO JT TEN | 23 RAYMOND ST | | | NEW CANAAN | CT | 06840-5619 | |
| PATSY J WOOTEN | 11650 TEMPERANCE | | | | MT MORRIS | MI | 48458-2039 | |
| PATSY J YOUNG | 8482 S ST RT 201 | | | | TIPP CITY | OH | 45371-9730 | |
| PATSY JANE BOONE | C/O P LORD | 3618 WICKERSHAM | | | HOUSTON | TX | 77027-4138 | |
| PATSY JANE GARRISON | 12219 S VILLA | | | | OKLAHOMA CITY | OK | 73170-4815 | |
| PATSY JO BURGIN | BOX 142 | | | | COLLEYVILLE | TX | 76034-0142 | |
| PATSY JO BURGIN & JOE DAN | BURGIN JT TEN | BOX 142 | | | COLLEYVILLE | TX | 76034-0142 | |
| PATSY K BROWN | 2299 CAMP HARDTNER ROAD | | | | POLLOCK | LA | 71467-4129 | |
| PATSY KILPATRICK NELSON | 9380 NC HIGHWAY 55 WEST | | | | DOVER | NC | 28526 | |
| PATSY L HARRIS | 1751 STACY LYNN | | | | INDIANAPOLIS | IN | 46231-3217 | |
| PATSY L JOHNSON | 12440 E 7 MILE RD # 1A | | | | DETROIT | MI | 48205-2155 | |
| PATSY L KANDRACH | 18160 CAROL DR | | | | STRONGSVILLE | OH | 44136-5304 | |
| PATSY L LOWE | 439 CR 3286 | | | | JOAQUIN | TX | 75954 | |
| PATSY L PANCIONE | 154 KINGS LANE | | | | ROCHESTER | NY | 14617-5407 | |
| PATSY L PANCIONE & JOSEPHINE | I PANCIONE JT TEN | 154 KINGS LANE | | | ROCHESTER | NY | 14617-5407 | |
| PATSY L PINION | 5875 GLOBE | | | | WESTLAND | MI | 48185-2250 | |
| PATSY L RANKIN | 35 RYDER AVE | | | | EAST ROCKAWAY | NY | 11518-1213 | |
| PATSY L SAGORSKI & STANLEY | SAGORSKI JT TEN | 15359 HANNA AVE | | | CEDAR SPRINGS | MI | 49319-8800 | |
| PATSY L WALCOTT | 1813 HERRICK NE | | | | GRAND RAPIDS | MI | 49505-4866 | |
| PATSY LEE MOORHEAD | 13523 LANCELOT | | | | NORWALK | CA | 90650-4404 | |
| PATSY LOU BARNES | 508 WILCOXEN ST | | | | UHRICHSVILLE | OH | 44683-2138 | |
| PATSY M FOWLER | 419 HOPE HOLLOW RD | | | | LOGANVILLE | GA | 30052 | |
| PATSY M MEANS | 106 MARTIN CT | | | | CATLIN | IL | 61817-9600 | |
| PATSY M REAVES | 104 RENEE ST | | | | TUSCUMBIA | AL | 35674-4346 | |
| PATSY M THOMAS AS CUSTODIAN | FOR DIANE M THOMAS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 8286 N NICHOLS ROAD | FLUSHING | MI | 48433-9223 | |
| PATSY MC MURRAY BASS | CUST JAMES W BASS III UNIF | GIFT MIN ACT TEXAS | 204 FAIRWAY ST | | CHANDLER | TX | 75758-2312 | |
| PATSY N MANIFOLD | 7884 S 100 E | | | | PENDLETON | IN | 46064-9398 | |
| PATSY N ROBERTS | 111 OAKWOOD | | | | WEST MONROE | LA | 71291-6954 | |
| PATSY NEPHLER SMITH & | CLARENCE J NEPHLER JT TEN | 416 SOUTH RIDGE AVE | | | ROCKWOOD | TN | 37854-2626 | |
| PATSY P MACAULAY | 5981 SEARL TERRACE | | | | BETHESDA | MD | 20816-2022 | |
| PATSY PETERSON KENNON | 10503 KIRKLANE | | | | HOUSTON | TX | 77089-2437 | |
| PATSY R CARROLL | 501 N A ST | | | | ELWOOD | IN | 46036-1452 | |
| PATSY R DYMANSKI & | JEFFREY C MILLER JT TEN | 12075 AMELIA | PO BOX 125 | | BIRCH RUN | MI | 48415 | |
| PATSY R FLEMMING | 1670 MAPLEWOOD LANE | | | | LEBANON | OH | 45036-9327 | |
| PATSY R FLEMMING & THOMAS C | FLEMMING JT TEN | 1670 MAPLEWOOD LN | | | LEBANON | OH | 45036-9327 | |
| PATSY R GIBBS | 5236 HONEYCOMB LN | | | | INDIANAPOLIS | IN | 46221-3900 | |
| PATSY R GRIFFITH | 6118 ROSECREST DR | | | | DAYTON | OH | 45414-2831 | |
| PATSY R JENKINS | 4774 HENLEY AVE | | | | COLUMBUS | OH | 43228-1807 | |
| PATSY R NELSON & DENNIS C | NELSON JT TEN | 240 C ST | | | YUBA CITY | CA | 95991-5014 | |
| PATSY R PATTERSON | 921 HEATHER KNOLL | | | | DESOTO | TX | 75115-4708 | |
| PATSY R SEARS | 4712 PRAIRIE CT | | | | DAYTON | OH | 45424-5422 | |
| PATSY R THOMAS TRUSTEE UA | THOMAS FAMILY TRUST DTD | 09/23/91 | 22410 S JOSEPH AVE | | CHANNAHON | IL | 60410-3066 | |
| PATSY R WILSON | C/O PATSY R GRACE | 2494 GLEN CANYON RD | | | ALTADENA | CA | 91001-3548 | |
| PATSY R WILSON | 521 HOMESTEAD RD | | | | LAGRANGE PARK | IL | 60526-5709 | |
| PATSY READ BROWNING | 1103 BELMONT PKWY | | | | AUSTIN | TX | 78703-1412 | |
| PATSY READ OVERMILLER | TRUSTEE U/A DTD 10/12/79 | MARY JO LAIRD READ | GRANDCHILDREN TRUST 1 | 1103 BELMONT PKWY | AUSTIN | TX | 78703-1412 | |
| PATSY READ OVERMILLER | TRUSTEE U/A DTD 10/12/79 | MARY JO LAIRD READ | GRANDCHILDREN TRUST 2 | 1103 BELMONT PKWY | AUSTIN | TX | 78703-1412 | |
| PATSY ROSE AKINS & | KENNETH L AKINS JT TEN | 4425 HIGHWAY 441 SOUTH LOT 25 | | | OKEECHOBEE | FL | 34974 | |
| PATSY RUTH CARTER | 2030 WOODLAND SPRINGS DRIVE | | | | CONWAY | AR | 72032-6020 | |
| PATSY RUTH STARK | 2030 WOODLAND SPRINGS DRIVE | | | | CONWAY | AR | 72032-6020 | |
| PATSY RUTH STARK & VICKY L | VANN JT TEN | 2030 WOODLAND SPRINGS DRIVE | | | CONWAY | AR | 72032-6020 | |
| PATSY S MOORE | 443 ROSS RD | | | | WINNSBORO | LA | 71295-7668 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATSY TILLMAN SCHORR | | 1243 169TH AVE NE | | | BELLEVUE | WA | 98008 | |
| PATSY V FAZZALARE | | 1106 KELLY DR | | | NEWARK | DE | 19711-2423 | |
| PATSY V HENTSCHEL | | 16050 TRIRELAS DR | | | TRACY | CA | 95304-9759 | |
| PATSY V WHITE & | CHARLES T WHITE JT TEN | BOX 346 | | | MULLINS | SC | 29574-0346 | |
| PATSY VALERINO | | 2163 GRANDVIEW AVE | | | MONROEVILLE | PA | 15146-4207 | |
| PATSY VENDITTI | | 471 25TH ST | | | NIAGARA FALLS | NY | 14303-1947 | |
| PATSY WALTERSCHEID | | 268 CR 316 | | | MUENSTER | TX | 76252-4327 | |
| PATSY ZAMARIA | | 16460 HEATHER LANE 301 | | | MIDDLEBURG HEIGHTS | OH | 44130-8315 | |
| PATTI A MERNIN | | 10717 GREENFIELD RD | | | LORETTO | MN | 55357-8702 | |
| PATTI BECK CUST STEPHEN | ARNOLD BECK UNDER FL UNIF | TRANSFERS TO MINORS ACT | 5269 PRINCETON WAY | | BOCA RATON | FL | 33496-2713 | |
| PATTI BETH KRAMER | ATTN PATTI KRAMER SLAVIN | 1118 GALLOPING HILL RD | | | FAIRFIELD | CT | 06430-7130 | |
| PATTI COOK | | 2190 EAST VILLAGE ROAD | | | HOLLAND | PA | 18966-2932 | |
| PATTI D SMITH | | 15756 HORTON CT | | | OVERLAND PARK | KS | 66223-3417 | |
| PATTI E POLING | | 326 WEST GOLF | | | OTTUMWA | IA | 52501-1346 | |
| PATTI J HESTER | | 114 SUNSET DR | | | HUDSON | OH | 44236-3332 | |
| PATTI J PAJA | | 9225 CAPRICE DR | | | PLYMOUTH | MI | 48170-4705 | |
| PATTI KIMMEL | | 7733 STATE HIGHWAY 176 | | | WALNUT SHADE | MO | 65771-9106 | |
| PATTI L GONZALES | | 5016 SOAVE CT | | | SALIDA | CA | 95368-9408 | |
| PATTI L HALEY | | 14111 MORRISON CT | | | WOODBRIDGE | VA | 22193-4434 | |
| PATTI L MENDENHALL | | 618 GRANT ST | | | CHELSEA | MI | 48118-1217 | |
| PATTI L SNYDER & | CHARLES E SNYDER JT TEN | 5190 GILMOUR RD | | | MORROW | OH | 45152 | |
| PATTI M ALTHOFF & | DAVID M ALTHOFF JT TEN | 506 SOUTH WA PELLA AVENUE | | | MOUNT PROSPECT | IL | 60056-3758 | |
| PATTI M HASSLER | | 5809 HEDGEROW LN. | | | PORTSMOUTH | VA | 23703 | |
| PATTI M POHLABEL | | 11141 PUTNAM | | | ENGLEWOOD | OH | 45322-9765 | |
| PATTI MARIE KAHN | | 3440 TIPPAWINGO DRIVE | | | PALO ALTO | CA | 94306 | |
| PATTI P UPTON | | BOX 1500 | | | HEBER SPRINGS | AR | 72543-1500 | |
| PATTI S DAVIS CUST | CHRISTOPHER GERALD DAVIS | UNDER IL UNIF TRANSFERS TO | MINORS ACT | 7183 RYE RIDGE TRAIL | CHERRY VALLEY | IL | 61016-9213 | |
| PATTI S DAVIS CUST FOR | JEFFREY R DAVIS UNDER IL | UNIF TRANSFERS TO MIN ACT | 7183 RYE RIDGE TRAIL | | CHERRY VALLEY | IL | 61016-9213 | |
| PATTI S REAMER | | 216 S SHABWASUNG | | | NORTHPORT | MI | 49670 | |
| PATTI Y MEADE | | 1071 SYLVAN SHORES DR | | | SOUTH VIENNA | OH | 45369 | |
| PATTIE E MERRILL | | 120 EDGEMONT RD | | | SONORA | TX | 76950-6607 | |
| PATTIE JEAN THOMAS POWELL | | 13919 HILLCREST | | | DALLAS | TX | 75240-3528 | |
| PATTIE POINDEXTER MARSHALL | | 6296 STANLEYVILLE DR | | | RURAL HALL | NC | 27045-9737 | |
| PATTIE R GLENCORSE | | 15525 BIRWOOD | | | BEVERLY HILLS | MI | 48025-3329 | |
| PATTIE S DAVIS CUSTODIAN FOR | ELIZABETH I DAVIS UNDER THE | IL UNIFORM TRANSFERS TO | MINORS ACT | 7183 RYE RIDGE TRAIL | CHERRY VALLEY | IL | 61016-9213 | |
| PATTIE SUE FOX | | 1534 MARYLAND AVE | | | FLINT | MI | 48506-2729 | |
| PATTIE W STRAHLENDORFF | | 352 PAVONIA CIRCLE | | | MARLTON | NJ | 08053 | |
| PATTI-JADE SALT | | 9 SUMAC CT | R R 2 | | BLACKSTOCK | ONTARIO | L0B 1B0 | CANADA |
| PATTI-JANE BEEKMAN OGLE | | 3614 S OURAY ST | | | AURORA | CO | 80013-2853 | |
| PATTON C ADAMS | | 205 PARKLAND DR | | | DANVILLE | VA | 24540-2311 | |
| PATTY A MAHAFFY | | 1465 TIMOTHY | | | SAGINAW | MI | 48603-6503 | |
| PATTY A MALCOLM | | 1115 OAKS AVE | | | GRAND HAVEN | MI | 49417-2732 | |
| PATTY A MAZE | | 8 MAPLE CIRCLE | | | HARTSELLE | AL | 35640-5613 | |
| PATTY A STEVENS | | 419 LABIAN DR | | | FLUSHING | MI | 48433-1745 | |
| PATTY A VARNEY | | 1422 GARFIELD AVE | | | BRUNSWICK | OH | 44212-3314 | |
| PATTY ADWAN HOCKETT CUST | LOUIS OSCAR HOCKETT TX | UNIFORM GIFTS TO MINORS ACT | 9223 FERNDALE | | DALLAS | TX | 75238-2730 | |
| PATTY ADWAN HOCKETT CUST IAN | THOMAS HOCKETT TX UNIF GIFTS | TO MINOR ACT | 9223 FERNDALE | | DALLAS | TX | 75238-2730 | |
| PATTY ANNE FLEMING | | 700 KIPSCOMB RD | | | GREENSBORO | NC | 27410 | |
| PATTY CUNNINGHAM CONGER | | 2714 LIBERTY DRIVE | | | CORSICAN | TX | 75110-9285 | |
| PATTY E MADDEN | C/O JORGENSEN | 1300 GRAND AVE | | | JANESVILLE | WI | 53546-5393 | |
| PATTY E WILSON | | 5677 REEMELIN RD | | | CINCINNATI | OH | 45248-1626 | |
| PATTY F AVERY | | 1537 CEDARHILL ROAD | | | GLENDALE | CA | 91202-1316 | |
| PATTY H MORGAN | | 2210 BOX 903 POST ROAD | | | CLINTON | MS | 39060-0903 | |
| PATTY HENRY CUST LUKE HENRY | A MINOR UNDER THE LAWS OF | GEORGIA | 204 SMALL PONO DR | | CLEVELAND | GA | 30528-3113 | |
| PATTY IRVIN | | 5324 PACIFIC PALM CT | | | FAIR OAKS | CA | 95628-3232 | |
| PATTY J PALMERTREE | | BOX 11 | | | WEST MONROE | LA | 71294-0011 | |
| PATTY J SEAL | | 2156 E BRISTOL RD | | | BURTON | MI | 48529-1321 | |
| PATTY J STANLEY | | BOX 54857 | | | LEXINGTON | KY | 40555-4857 | |
| PATTY JANE FRANZ | | 59 FOREST HILLS | | | WHEELING | WV | 26003-6645 | |
| PATTY JEAN NIXON | | 2037 SHARON-CAPLEY RD | | | MEDINA | OH | 44256-9716 | |
| PATTY L BOWMAN | | 218 W VIRGINIA ST | | | KOKOMO | IN | 46902-6340 | |
| PATTY L DOWDLE | | BOX 613 | | | GRAHAM | TX | 76450-0613 | |
| PATTY L FUQUA | | 141 E LANE | | | LIMA | OH | 45801-2954 | |
| PATTY L HOFFMAN | | 444 W SOUTH STREET | | | WINAMAC | IN | 46996-7786 | |
| PATTY L MARTIN | | 2267 HOWE RD | | | BURTON | MI | 48519 | |
| PATTY L NEWKIRK TR | U/A DTD 01/12/95 | PATTY L NEWKIRK TRUST | 304 HIGHLAND AVE | | MUNCIE | IN | 47303-3029 | |
| PATTY LOU HORTON | | 1580 CHESHIRE RD 7-C | | | TROY | OH | 45373-5620 | |
| PATTY LUE BOFF | | 414 PROSPECT STREET | | | NUTLEY | NJ | 07110-2256 | |
| PATTY LYNN SPARKMAN | | 4306 WILLOW GROVE | | | DALLAS | TX | 75220-1938 | |
| PATTY M HORTON | | 412 REMBERT | | | DEMOPOLIS | AL | 36732-3224 | |
| PATTY M LOLLIS | | 2715 BRENNER PASS | | | TALLAHASSEE | FL | 32303-2254 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTY M STANDRIDGE | 1366 VERONA RD | | | | LEWISBURG | TN | 37091 | |
| PATTY MARTIN DILLAHA | 7201 KINGWOOD RD | | | | LITTLE ROCK | AR | 72207-1730 | |
| PATTY MASSE | 1400 NABARS LANE | | | | ODESSA | TX | 79761-2948 | |
| PATTY POLKO CUST EMILY POLKO | UNDER THE OH UNIF TRANSFERS | TO MINOR ACT | 144 PACEMONT | | COLUMBUS | OH | 43202 | |
| PATTY R BUCKINGHAM | 661 ROADRUNNER WAY | | | | PERRIS | CA | 92570-1961 | |
| PATTY R RICKARD | 10251 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9748 | |
| PATTY S ISENHOWER TOD | JOSHUA A ISENHOWER | 2674 W FRENCH RD | | | ST JOHNS | MI | 48879-9488 | |
| PATTY S ISENHOWER TOD | JACOB E ISENHOWER | 2674 W FRENCH RD | | | ST JOHNS | MI | 48879-9488 | |
| PATTY S ISENHOWER TOD | JONATHAN P ISENHOWER | 2674 W FRENCH RD | | | ST JOHNS | MI | 48879-9488 | |
| PATTY STOHLER | 1248 TELLEM DRIVE | PACIFIC | | | PALISADES | CA | 90272-2246 | |
| PATTY SUE MERCIER | 733 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6421 | |
| PATTY W LAYSON | 2100 SUNSET DRIVE | | | | PARIS | KY | 40361-1137 | |
| PATTY W MINOTTI | 8637 HUNTERS TR | | | | WARREN | OH | 44484-2412 | |
| PATTY W RYAN | 11615 US RT 62 | | | | LEESBURG | OH | 45135 | |
| PAUL A ADLETA | 4827 EDWARDSVILLE ROAD | | | | CLARKSVILLE | OH | 45113-8620 | |
| PAUL A ANDERSON | 2541 MASON | | | | BAY CITY | MI | 48708-9184 | |
| PAUL A BADOUR | 2515 N MILLER RD | | | | SCOTTSDALE | AZ | 85257-1608 | |
| PAUL A BANITT | 15717 73RD CIR N | | | | MAPLE GROVE | MN | 55311-2135 | |
| PAUL A BARANOWSKI | 4039 GRATIOT | | | | PORT HURON | MI | 48059-3919 | |
| PAUL A BAUER | 5645 W 16TH ST | | | | SPEEDWAY | IN | 46224-6301 | |
| PAUL A BEATTY | 2308 JULIUS FELDER ST | | | | CAYCE | SC | 29033-3044 | |
| PAUL A BEAUPRE | 1802 37TH WAY S E | | | | AUBURN | WA | 98002-8235 | |
| PAUL A BEGGS | 4101 S SHERIDAN RD LOT 29 | | | | LENNON | MI | 48449-9412 | |
| PAUL A BENNER | 455 GAINESBORO ROAD | | | | DREXEL HILL | PA | 19026-1212 | |
| PAUL A BERNIER & PHYLLIS | BERNIER JT TEN | 118 NORTH AVE | | | MERIDEN | CT | 06451-4017 | |
| PAUL A BIESEMEIER | 12501 DEER FALLS DR | | | | AUSTIN | TX | 78729-7225 | |
| PAUL A BLOUGH & | BEVERLY BLOUGH JT TEN | RT 2 BOX 348B | | | BELPRE | OH | 45714 | |
| PAUL A BONE | 6393 MOCKINGBIRD LANE | | | | CLARKSTON | MI | 48346-3042 | |
| PAUL A BRASCHAYKO | 13622 EDWIN COURT | | | | WARREN | MI | 48093-1703 | |
| PAUL A BRASHEAR PER REP EST | RITA M REGNIER | 10837 WONDERLAND DR | | | INDIANAPOLIS | IN | 46239 | |
| PAUL A BURIAK | 1251 KILLIWATT ST | | | | JOHNSTOWN | PA | 15902 | |
| PAUL A BURKE & SHERYL N | BURKE JT TEN | 2330 DUTTON RD | | | ROCHESTER | MI | 48306-2334 | |
| PAUL A BURROWS | 24235 REIN | | | | EAST POINTE | MI | 48021-3334 | |
| PAUL A C YAM & HELEN K YAM JT TEN | 6647 CURTIS | | | | OMAHA | NE | 68104-1021 | |
| PAUL A CANHAM & GRACE D | CANHAM JT TEN | 2173 BAIRD ROAD | | | PENFIELD | NY | 14526-2421 | |
| PAUL A CLARK | 2051 CALLENDER RD | | | | MANSFIELD | TX | 76063-6010 | |
| PAUL A CLARK | 406 S LOWELL AVE | | | | COVINA | CA | 91723-3214 | |
| PAUL A CLARK & MARY LOU | CLARK JT TEN | 2051 CALLENDER RD | | | MANSFIELD | TX | 76063-6010 | |
| PAUL A CLARK JR | 2721 STONE CREEK RD | | | | FLOWER MOUND | TX | 75028-1470 | |
| PAUL A COMBS | 2737 PETER CORNERS | | | | ALDEN | NY | 14004-9756 | |
| PAUL A CONNOLLY AS CUST FOR | PAUL A CONNOLLY JR MINOR | U/ART 8-A PERS PROP LAW OF N | Y | 325 WINDSOR TERRACE | RIDGEWOOD | NJ | 7422 | |
| PAUL A COOPER & MARILYN B | COOPER JT TEN | 7 DIGGES DRIVE | | | NEWPORT NEWS | VA | 23602-7318 | |
| PAUL A COUGH | 67 COLONIAL LANE | | | | BELLPORT | NY | 11713-2333 | |
| PAUL A COUSINEAU | 30683 E TOURIST RD | | | | DRUMMOND ISLAND | MI | 49726 | |
| PAUL A CRISSMAN | 434 VINE ST | | | | LOCKPORT | NY | 14094-2431 | |
| PAUL A CZELUSTA | 2191 LOCKPORT-OLCOTT RD | | | | BURT | NY | 14028-9788 | |
| PAUL A DAHLEN | 3335 WISE CREEK LANE | | | | AIKEN | SC | 29801 | |
| PAUL A DANIEL | RR1 BX 429 | | | | HOUTZDALE | PA | 16651 | |
| PAUL A DAVIDEK & SALLY E | DAVIDEK JT TEN | 5317 W COLDWATER RD | | | FLINT | MI | 48504-1025 | |
| PAUL A DE ANGELO | 3453 OCEAN AVE | | | | OCEANSIDE | NY | 11572-4300 | |
| PAUL A DECAIRANO | 69 LAWRENCE AVENUE | | | | TUCKAHOE | NY | 10707-1707 | |
| PAUL A DEE & KAREN J DEE JT TEN | 319 SPRINGWOOD | | | | HOT SPRINGS | AR | 71913-9227 | |
| PAUL A DEREWICZ | 6735 E GREENWAY PKWY 1015 | | | | SCOTTSDALE | AZ | 85254-2107 | |
| PAUL A DESCHAINE | 357 SCOTT LAKE ROAD | | | | WATERFORD | MI | 48328-3151 | |
| PAUL A DESCHAINE & ELLEN M | DESCHAINE JT TEN | 357 SCOTT LAKE ROAD | | | WATERFORD | MI | 48328-3151 | |
| PAUL A DOUGLAS | 4004 CLIFF ST | | | | NIAGARA FALLS | NY | 14305-1522 | |
| PAUL A DRENNEN JR | 3090 HOUSLEY ROAD | | | | MARIETTA | GA | 30066-3872 | |
| PAUL A ENGLAND | 5061 LAUDERDALE DR | | | | MORAINE | OH | 45439 | |
| PAUL A ERDMANN & KATHLEEN M | ERDMANN JT TEN | 1490 N DOUSMAN ROAD | | | OCONOMOWOC | WI | 53066-9454 | |
| PAUL A FATTIBENE | 235 VILLAGE LANE | | | | SOUTHPORT | CT | 06490-1149 | |
| PAUL A FERRARI | 7304 POTTERS TRAIL | | | | AUSTIN | TX | 78729 | |
| PAUL A FORGUE | 8883 MAIN ROAD | | | | BLOOMFIELD | NY | 14469 | |
| PAUL A FOSTER | 5440 SW VACONA ST | | | | PORTLAND | OR | 97219-7261 | |
| PAUL A FRENCH CUST FOR | JONATHAN A FRENCHGUMA UNDER | CT UNIFORM TRANSFERS TO | MINORS ACT | 117 NORTH MAIN ST | WEST HARTFORD | CT | 06107 | |
| PAUL A FREY JR | 205 FIVE POINTS RD | | | | RUSH | NY | 14543-9420 | |
| PAUL A FREYERMUTH | 15432 SE BYBEE DR | | | | PORTLAND | OR | 97236-4880 | |
| PAUL A GARNER | 118 LOMBARDO PLACE | | | | ST MARYS | PA | 15857 | |
| PAUL A GENUISE | 22120 LINWOOD | | | | EAST POINTE | MI | 48021-3801 | |
| PAUL A GERDING & | PATRICIA A GERDING JT TEN | 725 CONGRESS ST | | | OTTAWA | IL | 61350-3019 | |
| PAUL A GIAMUNDO | BOX 372 | | | | NORTH SALEM | NY | 10560-0372 | |
| PAUL A GLAUSER | 7249 N LINDEN RD | | | | MT MORRIS | MI | 48458-9343 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL A GREEN | | 1615 HARBAL DR | | | ANN ARBOR | MI | 48105-1815 | |
| PAUL A HAMES | | 2822 MOUNTAIN VIEW | | | LONGMONT | CO | 80503-2313 | |
| PAUL A HANNON | | 13264 OAK HILL LOOP | | | FORT MYERS | FL | 33912-3818 | |
| PAUL A HARTZ JR | | 157 N LINCOLN ST | | | PALMYRA | PA | 17078-1708 | |
| PAUL A HAWK | | 816 SOUTH 3RD ST | | | ODESSA | MO | 64076-1455 | |
| PAUL A HINMAN | | 7216 RAPIDS ROAD | | | LOCKPORT | NY | 14094-9355 | |
| PAUL A HOFFMAN | | 4725 CALEDONIA MUD PIKE | | | CALEDONIA | OH | 43314-9787 | |
| PAUL A HOFFMAN | | 700 HARMON PL NE | | | MASSILLON | OH | 44646-5841 | |
| PAUL A HOWARD JR CUST | MICHAEL A PASSWATERS | UNIF GIFT MIN ACT DE | BOX 109 | | LAUREL | DE | 19956-0109 | |
| PAUL A HUTCHINSON & LINDA J | HUTCHINSON JT TEN | 1007 SUMMIT AVE | | | NAPA | CA | 94559-1407 | |
| PAUL A HUTSELL | | 1800 N LONGVIEW DRIVE | | | BEAVERCREEK | OH | 45432-2034 | |
| PAUL A JONES | | 4069 E CRONK RD | | | OWOSSO | MI | 48867-9619 | |
| PAUL A KAMINSKI | | 4630 MEADOW VIEW WEST | | | BROOKFIELD | WI | 53005-1329 | |
| PAUL A KAMINSKI | | 243 SHELHORN ST | | | HENDERSON | NV | 89052-2378 | |
| PAUL A KARGER | | 19 WHITLAW CLOSE | | | CHAPPAQUA | NY | 10514-1011 | |
| PAUL A KAUFELD | | 1236 WEST DOWNEY AVENUE | APT 1 | | FLINT | MI | 48505-1470 | |
| PAUL A KIETZMAN | | 2477 CEDAR RUN RD | | | MIO | MI | 48647 | |
| PAUL A KLAUSS | | 398 MC CLELLAN DRIVE | | | PITTSBURGH | PA | 15236-4106 | |
| PAUL A KLEMM | | 5154 BRONCO RD | | | CLARKSTON | MI | 48346-2601 | |
| PAUL A KRUSH | | 1429 APPLEWOOD ROAD | | | MISSISSAUGA | ONTARIO | L5B 3Y7 | CANADA |
| PAUL A KRUSH | | 1429 APPLEWOOD ROAD | | | MISSISSAUGA | ONTARIO | L5E 2L9 | CANADA |
| PAUL A KUBICK | | 2509 N 74TH CT | | | ELMWOOD PARK | IL | 60707-1932 | |
| PAUL A KUEHNER & EILEEN M | KUEHNER JT TEN | BOX 300 | | | LAUEYS STATION | PA | 18059-0300 | |
| PAUL A KUEPER | | 1211 CLINTON | | | CARLYLE | IL | 62231-1301 | |
| PAUL A KUHN | | 166 ROSS ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| PAUL A LA MASTRA | | 346 HERBERTON AVE | | | STATEN ISLAND | NY | 10302-2131 | |
| PAUL A LANDRY | | 1830 RUBY | | | ROCHESTER HILLS | MI | 48309-4228 | |
| PAUL A LANDRY & ZELLA J | LANDRY JT TEN | 1830 RUBY | | | ROCHESTER | MI | 48309-4228 | |
| PAUL A LANG | | 118-91ST ST | | | BROOKLYN | NY | 11209-5508 | |
| PAUL A LANZA | | KRAW ST 14 | | | SPRING GLEN | NY | 12483 | |
| PAUL A LARSON | | 415 E VALBETH DR | | | OAK CREEK | WI | 53154-3222 | |
| PAUL A LEAKEY | | 39 LEGRAN | | | ROCHESTER | NY | 14617-3401 | |
| PAUL A LENHART | | 6164 THORNCLIFF DRIVE | | | SWARTZ CREEK | MI | 48473-8820 | |
| PAUL A LIS CUST | MAREK D LIS | UNIF TRANS MIN ACT FL | 1167 WEYBRIDGE LANE | | DUNEDIN | FL | 34698-2224 | |
| PAUL A LONGBRAKE | | 6400 NW 70TH ST APT 207 | | | KANSAS CITY | MO | 64151-6121 | |
| PAUL A LYNCH | | BOX 120 | | | UNION LAKE | MI | 48387-0120 | |
| PAUL A MACCRONE | | 620 PALMER AVE | | | MAMARONECK | NY | 10543-2401 | |
| PAUL A MACDONNELL | | 14-10 MORLOT AVE | | | FAIRLAWN | NJ | 07410 | |
| PAUL A MAHONEY & GLORIA A | MAHONEY JT TEN | 1152 BEACH DR | | | LAKE ORION | MI | 48360-1202 | |
| PAUL A MANVILLE | | 3637 MURPHY LAKE RD | | | CLIFFORD | MI | 48727-9708 | |
| PAUL A MARTIN | | 341 TRUMBULL DRIVE | | | NILES | OH | 44446-2052 | |
| PAUL A MARTIN | | 5201 SHOAL CREEK RD | | | SUFFOLK | VA | 23435 | |
| PAUL A MATCHETT | | 4284W 1725N | | | ELWOOD | IN | 46036-9297 | |
| PAUL A MATTESON | | 2825 S 6TH ST | | | KALAMAZOO | MI | 49009-9435 | |
| PAUL A MAVIS | | 233 WILSHIRE BLVD 250 | | | SANTA MONICA | CA | 90401-1217 | |
| PAUL A MC CARTHY | | 6132 MC MILLAN | | | DETROIT | MI | 48209-1633 | |
| PAUL A MC WILLIAMS | | 2342 BERKSHIRE DR | | | PITTSBURGH | PA | 15241-2446 | |
| PAUL A MCCLURE | | 3399 BENT OAK HWY | | | ADRIAN | MI | 49221-9597 | |
| PAUL A MCGUCKIN | | 1019 E HAYES | | | HAZEL PARK | MI | 48030-2652 | |
| PAUL A MILLER | | 2075 SQUIRREL RUN CT | | | MINERAL RIDGE | OH | 44440-9032 | |
| PAUL A MOONEY JR | | 183 FOXRIDGE DR | | | MURFREESBORO | TN | 37128-4531 | |
| PAUL A MOORE | | 55 BANE AVE | | | NEWTON FALLS | OH | 44444-1602 | |
| PAUL A MOORE | | 20 MERCER HILL RD | | | AMBLER | PA | 19002 | |
| PAUL A MUCKENTHALER | | 12055 E BRISTOL ROAD | | | DAVISON | MI | 48423-9135 | |
| PAUL A NORING & | KIRSTI F NORING JT TEN | 3214 N WAKEFIELD ST | | | ARLINGTON | VA | 22207 | |
| PAUL A OBLETZ | | BOX 240 | | | CORTEZ | CO | 81321-0240 | |
| PAUL A OTTO | | 33-27528 TWNSHIP RD 540 | | | SPRUCE GROVE | ALBERTA | T7X 1Y5 | CANADA |
| PAUL A PALIANI | | 3395 BLUETT RD | | | ANN ARBOR | MI | 48105-1555 | |
| PAUL A PARKER JR | | 179 HARDY RD | | | BROOKS | GA | 30205-2316 | |
| PAUL A PASSWATER | | 4602 TUDOR RD | | | STILESVILLE | IN | 46180-9440 | |
| PAUL A PAULEY | | 33552 VISTAWAY | | | FRASER | MI | 48026-4325 | |
| PAUL A PEARISO | | 3463 LANG ROAD | | | DAVISON | MI | 48423-2428 | |
| PAUL A PERKINS | | 2485 WAGONWHEEL | | | JENISON | MI | 49428-9103 | |
| PAUL A POLLOCK & | ANNA POLLOCK JT TEN | HCR 1 BOX 180 | | | SHINGLEHOUSE | PA | 16748-9803 | |
| PAUL A PREUSSE & ELIZABETH | PREUSSE JT TEN | 310 BRUNSWICK DRIVE | | | AVON LAKE | OHIO | 44012 | |
| PAUL A RADATZ | | 32546 GARFIELD RD | | | FRASER | MI | 48026-3853 | |
| PAUL A RODIN | | RURAL ROUTE 1 | | | WOODVILLE | ONTARIO | K0M 2T0 | CANADA |
| PAUL A ROLLERT & FRANCES N | ROLLERT JT TEN | 4921 HOWE DR | | | SHAWNEE MISSION | KS | 66205-1464 | |
| PAUL A ROTHGERY | | 2170 ELBUR AVENUE | | | LAKEWOOD | OH | 44107-6143 | |
| PAUL A RUSSELL & | JANICE H RUSSELL TR | PAUL A RUSSELL & JANICE H | RUSSELL 1995 TRUST UA 03/24/95 | 1407 WEST 1825 NORTH | PROVO | UT | 84604 | |
| PAUL A SAIGH & ISABEL SAIGH JT TEN | | 19875 IDA LANE EAST | | | GROSSE POINTE WOOD | MI | 48236-2521 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL A SCENSNY | | 33 SAXON DR | | | VALHALLA | NY | 10595-1025 | |
| PAUL A SCHULZE & SHIRLEY M | SCHULZE JT TEN | RR 1 BOX 243A | | | GOLDEN EAGLE | IL | 62036-9731 | |
| PAUL A SCOTT | | 6800 DELAND DRIVE | | | SPRINGFIELD | VA | 22152-3009 | |
| PAUL A SEASHOLTZ & | ANN C SEASHOLTZ JT TEN | 7186 ARBOR GLEN DR | | | EDEN PRAIRIE | MN | 55346-3115 | |
| PAUL A SILVERMAN | | 621 STANTON LN | | | FORT LAUDERDALE | FL | 33326-4501 | |
| PAUL A SINAL CUST CAROLINE C | SINAL UNDER NC UNIF | TRANSFERS TO MINORS ACT | 768 AUSTIN LANE | | WINSTON SALEM | NC | 27106-5702 | |
| PAUL A SINAL CUST KATHERINE | E SINAL UNDER THE NC UNIFORM | TRANSFERS TO MINORS ACT | 768 AUSTIN LANE | | WINSTON SALEM | NC | 27106-5702 | |
| PAUL A SNOWMAN III | | 1111 PARSIPPANY BLVD 632 | | | PARSIPPANY | NJ | 07054-1857 | |
| PAUL A SWETZ | | 4313 SOTH AVENUE | | | BALTIMORE | MD | 21236-1754 | |
| PAUL A SWETZ & ALFREDA SWETZ | TEN ENT | 4313 SOTH AVE | | | BALTIMORE | MD | 21236-1754 | |
| PAUL A SZABO TTREE U/A DTD | 10/10/91 PAUL A SZABO | REVOCABLE LIVING TRUST | 1525 ALINE DR | | GROSSE POINTE WOOD | MI | 48236-1057 | |
| PAUL A TEAL & DONNA H TEAL JT TEN | | 28 PATROON PL | | | LOUDONVILLE | NY | 12211-1720 | |
| PAUL A THROESCH | | 779 LAKE DRIVE | | | POCAHONTAS | AR | 72455-1414 | |
| PAUL A TIDWELL | | 526 BAHIA DR | | | ST LOUIS | MO | 63119-1517 | |
| PAUL A TONES | | 8 PEARL DR BOX 157 | | | GREENBANK | ON | L0C 1B0 | CANADA |
| PAUL A TROUSIL | | 6218 PROVIDENCE DRIVE | | | CARPENTERSVLE | IL | 60110-3247 | |
| PAUL A TUNGESVICK | | 1021 SITKA CT | | | LOVELAND | CO | 80538-4052 | |
| PAUL A VAN ETTEN | | 4431 SOUTH ADRIAN HIGHWAY | | | ADRIAN | MI | 49221-9760 | |
| PAUL A VANCE JR | | 201 COUNTRY CLUB DRIVE | | | NEWARK | DE | 19711-2738 | |
| PAUL A VOEGTLER | | 7761 LEEWARD SHORES DRIVE | | | DELTON | MI | 49046-9603 | |
| PAUL A VOLZ TR | PAUL A VOLZ REVOCABLE LIVING | TRUST UA 09/22/98 | 4500 SILVER BERRY CT | | JACKSONVILLE | FL | 32224-6836 | |
| PAUL A WAGNER & LOIS K | WAGNER JT TEN | 358 NORTH DOVER | | | LA GRANGE PARK | IL | 60526-1703 | |
| PAUL A WATSON & JEWEL D | WATSON JT TEN | 728 N WASHINGTON | | | ROYAL OAK | MI | 48067-1736 | |
| PAUL A WELSBACHER | | 6339 JACK ST | | | FINLEYVILLE | PA | 15332-1049 | |
| PAUL A WIERZBICKI & CAROL | ANN WIERZBICKI JT TEN | 2179 AVON LAKE | | | ROCHESTER HILLS | MI | 48307-4336 | |
| PAUL A WILLIAMS | | 1203 EAST STATE ROAD 44 | TRAILER 15 | | SHELBYVILLE | IN | 46176-1782 | |
| PAUL A WILSON | | 4687 DURAND ROAD | | | DURAND | MI | 48429-9704 | |
| PAUL A WILSON | | 72 GRAND VIEW LANE | | | ROCHESTER | NY | 14612-1218 | |
| PAUL A WOBUS II TR | PAUL A WOBUS II TRUST | UA 03/27/96 | BOX 606 | | CONCORDIA | MO | 64020-0606 | |
| PAUL A ZIMMER & JUDITH R | ZIMMER JT TEN | 2346 ROBBIN LANE | | | GILBERT | AZ | 85296 | |
| PAUL A ZINSELMEIER | | 1472 CLEARWATER WAY | | | WOODLAND | CA | 95776-5734 | |
| PAUL ABRAHAMSEN CUST MICHAEL | T ABRAHAMSEN UNIF GIFT MIN | ACT NY | 305 GRANT TERR | | MAMARONECK | NY | 10543-1409 | |
| PAUL ADKINS | | 30727 GRANDVIEW | | | WESTLAND | MI | 48186-5060 | |
| PAUL AGRANOVITCH | | 9 GLENWOOD PARK AVE | | | NEW LONDON | CT | 06320-4316 | |
| PAUL ALEXANDER | | 80 GUION PL APT 4Y | | | NEW ROCHELLE | NY | 10801-3826 | |
| PAUL ALEXANDER MILLER | | BOX 96 | | | DRUMMOND ISL | MI | 49726-0096 | |
| PAUL ALEXOPOULOS & | DIANE ALEXOPOULOS JT TEN | 3845 OXLEY | | | TROY | MI | 48083-5394 | |
| PAUL ALLEN KOPCAN | | 4220 VIOLTET ST | | | ST CLAIR | MI | 48079-3535 | |
| PAUL ANANICH CUST MARCIA | ELIZABETH ANANICH UNIF GIFT | MIN ACT MICH | 53232 CHESHIRE DR | | SHELBY TOWNSHIP | MI | 48316-2711 | |
| PAUL ANDERSON | | 5435 GUIDE MERIDIAN ROAD | | | BELLINGHAM | WA | 98226-9771 | |
| PAUL ANDREW CATALDO | | 30206 33RD AVE SW | | | FEDERAL WAY | WA | 98023-2322 | |
| PAUL ANDREW IAMARINO | | 4699 N ASHFORD WAY | | | YPSILANTI | MI | 48197-6124 | |
| PAUL ANTHONY DREES | | 402 HOOKER | | | WASHINGTON | MO | 63090-2821 | |
| PAUL ANTHONY RICHARD | | 6915 BRENTON CIRCLE | | | INDIANAPOLIS | IN | 46268 | |
| PAUL ARMOND TR OF THE | MARGOT C PINS TRUST U/A DTD | 03/22/84 | 465 S HIGHLAND AVE | | LOS ANGELES | CA | 90036 | |
| PAUL ARMOUR | | 115 SOUTHRIDGE DR | | | ROCHESTER | NY | 14626-4264 | |
| PAUL ARTHUR DAMBACH | | 715 RIDGEWOOD RD | | | MILLBURN | NJ | 07041-1920 | |
| PAUL ARTHUR MILDE | | 7 COTTAGE STREET | | | WELLESLY | MA | 02482-6947 | |
| PAUL ARTHUR RENNER & | PATRICIA RENNER JT TEN | BOX 1202 | | | GOLD BEACH | OR | 97444-1202 | |
| PAUL B ALLEN | | 2919 MAPLE WALK CT | | | LAWRENCEVILLE | GA | 30044-6713 | |
| PAUL B BAER | | 2610 MCCLINTOCKSBURG RD | | | DEERFIELD | OH | 44411-8756 | |
| PAUL B BLONDIN | | 5216 CRESTWOOD DRIVE | | | GRAND BLANC | MI | 48439-4328 | |
| PAUL B BONIFACE | | 1346 SWEETBRIAR LANE | | | BELAIR | MD | 21014-2253 | |
| PAUL B BRIGHTY | | 6718 FREEMAN ST | | | NIAGARA FALLS | ONTARIO | L2E 5V1 | CANADA |
| PAUL B BRIGHTY | | 6718 FREEMAN ST | | | NIAGARA FALLS | ONTARIO | L2E 5V1 | CANADA |
| PAUL B BROWN | | 2609 26TH AVE | | | PARKERSBURG | WV | 26101-7241 | |
| PAUL B BURRUS JR | | 3405 HALIFAX CT | | | LEXINGTON | KY | 40503-6339 | |
| PAUL B CLEVELAND | | 2611 N REYNOLDS ROAD | | | TOLEDO | OH | 43615-2029 | |
| PAUL B COCHRAN | | 2760 PINE GROVE RD | | | YORK | PA | 17403-5170 | |
| PAUL B CRIFASI & RUTH CRIFASI JT TEN | TEN | 2021 N PLANTATION DR | | | DUNKIRK | MD | 20754-9762 | |
| PAUL B DELANEY & | ROSEMARY DELANEY JT TEN | 29 GLENWOOD AVE | | | WOBURN | MA | 01801-5848 | |
| PAUL B DEMANCZYK | | 134 STATURE COURT | | | NEWARK | DE | 19713-3575 | |
| PAUL B DOAN | | 1209 FACTORY ST | | | FRANKTON | IN | 46044-9632 | |
| PAUL B ENGLEHART & | KATHRYN S WILLIS JT TEN | 3403 W SHIAWASEE | | | FENTON | MI | 48430-1750 | |
| PAUL B ENGLEHART & | ANN DAUSEY JT TEN | 3403 W SHIAWASSEE | | | FENTON | MI | 48430-1750 | |
| PAUL B FISHER & NATALIE B | FISHER TR FAMILY TRUST | DTD 07/07/87 U-A PAUL B | FISHER & NATALIE B FISHER | 11459 ROSE AVE | LOS ANGELES | CA | 90066-1232 | |
| PAUL B FOSTER | | 411 LANDOVER DR | | | DECATUR | GA | 30030-1351 | |
| PAUL B FRAYNE & | LAUREN M FRAYNE JT TEN | 25526 FARMINGTON ROAD | | | FARMINGTON HILLS | MI | 48336-1026 | |
| PAUL B FREDERICK JR & CHERYL | DIANE FREDERICK TEN ENT | 508 S 12TH ST | | | PERKASIE | PA | 18944-1014 | |
| PAUL B GOSMAN | | 2438 WALKER AVE | | | INDIANAPOLIS | IN | 46203-4530 | |
| PAUL B GRIFFIN | | 819 OMAR | | | HOUSTON | TX | 77009 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL B GRUNNET & DEBORAH J | GRUNNET JT TEN | 17 DEVON DR SYLVAN HILLS | | | HOLLIDAYSBURG | PA | 16648-2827 | |
| PAUL B GUILFORD | 1891 RIVERVIEW DRIVE | | | | DEFIANCE | OH | 43512-2565 | |
| PAUL B HINKLE | BOX 238 | | | | SOUTHINGTON | OH | 44470-0238 | |
| PAUL B HUNCHAK | 12 GREENWAY CIRCLE S | | | | SYOSSET | NY | 11791-3615 | |
| PAUL B JOHNSON & | SCOTT C JOHNSON JT TEN | 70 WILBUR HAZARD RD | | | SAUNDERSTOWN | RI | 02874 | |
| PAUL B JOHNSON AS CUSTODIAN | FOR SCOTT C JOHNSON U/THE R | I UNIFORM GIFTS TO MINORS | ACT | 70 WILBUR HAZARD RD | SAUNDERSTOWN | RI | 02874 | |
| PAUL B JONES | 4347 W 124TH ST | | | | KANSAS CITY | KS | 66109 | |
| PAUL B KING | 409 SPRINGWATER LOOP | | | | MYRTLE BEACH | SC | 29588 | |
| PAUL B KLEIBECKER | 4058 RYMARK CT | | | | DAYTON | OH | 45415-1423 | |
| PAUL B KROHTA & | LAURINE KROHTA JT TEN | 24609 URSULINE | | | SAINT CLAIR SHORE | MI | 48080-3194 | |
| PAUL B LA PERRIERE & RUTH | ANN LA PERRIERE JT TEN | 2948 COLONY DR | | | EAST LANSING | MI | 48823-2369 | |
| PAUL B LUNDHOLM | 703 SAN FERNANDO RD | | | | CAPE MAY | NJ | 08204-4120 | |
| PAUL B MAYHEW JR | 6032 SUNWOOD DR | | | | INDIANAPOLIS | IN | 46224-1259 | |
| PAUL B MORROW | 9 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1720 | |
| PAUL B MOSBY | 25553 CALABRIA DR | | | | MORENO VALLEY | CA | 92551-2064 | |
| PAUL B NEELON & M GENEVIEVE | FORBES JT TEN | 400 HEMENWAY ST APT 146 | | | MARLBOROUGH | MA | 01752-6773 | |
| PAUL B NETTLES JR | 9023 W OUTER DR | | | | DETROIT | MI | 48219-4064 | |
| PAUL B PHILLIPS | 5193 W COLDWATER RD | | | | FLINT | MI | 48504-1034 | |
| PAUL B PRESEAU | 2251 MT ROYAL | | | | WATERFORD | MI | 48328 | |
| PAUL B QUINLAN | 30 PRIMROSE DR | | | | NEWHYDE PK LONG IS | NY | 11040-2114 | |
| PAUL B RODARMER | BOX 670 | | | | TIOGA | TX | 76271 | |
| PAUL B SCHRAMM | 1042 PINECREST LANE | | | | GRAND BLANC | MI | 48439-4852 | |
| PAUL B SCHRAMM & LILA W | SCHRAMM JT TEN | G-1042 PINECREST LANE | | | GRAND BLANC | MI | 48439 | |
| PAUL B SIKORSKI | 109 SANIALS LANE | | | | WEST MIFFLIN | PA | 15122-3036 | |
| PAUL B STUEVE TR | PAUL B STUEVE TRUST | UA 08/04/94 | 1314 PENNSBURY LN | | CINCINNATI | OH | 45238-3606 | |
| PAUL B THOMAS | 50 TOWER HILL DR | | | | PORT CHESTER | NY | 10573-2330 | |
| PAUL B TOWNES CUST MARGIE S | TOWNES UNIF GIFT MIN ACT SC | 897 FORDING ISLAND RD | APT # 104 | | BLUFFTON | SC | 29910 | |
| PAUL B TRACY | 19 GROSVENOR ST | | | | LOCKPORT | NY | 14094-2224 | |
| PAUL B WOODRING EXECUTOR | ESTATE OF ROBERT L WOODRING | 2113 FERRELL AVE | | | LOS OSOS | CA | 93402-3226 | |
| PAUL B WYCHE | BOX 246 | | | | HALLSBORO | NC | 28442-0246 | |
| PAUL BACKUS & GAIL LINDA | BACKUS JT TEN | 7439 17 MILE RD | | | STERLING HTS | MI | 48313-4529 | |
| PAUL BALCIAR | 656 N HARTFORD | | | | YOUNGSTOWN | OH | 44509-1725 | |
| PAUL BALCIAR TOD | MELITTA BALCIAR | 656 N HARTFORD AVE | | | YOUNGSTOWN | OH | 44509-1725 | |
| PAUL BALLENTINE | 7445 SW 17TH PL | | | | OCALA | FL | 34474-1799 | |
| PAUL BANCEL | 2416 NANTUCKET GLEN PL | | | | SUN CITY CENTER | FL | 33573-6565 | |
| PAUL BARDACH | 82-35 188TH ST | | | | HOLLIS | NY | 11423-1032 | |
| PAUL BARTLETT & | CHARLOTTE L BARTLETT JT TEN | 5235 FOX HILL DR | | | NORCROSS | GA | 30092-1608 | |
| PAUL BASALA | 12644 RIVERDALE | | | | DETROIT | MI | 48223-3043 | |
| PAUL BEALS | 7850 LINDEN DR | | | | MENTOR ON LK | OH | 44060-2516 | |
| PAUL BEARCE & RUTH BEARCE | TRUSTEES U/A DTD 11/08/89 | PAUL BEARCE & RUTH BEARCE | TRUST | 340 COLERIDGE | PALO ATLO | CA | 94301-3607 | |
| PAUL BEDENBAUGH | 120 S 21ST ST | | | | SAGINAW | MI | 48601-1445 | |
| PAUL BELLIVEAU & | ELIZABETH BELLIVEAU JT TEN | 53H ROBERT PITT DRIVE | | | MONSEY | NY | 10952 | |
| PAUL BENEVENTO & MILDRED | BENEVENTO JT TEN | 38 GEORGETOWN DR | | | TOMS RIVER | NJ | 08757-4320 | |
| PAUL BENNINGTON | 845 LOGAN COURT | | | | OSHAWA | ONTARIO | L1H 7K4 | CANADA |
| PAUL BENT & BARBARA J BENT | COMMUNITY PROPERTY | 2999 EAST OCEAN BLVD 530 | | | LONG BEACH | CA | 90803-2590 | |
| PAUL BEREC | BOX 871117 | | | | CANTON TOWNSHIP | MI | 48187-6117 | |
| PAUL BERK & | ELAINE BERK JT TEN | 25 WASHINGTON AVE | | | MORGANVILLE | NJ | 07751-1020 | |
| PAUL BESSEL | APT 1521 | 2301 JEFFERSON DAVIS HWY | | | ARLINGTON | VA | 22202-3855 | |
| PAUL BESSKEN & NANCY MURIEL | JACKSON JT TEN | RR 5 BOX 33 | MADOC TRAIL | | OAK RIDGE | NJ | 7438 | |
| PAUL BILLICK | 609 OAKHILL ROAD | | | | MIDDLETOWN | NJ | 07748-3223 | |
| PAUL BLAZEK & MARIA BLAZEK JT TEN | 10 PASTURE RD | | | | KINGS PARK | NY | 11754-5041 | |
| PAUL BRADFORD KELLEHER | 325 RIVERSIDE DRIVE | | | | NEW YORK | NY | 10025-4162 | |
| PAUL BRADFORD MATHEWS | 20140 CHERRY LANE | | | | SARATOGA | CA | 95070-3136 | |
| PAUL BRADLEY REEVES | 2234 GREGG RD 4 | | | | BELLEVUE | NE | 68123 | |
| PAUL BRANDA | 120 KELVIN AVE | | | | STATEN ISLAND | NY | 10306-3742 | |
| PAUL BRIGHTY | 6718 FREEMAN ST | | | | NIAGARA FALLS | ONTARIO | L2E 5V1 | CANADA |
| PAUL BRINKMAN | 110 RIDGEMONT AVE | | | | FT WRIGHT | KY | 41011-3751 | |
| PAUL BROUSSARD | 8039 LINE AVE | | | | SHREVEPORT | LA | 71106-5146 | |
| PAUL BROWN | 1812 EUCLID DR | | | | ANDERSON | IN | 46011-3937 | |
| PAUL BROWN | 3533 CHALMERS RD | | | | SAGINAW | MI | 48601-7125 | |
| PAUL BRUNNER & SHIRLEY A | BRUNNER JT TEN | 2620 BROADWAY | | | BAY CITY | MI | 48708-8402 | |
| PAUL BRUNO KUSBACH | 15920 SAINT ANDREWS COURT | | | | GRANGER | IN | 46530-9029 | |
| PAUL BUCCILLI & ANNE | BUCCILLI JT TEN | 19658 NORWICH RD | | | LIVONIA | MI | 48152-1228 | |
| PAUL BUCHA-DURIK TR U/A DTD 10/25/2004 | BUCHA-DURIK TRUST | 2372 N 4TH AVENUE | | | UPLAND | CA | 91784 | |
| PAUL BUETER | 125 N HARRISON ST | | | | WARSAW | IN | 46580-3728 | |
| PAUL BUETER | 520 BLACKFIELD DR | | | | COPPELL | TX | 75019-7518 | |
| PAUL BURGESS PASSANO | 211 BROOKFIELD RD | | | | AVON LAKE | OH | 44012-1506 | |
| PAUL BURKHARDT & | MEREDITH L BURKHARDT JT TEN | 1108 DUVAL ST | SUITE B | | KEY WEST | FL | 33040-3199 | |
| PAUL BYRON KNOPF | 6742 4TH AVENUE NW | | | | SEATTLE | WA | 98117-5008 | |
| PAUL C ABRAMSON | 802 COUNTRY CLUB DRIVE | | | | TEANECK | NJ | 07666-5650 | |
| PAUL C ALONZO | 1509 PRAIRIE LAKE BLVD | | | | OCOEE | FL | 34761-1409 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL C BARKER | | 3930 GUILFORD AVE | | | INDIANAPOLIS | IN | 46205-2828 | |
| PAUL C BARKER SR & SUZAN V | BARKER JT TEN | 3930 GUILFORD AVE | | | INIANAPOLIS | IN | 46205-2828 | |
| PAUL C BECKER | 2603 HILLMEADE DR | | | | NASHVILLE | TN | 37221-5220 | |
| PAUL C BOGER JR | 4771 HATCHERY RD | | | | WATERFORD | MI | 48329-3635 | |
| PAUL C BRASPENNINCKX | 2644 AVALON RD | | | | JANESVILLE | WI | 53546-8979 | |
| PAUL C BREIDENBACH | 3310 DORCHESTER RD | | | | SHAKER HEIGHTS | OH | 44120-3415 | |
| PAUL C BRESLOW & RENATE | BRESLOW JT TEN | BOX 29763 | | | ELKINS PARK | PA | 19027-0963 | |
| PAUL C CHAMPION | 1480 VERVILLA ROAD | | | | MC MINNVILLE | TN | 37110-6017 | |
| PAUL C CHIARELLA | 943 RANKINE RD | | | | NIAGARA FALLS | NY | 14305 | |
| PAUL C COCO | 410 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-4716 | |
| PAUL C COCO & BARBARA A COCO JT TEN | 410 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-4716 | |
| PAUL C COMBS | BOX 17 | | | | TEMPERANCE | MI | 48182-0017 | |
| PAUL C COOGAN | 50 MADISON PL 413 | | | | WORCESTER | MA | 01608-2026 | |
| PAUL C CRAGO | 28 LEE DR | | | | WHEELING | WV | 26003-1616 | |
| PAUL C CRITTENDON | 3132 WEST 30TH ST | | | | INDIANAPOLIS | IN | 46222-2209 | |
| PAUL C CURRY | 1911 RAYMOND PLACE | | | | BLOOMFIELD HILLS | MI | 48302-2265 | |
| PAUL C DALEY & | MARY S B DALEY JT TEN | 141 B LAUREL LN | | | W KINGSTON | RI | 02892-1918 | |
| PAUL C DANFORTH | 505 CLEVELAND ST | | | | ELYRIA | OH | 44035 | |
| PAUL C DARA | 29339 MERRICK | | | | WARREN | MI | 48092-5418 | |
| PAUL C DEJOHN | 1487 N PINE RIVER RD | | | | SMITHS CREEK | MI | 48074-3002 | |
| PAUL C DI VICO | 2031 GREENBROOK BLVD | | | | RICHLAND | WA | 99352 | |
| PAUL C FROIO & HENRIETTA I | FROIO JT TEN | 93 LUCIA DRIVE | | | PITTSFIELD | MA | 01201-8331 | |
| PAUL C GEIGER SR | 2625 WYCLIFFE RD | | | | BALTO | MD | 21234-6237 | |
| PAUL C GILLETTE | 1637 ANCHOR WAY | | | | AZLE | TX | 76020-4900 | |
| PAUL C GOLDBERG | 4149 NW 90TH AVE APT 106 | | | | CORAL SPRINGS | FL | 33065-1723 | |
| PAUL C GRIEP | 31512 W CHICAGO | | | | LIVONIA | MI | 48150-2827 | |
| PAUL C GRIEP & MARGERY M | GRIEP JT TEN | 31512 WEST CHICAGO | | | LIVONIA | MI | 48150-2827 | |
| PAUL C HACKETT | 80 CHEROKEE ST | | | | SEBRING | FL | 33875-5402 | |
| PAUL C HAMMACHER | 2509 MCCOMAS AVE | | | | BALTO | MD | 21222-2312 | |
| PAUL C HANNA | 2818 BRISTOL RD | | | | NEW HARBOR | ME | 04554-4807 | |
| PAUL C HANNA & LUCILLE HANNA JT TEN | 2818 BRISTOL RD | | | | NEW HARBOR | ME | 04554-4807 | |
| PAUL C HERRIDGE & DALE F | HERRIDGE JT TEN | 611 E 6TH | | | ROYAL OAK | MI | 48067-2851 | |
| PAUL C IMERMAN & MARINA | IMERMAN JT TEN | 13318 NADINE | | | HUNTINGTON WOODS | MI | 48070-1423 | |
| PAUL C JARONCZYK & GENEVIEVE | C JARONCZYK JT TEN | 308 HAYES RD. | | | ROCKY HILL | CT | 06067-1012 | |
| PAUL C JARONCZYK CUST DAVID | JARONCZYK UNIF GIFT MIN ACT | CONN | 308 HAYES ROAD | | ROCKY HILL | CT | 06067-1012 | |
| PAUL C JOHNSON | 224 MELLINGERTWON ROAD | | | | MOUNT PLEASANT | PA | 15666 | |
| PAUL C KEABLES | 3490 FOX WOOD DR | | | | TTUSVILLE | FL | 32880 | |
| PAUL C KERN | 347 WALNUT ST | | | | MT MORRIS | MI | 48458-1948 | |
| PAUL C KINGSLEY | 1754 FOURTH STREET NW | | | | GRAND RAPIDS | MI | 49504-4814 | |
| PAUL C KOENIG & | DAISY L KOENIG TRS | KOENIG FAMILY TRUST | U/A DTD 02/28/1991 | 936 ELDORADO AVE | CLEARION TER | FL | 33767 | |
| PAUL C KRESGE & MARIAN N | KRESGE JT TEN | MAHONING TOWNSHIP | 735 OAK GROVE DRIVE | | LEHIGHTON | PA | 18235-9601 | |
| PAUL C KREYLING & CAROL S | KREYLING JT TEN | 1004 CHANTERY DR | | | BELAIR | MD | 21015-6322 | |
| PAUL C KRUSE | 424 SEQUOIA | | | | DAVISON | MI | 48423-1902 | |
| PAUL C KURKO | 32 BARNARD DR | | | | NEWINGTON | CT | 06111 | |
| PAUL C LAUVER & SHIRLEY L | LAUVER JT TEN | RR 5 BOX 532 | | | MIFFLINTOWN | PA | 17059-9408 | |
| PAUL C LEBLOCH | 512 REDONDO DRIVE UNIT 107 | | | | DOWNERS GROVE | IL | 60516-4532 | |
| PAUL C LEBLOCH & ROSE A | CAPEK JT TEN | 512 REDONDO DR UNIT 107 | | | DOWNERS GROVE | IL | 60516-4532 | |
| PAUL C LIN | 1599 WITHERBEE | | | | TROY | MI | 48084-2633 | |
| PAUL C LINS | 33 THIRD STREET | | | | OLD BRIDGE | NJ | 08857-1265 | |
| PAUL C LLANES | 4327 GREENBUSH AVE | | | | SHERMAN OAKS | CA | 91423-3910 | |
| PAUL C LOGAN | BOX 127 | | | | PATASKALA | OH | 43062-0127 | |
| PAUL C LORENTZEN | 85 PADDINGTON CIR | | | | SMITHTOWN | NY | 11787 | |
| PAUL C MALLIS & MARY ANN | MALLIS TRUSTEES FOR MALLIS | FAMILY TRUST DTD 11/25/83 | 1128 ARDEN ROAD | | PASADENA | CA | 91106-4148 | |
| PAUL C MANNING AS CUSTODIAN | FOR TIMOTHY JAMES MANNING | U/THE N H UNIFORM GIFTS TO | MINORS ACT | 435 SOUTH RIVER RD | BEDFORD | NH | 03110-6833 | |
| PAUL C MARTINEZ | 1905 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 | |
| PAUL C MATHIS | 17265 CORAL GABLES STREET | | | | SOUTHFIELD | MI | 48076-4784 | |
| PAUL C MATUSKEVICH | 13 BALBACK AVENUE | | | | NEW CASTLE | DE | 19720 | |
| PAUL C MICHALEC | 1120 GEORGE ST | | | | OWOSSO | MI | 48867-4118 | |
| PAUL C MOOCK JR | 618 E PHIL ELLENA ST | | | | PHILADELPHIA | PA | 19119-3827 | |
| PAUL C MORROW | 1495 SUN TERRACE DR | | | | FLINT | MI | 48532-2220 | |
| PAUL C MURPHY 3RD & | BARBARA ANN MURPHY | 6200 CHASE TOWER | 600 TRAVIS | | HOUSTON | TX | 77002 | |
| PAUL C MURPHY JR & | KATHERINE MURPHY TEN COM | 7806 ELLA LEE LANE | | | HOUSTON | TX | 77063-3116 | |
| PAUL C MURPHY JR & KATHERINE | MURPHY JT TEN | 7806 ELLA LEE LANE | | | HOUSTON | TX | 77063-3116 | |
| PAUL C NAYLOR | 500 POPLAR AVE | | | | LINWOOD | NJ | 08221-1113 | |
| PAUL C NESTEROWICZ & ARLENE | NESTEROWICZ JT TEN | 5976 FEARON RD | | | MUNNSVILLE | NY | 13409-1905 | |
| PAUL C NEUERT TRUSTEE U/A | DTD 4/5/93 F/B/O PAUL C | NEUERT | APT 15-C | 201 E CHESTNUT ST | CHICAGO | IL | 60611-7380 | |
| PAUL C NICHOLSON JR | 288 BLACKSTONE BLVD | | | | PROVIDENCE | RI | 02906-4864 | |
| PAUL C NIEMAN | C/O JEAN BAGNELL | 75-A AMHERST LANE | | | MONROE TWP | NJ | 08831-1548 | |
| PAUL C NOVOTNY | BOX 234 | | | | BAYARD | NM | 88023-0234 | |
| PAUL C OLSON | 4930 KELLY AVE | | | | ROOTSTOWN | OH | 44272 | |
| PAUL C PFINGSTEN & | ROSE E PFINGSTEN JT TEN | 2561 TRENTON STATION | | | ST CHARLES | MO | 63303-2947 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL C POY | 331 N ELMWOOD AVE | | | | OAK PARK | IL | 60302-2223 | |
| PAUL C PRICE | 12459 JENNINGS RD | | | | LINDEN | MI | 48451-9433 | |
| PAUL C PRODY & MARY ANN | PRODY TR U/A DTD 05/30/84 | FOR THE PAUL C PRODY & MARY | ANN PRODY TRUST | 492 W ESCALON | FRESNO | CA | 93704-1403 | |
| PAUL C RAISCH | 1449 FAIRFIELD DRIVE | | | | N TONAWANDA | NY | 14120-2250 | |
| PAUL C RAPIEN | 4890 JESSUP ROAD | | | | CINCINNATI | OH | 45247-5907 | |
| PAUL C RAYMOND | 3207 HAYNES | | | | MIDLAND | TX | 79705-4214 | |
| PAUL C SAUERLAND JR & | ELIZABETH A SAUERLAND JT TEN | BOX 102 | | | STANTON | MI | 08885-0102 | |
| PAUL C SCHREINER | 5176 SHAWNEE ROAD | | | | SANBORN | NY | 14132-9116 | |
| PAUL C SCHROEDER | 1737 LINDEN | | | | DEARBORN | MI | 48124-4010 | |
| PAUL C SCHROEDER & MARIE B | SCHROEDER JT TEN | 1737 LINDEN | | | DEARBORN | MI | 48124-4010 | |
| PAUL C SCHWER | 903 E WASHINGTON | | | | MUNCIE | IN | 47305-2045 | |
| PAUL C SEEL | 2 CROCUS LANE | | | | NORTH OAKS | MN | 55127-6302 | |
| PAUL C SELLS | ROUTE 2 | | | | MONROE | TN | 38573-9802 | |
| PAUL C SEPPALA | 8232 MT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9409 | |
| PAUL C SHAFFER | 16159 WINDEMERE CIR | | | | SOUTHGATE | MI | 48195-2139 | |
| PAUL C SHANKS | 364 N DENNIS RD | | | | LUDINGTON | MI | 49431-8616 | |
| PAUL C SHAW | 1545 GILMER AVE | | | | MONTGOMERY | AL | 36104-5619 | |
| PAUL C SHOFF JR | 3279 DURST CLAGG RD | | | | WARREN | OH | 44481-9325 | |
| PAUL C SIMMONS | RT 1 BOX 166 | | | | MONTROSE | WV | 26283-9502 | |
| PAUL C SMANIA | 313 WAYCLIFFE NORTH | | | | WAYZATA | MN | 55391-1392 | |
| PAUL C SMANIA & ANN M SMANIA JT TEN | 313 WAYCLIFFE NORTH | | | | WAYZATA | MN | 55391-1392 | |
| PAUL C STEFFEN | 541 GILLETTE DR | | | | SAGINAW | MI | 48609-5008 | |
| PAUL C TAUBE & | MARGARET A TAUBE JT TEN | 2121 RECTOR AVE | | | DAYTON | OH | 45414-4119 | |
| PAUL C TULLY | 12 STONEGATE DR | | | | WATCHUNG | NJ | 07069-5468 | |
| PAUL C VALENTINO CUST JOHN W | VALENTINO UNIF GIFT MIN ACT | VA | 720 PRINCE ALSTON CV | | FLORENCE | SC | 29501-8055 | |
| PAUL C VALENTINO CUST JOSEPH | P VALENTINO UNIF GIFT MIN | ACT VA | 10112 CORNWALL RD | | FAIRFAX | VA | 22030-2014 | |
| PAUL C VALENTINO CUST MISS | LUCIA A VALENTINO UNIF GIFT | MIN ACT VA | 6509 SUNBURST WAY | | ALEXANDRIA | VA | 22315-3460 | |
| PAUL C VARNER & CONNIE L | VARNER JT TEN | 540 RIO GRANDE | | | EDGEWATER | FL | 32141 | |
| PAUL C WESTCOTT & | JANE A WESTCOTT JT TEN | 9815 DOULTON COURT | | | FAIRFAX | VA | 22032-1711 | |
| PAUL C WHITE | BOX 731 | | | | FAIRBORN | OH | 45324-0731 | |
| PAUL CACCAVALE & RITA | CACCAVALE JT TEN | 150 HOWLAND AVE | | | RIVER EDGE | NJ | 07661-1707 | |
| PAUL CAIN TR | ELAN POLO PROFIT-SHARING PLAN | 649 W POLO DR | | | ST LOUIS | MO | 63105-2635 | |
| PAUL CAITO III | 2649 ASHWOOD DR | | | | LOVELAND | OH | 45140-5619 | |
| PAUL CAMPBELL | BOX 12391 | | | | ODESSA | TX | 79768-2391 | |
| PAUL CANIGLIA | 107 5TH ST | | | | GARDEN CITY | NY | 11530-5924 | |
| PAUL CANNIFF | 3 GANGLEY DR | | | | BURLINGTON | MA | 01803-4208 | |
| PAUL CANTER CUST ROXANNE | CANTER UNIF GIFT MIN ACT NY | 20001 SWEETGUM CIR | | | GERMANTOWN | MD | 20874-3762 | |
| PAUL CANTOR CUST SCOTT JAY | DE MANGE UNIF GIFT MIN ACT | NY | 7-03 154TH ST | | BEECHHURST | NY | 11357-1202 | |
| PAUL CARAFELLI | 12719 PENNSYLVANIA AVE | | | | RIVERVIEW | MI | 48192-4733 | |
| PAUL CARKHUFF | 162 STEWART ST | | | | WARREN | OH | 44483-2060 | |
| PAUL CARMAN & LOIS D | CARMAN JT TEN | 602 MAUI DR | | | WILLIAMSTOWN | NJ | 08094-3066 | |
| PAUL CERDA | 15121 PADDOCK ST | | | | SYLMAR | CA | 91342-5013 | |
| PAUL CHAN | 42-42 COLDEN ST APT D-10 | | | | FLUSHING | NY | 11355 | |
| PAUL CHARLES STRANEY & | VICKIE LYNN STRANEY TEN ENT | 215 NORTH 3RD STREET | | | NEW FREEDOM | PA | 17349-9436 | |
| PAUL CHELMINIAK | NORTH 63 WEST33959 LAKEVIEW DR | | | | OCONOMOWOC | WI | 53066 | |
| PAUL CHENEVEY | 73 MCCRUMB RD | | | | NEW WILMINGTON | PA | 16142-2013 | |
| PAUL CHERUBINI | 783 FLETCHER ST | | | | TONAWANDA | NY | 14150-3621 | |
| PAUL CHESTER VISOVATTI | 13331 WICKER AVE | | | | CEDAR LAKE | IN | 46303 | |
| PAUL CHRISTIAN SEEL & NANCY | SEEL JT TEN | 2 CROCUS LANE | | | NORTH OAKS | MN | 55127-6302 | |
| PAUL CHRISTOPHER MEREDITH | 266 BULLFINCH RD | | | | MOORESVILLE | NC | 28117-5407 | |
| PAUL CHRISTOPHER POWERS | BOX 690 | | | | SYLVAN BEACH | NY | 13157-0690 | |
| PAUL CIBLEY | BOX 574 | | | | LACONIA | NH | 03247-0574 | |
| PAUL CLARK | 8325 SW 150 DR | | | | MIAMI | FL | 33158-1953 | |
| PAUL CLEVELAND | 2611 N REYNOLDS RD | | | | TOLEDO | OH | 43615-2029 | |
| PAUL COCHRANE | 338 GLEN MANOR DRIVE | | | | TORONTO | ON | M4E 2X7 | CANADA |
| PAUL COGAN | 17 STEVEN RD | | | | KENDALL PARK | NJ | 08824-1420 | |
| PAUL COLLIER JR & | JENNIFER L COLLIER JT TEN | 624 BROAD ST RD | | | MANAKIN SABOT | VA | 23103-2404 | |
| PAUL CONSTANTINOU | C/O MARIA A MATHIKOLONIS | 7 GREGORY AFXENTIOU AVENUE | 1LAT 23A BOX 154 | | FRANCIS COURT | | | CYPRUS |
| PAUL CONTI | 6 BEVERLY PLACE | | | | TRENTON | NJ | 08619-1512 | |
| PAUL COWDEROY | BOX N-4801 | ORISA HOUSE | | | NASSAU | | | BAHAMAS |
| PAUL CRADDOCK | C/O PHILIP J ALBERT | 1230 PARKWAY AVE STE 201 | | | EWING | NJ | 08628-3018 | |
| PAUL CRUTCHFIELD | 2593 BUENA VISTA WAY | | | | BERKELEY | CA | 94708-1951 | |
| PAUL CULBERG CUST COLUMBINE | CULBERG UNIF GIFT MIN ACT | CAL | 32063 LOBO CYN RD | | AGOURA | CA | 91301-3422 | |
| PAUL CULBERG CUST KATYA | CULBERG UNIF GIFT MIN ACT | CAL | 32063 LOBO CYN RD | | AGOURA | CA | 91301-3422 | |
| PAUL CURTIS | 2624 89TH ST NW | | | | BRADENTON | FL | 34209 | |
| PAUL D ALLEY | 7121 HARDWICKE PLACE | | | | DAYTON | OH | 45414-2233 | |
| PAUL D ANDRUS | 1600 S ENGLE LOT 94 | | | | AURORA | MO | 65605 | |
| PAUL D ARRINGTON | 3230 BOXWOOD | | | | FAIRBORN | OH | 45324-2202 | |
| PAUL D ARTMEIER | 1548 BIRCHWOOD CIRCLE | | | | FRANKLIN | TN | 37064-6870 | |
| PAUL D BATES & EVELYN L | BATES JT TEN | 4910 DUBLIN CREEK LN | | | ALLEN | TX | 75002-6550 | |
| PAUL D BEIMBRINK | 5145 ROSS DR | | | | FREEBURG | IL | 62243-2723 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL D BENNINGTON | | 845 LOGAN COURT | | | OSHAWA | ONTARIO | L1H 7K4 | CANADA |
| PAUL D BIRDSALL SR | | 5709 EVANBROOK TERR | | | OKLAHOMA CITY | OK | 73135-1515 | |
| PAUL D BORCHERT & SUSAN M | BORCHERT JT TEN | 18029 VACRI LANE | | | LIVONIA | MI | 48152-3123 | |
| PAUL D BORDEN & PATRICIA | BORDEN JT TEN | 11945 BRANDYWINE DR | | | BRIGHTON | MI | 48114-9087 | |
| PAUL D BRACE & | CAROLYN J DUNLOP-BRACE JT TEN | PO BOX 215 | | | CHAPEL HILL | TN | 37034 | |
| PAUL D BRACE & GINETTE M F | BRACE JT TEN | 437 S JUANITA STREET | | | HENET | CA | 92543-6018 | |
| PAUL D BROUGHTON | | 3940 SADDLE ROCK RD | | | BUTTE | MT | 59701-6631 | |
| PAUL D CAMERON SR | | 1206 FM 1343 | | | CASTROVILLE | TX | 78009-2004 | |
| PAUL D CAMPBELL | | 10702 BRANCHTON CHURCH RD | | | THONOTOSASSA | FL | 33592-2212 | |
| PAUL D CAYER | | 14 LITTLE HARBOR RD | | | WAREHAM | MA | 02571-2625 | |
| PAUL D CHIN & RUEI-CHEN CHIN JT TEN | | 3643 LUPINE AVE | | | PALO ALTO | CA | 94303-4432 | |
| PAUL D CLAHAN | | BOX 45 | | | NEW ROSS | IN | 47968-0045 | |
| PAUL D COFFIN | | 15 BUTTONWOOD | | | HALIFAX | MA | 02338-1110 | |
| PAUL D CONRAD | | 431 SUMMER LAKE DR | | | BEDFORD | IN | 47421-8476 | |
| PAUL D CROWLEY | | 2023 WILTSHIRE | | | BERKLEY | MI | 48072-3316 | |
| PAUL D CURRAN | | 961 CLYDE RD | | | HIGHLAND | MI | 48357 | |
| PAUL D DAVIS | | 208 BENNINGTON | | | OWOSSO | MI | 48867 | |
| PAUL D DE TURCK | | 62 MONROE STREET | | | HONEOYE FALLS | NY | 14472-1029 | |
| PAUL D DEMAY | | 187 GLAZE AVE | | | COLLIERVILLE | TN | 38017-1511 | |
| PAUL D DENN TR | PAUL D DENN TRUST | UA 09/14/94 | HCR 1 BOX 2009 | | MICHIGAMME | MI | 49861-9610 | |
| PAUL D DIPIETRANTONIO | | 7681 GWENGYN LN | | | CINCINNATI | OH | 45236-3001 | |
| PAUL D DOWNER & | DOROTHA M DOWNER JT TEN | 10036 SYCAMORE | | | INDIANAPOLIS | IN | 46239-9384 | |
| PAUL D DREWEK | | 17460 S E 290TH AVE | | | UMATILLA | FL | 32784-7725 | |
| PAUL D EMBERTON | | 4256 E COUNTY RD 550 N | | | PITTSBORO | IN | 46167-9568 | |
| PAUL D EMPKIE & NANCY A | EMPKIE JT TEN | 7541 N VAN DYKE | | | PORT AUSTIN | MI | 48467-9772 | |
| PAUL D FOSTER | | 47455 HANFORD RD | | | CANTON | MI | 48187-4713 | |
| PAUL D FREE | | 4509 S MADISON | | | ANDERSON | IN | 46013-1441 | |
| PAUL D FRICK | | 1230 LIBERTY | | | MORRIS | IL | 60450-1515 | |
| PAUL D FRIEBEL | | 19210 SOUTHAMPTON | | | LIVONIA | MI | 48152-4106 | |
| PAUL D GOLDSTEIN | | 90 CLAREWILL AVENUE | | | UPPER MONTCLAIR | NJ | 07043-2309 | |
| PAUL D GOODMAN | | 11163 CAPE COD | | | TAYLOR | MI | 48180-6209 | |
| PAUL D GRAHAM | | 2060 ALLERTON | | | AUBURN HILLS | MI | 48326-2500 | |
| PAUL D HACKER | | 5207 KENT DR | | | BAKERSFIELD | CA | 93306-3907 | |
| PAUL D HARDIN | | 23300 MIDDLEBELT RD | | | NEW BOSTON | MI | 48164-9488 | |
| PAUL D HENDERSON | | 9457 HOGAN RD | | | FENTON | MI | 48430-9380 | |
| PAUL D HENDERSON & ELIZABETH | A HENDERSON JT TEN | 4302 WESTERN RD | LOT 30 | | FLINT | MI | 48506-1885 | |
| PAUL D HILL | | 10501 CORNFLOWER CT | | | VIENNA | VA | 22182-1808 | |
| PAUL D HOCHSTETLER | | 2360 MARION AVENUE RD | | | MANSFIELD | OH | 44903-9491 | |
| PAUL D HOGAN | | 2403 S LAKESHORE DRIVE | | | PACIFIC | MO | 63069-4656 | |
| PAUL D HOLBROOK | | 534 STATE PARK RD | | | BURKESVILLE | KY | 42717-7805 | |
| PAUL D HOSKEY | | 7099 TIMBERWOOD DR | | | DAVISON | MI | 48423-9580 | |
| PAUL D IRVIN | | 5232 COPLEY SQUARE ROAD | | | GRAND BLANC | MI | 48439-8726 | |
| PAUL D KELLY | | 10190 GRUBBS RD | | | WEXFORD | PA | 15090-9648 | |
| PAUL D KELLY & | NANCY A KELLY JT TEN | 10190 GRUBBS RD | | | WEXFORD | PA | 15090-9648 | |
| PAUL D KIRKLEY | | 3 RIVERSIDE DRIVE RIVERSIDE | GARDENS | | WILMINGTON | DE | 19809-2656 | |
| PAUL D KIRKLEY & ELSIE B | KIRKLEY JT TEN | 3 RIVERSIDE DRIVE | RIVERSIDE GARDENS | | WILMINGTON | DE | 19809-2656 | |
| PAUL D KNISLEY | | 11414 BERKSHIRE DR | | | CLIO | MI | 48420-1783 | |
| PAUL D KREUTZ | | 6237 S TRANSIT ROAD LOT 1280 | | | LOCKPORT | NY | 14094-7169 | |
| PAUL D LALLY & | ANN M LALLY JT TEN | 13712 GLENRIO | | | STERLING HEIGHTS | MI | 48313-4200 | |
| PAUL D LARSON & MARJORIE M LARSON TRS | U/A DTD 08/06/96 | PAUL D LARSON TRUST | 2415 S 109TH ST | | OMAHA | NE | 68144 | |
| PAUL D LEFFINGWELL | | 313 AINSWORTH STREET | | | LINDEN | NJ | 07036-5037 | |
| PAUL D LETTIERI | | 11021 VIVIAN DR NW | | | HUNTSVILLE | AL | 35810-1214 | |
| PAUL D MAAS | | 592 SUNRISE DR | | | CLARKSTON | MI | 48348-1495 | |
| PAUL D MAC AVANEY | | 4441 W LOOMIS ROAD | | | GREENFIELD | WI | 53220-4816 | |
| PAUL D MACAVANEY & | KATHLEEN A MAC AVANEY JT TEN | 4441 W LOOMIS ROAD | | | GREENFIELD | WI | 53220-4816 | |
| PAUL D MACDONALD | | 306-176 RUTLEDGE ST | | | BEDFORD | NS | B4A 1X6 | CANADA |
| PAUL D MACIVER CUST KARISSA | MACIVER UNDER MI UNIFORM | GIFTS TO MINORS ACT | 1300 NORTH RIVER RD | C-11 | VENICE | FL | 34293-4701 | |
| PAUL D MAGGIONI TR | WILLIAM J BURNS TRUST | UA 07/11/68 | 56 GILBERT ROAD | | NEEDHAM | MA | 2492 | |
| PAUL D MAJETTE | | | | | GRIMESLAND | NC | 27837 | |
| PAUL D MARLATT | | 1749 GINA DR | | | W MIFFLIN | PA | 15122 | |
| PAUL D MARVEL | | 309 OS BORNE ROAD ROSEMONT | | | WILMINGTON | DE | 19804-1015 | |
| PAUL D MATA | | 33402 UNIVERSITY DR PO BX 781 | | | UNION CITY | CA | 94587-0781 | |
| PAUL D MC COLLUM & | SHELLEY S MC COLLUM JT TEN | 3233 SAUNDERS SETTLEMENT RD | | | SANBORN | NY | 14132-9406 | |
| PAUL D MEEKER | | 4317 PARKWAY AVE | | | MANTUA | OH | 44255-9255 | |
| PAUL D MESHYOCK | | GENERAL DELIVERY | | | THOMPSONTOWN | PA | 17094-9999 | |
| PAUL D METZLER | | BOX 563 | | | BLOOMFIELD HILLS | MI | 48303-0563 | |
| PAUL D MEYER | | 71 LAKEFRONT LODGE | BOX 590 | | ZAPAJA | TX | 78076-0590 | |
| PAUL D MILKA | | 860 ORLANDO | | | PONTIAC | MI | 48340-2355 | |
| PAUL D MULLINS | | 15235 CASTLE CIRCLE | | | WICHITA | KS | 67230 | |
| PAUL D MURR | | 5291 MAHOGANY RUN AVE | APT 925 | | SARASOTA | FL | 34241-7130 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL D NEUENSCHWANDER TR | PAUL D NEUENSCHWANDER REVOCABLE TRUST UA 12/03/97 | | | | CASPER | WY | 82601-5330 | |
| PAUL D NEVILLE | 22 HIGHBANK ROAD | | | | SOUTH DENNIS | MA | 02660-3313 | |
| PAUL D NOBLE | 1839 OLD FLEMING GROVE RD | | | | GREEN COVE SPRINGS | FL | 32043-4550 | |
| PAUL D OLSHAVSKY | 1239 MEADOWBROOK BLV | | | | BRUNSWICK | OH | 44212-2828 | |
| PAUL D ORTEGA | 924 N W 28TH | | | | MOORE | OK | 73160-1017 | |
| PAUL D PARTLOW | 5375 INDIAN TRIAL | | | | CASEVILLE | MI | 48725-9769 | |
| PAUL D PATTERSON | 1656 SHEFFIELD DRIVE | | | | YPSILANTI | MI | 48198-3669 | |
| PAUL D PAYNE | 29224 LIST | | | | FARMINGTON | MI | 48336-5540 | |
| PAUL D PETERS | 28671 HAAS | | | | WIXOM | MI | 48393-3019 | |
| PAUL D PICKERING | 1915 WATERFORD LANE | | | | DEFIANCE | OH | 43512 | |
| PAUL D PLAIA | 645 DRAWHORN DR | | | | PORT NECHES | TX | 77651-4405 | |
| PAUL D POKUPEC | 29 SAWYER AVE | | | | BROOKLIN ON | ON | L0B 1C0 | CANADA |
| PAUL D PRIOR & JUDITH M | PRIOR JT TEN | 21 FRONT ST | | | HOPKINTON | MA | 01748-1907 | |
| PAUL D RAWZA | 14560 S CORK RD | | | | PERRY | MI | 48872-9546 | |
| PAUL D RECCHIA & | JANE H RECCHIA JT TEN | 3316 FURLONG CT | | | FLOWER MOUND | TX | 75022-4765 | |
| PAUL D RENZACCI | 9903 MAPLEWOOD | | | | BELLFLOWER | CA | 90706-3277 | |
| PAUL D REYNOLDS | 8C2 BOX 114A | | | | WILLIAMSVILLE | MO | 63967 | |
| PAUL D RICHARDS | 315 KINGSTON CT | | | | KNOXVILLE | TN | 37919-4666 | |
| PAUL D RIECHERS | BOX 171 | | | | BELMONT | WI | 53510-0171 | |
| PAUL D RITTENHOUSE | ATTN R JIFUENTES | PFJ/INT'L PRIVATE BANKING | MAIL CODE 0320 | | CHICAGO | IL | 60670-0001 | |
| PAUL D RITTER JR | 420 FAIRWAY BLVD | | | | COLUMBUS | OH | 43213-2508 | |
| PAUL D ROBERTSON | 5455 EAST DESERT VISTA TRAIL | | | | CAVE CREEK | AZ | 85331-6339 | |
| PAUL D ROCKEL | 2302 RIDDLE AVE | B 106 | | | WILMINGTON | DE | 19806-2179 | |
| PAUL D SANDS | 20213 IBIS CT | | | | SUN CITY WEST | AZ | 85375-6009 | |
| PAUL D SARGENT | 327 E OAKWOOD | | | | BRADFORD | OH | 45308-1123 | |
| PAUL D SCHAEFFER & | DARLA J SHAEFFER JT TEN | 1428 SE 31ST ST. | | | CAPE CORAL | FL | 33904 | |
| PAUL D SCHETTLER JR | RD 4 BOX 285 | | | | HUNTINGDON | PA | 16652-9212 | |
| PAUL D SCHROYER | 915 BRINTON DR | | | | TOLEDO | OH | 43612-2411 | |
| PAUL D SCHWARCK | 12721 NW 21ST PL | | | | POMPANO BEACH | FL | 33071-7755 | |
| PAUL D SCOTT | 371 SOUTH ST | | | | AUBURN | MA | 01501-2751 | |
| PAUL D SCUDDER | 5812 AUSTRALIAN PINE DR | | | | TAMARAC | FL | 33319-3002 | |
| PAUL D SHEETS & CAROL J | SHEETS JT TEN | 9208 COWENTON AVE | | | PERRY HALL | MD | 21128-9606 | |
| PAUL D SHROPSHIRE & BEVERLY | A SHROPSHIRE JT TEN | 4480 PIACENZIA AVE | | | VINELAND | NJ | 08361-7948 | |
| PAUL D SIFFERMAN | 12068 RIVER BAND | | | | GRAND BLANC | MI | 48439-1724 | |
| PAUL D SILEN | 44-291 KANEOHE DRIVE | | | | KANEOHE | HI | 96744 | |
| PAUL D SLOCUMB | 324 E WASHINGTON ST A | | | | THOMASVILLE | GA | 31792-5151 | |
| PAUL D SMITH | 80 MIDDLESEX ST | | | | MILLIS | MA | 02054-1043 | |
| PAUL D SMITH | 1711 WEYMOUTH AVE | | | | WEST BLOOMFIELD | MI | 48324-3861 | |
| PAUL D SOBIER | 534 HICKORY LN | | | | COLD WATER | MI | 49036 | |
| PAUL D SPENCE | 3418 MCDONALD RD | | | | TYLER | TX | 75701-6156 | |
| PAUL D STANO JR | 23879 NEWBERRY DR | | | | CLINTON TWP | MI | 48035 | |
| PAUL D STASZAK CUST | CHELSEA L STASZAK | 667 SHORTRIDGE AVE | | | ROCHESTER HILLS | MI | 48307-5144 | |
| PAUL D STASZAK CUST | ERICK P STASZAK UGMA MI | 667 SHORTRIDGE AVE | | | ROCHESTER HILLS | MI | 48307-5144 | |
| PAUL D STEINER & DONNA F | STEINER JT TEN | 261 S HOMESTEAD DR | | | LANDISVILLE | PA | 17538-1378 | |
| PAUL D STOLL | 9004 ROCKLAND | | | | REDFORD TOWNSHIP | MI | 48239-1888 | |
| PAUL D SUHR | 139 STEKO AVE | | | | ROCHESTER | NY | 14615-3325 | |
| PAUL D SULLIVAN & | STACEY A SULLIVAN JT TEN | 10 DOXEY DR | | | GLEN COVE | NY | 11542-3534 | |
| PAUL D TACKETT | 201 OAK TREE LANE | | | | NICHOLASVILLE | KY | 40356-9017 | |
| PAUL D TANNER | 374 E 1000 N | | | | ALEXANDRIA | IN | 46001-8483 | |
| PAUL D TOBIAS | 1336 N CRANBROOK | | | | BLOOMFIELD | MI | 48301 | |
| PAUL D TODD & MELBA D TODD JT TEN | BOX 55 | | | | GIBSON | MO | 63847-0055 | |
| PAUL D VAN DUYN & | JUDY M VAN DUYN JT TEN | 41 TOWER ROAD | | | ANDERSON | IN | 46011-1749 | |
| PAUL D VANGESSEL | 2847 NORTHVILLE N E | | | | GRAND RAPIDS | MI | 49525-1770 | |
| PAUL D VOJTEK & DIANA M | VOJTEK JT TEN | 5072 WESTBURY FARMS DR | | | ERIE | PA | 16506-6120 | |
| PAUL D VORIS & WILLIAM E JENNER TRS | DAVID C VORIS TRUST U/A DTD 06/06/91 | 4189 S 400 W | | | HANOVER | IN | 47243 | |
| PAUL D WEIGAND | 434 RT 22 WEST | | | | WHITEHOUSE STATION | NJ | 8889 | |
| PAUL D WEILNAU | PO BOX 227 | | | | VIROQUA | WI | 54665-0227 | |
| PAUL D WILKINS | 330 KERCHEVAL | | | | GROSSE POINTE | MI | 48236-3063 | |
| PAUL D WILKINS & ANN E | WILKINS JT TEN | 330 KERCHEVAL AVE | | | GROSSE POINTE | MI | 48236-3063 | |
| PAUL D WILLIAMS | 1212 CROCUS DRIVE | | | | DAYTON | OH | 45408-2421 | |
| PAUL D WOLCOTT | 215 REDNER | | | | LANSING | MI | 48911-3776 | |
| PAUL D ZEOCK & | CAROL A ZEOCK JT TEN | 13856 ROXANNE | | | STERLING HGTS | MI | 48312-5673 | |
| PAUL D ZEOCK SR & | CAROL A ZEOCK JT TEN | 13856 ROXANNE RD | | | STERLING HGHTS | MI | 48312-5673 | |
| PAUL DALE POLLITT II | 1597 HAVANA DR | | | | CLEARWATER | FL | 33764-2711 | |
| PAUL DANIEL STOUTENBOROUGH | 403 HIGHLAND ST | | | | MIDDLETOWN | OH | 45044-4829 | |
| PAUL DANIELS & JOANNA | DANIELS JT TEN | 1584 HEMLOCK DR | | | ASHTABULA | OH | 44004-9360 | |
| PAUL DAVID LINDSAY | 4852 EASTWICK DR | | | | TOLEDO | OH | 43614-1812 | |
| PAUL DAVID MOSKOWITZ | 21 ARGYLE RD | | | | ALBERTSON | NY | 11507-2203 | |
| PAUL DAVID NEWMAN | 8 HENSON OAKS LANE | | | | ROCKVILLE | MD | 20850 | |
| PAUL DAVIES | WALDMANNSTRASSE 6 | | | | 801 ZURICH | | | SWITZERLAND |
| PAUL DE ROBERTIS | 29 NOTTINGHAM ROAD | | | | MANALOPAN | NJ | 07726-1834 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL DEAN CHAMBERLIN | RR 3 | | | | SCHOMBERG | ONTARIO | L0G 1T0 | CANADA |
| PAUL DECARLO & | MARYANN DECARLO JT TEN | 4 DEER PATH | | | PATCHOGUE | NY | 11772-4615 | |
| PAUL DELANO STRAWDERMAN & | EVELYN MARIE STRAWDERMAN JT TEN | 318 S WASHINGTON ST | | | BERKELEY SPRINGS | WV | 25411 | |
| PAUL DELLAS LILLY | BOX 1136 | | | | CRAB ORCHARD | WV | 25827-1136 | |
| PAUL DENNIS SUNAL | 1126 NEWPORT DR | | | | TUSCALOOSA | AL | 35406-2601 | |
| PAUL DI DEO | 210 VALLEY LANE | | | | HOCKESSIN | DE | 19707-9710 | |
| PAUL DI MARTINO & ROSE DI | MARTINO JT TEN | 6311 WHITE SABAL PALM LN | | | GREENACRES CITY | FL | 33463-8316 | |
| PAUL DONOVAN | 6278 SETTING STAR DASHER GREEN | VLG | | | COLUMBIA | MD | 21045-4525 | |
| PAUL DRAYTON | 1226 SUNSET AVE | | | | MOBRIDGE | SD | 57601 | |
| PAUL DUBOVICK | BOX 140 | | | | MATAWAN | NJ | 07747-0140 | |
| PAUL DUBROW | 6 | 4610 BRAINERD RD | | | CHATTANOOGA | TN | 37411-3835 | |
| PAUL DUHON | 3060 LA HWY 343 | | | | MAURICE | LA | 70555-3144 | |
| PAUL DUKE | 2815 SANKA DRIVE | | | | ORLANDO | FL | 32826-3337 | |
| PAUL DUNCAN | 1101 E 21ST ST | | | | MUNCIE | IN | 47302-5316 | |
| PAUL DYGA | 6985 SARANAC ST | | | | SAN DIEGO | CA | 92115 | |
| PAUL E ADAMS | R.R. 3 BOX 3511 B | | | | SAYLORSBURG | PA | 18353 | |
| PAUL E ALLEN | 924 COX NECK RD | | | | NEW CASTLE | DE | 19720-5602 | |
| PAUL E ATHERTON & | SYBLE L ATHERTON TR | ATHERTON LIVING TRUST | UA 06/16/97 | 9098 E 27TH ST | TULSA | OK | 74129-6702 | |
| PAUL E AYLSWORTH | 8929 SCHOOL ROAD | | | | HOUGHTON LAKE | MI | 48629-9677 | |
| PAUL E AYRES | 35105 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48331-2073 | |
| PAUL E BARRETT | 4388 ARDONNA LN | | | | BEAVERCREEK | OH | 45432-1808 | |
| PAUL E BARTON | 315 COTTAGE AVE | | | | WEST CARROLLT | OH | 45449 | |
| PAUL E BATES | 85 VICTOR LN | | | | HAMLIN | NY | 14464-9305 | |
| PAUL E BEAN | 6931 CRESCENT AVE | | | | BUENA PARK | CA | 90620-3757 | |
| PAUL E BEHRINGER | BOX 316 | | | | PETALUMA | CA | 94953-0316 | |
| PAUL E BLACK | 257 NORTH SPEND-A-BUCK DRIVE | | | | INVERNESS | FL | 34453-7949 | |
| PAUL E BLANTON JR | 4111 HILAND | | | | SAGINAW | MI | 48601-4164 | |
| PAUL E BOGGS | 1667 N RANGELINE RD | | | | PLEASANT HILL | OH | 45359-9703 | |
| PAUL E BOLLINGER & MAPLE M | BOLLINGER TR UA DTD 06/02/94 | FBO PAUL E BOLLINGER & MAPLE M | BOLLINGER LIV TR | 307 LEE STREET | FREDERICKTOWN | MO | 63645-1311 | |
| PAUL E BONIFIELD | 331 APPLECROSS DR | | | | FRANKLIN | TN | 37064-6769 | |
| PAUL E BORCHERS & MARY J | BORCHERS TRUSTEES BORCHERS | FAMILY LIVING TRUST DTD | 07/10/93 | 6600 SOUTH GATOR CREEK BLVD | SARASOTA | FL | 34241-9721 | |
| PAUL E BOTOS | 10307 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 | |
| PAUL E BOYER & AUDREY A | BOYER JT TEN | 1055 301 BLVD EAST APT 715 | | | BRADENTON | FL | 34203 | |
| PAUL E BROZ | 2137 H E JOHNSON RD | | | | BOWLING GREEN | KY | 42103-8449 | |
| PAUL E BRUZZONE | 899 HOPE LANE | | | | LAFAYETTE | CA | 94549-5131 | |
| PAUL E BUNCH | 95 MAGNOLIA AVE | | | | NORTHFIELD | OH | 44067-1332 | |
| PAUL E BURNS | 1200 TO N KEY ROAD | | | | AU GRESS | MI | 48703-9737 | |
| PAUL E CAMERON | 508 W CHICKASAW | | | | LINDSAY | OK | 73052-5226 | |
| PAUL E CANARY | 1613 S HAWTHORNE LANENE | | | | INDIANAPOLIS | IN | 46203-3818 | |
| PAUL E CARPENTER | W 9559 AIRPORT RD | BOX 285 | | | ST HELEN | MI | 48656-9332 | |
| PAUL E CATRON | 3152 W 450 N | | | | PERU | IN | 46970-9005 | |
| PAUL E CATRON & | ELIZABETH A CATRON JT TEN | 3152 WEST 450 NORTH | | | PERU | IN | 46970 | |
| PAUL E CHAPMAN | 8101 NW 220TH ST | | | | EDMOND | OK | 73003-9643 | |
| PAUL E CHARPENTIER | GENERAL DELIVERY | | | | FRENCHBORO | ME | 04635-9999 | |
| PAUL E CHISMARK | 432 SECREST LANE | | | | GIRARD | OH | 44420-1113 | |
| PAUL E CLARK | 378 CAREY ST BX 113 | | | | DEERFIELD | MI | 49238-9705 | |
| PAUL E COCHRANE | 29 HILLSIDE RD | | | | FITCHBURG | MA | 01420-2007 | |
| PAUL E COLBERT | 909 VALLEY VIEW | | | | ARLINGTON | TX | 76010-2913 | |
| PAUL E COLLETT | 11423 WILLIAMS | | | | TAYLOR | MI | 48180-4281 | |
| PAUL E CONN | 165 WESTHAFER | | | | VANDALIA | OH | 45377-2836 | |
| PAUL E CONNOR | 150 CLINTON AVE | | | | HUNTINGTON | NY | 11743-2632 | |
| PAUL E COVELL | 44 MORROW AVENUE | | | | LOCKPORT | NY | 14094-5015 | |
| PAUL E COX & BEAULAH H | COX JT TEN | 209 N RICHARDSON ST | | | LEBANON | IN | 46052-2264 | |
| PAUL E CRUTCHFIELD | BOX 217 | | | | DESOTO | KS | 66018-0217 | |
| PAUL E CUMMINGS | 76 BELLEVIEW STREET | | | | NEWTON | MA | 02458-1919 | |
| PAUL E DARLING | R 1 BOX 21520 | | | | GUILFORD | IN | 47022-9803 | |
| PAUL E DAVISON & LOUISE M | DAVISON JT TEN | 9260 BUELL ST | | | DOWNEY | CA | 90241-2804 | |
| PAUL E DAVISSON | 16441 MAHONING AVE | | | | LAKE MILTON | OH | 44429-9611 | |
| PAUL E DERMATIS | 106 TREGARONE RD | | | | TIMONIUM | MD | 21093-2522 | |
| PAUL E DIEMERT | 7116 AKRON ROAD | | | | LOCKPORT | NY | 14094-6239 | |
| PAUL E DIVAN & | MARGARET A DIVAN TR | UA 03/26/93 | 3305 SANTA MONICA DR | | ORLANDO | FL | 32822-5895 | |
| PAUL E DODSON | 214 MASTEN STREET | | | | PLAINFIELD | IN | 46168-1531 | |
| PAUL E DRY | RT 1 | BOX 1807 | | | GLENALLEN | MO | 63751-9725 | |
| PAUL E DURHAM | 6042 INLAND GREENS DR | | | | WILMINGTON | NC | 28405-3873 | |
| PAUL E EBERLEIN | 2454 OAK RIDGE DR | | | | TROY | MI | 48098-5324 | |
| PAUL E EBERLEIN & | DENNIS C EBERLEIN JT TEN | 2454 OAK RIDGE DR | | | TROY | MI | 48098-5324 | |
| PAUL E EICHELBERGER & LINDA | SUE EICHELBERGER JT TEN | 426 MAYFAIR DRIVE | | | WILMINGTON | OH | 45177-1113 | |
| PAUL E EMOND & MAUREEN E | EMOND JT TEN | 932 AUGUSTA DR | | | BOARDMAN | OH | 44512-7924 | |
| PAUL E FAESSLER | 3917 DEEAR PARK AVE | | | | CINCINNATI | OH | 45236-3405 | |
| PAUL E FARE | 5462 HODGSON AVE | | | | NIAGARA FALLS | ONTARIO | L2H 1N3 | CANADA |
| PAUL E FARRELL | 3229 GALLAHAD DR | | | | VIRGINIA BEACH | VA | 23456-8290 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL E FENWICK | 512 BRIAR HILL RD | | | | LOUISVILLE | KY | 40206-3010 | |
| PAUL E FLOWERS SR | 806 E BUNDY ST | | | | FLINT | MI | 48505-2204 | |
| PAUL E FOLGER | BOX 216 | | | | DAHLONEGA | GA | 30533-0004 | |
| PAUL E FORD | BOX 504 | | | | HELTONVILLE | IN | 47436-0504 | |
| PAUL E FORD & PATTY J FORD JT TEN | BOX 504 | | | | HELTONVILLE | IN | 47436-0504 | |
| PAUL E FORNEY | 2690 BINBROOKE | | | | TROY | MI | 48084-1063 | |
| PAUL E FOURNIER & PATRICIA A | FOURNIER JT TEN | 302 OLD GREENE RD | | | LEWISTON | ME | 04240-2314 | |
| PAUL E FRAZIER | 8622 SNOWY OWL WAY | | | | TAMPA | FL | 33647-3411 | |
| PAUL E FREDERICK | 33554 MELDRUM | | | | NEW BALTIMORE | MI | 48047-3407 | |
| PAUL E FREUND | 300 RIVER DR | | | | BETTENDORF | IA | 52722-4654 | |
| PAUL E GALLOWAY | 46023 HWY V | | | | VANDALIA | MO | 63382-3903 | |
| PAUL E GARDNER & DONALD I | GARDNER JT TEN | 2457 S IRISH | | | DAVISON | MI | 48423-8362 | |
| PAUL E GARSTECKI | 6300 MIELKE RD | | | | FREELAND | MI | 48623-9245 | |
| PAUL E GERHARDSTEIN & | MARGRET R GERHARDSTEIN JT TEN | 167 S MAIN ST | | | MILAN | OH | 44846-9735 | |
| PAUL E GERTHUNG | 472 PARKVIEW DR | | | | GIRARD | OH | 44420-2709 | |
| PAUL E GLAGOLA | 320 N BLUFF ST | | | | BUTLER | PA | 16001-5335 | |
| PAUL E GLOGOWSKI | 1008 MURRAY COURT | | | | AIKEN | SC | 29803 | |
| PAUL E GRAYSON TR | PAUL E GRAYSON REVOCABLE TRUST | UA 07/18/97 | 10607 CAVALIER DR | | SILVER SPRING | MD | 20901-1622 | |
| PAUL E GREEN & | KATHRYN I GREEN TR | GREEN FAM TRUST | UA 11/24/97 | 55 BRITTEN CIR | BELLA VISTA | AR | 72714-1643 | |
| PAUL E HALL & | JANICE J HALL JT TEN | 2200 HALL MT RD | | | VIPER | KY | 41774 | |
| PAUL E HARDMAN | BOX 901 | | | | VAN WERT | OH | 45891-0901 | |
| PAUL E HEADLEY & | BETTY HEADLEY JT TEN | 5383 DAILY RD | | | AKRON | OH | 44319-4905 | |
| PAUL E HEBERT & CARIDAD V | HEBERT JT TEN | 304 PINEWOOD AVE | | | SILVER SPRING | MD | 20901-1912 | |
| PAUL E HEMMINGER | 137 CLAREWILL AVENUE | | | | UPPER MONTCLAIR | NJ | 07043-2308 | |
| PAUL E HOBYAK | 24622 CREEKSIDE DR | | | | FARMINGTON HI | MI | 48336-2014 | |
| PAUL E HOWARD & | REBECCA J HOWARD JT TEN | 6 HOLLY LN | | | BURLINGTON | VT | 05401-2620 | |
| PAUL E HUBBARD & GAIL C | HUBBARD JT TEN | 70 MASON RD | | | FAIRPORT | NY | 14450-8416 | |
| PAUL E HUGHES | 7310 SUTTON PLACE | | | | FAIRVIEW | TN | 37062-9352 | |
| PAUL E HUNT | 10225 GENESEE RD | | | | MILLINGTON | MI | 48746-9724 | |
| PAUL E HUTCHINS | 418 KNOX COVE ROAD | | | | WESTMINSTER | SC | 29693 | |
| PAUL E INGRAM | 19265 MESA ST | | | | RIALTO | CA | 92377-4559 | |
| PAUL E JANKOWSKI | 10516 HOGAN ROAD | | | | SWARTZ CREEK | MI | 48473-9119 | |
| PAUL E JARVIS & | ANITA L JARVIS TR | JARVIS FAM TRUST | UA 12/23/94 | 1135 BLANDFORD BLVD | REDWOOD CITY | CA | 94062-2715 | |
| PAUL E JONES & | ROSEMARY A JONES JT TEN | 215 CAMPORA DR | | | NORTHVALE | NJ | 07647-1703 | |
| PAUL E KAPP | 11 JAY ST | | | | SOMERVILLE | MA | 02144-2711 | |
| PAUL E KARKOSKI | 5453 TIPPERARY LANE | | | | FLINT | MI | 48506-2264 | |
| PAUL E KEEN | 5453 WOODGATE DR | | | | DAYTON | OH | 45424-2703 | |
| PAUL E KIRKWOOD | 0-358 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| PAUL E KLOUDA | 5355 GIRDLE RD N W | | | | W FARMINTON | OH | 44491-8711 | |
| PAUL E KOVINCHICK | 484 CONNOR DRIVE | | | | MANSFIELD | OH | 44905-2025 | |
| PAUL E KOZOLE | 3761 LINCOLN ST | | | | DEARBORN | MI | 48124-3511 | |
| PAUL E KUCHARSKI | 120 ALVIL ROAD | | | | WILMINGTON | DE | 19805-2032 | |
| PAUL E KUHL | 2820 KNOBB HILL AVE | | | | CLEMMONS | NC | 27012-8618 | |
| PAUL E LAMBRECHT | BOX 23062 | | | | TIGARD | OR | 97281-3062 | |
| PAUL E LEACH | 236 WEST PARK AVE | | | | HUBBARD | OH | 44425-1526 | |
| PAUL E LENZE & | MARY P LENZE JT TEN | 2084 LAURA DR | | | ESCONDIDO | CA | 92027-1165 | |
| PAUL E LEWIS | 45-023 MAHALANI CIR | | | | KANEOHE | HI | 96744-2760 | |
| PAUL E LIGMAN | 248 MELROSE PLACE | | | | NAPLES | FL | 34104-7848 | |
| PAUL E LINSMAYER | 2075 HAMLET DRIVE | | | | KETTERING | OH | 45440-1624 | |
| PAUL E LOVELL SR & PAUL E | LOVELL JR JT TEN | 806 HWY E | | | SILEX | MO | 63377-2426 | |
| PAUL E LOWERY | 132 GIMBEL DR | | | | MANSFIELD | OH | 44903 | |
| PAUL E LUKE | 320 LAWRENCE AVE | | | | NORTH SYRACUSE | NY | 13212-3717 | |
| PAUL E LUOMA | 3270 RIDGE RD N E | | | | CORTLAND | OH | 44410-9420 | |
| PAUL E LYNCH | 11625 STATE HWY K | | | | PUXICO | MO | 63960-8109 | |
| PAUL E MACHER | 5326 TAMWORTH ST | | | | PORTAGE | MI | 49024-5536 | |
| PAUL E MACHUGA & EMILIE | MACHUGA JT TEN | 14763 LYDIA AVE | | | EAST DETROIT | MI | 48021-2876 | |
| PAUL E MARCOUX | 534 N 5TH ST | | | | SAINT CLAIR | MI | 48079-4824 | |
| PAUL E MARIETTA | 227 BROOK ST | | | | EATON RAPIDS | MI | 48827-1109 | |
| PAUL E MAYES | 2811 NICHOLAS AVE | | | | COLUMBUS | OH | 43204-2256 | |
| PAUL E MEANS & SUSAN A MEANS JT TEN | 902 SUMMIT DRIVE | | | | CHENEY | WA | 99004-2349 | |
| PAUL E MEEKER | 6668 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1530 | |
| PAUL E MERZ JR | 417 BILLINGS ST | | | | ELGIN | IL | 60123 | |
| PAUL E MESSERLE & DONNA P | MESSERLE JT TEN | 13 MAYFLOWER DRIVE | | | SCHNECTADY | NY | 12306-3501 | |
| PAUL E MEYER | 13509 INDIAN BOW CIR | | | | GARFIELD | AR | 72732-9654 | |
| PAUL E MILLER | 2749 HOWLIND WILSON NE | | | | WARREN | OH | 44484 | |
| PAUL E MOORE & DEBORAH ANNE | MOORE GUARDIANS OF THE | ESTATE OF PAUL E MOORE IV | 404 CORTE DORADO | | DANVILLE | CA | 94526-5444 | |
| PAUL E MORATH CUST JILL K | MORATH UNDER MI UNIF GIFTS | TOMINORS ACT | 747 BALLANTYNE | | GROSSE POINTE SHOR | MI | 48236-1568 | |
| PAUL E MORGAN & | NORMA J MORGAN JT TEN | 4309 LINCOLN RD | | | INDIANAPOLIS | IN | 46226-6778 | |
| PAUL E MORTORFF | PO BOX 273 | | | | ASTOR | FL | 32102-0273 | |
| PAUL E MURPHY & KATHRYN T | MURPHY JT TEN | 153 EAST MONGAUP RD | | | HURLEYVILLE | NY | 12747-5200 | |
| PAUL E MYERS | 1301 EMPIRE | | | | LINCOLN PK | MI | 48146-2048 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL E NANES & GOLDIE NANES TR | U/A DTD 08/15/88 PAUL E NANES & | GOLDIE E NANES TR | | 700 NW 80TH AVE | MARGATE | FL | 33063-2960 | |
| PAUL E NEARY | 4113 W DALE AVE | | | | TAMPA | FL | 33609-3849 | |
| PAUL E NEEL & JUNE GORDS | NEEL JT TEN | 10100 TRAMONTE CT | | | SAINT LOUIS | MO | 63137-2926 | |
| PAUL E NELSON | 9560 N COUNTRY RD 300 E | RTE P O 15 BOX 182 | | | BRAZIL | IN | 47834 | |
| PAUL E NEWCOMER | 32610 SANDRA LANE | | | | WESTLAND | MI | 48185-1562 | |
| PAUL E NEWCOMER & MINTIE F | NEWCOMER JT TEN | 32610 SANDRA | | | WESTLAND | MI | 48185-1562 | |
| PAUL E NIELSEN & JEAN E | NIELSEN JT TEN | 6932 N KIMBERLY DR | | | PEORIA | IL | 61614-2615 | |
| PAUL E NORDMEYER | 2014 N WINTON AVE | | | | SPEEDWAY | IN | 46224-5628 | |
| PAUL E NORTHEY | BOX 594 | | | | TAYLOR | MI | 48180-0594 | |
| PAUL E OBERKIRCHER AS | CUSTODIAN FOR PETER JOHN | OBERKIRCHER UNDER NEW YORK | UNIFORM GIFTS TO MINORS ACT | BOX 991 | SOUTEASTERN | PA | 19399-0991 | |
| PAUL E OBERKIRCHER AS CUST | FOR DOUGLAS H OBERKIRCHER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 920 HAVERSTRAW RD | SUFFERN | NY | 10901-2202 | |
| PAUL E OLAH | 8161 PENNIMAN AVE | | | | ORWELL | OH | 44076-9591 | |
| PAUL E P WHITE | 813 MIDLAND RD | | | | SILVER SPRING | MD | 20904-1342 | |
| PAUL E PANKIEWICZ | BOX 6975 | | | | WARWICK | RI | 02887-6975 | |
| PAUL E PARRISH & | KATHLEEN J PARRISH JT TEN | 14701 COPPERFIELD PL | | | WAYZATA | MN | 55391-2503 | |
| PAUL E PECKHAM | 2 BRIAN DR | | | | BRIDGEWATER | NJ | 08807-2016 | |
| PAUL E PEPPER & GLADYS MARIE | PEPPER JT TEN | 1331 PELHAM ROAD | APT 67L | | SEAL BEACH | CA | 90740-4046 | |
| PAUL E PESEK | 4221 BRYN MAWR | | | | DALLAS | TX | 75225 | |
| PAUL E PHILLIPS | 8302 ELM ST | | | | TAYLOR | MI | 48180-2200 | |
| PAUL E PINKSTON | 3012 E DOROTHY LN | | | | KETTERING | OH | 45420-3818 | |
| PAUL E PIPOLY & | MARGARET J PIPOLY CO-TRUSTEE | PAUL E PIPOLY LIVING TRUST | U/A 07/12/00 | 4455 VAN AMBERG ROAD | BRIGHTON | MI | 48114-8129 | |
| PAUL E PITTMAN | 503 SHANNON WAY | | | | LAWRENCEVILLE | GA | 30044 | |
| PAUL E POKORNY III | 1805 LEXINGTON ST | | | | PETALUMA | CA | 94954-2507 | |
| PAUL E PORTER | 5632 STATE ROAD 158 | | | | BEDFORD | IN | 47421 | |
| PAUL E PRESNEY JR | 38 LANCELOT | | | | ROCHESTER | IL | 62563-9208 | |
| PAUL E PRESNEY SR | 10 TURNBERRY | | | | SPRINGFIELD | IL | 62704-3173 | |
| PAUL E PROFFITT JR | 10867 AMITY ROAD | | | | BROOKVILLE | OH | 45309-9322 | |
| PAUL E PRUETT | 2325 DOC HUGHES RD | | | | BUFORD | GA | 30519-4242 | |
| PAUL E PURDY JR | 1934 GARDNER | | | | BERKLEY | MI | 48072-1272 | |
| PAUL E QUINT | 3231 BADGER SW | | | | WYOMING | MI | 49509-3054 | |
| PAUL E RAMSEY | 10910 CHANDLER RD | | | | DEWITT | MI | 48820-9787 | |
| PAUL E RANVILLE | 7071 BRITTWOOD LANE | | | | FLINT | MI | 48507-4619 | |
| PAUL E REHKUGLER JR & | MARILYN M REHKUGLER JT TEN | 1239 STONE MILL DRIVE | | | ELIZABETHTOWN | PA | 17022-9719 | |
| PAUL E REINHARDT | 196 UNION ST | | | | NORFOLK | MA | 02056-1702 | |
| PAUL E RENER | 2837 SOUTH WEST 60TH ST | | | | OKLAHAMA CITY | OK | 73159-1610 | |
| PAUL E RETHERFORD | 5305 LINDA LANE | | | | ANDERSON | IN | 46011-1423 | |
| PAUL E ROBERSON | 1037 JOSSMAN | | | | ORTONVILLE | MI | 48462 | |
| PAUL E ROMZEK & JUDY ANN | ROMZEK JT TEN | 2500 RIVER RD UNIT 5 | | | MARYSVILLE | MI | 48040-2438 | |
| PAUL E ROOT | 23828 E LEBOST | | | | NOVI | MI | 48375-3530 | |
| PAUL E ROOT & | GRACE ROOT JT TEN | 23828 E LE BOST DR | | | NOVI | MI | 48375-3530 | |
| PAUL E SCHMIDT & FERN A | SCHMIDT TR U/A DTD | 09/27/93 SCHMIDT FAMILY | TRUST | 11218 W OREGON TRAIL RD | POLO | IL | 61064-9201 | |
| PAUL E SCHNIEDER | 6595 HAYWARDEN DR | | | | RIVERSIDE | CA | 92506-5109 | |
| PAUL E SCHOENDORFF | 1316 ASPEN CT | | | | FLINT | MI | 48507-3201 | |
| PAUL E SCHULTZ | 2251 SAND ROAD | | | | PORT CLINTON | OH | 43452-1525 | |
| PAUL E SELTER SR & ENIS MIRA | SELTER JT TEN | 3330 W SHAFFER RD | | | COLEMAN | MI | 48618-8516 | |
| PAUL E SHERMAN | 24 WOODLAWN TERR | | | | FREDERICKSBURG | VA | 22405-3357 | |
| PAUL E SHILLINGS & JANE L | SHILLINGS JT TEN | BOX 118 | | | ROACHDALE | IN | 46172-0118 | |
| PAUL E SLEZIAK | 38124 MORAVIAN DR | | | | CLINTON TWP | MI | 48036-2171 | |
| PAUL E SMITH | 9876 KOLOA | | | | DIAMONDHEAD | MS | 39525-4314 | |
| PAUL E SMITH | 801 N 8 MILE | | | | LINWOOD | MI | 48634-9776 | |
| PAUL E SMITH | 2710 FAWKES DRIVE | SHERWOOD PARK II | | | WILMINGTON | DE | 19808-2170 | |
| PAUL E SMITH & | BARBARA L SMITH TR | PAUL E SMITH & BARBARA L SMITH | TRUST UA 10/19/98 | 3229 FRANCIS LANE | KOKOMO | IN | 46902 | |
| PAUL E SMITH & JEANNETTE | S SMITH JT TEN | 2710 FAWKES DR SHERWOOD PK II | | | WILMINGTON | DE | 19808-2170 | |
| PAUL E SNYDER & | LORRETTA E SNYDER JT TEN | 33822 CASCO CT | | | WESTLAND | MI | 48186 | |
| PAUL E SOMMER | 32404 SCENIC HILLS DRIVE | | | | MT DORA | FL | 32757-9480 | |
| PAUL E SPENCER | 6581 SOBER RD | | | | FOWLERVILLE | MI | 48836-9572 | |
| PAUL E SPIKA MISS JUDITH M | SPIKA & MISS SUSAN E SPIKA JT TEN | 2728 DREW AVENUE S | | | MINNEAPOLIS | MN | 55416 | |
| PAUL E SPROLES CUST JONATHAN | SPROLES UNDER NC UNIF | TRANSFERS TO MINORS ACT | 808 WOODBROOK DRIVE | | GREENSBORO | NC | 27410-3278 | |
| PAUL E STALL | 436 SPRINGSIDE DRIVE | | | | BEAVERCREEK | OH | 45440-4457 | |
| PAUL E STEFENS | ATTN G M CONTINENTAL N V | MISHAEGEN 132 | | | B 2930 BRASSCHAAT | | | BELGIUM |
| PAUL E STEGALL | 27 SALUDA DAN ROAD | | | | GREENVILLE | SC | 29611-3818 | |
| PAUL E STEIN | 646 WADHAMS RD | | | | SMITHS CREEK | MI | 48074-3717 | |
| PAUL E STERBA JR TR | P E S TRUST | UA 07/17/96 | 660 27TH ST | | MANHATTAN BEACH | CA | 90266-2231 | |
| PAUL E STOCKTON | 2337 HERMITAGE CT 811 | | | | INDIANAPOLIS | IN | 46224-3835 | |
| PAUL E STURNER | 27 COSHWAY PLACE | | | | TONAWANDA | NY | 14150-5214 | |
| PAUL E SUPER & | ANNA CATHERINE W SUPER JT TEN | 55 DANIELWOOD CT | | | CLYDE | NC | 28721 | |
| PAUL E SWIONTEK | 13439 MARTIN RD | | | | WARREN | MI | 48088 | |
| PAUL E SZUMLANSKI | 37283 WEYMOUTH | | | | LIVONIA | MI | 48152-4095 | |
| PAUL E TABOR | 32429 BAGLEY RD | | | | N RIDGEVILLE | OH | 44039-4321 | |
| PAUL E THISTLETHWAITE & | BERNICE M THISTLETHWAITE TRS | THE THISTLETHWAITE REVOCABLE | LIVING TRUST U/A DTD 10/04/01 | 880 W 206TH ST | SHERIDAN | IN | 46069 | |
| PAUL E THOMAS & MARY F THOMAS | TR U/A DTD 12/19/91 OF THE | PAUL E THOMAS & MARY F THOMAS | FAM TR | 428 DURST DRIVE NW | WARREN | OH | 44483-1108 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL E THUMAN | 83 THAMESFORD LANE | | | | BUFFALO | NY | 14221-5961 | |
| PAUL E TOLLE | 4470 N W 32ND ST | | | | OCALA | FL | 34482-8371 | |
| PAUL E TONNIES & | LINDA M TONNIES JT TEN | 823 HERON WOODS | | | MANCHESTER | MO | 63021-6693 | |
| PAUL E TOOMBS | 103 RYBURN DRIVE | | | | OLD HICKORY | TN | 37138-2814 | |
| PAUL E TRIULZI | BOX 13644 | | | | R T P | NC | 27709-3644 | |
| PAUL E VACHON | 20 BRADFORD RD | | | | TURNER | ME | 04282-3717 | |
| PAUL E VANKLAVEREN & | MARYAGNES A VANKLAVEREN JT TEN | 7080 PINE KNOB RD | | | CLARKSTON | MI | 48348-4822 | |
| PAUL E VARGAS | 9481 FRANGIPANI DR | | | | VERO BEACH | FL | 32963-4522 | |
| PAUL E WANK & PAULINE R WANK JT TEN | 12104 RD X | | | | LEIPSIC | OH | 45856-9297 | |
| PAUL E WARREN | 2734 BLANCHE | | | | MELVINDALE | MI | 48122-1802 | |
| PAUL E WHISNANT | 3651 W BROWN RD | | | | MILLINGTON | MI | 48746-9633 | |
| PAUL E WILLE | 1026 FEATHERTREE DRIVE | | | | TOMS RIVER | NJ | 08753-2852 | |
| PAUL E WILLIAMS | 2694 ELIZABETH ST S W | | | | WARREN | OH | 44481-9621 | |
| PAUL E WILLIAMS | 36 WOODSON BEND RESORT | | | | BRONSTON | KY | 42518 | |
| PAUL E WILTSHIRE JR | 4609 DARTFORD ROAD | | | | ENGLEWOOD | OH | 45322-2517 | |
| PAUL E WISCHERATH | 24 CLOISTER CT | | | | TONAWANDA | NY | 14150-7005 | |
| PAUL E WISHNESKI | BOX 206 | | | | NUREMBERG | PA | 18241-0206 | |
| PAUL E WRIGHT & JEAN K | WRIGHT JT TEN | 23372 WESTBURY DR | | | ST CLAIR SHORES | MI | 48080-2541 | |
| PAUL E ZEITZ | 1809 POST | | | | WEST BLOOMFIELD | MI | 48324-1273 | |
| PAUL E ZIMMERMAN | 13962 BARRYMORE ST | | | | SAN DIEGO | CA | 92129-3116 | |
| PAUL EASTON & | ELVA W EASTON JT TEN | 682 ANGILINE | | | YOUNGSTOWN | OH | 44512-6572 | |
| PAUL EBERHARDT | 29 OAK RIDGE ROAD | | | | BERNARDSVILLE | NJ | 07924-1807 | |
| PAUL EDUARD | BOX 1262 | | | | PEARL CITY | HI | 96782-8262 | |
| PAUL EDWARD CZUBAK | 5936 BLYTHEFIELD DR | | | | EAST LANSING | MI | 48823-2302 | |
| PAUL EDWARD LIS | 397 GREEN VALLEY COVE SE | | | | CEDAR RAPIDS | IA | 52403 | |
| PAUL EDWARD PIWINSKI | 904 S YORK | | | | ELMHURST | IL | 60126-5134 | |
| PAUL EDWARD PRESNEY | 10 TURNBERRY | | | | SPRINGFIELD | IL | 62704-3173 | |
| PAUL EDWARD PRESNEY & JANE J | PRESNEY JT TEN | 10 TURNBERRY | | | SPRINGFIELD | IL | 62704-3173 | |
| PAUL EDWIN ANGLIN & E | RUTH ANGLIN JT TEN | 1510 OLD LANTERN TRAIL | | | FORT WAYNE | IN | 46845 | |
| PAUL EICHLER EX EST | HELENE GOEBBELS | 404 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | |
| PAUL EISENBRAUN | 24420 72 ST | | | | PADDOCK LAKE | WI | 53168-9135 | |
| PAUL ELBOGEN & CO INC | ATTN HERMAN WEINSTEIN | 3100 PALM-AIRE DR 607 | | | POMPANO BEACH | FL | 33069-5204 | |
| PAUL ELLIS & HELEN L ELLIS JT TEN | PO BOX 53122 | | | | INDIANAPOLIS | IN | 46253-0122 | |
| PAUL ELLSWORTH & | MARIE ELLSWORTH JT TEN | 5491 N INDIAN TRAIL | | | TUSCON | AZ | 85750-6490 | |
| PAUL ENGLAND | 11511 BRAEWICK | | | | HOUSTON | TX | 77035-4101 | |
| PAUL ESTES | 392 WINNEBAGO DR | | | | LAKE WINNEBAGO | MO | 64034-9320 | |
| PAUL EUGENE GILBREATH | 1132 GRAYSTONE DR | | | | DAYTON | OH | 45427-2139 | |
| PAUL EUGENE HILL | 5280 AUDUBON | | | | DETROIT | MI | 48224-2661 | |
| PAUL EUGENE KINDER | 605 LEWIS ROAD | | | | WILMINGTON | OH | 45177-9475 | |
| PAUL EUGENE SAMPSON | 719 W WOODLAND ST | | | | KOKOMO | IN | 46902-6261 | |
| PAUL EWAZEN | 1505 GRANBY AVE | | | | CLEVELAND | OH | 44109-3411 | |
| PAUL EZBIANSKY | 902 S MAIN ST | | | | OLD FORGE | PA | 18518-1434 | |
| PAUL F ADRIAN | 5770 SCOTCH SETTLEMENT RD | | | | ALMONT | MI | 48003-9611 | |
| PAUL F BARNUM | 5612 SUSAN DRIVE | | | | CASTALIA | OH | 44824-9749 | |
| PAUL F BEEN | 3610 SENNA WAY | | | | GRAND JUNCTION | CO | 81506 | |
| PAUL F BEGNOCHE | 3 ROBERT ST | BOX 2361 | | | SHELTON | CT | 06484-5933 | |
| PAUL F BERRY & MARYEMMA B | BERRY JT TEN | 4 WALNUT RIDGE ROAD | | | WILMINGTON | DE | 19807-1634 | |
| PAUL F BOSWORTH | G6395 W COURT ST | | | | FLINT | MI | 48532 | |
| PAUL F BOSWORTH & LUELLA M | BOSWORTH JT TEN | G6395 W COURT ST | | | FLINT | MI | 48532 | |
| PAUL F BURNHAM | 1751 HOPEFIELD RD | | | | ORION | MI | 48359-2210 | |
| PAUL F CAITO | 2649 ASHWOOD DR | | | | LOVELAND | OH | 45140-5619 | |
| PAUL F CARILLI & | BETTY M CARILLI JT TEN | BOX 110 | 36 HERITAGE DRIVE | | NEGAUNEE | MI | 49866-0110 | |
| PAUL F CELUSTA & PATRICIA J | CELUSTA JT TEN | 15970 DEERING | | | LIVONIA | MI | 48154-3469 | |
| PAUL F COLVIN | 757 N DATE PALM DR | | | | GILBERT | AZ | 85234-8256 | |
| PAUL F COOK | 1944 DAKOTA AVE | | | | ARKDALE | WI | 54613 | |
| PAUL F CROVO | 1219 ST ELIZABETH CT | | | | CONCORD | CA | 94518-1624 | |
| PAUL F DAUGHERTY | 517 LONDON-GROVEPORT RD | | | | LOCKBOURNE | OH | 43137-9219 | |
| PAUL F DE ROLF | 4630 WILLIS AVE 207 | | | | SHERMAN OAKS | CA | 91403 | |
| PAUL F DISHNER | 8512 COUNTY ROAD 2584 | | | | ROYSE CITY | TX | 75189-3013 | |
| PAUL F DUANE & | JEANNE M DUANE JT TEN | 200 FOWLER DR | | | MONROVIA | CA | 91016-2564 | |
| PAUL F DYER | 2689 W SAN CARLOS AVE | | | | FRESNO | CA | 93711-2726 | |
| PAUL F EDWARDS | 634 VILLAGE DR | | | | GRIFTON | NC | 28530-7011 | |
| PAUL F EPKE JR | 723 E RIVER RD | | | | FLUSHING | MI | 48433-2142 | |
| PAUL F FAURI | BOX 1304 | | | | FRANKFORT | KY | 40602-13 04046 40602-1304 | |
| PAUL F FICHTINGER | 1035 MENDOZA DR | | | | ST PETERS | MO | 63376-4640 | |
| PAUL F FOX & | JANET C FOX JT TEN | 65 GREENLEAF AVE | | | W SPRINGFIELD | MA | 01089-2329 | |
| PAUL F GAZDIK | 8418 PATTON | | | | DETROIT | MI | 48228-2822 | |
| PAUL F GEIER & SETSUKO | GEIER JT TEN | 2336 WIND RIVER ROAD | | | EL CAJON | CA | 92019-4154 | |
| PAUL F GONZALEZ | 151 CHERRY | | | | TROY | MI | 48083-1608 | |
| PAUL F GRANDIS & | MARGARET L GRANDIS JT TEN | 935 UNION L K RD #222 | | | WHITE LK | MI | 48386 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL F HAAS | 2746 S LOOMIS | | | | MT PLEASANT | MI | 48858-9128 | |
| PAUL F HAWKINS | 4491 DETROIT ST | | | | SPRUCE | MI | 48762 | |
| PAUL F HECKMAN | 1287 THOMSON ROAD | | | | ROSLYN | PA | 19001-3027 | |
| PAUL F HOOD | 5918 KINGFISHER LANE | | | | CLARKSTON | MI | 48346-2943 | |
| PAUL F HUBLER | 1902 RUGER AVE | | | | JANESVILLE | WI | 53545-2655 | |
| PAUL F JOHANNEMAN | 13420 SCIOTO DARBY RD | | | | ORIENT | OH | 43146-9736 | |
| PAUL F JONES | 119 LANCASTER AVE | | | | BUFFALO | NY | 14222-1453 | |
| PAUL F KAIN II | 389 W MILHON S DR | | | | MOORESVILLE | IN | 46158 | |
| PAUL F KANDRA | 32 JAY STREET | | | | SUCCASUNNA | NJ | 07876-1849 | |
| PAUL F KONDRATH | 146 CHAPEL ST | | | | STRATFORD | CT | 06614-1641 | |
| PAUL F LA MACCHIA | 1462 W CLARK RD | | | | DEWITT | MI | 48820 | |
| PAUL F LALONDE | 305 BROOKWOOD WAY | | | | MANSFIELD | OH | 44906-2475 | |
| PAUL F LEHMANN & JANET B | LEHMANN JT TEN | 99 S RIDGE E | | | GENEVA | OH | 44041-9301 | |
| PAUL F LUKENS JR & MAUDE V | LUKENS JT TEN | 3340 ST IBES BLVD | | | SPRING HILL | FL | 34609-3155 | |
| PAUL F MAGUIRE | 1515 SHANABROOK DRIVE | | | | AKRON | OH | 44313-5781 | |
| PAUL F MAJCHER & BETTY JANE | MAJCHER JT TEN | 1416 JUNIOR DRIVE | | | PITTSBURGH | PA | 15227-3739 | |
| PAUL F MARSHALL & | SHELI L MARSHALL JT TEN | 4741 E 500 S | | | MIDDLETOWN | IN | 47356 | |
| PAUL F MC NAMARA | 261 MAIN ST | | | | MEDFORD | MA | 02155-5629 | |
| PAUL F MCCOY | 5885 TUPPER LK APT A | | | | SUNFIELD | MI | 48890 | |
| PAUL F MCCREANOR | 883 DEMOREST AVE | | | | COLUMBUS | OH | 43204-1006 | |
| PAUL F MEDINA | 8 WHITING ST | | | | BILLERICA | MA | 01821-2556 | |
| PAUL F MENKE | 4029 ENTERPRISE ROAD | | | | WEST ALEXANDRIA | OH | 45381-9563 | |
| PAUL F MICOU | 12200 HARROWGATE RD | | | | CHESTER | VA | 23831-4417 | |
| PAUL F MICOU & ROSA M MICOU JT TEN | 12200 HARROWGATE RD | | | | CHESTER | VA | 23831-4417 | |
| PAUL F MORRELL | 9166 W 200 N | | | | ARLINGTON | IN | 46104-9750 | |
| PAUL F MOSTELLER EX EST | ROBERT M LENZ | 55 MADISON AVE SUITE 320B | | | MORRISTOWN | NJ | 07960 | |
| PAUL F MROZINSKI | 1807 S ALP | | | | BAY CITY | MI | 48706-5201 | |
| PAUL F NIOSI | 22 CEDARCREST ROAD | | | | CANTON | MA | 02021 | |
| PAUL F NIOSI & VIRGINIA | M NIOSI JT TEN | 22 CEDAR CREST RD | | | CANTON | MA | 02021-1737 | |
| PAUL F NOSBISCH JR | 31 NEWELL AVE | | | | LANCASTER | NY | 14086-1919 | |
| PAUL F OCONNOR & KATHERINE J | OCONNOR JT TEN | POB 30930 | | | SEA ISLAND | GA | 31561 | |
| PAUL F OSTERTAG | 4039 WATTERS LANE | | | | GIBSONIA | PA | 15044-9303 | |
| PAUL F PAGE & ELIZABETH RUTH | PAGE JT TEN | 1 HAMILTON HEIGHTS DR. APT201 | | | WESTFORD | CT | 06119-1152 | |
| PAUL F PALLAS & CAMILLE | T PALLAS JT TEN | 78 S POPULAR AVE | | | MAPLE SHADE | NJ | 08052-2757 | |
| PAUL F PORTERA | 5892 NEWMEADOW DR | | | | YPSILANTI | MI | 48197-7175 | |
| PAUL F PRYBYLSKI & | STELLA M PRYBYLSKI JT TEN | 6325 FAUST | | | DETROIT | MI | 48228-3839 | |
| PAUL F RACINE | BOX 233 | | | | VERMONTVILLE | MI | 49096-0233 | |
| PAUL F RINDLER | 5154 FREE PIKE | | | | DAYTON | OH | 45426-2305 | |
| PAUL F SCHIMPF & EUNICE | SCHIMPF JT TEN | 1873 ALBAUGH RD | | | BLOOMVILLE | OH | 44818-9367 | |
| PAUL F SCHLATTER | 9139 ROUTE 130 | | | | PENNSAUKEN | NJ | 08110-1327 | |
| PAUL F SCHULZE | 1611 ASA DR | | | | SPENCERVILLE | MD | 20868 | |
| PAUL F SCOTT | R R 1 | | | | WELLAND | ONTARIO | L3B 5N4 | CANADA |
| PAUL F SIPSON | 3835 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1448 | |
| PAUL F SKOK & FRANCES I SKOK JT TEN | 607 GETMAN RD | | | | OWASSO | MI | 48867-1513 | |
| PAUL F SKOWRONEK | APT 34 | 3106 BETHEL RD | | | SIMPSONVILLE | SC | 29681-5610 | |
| PAUL F SLATER | 45 LAMBERT RIDGE RD | | | | CROSS RIVER | NY | 10518-1123 | |
| PAUL F SMITH | 23 GOLFERS CIR | | | | SOUTH YARMOUTH | MA | 02664-2053 | |
| PAUL F SORENSEN | 9601 TOLLY ST | | | | BELLFLOWER | CA | 90706-2349 | |
| PAUL F SORENSEN & VELMA V | SORENSEN JT TEN | 9601 TOLLY ST | | | BELLFLOWER | CA | 90706-2349 | |
| PAUL F SPEGAL | BOX 38 | | | | SHIRLEY | IN | 47384-0038 | |
| PAUL F STORCK | 141 ANDERSON RD | | | | KING OF PRUSSIA | PA | 19406-1937 | |
| PAUL F STRITTMATTER | 3124 CALLE MADERA | | | | SANTA BARBARA | CA | 93105-2739 | |
| PAUL F SULLIVAN | 586 PROSPECT ST | | | | FALL RIVER | MA | 02720-5416 | |
| PAUL F TAYLOR | BOX 453 | | | | EFFINGHAM | IL | 62401-0453 | |
| PAUL F TENNEY | 2364 HENDRICK RD | | | | FORT VALLEY | GA | 31030-6268 | |
| PAUL F THOMAS | 12242 PANTAR STREET | | | | ORLANDO | FL | 32837-9589 | |
| PAUL F TROPP | 540 MALLARD LANDING | | | | TUNNEL HILL | GA | 62972 | |
| PAUL F VALENTE | 26 SYCAMORE SQUARE | | | | DECATUR | GA | 30030-1952 | |
| PAUL F VEEN | 414 BRIARWOOD DR | | | | CLEVELAND | GA | 30528-4805 | |
| PAUL F WALTERS | 3227 GREENSPRING LANE | | | | ROCHESTER HILLS | MI | 48309-2744 | |
| PAUL F WOLF | 6909 S AINGER RD | | | | OLIVET | MI | 49076-9666 | |
| PAUL FANTER & DAVID C FANTER JT TEN | 11801 OLD ST CHARLES RD | | | | BRIDGETON | MO | 63044-2820 | |
| PAUL FANTER & ROBERT P | FANTER JT TEN | 11801 OLD ST CHARLES RD | | | BRIDGETON | MO | 63044-2820 | |
| PAUL FAULKNER CUST ROBERT | FAULKNER UNDER MI UNIF | GIFTS TO MINORS ACT | ATTN RICHARD GORDON | 13109 BALFOUR | HUNTINGTON WOODS | MI | 48070-1747 | |
| PAUL FAY CUST FOR DANIEL J | FAY UNDER THE MA UNIF GIFTS | TO MINORS ACT | 410 POND ST | | ROCKLAND | MA | 02370-3307 | |
| PAUL FERLAND | 2283 ROBERT PEARY | | | | ST LAURENT | QUEBEC | H4R 2R7 | CANADA |
| PAUL FITZGERALD | 113 WOODCREST WY | | | | CONKLIN | NY | 13748-1258 | |
| PAUL FITZGERALD | 14113 KATHLEEN CT | | | | DUBUQNE | IA | 52003-9700 | |
| PAUL FORREST | 490 WEST RD | | | | NEW CANAAN | CT | 06840-2510 | |
| PAUL FORTIER & | DONNA M FORTIER JT TEN | 3785 LAKE GEORGE RD | | | OXFORD | MI | 48370-2006 | |
| PAUL FRANCES ZELLERS | 512 N 75TH TERRACE | | | | KANSAS CITY | KS | 66112-2918 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL FRANCIS PETKOVICH | | 1129 FRONTIER STREET | | | PITTSBURGH | PA | 15212-3450 | |
| PAUL FRANCIS SCHUSTER AS | CUST FOR THOMAS PAUL | SCHUSTER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 363 AURORA ST | LANCASTER | NY | 14086-2945 | |
| PAUL FRANCIS SCHUSTER AS | CUST FOR GERALD JOSEPH | SCHUSTER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 1715 WILLIAM ST | BUFFALO | NY | 14206-1435 | |
| PAUL FRANCIS SCHUSTER AS CUST | MARY ETTA SCHUSTER U/THE NY | U-G-M-A | C/O M WIERZBICKI | 891 BULLIS ROAD | ELMA | NY | 14059-9670 | |
| PAUL FRANK CUST LESLIE I | FRANK UNIF GIFT MIN ACT NY | 4452 S 36TH | | | ARLINGTON | VA | 22206-1818 | |
| PAUL FREEHLING | 5442 S HYDE PARK BLVD | | | | CHICAGO | IL | 60615-5802 | |
| PAUL FREGLETTE & MARIAN | FREGLETTE JT TEN | 53-28 212 ST | | | BAYSIDE | NY | 11364-1812 | |
| PAUL FRIEDMAN & NANCY | FRIEDMAN JT TEN | 500 N WEBSTER AVE | APT 501 | | SCRANTON | PA | 18510-2711 | |
| PAUL G ALLEN | 926W MADISON ST | | | | SANDUSKY | OH | 44870-2353 | |
| PAUL G AMBURN | BOX 166 | | | | PERRIN | TX | 76486-0166 | |
| PAUL G ATHERTON | 1820 S BRETON PL | | | | TUCSON | AZ | 85748 | |
| PAUL G BACHIKE & RUTH DYE | BACHIKE JT TEN | 129 RIVERVIEW AVE | | | YARDLEY | PA | 19067-1415 | |
| PAUL G BARNHILL | 3393 N BETHLEHEM ROAD | | | | MARION | IN | 46952-8747 | |
| PAUL G BAUMANN & IRENE | BAUMANN TEN ENT | 4419 BARRY RD | | | PHILA | PA | 19114-3701 | |
| PAUL G BINDER CUST MISS AMY | ELIZABETH BINDER UNIF GIFT | MIN ACT MINN | 33 NEW DAWN | | IRVINE | CA | 92620-1976 | |
| PAUL G BURI | 6737 E HIGH ST | | | | LOCKPORT | NY | 14094-5306 | |
| PAUL G BURTON | 1776 NW 200 | | | | KINGSVILLE | MO | 64061-9261 | |
| PAUL G CALLAHAN TRUSTEE U/A | DTD 10/20/93 PAUL G CALLAHAN | 1993 FAMILY TRUST | 529 MARDEL DR UNIT 312 | | NAPLES | FL | 34104-6575 | |
| PAUL G CARTER | 65 MULLIAGAN DR | | | | MT CLEMENS | MI | 48043-2432 | |
| PAUL G CASEY | 2361 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 | |
| PAUL G COAN | 8208 S NATOMA | | | | BURBANK | IL | 60459-1749 | |
| PAUL G CROSWELL | 2923 WAINUT RUN | | | | FT WAYNE | IN | 46814-9056 | |
| PAUL G DWYER | 1977 BLUE BALL ROAD | | | | ELKTON | MD | 21921-3307 | |
| PAUL G FERRAIUOLO | 4657 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3205 | |
| PAUL G FLEISCHER | 25 N BRIDGE ST | | | | SOMERVILLE | NJ | 08876-2110 | |
| PAUL G FRANCIS & | JUANITA J FRANCIS TR | FRANCIS A/B TRUST | UA 04/29/76 | 1803 WILLOWHAVEN RD | ENCINITAS | CA | 92024-5644 | |
| PAUL G GANZENHUBER | 52182 HIGHBURY CT | | | | SHELBY TWP | MI | 48315 | |
| PAUL G GERRITY | 17513 FERNSHAW | | | | CLEVELAND | OH | 44111-4144 | |
| PAUL G GOLDSTEIN & LOIS S | GOLDSTEIN JT TEN | 69-31-181ST ST | | | FRESH MEADOWS | NY | 11365-3531 | |
| PAUL G HALLER | 1029 CENTER ST | BOX 581 | | | OWOSSO | MI | 48867-1419 | |
| PAUL G HALPERN | 3103 BRANDEMERE DR | | | | TALLAHASSEE | FL | 32312-2423 | |
| PAUL G HAMILTON & NINA R HAMILTON | TRS U/A DTD 12/15/99 | PAUL G HAMILTON REVOCABLE LIVING TRUST | 4208 ELLIOT AVE | | DAYTON | OH | 45410-3423 | |
| PAUL G HAUS | 76 JACOBS CREEK ROAD | | | | TRENTON | NJ | 08628-1704 | |
| PAUL G KACHUR | 5200 W ROYAL ST | | | | SIOUX FALLS | SD | 57106-2161 | |
| PAUL G KALKMAN & LINDA E | KALKMAN JT TEN | 10628 PERRY | | | HOLLAND | MI | 49424-9616 | |
| PAUL G KANE | 346 HILLCREST BLVD | | | | YPSILANTI | MI | 48197-4339 | |
| PAUL G KEGLEY | 621 IDEAL AVE | | | | MAHTOMEDI | MN | 55115-6800 | |
| PAUL G KELLER | 11856 DUBLIN GREEN DR | | | | DUBLIN | CA | 94568-1319 | |
| PAUL G KELLER & CAROL L | KELLER JT TEN | 11856 DUBLIN GREEN DR | | | DUBLIN | CA | 94568-1319 | |
| PAUL G KOLOMITZ | 7997 BREEZE POINT E | | | | MELROSE | FL | 32666 | |
| PAUL G KOZLOW | 5040 KIRLAND RD | | | | LAKELAND | FL | 33811-1511 | |
| PAUL G KREILING | BOX 91 DAYTON VIEW STA | | | | DAYTON | OH | 45407-2402 | |
| PAUL G LEADER | 6118 CORWIN AVE | | | | NEWFANE | NY | 14108-1119 | |
| PAUL G LERMA | 509 CRANDELL ST | | | | ALBION | MI | 49224 | |
| PAUL G LEWIS | 101 ERVIN RD | | | | PIPERSVILLE | PA | 18947-9393 | |
| PAUL G LIPAR | 11930 W REMUS RD | | | | REMUS | MI | 49340-9649 | |
| PAUL G MODRAK & ANN S MODRAK JT TEN | 41 JEFFERSON | | | | MONESSEN | PA | 15062-2503 | |
| PAUL G MOLLMANN & | JEAN MOLLMANN TR | PAUL MOLLMANN & JEAN MOLLMANN | FAM LIVING TRUST UA 03/06/95 | 3678 PARAMOUNT RIDGE | WHITE OAK | OH | 45247-6061 | |
| PAUL G MOORE & EDNA D | MOORE JT TEN | 727 N BEAL PARKWAY | | | FORT WALTON BEACH | FL | 32547-3044 | |
| PAUL G NORMAN | 4271 BOBWHITE DR | | | | FLINT | MI | 48506-1704 | |
| PAUL G NOVAK CUST MATTHEW | ERIC NOVAK UNIF GIFT MIN ACT | MASS | 16641 SEQUOIA | | FOUNTAIN VALLEY | CA | 92708-2330 | |
| PAUL G NOVAK CUST MICHAEL | PAUL NOVAK UNIF GIFT MIN ACT | MASS | 10081 THESEUS DR | | HUNTINGTON BEACH | CA | 92646-5452 | |
| PAUL G PARLOS | 1077 HUNTINGTON DR | | | | SAN JOSE | CA | 95129-3121 | |
| PAUL G PAYNE & JUNE C PAYNE JT TEN | 131 W PIEDMONT AVE | | | | PORT ORANGE | FL | 32119-7886 | |
| PAUL G PECHURA | 16156 SHEDD R D 3 | | | | MIDDLEFIELD | OH | 44062-8265 | |
| PAUL G POLSKI & | OLIVE E POLSKI TR | PAUL G POLSKI TRUST | UA 05/21/96 | C/O WESLEY DERKSEN POA  420 SHOREWOOD | DR  INT'L FALLS | MN | 56649-2110 | |
| PAUL G PRICE | HC83 BOX 1150 | | | | ULYSSES | KY | 41264-9704 | |
| PAUL G PRIOR | 6000 SNOWSHOE CIR | | | | BLOOMFIELD HILLS | MI | 48301-1953 | |
| PAUL G REID | 152 COLLEGE AVE NE | | | | GRAND RAPIDS | MI | 49503-3420 | |
| PAUL G RIJHIMAKI | 21 SOUTHWOOD DRIVE | | | | ST CATHARINES | ONTARIO | L2M 4M5 | CANADA |
| PAUL G ROSS JR | 5245 WASHTENAW ST | | | | BURTON | MI | 48509-2031 | |
| PAUL G ROY | 4 | 100 NORTHAMPTON LN | | | PLAINVILLE | CT | 06062-1249 | |
| PAUL G RUNDHAUG & | ELIZA A RUNDHAUG JT TEN | 3733 BUNKER HILL RD | | | WILLIAMSBURG | MI | 49690-9322 | |
| PAUL G SCHOENRADE | 22017 BARTON | | | | ST CLAIR SHRS | MI | 48081-1209 | |
| PAUL G SMITH | 7968 SACKETT RD | | | | BERGEN | NY | 14416-9522 | |
| PAUL G SMITH | 10427 CONNAUGHT DRIVE | | | | CARMEL | IN | 46032-9646 | |
| PAUL G SMITH | 13212 KERR TRAIL | | | | DALLAS | TX | 75244-5506 | |
| PAUL G SMITH & TERESA G | SMITH JT TEN | 7968 SACKETT RD | | | BERGEN | NY | 14416-9522 | |
| PAUL G STEPHAN JR | 6710 COURTNEY PARK ROAD | APT 8102 | | | CHARLOTTE | NC | 28217-3204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL G STIER & M | ELIZABETH STIER JT TEN | 2949 CLEARWATER LANE | | | WAUKESHA | WI | 53189 | |
| PAUL G STONE | 1720 MYRA AVE | | | | JANESVILLE | WI | 53545-0143 | |
| PAUL G STORK | 14494 SR 637 | | | | PAULDING | OH | 45879 | |
| PAUL G TORTOMASI | 2731 LONGVIEW | | | | ROCHESTER | MI | 48307-4767 | |
| PAUL G TRUPKE & | ANN M TRUPKE TR | PAUL & ANN TRUPKE TRUST | UA 02/12/92 | 1026 DOPP ST | WAUKESHA | WI | 53188-4932 | |
| PAUL G WARD | 307 SEYBERT AVE | | | | WAYNESBORO | VA | 22980-1728 | |
| PAUL G WATKINS | 1080 DRY BRANCH RD | | | | IRVINE | KY | 40536 | |
| PAUL G WIENBRAUCK & | BETTY JANE WIENBRAUCK JT TEN | 7852 CRYSTAL DR | 1279 LAKESHORE PARK PLACE STE#3E | | MARQUETTE | MI | 49855 | |
| PAUL G WILLIS | 1129 S HALL ST | | | | PRINCETON | IN | 47670-2825 | |
| PAUL G YACKLEY | 22600 MIDDLEBELT RD A-18 | | | | FARMINGTON HILLS | MI | 48336-3635 | |
| PAUL GABRIEL D AURIA | 209 SOUTH STREET | | | | PALM HARBOR | FL | 34683-5427 | |
| PAUL GAGE | 20 LAKE AVE | | | | SAUGUS | MA | 01906-2004 | |
| PAUL GALIK | 38648 CHESHIRE DR | | | | NORTHVILLE | MI | 48167-9016 | |
| PAUL GAMBLE & | DEBRA GAMBLE JT TEN | 1808 MORRIS AVE | | | JEANNETTE | PA | 15644-1664 | |
| PAUL GAPCYNSKI | 3005 E BAY | | | | WILLIAMSBURG | VA | 23185 | |
| PAUL GARVER | 10815 NEW RD | | | | NORTH JACKSON | OH | 44451-9709 | |
| PAUL GARWOL | BOX 20083 | | | | JACKSONVILLE | FL | 32225-0083 | |
| PAUL GARY KORNMAN | 1 FAXON DR | | | | WEST HARTFORD | CT | 06117-1109 | |
| PAUL GENTILE & AGNES | GENTILE JT TEN | 36 PARK HILL TERRACE | | | YONKERS | NY | 10705-1422 | |
| PAUL GEORGE DU BOIS & ANN H | DU BOIS JT TEN | 5810 ROUSSEAU DR | | | PARMA | OH | 44129-6515 | |
| PAUL GOLDSTEIN CUST | LISA GOLDSTEIN | UNIF GIFT MIN ACT NY | 61-17 220 ST | | BAYSIDE | NY | 11364-2244 | |
| PAUL GOOD JR | 27170 COOK RD | | | | OLMSTED FALLS | OH | 44138-1035 | |
| PAUL GOODSTEIN & KAREN GOODSTEIN | JT TEN | 70 MARGIN DR W | | | SHIRLEY | NY | 11967-4808 | |
| PAUL GOON | 101 S MAIN ST | | | | ROCHESTER | NH | 03867-3125 | |
| PAUL GORDON MAYNARD | 34 SHEILIA DR | | | | NORTH LITTLE ROCK | AR | 72120-1841 | |
| PAUL GORUP & KATHY GORUP JT TEN | 8138 CLEARWATER POINTE | | | | PARKVILLE | MO | 64152 | |
| PAUL GOTTLIEB | 61150 LOBO DR | | | | MONTROSE | CO | 81401-8148 | |
| PAUL GRANA & AMELIA GRANA JT TEN | 5688 POTOMAC | | | | ST LOUIS | MO | 63139-1508 | |
| PAUL GREENBERG & GRACE | GREENBERG JT TEN | 4702 PINEYWOOD DR SW | | | DECATUR | AL | 35603-4915 | |
| PAUL GRENHALGH | C/O BROADCAST VIO SYSTEMS LTD | 40 W WILMOT ST | | | RICHMOND HILL | ONTARIO | L4B 1H8 | CANADA |
| PAUL GUDAUSKY | 2167 SOUTH 14TH ST | | | | SPRINGFIELD | IL | 62703-3628 | |
| PAUL GUINANE | APT 15 | 3488 YONGE ST | | | TORONTO | ONTARIO | M4N 2N4 | CANADA |
| PAUL GUMBLE | 940 HOLT RD PMB 333 | | | | WEBSTER | NY | 14580-9101 | |
| PAUL H ADAIR | 113 WINDWARD ISLAND | | | | CLEARWATER | FL | 33767-2324 | |
| PAUL H ALLEN TR | PAUL H ALLEN TRUST | UA 05/21/92 | 1100 S OCEAN BLVD B2 | | DELRAY BCH | FL | 33483-6561 | |
| PAUL H ANDRES | 3568 DUNES RD | | | | PALM BEACH GARDENS | FL | 33410-2342 | |
| PAUL H ANTCZAK | 279 N BOTTOM RD | | | | BEREA | OH | 44017 | |
| PAUL H BAILEY | 7603 LINDSAY DRIVE | | | | INDIANAPOLIS | IN | 46214-2664 | |
| PAUL H BAILEY & BEVERLY V | BAILEY JT TEN | 7603 LINDSAY DRIVE | | | INDIANAPOLIS | IN | 46214-2664 | |
| PAUL H BARNUM & | CAROL P BARNUM TR | BARNUM FAM TRUST | UA 03/16/88 | 1143 YORK DRIVE | VISTA | CA | 92084-7251 | |
| PAUL H BECKER & CATHERINE H | BECKER JT TEN | 3 CURTIS RD | | | SOUTH SALEM | NY | 10590-2709 | |
| PAUL H BECKER JR | 905 OAKMERE DRIVE N | | | | MUSKEGON | MI | 49445-2964 | |
| PAUL H BENNETT | 2778 S OCEAN BLVD APT S-305 | | | | PALM BEACH | FL | 33480 | |
| PAUL H BENNETT | 2147 CORONETTE AVE | | | | DAYTON | OH | 45414-4537 | |
| PAUL H BENNETT & | DONNA K BENNETT JT TEN | 2147 CORONETTE AVE | | | DAYTON | OH | 45414-4537 | |
| PAUL H BISHOP & | STELLA H BISHOP JT TEN | 1460 MILLER FARMS RD | | | GERMANTOWN | TN | 38138-2031 | |
| PAUL H BOECKER | 624 COLUMBINE | | | | LISLE | IL | 60532-2710 | |
| PAUL H BOES | 4831 ELM PL | | | | TOLEDO | OH | 43613-3032 | |
| PAUL H BURGERT JR | 4993 BADGER RD | | | | SANTA ROSA | CA | 95409-2752 | |
| PAUL H CARR SR | 17635 COSHOCTON ROAD | | | | MT VERNON | OH | 43050-9218 | |
| PAUL H CARTER | 622 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-2507 | |
| PAUL H CAUSEY | 733 CREE COURT | | | | WALNUT CREEK | CA | 94598-4427 | |
| PAUL H CHAPPELLE & | LORETTA J CHAPPELLE JT TEN | 35 SUSAN AVE | | | JOHNSTON | RI | 02919-1434 | |
| PAUL H CORSON JR | 564 ANCHOR ST | | | | PHILADELPHIA | PA | 19120-1706 | |
| PAUL H DAVIS & ROSELLA M DAVIS TRS | U/A DTD 3/14/01 | THE PAUL DAVIS & ROSELLA DAVIS | FAMILY TRUST | 166 BEECHTREE DR | ENCINITAS | CA | 92024-4032 | |
| PAUL H DEAN JR | 6273 SWALLOW DR | | | | HARRISON | MI | 48625-9053 | |
| PAUL H DIEHL & MARJORIE J | DIEHL JT TEN | 3836 N OAKLAND ST | | | ARLINGTON | VA | 22207-4840 | |
| PAUL H DUMDEY | 346 RIVER RD. | | | | WOOLWICH | ME | 04579 | |
| PAUL H DUNLAP | 2512 S SHARLAINE | | | | STAUNTON | VA | 24401-1780 | |
| PAUL H DURACK TRUSTEE U/A | DTD 11/02/93 PAUL H DURACK | REVOCABLE TRUST | 3779 W 1000N | | FORTVILLE | IN | 46040 | |
| PAUL H FARVER & GWENDOLYN R | FARVER JT TEN | 5404 ELLICOTT RD | | | BROCTON | NY | 14716-9727 | |
| PAUL H FERGUSON | 469 LAKESIDE | | | | JACKSON | KY | 41339-9675 | |
| PAUL H FRAUENFELDER | 927 MAPLETON | | | | OAK PARK | IL | 60302-1403 | |
| PAUL H FRETTHOLD & ELIZABETH | E FRETTHOLD JT TEN | 154 LINWOOD | | | NORTH TONAWANDA | NY | 14120-2744 | |
| PAUL H GATES JR | BOX 2011 | | | | BOONE | NC | 28607-2011 | |
| PAUL H GEORGE | 904 SUNNYVIEW | | | | DAYTON | OH | 45406-1958 | |
| PAUL H GESSLER | 2738 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4453 | |
| PAUL H GOLDBERG | 1 W WINDING BOX 1183 | | | | POUGHKEEPSIE | NY | 12601-5001 | |
| PAUL H GOOD | EDGEWILD HILLS | 1900 CHESTNUT AVE | | | HUNTINGTON | IN | 46750-9000 | |
| PAUL H GREEN | 206 HALSEY AVE | | | | JERICHO L I | NY | 11753-1602 | |
| PAUL H GRUBER | 3421 WAYSIDE DR | | | | YOUNGSTOWN | OH | 44502-3060 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL H HAIST | 1578 LOOKOUT ST R R 1 | | | | RIDGEVILLE | ON | L0S 1M0 | CANADA |
| PAUL H HAMBLIN | BOX 307 | | | | KENVIR | KY | 40847-0307 | |
| PAUL H HARDWICK TRUSTEE U/A | DTD 11/29/90 F/B/O PAUL H | HARDWICK | 1150 8TH AVE SW APT 524 | | LARGO | FL | 33770-3169 | |
| PAUL H HARTENSTEIN & EVELYN | R HARTENSTEIN JT TEN | 14210 BUTLER ROAD | ROUTE 1 BOX 303 | | WAKEMAN | OH | 44889-9264 | |
| PAUL H HOPPY | 1 WALNUT CREEK TRAIL | | | | LANCASTER | NY | 14086 | |
| PAUL H HOYER | 5 COHEE CIR | | | | WILMINGTON | DE | 19803-1114 | |
| PAUL H HOYER & MADELINE | HOYER JT TEN & NOT TEN COM | 5 COHEE CIR | | | WILMINGTON | DE | 19803-1114 | |
| PAUL H HURLBURT | 1523 SO MAIN ST | | | | MANSFIELD | OH | 44907-2820 | |
| PAUL H JACOBSEN TR | PAUL H JACOBSEN REVOCABLE | LIVING TRUST | UA 09/17/97 | 2601 5TH ST CT | EAST MOLINE | IL | 61244-2736 | |
| PAUL H JACQUES & NATALEE C | JACQUES JT TEN | 152 WILLAMETTE DR | | | BEAR | DE | 19701-4802 | |
| PAUL H JADLOT | R1 BOX 494 | | | | ADRIAN | MO | 64720-9762 | |
| PAUL H JEAN | 914 MILLE-ILES EST | | | | STE THERESE | QUEBEC | J7E 4A9 | CANADA |
| PAUL H JEAN | 914 MILLE-ILES EST | | | | STE-THERESE-EN-HAU | QUE | J7E 4A9 | CANADA |
| PAUL H JEAN | 914 MILLE-L-LES EST | | | | ST THERESE | QUEBEC | J7E 4A9 | CANADA |
| PAUL H KENNINGTON | ROUTE 8 | BOX 165-A | | | LANCASTER | SC | 29720-9808 | |
| PAUL H KETTERING & ELSIE | M KETTERING JT TEN | 306 RIDGE ROAD | | | ANNVILLE | PA | 17003-2118 | |
| PAUL H KIRBY | 2522 WYCKHAM | | | | LANSING | MI | 48906-3449 | |
| PAUL H KLEMCZAK & GAYLE C | KLEMCZAK JT TEN | 6472 CHICKADEE CT | | | CLARKSTON | MI | 48346-2977 | |
| PAUL H KUGLER | ATTN BEATRICE KUGLAR | 42 MANCHESTER RD | | | EASTCHESTER | NY | 10709-1304 | |
| PAUL H LEHOTY & | ESTELLE LEHOTY TR | PAUL H LEHOTY LIVING TRUST | UA 06/10/98 | 202 E MAGNOLIA AVENUE | HOWEY-IN-THE-HILLS | FL | 34737-3334 | |
| PAUL H LEWIS | 706 SUNSET AVE | | | | WHEELERSBURG | OH | 45694-9213 | |
| PAUL H LOPEZ | 2365 N CABOT CIR | | | | MESA | AZ | 85207 | |
| PAUL H MARBURGER | 5000 N DIAMOND MILL RD | | | | DAYTON | OH | 45426-4241 | |
| PAUL H MATHEWSON JR | 807 W HIGHLAND ST | | | | WHITEWATER | WI | 53190-1716 | |
| PAUL H MC BROOM | RT 1 BOX 256G | | | | FREDERICK | MI | 49733 | |
| PAUL H MECHAM & | EDELTRAUD MECHAM JT TEN | 15620 CRYSTAL DOWNS E | | | NORTHVILLE | MI | 48167-9636 | |
| PAUL H MEINHOLD | 48521 N VIEW DR | | | | PALM DESERT | CA | 92260-6753 | |
| PAUL H MILLER | 310 LARSON RD | | | | ATTICA | MI | 48412-9691 | |
| PAUL H MILLEWICH EX EST | HENRY P MILLEWICH | 1379 SHIRE CIRCLE | | | PALATINE | IL | 60067 | |
| PAUL H MOHLER | 8406 BLUE LAKE CIRCLE | | | | GALLOWAY | OH | 43119-8706 | |
| PAUL H MONTELIUS | 8 FIELD RD | | | | BRANFORD | CT | 06405 | |
| PAUL H MORSE | 465 S MAIN ST | | | | FRANKENMUTH | MI | 48739 | |
| PAUL H NORDMAN & | LAURA E NORDMAN JT TEN | 208 WEST MAIN ST | | | WESTBORO | MA | 01581 | |
| PAUL H PUNG | 14165 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 | |
| PAUL H RANDALL TR | PAUL H RANDALL TRUST | UA 11/13/87 | 55 VILLAGE OF GLEN FALLS | | GOFFSTOWN | NH | 03045 | |
| PAUL H REHORST | 4125 PICARDY DR | | | | NORTHBROOK | IL | 60062-1715 | |
| PAUL H RIDGE | 504 WILDWOOD LANE | | | | BURLINGTON | NC | 27215-2148 | |
| PAUL H ROBINSON | 708 DORCHESTER RD | | | | BALTIMORE | MD | 21229-4400 | |
| PAUL H ROSS & | RHODA M ROSS JT TEN | 105 HASTINGS | | | ATHENS | AL | 35613-2513 | |
| PAUL H SALMONS | 2098 MARCIA DRIVE | | | | BELLBROOK | OH | 45305-1604 | |
| PAUL H SALYER | ROUTE 1 BOX 698 | | | | DANTE | VA | 24237-9607 | |
| PAUL H SCHEER | 1751 PARKVIEW | | | | WEST BLOOMFIELD | MI | 48324-1265 | |
| PAUL H SCHOENENBERGER & | ELAINE G SCHOENENBERGER JT TEN | 3779 NORTH 156TH  DRIVE | PEBBLECREEK GOLF RESORT | | GOODYEAR | AZ | 85338-8576 | |
| PAUL H SCHUMAKER | BOX 302 | | | | BALTIC | OH | 43804-0302 | |
| PAUL H SEAMAN | 311 FAIRVIEW DR | | | | CHARLES TOWN | WV | 25414-3630 | |
| PAUL H SECHLER & M LAVERNE | SECHLER JT TEN | 6700 LITTLE TWIN LAKE RD | | | MANCELONA | MI | 49659 | |
| PAUL H SEGAL | 17 PROSPECT STREET | | | | NEWTON | MA | 02465 | |
| PAUL H SHORT | 1351 WASHINGTON | | | | CARLYLE | IL | 62231-1738 | |
| PAUL H SIEWERT | 20057 W. BALLANTYNE COURT | | | | GROSSE POINTE WOODS | MI | 48236 | |
| PAUL H SOMMERVILLE | 3232 WARING | | | | DETROIT | MI | 48217-2410 | |
| PAUL H SWARTER | 1916 PULASKI DRIVE | | | | BLUE BELL | PA | 19422-3683 | |
| PAUL H TAYLOR | 842 TERRY | | | | PONTIAC | MI | 48340-2564 | |
| PAUL H THOMPSON | 2487 DEMORY RD | | | | LA FOLLETTE | TN | 37766-5734 | |
| PAUL H TIERNEY | 315 LUTZ DRIVE | | | | UNION | OH | 45322-3334 | |
| PAUL H TIMMERS AS CUST FOR | PAMELA ANN TIMMERS A MINOR | U/THE LAWS OF GEORGIA | 1966 FIELDS POND DRIVE | | MARIETTA | GA | 30068-1566 | |
| PAUL H TIMMERS JR | 110 HONEY BAER LANE | | | | DAHLONEGA | GA | 30533 | |
| PAUL H WEAVER | 306 S THIRD ST | BOX 6 | | | VAN BUREN | IN | 46991 | |
| PAUL H WEISS | 163-36-16TH AVE | | | | WHITESTONE | NY | 11357 | |
| PAUL HAGLICH | 1026 BARBARA COURT | | | | NORTH BELLMORE | NY | 11710 | |
| PAUL HAJIAN | 37 WOODSTOCK LANE | | | | CRANSTON | RI | 02920-3903 | |
| PAUL HAJIAN & DAVID HAJIAN JT TEN | 17 GRAY STREET | | | | ARLINGTON | MA | 02476-6430 | |
| PAUL HALABURDA & IRENE | HALABURDA CO-TRUSTEES UA | HALABURDA LIVING TRUST DTD | 02/26/91 | 30951 WILLOWICK DRIVE | WILLOWICK | OH | 44095-3754 | |
| PAUL HALSTEAD LAUBE & LISA BROWN | LAUBE TRS PAUL HALSTEAD LAUBE | LIVING TRUST U/A DTD 6/29/05 | 100 SCAMP LANDING | | MADISON | AL | 35758 | |
| PAUL HAN & MARGARET HAN JT TEN | 5136 S ELLIS AVENUE | | | | CHICAGO | IL | 60615-3808 | |
| PAUL HARRIS CUST FOR | CHIRSTOPHER HARRIS UNDER THE | CA UNIF TRANSFERS TO MINORS | ACT | BOX 676010 | RANCHO SANTA FE | CA | 92067-6010 | |
| PAUL HARVEY AURANDT TR | UA 11/13/90 | PAUL HARVEY AURANDT | 333 N MICHIGAN AVE 16 | | CHICAGO | IL | 60601-3901 | |
| PAUL HENCKE & EDGARJEAN | THORNTON HENCKE JT TEN | 6315 NAVAL AVE | | | LANHAM | MD | 20706-3528 | |
| PAUL HENRI GAUTHIER | 6336 TAYLOR ST | | | | NIAGARA FALLS | ONTARIO | L2G 2G1 | CANADA |
| PAUL HENRY DANDREA & | CECILIA M DANDREA JT TEN | 5444 LACUMBRE LN | | | ROCKFORD | IL | 61107-3722 | |
| PAUL HENRY JANIS | 54 WHEELOCK ST | | | | BUFFALO | NY | 14206-3333 | |
| PAUL HERMANN HALLMANN | 6923 WATERLOO DR | | | | NIAGARA FALLS | ONTARIO | L2J 1E3 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL HERNANDEZ | ROUTE 8 BOX 14082 | | | | DONNA | TX | 78537-9426 | |
| PAUL HERZ JR & VIRGINIA ROSE HERZ | TRS U/A DTD 9/28/01 THE PAUL HERZ JR | & VIRGINIA ROSE HERZ REVOCABLE LIVING | TRUST | 1180 BEN FRANKLIN HWY E APT.111 | DOUGLASSVILLE | PA | 19518-1803 | |
| PAUL HICKS | 109 HICKORY LANE | | | | SWEETWATER | TN | 37874-3220 | |
| PAUL HIRSHORN | 2219 PINE ST | | | | PHILADELPHIA | PA | 19103-6515 | |
| PAUL HOLLENBECK | 1630 S BYRON RD | | | | LENNON | MI | 48449-9669 | |
| PAUL HOMER | 51 COTTONWOOD DRIVE | | | | WILLIAMSVILLE | NY | 14221-2316 | |
| PAUL HORVATH | 316 ADAMS AVE | | | | BROWNSVILLE | PA | 15417-2416 | |
| PAUL HOWARD SCHWARTZMAN | 315 EAST 65TH ST | | | | NEW YORK | NY | 10021-6862 | |
| PAUL HSI & SU SU HSI | CO-TRUSTEES TRUSTEES U/A DTD | 10/03/89 FAMILY TRUST | 3091 BOARDWALK ST | | PLEASANTON | CA | 94588-2903 | |
| PAUL HUMPHREY & MADALYN HUMPHREY | TR REV LIV TR DTD 03/13/87 U/A | PAUL HUMPHREY & MADALYN HUMPHREY | 26171 KENTIA PALM DR | | HOMELAND | CA | 92548-9380 | |
| PAUL HUNT | 4191 BIRD DOG COURT | | | | HUBER HIGHTS | OH | 45424 | |
| PAUL HUSER | BOX 324 | | | | SCHULENBURG | TX | 78956-0324 | |
| PAUL HYMAN KEYSERLING | 4062 SHELL POINT RD | | | | BEAUFORT | SC | 29906-6845 | |
| PAUL I BARRETT | 6290 RIVER CORNERS RD | | | | SPENCER | OH | 44275-9326 | |
| PAUL I ELLIOTT | 19401 PIXLEY KNOB RD | | | | HENRYVILLE | IN | 47126-8450 | |
| PAUL I GOLDBERG | 4816 HUNTLEY CT | | | | SOUTH BEND | IN | 46614-3520 | |
| PAUL I PUGACH | 2312 MARINERS MARK WAY APT 201 | | | | VIRGINIA BEACH | VA | 23451-1383 | |
| PAUL ISAACSON | 50-52 185TH ST | | | | FRESH MEADOWS | NY | 11365 | |
| PAUL ISONO | 3602 LOULU STREET | | | | HONOLULU | HI | 96822-1121 | |
| PAUL IVY LUCAS & EVELYN | GRACE LUCAS JT TEN | 108 S W 19TH STREET | | | CAPE CORAL | FL | 33991-3780 | |
| PAUL J ABLE | BOX 197024 | | | | LOUISVILLE | KY | 40259-7024 | |
| PAUL J ADDESA | 81 CAMNER AVE | | | | LANCASTER | NY | 14086-2905 | |
| PAUL J ALEKNA | 1873 LOCKMERE DR S E | | | | KENTWOOD | MI | 49508-6319 | |
| PAUL J ALSUP & NANCY R ALSUP JT TEN | 3300 ADAMS STREET | | | | INDEPENDENCE | MO | 64055-2653 | |
| PAUL J ALTENBURG | 25 HICKORY DR | | | | PENNELLVILLE | NY | 13132-3149 | |
| PAUL J ANTONCHAK | 2731 NILES VIENNA RD | | | | NILES | OH | 44446-4404 | |
| PAUL J ARDNER | 19150 RAINBOW DR | | | | LATHRUP VILLAGE | MI | 48076-3310 | |
| PAUL J BARNHART & HARRIET | BARNHART JT TEN | 3318 EMERALD LAKES DR #3A | | | CINCINNATI | OH | 45211 | |
| PAUL J BARONE | 180 JOSEPH DR | | | | TONAWANDA | NY | 14150-6224 | |
| PAUL J BECKER & SUSANNE | BECKER JT TEN | 50025 ANN ARBOR RD W | | | PLYMOUTH | MI | 48170-3208 | |
| PAUL J BELTER | 2398 PARKER BLVD | | | | TONAWANDA | NY | 14150-4504 | |
| PAUL J BENGSTON | WINDING CREEK VILLAGE | 97 CREEK DRIVE | | | MILLSBORO | DE | 19966-9678 | |
| PAUL J BLACKWOOD & | JEANNE L BLACKWOOD TR PAUL J | BLACKWOOD & JEANNE L BLACKWOOD | REVOCABLE TRUST UA 06/18/93 | 4146 NW 65TH AVE | CORAL SPRINGS | FL | 33067-3038 | |
| PAUL J BLUMETTI | 2664 REXFORD | | | | YOUNGSTOWN | OH | 44511-2130 | |
| PAUL J BOYER & GENEVIEVE L | BOYER JT TEN | BOX 154 | | | QUENTIN | PA | 17083-0154 | |
| PAUL J BRINKMAN | 201 REX COURT | | | | LAKE WORTH | FL | 33461-1916 | |
| PAUL J BROWN | 4460 WILLOW WIND CT | | | | GREENWOOD | IN | 46142-9045 | |
| PAUL J BROWN | 4440 HUNT CLUB DR | | | | YPSILANTI | MI | 48197-9221 | |
| PAUL J BRUYERE | 124 N Y AVE | | | | OGDENSBURG | NY | 13669 | |
| PAUL J BRYAN | 651 FINCHING FIELD LA | | | | WEBSTER | NY | 14580-8771 | |
| PAUL J BUCHHOLTZ & MOLLY P | BUCHHOLTZ TR | BUCHHOLTZ FAMILY REVOCABLE | TRUST UA 11/07/97 | 14165 WHITE ROCK DR | SUN CITY WEST | AZ | 85375 | |
| PAUL J BURGER | 113 CAMANCHE TRAIL | | | | LEXINGTON | NC | 27295-8687 | |
| PAUL J BURKETT JR | 9067 JAMES ST | | | | PICAYUNE | MS | 39466-9713 | |
| PAUL J BURTON | 7390 CAIRO BEND RD | | | | LEBANON | TN | 37087-7443 | |
| PAUL J CAMPBELL | 9775 FOOTHILL PLACE | | | | LAKEVIEW TERR | CA | 91342-7022 | |
| PAUL J CARR & JEAN M CARR JT TEN | APT 2 | 46 MEDFORD ST | | | CHELSEA | MA | 02150-2615 | |
| PAUL J CASPERS | 1359 W YOUNDS DITCH RD | | | | BAY CITY | MI | 48708-9171 | |
| PAUL J CHAISSON | 8735 CHESEBRO AVE | | | | NORTH PORT | FL | 34287-5410 | |
| PAUL J CHRISTOPHER | 8890 BISHOP ROAD | | | | BRIGHTON | MI | 48116-8311 | |
| PAUL J CISCO | 3452 CLAGUE RD | | | | N OLMSTED | OH | 44070-1647 | |
| PAUL J CLOSSEY | 725 LEWANDOWSKI ST | | | | LYNDHURST | NJ | 07071-2822 | |
| PAUL J CLYMER | 2909 24TH ST | | | | KENOSHA | WI | 53140-1733 | |
| PAUL J COLEMAN | 303 RYAN LN | | | | POTOSI | MO | 63664-1284 | |
| PAUL J CONLEY | 10336 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 | |
| PAUL J COOPER | 3050 APPLE VALLEY DR | | | | HOWARD | OH | 43028-9321 | |
| PAUL J COOPER & | MICHAEL W COOPER JT TEN | 2364-B NEWBURG LANE | | | SAFETY HARBOR | FL | 34695-4370 | |
| PAUL J CORY | PO BOX 984 | | | | POWELL | OH | 43065 | |
| PAUL J COTE | 1502 BONDRIDGE ROAD | | | | WILMINGTON | DE | 19805-1230 | |
| PAUL J CREEDEN & JEANNE S | CREEDEN JT TEN | 625 W SOUTH ST | | | CARLISLE | PA | 17013-2832 | |
| PAUL J DAVIS | 1736 FOX RUN | | | | TROY | OH | 45373-9593 | |
| PAUL J DEMBNY | 500 OLD STONE PL | | | | BEL AIR | MD | 21015-1812 | |
| PAUL J DENNIS | APT 11 | 3510 RUE FORET | | | FLINT | MI | 48532-2835 | |
| PAUL J DEPKE | 9934 WOLF DRIVE | | | | SAINT LOUIS | MO | 63123-8102 | |
| PAUL J DETWILER | 1085 BRIGHT STREAM WAY | | | | WEBSTER | NY | 14580-8747 | |
| PAUL J DONIVER | 15885 PREVOST | | | | DETROIT | MI | 48227-1966 | |
| PAUL J DOOLIN | 114 JAMES CIR | | | | MASHPEE | MA | 02649 | |
| PAUL J DUSZA | 184 CLAUDE DR | | | | CHEEKTOWAGA | NY | 14206-2459 | |
| PAUL J DUVAL & | DIANE D DUVAL JT TEN | BOX 339 | | | LAKEVILLE | MI | 48366-0339 | |
| PAUL J DVORSKY & | ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | GOODRICH | MI | 48438-8817 | |
| PAUL J E PANDOLFI | 627 BLACK GATES RD | | | | WILMINGTON | DE | 19803 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL J EVERTS | 107 HAPPY TRAILS | | | | COAL CITY | IL | 60416 | |
| PAUL J FARLEY & ANN L FARLEY JT TEN | 75 DENNISON AVE | | | | FRAMINGHAM | MA | 01702-6418 | |
| PAUL J FAULISE | 194 STERLING AVE | | | | BUFFALO | NY | 14216-2414 | |
| PAUL J FETZER | LOT 47 HOLLAND AVE SCHULTES | | | | DELPHOS | OH | 45833 | |
| PAUL J FINKEL & CLAIRE | FINKEL JT TEN | 1725 YORK AVE | | | NEW YORK | NY | 10128-7807 | |
| PAUL J FISHER | 2160 E WILSON RD | | | | CLIO | MI | 48420-7916 | |
| PAUL J FLEMING | 3400 MILLS ACRES | | | | FLINT | MI | 48506-2172 | |
| PAUL J FOLEY & | JAMES P FOLEY & MARY E ENGLEDOW JT TEN | 149 STANTON AVE | | | MOHAWK | MI | 49950 | |
| PAUL J FORTIER III | 4103 E BAKER AVE | | | | ABINGDON | MD | 21009-1434 | |
| PAUL J FRIEDERICH | 2132-17TH AVE S W | | | | LARGO | FL | 33774-1701 | |
| PAUL J FUSCO | 2297 SENECA STREET | | | | BUFFALO | NY | 14210-2517 | |
| PAUL J GALAJDA | 3302 EDGE LN | | | | THORNDALE | PA | 19372-1045 | |
| PAUL J GARABEDIAN JR | 256 PROVIDENCE ROAD | | | | S GRAFTON | MA | 01560-1144 | |
| PAUL J GARZA & AMPARO GARZA JT TEN | 13200 BUECHE RD | | | | MONTROSE | MI | 48457-9358 | |
| PAUL J GLICKMAN | 822 HERITAGE HLS # B | | | | SOMERS | NY | 10589-1977 | |
| PAUL J GORDON | 3129 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8962 | |
| PAUL J GORMAN | 3415 GREENMOUNT DR | | | | CINCINNATI | OH | 45248-3012 | |
| PAUL J GORMLEY & | ELLEN P GORMLEY JT TEN | 114 MORAN ROAD | | | GROSSE POINTE FARMS | MI | 48236-3440 | |
| PAUL J GROVER | 12003 SUNDANCE CT | | | | STAFFORD | TX | 77477-1678 | |
| PAUL J GUNNELS & | BARBARA L GUNNELS JT TEN | BOX 153 | | | GREENBUSH | MI | 48738 | |
| PAUL J GUTOWSKI | 7320 ASBURY PK | | | | DETROIT | MI | 48228-3618 | |
| PAUL J GUZENSKI & RITA O | GUZENSKI JT TEN | 11701 HEMLOCK ST | | | PALM BEACH GARDENS | FL | 33410-2636 | |
| PAUL J HARWORTH & JOYCE A | HARWORTH JT TEN | 5542 WARBLER DRIVE | | | CLARKSTON | MI | 48346-2964 | |
| PAUL J HENIG | 45507 WAKEFIELD | | | | UTICA | MI | 48317-4758 | |
| PAUL J HEWITT | 559 FAYWOOD CRES | | | | OSHAWA | ONT | L1K 2S4 | CANADA |
| PAUL J HIRCHAK | 1726 WESTCHESTER AVE | | | | PEEKSKILL | NY | 10566-3138 | |
| PAUL J HOPPEL | 1090 CHESTNUT RIDGE RD | | | | BUFFALO | NY | 14228-3101 | |
| PAUL J HORNING | 11418 CENTRALIA | | | | DETROIT | MI | 48239-2162 | |
| PAUL J HUDY | 8387 BEERS ROAD | | | | SWARTZ CREEK | MI | 48473-9101 | |
| PAUL J HUIZDOS JR | 149 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2240 | |
| PAUL J HUIZDOS JR & KATHLEEN | R HUIZDOS JT TEN | 149 ORCHARDALE DRIVE | | | ROCHESTER HILLS | MI | 48309-2240 | |
| PAUL J HUSTED | 211 COGSHALL | | | | HOLLY | MI | 48442-1716 | |
| PAUL J ILENICH & JOSEPHINE | ILENICH JT TEN | 3730 SANDY CREEK DRIVE | | | SHELBY TOWNSHIP | MI | 48316-3961 | |
| PAUL J ISAAC | 6165 SURRY LANE | | | | BURTON | MI | 48519-1315 | |
| PAUL J JANAS | 34683 DEVONSHIRE | | | | NEW BALTIMORE | MI | 48047-1096 | |
| PAUL J JANKOWSKI JR | 501 E LIBERTY ST | | | | GIRARD | OH | 44420-2307 | |
| PAUL J JANULEWICZ | 7687 EAST QUAKER ROAD | | | | ORCHARD PARK | NY | 14127-2059 | |
| PAUL J JOHNSON | 4221 BUCKINGHAM DR | | | | WARREN | MI | 48092-3008 | |
| PAUL J JOHNSON | 46 DARIEN ROAD | | | | HOWELL | NJ | 07731-1848 | |
| PAUL J JONES | 10518N-400E | | | | PENDLETON | IN | 46064 | |
| PAUL J JONES | 5928 AMOS AVE | | | | LAKEWOOD | CA | 90712-1323 | |
| PAUL J JUEDES | 5438 WILD ROSE CIR | | | | GREENDALE | WI | 53129-1065 | |
| PAUL J KAMYSZEK | 3671 STONEY CREEK RD | | | | OAKLAND | MI | 48363-1852 | |
| PAUL J KANE & FAY JEAN KANE JT TEN | 380 WALNUT DR | | | | SOUTH LYON | MI | 48178 | |
| PAUL J KAPES | 204 MEADOW LANE | | | | MONTICELLO | IN | 47960-2139 | |
| PAUL J KESTRAN | 26662 CADENAS | | | | MISSION VIEJO | CA | 92691-6016 | |
| PAUL J KETZNER | 14736 WOODCREST DR | | | | CLINE | IA | 50325-7756 | |
| PAUL J KILCLINE & | DEBORAH M KILCLINE JT TEN | 8427 CHRISTINE ST | | | WARREN | MI | 48093-4915 | |
| PAUL J KING | 21680 BEST RD | | | | ALLIANCE | OH | 44601-9216 | |
| PAUL J KLOTZ | 6 FAWN MEADOW PATH | | | | WADING RIVER | NY | 11792-9511 | |
| PAUL J KNIGGE | 642 EUCLID AVE | | | | ELMHURST | IL | 60126-4336 | |
| PAUL J KNISS | 11196 CENTERVILLE ROAD | | | | WHITEHOUSE | OH | 43571-9793 | |
| PAUL J KOEPKE | 223 N 62ND STREET | | | | MILWAUKEE | WI | 53213-4128 | |
| PAUL J KOETTER | 1370 BAY SHORE BLVD | | | | ROCHESTER | NY | 14609-1933 | |
| PAUL J KOWROSKI | 256 LURAY N W | | | | GRAND RAPIDS | MI | 49504-5943 | |
| PAUL J KUHR & BEVERLY L KUHR | TEN COM | BOX 1310 | | | HAVRE | MT | 59501-1310 | |
| PAUL J LA BARGE | 7401 W 250 S | | | | RUSSIAVILLE | IN | 46979-9416 | |
| PAUL J LABADIE & PATRICIA A | LABADIE JT TEN | 9081 WESTLAKE DR | | | GREENDALE | WI | 53129-1083 | |
| PAUL J LABOSKI & ELAINE R | LABOSKI JT TEN | 22 BURWELL RD | | | ROCHESTER | NY | 14617-4217 | |
| PAUL J LAFOND JR | 353 PARK LANE CIRCLE | APT 7 | | | LOCKPORT | NY | 14094 | |
| PAUL J LANDRY | 82 ERICKSON DR | | | | WHITBY | ON | L1N 6J2 | CANADA |
| PAUL J LANGAN JR | 1114 CAPE CHARLES AVE | | | | ATLANTIC BEACH | FL | 32233-2207 | |
| PAUL J LARUE | 134 WOODLAND STREET | | | | BRISTOL | CT | 06010-5154 | |
| PAUL J LATORRE | 1222 PLAYER | | | | TROY | MI | 48098-3370 | |
| PAUL J LEBLANC | 12802 WICKER DR | | | | LAMIRADA | CA | 90638-2151 | |
| PAUL J LEDOUX | 4102 GLENWOOD | | | | RICHMOND | TX | 77469-9129 | |
| PAUL J LENFERT AS CUSTODIAN | FOR MARIA A LENFERT U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 1727 JOHNNY DR | JEFFERSONVILLE | IN | 47130-4658 | |
| PAUL J LENGEL | 12430 AGNES | | | | SOUTHGATE | MI | 48195-3501 | |
| PAUL J LENGEL & BARBARA | ANN HAMEL LENGEL JT TEN | 12430 AGNES | | | SOUTHGATE | MI | 48195-3501 | |
| PAUL J LIESS | 151 MAPLE HILL FARM ROAD | | | | PENFIELD | NY | 14526-1713 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL J LOUIS | 14428 A PENA DR | | | | STERLING HEIGHTS | MI | 48313-4306 | |
| PAUL J LUNA | 1840 FABULOUS TEXAN WAY | | | | SADONA | AZ | 86336 | |
| PAUL J MADISON | 14002 REED AVE | | | | SAN LEANDRO | CA | 94578-2726 | |
| PAUL J MAHONEY | 47 FREELAND ST | | | | WORCESTER | MA | 01603-2602 | |
| PAUL J MARCHESANO | 3379 QUESADA DRIVE | | | | SAN JOSE | CA | 95148-2141 | |
| PAUL J MARINO | 1921 DA COSTA ST | | | | DEARBORN | MI | 48128 | |
| PAUL J MAYER | 3105 HEATHERWOOD | | | | YARMOUTHPORT | MA | 02675 | |
| PAUL J MC DONALD 3RD | 7784 CEDAR RIDGE DRIVE | | | | PICKERINGTON | OH | 43147-9811 | |
| PAUL J MCCARTHY | 131 SCHORN | | | | LAKE ORION | MI | 48362-3677 | |
| PAUL J MCLAUGHLIN | 605 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1250 | |
| PAUL J MEIER | 11515 E BATH ROAD | | | | BYRON | MI | 48418-9111 | |
| PAUL J MEIER & MILDRED S | MEIER JT TEN | 11515 E BATH RD | | | BYRON | MI | 48418-9111 | |
| PAUL J MENTUS | 63 NORY LANE | | | | ROCHESTER | NY | 14606-3505 | |
| PAUL J MILLER | 4725 BRETTON LANE | | | | HIGHLAND | MI | 48356-1003 | |
| PAUL J MILLER | 14623 THORNLAKE AVE | | | | NORWALK | CA | 90650-6060 | |
| PAUL J MILLER & | LINDA MILLER JT TEN | 190 TROY RD | | | E HANOVER | NJ | 07936 | |
| PAUL J MOHR | BOX 3886 | | | | WICHITA | KS | 67201-3886 | |
| PAUL J MOLLOY | 28 OAK ST EXT | | | | FRANKLIN | MA | 02038-2866 | |
| PAUL J MONTALBANO & LYDIA O | MONTALBANO JT TEN | 10212 DEMOCRACY LANE | | | POTOMAC | MD | 20854-4032 | |
| PAUL J MROCZEK | 33 HILLCREST DRIVE | | | | LOCKPORT | NY | 14094-1705 | |
| PAUL J NELSON | 273 RODNEY AVE | | | | ENCINITAS | CA | 92024-2901 | |
| PAUL J OBRIEN & ELIZABETH A | OBRIEN JT TEN | 41 WOODVIEW AVE | | | HAMBURG | NY | 14075-6236 | |
| PAUL J ODELL JR | 116 STARKDALE RD | | | | STEUBENVILLE | OH | 43953-3459 | |
| PAUL J ONEILL TR | UW MONA KEARNEY | C/O PAUL J ONEILL JR | 1065 LEXINGTON AVE | | NEW YORK | NY | 10021-3274 | |
| PAUL J OPOLONY | 5 RONNIES TERRACE | | | | CENTRALIA | IL | 62801-4434 | |
| PAUL J OPPENHEIM | 4420 WEST 234TH ST | | | | TORRANCE | CA | 90505-4426 | |
| PAUL J ORTMANN & SUSAN M | ORTMANN JT TEN | 951 CLEEK AVENUE | | | LANDISVILLE | PA | 17538-1605 | |
| PAUL J OTT | 39 WILMA DR | | | | LANCASTER | NY | 14086-2717 | |
| PAUL J PACE & | KATHERINE J PACE JT TEN | 299 MILLER ROAD | | | ALLENTON | MI | 48002 | |
| PAUL J PANDOLFI & CAMILLO | J PANDOLFI JT TEN | 627 BLACK GATES RD | | | WILMINGTON | DE | 19803 | |
| PAUL J PAVLICA | 3069 S EDGAR RD | | | | MASON | MI | 48854 | |
| PAUL J PENDLEY | 412 W LYNDA LANE | | | | ARLINGTON | TX | 76010-4353 | |
| PAUL J PERPIGLIA | 426 BARKER RD | | | | SPRINGFIELD | PA | 19064 | |
| PAUL J PETLEWSKI & ANNA B | PETLEWSKI TRUSTEES U/A DTD | 09/14/90 F/B/O PAUL J | PETLEWSKI & ANNA B PETLEWSKI | 14272 ARCOLA | LIVONIA | MI | 48154-4691 | |
| PAUL J PFIFFNER | 605 JACOBSON ST | | | | STEVENS POINT | WI | 54481-5931 | |
| PAUL J PITLYK | 2820 MARIPOSA | | | | BURLINGAME | CA | 94010-5735 | |
| PAUL J PIZZO | 5577 OKEMOS RD | | | | EAST LANSING | MI | 48823-2924 | |
| PAUL J PLATZ & | MARJORIE A PLATZ TR PAUL J | PLATZ & MARJORIE A PLATZ | LIVING JOINT TRUST UA 01/07/91 | 48761 BRIDGEVIEW CT | SHELBY TWP | MI | 48315-4332 | |
| PAUL J POISSON JR | 2441 BRADSHIRE RD | | | | MIAMISBURG | OH | 45342-5245 | |
| PAUL J POLEDINK | 53653 NINE MILE RD | | | | NORTHVILLE | MI | 48167-9333 | |
| PAUL J PREXTA | 25810 CHAUCER DR | | | | WESTLAKE | OH | 44145-4734 | |
| PAUL J PRUDHOMME | 41185 CONGER BAY DR | | | | HARRISON TWP | MI | 48045-1423 | |
| PAUL J PUMPHREY AS CUST FOR | WILLIAM R PUMPHREY A MINOR | UNDER CHAP 125-4-1 OF THE | LAWS OF COLO | BOX 957 | PUEBLO | CO | 81002-0957 | |
| PAUL J QUINN | 10152 HAWTHORNE DRIVE | | | | ORLAND PARK | IL | 60462-3024 | |
| PAUL J RAGAN & CATHERINE | RAGAN TEN ENT | 4122 INLAND AVE | | | WEST MIFFLIN | PA | 15122-2222 | |
| PAUL J REILLY & KATHLEEN E | REILLY JT TEN | 908 COLLENBROOK AVE | | | DREXEL HILL | PA | 19026-4702 | |
| PAUL J REINKE | 18982 W 130TH ST | | | | CLEVELAND | OH | 44136-8427 | |
| PAUL J RHODES | 3 N BALDWIN | | | | OXFORD | MI | 48371-3403 | |
| PAUL J RINALDI & ROSE A | RINALDI JT TEN | 714 LYNMAR WAY | | | UNION | NJ | 07083-7106 | |
| PAUL J RIZZO | R D 1 BOX 378A | | | | LOCK HAVEN | PA | 17745-9725 | |
| PAUL J ROGGENBUCK | 1927 MANOR HAVEN | | | | ORTONVILLE | MI | 48462-8562 | |
| PAUL J ROSCZEWSKI | 206 THIRD ST | | | | METAMORA | MI | 48455-9784 | |
| PAUL J RUTKOWSKI | 198 ROBIN HILL DR | | | | BUFFALO | NY | 14221-1516 | |
| PAUL J SAIKO | 5317 LAVERNE AVE | | | | FLINT | MI | 48505 | |
| PAUL J SCHAFFER & | DOROTHY A SCHAFFER JT TEN | 113 LARKSPUR TER | | | BELLEVUE | OH | 44811-1083 | |
| PAUL J SCHAFFER & DOROTHY A | SCHAFFER JT TEN | 113 LARKSPUR TERRACE | | | BELLEVUE | OH | 44811-1083 | |
| PAUL J SCHELLIN | 195 N HICKORY RIDGE DR | | | | PORT CLINTON | OH | 43452-2725 | |
| PAUL J SCHNEIDER | 965 GRAND VIEW LN | | | | AURORA | OH | 44202-8845 | |
| PAUL J SCHWARZHOFF | 1101 LINDEN | | | | DEARBORN | MI | 48124-5002 | |
| PAUL J SEKELSKY | C/O THELMA L SELESKY | 13438 N LINDEN ROAD | | | CLIO | MI | 48420 | |
| PAUL J SEMAN | 2102 DEINDORFER ST | | | | SAGINAW | MI | 48602-5021 | |
| PAUL J SHANHOLTZ JR | 13397 COVE LANDING RD | | | | BISHOP | MD | 21813-1103 | |
| PAUL J SKIBICKI | 205 JAMES PLACE | | | | NEW CASTLE | DE | 19720-3311 | |
| PAUL J SLAVEN | 8309 E FEATHERSONG LN | | | | SCOTTSDALE | AZ | 85255-3924 | |
| PAUL J SMITH | 10591 N MERIDIAN ROAD | | | | PLEASANT LAKE | MI | 49272-9775 | |
| PAUL J SMITH | 900 S BUCKNELL CIRCLE | | | | ANAHEIM | CA | 92807-5902 | |
| PAUL J SOLNICK & | CATHERINE T SOLNICK TR | SOLNICK FAM REVOCABLE LIVING | TRUST UA 02/07/97 | 6766 MIDDLEBROOK BLVD | MIDDLEBURG HTS | OH | 44130-2650 | |
| PAUL J SPENCE | 44335 CADBURRY DR | | | | CLINTON TOWNSHIP | MI | 48038-1452 | |
| PAUL J STADTLER & GRACE K | STADTLER JT TEN | 4510 BRANDYWINE ST N W | | | WASHINGTON | DC | 20016-4447 | |
| PAUL J STOLOWSKI | 426 EAST OVERLOOK | | | | EASTLAKE | OH | 44095-1212 | |
| PAUL J SUNSERI | 3120 HERON | | | | GALVESTON | TX | 77551-5840 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL J SZUMNY | | 8073 FARRANT DR | | | COMMERCE TWN | MI | 48382-2322 | |
| PAUL J TITZER & BRENDA G | TITZER JT TEN | RR 1 BOX 133 | | | CYNTHIANA | IN | 47612-9720 | |
| PAUL J TURINSKY | 1008 KASPAR | | | | PORT CLINTON | OH | 43452-2222 | |
| PAUL J URITIS | 605 SHADY BROOK CT. | | | | SOUTHLAKE | TX | 76092 | |
| PAUL J USELDING | 5430 OVERHILL DR | | | | SAGINAW | MI | 48603-1761 | |
| PAUL J VALCOUR | 16 HIGH ST | | | | IPSWICH | MA | 01938-1918 | |
| PAUL J VALENTINE & ELSIE | VALENTINE JT TEN | BOX 414 | | | GREENVILLE | MI | 48838-0414 | |
| PAUL J VAN BELLE | 8991 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2091 | |
| PAUL J WAGNER | 3711 OCEAN FRONT WALK | UNIT 2 | | | MARINA DEL REY | CA | 90292-5705 | |
| PAUL J WALSH | 37370 JUDD | | | | NEW BOSTON | MI | 48164-9348 | |
| PAUL J WARNIMONT | 08820 R15N | | | | DEFIANCE | OH | 43512 | |
| PAUL J WARREN & | CATHERINE S WARREN JT TEN | 190 MCSWAIN DR 224 | | | WEST COLUMBIA | SC | 29169-4825 | |
| PAUL J WEBER | 10690 TOWNSEND RD R2 | | | | FOWLER | MI | 48835-9112 | |
| PAUL J WELDON TR | U/A DTD 10/17/84 | WELDON-MARITAL TRUST | 2146 S 1800 E | | SALT LAKE CITY | UT | 84106-4127 | |
| PAUL J WILMOTH | 4698 GLENALDA | | | | CLARKSTON | MI | 48346-3638 | |
| PAUL J WISELEY | 13645 FOX DEN EAST | | | | NOVELTY | OH | 44072-9769 | |
| PAUL J ZIKA | 200 SCHWARTZ ROAD | | | | LANCASTER | NY | 14086-9400 | |
| PAUL J ZIMMERMAN | 207 WOODLAND FOREST | | | | WINFIELD W | WV | 25213-9607 | |
| PAUL JAMES & VIOLET L JAMES JT TEN | 5082 N CENTER RD | | | | FLINT | MI | 48506-1042 | |
| PAUL JAMES BAUJAN & SUSAN J | BAUJAN JT TEN | 1109 LAFAYETTE | | | BEARDSTOWN | IL | 62618-1744 | |
| PAUL JAMES CLANC'Y SIPE | 2916 ROBIN RD | | | | KETTERING | OH | 45409-1650 | |
| PAUL JAMES LIESS & MARLENE B | LIESS JT TEN | 151 MAPLE HILL FARM RD | | | PENFIELD | NY | 14526-1713 | |
| PAUL JAMES MURPHY | BEAL NA BLATH | | | | CROOKSTOWN COUNTY CORK | | | IRELAND |
| PAUL JAMES ROSS | 707 PINON RD | | | | SANTA FE | NM | 87501-1337 | |
| PAUL JAMES STANFORD | 15410 WINDMILL PIONTE | | | | GROSSE POINTE PARK | MI | 48230-1746 | |
| PAUL JANAVS | 11739 LAURELCREST DR | | | | STUDIO CITY | CA | 91604-3816 | |
| PAUL JAU-JIA TSAI | 5735 BECKER DR | | | | ROCHESTER | MI | 48306-2611 | |
| PAUL JAU-JIA TSAI & | CHRISTINA F TSAI JT TEN | 5735 BECKER DR | | | ROCHESTER | MI | 48306-2611 | |
| PAUL JAY AUERBACH | 683 EAST DRIVE | | | | ORADELL | NJ | 7649 | |
| PAUL JED HOROWITZ | 61 OVERLOOK RD | | | | CALDWELL | NJ | 07006 | |
| PAUL JOHN HUFF JR | 1725 CAMBRIDGE BLVD | | | | COLUMBUS | OH | 43212-1999 | |
| PAUL JOHN KROTZ | 180 GLENCOVE RD | | | | BUFFALO | NY | 14223-1319 | |
| PAUL JOHN LYFORD | 72 CLEVELAND DR | | | | BUFFALO | NY | 14223-1026 | |
| PAUL JOHN WAINIO | 5246 OLD HAVERHILL CT | | | | GRAND BLANC | MI | 48439-8736 | |
| PAUL JOHNNIE ZAHN | 912 LINCOLN DR | | | | PASCO | WA | 99301-3504 | |
| PAUL JOHNSON | 2212 COSTELLO DRIVE | | | | ANDERSON | IN | 46011-3935 | |
| PAUL JOLLY & KAREN JOLLY JT TEN | 10339 SW 40TH | | | | PORTLAND | OR | 97219-6949 | |
| PAUL JOSEPH CARLTON | 324 WHISPERING MEADOW | | | | HEWITT | TX | 76643-3762 | |
| PAUL JOSEPH CESTONE | 6005 FRONTIER DRIVE | | | | SPRINGFIELD | VA | 22150-1508 | |
| PAUL JOSEPH COPPOLA | 790 WAYSIDE DRIVE | | | | LAWRENCEVILLE | GA | 30045-5970 | |
| PAUL JOSEPH FRITZ | 7668 CORTLAND | | | | ALLEN PARK | MI | 48101-2214 | |
| PAUL JOSEPH JONCAS | 2133 WATER BLOSSOM LANE | | | | FORT COLLINS | CO | 80526 | |
| PAUL JOSEPH MC CANN | 32815 SUTTON | | | | NEW BALTIMORE | MI | 48047-3372 | |
| PAUL JOSEPH PATERNOSTER | BOX 7389 | | | | JACKSONVILLE | NC | 28540-2389 | |
| PAUL JOSEPH PLAISANCE | 4709 AVRON BLVD | | | | METAIRIE | LA | 70006-1144 | |
| PAUL JOSEPH SMITH | 35 HOLMESDALE STREET | | | | ALBANY | NY | 12203-2022 | |
| PAUL JOYCE CUST JOSEPH JOYCE | UNIF GIFT MIN ACT PA | 8 SPRING STREET | | | MEDIA | PA | 19063-1505 | |
| PAUL JUERGENS JR | 624 POWHATAN BEACH RD | | | | PASADENA | MD | 21122-1106 | |
| PAUL K ADAIR | 15 CHIPPERFIELD CRES | | | | WHITBY | ONTARIO | L1R 1M4 | CANADA |
| PAUL K ALDRIDGE & IRENE Y | ALDRIDGE JT TEN | 10910 HAMMOND DRIVE | | | LAUREL | MD | 20723-1019 | |
| PAUL K ALLISON | 2930 KINGS LANE | | | | LANCASTER | PA | 17601-1617 | |
| PAUL K FLEMING | 2007 RED OAK RUN | | | | FT WAYNE | IN | 46804 | |
| PAUL K FOERY | 2887 OLDE FIELD DR | | | | YORK | PA | 17404-4256 | |
| PAUL K GREGORY | 14733 EMANUEL RD | | | | HOAGLAND | IN | 46745-9589 | |
| PAUL K HAMILTON | 3101 SUSAN DR | | | | SAN BRUNO | CA | 94066-1618 | |
| PAUL K HANSEN & B JOY HANSEN JT TEN | 11851 TALL TREE DR | | | | PLYMOUTH | MI | 48170-3723 | |
| PAUL K KARAGIANIS | 254 W MAIN ST | | | | WAYNESBORO | PA | 17268-1522 | |
| PAUL K KELSO | 4125 PARK ST N LOT 724 | | | | ST PETERSBURG | FL | 33709 | |
| PAUL K KITCHEL | 5041 WILLOUGHBY 4 | | | | HOLT | MI | 48842-1009 | |
| PAUL K KUDLICH | 159 W MAIN ST | | | | NORTHBORO | MA | 01532-1801 | |
| PAUL K LEGG & NOBLE C LEGG JT TEN | 206 ALDERSON STREET | | | | LEWISBURG | WV | 24901-1706 | |
| PAUL K LEWIS JR & JANET | L LEWIS JT TEN | 7 IRON HORSE RD | | | LITTLE ROCK | AR | 72223-9502 | |
| PAUL K MAINKA | 1301 DOGWOOD DR | | | | PORTAGE | MI | 49024-5231 | |
| PAUL K MARSH | 117 OLD NICHOLS CIRCLE | | | | ALBURNDALE | FL | 33823 | |
| PAUL K MESCALL | 172 GRASSLAND DR | | | | JACKSON | TN | 38305-3828 | |
| PAUL K MORAN | 340 WINTHROP | | | | SAGINAW | MI | 48603-6259 | |
| PAUL K MORAN & NANCY L MORAN JT TEN | 340 WINTHROP | | | | SAGINAW | MI | 48603-6259 | |
| PAUL K NAKATANI | 1338 ALA LEIE ST | | | | HONOLULU | HI | 96818-1512 | |
| PAUL K NOETZEL & SHARON M SMITH | TR U/A DTD 05/23/91 FBO THE | PAUL K NOETZEL & SHARON M SMITH | FAM TR | 2725 FORTUNA DR | AUSTIN | TX | 78738-5427 | |
| PAUL K NOETZEL CUST | VICTORIA K NOETZEL | UNIF GIFT MIN ACT TX | 2725 FORTUNA DR | | AUSTIN | TX | 78738-5427 | |
| PAUL K NORTON | 692 SANATOGA RD | | | | POTTSTOWN | PA | 19465-7988 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL K OAKS & PATRICIA A | OAKS JT TEN | 2927 MACKIN RD | | | FLINT | MI | 48504-3262 | |
| PAUL K REDMAN | 562 TERRYVILLE AVE | | | | BRISTOL | CT | 06010-4031 | |
| PAUL K SCHEIBNER | 631 NIXON BLVD | | | | ROSCOMMON | MI | 48653-8760 | |
| PAUL K SIPPLES & PATRICIA T | SIPPLES JT TEN | 181 CARTER AVE EXT | | | MERIDEN | CT | 06451-5418 | |
| PAUL K TRIPPLEHORN | 14 VALLEY RIDGE RD | | | | FORT WORTH | TX | 76107 | |
| PAUL K TROWBRIDGE TR | PAUL K TROWBRIDGE TRUST | UA 01/05/96 | 329C ST  THOMAS DR | | NEWPORT NEWS | VA | 23606 | |
| PAUL K VERBEKE | 705 E FLINT ST | | | | DAVISON | MI | 48423-1216 | |
| PAUL K WON & VIANN L WON JT TEN | 2038 DOLE ST | | | | HONOLULU | HI | 96822-3313 | |
| PAUL K WOOD & ANNA L WOOD JT TEN | 7416 ZENITH COURT | | | | FALLS CHURCH | VA | 22042-3617 | |
| PAUL KAMALSKI | 103 WEST CARDIFF COURT | | | | NEWARK | DE | 19711-3442 | |
| PAUL KAMINSKI JR | 47 SERGEANTSVILLE ROAD | | | | FLEMINGTON | NJ | 08822-1554 | |
| PAUL KANGAS | 2555 N E 202ND ST | | | | NORTH MIAMI BEACH | FL | 33180-1924 | |
| PAUL KAPLAN | 19 MARTIN STREET | | | | MASSENA | NY | 13662-1145 | |
| PAUL KAPLAN TR U/A DTD | 05/27/93 PAUL KAPLAN TRUST | 7037 MIDDLETON AVENUE | | | SAINT AUGUSTINE | FL | 32080-8179 | |
| PAUL KATZ & DORIS KATZ JT TEN | 9140 N REGENT ROAD | | | | MILWAUKEE | WI | 53217-1803 | |
| PAUL KEETZ & EDWARD J KEETZ JT TEN | 507 OWEN RD | | | | WYNNEWOOD | PA | 19096-1704 | |
| PAUL KEITH TANNER | 10509 NE 139TH ST | | | | KIRKLAND | WA | 98034-2012 | |
| PAUL KELBY & ALMA H KELBY JT TEN | 1213 N ACACIA AVE | | | | FULLERTON | CA | 92831-2101 | |
| PAUL KELLY | 22805 MAYFIELD AVE | | | | FARMINGTON | MI | 48336-3963 | |
| PAUL KENNEDY | 40242 BIGGS ROAD | | | | LAGRANGE | OH | 44050-9790 | |
| PAUL KENNETH KALKE | 6337 N MOBILE | | | | CHICAGO | IL | 60646-3712 | |
| PAUL KHOURY | 1504 ILLINOIS ST | | | | LA SALLE | IL | 61301-1349 | |
| PAUL KIMBIRAUSKAS | 1751 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9749 | |
| PAUL KING | BOX 19101 | | | | OAKLAND | CA | 94619-0101 | |
| PAUL KING | 654 LOMBARD ST | | | | SAN FRANCISCO | CA | 94133 | |
| PAUL KING JR | 27 ARTHURS COURT | | | | SHELTON | CT | 06484-6108 | |
| PAUL KLAUER & ANNELIESE KLAUER TRS | PAUL KLAUER & ANNELIESE KLAUER | LIVING TRUST U/A DTD 10/04/99 | 78477 ROMEO PLANK RD | | ARMADA | MI | 48005 | |
| PAUL KLEMMER | 20 DAVEY CRES | | | | ROCHESTER | NY | 14624-1034 | |
| PAUL KLUCK | P O 75WEPAX RD | | | | EDEN | NY | 14057 | |
| PAUL KOEPPEN CUST MATHEW | KOEPPEN UNDER NC UNIFORM | TRANSFERS TO MINORS ACT | 519 STEPHANIE CT | | LAKE MARY | FL | 32746-3929 | |
| PAUL KOLKER | BOX 411 | | | | OLD WESTBURY | NY | 11568-0411 | |
| PAUL KORN | N2809 RIVER DR | | | | WALLACE | MI | 49893-9613 | |
| PAUL KORNGOLD CUST | ADAM M KORNGOLD | UNIF GIFT MIN ACT NY | 155 OXFORD ROAD | | NEW ROCHELLE | NY | 10804-3306 | |
| PAUL KOSOVSKI & MILDRED | KOSOVSKI JT TEN | 300 BERKLEY ROAD | BUILDING 8 APT 304 | | HOLLYWOOD | FL | 33024-1174 | |
| PAUL KOVACS | 407 MILLSTONE RD STAR RT | | | | CLARKSBURG | NJ | 08510-1521 | |
| PAUL KOWALSKI | 322 DIAMOND RD | | | | JACKSON | NJ | 08527-3137 | |
| PAUL KOZINN | 225 BROADWAY | | | | NEW YORK | NY | 10007-3001 | |
| PAUL KUBERNUK | 618 HANOVER DRIVE | | | | WRIGHTSTOWN | NJ | 08562-2007 | |
| PAUL KUEHNLENZ | 330 W GOEBEL DR | | | | LOMBARD | IL | 60148-1557 | |
| PAUL KULMACZEWSKI | 2230 WALNUT RD | | | | AUBURN HILLS | MI | 48326 | |
| PAUL KULZER | PO BOX 27003 | | | | ANAHEIM | CA | 92809 | |
| PAUL KURNICA & GLADYS | KURNICA JT TEN | 10731 S BELL | | | CHICAGO | IL | 60643-3125 | |
| PAUL KURT ZEIGER | 24743 MURRAY | | | | HARRISON TOWNSHIP | MI | 48045-3355 | |
| PAUL KUZNIA & | JOAN KUZNIA JT TEN | 75 MT LAUREL LN | | | COLD SPRING | NY | 10516 | |
| PAUL KYACK JR & GALE KYACK JT TEN | 7000 SHEAFF LANE | | | | FORT WASHINGTON | PA | 19034-2006 | |
| PAUL L BARLICK & GERTRUD | BARLICK JT TEN | 297 HASKELL DRIVE | BOX 358 | | LUZERNE | MI | 48636 | |
| PAUL L BETTHAUSER | 7933 N OCTAVIA | | | | NILES | IL | 60714 | |
| PAUL L BETZ | 6453 W STATE RD 64 | | | | HUNTINGBURG | IN | 47542-9783 | |
| PAUL L BLANKENSHIP & TERRY L | BLANKENSHIP JT TEN | 43 S KITLEY AVE | | | INDIANAPOLIS | IN | 46219-6711 | |
| PAUL L BRADY | 217 BLACK MAPLE CT | | | | GREENWOOD | IN | 46143-1523 | |
| PAUL L BROWN | 4401 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3812 | |
| PAUL L C KELLEY | 8360 APPLE BLOSSOM LANE | | | | FLUSHING | MI | 48433-1112 | |
| PAUL L CARRICO | 511 N US 31 HWY | | | | TIPTON | IN | 46072 | |
| PAUL L CARRICO & PAULINE | CARRICO JT TEN | 511 N US31 HWY | | | TIPTON | IN | 46072 | |
| PAUL L CASHMAN CUST KIMBERLY | CASHMAN UNIF GIFT MIN ACT | MA | 748 S MAPLE BLUFF COURT | | STEVENS POINT | WI | 54481-9240 | |
| PAUL L CASHMAN CUST STEVEN | BROD UNIF GIFT MIN ACT MA | 5701 GROVE FOREST ROAD | | | MIDLOTHIAN | VA | 23112-2370 | |
| PAUL L CASTLE | 4278 BELL N E | | | | GRAND RAPIDS | MI | 49525-6101 | |
| PAUL L COHEN | 4030 CARTHAGE RD | | | | RANDALSTOWN | MD | 21133-4427 | |
| PAUL L COX JR & EDNA R COX JT TEN | C/O LEVINE | 324 DATURA STREET SUITE 145 | | | WEST PALM BEACH | FL | 33401-5415 | |
| PAUL L DILLEY | 432 HENLEY COURT | | | | BLOOMFLD HLS | MI | 48304-1806 | |
| PAUL L DOWELL | 9230 BRAMBLE HWY | | | | TECUMSEH | MI | 49286 | |
| PAUL L FISHER JR TR | KATHRYN FISHER TRUST | UA 07/29/97 | 1710 WOODRAIL AVE | | COLUMBIA | MO | 65203-0946 | |
| PAUL L FORD | 7501 CLOVER LN | | | | WATAUGA | TX | 76148-1706 | |
| PAUL L FRENCH | 3558 LOBELIA | | | | CINCINNATI | OH | 45241-3333 | |
| PAUL L GADDIS | 14 COOT ROAD | | | | LOCUST VALLEY | NY | 11560-2019 | |
| PAUL L GLUCHOWSKI | 31 WOODBRIAR LANE | | | | ROCHESTER | NY | 14624-4136 | |
| PAUL L GRADY | 50 ELIOT ST | | | | MILTON | MA | 02186-3007 | |
| PAUL L GUGELER | 1805 E BELT DR | | | | MT PLEASANT | IA | 52641 | |
| PAUL L HAGERT | 707 JOPPA FARM RD | | | | JOPPA | MD | 21085-4447 | |
| PAUL L HAZELTON | 519 N WINCHESTER | | | | MILES CITY | MT | 59301-2840 | |
| PAUL L HENNESSY | 1312 SHELBY ST | | | | SANDUSKY | OH | 44870-3135 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL L HENNINGER | 3844 STONE RD | | | | MIDDLEPORT | NY | 14105-9712 | |
| PAUL L HERRERA | 1441 RAPER AVE APT 25 | | | | TRACY | CA | 95376-3565 | |
| PAUL L HUG | 1425 SUSSEX RD | | | | VENICE | FL | 34293-4842 | |
| PAUL L ICE | 207 ORCHARD LANE | | | | ALEXANDRIA | IN | 46001-1036 | |
| PAUL L JANSEN | 3220 SHOREWOOD DR | | | | OSHKOSH | WI | 54901-1643 | |
| PAUL L JASKOLSKI | 724 W MAPLE | | | | MILFORD | MI | 48381-3814 | |
| PAUL L JASPER TR U/A DTD | 12/20/89 PAUL L JASPER TRUST | 1 N 110 PLEASANT HILL RD | | | CAROL STREAM | IL | 60188-2273 | |
| PAUL L JEFFERS | 5964 N CARROLL ROAD | | | | INDIANAPOLIS | IN | 46235-7993 | |
| PAUL L JENNETT | 671-37TH ST | | | | DES MOINES | IA | 50312-3327 | |
| PAUL L JIRELE | 104 12TH AVE N E | | | | MIAMI | OK | 74354-3373 | |
| PAUL L JOHN AS CUST MISS | CHRISTINE ELLEN JOHN U/THE MICH | U-G-M-A | 117 HUDSON STREET | | REDWOOD CITY | CA | 94062-1919 | |
| PAUL L JOHNSTON & | HOPE A JOHNSTON JT TEN | 1519 UNION AVENUE | | | NATRONA HEIGHT | PA | 15065-2007 | |
| PAUL L JORDAN | 1152 PARKMAN ROAD NW | BOX 3083 | | | WARREN | OH | 44485-2467 | |
| PAUL L KALIS | 7001 ARCOLA | | | | GARDEN CITY | MI | 48135-2227 | |
| PAUL L KIESEL & RINA KIESEL JT TEN | 1536 N RENAUD | | | | GROSSE POINT WOODS | MI | 48236-1763 | |
| PAUL L KLEIN & NANCY L KLEIN JT TEN | RR3 BOX 2247 CO RD 417 | | | | MCMILLAN | MI | 49853-9718 | |
| PAUL L KRUMM | 9898 N RIVER DR | | | | FREELAND | MI | 48623-9529 | |
| PAUL L LAGORIN | 18-561 COUNTY RD Y | | | | HOLGATE | OH | 43527-9511 | |
| PAUL L LECLERC & THERESA M | LECLERC JT TEN | 532 1ST AVE | | | BERLIN | NH | 03570-1208 | |
| PAUL L LEWOC | 17 OAK STREET | | | | MERIDEN | CT | 06450 | |
| PAUL L LOO | 7049 ANNA ST | | | | GRAND BLANC | MI | 48439-8518 | |
| PAUL L MAHONEY | 4482 NANTUCKERT DR | | | | HARRISBURG | PA | 17112-1932 | |
| PAUL L MALLON | 521 SCOTLAND RD | | | | NORWICH | CT | 06360-9405 | |
| PAUL L MALLON CUST BRETT | DAVID MALLON UNIF GIFT MIN | ACT CONN | 521 SCOTLAND RD | | NORWICH | CT | 06360-9405 | |
| PAUL L MALLON CUST THEODORE | JOHN MALLON UNIF GIFT MIN | ACT CONN | 521 SCOTLAND RD | | NORWICH | CT | 06360-9405 | |
| PAUL L MANSFIELD | 1835 WOODHAVEN DR APT 7 | | | | FT WAYNE | IN | 46819-1043 | |
| PAUL L MATHER | POB 685 | | | | MOBILE | AL | 36601 | |
| PAUL L MC COMB | 2328 UTLEY RD | | | | FLINT | MI | 48532-4900 | |
| PAUL L MCEVILY | 610 WOODMERE RD | | | | INTERLAKEN | NJ | 07712-4350 | |
| PAUL L MCKISSICK JR | 4930 WOODLAND AVE | | | | KANSAS CITY | MO | 64110-2364 | |
| PAUL L MITCHELL | 41 DAILEY ST | | | | SOUTH RIVER | NJ | 08882-1421 | |
| PAUL L MOORE | 2745 CONCESSION RD 7 RR 5 | | | | BOWMANVILLE | ONT | L1C 3K6 | CANADA |
| PAUL L MUELLER | 6950 46TH AVE N LOT 29 | | | | ST PETERSBURG | FL | 33709-4700 | |
| PAUL L MURRAY | 2044 W 83RD ST | | | | CHICAGO | IL | 60620-6049 | |
| PAUL L NASH | 711 W ASH ST | | | | BLYTHEVILLE | AR | 72315-4033 | |
| PAUL L NICKEL | 3486 COUNTY ROAD 170 | | | | FREMONT | OH | 43420-8907 | |
| PAUL L OSOSKI TR | PAUL L OSOSKI REVOCABLE TRUST | UA 12/08/96 | 4436 SUNSET BLVD | | GRAND BLANC | MI | 48439-9055 | |
| PAUL L OWINGS | 12782 SYLVAN ST | | | | GARDEN GROVE | CA | 92845-2828 | |
| PAUL L PATTERSON | 1078 YALE AVE | | | | BOURBONNAIS | IL | 60914-1155 | |
| PAUL L PEREZ | 2268 DEVONSHIRE RD | | | | BLOOMFIELD HILLS | MI | 48302-0623 | |
| PAUL L POULOS TR | PAUL L POULOUS TRUST | UA 04/08/98 | 1721 MISSION HILLS RD APT 107 | | NORTHBROOK | IL | 60062-5715 | |
| PAUL L POWERS & | JANICE KAY POWERS JT TEN | 5344 GUYETTE | | | CLARKSTON | MI | 48346-3521 | |
| PAUL L REA | 3502 NE 127TH ST | | | | VANCOUVER | WA | 98686-2829 | |
| PAUL L ROGERS & MARION J | ROGERS JT TEN | 2020 DEVOLSON | | | ANN ARBOR | MI | 48104-4722 | |
| PAUL L ROSS JR | 50 CHEROKEE | | | | PONTIAC | MI | 48341-1500 | |
| PAUL L RUNKEL & JUDITH C | RUNKEL JT TEN | 14230 TULANE ST | | | BROOKFIELD | WI | 53005-4163 | |
| PAUL L SCHMELZER TR | PAUL L SCHMELZER TRUST | UA 7/12/99 | 1308 GLENLAKE AVE | | PARK RIDGE | IL | 60068-5044 | |
| PAUL L SCHRIBER | 411 W DECKERVILLE RD | | | | CARO | MI | 48723-9702 | |
| PAUL L SETLIFF | 15002 WHEELER RD | | | | LAGRANGE | OH | 44050-9571 | |
| PAUL L SHEPARD | 347 N WILEY ST | | | | CRESTLINE | OH | 44827-1354 | |
| PAUL L SMITH | 160 KING ST | | | | HANOVER | MA | 02339-2406 | |
| PAUL L SMITH | 219 S BRIDGE STREET | | | | LINDEN | MI | 48451-8639 | |
| PAUL L SNITKO | 4127 N LINDEN ROAD | | | | FLINT | MI | 48504-1351 | |
| PAUL L SPAINHOUR | 9100 PARK ST 214-A | | | | LENEXA | KS | 66215-3328 | |
| PAUL L SULTANA | 24759 CURRIER | | | | DEARBORN HGTS | MI | 48125-1825 | |
| PAUL L SYLVIA | PINE RIDGE ROAD | | | | LINCOLN | MA | 01773 | |
| PAUL L TAGHER | 7309 US 42 | | | | FLORENCE | KY | 41042-1966 | |
| PAUL L VINSON | 150 WEST MARKET ST | | | | SPRINGBORO | OH | 45066-1268 | |
| PAUL L VITKUS | 110 COMMERFORD ROAD | | | | CONCORD | OH | 01742-1531 | |
| PAUL L WAGNER | 1371 MOLL AVE | | | | DEFIANCE | OH | 43512-3159 | |
| PAUL L WALKER | 3005 W RIGGIN RD | | | | MUNCIE | IN | 47304-1028 | |
| PAUL L WISEK & | ELIZABETH A WISEK JT TEN | 2210 MICHELLE DR | | | MARION | IL | 62959-4723 | |
| PAUL L WOMACK | 8756 CHEROKEE AVE | | | | DENHAM SPRINGS | LA | 70726 | |
| PAUL L YOUNG | 129 ROOSEVELT NW | | | | WARREN | OH | 44483-3326 | |
| PAUL LAVIGNE | BOX 70 | | | | HOUGHTON | MI | 49931-0070 | |
| PAUL LEE RATLIFF | 320 DAVID LANE | | | | MARYVILLE | TN | 37803-6304 | |
| PAUL LEGGAT | 11 GABLE COURT | | | | BANCROFT | ONTARIO | L0G 4T2 | CANADA |
| PAUL LEONHARD JENKINS | 11009 WOOD ELVES WAY | | | | COLUMBIA | MD | 21044-1004 | |
| PAUL LESLIE ESTES II & | BARBARA K ESTES JT TEN | BOX 797 | | | NEWBERRY | FL | 32669-0797 | |
| PAUL LICURS JR | 353 ROUND RIDGE RD | | | | SPARTANBURG | SC | 29302-4469 | |
| PAUL LIEBERMAN & LAURIE | LIEBERMAN JT TEN | 3500 OLD MILL RD | | | HIGHLAND PARK | IL | 60035-1011 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL LIS CUST | GAVIN A LIS | UNIF TRANS MIN ACT FL | U/A 04/06 | | DUNEDIN | FL | 34698-2224 | |
| PAUL LOFTUS | 2219 W SHAKESPEARE AVE | | | | CHICAGO | IL | 60647-3216 | |
| PAUL LOPEZ | 2390 PROBASCO WAY | | | | SPARKS | NV | 89431-3349 | |
| PAUL LOREN GETTEL & MARY J | GETTEL JT TEN | 8504 CRESCENT BEACH RD | | | PIGEON | MI | 48755-9711 | |
| PAUL LOUDEN | 134 ISLAND COURT | | | | ALGONAC | MI | 48001-1603 | |
| PAUL LOUIS KESSLER | 7 COOPER RD | | | | MENDHAM | NJ | 07945-3001 | |
| PAUL LOVETT CUST JAMES M | LOVETT UNIF GIFT MIN ACT | DEL | 228 STATE ROAD | | REHOBOTH BEACH | DE | 19971-1842 | |
| PAUL LUCERO | 355 JEROME ST | | | | SAN JOSE | CA | 95125-1555 | |
| PAUL LUM & SUSAN LUM JT TEN | 690 TEMPLEBAR WAY | | | | LOS ALTOS | CA | 94022-1613 | |
| PAUL LURIE AS CUSTODIAN FOR | JENNIFER SUE LURIE UNDER THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 359 WEBSTER DR | NEW MILFORD | NJ | 07646-1045 | |
| PAUL M AMMAN | 10406 HORTON RD | | | | GOODRICH | MI | 48438-9485 | |
| PAUL M AMOROSO | BOX 336 | | | | WEBSTER | PA | 15087-0336 | |
| PAUL M ANDERSON CUST SUSAN R | ANDERSON UNIF GIFT MIN ACT | NJ | 18121 N TIMBER RIDGE DR | | SURPRISE | AZ | 85374-5674 | |
| PAUL M BACK | 6191 FORESTDALE | | | | DAYTON | OH | 45427-1812 | |
| PAUL M BACSIK & | SARAH MORGAN JT TEN | 88 LEXINGTON AVE APT 17A | | | NEW YORK | NY | 10016-8943 | |
| PAUL M BAILEY | 5050 CREEKSIDE DRIVE | | | | MURFREESBORO | TN | 37128-3809 | |
| PAUL M BAILEY | 75 DUNLAP CIR | | | | OXFORD | MI | 48371-5209 | |
| PAUL M BECK & GERTRUDE E | BECK JT TEN | 3216 CORONADO ST | | | ST JOSEPH | MO | 64505-1816 | |
| PAUL M BENSON & ANDRE A | BENSON JT TEN | 6 OWL WOOD DRIVE | | | CANDLER | NC | 28715-8513 | |
| PAUL M BETZ | 39704 N 100TH STREET | | | | SCOTTSDALE | AZ | 85262-2932 | |
| PAUL M BOHANNON | 42 N TURTLE ROCK CT | | | | THE WOODLANDS | TX | 77381-4815 | |
| PAUL M BRANHAM | 591 HOODOO MOUNTAIN RD | | | | PRIEST RIVER | ID | 83856-7794 | |
| PAUL M CHAPEL | 5720 E 1125 S | | | | FAIRMOUNT | IN | 46928-9130 | |
| PAUL M COHEN | 14 NORTH RD | | | | SOUTHINGTON | CT | 06489-1831 | |
| PAUL M D AMORE | 17409 M 86 | | | | THREE RIVERS | MI | 49093-9319 | |
| PAUL M DALESANDRO | 7 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 | |
| PAUL M DAY | 10701E-600S | | | | UPLAND | IN | 46989 | |
| PAUL M DE MARSH | 37 RIVER CREEK WAY | | | | SUGAR LAND | TX | 77478 | |
| PAUL M DENELSBECK JR | 680 FT ELFSBORG RD | | | | SALEM | NJ | 8079 | |
| PAUL M DIMOND & VICTORIA S | DIMOND JT TEN | 32113 SE 268TH | | | RAVENSDALE | WA | 98051-9617 | |
| PAUL M DMYTRASZ | 108 BELLEVUE STREET | | | | WILLIMANTIC | CT | 06226-2735 | |
| PAUL M EDGAR | 4370 GREGORY | | | | GOODRICH | MI | 48438-9604 | |
| PAUL M EDWARDS | 1251 KINGSTON | | | | FLINT | MI | 48507-4786 | |
| PAUL M FETSKO & | JOSEPHINE M FETSKO JT TEN | 1505 CHARLES ST | | | HERMITAGE | PA | 16148-2052 | |
| PAUL M FEYS | 9136 MERCEDES | | | | REDFORD TWP | MI | 48239-2316 | |
| PAUL M FIELD | 319 N HAYFORD AVE | | | | LANSING | MI | 48912-4146 | |
| PAUL M FUGAMI & HELEN T | FUGAMI JT TEN | 629 NEWPORT AVE | | | WESTMONT | IL | 60559-1220 | |
| PAUL M GARCIA | 233 CHRISTINE WAY | | | | BOLINGBROOK | IL | 60440-6138 | |
| PAUL M GIRTMAN | 449 TEGGERDINE TR | | | | WHITE LAKE | MI | 48386-2174 | |
| PAUL M GOLDBERG | 260 LINCOLN BLVD | | | | MERRICK | NY | 11566-4713 | |
| PAUL M GOLDFARB JR | 2113 PALMBROOKE CT | | | | LEXINGTON | KY | 40513-1125 | |
| PAUL M GREEN JR | 1525 W GRAND AVE | | | | DAYTON | OH | 45407-1837 | |
| PAUL M GREENE | 15 BUTTERNUT LANE | | | | IRVINE | CA | 92612-2803 | |
| PAUL M GUSTOVICH | 426 HYDE AVE | | | | NILES | OH | 44446-1652 | |
| PAUL M HARWICK | 12530 SE 53RD ST | | | | BELLEVUE | WA | 98006 | |
| PAUL M HAUSER TR | PAUL M HAUSER TRUST | UA 02/16/95 | 20 PERTH DR | | WILMINGTON | DE | 19803-2627 | |
| PAUL M HAWKS | 7398 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9735 | |
| PAUL M HECK TR U/A DTD | 12/18/87 M-B PAUL M HECK | 6614 CHIRCO COURT | | | UTICA | MI | 48316-3414 | |
| PAUL M HEINRICH | 30812 BLAIRMOOR | | | | MADISON HTS | MI | 48071-2182 | |
| PAUL M HEINRICH & ALICE O | HEINRICH JT TEN | 30812 BLAIRMOOR | | | MADISON HTS | MI | 48071-2182 | |
| PAUL M HELZER | 5974 THOMAS RD | | | | OXFORD | MI | 48371-1151 | |
| PAUL M HENDRICKSON | 2309 NE 53RD ST | | | | KANSAS CITY | MO | 64118-5815 | |
| PAUL M HERBELOT | 647 COLFAX COURT | | | | GOLETA | CA | 93117-1649 | |
| PAUL M HODGSON JR | 208 HULLIHEN DR | | | | NEWARK | DE | 19711-3659 | |
| PAUL M HOGATE | 68 OAK STREET | | | | PENNSVILLE | NJ | 08070-2043 | |
| PAUL M HOVIS | 10912 OAK FOREST DR | | | | HAGERSTOWN | MD | 21740-7732 | |
| PAUL M HRESKO | 5219 WOODCLIFF DR | | | | FLINT | MI | 48504-1288 | |
| PAUL M HUDAK | 19760 RIDGELAND AVE | | | | CLEVELAND | OH | 44135-1060 | |
| PAUL M INMAN & GEORGE D | INMAN JT TEN | 1022 SPERLING AVE | | | NAPLES | FL | 34103 | |
| PAUL M ISOM | 833 PIKE ST | | | | CHARLESTOWN | IN | 47111-1248 | |
| PAUL M JOHNSON | 3419 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 | |
| PAUL M KAMINGA | 148 MT VERNON STREET | | | | WEST ROXBURY | MA | 02132 | |
| PAUL M KARBOWSKI | 7124 CARLTON COVE | | | | CARP LAKE | MI | 49718-9751 | |
| PAUL M KEHRER | 1436 WINTER LN | | | | BRIGHTON | MI | 48114-8733 | |
| PAUL M KENTOR | 216 PIERCE ROAD | | | | HIGHLAND PARK | IL | 60035-5329 | |
| PAUL M KOWALEWSKI | 14235 LANDING WAY | | | | FENTON | MI | 48430-1317 | |
| PAUL M KULYK | 1210 S ABBEWOOD | | | | ELYRIA | OH | 44035-7273 | |
| PAUL M LESKIW | 1660 LINCOLNSHIRE DR | | | | ROCHESTER HILLS | MI | 48309-4527 | |
| PAUL M LESTER | BOX 534 | | | | SPENCER | WV | 25276-0534 | |
| PAUL M LIGHTFOOT & MARY A LIGHTFOOT | TRS PAUL M LIGHTFOOT & MARY A | LIGHTFOOT LIVING TRUST U/A DTD 3/7/02 | 12690 WARD ST | | DETROIT | MI | 48227 | |
| PAUL M LOCKWOOD | 2804 MARIGOLD TRL | | | | NORMAN | OK | 73072-6661 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL M MC GUIRE | 822 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7870 | |
| PAUL M MC GUIRE JR | 514 ELM ST | | | | NEW HAVEN | CT | 06511-4526 | |
| PAUL M MCCLAIN | 265 WILLOWDOWN COURT | | | | COLUMBUS | OH | 43235-7027 | |
| PAUL M MINARIK | 4264 S GROVE R 2 | | | | ST JOHNS | MI | 48879-9577 | |
| PAUL M NOTMAN | 22040 S E HIGHWAY 224 | | | | CLACKAMAS | OR | 97015-8842 | |
| PAUL M NOZAR | 1470 EDENWOOD DR | | | | BEAVERCREEK | OH | 45434-6836 | |
| PAUL M PATTON | 2100 PROBASCO WAY | | | | SPARKS | NV | 89431-3343 | |
| PAUL M PAULIK | PO BOX 229 | | | | BUCKLEY | MI | 49620 | |
| PAUL M PERZYK | 14583 ALPENA DR | | | | STERLING HEIGHTS | MI | 48313-4309 | |
| PAUL M PRECOPIA & MARY | ANN PRECOPIA JT TEN | 114 CHURCH ST | | | MIDWAY | PA | 15060 | |
| PAUL M RAYMOND | 11712 TEACHERS DR | | | | EL PASO | TX | 79936-4358 | |
| PAUL M REED | 1211 DEBBIE LANE | | | | HIXSON | TN | 37343-2307 | |
| PAUL M ROEDIGER | 1250 GREENWOOD AVE APT 211 | | | | JENKINTOWN | PA | 19046 | |
| PAUL M ROSS JR | 29 TEALWOOD | | | | ST LOUIS | MO | 63141-7922 | |
| PAUL M SALERNO | 49 SUMMIT RD | | | | CLIFTON | NJ | 07012-2008 | |
| PAUL M SCHWARTZ & MARY C | SCHWARTZ JT TEN | 3806 LONE PINE COURT | | | STERLING HEIGHTS | MI | 48314-4320 | |
| PAUL M SCHWARTZE | RR 2 BOX 151E | | | | ODESSA | MO | 64076-9793 | |
| PAUL M SHEPARD JR | 1830 ARDLEIGH RD | | | | COLUMBUS | OH | 43221 | |
| PAUL M SIENKIEWICZ | 15634 ASPEN DR | | | | MACOMB | MI | 48044-3807 | |
| PAUL M SIENKIEWICZ & LINDA | SIENKIEWICZ JT TEN | 15634 ASPEN DR | | | MACOMB | MI | 48044-3807 | |
| PAUL M SMITH | 5909 RENVILLE | | | | DETROIT | MI | 48210-3710 | |
| PAUL M SMITH | 418 ALTER ST | | | | WALL | PA | 15148-1326 | |
| PAUL M SPITZ | 5121 N 40TH ST APT B316 | | | | PHOENIX | AZ | 85018-2182 | |
| PAUL M STASIE | 1905 EVANGELINE NORTH | | | | DEARBORN HEIGHTS | MI | 48127-3471 | |
| PAUL M STASIE & JOHN M | STASIE JT TEN | 1905 EVANGELINE N | | | DEARBORN HTS | MI | 48127-3471 | |
| PAUL M STEELE | 965 PRAIRIE VIEW | | | | COLBY | KS | 67701 | |
| PAUL M STEPHENS | 22423 HANSON CT | | | | ST CLAIR SHORES | MI | 48080-4023 | |
| PAUL M STRANGE | BOX 633 | | | | STATESBORO | GA | 30459-0633 | |
| PAUL M TAYLOR & RUTH M | TAYLOR JT TEN | 1201 NEW LOTHROP R | | | LENNON | MI | 48449-9649 | |
| PAUL M THOMAS | 8101 CORBIN AVE | | | | CANOGA PARK | CA | 91306-1906 | |
| PAUL M TIRDIL | 306 IOWA ST | | | | GREENSBURG | PA | 15601-3908 | |
| PAUL M TOMELL & MARIAN D | TOMELL JT TEN | 538 BANGS ST | | | AURORA | IL | 60505-4824 | |
| PAUL M VENDITTI | 110 BONITA DR | | | | DAYTON | OH | 45415-3421 | |
| PAUL M WELLS | 1415 TOWNSEND | | | | YOUNGSTOWN | OH | 44505-1273 | |
| PAUL M WHITESIDE & | KIMBERLY J WHITESIDE JT TEN | BOX 1408 | | | LK ARROWHEAD | CA | 92352-1408 | |
| PAUL M WILSON | 233 S WAYNE AVE | APT 11 | | | LOCKLAND | OH | 45215-4545 | |
| PAUL M WOOTON | 7758 SWAMP ROAD | | | | BERGEN | NY | 14416-9526 | |
| PAUL M WYZGOSKI | 5544 LAKEVIEW DR | | | | BLOOMFIELD HILLS | MI | 48302-2728 | |
| PAUL M ZAHORCAK | 1281 WOODWARD AVE | | | | AKRON | OH | 44310-1054 | |
| PAUL M ZARRILLO | 46 GREEN MEADOW DRIVE | | | | LANGHORNE | PA | 19047-5771 | |
| PAUL MAC IVER | 5730 LAKESHORE RD | | | | FT GRATIOT | MI | 48059-2815 | |
| PAUL MACLAUGHLIN | 197 CASA LANDA WAY | | | | WINCHESTER | KY | 40391 | |
| PAUL MAGGARD | 786 MILLER STATION RD | | | | CARLISLE | KY | 40311-9685 | |
| PAUL MAGURAN | 114 SHERRFIELD V-7 | | | | SAGINAW | MI | 48603-6449 | |
| PAUL MAGUSIN JR & ANNA MAGUSIN TRS | MAGUSIN FAMILY TRUST U/A | DTD 5/21/03 | 29384 GERALDINE DR | | WARREN | MI | 48093 | |
| PAUL MALATS | 4924 ALLEE DES SORBIERS | | | | ST HUBERT | QUEBEC | J3Y 9C | CANADA |
| PAUL MALATS | 4924 ALLEB VES SORBIERS | | | | ST LEONARD | QUE | J3Y 9C9 | CANADA |
| PAUL MALCOLM JAGOW | BOX 72557 | | | | FAIRBANKS | AK | 99707-2557 | |
| PAUL MANDIGO AS CUSTODIAN | FOR SCOTT MANDIGO U//THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 214 MOSS RD | WINTER SPRINGS | FL | 32708 | |
| PAUL MANSUR HOELSHER | 5940 THE TWELTH FAIR WAY | | | | SUWANEE | GA | 30024 | |
| PAUL MARIS & JUDY MARIS JT TEN | 750 OCEAN ROYALE WAY | UNIT 505 END | | | JUNO BEACH | FL | 33408 | |
| PAUL MARKHAM & ROWENA J | MARKHAM JT TEN | 2889 SAN PASQUAL | | | PASADENA | CA | 91107-5364 | |
| PAUL MASARU TAKAKAWA | 808 WEST 169TH PLACE | | | | GARDENA | CA | 90247-5604 | |
| PAUL MASON KREILING | 4048 W 38TH STREET | | | | ERIE | PA | 16506-3822 | |
| PAUL MASON VAN BUREN | 4273 SW COUNCIL CREST DR. | | | | PORTLAND | OR | 97239 | |
| PAUL MATUS | 52080 U S RT 20 E | | | | WAKEMAN | OH | 44889 | |
| PAUL MAURICE BICKNELL RUBY | DOROTHY BICKNELL RUTH TURNER | PHILLIPS & SYDNEY ARTHUR | PHILLIPS TR U/W OF HAROLD C | BOX 7 PO , RED HILLS | ST ANDREWS | | | JAMAICA |
| PAUL MAYES | 419 BOUTON DRIVE | | | | CHATTANOOGA | TN | 37415-2321 | |
| PAUL MAYES & | EDITH F MAYES JT TEN | 419 BOUTON DR | | | CHATTANOOGA | TN | 37415-2321 | |
| PAUL MAYGLOTHLING & BONNIE | MAYGLOTHLING JT TEN | 78 SABINA RD | | | TRUMBULL | CT | 06611-1246 | |
| PAUL MC CANN & LINDA J MC | CANN JT TEN | 900 INDIAN HILL DR | | | WADSWORTH | OH | 44281 | |
| PAUL MC CREARY HANKINSON JR | 10 PALMETTO FARMS RD | | | | AIKEN | SC | 29805-9099 | |
| PAUL MC DANIEL | 2505 GREENGLADE ROAD | | | | ATLANTA | GA | 30345-3881 | |
| PAUL MC ELFRESH | 8015 DANETTE CT | | | | SPRING | TX | 77379-6128 | |
| PAUL MCCABE | R R 2 | | | | MARKHAM | ONTARIO | K9V 4R2 | CANADA |
| PAUL MCGEORGE | 35 MACREADY AVE | | | | DAYTON | OH | 45404-2104 | |
| PAUL MCMULLEN | | | | | STELLA | ONTARIO | K0H2S0 | CANADA |
| PAUL MCMULLIN | 320 FORT DUQUESNE BLVD | APT 10-J | | | PITTSBURGH | PA | 15222-1118 | |
| PAUL MERCANDINO & ROSE | MERCANDINO JT TEN | 603 NEW YORK AVE | | | UNION CITY | NJ | 07087-4030 | |
| PAUL METTICA | 107 ALANBY DRIVE | | | | MERIDEN | CT | 06451 | |
| PAUL METZGER | 4524 JACKSON ST | | | | HOLLYWOOD | FL | 33021-7222 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL MEYER | 627 E RAHN RD | | | | DAYTON | OH | 45429-5952 | |
| PAUL MICHAEL KOLASKY | 4335 VIEWCREST DRIVE | | | | MERRITT ISLAND | FL | 32952-6322 | |
| PAUL MICHAEL SAWYKO | 138 OAK BRIDGE WAY | | | | ROCHESTER | NY | 14612-2926 | |
| PAUL MICHAEL SCHWARTZ | 28201 S CLEMENT CIRCLE | | | | LIVONIA | MI | 48150-3233 | |
| PAUL MICHAEL SCHWARTZ CUST | MICHAEL PAUL SCHWARTZ UNDER | THE MI UNIFORM GIFTS TO | MINORS ACT | 28201 S CLEMENT CIRCLE | LIVONIA | MI | 48150-3233 | |
| PAUL MICHAEL SCHWARTZ CUST | EMILY MARIE SCHWARTZ UNDER | THE MI UNIFORM GIFTS TO | MINORS ACT | 28201 S CLEMENT CIRCLE | LIVONIA | MI | 48150-3233 | |
| PAUL MICHAEL VAUGHAN | 610 TEEL ROAD | | | | BECKLEY | WV | 25801-2340 | |
| PAUL MICHAEL WHITE & MARILYN | K WHITE JT TEN | 6501 RANGEVIEW DRIVE | | | DAYTON | OH | 45415-1933 | |
| PAUL MICHAEL WILKEN | 36 WATERFORD COURT | | | | GRANVILLE | OH | 43023-9501 | |
| PAUL MICHEL DINEEN | 6145 AMBER WAY | | | | COLORADO SPRINGS | CO | 80918-4800 | |
| PAUL MIJATOVICH & ZLATA | MIJATOVICH JT TEN | 8296 KARAM BLVD 4 | | | WARREN | MI | 48093-2146 | |
| PAUL MILLER & MARIANN MILLER JT TEN | 28363 GAMBLE | | | | CHESTERFIELD TWP | MI | 48047 | |
| PAUL MILLS PADDOCK & ANA | LIVINGSTON PADDOCK TR RUTH L | MILLS TRUST UA 10/25/83 | FBO MARY OSTER | 105 S NARCISSUS AVE 312 | W PALM BEACH | FL | 33401-5525 | |
| PAUL MIRABELLA | 611 FOURTH AVE | | | | EAST NORTHPORT | NY | 11731-2812 | |
| PAUL MITCHELL JR | 7096 BANKS | | | | WATERFORD | MI | 48327-3700 | |
| PAUL MONTALBANO | 121 SHERADEN AVE | | | | STATEN ISLAND | NY | 10314-4447 | |
| PAUL MOORE JR | 2261 VIENNA PKWY | | | | DAYTON | OH | 45459-1380 | |
| PAUL MORTON WYETH | 27 GARNET ST | | | | GORE | | | NEW ZEALAND |
| PAUL MUNDSCHENK | 700 GLENVIEW DR | | | | CARBONDALE | IL | 62901-2435 | |
| PAUL MUNSON | BOX 2362 | | | | SEBASTOPOL | CA | 95473-2362 | |
| PAUL MURRAY JR | 95211 WOODBERRY LANE | | | | AMELIA ISLAND | FL | 32034 | |
| PAUL MURREL BRANNON | 2307 UTLEY RD | | | | FLINT | MI | 48532-4966 | |
| PAUL MUSCARELLO & ANNETTE | MUSCARELLO JT TEN | BOX 175 | | | MILL NECK | NY | 11765-0175 | |
| PAUL N AKEY & | LEORAL F AKEY TR | PAUL N AKEY & LEORAL F AKEY | LIVING TRUST UA 01/24/95 | BOX 1421 | LEBANON | MO | 65536-1421 | |
| PAUL N ANTHONY & LOUISE | G ANTHONY JT TEN | 11 LONG PLAIN ROAD | | | MATTAPOISETT | MA | 02739-1008 | |
| PAUL N BACKAS | 210 ELM AVE | | | | ELMHURST | IL | 60126-2609 | |
| PAUL N BEST | 142 THOMPSON AVE | | | | FORT MITCHELL | KY | 41017-2711 | |
| PAUL N BEST & JOAN M BEST JT TEN | 142 THOMPSON AVE | | | | FT MITCHELL | KY | 41017-2711 | |
| PAUL N BEYERL TR | PAUL N BEYERL TRUST | UA 10/15/96 | 405 W FRONT ST 301 | | WHEATON | IL | 60187-2333 | |
| PAUL N BITTNER | 57 MAYER AVE | | | | BUFFALO | NY | 14207 | |
| PAUL N BONGIOVANNI & ADELINE | BONGIOVANNI JT TEN | 399 BRAZIL LANE | | | JOHNSTOWN | PA | 15909-1137 | |
| PAUL N BRUCHER & | MARY ANN BRUCHER TR | PAUL N BRUCHER LIVING TRUST | UA 02/04/97 | 3821 FLORENCE AVE | DOWNERS GROVE | IL | 60515-1604 | |
| PAUL N CRAWFORD | 5441 WORTHINGTON FOREST PL E | | | | COLUMBUS | OH | 43229-4108 | |
| PAUL N DION & CATHERINE | D DION JT TEN | 106 RIVER RIDGE DR | | | MOORE | SC | 29369-9729 | |
| PAUL N FIENE | 626 E TAYLOR ST | | | | LADOGA | IN | 47954-9354 | |
| PAUL N FOSTER | 130 FIFTH ST | | | | VERMONTVILLE | MI | 49096-9405 | |
| PAUL N FRY | 9 CYNTHIA CRT | | | | WHITBY | ONTARIO | L1N 8K7 | CANADA |
| PAUL N GARIETY | 1400 MILLERS RD | | | | RUSSIA | OH | 45363-9603 | |
| PAUL N GRAHAM | 7991 FENNER RD | | | | LAINGSBURG | MI | 48848-8701 | |
| PAUL N JAROCH | 117 SANTA FE CT | | | | ELYRIA | OH | 44035-8858 | |
| PAUL N MASSEY & FLORENCE T | MASSEY JT TEN | BOX 423 | | | PROVIDENCE FORGE | VA | 23140-0423 | |
| PAUL N MILINKOVICH | 52 CATHERINE DRIVE | | | | WHITBY | ON | L1R 1L6 | CANADA |
| PAUL N MUDGETT & JENNY R | MUDGETT JT TEN | 1155 LISA LANE | | | BARTOW | FL | 33830-7426 | |
| PAUL N SMITH | 3111 SLATTERY RD | | | | ATTICA | MI | 48412-9333 | |
| PAUL N SWEET TR OF THE SWEET | TR 70 U/A DTD 1/29/71 | 8292 W ROUTE 64 | | | MOUNT MORRIS | IL | 61054 | |
| PAUL N WAUGH | 3250 MCCORMICK ROAD | | | | LAPEER | MI | 48446-8764 | |
| PAUL NAGY | 3720 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5028 | |
| PAUL NAKIS | 27 RUE COURCELETTE | | | | OUTREMONT | QUEBEC | H2V 3A5 | CANADA |
| PAUL NATHAN GILL | 1322 SOUTH J ST | | | | ELWOOD | IN | 46036-2722 | |
| PAUL NEMETZ CARLSON | 259 LUCE | | | | WILLIAMSTOWN | MA | 01267-2920 | |
| PAUL NEWMAN & RUSSELL D KEIL | TR U/A/D 01/25/84 THE | DAVID KEIL TRUST M-B DAVID | KEIL | 244 KEARNY ST | SAN FRANCISCO | CA | 94108-4507 | |
| PAUL NGUYEN | 702 SW 75TH AVE | | | | NORTH LAUDERDALE | FL | 33068-1382 | |
| PAUL NIANOURIS & MARTHA G | NIANOURIS JT TEN | 13064-125TH AVE N | | | LARGO | FL | 33774-3501 | |
| PAUL NICOLETTI | 111 HULL ST | | | | BRISTOL | CT | 06010-6853 | |
| PAUL NORMAN PHILLIPS | 5271 S MILLS DRIVE | | | | PRESCOTT | MI | 48756-9106 | |
| PAUL NUCHOLS | 1560 GEORGETOWN RD | | | | LOVELAND | OH | 45140-8035 | |
| PAUL O DIFFIN | 5247 KING HENRY CIRCLE | | | | GLADWIN | MI | 48624-8204 | |
| PAUL O MILLER | 220 MADISON ST | | | | WESTVILLE | IL | 61883-1456 | |
| PAUL O PETERSEN & | CAROLE M PETERSEN TR | PAUL O & CAROLE M PETERSEN | TRUST UA 04/23/98 | 89 ESMEYER DR | SAN RAFAEL | CA | 94903-3752 | |
| PAUL O PIATT | 8590 NORWALK RD | | | | LITCHFIELD | OH | 44253-9769 | |
| PAUL O PRAUTZSCH | 175 MOULTON AVENUE | | | | KENMORE | NY | 14223-2019 | |
| PAUL O SAFFORD | 12525 MISTY WATER DRIVE | | | | HERNDON | VA | 20170-5703 | |
| PAUL O STOLT & LILLIAN P | STOLT JT TEN | 533 HARTFORD DR | | | ELYRIA | OH | 44035-2905 | |
| PAUL O TESSIER | 3067 BINGHAM LOELING RD | | | | ASHEBORO | NC | 27203-1808 | |
| PAUL O WHARTON | 316 HAMPTON WOODS LANE | | | | LAKE ORION | MI | 48360 | |
| PAUL OKAL | 47 NANLYN TERRACE | | | | TOMS RIVER | NJ | 08753-4233 | |
| PAUL P BAKAYSA | 36 FRANTZEN TERRACE | | | | CHEEKTOWAGA | NY | 14227-3204 | |
| PAUL P BOLANOWISKI | 5483 OLESKYN DRIVE | | | | FLUSHING | MI | 48433 | |
| PAUL P BOLSENDAHL | 1374 THORN RIDGE DR | | | | HOWELL | MI | 48843-8072 | |
| PAUL P BRINKMAN | RT 2 | 17927 ST RT 694 | | | CLOVERDALE | OH | 45827-9651 | |
| PAUL P BUDNIK | 6900 WORMWOOD LN | | | | HARBOR SPRINGS | MI | 49740-9621 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL P CECH TRUSTEE U/A DTD | 05/19/94 PAUL P CECH | REVOCABLE LIVING TRUST | | | ROCHESTER HILLS | MI | 48307-1075 | |
| PAUL P CHICWAK | 7318 IRA AVE | | GREENVIEW COURT KNOLLS N UNIT 51 | | BROOKLYN | OH | 44144-3228 | |
| PAUL P CHRISTIANO | 2176 TUXTON DR | | | | PITTSBURGH | PA | 15241-2230 | |
| PAUL P COUTURIER | 37 JEFFERSON DR | | | | LOCKPORT | NY | 14094-5535 | |
| PAUL P CRAWFORD | 409 BOARDMAN POLAND RD | | | | BOARDMAN | OH | 44512-4907 | |
| PAUL P DAVIS & | LORETTA P DAVIS JT TEN | 13323 AVE O | | | CHICAGO | IL | 60633-1507 | |
| PAUL P DISCENZO | 26241 PARKLANE DRIVE | | | | EUCLID | OH | 44132-2337 | |
| PAUL P ECKROTH & LOUISE M | ECKROTH JT TEN | 6171 PALISADE DRIVE | | | HUNTINGTON BEACH | CA | 92647-3226 | |
| PAUL P FLYNN | 6175 FALKNBURY RD | | | | NORTH BRANCH | MI | 48461-9658 | |
| PAUL P HICKEY | 5717 MAGNOLIA CHASE WAY APT 106 | | | | VIRGINIA BEACH | VA | 23464 | |
| PAUL P HILLIKER | 1127 MINNIE ST | | | | PORT HURON | MI | 48060-6264 | |
| PAUL P HUCUL | 5753 YORKTOWN LANE | | | | AUSTINTOWN | OH | 44515-2207 | |
| PAUL P HUGHES | 85 CIRCLE DR | | | | PRESTONSBURG | KY | 41653 | |
| PAUL P JANOS | 212 WILLOWGROVE SOUTH | | | | TONAWANDA | NY | 14150-4517 | |
| PAUL P KEITZ | 1965 E HAMMELT | | | | HART | MI | 49402 | |
| PAUL P KHOURY | 2118 ROSELAWN DR | | | | TRAVERSE CITY | MI | 49686-9186 | |
| PAUL P KLEIN | 1949 WEST TAFT RD | | | | ST JOHNS | MI | 48879-9292 | |
| PAUL P KOZAK & ANNA KOZAK JT TEN | 3338 GEORGE ANN CT | | | | CLIO | MI | 48420-1911 | |
| PAUL P KOZIARZ AS CUSTODIAN | FOR BRENNAN PAUL KOZIARZ | UNDER THE ILL UNIFORM | TRANSFERS TO MINORS ACT | 4131 FRANKLIN | WESTERN SPRINGS | IL | 60558-1403 | |
| PAUL P KOZIARZ CUST CAMERON | P KOZIARZ UNDER IL UNIFORM | TRANSFERS TO MINORS ACT | 4131 FRANKLIN | | WESTERN SPRINGS | IL | 60558-1403 | |
| PAUL P MAC NEIL | 531 CHERRYWOOD DRIVE | | | | FLUSHING | MI | 48433-1399 | |
| PAUL P MOUSEL | 2245 EAST 14TH ST | | | | LONG BEACH | CA | 90804-2231 | |
| PAUL P OLIPHANT | 4517 MARISSA | | | | EL PASO | TX | 79924 | |
| PAUL P PASHAK | 5403 EASY ST | | | | BAY CITY | MI | 48706-3052 | |
| PAUL P PECORELLI | 2828 CLEARWATER ST NW | | | | WARREN | OH | 44485-2212 | |
| PAUL P PEDERSEN & | MARLENE H PEDERSEN JT TEN | 8811 TRUMPS HILL ROAD | | | UPPER MARLBORO | MD | 20772-5142 | |
| PAUL P PIPER SR MARY J PIPER | PAUL P PIPER JR RONALD K PIPER | TR OF C I O S UNDER | DECLARATION OF TR DTD 12/12/86 | BOX 20815 | WACO | TX | 76702-0815 | |
| PAUL P PLAVETZKI | 7842 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 | |
| PAUL P PRUSKI | 7301 W VOLTAIRE AVE | | | | PEORIA | AZ | 85381-6073 | |
| PAUL P ROSSETTI | 941 AUGUSTA POINTE DR | | | | PALM BEACH GARDENS | FL | 33418-8505 | |
| PAUL P SPOLSDOFF | BOX 807 | | | | WASCO | CA | 93280-0807 | |
| PAUL P TASZAREK & LAURA TASZAREK | TR U/A DTD 09/11/91 PAUL P | TASZAREK & LAURA TASZAREK REV TR | 1472 OAK BLUFF LN | | ST LOUIS | MO | 63122-2317 | |
| PAUL P TOMLIN | 2 BRIERWOOD | | | | SHAWNEE | OK | 74804-2354 | |
| PAUL P WALLER III | 114 SUN LAKE DR | | | | BELLEVILLE | IL | 62221-4395 | |
| PAUL P WARDACH | 1106 RALPH ROAD | | | | CLARK SUMMIT | PA | 18411-9163 | |
| PAUL PALOMBO | 17 KINGSTON AVE | | | | WEST HARRISON | NY | 10604 | |
| PAUL PAPAMARKOS | 157 BELMONT AVENUE | | | | N ARLINGTON | NJ | 07031-5727 | |
| PAUL PASTUSZKA | 12883 CALDWELL | | | | DETROIT | MI | 48212 | |
| PAUL PAVLOVICH JR & MARILYN | PAVLOVICH JT TEN & NOT TEN | COM | 45 FINGER ST EXT | | SAUGERTIES | NY | 12477-1119 | |
| PAUL PELLEGRINO | 271 WAYSIDE DR | | | | DEPEW | NY | 14043-1721 | |
| PAUL PENFIELD JR | 17 BRADFORD RD | | | | WESTON | MA | 02493-2104 | |
| PAUL PETERSON JR | 2559 GRANADA CAMINO | | | | PENSACOLA | FL | 32507-2607 | |
| PAUL PETTRONE | BOX 26714 | | | | ROCHESTER | NY | 14626-0714 | |
| PAUL PHILLIPS & JOANNE | PHILLIPS JT TEN | 26937 ELIZABETH LANE | | | OLMSTED FALLS | OH | 44138-1152 | |
| PAUL PIRANI | ROUTE 1 | | | | TURRELL | AR | 72384 | |
| PAUL PONTIUS | 1514 HIGHLAND | | | | MCALLEN | TX | 78501-3124 | |
| PAUL POST | 11 MAIN STREET | | | | MASSENA | NY | 13662-1914 | |
| PAUL POTTS | 2637 17 MILE ROAD | | | | KENT CITY | MI | 49330-9745 | |
| PAUL PRECOPIA & MARY ANN | PRECOPIA TEN ENT | 114 CHURCH ST | | | MIDWAY | PA | 15060 | |
| PAUL PRITCHARD JR | 2824 TALLMADGE ROAD | | | | RAVENNA | OH | 44266-9589 | |
| PAUL PROVENZANO & | JOSEPHINE PROVENZANO JT TEN | 8712 N OZARK | | | NILES | IL | 60714-1930 | |
| PAUL PURDY & | MARY G PURDY JT TEN | RR 4 BOX 4895 | | | DUNCANNON | PA | 17020-9431 | |
| PAUL PYSARENKO | 1400 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48309-4366 | |
| PAUL PYSZNIAK & CHERYL | PYSZNIAK JT TEN | 229 JACOBS | | | HUBBARD | OH | 44425-1942 | |
| PAUL QUATTROCCHI CUST | PAUL QUATTROCCHI | UNIF GIFT MIN ACT NY | 36 ISMAY STREET | | STATEN ISLAND | NY | 10314-5020 | |
| PAUL QUATTROCCHI CUST | DANIEL QUATTROCCHI | UNIF GIFT MIN ACT NY | 36 ISMAY ST | | STATEN ISLAND | NY | 10314-5020 | |
| PAUL QUATTROCCHI CUST | DOMINIC QUATTROCCHI | UNIF GIFT MIN ACT NY | 36 ISMAY ST | | STATEN ISLAND | NY | 10314-5020 | |
| PAUL R ALEXANDRUNAS | 632 SANDY HILL ROAD | | | | VALENCIA | PA | 16059-2626 | |
| PAUL R ANDERSON | 18031 MOTT AVE | | | | EASTPOINTE | MI | 48021-2715 | |
| PAUL R ANDERSON & | KATHERINE I ANDERSON JT TEN | 1204 WILSON RD | | | WILMINGTON | DE | 19803-3427 | |
| PAUL R ANDREAS | 733 S WEBSTER | | | | KOKOMO | IN | 46901-5303 | |
| PAUL R ARNEY | BOX 232 | | | | ICARD | NC | 28666-0232 | |
| PAUL R ARNO | 10420 NEW OREGON RD | | | | EDEN | NY | 14057-9782 | |
| PAUL R ASHLEY | 200 COUNTY RT 43 | | | | MASSENA | NY | 13662-4116 | |
| PAUL R ATWOOD | 34965 350 E | | | | KOKOMO | IN | 46902-9530 | |
| PAUL R AWREY | APT 4 | 1256 WEST MAPLE RD | | | WALLED LAKE | MI | 48390-3704 | |
| PAUL R BAKER | 7057 WEST BLVD APT 177 | | | | YOUNGSTOWN | OH | 44512-5234 | |
| PAUL R BALTZER & | GERALDINE A BALTZER JT TEN | R D 3 MEADVILLE RD | | | UNION CITY | PA | 16438 | |
| PAUL R BECKER | 523 EAST 38TH STREET | | | | ANDERSON | IN | 46013-4901 | |
| PAUL R BEHRENS | 1029 FORDHAM LN | | | | WOODMERE | NY | 11598-1013 | |
| PAUL R BODIS | 10061 S LINDEN RD | | | | GRAND BLANC | MI | 48439-9317 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL R BREWER | | 2240 HAMILTON MIDD PIKE | | | HAMILTON | OH | 45011 | |
| PAUL R BRUBAKER | | 10313 LYNNHAVEN PL | | | OAKTON | VA | 22124-1784 | |
| PAUL R CAMPBELL | | 31 CALVIN RD | | | QUINCY | MA | 02169-2515 | |
| PAUL R CARLING | | BOX 606 | | | DULUTH | GA | 30096-0012 | |
| PAUL R CARNEGIE | | 3 JELLICOE DRIVE | | | ST CATHARINES | ON | L2N 6J1 | CANADA |
| PAUL R CLACK | | 596 STOUT RD | | | MADISON | MS | 39110-8235 | |
| PAUL R CLARK & GLENNA M | | CLARK JT TEN | 166 PHEASANT CT | | GRAND BLANC | MI | 48439-8191 | |
| PAUL R CLARKE CUST BRIAN | K CLARKE UNDER THE NV UNIF | TRAN MIN ACT | 1676 RED ROCK ST | | LAS VEGAS | NV | 89146-1232 | |
| PAUL R COLEMAN | | 328 PROSPECT | | | ROCHESTER HLS | MI | 48307-3853 | |
| PAUL R COLLIER | | 229 OAK HIGHLAND DR | | | CORAOPOLIS | PA | 15108-1363 | |
| PAUL R CONLEN | | BOX 2432 | | | TRAVERSE CITY | MI | 49685-2432 | |
| PAUL R COOK | | 6428 E PIERSON RD | | | FLINT | MI | 48506-2258 | |
| PAUL R COUWLIER | | 1374 NANCYWOOD RD | | | WATERFORD | MI | 48327 | |
| PAUL R CREGO | | 54 MAPLE STREET | | | LOCKPORT | NY | 14094-4947 | |
| PAUL R CRENSHAW & ROSE L | | CRENSHAW JT TEN | 20478 GARFIELD | | REDFORD | MI | 48240-1019 | |
| PAUL R CROSS & DOLLY CROSS | | TRUSTEES FAMILY TRUST DTD | 02/05/92 U/A PAUL R CROSS | 508 RIDGE ROAD | LEAD | SD | 57754 | |
| PAUL R DANIEL | | 1717 WISCONSIN | | | FLINT | MI | 48506-4344 | |
| PAUL R DANIEL JR | | 4380 LAWNWOOD LANE | | | BURTON | MI | 48529-1931 | |
| PAUL R DANIELS & MARY E | | DANIELS JT TEN | 43 MERCER DR | | NEWARK | DE | 19713-1556 | |
| PAUL R DE NEVE | | 4958 S HOLLEY RD | | | HOLLEY | NY | 14470-9768 | |
| PAUL R DEFALCO | | 30372 QUINKERT | | | ROSEVILLE | MI | 48066-4642 | |
| PAUL R DESANDER | | 2142 MADSEN RD | | | SAGINAW | MI | 48601-9321 | |
| PAUL R DESHANO | | 10047 DEERING | | | LIVONIA | MI | 48150-3283 | |
| PAUL R DINSMORE | | 956 SHADYBEACH RD | | | NORTHEAST | MD | 21901 | |
| PAUL R DOBBERT & RUTH J | | DOBBERT JT TEN | 11865 ROYAL PALM BLVD APT 103 | | CORAL SPRINGS | FL | 33065-7344 | |
| PAUL R DONAVAN | | 258 CAMBRIDGE LN | | | PETALUMA | CA | 94952-7512 | |
| PAUL R DORANTICH | | 4179 MCCLURE EAST | | | NEWTON FALLS | OH | 44444-9722 | |
| PAUL R DORNER II | | 12090 DAVISON RD | | | DAVISON | MI | 48423-8103 | |
| PAUL R ELDER JR | | 2337 N EL PASO | | | COLORADO SPRINGS | CO | 80907-7018 | |
| PAUL R ELLINGSWORTH | | RD 2 | BOX 202 | | DUBOIS | PA | 15801-9728 | |
| PAUL R ELSEY & NANCY A ELSEY JT TEN | | 36160 HARCOURT | | | CLINTON TWP | MI | 48035-1310 | |
| PAUL R ENTRY JR | | APT 118 | 4811 WESTCHESTER DR | | YOUNGSTOWN | OH | 44515-2504 | |
| PAUL R F PRINCI | | 187 CRESTHILL AVE | | | VANDALIA | OH | 45377-1734 | |
| PAUL R FRANCIS | | 3834 ELLISIA | | | COMMERCE TWP | MI | 48382-1725 | |
| PAUL R FRANKLIN | | 561 STANTON AVENUE | | | NILES | OH | 44446-1461 | |
| PAUL R FRIEDMAN & SUSAN K | | FRIEDMAN JT TEN | 5417 BERNADETTE STREET | | LAS VEGAS | NV | 89122-6907 | |
| PAUL R FRY | | 29211 MARK | | | MADISON HGHTS | MI | 48071-4469 | |
| PAUL R GAUVREAU | | 4483 RFD | | | LONG GROVE | IL | 60047-6904 | |
| PAUL R GEARY | | 40 RIVERVIEW AVE | | | CHESAPEAKE CITY | MD | 21915-1605 | |
| PAUL R GETTY | | 1006 10TH ST | | | FOLSOM | PA | 19033 | |
| PAUL R GIBLIN | | 1708 SEWARD ST | | | EVANSTON | IL | 60202-2026 | |
| PAUL R GLEY III CUST PAUL | | GLEY IV UNIF GIFT MIN ACT | NJ | 5142 RUTLAND COURT | CAPE CORAL | FL | 33904-5648 | |
| PAUL R GOMEZ | | 114 MUSCODAY | | | TECUMSEH | MI | 49286-1928 | |
| PAUL R GRAY | | 3180 S 200 E | | | ANDERSON | IN | 46017-9563 | |
| PAUL R GRIEBNER | | 176 BERNHARDT DR | | | SNYDER | NY | 14226-4449 | |
| PAUL R GROVER | | 1004 SULLIVAN DR | | | BELVIDERE | IL | 61008-3943 | |
| PAUL R HAHN | | 9652 E 32ND ST | | | TUCSON | AZ | 85748-8115 | |
| PAUL R HAMBRIGHT | | BOX 2080 | | | GALVESTON | TX | 77553-2080 | |
| PAUL R HANNA | | 101 ROCKMOUNT DR | | | WEST COLUMBIA | SC | 29169-6038 | |
| PAUL R HEMMES & MAE | | HEMMES JT TEN | 10 LISA LANE | | JACKSON | NJ | 08527-3536 | |
| PAUL R HENRY | | 1050 ANTHONY WAYNE BLVD | | | DEFIANCE | OH | 43512-1306 | |
| PAUL R HERBERT | | 3 PINE ST | | | MALDEN | MA | 02148-2431 | |
| PAUL R HEYMES | | 7277 NORTH TRL | | | ROGERS CITY | MI | 49779-9581 | |
| PAUL R HODGDON & MARY P | | HODGDON JT TEN | 4285 CONNIE | | STERLING HEIGHTS | MI | 48310-3837 | |
| PAUL R HUGHES | | 1300 WEST U S 36 | | | PENDLETON | IN | 46064 | |
| PAUL R JACKSON & KATHLEEN | | JACKSON JT TEN | 1803 ECHO CLIFFS DRIVE | | PRESCOTT | AZ | 86305-5103 | |
| PAUL R JAMES TRUSTEE U/A DTD | | 12/10/91 THE PAUL R JAMES | TRUST | 8616 RIDGEWAY CT. | RAYTOWN | MO | 64138-5170 | |
| PAUL R JANISSE | | 12117 VALENTE CT | | | TECUMSEH | ON | N8N 3B9 | CANADA |
| PAUL R JEAKLE & RITA M | | JEAKLE JT TEN | 109 SUGAR PINE | | ROCHESTER HILLS | MI | 48309-2233 | |
| PAUL R JEFFREY | | 10831 WHITE OAK AVE | | | GRANADA HILLS | CA | 91344-4615 | |
| PAUL R JENKINS | | 7264 EDGERTON ROAD | | | N ROYALTON | OH | 44133-5749 | |
| PAUL R JOHNSON | | 3330 TEMPLETON GAP RD | 42 | | COLORADO SPRINGS | CO | 80907-5747 | |
| PAUL R KITHCART & ANNE M | | KITHCART JT TEN | 25 TAM-O-SHANTER DRIVE | | MAHWAH | NJ | 07430-1526 | |
| PAUL R KOCK | | 4904 LAKEPOINT DR | | | WATERFORD | MI | 48329-1741 | |
| PAUL R KUDERNA | | 6041 ROYALWOOD RD | | | N ROYALTON | OH | 44133 | |
| PAUL R LAGONEGRO | | 21 NEVINS RD | | | HENRIETTA | NY | 14467-9307 | |
| PAUL R LAMB | | 2723 AURORA DRIVE | | | LANSING | MI | 48910-3708 | |
| PAUL R LAVELLE & | | ANN-MARIE LAVELLE JT TEN | 272 VIRGINIA AVE | | JOHNSON CITY | NY | 13790-1667 | |
| PAUL R LEDBETTER & VIVIAN E | | LEDBETTER JT TEN | 2127 GREASY CREEK RD | | NASHVILLE | IN | 47448-8708 | |
| PAUL R LEFEBVRE & RUTH H | | LEFEBVRE JT TEN | 8 LOOKOFF ROAD | | CRANSTON | RI | 02905-4029 | |
| PAUL R LOUSTAU | | BOX 8007 | | | CALABASAS | CA | 91372-8007 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL R LUDTKE | BOX 470 | | | | NIWOT | CO | 80544-0470 | |
| PAUL R LUMBERT JR | 9314 ELMHURST | | | | PLYMOUTH | MI | 48170-4030 | |
| PAUL R LYNCH | 517 WREN DRIVE | | | | MT VERNON | IL | 62864 | |
| PAUL R MAHAN & BETTY R MAHAN | TEN ENT | 8 CINDY LANE | | | WARREN | PA | 16365-3662 | |
| PAUL R MALKIEWICZ | 183 ARNOLD ST | | | | HOLBROOK | NY | 11741-4601 | |
| PAUL R MALONE | 3530 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1678 | |
| PAUL R MARSH | 118 PEBBLE CREEK DR | | | | FRANKLIN | TN | 37064-5524 | |
| PAUL R MASTERS & | FLORENCE J MASTERS TR | PAUL & FLORENCE MASTERS | LIVING TRUST UA 06/05/96 | 9343 N NEFF RD | CLIO | MI | 48420-1660 | |
| PAUL R MAY | 4725 CHARLIE MELTON RD | | | | ALLONS | TN | 38541-6024 | |
| PAUL R MC GRATH | 8 GLENDALE RAOD | | | | SUMMIT | NJ | 07901-3742 | |
| PAUL R MC NAUGHTON | BOX 1409 | | | | RANCHO SANTA FE | CA | 92067-1409 | |
| PAUL R MCCAUDY & | RUTH M MCCAUDY JT TEN | 2398 STONY HILL ROAD | BOX 185 | | HINCKLEY | OH | 44233-9582 | |
| PAUL R MENARD | 33 RUGGLES STREET | | | | FRANKLIN | MA | 02038-1744 | |
| PAUL R MEREDITH & BRENDA H | MEREDITH JT TEN | 266 BULLFINCH RD | | | MOORESVILLE | NC | 28117-5407 | |
| PAUL R MILLARD | 1821 RAY RD | | | | OXFORD | MI | 48371-2755 | |
| PAUL R MUSGRAVE & | LORETTA H MUSGRAVE JT TEN | 823 NORTH 161 PLACE 408 | | | SEATTLE | WA | 98133-5684 | |
| PAUL R NELSON | 28875 CTY HWY N | | | | RICHLAND CTR | WI | 53581 | |
| PAUL R NEUMANN & ANTOINETTE | T NEUMANN JT TEN | 610 SOUTH BREVARD AVE | CONDO 915 | | COCOA BEACH | FL | 32931-4453 | |
| PAUL R NOYES | 10 PINE CIRCLE | | | | NEWVILLE | PA | 17241-9480 | |
| PAUL R OATES JR | C/O JUSTINE H OATES | 32 JUDSON CIR | | | SHELTON | CT | 06484-4611 | |
| PAUL R OLDROYD CUST JEFFREY | R OLDROYD UNIF GIFT MIN ACT | UTAH | BOX 970055 | | OREM | UT | 84097-0055 | |
| PAUL R PAISLEY | 5018 BRIGHT-BALDWIN ROAD | | | | NEWTON FALLS | OH | 44444-9460 | |
| PAUL R PARKER | 2808 LAKE ROAD | | | | PERRY | NY | 14530-9625 | |
| PAUL R PERICH SR | 16258 NICOLAI | | | | EAST DETROIT | MI | 48021-1722 | |
| PAUL R PETERSON & | ELIZABETH J PETERSON JT TEN | 236 MT AIRE DRIVE | | | EAST PEORIA | IL | 61611-1709 | |
| PAUL R PIANA CUST | JAMES L PIANA | UNDER THE WY UNIF TRAN MIN ACT | BOX 70 | | NEWCASTLE | WY | 82701-0070 | |
| PAUL R PICHA | BOX 1582 | | | | BISMARCK | ND | 58502-1582 | |
| PAUL R PIGG | PO BOX 48 | | | | MARBEL HILL | MO | 63764 | |
| PAUL R PIORNACK & LUCIA LEE | PIORNACK JT TEN | 4477 BRIAR LANE | | | BURTON | MI | 48509-1226 | |
| PAUL R POPE | 714 WATERS ST D | | | | GLENNVILLE | GA | 30427-1242 | |
| PAUL R RABE | 38950 N CRAWFORD RD | | | | WADSWORTH | IL | 60083-9790 | |
| PAUL R REISNER | 292 RAINBOW LAKE DRIVE | | | | TRUFANT | MI | 49347-9733 | |
| PAUL R REUSSILLE JR & | JOAN M REUSSILLE JT TEN | 436 MAIN ST | | | METUCHEN | NJ | 08840-1834 | |
| PAUL R RINEHART | 5245 BEVEDERE DRIVE | | | | INDIANAPOLIS | IN | 46228-2156 | |
| PAUL R ROUSSEAU | 232 MAPLE ST | | | | NEW BEDFORD | MA | 02740-3514 | |
| PAUL R ROUSSEAU RICHARD | ROUSSEAU & JEANNE M MATHIEU | TR OF ROUSSEAU MEMORIAL FUND | U/W MARGARET I ROUSSEAU | 232 MAPLE ST | NEW BEDFORD | MA | 02740-3514 | |
| PAUL R RUTLAND | 3136 BROADWAY | | | | INDIANAPOLIS | IN | 46205-3952 | |
| PAUL R SACKS | THE TRIANON APTS | 20 CONSHOHORKEN STATE RD | | | BALA CYNWYD | PA | 19004-3335 | |
| PAUL R SCHMITT & FREDA L M BROWN | TEN COM | 2410 ALBION AVE | | | ORLANDO | FL | 32833-3980 | |
| PAUL R SCHULHOF | 1623 CALIFORNIA AVE | | | | WHITE OAK | PA | 15131-2103 | |
| PAUL R SHERRY | 6140 BOROWY | | | | COMMERCE TOWNSHIP | MI | 48382-3611 | |
| PAUL R SIMMONS | 19 LINDEN DR | | | | CEDAR HILL | MO | 63016-2924 | |
| PAUL R SIMPSON | 47 BRITANNIA ST | | | | STRATFORD | ON | N5A 5Y8 | CANADA |
| PAUL R SKELTON & BARBARA | SKELTON JT TEN | 22943 CAROLINA | | | ST CLAIR SHORES | MI | 48080-2505 | |
| PAUL R SPEIR CUST DEREK | JAMES SPEIR UNDER FL UNIF | TRANSFER TO MINORS ACT | 9156 CALOOSA RD | | FORT MYERS | FL | 33912-5205 | |
| PAUL R SPEIR CUST RYAN | EDWARD SPEIR UNDER FL UNIF | TRANSFER TO MINORS ACT | 9156 CALOOSA RD | | FT MYERS | FL | 33912-5205 | |
| PAUL R STOREY | 15708 GOLDEN CREEK | | | | DALLAS | TX | 75248-4960 | |
| PAUL R SWISHER III | 157 NORTHCREST DR | | | | MARYSVILLE | OH | 43040-8444 | |
| PAUL R SWYHART | 2727 BRATTON VALLEY RD | | | | JAMUL | CA | 91935 | |
| PAUL R TACKETT | 166 W OVERLOOK DR | | | | EASTLAKE | OH | 44095-1124 | |
| PAUL R TIEDEMAN | 9123 FLOWER AVE | | | | SILVER SPRING | MD | 20901-4923 | |
| PAUL R TORKELSON | 806 KINKEAD HILLS RD | | | | MCALESTER | OK | 74501-7708 | |
| PAUL R TORKELSON & MARY | K TORKELSON JT TEN | 806 KINKEAD HILLS RD | | | MCALESTER | OK | 74501-7708 | |
| PAUL R TOZZI | 23511 W FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3112 | |
| PAUL R TRICARICO | 4 S PERKINS AVE | | | | ELMSFORD | NY | 10523-3710 | |
| PAUL R TURNER | 8930 SHELDON W DR | | | | TAMPA | FL | 33626-3663 | |
| PAUL R VILLENEUVE CUST | JOSEPH P VILLENEUVE UNDER | THE NY UNIF GIFTS TO MINORS | ACT | 251 LORRAINE AVE | MOUNT VERNON | NY | 10552-3714 | |
| PAUL R VILLENEUVE CUST MARIE | T VILLENEUVE UNDER THE NY | UNIF GIFTS TO MINORS ACT | 251 LORRAINE AVE | | MOUNT VERNON | NY | 10552-3714 | |
| PAUL R VOKE | 701 OLD FRANKLIN RD | | | | STAHLSTOWN | PA | 15687 | |
| PAUL R VOKE & ELAINE C VOKE JT TEN | 701 OLD FRANKLIN RD | | | | STAHLSTOWN | PA | 15687-1276 | |
| PAUL R WADE | 1157 FAGINS RUN RD | | | | NEW RICHMOND | OH | 45157-9105 | |
| PAUL R WALSH & CONSTANCE C | WALSH JT TEN | 121 14TH ST NE 305 | | | ROCHESTER | MN | 55906 | |
| PAUL R WEBBER | 7119 ALDREDGE DRIVE | | | | SWARTZ CREEK | MI | 48473-9742 | |
| PAUL R WEBER | 308 GREENBRIAR LANE | | | | WEST GROVE | PA | 19390-9490 | |
| PAUL R WHITE TR | WATTS FAMILY TRUST UA 9/24/99 | ATTORNEY AT LAW | SUITE 360M WASHINGTON SQUARE | 222 2ND AVENUE NORTH | NASHVILLE | TN | 37201-1646 | |
| PAUL R WILLIAMS & BARBARA J | WILLIAMS JT TEN | 8243MORTENVIEW | | | TAYLOR | MI | 48180 | |
| PAUL R WILLIAMS & MARIE J | WILLIAMS JT TEN | 33247 WINCHESTER DR | | | WESTLAND | MI | 48185-2835 | |
| PAUL R YOUNGER & SYLVIA E | YOUNGER JT TEN | 6816 STANLEY RD | | | CAMBY | IN | 46113-9280 | |
| PAUL R YOUNGER JR | 6406 BRUSHWOOD DR | | | | INDIANAPOLIS | IN | 46241-9395 | |
| PAUL R ZIEGLER | C/O MYRON M SIEGEL | 3080 DELAWARE AVENUE | | | BUFFALO | NY | 14217 | |
| PAUL R ZWARYCZ | 34936 DIXON DRIVE | | | | WILLOUGHBY | OH | 44094-9110 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL RABY | 2500 CLARENDON BLVD 935 | | | | ARLINGTON | VA | 22201-3832 | |
| PAUL RAGAN | 11 STEWART ST | | | | TRAFFORD | PA | 15085-1820 | |
| PAUL RAGAN & | BERNADETTE RAGAN JT TEN | 11 STEWART ST | | | TRAFFORD | PA | 15085-1820 | |
| PAUL RAMACHER | B308 | 12402 ADMIRALTY WY | | | EVERETT | WA | 98204-5542 | |
| PAUL RANGEL | 21195 ABRAHM | | | | MT CLEMENS | MI | 48035-3516 | |
| PAUL RAYMOND KEYS | 5212 LANGFORD TERR | | | | DURHAM | NC | 27713-6518 | |
| PAUL RICHARD KING & LINDA | DEE KING TRUSTEES U/A DTD | 03/27/90 THE KING FAMILY | TRUST | 20661 HORIZON LANE | HUNTINGTON BEACH | CA | 92646-6504 | |
| PAUL RICHARD MC DONALD | 21 BACON PLACE | | | | NEWTON | MA | 02464-1003 | |
| PAUL RICHARD NEUMAN | 20154 130TH AVE | | | | TUSTIN | MI | 49688-8605 | |
| PAUL RICHARD PALMER | 18 ASH HILL CT | | | | BATESVILLE | IN | 47006-9253 | |
| PAUL RISEN TR U/A DTD 11/03/87 | PAUL RISEN SURVIVORS TRUST | 19314 LOS ALIMOS ST | | | NORTHRIDGE | CA | 91326 | |
| PAUL RITSCHEL | 4964 DRIFTWOOD DRIVE | | | | LIVERPOOL | NY | 13088-5929 | |
| PAUL RIVERA | 93 OCEAN AVE | | | | MIDDLETOWN | NJ | 07748-5651 | |
| PAUL RIVERS | 3 SOTHERY PL | | | | ROCHESTER | NY | 14624-4375 | |
| PAUL RIVIELLO | 3746 PARKLAWN DR | | | | CANTON | MI | 48188 | |
| PAUL ROBERT DOSTER | 507 S SPRUCE ST | | | | LITITZ | PA | 17543-2611 | |
| PAUL ROBERT FAVILLA & JUDITH | ELLEN FAVILLA JT TEN | 3299 GOLF LINKS RD | | | BANDON | OR | 97411 | |
| PAUL ROBERT HESS | 165 GERSHWIN DRIVE | | | | DAYTON | OH | 45458-2205 | |
| PAUL ROBERT SAWADE | 10835 E PICKARD | | | | MOUNT PLEASANT | MI | 48858-9470 | |
| PAUL ROBERT VIK | 461 HAMILTON WOOD LANE | | | | HOMEWOOD | IL | 60430-4401 | |
| PAUL ROMAN & | KAREN J ROMAN JT TEN | 48070 WALDEN RD | | | MACOMB | MI | 48044-4909 | |
| PAUL ROMAN CUST SCOTT ROMAN | UNDER IL UNIF TRANSFERS TO | MINORS ACT | 708 INDIAN HILL RD | | DEERFIELD | IL | 60015-4049 | |
| PAUL RONALD PALMER | 4935 N CALLE ESQUINA | | | | TUCSON | AZ | 85718-6311 | |
| PAUL RONNIE PATTON | 1612 HUNTCLIFFE | | | | TEMPERANCE | MI | 48182-9228 | |
| PAUL ROTTIERS | 10110 RATHBUN WAY | | | | BIRCH RUN | MI | 48415-8466 | |
| PAUL ROY COOK & NANCY GENE | COOK JT TEN | 9226 WHISPERING PINES DRIVE | | | SALINE | MI | 48176-9037 | |
| PAUL ROY HAMLIN | 4024 MIDWAY | | | | KALAMAZOO | MI | 49048-1079 | |
| PAUL RUNKEL | 14230 TULANE ST | | | | BROOKFIELD | WI | 53005-4163 | |
| PAUL S ANKENEY | 11438 BIG POOL RD | | | | BIG POOL | MD | 21711-1306 | |
| PAUL S BARBEE | 21991 RUST RD | | | | NEW BOSTON | MI | 48164-9666 | |
| PAUL S BONIFIELD | 14917 COTTAGE GROVE AVE | | | | DOLTON | IL | 60419-2131 | |
| PAUL S BRADLEY | 10201 WEST OUTER DRIVE | | | | DETROIT | MI | 48223-2278 | |
| PAUL S BROCK | 1261 NORTH SYCAMORE | | | | WHITE CLOUD | MI | 49349-9408 | |
| PAUL S BURTON | 40480 HARMON | | | | STERLING HTS | MI | 48310-1923 | |
| PAUL S CANTLEY | 9818 WOODLAND COURT | | | | YPSILANTI | MI | 48197-9739 | |
| PAUL S CAROTHERS | 33 SUMMER HILL LN | | | | TOWN & COUNTRY | MO | 63017-8408 | |
| PAUL S CHARNETSKY | 540 CERCADO | | | | LITCHFIELD PARK | AZ | 85340-4231 | |
| PAUL S CROWL & SARAH C CROWL | TEN ENT | 2016 SANDYMOUNT RD | | | FINKSBURG | MD | 21048-1305 | |
| PAUL S DROTAR | 41141 SAVAGE RD | | | | BELLEVILLE | MI | 48111-3026 | |
| PAUL S ERICKSON | 1719 MOLLEE COURT | | | | KOKOMO | IN | 46902-4484 | |
| PAUL S FISCHBECK | 4303 PARKMAN AVE | | | | PITTSBURGH | PA | 15213-1414 | |
| PAUL S FREDERIKSEN | 2002 DEVON AVE | | | | PARK RIDGE | IL | 60068-4306 | |
| PAUL S GOLDSTEIN TR | PAUL S GOLDSTEIN DDS PC | EMPLOYEES PROFIT SHARING PLAN | TRUST UA 08/01/83 | 61-17 220 ST | BAYSIDE | NY | 11364-2244 | |
| PAUL S GREENE | 6146 BLACK RD | | | | WEST ALEX | OH | 45381-9545 | |
| PAUL S GUTHRO & MARY P | GUTHRO JT TEN | 8 ALDEN ST | | | MELROSE | MA | 02176-4404 | |
| PAUL S HENDRICKSON & PENNY | ANN HENDRICKSON JT TEN | 1660 INDIAN ROAD | | | BELOIT | WI | 53511-3930 | |
| PAUL S HERSHEY | 3929 TUNNEL HILL RD | | | | YORK | PA | 17404-8886 | |
| PAUL S HILLERY | 7901 CHELTON ROAD | | | | BETHESDA | MD | 20814-4613 | |
| PAUL S HOGG | 985 E RAHM RD | | | | DAYTON | OH | 45429-5927 | |
| PAUL S JOHNSON | 1304 SOUTH BILTMORE AVENUE | | | | INDIANAPOLIS | IN | 46241-3404 | |
| PAUL S JOKERST | RR 1 BOX 1364 | | | | STE GENEVIEVE | MO | 63670-9801 | |
| PAUL S KING | 1664 KEATS RD | | | | JACKSONVILLE | FL | 32208-3122 | |
| PAUL S KOWALCZYK | 625 E DEER LAKE DRIVE | | | | CARBONDALE | IL | 62901 | |
| PAUL S KRUPA | 1925 WESCOTT | | | | RALEIGH | NC | 27614 | |
| PAUL S LYGAS | 7533 MAHAFFEY DRIVE APT D | | | | NEWPORT RICHEY | FL | 34653 | |
| PAUL S MARTINKOVIC & | RITA MARTINKOVIC JT TEN | 17607 GABLE ST | | | DETROIT | MI | 48212-1325 | |
| PAUL S MCKIBBEN JR | 9210 393rd ave | | | | genoa city | WI | 53128 | |
| PAUL S MEYER DDS INC | PROFIT SHARING RETIREMENT | PLAN DTD 10/01/69 | 29 CARDIGAN DR | | ST LOUIS | MO | 63135-1267 | |
| PAUL S MILLER | 5493 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342-4705 | |
| PAUL S MUNN | 12 CAMANSET ROAD | | | | MATTAPOISETT | MA | 02739-4339 | |
| PAUL S NICHOLS | 6042 MAPLE FORGE CIR | | | | INDIANAPOLIS | IN | 46254-1266 | |
| PAUL S POLOVINA | 10185 WEST TROPICAL PKWY | | | | LAS VEGAS | NV | 89149 | |
| PAUL S PRICE | 262 MILFORD DR | | | | MIDDLETOWN | DE | 19709-9417 | |
| PAUL S RECKO | 25201 PICONE LANE | | | | BEDFORD HEIGHTS | OH | 44146-1958 | |
| PAUL S RESZKA | 3530 N GALE RD | | | | DAVISON | MI | 48423-8520 | |
| PAUL S RESZKA & DIANNE M | RESZKA JT TEN | 3530 N GALE RD | | | DAVISON | MI | 48423-8520 | |
| PAUL S ROEDER JR | 1 HELLAM DR | | | | MECHANICSBURG | PA | 17055-6159 | |
| PAUL S ROGALA | 3177 N VERNON RD | | | | CORUNNA | MI | 48817-9762 | |
| PAUL S SENSENBAUGH | 7300 WHITETAIL TRAIL | | | | CENTERVILLE | OH | 45459-4880 | |
| PAUL S SENSENBAUGH & LOUISE | H SENSENBAUGH JT TEN | 7300 WHITETAIL TRAIL | | | CENTERVILLE | OH | 45459-4880 | |
| PAUL S SHEDLIK | 4195 BUTTERNUT HILL | | | | TROY | MI | 48098-4283 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL S SNAPP | 3362 W 1600 N | | | | CLINTON | UT | 84015-7573 | |
| PAUL S STUART | 417 LARKSPUR DR | | | | JOPPATOWNE | MD | 21085-4335 | |
| PAUL S SULTANA | 3224 SAND POINTE DRIVE | | | | BRIGHTON | MI | 48114-7500 | |
| PAUL S TOKUNAGA & JANE T | TOKUNAGA JT TEN | 4890 POOLA ST | | | HONOLULU | HI | 96821-1461 | |
| PAUL S UPDYKE & CAROL J | UPDYKE JT TEN | 5017 GREENTREE RD | | | LEBANON | OH | 45036-9151 | |
| PAUL S VARBLOW | 4741 STILWELL | | | | WARREN | MI | 48092-2306 | |
| PAUL S VARNI TR | PAUL S VARNI 2003 TRUST | U/A DTD 10/30/03 | 20 ESTERO AVE | | SAN FRANCISCO | CA | 94127 | |
| PAUL S VEAZEY & PEGGY A | VEAZEY JT TEN | 6577 HWY 54 | | | PARIS | TN | 38242-8328 | |
| PAUL S WEISS & | LINDA WEISS JT TEN | 158 FIELDPOINT DR | | | IRVINGTON | NY | 10533-1860 | |
| PAUL S WELLS | 11123 24 MI RD | | | | UTICA | MI | 48316-3714 | |
| PAUL S WHEELER | 302 SOMERSET ROAD | | | | BALTIMORE | MD | 21210-2822 | |
| PAUL SALLUSTIO | 29-58-167TH ST | | | | FLUSHING | NY | 11358-1511 | |
| PAUL SALSBURG | 325 BONTANA AVE | | | | FT LAUDERDALE | FL | 33301-2417 | |
| PAUL SAUTTER | 14 TABER ROAD | | | | UTICA | NY | 13501-5826 | |
| PAUL SCHECHTER | 73A FRANKLIN LANE | | | | WHITING | NJ | 08759 | |
| PAUL SCHELKE & | VICKI KOSCIELECKI JT TEN | 22976 LAKE WENATCHEE HWY | | | LEAVENWORTH | WA | 98826 | |
| PAUL SCHREIER & BERTA | SCHREIER TRUSTEES U/A DTD | 06/30/89 THE 1989 SCHREIER | FAMILY TRUST | 21 MORNINGSIDE DR | SAN FRANCISCO | CA | 94132-1236 | |
| PAUL SCHUCKLAT & INGRID | SCHUCKLAT JT TEN | C/O SCHUCKLAT REALTY | P.O. BOX 2568 | | BONITA SPRINGS | FL | 34133 | |
| PAUL SCHUH | 123 PKWY | | | | NORTH CHILI | NY | 14514-1216 | |
| PAUL SCHWARTZMAN | 315 EAST 65TH STREET | APT 7J | | | NEW YORK | NY | 10021-6850 | |
| PAUL SCOTT | RR 1 | | | | WELLAND | ONTARIO | L3B 5N4 | CANADA |
| PAUL SEDIA | 376 PRESIDENT ST 4B | | | | BROOKLYN | NY | 11231-5041 | |
| PAUL SELIGMAN | 6101 E 17TH AVE | | | | DENVER | CO | 80220-1524 | |
| PAUL SHAFFER | 2724 MAIN ST | | | | ANDERSON | IN | 46016-5244 | |
| PAUL SHAPIRO | 7416 N KILBOURN ST | | | | SKOKIE | IL | 60076-3842 | |
| PAUL SHEEHAN GOUGHAN | 26 WHISPERING LA | | | | HOLLISTON | MA | 01746 | |
| PAUL SHELLHAMMER & KATHERINE | SHELLHAMMER JT TEN | 12912 OPA LOCKA DR | | | CHESTERLAND | OH | 44026-2616 | |
| PAUL SHERMAN DAY | 2841 FERNCLIFF AVE | | | | DAYTON | OH | 45420 | |
| PAUL SHERMAN LANTZ & ANITA | MARIE LANTZ JT TEN & NOT | TEN COM | 520 EVERETT LN | | CLARKDALE | AZ | 86324-3725 | |
| PAUL SHOER & SYLVIA T SHOER JT TEN | 14 BRADLEY LANE | | | | N HAMPTON | NH | 03862-2245 | |
| PAUL SHUTTIC | 2370 WHISPERING MEADOWS DR | | | | WARREN | OH | 44483-3675 | |
| PAUL SHUTTIC | 1575 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 | |
| PAUL SIMON ESSOF | 716 MAIN STREET | | | | SISTERSVILLE | WV | 26175-1322 | |
| PAUL SIMON JR | 2963 N LAPEER RD | | | | LAPEER | MI | 48446-8774 | |
| PAUL SKWIERSKY & | ARTHUR OLSHAN TR BEVERLY | OLSHAN TRUST B-2 UA 02/17/95 | C/O LESSER & LEFF & COMPANY | 733 3RD AVE | NEW YORK | NY | 10017-3204 | |
| PAUL SLAHOR | H C1 BOX 53A | | | | SWIFTWATER | PA | 18370-0053 | |
| PAUL SMITH | 130 CRIDER LANE | | | | BUTLER | PA | 16002-0930 | |
| PAUL SNITKO | 4141 N LINDEN ROAD | | | | FLINT | MI | 48504-1351 | |
| PAUL SNITKO & NANCY A | SNITKO JT TEN | 4141 N LINDEN RD | | | FLINT | MI | 48504-1351 | |
| PAUL SOLEY | 20016 BLACKBURN | | | | ST CLAIR SHORES | MI | 48080-3214 | |
| PAUL SORCE | 930 GRISTMILL RDG | | | | WEBSTER | NY | 14580-8538 | |
| PAUL SOUTHWELL | BOX 196 | 214 S WATKINS ST | | | PERRY | MI | 48872-0196 | |
| PAUL SPIAR | 55 INNISBROOK CRES | | | | THORNHILL | ONTARIO | L3T 5A9 | CANADA |
| PAUL STEC | 929 HARRISON ROAD | | | | TOMS RIVER | NJ | 08753-3970 | |
| PAUL STEFANSKI | 3712 FIRST ST | | | | LASALLE | MI | 48145-9629 | |
| PAUL STEPHEN ENTIN | 10351 AMBERWOOD CIR | | | | FOUNTAIN VALLEY | CA | 92708-5237 | |
| PAUL STEPHEN FRANKLIN | 528 WHITE MOUND RD | | | | SHERMAN | TX | 75090-5634 | |
| PAUL STEVEN SCHLEIN | 10975 W 66TH | | | | ARVADA | CO | 80004-2722 | |
| PAUL STEVENS | 115 D GATEWAY DR | GATEWAY APTS | | | EDWARTSVILLE | PA | 18704-4464 | |
| PAUL STINARD HACKER | 32 WINTHROP AVE | | | | ALBANY | NY | 12203-1902 | |
| PAUL STOKES | C/O SHARON STOKES | BOX 27475 | | | LANSING | MI | 48909-0475 | |
| PAUL STRANGE | 1015 LOGAN ST | | | | BROWNSBURG | IN | 46112-1705 | |
| PAUL STUART PARKER | BOX 198066 | | | | NASHVILLE | TN | 37219-8066 | |
| PAUL SUGAR CUST | RICHARD A SUGAR | UNIF TRANS MIN ACT MD | 2909 OLD COURT RD | | BALTIMORE | MD | 21208-3312 | |
| PAUL SWERZENSKI & CAROL | SWERZENSKI JT TEN | 161 ASHBY STATE RD | | | FITCHBURG | MA | 01420-2083 | |
| PAUL T ACKERMAN CUST | KIMBERLY A ACKERMAN UNIF | GIFT MIN ACT MICH | 5073 AINTREE CT | | ROCHESTER | MI | 48306-2702 | |
| PAUL T ACKERMAN CUST DAWN M | ACKERMAN UNIF GIFT MIN ACT | MICH | 5073 AINTREE CT | | ROCHESTER | MI | 48306-2702 | |
| PAUL T ACKERMAN CUST KRISTIE | LYNN ACKERMAN UNIF GIFT MIN | ACT MICH | 5073 AINTREE CT | | ROCHESTER | MI | 48306-2702 | |
| PAUL T BAILEY | 16050 KEPPEN ST | | | | ALLEN PARK | MI | 48101-2716 | |
| PAUL T BASS | 8804 EVENSTON | | | | K C | MO | 64138 | |
| PAUL T BOES | 5573 BLOOD RD | | | | METAMORA | MI | 48455-9338 | |
| PAUL T BOHNSLAV & MAURINE R | BOHNSLAV JT TEN | 12136 STIRRUP RD | | | RESTON | VA | 20191-2125 | |
| PAUL T BRUNELL | 10229 MADISON AVE | | | | GRAYLING | MI | 49738-7475 | |
| PAUL T BURKE | 719 HEMLOCK ST | | | | SCRANTON | PA | 18505-2019 | |
| PAUL T CLARK | 8059 N WHEELER RD | | | | WHEELER | MI | 48662-9791 | |
| PAUL T CONN | 1916 MIMOSA CT | | | | LEBANON | MO | 65536-4503 | |
| PAUL T CRAMER | 1526 BUTTERNUT | | | | ROYAL OAK | MI | 48073-3210 | |
| PAUL T CROWLEY | 1010 SKYLINE DR APT 10 | | | | DRACUT | MA | 01826-6140 | |
| PAUL T CULLMAN | 7425 MEADOWMIST LN | | | | FERNDALE | WA | 98248-9795 | |
| PAUL T DAMICO | 126 BACK CREEK DR | | | | MIDDLETOWN | DE | 19709-8842 | |
| PAUL T DARDEN | 3508 REDMONT RD | | | | BIRMINGHAM | AL | 35213-2836 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL T DE LONG | | 4340 NORTH POWDER MT RD | | | EDEN | UT | 84310 | |
| PAUL T DENSON | | 1149 CHARLES AVE | | | FLINT | MI | 48505-1641 | |
| PAUL T DEVINE | | 104 E MARTINDALE DR | | | MARSHALL | TX | 75675 | |
| PAUL T DORE | | 2423 BEAVER RD | | | KAWKAWLIN | MI | 48631-9440 | |
| PAUL T ELLINGSON | | 909 SHIAWASSEE | | | FENTON | MI | 48430-1736 | |
| PAUL T FRANGIAS | | 2219 EDENTON RD | | | CHARLOTTE | NC | 28211-3853 | |
| PAUL T GAUCHER | | 183 FORBES ST | | | RIVERSIDE | RI | 02915-1609 | |
| PAUL T GIFFEY | | 5707 DALTON CT | | | NEW PORT RICHEY | FL | 34655 | |
| PAUL T GUENIN | | 841 PIONEER WOODS DRIVE | | | INDIANAPOLIS | IN | 46224-6157 | |
| PAUL T HASKELL JR | | 20 TURTLE POND LANE | | | BEDFORD | NY | 10506-1411 | |
| PAUL T HERGESHEIMER | | 107 E MORSE | | | BONNER SPGS | KS | 66012-1846 | |
| PAUL T JOHNSON | | 234 STONEMANOR AVE | | | WHITBY | ONTARIO | L1R 1X7 | CANADA |
| PAUL T JOHNSON | | 7299 BURRIDGE | | | MENTOR | OH | 44060-5007 | |
| PAUL T JOHNSON | | 37 W 305 CRANE RD | | | ST CHARLES | IL | 60175-4756 | |
| PAUL T JOHNSTON | | 14400 FAIRLAWN AVE | | | CLEVELAND | OH | 44111-4334 | |
| PAUL T JOINVILLE | | 3726 WOODLAND DR | | | METAMORA | MI | 48455-9627 | |
| PAUL T JONES | | 78 STATE RTE 314 S | | | MANSFIELD | OH | 44903-7784 | |
| PAUL T KINZER | | 29405 MANOR DR | | | WATERFORD | WI | 53185-1140 | |
| PAUL T KRAFT & BETTIE A | KRAFT TRUSTEES U-DECL OF | TRUST DTD 11/11/91 | 631 ANDROS CT | | PUNTA GORDA | FL | 33950-5808 | |
| PAUL T LINDSEY | | 181 CHRISTINA ST | | | NEWTON HLDS | MA | 02461-1915 | |
| PAUL T LOGUE | | 209 LEONA DRIVE | | | GLENMOORE | PA | 19343-9547 | |
| PAUL T LOGUE & JOAN M LOGUE JT TEN | | 209 LEONA DR | | | GLENMOORE | PA | 19343-9547 | |
| PAUL T MATHER | | 2514 MANOR DR APT E-2 | | | FREDERICKSBURG | VA | 22401-7967 | |
| PAUL T MCCRARY | | 219 E HURON RIVER DR | | | BELLEVILLE | MI | 48111-2759 | |
| PAUL T MILLER | | PO BOX 368 | | | RAMONA | CA | 92065 | |
| PAUL T MORAN & | DEBRA C MORAN JT TEN | 05623 JEFFERSON ST | | | WINFIELD | IL | 60190 | |
| PAUL T NELSON | | 1401 BAKER LN | | | HAWESVILLE | KY | 42348-5333 | |
| PAUL T NOTTINGHAM III | | 117 CHIPPENDALE SQUARE | | | KINGSPORT | TN | 37660-3494 | |
| PAUL T PETERS | | 2956 TOLBERT RD | | | HAMILTON | OH | 45011-8817 | |
| PAUL T QUAST III & | BARBARA J QUAST JT TEN | BOX 835207 | | | RICHARDSON | TX | 75083-5207 | |
| PAUL T RIGSBY | | 2732 CARTERS CREEK STATION ROAD | | | COLUMBIA | TN | 38401-7304 | |
| PAUL T RINKEVICH & CECILIA M | RINKEVICH JT TEN | 2536 RUDGATE NW | | | GRAND RAPIDS | MI | 49544-1743 | |
| PAUL T ROTHROCK & FLORA | E ROTHROCK JT TEN | 1310 ELLIOTT ST | | | WILLIAMSPORT | PA | 17701-2622 | |
| PAUL T SIZELOVE | | 11445 E 200 S | | | LA OTTO | IN | 46763-9748 | |
| PAUL T SPARKS | | BOX 397 | | | MILAN | OH | 44846-0397 | |
| PAUL T STEVES | | 1916 IVY CT | | | COLUMBIA | TN | 38401-1389 | |
| PAUL T SUTHERLAND | | 755 N FIELDSTONE DR | | | ROCHESTER | MI | 48309-1637 | |
| PAUL T TIERNEY | | 378 CENTRAL AVE | | | NEEDHAM | MA | 02494-1731 | |
| PAUL T WEISS & | MERLE P WEISS TR | MERLE P WEISS LIVING TRUST | UA 02/07/95 | 210 BIRCHWOOD | DEERFIELD | IL | 60015-4713 | |
| PAUL T WILLIAMS | | 4277 HOOVER RD | | | GROVE CITY | OH | 43123-3618 | |
| PAUL T WORTHINGTON | | 3137 DUTTON DR | | | NEWTOWN SQUARE | PA | 19073-4310 | |
| PAUL T WRONSKI | | 11299 JEWETT | | | WARREN | MI | 48089-1843 | |
| PAUL T YOUNG | | BOX 27 | | | CHARLOTTESVLE | IN | 46117-0027 | |
| PAUL TAGUE JR | | 5362 REED ROAD | | | COLUMBUS | OH | 43235-7350 | |
| PAUL TANONA | | 2534 SHETLAND LANE | | | POLAND | OH | 44514-1557 | |
| PAUL TERRONEZ & | PAULA G TERRONEZ JT TEN | 2304 NORTHGATE AVE | | | NORTH RIVERSIDE | IL | 60546-1342 | |
| PAUL THAYER | | 1111 US RTE 11 | | | TULLY | NY | 13159-3366 | |
| PAUL THOMAS CRUTCHFIELD | | 175 KATY LN | | | ENGLEWOOD | OH | 45322-2432 | |
| PAUL THOMASSEN | | 11507 ALLVIEW DR | | | BELTSVILLE | MD | 20705-3506 | |
| PAUL THOMPSON | | 6452 JOHNSON RD | | | FLUSHING | MI | 48433-1138 | |
| PAUL TINDAL & | ALICE B TINDAL JT TEN | 209 ELIZABETH ST | | | WETUMPKA | AL | 36092-3108 | |
| PAUL TOKARSKI | | 14076 PATTERSON DR | | | SHELBY TWP | MI | 48315-4263 | |
| PAUL TOMSKI | | 3009 PEARL ST RD | | | BATAVIA | NY | 14020-9575 | |
| PAUL TRACY | | 43 NORTH ST | BOX 367 | | NORTH BRANFORD | CT | 06471-1420 | |
| PAUL TRESSA & NANCY JANE | TRESSA TEN COM | 13553 BULLION COURT | | | CORPUS CHRISTI | TX | 78418-6907 | |
| PAUL TRIPLETT | | 3675 TRASKWOOD CIR | | | CINCINNATI | OH | 45208-1811 | |
| PAUL TSANG | | 44 EUSTON ROAD | | | BRIGHTON | MA | 02135-4805 | |
| PAUL TURAN | | OCEAN FOREST | 355 OCEAN FOREST DR NW | | CALABASH | NC | 28467-1838 | |
| PAUL TUREK | | 539 PATTERSON ST | | | E MEADOW | NY | 11554-3818 | |
| PAUL URCHICK | | 2740 BARNES RD | | | NORTH BRANCH | MI | 48461-9318 | |
| PAUL V ALHART | | 524 NORTH ZEE ST | | | LOMPOC | CA | 93436-5019 | |
| PAUL V BAGWELL | | 3618 LARCHMONT | | | FLINT | MI | 48532-5236 | |
| PAUL V BEMMAN | | 2075 RATTALEE LAKE RD | | | HOLLY | MI | 48442-8653 | |
| PAUL V BENETEAU | | 1 ORCHARD PARK DRIVE | | | BOWMANVILLE | ONTARIO | L1C 4E2 | CANADA |
| PAUL V BENETEAU | | 1 ORCHARD PARK DRIVE | | | BOWMANVILLE | ONTARIO | L1C 4E2 | CANADA |
| PAUL V BOZZO | | 1611 W LORRAINE | | | LANSING | MI | 48910-2581 | |
| PAUL V BROWN | | 3298 ALLEN RD | | | HOWELL | MI | 48843 | |
| PAUL V CASSISA JR | | BOX 1138 | | | OXFORD | MS | 38655-1138 | |
| PAUL V COLIANNI III & | ALEXIS A COLIANNI JT TEN | BOX 369 | | | HINSDALE | IL | 60522-0369 | |
| PAUL V CRISP | | 630 W THIRD ST | | | NILES | OH | 44446-1428 | |
| PAUL V DJINIVIS & | SUZANNA S DJINIVIS JT TEN | 30 CONCORD RD | | | WATERTOWN | MA | 02472-1975 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL V DOLFUS | 47445 ECHO CT | | | | SHELBY TOWNSHIP | MI | 48315-4845 | |
| PAUL V HALABURDA TRUSTEE U/A | DTD 11/19/93 THE JOSEPHINE R | HALABURDA IRREVOCABLE TRUST | 3864 E 364TH STREET | | WILLOUGHBY | OH | 44094-6319 | |
| PAUL V HARRINGTON | 105 SHAWMUT AVE | | | | MARLBORO | MA | 01752-2912 | |
| PAUL V HARRINGTON & BARBARA | J HARRINGTON JT TEN | 105 SHAWMUT AVE | | | MARLBORO | MA | 01752-2912 | |
| PAUL V HARVATH | 9087 CORUNNA RD | | | | FLINT | MI | 48532-5508 | |
| PAUL V IDEKER | 1849 S LA PALOMA DR | | | | PALM SPRINGS | CA | 92264-9250 | |
| PAUL V KELLY & ANITA T KELLY JT TEN | 25 HIGATE RD | | | | CHELMSFORD | MA | 01824-4441 | |
| PAUL V LUPO | 98 JULIANE DR | | | | ROCHESTER | NY | 14624-1453 | |
| PAUL V LUTES | 10643 KAREN DR W | | | | INDIANAPOLIS | IN | 46234-9077 | |
| PAUL V LUTZ & JENNIE G LUTZ JT TEN | 3518 KENNONVIEW DR | | | | HOUSTON | TX | 77068-1317 | |
| PAUL V MAGER | 3406 MCKINLEY PKWY | APT C-11 | | | BLASDELL | NY | 14219-2113 | |
| PAUL V MAGNUSSEN | W5466 CURTIS MILL RD | | | | FORT ATKINSON | WI | 53538-9607 | |
| PAUL V MARTINIS | 2232-10TH AVE E | | | | SEATTLE | WA | 98102-4108 | |
| PAUL V NAU & PHYLLIS J NAU JT TEN | 1538 GLENCOE BLVD | | | | NEW HAVEN | IN | 46774-2034 | |
| PAUL V OSIKA & KATHLEEN I | OSIKA JT TEN | 4358 HIGHFIELD | | | WATERFORD | MI | 48329-3839 | |
| PAUL V PEARSON | BOX 1733 | 223 W 1ST STREET | | | MARION | IN | 46952-8133 | |
| PAUL V PORTELL & | JUDITH L PORTELL TEN ENT | 1155 OAK HOLLOW DRIVE | | | IMPERIAL | MO | 63052 | |
| PAUL V RAGONE & LUCY C | RAGONE JT TEN | 3390 COUNTRY CLUB ROAD | | | BRONX | NY | 10465-1260 | |
| PAUL V SCHULTES | 29467 TROPEA DR | | | | WARREN | MI | 48092-3322 | |
| PAUL V SEWELL | 6895 SUMMERGREEN DRIVE | | | | HUBER HEIGHTS | OH | 45424 | |
| PAUL V UNDERHILL | 725 NE BROOK HAVEN DR | | | | ANKENY | IA | 50021-4529 | |
| PAUL VALENTINO CUST | CHRISTOPHER VALENTINO UNIF | GIFT MIN ACT VA | 8356 BURNSIDE DRIVE | | MECHANICSVILLE | VA | 23116 | |
| PAUL VAN DER SLICE | 9121 KIRKDALE RD | | | | BETHESDA | MD | 20817-3301 | |
| PAUL VAN NIEUWENHUIZE & | EVELYN VAN NIEUWENHUIZE JT TEN | 2129 W CLAYTON CREST AVE | | | MILWAUKEE | WI | 53221-3860 | |
| PAUL VANHOOSE | 5940 MORRIS RD | | | | SPRINGFIELD | OH | 45502-9270 | |
| PAUL VANHOOSER | 1409 MARION | | | | LINCOLN PARK | MI | 48146-2028 | |
| PAUL VARGO JR | 504 EUCLID AVE | | | | CANONSBURG | PA | 15317-2044 | |
| PAUL VEGA | 500 E DARLENE LANE | | | | OAK CREEK | WI | 53154-5716 | |
| PAUL VEGA | 34653 GLADSTONE PL | | | | FREMONT | CA | 94555-2420 | |
| PAUL VINCENT SCHWARZ | 35114 HATHERLY COURT | | | | STERLING HEIGHTS | MI | 48310-5134 | |
| PAUL VOLKMAR | 6623 N LAKE RD | | | | BERGEN | NY | 14416-9552 | |
| PAUL VON BACHO | 201 IDA RED LANE | | | | ROCHESTER | NY | 14626-4447 | |
| PAUL W ADAM TOD | JUANITA J ADAM | 6099 CHRISTMAN DR | | | N OLMSTEAD | OH | 44070-4812 | |
| PAUL W ANGELI | 239-30TH ST N W | | | | CANTON | OH | 44709-3103 | |
| PAUL W ASHEIM & KATHLEEN R | ASHEIM JT TEN | 1470 GRAYSTONE DR | | | AURORA | IL | 60504-1327 | |
| PAUL W BADER | 2000 CHATSWORTH RD | | | | CARROLLTON | TX | 75007-3504 | |
| PAUL W BARNES JR | 4114 EAGLE NEST DR | | | | EVANS | GA | 30809-4810 | |
| PAUL W BARTEL II | 131 E 66TH ST APT 8B | | | | NEW YORK | NY | 10021-6129 | |
| PAUL W BECKER | 2550 STIEGLER ROAD | | | | VALLEY CITY | OH | 44280-9583 | |
| PAUL W BIESEMEIER | 3833 CAIRNS WAY | | | | MODESTO | CA | 95356 | |
| PAUL W BISHOFF | 472 NO ERIE BEACH RD | | | | MARBLEHEAD | OH | 43440 | |
| PAUL W BLUM & LOIS A BLUM JT TEN | STAR RT 1 | | | | TIONESTA | PA | 16353-9804 | |
| PAUL W BOOKER | 7307 GRAYDON DRIVE | | | | WHEATFIELD | NY | 14120-1494 | |
| PAUL W BORUM | BOX 45 | | | | FRANKTON | IN | 46044-0045 | |
| PAUL W BOYD | 3460 MONTVALE DR | | | | GAINESVILLE | GA | 30506-1033 | |
| PAUL W BROWN | 0639 LK GURNSEY ROAD SW | | | | KALKASKA | MI | 49646 | |
| PAUL W BUEHLER | 2506 15TH AVE WEST | | | | BRADENTON | FL | 34205 | |
| PAUL W BUFORD | 4949 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1663 | |
| PAUL W BURTON & AMY L BURTON TRS | BURTON FAMILY TRUST | U/A DTD 11/06/2002 FBO | PAUL W BURTON & AMY L BURTON | 14015 N DRIFTWOOD POINT | SUN CITY | AZ | 85351 | |
| PAUL W BUTT | 18311 RACHO | | | | WYANDOTTE | MI | 48192-8435 | |
| PAUL W CARDEN & | LYNNETTE M CARDEN JT TEN | 156 JAMESTOWNE CT | | | LEXINGTON | SC | 29072-2227 | |
| PAUL W CARRIGG | S-5202 COLUMBIA AVE | | | | HAMBURG | NY | 14075-5707 | |
| PAUL W CHATTLEY | 225 CO RD 3224 | | | | DEBERRY | TX | 75639-2635 | |
| PAUL W CHOLEVA | 2610 PANGBORN RD | | | | DECATUR | GA | 30033-2325 | |
| PAUL W CLANCY & MARION W CLANCY TRS | U/A DTD 6/16/98 | PAUL CLANCY & | MARION CLANCY REVOCABLE TRUST | 13332 WINCHESTER AVE | HUNTINGTON WOODS | MI | 48070-1729 | |
| PAUL W CLICK & NANCY L CLICK JT TEN | 5167 STATE RTE 5 | | | | NEWTON FALLS | OH | 44444-9574 | |
| PAUL W COLEMAN | 224 E WEST MINISTER | | | | BLUE SPRINGS | MO | 64014-3747 | |
| PAUL W COREY & ANNE T COREY JT TEN | 25 HASTINGS RD | | | | LAKEHURST | NJ | 08733-4026 | |
| PAUL W CORRELL | 2421 ROBERTA LANE | | | | CLEARWATER | FL | 33764-6539 | |
| PAUL W CRUTCHER | 8902 TARRYTOWN DR | | | | RICHMOND | VA | 23229-7135 | |
| PAUL W CULOTTA & MARY H | CULOTTA JT TEN | 10 BALMORAL DR | | | HAMPTON | VA | 23669-3704 | |
| PAUL W DEATON | 2011 SW SANDSTONE CT | | | | BLUE SPRINGS | MO | 64014-3979 | |
| PAUL W DEMPSEY & DORIS J | DEMPSEY JT TEN | BOX 433 | 502 W JEFFERSON | | EFFINGHAM | IL | 62401-0433 | |
| PAUL W DENTON & LUCILLE M | DENTON JT TEN | 6936 LEXINGTON AVE SOUTH | | | SHELBY TWP | MI | 48317 | |
| PAUL W DICUS | 13109 MEADOW | | | | LEAWOOD | KS | 66209-1942 | |
| PAUL W DINGER TR | PAUL W DINGER TRUST | U/A DTD 04/19/05 | 3863 NORTHWOOD DR SE | | WARREN | OH | 44484 | |
| PAUL W DORLAND | 4448 ELEANOR DR | | | | FENTON | MI | 48430-9141 | |
| PAUL W DORLAND & SHARON M | DORLAND JT TEN | 4448 ELEANOR DR | | | FENTON | MI | 48430-9141 | |
| PAUL W DUNNING | 152 MEADOWLARK TRL | | | | BOWLING GREEN | KY | 42101-9427 | |
| PAUL W DUSZYNSKI | 1702 CAMELLIA | | | | ARLINGTON | TX | 76013-3568 | |
| PAUL W EHRSAM | 2927 MCGAHA | | | | WICHITA FALLS | TX | 76308-4107 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL W ERIKSEN | BOX 724 | | | | SWIFTWATER | PA | 18370-0724 | |
| PAUL W EVANS | 312 ELDER STREET | | | | ENGLEWOOD | FL | 34223-6190 | |
| PAUL W FOUSHEE | 6497 DEEP RIVER RD | | | | SANFORD | NC | 27330 | |
| PAUL W FRANKFURTH | 11141 MASONIC | | | | WARREN | MI | 48093-1152 | |
| PAUL W GILLIN | 415 BROOKHAVEN DR | | | | JOHNSON CITY | TN | 37604-5903 | |
| PAUL W GLODT | 11404 ORLEANS WAY | | | | KENSINGTON | MD | 20895-1019 | |
| PAUL W GOCKEL III | RR 2 | | | | PORT CARLING | ONTARIO | POB IJO | CANADA |
| PAUL W GOETZ | 3734 E TONTO COURT | | | | PHOENIX | AZ | 85044-3800 | |
| PAUL W HACZELA | NO. 8 YALE PLACE | | | | ARMONK | NY | 10504-2424 | |
| PAUL W HADSALL | 49FLORENCE DRIVE | | | | CLARK | NJ | 07066 | |
| PAUL W HART | 19355 WOODLAND | | | | HARPER WOODS | MI | 48225-2065 | |
| PAUL W HARVEL JR | BOX 715 | | | | HARTSELLE | AL | 35640-0715 | |
| PAUL W HEDIN | 10703 ROUNDLAKE DR | | | | MECOSTA | MI | 49332-9794 | |
| PAUL W HEGWOOD | 3679 N M 65 | | | | CURRAN | MI | 48728-9724 | |
| PAUL W HOEVENAAR | 2641 PENFIELD RD | | | | FAIRPORT | NY | 14450 | |
| PAUL W HUGHES | 204 BAKER ST | | | | JACKSON | SC | 29831-3336 | |
| PAUL W HUGHEY JR | 2130  WASH LEVER ROAD | | | | LITTLE MOUNTAIN | SC | 29075 | |
| PAUL W HULL JR | 12197 US ROUTE 24 | | | | CECIL | OH | 45821-9609 | |
| PAUL W KAVAL & HELEN KAVAL JT TEN | 491 S AMBOY RD | | | | CONNEAUT | OH | 44030-3088 | |
| PAUL W KENNEY | 117 WOODEN CARRIAGE DR | | | | HOCKESSIN | DE | 19707 | |
| PAUL W KIMMEL | 2528 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2216 | |
| PAUL W KLOCK & MARGARET | H KLOCK JT TEN | 2209 COTTAGE GROVE | | | URBANA | IL | 61801-6815 | |
| PAUL W KNAGGS | 5247 BENTBROOK | | | | SYLVANIA | OH | 43560-2742 | |
| PAUL W KNITTEL JR & BETTY | JANE KNITTEL TEN ENT | 554 E LEVERINGTON AVE | | | PHILA | PA | 19128-2634 | |
| PAUL W KOENIG | 3519 RTE 414 | | | | CLYDE | NY | 14433 | |
| PAUL W KONCZAK | 598 NORTH ROCK ROAD | | | | MANSIELD | OH | 44903-8239 | |
| PAUL W KRAEMER | 202 CARTERET AVE UNIT 3 | | | | SEASIDE HEIGHTS | NJ | 08751 | |
| PAUL W KRAUSE | 6384 APPLEBUTTER RD | | | | SLATINGTON | PA | 18080-3159 | |
| PAUL W LA FENE | BOX 2411 | | | | SANDUSKY | OH | 44871-2411 | |
| PAUL W LANGLOIS | PO BOX 70423 | | | | NORTH DARTMOUTH | MA | 02747-0423 | |
| PAUL W LEAVITT & JULIETTE R | LEAVITT JT TEN | BOX 391 | | | ROCHESTER | NH | 03866-0391 | |
| PAUL W LEHR | 5063 MARILYN DR | | | | FLINT | MI | 48506-1578 | |
| PAUL W LEHR & NINA M LEHR JT TEN | 5063 MARILYN DR | | | | FLINT | MI | 48506-1578 | |
| PAUL W LEMMON | 32380 S BUTCHER LN | | | | WILMINGTON | IL | 60481-8847 | |
| PAUL W LOCK JR | 878 WINCUMPAUGH ROAD | | | | ELLSWORTH | ME | 04605 | |
| PAUL W LOWRY | 4296 LK KNOLLS DR | | | | OXFORD | MI | 48371-5416 | |
| PAUL W MACKEY | 406 2ND AVENUE | | | | SPRING LAKE | NJ | 07762-1106 | |
| PAUL W MAYZES | BOX 276 | | | | IRONS | MI | 49644-0276 | |
| PAUL W MC PHERSON | 251 E MAPLE LAWN RD | | | | NEW PARK | PA | 17352-9436 | |
| PAUL W MESACK CUST GREGORY | MESACK UNDER MI U-G-M-A | 5806 W M-72 | | | GRAYLING | MI | 49738-7461 | |
| PAUL W MIAL | 34370 OAKVIEW | | | | MT CLEMENS | MI | 48035-3724 | |
| PAUL W MILBRANT | 511 S SECOND ST | | | | EVANSVILLE | WI | 53536-1351 | |
| PAUL W MILLER | 297 HOLYOKE RD | | | | BUTLER | PA | 16001-1209 | |
| PAUL W MORRISON | 5192 WORCHESTER | | | | SWARTZ CREEK | MI | 48473-1229 | |
| PAUL W NOWLIN | APT 231 | 5751 HARWICH COURT | | | ALEXANDRIA | VA | 22311-5774 | |
| PAUL W PARLETTE & NANCY T | PARLETTE CUST WESLEY EUGENE | PARLETTE UNIF GIFTS TO | MINORS ACT MD | 6434 SOUTH TROTTER RD | CLARKSVILLE | MD | 21029-1206 | |
| PAUL W PARLETTE CUST | ANDREW H PARLETTE | UNIF TRANS MIN ACT HI | 6434 SOUTH TROTTER RD | | CLARKSVILLE | MD | 21029-1206 | |
| PAUL W PARMALEE | 5520 OAKSIDE DR | | | | KNOXVILLE | TN | 37920-7304 | |
| PAUL W PENN & WILLIAM P PENN JT TEN | 6346 ROSE BLVD | | | | WEST BLOOMFIELD | MI | 48322-2290 | |
| PAUL W PETERS | 1921ADRIAN CIRCLE | | | | SANDUSKY | OH | 44870-5027 | |
| PAUL W PICHIOTINO | 501 W STARK STREET | | | | BAY CITY | MI | 48706-3468 | |
| PAUL W RAINE | 5511 CLAYMOOR DRIVE | | | | AUSTIN | TX | 78723-4808 | |
| PAUL W REARICK | 2 MAURER DR | | | | BATTLE CREEK | MI | 49017-2021 | |
| PAUL W REED | 10494 S HOOSIER AVE | | | | SILVER LAKE | IN | 46982-9594 | |
| PAUL W RIENERTH JR | 1927 COVER DR | | | | POLAND | OH | 44514-1623 | |
| PAUL W ROSSI & CAROL A | ROSSI JT TEN | 11 REDWOOD DR | | | OXFORD | CT | 06478-1440 | |
| PAUL W SCANTLEBURY & | PEGGY A SCANTLEBURY JT TEN | 1280 GLENMORE CT | | | HAYDEN LAKE | ID | 83835-9032 | |
| PAUL W SCHROEDER | 21 WASHINGTON ST | | | | LIVONIA | NY | 14487-9738 | |
| PAUL W SCHULTZ | 2721 21ST ST | | | | WYANDOTTE | MI | 48192-4812 | |
| PAUL W SCUDERI | 305A  FISHER BLVD | | | | DELMAR | NY | 12054 | |
| PAUL W SHOFFEITT & MARY N | SHOFFEITT JT TEN | 141 LOTHRIDGE RD | | | CLEVELAND | GA | 30528 | |
| PAUL W SPAITE | 6315 GRAND VISTA AVE | | | | CINCINNATI | OH | 45213-1115 | |
| PAUL W STINEMETZ | 3200 GARDEN PLACE | | | | KOKOMO | IN | 46902-7513 | |
| PAUL W STOCKER | 117 E GRACELAWN AVE | | | | FLINT | MI | 48505-2705 | |
| PAUL W SULLIVAN | C/O SULLIVAN CHEV INC | 10 W WESTFIELD AVE | | | ROSELLE PARK | NJ | 07204-2249 | |
| PAUL W SULPIZIO | 340 KOERBER DRIVE | | | | DEFIANCE | OH | 43512-3318 | |
| PAUL W TAGGART & CAROL S | TAGGART JT TEN | 2115 LA GORCE DR | | | CHARLOTTE | NC | 28226-6364 | |
| PAUL W TAYLOR & JACQUELINE D | TAYLOR JT TEN | 1407 GAP CREEK RD | | | ELIZABETHTON | TN | 37643-3820 | |
| PAUL W TEGTMEYER | 306 S SPARTA ST | | | | STEELEVILLE | IL | 62288-2125 | |
| PAUL W TEGTMEYER & | EILEEN R TEGTMEYER JT TEN | 306 S SPARTA ST | | | STEELEVILLE | IL | 62288-2125 | |
| PAUL W THIELE JR & CAROL C | THIELE JT TEN | 5635 SPRING BROOK RD | | | PLEASANT PRAIRIE | WI | 53158-3511 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL W THOMPSON | 1973 NC 135 | | | | EDEN | NC | 27288-7586 | |
| PAUL W WELCH | 13075 EVENING CREEK DR S UNIT 138 | | | | SAN DIEGO | CA | 92128-8101 | |
| PAUL W WENDT | 268 KAILEY WAY | | | | COPPELL | TX | 75019-5393 | |
| PAUL W WIARD | BOX 112 | | | | NOTTAWA | MI | 49075-0112 | |
| PAUL W WIRTZ | 515 BRIGHTFIELD ROAD | 408A | | | LUTHERVILLE | MD | 21093-3643 | |
| PAUL W YAMBRICK | 10353 EAST 40 1/2 RD | | | | CADILLAC | MI | 49601-8569 | |
| PAUL WALLACE | 4000 BEACHLER RD | | | | MEDINA | OH | 44256-8491 | |
| PAUL WARREN | 9-120 PORT DARLINGTON RD | BOWMANVILLE ON | | | | | L1C 3K3 | CANADA |
| PAUL WARREN GORFINE | 19 TREELAND CIRCLE | | | | NEWTON | MA | 02458-2609 | |
| PAUL WARTKO | 183 PARKHURST BLVD | | | | BUFFALO | NY | 14223-2859 | |
| PAUL WATERMAN | 32 PINE ST | | | | PETERBOROUGH | NH | 03458-1535 | |
| PAUL WATERMAN & HELEN | MARGARET WATERMAN JT TEN | 32 PINE ST | | | PETERBOROUGH | NH | 03458-1535 | |
| PAUL WATKINS | 63 GARDEN RD | | | | WELLESLEY HILLS | MA | 02481-3016 | |
| PAUL WAYNE FARLEY | 5265 VIA DE MANSION | | | | LA VERNE | CA | 91750-1620 | |
| PAUL WEINBERG CUST | ANDREW JORDAN WEINBERG | UNIF GIFT MIN ACT NY | 43 MIDLAND RD | | ROSLYN HTS | NY | 11577-1414 | |
| PAUL WEINREBE & ROSE | WEINREBE JT TEN | BOX 2334 | | | FRAMINGHAM CENTRE | MA | 01703-2334 | |
| PAUL WESLEY & ANNA RUTH | WESLEY JT TEN | 4012 ABBEVILLE HWY | | | ANDERSON | SC | 29624-6302 | |
| PAUL WHEELER | R R 5 | BOWMANVILLE ONTARIO | | | CANADA | L1C | 3K6 | |
| PAUL WHEELER | R R 5 | BOWMANVILLE ON | | | | | L1C 3K6 | CANADA |
| PAUL WHITE & | 8540 N 43RD DR | | | | GLENDALE | AZ | 85302-5302 | |
| PAUL WHITE & | NANCY WHITE TEN ENT | RD 1 BOX 846 | | | THREE SPRINGS | PA | 17264-9801 | |
| PAUL WHITE & | MARILYN K WHITE JT TEN | 6501 RANGEVIEW DR | | | DAYTON | OH | 45415-1933 | |
| PAUL WILLIAM ISER | 7989 S YORK DRIVE | | | | SAULT SUITE MARIE | MI | 49783-9544 | |
| PAUL WILLIAM SCHROPE | 1511 FRONTIER DRIVE | | | | MELBOURNE | FL | 32940-6750 | |
| PAUL WILLIAMS | 727 ADDISON ST | | | | FLINT | MI | 48505-3910 | |
| PAUL WILLIAMS | 107 ALI DR | | | | MIDDLETOWN | MD | 21769-7820 | |
| PAUL WILLIAMS & | JEANNE C WILLIAMS JT TEN | 36000 SOUTH | 590 RD | | JAY | OK | 74346 | |
| PAUL WILLINGHAM & | CATHERINE WILLINGHAM JT TEN | RR 1 BOX 125 A | | | MATHIAS | WV | 26812-9721 | |
| PAUL WINSLOW HUGHEY CUST | HANNAH ELIZABETH HUGHEY | UGMA SC | 2130 WASH LEVER ROAD | | LITTLE MOUNTAIN | SC | 29075 | |
| PAUL WINSLOW HUGHEY JR CUST | PAUL WINSLOW HUGHEY III | UGMA SC | 2130 WASH LEVER ROAD | | LITTLE MOUNTAIN | SC | 29075 | |
| PAUL WISNIEWSKI JR | 164 LYNN TOWN RD | | | | REIDSVILLE | GA | 30453 | |
| PAUL WONG | 671 S GRANDRIDGE AVE | | | | MONTEREY PARK | CA | 91754-3920 | |
| PAUL WOODRING & SARAH J | WOODRING JT TEN | 2507 KINGSTON | | | LEONARD | MI | 48367-2935 | |
| PAUL WRIGHT | 1212 W 7TH ST | | | | MESA | AZ | 85201-4628 | |
| PAUL Y LEBEL | 719 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2807 | |
| PAUL Y SUGIMOTO TR U/A | DTD 01/09/92 SUGIMOTO TRUST | 3344 BRACE CANYON RD | | | BURBANK | CA | 91504-1653 | |
| PAUL YEH | 5561 ELIZABETH ST | | | | VANCOUVER | B C | V5Y 3K1 | CANADA |
| PAUL Z SNYDER | 174 CLOER MILL RD | | | | BENTON | TN | 37307 | |
| PAUL ZAGOLA | 2607 LIBERTY ST | | | | TRENTON | NJ | 08629-2012 | |
| PAUL ZAHORCHAK | 26 GEORGETOWN RD | | | | BORDENTOWN | NJ | 08505-2405 | |
| PAUL ZAHORCHAK & THERESA | ZAHORCHAK JT TEN | 26 GEORGETOWN ROAD | | | BORDENTOWN | NJ | 08505-2405 | |
| PAUL ZINN & | WENDY ZINN JT TEN | 22132 NEPTUNE AVE | | | CARSON | CA | 90745-3127 | |
| PAUL ZOFCHAK | 5384 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1108 | |
| PAUL ZURO & ROSE MARIE ZURO JT TEN | 1111 SOMERSET AVE | GREENOCK HEIGHTS | | | MC KEESPORT | PA | 15135-2025 | |
| PAULA A CARPENTIERI | 420 QUARRY LN NE | | | | WARREN | OH | 44483-4533 | |
| PAULA A CLOSS | 400 NW 63RD ST APT 834 | | | | KANSAS CITY | MO | 64118-3974 | |
| PAULA A DESILVA & HEMA | DESILVA JT TEN | 78 BRONSON RD | | | AVON | CT | 06001-2930 | |
| PAULA A DRUMMOND | 1339 NORTH OAK | | | | ROCHESTER | MI | 48307 | |
| PAULA A ENGLE | 915 WARREN ST | | | | PASCAGOULA | MS | 39567-7581 | |
| PAULA A FERRELL | 819 WEST SYCAMORE ST | | | | KOKOMO | IN | 46901-4326 | |
| PAULA A FLORA | 311 EAST STREET | | | | MILFORD | MI | 48381-1932 | |
| PAULA A HEIDEBRECHT | 1032 FITZPATRICK RD | | | | NASHVILLE | TN | 37214-3957 | |
| PAULA A JOYCE | 8 WILLIAMS STREET | | | | NORTH EASTON | MA | 02356-1529 | |
| PAULA A MARTZ | 1253 WOODNOLL DR | | | | FLINT | MI | 48507 | |
| PAULA A MILLS | 4234 LAURELHURST ROAD | | | | MOORPARK | CA | 93021-2313 | |
| PAULA A MURPHY | 7111 NW 220TH ST | | | | EDMOND | OK | 73003 | |
| PAULA A OVERVOLD | 16213 SHEFFIELD DR | | | | DUMBRIES | VA | 22026-1743 | |
| PAULA A PREPCHUK CUST FOR | DERECK PREPCHUK UNDER THE MI | UNIF GIFTS TO MINORS ACT | 224 ABILENE ROAD | | SAN DIMAS | CA | 91773-1835 | |
| PAULA A SANGUEDOLCE | 290 BAKERDALE ROAD | | | | ROCHESTER | NY | 14616-3655 | |
| PAULA A TENNYSON CUST | CHRISTOPHER W TENNYSON UNIF | GIFT MIN ACT NY | 963 WELLSLEY CT | | BLOOMFIELD HILLS | MI | 48304-1906 | |
| PAULA A VIDLUND | 3283 ANGELUS DR | | | | WATERFORD | MI | 48329-2513 | |
| PAULA A WATSON | 8050 BARTON DR | | | | MOUNT MORRIS | MI | 48458-9708 | |
| PAULA A WATTS | 3625 WOODFIELD PL | | | | COLUMBUS | IN | 47203 | |
| PAULA ALLISON WEMP | 10 VONGE ST 1201 | TORONTO ONTARIO | | | | M5E | 1R4 | CANADA |
| PAULA AMANDA BURKS | 198 DANIEL RD | | | | CALHOUN | LA | 71225-8116 | |
| PAULA ANN MILLER | 9434 DAHLGREN RD | | | | KING GEORGE | VA | 22485-3510 | |
| PAULA ANN TURNBACH | 9688 FOREST RIDGE RD | | | | SHIPPENSBURG | PA | 17257-9284 | |
| PAULA B CROWE | 23 DEWALT ROAD | | | | NEWARK | DE | 19711-7632 | |
| PAULA B MLCEK | 8447 KACIE LN | | | | MONCLOVA | OH | 43542-9371 | |
| PAULA BLOUNT MONTGOMERY | 641 CONNELL DRIVE | | | | PENSACOLA | FL | 32503-5016 | |
| PAULA BRADLEY | 8291 PARORI LANE | | | | BLACKLICK | OH | 43004 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULA C ANDERSON CUST | CRAIG S ANDERSON UNIF GIFT | MIN ACT OHIO | | | CORNELIUS | NC | 28031-7512 | |
| PAULA C BACHMAN | 10722 BRAES FOREST | BETTY STOUGH | | | HOUSTON | TX | 77071-1502 | |
| PAULA C BLAIS | 77 LOCUST STREET | | | | BELLINGHAM | MA | 2019 | |
| PAULA C FILAR | 5500 24 MILE RD | | | | UTICA | MI | 48316-3202 | |
| PAULA C MARRON | C/O ROBERT F CLOONAN | 10 BACHELLER STREET | | | LYNN | MA | 01904 | |
| PAULA C MARTINEZ | BOX 7188 | | | | CHICAGO | IL | 60680-7188 | |
| PAULA C SMITH | 331 SANDWEDGE DR | | | | FAYETTEVILLE | NC | 28311-2948 | |
| PAULA C TISCORNIA | 5646 E MERCER WAY | | | | MERCER ISLAND | WA | 98040-5123 | |
| PAULA C WRIGHT | 6559 GREYRIDGE BLVD | | | | INDIANAPOLIS | IN | 46237-3161 | |
| PAULA CARLO | 619 LAKEVIEW | | | | PORT HOURIN | MI | 48060 | |
| PAULA CHERNOV ALINE DANIELS & | THERESA BOWMAN JT TEN | 3022 HYTHE B | | | BOCA RATON | FL | 33434-4605 | |
| PAULA D DRAYE | 1271 WORTON BLVD | | | | CLEVELAND | OH | 44124-1758 | |
| PAULA D MC CARTHY THOMAS W | MC CARTHY & DIANNE S MC | CARTHY JT TEN | PIONEER PORT BLDG | 123 N MAIN | EUREKA | KS | 67045-1301 | |
| PAULA D MC GOVERN | R S 320 S BROADWAY | | | | TARRYTOWN | NY | 10591-5409 | |
| PAULA D MILLER-RICE | 10774 CULVER RD | | | | BRIGHTON | MI | 48114-9067 | |
| PAULA D PAHMIER | 4944 BRIARWOOD DR | | | | NASHVILLE | TN | 37211-5102 | |
| PAULA D SMITH | 216 KANE DRIVE | | | | HERRIN | IL | 62948 | |
| PAULA D SOBOLEWSKI CUST | BRIGID M SOBOLEWSKI UNDER CT | UNIF GIFTS TO MINORS ACT | 279 JACKSON AVE | | BRIDGEPORT | CT | 06606-5572 | |
| PAULA D SOBOLEWSKI CUST | BRIAN F SOBOLEWSKI UNDER CT | UNIF GIFTS TO MINORS ACT | 279 JACKSON AVE | | BRIDGEPORT | CT | 06606-5572 | |
| PAULA D SOBOLEWSKI CUST | BRENDAN K SOBOLEWSKI UNDER | CT UNIF GIFTS TO MINORS ACT | 279 JACKSON AVE | | BRIDGEPORT | CT | 06606-5572 | |
| PAULA D SOBOLWESKI CUST | BARRY D SOBOLEWSKI UNDER CT | UNIF GIFTS TO MINORS ACT | 119 ROOSEVELT RD | | HYDE PARK | NY | 12538-2327 | |
| PAULA D SZAFAREK | ATTN PAULA D LEVENTIS | | | | FARMINGTON HILLS | MI | 48331-2450 | |
| PAULA D WIEDEMANN & DALE P | WIEDEMANN JT TEN | 29138 SHENANDOAH RD | BOX 247 | | DUKE CENTER | PA | 16729-0247 | |
| PAULA DICKESON | 3636 S 54TH AVE | | | | CICERO | IL | 60804-4439 | |
| PAULA DICKEY | BOX 2677 | | | | HOMER | AK | 99603-2677 | |
| PAULA DINOVI | 10 DULCE LANE | | | | DIX HILLS | NY | 11746 | |
| PAULA E FYKES | 4082 KIMBERLY WOODS DR | | | | FLINT | MI | 48504-1124 | |
| PAULA E JACKSON | 2954 MALLERY | | | | FLINT | MI | 48504-3002 | |
| PAULA E KESSEL | 3312 W DAYTON | | | | FLINT | MI | 48504-2459 | |
| PAULA E KRUMM | 23 GRACE AVE | | | | PENNSVILLE | NJ | 08070-1221 | |
| PAULA E PERDUE | 3556 GRAY DR | | | | MESQUITE | TX | 75150-2119 | |
| PAULA E REDDY | 2 RUSTIC LANE | | | | HOLMDEL | NJ | 07733 | |
| PAULA ELLIS WADDEY | 330 CHESTERFIELD AVE | | | | NASHVILLE | TN | 37212-4021 | |
| PAULA F BROWN | C/O DAVID L GRAY | BUNDA STUTZ & DEWITT | ONE SEAGATE STE 650 | | TOLEDO | OH | 43604-4500 | |
| PAULA F GAY | 1999 ARDEN DR | | | | FALLSTON | MD | 21047 | |
| PAULA F LIKES | 60 ELEANOR DR | | | | MAHOPAC | NY | 10541-3909 | |
| PAULA F STEWART | 3615 BROOKSIDE RD | | | | CUYAHOGA FALLS | OH | 44221 | |
| PAULA F WORKMAN & | EDWARD L WORKMAN JT TEN | 6513 GILMORE ST | | | BALTIMORE | MD | 21207-4226 | |
| PAULA FAY WEISS TR | JACK MILTON SCHWARTZ TRUST A | UA 04/09/92 | 4648 CANTURA DR | | DAYTON | OH | 45415-3224 | |
| PAULA G BOYD | 5310 NOTTINGHAM | | | | EVANSVILLE | IN | 47715-5930 | |
| PAULA G LYNOTT | 1705 WYOMING AVE | | | | SCRANTON | PA | 18509-1962 | |
| PAULA G WALTER | 1619 OAK AVE | | | | HADDON HIGHTS | NJ | 08035-1511 | |
| PAULA H HERWIG | R D 2 WISE ROAD | | | | W MIDDLESEX | PA | 16159-9802 | |
| PAULA H THIES CUST | DILLON AUBREY THIES UGMA | 4205 BUCK CREEK CT | | | N CHARLESTON | SC | 29420 | |
| PAULA HANSON | 5061 DARON | | | | WEST BLOOMFIELD | MI | 48324-2219 | |
| PAULA HEWES & KAY HEWES JT TEN | 360 RAILROAD AVE | | | | GIBBSTOWN | NJ | 08027 | |
| PAULA HODGE | 347 MASSACHUSETTS AVE UPPER | | | | BUFFALO | NY | 14213-2223 | |
| PAULA I SCOTT | 929 COUNTY RD #94 | | | | CELINA | TX | 75009-3967 | |
| PAULA I TEITELBAUM | 67-42 AUSTIN ST | | | | FOREST HILLS | NY | 11375-3556 | |
| PAULA J BRONNENBERG | 4497 EAST 200 SOUTH | | | | ANDERSON | IN | 46017 | |
| PAULA J BYLER | 8543 MAURER RD | | | | APPLE CREEK | OH | 44606-9444 | |
| PAULA J CAREY | 27153 HARD ROCK ROAD | | | | BARNETT | MO | 65011-4151 | |
| PAULA J DOUGLASS | 2208 KEHRSGROVE COURT | | | | CLARKSON VALLEY | MO | 63005-6519 | |
| PAULA J EDGEWORTH | 6861 TAMCYN DR | | | | DAVISBURG | MI | 48350 | |
| PAULA J FLEMING | 105 MENDY CT | | | | ENGLEWOOD | OH | 45322-1166 | |
| PAULA J GALLAGHER | 1187 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3848 | |
| PAULA J GODDESS | 3109 ROLLING ACRES PLACE | | | | VALRICO | FL | 33594-5654 | |
| PAULA J GOODRICH | 115 W MONUMENT AVE 1001 | | | | DAYTON | OH | 45402 | |
| PAULA J HERBIST TR | FBO PAULA J HERBIST | UA 09/08/92 | 5525 CHANTECLAIRE | | SARASOTA | FL | 34235-0903 | |
| PAULA J KALAMAN | 210 SNOWHILL DR | | | | DAYTON | OH | 45429-1708 | |
| PAULA J KALAMON | 210 SNOW HILL DR | | | | DAYTON | OH | 45429-1708 | |
| PAULA J KANE | 127 CARRIAGE LANE | | | | CLARKS SUMMIT | PA | 18411-9466 | |
| PAULA J LUKASZEK | 1122 E PIKE ST 1344 | | | | SEATTLE | WA | 98122-3916 | |
| PAULA J MAHAN | 5900 GODOWN RD | | | | COLUMBUS | OH | 43235-7548 | |
| PAULA J MAJOR | 7615 WILDFLOWER LN | | | | DITTMER | MO | 63023-1002 | |
| PAULA J MIDDLEMAS & | JAMES MIDDLEMAS JT TEN | 4370 FUSCHIA CIRCLE S | | | PALM BCH GDNS | FL | 33410-5431 | |
| PAULA J PRITCHETT | 17616 GREENLAWN ST | | | | DETROIT | MI | 48221-2598 | |
| PAULA J RILEY CUST | JACOB ALLEN RILEY | UNDER THE DE UNIF TRAN MIN ACT | 123 E FRANKLIN AVE | | NEW CASTLE | DE | 19720 | |
| PAULA J ROCCAFORTE | 8145 BORZOI WAY | | | | SAN DIEGO | CA | 92129-3774 | |
| PAULA J SERIGNESE | 129 WEST TOWN ST | | | | LEBANON | CT | 06249-1550 | |
| PAULA J SHIVERDECKER | 890 COPPERFIELD LN | | | | TIPP CITY | OH | 45371-8800 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULA J SINGLETON & | CLIFFORD D SINGLETON JT TEN | PO BOX 31393 | | | DAYTON | OH | 45437-0393 | |
| PAULA J STEPHENS | 4725 SOUTHMOOR RD | | | | RICHMOND | VA | 23234-3747 | |
| PAULA J SUTTON | 92 MIRABEAU DR | | | | ROCHESTER HILLS | MI | 48307 | |
| PAULA J TICKNER | 2276 FOURTH ST | | | | GRAND ISLAND | NY | 14072-1502 | |
| PAULA J WEITENDORF | 431 COLONY COURT | | | | BOLINGBROOK | IL | 60440-2902 | |
| PAULA JANE BENNETT | 3415 GREENFIELD AVE | | | | LOS ANGELES | CA | 90034-5301 | |
| PAULA JANE FITZSIMMONS | 7136 ALLEGHENY ROAD | | | | BASOM | NY | 14013-9795 | |
| PAULA JEAN DULANEY & BOBBY | GENE DULANEY JT TEN | 715 MAGNOLIA | | | MOUNT VERNON | IL | 62864-2819 | |
| PAULA JEAN HUGHEY | 4205 BUCK CREEK CT | | | | N CHARLESTON | SC | 29420 | |
| PAULA JO SIMON CUST | ANDREW J SIMON | UNIF TRANS MIN ACT IN | BOX 224 | | TROY | IN | 47588-0224 | |
| PAULA JULE BORGFELDT | 95 FOREST KNOLLS DR | | | | SAN FRANCISCO | CA | 94131-1117 | |
| PAULA K HAMILTON | 4912 EAST 46TH ST | | | | INDIANAPOLIS | IN | 46226-3111 | |
| PAULA K HOLLOW | 221 MILLERS DRIVE | | | | WHEELERSBURG | OH | 45694-8642 | |
| PAULA K IDE | 46 TRILLIUM TRL | | | | LAPEER | MI | 48446-3093 | |
| PAULA K KELLY | 19298 LINVILLE ST | | | | GROSS POINTE WOODS | MI | 48236-1926 | |
| PAULA K LOWERY | ATTN PAULA K BEAM | 309 N ENGLISH DR | | | MOORE | OK | 73160-6936 | |
| PAULA K SCHNEIDER | 88 VIEW TER | | | | BICTON W A 6157 | | | AUSTRALIA |
| PAULA KAY WOOD | ATTN PAULA WOOD AHLMAN | 125 FERNDALE LANE | | | BEAUMONT | TX | 77707-1421 | |
| PAULA KEPPLE & RICHARD K | KEPPLE JT TEN | 443 MANOR RD | | | DELMONT | PA | 15626-1547 | |
| PAULA KLEIN AS CUST FOR | CARYN ANN KLEIN A MINOR | U/ART 8-A OF THE PERSONAL | PROP LAW OF N Y | 401 EAST 65TH ST | NEW YORK | NY | 10021-6943 | |
| PAULA KRAVITS & STUART | KRAVITS JT TEN | 6600 MUNCASTER MILL RD | | | ROCKVILLE | MD | 20855-1540 | |
| PAULA L FINGER | 2 BATTERY PARK | | | | GREENVILLE | SC | 29615-3253 | |
| PAULA L JONES & | CHARLES T JONES JR TR | CHARLES T JONES TRUST | UA 04/14/92 | 17504 CHEYENNE DR | INDEPENDENCE | MO | 64056-1902 | |
| PAULA L KELLOGG | 3105 HIGHGATE SW | | | | WYOMING PARK | MI | 49509-2903 | |
| PAULA L KUNDE | 116 PAT'S PLACE | | | | FOWLERVILLE | MI | 48836-8515 | |
| PAULA L LAURAIN | 25843 MATILDA ST | | | | FLAT ROCK | MI | 48134-1024 | |
| PAULA L MARTIN | 1820 SCHROEDER RD | | | | E JORDAN | MI | 49727-9212 | |
| PAULA L MOORE | 3649 N LAYMAN | | | | INDIANAPOLIS | IN | 46218-1847 | |
| PAULA L PEASLEE | 424 SPRINGDALE AVE | | | | STAR CITY | WV | 26505 | |
| PAULA L PURKEY | 8340 KELLY LANE | | | | GREENWOOD | LA | 71033-3345 | |
| PAULA L ROSS | 6001 NE 60TH ST | | | | KANSAS CITY | MO | 64119-1754 | |
| PAULA L SAMPSON | 55 RAEBROOK PLACE | | | | LONDON | ONT | N5X 2X4 | CANADA |
| PAULA L WONG | 7600 WILD FLOWER CT | | | | GRANITE BAY | CA | 95746-9445 | |
| PAULA LEANN VINEYARD | 902 S OAKLAND | | | | CARBONDALE | IL | 62901-2557 | |
| PAULA LEIGH HARLAND | 18 WASHBURN DR | | | | PLAINVILLE | CT | 06062-1152 | |
| PAULA M ALLRED & RICHARD C | MEHL JT TEN | 542 N BERKLEY | | | KALAMAZOO | MI | 49006-3004 | |
| PAULA M AURINO CUST FOR | DOMINIC M AURINO UNDER THE | MI UNIF GIFTS TO MINORS ACT | 5235 BLOSS DRIVE | | SWARTZ CREEK | MI | 48473-8867 | |
| PAULA M AURINO CUSTODIAN FOR | CHRISTY M AURINO UNDER MI | UNIF GIFTS TO MINORS ACT | 5235 BLOSS DRIVE | | SWARTZ CREEK | MI | 48473-8867 | |
| PAULA M BURNS | 2045 BARKS ST | | | | FLINT | MI | 48503-4305 | |
| PAULA M BURNS & HENRY BURNS | JR JT TEN | 2045 BARKS ST | | | FLINT | MI | 48503-4305 | |
| PAULA M CHAISSON | 8735 CHESEBRO AVE | | | | NORTH PORT | FL | 34287-5410 | |
| PAULA M COLANGELO | 71 FALCON HILLS DRIVE | | | | HIGHLANDS RANCH | CO | 80126-2901 | |
| PAULA M COOLEY | 3709 MARTINS DAIRY CIRCLE | | | | OLNEY | MD | 20832-2455 | |
| PAULA M EGAN & | DAVID M EGAN JT TEN | PO BOX 1566 | | | FORT PIERCE | FL | 34954 | |
| PAULA M FEIRA | 605 7TH AVE | | | | HOUGHTON | MI | 49931-1720 | |
| PAULA M KEATTS | 46789 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5263 | |
| PAULA M LIBERIO | 6027 HORSE CANYON RD | | | | PEDLEY | CA | 92509-4919 | |
| PAULA M MANN | 1666 N WINTON AVE | | | | SPEEDWAY | IN | 46224-5643 | |
| PAULA M MATTHEWS | 38700 YALE CT | | | | NORTHVILLE | MI | 48167-9067 | |
| PAULA M MCGHEE | 10156 SOUTH LAFAYETTE | | | | CHICAGO | IL | 60628-2023 | |
| PAULA M MOHAMED | 86 RALEIGH RD | | | | BRIDGEPORT | CT | 06606-1037 | |
| PAULA M ORR | 2580 GRANGE | | | | TRENTON | MI | 48183 | |
| PAULA M PURZECKI | 2582 FALCON POINTE NW | | | | WALKER | MI | 49544-7555 | |
| PAULA M RAKOVAN | 404 E LAKE DR | | | | SARASOTA | FL | 34232-1918 | |
| PAULA M RICE & | RONALD F RICE JT WROS | 4113 HOWARD DR | | | THE COLONY | TX | 75056 | |
| PAULA M SPECTOR | 40 CORAL WAY | | | | ROCHESTER | NY | 14618-4424 | |
| PAULA M SPENCER | 154 WEST AVE | | | | SPENCERPORT | NY | 14559-1333 | |
| PAULA M SUGARS & PAUL J | SUGARS JT TEN | 10865 CHARRING CROSS | | | WHITMORE LAKE | MI | 48189 | |
| PAULA M TROMBLEY & JEROME B TROMBLEY | TRS PAULA M TROMBLEY LIVING TRUST | U/A DTD 6/6/97 | 4166 ANGELINE | | STERLING HEIGHTS | MI | 48310-5001 | |
| PAULA M VENEZIA ADM | EST ROSEANNA DELAUNE | C/O ALFRED F SICA | 321 BROADWAY | | NEW YORK | NY | 10007-1111 | |
| PAULA MACDONALD | 9 BIRCH HILL LANE | | | | LEXINGTON | MA | 02421-7445 | |
| PAULA MAE HAWKINS | 3 MARLIN DR | | | | PITTSBURGH | CA | 94565-3513 | |
| PAULA MARIE HOWARD | 13100 CATALPA | | | | SOUTHGATE | MI | 48195-1210 | |
| PAULA MARKS CUST BRADLEY | MARKS UNIF GIFT MIN ACT NY | 146 ALTESSA BLVD | | | MERVILLE | NY | 11747-5238 | |
| PAULA MARKS CUST CINDY | MARKS UNIF GIFT MIN ACT NY | 20 HONEY LANE | | | EAST NORTHPORT | NY | 11731-2605 | |
| PAULA MAVETTE BERKEY | 761 SHADOW BROOK DR | | | | COLUMBIA | SC | 29210-3752 | |
| PAULA MENTZER | 5333 34TH AVE SE | | | | LACEY | WA | 98503-3605 | |
| PAULA MEREDITH RAIS CUST | WHITNEY ALISON SHAFFER RAIS | UNIF GIFT MIN ACT NH | 748 MIDDLE ST | | PORTSMOUTH | NH | 03801-5021 | |
| PAULA MICHALAK | 307 E MICHIGAN AVE | | | | SALINE | MI | 48176-1545 | |
| PAULA N KOZIOL & | RAYMOND C KOZIOL JT TEN | 1179 FOXCHASE DR 47 | | | SAN JOSE | CA | 95123-1115 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULA N SCHMIDT | | 15 E MILL ROAD | | | FLOURTOWN | PA | 19031-1627 | |
| PAULA N SMITH | | 1409 MEADOWBROOK DR | | | KOKOMO | IN | 46902-5625 | |
| PAULA PEARCE NEWBURY | | 500 BIRCH DR | | | SHOREWOOD | IL | 60431-9740 | |
| PAULA POLIFRONI HUGHES | | 109 WALNUT AVE | | | BOGOTA | NJ | 07603-1603 | |
| PAULA PONDER LEWIS | | 632 MISSION RD S W | | | CARTERSVILLE | GA | 30120-5828 | |
| PAULA Q BARKER | | 29070 SUNNYDALE | | | LIVONIA | MI | 48154-3372 | |
| PAULA R ARNST | | 3301 WESTWAY | | | BAY CITY | MI | 48706-3349 | |
| PAULA R BANTY PER REP EST | | PAUL L CASON | 12729 WINCHESTER AVE | | GRANDVIEW | MO | 64030 | |
| PAULA R DELONG & JAMES D | | DELONG JT TEN | 4226 BIRCHDALE COURT | | FORT WAYNE | IN | 46815-5301 | |
| PAULA R HRON | | 530 N SILVERBROOK DRIVE 214 | | | WEST BEND | WI | 53090-2486 | |
| PAULA R NAGEL | | 889 BLAIRMOOR CT | | | GROSSE POINTE | MI | 48236-1244 | |
| PAULA R ROUPE | | 3301 WESTWAY | | | BAY CITY | MI | 48706-3349 | |
| PAULA R VROMAN | | 428 RIVER WOODS DR | | | FLUSHING | MI | 48433-2175 | |
| PAULA RAYE SARDONE | | 1020 FAIRMOUNT DR | | | ANN ARBOR | MI | 48105-2886 | |
| PAULA REISCH | | 1087 BAY ROAD | | | WEBSTER | NY | 14580-1863 | |
| PAULA RETTENMUND | | 1810 ROCK CREEK LANE | | | FLINT | MI | 48507-2234 | |
| PAULA REUTTER CUST FOR ERIC | | M REUTTER UNDER THE OH | UNIFORM TRANSFERS TO MINORS | ACT | 2572 BREATHSTONE DR | POWELL | OH | 43065-9023 | |
| PAULA ROBERTS | | 2375 COW CREEK RD | | | RAVENNA | KY | 40472 | |
| PAULA ROKETENETZ | | 32 HERITAGE LANE | | | LYNNFIELD | MA | 01940-2533 | |
| PAULA ROSE JOSEPH | | 4417 LAPLACE ST | | | METAIRIE | LA | 70006-2403 | |
| PAULA RUTH MACE | | BOX 1612 | | | MOUNT VERNON | IL | 62864-0032 | |
| PAULA S BARKER | | 4950 S CHICAGO BEACH DR # 8B | | | CHICAGO | IL | 60615-3207 | |
| PAULA S HAYS CUST | | DEREK A HEATH | UNIF TRAN MIN ACT LA | BOX 2043 | ST FRANCISVILLE | LA | 70775-2043 | |
| PAULA S HAYS CUST | | RYLAN E HAYS | UNIF TRAN MIN ACT LA | BOX 2043 | FRANCISVILLE | LA | 70775-2043 | |
| PAULA S KILBERTH | | 144 TENNANT LANE | | | PORT DEPOSIT | MD | 21904 | |
| PAULA S LOUCKS | | 885 NORTH CHANNEL DR | | | HARSENS ISLAND | MI | 48028 | |
| PAULA S REED | | BOX 159 | | | BROKEN BOW | OK | 74728-0159 | |
| PAULA S SMITH | | BOX 372 | | | RAPID RIVER | MI | 49878-0372 | |
| PAULA S SMITH & | | DALLAS H SMITH JT TEN | 180 E GLENN | | ALEXANDRIA | AL | 36250-5506 | |
| PAULA S WANTZ | | 4747 AMELIA DR | | | FAIR OAKS | CA | 95628-5517 | |
| PAULA SCHILT DAWSON | | 535 TAMALPAIS AVE | | | MILL VALLEY | CA | 94941-1078 | |
| PAULA SCHULMAN TRUSTEE U/A | | DTD 10/13/93 | PAULA LOIKE SCHULMAN REVOCABLE TRUST | C/O DR JOHN D LOIKE | 179-20 TUDOR ROAD | JAMAICA | NY | 11432 | |
| PAULA SCHULTE | | 3030 15TH ST | | | BOULDER | CO | 80304-2614 | |
| PAULA SHOTWELL | | 3223 JEFFREY DR | | | MC KEESPORT | PA | 15133-2203 | |
| PAULA SLACK & | | CAREY SLACK JT TEN | 2778 DELA | | HOLLY | MI | 48442 | |
| PAULA SNYDER | | 400 E 56TH ST | | | N Y | NY | 10022-4147 | |
| PAULA STASIAK | | 706-1176 OUELLETTE AVE | | | WINDSOR | ONTARIO | N9A 6S9 | CANADA |
| PAULA SUE GALLA | | 23400 CARAWAY LAKE DRIVE | | | BONITA SPRINGS | FL | 34135 | |
| PAULA SUE THURSTON | | 776 SILVER ST | | | ELKO | NV | 89801-3836 | |
| PAULA T LANDAU | | 65 E INDIA ROW 34F | | | BOSTON | MA | 02110-3323 | |
| PAULA TILLOTSON FOX | | 177 MOUNT SINAI AVE | | | MOUNT SINAI | NY | 11766-2313 | |
| PAULA TUCKER | | TERRA MAR DR | | | HUNTINGTON BAY | NY | 11743 | |
| PAULA VIRGINIA ROSS & | | CHARLES WARREN ROSS JT TEN | 807 DOVER RD | | GREENSBORO | NC | 27408-7307 | |
| PAULA W CLARKE | | BOX 373 | | | HOLLANDALE | MS | 38748-0373 | |
| PAULA W GREBETA & INGRID E | | MC DERMID JT TEN | 2552 JAMES RD | | AUBURN HILLS | MI | 48326-1915 | |
| PAULA WARD | | 14 SOMERVILLE RD | | | HEWITT | NJ | 7421 | |
| PAULA WILLIAMS | | 43841 VICKSBURG CT | | | CANTON | MI | 48188-1730 | |
| PAULA Y CHAMBERS | | 6847 N 19TH ST | | | PHILADELPHIA | PA | 19126-1534 | |
| PAULA Y LEUNG | | 175 BAMBURG CIRCLE | SUITE 1902 | | TERRACE BAY | ONTARIO | M1W3X8 | CANADA |
| PAULA Y MERKICH | | 3940 MEADOW HILL DRIVE | | | MINERAL RIDGE | OH | 44440-9567 | |
| PAULA Y TAYLOR | | 104 MEADOWBEND DR | | | CEDAR HILL | TX | 75104-3278 | |
| PAULA YOUNGS WEIR | | 174 COVE RD | | | OYSTER BAY COVE | NY | 11771-3410 | |
| PAULAMAE NOWAK | | 1052 S REESE RD BOX208 | | | REESE | MI | 48757-9716 | |
| PAULE H EHMCKE TR | | ANTOINETTE R EHMCKE LIVING | TRUST UA 04/14/87 | 6411 ALDRWOOD DRAW | WOODBURY | MN | 55125 | |
| PAULE H EHMCKE TRUSTEE | | LIVING TRUST DTD 04/14/87 | U/A ANTOINETTE R EHMCKE | 6411 ALDRWOOD DRAW | WOODBURY | MN | 55125 | |
| PAULEEN M DAVIS | | 12129 W 79TH TERR | | | LENEXA | KS | 66215-2704 | |
| PAULENE C BRICE & DAVID C | | BRICE JT TEN | BOX 238 | | DAYTON | PA | 16222-0238 | |
| PAULENE OLEDA NEAL | | 2224 RIDGEWAY | | | ARLINGTON | TX | 76010-7725 | |
| PAULETTA MAY SMIRNOFF | | 4444 ST MARTINS DR | | | FLINT | MI | 48507-3727 | |
| PAULETTA SCHALAU | | 184 LARIAT DR | | | LAPEER | MI | 48446-8755 | |
| PAULETTE BRIGNET | | 1916 SOUTH HULL STREET | | | MONTGOMERY | AL | 36104-5625 | |
| PAULETTE CHARBONNEAU | | 139 MGR PREVOST | | | ST EUSTACHE | QUEBEC | J7P 2K7 | CANADA |
| PAULETTE COLLINS | | ATTN PAULETTE PASEK | 3361 BOOKER FARM RD | | MOUNT PLEASANT | TN | 38474-3024 | |
| PAULETTE D HEMPHILL | | 13565 STOEPEL | | | DETROIT | MI | 48238-2535 | |
| PAULETTE E SAAB | | 3640 SALISBURY HILLS DR | | | ALLENTOWN | PA | 18103-9629 | |
| PAULETTE FISH | | 3131 PEPPERMILL RD | | | ATTICA | MI | 48412-9739 | |
| PAULETTE GIESE & | | GREGG R GIESE JT TEN | 10430 SW 92ND ST | | MIAMI | FL | 33176 | |
| PAULETTE HARRIS | | 460B 8TH AVENUE | | | FT KNOX | KY | 40121-2241 | |
| PAULETTE HESS | | 5838 VALLEJO | | | OAKLAND | CA | 94608-2626 | |
| PAULETTE J FELAN | | 2380 CABOT | | | CANTON | MI | 48188 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULETTE JO RAABE | | 4603 CYPRESSWOOD DR APT B14 | | | SPRING | TX | 77379-1300 | |
| PAULETTE K STRATTON | | 1742 NEBRASKA AVE | | | FLINT | MI | 48506 | |
| PAULETTE L BOBKO | | 5856 KUENZER DR | | | SEVEN HILLS | OH | 44131-1926 | |
| PAULETTE L BUTLER & PAULINE | E NESMITH JT TEN | 895 SUGAR HOUSE DR | | | PORT ORANGE | FL | 32119-7618 | |
| PAULETTE L MC CARTHY | | 1523 FIFTH AVE | | | JOLIET | IL | 60433-2039 | |
| PAULETTE L SEABROOK | | 800 NW 72ND TER | | | PLANTATION | FL | 33317-1133 | |
| PAULETTE LEFTON CUST | ALLISON RACHEL LEFTON UNIF | GIFT MIN ACT OHIO | 559 LONG LANE | | HUNTINGDON VALLEY | PA | 19006-2935 | |
| PAULETTE LOVE | | 717 COBB AVE | | | KALAMAZOO | MI | 49007-2443 | |
| PAULETTE M ALMSTED | | 2908 SUNNYSIDE CIR | | | BURNSVILLE | MN | 55306-6951 | |
| PAULETTE M COLLINS | | 29600 DEAL ISLAND ROAD | | | PRINCESS ANNE | MD | 21853-2742 | |
| PAULETTE M MOORE | | 404 S ABINGDON ST | | | ARLINGTON | VA | 22204-1337 | |
| PAULETTE M SCYTKO | | 2536 N RAMONA PARK | | | WHITE CLOUD | MI | 49349 | |
| PAULETTE MCDONALD | | 17244 MARYLAND | | | SOUTHFIELD | MI | 48075-2805 | |
| PAULETTE MILLER | | 6575 WEST OAKLAND PARK BLVD | | | LAUDERHILL | FL | 33313-1146 | |
| PAULETTE P CARABELLI | | 2 SPRINGTREE LANE | | | YARDLEY | PA | 19067-1830 | |
| PAULETTE P SCANLON | | 137-11-63RD AVE | | | FLUSHING | NY | 11367-1014 | |
| PAULETTE PASSMORE | | 1216 MULBERRY LN | | | BURTON | MI | 48529-2253 | |
| PAULETTE PATRICIA | HINCKLEY CUST CHRISTOPHER | ANDREW HINCKLEY UNIF GIFT | MIN ACT IOWA | 886 PARK PL | IOWA CITY | IA | 52246-2937 | |
| PAULETTE PETRY | | 4000 SARGENT RD | | | JACKSON | MI | 49201-7620 | |
| PAULETTE R DONNELLY | | 4 TRACY ST | | | MASSENA | NY | 13662-2307 | |
| PAULETTE R HALKER | | 7895 SURREYWOOD DR | | | NORTH BEND | OH | 45052-9617 | |
| PAULETTE R LONG | | BOX 672 | | | SNELLVILLE | GA | 30078-0672 | |
| PAULETTE S BARFIELD | | 1716 SOUTH CLUB COURT | | | TAMPA | FL | 33612-8379 | |
| PAULETTE SINES | | 1120 S WAUGH ST | | | KOKOMO | IN | 46902-1737 | |
| PAULETTE STRATE CUST | REBECCA CLAIRE MAGGIO | UNIF TRANS MIN ACT LA | 310 NEW ROADS ST | | NEW ROADS | LA | 70760-3534 | |
| PAULETTE STRATE CUST | MEREDITH ELLEN MAGGIO | UNIF TRANS MIN ACT LA | 310 NEW ROADS ST | | NEW ROADS | LA | 70760-3534 | |
| PAULETTE STRATE CUST | DEREK LEE MAGGIO | UNIF TRANS MIN ACT LA | 310 NEW ROADS ST | | NEW ROADS | LA | 70760-3534 | |
| PAULETTE STRATE CUST | BRENAN SCOTT MAGGIO | UNIF TRANS MIN ACT LA | 7940 BENNETT ST | | VENTRESS | LA | 70783-4123 | |
| PAULETTE V TARANTO | | 1190 AFTON ST | | | PASADENA | CA | 91103-2301 | |
| PAULETTE W JONES | | 1611 W 15TH ST | | | ANDERSON | IN | 46016-3205 | |
| PAULETTE WATKINS | | 8220 KINGSMERE CT | | | CINCINNATI | OH | 45231-6006 | |
| PAULETTE WILHITE | | 5687 CO RD 1069 | | | VINEMONT | AL | 35179-7333 | |
| PAULETTE WORTHEY | C/O PAULETTE MCDONALD | 17244 MARYLAND | | | SOUTHFIELD | MI | 48075-2805 | |
| PAULETTE XANTHOS | | 153 BELMONT AVE | | | N ARLINGTON | NJ | 07031-5727 | |
| PAULETTE ZUNDEL | | 3909 WILSHIRE COURT | | | SARASOTA | FL | 34238-2571 | |
| PAULINA FISCHER AS CUST FOR ERIC | ROBERT FISCHER U/THE NEW YORK | U-G-M-A | C/O UST CORP | 40 COURT STREET | BOSTON | MA | 02108-2302 | |
| PAULINA J THOMAS | | 611 FREELAND AVE | | | PARAMUS | NJ | 07652-1916 | |
| PAULINA TEACHWORTH & WANDA | KALISZ JT TEN | 6550 E ALBANY STREET | | | MESA | AZ | 85205-9028 | |
| PAULINE A ALVERS | | 323 WARREN ST | BOX225 | | WILSON | NY | 14172-9518 | |
| PAULINE A FLOOD | | 182 C TALSMAN DR | | | CANFIELD | OH | 44406-1282 | |
| PAULINE A FUJINO | | 2506 NORTH EASTWOOD AVE | | | SANTA ANA | CA | 92705-6717 | |
| PAULINE A FUJINO & RAY M | FUJINO JT TEN | 2506 N EASTWOOD AVE | | | SANTA ANA | CA | 92705-6717 | |
| PAULINE A HARDIN | | 294 MEANDER WAY | | | GREENWOOD | IN | 46142-8538 | |
| PAULINE A HOWE | | 420 E 23RD ST 5D | | | NEW YORK | NY | 10010-5040 | |
| PAULINE A HOWLAND CUST | JOHN C HOWLAND UNIF GIFT MIN | ACT CAL | 3724 CARLITOS CT | | PALO ALTO | CA | 94306-2614 | |
| PAULINE A HUNT | | 5681 N MEADOWLARK LN | | | MIDDLETOWN | IN | 47356-9702 | |
| PAULINE A MORROW | | 1495 SUN TERRACE DR | | | FLINT | MI | 48532-2220 | |
| PAULINE A POWELL | | 321 WOODSIDE DRIVE | | | WEST ALEXANDRIA | OH | 45381-9395 | |
| PAULINE A RIZZO & LUCILLE P | RIZZO JT TEN | 6801 N DEONE LANE | | | TUCSON | AZ | 85704-6911 | |
| PAULINE A SIGISMONDI & | RUDOLPH G SIGISMONDI JT TEN | 301 STONEY ACRE DR | | | CRANSTON | RI | 02920-1250 | |
| PAULINE A TODD AS | CUSTODIAN FOR PAUL ALAN TODD | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 2109 WINANS AVE | FLINT | MI | 48503-5857 | |
| PAULINE A WENDEL | | 2 HUTSON COURT | | | SAYREVILLE | NJ | 08872-1280 | |
| PAULINE ACKERMAN & RALPH | ACKERMAN JT TEN | 3717 COLLINS ST | | | SARASOTA | FL | 34232-3201 | |
| PAULINE ALEXANDER | | 271 S SANFORD | | | PONTIAC | MI | 48342-3150 | |
| PAULINE AMSTER | | 540 POND PATH | | | SETAUKET | NY | 11733-1143 | |
| PAULINE ANNE ZIOMEK | | 33 FREEMAN ST | | | WOODBRIDGE | NJ | 07095-3443 | |
| PAULINE ARRINGTON | | 8401 MAIN ST APT 226 | | | BRIARWOOD | NY | 11435-1713 | |
| PAULINE B CHAMBERS | | 11174 OAK ST | | | SHARONVILLE | OH | 45241-2655 | |
| PAULINE B DOROSHENKO | | 12A LINCOLN GARDEN | | | LAKE HIAWATHA | NJ | 07034-2406 | |
| PAULINE B GITTINS | | 68 HILLCREST RD | | | READING | MA | 01867-3311 | |
| PAULINE B JANNISSE | | 853 EMMONS | | | LINCOLN PARK | MI | 48146-3148 | |
| PAULINE B LAWING | | BOX 1506 | | | WEAVERVILLE | NC | 28787-1506 | |
| PAULINE B OKRASZEWSKI & | CAROL J OKRASZEWSKI JT TEN | 47 ROSEWELL AVE | | | STATEN ISLAND | NY | 10314-4715 | |
| PAULINE BARAK'S | | 5060 WALLBROOK COURT | | | WEST BLOOMFIELD | MI | 48322-4246 | |
| PAULINE BARANOWSKI CUST | DAVID F BARANOWSKI UNIF GIFT | MIN ACT ILL | 686 TRAILSIDE DR | | LAKE ZURICH | IL | 60047-2858 | |
| PAULINE BARANOWSKI CUST | JAMES T BARANOWSKI UNIF GIFT | MIN ACT ILL | 625 HARRIS DR | | BUFFALO GROVE | IL | 60089-1672 | |
| PAULINE BARANOWSKI CUST LUCY | BARANOWSKI UNIF GIFT MIN ACT | ILL | 1017 WINDING WAY | | MIDDLETON | WI | 53562 | |
| PAULINE BARNES | | 16105 BRUNDAGE RD | | | INTERLOCHEN | MI | 49643-9647 | |
| PAULINE BARNES | | 1496 AVON AVE SW | | | ATLANTA | GA | 30311-2702 | |
| PAULINE BARUD | | 2261 WYLAND AVENUE | | | ALLISON PARK | PA | 15101-3458 | |
| PAULINE BELICKAS & | WALTER HILL JT TEN | 6200 N WAYNE RD APT 131 | | | WESTLAND | MI | 48185-7100 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULINE BENNETT | | 5100 W CHURCHILL CT | | | MUNCIE | IN | 47304 | |
| PAULINE BINDER & SANDY | GEORGE JT TEN | 27543 OPEN CREST DR | | | SAUGUS | CA | 91350-1624 | |
| PAULINE BODDINGTON | | 26728 KAISER | | | ROSEVILLE | MI | 48066-7130 | |
| PAULINE BULAWA & | JANE THOMAS TR | RUTH G STUTZ REV TRUST | DTD 8/27/97 | BOX 1464 | MCHENRY | IL | 60051-1464 | |
| PAULINE BULGER & HELEN | GAYNOR JT TEN | APT 602 | 34 SOUTH MAIN STREET | | WILKES BARRE | PA | 18701-1715 | |
| PAULINE BURTNYK | | 108 COLERIDGE PARK DR | | | WINNIPEG | MAN | R3K 0B5 | CANADA |
| PAULINE BUSZTA | | 3935 104TH AVENUE | | | CLEARWATER | FL | 33762-5484 | |
| PAULINE C ALLAN & SARAH C | KEPLER JT TEN | BOX 45 | | | DE KALB | MO | 64440-0045 | |
| PAULINE C ARMSTRONG TRUSTEE | INTERVIVOS LIVING TRUST DTD | 02/23/87 U/A PAULINE C | ARMSTRONG | 6 JAY STREET | COLUSA | CA | 95932-2925 | |
| PAULINE C BELAIR & | LUCIEN J BELAIR JT TEN | 147 SILVER LN | | | VERNON | VT | 05354-9418 | |
| PAULINE C FOUNTAINE | | 2121 MEADOW LARK RD APT 321 | MEADOW LARK HILLS | | MANHATTAN | KS | 66502-4572 | |
| PAULINE C GREENE | | 325 GROVE AVE | | | CHARLESTON | WV | 25302-3388 | |
| PAULINE C HOLLAND TRUSTEE | U/A DTD 04/20/92 THE PAULINE | C HOLLAND TRUST | 5080 FALCON CHASE LN NE | | ATLANTA | GA | 30342-2181 | |
| PAULINE C JAFFARIAN | | 5238 CHERRY HILL AVE | | | SARASOTA | FL | 34234-3017 | |
| PAULINE C LEONARD | | 302 W JOHNSON ST | | | WOLCOTT | IN | 47995-8307 | |
| PAULINE C RUSZKOWSKI | | 43917 CATAWBA | | | CLINTON TOWNSHIP | MI | 48038-1314 | |
| PAULINE C WHITE | | 40703 STEWART DR | | | DADE CITY | FL | 33525 | |
| PAULINE C WHITE & MICHAEL T | HESCOTT JT TEN | 40703 STEWART RD | | | DADE CITY | FL | 33525 | |
| PAULINE C WHITE & SANDRA L | GODDARD JT TEN | 40703 STEWART DR | | | DADE CITY | FL | 33525 | |
| PAULINE C WHITE & WAYNE J | HESCOTT JT TEN | 40703 STEWART RD | | | DADE CITY | FL | 33525 | |
| PAULINE CARRICO | | 511 N U S 31 | | | TIPTON | IN | 46072 | |
| PAULINE CASTLE & | HOMER CASTLE JT TEN | 5343 METROPOLITAN | | | KANSAS CITY | KS | 66106-1619 | |
| PAULINE COLEMAN | | 4080 BERYL RD | | | FLINT | MI | 48504-6975 | |
| PAULINE COLSON | | | | | MILAN | IN | 47031 | |
| PAULINE CRESANTI | | 132 OINE DRIVE | | | EMERSON | NJ | 7630 | |
| PAULINE CRISTOL BERNBERG & | HARRY ALLEN CRISTOL JT TEN | UNIT 9-H | 1529 W HIGHLAND | | CHICAGO | IL | 60660 | |
| PAULINE CURHAN AS CUSTODIAN | FOR DANIEL J CURHAN A MINOR | UNDER LAWS OF THE STATE OF | MICHIGAN | 1122 CORTO CAMINO ONTARE | SANTA BARBARA | CA | 93105-1914 | |
| PAULINE CURRA | 4TH STREET | | | | SMITHTON | PA | 15479 | |
| PAULINE D BARNFIELD | | 27 SKYLINE DR | | | FARMINGTON | CT | 06032-2018 | |
| PAULINE D FINGLER | | 150 FALSTAFF ROAD | | | ROCHESTER | NY | 14609-5543 | |
| PAULINE D HORNSBY | | 1706 FLAGLER RD | | | AUGUSTA | GA | 30909-9573 | |
| PAULINE D KOSTRABA | | 5247 COPELAND AVE | | | WARREN | OH | 44483-1229 | |
| PAULINE D MIDKIFF | | 37379 S BORDER DR | | | TUSCON | AZ | 85739 | |
| PAULINE DERAWAY | | 6099 CALLAND RD | | | URBANA | OH | 43078 | |
| PAULINE DIMARTINO | | 135 GRECIAN PARKWAY | | | ROCHESTER | NY | 14626 | |
| PAULINE E ALCORN | | BOX 636 | | | TRINITY | AL | 35673-0007 | |
| PAULINE E BEAUBIEN & JEAN M | STRAIN JT TEN | 2620 SLOAN ST | | | FLINT | MI | 48504-3305 | |
| PAULINE E BEAUBIEN & JOHN T | BEAUBIEN JT TEN | 2620 SLOAN ST | | | FLINT | MI | 48504-3305 | |
| PAULINE E BEAUBIEN & SHERRIE | E SCHULTZ JT TEN | 2620 SLOAN ST | | | FLINT | MI | 48504-3305 | |
| PAULINE E BLAND | | 7 SUNNYDALE DRIVE | | | TONAWANDA | NY | 14150-9317 | |
| PAULINE E BROWN | | 1917 SOUTH EMERSON ST | | | DENVER | CO | 80210-4107 | |
| PAULINE E CHAPMAN & CASSIUS | L CHAPMAN JT TEN | 310 NORTH COURT | | | ALPHARETTA | GA | 30004 | |
| PAULINE E CODY & DOROTHY E | CODY JT TEN | APT 1018 | 616 OBERLIN CT | | LADY LAKE | FL | 32162-7625 | |
| PAULINE E FRITZ | | 8830 SUSAN DR | | | CENTERVILLE | OH | 45458 | |
| PAULINE E GEHMAN | | 945 FAIRVIEW AVE | | | EPHRATA | PA | 17522-1320 | |
| PAULINE E HAGGERTY | | 121 DIXON ST | | | ASHEBORO | NC | 27203-5349 | |
| PAULINE E PANYARD | | 33218 TALL OAKS CT | | | FARMINGTON | MI | 48336-4548 | |
| PAULINE E PARKER TR U/A DTD 3/29/99 | PAULINE E PARKER LIVING TRUST | 2348 ORCHARD RD | | | TOLEDO | OH | 43606 | |
| PAULINE E PISARIK | | 646 MEMORIAL DRIVE SE | | | CEDAR RAPIDS | IA | 52403-2938 | |
| PAULINE E RAMSEY & LAUREL | LENE SCHMIDT JT TEN | 322 WEST CORUNNA AVE | | | CORUNNA | MI | 48817-1315 | |
| PAULINE E RICHARD & RAYMOND | P RICHARD JT TEN | 10980 HEARTWOOD HILLS BLVD | | | TALLAHASSEE | FL | 32311-8603 | |
| PAULINE E ROBERTS & | RICHARD L ROBERTS JT TEN | 1179 WILD CHERRY DR | | | GLADWIN | MI | 48624-9489 | |
| PAULINE E ROSS | | 3161 DEMOTT ROAD | | | GLENNIE | MI | 48737-9500 | |
| PAULINE E SORENSON TR | PAULINE E SORENSON LIVING TRUST | UA 10/22/97 | 7346 CRYSTAL LAKE DRIVE | APT 3 | SWARTZ CREEK | MI | 48473 | |
| PAULINE E TEVIS | | 55 HALLWOOD AVE | | | DAYTON | OH | 45417-2401 | |
| PAULINE E VAUGHN | | 1135 PLEASANT VIEW DR | | | FLUSHING | MI | 48433-1484 | |
| PAULINE EISENBERG & | ELAINE MULTER & | PERRY EISENBERG JT TEN | 1228 WEST AVE APT 703 | | MIAMI BEACH | FL | 33139-4349 | |
| PAULINE ELAINE HARPER NUTT | | 1819 ORCHARD WOOD ROAD | | | ENCINEIAS | CA | 92024-5656 | |
| PAULINE ELION | | 2157 HAMMOND HILL RD | | | SENATOBIA | MS | 38668-3891 | |
| PAULINE ENCK | | 1300 HIGH HAWK RD | | | EAST GREENWICH | RI | 02818-1361 | |
| PAULINE F BOWEN TRUSTEE | FAMILY TRUST DTD 04/20/90 | U-A PAULINE F BOWEN | 8625 SUNSET DR | | STONE HARBOR | NJ | 08247-1651 | |
| PAULINE F HARRIS & RICHARD F | HARRIS JT TEN | 523 N FAIRVIEW | | | LANSING | MI | 48912-3113 | |
| PAULINE F HEDRICK | | 5100 HEDRICK RD | | | BLAIRSVILLE | GA | 30512-1067 | |
| PAULINE F LYNDRUP & ALLAN | R NIELSEN & SANDRA R | ROBERTS JT TEN | 23032 MARSH LANDING BLVD | | ESTERO | FL | 33928-4325 | |
| PAULINE F TONCIC | | 5A WHITEMARSH LANE | | | LANSDALE | PA | 19446-1221 | |
| PAULINE F VENERIS | | 1877 BONNIE BRAH N E | | | WARREN | OH | 44483-3513 | |
| PAULINE F ZENNS | | 57 PARKERHOUSE RD | | | ROCHESTER | NY | 14623-5139 | |
| PAULINE FEIRMAN CUST FOR | JEROME BARRY FEIRMAN A MINOR | UNDER THE NEW YORK U-G-M-A | C/O MILLER | 1107 BAHAMA BLVD | COCONUT CREEK | FL | 33066-3105 | |
| PAULINE FINLEY | | BOX 124 | | | JONESVILLE | NC | 28642-0124 | |
| PAULINE FORCE | | 1296 BRACEVILLE ROBINSON RD | | | SOUTHINGTON | OH | 44470-9558 | |
| PAULINE FRANKE | | 1237 IRVING AVE | | | BERKLEY | IL | 60163-1131 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULINE G BOYD TRUSTEE OF | THE PAULINE G BOYD FAMILY | TRUST U/A DTD 04/28/93 | 13404 SAN GABRIEL CT | | CERRITOS | CA | 90703-8069 | |
| PAULINE G MUCHA | 26 GRAND ST | | | | WALLINGFORD | CT | 06492-3510 | |
| PAULINE G MYERS | 202 GROSS POINT CIR | | | | HUDDLESTON | VA | 24104-2820 | |
| PAULINE G TATE | 6082 PATSCH/TYROL | | | | | | | AUSTRIA |
| PAULINE G WRIGHT & | JOSEPH G POLZIN JT TEN | 113 TWIN ELM | | | HOUGHTON LAKE | MI | 48629-9030 | |
| PAULINE GILKISON & | KAREN GILKISON JT TEN | 5305 SE 34TH AVE | | | PORTLAND | OR | 97202-4329 | |
| PAULINE GRIESEY | 7596 NW SHAFER DR | | | | MONTICELLO | IN | 47960 | |
| PAULINE GUITTARI | 126 MAGNOLIA RD | | | | ISELIN | NJ | 08830-1516 | |
| PAULINE H BRANNAN | 323 SOUTHWIND RD | | | | BALTO | MD | 21204-6737 | |
| PAULINE H CHAPRNKA | 11200 W COLDWATER RD | | | | FLUSHING | MI | 48433-9748 | |
| PAULINE H EBLEN | 1309 JUDSON PLACE | | | | HENDERSON | KY | 42420-3962 | |
| PAULINE H FILER & SANDRA | SCARLETT & CYNTHIA SANDERS JT TEN | 4122 VANTAGE CIRCLE | | | SEBRING | FL | 33872 | |
| PAULINE H FLAHERTY | 16 BYFIELD RD | | | | PORTLAND | ME | 04103-2713 | |
| PAULINE H FOX | 8856 N 700 E | | | | SHERIDAN | IN | 46069-8854 | |
| PAULINE H MANUSAKIS | 788 STAMBAUGH AVE | | | | SHARON | PA | 16146-4142 | |
| PAULINE H MIDDLETON | 3023 S 84TH ST 15 | | | | MILWAUKEE | WI | 53227-3703 | |
| PAULINE H RIEG TR | PAULINE H RIEG LIVING TRUST | UA 05/29/96 | 5445 STATE RD 26 E | | LAFAYETTE | IN | 47905-8461 | |
| PAULINE H SIKORSKI & | MARK T KUDELKA JT TEN | 3837 S HIGHLAND AVE | | | BERWYN | IL | 60402-4015 | |
| PAULINE H TODD | 2109 WINANS AVE | | | | FLINT | MI | 48503-5857 | |
| PAULINE HALL | 3127 ROUTE 42 | | | | MONTICELLO | NY | 12701-4808 | |
| PAULINE HARPER | 119 JODOBO | | | | DEL RIO | TX | 78840-4046 | |
| PAULINE HAYES | 5237 WOODCREEK RD | | | | DAYTON | OH | 45426-1686 | |
| PAULINE HEDGES KENNETH G | HEDGES & DAVID R HEDGES JT TEN | 143 BROOKSIDE | | | FLUSHING | MI | 48433-2658 | |
| PAULINE HILL | 415 CLINTON ST | | | | OWOSSO | MI | 48867-2718 | |
| PAULINE HILL CHILDERS | 108 JAMES CREEK ROAD | | | | SOUTHERN PINES | NC | 28387-6819 | |
| PAULINE HILLMAN | 8257 HENDERSON RD | | | | GOODRICH | MI | 48438-9777 | |
| PAULINE HOFFMAN | 2526 YORKSHIRE LN | | | | BLOOMFIELD HILLS | MI | 48302-1072 | |
| PAULINE HOFFMAN AS CUST FOR | GERALD ALLAN HOFFMAN A MINOR | UNDER ART 8-A OF THE PERS | PROPERTY LAW OF NEW YORK | 9 LOWELL RD | PORT WASHINGTON | NY | 11050-4450 | |
| PAULINE HORNICKEL | 7288 MARBLEHEAD DR | | | | HUDSON | OH | 44236-1732 | |
| PAULINE HUMES | 821 MONUMENT ROAD | | | | PONCA CITY | OK | 74604-3918 | |
| PAULINE I ANDERSON | 1543 YORKTOWN | | | | GROSSE POINTE WOOD | MI | 48236-1071 | |
| PAULINE J BAGGETT CUST | JENNIFER A BAGGETT UNIF GIFT | MIN ACT ALA | 23626 GRANT DR | | LOXLEY | AL | 36551-8514 | |
| PAULINE J DEEGAN | N 7154 HWY 27 | | | | LADYSMITH | WI | 54848 | |
| PAULINE J DEPOLO | 512 CALHOUN RD | | | | WILMINGTON | DE | 19809-2216 | |
| PAULINE J FERRELL | 6771 TROY | | | | TAYLOR | MI | 48180-1634 | |
| PAULINE J LAZAR | 1452 KATY DR | | | | MT MORRIS | MI | 48458-2740 | |
| PAULINE J LYONS | 1325 S HACKLEY | | | | MUNCIE | IN | 47302-3566 | |
| PAULINE J MAKOWSKI | 7695 ARTESIAN | | | | DETROIT | MI | 48228-3303 | |
| PAULINE J MCLEOD CUST NILS A | MCLEOD UNIF GIFT MIN ACT NY | 23 BETHUNE ST 4 | | | NEW YORK | NY | 10014-1715 | |
| PAULINE J NORMAN & RICHARD L | 2288 GALLATIN DR | | | | DAVISON | MI | 48423-2318 | |
| PAULINE J RICE | 6012 HEAVENWAY DRIVE | | | | WATAUGA | TX | 76148 | |
| PAULINE JANNISSE & TONYA | HUNT JT TEN | 853 EMMONS BLVD | | | LINCOLN PARK | MI | 48146-3148 | |
| PAULINE JOHNSTONE | 1207 CAPSTAN DR | | | | FORKED RIVER | NJ | 08731-2019 | |
| PAULINE K BAILEY | 460 FORKS OF THE WABASH WAY APT 130 | | | | HUNTINGTON | IN | 46750-8423 | |
| PAULINE K BREWER | PO BOX 359 | | | | BARNEGAT LIGHT | NJ | 08006-0359 | |
| PAULINE K CUMMINGS | 1051 10TH ST | | | | SHALIMAR | FL | 32579-1984 | |
| PAULINE K GRAY | 156 RIDGEWOOD ST | | | | BRISTOL | CT | 06010-6109 | |
| PAULINE K TAYLOR | 82 GREYSTONE PLACE | | | | SOMERVILLE | AL | 35670 | |
| PAULINE KARALIS | 2840 HUNTINGTON AVE | | | | MINNEAPOLIS | MN | 55416-4109 | |
| PAULINE KOUNTZ BEYER | 13282 HUNTERS VIEW | | | | SAN ANTONIO | TX | 78230-2032 | |
| PAULINE L BICKFORD | FINE LAKE | 2851 SHORE LAKE DR | | | BATTLE CREEK | MI | 49014 | |
| PAULINE L DEINES | 509 RIVER RD | | | | GLENDIVE | MT | 59330-9523 | |
| PAULINE L DEIS | 4853 REDWOOD DR | | | | FAIRFIELD | OH | 45014-1683 | |
| PAULINE L DEIS | 4853 REDWOOD DRIVE | | | | FAIRFIELD | OH | 45014-1683 | |
| PAULINE L GAYER | 6 BROOKVILLE RD | | | | GLEN HEAD | NY | 11545-3002 | |
| PAULINE L MURPHY & | LINDA B CARRY JT TEN | LOUGHBERRY MOBILE HOME PARK | LOT 65 | | SARATOGA SPRINGS | NY | 12866-8579 | |
| PAULINE L POTTS AS CUST FOR | GORDON O POTTS JR A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 2825 SE 23RD AVE | OCALA | FL | 34471-6184 | |
| PAULINE L SHIE TR | PAULINE L SHIE REV LIV TRUST | UA O9/29/98 | 203 CAVALRY DRIVE | | WINCHESTER | VA | 22602 | |
| PAULINE LAWRENCE | 3486 LINGER LANE | | | | SABINAW | MI | 48601-5621 | |
| PAULINE LAWSON | 1688 S ST RD 267 | | | | AVON | IN | 46123-8496 | |
| PAULINE LEACH STAPP | 7109 S 50W | | | | PENDLETON | IN | 46064-9399 | |
| PAULINE LEVIN AS CUSTODIAN | FOR ALAN DOUGLAS LEVIN U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 28 ALCOTT DRIVE | LIVINGSTON | NJ | 07039-1224 | |
| PAULINE LORELLO | 71 IONIA AVENUE | | | | STATEN ISLAND | NY | 10312-3315 | |
| PAULINE LOUISE SPELDOS & | JOHN SPELDOS JT TEN | 8 ELLIOT PLACE | | | JAMESBURG | NJ | 08831 | |
| PAULINE M BAIRD | 230 DIVISION AVE | | | | BIG RAPIDS | MI | 49307-1704 | |
| PAULINE M BATCHELOR | 1227 | 7 E 14 ST | | | NEW YORK | NY | 10003-3118 | |
| PAULINE M BOLES & | CAROL L BEEBE | 317 PINE KNOLL CT | | | BRIGHTON | MI | 48116-2445 | |
| PAULINE M BRYANT | BOX 162 | | | | CHARLESTOWN | MD | 21914-0162 | |
| PAULINE M CALL | 1049 S ROUTE 73 EAST | | | | SPRINGBORO | OH | 45066 | |
| PAULINE M COPELAND | 1525 OAKLAND COURT | | | | ELWOOD | IN | 46036-2717 | |
| PAULINE M DANNER TOD | JEFFREY M DANNER | SUBJECT TO STA TOD RULES | 387 GEORGE BIELY RD | | WEST UNION | OH | 45693 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULINE M DILLON | 1053 SEAMAN AVE | | | | BEACHWOOD | NJ | 08722-3405 | |
| PAULINE M FINKBEINER | 476 BELVEDERE AVE | | | | LONDON | ONT | N6K 2R2 | CANADA |
| PAULINE M GABRIELLI | 128 PARKER AVE | | | | HOLDEN | MA | 01520-2461 | |
| PAULINE M GIBSON TRUSTEE U/A | DTD 05/06/94 PAULINE M | GIBSON LIVING TRUST | PO BOX 31149 | | SEATTLE | WA | 98103-1149 | |
| PAULINE M HARDEN | C/O PAULINE M HARDEN KELLY | 1810 WELLESLEY DRIVE | | | DETROIT | MI | 48203-1427 | |
| PAULINE M HARTLEY & | BEVERLY S HARTLEY JT TEN | 19316 LAUREL DRIVE | | | LIVONIA | MI | 48152 | |
| PAULINE M HARTLEY & | BARBARA L COX JT TEN | 19316 LAUREL | | | LIVONIA | MI | 48152 | |
| PAULINE M HODEK | 114 SOUTH LANSING ST | | | | OWOSSO | MI | 48867-2504 | |
| PAULINE M HOUSEMAN | 8958 FARMERSVILLE W CARROLLTON | RD | | | GERMANTOWN | OH | 45327-9504 | |
| PAULINE M JULICH | 59 DE WOLF RD | | | | OLD TAPPAN | NJ | 07675-7016 | |
| PAULINE M KANOZA | 9655 W MOUNTAIN VIEW RD APT A | | | | PEORIA | AZ | 85345-6985 | |
| PAULINE M KITTLE & | CAROL MILLER & | LLOYD KITTLE JT TEN | 10133 LAPEER RD APT #230 | | DAVISON | MI | 48423 | |
| PAULINE M MARTELL | 35953 LAKE SHORE BLVD D-7 | | | | EASTLAKE | OH | 44095-1557 | |
| PAULINE M MORGAN & CONNIE K | MORGAN JT TEN | 455 SCHOOL ST | | | HOUSTON | DE | 19954-2210 | |
| PAULINE M NANCE | 4075 CHATFIELD LN | | | | TROY | MI | 48098-4324 | |
| PAULINE M NUFFER | 47 GROVE ST | | | | ADAMS | NY | 13605-1203 | |
| PAULINE M OHLSON | 824 BROAD ST | | | | BLOOMFIELD | NJ | 07003-2864 | |
| PAULINE M PARKER | 6 JULIET STREET | | | | NEW BRUNSWICK | NJ | 08901-3414 | |
| PAULINE M POAGE | 6641 SHELLEY DR | | | | CLARKSTON | MI | 48348-4560 | |
| PAULINE M RASCHILLA | 1419 HILLCRST DR | | | | NILES | OH | 44446-3709 | |
| PAULINE M RASCHILLA | 1419 HILLCRST DR | | | | NILES | OH | 44446-3709 | |
| PAULINE M RICE & | SUZANNE RICE SIMONCINI JT TEN | 300 PARK AVE | | | WORCESTER | MA | 01609 | |
| PAULINE M VOYER | 2515 CANYON CREEK DRIVE | | | | STOCKTON | CA | 95207-4554 | |
| PAULINE M WEIGLE | 6200 DELBARTON ST | | | | TEMPLE HILLS | MD | 20748-2508 | |
| PAULINE M WITZKE | BOX 195 | | | | TERRYVILLE | CT | 06786-0195 | |
| PAULINE MAE WEENINK TR | PAULINE MAE WEENINK REVOCABLE | LIVING TRUST UA 02/15/91 | 210 HEILMAN ST | | EATON RAPIDS | MI | 48827-1911 | |
| PAULINE MAIOCCO & P DONALD | MAIOCCO JT TEN | 101 N CONCORD AVE | | | HAVERTOWN | PA | 19083-5018 | |
| PAULINE MARGORAS | 21 NORTHFIELD DR W | | | | LAKE RONKONKOMA | NY | 11779-1821 | |
| PAULINE MARY HICKS | 28551 HELENA RUN DR | | | | LEESBURG | FL | 34748-9027 | |
| PAULINE MAY PATRICK & JOHN | PATRICK JT TEN | 640 LETA AVE | | | FLINT | MI | 48507-2795 | |
| PAULINE MC NUTT | 1112 6TH AVE | | | | HALEYVILLE | AL | 35565-5906 | |
| PAULINE MEEK GUINN | C/O LEX ALLEN GUINN POA | 2715 SABLE CT | | | PEARLAND | TX | 77584-9276 | |
| PAULINE MELNYCZUK & EUGENE W | MELNYCZUK JT TEN | 208 SCHWABIE TPKE | | | KERHONKSON | NY | 12446-1419 | |
| PAULINE MESICH & | JAMES J MESICH JT TEN | 1209 21ST AVE APT A311 | | | ROCK ISLAND | IL | 61201-7914 | |
| PAULINE MILLER & DANNY R | BLAIR & TIMOTHY E BLAIR & | JONATHON R BLAIR JT TEN | 101 S MAIN ST | BOX 119 101 S MAIN STREET | NEW MADISON | OH | 45346 | |
| PAULINE MITTICA | 419 GRANT ST | | | | LINDEN | NJ | 07036-1742 | |
| PAULINE MOSS | 6622 CENTRAL PARK | | | | LINCOLNWOOD | IL | 60712-3702 | |
| PAULINE MURON | 4308 E MT MORRIS ROAD | | | | MT MORRIS | MI | 48458-8978 | |
| PAULINE N FORCE | 1296 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9558 | |
| PAULINE OHLSON | 824 BROAD ST | | | | BLOOMFIELD | NJ | 07003 | |
| PAULINE OTTO | 332 LAKE VIEW DR | | | | WASHINGTON | MO | 63090-5386 | |
| PAULINE P LANTZ | RD 1 | | | | ATGLEN | PA | 19310-9801 | |
| PAULINE PALMER MEEK & | MILO BEN MEEK TR | PAULINE PALMER MEEK TRUST | UA 04/15/98 | 422 NORTHRIDGE CT | CLAY CENTER | KS | 67432-1549 | |
| PAULINE PATRICK | 6719 COLBATH | | | | VAN NUYS | CA | 91405-4810 | |
| PAULINE PERRONE | BOX 903 | | | | FRANKLIN | NY | 13775-0903 | |
| PAULINE PETERSON | 7436 HARRISON RD | | | | BATTLEGROUND | IN | 47920 | |
| PAULINE PETRIE | 6208 VASSAR AVE NE | | | | SEATTLE | WA | 98115 | |
| PAULINE PHILLIPS | 1533 S KEISNER | | | | INDIANAPOLIS | IN | 46221 | |
| PAULINE PREWITT | 2212 S WEBSTER | | | | KOKOMO | IN | 46902-3311 | |
| PAULINE R BILLMAN PERS REP EST | THOMAS A MCDONALD | 6 WEGOTTA WAY | | | CARSON CITY | NY | 89706 | |
| PAULINE R BYRON | 144 ANNANDALE DR | | | | FAIRFIELD | OH | 45014-5214 | |
| PAULINE R COLLINS | 290 STATE HWY 49 | | | | WOODBINE | NJ | 8270 | |
| PAULINE R CORREDINE | C/O CHARLES R CASSIE POA | 17807 STONEBROOK DR | | | NORTHVILLE | MI | 48167 | |
| PAULINE R FERNANDEZ | 4911 ALPHA ST | | | | LANSING | MI | 48910-5621 | |
| PAULINE R GREENBERG | 19232 ROSITA ST | | | | TARZANA | CA | 91356-4714 | |
| PAULINE R HORNBUGOR | 0-2215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49544-9578 | |
| PAULINE R KAISER | 4401 ROLAND AVE | APT 414 | | | BALTIMORE | MD | 21210-2792 | |
| PAULINE R WILLIAMS | 294 OLD HILL RD | | | | FALLBROOK | CA | 92028-2570 | |
| PAULINE REEDER | 419 CLOVER ST | | | | DAYTON | OH | 45410-1501 | |
| PAULINE ROBISON | 501 W ARLINGTON AVE | | | | CLARKSVILLE | IN | 47129-2605 | |
| PAULINE RODGERS SANKEY | R D 2 | | | | VOLANT | PA | 16156-9802 | |
| PAULINE S BALL | 1835 DALEY DRIVE | | | | REESE | MI | 48757-9231 | |
| PAULINE S BIRD & DAVID G | BIRD JT TEN | 60 NEW GARDEN AVE | | | LANCASTER | PA | 17603-4760 | |
| PAULINE S COLEMAN | BOX 552 | | | | GATE CITY | VA | 24251-0552 | |
| PAULINE S CRAMER TR | PAULINE S CRAMER TRUST | UA 09/22/78 | 4116 WOODMONT RD | | TOLEDO | OH | 43613-3824 | |
| PAULINE S GIKAS | BOX 39 | | | | FARMINGDALE | NJ | 07727-0039 | |
| PAULINE S GRUBB | 7545 SCENIC DRIVE | | | | W JEFFERSON | OH | 43162-9716 | |
| PAULINE S HENSLEY | 1600 J S HOLLAND RD | | | | RIDGEWAY | VA | 24148-3727 | |
| PAULINE S KENDZIOR & GARARD | M KENDZIOR & REN J KENDZIOR JT TEN | 1261 ELK ST | | | FRANKLIN | PA | 16323-1312 | |
| PAULINE S LA MONTE | APT 808 | PARK TOWERS | 2717 HIGHLAND AVE S | | BIRMINGHAM | AL | 35205-1730 | |
| PAULINE S LAWSON | 2001 83RD AVE N LOT 5144 | | | | ST PETERSBURG | FL | 33702-3938 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULINE S TAYLOR & GAIL ANN | GATZ JT TEN | 6140 NELSON CT | | | BURTON | MI | 48519-1665 | |
| PAULINE S TRELLI | 150 GARFIELD RD | | | | BRISTOL | CT | 06010-5307 | |
| PAULINE SAPORITO BELL | 89 40 151 AVE | APT 5A | | | HOWARD BEACH | NY | 11414-1504 | |
| PAULINE SCHEPENS TRUSTEE U/A | DTD 01/06/93 PAULINE | SCHEPENS REVOCABLE LIVING | TRUST | 7889 ORCHARD VALLEY ROAD | WEST BEND | WI | 53090-9028 | |
| PAULINE SHEA | 173A PLEASANT ST | | | | MELROSE | MA | 02176-5166 | |
| PAULINE SNYDER | 967 PHYLLIS LANE | | | | ORADELL | NJ | 07649-1345 | |
| PAULINE SOHN | 212 MAYS DR | | | | BLOOMINGTON | IL | 61701-2110 | |
| PAULINE SPIROS | 970 LAS LOMAS AVE | | | | PACIFIC PALISADES | CA | 90272-2430 | |
| PAULINE STEINER & SAMUEL | STEINER JT TEN | APT 601 | 7317 EDEN BROOK DRIVE | | COLUMBIA | MD | 21046-1771 | |
| PAULINE STEPUTIS | 9630 RAINIER AVE SOUTH | | | | SEATTLE | WA | 98118-5935 | |
| PAULINE STUTZMAN & | DARLINE DOELLE & | GELINE TUCKER JT TEN | 7030 MELDRUM ROAD | | FAIR HAVEN | MI | 48023-2426 | |
| PAULINE SWIATLOWSKI | 714 W 1ST ST | | | | FULTON | NY | 13069-3227 | |
| PAULINE T BALL | BOX P | 202 FIFTH AVE | | | KENBRIDGE | VA | 23944-0779 | |
| PAULINE T GUY | 128 WEST COMMERCE ST | | | | SMYRNA | DE | 19977-1180 | |
| PAULINE T KLAGGE & ROBERT F | KLAGGE JT TEN | 2601 HIGHWAY 64 E AP 212 | | | HENDERSONVILLE | NC | 28792-9142 | |
| PAULINE TEMPLE | 162 LAKESHORE DR | | | | CLARKSTON | MI | 48348-1480 | |
| PAULINE THURSTON & JACK BARR | THURSTON & LINDA D THURSTON JT TEN | 293 NE 112 STREET | | | MIAMI | FL | 33161-7022 | |
| PAULINE TODD | 2109 WINANS ST | | | | FLINT | MI | 48503-5857 | |
| PAULINE V CARROLL & | NORMAN F CARROLL JT TEN | 17 SEA FARERS DR | | | ORMOND BEACH | FL | 32176-2218 | |
| PAULINE V GIBBONS | 2818 FORTUNE AVE | | | | PARMA | OH | 44134-2237 | |
| PAULINE V HETZ | 2008 SHAWNEE DR | | | | DEFIANCE | OH | 43512-3331 | |
| PAULINE V MORIN | 161 LOWES SIDE ROAD | | | | AMHERSTBURG | ONTARIO | N9V 1S4 | CANADA |
| PAULINE V MYERS | 2813 S MURRAY DRIVE | | | | OKLAHOMA CITY | OK | 73119-5222 | |
| PAULINE VERBRUGGE | 1031 OHIO ST | | | | RACINE | WI | 53405-2209 | |
| PAULINE W BROWN TR | PAULINE W BROWN TRUST | UA 12/28/94 | 1002 CORWIN AVE | | HAMILTON | OH | 45015-1839 | |
| PAULINE W KENNEDY | 1 GRUBB LANDING RD | | | | CLAYMONT | DE | 19703-2605 | |
| PAULINE W LEY & JOANNE E | SCHUTZ JT TEN | 1400 N MAGNOLIA AVE | | | LANSING | MI | 48912-3344 | |
| PAULINE W LEY & THOMAS J LEY JT TEN | 1400 N MAGNOLIA AVE | | | | LANSING | MI | 48912-3344 | |
| PAULINE W MEADOWS | 406 MILLER AVE | | | | HINTON | WV | 25921-2122 | |
| PAULINE W ODELL | 1873 BRANDONHAEE DR | | | | MIAMISBURG | OH | 45342-6327 | |
| PAULINE W THOMPSON & | STEPNANIE T RANSOM JT TEN | 8898 OLD MONTGOMERY | | | COLUMBIA | MD | 21045-4204 | |
| PAULINE WALKER | 51117 SARAH COURT | | | | NEW BALTIMORE | MI | 48047-3048 | |
| PAULINE WALKER ASHLEY | 489 COVEWOOD BLVD | | | | WEBSTER | NY | 14580-1107 | |
| PAULINE WATTNER & | JUDY W NELSON | TEN COM | 404 MEADOW LANE | | CANTON | TX | 75103-3008 | |
| PAULINE ZINMAN | 402 200 TUXEDO BOULEVARD | WINNIPEG MB | | | CANADA | R3P | 0R3 | |
| PAULINO F CAYCO | 22 TAGGERT DRIVE | | | | CARLINVILLE | IL | 62626-1564 | |
| PAULLA J WISSEL | 11183 LORMAN DR | | | | STERLING HEIGHTS | MI | 48312-4965 | |
| PAULO AGOSTINHO | 90 HOWARD ST 2FL | | | | SLEEPY HOLLOW | NY | 10591-2217 | |
| PAULO D LEITE | 160 CROSSROADS LAKES DRIVE | | | | PONTE VEDRABEACH | FL | 32082-4041 | |
| PAULO F DITKOWSKY | 723 CHRISTY STREET | | | | JACKSON | MI | 49203 | |
| PAULYN GILL DOUGHERTY | 722 S MAIN | | | | HOMER | LA | 71040-3816 | |
| PAVILS PUKJANIS | 3707 CLOVER STREET | | | | HENRIETTA | NY | 14467-9719 | |
| PAVLE STOJANOVSKI | 33450 25 MILE ROAD | | | | NEW BALTIMORE | MI | 48047-2706 | |
| PAVOL GAJDOS | 590 STATE PK DR | | | | ORTONVILLE | MI | 48462-9778 | |
| PAWEL ISVARIN | 22115 COTTONWOOD DR | | | | CLEVELAND | OH | 44116-2332 | |
| PAWEL ISVARIN & ALINE J | ISVARIN JT TEN | 22115 COTTONWOOD DR | | | CLEVELAND | OH | 44116-2332 | |
| PAWEL J BRONISZEWSKI | 1607 MORRELL AVE | | | | CONNELLSVILLE | PA | 15425-3814 | |
| PAWLO MUSYK | 12578 MORAN | | | | DETROIT | MI | 48212-2329 | |
| PAWLO PICZKUR | 407 BLUEBERRY LANE | | | | SYRACUSE | NY | 13219-2125 | |
| PAYNE BROS OFFICE EQUIPMENT | INC | 4007 KINNEY GULF RD | | | CORTLAND | NY | 13045-1506 | |
| PAYTON D HAIRSTON | 195 DANIEL AVENUE | | | | WESTLAND | MI | 48186-8996 | |
| PEARCY BRADLEY | ATTN DOUGLAS L BRADLEY | 103 MEADOW DRIVE | | | ALMA | AR | 72921-3217 | |
| PEARL A GREGORY | 984 TIMBER CREEK LN | | | | GREENWOOD | IN | 46142-5064 | |
| PEARL A HERSHBERGER | 1771 WHITE ROAD | | | | GROVE CITY | OH | 43123-8999 | |
| PEARL A LOGIE & JACK L LOGIE JT TEN | 1467 MCARTHUR AVE | | | | COLORADO SPRINGS | CO | 80909-2953 | |
| PEARL A MOSSES | 358 LAKE AMBERLEIGH DR | | | | WINTER GARDEN | FL | 34787 | |
| PEARL ALLISON | 422 WYOMING AVENUE | | | | BUFFALO | NY | 14215-3122 | |
| PEARL ALTMAN | 62-60-99TH ST 711 | | | | REGO PARK | NY | 11374 | |
| PEARL ASAM YANG & ALISON | MALIA YANG JT TEN | 1443 KOLOPUA ST | | | HONOLULU | HI | 96819-1648 | |
| PEARL B BOOTH & PATRICIA | JOYCE NICHOLS JT TEN | 5239 CHICKASAW TRL | | | FLUSHING | MI | 48433-1090 | |
| PEARL B CANTWELL | 2622 NELWIN PLACE | | | | ARLINGTON | TX | 76016-1665 | |
| PEARL B MILLER | 6316 LANGWOOD BLVD | | | | FORT WAYNE | IN | 46835-1881 | |
| PEARL B ROENNAU & WILLIAM | H ROENNAU JT TEN | 813 9TH STREET APT 1 | | | SANTA MONICA | CA | 90403-1533 | |
| PEARL BEDNOREK & ROBERTA | BEDNOREK LASIEWICKI JT TEN | 1549 PINECREST | | | CARO | MI | 48723-9308 | |
| PEARL BELLAN | 30 DEERFIELD RD | | | | PARLIN | NJ | 08859-1029 | |
| PEARL BERKOWITZ | APT E-32 | 1 RUSTIC RIDGE | | | LITTLE FALLS | NJ | 07424-1943 | |
| PEARL BOLTON | 187 HAZELWOOD | | | | BUFFALO | NY | 10436-7487 | |
| PEARL BUSH | DURHAM L 375 | | | | DEERFIELD BEACH | FL | 33442-2513 | |
| PEARL C BROWN | C/O JAMES WALTER BROWN JR | 2412 DOUGLASS BLVD | | | LOUISVILLE | KY | 40205-1712 | |
| PEARL C FISHER & ELAINE M | ROSS JT TEN | 3169 BIRCHLANE DRIVE | | | FLINT | MI | 48504-1201 | |
| PEARL C WITZKE | 424 DAVIS LAKE DR | | | | LAPEER | MI | 48446-7617 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEARL CARROLL | | BOX 1092 | | | NEW MARKET | VA | 22844-1092 | |
| PEARL CHAPMAN | | BOX 215 | | | THAMESFORD | ONTARIO | N0M 2M0 | CANADA |
| PEARL COHEN & PHILIP J COHEN JT TEN | | 2520 WIGWAM PARKWAY | | | HERDERSON | NV | 89074 | |
| PEARL COHEN AS CUSTODIAN | FOR CAROLYN HOPE COHEN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 3439-3RD ST | OCEANSIDE | NY | 11572-5101 | |
| PEARL DIAMOND | APT 302 | 6450 COLLINS AVE | | | MIAMI BEACH | FL | 33141-4602 | |
| PEARL DIAZ | 21650 FRAZER | | | | SOUTHFIELD | MI | 48075-3852 | |
| PEARL DORSEY | 2920 DELORES ST | | | | SAGINAW | MI | 48601-6131 | |
| PEARL E BEYCHOK | THE HAMPTON AT POST OAK | 2929 POST OAK BLVD APT 1401 | | | HOUSTON | TX | 77056 | |
| PEARL E TASS | BOX 1304 | | | | LAKE OZAVK | MO | 65049-1304 | |
| PEARL F HARTLEY & | JOHN H HARTLEY JT TEN | BOX 3 | | | BETHANY | WV | 26032-0003 | |
| PEARL FELDMAN | 3067 CASA RIO CT | | | | PALM BEACH GARDENS | FL | 33418 | |
| PEARL FRIEDMAN & BERNARD | FRIEDMAN JT TEN | 7 BARBY LANE | | | PLAINVIEW | NY | 11803-5403 | |
| PEARL G MCNALL TR U/A DTD | 07/19/94 PEARL G MCNALL | TRUST | 1500 COCHRAN RD APT 706 | | PITTSBURGH | PA | 15243-1053 | |
| PEARL G SWERSKY & | LOIS A SWERSKY & | CAROL R SWERSKY JT TEN | 3803 CHERRYBROOK RD | | RANDALLSTOWN | MD | 21133-4119 | |
| PEARL GEE & JOHN F GEE JR JT TEN | 304 SURREY RD | | | | CHERRY HILL | NJ | 08002-1540 | |
| PEARL GOLDBERG | 600 WEST 239 ST APT 7C | | | | BRONX | NY | 10463-1216 | |
| PEARL H ANDERSON | 4070 HGWY 88 E | | | | MENA | AR | 71953-8974 | |
| PEARL H FOX | 5205 W MARGUERITE RD | | | | WILLCOX | AZ | 85643 | |
| PEARL H NOLAND JR & EDITH E | NOLAND JT TEN | 51 HERBERTSVILLE RD | | | HOWELL | NJ | 07731-8744 | |
| PEARL HALPER TR OF THE PEARL | HALPER TR U/D/T DTD 6/24/68 | 5 WISWALL RD | | | NEWTON CENTRE | MA | 02459-3535 | |
| PEARL HAMMOND | 750 JERUSALEM AVE F1 | | | | UNIONDALE | NY | 11553 | |
| PEARL HOLTZMAN & DOROTHY | SOLOMON JT TEN | 29950 SUMMIT DR | APT 106 | | FARMINGTON HILLS | MI | 48334-2416 | |
| PEARL HONN | | | | | NOCTOR | KY | 41357 | |
| PEARL I BELT | 1645 WOODPOINTE DR | | | | INDIANAPOLIS | IN | 46234-1957 | |
| PEARL I FACKLER | 3974 GAINES BASIN RD | | | | ALBION | NY | 14411-9217 | |
| PEARL I HATTON | 1431 FRYE RD | | | | COLUMBIA | TN | 38401-7282 | |
| PEARL I HIX | 4429 KAUFFMAN RD | | | | CARROLL | OH | 43112-9761 | |
| PEARL I YINGLING | 198 TWIN RIVER TRAIL | | | | BRISTOL | IN | 46507 | |
| PEARL IRENE ERB | 325 E. CHURCH RD APT-H104 | | | | TELFORD | PA | 18969 | |
| PEARL J FRENCH | 4663 WINSTON LN N | | | | SARASOTA | FL | 34235-2257 | |
| PEARL JONES | 303 N SMITH ST | | | | NEW CARLISLE | OH | 45344-1743 | |
| PEARL K HALLOCK & NANCY H | BALLANTINE & MARGARET | WANTUCK JT TEN | 29840MASON | | LIVONIA | MI | 48154-4460 | |
| PEARL K MCCARRY | 89 S MERIDIAN | | | | MASON | MI | 48854-9648 | |
| PEARL K MCGREGOR | 74 WILLIAM ST | | | | NORWALK | CT | 06851-6041 | |
| PEARL K SHISLER | 9240 GROSS POINT RD 207-C | | | | SKOKIE | IL | 60077-1337 | |
| PEARL KRAMER AS | CUSTODIAN FOR RICHARD KRAMER | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 985 DARTHMOUTH LANE | WOODMERE | NY | 11598-1609 | |
| PEARL L BLACK | 331 GYPSY LANE | | | | YOUNGSTOWN | OH | 44504-1312 | |
| PEARL L CHAPPELL | 19901 TRINITY | | | | DETROIT | MI | 48219-1339 | |
| PEARL L REVOLDT | 6425 SHAPPIE RD | | | | CLARKSTON | MI | 48348-1961 | |
| PEARL L ROBBINS TRUSTEE U/A | DTD 12/14/92 THE PEARL L | ROBBINS FAMILY TRUST | 1044 MORSE AVE | | SACRAMENTO | CA | 95864-7743 | |
| PEARL L SHULMAN | 2 ROTARY AVE | | | | BINGHAMTON | NY | 13905-4110 | |
| PEARL L TATUM | 4767 AYERS ORCHARD ROAD | | | | STUART | VA | 24171 | |
| PEARL L WALKER | 15321 PARK | | | | OAK PARK | MI | 48237-1964 | |
| PEARL L ZITTEL & BRADLEY D | ZITTEL JT TEN | 2411 CALLE PALO FIERRO | | | PALM SPRINGS | CA | 92264 | |
| PEARL LEE SHRIMPTON | 66771 FAYETTE RD | | | | ATLANTIC | IA | 50022-8324 | |
| PEARL LEONA KIPP | 6425 SHAPPIE RD | | | | CLARKSTON | MI | 48348-1961 | |
| PEARL LIEBMAN | 2200 BERKLEY E-217 | | | | BERKLEY | MI | 48072-1717 | |
| PEARL LOUISE MOLES HAAS TR | PEARL LOUISE MOLES REVOCABLE TRUST | U/A DTD 4/26/04 | 3040 CHAR ANN DR | | HOWELL | MI | 48843 | |
| PEARL M ARDELLA TR | PEARL M ARDELLA LIVING TRUST | U/A DTD 03/07/2005 | 21001 ORANGE BLOSSOM LN | | PLAINFIELD | IL | 60544-9346 | |
| PEARL M DELLIMUTI | 710 REX BLVD | | | | WARREN | OH | 44483-3134 | |
| PEARL M FEDERSPIEL & | GEORGE JR FEDERSPIEL & | KEITH C FEDERSPIEL & | MERLIN F FEDERSPIEL JT TEN | BOX 157 | CARROLLTON | MI | 48724-0157 | |
| PEARL M GALE | 1202 LESTER VE | | | | YPSILANTI | MI | 48198-6478 | |
| PEARL M GALUS | 713 MULHOLLAND STREET | | | | BAY CITY | MI | 48708-4207 | |
| PEARL M JACKSON | 416 6TH ST | | | | HUNTINGDON | PA | 16652-1519 | |
| PEARL M ZELLERS & LARRY B | ZELLERS JT TEN | APT 3-B | 824 JACKSON STREET | | ALLENTOWN | PA | 18102-4868 | |
| PEARL MARCUS TR | PEARL MARCUS TRUST | U/A DTD 12/12/03 | 500 SOUTH OCEAN BLVD #1207 | | BOCA RATON | FL | 33432 | |
| PEARL MORGAN | BOX 36 | | | | ESSIE | KY | 40827-0036 | |
| PEARL N NEUSSENDORFER | 624 S DOUGLAS ST | | | | THREE RIVERS | MI | 49093-2045 | |
| PEARL NORRIS | 52077 OXFORD LANE | | | | CHESTERFIELD | MI | 48051-3615 | |
| PEARL O CURRANT | 15 ROGER WILLIAMS CT | | | | PORTSMOUTH | RI | 2871 | |
| PEARL O'CONNELL | 472 GRAMATAN AVENUE | | | | MT VERNON | NY | 10552-2959 | |
| PEARL PECHTER | APT 311 | 2150 SANS SOUCI BLVD | | | NORTH MIAMI | FL | 33181-3035 | |
| PEARL PERLOFF TR | PEARL PERLOFF TRUST | UA 09/25/91 | AKA PENNY PERLOFF | 58 COUNTRY CLUB DR | WOODBRIDGE | CT | 06525 | |
| PEARL PHILLIPS CUST | CHRISTINA PHILLIPS | UNIF TRANS MIN ACT PA | 143 CONSTITUTION AVE | | JESSUP | PA | 18434-1217 | |
| PEARL PIATT & MARTIN W PIATT JT TEN | 324 SALEM DRIVE NORTH | | | | ROMEO | MI | 48065-5027 | |
| PEARL R ADAMSON | 6510 THREE CHOPT RD | | | | RICHMOND | VA | 23226-3119 | |
| PEARL R FRANCIS | 39 N CEDAR ST | | | | NILES | OH | 44446-2419 | |
| PEARL R HARVEY | BOX 25 | | | | CASSTOWN | OH | 45312-0025 | |
| PEARL R THURSTON | 6130 E 53RD ST | | | | TULSA | OK | 74135-7719 | |
| PEARL RAFFERTY | 1217-85TH ST | | | | NIAGARA FALLS | NY | 14304-2501 | |
| PEARL S BRENTON | 3686 E FALL CREEK PARKWAY N | | | | INDIANAPOLIS | IN | 46205-3673 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEARL S GREENBERG TR | JEROME J GREENBERG FAM TRUST | U/A 03/05/96 | | | HAWTHORN WOODS | IL | 60047 | |
| PEARL S HODGES | ATTN PEARL S WORLEY | 50 DARLINGTON DRIVE | BOSTON DR | | ROCKY MOUNT | VA | 24151 | |
| PEARL S KRISTAN | 3575 N MOORPARK RD | 207 | | | THOUSAND OAKS | CA | 91360-2666 | |
| PEARL S STELTER & PAMELA J | STELTER JT TEN | 7515 N WALNUT | | | GLADSTONE | MO | 64118-1662 | |
| PEARL SALTZMAN | 27500 CEDAR RD 607 | | | | CLEVELAND | OH | 44122-1152 | |
| PEARL SHANBAUM | ATTN PEARL J WITT | 262 PASEO LAREDO S | | | CATHEDRAL CITY | CA | 92234-1620 | |
| PEARL SHISLER TRUSTEE FOR | PEARL SHISLER U/A DTD | 1/29/68 | LA SALLE BANK ATTN JOANN M BANIA | 135 S LA SALLE ST SUITE 1925 | CHICAGO | IL | 60603 | |
| PEARL SOLOWAY | 149 STEELS AVE EAST | | | | WILLOWDALE | ONTARIO | M2M 3Y5 | CANADA |
| PEARL SURITZ | 9604 BIANCO TERR | | | | DES PLAINES | IL | 60016-1618 | |
| PEARL T COLLINS | 1620 E BROAD ST APT 301 | | | | COLUMBUS | OH | 43203-2015 | |
| PEARL T HUTCHINS | BOX 333 | | | | PORT LEYDEN | NY | 13433-0333 | |
| PEARL VENEFSKY & | JUDITH PALLETT & | ROBERT VAN NESS & | JEREMY VAN NESS JT TEN | 30060 W 12 MILE RD 92 | FARMINGTON HILLS | MI | 48334-3933 | |
| PEARL VICHINSKY & DOREEN M | BYERLY JT TEN | 3010 ALAMANCE RD | | | GREENSBORO | NC | 27407-7302 | |
| PEARL W CAPLAN AS CUSTODIAN | FOR LAWRENCE J CAPLAN U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 15610 MILAN CT | WELLINGTON | FL | 33414-9066 | |
| PEARL W CLARK | 834 TAMPA ST | | | | BOGALUSA | LA | 70427-2944 | |
| PEARL W GARDNER | 930 INDUSTRIAL RD APT 413 | | | | OLD HICKORY | TN | 37138-3658 | |
| PEARL WALKER & KAREN ANN | HOBGOOD JT TEN | 18018 ARCADIA AVE | | | LANSING | IL | 60438 | |
| PEARL WAYNE CLARK | 834 TAMPA ST | | | | BOGALUSA | LA | 70427-2944 | |
| PEARL WILLIAMS | 1034 N DRAKE | | | | CHICAGO | IL | 60651-4012 | |
| PEARL WILHA HOTCHKISS | 204 MILL CREEK DR | | | | NILES | OH | 44446-3212 | |
| PEARL ZARIS | 300 WINSTON DRIVE APT 2019 | | | | CLIFFSIDE PARK | NJ | 07010-3225 | |
| PEARLEAN GRIFFIN | 351 WHITE STREET | | | | ROSELLE | NJ | 07203-2160 | |
| PEARLEE CARLISLE | 2566 IROQUOIS | | | | FLINT | MI | 48505-4139 | |
| PEARLEE C BARNES | 4041 N 40TH ST | | | | MILN | WI | 53216-1601 | |
| PEARLENE RIGGS | 4404 CLINTON AVE | | | | CLEVELAND | OH | 44113-2832 | |
| PEARLEY B BROOKS | PO BOX 431224 | | | | PONTIAC | MI | 48341 | |
| PEARLEY B BROOKS & FREDDIE | BROOKS JT TEN | 2924 GROUND ROBIN DR | | | NORTH LAS VEGAS | NV | 89084-3708 | |
| PEARLIE FRANKLIN | 9 J F KENNEDY PLACE | | | | HIGHLAND PARK | MI | 48203 | |
| PEARLIE HANCE | 574 LINDA WAY | | | | FOREST PARK | GA | 30297-2710 | |
| PEARLIE M GRIFFIN | RT 5 BOX 311 | 135 CHINN DR | | | CANTON | MS | 39046-5304 | |
| PEARLIE M WATSON | 6015 FOREST OAKS PL | | | | FONTANA | CA | 92336-5641 | |
| PEARLIE W CALDWELL | 2837 MILTON ROAD | | | | MONTGOMERY | AL | 36110-1311 | |
| PEARLINE E HEARNDON & ANNIE | HEARNDON JT TEN | 19428 HUNTINGTON | | | DETROIT | MI | 48219-2165 | |
| PEARLY J ROBINSON | 9173 APPLETON | | | | REDFORD | MI | 48239-1237 | |
| PEARLYE HAWKINS | BOX 3143 | | | | TOLEDO | OH | 43607-0143 | |
| PEARSON MARVIN | 3640 BARRY KNOLL DR | | | | ANN ARBOR | MI | 48106-9404 | |
| PEATHON MASSEY & CENOBIA | MASSEY JT TEN | 910 CARTON ST | | | FLINT | MI | 48505-5511 | |
| PEBBLE C COLLINS | 2115 CLIFTON ST | | | | AUSTIN | TX | 78704-4352 | |
| PEBBLE M DAVIDOW | C/O MARGANN ASSOCIATES | BOX 400 | | | CATHARPIN | VA | 20143-0400 | |
| PECOLIA HEARNS | 4503 COOLIDGE | | | | WAYNE | MI | 48184-2252 | |
| PEDRO A MONAGAS | 624 MT READ BLVD | | | | ROCHESTER | NY | 14606-1418 | |
| PEDRO A REQUENA | 2920 ASBURY ST | | | | LOS ANGELES | CA | 90065-1819 | |
| PEDRO B HERNANDEZ | 1317 OAK PARK AVE | | | | BERWYN | IL | 60402-1227 | |
| PEDRO BERNARDES | 45 JIONZO ROAD | | | | MILFORD | MA | 01757-1864 | |
| PEDRO BERRIOS | ATTN CYNTHIA M BERRIOS | 954 ARGYLE | | | PONTIAC | MI | 48341-2300 | |
| PEDRO C ORTA | 4435 S HONORE | | | | CHICAGO | IL | 60609-3146 | |
| PEDRO C REYES | 2200 RUTGERS | | | | TROY | MI | 48085 | |
| PEDRO C VELASQUEZ | 2909 MENOMINEE AVE | | | | FLINT | MI | 48507-1917 | |
| PEDRO CABALLERO | 11638 GLADSTONE AVE | | | | LAKEVIEW TERR | CA | 91342-6406 | |
| PEDRO CASTRO | 92 ALPINE PL | | | | BUFFALO | NY | 14225-3969 | |
| PEDRO DE ERRAZQUIN Y | GARMENDIA | BOX 5629 | | | PORTLAND | OR | 97228-5629 | |
| PEDRO E SANCHEZ | 920 CENTRAL | | | | KANSAS CITY | KS | 66101-3506 | |
| PEDRO ESPAILLAT | 500 SHERRY DRIVE | | | | COLUMBIA | TN | 38401-6117 | |
| PEDRO GARNICA | 416 E AVE 28TH | | | | LOS ANGELES | CA | 90031-2028 | |
| PEDRO GONZALEZ JR | 12288 RICHFIELD RD | | | | DAVISON | MI | 48423-8406 | |
| PEDRO GUINDIN | 100 COACHMANS DR | | | | BORDENTOWN | NJ | 08505-3002 | |
| PEDRO GUZMAN | 5780 SHETLAND WY | | | | WATERFORD | MI | 48327-2045 | |
| PEDRO HIDALGO | BOX 624 | | | | FLINT | MI | 48501-0624 | |
| PEDRO J BETANCOURT | 1828 WINTERPARK WAY | | | | SAN JOSE | CA | 95122-1772 | |
| PEDRO J BRIGANTTI | 968 VILLA ALTAMIRA | | | | ARECIBO | | 613 | PR |
| PEDRO J FLORES | 7208 PROVINCIAL CT | | | | CANTON | MI | 48187-2121 | |
| PEDRO J NEGRON | 1417 SPRING RD | | | | CLEVELAND | OH | 44109-4450 | |
| PEDRO JIMINEZ & OLGA M | JIMINEZ JT TEN | 140 VERNON DR | | | BOLINGBROOK | IL | 60440-2460 | |
| PEDRO LUIS VITAR | 1517 9TH ST | | | | SANTA MONICA | CA | 90401-2708 | |
| PEDRO M MIRANDA | 5331 MILANI DRIVE | | | | NEWARK | CA | 94560-3208 | |
| PEDRO M MIRAS & GLORIA E | MIRAS JT TEN | 4585 BLANK RD | | | SEBASTOPOL | CA | 95472-6301 | |
| PEDRO M PREVO | 7815 REDELL AVE | | | | CLEVELAND | OH | 44103-2831 | |
| PEDRO M RODRIGUEZ | BRASIL B-15 GARDENVILLE | | | | GUAYNABO | PR | | |
| PEDRO MARRERO | 337 PINNACLE CT | | | | LAKE ORION | MI | 48360-2479 | |
| PEDRO O FARRILL | BOX 3008 | | | | GUTTENANBERG | NJ | 07093-6008 | |
| PEDRO OSORIA | 8125 S KOLMAR | | | | CHICAGO | IL | 60652-2013 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO P DIAS | 644 CAMPBELL ST | | | | FLINT | MI | 48507-2421 | |
| PEDRO P HUMPHREY | 845 S PLYMOUTH AVE | | | | ROCHESTER | NY | 14608-2838 | |
| PEDRO P LENDOF | 415 HOWE AVE | | | | BRONX | NY | 10473-1612 | |
| PEDRO PEREZ | 97 NARRAGANSETT AVENUE | | | | OSSINING | NY | 10562-2617 | |
| PEDRO PEREZ JR | 13079 BRYCE RD | | | | EMMETT | MI | 48022-2804 | |
| PEDRO R TELLO | 3239 W 26TH ST | | | | CHICAGO | IL | 60623-4034 | |
| PEDRO RAMIREZ | 6204 JAMESON DR | | | | WATERFORD | MI | 48329-3077 | |
| PEDRO RUIZ | 1588 HUBBARD | | | | WESTLAND | MI | 48186-4960 | |
| PEDRO S ZUNIGA | 5615 NORMAN H CUTSON DRIVE | | | | ORLANDO | FL | 32821-5500 | |
| PEDRO T RIVAS | 350 BOYD ST | | | | MILPITAS | CA | 95035-2839 | |
| PEDRO VENTURA DE MELLO | RUA JUPITER 94 | SANTO ANDRE-V ASSUNCAO | | | EST DE S PAULO 09000 | | | BRAZIL |
| PEETER TIELS | 1501 GREGORY RD | RR 3 | | | ST CATHARINES | ONTARIO | L2R 6P9 | CANADA |
| PEG TEMPLE SAMPSON | 3437 U S ROUTE 42 EAST | | | | CEDARVILLE | OH | 45314-9734 | |
| PEGEEN BEATTY KOSCHIER | 32 LINCOLN AVE | | | | LYNFIELD | MA | 01940-1816 | |
| PEGGIE A ALLISON | 812 NE 42ND TERR | | | | KANSAS CITY | MO | 64116-2245 | |
| PEGGIE E CARINDER & | JAMES E CARINDER TR | PEGGIE E CARINDER LIVING TR | UA 07/16/96 | 15516 BLUE MESA DR | EDMOND | OK | 73013-8848 | |
| PEGGIE G ALLEN | 41504 BENSON PARK RD | | | | SHAWNEE | OK | 74801-8806 | |
| PEGGIE L DYE | 2444 W MAPLE AVE | | | | FLINT | MI | 48507 | |
| PEGGIE M LINT | 1268 OLQ HWY 99 | | | | COLUMBIA | TN | 38401 | |
| PEGGY A AEBERSOLD | 3180 WASHINGTON AVE SW | | | | GRANDVILLE | MI | 49418 | |
| PEGGY A BEHM | BOX 1743 | | | | WILMINGTON | DE | 19899-1743 | |
| PEGGY A CAMPBELL | 5 BRISTLECONE COURT | | | | NEWARK | DE | 19702-3508 | |
| PEGGY A DE CAROLIS | 25 THACKER STREET | | | | ROCHESTER | NY | 14612 | |
| PEGGY A GERVASE | 2822 FLORENCE AVENUE | | | | EDEN | NY | 14057-1426 | |
| PEGGY A GONSENHAUSER | 7144 MILLER STREET | | | | LITHIA SPRINGS | GA | 30122-2268 | |
| PEGGY A GONSENHAUSER & KURT | L GONSENHAUSER JT TEN | BOX 444 | | | LITHIA SPRINGS | GA | 30122-0444 | |
| PEGGY A GOODART TR | PEGGY A GOODART REVOCABLE | TRUST | UA 09/08/98 | 15151 FORD RD APT 124 | DEARBORN | MI | 48126-5026 | |
| PEGGY A HARDING | 10410 FOOTHILL BLVD 39 | | | | OAKLAND | CA | 94605-5148 | |
| PEGGY A HAWK | 4157 LAKE WINDEMERE LANE | | | | KOKOMO | IN | 46902 | |
| PEGGY A JEFFERY | 1104 LAKERIDGE LN | | | | IRVING | TX | 75063-5075 | |
| PEGGY A KILEY | 4112 JEFFERSON | | | | MIDLAND | MI | 48640-3512 | |
| PEGGY A LAUPER | 78 POLK ST | | | | OSWEGO | IL | 60543-8731 | |
| PEGGY A LOKANC & | MARK A LOKANC JT TEN | 8485 CLYNDERVEN ROAD | | | BURR RIDGE | IL | 60527 | |
| PEGGY A LOKANC TOD | MARK A LOKANC | 11634 SO KILBOURN AVE | | | ALSIP | IL | 60803-2135 | |
| PEGGY A MAASS & WILLIAM | MAASS JT TEN | 4410 NORWELL DR | | | COLUMBUS | OH | 43220-3826 | |
| PEGGY A MORRIS & | ROBERT J MORRIS JT TEN | 907 MOSSY OAK DRIVE | | | INVERNESS | FL | 34450-6002 | |
| PEGGY A NICHOLS | 2314 WINTERGREEN LOOP S | | | | OWENSBORO | KY | 42301-4270 | |
| PEGGY A PAYNE CUST FOR JANET | PAYNE UNDER THE MICH UNIF | GIFTS TO MINORS ACT | 28100 WESTBROOK COURT | | FARMINGTON HILLS | MI | 48334-4163 | |
| PEGGY A PIETRAS | 3356 SWARTHOUT | | | | PINCKNEY | MI | 48169-9253 | |
| PEGGY A PLUMB | 1069 WOODVIEW DR | | | | FLINT | MI | 48507-4719 | |
| PEGGY A REYNOLDS | 11805 MACON ST | | | | BELTSVILLE | MD | 20705-1507 | |
| PEGGY A ROSE | 1211 HULL | | | | YPSILANTI | MI | 48198-6429 | |
| PEGGY A STEPHENS | 4212 MARTINA DR | | | | ROCKFORD | IL | 61114-5210 | |
| PEGGY A TUCKER | 274 CEDAR VILLAGE CT | | | | BALLWIN | MO | 63021-6116 | |
| PEGGY A TURNER | C/O CHANDRA SLAUGHTER | 18681 GRIGGS | | | DETROIT | MI | 48221 | |
| PEGGY ANN ADAMS TRUSTEE | LIVING TRUST DTD 08/10/88 | U/A PEGGY ANN ADAMS | 1370 W FAIRWAY DR | | LAKE FOREST | IL | 60045-3634 | |
| PEGGY ANN FELDER | BOX 186 | | | | BURTON | TX | 77835-0186 | |
| PEGGY ANN FELICE | 642 C 55TH AVE | | | | NORWALK | IA | 50211 | |
| PEGGY ANN JOHNS | 17322 ST RT 18 | | | | DEFIANCE | OH | 43512-8497 | |
| PEGGY ANN MARSHALL CUST | RICHARD SCOTT MARSHALL UNIF | GIFT MIN ACT MICH | 125 LAKEVIEW WAY | | OLDSMAR | FL | 34677-2253 | |
| PEGGY ANN MCENDREE | 4167 STATE RT 309 | | | | GALION | OH | 44833-9618 | |
| PEGGY ANN SKLAR | 4854 W BRADDOCK ST | 30 | | | ALEXANDRIA | VA | 22311-4863 | |
| PEGGY ANN TROTTER | 4480 CRICKET RIDGE DR APT 103 | | | | HOLT | MI | 48842-2926 | |
| PEGGY ANN WITTROCK | 3168 MOZART AVENUE | | | | CINCINNATI | OH | 45211-5644 | |
| PEGGY ANN WRIGHT | 2100 WRIGHT ST | | | | AUSTIN | TX | 78704-2834 | |
| PEGGY ANNE HOIN TR | PEGGY ANNE HOIN LIVING TRUST | UA 03/05/96 | 19977 THOUSAND OAKS | | CLINTON TWP | MI | 48036-1893 | |
| PEGGY B BLISS | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 | |
| PEGGY B SCRUGGS | BOX 121 | | | | MADISON | FL | 32341-0121 | |
| PEGGY B WARD | 217 BRADFORD ST | | | | SEAFORD | DE | 19973 | |
| PEGGY BANKSTON MAYS | 410 LINDA DR | | | | SAN ANTONIO | TX | 78216-7419 | |
| PEGGY BOWERS | 103 ARONIMINK DRIVE | CHAPEL HILL | | | NEWARK | DE | 19711-3802 | |
| PEGGY BOYLAN OSTNER & | PETER OSTNER JT TEN | 261 AMELIA CT | | | VISTA | CA | 92084-2587 | |
| PEGGY C BACK | 5849 CORLETT CT | | | | DAYTON | OH | 45424-2639 | |
| PEGGY C CHISHOLM | 6200-A SHOAL CREEK DR W | | | | AUSTIN | TX | 78757-4315 | |
| PEGGY C MC MILLAN | 203 RIVERBEND BLVD | | | | SAINT ALBANS | WV | 25177-3573 | |
| PEGGY C MORGAN | 5847 county road 151 | | | | stephenville | TX | 76401 | |
| PEGGY C SERGENT | 3900 RICHARD AVE | | | | GROVECITY | OH | 43123 | |
| PEGGY CASPER | 45 East 89th Street Apt 35E | | | | New York | NY | 10128-1251 | |
| PEGGY D BRAND | 5421 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209-5006 | |
| PEGGY D ELLIOTT | 4618 OAKRIDGE DR | | | | DAYTON | OH | 45417-1149 | |
| PEGGY D KOPPEN | 366 WOODLAND | | | | ELYRIA | OH | 44035-3218 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEGGY D SETLIFF | | 9647 MEADOWVALE | | | HOUSTON | TX | 77063-5103 | |
| PEGGY DVORAK | | 4650 WATERS RD | | | WOODSTOCK | GA | 30188-2063 | |
| PEGGY DWORK | | 54 LIVINGSTON AVENUE | | | EDISON | NJ | 08820-2360 | |
| PEGGY E ADER | | 1328 HOWARD LANE | | | EASTON | PA | 18045-2152 | |
| PEGGY E BYRD | | ATTN PEGGY E NEELEY | 1151 S LATSON RD APT 22 | | HOWELL | MI | 48843-7525 | |
| PEGGY E JAMES | | 6437 BYRON RD | | | DURAND | MI | 48429-9460 | |
| PEGGY E KEEL | | 10168 NEW ROAD | | | NORTH JACKSON | OH | 44451-9708 | |
| PEGGY EDA MCCORMACK | | 6053 N ROWLAND AVE | | | TEMPLE CITY | CA | 91780-1721 | |
| PEGGY ELAINE MOYER | | 1517 GLACIER DR | | | COLORADO SPRINGS | CO | 80910-1921 | |
| PEGGY F BURLESON & WILLIAM | | GEORGE BURLESON JR JT TEN | 1204 CHAMPAIGN AVE | | ANNISTON | AL | 36207-4728 | |
| PEGGY F KASDAN | | 408 ROLLING LANE | | | LOUISVILLE | KY | 40207-1808 | |
| PEGGY F KASDAN AS | | CUSTODIAN FOR MARTIN Z | KASDAN JR U/THE UNIFORM | GIFTS TO MINORS ACT | STARKS BLDG 995 455 S 4TH AVE | LOUISVILLE | KY | 40202-2593 | |
| PEGGY F MADDOX | | 117 CASTON AVE | | | MC COMB | MS | 39648-3946 | |
| PEGGY F PRICE | | 2330 FRITZ DR | | | BLOOMINGTON | IN | 47408-1331 | |
| PEGGY FRANCOIS & | | WILLIAM B FRANCOIS JT TEN | 3618 TREVINO DRIVE | | SIERRA VISTA | AZ | 85650 | |
| PEGGY G GATJE | | 1221 BOTETOURT GARDENS | | | NORFOLK | VA | 23517-2201 | |
| PEGGY G LEWIS | | 3262 NORTH 200 EAST | | | ANDERSON | IN | 46012-9612 | |
| PEGGY G MORGAN | | 1476 RIVERWOOD COURT | | | ROCKHILL | SC | 29732-1465 | |
| PEGGY GATHMAN | | 20607-95TH AVE S | | | KENT | WA | 98031-1461 | |
| PEGGY GRIMSHAW | | 30460 EMBASSY DRIVE | | | BEVERLY HILLS | MI | 48025-5024 | |
| PEGGY GRUBBS | | 1156 SALT SPRINGS RD | | | MINERAL RIDGE | OH | 44440-9318 | |
| PEGGY GUYTON | | 2816 BAKERTOWN RD | | | KNOXVILLE | TN | 37931-4129 | |
| PEGGY H FOGLIA | | 6655 JACKSON RD | LOT 346 | | ANN ARBOR | MI | 48103-9518 | |
| PEGGY H GREENWALD | | 2405 MERRICK | | | LOUISVILLE | KY | 40207-1256 | |
| PEGGY H MOORE | | PO BOX 654 | | | ALTO | NM | 88312 | |
| PEGGY HENSLEY EX UW | | MARY FERRELL | 5213 20 STR CT E | | BRADENTON | FL | 34203-4217 | |
| PEGGY HILL | | M-1 | 1050 ROSECRANS ST | | SAN DIEGO | CA | 92106-3053 | |
| PEGGY I GOODE | | 10 TERRADYNE TRACE | | | SPRINGBORO | OH | 45066 | |
| PEGGY I SHARP | | 18710 PEPPER PIKE LANE | | | LUTZ | FL | 33549-5303 | |
| PEGGY J ALEXANDER TR | | PEGGY ALEXANDER LIVING TRUST | UA 9/1/98 | 1234 WHITEHEART AVE | MARCO ISLAND | FL | 34145-4646 | |
| PEGGY J BARBER | | 34990 CLINTON STREET | | | WAYNE | MI | 48184-2143 | |
| PEGGY J BLAKE | | 2916 HENRIETTA ST | | | LA CRESCENTA | CA | 91214-2054 | |
| PEGGY J BRYANT & WILLIAM F | | BRYANT JT TEN | 82877 NORTH BUTTE ROAD | | CRESWELL | OR | 97426-9369 | |
| PEGGY J BUTLER | | 121 HOLLY HILLS RD | | | FRANKLIN | KY | 42134-9139 | |
| PEGGY J CADENHEAD | | 5847 county road 151 | | | stephenville | TX | 76401 | |
| PEGGY J DOUGHTY | | 2513 TIFFIN ST | | | FLINT | MI | 48504-7727 | |
| PEGGY J DULIN | | 711 N 12TH ST | | | OSKALOOSA | IA | 52577 | |
| PEGGY J FISHER | | 706 ALPINE DRIVE | | | ANDERSON | IN | 46013-5000 | |
| PEGGY J HARRIS | | 26895 E CHANNEL RD | | | DRUMMOND ISLAND | MI | 49726 | |
| PEGGY J HEINZKILL | | 1320 GENEVA RD | APT 15 | | MENASHA | WI | 54952-3675 | |
| PEGGY J HOFER | | 1401 EVELYN LN | | | ANDERSON | IN | 46017-9653 | |
| PEGGY J HUTTON TR | | PEGGY J HUTTON TRUST | UA 10/03/96 | 3387 MERTZ RD | CARO | MI | 48723-9538 | |
| PEGGY J JOHNSON TR | | PEGGY J JOHNSON TRUST | UA 01/17/97 | 304 CARDISF STREET | SAN DIEGO | CA | 92114 | |
| PEGGY J MCKOWN | | RD 2 ROCK ROAD BOX 204 | | | SHELBY | MI | 44875-9802 | |
| PEGGY J MONTECINOS | | 3119 W CIRCLE DR | | | ADRIAN | MI | 49221-9558 | |
| PEGGY J MOYER | | 4893 ELLIS AVE | | | DAYTON | OH | 45415-1308 | |
| PEGGY J NICHOLS | | 39871 SPITZ | | | STERLING HTS | MI | 48313-4981 | |
| PEGGY J PERTTOLA | | 325 N CAUSEWAY B304 | | | NEW SMYRNA BCH | FL | 32169-5241 | |
| PEGGY J RIES | | 9184 CORBETT RD | | | DIAMOND | OH | 44412-9723 | |
| PEGGY J SCROGGINS | | 57 CYPRESS GROVE LN | | | ORMOND | FL | 32174-8234 | |
| PEGGY J SCULLY | | 3128 VINEYARD DR | | | FLUSHING | MI | 48433-2483 | |
| PEGGY J SHEPHERD | | 6400 N SCENIC HWY LOT 110 | | | LAKE WALES | FL | 33853-5810 | |
| PEGGY J SPIEK | | 3654 11 MILE RD | | | WARREN | MI | 48091 | |
| PEGGY J SZESZULSKI | | 8065 W POTTER RD | | | FLUSHING | MI | 48433-9444 | |
| PEGGY J SZESZULSKI & JOSEPH | | T SZESZULSKI JT TEN | 8065 W POTTER RD | | FLUSHING | MI | 48433-9444 | |
| PEGGY J TIEDEMAN | | 8795 LAGOON DR | | | BRIGHTON | MI | 48116-8826 | |
| PEGGY J TURNER | | 499 BROOKS | | | PONTIAC | MI | 48340-1302 | |
| PEGGY J VANN | | APT 218 | 17121 REDFORD ST | | DETROIT | MI | 48219-3273 | |
| PEGGY J WATTERS CUST TERRY | | LEE WATTERS UNIF GIFT MIN | ACT PA | 2314 ROY DR | NEW CASTLE | PA | 16101-5404 | |
| PEGGY J WHITE | | 2770 HIGHPOINT ROAD | | | SNELLVILLE | GA | 30078-3291 | |
| PEGGY J WILLIAMS | | NE 3131 TAHUYA RIVER RD | | | TAHUYA | WA | 98588 | |
| PEGGY JEANNE HARPER | | 1 VIKING DR | | | ENGLEWOOD | CO | 80110-7024 | |
| PEGGY JO JONES | | C/O PEGGY JO WILSON | 4309 EMAPLE MANOR PKWY PY | | MUNCIE | IN | 47302 | |
| PEGGY JO TIMMONS NEWLON | | 1365 W STONES CROSSING RD | | | GREENWOOD | IN | 46143-8554 | |
| PEGGY JOYCE FRAZIER | | 151 CAMELOT DR | | | HUNTINGTON | WV | 25701-5304 | |
| PEGGY K BYEARS TRUSTEE U/A | | DTD 04/24/90 PEGGY KRAMER | BYEARS TRUST | 2240 CARRINGTON DR | MOBILE | AL | 36695 | |
| PEGGY K TUTTLE | | 5515 CAMILLA DR | | | CHARLOTTE | NC | 28226-6774 | |
| PEGGY KAHN CUST MICHAEL PAUL | | KAHN UNIF GIFT MIN ACT NY | 5 LAKEWOOD LANE | | LARCHMONT | NY | 10538-1011 | |
| PEGGY KNIPPELMIER TR | | PEGGY KNIPPELMIER LIVING TRUST | UA 09/07/94 | C/O KNIPPELMIER CHEVROLET INC | BOX 188 HWY 62 E | BLANCHARD | OK | 73010-0188 | |
| PEGGY L BARRETT | | 3815 N CR 950 E | | | BROWNSBURG | IN | 46112 | |
| PEGGY L BURNELL CUST | | ELIZABETH A BURNELL | UNIF TRANS MINS ACT IN | 1454 MUSCATATUCK | VALPARAISO | IN | 46385-6190 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEGGY L BURNELL CUST | PATRICK L BURNELL | UNIF TRANS MINS ACT IN | | | VALPARAISO | IN | 46385-6190 | |
| PEGGY L BURNELL CUST | JAMES P BURNELL | UNIF TRANS MINS ACT IN | 1454 MUSCATATUCK | | VALPARAISO | IN | 46385-6190 | |
| PEGGY L CARTER | 42250 CLEMONS DR | | | | PLYMOUTH | MI | 48170-2593 | |
| PEGGY L FLOYD | 1238 HARRISON | | | | BELOIT | WI | 53511-4542 | |
| PEGGY L FRAME & PETER N | FRAME TRUSTEE U/A DTD | 08/16/88 THE FRAME TRUST | SUITE 140 | 3911 CALLE ABRIL | SAN CLEMENTE | CA | 92673 | |
| PEGGY L FRETZS & ROBERT G | FRETZS JT TEN | 7539 S COOK ST | | | LITTLETON | CO | 80122-3543 | |
| PEGGY L HAUSER CUST MISS | ANNE CATHERINE HAUSER UNIF | GIFT MIN ACT ILL | 3387 SW SUNSET TRACE CIRCLE | | PALM CITY | FL | 34990-3066 | |
| PEGGY L HAYS | 95 HEMLOCK TERRACE | | | | CANTON | IL | 61520-1071 | |
| PEGGY L HILTON | 5310 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4318 | |
| PEGGY L HUBBARD | 2173 MEADOWOOD PL | | | | MANSFIELD | OH | 44903-9052 | |
| PEGGY L HYSELL & | ROBYN L WEARS JT TEN | 2007 TWIN FLOWER | | | GROVE CITY | OH | 43123 | |
| PEGGY L JARRETT | 1930 E CO RD 400 S | | | | KOKOMO | IN | 46902 | |
| PEGGY L JOHNSON | 23804 150TH ST SE | | | | MONROE | WA | 98272 | |
| PEGGY L LAROCQUE | BOX 791 | | | | FLINT | MI | 48501-0791 | |
| PEGGY L LEARNAHAN | 5101 N CARRIAGE WAY | SUITE 304 | | | ROLLING MEADOWS | IL | 60008 | |
| PEGGY L LEAVERTON | 5361 ORMAND RD | | | | WEST CARROLLTON | OH | 45449 | |
| PEGGY L LILEY | 1238 ANZIO LANE | | | | FLINT | MI | 48507-4002 | |
| PEGGY L LILLAR | 1471 BRADY | | | | BURTON | MI | 48529-2011 | |
| PEGGY L LOGAN & VERNON L | LOGAN JT TEN | 6442 PITT CT | | | SACRAMENTO | CA | 95842-2636 | |
| PEGGY L LOSHBOUGH | 8327 DONNA | | | | WESTLAND | MI | 48185-1723 | |
| PEGGY L MOSHER | 5601 PARLIAMENT | | | | ARLINGTON | TX | 76017-3223 | |
| PEGGY L PEAGLER | 653 CAPITAL ST SE APT 203 | | | | WASHINGTON | DC | 20003 | |
| PEGGY L PHILLIPS | 48 WALNUT ST | | | | PITTSBORO | IN | 46167-9159 | |
| PEGGY L ROARK | 5326 JOHNSON ROAD | | | | BIRCHWOOD | TN | 37308-5221 | |
| PEGGY L ROBERTS | 721 SOUTH BRINKER AVE | | | | COLUMBUS | OH | 43204 | |
| PEGGY L SANKEY | 503 ANDERSON ST BOX 185 | | | | ROCKVILLE | IN | 47872-1008 | |
| PEGGY L ZECHMAN | 7816 SMOKEY ROAD | | | | BERLIN HEIGHTS | OH | 44814-9663 | |
| PEGGY LAMB CUST NICHOLAS G LAMB | UNDER THE NY UNIF TRAN MIN ACT | TWO COLUMBUS AVENUE | PENTHOUSE A | | NEW YORK | NY | 10023 | |
| PEGGY LEE FISHER & NORMA MAE | HUMMEL JT TEN | 163 MAPLE STREET | BOX 109 | | VERMONTVILLE | MI | 49096 | |
| PEGGY LIGHTMAN COHEN | 305 SUNNYSIDE DR | | | | NASHVILLE | TN | 37205-3409 | |
| PEGGY LITHGO | 1913 WEST POINT DRIVE | | | | CHERRY HILL | NJ | 08003-2916 | |
| PEGGY LOU GORMAN | 1037 ARDMORE AVE | | | | OAKLAND | CA | 94610-1202 | |
| PEGGY LOUDEN | 3631 ABLE AVE | | | | BEDFORD | IN | 47421-5526 | |
| PEGGY LYNCH | 9066 DAYTON OXFORD ROAD | | | | CARLISLE | OH | 45005-1369 | |
| PEGGY M COLE | 3165 TORRANCE DR | | | | BATON ROUGE | LA | 70809-1557 | |
| PEGGY M EVANS | 49724 CUMBERLAND DR | | | | MACOMB | MI | 48044-1813 | |
| PEGGY M GOSSIAUX | ATTN PEGGY STEHLIN | 7375 E BALDWIN | | | GRAND BLANC | MI | 48439-9531 | |
| PEGGY M GUMUL & | ROMAN GUMUL JT TEN | 34391 COUNTRY MEADOW ROAD | | | CHESTERFIELD TWP | MI | 48047-3159 | |
| PEGGY M KING | 834-4TH AVENUE NW | | | | HICKORY | NC | 28601 | |
| PEGGY M MELL | 622 S MADISON | | | | WEBB CITY | MO | 64870-2562 | |
| PEGGY M RATHKA | 91 DENNISON ST | | | | OXFORD | MI | 48371 | |
| PEGGY M RITZEMA TR | PEGGY M RITZEMA TRUST | U/A 1/23/92 | 964 BAY RIDGE DR | | HOLLAND | MI | 49424-6493 | |
| PEGGY M STEHLIN | ATTN PEGGY M GOSSIAUX | 7375 E BALDWIN | | | GRAND BLANC | MI | 48439-9531 | |
| PEGGY M STROMER | BOX 483 | | | | MILTON | WI | 53563-0483 | |
| PEGGY MAGEE METCALFE | 2151 EAST LAKESHORE DRIVE | | | | BATON ROUGE | LA | 70808-1466 | |
| PEGGY MARIE UNKLE | 1811 LESLIE AVENUE | | | | ALEXANDRIA | VA | 22301-1223 | |
| PEGGY MC COMMACK | 885 CHAPPELL ROAD | | | | CHARLESTON | WV | 25304-2705 | |
| PEGGY MCINTYRE | 703 POINTE TREMBLE ROAD | | | | ALGONAC | MI | 48001 | |
| PEGGY MONTGOMERY | 1031 PAUL RD | | | | ROCHESTER | NY | 14624-4348 | |
| PEGGY N OVERMAN | BOX 721 | | | | OZARK | AR | 72949-0721 | |
| PEGGY O HEDRICK TRUSTEE U/A | DTD 01/16/91 PEGGY O | HEDRICK TRUST | 414 CRYSTAL VIEW TER | | JEFERSON CITY | MO | 65109-0959 | |
| PEGGY O JOHNSON | 5928 WINDCLIFF TRAIL | | | | FLINT | MI | 48506-1303 | |
| PEGGY P CLARK | 1510 BEN F HERRING RD | | | | LA GRANGE | NC | 28551 | |
| PEGGY P LACKS | 1185 SCUFFLING HILL RD | | | | ROCKY MOUNT | VA | 24151-6462 | |
| PEGGY P LYNCH | 5512 SPRUCE TREE AVE | | | | BETHESDA | MD | 20814-1623 | |
| PEGGY P SMITH | 7005 LEVI RD | | | | HIXSON | TN | 37343-2636 | |
| PEGGY PASCHE KIMBRO | 1224 CURTIN STREET | | | | HOUSTON | TX | 77018-3123 | |
| PEGGY PODLASEK TR U-W-O | JOSEPH J KUEHL | 2512 CHURCHILL RD | | | SPRINGFIELD | IL | 62702-3410 | |
| PEGGY PUI-KAY HO & CATHERINE | K HO JT TEN | 4778 TYNDALE CT | | | W BLOOMFIELD | MI | 48323-3350 | |
| PEGGY R ALLISON | 211 WEST AVE | | | | LOCKPORT | NY | 14094-4240 | |
| PEGGY R HIRSCHBERG | 3 COUNTRY LANE | | | | MAMARONECK | NY | 10543-1103 | |
| PEGGY R KELLER | 203 HUGHES ST | | | | WILLIAMSPORT | PA | 17701-3445 | |
| PEGGY R LAKE | 52 CO RD 444 | | | | HILLSBORO | AL | 35643-4239 | |
| PEGGY R POTTS | 375 RUCKER RD | | | | ALPHARETTA | GA | 30004-4046 | |
| PEGGY RANTALA & | CHARLES W RANTALA JR JT TEN | 6123 GORDON RD | | | WATERFORD | MI | 48327 | |
| PEGGY S ALDRICH | 8241 TREVELLIAN WAY | | | | INDIANAPOLIS | IN | 46217-4560 | |
| PEGGY S CAMPBELL | 93 CHAMBORD CT | | | | MERCERVILLE | NJ | 8619 | |
| PEGGY S COLLICK | 1514 OKLEY PARK | | | | WALLED LAKE | MI | 48390 | |
| PEGGY S CUTHBERTSON | ATTN PEGGY C O'KEEFFE | 6064 OAKHURST PARK DRIVE | | | AKRON | MI | 48701-9754 | |
| PEGGY S DEAKINS | 4179 GANN STORE ROAD | | | | HIXSON | TN | 37343-4119 | |
| PEGGY S HESS | 433 DUDLEY ST | | | | BUCYRUS | OH | 44820 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEGGY S HYATT | | 2685 DANIEL PARK RUN | | | DACULA | GA | 30019 | |
| PEGGY S JORDAN | | 11 PHILLIPS DRIVE | | | TRAVELERS REST | SC | 29690-9495 | |
| PEGGY S PARENT | | 3974 CADWALLADER-SONK RD | | | CORTLAND | OH | 44410-9444 | |
| PEGGY S PASHKOW | | 3020 KIELE AVE | | | HONOLULU | HI | 96815-4735 | |
| PEGGY S RICHARDSON | | 12050 WEST 500 NORTH | | | FLORA | IN | 46929-9553 | |
| PEGGY S SMITH | | BOX 17216 | | | ASHEVILLE | NC | 28816-7216 | |
| PEGGY S SULLIVAN | | 2256 WATERS MILL CIR | | | RICHMOND | VA | 23235 | |
| PEGGY S WALKER | ATTN PEGGY S CLEMONS | 9509 CHASE WAY | | | SHREVEPORT | LA | 71118-4619 | |
| PEGGY STEINFIRST | BLUMBERG | 3455  SOUTH CORONA STREET | APT 136 | | ENGLEWOOD | CO | 80113 | |
| PEGGY SUE BOX | | RT 1 BOX 355 | | | COVINGTON | TX | 76636 | |
| PEGGY SUE LUZADDER TR | PEGGY SUE LUZADDER FAMILY | TRUST UA 03/12/98 | 1107 EDGEWATER DR | | ORLAND | FL | 32804 | |
| PEGGY T CARROLL TR | U/A DTD 3/28/2003 | PEGGY T CARROLL REVOCABLE LIVING TRUST | 5446 CANE RIDGE ROAD | | ANTIOCH | TN | 37013 | |
| PEGGY T THOMPSON | | 7184 HWY 165 | | | COLUMBIA | LA | 71418 | |
| PEGGY T WALKER | | 4706 TEAL BRIAR WAY | | | GREENSBORO | NC | 27410 | |
| PEGGY TAIT | | 283 CONGRESS ST | | | CARO | MI | 48723 | |
| PEGGY TAYLOR PENDER CUST | SARAH E PENDER UNDER THE CA | UNIF TRAN MIN ACT | 4803 ST ANDREWS DR | | COLLEGE STATION | TX | 77845-4403 | |
| PEGGY TAYLOR PENDER CUST | ROBERT I PENDER III | UNIF TRANS MIN ACT IL | 4803 ST ANDREWS DR | | COLLEGE STATION | TX | 77845-4403 | |
| PEGGY TAYLOR PENDER CUST | JENNIFER E PENDER UNDER THE | CA UNIF TRAN MIN ACT | 4803 ST ANDREWS DR | | COLLEGE STATION | TX | 77845-4403 | |
| PEGGY THAYER MILLER | 100 MACE ST | | | | WILLIAMSBURG | VA | 23185-8307 | |
| PEGGY VIRGINIA KEILUS | 526 E 20TH ST | | | | N Y | NY | 10009-1312 | |
| PEGGY W BOENEKE | 16714 STONEY POINT BURCH RD | | | | PRIDE | LA | 70770-9769 | |
| PEGGY W BRYSON | BOX 1126 | | | | LENOIR CITY | TN | 37771-1126 | |
| PEGGY W DRYDEN | 572 N FOREST | | | | WILLIAMSVILLE | NY | 14221-4936 | |
| PEGGY W KENNEDY | 43 CLIFFORDALE PK | | | | ROCHESTER | NY | 14609-3143 | |
| PEGGY W MCDONALD TR | PEGGY W MCDONALD LIVING TRUST | UA 10/31/94 | 7600 TORREY PINES CRT | | PICKERINGTON | OH | 43147-9032 | |
| PEGGY WELLS MACLEOD | 5936 LONG MEADOW RD | | | | NASHVILLE | TN | 37205-3244 | |
| PEGGY WESLEY | 0-04 PINE AVE | | | | FAIRLAWN | NJ | 7410 | |
| PEGGY WILSON | 2001 PINE FOREST CRT | | | | JONESBORO | GA | 30236-5417 | |
| PEGGY Y WATSON | 4240 JADE TRL | | | | CANTON | GA | 30115-6926 | |
| PEGGYANN THOMPSON | 4052 BARONSMERE CT | | | | DAYTON | OH | 45415-1401 | |
| PELE V TIERNEY | 24 KLEIN AVE | | | | WEST NYACK | NY | 10994-1910 | |
| PELLEGRINO RUGGIERO | 3547 S HIGHLAND | | | | BERWYN | IL | 60402-3821 | |
| PELVIE MARTIN | 916 SOMERSET LANE | | | | FLINT | MI | 48503-2942 | |
| PELZIE L TEASLEY JR | 155 EARLMOOR | | | | PONTIAC | MI | 48341-2745 | |
| PEMPLETON T COCHRAN | 200 RIVERFRONT DR 17AD | | | | DETROIT | MI | 48226-4525 | |
| PENCADER CEMETERY | ASSOCIATION | C/O JOHN W KENDALL | 28 QUARTZ MILL ROAD | | NEWARK | DE | 19711 | |
| PENELOPE A BECK | 8930 ROLLING RD | | | | MANASSAS PARK | VA | 20110-4243 | |
| PENELOPE A GILBERT TR | PENELOPE A GILBERT LIVING TRUST | U/A DTD 04/02/2004 | P O BOX 10523 | | PALM DESERT | CA | 92255 | |
| PENELOPE A GRONENTHAL CUST | NICOLLE S PHILHOWER UNDER NJ | UNIF TRANSFERS TO MINORS ACT | 17 TALLYHO LN | | NEWTON | NJ | 07860-6060 | |
| PENELOPE A HEBBERD | 1412 NEWBURG LANE | | | | MARYVILLE | TN | 37803 | |
| PENELOPE A LESLIE CUST | ANNIE A LESLIE | UNIF TRANS MIN ACT MA | 606A SPRINGS RD | | BEDFORD | MA | 01730-1115 | |
| PENELOPE A VLETAS & | KATIE-PAT V BOWMAN JT TEN | 11002 HOLLY SPRINGS | | | HOUSTON | TX | 77042-1313 | |
| PENELOPE ANN PROCTOR | WILLIAMS | 123 TIVERTON ROAD | PLUMSTEAD 7800 | | CAPETOWN | | | SOUTH AFRICA |
| PENELOPE BRITTLE | BOX M | | | | THE PLAINS | VA | 20198-0085 | |
| PENELOPE C BARTHOLOMEW | 553 WEST WAYNE AVE | | | | WAYNE | PA | 19087-3863 | |
| PENELOPE C BRITTINGHAM | 4595 SOUTH HIGH | | | | ENGLEWOOD | CO | 80110-6013 | |
| PENELOPE CROWELL | 519 OAKLEAF | | | | SAN ANTONIO | TX | 78209-2929 | |
| PENELOPE DIUMENTI & HELEN | DIUMENTI JT TEN | 1519 MILITARY WAY | | | SALT LAKE CITY | UT | 84103-4459 | |
| PENELOPE HONORE HUBER | 3608 MOUNT VERNON AVE | | | | OCEANSIDE | CA | 92057-8601 | |
| PENELOPE I LIEBERMAN | 321 KEDZIE 6 | | | | EVANSTON | IL | 60202-2478 | |
| PENELOPE J DEMOSS | 2509 GOLDEN SHORE DR | | | | PENTON | MI | 48430 | |
| PENELOPE J WEABER | 109 WEIR DR | | | | PITTSBURGH | PA | 15215-1445 | |
| PENELOPE K ARVANITIS | 34 BRUNS ROAD | | | | WEST ALLENHURST | NJ | 07711-1400 | |
| PENELOPE K GREENE | 63 W BOULDER ST | | | | COLORADO SPRINGS | CO | 80903-3371 | |
| PENELOPE K STEFFES | 524 SARAHS WAY | | | | WASILLA | AK | 99654-2302 | |
| PENELOPE KNOX | 4703 W 128TH ST | | | | ALSIP | IL | 60803 | |
| PENELOPE L ARMS | BOX 354 | | | | WESTMINSTER | VT | 5158 | |
| PENELOPE L SCHEH | 21750 FOREST WATERS CIR | | | | SAN ANTONIO | TX | 78266-2774 | |
| PENELOPE M THOMPSON | P.O. BOX 1506 | | | | MATHEWS | VA | 23109 | |
| PENELOPE MITCHELL | 3246 ALPINE DRIVE | | | | ANN ARBOR | MI | 48108-1766 | |
| PENELOPE P MURPHY & EDWARD S | MURPHY TEN ENT | 14508 ROCK CREEK RD | | | BRANDYWINE | MD | 20613-2206 | |
| PENELOPE P STARKEY | 4352 FRANKIE CT | | | | BROWNSBURG | IN | 46112-8767 | |
| PENELOPE SOPHIA MAKRIS | 343 CAMPGAW ROAD | | | | MAHWAH | NJ | 07430-2525 | |
| PENELOPE T JONES | 4804 JAMESTOWN RD | | | | BETHESDA | MD | 20816-2711 | |
| PENELOPE WAYTE HOLT | 14 MARIN AVE | | | | SAUSALITIO | CA | 94965-1715 | |
| PENELOPE WILLICK | 3998 EAST NEWLAND DRIVE | | | | W BLOOMFIELD | MI | 48323-3052 | |
| PENFIELD HEIDEL | 160 CURTIS ST | | | | MERIDEN | CT | 06450-5911 | |
| PENIEL CEMETERY ASSOCIATION | A CORPORATION | ATTN ARTHUR E OLSON | R R 1 | | JOY | IL | 61260 | |
| PENINA FEIGENBAUM CUST FOR | YISROEL D FEIGENBAUM UTMA/NY | 5100 15TH AVE | | | BROOKLYN | NY | 11219-3749 | |
| PENN VIRGIN | 2866 SHERWOOD RD | | | | COLUMBUS | OH | 43209-2208 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNELL L WORCESTER & | PENNELL L WORCESTER JR JT TEN | 17 N ST | | | MACHIAS | ME | 04654-1163 | |
| PENNICLE JUNIOR TURNER | 94 ONEIDA ST | | | | BUFFALO | NY | 14206-2720 | |
| PENNIE K MARSHALL | 1510 S MOREY RD | | | | LAKE CITY | MI | 49651-8670 | |
| PENNIE M SUTTON | C/O PHILLIP HOWELL POA | 3150 INTERNATIONAL BLVD SUITE 100 | | | BROWNSVILLE | TX | 78521 | |
| PENNY A HARPER | 3090 FIELD | | | | CLIO | MI | 48420-1151 | |
| PENNY A JOHNSON | 1832 OLD POLK CITY RD | | | | LAKELAND | FL | 33809-1713 | |
| PENNY AROLINE WALWARK | 857 CAMINO RICARDO | | | | MORAGA | CA | 94556-1243 | |
| PENNY BLOM | 17 GLENN TERRACE | | | | VINELAND | NJ | 08360-4912 | |
| PENNY C CONVERSE | 93 BRINKERHOFF ST | | | | PLATTSBURGH | NY | 12901-2729 | |
| PENNY D FENWICK | 8101 S ATLEE ST | | | | DALEVILLE | IN | 47334-9640 | |
| PENNY D HAMILTON | 250 S 10241 W | | | | RUSSIAVILLE | IN | 46979 | |
| PENNY D OGRINZ TRUSTEE OF | THE PENNY D OGRINZ TRUST U/A | DTD 03/29/93 | 919 DOLPHIN DRIVE | | CAPE CORAL | FL | 33904-5923 | |
| PENNY D SMITH | 3446 VALERIE LN | | | | SPRING | TX | 77380-1226 | |
| PENNY D VALOT | 260 BANDORR ROAD | | | | NEWTON FALLS | OH | 44444-1202 | |
| PENNY E ARNOLD | BOX 294 | | | | MATHER | PA | 15346-0294 | |
| PENNY HARRISON | 1949 SW EDGEWOOD ROAD | | | | PORTLAND | OR | 97201-2237 | |
| PENNY HINDS | 25052 NELLIE GAIL ROAD | | | | LAGUNA HILLS | CA | 92653-5824 | |
| PENNY J BEITH | 2561 HWY 44 | | | | HELENA | AR | 72342-9020 | |
| PENNY J MAGELAND | 119 S CRESCENT DR | | | | MILTON | WI | 53563-1119 | |
| PENNY J RIGGS & ROBERT C | PRICE JT TEN | 108 CANTERBURY CT | | | ANDERSON | IN | 46012-3907 | |
| PENNY J VAN RINGELSTEYN & | WILLIAM VAN RINGELSTEYN JT TEN | 953 ROSALIE NW | | | GRAND RAPIDS | MI | 49504-3718 | |
| PENNY J VANRINGELSTEYN | 953 ROSALIE NW | | | | GRAND RAPIDS | MI | 49504-3718 | |
| PENNY JANE HOOPER | BOX 186 | | | | SMYRNA | NC | 28579-0186 | |
| PENNY JEANETE BENNETT | 3261 SW 46TH | | | | OKLAHOMA CITY | OK | 73119-4318 | |
| PENNY JO CRONE | 574 GLENWAY DR | | | | HAMILTON | OH | 45013-3592 | |
| PENNY JUNE CHIN & JANE CHIN JT TEN | 128 POST RD | | | | OLD WESTBURY | NY | 11568-1705 | |
| PENNY K HURT | 660 NW 571 | | | | CENTERVIEW | MO | 64019-9189 | |
| PENNY K NEDELA | 19901 TELEGRAPH SPRINGS RD | | | | PURCELLVILLE | VA | 20132-4214 | |
| PENNY K SUTHERLAND-FEENEY | 7196 E ELI LILLY | | | | SYRACUSE | IN | 46567-8703 | |
| PENNY L HAMILTON | 3513 WHITERIVER COURT | | | | ANDERSON | IN | 46012-4649 | |
| PENNY L KNEPPER | 4830 CORY-HUNT ROAD | | | | BRISTOLVILLE | OH | 44402-9606 | |
| PENNY L STRATTON | 9689 BIG ROCK DR | | | | KALAMAZOO | MI | 49009-8221 | |
| PENNY L WILHELMY | BOX 20971 | | | | RENO | NV | 89515-0971 | |
| PENNY LEE SIMON | 185 C DALTON RD | | | | HOLLISTON | MA | 01746-2479 | |
| PENNY LOOMOS | 16 SALEM RD | | | | WELLESLEY HILLS | MA | 02481-1254 | |
| PENNY LOOMOS CUST COURTNEY J | LOOMOS UNDER THE MA UNIF | TRAN MIN ACT | 16 SALEM RD | | WELLESLEY HILLS | MA | 02481-1254 | |
| PENNY LOOMOS CUST PATRICK N | LOOMOS UNDER THE MA UNIF | TRAN MIN ACT | 16 SALEM RD | | WELLESLEY HILLS | MA | 02481-1254 | |
| PENNY LYNN MUNOZ | 3217 TERN | | | | GALVESTON | TX | 77551 | |
| PENNY M MERRIMAN | 115 DORCHESTER AVE | | | | SUMMERVILLE | SC | 29483-3739 | |
| PENNY M SILLS | 8 PALMER PL | | | | ARMONK | NY | 10504-2326 | |
| PENNY MARLENE DITRI | 315 NUANGOLA RD | | | | MOUNTAIN TOP | PA | 18707-9502 | |
| PENNY NEIDING HARROLD | 131 WOODHILL DRIVE | | | | AMHERST | OH | 44001-1613 | |
| PENNY NEVITT | 14269 ANABELLE DRIVE | | | | POWAY | CA | 92064-2843 | |
| PENNY P CARGILL | 11315 MOSHIER RD | | | | OTISVILLE | MI | 48463-9772 | |
| PENNY R DUDDING & | TERAL L DUDDING JT TEN | 2531 AVENIDA ISIDRO | | | SANTA FE | NM | 87505-6414 | |
| PENNY R HOLMES | 3250 SOUTH SHORE DR 55C | | | | PUNTA GORDA | FL | 33955 | |
| PENNY R KEY | 2642 DOUGLAS LN | | | | THOMPSON STATION | TN | 37179-5008 | |
| PENNY S JONES | BOX 371 | | | | PENDLETON | IN | 46064-0371 | |
| PENNY S SCHNEIDER & GERALD J | SCHNEIDER JT TEN | 2850 CAMDEN DR | | | SAGINAW | MI | 48603-3125 | |
| PENNY SIMON | 207 E 74TH ST 9K | | | | NEW YORK | NY | 10021-3349 | |
| PENNY TRENK | APT 4B | 800 FIFTH AVE | | | NEW YORK | NY | 10021-7216 | |
| PENROSE L ALBRIGHT & CARIDAD | C ALBRIGHT JT TEN | 1523 WOODACRE DR | | | MC LEAN | VA | 22101-2540 | |
| PENSON I IVY | 18075 MAINE | | | | DETROIT | MI | 48234-1416 | |
| PENTWATER MICHIGAN BOARD OF | EDUCATION | 600 E PARK STREET | | | PENTWATER | MI | 49449-9597 | |
| PENULTIMATE PARTNERSHIP | 3612 BOATHOUSE DR | | | | HILLIARD | OH | 43026-2600 | |
| PEOPLES BANK & TRUST CO | OF LINCOLN COUNTY TR | FBO EASTIN SCHOLARSHIP | UA 09/22/88 | BOX G | TROY | MO | 63379-0167 | |
| PEPI DIAZ SALAZAR | 24 GRASSLAND ROAD | | | | LAKE CARMEL | NY | 10512 | |
| PEPI ESTHER COHEN CUST AVIVA | ZISEL COHEN UGMA-MD | 8607 SECOND AVENUE 501 | | | SILVER SPRING | MD | 20910-3357 | |
| PEPITO S MARQUEZ & | CARMEN G MARQUEZ JT TEN | 4809 VIA SECOYA | | | CAMARILLO | CA | 93012 | |
| PERA G GORSON TR | PERA G GORSON TRUST UA 4/21/99 | 2069 MILBURN AVE | | | BALDWIN | NY | 11510-2930 | |
| PERCIE K FOWLER | 4271/2 21ST STREET | | | | DUNBAR | WV | 25064-1705 | |
| PERCIVAL H PANGILINAN MD PC | EMPLOYEES RETIREMENT PLAN | DTD 06/02/75 | 4493 TANBARK | | BLOOMFIELD HL | MI | 48302-1653 | |
| PERCIVAL L LE BLANC | 18 JAMESTOWNE CT | | | | BATON ROUGE | LA | 70809 | |
| PERCY A JONES | 2129 S MILLARD AVE | | | | CHICAGO | IL | 60623-3162 | |
| PERCY BALDWIN | 4732 VERNON | | | | ST LOUIS | MO | 63113-2419 | |
| PERCY BOOKER | 58 WEST PITMAN STREET | | | | PENNS GROVE | NJ | 08069-1214 | |
| PERCY BREWER | C/O CONSTANTINE G ORFANOS | ATTORNEYS AT LAW | 6910 NORTH SHADELAND AVE STE 200 | | INDIANAPOLIS | IN | 46220 | |
| PERCY COTTINGHAM | 196 CRYSTAL LAKE RD | | | | PONTIAC | MI | 48341-2405 | |
| PERCY CRAWFORD JR | 27229 FLORENCE ST | | | | INKSTER | MI | 48141-2511 | |
| PERCY F DELOSH | 35 BERNARD AVE | | | | NORWOOD | NY | 13668-1129 | |
| PERCY G RICE | 4086 SPRINGHILL | | | | INKSTER | MI | 48141-2140 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERCY G USHER | 101 FROST WOODS RD APT 200 | | | | MONONA | WI | 53716-3575 | |
| PERCY GENE REYNOLDS | 6413 E 900 N | | | | WILKINSON | IN | 46186-9732 | |
| PERCY GIBSON | BOX 6467 | | | | ELIZABETH | NJ | 07206-0467 | |
| PERCY GRUBB | 10943 BUCHANA | | | | BELLEVILLE | MI | 48111-3453 | |
| PERCY HICKS SEVERN | 1076 S LA GRANGE | | | | NEWBURY PARK | CA | 91320-5314 | |
| PERCY KNAPP JR | 4102 LEERDA AVENUE | | | | FLINT | MI | 48504-3724 | |
| PERCY L BURGESS | BOX 18005 | | | | RIVERROUGE | MI | 48218-0005 | |
| PERCY L DURHAM | 32344 HIGHWAY 18 | | | | UTICA | MS | 39175-9621 | |
| PERCY L HOWELL | 449 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1017 | |
| PERCY L JONES | 430 W CEDAR | | | | COMPTON | CA | 90220-2027 | |
| PERCY L KIRBY | 1975 TURKEY HWY | | | | CLINTON | NC | 28328-9618 | |
| PERCY L NICHOLS | 107 HARRINGTON | | | | LIMA | OH | 45801-1104 | |
| PERCY L PARHAM JR | 2520 OAKWOOD | | | | SAGINAW | MI | 48601-3947 | |
| PERCY L PRIDE | 1005 HIGHLAND ESTATES DR | | | | WENTZVILLE | MO | 63385-5528 | |
| PERCY M HILL JR | 403 DAUGHTRY ST | | | | LIVINGSTON | TN | 38570-1819 | |
| PERCY MAGEE | 2821 HILLCREST AVE | | | | FLINT | MI | 48507-4300 | |
| PERCY MCBAIN | 117 HALBIEM CR | BOX 136 ONTARIO | | | HALIBURTON | ONTARIO | kom 1s0 | CANADA |
| PERCY MINER | 112 N WEST ST | | | | GIBSON CITY | IL | 60936-1349 | |
| PERCY P PHARR | 1608 CALTHORP NECK RD | | | | YORKTOWN | VA | 23693-2119 | |
| PERCY R FILLIS | 5604 CUTLER RD | | | | LAKEVIEW | MI | 48850-9480 | |
| PERCY R FILLIS & | IRENE FILLIS JT TEN | 5604 CUTLER RD | | | LAKEVIEW | MI | 48850-9480 | |
| PERCY R SABADA & MARGARET B | SABADA JT TEN | 159 CLARK AVE | | | YALE | MI | 48097-3303 | |
| PERCY REYNOLDS JR | 13166 MONICA | | | | DETROIT | MI | 48238-3111 | |
| PERCY S WINFIELD JR | 1032 AYLESFORD DR | | | | FORT WAYNE | IN | 46819-1410 | |
| PERCY THOMAS JR | 229 S 13TH ST | | | | SAGINAW | MI | 48601-1837 | |
| PERCY V HAWKINS | 16812 GLENDALE AVENUE | | | | CLEVELAND | OH | 44128-1454 | |
| PERCY W WEST JR | 2612 CHIPPENDALE TRAIL | | | | SANFORD | NC | 27330-9317 | |
| PEREANE B HUTNICK | 160 MAPLE LEAF DRIVE | | | | HUBBARD | OH | 44425-1530 | |
| PEREZ P CANTRELL | 63 BELKNAP AVE | | | | YONKERS | NY | 10710-5403 | |
| PERFECTION BISCUIT CO | ATTN JAY MILLER | 350 PEARL ST | | | FORT WAYNE | IN | 46802-1508 | |
| PERFECTO CHACON | 1026 MONTECITO STREET | | | | SANTA BARBARA | CA | 93103-2633 | |
| PERFECTO G PUNONGBAYAN | 1241 SECRET LAKE LOOP | | | | LINCOLN | CA | 95648-8409 | |
| PERFECTO GUTIERREZ | 836 FLORIDA MANGO RD | | | | WEST PALM BCH | FL | 33406-4425 | |
| PERI HOFFNER SWANIGER TR JERRY | HOFFNER & IRMA HOFFNER 1993 | GRANDCHDRN TRUST UA 01/01/93FBO | ALYSSA LYNN PRISCILLA SWANIGER | 256 BEECHER DR | SOUTHBURY | CT | 06488-3912 | |
| PERI HOFFNER SWANIGER TR JERRY | HOFFNER & IRMA HOFFNER GRNDCHDRN | TRUST FBO RACHEL HILLARY | GABRIELLE SWANIGER UA 01/01/93 | 256 BEECHER DR | SOUTHBURY | CT | 06488-3912 | |
| PERI Z HANSEN | BOX 492021 | | | | LOS ANGELES | CA | 90049-8021 | |
| PERIN M BRUCKNER | 10524 INKSTER RD | | | | ROMULUS | MI | 48174-2617 | |
| PERINA GATTI & | ANN GATTI JT TEN | 6 ELLIOTT PL | | | W ORANGE | NJ | 07052-4513 | |
| PERKINS FARMER | GENERAL DELIVERY | | | | ESTILL | SC | 29918-9999 | |
| PERLA DE CASTRO DAVIS | 4360 DRAKE WAY | | | | CARSON CITY | NV | 89704-9063 | |
| PERLET M WILKS | 14241 ASBURY PARK | | | | DETROIT | MI | 48227-1389 | |
| PERLEY GORDINEER & MARY | GORDINEER JT TEN | 41 HIGHVIEW RD | | | DOVER PLAINS | NY | 12522 | |
| PERLEY J ROBERTS | 8075 HART DRIVE | | | | NORTH FORT MYERS | FL | 33917-1781 | |
| PERLEY P GOOLSBY | 4832 BONNIE BRAE ROAD | | | | RICHMOND | VA | 23234-3706 | |
| PERLINE THOMAS & | JAMES W THOMAS JT TEN | 6183 CAMPFIRE | | | COLUMBIA | MD | 21045-4050 | |
| PERMELIA A HOUSTON & | ROGER DALE HOUSTON JT TEN | 2701 CHEROKEE DR APT 2 | | | WATERFORD | MI | 48328-3154 | |
| PERMELIA A HOUSTON & | TERRY M HOUSTON JT TEN | 2701 CHEROKEE DR APT2 | | | WATERFORD | MI | 48328-3154 | |
| PERMELIA I BOWER | 1301 WOLFORD DR | | | | TRINITY | FL | 34655-7170 | |
| PERMILLA A WIDEMAN & ANN C | KNITTLE JT TEN | APT 201 | 1516 NORMANDY | | ROYAL OAK | MI | 48073-2485 | |
| PERNAL D BAKER | 35901 SALEM GRANGE RD | | | | SALEM | OH | 44460-9442 | |
| PERNELL NORMAN STAUDT | 108 SPRING PLACE WAY | | | | ANNAPOLIS | MD | 21401 | |
| PERNIE M POYNTER | 4579 ST RT 127 NORTH | | | | EATON | OH | 45320-9208 | |
| PERPETUA M GERNE | 25 STARLIGHT DRIVE | | | | MORRISTOWN | NJ | 07960-2538 | |
| PERRIN E BRIGHT | 6860 KING PIKE | | | | WEST JEFFERSON | OH | 43162-9566 | |
| PERRY & HAAS LLP | P O DRAWER 1500 | | | | CORPUS CHRISTI | TX | 78403-1500 | |
| PERRY & RODGERS MOTOR CO | INC | BOX 1288 | | | PAULS VALLEY | OK | 73075-2088 | |
| PERRY A BOWMAN | 7502 PINELAND CT | | | | WATERFORD | MI | 48327-4530 | |
| PERRY A FERGUSON | 1925 WESTVIEW DR APT 200 | | | | INDIANAPOLIS | IN | 46221-1197 | |
| PERRY A FLAUGHER | 1208 FALL RIVER | | | | YPSILANTI | MI | 48198-3154 | |
| PERRY A LEE | 4964 NORTH LAWN | | | | KANSAS CITY | MO | 64119-3683 | |
| PERRY A LEE JR | 4964 N LAWN | | | | KANSAS CITY | MO | 64119-3683 | |
| PERRY A TESSEL | 103 | 8621 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211-3008 | |
| PERRY B ALERS AS CUST PERRY | CAMPBELL ALERS A MINOR UNDER THE | LAWS OF THE DISTRICT OF COLUMBIA | 9272 ALLEN STREET | | NABASSAS | VA | 20110-6176 | |
| PERRY B BRAKKE | 124 S SKYLINE DR | | | | MANKATO | MN | 56001-1930 | |
| PERRY B DURHAM | 2701 NORTH C STREET | | | | ELWOOD | IN | 46036-1627 | |
| PERRY B MC CORMACK | 87 PALISADES LAKEVIEW DR | | | | LAKE OZARK | MO | 65049 | |
| PERRY B SNOW | 6 TANAGER COURT | | | | MERRIMACK | NH | 03054-2872 | |
| PERRY C ALERS | 9272 ALLEN STREET | | | | MANASSAS | VA | 20110-6176 | |
| PERRY C DEMATTEO | 3124 FISHER ROAD | | | | COLUMBUS | OH | 43204-1407 | |
| PERRY D BARKALOW | 104 ANGELCREST CT | | | | ROSEBURG | OR | 97470 | |
| PERRY D EASTON | 7008 WEST COUNTY LINE RD | | | | KNIGHTSTOWN | IN | 46148-9306 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY D ELLISON | 2356 IDAMAYBEE RD | | | | MONROE | MI | 48162-9123 | |
| PERRY D KIRBY & | DONNA F KIRBY JT TEN | 552 CHASSEUR DR | | | GRAND BLANC | MI | 48439-2308 | |
| PERRY D VAN OTTERLOO | 2080 CLIFFSEDGE | | | | HUDSONVILLE | MI | 49426 | |
| PERRY D WEST | 28455 HENNEPIN | | | | GARDEN CITY | MI | 48135-2850 | |
| PERRY DEE BRADLEY | 9024 VILLA PARK CIR # CI | | | | DALLAS | TX | 75225-2004 | |
| PERRY DEWEESE | RTE 1 BOX 437 | | | | SOLOMON | KS | 67480-9801 | |
| PERRY E KING & | DOLORES T KING JT TENWROS | 775 PROSPECT STREET | | | MAPLEWOOD | NJ | 07040-3533 | |
| PERRY E LEWIS | 7431 BROCKWAY STREET | | | | MT MORRIS | MI | 48458-2924 | |
| PERRY EUGENE PHILLIPS | BOX 79015 | | | | JACKSON | MS | 39236-9015 | |
| PERRY F ALDERMAN | 5201 W CAMELBACK RD LOT E103 | | | | PHEONIX | AZ | 85031-1239 | |
| PERRY F BROWN | 304 SOUTH AVE | | | | SPIRO | OK | 74959-3216 | |
| PERRY F CARPENTER & ESTHER R | CARPENTER JT TEN | 4581 EAST 5 MILE ROAD | | | SAULT SAINTE MARIE | MI | 49783 | |
| PERRY F MARKS JR | RR 1 BOX 157 | | | | MILTON | WV | 25541-9727 | |
| PERRY G RANDLE | 1327 GOODFELLOW | | | | ST LOUIS | MO | 63112-3710 | |
| PERRY H BROWN | 336 N. HURON US 23 | | | | AUGRES | MI | 48703 | |
| PERRY HOWARD FRIESLER | 12619 N RIVER FOREST CR | | | | MEQUON | WI | 53092-2538 | |
| PERRY J BARNABY | 176 CHILSON ROAD | | | | HOWELL | MI | 48843-9461 | |
| PERRY J CARPINELLA & | LINDA CARPINELLA JT TEN | 110 LUCIEN DR | | | HAMDEN | CT | 06518-2232 | |
| PERRY J SMITH | 7215 WITMER RD | | | | NORTH TONAWANDA | NY | 14120-1013 | |
| PERRY JOHN YANNAKI | 26529 RICHARDSON | | | | DEARBORN HEIGHTS | MI | 48127-1924 | |
| PERRY K AUSTIN | BOX 439 | | | | CICERO | IN | 46034-0439 | |
| PERRY K PESKIN | 3559 STRATHAVON RD | | | | SHAKER HGTS | OH | 44120-5226 | |
| PERRY K PINTOSKI | 3417 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8734 | |
| PERRY K TRIMMER II | 3410 PRINCEWOOD CT | | | | ARLINGTON | TX | 76016-2313 | |
| PERRY KAYE | APT 16-E | 5660 COLLINS AVE | | | MIAMI | FL | 33140-2426 | |
| PERRY L BARRETT | 1745 CO ROAD 116 | | | | TOWN CREEK | AL | 35672-7251 | |
| PERRY L BRUCE | 3968 BRYN MAWR CT | | | | DULUTH | GA | 30096-2604 | |
| PERRY L HICKS | 821 ARAPAHO | | | | INDEPENDENCE | MO | 64056-1966 | |
| PERRY L LERNER & ROCHELLE | LERNER JT TEN | 5 MIDDLESEX COURT | | | LINCOLNSHIRE | IL | 60069-2112 | |
| PERRY L MCCORD | 5060 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1218 | |
| PERRY L PHILLIPS | 15776 CHARLESTON DR | | | | CLINTON TOWNSHIP | MI | 48038-1017 | |
| PERRY L PHILLIPS CUST | TIMOTHY J PHILLIPS UNIF GIFT | MIN ACT MICH | 15776 CHARLESTON DR | | CLINTON TOWNSHIP | MI | 48038-1017 | |
| PERRY L PHILLIPS CUST TERRY | J PHILLIPS UNIF GIFT MIN ACT | MICH | 15776 CHARLESTON DR | | CLINTON TOWNSHIP | MI | 48038-1017 | |
| PERRY L ROBINSON | 101 E PARKWAY AVE | | | | CHESTER | PA | 19013-4608 | |
| PERRY L ROBINSON & | EDNA F ROBINSON JT TEN | 101 E PARKWAY AVE | | | CHESTER | PA | 19013-4608 | |
| PERRY L SHERMAN | 7262 GREENFIELD STREET | | | | YPSILANTI | MI | 48197 | |
| PERRY L THOMPKINS | 4588 E 175 ST | | | | CLEVELAND | OH | 44128-3928 | |
| PERRY L WESTON | 158 MILLER AVENUE S.W. | | | | CONCORD | NC | 28025-5652 | |
| PERRY L WILLIAMS | 2002 EDWARD LANE | | | | JACKSON | MS | 39213-4439 | |
| PERRY LOVETT | 614 JAMIESON | | | | FLINT | MI | 48505 | |
| PERRY M TATE | 18211 WEATHERWOOD DR | | | | BATON ROUGE | LA | 70817-3922 | |
| PERRY MARTIN | 824 W ALMA ST | | | | FLINT | MI | 48505-1944 | |
| PERRY MC COY JR | 4215 FREEPIKE | | | | DAYTON | OH | 45416-1235 | |
| PERRY MICHAEL MITTLER | 19509 E BETHANY DR | | | | AURORA | CO | 80013-9422 | |
| PERRY MORGAN JR | 20047 WILLOWICK DR | | | | SOUTHFIELD | MI | 48076-1716 | |
| PERRY P BOURLET | BOX 283 | | | | WILEY | GA | 30581-0283 | |
| PERRY PAT POPE TRUSTEE U/A | DTD 07/09/92 PERRY PAT POPE | REVOCABLE TRUST | BOX 228 | | LAKE ORION | MI | 48361-0228 | |
| PERRY PATTERSON | 3401 PARKERS MILL RD | | | | LEXINGTON | KY | 40513-9717 | |
| PERRY R DETOLVE | 6742 N NAVAJO | | | | LINCOLNWOOD | IL | 60712-3113 | |
| PERRY R KISER & | VICKI LYNN KISER JT TEN | 3264 OLD WINCHESTER TRL | | | XENIA | OH | 45385-8735 | |
| PERRY R LEWIS | 2857 TAYLORTOWN RD | | | | SHELBY | OH | 44875-8613 | |
| PERRY REEVES | 2116 MONTANA | | | | SAGINAW | MI | 48601-5313 | |
| PERRY STUMBO JR | 3419 MAPLE DRIVE | | | | SHELLVILLE | GA | 30278-2894 | |
| PERRY T SANDERS | 30 EDO LANE | | | | FOLEY | MO | 63347-3127 | |
| PERRY T WILLIAMS | 223 S MARSHALL | | | | PONTIAC | MI | 48342-3247 | |
| PERRY THOMAS FOX | 814 BLUE LAKE CIRCLE | | | | RICHARDSON | TX | 75080-6909 | |
| PERRY W CARPENTER JR CUST | THEODORE CARPENTER | UNIF GIFT MIN ACT IN | 6508 BELLE ISLE PL | | FORT WAYNE | IN | 46835-1355 | |
| PERRY W COX | 8810 NE 4TH ST | | | | MIDWEST CITY | OK | 73110-7704 | |
| PERRY W GRANSEE | 6746 NORTH OLD 92 | | | | EVANSVILLE | WI | 53536-9721 | |
| PERRY W PREMDAS | BOX 43 | | | | LACKAWAXEN | PA | 18435-0043 | |
| PERRY W SLAUGHTER | 803 TIMBER LAKE CIRCLE | | | | SOUTHLAKE | TX | 76092-1706 | |
| PERRY W WILLIS | 4914 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4845 | |
| PERSA STEFANOVSKA | 5875 ROCKLAND CT | | | | DEARBORN HGTS | MI | 48127-2912 | |
| PERSEVERANDO M PADUA & | LOLITA O PADUA JT TEN | 2872 FOXTTAIL CRREK AVE | | | HENDERSON | NV | 89052 | |
| PERSHING C PICKENS | BOX 520 | | | | CLOVERDALE | IN | 46120-0520 | |
| PERSHING CLEARING TR | FBO MARY PRATT | 3320 GRANT ST | | | SAGINAW | MI | 48601-4927 | |
| PERSHING HORTON | 105 RESERVOIR ST. | | | | THREE SPRINGS | PA | 17264-0365 | |
| PERSIS T KING | 9 HIGHLAND AVE | | | | WEST NYACK | NY | 10994-1702 | |
| PETE A NEDRY | BOX 1123 | | | | MCLEAN | VA | 22101-1123 | |
| PETE BAKMAZ | 717 FAIRFIELD DR | | | | HERMITAGE | PA | 16148-1563 | |
| PETE BRUNO & BEVERLY S BRUNO JT TEN | 6321 GRASSY POINT COVE | | | | BARTLETT | TN | 38135-7414 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETE C EDWARDS | 2 BALDWIN LN | | | | MAHOPAC | NY | 10541-3602 | |
| PETE C PAPPAS | 1111 S RIDGE | | | | STILLWATER | OK | 74074-5143 | |
| PETE D TINGSON & | CONNIE B TINGSON JT TEN | 13979 SUNSET | | | LIVONIA | MI | 48154-4337 | |
| PETE DYSART | 6838 E ST RT 440 | | | | TIPP CITY | OH | 45371 | |
| PETE E BELOG | 1000 S CLUBHOUSE CT | | | | FRANKLIN | TN | 37067-5680 | |
| PETE E GEFRE | 3701 GUN CLUB ROAD UNIT 73 | | | | YAKIMA | WA | 98901-9545 | |
| PETE E SCHNEIKART | 1120 E SHAWNEE TR | | | | YOUNGSTOWN | OH | 44511-1346 | |
| PETE GAMMON CUST PETER VADER | UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 5905 ELLIOT AVE S | | MINNEAPOLIS | MN | 55417-3151 | |
| PETE J KOKINOS | 4216 BURTON PL | | | | ANDERSON | IN | 46013-2583 | |
| PETE J VASQUEZ | 6457 KEARECE ST | | | | ORLANDO | FL | 32807-4769 | |
| PETE KARPOS | 325 WAYMAN CIRCLE | | | | WEST PALM BEACH | FL | 33413 | |
| PETE KUNIK | 240-03 83RD AVE | | | | BELLEROSE | NY | 11426-1301 | |
| PETE KUZMA IV | 1190 TEE CEE DR | | | | WATERFORD | MI | 48328-2047 | |
| PETE KUZMA JR | 1220 TEECEE DR | | | | WATERFORD | MI | 48328-2049 | |
| PETE L KYTHAS | 1032 E PERRY RD | | | | GREENVILLE | SC | 29609-2947 | |
| PETE LEKTZIAN | 6563 PLUM DR | | | | CLARKSTON | MI | 48346-2147 | |
| PETE M DOMINICI | 3 VALLEY FORGE RD | | | | BORDENTOWN | NJ | 08505-2515 | |
| PETE M DOMINICI & ANGELA | DOMINICI JT TEN | 3 VALLEY FORGE RD | | | BORDENTOWN | NJ | 08505-2515 | |
| PETE M MARCUS | 8660 RATHBUN RD BOX 87 | | | | BIRCH RUN | MI | 48415-8420 | |
| PETE MANEFF & | SUSAN D MANEFF JT TEN | 4919 BRIDGEWATER DR | | | POWELL | OH | 43065-8781 | |
| PETE MENAGIAS | 829 S UMBRA ST | | | | BALTO | MD | 21224-4612 | |
| PETE ORLUCK TR | THE PETE ORLUCK 1992 TRUST | UA 7/29/97 | 2527 MARINE VIEW DR | | SAN LEANDRO | CA | 94577-6328 | |
| PETE ORLUCK TR | RUTH ORLUCK TRUST | UA 07/25/95 | 2527 MARINE VIEW DR | | SAN LEANDRO | CA | 94577-6328 | |
| PETE PETRIE | 11160 FERNDALE DRIVE | | | | MANITOU BEACH | MI | 49253-9545 | |
| PETE RENDON | 12355 BAUMGARTNER | | | | ST CHARLES | MI | 48655-9677 | |
| PETE RUSSO | PO BOX 2106 | | | | LAKE OZARK | MO | 65049 | |
| PETE SALKO | 406 WEST PENN ROAD | | | | LEHIGH ACRES | FL | 33936-6255 | |
| PETE T LOPEZ | 1101 AMBLER LN | | | | FALLING WATER | WV | 25419-9688 | |
| PETE THOMPSON | 204 BENNINGTON CT | | | | RICHMOND | KY | 40475-1179 | |
| PETE VALONIS | 821 N CLEBURN | | | | GRAND ISLAND | NE | 68801-4248 | |
| PETE VIERRA & HAZEL | VIERRA JT TEN | 973 CREEKSIDE PL | | | MANTECA | CA | 95336-9128 | |
| PETE WAHNA | 2296 NORMAN DRIVE | | | | STOW | OH | 44224-2771 | |
| PETER A ALEMI & | CATHERINE A PALMERINO TR | PETER A ALEMI 1997 FAM TRUST | UA 02/22/97 | 17 DRURY LANE | STONEHAM | MA | 02180-3210 | |
| PETER A ANDERSON | 422 WOODWARD CRESCENT | | | | BUFFALO | NY | 14224-3643 | |
| PETER A BALDWIN & CAROLYN W | BALDWIN JT TEN | ROUTE 2 | | | PITTSFIELD | NH | 3263 | |
| PETER A BECK | 7234 ABILENE TRAIL | | | | MASON | OH | 45040 | |
| PETER A BERMAN | BOX 501 | | | | HOLMDEL | NJ | 07733-0501 | |
| PETER A BOWERMAN | 114 W LYTLE | | | | IONIA | MI | 48846-1245 | |
| PETER A BRUESSOW & JANET W | BRUESSOW JT TEN | 58 OAK RIDGE DR | | | CARO | MI | 48723-1237 | |
| PETER A BUSH & | SARA L BUSH JT TEN | 3523 ASHWOOD LANE | | | ATLANTA | GA | 30341-4539 | |
| PETER A CAMPBELL & DIAN HOWE JT TEN | 605 TANBARK RD | | | | AFTON | VA | 22920 | |
| PETER A CHAZAL | PO BOX 846 | | | | OCALA | FL | 34478-0846 | |
| PETER A CIRULIS | 2079 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309 | |
| PETER A CURRIE | 2374 BISSONETTE ROAD | | | | OSCODA | MI | 48750-9208 | |
| PETER A DAMICO | BOX 2269 | COVINGTON HOUSE | | | YOUNGSTOWN | OH | 44504-0269 | |
| PETER A DAVIS | 2840 CLITO RD | | | | STATESBORO | GA | 30461 | |
| PETER A DEL PUPPA AS CUST | FOR PETER DEL PUPPA U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 579 PARK ESTATES SQ | VENICE | FL | 34293-4189 | |
| PETER A DIVINY | 18625 WINSTON | | | | DETROIT | MI | 48219-3023 | |
| PETER A FACIONE | 102 WALES RIDGE RD | | | | WALES | MI | 48027-4005 | |
| PETER A FENYES & | SHELLEY R T FENYES JT TEN | 5222 WOODVIEW DR | | | BLOOMFIELD HILLS | MI | 48302-2565 | |
| PETER A FLECK | 61 BIRCHWOOD | | | | TIFFIN | OH | 44883-1995 | |
| PETER A GIAUQUE | 780 COLSTON RD | | | | MARIETTA | GA | 30064-3320 | |
| PETER A GRUSZECKI | 11311 9 MILE RD | | | | EVART | MI | 49631-7406 | |
| PETER A HARPER | 833 FIRETHORN CIR | | | | DRESHER | PA | 19025-1426 | |
| PETER A JACOBS | 49396 SANDRA DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-3534 | |
| PETER A JOHNSON & KATHLEEN R | JOHNSON JT TEN | 3909 14TH AVE SO | | | GREAT FALLS | MT | 59405-5511 | |
| PETER A JONES | 135 COURTLY CIRCLE | | | | ROCHESTER | NY | 14615-1003 | |
| PETER A KANE CUST TIMOTHY | JOE KANE UNIF GIFT MIN ACT | VA | 431 BRICKBY RD | | NORFOLK | VA | 23505-4201 | |
| PETER A KASTING | 4020 N OVERLOOK TERRACE | | | | PORTLAND | OR | 97227-1055 | |
| PETER A KEFFER | 5784 WEYMOUTHI DR | | | | ROCKFORD | IL | 61114-5569 | |
| PETER A KERR | 4022 PRATT ST | | | | OMAHA | NE | 68111-2659 | |
| PETER A KLIMKOWSKY | 170 CHURCH HILL RD | | | | BARTO | PA | 19504-8939 | |
| PETER A KNORR & MARCIA A | KNORR JT TEN | 15405 WISTERIA LN | | | SPRING LAKE | MI | 49456-1146 | |
| PETER A KNORR CUST FOR | CAITLIN K NORR UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 15405 WISTERIA LN | | SPRING LAKE | MI | 49456-1146 | |
| PETER A KOTOVICH | 2960 WISCONSIN | | | | TROY | MI | 48083-6126 | |
| PETER A KRASKOUSKAS | 29 KNOWER ROAD BOX 122 | | | | WESTMINSTER | MA | 01473-1453 | |
| PETER A KUZDEK & ALICE A | KUZDEK JT TEN | 2370 N US 23 | | | OSCODA | MI | 48750 | |
| PETER A LANG | 503 WALNUT STREET | | | | LOCKPORT | NY | 14094-3111 | |
| PETER A LENTINI | 11036 JUDY DR | | | | STERLING HEIGHTS | MI | 48313-4831 | |
| PETER A LENTINI & | ANN C LENTINI JT TEN | 11036 JUDY DR | | | STERLING HEIGHTS | MI | 48313-4831 | |
| PETER A LOMBARD | 5713 WHITMAN | | | | FORT WORTH | TX | 76133-2828 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER A LOPES | | 4044 CONN AVE | | | ISLAND PARK | NY | 11558 | |
| PETER A MAGRINI | | 519 WESTLIN CT | | | RANTOUL | IL | 61866-2133 | |
| PETER A MC GEE | | 30 LINDBERGH AVE | | | BROOMALL | PA | 19008-2603 | |
| PETER A MOON | | 1323 COLLAR-PRICE RD | | | HUBBARD | OH | 44425-2914 | |
| PETER A MULVIHILL | | 230 RODNEY ST | | | GLEN ROCK | NJ | 07452-2828 | |
| PETER A MURPHY & DORIS M | MURPHY JT TEN | BEDFORD HILLS | 990 MADISON DRIVE | | EARLSVILLE | VA | 22936-9516 | |
| PETER A PELLEGRINI | | 250 WATER LN S | | | WANTAGH | NY | 11793-1305 | |
| PETER A PELLICER | | 501 GOODWIN STREET | | | EAST HARTFORD | CT | 06108-1208 | |
| PETER A POLIER | | 4014 SOMMERS AVE | | | DREXEL HILL | PA | 19026-3717 | |
| PETER A POPRAFSKY | | 1242 NANCY WOOD | | | WATERFORD | MI | 48327-2039 | |
| PETER A QUATTROCIOCCHI | | 2499 WILDBROOK RUN | | | BLOOMFIELD HILLS | MI | 48304-1445 | |
| PETER A RAIA TR U/A DTD 12/6/00 | PETER A RAIA LIVING TRUST | 41111 HIDDEN OAKS DR | | | CLINTON TWP | MI | 48038-4531 | |
| PETER A REALINI | | 193 BEAVER ST | | | FRANKLIN | MA | 02038-1805 | |
| PETER A REAVIS JR | | 7564 WYDOWN BLVD. | UNIT 2B | | CLAYTTON | MO | 63105 | |
| PETER A RYFUN | | 4949 AITCHISON RD | | | SYRACUSE | NY | 13215-9636 | |
| PETER A SANTORO | | 10445 VALLEY SPRING LANE | | | TOLUCA LAKE | CA | 91602-2805 | |
| PETER A SCHMIDT | | 2145 VALLEY VIEW DR | | | WOODLAND PARK | CO | 80863-8399 | |
| PETER A SCHRAUDT | | 1108 THUNDERCLOUD TRL | | | ROSE CITY | MI | 48654-9646 | |
| PETER A SCHWARTZ | | 5337 BLACK POINT RD | | | CANANDAIGUA | NY | 14424 | |
| PETER A SEREQUE | | 248 LAKEFOREST DR | | | SPARTANBURG | SC | 29307-3753 | |
| PETER A SIITNICK | | 30 BACCHARIS PL | | | TUBURON | CA | 94920-2626 | |
| PETER A SOSNOWSKI | | PO BOX 342 | | | HAMPTON BAYS | NY | 11946 | |
| PETER A TOMASINO | | 21 JAMES AVE | | | KENDALL PARK | NJ | 08824-1620 | |
| PETER A VAN ALSTINE & | HOPE G VAN ALSTINE JT TEN | 9618 ROSEMONT WAY | | | HELOTES | TX | 78023-4162 | |
| PETER A WALDRON | | 6 NORDIC COURT | WHITBY ON | | | | L1N 5N3 | CANADA |
| PETER A ZOHOS & | CHARLES A ZOHOS JT TEN | 7 BROOKWOOD | | | NEW ROCHELLE | NY | 10804-1841 | |
| PETER A ZOHOS & | CHARLES A ZOHOS JT TEN | 7 BROOKWOOD | | | NEW ROCHELLE | NY | 10804-1841 | |
| PETER AGHO CUST FOR | IYOHA AGHO | UGMA NY | 10 DIXWELL RD | | NEW YORK | NY | 10956-1922 | |
| PETER ALAN FORREST | | PO BOX 382 | | | PARK RIDGE | IL | 60068-0382 | |
| PETER ALAN HERZSTEIN | | 69 WINFIELD STREET | | | SAN FRANCISCO | CA | 94110-5140 | |
| PETER ALEXANDER LAURENCE | | 61 MT RUSHMORE | | | CLAYTON | CA | 94517-1511 | |
| PETER ALLEGRINA & | MARIBETH FOLTZ-ALLEGRINA JT TEN | 436 KEDZIE | | | EAST LANSIN | MI | 48823-3532 | |
| PETER ALLEN BERNSTEIN | | 7 EASTDALE RD | | | WHITE PLAINS | NY | 10605-2901 | |
| PETER AMATO | | 1457 CAROL | | | PLYMOUTH | MI | 48170-2019 | |
| PETER ANASTAS | | 874 HARRISON AVE | | | FORKED RIVER | NJ | 08731-1209 | |
| PETER ANDREW LAW | | 17 HART ST | | | ST CATHERINES | ONTARIO | L4C 8X2 | CANADA |
| PETER ANDREW NICHOLSON | | 1549 BAY BLVD | | | ATLANTIC BCH | NY | 11509-1605 | |
| PETER ANTHONY GORRA | | 51-86TH STREET | | | BROOKLYN | NY | 11209-4211 | |
| PETER ARTHUR MOSS | | 13297 ARMSTRONG | | | SOUTH ROCKWOOD | MI | 48179 | |
| PETER B BLAUWIEKEL | | 2975 N GRANGE RD | | | FOWLER | MI | 48835 | |
| PETER B BLOCH | | 806-20 CARABOB CT | | | SCARBOROUGH | ONTARIO | M1T 3N1 | CANADA |
| PETER B BOBKO | | 8213 HUNTING RD | | | OAK RIDGE | NC | 27310 | |
| PETER B BRAND & | JANET D BRAND TR | PETER B BRAND TRUST | UA 05/11/88 | 318 BUNGANUC RD | BRUNSWICK | ME | 04011-7319 | |
| PETER B GALANT | | 131 GARWOOD RD | | | TRUMBULL | CT | 06611-2219 | |
| PETER B GIFFORD & JENNIFER | GIFFORD JT TEN | 1873 DARTFORD ROAD | | | BETHLEHEM | PA | 18015-5228 | |
| PETER B GOFF | | PO BOX 2 | | | CAMPTON | NH | 03223-0002 | |
| PETER B GOIK CUST CODY R GOIK | UNDER THE OH UNIF TRAN MIN ACT | 7388 CONGRESS RD | | | SPENCER | OH | 44275 | |
| PETER B GOIK CUST SAMANTHA D GOIK | UNDER THE OH UNIF TRAN MIN ACT | 7388 CONGRESS RD | | | SPENCER | OH | 44275 | |
| PETER B HENDRYX | | 1335 BROOKSIDE DR | | | VENICE | FL | 34292-1402 | |
| PETER B HORTON | | 2414 LANSFORD AVENUE | | | SAN JOSE | CA | 95125-4054 | |
| PETER B KAYE | | 10 E END AVE | | | NEW YORK | NY | 10021-1106 | |
| PETER B KOSAK | | 40250 SUNBURY RD | | | NORTHVILLE | MI | 48167-9565 | |
| PETER B LANDRY | | 7321 MEADOWLANE | | | DAVISBURG | MI | 48350-3144 | |
| PETER B LAUER | | 13104 WILLOUGHBY POINT DR | | | FAIRFAX | VA | 22033 | |
| PETER B LOCHTEFELD CUST | AUSTIN H LOCHTEFELD UTMA MA | 11 ESSEX RD | | | NANTUCKET | MA | 02554-4389 | |
| PETER B LOCHTEFELD CUST | ANNA Z LOCHTEFELD UTMA MA | 11 ESSEX RD | | | NANTUCKET | MA | 02554-4389 | |
| PETER B MACGREGOR | | 1727 YORKTOWN DR | | | CHARLOTTESVILLE | VA | 22901-3035 | |
| PETER B MCCAFFREY & | KATHERINE MCCAFFREY JT TEN | 39-65 52 ST | | | WOODSIDE | NY | 11377 | |
| PETER B MINNS | | 107 S HIGH ST | | | PORT WASHINGTON | WI | 53074-2046 | |
| PETER B PAGNUTTI | | 2325 GIRARD PL | | | SPOKANE | WA | 99223-5152 | |
| PETER B RAND | | 2109 WHITE CLOUD NE | | | ALBUQUERQUE | NM | 87112-3718 | |
| PETER B SPENCER | | 52 DUGAN CT | | | ST CHARLES | MO | 63304-3430 | |
| PETER B WOODS | | 2075 MILL CREEK ROAD | | | MACUNGIE | PA | 18062-8843 | |
| PETER BABAIAN | | 1 NOTTINGHAM RD | | | JEFFERSON | MA | 1522 | |
| PETER BABICH | | 20850 TEN MILE ROAD | | | SAINT CLAIR SHORES | MI | 48080-1109 | |
| PETER BARANOWSKI & MARY JANE | BARANOWSKI JT TEN | 14252 LOVELAND | | | LIVONIA | MI | 48154-4121 | |
| PETER BARR | | 2331 HIGHBURY | | | TROY | MI | 48098-3874 | |
| PETER BARR & JOYCE J BARR JT TEN | | 2331 HIGHBURY | | | TROY | MI | 48098-3874 | |
| PETER BARRIE | | BOX 2285 | | | PATCHOGUE | NY | 11772-0857 | |
| PETER BARRY | | 24 MAPLE ST | | | BERNARDSVILLE | NJ | 07924-2739 | |
| PETER BARTMAN & BARBARA | BARTMAN JT TEN | 16640 REDBUD DR | | | MCKINNEY | TX | 75070-6513 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER BAUER | C/O NORA MCANIFF | 242 MELBOURNE AVE | | | MAMARONECK | NY | 10543-2725 | |
| PETER BAXAVANIS | 2094 RICHMOND AVE | | | | STATEN ISLAND | NY | 10314-3916 | |
| PETER BECK | BOX 404 | | | | HUNTINGTON STATION | NY | 11746-0326 | |
| PETER BELLAS & | GERALDINE F BELLAS JT TEN | 345 SPRUCE ST | | | BRIDGEWATER | MA | 2324 | |
| PETER BENJAMIN FRISCIA | 2558 BENSON AVE | | | | BROOKLYN | NY | 11214-4409 | |
| PETER BERNARD GULLIVER | 5818 RADFORD AVE | | | | NORTH HOLLYWOOD | CA | 91607-1326 | |
| PETER BICA | 25020 DORIS COURT | | | | DETROIT | MI | 48239-1627 | |
| PETER BILOVUS | 2185 JOANNE DR | | | | TROY | MI | 48084-1130 | |
| PETER BILOVUS & | ELIZABETH G BILOVUS JT TEN | 2185 JOANNE DRIVE | | | TROY | MI | 48084-1130 | |
| PETER BIRNS & | REGINA BIRNS TR | PETER BIRNS & REGINA BIRNS | TRUST UA 07/12/95 | 1114 VIA MALIBU | APTOS | CA | 95003-5656 | |
| PETER BLAKE | 30146 LAKE RD | | | | BAY VILLAGE | OH | 44140-1241 | |
| PETER BLEIGNIER & ALICE | T BLEIGNIER JT TEN | 444 WINCHESTER ST | | | WARRENTON | VA | 20186 | |
| PETER BLOOM | 607 BOOZER LANE | | | | HILLSBOROUGH | NJ | 8844 | |
| PETER BLYTH & | MARY D BLYTH JT TEN | 6483 WEYBURN CT | | | GRAND BLANC | MI | 48439 | |
| PETER BOASBERG | 829 WARNER AVE | | | | LOS ANGELES | CA | 90024-3327 | |
| PETER BOCKMAN | 3607 GLENBROOK RD | | | | FAIRFAX | VA | 22031-3210 | |
| PETER BOSY | 1893 N CLINTON AVE | | | | ROCHESTER | NY | 14621-1451 | |
| PETER BOSY | 1893 CLINTON AVE N | | | | ROCHESTER | NY | 14621-1451 | |
| PETER BOSY & HELEN BOSY JT TEN | 1893 CLINTON AVE N | | | | ROCHESTER | NY | 14621-1451 | |
| PETER BOWEN TOOP | 1441 W FRONT ST | | | | LINCROFT | NJ | 07738-1118 | |
| PETER BRILL II CUST PETER | BRILL III UNIF GIFT MIN ACT | NJ | 10 DUTCH RD | | EAST BRUNSWICK | NJ | 08816-2648 | |
| PETER BROACA | 78 NASSAU DRIVE | | | | SPRINGFIELD | MA | 01129-1411 | |
| PETER BROBST | 1812 PUGET ST NE | | | | OLYMPIA | WA | 98506-3364 | |
| PETER BURBANK & | LUCILLE J BURBANK JT TEN | 9136 BAYBURY LANE | | | W PALM BEACH | FL | 33411-1890 | |
| PETER C BAGNALL | 39 CONNIE COURT | | | | WHITBY | ONTARIO | L1R 2T2 | CANADA |
| PETER C BRUCK | 3216 S E 11TH STREET | | | | POMPANO BEACH | FL | 33062-6507 | |
| PETER C CUMBO CUST RALPH J | DANDREA UNIF GIFT MIN ACT | NEW YORK | 12 KETCHUM ST | | VICTOR | NY | 14564-1345 | |
| PETER C DAGUTIS | 348 LEISURE WORLD | | | | MESA | AZ | 85206-3145 | |
| PETER C DIMAGGIO & YOLONDA R | DIMAGGIO JT TEN | 563 BEECHWOOD WAY | | | LAKE ORION | MI | 48362-1598 | |
| PETER C ELIOPOULOS & | ALEXANDRA P ELIOPOULOS JT TEN | 153 FARM ST | | | WAKEFIELD | MA | 01880-3555 | |
| PETER C FRENCH | 4581 MAIN RD | | | | STAMFORD | VT | 05352-9706 | |
| PETER C GALLUP CUST THERESA | GALLUP UNDER CA UNIF | TRANSFERS TO MINORS ACT | 1180 BRIARCROFT | | CLAREMONT | CA | 91711-3241 | |
| PETER C GAUDET | 32800 EVERGREEN RD | | | | BEVERLY HILLS | MI | 48025-2816 | |
| PETER C GOSS | 11603 QUAIL CREEK | | | | HOUSTON | TX | 77070-2541 | |
| PETER C GOUGH | 6375 N VALLEY VIEW RD | | | | TUSCON | AZ | 85718-3839 | |
| PETER C HOULE | BOX 192 | | | | LAND O'LAKES | WI | 54540-0192 | |
| PETER C HOULE & MARION L | HOULE JT TEN | 5829 E BIG PORTAGE LK | BOX 1 | | LAND O'LAKES | WI | 54540-0001 | |
| PETER C IMMEL & RENEE F | IMMEL JT TEN | 1312 W PALO VERDE DR | | | CHANDLER | AZ | 85224-2359 | |
| PETER C LEONHARDT & GATES J | LEONHARDT JT TEN | 165990 SE 161ST STREET | | | RENTON | WA | 98058-4226 | |
| PETER C LINDSTROM | 158 DIXIE DR | | | | INDIANAPOLIS | IN | 46227-2824 | |
| PETER C LOVELESS | 6129 DOE COURT | | | | LOVELAND | OH | 45140-9734 | |
| PETER C MC CAMPBELL | 3114 FAIR OAKS AVE | | | | TAMPA | FL | 33611-2706 | |
| PETER C MCCORMICK & | KAREN M MCCORMICK JT TEN | 108 MCKINLEY AVENUE | | | ALPENA | MI | 49707 | |
| PETER C MEADE | BOX 709 | | | | SAN PEDRO | CA | 90733-0709 | |
| PETER C MILLER | 200-06 CROSS ISLAND PKWY | | | | BAYSIDE | NY | 11360-1035 | |
| PETER C MONTAGUE | 2926 FORT LEE STREET | | | | HERRONS | VA | 22071-1814 | |
| PETER C NEFF | 810 E FRANKLIN ST | | | | TAYLORVILLE | IL | 62568-2324 | |
| PETER C NESSER | 10 MANHATTAN SQUARE DRIVE | | | | ROCHESTER | NY | 14607-3951 | |
| PETER C PAULY | 530 POWER | | | | HELENA | MT | 59601-6114 | |
| PETER C PEDERSEN | 5013 BURTON DRIVE | | | | PINCKNEY | MI | 48169 | |
| PETER C REILAND JR CUST LYNN | MARGARET REILAND UNIF GIFT | MIN ACT ILL | 1257 RICHMOND LN | | WILMETTE | IL | 60091-1625 | |
| PETER C RUSSELL | 23 YORKTOWNE DR | | | | ENGLISHTOWN | NJ | 07726-3522 | |
| PETER C SEMOTINK | 774 CANNON AVENUE | | | | SHOREVIEW | MN | 55126-3827 | |
| PETER C SONG | 3436 HIDDEN OAKS LN | | | | WEST BLOOMFIELD | MI | 48324-3257 | |
| PETER C TEHANEY & NANCY A | TEHANEY TR OF TEHANEY | FAMILY TR-AGRMT DTD | 12/21/82 | 14 HUNTOON CT | WALNUT CREEK | CA | 94596-5414 | |
| PETER CARMAN | 19547 PINECOMB DRIVE | | | | MACOMB | MI | 48042 | |
| PETER CHAN | 34 COPLEY ST | | | | QUINCY | MA | 02170-3009 | |
| PETER CHANEY | 6810 CRANWOOD DR | | | | FLINT | MI | 48505-1957 | |
| PETER CHARLES KAHRMANN | 71 OLDHAM ROAD | | | | WETHERSFIELD | CT | 06109-3137 | |
| PETER CHARLES SMOOT | 11444 WATERFORD STREET | | | | LOS ANGELES | CA | 90049-3439 | |
| PETER CHIANTIS & GRACE | RITA CHIANTIS JT TEN | 36603 GROVE | | | LIVONIA | MI | 48154-1623 | |
| PETER CHIE LING TENG | 5 FOREST LANE | | | | SCARSDALE | NY | 10583-6403 | |
| PETER CHIN | 50 BAXTER AVE | | | | NEW HYDE PARK | NY | 11040-3955 | |
| PETER CHMIELEWSKI | 566 GARLAND DRIVE | | | | NILES | OH | 44446-1109 | |
| PETER CHRISTIAN SMITH | 1048 NOBLEMAN DRIVE | | | | ST LOUIS | MO | 63146-5541 | |
| PETER CHRISTOPHER | BRADSTREET | STEUBEN CO JUDGE | COUNTY OFFC BLDG | | BATH | NY | 14810 | |
| PETER CHRISTOPHER LEACH | 11175 GARBOW ROAD | | | | MIDDLEVILLE | MI | 49333 | |
| PETER CICILA | 31 HARVARD ROAD | | | | LINDEN | NJ | 07036-3801 | |
| PETER COLE ROGERS | BOX 5153 | | | | VIENNA | WV | 26105-5153 | |
| PETER COLLIER HILL CUST | ANDREW COLLIER HILL UNDER | THE TX UNIFORM GIFTS TO | MINOR ACT | 2320 DAMPTON DR | PLANO | TX | 75025-2471 | |
| PETER COOK & LARRY P COOK JT TEN | 175 PARKWAY DRIVE | | | | DAVISON | MI | 48423-9130 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER COOK & MARK A COOK JT TEN | 175 PARKWAY DRIVE | | | | DAVISON | MI | 48423-9130 | |
| PETER COSTAS LOOMOS | 26 DURHAM DR | | | | LYNNFIELD | MA | 01940-1065 | |
| PETER CRUZ CUST BEATRIZ | LUCIA CRUZ UNIF GIFT MIN ACT | CAL | 3209 HACIENDA DR | | DUARTE | CA | 91010-2314 | |
| PETER CULCASI | 1579 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1862 | |
| PETER CULEN | 42 COLLEGE AVE | | | | NORTH TARRYTOWN | NY | 10591-2709 | |
| PETER D ALLES | BOX 708 | | | | PUTNAM HEIGHTS | CT | 06260-0708 | |
| PETER D BAILEY | 135 ADAMS ST | | | | SEACLIFF | NY | 11579-1651 | |
| PETER D BAILEY & CATHERINE M | BAILEY TEN COM | 135 ADAMS ST | | | SEA CLIFF | NY | 11579-1651 | |
| PETER D BARTNIK | 6364 HUNTERS CREEK ROAD | | | | IMALY CITY | MI | 48444-9771 | |
| PETER D DALEEN | 24 NICHOLAS AVE | | | | GREENWICH | CT | 06831-4924 | |
| PETER D EMRICH & | KATHERINE B EMRICH JT TEN | 7860 CALLOW RD | | | PAINESVILLE | OH | 44077-8866 | |
| PETER D FARM | APT 8 | 1105 MAAS ST | | | NEGAUNEE | MI | 49866-1551 | |
| PETER D GILPIN | 348 CONNINGTON ST | | | | LONDON | ONT | N6C 4C9 | CANADA |
| PETER D HARTWELL | 44 OLD STONE ROAD | R R1 | | | CARRYING PLACE | ONTARIO | K0K 1L0 | CANADA |
| PETER D HOFFMAN | BOX 205 | | | | SOUTHINGTON | OH | 44470-0205 | |
| PETER D HUGGINS & SUSAN E | HUGGINS JT TEN | 2007 WALNUT | | | ASHTABULA | OH | 44004-2613 | |
| PETER D MULDER | 2530 WIERSMA | | | | CEDAR SPRINGS | MI | 49319-8647 | |
| PETER D MYERS | 4245 SYCAMORE | | | | HOLT | MI | 48842-1733 | |
| PETER D NACZI | 14 MELROB CT | APT 102 | | | ANNAPOLIS | MD | 21403 | |
| PETER D NIBLETT | 559 HIGH ST | | | | BUFFALO | NY | 14211-2937 | |
| PETER D OLESEN | 5242 MANSFIELD | | | | STERLING HEIGHTS | MI | 48310-5740 | |
| PETER D PAIGE | BOX 224 | | | | MATTAPOISETT | MA | 02739-0224 | |
| PETER D PEMBERTON | BOX 16112 | | | | TWO RIVERS | AK | 99716-0112 | |
| PETER D PHELAN | 57 ELM ST | | | | POTSDAM | NY | 13676-1808 | |
| PETER D QUINLAN | 58 NATURE VIEW DR | | | | UXBRIDGE | MA | 01569-1559 | |
| PETER D SACHTJEN | 3302 WALDEN DR | | | | GREENVILLE | NC | 27858-8410 | |
| PETER D WILSON & MARY M | WILSON JT TEN | 5800 MEADOWS DR | | | CLARKSTON | MI | 48348-2931 | |
| PETER D YOUNG JR | 952 STRINGTOWN RD | | | | BENOIT | MS | 38725 | |
| PETER DANE HANSON | 901 ELMWOOD AVENUE | | | | WILMETTE | IL | 60091-1709 | |
| PETER DAVID BORGES & THOMAS | ANDREW BORGES A MINOR JT TEN | 98 HIGH ST | | | ASSONET | MA | 02702-1707 | |
| PETER DAVID DISALVO | 1708 GOLFVIEW BLVD | | | | SOUTH DAYTONA | FL | 32119-2029 | |
| PETER DAVID HARRIS | 6526 DREXEL AVE | | | | LOS ANGELES | CA | 90048-4708 | |
| PETER DAVID LEVIN | 720 BENNAVILLE | | | | BIRMINGHAM | MI | 48009 | |
| PETER DE VISSER | 521 NORTH WASHINGTON ST | | | | MILFORD | DE | 19963-2514 | |
| PETER DE VITA | 3810 OAKHILL TRAIL | | | | CLARKSTON | MI | 48348-1447 | |
| PETER DEAMICIS | 12 HARTFORD RD | | | | WORCESTER | MA | 01606-1512 | |
| PETER DEDES | 19681 W KINGS COURT | | | | GROSSE POINTE WOOD | MI | 48236-2527 | |
| PETER DEMAS | 88 OLD BOSTON POST RD | | | | OLD SAYBROOK | CT | 06475-2214 | |
| PETER DERETICH | 1209 KURTZ ROAD | | | | HOLLY | MI | 48442-8314 | |
| PETER DERSCHA & | AUDREY DERSCHA TR | DERSCHA TRUST 1 UA 04/26/00 | BOX 249 | | VERNON | MI | 48476-0249 | |
| PETER DETHMAN AS CUSTODIAN | FOR STEPHEN P DETHMAN U/THE | MONT UNIFORM GIFTS TO MINORS | ACT | | BROCKTON | MT | 59213 | |
| PETER DI CRISTOFARO & | MARY C DI CRISTOFARO JT TEN | 54 ACADEMY DRIVE | | | BUZZARDS BAY | MA | 02532-3406 | |
| PETER DI FATTA CUST PETER | DIFATTA UNDER NY UNIFORM | GIFTS TO MINORS ACT | 11 VANCOTT RD | | NORTH BABYLON | NY | 11703 | |
| PETER DIPPONG JR | 22620 RAVEN AVE | | | | E DETROIT | MI | 48021-2688 | |
| PETER DONALD MESSINA & DONNA | M MESSINA JT TEN | 295 LITTLETON ROAD | | | HARVARD | MA | 01451-1236 | |
| PETER DOW | 5118 14TH AVE NW | | | | SEATTLE | WA | 98107 | |
| PETER DUCKWORTH | 1634 JALNA BLVD | | | | LONDON | ON | N6E 3K7 | CANADA |
| PETER DUNDON | 4442 WHEDON RD | | | | CAMILLUS | NY | 13031-9765 | |
| PETER DYCKMAN FYFE | 702 MCMATH ST | | | | LEXINGTON | VA | 24450-1824 | |
| PETER DYKSTRA AS CUSTODIAN | FOR MARK WILLIAM DYKSTRA | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 2146 TIMBERIDGE CT | HIGHLAND | IN | 46322 | |
| PETER E BEC & | CHRISTINE A BEC JT TEN | 45830 DENISE DR | | | PLYMOUTH | MI | 48170-3625 | |
| PETER E BUSUTTIL | 3556 N SPIDER LAKE RD | | | | TRAVERSE CITY | MI | 49686-8441 | |
| PETER E CRAWFORD | 6374 SURRAY WAY | BOX 933 | | | HIGHLAND CITY | FL | 33846 | |
| PETER E DUTOIT CUST JESSICA | M DUTOIT UNIF GIFT MIN ACT | NJ | 62 BRANCHPORT AVE | | LONG BRANCH | NJ | 07740-5948 | |
| PETER E FAZZINO | 12 PERRY AVENUE | | | | MONROE TWP | NJ | 08831-2436 | |
| PETER E FISHER | 29 LITTLE CEDAR CT | | | | ASHEVILLE | NC | 28805-2487 | |
| PETER E GARRITY | 99 KELSEY STREET | | | | WATERBURY | CT | 06706-2512 | |
| PETER E HACKER | 2831 WHITE EAGLE DRIVE | | | | WOODBURY | MN | 55129 | |
| PETER E HANLON | 590 TAHMORE DR | | | | FAIRFIELD | CT | 06432-2518 | |
| PETER E KELLEHER | 44 PARKER ST | | | | NEWBURY | MA | 01951-1119 | |
| PETER E KELLEHER & FRANCES I | KELLEHER JT TEN | 44 PARKET ST | | | NEWBURYPORT | MA | 01951-1119 | |
| PETER E LOWCHY | 40 HYDE | | | | TORRINGTON | CT | 06790-6006 | |
| PETER E MC CARTY CUST | DOUGLAS P MC CARTY UNIF GIFT | MIN ACT MINN | 16044 S 18TH AVE | | PHOENIX | AZ | 85045-1752 | |
| PETER E MONTEMURNO | 1066 DRIFTWOOD AVE | | | | MANAHAWKIN | NJ | 08050-2318 | |
| PETER E MORRIS | 506 GRACE LANE 2 | | | | AUSTIN | TX | 78746-4817 | |
| PETER E MULARCHUK | 71 MANNING PLACE | | | | KEANSBURG | NJ | 07734-1540 | |
| PETER E SOLANKA | 22 COTTAGE LANE | | | | UPPER SADDLE RIVER | NJ | 07458-1306 | |
| PETER E TYLICZKA | 32 PHILLIPS DRIVE | | | | OLD BRIDGE | NJ | 08857-2414 | |
| PETER E WRIGHT | 2015 LITCHFIELD AVE | | | | LONG BEACH | CA | 90815-2937 | |
| PETER ECKLUND | 130 WEST 16TH ST 55 | | | | NEW YORK | NY | 10011-9604 | |
| PETER EMER CUST BENJAMIN | EMER UNDER THE WI UNIFORM | TRANSFERS TO MINORS ACT | 10742 79TH ST | | PLEASANT PRAIRIE | WI | 53158-1106 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER EMER CUST NATHAN EMER | UNDER THE WI UNIFORM | TRANSFERS TO MINORS ACT | | | PLEASANT PRAIRIE | WI | 53158-1106 | |
| PETER F ALTERIO & DONNA L | ALTERIO JT TEN | 40 WALNUT ST | | | ARLINGTON | MA | 02476-6141 | |
| PETER F AUGUSTINI | 123 GREEN STREET | | | | MEDFIELD | MA | 02052-1918 | |
| PETER F CIANCI | 1704 HILL ROAD | | | | READING | PA | 19602-1414 | |
| PETER F COSTELLO & | LORETTA E COSTELLO JT TEN | 14 FAIR STREET | | | CARMEL | NY | 10512-1302 | |
| PETER F COYLE | 635 BRECKENRIDGE WAY | | | | BEAVERCREEK | OH | 45430-2303 | |
| PETER F DREW | 7 SCOTSBURN CLOSE | | | | MULGRAVE | VICTORIA | 3170 | AUSTRALIA |
| PETER F FISCHBECK | 7129 FAIRFAX RD | | | | BETHESDA | MD | 20814-1234 | |
| PETER F GELCIUS | 291 BERGEN AVE | | | | KEARNY | NJ | 07032-3354 | |
| PETER F GRUEN | 102 BATHURST DRIVE | | | | TONAWANDA | NY | 14150-9004 | |
| PETER F GUCK | 53 EVERETT STREET | | | | ROCHESTER | NY | 14615-2057 | |
| PETER F KRABACH | 1070 WALNUT | | | | WYANDOTTE | MI | 48192 | |
| PETER F LERCH | 216 W 89 ST APT 7E | | | | NEW YORK | NY | 10024-1825 | |
| PETER F LICHTENSTEIN | 91 FERRIS STREET | | | | SOUTH RIVER | NJ | 08882-1842 | |
| PETER F MILLER & DOROTHY F MILLER TRS | U/A DTD 08/21/01 | THE MILLER FAMILY TRUST | 17952 SE 108TH COURT | | SUMMERFIELD | FL | 34491 | |
| PETER F MORGUCZ | 1822 S HIGHLAND | | | | BERWYN | IL | 60402-2054 | |
| PETER F MORRIS | 2450 OAK RD | | | | PINCONNING | MI | 48650-9747 | |
| PETER F O KEEFE | 1525 WINDREW AVE | | | | SO PLAINFIELD | NJ | 07080-1517 | |
| PETER F OFFRINK | BOX 1912 | | | | WARREN | MI | 48090-1912 | |
| PETER F OLDENBURG JR & | MARION D OLDENBURG TEN COM | 704 BADGER DRIVE | | | ARABI | LA | 70032-1950 | |
| PETER F PIERPONT JR | 212 GREENBRIAR LN | | | | COLLEYVILLE | TX | 76034-8616 | |
| PETER F SAYIA | BOX M9 | 1 NEWARK STREET | | | HOBOKEN | NJ | 07030-0009 | |
| PETER F SCHOMER JR | 10760 W 71ST ST | | | | COUNTRYSIDE | IL | 60525-4804 | |
| PETER F SNYDER JR | 2149 EBERLY RD | | | | FLINT | MI | 48532-4414 | |
| PETER F YAUCH | 8115 E SANDS DR | | | | SCOTTSDALE | AZ | 85255-4902 | |
| PETER F YAUCH & VICTORIA J | YAUCH JT TEN | 8115 E SANDS DR | | | SCOTTSDALE | AZ | 85255-4902 | |
| PETER FALKOWSKI & | MONIKA FALKOWSKI JT TEN | 1881 LOCUST STREET APT B | | | SAN DIEGO | CA | 92106 | |
| PETER FALL | C/O FALL ELECTRIC | 427 THIRD AVE | BOX 46 | | CEDAR LAKE | WI | 54005-8905 | |
| PETER FARACI TRUSTEE U/A DTD | 03/08/91 PETER FARACI TRUST | 463 S E 17TH PLACE | | | CAPE CORAL | FL | 33990 | |
| PETER FARLEKAS & CHRIS | FARLEKAS JT TEN | 44 GARDNER AVE | | | MIDDLETOWN | NY | 10940-3212 | |
| PETER FEKETE | 5 KEITH JEFFRIES AVE | | | | CRANFORD | NJ | 07016-2708 | |
| PETER FENNER & | DIANE M FENNER JT TEN | 8055 BUCKINGHAM | | | ALLEN PARK | MI | 48101-2233 | |
| PETER FICZYCZ & JENNIE | FICZYCZ JT TEN | 15048 GARY LANE | | | LIVONIA | MI | 48154-5100 | |
| PETER FLAHERTY | 105 N VALLEY STREET | | | | BURBANK | CA | 91505-4036 | |
| PETER FLINT BROWN & SHEILA | BLANFORD JT TEN | 29 DANA PL | | | LONG BEACH | CA | 90803-4434 | |
| PETER FRANCIS PALMER CUST | EMILY LISA PALMER UNDER NY | UNIFORM GIFTS TO MINORS ACT | 9 OLD IVY CIR | | ROCHESTER | NY | 14624-4715 | |
| PETER FRANK | BOX 999 | | | | BLUFFTON | SC | 29910-0999 | |
| PETER FRANZ & | LOTTE FRANZ JT TEN | 777 CR 175 | | | W SALEM | OH | 44287-9102 | |
| PETER FREEDA & ADELINE | FREEDA JT TEN | APT 5H | 900 CENTER ST | | DES PLAINES | IL | 60016-6562 | |
| PETER FRIEDMAN | 301 SEA ST S E | | | | WASHINGTON | DC | 20003 | |
| PETER FRITZ SNYDER | 19 HANCOCK ST | | | | CLINTON | NJ | 08809-1201 | |
| PETER G ANDERSON | 3918 SW ORCHARD ST | | | | SEATTLE | WA | 98136-1938 | |
| PETER G ANDERSON & JANE BOYD | ANDERSON JT TEN | 25 EASTVIEW TERRACE | | | PITTSFORD | NY | 14534-2227 | |
| PETER G BANNON | 76 CAMERON CRESCENT | | | | TORONTO | ON | M4G 2A3 | CANADA |
| PETER G BANNON | 76 CAMERON CRES | | | | TORONTO | ON | M4G 2A3 | CANADA |
| PETER G BARTLETT | 2336 EAST 11TH STREET | | | | DAVENPORT | IA | 52803-3701 | |
| PETER G BECHER | 405 ROSEBUD COURT | | | | GREER | SC | 29650-3855 | |
| PETER G BIRCH | 12306 KIPP RD | | | | GOODRICH | MI | 48438-9767 | |
| PETER G CALAFATI | BOX 304 | | | | WICKATUNK | NJ | 07765-0304 | |
| PETER G DANDRIDGE | 7228 MUNSEE LANE | | | | INDPLS | IN | 46260-4051 | |
| PETER G ERICKSON | BOX 1602 | | | | PONTA GORDA | FL | 33950 | |
| PETER G FINNEY | 1808 WIND DANCER TRL | | | | TECUMSEH | MI | 49286-7749 | |
| PETER G GOHEEN | 165 ONTARIO STREET-308 | | | | KINGSTON | ONTARIO | K7L 2Y6 | CANADA |
| PETER G GRIFFIN | 1315 EAST 86 STREET | | | | CLEVELAND | OH | 44106-1017 | |
| PETER G HOLMES | 91382 POODLE CRK RD | | | | NOTI | OR | 97461-9726 | |
| PETER G KATYNSKI | 181 FAWN TRAIL | | | | PALATKA | FL | 32177-8260 | |
| PETER G KLEM JR & DORIS E | KLEM JT TEN | 43 FULLER AVE | | | WEBSTER | NY | 14580-3507 | |
| PETER G KLEM JR AS CUSTODIAN | FOR PETER G KLEM III UNDER | THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 1265 CREEKBEND LANE | WEBSTER | NY | 14580-9412 | |
| PETER G LEHR TR U/A DTD 7/17/89 | PETER G LEHR TRUST | PO BOX 251058 | | | WEST BLOOMFIELD | MI | 48325-1058 | |
| PETER G MC CONNELL | 67 PINE ST | | | | PRESQUE ISLE | ME | 04769-2939 | |
| PETER G O NEILL | 13508 GRANITE ROCK DR | | | | CHANTILLY | VA | 20151-2474 | |
| PETER G PALMGREN | 345 STEVENS ST | | | | MARLBOROUGH | MA | 01752-1323 | |
| PETER G SOTIRIOU | 1363 YORKSHIRE | | | | GROSSE PT PK | MI | 48230-1107 | |
| PETER G THOMAS | 3/57 SEYMOUR GROVE | CAMBERWELL | | | VIC 3124 | | | AUSTRALIA |
| PETER G THOMSON | 13970 RUTHERFORD | | | | DETROIT | MI | 48227-1745 | |
| PETER G TOWNSEND & | IRENE H TOWNSEND TR | PETER G TOWNSEND TRUST | UA 06/21/90 | 665 LYNNDALE CT | ROCHESTER HILLS | MI | 48309-2436 | |
| PETER G VEEDER | 220 N BEUEFIELD AVE 703 | | | | PITTSBURGH | PA | 15213 | |
| PETER G YEZULINAS | 815 JUNE DR | | | | FAIRBORN | OH | 45324-5434 | |
| PETER GARGANO SR | 445 ROWLEY ROAD | | | | DEPEW | NY | 14043-4216 | |
| PETER GARONE | 6-D TEXAS CT | | | | MATAWAN | NJ | 07747-4438 | |
| PETER GAWRONSKI | 1125 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1415 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER GENOVESE & CHERYL | GENOVESE JT TEN | 841 THE CIRCLE | | | LEWISTON | NY | 14092-2050 | |
| PETER GENTILE & | GLORIA P GENTILE JT TEN | 2602 OAK PARK CIR | | | DAVIE | FL | 33328-6982 | |
| PETER GEORGE MARKEY | 11 GRISTMILL RD | | | | CEDAR KNOLLS | NJ | 07927-1201 | |
| PETER GETCH | 6811 TANGLEWOOD | | | | BOARDMAN | OH | 44512-4928 | |
| PETER GIBSON WENLEY | 3819 N DITTMAR ROAD | | | | ARLINGTON | VA | 22207-4524 | |
| PETER GIESSL & WILHELMINA | GIESSL JT TEN | 11585 LAKE NEWPORT RD | | | RESTON | VA | 20194-1211 | |
| PETER GIOPULOS | 45 SKY RIDGE DR | | | | ROCHESTER | NY | 14625-2169 | |
| PETER GIRAGOSIAN CUST PAUL | GIRAGOSIAN UNIF GIFT MIN ACT | CAL | 5722 MEADOW LN | | MARIPOSA | CA | 95336-9619 | |
| PETER GOLOWATSCH | 208 ELTON AVE | | | | YARDVILLE | NJ | 08620-1002 | |
| PETER GOODMAN | 65 WENDOVER ROAD | | | | RYE | NY | 10580-1962 | |
| PETER GREGORY GRAF | 1575 VALLEY WIND LANE | | | | MISSOULA | MT | 59804-5867 | |
| PETER GULAN | 9306 CHARDON RD | | | | KIRTLAND | OH | 44094-9576 | |
| PETER H ABSOLON | BOX 333 | | | | LANDER | WY | 82520-0333 | |
| PETER H AREND & CAROL A | AREND TRUSTEES UA AREND | REVOCABLE TRUST DTD 09/05/90 | 1140 CIELO CIRCLE | | ROHNERT PARK | CA | 94928-3555 | |
| PETER H AUFDEMORTE III | 6767 RIVERSIDE DR NW | | | | ATLANTA | GA | 30328-2709 | |
| PETER H B GRUITS CUST | MATTHEW SCOTT GRUITS UNIF | GIFT MIN ACT IND | 38616 PALM MEADOW DR | | CLINTON TOWNSHIP | MI | 48036-1991 | |
| PETER H BLESSING & | BETSEY M RHOADS JT TEN | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| PETER H BOWMAN | 216 MASSEY ST | | | | MARTINSVILLE | VA | 24112-3545 | |
| PETER H BURNHAM | 321 MARSHALL ST | | | | DUXBURY | MA | 02332-5117 | |
| PETER H CANOVA | BOX 1302 | | | | BRISTOL | CT | 06011-1302 | |
| PETER H DE CAMP JR | 1624 W GRACE | | | | CHICAGO | IL | 60613-2767 | |
| PETER H DELONGCHAMP | 1299 E 900 S | | | | LA FONTAINE | IN | 46940-8975 | |
| PETER H DUIVESTEYN | 599 WALSH DR | | | | PORT PERRY | ON | L9L 1K6 | CANADA |
| PETER H DUIVESTEYN | 599 WALSH DR | | | | PORT PERRY | ONTARIO | L9L 1K6 | CANADA |
| PETER H ELIZALDE | 522 DAVENPORRT AV | | | | SAGINAW | MI | 48602-5613 | |
| PETER H GAVIN | 2351 SPAULDING ROAD | | | | ATTICA | MI | 48412-9279 | |
| PETER H GOODWIN | 281 DAISY LN | | | | CARMEL | NY | 10512-2224 | |
| PETER H HETZEL | 1918 SENSENY RD | | | | BERRYVILLE | VA | 22611 | |
| PETER H IVERSEN | 411 GATEWAY | | | | HURON | OH | 44839-1954 | |
| PETER H KOLAKOSKI CUST | KYLE P KOLAKOSKI | UNIT GIFT MIN ACT CT | 91 LAWRENCE LANE | | BRISTOL | CT | 06010-2951 | |
| PETER H KRAMER | 4022 E MICHIGAN AVE | | | | AUGRES | MI | 48703-9460 | |
| PETER H LAM & | JOYCE LAM JT TEN | 3695 NORTH SHORE DR | | | BATH | OH | 44333-8301 | |
| PETER H RUSHTON | 290 MCGIVERN WAY | | | | SANTA CRUZ | CA | 95060-9456 | |
| PETER H SCHMIDT | 308 N VERONICA CT | | | | SAINT JOSEPH | MI | 49085-2331 | |
| PETER H SCHNEIDER | 2651 BYRON CENTER AVE SW | | | | WYOMING | MI | 49509-2138 | |
| PETER H SEGEL CUST STEVEN H | SEGEL UNIF GIFT MIN ACT NY | 2935 S BRONCO DR | | | LAS VEGAS | NV | 89146-5209 | |
| PETER H SOLOMON | 16/70 DELFIN DRIVE | | | | MACGREGOR QLD 4109 | | | AUSTRALIA |
| PETER H VOSSOS | 3815 EMERALD LAKE DRIVE | | | | MISSOURI CITY | TX | 77459-6540 | |
| PETER H WILLIAMS | 30 PLEASANT ST | | | | PLYMOUTH | MA | 02360-3422 | |
| PETER HALAISKI | 247 WAGNER AVE | | | | BUFFALO | NY | 14212-2157 | |
| PETER HALL ROBINSON | PO BOX 477 | | | | PORT TOWNSEND | WA | 98368 | |
| PETER HAMMILL | 610 JEFFERSON | | | | SHELDON | IA | 51201-1712 | |
| PETER HANENBERGER | 11 GILLIES STREET HAMPTON | | | | VICTORIA | | 3188 | AUSTRALIA |
| PETER HANENBERGER | DUDENSTRASSE 38 | WEISBADEN | | | SONNENBERG | | 65193 | GERMANY |
| PETER HANENBERGER | 11 GILLIES STREET HAMPTON | | | | HAMPTON | VICTORIA | 3188 | AUSTRALIA |
| PETER HANSEN | BOX 101 | | | | IRENE | SD | 57037-0101 | |
| PETER HARTMANN & MARY A | HARTMANN JT TEN | 201 PATRICE TER | | | WILLIAMSVILLE | NY | 14221-3947 | |
| PETER HODAK | 8971 SAN GABRIEL AVE | | | | SOUTH GATE | CA | 90280-3121 | |
| PETER HOEL SCHWARZ | PSC 813 BOX 101 | | | | FPO | AE | 09620-1201 | |
| PETER HOLTON EVANS | 478 GREENWAY AVE | | | | SATELLITE BEACH | FL | 32937-3213 | |
| PETER HORT | 124 THOMPSON STREET | 10 | | | NEW YORK | NY | 10012-3133 | |
| PETER HORVATH & | GEORGE R HORVATH JT TEN | 8238 E VAN BUREN DR | | | PITTSBURGH | PA | 15237-4406 | |
| PETER HUSTLER & GLADYS | HUSTLER JT TEN | 13212 ARGYLE | | | SOUTHGATE | MI | 48195-1249 | |
| PETER HWANG | 891 28TH AVENUE | | | | SAN FRANCISCO | CA | 94121-3513 | |
| PETER I BENSON | 709 W HENRY | | | | KAUKAUNA | WI | 54130-3059 | |
| PETER I DI FATTA CUST | DANIELLA M DI FATTA UNIF | GIFT MIN ACT NY | 11 VANCOTT RD | | NORTH BABYLON | NY | 11703 | |
| PETER I ROSE & HEDWIG C | ROSE JT TEN | C/O FIVE COLLEGE CREDIT UNION | 6 UNIVERSITY DRIVE | | AMHERST | MA | 01002-2265 | |
| PETER IRA REISS | 3321 EDGEWOOD ROAD | | | | KENSINGTON | MD | 20895-2900 | |
| PETER IVICEVICH | 3220 HEIGHTS PLACE | | | | BELLINGHAM | WA | 98226-4267 | |
| PETER J AHRENS TR FOR ADAM A | AHRENS U/A DTD 5/18/72 | 3037 WOODS EDGE WAY | | | MADISON | WI | 53711-5163 | |
| PETER J AHRENS TRUSTEE U/A/D | 05/18/72 ADAM A AHRENS TRUST | DON AHRENS AS GRANTOR | 3037 WOODS EDGE WAY | | MADISON | WI | 53711-5163 | |
| PETER J ALOI | 152 SHERWOOD AVE | | | | SYRACUSE | NY | 13203-3128 | |
| PETER J AMSDEN | 1555 CARLING PLACE | | | | DORVAL QUE | | H9S 1T9 | CANADA |
| PETER J BARCAS | 68 ST GERMAIN DR | | | | CLARK | NJ | 07066-2628 | |
| PETER J BINIEWSKI | 1550 E PARK RD | | | | GRAND ISLAND | NY | 14072-2334 | |
| PETER J BLANTON | BOX 1358 | | | | DAMARISCOTTA | ME | 04543-1358 | |
| PETER J BONNELL | 133 LAKE ROAD | | | | WATERTOWN | CT | 06795-2734 | |
| PETER J BRENNAN | 49 ETRURIA ST #2 | | | | SEATTLE | WA | 98109 | |
| PETER J BRILL & | ELIZABETH J BRILL JT TEN | 10 DUTCH RD | | | EAST BRUNSWICK | NJ | 08816-2648 | |
| PETER J BUCZEK | 9927 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 | |
| PETER J BULLIS | 6 WILLOW LANE | | | | MONTGOMERY | NY | 12549-2119 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER J CAIN | 5642 CLOVERDALE BLVD | | | | OAKLAND GARDENS | NY | 11364-2048 | |
| PETER J CASONI | 6804 SHADOW MOUNTAIN CT | | | | SAN JOSE | CA | 95120-4752 | |
| PETER J CHILDS | BOX 507 | | | | SAGINAW | MI | 48606-0507 | |
| PETER J CHILDS & JULIA E | CHILDS & PATRICIA A CHILDS JT TEN | PO BOX 51141 | | | ALBANY | GA | 31703 | |
| PETER J CHRIST | 614 JENNINGS LANDING | | | | BATTLE CREEK | MI | 49015-3528 | |
| PETER J COLELLO | 3017 CLOVE TREE LANE | | | | WOODSTOCK | GA | 30189-6922 | |
| PETER J COMERO | 15 FARMINGTON CIRCLE | | | | WEST GROVE | PA | 19390-9543 | |
| PETER J COSTELLO | 238 S GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509-2738 | |
| PETER J CROCIATA & ROSEMARY | A CROCIATA JT TEN | 4474 WISTERIA CT | | | WARREN | MI | 48092 | |
| PETER J CROWL & BARBARA B | CROWL JT TEN | 177 OLD CLINTON RD | | | FLEMINGTON | NJ | 08822-5538 | |
| PETER J CROWLEY | 17 CRESTLINE CIR | | | | BEVERLY FARMS | MA | 01915-3806 | |
| PETER J CRUNK | 10970 PINE ST | | | | TAYLOR | MI | 48180-3438 | |
| PETER J CUZZOLINI | 852 WOODVIEW DR | | | | ASHLAND | OH | 44805-9140 | |
| PETER J DIAZ | 2238 S TOWERLINE | | | | SAGINAW | MI | 48601-6867 | |
| PETER J DONDERO | 63 STEPHEN DR | | | | PLEASANTVILLE | NY | 10570-1836 | |
| PETER J EICHHORN | 300 W MIDLAND ST | | | | BAY CITY | MI | 48706-4476 | |
| PETER J EULNER | 7 PIRATES COVE ROAD | | | | LITTLE SILVER | NJ | 07739-1623 | |
| PETER J FALLER & | KATHERINE FALLER TR PETER J & | KATHERINE FALLER TRUST | UA 02/27/98 | 15751 PINTO CT | CLINTON TOWNSHIP | MI | 48035-1042 | |
| PETER J FITZPATRICK & ANDREA | L FITZPATRICK JT TEN | 5962 COTSWOLD | | | SHELBY TWP | MI | 48316-4325 | |
| PETER J GAFFKE | 20263 VERMANDER | | | | MT CLEMENS | MI | 48035-4752 | |
| PETER J GALLO & EDITH V GALLO | TRUSTEE | GALLO LIVING TRUST U/A 4/6/00 | 12748 S OAK PARK AVENUE | | PALOS HEIGHTS | IL | 60463-2254 | |
| PETER J GELOSO | 11556 VICOLO LOOP | | | | WINDERMERE | FL | 34786-6053 | |
| PETER J GLEASON | 311 E 75TH ST APT 4G | | | | NEW YORK | NY | 10021-3035 | |
| PETER J GLOWACKI | 301 POPLAR AVE | | | | MERCHANTVILLE | NJ | 08109-1845 | |
| PETER J GOCELJAK | 9 TRINITY LANE | | | | WOODBRIDGE | NJ | 07095-3427 | |
| PETER J GOLDREICH | 5732 MOSS CREEK TRAIL | | | | DALLAS | TX | 75252 | |
| PETER J GORMAN | 107 MARSHALL AVE | | | | TRENTON | NJ | 08610-6303 | |
| PETER J GORMAN & ANNE | MARIE GORMAN JT TEN | 107 MARSHALL AVE | | | TRENTON | NJ | 08610-6303 | |
| PETER J GRANT | 38153 S VISTA DR | | | | LIVONIA | MI | 48152-1068 | |
| PETER J GRANT & | LUCIA GRANT JT TEN | 38153 VISTA DR S | | | LIVONIA | MI | 48152-1068 | |
| PETER J GREEN | BOX 33875 | | | | DETROIT | MI | 48232-5875 | |
| PETER J HALLIDAY | 1649 COPELAND CIR | | | | CANTON | MI | 48187-3447 | |
| PETER J HARRISON JR | 3229 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9430 | |
| PETER J HAUTERBROOK & | CAROL J HAUTERBROOK JT TEN | 2491 VALLEY HAVEN LA | | | GREEN BAY | WI | 54311 | |
| PETER J HEINRICH | 401 COLBORNE ST WEST | | | | WHITBY | ONTARIO | L1N 1X5 | CANADA |
| PETER J HEINRICH | 401 COLBORNE ST WEST | | | | WHITBY | ONTARIO | L1N 1X5 | CANADA |
| PETER J HERTZBERG | 650 MAGNOLIA LANE | | | | ELK GROVE VILLAGE | IL | 60007-4615 | |
| PETER J HOFFMANN & | CATHERINE E HOFFMANN JT TEN | 349 MARTIN LN | | | BLOOMINGDALE | IL | 60108-1326 | |
| PETER J HUEY | 6295 CLAY LITTICK DR | | | | NASHPORT | OH | 43830-9520 | |
| PETER J JEROME | 1088 PINE | | | | MT MORRIS | MI | 48458 | |
| PETER J KALOGERAS & | JOHN P KALOGERAS JT TEN | 12879 SANDY RUN | | | JUPITER | FL | 33478-6638 | |
| PETER J KANZLER | 1634 ELLENWOOD DR | | | | ROSWELL | GA | 30075 | |
| PETER J KAPLARCZUK | 655 JERSEY AVENUE | | | | JERSEY CITY | NJ | 07302-2015 | |
| PETER J KELLY JR | 28-27 48 STREET | | | | ASTORIA | NY | 11103-1239 | |
| PETER J KENNEDY | 1019 WILSON RD | GRAYLYN CREST | | | WILMINGTON | DE | 19803-3422 | |
| PETER J KLEM & | MILDRED C KLEM JT TEN | 107 ATHENS AVE | | | SOUTH AMBOY | NJ | 08879-2403 | |
| PETER J KOINIS CUST MARIA | ELENI KOINIS UNDER TX | UNIFORM GIFTS TO MINORS ACT | 5507 SPELLMAN RD | | HOUSTON | TX | 77096-6147 | |
| PETER J KOMAR & ANN N KOMAR JT TEN | 10120 WESTPORT DR | | | | PALOS PARK | IL | 60464-2608 | |
| PETER J KOPLIK | 1 FARVIEW RD | | | | TENAFLY | NJ | 07670-2322 | |
| PETER J KOPPEL & | MAYBELLE E KOPPEL JT TEN | 185 WOODSHIRE DR | | | PITTSBURGH | PA | 15215-1730 | |
| PETER J KOZAK | 39 ROBIN HOOD LANE | | | | WINDSOR | ONTARIO | L3C 5W8 | CANADA |
| PETER J LANE | 3103 FAIRFIELD AVE | | | | RIVERDALE | NY | 10463-3242 | |
| PETER J LANZETTI | 1 OLD CAUSEWAY ROAD | | | | BEDFORD | MA | 01730-1025 | |
| PETER J LAWLESS | 2002 COUNTY ROUTE 24 | | | | EDWARDS | NY | 13635-3172 | |
| PETER J LUNATI & MEREDITH N | LUNATI JT TEN | 285 TAMER LN NW | | | ATLANTA | GA | 30327-4845 | |
| PETER J MAC NEIL & | MARY R MAC NEIL JT TEN | 5 FLOYD ST 2 | | | WINTHROP | MA | 02152 | |
| PETER J MAKAROV | 2885 BECKER RD | | | | INDEPENDENCE | MN | 55359-9804 | |
| PETER J MANNINO & LOUISE | MANNINO TEN ENT | 29815 OAKGROVE | | | ST CLAIR SHORES | MI | 48082-2811 | |
| PETER J MARIUZZA JR & | MARLENE E MARIUZZA JT TEN | 129 CHANTICLEER DR | | | PITTSBURGH | PA | 15235-2206 | |
| PETER J MARIUZZA JR & | MARGARET C GIFT JT TEN | 129 CHANTICLEER DR | | | PITTSBURGH | PA | 15235-2206 | |
| PETER J MARRA | 75 GRANT ST | | | | COHOES | NY | 12047-2743 | |
| PETER J MARTIN & MARY ANN | MARTIN JT TEN | 381 BROADWELL AVE | | | UNION | NJ | 07083-9103 | |
| PETER J MATTHIAS | 148 BURKE DRIVE | | | | CAMANO ISLAND | WA | 98282-7336 | |
| PETER J MAURO | 221 61ST ST | | | | NIAGARA FALLS | NY | 14304-3869 | |
| PETER J MC CARTHY | 9349 EASTWIND DRIVE | | | | LIVONIA | MI | 48150 | |
| PETER J MCELHINNEY & MARY E | MCELHINNEY JT TEN | 624 BRISTOL VILLAGE DRIVE | APT #303 | | MIDLOTHIAN | VA | 23114 | |
| PETER J MEYERS JR | 2315 OYSTER CATCHER COURT | | | | SEABROOK ISLAND | SC | 29455  29455 | |
| PETER J MILLER & | MARI-CLAIRE L MILLER JT TEN | 13 NILES AVE | | | MADISON | NJ | 07940-2310 | |
| PETER J MILLIGAN | BOX 903 | | | | LAKE GENEVA | WI | 53147-0903 | |
| PETER J MULLIGAN | 20333 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA | PA | 19406-1108 | |
| PETER J MURRAY | 21 RANSOM ST | | | | CARVER | MA | 02330-1182 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER J MURRAY & | LINDA S MURRAY JT TEN | 101 RIVERDELL DR | | | SAUNDERSTOWN | RI | 02874-2440 | |
| PETER J MUSSEL | 4383 CRESCENT DRIVE | | | | LOCKPORT | NY | 14094-1105 | |
| PETER J MUSTARDO | BOX 164 | | | | PITTSTOWN | NJ | 08867-0164 | |
| PETER J NEUMILLER | 2141 BECARD COURT | | | | UNION CITY | CA | 94587-4608 | |
| PETER J NIKOLAI | RTE 1 BOX 75A | | | | MADISON | MN | 56256-9745 | |
| PETER J NOTO | 147 THURSTON S W | | | | GRAND RAPIDS | MI | 49548-3172 | |
| PETER J NOTO JR | 3767 ARIEBILL COURT SW | | | | WYOMING | MI | 49509-3803 | |
| PETER J OCHWATUK & | LUCILLE OCHWATUK JT TEN | 2215 S SUNNYSIDE | | | WESTCHESTER | IL | 60154-5223 | |
| PETER J OCONNOR & | MAUREEN F OCONNOR JT TEN | 54 PARK LANE | | | ESSEX FELLS | NJ | 07021-1123 | |
| PETER J OTLOWSKI | 200 PRESTON AVE | | | | MIDDLETOWN | CT | 06457-2314 | |
| PETER J PANARETOS | 3160 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1441 | |
| PETER J PAOLUCCI | 501 WOODLAWN | | | | LACON | IL | 61540-1709 | |
| PETER J PELLERITO | 15751 MESSMER RD | | | | ALLENTON | MI | 48002 | |
| PETER J PLANTS | 11236 WARNER RD | | | | DARIEN CONER | NY | 14040-9509 | |
| PETER J PLENDER | 750 FARM ROAD APT 116 | | | | MALBOROUGH | MA | 01752-6406 | |
| PETER J POWELL TRUSTEE U/A | DTD 07/27/90 PETER J POWELL | TRUST | 919 W BELDEN AVE | | CHICAGO | IL | 60614-3215 | |
| PETER J PRUITT | 3100 FRIENDSHIP CHURCH ROAD | | | | MARIETTA | GA | 30064-3723 | |
| PETER J RAIDER & | MARYLOU K RAIDER JT TEN | 19 SOUTHBOROUGH | | | SOUTHINGTON | CT | 06489-4151 | |
| PETER J REVEEN & | CORAL E REVEEN JT TEN | 10 HUMMINGBIRD LN | | | HENDERSON | NV | 89014 | |
| PETER J RICKEY | 2 EROS DR | | | | MONSEY | NY | 10952-4114 | |
| PETER J ROLANDO TR | PETER J ROLANDO LIVING TRUST | UA 7/7/99 | 9320 MANOR AVE | | ALLEN PARK | MI | 48101-3437 | |
| PETER J ROMAN | 90 S AVON DRIVE | ASHBOURNE HILLS | | | CLAYMONT | DE | 19703-1405 | |
| PETER J ROTH | 909 W SUGAR ST | | | | MT VERNON | OH | 43050-2131 | |
| PETER J SAKASH | 980 PUCKER ST | | | | STOWE | VT | 05672-4255 | |
| PETER J SANDLIN | 2017 BIDWELL WAY | | | | SACRAMENTO | CA | 95818-4307 | |
| PETER J SAWICKI | 12096 ELLSWORTH RD | | | | NORTH JACKSON | OH | 44451-9761 | |
| PETER J SEMENKEWITZ & ELSIE | L SEMENKEWITZ JT TEN | 5101 W 58TH ST | | | EDINA | MN | 55436-2406 | |
| PETER J SENSER | 148 JACOBS LADDER RD | | | | MOUNTAINTOP | PA | 18707-9620 | |
| PETER J SHAMBEAU | 4900 E HILLCREST RD | | | | TWO RIVERS | WI | 54241-9225 | |
| PETER J SHIELDS CUST | CHARLIE BRUNO SHIELDS | UNIF TRANS MIN ACT VA | 108 COUNTRY RD | | STERLING | VA | 20165-5819 | |
| PETER J SOSNOWSKI | 1150 WEST ST GEORGES ST | | | | LINDEN | NJ | 07036-6138 | |
| PETER J STARRETT EX EST | RUTH S STARRETT | 367 N LINCOLN WAY | | | NORTH AURORA | IL | 60542 | |
| PETER J STOYAK JR & RUTH G | STOYAK JT TEN | 5528 BELLE REEVE COURT | | | HAMILTON | OH | 45011-8726 | |
| PETER J T COOK | 21 MECHANIC ST | | | | PROVINCETOWN | MA | 2657 | |
| PETER J TATE | 17 ROSEDALE RD | | | | PRINCETON | NJ | 08540-6701 | |
| PETER J TATE CUST SHANNON | TATE UNDER THE NJ UNIFORM | TRANSFERS TO MINORS ACT | 17 ROSEDALE RD | | PRINCETON | NJ | 08540-6701 | |
| PETER J TERNES | 6384 ELSEY DR | | | | TROY | MI | 48098-2062 | |
| PETER J TIMINSKY | 5700 WOODMIRE DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-1749 | |
| PETER J TOMASELLO | 235 GOLDEN PHEASANT DR | | | | GETZVILLE | NY | 14068 | |
| PETER J TOTH | 27 HALSTEAD ROAD | | | | NEW BRUNSWICK | NJ | 08901-1618 | |
| PETER J TOTH | 669 BROOK HOLLOW ROAD | | | | NASHVILLE | TN | 37205 | |
| PETER J TSOUROS | 11 CRESCENT ST | | | | SHREWSBURY | MA | 01545-2805 | |
| PETER J VANDERMEER | 6573 MAPLE DR | | | | CLARKSTON | MI | 48346-4401 | |
| PETER J VESCOVI | 3809 20TH RD | | | | ASTORIA | NY | 11105-1625 | |
| PETER J VREELAND | 72 CLEARBROOK RD. | | | | W. YARMOUTH | MA | 2673 | |
| PETER J WALLAK & ANNA M | WALLAK JT TEN | 8080 SORRENTO | | | DETROIT | MI | 48228-2710 | |
| PETER J WATERS | 72 WASHINGTON ST | | | | NORWELL | MA | 02061-1716 | |
| PETER J WEDEMANN | 300 RIVER BEACH CT | | | | SWANSBORO | NC | 28584-8480 | |
| PETER J WELTER | 730 N SAGINAW ST | | | | OWOSSO | MI | 48867-1751 | |
| PETER J WHITNEY | WHITNEY RANCH | HC 1 BOX 354 | CANELO RD | | ELGIN | AZ | 85611 | |
| PETER J WIATROWSKI | 42 MONTEREY LANE | | | | CHEEKTONAGA | NY | 14225-4708 | |
| PETER J WIEGAND | 707 FITZNER DRIVE | | | | DAVISON | MI | 48423-1953 | |
| PETER J WLODKOWSKI | 6560 BLUEBONNET DRIVE | | | | CARLSBAD | CA | 92009 | |
| PETER J WOLFE | 135 OAKLAND PLACE | | | | BUFFALO | NY | 14222-2029 | |
| PETER J YANUTA | 11001 W PLEASANT VALLEY ROAD | | | | PARMA | OH | 44130-5167 | |
| PETER J ZANNANI | BOX 126 | | | | GRANTSVILLE | WV | 26147-0126 | |
| PETER J ZANNONI AS CUST FOR | MISS PIER J ZANNONI U/THE | WEST VIRGINIA GIFTS TO | MINORS ACT | BOX 129 | GRANTSVILLE | WV | 26147-0129 | |
| PETER J ZANNONI AS CUST FOR | MISS LISA W ZANNONI U/THE | WEST VIRGINIA GIFTS TO | MINORS ACT | BOX 126 | GRANTSVILLE | WV | 26147-0126 | |
| PETER J ZAVELL | 419 WOODLAND DR | | | | FLORENCE | SC | 29501-5444 | |
| PETER J ZEPPETELLA | 136 BORROWDALE DR | | | | ROCHESTER | NY | 14626 | |
| PETER J ZOBEL | 8969 CROWN ST | | | | LIVONIA | MI | 48150-3503 | |
| PETER JAMES BRODKEY | 13026 SHRILEY ST | | | | OMAHA | NE | 68144-2550 | |
| PETER JAMES CHOJNICKI | 17 LINDEN PKWY | | | | NORWICH | CT | 06360-3413 | |
| PETER JAMES GLENN | 111 STEVENS STREET | | | | LOCKPORT | NY | 14094-4231 | |
| PETER JAMES LONGO | 60 E CENTRAL BLVD | | | | PALISADES PARK | NJ | 07650-1742 | |
| PETER JAMES MUSCI & | VIRGINIA M MUSCI JT TEN | 2 SUNBOW LANE | | | BLUFFTON | SC | 29909 | |
| PETER JANORA | 13 PINE GROVE AVE | | | | MANAHAWKIN | NJ | 08050-6037 | |
| PETER JENKINS JR | 486 SUMMIT AVE | | | | MAPLEWOOD | NJ | 07040-1309 | |
| PETER JESIK & MARY ANN JESIK JT TEN | 2837 N 21ST ST | | | | PHOENIX | AZ | 85006-1305 | |
| PETER JOE RYON | 750 OAK STREET | | | | FREDERICK | CO | 80530 | |
| PETER JOHN LENGYEL & HELEN A | LENGYEL & STEVEN P LENGYEL & | DAVID M LENGYEL & MARIANN | LENGYEL WHITE JT TEN | 2277 OLD HICKORY BLVD | DAVISON | MI | 48423-2044 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER JOHN WILLIAM WELLENSICK II | TR PETER JOHN WILLIAM WELLENSICK | II TRUST UA 05/19/95 | PETER WHITE ASH | | VANDERBILT | MI | 49795-9779 | |
| PETER JOHNS | 2411 PULASKI HWY APT L100 | | | | COLUMBIA | TN | 38401-4562 | |
| PETER JONES | 4248 BENNINGTON ST | | | | PHILADELPHIA | PA | 19124-4815 | |
| PETER JONES | 10 HOLBEIN GARDENS | NORTHAMPTON | | | NORTHAMPTONSHIRE | ENGLAND | NN4 9XT | UK |
| PETER JOSEPH BOROWITZ | 748 ESSEX ST | | | | WEST LAFAYETTE | IN | 47906-1533 | |
| PETER JOSEPH CRANE | BOX 715 | | | | GLEN | NH | 03838-0715 | |
| PETER JOSEPH DI NARDO | 1337 RED BANK AVENUE | | | | THOROFARE | NJ | 08086-3009 | |
| PETER JOSEPH MANDERFELD | 18527 MAY VIEW LANE | | | | MANKATO | MN | 56001-7815 | |
| PETER JOSEPH SHIELDS CUST | MARTHA ANN SHIELDS | UNIF TRANS MIN ACT VA | 108 COUNTRY RD | | STERLING | VA | 20165-5819 | |
| PETER K BENGARD | 566 BELMONT DR | | | | SALINAS | CA | 93901-1308 | |
| PETER K BERTHOLD | 24 PAUL STREET | | | | WOLCOTT | CT | 06716-1521 | |
| PETER K BOYLE | 19 PEACH TREE LANE | | | | HICKSVILLE | NY | 11801-1649 | |
| PETER K FRANCEV & | MARGARET R FRANCEV JT TEN | 13628 LA CUARTA | | | WHITTIER | CA | 90602-2514 | |
| PETER K GARLAND & | CARNEAN A GARLAND JT TEN | 34 CRESCENT DR | | | LAKE HOPATCONG | NJ | 07849-1338 | |
| PETER K MURRICANE | APT 4G | 200 EAST 63RD ST | BOX 14 | | NEW YORK | NY | 10021-7673 | |
| PETER K SHYVERS | 3508 CLINTON AVE | | | | SANTA CLARA | CA | 95051-6409 | |
| PETER K SMITH | 206 W THIRD AVE | | | | JOHNSTOWN | NY | 12095 | |
| PETER K SOHN | 308 PEMBERTON PLACE | | | | CEDAR HILL | TX | 75104-5010 | |
| PETER KAFAF & AMELIA KAFAF JT TEN | 14 SHADOWBROOK LN | | | | HARDING TOWNSHIP | NJ | 07960-6784 | |
| PETER KAPLAN | BOX 116 | | | | SUDBURY | MA | 01776-0116 | |
| PETER KAPLUNIC | 116 KENNEY STREET | | | | FORESTVILLE | CT | 06010-7020 | |
| PETER KARLE JR | 5780 KILMANAGH | | | | OWENDALE | MI | 48754-9752 | |
| PETER KARVOUNIARIS CUST | WILLIAM KARVOUNIARIS UNDER | THE MA UNIFORM TRANSFERS TO | MINORS ACT | 44 ECHO AVE | BEVERLY | MA | 01915-2406 | |
| PETER KASTURAS & RITA | KASTURAS JT TEN | 139 WEST SHORE AVE | | | BOGOTA | NJ | 07603-1625 | |
| PETER KATSARIS | 68 MILLER AVENUE | | | | TARRYTOWN | NY | 10591-4412 | |
| PETER KATTOS CUST TINA | KATTOS UNIF GIFT MIN ACT | ILL | 4401 W 95TH ST | | OAK LAWN | IL | 60453-2619 | |
| PETER KATTOS CUST VIKKI | KATTOS UNIF GIFT MIN ACT | ILL | 4401 W 95TH ST | | OAK LAWN | IL | 60453-2619 | |
| PETER KAUSTEKLIS & ELENA | KAUSTEKLIS JT TEN | APT 509 | 1024 ROYAL OAKS DR | | MONROVIA | CA | 91016-5412 | |
| PETER KAW SEK | ATTN MAKATI COMMERCIAL CTR | BOX 1768 MAKATI | | | METRO MANILA | | | PHILIPPINES |
| PETER KAWSEK & JULIA L | KAWSEK JT TEN | 24 CABILDO ST URDANETA VILLAGE | | | MAKATI METRO MANILA | | | PHILIPPINES |
| PETER KELLY | 768 EAGLE CT | | | | PORT ORANGE | FL | 32127-5877 | |
| PETER KELSEY KIK | 8937 LACOSTA RD | | | | LOUISVILLE | KY | 40299 | |
| PETER KHOURI-HADDAD & SEVIM | KHOURI-HADDAD JT TEN | APT 9C | 419 W 119 ST | | NEW YORK | NY | 10027-7121 | |
| PETER KNOWLES JR & ELIZABETH KENDALL | RANSLOW TRS U/A DTD 12/03/2004 | PETER KNOWLES JR LIVING TRUST | 1132 GLEBE RD | | LOTTSBURG | VA | 22511 | |
| PETER KOMAR | 10120 WESTPORT DR | | | | PALOS PARK | IL | 60464-2608 | |
| PETER KOPPLE | 11 HUNTINGTON AVE | | | | SCARSDALE | NY | 10583-1428 | |
| PETER KORD SCOTT | 206 ANDREWS AVE | | | | MORRESTOWN | NJ | 08057-1237 | |
| PETER KOWALICK JR | 73 W JOHNSTON ST | | | | WASHINGTON | NJ | 07882 | |
| PETER KOWALIK & MINNIE | KOWALIK JT TEN | 599 HILLCREST AVE | | | MCKEES ROCKS | PA | 15136-2065 | |
| PETER KOZUSHKO | C/O MADELINE KURTZ | 1301 MICKLEY RD APT A-6 | | | WHITEHALL | PA | 18052-4612 | |
| PETER KRETT & DEBBY A KRETT JT TEN | 5248 BROOKSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| PETER KRITZER CUST JAMES B | KRITZER UNIF GIFT MIN ACT | NC | C/O JAMES B KRITZER | 3015G COTTAGE PLACE | GREENSBORO | NC | 27455 | |
| PETER KUCYJ | 5453 CHELTENHAM | | | | TROY | MI | 48098-2480 | |
| PETER KURILO | BOX 728 | | | | RICHFIELD SPRINGS | NY | 13439-0728 | |
| PETER KURTA | 220 THISTLE DR | | | | WEST MIFFLIN | PA | 15122-2940 | |
| PETER KUZMIAK | 662 ANTOINE STREET | | | | WYANDOTTE | MI | 48192-3431 | |
| PETER KYZMIR | 518 WALNUT ST | | | | LOCKPORT | NY | 14094-3112 | |
| PETER L BELLAFAIRE | 125 MONMOUTH EAST | | | | TONAWANDA | NY | 14150-8517 | |
| PETER L BERNARD JR AS CUST | FOR SUZANNE LEE BERNARD A | MINOR U/THE LA GIFTS TO | MINORS ACT | 113 MAGNOLIA DR | METAIRIE | LA | 70005-4028 | |
| PETER L BLASCO & | CLAIRE M BLASCO & ANTHONY P | BLASCO & THOMAS M BLASCO & | PETER L BLASCO JR JT TEN | 8905 FINLEY DR | HICKORY HILLS | IL | 60457-1058 | |
| PETER L BLASCO JR | 151 CHICAGO AVENUE | | | | DOWNERS GROVE | IL | 60515-5813 | |
| PETER L BLOOM | 292 HICKS ST | | | | BROOKLYN | NY | 11201-4507 | |
| PETER L BROOKS | 822 NW MURRY BLVD APT 170 | | | | PORTLAND | OR | 97229-5868 | |
| PETER L BUECHNER | 7 PARK LANE | | | | CALDWELL | NJ | 07006-6007 | |
| PETER L CHRISTOFAS | 110 WALTER DR | | | | MEDIA | PA | 19063-5032 | |
| PETER L COOPER | 1463 SMART RD | | | | LUCAS | OH | 44843-9708 | |
| PETER L CORLEY | BOX 363 | | | | SYLVANIA | GA | 30467-0363 | |
| PETER L DURIS | ROUTE 14 BOX 732 | | | | HENDERSONVILLE | NC | 28792-7617 | |
| PETER L ENDERLE TR U/A DTD 4/17/02 | PETER L ENDERLE LIVING TRUST | 12755 SCIO CHURCH RD | | | CHELSEA | MI | 48118 | |
| PETER L FARACI | 7488 HIDNEN FOREST DRIVE | | | | HUDSINVILLE | MI | 49426-9316 | |
| PETER L FRYZEL | 2012 SCHMIDT ROAD | | | | KAWKAWLIN | MI | 48631-9201 | |
| PETER L FRYZEL & RITA A | FRYZEL JT TEN | 2012 E SCHMIDT RD | | | KAWKAWLIN | MI | 48631-9201 | |
| PETER L FURIGA | 3231 VOLTA PLACE N W | | | | WASHINGTON | DC | 20007-2732 | |
| PETER L GAMELLI SR | 1144 AMOS TOWN RD | | | | WEST SPRINGFIELD | MA | 01089-4309 | |
| PETER L JEFFREY | 134 MILL STREET SOUTH | | | | BRAMPTON | ON | L6Y 1T3 | CANADA |
| PETER L JOHNSON | 15275 FISH LAKE RD | | | | HOLLY | MI | 48442-8365 | |
| PETER L LASSEN | 1448 N BOYLSTON ST | | | | LOS ANGELES | CA | 90012-1018 | |
| PETER L MACISAAC | 200 LOCUST ST UNIT 205 | | | | LYNN | MA | 01904 | |
| PETER L MATHIEU JR & BETTY | BURKHARDT MATHIEU JT TEN | 255 WATERMAN ST | | | PROVIDENCE | RI | 02906-5210 | |
| PETER L MILLER | PO BOX 307 | | | | RICHLAND | WA | 99352 | |
| PETER L MOORE | PO BOX 7 | | | | IPSWICH | MA | 01938 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER L MOSS & MICHAEL J MOSS TRS | PETER L MOSS TRUST U/D/T | DTD 10/3/05 | | | CAPE CORAL | FL | 33914 | |
| PETER L MYERS | 913 SW 18TH ST | | | | FORT LAUDERDALE | FL | 33315-1913 | |
| PETER L PARKER | 4233 W HANOVER RD | | | | JANESVILLE | WI | 53545-9205 | |
| PETER L PERDUE | 608 TWIN RIDGE LN | | | | AFTON | VA | 22920-6002 | |
| PETER L PERENYI | 5067 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1017 | |
| PETER L PERRY | 163 N MIDDLE ST | | | | COLUMBIANA | OH | 44408-1171 | |
| PETER L ROLLINS | C/O WILLIAM BOWLER | 6 BAY RD | | | SOUTH HAMILTON | MA | 01982-2202 | |
| PETER L SPARACIO & | MARION J SPARACIO TR | PETER L & MARION J SPARACIO | LIVING TRUST UA 01/27/92 | 12532 S 75TH AVE | PALOS HEIGHTS | IL | 60463-1308 | |
| PETER L SPARACIO & MARION J | SPARACIO TRUSTEES UA | SPARACIO REVOCABLE LIVING | TRUST DTD 01/27/92 | 12432 S 75TH AVE | PALOS HEIGHTS | IL | 60463-1308 | |
| PETER L SPARACIO & MARION J | SPARACIO TR U/A DTD 01/27/92 | THE PETER L SPARACIO & MARION J | SPARACIO REV LIV TR | 12432 S 75TH AVE | PALOS HEIGHTS | IL | 60463-1308 | |
| PETER L STEMPLE & BILLEE K STEMPLE TRS | U/A DTD 3/29/2004 THE | STEMPLE LIVING TRUST | 4866 APPLEGATE ROAD | | JACKSONVILLE | OR | 97530 | |
| PETER L STEVENS | 16 GLASS LAKE RD | | | | AVERILL PARK | NY | 12018-9503 | |
| PETER L STORCK | BOX 978 | | | | MARKDALE | ONTARIO | N0C 1H0 | CANADA |
| PETER L TRUEBNER CUST | STEPHEN WRIGHT TRUEBNER UNIF | GIFT MIN ACT CONN | 95 PEMBROKE ROAD | | DARIEN | CT | 06820-2221 | |
| PETER L TRUEBNER CUST BLAIR | ELIZABETH TRUEBNER UNIF GIFT | MIN ACT CONN | 95 PEMBROKE ROAD | | DARIEN | CT | 06820-2221 | |
| PETER L VANDER WAALS & | ALBERTA J VANDER WAALS JT TEN | 519 SPARTAN | | | EAST LANSING | MI | 48823-3622 | |
| PETER L ZIPP | 340 S EAST RD | | | | NEW HARTFORD | CT | 06057-3623 | |
| PETER LAFFALDANO | 19641 BATTERSEA BLVD | | | | ROCKY RIVER | OH | 44116-1651 | |
| PETER LAI | 507 CHUNGKING COURT | | | | LOS ANGELES | CA | 90012-1708 | |
| PETER LANGE CUST NATHANIEL | PETER LANGE UNDER THE IL | UNIF TRANSFERS TO MINORS ACT | 3798 N CLARET TERRACE | | LA PORTE | IN | 46350-8566 | |
| PETER LANGEVELD | 13 MC FADDEN ROAD | | | | EASTON | PA | 18045-7819 | |
| PETER LAPHAM CUST FIONA D | LAPHAM U-G-T-M-A | 633 EAST GRAVERS LANE | | | WYNDMOOR | PA | 19038 | |
| PETER LAPHAM CUST FOR FIONA | DEARBORN LAPHAM UNDER PA | UNIF TRANSFERS TO MINORS ACT | 633 EAST GRAVERS LANE | | WYNDMOOR | PA | 19038 | |
| PETER LAPHAM CUST FOR SARA | WHITTY LAPHAM UNDER PA UNIF | TRANSFERS TO MINORS ACT | 633 EAST GRAVERS LANE | | WYNDMOOR | PA | 19038 | |
| PETER LAPHAM CUST SARA W | LAPHAM UNDER THE PA UNIF | GIFTS TO MINORS ACT | 633 EAST GRAVERS LANE | | WYNDMOOR | PA | 19038 | |
| PETER LASSEN | 30418 BERRY CREEK DRIVE | | | | GEORGETOWN | TX | 78628-1135 | |
| PETER LAZOR & ANNE LAZOR JT TEN | 3325 RIDGEWOOD DRIVE | | | | PARMA | OH | 44134-4437 | |
| PETER LEE ASKIN | 2 SHADOW LANE | | | | LARCHMONT | NY | 10538-2525 | |
| PETER LEOUTAIN LIN CUST | TERESA YA-TING LIN UNDER THE | MI UNIF GIFT MIN ACT | 1682 ROLLING WOODS DR | | TROY | MI | 48098-4385 | |
| PETER LEWIS BERLANT | 36 WINCHESTER DRIVE | | | | SCOTCH PLAINS | NJ | 07076-2723 | |
| PETER LILOIA III | 117 SUNRISE TER | | | | WASHINGTON | NJ | 07882-1641 | |
| PETER LOPEZ | 810 TOWNE CIRCLE | | | | STILLWATER | MN | 55082-4131 | |
| PETER LORIN DISSIN | 659 STETSON RD | | | | EIKINS PARK | PA | 19027-2524 | |
| PETER LOWE | 2321 5TH AVE | | | | SWEETWATER | NJ | 08037-4114 | |
| PETER LUDINGTON | P O BOX 940368 | | | | HOUSTON | TX | 77094-7368 | |
| PETER LUKIC | 7704 KLEIN DR | | | | MIDDLBURG | OH | 44130-7123 | |
| PETER LYNWOOD ZION | 118 ROUTT ST | | | | SAN ANTONIO | TX | 78209-4662 | |
| PETER M ADAMS | BOX 282 | | | | VALLEY COTTAGE | NY | 10989-0282 | |
| PETER M AYALA & BARBARA E | AYALA TRUSTEES U/A DTD | 05/13/93 THE AYALA TRUST | 760 W 11TH ST | | MC MINNVILLE | OR | 97128-5028 | |
| PETER M BAILEY | 18609 LINWOOD RD | | | | LINWOOD | KS | 66052-4530 | |
| PETER M BRITTEN | 56 PHILHOWER RD | | | | LEBANON | NJ | 08833-4513 | |
| PETER M BRITTON | 18J | 400 E 77TH ST | | | NEW YORK | NY | 10021-2337 | |
| PETER M BRUGGEMAN | 321 woodcliffe place drive | | | | chesterfield | MO | 63005 | |
| PETER M BURGER | 5540 SALT ROAD | | | | CLARENCE | NY | 14031-1329 | |
| PETER M CAMERON | 8 THE COPPICE | | | | BROCKENHURST | ENGLAND | S042 7QZ | UNITED KINGDOM |
| PETER M CARLISI | 23625 DEZIEL ST | | | | SAINT CLAIR SHORES | MI | 48082-1122 | |
| PETER M COLEMAN | APT 504 | 69-10 YELLOWSTONE BLVD | | | FOREST HILLS | NY | 11375-3764 | |
| PETER M COLLINS | DIVISION OF HUMANISTIC STUDIES | UNIVERSITY OF GUAM U0G STATION | | | MANGILAO | GU | 96923 | |
| PETER M COOPER & MARTHA ANN | COOPER JT TEN | 89 WAXWING | | | NAPERVILLE | IL | 60565-1311 | |
| PETER M COZACIOC | 15054 PINEWOOD TRL | | | | LINDEN | MI | 48451-9058 | |
| PETER M CRAWMER | 18916 BRETTON DR | | | | DETROIT | MI | 48223-1300 | |
| PETER M CROWE | 268 OLD SUDBURY ROAD | | | | SUDBURY | MA | 01776-1843 | |
| PETER M DELAVERGNE | 6773 CLIFFORD RD | | | | MARLETTE | MI | 48453-9327 | |
| PETER M DELO JR | 2537 PAMPAS CT | | | | BOULDER | CO | 80304-1341 | |
| PETER M DENSEN | 52 KNOLL ROAD | | | | TENAFLY | NJ | 07670-1050 | |
| PETER M DUBESTER | 1724 HICKORY ST | | | | OSHKOSH | WI | 54901-2509 | |
| PETER M FAVORITE | 16583 WALNUT CREEK DR | | | | STRONGSVILLE | OH | 44149-5743 | |
| PETER M FISCHER | 125 LAKE PINE CIRCLE | | | | GREENACRES | FL | 33463 | |
| PETER M FITE | 1102 CHURCH ROAD | | | | ANGOLA | NY | 14006-8830 | |
| PETER M FLYNN | 322 W ELIZABETH AVENUE | | | | LINDEN | NJ | 07036-4250 | |
| PETER M GAINES | 1020 CROOKED CREEK CT SE | | | | MABLETON | GA | 30126-5645 | |
| PETER M GAINES & | DIANE M GAINES JT TEN | 1020 CROOKED CREEK CT SE | | | MABLETON | GA | 30126-5645 | |
| PETER M GASSLER | 2710 LANDON DR | | | | WILMINGTON | DE | 19810-2245 | |
| PETER M GIBSON | 1703 STONEHURST DR | | | | HUNTSVILLE | AL | 35801-1438 | |
| PETER M GOODWIN | 5 LINCOLN LANE | | | | SIMSBURY | CT | 06089-9781 | |
| PETER M GRANDE TR U/A DTD | 10/06/87 PETER M GRANDE | TRUST | 23409 JEFFERSON AVE STE 104 | | ST CLAIR SHORES | MI | 48080-3449 | |
| PETER M GUTHEIM & ELAINE | GUTHEIM JT TEN | 2717 LINCOLN LANE | | | WILMETTE | IL | 60091-2233 | |
| PETER M HINZELMAN | 266 BLUE RIDGE ROAD | | | | N ANDOVER | MA | 01845-2136 | |
| PETER M JIRGENS | 7920 NORTH 5TH STREET | | | | KALAMAZOO | MI | 49009-8823 | |
| PETER M KLASAN JR | 590 WILSON RD N | | | | OSHAWA | ONTARIO | L1G 6E9 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER M LAURIA | 353 JACKSON MILLS RD | | | | FREEHOLD | NJ | 07728-8062 | |
| PETER M LAURIA JR | 353 JACKSON MILLS RD | | | | FREEHOLD | NJ | 07728-8062 | |
| PETER M MAGARIS | 36 GRANT STREET | | | | TONAWANDA | NY | 14150-2414 | |
| PETER M MARRIOTT | 893 LAKEVIEW | | | | LAKE ORION | MI | 48362-2238 | |
| PETER M MEDICH | 20700 BREEZEWOOD CT | | | | BEVERLY HILLS | MI | 48025-2822 | |
| PETER M MELE | 82 PLEASANT DRR | | | | SOUTHBURY | CT | 06488-3231 | |
| PETER M MORAN | BOX 1327 | | | | FARMINGTON | CT | 06034-1327 | |
| PETER M MUCKERMAN | 6 W MAPLE ST | | | | ALEXANDRIA | VA | 22301-2604 | |
| PETER M MULLIKIN | 3600 MONTROSE BLVD UNIT 1207 | | | | HOUSTON | TX | 77006 | |
| PETER M MUSUMECI | 447 PAULSBORO DR | | | | WOOLWICH TOWNSHIP | NJ | 08085 | |
| PETER M OLIN | 4332 HILLSIDE DR | | | | ANN ARBOR | MI | 48105-2787 | |
| PETER M PRAED | 6200-D TAPIA DR | | | | MALIBU | CA | 90265-3143 | |
| PETER M REGISTER | GM ISUZU DIESEL ENGINEERING LTD | 8 TSU CHIDANA | | | KANAGAWA-KEN | FUJISAWA-SHI 252-8501 | | JAPAN |
| PETER M REIF & BERNICE REIF JT TEN | 5601 HARLESTON DR | | | | LYNDHURST | OH | 44124-3814 | |
| PETER M RICKETTS & JUDY A | RICKETTS JT TEN | 1333 NORMANDIE DR | | | AVON | IN | 46123-8046 | |
| PETER M ROBINSON | 420 1ST AVE SW | | | | BAUDETTE | MN | 56623 | |
| PETER M SAIDEL CUST MISS | LISA JOAN SAIDEL UNIF GIFT | MIN ACT NY | RD 1 | BENNETT HILL FARM | FEVRA BUSH | NY | 12067-9801 | |
| PETER M SCHWAB | 2014 CAMINE DE LOS ROBLES | | | | MENLO PARK | CA | 94025-5917 | |
| PETER M SEYBERT | 137 ELMORE RD | | | | PITTSBURGH | PA | 15221-3738 | |
| PETER M SIMMONS | 1500 CANOE BROOK | | | | AUSTIN | TX | 78746-6208 | |
| PETER M SMITH | 4630 BITTERSWEET LN | | | | GOODRICH | MI | 48438-9626 | |
| PETER M SWAB | 1229 VILLAGE RD | | | | LANCASTER | PA | 17602-1707 | |
| PETER M TOWNSEND | 301 ONONDAGA RD | | | | SYRACUSE | NY | 13219-1941 | |
| PETER M TURCOTTE | 498 PROSPECT ST | | | | ROLLINSFORD | NH | 03869-5610 | |
| PETER M WEINSTEIN & | BARBARA WEINSTEIN JT TEN | 10050 VESTAL PL | | | CORAL SPRINGS | FL | 33071-5827 | |
| PETER M WOLFF | 940 KIRK HILL LANE | | | | LAKE FOREST | IL | 60045-4206 | |
| PETER MADVAD & MARTHA B | MADVAD TR UA DTD | 12/14/93 THE MADVAD FAMILY | REVOCABLE LIVING TRUST | 2102 WILLOW BROOK DRIVE | WARREN | OH | 44483 | |
| PETER MANUAL ADOLF | 6342 QUEENS CT | | | | FLUSHING | MI | 48433 | |
| PETER MARAMALDI | 19 OLEAN RD | | | | BURLINGTON | MA | 01803-2044 | |
| PETER MARTENS | 1610 W SPRINGFIELD AVE | | | | CHAMPAIGN | IL | 61821-3014 | |
| PETER MARTIN BELL | 156 HICKORY ST | | | | PORT JEFFERSON STA | NY | 11776 | |
| PETER MARTINI | 10666 MULBERRY | | | | WINDSOR | ONTARIO | N8R 1H5 | CANADA |
| PETER MARTINI | 10666 MULBERRY | | | | WINDSOR | ONTARIO | N8R 1H5 | CANADA |
| PETER MASICH | 1119 PARKHURST | | | | TONAWANDA | NY | 14150-8807 | |
| PETER MAYEWSKI | 18 BRUNING RD | | | | E BRUNSWICK | NJ | 08816-1350 | |
| PETER MAZZARA & VIOLET | MAZZARA JT TEN | 17602 FOX | | | REDFORD | MI | 48240-2310 | |
| PETER MAZZARESE | 1520 13TH ST | | | | WYANDOTTE | MI | 48192 | |
| PETER MCELHINNEY | 556 ALWICK AVE | | | | W ISLIP | NY | 11795-4202 | |
| PETER MCGALLOWAY ABNEY | 7625 E CACTUS WREN | | | | SCOTTSDALE | AZ | 85250-4652 | |
| PETER MEKA | 271TERRACE ST | | | | RAHWAY | NJ | 07065 | |
| PETER MENNE | BOX 21 | | | | ELKHART LAKE | WI | 53020-0021 | |
| PETER MEYER | 420 RAY MAY PL | | | | JOLIET | IL | 60433-2148 | |
| PETER MICHAEL GILSTEN | 447 E 14TH ST APT 1-C | | | | NEW YORK | NY | 10009-2720 | |
| PETER MICHEL THIELEN | BOX 810 | | | | KEHAHA | HI | 96752-0810 | |
| PETER MIKSTAS | 8602 ARNOLD | | | | DEARBORN HGT | MI | 48127-1221 | |
| PETER MINCK | 202 E SADDLE RIVER ROAD | | | | SADDLE RIVER | NJ | 07458-2613 | |
| PETER MISALE & | JOYCE A MISALE JT TEN | 1451 S GENEVIEVE ST | | | BURTON | MI | 48509-2401 | |
| PETER MOELLER | BOX 71 | | | | CLIO | MI | 48420-0071 | |
| PETER MONIE | 1494 PLYMOUTH | | | | SAN FRANCISCO | CA | 94112-1260 | |
| PETER MOORE | GEMEENTEPLEIN 20 B 14 | | | | 1853 STROMBEEK BEVER | | | BELGIUM |
| PETER MULLIAN & LENA MULLIAN JT TEN | 3351 40TH AVE | | | | SEARS | MI | 49679-8740 | |
| PETER N BLOUNT & ANNE M | BLOUNT JT TEN | 7705 NONEMAN DR | | | NO RICHLAND HILLS | TX | 76180-3442 | |
| PETER N CALVERT | 17621 BERWYN RD | | | | SHAKER HEIGHTS | OH | 44120-3409 | |
| PETER N COTTRELL & GARY | COTTRELL JT TEN | 30808 RHEA COUNTY HWY | | | SPRING CITY | TN | 37381-5568 | |
| PETER N JOHANSEN & ELENA | JOHANSEN TEN COM | C/O FREDERICK W JOHNSON | 69 PINEHURST | | SAN FRANCISCO | CA | 94127-2735 | |
| PETER N MARROS | 1627 NADEAN DR | | | | YUBA CITY | CA | 95993-1648 | |
| PETER N MUELLENBACH & LENORE | G MUELLENBACH JT TEN | 702-5TH AVE N | | | WHEATON | MN | 56296-1436 | |
| PETER N PENCHEV | 6619 HUNTER COMBE CROSSING | | | | UNIVERSITY PARK | FL | 34201-2232 | |
| PETER N SOMMER | 6780 BERWICK DR | | | | CLARKSTON | MI | 48346-4714 | |
| PETER N SOMMER & HELEN C | SOMMER JT TEN | 6780 BERWICK DR | | | CLARKSTON | MI | 48346-4714 | |
| PETER N WAY | BOX 147 | | | | CATAUMET | MA | 02534-0147 | |
| PETER NATHAN | 4205 BOBOLINK TER | | | | SKOKIE | IL | 60076-2001 | |
| PETER NICK ARIKA | 5125 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 | |
| PETER NOBLE ERNEST | 5229 FEIGLE RD | | | | LOCKPORT | NY | 14094-9290 | |
| PETER NOLL | 24312 HARMON | | | | ST CLAIR SHRS | MI | 48080-1013 | |
| PETER NS OMOREGIE | BOX 8240 | | | | GOLETA | CA | 93118-8240 | |
| PETER O BENGSTON | BOX 36 | | | | JACKSON SPGS | NC | 27281-0036 | |
| PETER O GRUEN | APT 3 J | 67-76 BOOTH ST | | | FOREST HILLS | NY | 11375-3112 | |
| PETER O HEFRON | PSC 80, BOX 11052 | | | | APO | AP | 96367 | |
| PETER O KULCSAR | 14030 OLD MILL CT | | | | CARMEL | IN | 46032-8508 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER OCCHIOGROSSO | 34 WHITNEY DR | | | | WOODSTOCK | NY | 12498-1934 | |
| PETER OLIN | 2248 WILD OAK LANE | | | | ANN ARBOR | MI | 48105-9274 | |
| PETER OLSON | 117 SHILOH DR | | | | MADISON | WI | 53705-2432 | |
| PETER ORDOWER | 2856 N BURLING ST UNIT 6 | | | | CHICAGO | IL | 60657-5274 | |
| PETER P AUDIA | BOX 753 | | | | MILLBROOK | NY | 12545 | |
| PETER P BARON | 4229 WINCREST LANE | | | | ROCHESTER | MI | 48306 | |
| PETER P BARTMAN | 16640 REDBUD DR | | | | MCKINNEY | TX | 75070-6513 | |
| PETER P BATTISTA | 294 DENNISON DR | | | | SOUTHBRIDGE | MA | 01550-2106 | |
| PETER P BENEDETTO JR | 280 MADISON AVE | | | | NEW YORK | NY | 10016-0801 | |
| PETER P BRAZITIS & | MARY A BRAZITIS JT TEN | 428 WASHINGTON AVE | | | PLYMOUTH | PA | 18651-1724 | |
| PETER P BREVETT | 200 E 89TH ST | 12-A | | | NEW YORK | NY | 10128-4302 | |
| PETER P BRUCKI & THERESA M | BRUCKI JT TEN | 1303319 MILES RD-LOT 94 | | | GOWEN | MI | 49326 | |
| PETER P CAFARELLA | 36 STETSON ST | | | | WEYMOUTH | MA | 02188-1506 | |
| PETER P CAMERON & | MARGARET CAMERON JT TEN | 148-32 58 AVE | | | FLUSHING | NY | 11355 | |
| PETER P CHERELLIA | 18 DEXTER ST | | | | HERMINIE | PA | 15637-1304 | |
| PETER P CHURCHVARA & | JULIA A CHURCHVARA JT TEN | 14453 GARDEN RD | | | LIVONIA | MI | 48154-4513 | |
| PETER P COFFEE | 80 PAUL ST | | | | BEDFORD | OH | 44146 | |
| PETER P CUSHION JR | 1910 US 23 N | | | | HARRISVILLE | MI | 48740-9777 | |
| PETER P FANTACCI JR | 404 CIVITAN ST | | | | MORGANTOWN | WV | 26505-2204 | |
| PETER P GENTILE | 24 HALSTEAD RISE | | | | FAIRPORT | NY | 14450-9568 | |
| PETER P GREGORY | 21 HIGHVIEW ROAD | | | | EAST BRUNSWICK | NJ | 08816-3020 | |
| PETER P HANSEN | RM ALUW 232 | FORWOOD MANOR | 1912 MARSH RD | | WILMINGTON | DE | 19810-3954 | |
| PETER P HOFMANN | 8955 WOOD BANK DRIVE | | | | BAINBRIDGE ISLAND | WA | 98110-3486 | |
| PETER P HUDECK & MARION N | HUDECK JT TEN | 67162 32ND ST | | | LAWTON | MI | 49065-8498 | |
| PETER P HUNKELE | 16391 PINE ST | | | | PRESQUE ISLE | MI | 49777-8652 | |
| PETER P KLEIN & | DIANA M KLEIN TR | PETER P KLEIN & DIANA M KLEIN | LIVING TRUST UA 11/14/94 | 1268 CAMINO RIO VERDE | SANTA BARBARA | CA | 93111-1015 | |
| PETER P KRECH | 514 TURNBRIDGE CT | | | | AVONDALE | PA | 19311-1348 | |
| PETER P LA FRAMBOISE | 51305 ARKONA RD | | | | BELLEVILLE | MI | 48111-9691 | |
| PETER P LODISE | 4848 STATEN | | | | JACKSON | MI | 49201-8965 | |
| PETER P MISLUK | 98LINCOLN AVE | | | | BRISTOL | CT | 06010-7001 | |
| PETER P MOLNAR | BOX 75 CRABB ST | | | | NORFOLK | NY | 13667-0075 | |
| PETER P MOLNAR & ELIZABETH R | MOLNAR JT TEN | BOX 75 CRABB ST | | | NORFOLK | NY | 13667-0075 | |
| PETER P MORLEY | 18 EVERGREEN ST | | | | SAUGUS | MA | 01906-2016 | |
| PETER P NOVAK | 6332 MINOCK ST | | | | DETROIT | MI | 48228-3921 | |
| PETER P OHOTNICKY | 252 DOYLE ST | | | | MILTON | FL | 32570-4133 | |
| PETER P PANELS | 9 OLD FARM RD | | | | FAYETTEVILLE | NY | 13066-2525 | |
| PETER P PANELS & | FLORIA G PANELS JT TEN | 9 OLD FARM RD | | | FAYETTEVILLE | NY | 13066-2525 | |
| PETER P PIESIK & DOROTHEA I | PIESIK JT TEN | 708 MAPLE ST | | | ESSEXVILLE | MI | 48732-1520 | |
| PETER P PLOTNICK SR & | ERNESTINE F PLOTNICK JT TEN | 1784 E CATALINA ST | | | CASA GRANDE | AZ | 85222-5718 | |
| PETER P PRUS | 2930 N VERMONT | | | | ROYAL OAK | MI | 48073-3527 | |
| PETER P SENESE | 434 HIGH ST | | | | LONDON | ONTARIO | N6C 4L5 | CANADA |
| PETER P SILVA | 11212 N CLIO RD | | | | CLIO | MI | 48420-1466 | |
| PETER P SMITH & PHYLLIS A | SMITH JT TEN | 4870 SHEPPER RD | | | STOCKBRIDGE | MI | 49285-9460 | |
| PETER P STEYER JR | 404 W NORTH UNION | | | | BAY CITY | MI | 48706-3523 | |
| PETER P THIEDE & | MILDRED C THIEDE JT TEN | 1108 HARDING ST | | | OWOSSO | MI | 48867-4913 | |
| PETER P TOPEKA | 4347 WEST 197TH STREET | | | | CLEVELAND | OH | 44135-1075 | |
| PETER P TOPEKA & MARGARET M | TOPEKA JT TEN | 4347 WEST 197TH STREET | | | CLEVELAND | OH | 44135-1075 | |
| PETER P TOPOREK JR | 6111 SANDY LANE | | | | BURTON | MI | 48519-1309 | |
| PETER P VAN BLARCOM AS | CUSTODIAN FOR JAMES P VAN | BLARCOM U/THE PA UNIFORM | GIFTS TO MINORS ACT | 328 SKIPPACK PIKE A | FORT WASHINGTON | PA | 19034-1820 | |
| PETER P YEH & JOANNA Y YANG JT TEN | 40 RIVERBEND RD | | | | TRUMBULL | CT | 06611-3980 | |
| PETER P ZELANKA | 1956 CARLYSLE | | | | DEARBORN | MI | 48124-4365 | |
| PETER PADEN | 108 YORK ROAD | | | | THOROFARE | NJ | 08086 | |
| PETER PALMIERI CUST | KATHERINE D PALMIERI UNIF | GIFT MIN ACT MA | 1003 BROADWAY | | HANOVER | MA | 02339-2703 | |
| PETER PALMIERI CUST ANDREW P | PALMIERI UNIF GIFT MIN ACT | MA | 1003 BROADWAY | | HANOVER | MA | 02339-2703 | |
| PETER PALMIERI CUST JILL E | PALMIERI UNIF GIFT MIN ACT | MA | 1003 BROADWAY | | HANOVER | MA | 02339-2703 | |
| PETER PANAGAKIS | 4608 W 101ST ST | | | | OAK LAWN | IL | 60453-4124 | |
| PETER PATRICK & SUE PATRICK JT TEN | 2989 JEWELL | | | | INDIAN RIVER | MI | 49749-9129 | |
| PETER PATRISHKOFF | 5432 ELMGROVE | | | | WARREN | MI | 48092-3408 | |
| PETER PATRISHKOFF & SOPHIE | MROZOWSKY JT TEN | 5432 ELMGROVE | | | WARREN | MI | 48092-3408 | |
| PETER PAUL BENEDETTO | 280 MADISON AVE ROOM 1403 | | | | NEW YORK | NY | 10016-0801 | |
| PETER PAUL LASZLO | 2206 OXFORD AVE | | | | CARDIFF | CA | 92007-1916 | |
| PETER PAUL NARKUN | 99 4R WAVERLY AVE | | | | PATCHOGUE | NY | 11772 | |
| PETER PAUL PETRAS JR & JUDY | HEITSMAN PETRAS JT TEN | BOX 321 | | | DALTON | PA | 18414-0321 | |
| PETER PAUL SORDILLO | 51 E 82 ST | | | | NEW YORK | NY | 10028-0303 | |
| PETER PAUL ZIMMERMANN & MICHAEL | JOSEPH ZIMMERMANN CO-TTEES U/D/T | DTD 03/22/68 FBO CATHERINE | MORRISON ZIMMERMANN TR | 10825 TABOR ST | LOS ANGELES | CA | 90034-5513 | |
| PETER PETRAKIS | 90 DORSET DR | | | | DEPEW | NY | 14043-1728 | |
| PETER PETROS REGAS AS | CUSTODIAN FOR PETROS P REGAS | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 2717 CHINCILLA DR | WILMINGTON | DE | 19810-1534 | |
| PETER PIANELLI | 20 RAVELLO ROAD | | | | MANCHESTER | NJ | 08759 | |
| PETER PODUNAVAC | 379 UTAH AVE | | | | WEST MIFFLIN | PA | 15122-4056 | |
| PETER PRIVERT | 1525 VEST AVENUE | | | | NAPERVILLE | IL | 60563-9381 | |
| PETER PUCAK JR | 4725 SCHURR RD | | | | CLARENCE | NY | 14031-2248 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER PUGLIESE & ANNETTE | PUGLIESE JT TEN | 525 HIDDEN VALLEY RD | | | PRESCOTT | AZ | 86303-6349 | |
| PETER PUI TAK LEUNG TR | PETER PUI TAK LEUNG TRUST 101 | U/A DTD 12/16/91 | 220 FORSYTHE LANE | | DEKALB | IL | 60115 | |
| PETER R ALEXANDER | 5805 SCHADE | | | | MIDLAND | MI | 48640-6910 | |
| PETER R ALFRED | 155 JOHNTON ST | | | | NEWBURGH | NY | 12550-4523 | |
| PETER R ANDREWS | 38 ELGIN ST | | | | THORNHILL | ON | L3T 1W4 | CANADA |
| PETER R CLARKSON | 7150 WADE | | | | WATERFORD | MI | 48327-3751 | |
| PETER R CONTANT | BOX 294 | | | | VENICE | FL | 34284-0294 | |
| PETER R CRAWFORD | 8 BAYVIEW DRIVE | | | | HILTON | NY | 14468-9135 | |
| PETER R DELAURENTIS | 377 UPLAND RD | | | | MOUNTAINSIDE | NJ | 07092-2020 | |
| PETER R DORAU | 1960 NE 186TH DR | | | | N MIAMI BEACH | FL | 33179-4344 | |
| PETER R DREISBACH & LORNA T | DREISBACH JT TEN | 35476 MORLEY PL | | | FREMONT | CA | 94536-3325 | |
| PETER R DUFRESNE JR | BOX 331 | | | | MULLEN | ID | 83846-0331 | |
| PETER R ELLER | 9 HENRY ST | | | | TUCKAHOE | NY | 10707-4305 | |
| PETER R FORBES | RR1 BOX 24 | | | | CANAAN | NH | 03741-9708 | |
| PETER R FREEMAN | 1246 AULEPE STREET | | | | KAILUA | HI | 96734-4101 | |
| PETER R FREUND | 113 EAST WARBLER AVE | | | | MC ALLEN | TX | 78504-1602 | |
| PETER R HAUPERS | 4940 DUKESBERRY LN | | | | BARRINGTON | IL | 60010-5539 | |
| PETER R HOFFMAN & | MICHAEL HOFFMANN JT TEN | 3118 SUNSET LN | | | FRANKLIN PARK | IL | 60131-1827 | |
| PETER R HOFFMAN & | MARY ANNE ANDERSON JT TEN | 3118 SUNSET LN | | | FRANKLIN PARK | IL | 60131-1827 | |
| PETER R HOFFMANN & | JANELLE CONLEY JT TEN | 3118 SUNSET LN | | | FRANKLIN PARK | IL | 60131-1827 | |
| PETER R HOFFMANN & | LOREBETH CONFORTI JT TEN | 3118 SUNSET LN | | | FRANKLIN PARK | IL | 60131-1827 | |
| PETER R HOFFMANN & | PAUL S HOFFMANN JT TEN | 3118 SUNSET LN | | | FRANKLIN PARK | IL | 60131-1827 | |
| PETER R HOFFMANN & | PATRICE KOLKAU JT TEN | 3118 SUNSET LN | | | FRANKLIN PARK | IL | 60131-1827 | |
| PETER R HOFFMANN & | ROSEMARIE RIEGER JT TEN | 3118 SUNSET LN | | | FRANKLIN PARK | IL | 60131-1827 | |
| PETER R HOFFMANN & | BONNIE J LEAL JT TEN | 3118 SUNSET LN | | | FRANKLIN PARK | IL | 60131-1827 | |
| PETER R HOFFMANN & | PETER J HOFFMANN JT TEN | 3118 SUNSET LN | | | FRANKLIN PARK | IL | 60131-1827 | |
| PETER R HUNT | 150 COBBLE HILL RD | | | | LINCOLN | RI | 02865-4011 | |
| PETER R KOKONES & DORA M | KOKONES JT TEN | 9110 SOUTH MONT CV APT 308 | | | FT MEYERS | FL | 33908-6291 | |
| PETER R LEIGH & RUTH A LEIGH JT TEN | 907 WEST MARKETVIEW DR | SUITE 10 | BOX 223 | | CHAMPAYNE | IL | 61822-1227 | |
| PETER R LIEBSCHUTZ | 250 ALPINE DRIVE | | | | ROCHESTER | NY | 14618-3748 | |
| PETER R LINTZ | 4778 CASEY RD | | | | DRYDEN | MI | 48428-9346 | |
| PETER R MANCUSO | 34 WINDING COUNTRY LANE | | | | SPENCERPORT | NY | 14559-1602 | |
| PETER R MARICH JR | 515 NORTH HARTFORD | | | | YOUNGSTOWN | OH | 44509-1724 | |
| PETER R MARSHALL | 46870 RABBIT RUN TERR | | | | STERLING | VA | 20164-2367 | |
| PETER R MATA | 11033 RANCHITO ST | | | | EL MONTE | CA | 91731-1431 | |
| PETER R MORRIS | 9145 PAYNE FARMS LN | | | | DAYTON | OH | 45458-9393 | |
| PETER R MUSCIO | 1001 DELMONTE | | | | WALLED LAKE | MI | 48390-1905 | |
| PETER R OLIPHANT | 104 GRASMERE RD | | | | LOCKPORT | NY | 14094-3443 | |
| PETER R OLSON TRUSTEE U/A | DTD 08/06/93 FOR PETER R | OLSON TRUST | 3310 WINDSOR CT | | GALESBURG | IL | 61401-1172 | |
| PETER R PARKINSON | 38 SOUTHWELL DR | | | | DON MILLS | ONTARIO | M3B 2N9 | CANADA |
| PETER R PARKINSON | 38 SOUTHWELL DR | | | | DON MILLS | ONTARIO | M3B 2N9 | CANADA |
| PETER R PARSONS | 2514 NW 194 PLACE | | | | SEATTLE | WA | 98177-2930 | |
| PETER R SERENO & DIANNE | D SERENO JT TEN | 194 STONY MILL LN | | | EAST BERLIN | CT | 06023-1042 | |
| PETER R SPANAGEL | 2792 COUNTY ROUTE 45 | | | | FULTON | NY | 13069-4243 | |
| PETER R TOSCANO & MARGO | TOSCANO JT TEN | 39 PLAZA ST W APT 2C | | | BROOKLYN | NY | 11217-3935 | |
| PETER R WIRTZ & | DONALD F HUNTER TR | FBO ALISON M WIRTZ REVOCABLE | TRUST UA 12/09/98 | 680 NORTH LAKE SHORE 19TH FLR | CHICAGO | IL | 60611-3495 | |
| PETER RAMIREZ | 8215 HASTY | | | | PICO RIVERA | CA | 90660-5326 | |
| PETER RANDAZZO | 53133 WOLF DRIVE | | | | UTICA | MI | 48316-2642 | |
| PETER RASO | 35 STEWART PLACE | | | | MT . KISCO | NY | 10549 | |
| PETER RAWLINGS | 34 LAWNVIEW DR | | | | WILLOWDALE | ONTARIO | M2N 5J8 | CANADA |
| PETER REED JR | 49 MEAD STREET | | | | WACCABUC | NY | 10597-1107 | |
| PETER REH & MARGARET A | REH JT TEN | 31020 NEW LEBANON RD | | | SYCAMORE | IL | 60178-8847 | |
| PETER REITHINGER & EDITH | L REITHINGER JT TEN | 2102 EAST TIERRA BUENA LANE | | | PHOENIX | AZ | 85022-3461 | |
| PETER REYES & | ELIZABETH REYES JT TEN | 5230 AUDUBON | | | DETROIT | MI | 48224-2661 | |
| PETER RICHARD ARGNIAN | 22184 WEST VILLAGE DR | | | | DEERBORN | MI | 48124-2295 | |
| PETER ROBERT GABOW | 22 WOOD GLEN DR | | | | NEW CITY | NY | 10956-4218 | |
| PETER ROCKWELL WARD | 6422 CARDENO DRIVE | | | | LA JOLLA | CA | 92037-6929 | |
| PETER ROKNICH & SARA A LATIMER JT TEN | 1904 BIRCH ROAD | | | | NORTHBROOK | IL | 60062-5912 | |
| PETER ROSENFELD | 6007 WINNBROOK LN | | | | ROANOKE | VA | 24018-7906 | |
| PETER ROTHSCHILD | 9700 PLYMOUTH ST | | | | OAKLAND | CA | 94603-2631 | |
| PETER ROVERA | 29 ACME PL | | | | COLONIA | NJ | 07067-1301 | |
| PETER ROYSTER | 1151 EAST AUSTIN | | | | FLINT | MI | 48505-2336 | |
| PETER RUSIN JR | 12 WALNUT ST | | | | EDISON | NJ | 08817-3139 | |
| PETER S BRUNSTETTER CUST | PETER SAMUEL BRUNSTETTER JR | UNIF TRANS MIN ACT NC | 3641 WILL SCARLETT RD | | WINSTON-SALEM | NC | 27104-1644 | |
| PETER S BRUNSTETTER CUST | DANIEL DAVID BRUNSTETTER | UNIF TRANS MIN ACT NC | 3641 WILL SCARLETT RD | | WINSTON-SALEM | NC | 27104-1644 | |
| PETER S BRUNSTETTER CUST | TIMOTHY PAUL BRUNSTETTER | UNIF TRANS MIN ACT NC | 3641 WILL SCARLETT RD | | WINSTON-SALEM | NC | 27104-1644 | |
| PETER S COSTANTINO & | JOSEPHINE D COSTANTINO JT TEN | 133 CAMBRIDGE DR | | | HARWICK | PA | 15049-8980 | |
| PETER S CROUCH | BOX 125 | | | | LOUVIERS | CO | 80131-0125 | |
| PETER S DUMOVICH | 850 SILVERCLIFF WAY | | | | REEDS SPRING | MO | 65737-9201 | |
| PETER S EASTMAN | 24 WOODLAND RD | | | | CAPE ELIZABETH | ME | 04107-1304 | |
| PETER S EDDY | 31 PEARL CT | | | | SAYVILLE | NY | 11782-1317 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER S GARNER | 2544 PENSHURST WAY | | | | VIRGINIA BEACH | VA | 23456-7811 | |
| PETER S GLINERT | 360 OXFORD ROAD | | | | NEW ROCHELLE | NY | 10804-3318 | |
| PETER S JELLISON CUST | JOSHUA P JELLISON | UNIF TRANS MIN ACT IN | 3200 PARK AVE | | RICHMOND | IN | 47374-3550 | |
| PETER S KALIKOW CUST | NICHOLAS ALEXANDER KALIKOW | UNIF GIFT MIN ACT NY | 1001 FIFTH AVE | | NEW YORK | NY | 10028-0107 | |
| PETER S KALIKOW CUST KATHRYN | KALIKOW UNDER NY UNIF GIFTS | TO MINORS ACT | 101 PARK AVENUE SUTE 2500 | | NEW YORK | NY | 10178 | |
| PETER S KALIKOW CUST KATHY | KALIKOW UNIF GIFT MIN ACT | NY | 101 PARK AVENUE | SUITE 2500 | NEW YORK | NY | 10178 | |
| PETER S KARAGIANIS | 71 CHURCH ST | | | | LACONIA | NH | 03246-3402 | |
| PETER S KAY | 1040 SPINDLETOP HILL | | | | CINCINNATI | OH | 45245-3079 | |
| PETER S KNOBEL & ELAINE | M KNOBEL JT TEN | 9309 AVERS AVE | | | EVANSTON | IL | 60203-1312 | |
| PETER S LE MIEUX | 614 SW 8TH ST | | | | FT LAUDERDALE | FL | 33315-3828 | |
| PETER S LEITE | 386 TREMONT ST | | | | NORTH DIGHTON | MA | 02764-1814 | |
| PETER S MAFILIOS | 16 WEISER ST | | | | GLENMONT | NY | 12077-3419 | |
| PETER S NIERODZINSKI & | LORRAINE NIERODZINSKI JT TEN | 68844 CR 652 | | | LAWTON | MI | 49065-8666 | |
| PETER S ORGELL | 904 THISTLE GATE RD | | | | AGOURA HILLS | CA | 91377-3917 | |
| PETER S PANOS & EVELYN | PANOS JT TEN | 73210 BURRINGTON | | | CHAPEL HILL | NC | 27517 | |
| PETER S POLCHERT CUST STACI | LEE SCHEIN UNIF GIFT MIN ACT | WISC | 9822 WILSON RUBY AVE | | WAUWATOSA | WI | 53225 | |
| PETER S SANTINI & | JEANETTE M SANTINI JT TEN | 2925 26TH AVE | | | SAN FRANCISCO | CA | 94132-1543 | |
| PETER S SAZEHN | 4851 BRITT RD | | | | HALE | MI | 48739-9049 | |
| PETER S SHELDON | 10933 W JOLLY | | | | LANSING | MI | 48911-3008 | |
| PETER S SHULTS | 5325 23RD AVE S | | | | GULFPORT | FL | 33707-5107 | |
| PETER S SIGLOW | 340 NEW CASTLE LANE | | | | SWEDESBORO | NJ | 08085-1490 | |
| PETER S STEFANSKI | 354 WALCK RD | | | | NORTH TONAWANDA | NY | 14120-3327 | |
| PETER S YOUNT | 2922 BRANSFORD RD | | | | AUGUSTA | GA | 30909-3004 | |
| PETER SAVAGE | 11353 PYLE S AMHERST RD | | | | OBERLIN | OH | 44074-9535 | |
| PETER SCHABOWSKI & | STASIA SCHABOWSKI JT TEN | 27 WILLIAM AVE | | | SEEKONK | MA | 02771-4020 | |
| PETER SCHENSNOL CUST | AURORA L LUCE | UNIF TRANS MIN ACT MA | 135 EAST ST | | WRENTHAM | MA | 02093-1339 | |
| PETER SCHENSNOL CUST | ALLYSE J SCHENSOL | UNIF TRANS MIN ACT MA | BOX 1049 | | WRENTHAM | MA | 02093-9049 | |
| PETER SCHIERLOH | 245 DUNNING | | | | MADISON | WI | 53704 | |
| PETER SCHRIRMANN & | SHARON SCHRIRMANN JT TEN | 89 EUNICE AVE | | | FAIRFIELD | CT | 06430-6820 | |
| PETER SEKELA | 55755 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316-5220 | |
| PETER SEKELA & SHIRLEY J | SEKELA JT TEN | 55755 MOUND RD | | | SHELBY TOWNSHIP | MI | 48316-5220 | |
| PETER SHELEST | 11335 WARWICK | | | | DETROIT | MI | 48228-1370 | |
| PETER SHELTON BIAS | 186 COLUMBIA AVENUE | | | | NORTH PLAINFIELD | NJ | 07060-3911 | |
| PETER SHELTON CUST ELIZABETH | SHELTON UNIF GIFT MIN ACT | NY | 5 OSPERY AVE | | EAST QUOGUE | NY | 11942-4943 | |
| PETER SHENOSKY AS CUSTODIAN | FOR JANICE SHENOSKY U/THE | FLORIDA GIFTS TO MINORS ACT | 6 CANTERBURY DR | | SUDBURY | MA | 01776-1731 | |
| PETER SHERWOOD | 50 E QUINOBEQUIN RO | | | | WABAN | MA | 02468-1807 | |
| PETER SHIH | 405 GWINNETT COMMONS | | | | CENTERVILLE | OH | 45459-4105 | |
| PETER SIEBERTZ | 8464 TURNER RD | | | | FENTON | MI | 48430-9081 | |
| PETER SILVA & MARY F SILVA JT TEN | 73 FOUNTAIN ROAD | | | | ARLINGTON | MA | 02476-7529 | |
| PETER SILVER & ANNA JEAN | HENRY JT TEN | 1832 W WINDLAKE AVE | | | MILWAUKEE | WI | 53215-3032 | |
| PETER SIMIGAN | 97 WEST 38TH STREET | | | | BAYONNE | NJ | 07002-2909 | |
| PETER SIMIGAN & MARY JANE | SIMIGAN JT TEN | 97 WEST 38TH STREET | | | BAYONNE | NJ | 07002-2909 | |
| PETER SIMM | C/O FRACIS SIMM BOGAN | 345 WEST ROAD | | | WESTFIELD | MA | 01085-9749 | |
| PETER SINGLE | 7924 PHILADELPHIA ROAD | | | | BALTIMORE | MD | 21237-2620 | |
| PETER SOKOLOV & BARBARA | J SOKOLOV JT TEN | 4928-3 COOPER POINT RD NW | | | OLYMPIA | WA | 98502-3690 | |
| PETER SOTAK | 5221 SW 101TH AVE | | | | COOPER CITY | FL | 33328-4937 | |
| PETER SOTAK & | JOSEPHINE SOTAK & | MARGARET A PERRY JT TEN | 5221 SW 101 AVENUE | | COOPER CITY | FL | 33328-4937 | |
| PETER SOUCHICK & ANN MARIE | SOUCHICK JT TEN | 549 SWALLOW ST | | | EDWARDSVILLE | PA | 18704-2413 | |
| PETER SPANGUS | 3252 COBB RD | | | | BOYNE FALLS | MI | 49713-9659 | |
| PETER SPANGUS & ELSE M | SPANGUS JT TEN | 3252 COBB RD | | | BOYNE FALLS | MI | 49713-9659 | |
| PETER SPORTELLO | 220 PUDDING ST | | | | PUTNAM VALLEY | NY | 10579-1334 | |
| PETER STANLEY PINGLE | 120 PARKWAY AVE | | | | BOWMANVILLE | ONTARIO | L1C 3G2 | CANADA |
| PETER STECKO | 28631 AUDREY | | | | WARREN | MI | 48092-2382 | |
| PETER STEINER & MARY A | STEINER JT TEN | 297 CHERRY HILL ROAD | | | MOUNTAINSIDE | NJ | 07092-2216 | |
| PETER STONE & | EVELYN STONE JT TEN | 3649 OCEANSIDE RD EAST | | | OCEANSIDE | NY | 11572-5938 | |
| PETER T BOYLE | BOX 928 | | | | OIL CITY | PA | 16301-0928 | |
| PETER T CLOUSE TR F/B/O | MARY ANN CLOUSE U/A/D | 06/14/91 | 7 VICTORIA WAY | | ALBANY | NY | 12209-1149 | |
| PETER T CONTI | 13672 EAGLES WALK DR | | | | CLEARWATER | FL | 33762-5590 | |
| PETER T COULES & | NANCY J COULES TR | MILDRED J VANDEVENTER TRUST | UA 11/13/95 | 6420 BARRETT ST | DOWNERS GROVE | IL | 60516-2709 | |
| PETER T DINSMORE | 2934 EXCELSIOR SPRINGS CT | | | | ELLICOTT CITY | MD | 21042-7622 | |
| PETER T DOYLE & MARY L DOYLE | TR F/B/O THE DOYLE TRUST | DTD 02/27/91 | 3430 CLOUDCROFT DR | | MALIBU | CA | 90265-5632 | |
| PETER T EISELE | 74 CHATHAM ST | | | | CHATHAM | NJ | 07928-2051 | |
| PETER T FARRELLY & MISS MARY | E FARRELLY JT TEN | 22 WYNDHAM AVE | | | PROVIDENCE | RI | 02908-3510 | |
| PETER T FILIATRAULT & | NANCY S FILIATRAULT TR | FILIATRAULT TRUST UA 11/15/95 | 4541 N PLAZA DE TOROS | | TUCSON | AZ | 85750-6366 | |
| PETER T HOFSTRA & | KIMBERLY C HOFSTRA TEN ENT | 10380 TODD CIR | | | LARGO | FL | 33778-3913 | |
| PETER T KELLEY & CAROLINE B | KELLEY TR FAMILY | TR U/A DTD 05/19/80 | 8075 LIST COUNTRY RD | | CARSON CITY | NV | 89703 | |
| PETER T LEWIS | 2570 W WALTON BLVD | | | | WATERFORD | MI | 48329-4438 | |
| PETER T LEWIS CUST MICHAEL | ANDREW LEWIS UNIF GIFT MIN | ACT ILL | BOX 406 | | CHATHAM | IL | 62629-0406 | |
| PETER T MILNES | 1410 GARRISON CT NE | | | | LEESBURG | VA | 20176-4905 | |
| PETER T MISKOV & CONNIE P | MISKOV JT TEN | 3112 NOESKE | | | MIDLAND | MI | 48640-6317 | |
| PETER T NYE CUST | EVA L NYE | UNIF TRANS MIN ACT PA | 230 TIMOTHY LANE | | SHIPPENSBURG | PA | 17257-9542 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER T OCHS | 1906 SUMMIT VIEW PLACE | | | | WAXHAW | NC | 28173 | |
| PETER T PAPPAS & ETHEL P | PAPPAS JT TEN | 10 CHURCHILL STREET | | | MILTON | MA | 02186-1406 | |
| PETER T PARRENT | 811 EAST MUNGER RD | | | | MUNGER | MI | 48747-9741 | |
| PETER T PETERITIS | 1106 BAY BERRY COURT | | | | PAINESVILLE | OH | 44077-5265 | |
| PETER T RAKIJASH | 31533 HARTFORD | | | | WARREN | MI | 48093-7310 | |
| PETER T REILLY | 148 WHITE PINE RD | | | | FLETCHER | NC | 28732 28732 | |
| PETER T ROBINSON | 3401 E 44TH ST | | | | TUCSON | AZ | 85713-5480 | |
| PETER T ROSELLE | 864 JULIA ST | | | | ELIZABETH | NJ | 07201-2037 | |
| PETER T SECORA | 5340 MOCERI LN | | | | GRAND BLANC | MI | 48439-4368 | |
| PETER T SMOOT | 1800 ODYSSEY DRIVE | | | | WILMINGTON | NC | 28405 | |
| PETER T SWALLOW TRUSTEE | REVOCABLE TRUST DTD 06/12/91 | U/A PETER T SWALLOW | 840 LONG LAKE RD | | BRIGHTON | MI | 48114-9643 | |
| PETER T TERNETTI & MARIAN | TERNETTI JT TEN | 1906 MELVIN ROAD | | | ROCK FALLS | IL | 61071-2217 | |
| PETER T WALKER | 113 BENT TREE COURT | | | | ALEDO | TX | 76008 | |
| PETER THOMAS CORGAN | BOX 606 | | | | NOKOMIS | FL | 34274-0606 | |
| PETER UEBEL & | BEVERLY UEBEL JT TEN | 313 W STATE ST | | | AURORA | IL | 60542 | |
| PETER V CHURUKIAN | 120 SOUTH LINDEN | | | | DECATUR | IL | 62522-2522 | |
| PETER V CONSERVA | BOX C | | | | WEST SUFFIELD | CT | 06093-0060 | |
| PETER V DICKE | 25 BROOKSIDE DR | | | | HUNTINGTON | NY | 11743-2642 | |
| PETER V DOCKTER | 84 LINCOLN AVENUE | | | | STATEN ISLAND | NY | 10306-2437 | |
| PETER V DUVA & MARY RUTH | DUVA JT TEN | 16212 NEGAUNEE | | | REDFORD | MI | 48240-2527 | |
| PETER V HANEWICH | 6622 HARDING | | | | TAYLOR | MI | 48180-1828 | |
| PETER V HOFF | 116 PINEHURST AVE A34 | | | | NEW YORK | NY | 10033 | |
| PETER V KEIL | 899 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-5529 | |
| PETER V KOCH & | DEBORAH D KOCH JT TEN | 2190 COMMON RD | | | WAITSFIELD | VT | 05673 | |
| PETER V RUSSELL & MONA M | RUSSELL JT TEN | 6 KENBERTON DRIVE | | | PLEASANT RDGE | MI | 48069-1014 | |
| PETER V STELLJES | 130 HOLLAND DR | | | | WAKEFIELD | RI | 02879-2254 | |
| PETER V WILSEY | 6229 LA POSTA DR | | | | EL PASO | TX | 79912-1862 | |
| PETER VAIL WHITBECK | C/O RECOGNITION EXPERTS | 116 WINTON ROAD NORTH | | | ROCHESTER | NY | 14610-1938 | |
| PETER VANGEL & LILLIAN M | VANGEL JT TEN | 335 HARRIS AVE | | | WOONSOCKET | RI | 02895-1812 | |
| PETER VENTRELLA & | CHARLOTTE F VENTRELLA JT TEN | 29 ORCHARD DR | | | WILTON | CT | 06897-2611 | |
| PETER VON ZANTHIER HIRES | 1289 YELLOW SPRINGS RD | | | | MALVERN | PA | 19355-8753 | |
| PETER W ACKERMAN | 70 CRESCENT HILL RD | | | | PITTSFORD | NY | 14534-2429 | |
| PETER W ALLEN TR | PETER W ALLEN TRUST | UA 03/08/94 | 2121 WEBSTER ST | | PALO ALTO | CA | 94301-4052 | |
| PETER W ANDERSON AS | CUSTODIAN FOR DAVID WALTER | ANDERSON U/SEC 125-4-1 COLO | REV STATUTES 53 | 1091 REED AVE APT A | SUNNYVALE | CA | 94086-6817 | |
| PETER W ANDERSON AS CUST FOR | DAVID WALTER ANDERSON A | MINOR U/THE CALIFORNIA GIFTS | OF SECURITIES TO MINORS ACT | 1091 REED AVE APT A | SUNNYVALE | CA | 94086-6817 | |
| PETER W BISSETT | 9496 DAWSON CRESCENT | | | | DELTA | BC | L2W 3Q0 | CANADA |
| PETER W BODNAR III | 142 JIB CT | | | | HALF MOON BAY | CA | 94019-1532 | |
| PETER W BROWN | 17501 WEAVER LAKE DR | | | | MAPLE GROVE | MN | 55311-1325 | |
| PETER W DAVIS | 3060 135TH | | | | TOLEDO | OH | 43611-2332 | |
| PETER W DECASTONGRENE | BOX 73244 | | | | HOUSTON | TX | 77273-3244 | |
| PETER W DEMARCO TRUSTEE U/A | DTD 09/15/93 PETER W DEMARCO | REVOCABLE LIVING TRUST | 915 IVY ST | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| PETER W DIMMER & | STACEY W DIMMER JT TEN | 2016 STONE ST | | | PORT HURON | MI | 48060-3148 | |
| PETER W FARNER | 3315 LORRAINE | | | | KALAMAZOO | MI | 49008-2005 | |
| PETER W FRABOTTA | 17210 PINECREST | | | | ALLEN PARK | MI | 48101-2467 | |
| PETER W FREES | 8 TWIN BROOKS TRAIL | | | | CHESTER | NJ | 07930 | |
| PETER W HAHN | 8705 POSTOAK RD | | | | POTOMAC | MD | 20854-3552 | |
| PETER W HARDIN & | TERESA M HARDIN JT TEN | 12 PENN ST | | | FISHKILL | NY | 12524-1406 | |
| PETER W HEITMAN | 9230 N TACOMA | | | | INDIANAPOLIS | IN | 46240-1332 | |
| PETER W HEITMAN & ESTELLA M | HEITMAN JT TEN | 9230 N TACOMA | | | INDIANAPOLIS | IN | 46240-1332 | |
| PETER W KIEFABER | APT 316 | 2101 CHESTNUT ST | | | PHILADELPHIA | PA | 19103-3123 | |
| PETER W KOTTOS | 8152 SANIBEL BLVD | | | | FORT MYERS | FL | 33912-3107 | |
| PETER W MADSEN | 5291 HAVENWOOD LN | | | | SLC | UT | 84117-7115 | |
| PETER W MCGREORY | COMNAVSURFPAC CODE N01G | 2841 RENDOVA ROAD | | | CORANADO | CA | 92155-5490 | |
| PETER W MONTNEY | 450 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9278 | |
| PETER W PIERLEONI | 80 GREEN RD | | | | CHURCHVILLE | NY | 14428-9534 | |
| PETER W PIERLEONI & ADELINE | M PIERLEONI JT TEN | 80 GREEN RD | | | CHURCHVILLE | NY | 14428-9534 | |
| PETER W RAND | 77 BREEZY CORNER RD | | | | PORTLAND | CT | 06480-1742 | |
| PETER W ROUSE TR | PETER W ROUSE TRUST | UA 07/02/92 | 1920 S CREEK BLVD | | DAYTONA BCH | FL | 32124-6863 | |
| PETER W SCHILKE | 12051 PANTHERS RIDGE DRIVE | | | | GERMANTOWN | MD | 20876-3906 | |
| PETER W SCHWEITZER | 3 SHERBROOKE RD | | | | SCARSDALE | NY | 10583-4429 | |
| PETER W SHOEMAKER | 124 HILLCREST TERRACE | | | | BRATTLEBORO | VT | 05301-4103 | |
| PETER W STOWERS | 4935 CYPRESS TRACE DR | | | | TAMPA | FL | 33624-6909 | |
| PETER W TINDALL | 12366 VOLPE DRIVE | | | | STERLING HGTS | MI | 48312-5328 | |
| PETER W TUNNEY | 1168 SUTTON COURT | OSHAWA ONTARIO | | | L1H | 8C7 | CANADA | |
| PETER W TUNNEY | 1168 SUTTON COURT | OSHAWA ONTARIO | | | | L1H 8C7 | | CANADA |
| PETER W TUNNEY | 1168 SUTTON COURT | OSHAWA ON | | | | L1H 8C7 | | CANADA |
| PETER W YATES & | LINDA L YATES JT TEN | 529 RIDGE AVE | | | E AURORA | NY | 14052-1726 | |
| PETER WALKER BROWN | 5 OLD COACH ROAD | | | | BOW | NH | 03304-4107 | |
| PETER WALLACK | 257 TUTTLE PARKWAY | | | | WESTFIELD | NJ | 07090-4022 | |
| PETER WALLACK & CATHERINE D | WALLACK JT TEN | 257 TUTTLE PKWY | | | WESTFIELD | NJ | 07090-4022 | |
| PETER WALSH AS CUSTODIAN FOR | DOROTHY M WALSH U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 37 MELVERN RD | | ABINGTON | MA | 02351-2517 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER WALSH AS CUSTODIAN FOR | KENNETH P WALSH U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 12 WESTERN RD | | ABINGTON | MA | 02351-2517 | |
| PETER WARREN KENNY | P O BOX 1947 | | | | ORLANDO | FL | 32802-1947 | |
| PETER WAYNE | 23 FARRAGUT RD | | | | SCARSDALE | NY | 10583-7205 | |
| PETER WEBER | 69 FOREST DRIVE | | | | PENNSVILLE | NJ | 8070 | |
| PETER WEINBERG | 738 S GILPIN ST | | | | DENVER | CO | 80209-4513 | |
| PETER WEST NOYES | 421 OCEAN AVE | | | | MARBLEHEAD | MA | 01945-0040 | |
| PETER WHITNEY STROHECKER | BOX 3438 | | | | WINTER PARK | CO | 80482-3438 | |
| PETER WIERNIK | 43 LONGVIEW LANE | | | | CHAPPAQUA | NY | 10514-1304 | |
| PETER YURECKO & VERA | YURECKO JT TEN | BOX 602 | | | HOLMDEL VILLAGE | NJ | 07733-0602 | |
| PETER ZACCARIA | 316 PROSPECT AVE APT 9A | | | | HACKENSACK | NJ | 07601-2526 | |
| PETER ZAMMIT & | SINA ZAMMIT JT TEN | 4131 RUDDER WAY | | | NEW PRT RCHY | FL | 34652-4488 | |
| PETER ZAMMIT & SINA | ZAMMIT JT TEN | 4131 RUDDER WAY | | | NEW PORT RICHEY | FL | 34652-4488 | |
| PETER ZERVALIS | 1767 CORAL WAY NORTH | | | | VERO BEACH | FL | 32963-2642 | |
| PETER ZYLSTRA | 78 KRAFT PLACE | | | | RINGWOOD | NJ | 07456-1847 | |
| PETET M REGISTER | 391 A ORCHARD RD | 19-00 NGEE ANN TWRA | | | SINGAPORE 238873 | | | SINGAPORE |
| PETIPRIN CHRISTOPHE A | 48760 ELMHURST DR | | | | MACOMB | MI | 48044-5505 | |
| PETRA HECK | MABERZELLER STR 103 | | | | FULDA 3604 | | | FED REP OF GERMANY |
| PETRA MORENO | 5117 SHADYWOOD CT | | | | SYLVANIA | OH | 43560-4609 | |
| PETRA RAMON | 1958 VINEWOOD | | | | DETROIT | MI | 48216-1449 | |
| PETRAS JUSKA | 15835 NADINA LN | | | | MOUNT CLEMENS | MI | 48038-5029 | |
| PETRAS KAUSTEKLIS & | PETER A KAUSTEKLIS JT TEN | 1024 ROYAL OAKS DR | | | MONROVIA | CA | 91016-5400 | |
| PETRAS RUPLENAS | 8006 BUCKINGHAM | | | | ALLEN PARK | MI | 48101-2234 | |
| PETRINA DAVIS | 1546 CREEKSIDE LANE | | | | GREENWOOD | IN | 46142-5062 | |
| PETRINA DAVIS CUST ANGELINA | DAVIS UNDER THE IN UNIF | TRAN MIN ACT | 1546 CREEKSIDE LANE | | GREENWOOD | IN | 46142-5062 | |
| PETRO KRAMARCZUK | 6511 ROUSSEAU DR | | | | PARMA | OH | 44129-6308 | |
| PETRONELLA C DALESSANDRO | 21228 HUNTINGTON BLVD | | | | HARPER WOODS | MI | 48225-1806 | |
| PETRONELLA E BIRKHOFF & | NELLIE M NALL JT TEN | 1214 W COLLEGE AVE | | | NORMAL | IL | 61761-2707 | |
| PETRONILLA COSTANZO & | FELICIA A FOLINO JT TEN | 1724 PORT BARMOUTH PL | | | NEWPORT BEACH | CA | 92660-5313 | |
| PETROS A KOTSIS | 26100 SAN ROSA DRIVE | | | | ST CLAIR SHORES | MI | 48081 | |
| PETROULA S TSOUKALAS A MINOR | U/GDNSHP OF STEFANOS | TSOUKALAS | 101 ARISTOTELOUS ST | | ATHENS-10434 | | | GREECE |
| PETRU GUSETH | 15594 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2706 | |
| PEYTON G CRAIGHILL | 1 NARWYN LANE | | | | NARBERTH | PA | 19072-2125 | |
| PEYTON H ANDERSON | 2016 TELEGRAPH ROAD | | | | PYLESVILLE | MD | 21132-1604 | |
| PEYTON J BLACK | 1301 TOLLEYWOOD DR | | | | FAIRFIELD | OH | 45014-3550 | |
| PEYTON J BURFORD & DOROTHY W | BURFORD TR FOR THE PEYTON | JEROME BURFORD TR U/A DTD | 5/31/80 | PO BOX 425 | DONIPHAN | MO | 63935 | |
| PEYTON K BALLARD | 1110 HAMPSHIRE RD | | | | DAYTON | OH | 45419 | |
| PEYTON K BALLARD | 1110 HAMPSHIRE ROAD | | | | DAYTON | OH | 45419-3715 | |
| PEYTON MURRAY JR | 3130 WISCONSIN AVE NW | APT 805 | | | WASHINGTON | DC | 20016-5014 | |
| PEYTON T LIEUALLEN | BOX 388 | | | | MONMOUTH | OR | 97361-0388 | |
| PEYTON T STEPHENS | 11401 MOUNT BAXTER STREET | | | | ALTA LOMA | CA | 91737-8811 | |
| PEYTON W HARRIS | 19 CLIPPER RD | | | | BALTIMORE | MD | 21221-7009 | |
| PFS SHAREHOLDER SERVICES CUST | FBO SHELIA L HANEY IRA | UA 10/01/96 | 4142 HOWE | | WAYNE | MI | 48184-1880 | |
| PFS SHAREHOLDERS FBO | ALICE M MILLER | 4300 HOLBROOK RD | | | RANDALLSTOWN | MD | 21133 | |
| PHAEDRA RUBIO | 4001 17TH AVE DR WEST | | | | BRADENTON | FL | 34205-1428 | |
| PHALIA MARY GHIKAS | 22 GROVE PLACE | UNIT 3 | | | WINCHESTER | MA | 01890-3863 | |
| PHARIS D FOWLER & BETTY L | FOWLER JT TEN | 17 LOPEZ CIRCLE | | | HOT SPRINGS | AR | 71909-7305 | |
| PHARIS U GORE JR | 12620 HIGHWAY 492 E | | | | UNION | MS | 39365 | |
| PHEBE ALICE SMITH APGAR | 9432 GOLDFIELD LN | | | | BURKE | VA | 22015-4212 | |
| PHEBE M ANDERSON | 101 N WELLSPRING DR | | | | GREEN VALLEY | AZ | 85614 | |
| PHEBE MACE | BOX 6703 | | | | ALBUQUERQUE | NM | 87197-6703 | |
| PHEBE U SMITH & PHEBE ALICE | SMITH JT TEN | 9432 GOLDFIELD LN | | | BURKE | VA | 22015-4212 | |
| PHEME PERKINS | 11 EMERSON ROAD | | | | WAYLAND | MA | 01778-4042 | |
| PHENIA M HUDSON | BOX 933 | | | | OSSINING | NY | 10562-0933 | |
| PHENIX GIRARD BANK TR FBO | WILSON BANKS CRADDOCK U/A DTD 3/26/76 | BOX 70 | | | PHENIX CITY | AL | 36868 | |
| PHIKHA T NGUYEN | 1044 SW 98TH | | | | OKLAHOMA CITY | OK | 73139-2819 | |
| PHIL B CRAIG & GERALD L | CRAIG JT TEN | 3512 GILBERT AVE | | | CAYUCOS | CA | 93430-1820 | |
| PHIL BERMAN JR | 170 N HARVEY | | | | OAK PARK | IL | 60302-2623 | |
| PHIL BERMAN JR C/F JEFFREY | LEVI BERMAN UNIF GIFTS TO | MINORS ACT PA | 132 SOUTH MARKET ST | | MOUNT JOY | PA | 17552-3108 | |
| PHIL BERMAN JR C/F SARAH | BERMAN UNIF GIFTS TO MINORS | ACT PA | 132 SOUTH MARKET ST | | MOUNT JOY | PA | 17552-3108 | |
| PHIL BROWNING | BOX 216 | | | | MONTEREY PARK | CA | 91754-0216 | |
| PHIL CALDERON | 15855 BLACKWOOD ST | | | | VALINDA | CA | 91744-2109 | |
| PHIL D SPINOSI | 6060 FREEMAN RD | | | | WESTERVILLE | OH | 43082-9088 | |
| PHIL DIXON JR | 108 MELBA ST APT 201 | | | | DAYTON | OH | 45407-3148 | |
| PHIL F SOUTHERN | 1204 NAVAHO TRAIL | | | | RICHARDSON | TX | 75080-3940 | |
| PHIL G SAWYER JR | 201 S DOGWOOD TRAIL | | | | ELIZABETH CITY | NC | 27909-3209 | |
| PHIL G WICHMAN | 1063 ANTHONY WAYNE BLVD | | | | DEFIANCE JUNCTION | OH | 43512-1305 | |
| PHIL H CRUM & GLORIA J CRUM JT TEN | BOX 4258 | | | | MC ALLEN | TX | 78502-4258 | |
| PHIL H NEAL JR | 3336 HERMITAGE ROAD | | | | BIRMINGHAM | AL | 35223-2004 | |
| PHIL J HARRIS | 260 GOLDENWOOD CIRCLE | | | | SIMI VALLEY | CA | 93065-6771 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHIL K KASIK | | 9000 W 31ST ST | | | BROOKFIELD | IL | 60513-1347 | |
| PHIL L EVANS | | 2480 LAKE ROAD | | | RIDGEWAY | SC | 29130-9219 | |
| PHIL M BUNN | | 800 BUCK CREEK RD | | | GRIFFIN | GA | 30224-7915 | |
| PHIL M MIYAMOTO & ELLA | | MIYAMOTO JT TEN | 334 SPRUCE ST | | SAN FRANCISCO | CA | 94118-1831 | |
| PHIL R MANNING JR | | 19 POINT LOMA DR | | | CORONA DEL MAR | CA | 92625-1027 | |
| PHIL R MANNING JR & MARY M | | MANNING TRS U/A DTD 10/16/95 | PHIL R MANNING JR & MARY M | MANNING FAMILY TRUST | 19 POINT LOMA DR | CORONA DEL MAR | CA | 92625 | |
| PHIL ROBINSON JR & | | GWENDOLYN D ROBINSON TRS | PHIL ROBINSON JR LIVING TRUST | U/A 08/04/97 | 114 CARRIAGE DRIVE | MIDDLEBURY | CT | 06762-1928 | |
| PHIL RUSSO | | BOX 5276 | | | WILLOWICK | OH | 44095-0276 | |
| PHIL S BOOK & MICHELLE C | | BOOK JT TEN | 2379 HIALEAH | | FLINT | MI | 48507-1011 | |
| PHIL VETTER | | 8404 N 75TH STREET | | | SCOTTSDALE | AZ | 85258-2779 | |
| PHIL VOORHIS | | 836 VIENNA BLVD | | | DEKALB | IL | 60115-2651 | |
| PHIL YEE & SHAWN YEE JT TEN | | 25483 ELON DR | | | DEARBORN HEIGHTS | MI | 48127-3804 | |
| PHIL ZIMMERMAN & SUSAN | | ZIMMERMAN JT TEN | 401 N GARDINER | | ROCKFORD | IL | 61107-4338 | |
| PHIL W PATTON & | | PHIL W PATTON & | JILL PATTON & | GARY S PATTON JT TEN | BOX 156 | JASPER | TN | 37347 | |
| PHILETUS H HOLT III | | 3472 LAWRENCEVILLE ROAD | | | PRINCETON | NJ | 08540-4718 | |
| PHILIN G KEY | | 9802 7TH AVE | | | INGLEWOOD | CA | 90305-3218 | |
| PHILIP A ALDRICH & LOUISE M | | ALDRICH JT TEN | 4425 KYTE ROAD | | SHORTSVILLE | NY | 14548 | |
| PHILIP A BAILEY | | 142 W LAKE SHORE DRIVE | | | ROCKAWAY | NJ | 07866-1002 | |
| PHILIP A BARBOUR | | 308 MAGNOLIA RD | | | HURON | OH | 44839-1340 | |
| PHILIP A BERNIER & BETTY | | BERNIER JT TEN | 8932 BROOKHILL DR | | HIXSON | TN | 37343-1297 | |
| PHILIP A BOLINGER | | 9470 KELLY HWY | | | VERMONTVILLE | MI | 49096-8718 | |
| PHILIP A BOSIN JR | | 98 ANGOLA BY THE BAY | | | LEWES | DE | 19958-9356 | |
| PHILIP A CARACO | | 7608 N APPERSON WAY | | | KOKOMO | IN | 46901-6003 | |
| PHILIP A CLINE & LUCY H | | CLINE TR U/A DTD 12/08/93 | THE CLINE FAMILY TRUST | 7650 FAUST | DETROIT | MI | 48228-3455 | |
| PHILIP A EDINGTON | | 4040 SHORELAKE CT | | | STOCKTON | CA | 95219 | |
| PHILIP A FOX | | 1380 S BYRON RD | | | LENNON | MI | 48449-9621 | |
| PHILIP A GATES JR | | 7 POND CIR | | | AVON | CT | 06001-3320 | |
| PHILIP A GILMORE | | 926 PORTER AVE | | | DAYTON | OH | 45407-2042 | |
| PHILIP A GREGOR | | 6683 DOWNS ROAD | | | WARREN | MI | 44481-9464 | |
| PHILIP A GRILL | | 818 W UNIVERSITY PKWY | | | BALTIMORE | MD | 21210-2912 | |
| PHILIP A HALL | | 9434 MONICA | | | DETROIT | MI | 48204-4341 | |
| PHILIP A HARTMAN | | 130 SOUTHBOROUGH DRIVE | | | SOUTHINGTON | CT | 06489-4158 | |
| PHILIP A HEIMAN | | 300 WALNUT ST | | | LOCKPORT | NY | 14094-3833 | |
| PHILIP A INSLEY JR | | 601 TONY TANK LANE | | | SALISBURY | MD | 21801-7028 | |
| PHILIP A JONAITIS & DIANE L | | JONAITIS JT TEN | 1710 EDINBOROUGH DR | | ROCHESTER | MI | 48306-3630 | |
| PHILIP A KACZMAREK | | 420 S JACKSON | | | BAY CITY | MI | 48708-7368 | |
| PHILIP A KAPP & | | CATHERINE KAPP JT TEN | 13809 OVERTON LANE | | SILVER SPRING | MD | 20904-1128 | |
| PHILIP A KRASON | | 11816 HADLEY | | | UTICA | MI | 48315-5714 | |
| PHILIP A LE BAR JR | | 43200 RIGGS ROAD | | | BELLEVILLE | MI | 48111-3036 | |
| PHILIP A LEGGE | | WESLEY COMMONS | 1110 MARSHALL RD | | GREENWOOD | SC | 29646 | |
| PHILIP A LOFFREDI | | 2115 LAKE PLEASANT | | | ATTICA | MI | 48412 | |
| PHILIP A MAHALIC | | BOX 248 | | | WHEATFIELD | IN | 46392-0248 | |
| PHILIP A MAHALIC | | SORROWFUL MOTHER CHURCH | BOX 248 | | WHEATFIELD | IN | 46392-0248 | |
| PHILIP A MARTZ & BARBARA J | | MARTZ JT TEN | 1548 HAZEL ST | | BIRMINGHAM | MI | 48009-6802 | |
| PHILIP A MAZZARO & EVA | | MAZZARO JT TEN | 6814 ELIOT AVE | | MIDDLE VILLAGE | NY | 11379-1131 | |
| PHILIP A MC GHEE | | 51 MILLICENT AVE | | | BUFFALO | NY | 14215-2815 | |
| PHILIP A MC KEAN & ROSEANN | | MC KEAN JT TEN | W188 N8955 MAPLE RD | | MENOMONEE FALLS | WI | 53051-1807 | |
| PHILIP A MCGRANDY | | 3774 BARNARD RD | | | SAGINAW | MI | 48603-2511 | |
| PHILIP A MELTON | | 275 TRICE RD | | | HENDERSON | TN | 38340-7262 | |
| PHILIP A MERCANDETTI | | 15 MELVIN RD | | | ARLINGTON | MA | 02474-1937 | |
| PHILIP A METEVIA | | 912 HEATHER LANE | | | COLUMBIA | TN | 38401-6750 | |
| PHILIP A PAYNE | | 125 VALLEY VIEW CRESCENT | | | ROCHESTER | NY | 14617-2445 | |
| PHILIP A PRAIRIE | | 361 LINWOOD AVE | | | WHITINSVILLE | MA | 01588-2313 | |
| PHILIP A RAY JR | | 563 STAGE RD | | | GILMANTON IRON WORKS | NH | 03837 | |
| PHILIP A SEMPLE | | 5476 HIXON AVE | | | BURLINGTON | ONTARIO | L7L3S2 | CANADA |
| PHILIP A SEMPLE | | 5476 HIXON AVE | | | BURLINGTON | ONTARIO | L7L5S2 | CANADA |
| PHILIP A SLACK | | 215 GOODNIGHT RD | | | MARTINSVILLE | IN | 46151 | |
| PHILIP A SMITH & MARY B | | SMITH JT TEN | 20 CHERYL AVE | | PORTSMOUTH | RI | 02871-3305 | |
| PHILIP A TAYLOR | | 4634 E 50 N | | | LAFAYETTE | IN | 47905-8400 | |
| PHILIP A TEAGUE | | 43382 FOUNTAIN DR | | | STERLING HTS | MI | 48313-2342 | |
| PHILIP A TOLISANO & IRENE W | | TOLISANO JT TEN | CIDER MILL RD | | ELLINGTON | CT | 06029 | |
| PHILIP A TONDEN | | 286 BIANCA AVE | | | CARNEYS POINT | NJ | 8069 | |
| PHILIP A UFHOLZ & ELIZABETH | | UFHOLZ JT TEN | 188 NINTH ST | | FAIRVIEW | NJ | 07022-1609 | |
| PHILIP A VAIL | | 26 TAUNTON LK DR | | | NEWTOWN | CT | 6470 | |
| PHILIP A VANHORN | | 3923 FERNWAY DRIVE | | | ANDERSON | IN | 46013-4347 | |
| PHILIP A VOLPONI | | 17019 HEDGEROW PARK ROAD | | | CHARLOTTE | NC | 28277 | |
| PHILIP A WALKER | | BOX 793 | | | EDINBORO | PA | 16412-0793 | |
| PHILIP A WILMES & BARBARA J | | WILMES JT TEN | 59375 MYRTLE RD | | SOUTH BEND | IN | 46614-4412 | |
| PHILIP A WILSON & RUTH C | | WILSON JT TEN | BOX 306 | | NEW PALESTINE | IN | 46163-0306 | |
| PHILIP A YOUNG | | 124 RUMFORD RD | | | ROCHESTER | NY | 14626-5206 | |
| PHILIP AARON TANNER & NELLIE | | LOU TANNER JT TEN | 635 HANCHETT STREET | | ST. CHARLES | MI | 48655 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP ABRAHAM | | 7943 STEVENSON RD | | | BALT | MD | 21208-3028 | |
| PHILIP ADLER JR | | 490 MOSSY VALE WAY NW | | | ATLANTA | GA | 30328-2878 | |
| PHILIP ADRIAN MANN | | 1020 OAK TREE DR | | | FORT WORTH | TX | 76140-9725 | |
| PHILIP ALAN STORCK | | 15 W 96TH ST 4 | | | NEW YORK | NY | 10025-6548 | |
| PHILIP ALDEN LIEBERMAN | | 2303 RIVERWOOD PINES DR | | | SARASOTA | FL | 34231-4243 | |
| PHILIP ANDERSON | | 2198 HILLWOOD | | | DAVISON | MI | 48423-9521 | |
| PHILIP ANDREW PRIMOZIC | | 309 VIOLA RD | | | CHARLESTON | WV | 25314-1835 | |
| PHILIP ANNIS | | 938 COGSWELL N W | | | GRAND RAPIDS | MI | 49544-2875 | |
| PHILIP ANTHONY JOHN | CIANCIOLO | 21140 SEABURY AVE | | | FAIRVIEW PARK | OH | 44126-2753 | |
| PHILIP ANTUPIT & SHARON | ANTUPIT JT TEN | 14-C SHORE ROAD | | | WATERFORD | CT | 6385 | |
| PHILIP B ALEXANDER TR | PHILIP B ALEXANDER TRUST | UA 05/26/00 | 7162 LENNON RD | | CORUNNA | MI | 48817-9554 | |
| PHILIP B ARTLEY | | 6683 EDMONTON AVE | | | SAN DIEGO | CA | 92122-2516 | |
| PHILIP B ATKINSON JR & | JOAN G ATKINSON JT TEN | 448 RIVER RD | | | HOLLIS CENTER | ME | 4042 | |
| PHILIP B BERTONI | | 210 LAKESIDE DR | | | TAYLORVILLE | IL | 62568-7758 | |
| PHILIP B BRANUM | | 19 IRVINGTON ST | | | WABAN | MA | 02468-1905 | |
| PHILIP B CHAPLIN | | 5 YOULE ST | | | MELROSE | MA | 02176-2625 | |
| PHILIP B CHENEY | | BOX 149 | | | WOODSTOCK | CT | 06281-0149 | |
| PHILIP B COLTON | | 15308 DURANT ST | | | SILVER SPRINGS | MD | 20905-4209 | |
| PHILIP B CONKLIN | | 26 PINE ST | | | CORNWALL-ON-HUDSON | NY | 12520-1131 | |
| PHILIP B CRISPEL | | 3202 CURTIS CIRCLE | | | PLEASANTON | CA | 94588-5115 | |
| PHILIP B DATTILO JR | | BOX 447 | | | HONEOYE FALLS | NY | 14472-0447 | |
| PHILIP B FOGEL | | 6 RAVENSWOOD CT | | | WEST NYACK | NY | 10994-1013 | |
| PHILIP B GANNON | | 9210 WHITEFORD RD | | | OTTAWA LAKE | MI | 49267-9739 | |
| PHILIP B HUTTAR | | 995 MEADOW COURT | | | FRONT ROYAL | VA | 22630-5301 | |
| PHILIP B KINNEY | | 32 QUAY ST | | | DANSVILLE | NY | 14437-1714 | |
| PHILIP B MADDOX | | 1112 WEST CHERRY | | | OKEMAH | OK | 74859-3632 | |
| PHILIP B ORNDORFF & | ELIZABETH A ORNDORFF JT TEN | 160 JUSTIN LN | | | CHRISTIANSBURG | VA | 24073-3231 | |
| PHILIP B SPENCE | | 1657 DOUGWOOD DR | | | MANSFIELD | OH | 44904-2106 | |
| PHILIP B TANKARD & CYNTHIA T LATTIMORE | TRS U/A DTD 11/01/02 | PHILLP B TANKARD REVOCABLE TRUST | 8410 GRAPELAND FARM RD | | FRANKTOWN | VA | 23354 | |
| PHILIP B TATE | | 33501 CALLE MIRAMAR | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| PHILIP B TURNER & JEAN M | TURNER JT TEN | BOX 202 | | | CARIBOU | ME | 04736-0202 | |
| PHILIP B WEYMOUTH JR | | BOX 3939 | | | WILM | DE | 19807-0939 | |
| PHILIP BEICKLER | | ATTN JOACHIM M BEICKLER | ROMBERGWEG 19 | | 61462 KONIGSLEIN | | | GERMANY |
| PHILIP BENYO CUST PHILIP | PATRICK BENYO UNIF GIFT MIN | ACT PA | P O BOX 106 | | MILNESVILLE | PA | 18239 | |
| PHILIP BERNARD BEGIER TR | MARITAL TRUST UNDER ARTICLE IX | UA 12/12/89 | 825 RODNEY DR | | SAN LEANDRO | CA | 94577-3828 | |
| PHILIP BERNSTEIN TR | PHILIP BERNSTEIN TRUST | UA 06/25/98 | 430 GREENBUSH RD | | BLAUVELT | NY | 10913-1158 | |
| PHILIP BLACKBURN IRWIN | | BOX 678 | | | MICANOPY | FL | 32667-0678 | |
| PHILIP BOTIE CUST | SYDNEY OLIVIA BOTIE | UNIF GIFT MIN ACT NY | 39 COVE LN | | LEVITTOWN | NY | 11756-4811 | |
| PHILIP BRADFORD CHENEY CUST | JOEL CHAPIN CHENEY | UGMA/CT | BOX 147 | | EAST WOODSTOCK | CT | 06244-0147 | |
| PHILIP BRIN | | BOX 106 | | | LONGVIEW | TX | 75606-0106 | |
| PHILIP BRUNSON CUST | NICHOLAS K BRUNSON | UNDER THE IL UNIF TRAN MIN ACT | 90 W DANIEL | | CHAMPAIGN | IL | 61821 | |
| PHILIP BURNETT CARSON | | 2929 BUFFALO SPEEDWAY 910 | | | HOUSTON | TX | 77098-1708 | |
| PHILIP C ACHREM | | 784 VENOY | | | MADISON HTS | MI | 48071-2973 | |
| PHILIP C BICKWERMERT | | 4929 W MARKWOOD AVE | | | INDIANAPOLIS | IN | 46221-2949 | |
| PHILIP C BOLTON | | R ROUTE 2 BOX 151 A | | | JASONVILLE | IN | 47438-9527 | |
| PHILIP C CAMPBELL | | BOX 1456 | | | APO AE | NY | 9021 | |
| PHILIP C ELLIOTT | | 24 N MAIN ST | | | TIPP CITY | OH | 45371 | |
| PHILIP C ELLIOTT & BEULAH A | ELLIOTT JT TEN | 24 N MAIN ST | | | TIPP CITY | OH | 45371 | |
| PHILIP C FOLEY | | ROUTE 95 | | | BOMBAY | NY | 12914 | |
| PHILIP C GUILBAULT | | 20230 WINDHAM DRIVE | | | MACCOMB TOWNSHIP | MI | 48044-3539 | |
| PHILIP C HEWITT | | GEN DEL | | | TILDEN | IL | 62292-9999 | |
| PHILIP C HINES | | BOX 24413 | | | INDIANAPOLIS | IN | 46224-0413 | |
| PHILIP C HOUNSELL & | FLORENCE T HOUNSELL JT TEN | 37 CALUMET ST | | | ROXBURY | MA | 02120-2823 | |
| PHILIP C JENNER | | 219 WESTWOOD DRIVE | | | BEDFORD | IN | 47421-3937 | |
| PHILIP C JONES | | 7807 GOVERNOR PRINTZ BLVD | APT 406 | | CLAYMONT | DE | 19703 | |
| PHILIP C KARAMATAS & | KATHRYNE KARAMATAS JT TEN | 1941 KINMORE ST | | | DEARBORN HEIGHTS | MI | 48127 | |
| PHILIP C KIRK | | 14354 SWANEE BEACH DRIVE | | | FENTON | MI | 48430-1464 | |
| PHILIP C LASKIE | | 9766 WILLIS RD | | | WILLIS | MI | 48191-9782 | |
| PHILIP C MARSHALL | | 7446 CORNELL | | | ST LOUIS | MO | 63130-2914 | |
| PHILIP C RICCI & SANTA M | RICCI TEN ENT | 207 WILDE AVE | | | DREXEL HILL | PA | 19026-3415 | |
| PHILIP C SALVUCCI & MARTHA L | SALVUCCI JT TEN | 86 ELLISVILLE GREEN | | | PLYMOUTH | MA | 02360-1742 | |
| PHILIP C SEESE | | 13420 84TH ST | | | ALTO | MI | 49302-9612 | |
| PHILIP C SMITH | | 13362 LAKESHORE DR | | | FENTON | MI | 48430-1022 | |
| PHILIP C STEIN JR | | 868 BRANDON LANE | | | SCHWENKSVILLE | PA | 19473-2102 | |
| PHILIP C TORGALSKI | | 37 BANKO DR | | | DEPEW | NY | 14043-1203 | |
| PHILIP C WEAVER & | MELISSA A WEAVER JT TEN | 839 PILGRIM'S PATHWAY | | | PEACH BOTTOM | PA | 17563-9524 | |
| PHILIP C WIDMAYER | | 215 NORTH HARVEY ST | | | JACKSON | MI | 49201-8415 | |
| PHILIP CARLTON POTTS & | PATRICIA F POTTS JT TEN | 15653 EMBERS DR | | | MISHAWAKA | IN | 46545-1502 | |
| PHILIP CARLYLE NETOLICKY | | 4115 WYNDHAM DR NE | | | CEDAR RAPIDS | IA | 52402-2566 | |
| PHILIP CASCIOLA & RONA | CASCIOLA JT TEN | 4 RADNOR RD | | | PLAINVIEW | NY | 11803-1108 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP CHARLES GREENWALD | 16147 ROYAL OAK RD | | | | ENCINO | CA | 91436-3915 | |
| PHILIP CHARLES JOYCE | 10 CENTRAL ST | | | | NAHANT | MA | 01908-1428 | |
| PHILIP CHARLES STOLP & | DOROTHY LOUISE STOLP | TRUSTEES UA STOLP FAMILY | TRUST DTD 07/12/91 | 1148 W MOUNTAIN VIEW | GREEN VALLEY | AZ | 85614-1006 | |
| PHILIP CHEUNG | 999 GREEN ST 1202 | | | | SAN FRANCISCO | CA | 94133-3698 | |
| PHILIP CHRISTOPHER | 20 FLORENTINE WAY | | | | ROCHESTER | NY | 14624-5536 | |
| PHILIP CHUNG | 5728 HOBNAIL CIRCLE | | | | WEST BLOOMFIELD | MI | 48322-1630 | |
| PHILIP COFFIN & ANN COFFIN | TRUSTEES UA COFFIN FAMILY | TRUST DTD 01/10/90 | 8843 HAVILAND RD | | LAS VEGAS | NV | 89123-0194 | |
| PHILIP COHEN | 2870 GLENWOOD | | | | WINDSOR | ONTARIO | N9E 2X8 | CANADA |
| PHILIP COLEMAN | 9807 TAILSPIN LN | | | | BALTIMORE | MD | 21220-2689 | |
| PHILIP COMFORT & MARGARET A | COMFORT JT TEN | 3076 QUICK RD | | | HOLLY | MI | 48442-1059 | |
| PHILIP CRAIG WILHELM | 132 3RD PL 1 | | | | BROOKLYN | NY | 11231-4599 | |
| PHILIP CRAWFORD JR | 374 EAST UTICA STREET | | | | BUFFALO | NY | 14208-2109 | |
| PHILIP D ANDERSON | 6404 SEFTON AVE | | | | BALTIMORE | MD | 21214-1428 | |
| PHILIP D ANTES & | MARLEA J ANTES JT TEN | BOX 365 | | | RIFLE | CO | 81650-0365 | |
| PHILIP D BELVISO | 3403 CREEK ROAD | | | | YOUNGSTOWN | NY | 14174-1367 | |
| PHILIP D BENTON | 110 MALLARD LN | | | | LOCUST GROVE | GA | 30248-2416 | |
| PHILIP D BLACK | 19065 EAST OAK CREEK PLACE | | | | PARKER | CO | 80134-4831 | |
| PHILIP D BOONE | 8555 W ST RD 132 | | | | LAPEL | IN | 46051-9748 | |
| PHILIP D BRODIE | 12225 MARGARET | | | | FENTON | MI | 48430-8805 | |
| PHILIP D DALRYMPLE | 5311N 400W | | | | RUSHVILLE | IN | 46173-9307 | |
| PHILIP D DALRYMPLE & | LINDA K DALRYMPLE JT TEN | 5311N 400W | | | RUSHVILLE | IN | 46173-9307 | |
| PHILIP D DALRYMPLE & LINDA S | DALRYMPLE JT TEN | 5311N 400W | | | RUSHVILLE | IN | 46173-9307 | |
| PHILIP D FELDMAN & JEANNE R | FELDMAN TR U/A DTD 06/01/93 | THE PHILIP D FELDMAN & JEANNE R | FELDMAN LIV TR | 1019 HARVARD | BUFFALO GROVE | IL | 60089-4324 | |
| PHILIP D FELDMAN JR & | CHARLENE K FELDMAN JT TEN | 10264 NORMANDY CREST | | | EDEN PRAIRIE | MN | 55347-4850 | |
| PHILIP D HART | 3985 SILVER MEADOW LN | | | | GRAND PRAIRIE | TX | 75052-7141 | |
| PHILIP D HELVEY | 4185 BASEBALL POND ROAD | | | | BROOKSVILLE | FL | 34602-8268 | |
| PHILIP D JOHNSON | 15128 FARNAM CIR | | | | OMAHA | NE | 68154-2007 | |
| PHILIP D LAFAVE & | BARBARA A LAFAVE TR | PHILIP D LAFAVE TRUST | UA 6/15/99 | 10513 LAKESHORE RD | WILLIAMSBURG | MI | 49690-9420 | |
| PHILIP D LEVY | 96 ARDEN ST APT 6K | | | | NEW YORK | NY | 10040-1514 | |
| PHILIP D MARVIN | 11287 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 | |
| PHILIP D MURPHY SR | 1109 TEXAS AVE | | | | ALEXANDRIA | LA | 71301-4836 | |
| PHILIP D NOBEL | 44 KOSTER ROW | | | | BUFFALO | NY | 14226-3419 | |
| PHILIP D SIMS & | SUZANNE O SIMS JT TEN | 18 SPRING LAKE TRAIL | | | WHITE | GA | 30184-2869 | |
| PHILIP D SMITH | R R 1 BOX 42 | | | | JAY | NY | 12941-9708 | |
| PHILIP D STEWART | 12073 ELMS RD | | | | CLIO | MI | 48420-9426 | |
| PHILIP D TUCK | 11030 TRACI LYNN DR | | | | JACKSONVILLE | FL | 32218 | |
| PHILIP D WHEELER | 1663A US HWY 8 | | | | ST CROIX FALLS | WI | 54024-7502 | |
| PHILIP DALE DEAN JR | 605 N TAZEWELL ST | | | | ARLINGTON | VA | 22203 | |
| PHILIP DANIEL ALLPORT | 161 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5525 | |
| PHILIP DE POLO | 117 PLEASANT AVE 3 | | | | MC MURRAY | PA | 15317 | |
| PHILIP DELLECHIAIE & | ROSEMARIE DELLECHIAIE JT TEN | 1476 SACKETTSFORD RD | | | WARMINSTER | PA | 18974 | |
| PHILIP DEMENO TR | PHILIP DEMENO TRUST | UA 04/30/92 | 17743 WHITE PLANES DR | | MT CLEMENS | MI | 48044-5104 | |
| PHILIP DEVONISH CUST | JORDAN E DEVONISH | UNIF GIFT MIN ACT NY | 458 A E 141 ST | | BRONX | NY | 10454-2188 | |
| PHILIP DOHERTY AS CUST FOR | PHILIP DOHERTY JR U/THE MASS | U-G-M-A | 42 BACON ST | BOX 455 | WARREN | MA | 1083 | |
| PHILIP DOUGLAS NEARING | 858 W ARMITAGE SUITE 139 | | | | CHICAGO | IL | 60614-4329 | |
| PHILIP DOUGLAS WARNER | 8075 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 | |
| PHILIP DOYLE OVALLE CUST | SHARON LOUISE OVALLE UNIF | GIFT MIN ACT MD | 941 WILLIAMS ST | | EDGEWATER | MD | 21037 | |
| PHILIP DUNCAN SCHNORBACH | 2118 WILSHIRE BLVD 570 | | | | SANTA MONICA | CA | 90403-5784 | |
| PHILIP DUSSING | 30 MARION DRIVE | | | | NORWALK | OH | 44857-1907 | |
| PHILIP E BARTLETT | 935 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1029 | |
| PHILIP E CAMPBELL | 710 WESTGATE DRIVE | | | | ANDERSON | IN | 46012-9676 | |
| PHILIP E CAMPBELL & | ERMA L CAMPBELL JT TEN | 710 WESTGATE DRIVE | | | ANDERSON | IN | 46012-9676 | |
| PHILIP E CUNNINGHAM & | PHYLLIS M CUNNINGHAM JT TEN | 2346 LAFAYETTE STREET | | | ANDERSON | IN | 46012-1642 | |
| PHILIP E CUSTER | 1004 ROYENE CT NE | | | | ALBUQUERQUE | NM | 87110-5735 | |
| PHILIP E DANLEY | 38 MCKINNEY AVE | | | | NORTHPORT | NY | 11768-1809 | |
| PHILIP E DOANE TR | PHILIP E DOANE LIVING TRUST | UA 05/03/95 | 181 MONROE FALLS AVE | | MONROE FALLS | OH | 44262-1545 | |
| PHILIP E GERWERT CUST VICKI | L GERWERT UNIF GIFT MIN ACT | MICH | 300 OWINGS HILL COURT | | OWINGS | MD | 20736-9409 | |
| PHILIP E HOWARD & | HELEN G HOWARD JT TEN | 8431 MOONLIGHT AVE | | | BROOKSVILLE | FL | 34613-5026 | |
| PHILIP E KAROW & JO ANNE | KAROW JT TEN | 4463 NIAGRA ST | | | WAYNE | MI | 48184-2260 | |
| PHILIP E KOABEL | 2276 BEEBE RD | | | | WILSON | NY | 14172-9647 | |
| PHILIP E LEARY & FILOMENA A | LEARY JT TEN | 83 EMILY LANE | | | BRISTOL | CT | 06010-6814 | |
| PHILIP E LENHART & | LOUIS JOHN LENHART JT TEN | 4370 24TH ST | | | DORR | MI | 49323-9705 | |
| PHILIP E LENHART & | ANITA IRENE LENHART JT TEN | 4370 24TH ST | | | DORR | MI | 49323-9705 | |
| PHILIP E MARTIN | | | | | BIG MOOSE | NY | 13307 | |
| PHILIP E NIMMO | 7500 ORE KNOB COURT | | | | FENTON | MI | 48430-9373 | |
| PHILIP E ORENDER | 1334 N 78 ST C | | | | KANSAS CITY | KS | 66112-2455 | |
| PHILIP E PHILLIPS | 1573 OLDHAM DRIVE | | | | SPRINGFIELD | OH | 45503 | |
| PHILIP E PHILLIPS & RUTH F PHILLIPS | TTEES U/A DTD 04/08/03 PHILLIPS | FAMILY REVOCABLE LIVING TRUST | 1573 OLDHAM DR | | SPRINGFIELD | OH | 45503 | |
| PHILIP E SANDELL | 39720 CLEARVIEW | | | | HARRISON TOWNSHIP | MI | 48045-1831 | |
| PHILIP E TAYLOR | 11719 GARNSEY | | | | GRAND HAVEN | MI | 49417-9646 | |
| PHILIP E THELEN | 6660 S TOLLMAN | | | | FOWLER | MI | 48835-9228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP E TIBBETTS | 2306 CONCORD ST | | | | FLINT | MI | 48504-3180 | |
| PHILIP E TREACY | 22300 PETERSBURG | | | | EAST POINTE | MI | 48021-2682 | |
| PHILIP E TREACY & VIRGINIA | TREACY JT TEN | 22300 PETERSBURG | | | EAST POINTE | MI | 48021-2682 | |
| PHILIP E WEATHERWAX | 124 DOGWOOD DR | | | | NEWPORT NEWS | VA | 23606-3646 | |
| PHILIP E WEAVER | 2517 WHIPP RD | | | | KETTERING | OH | 45440-2240 | |
| PHILIP E WITTE | 1327 POTTER BLVD | | | | BURTON | MI | 48509-2132 | |
| PHILIP ECKER AS CUSTODIAN | FOR LARRY J ECKER U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 10 GREAT OAK RD | NEWTON | NJ | 07860-2713 | |
| PHILIP ECKER AS CUSTODIAN | FOR LEE A ECKER U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 10 GREAT OAK RD | NEWTON | NJ | 07860-2713 | |
| PHILIP ECKERT | 43 FIRETOWER RD | | | | POMFRET CTR | CT | 06259-1324 | |
| PHILIP EDGERLEY JR | RFD 1 | | | | GRANVILLE | IL | 61326-9801 | |
| PHILIP ELWOOD FREW CUSTODIAN | FOR PHILIP EDWARD FREW UNDER | THE SOUTH CAROLINA UNIFORM | GIFTS TO MINORS ACT | 1570 DIBBLE RD | AIKEN | SC | 29801-3314 | |
| PHILIP F ADADO & FRANCES | ADADO JT TEN | 4045 E 50TH STREET | BOX 295 | | MT MORRIS | MI | 48458-9436 | |
| PHILIP F DULMAGE | 7796 W WALKER DR | | | | LITTLETON | CO | 80123-3544 | |
| PHILIP F GEAN | 2091 N VASSAR RD | | | | BURTON | MI | 48509-1380 | |
| PHILIP F JINGOZIAN | 5 CHESEA CT | | | | METAMORA | MI | 48455-9207 | |
| PHILIP F KAYS & | DOROTHY A KAYS JT TEN | 539 CORLISS AVE | | | PHILLIPSBURG | NJ | 08865-1503 | |
| PHILIP F KEARNEY & | REGINA KEARNEY JT TEN | 70 WERTSVILLE RD | | | HILLSBOROUGH | NJ | 08844 | |
| PHILIP F LITKE | 360 ARROWHEAD LANE | | | | COVINGTON | LA | 70435 | |
| PHILIP F LOPPICCLO & MILDRED | M LOPPICCLO JT TEN | 6211 DAVE ST | | | NEWAYGO | MI | 49337-9511 | |
| PHILIP F OLIVER | 6215 WINDSONG DR | | | | ARLINGTON | TX | 76001-5728 | |
| PHILIP F OLKOSKI | 81 BOULDERBROOK RD | | | | WILTON | CT | 06897-1519 | |
| PHILIP F SANDERS | 210 LOCUST APT 8-A | | | | PHILADELPHIA | PA | 19106-3923 | |
| PHILIP F SZALLA | RD 1 MAPES ROAD | BOX 279 | | | WELLSVILLE | NY | 14895-0279 | |
| PHILIP F TYLUS & HELEN TYLUS JT TEN | 3709 BEECHER ROAD | | | | FLINT | MI | 48503-4974 | |
| PHILIP F TYLUS & HELEN TYLUS JT TEN | 3709 BEECHER RD | | | | FLINT | MI | 48503-4974 | |
| PHILIP F WOOD | 7349 CONSERVATION RD | | | | ADA | MI | 49301-9525 | |
| PHILIP FASULLO & VICTORIA | FASULLO JT TEN | 327 RUTHERFORD AVE | | | NORTH MASSAPEQUA | NY | 11758-2140 | |
| PHILIP FEDCHAK | 110 GARDEN ST | | | | SAYRE | PA | 18840-2106 | |
| PHILIP FINNEGAN AS CUSTODIAN | FOR HUGH FINNEGAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 405 N VILLAGE AVE | ROCKVILLE CENTRE | NY | 11570-2329 | |
| PHILIP FLOYD CLARK | 72977 BASELINE RD | | | | SOUTH HAVEN | MI | 49090-9609 | |
| PHILIP FOTO SALLES | 6425 PARIS AVE | | | | NEW ORLEANS | LA | 70122-2223 | |
| PHILIP G ARMSTRONG | 812 CEDAR KNOLL DR N | | | | LAKELAND | FL | 33809-2345 | |
| PHILIP G BANALES | 2785 WOODMOOR DR | | | | SAN JOSE | CA | 95127-4569 | |
| PHILIP G BRIGHT | 19 NEW CASTLE COURT | | | | TOMS RIVER | NJ | 08753-2217 | |
| PHILIP G COMFORT | 3076 QUICK RD | | | | HOLLY | MI | 48442-1059 | |
| PHILIP G COMFORT & MARGARET | A COMFORT TEN COM | 3076 QUICK RD | | | HOLLY | MI | 48442-1059 | |
| PHILIP G FERRELL JR | 5203 NOYES AVE | | | | CHARLESTON | WV | 25304-2150 | |
| PHILIP G GERLACH | 3179 MANLEY LANE | | | | LOMPOC | CA | 93436-2371 | |
| PHILIP G HAYWOOD & HELEN H | HAYWOOD TEN ENT | 7610 EXETER ROAD | | | BETHESDA | MD | 20814-6128 | |
| PHILIP G KIRMSER TR | PHILIP G KIRMSER TRUST | UA 05/09/95 | 1009 MICHAEL RD | | MANHATTAN | KS | 66502-2920 | |
| PHILIP G KRUM & FRANCES S | KRUM TR U/A DTD 02/09/82 | F/B/O P G KRUM & F S KRUM | 3103 W BALL ROAD | | ANAHEIM | CA | 92804-3806 | |
| PHILIP G KUEHN JR TRUSTEE | U/A DTD 11/14/44 DAVID V | UIHLEIN TRUST 1 | 735 N WATER ST | STE 712 | MILWAUKEE | WI | 53202-4104 | |
| PHILIP G MARSH | 3054 ARMADA PLACE | | | | SAN DIEGO | CA | 92106-3006 | |
| PHILIP G MARTIN | PO BOX 993 | | | | WHEATLAND | WY | 82201-0993 | |
| PHILIP G MINNECI & GAIL A | MINNECI JT TEN | 33 TAMARACK DR | | | SUCCASUNNA | NJ | 07876-2100 | |
| PHILIP G MOORE | 201 N CHURCH ST BOX 193 | | | | ARCADIA | IN | 46030-0193 | |
| PHILIP G ROGERS | 911 WESTSIDE RD | | | | HAMILTON | MT | 59840 | |
| PHILIP G RUBENSTEIN | APT 5-C | 2500 EAST AVE | | | ROCHESTER | NY | 14610-3170 | |
| PHILIP G SPECKMAN | 1917 W 92ND ST | | | | BLOOMINGTON | MN | 55431-2307 | |
| PHILIP G SPIES | 3235 WOODCHUCK RD | | | | MONTGOMERY | TX | 77356 | |
| PHILIP G TEETS | 6155 ROSECREST DRIVE | | | | DAYTON | OH | 45414-2830 | |
| PHILIP G TRUE | 10 HARBOR DR | | | | KENNEBUNKPORT | ME | 04046-6737 | |
| PHILIP G VELHORN | BOX 134 | | | | BRAHAM | MN | 55006-0134 | |
| PHILIP GENTILE CUST | MADELINE D GENTILE UTMA NY | 54 PAUL COURT | | | PEARL RIVER | NY | 10965-1538 | |
| PHILIP GLIEBE | 180 EAST ELLIS DRIVE | | | | WAYNESVILLE | OH | 45068 | |
| PHILIP GOLDBERG CUST | TYLER JOSHUA GOLDBERG | UNIF TRANS MIN ACT MD | 9500 SINGLETON DR | | BETHESDA | MD | 20817-2559 | |
| PHILIP GROSS | 12 MAHICAN COURT | | | | SLINGERLANDS | NY | 12159-9423 | |
| PHILIP GROSSFELD & JOYCE | GROSSFELD & MARTIN GROSSFELD JT TEN | 101 PIEDMONT C | | | DELRAY BEACH | FL | 33484-7950 | |
| PHILIP GROSSO AS CUSTODIAN | FOR ROBERT ANTHONY GROSSO JR | A MINOR U/P L 55 CHAP 139 OF | THE LAWS OF NEW JERSEY | 1201 SQUIRREL CREEK PL | AUBURN | CA | 95602-8863 | |
| PHILIP GUDASKI & HELEN | GUDASKI JT TEN | 117 NORTHWOOD DR | | | DEPEW | NY | 14043-4543 | |
| PHILIP H AMMANN | BOX 1446 | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| PHILIP H BIELER | 46 FARMINGTON AVE | | | | WATERBURY | CT | 06710-1736 | |
| PHILIP H CHRISTOS | 7110 S SULLIVAN RD | | | | CEDAR | MI | 49621-8697 | |
| PHILIP H CHRISTOS & PATRICIA | M CHRISTOS JT TEN | 7110 S SULLIVAN RD | | | CEDAR | MI | 49621-8697 | |
| PHILIP H CLARK AS CUSTODIAN | FOR JOSHUA H CLARK U/THE | UTAH UNIFORM GIFTS TO MINORS | ACT | 1997 DONELSON LN | SALT LAKE CITY | UT | 84117-7039 | |
| PHILIP H COX | 7898 TOWNLINE RD | | | | APPLETON | NY | 14008-9622 | |
| PHILIP H EHRET & ANNE MILLER | EHRET JT TEN | 3849 SUNDERLAND HILL RD | | | ARLINGTON | VT | 05250-9750 | |
| PHILIP H FRANTZ | 9395 BENNETT LAKE RD | | | | FENTON | MI | 48430-8711 | |
| PHILIP H GADSDEN | 4452 TREE TOPS CIRCLE | | | | MANLIUS | NY | 13104-9300 | |
| PHILIP H KNELLER | BOX 182 | | | | WESTPORT | NY | 12993-0182 | |
| PHILIP H LANGE | 7566 ATHLONE DRIVE | | | | BRIGHTON | MI | 48116-8847 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP H LEWIS | | 2809 COLUMBIA RD | | | MADISON | WI | 53705-2208 | |
| PHILIP H MATHEWSON & JEAN M | MATHEWSON JT TEN | BOX 143 | | | LYNDON CENTER | VT | 058500-0143 | |
| PHILIP H ORETSKY & SARA ROSE | ORETSKY JT TEN | 7218 B ST | | | SOUTH HAVEN | MI | 49090-9625 | |
| PHILIP H PEDLOW | 11720 REXMOOR DR | | | | RICHMOND | VA | 23236-3250 | |
| PHILIP H RAKER | PO BOX 612 | | | | LAKE CITY | MI | 49651-0612 | |
| PHILIP H REDDING III | 1622 COUNTY RD 467 | | | | DUNLAY | TX | 78861-6067 | |
| PHILIP H ROBB & CAROL L ROBB JT TEN | 22641 LARK ST | | | | GRAND TERRACE | CA | 92313-5713 | |
| PHILIP H ROSENBERG | 158 CONGRESS RUN ROAD | | | | CINCINNATI | OH | 45215-5002 | |
| PHILIP H SIEGEL | 8 GOLFS EDGE B | | | | WEST PALM BEACH | FL | 33417 | |
| PHILIP H WAGENER & PAMELA S | WAGENER JT TEN | 337 E EXCHANGE ST | | | SYCAMORE | IL | 60178-1503 | |
| PHILIP H ZWERGEL TR | PHILIP H ZWERGEL REVOCABLE | LIVING TRUST UA 10/05/98 | N 4640  M-35 | | MENOMINNEE | MI | 49858 | |
| PHILIP HAGEL & LAURIE ANN | HAGEL JT TEN | 3187 BRIAR HILL | | | HARTLAND | MI | 48353-2401 | |
| PHILIP HASSELWANDER JR | 2309 NEWMARKET DRIVE | | | | LOUISVILLE | KY | 40222-6317 | |
| PHILIP HENRY BROCK | 337 LOOKOUT MOUNTAIN RD | | | | GOLDEN | CO | 80401-9521 | |
| PHILIP HUR | 3708 W 77TH ST | | | | CHICAGO | IL | 60652-1333 | |
| PHILIP I CLARKE & MAE J | CLARKE JT TEN | 213 PHELPS AVE | | | CRESSKILL | NJ | 07626-2425 | |
| PHILIP J BASILE | 16324 CLYNNER ST | | | | GRANADA HILLS | CA | 91344-6817 | |
| PHILIP J BLESSINGTON | 32 EYRE AVE | | | | CLIFTON HEIGHTS | PA | 19018-1309 | |
| PHILIP J BUXTON & FRANCES | BUXTON JT TEN | 490 SOUTH CENTER RD | | | SAGINAW | MI | 48603-6115 | |
| PHILIP J CARAMANTE | 142 ELM DR | | | | ROCHESTER | NY | 14609-7735 | |
| PHILIP J CHAMP | 9500 FALCON TR NE | | | | ARREN | OH | 44484-1722 | |
| PHILIP J CHAMP & | ELIZABETH KAY CHAMP JT TEN | 9500 FALCON TRACK N E | | | WARREN | OH | 44484-1722 | |
| PHILIP J CLARK & EILEEN M | CLARK JT TEN | 4358 WILLOW CREEK | | | TROY | MI | 48098-5726 | |
| PHILIP J COCUZZA & | CLAIRE COCUZZA JT TEN | 68 MERION LANE | | | JACKSON | NJ | 8527 | |
| PHILIP J CONNORS | 43 | 3355 PENNSYLVANIA AVE | | | FREMONT | CA | 94536-6312 | |
| PHILIP J CRONE JR U/GDNSHP | OF KATHERINE W CRONE | FALLS RD PIPE CREEK FARM | | | WEST FALLS | NY | 14170 | |
| PHILIP J CRONIN | 2302 WELCH BLVD | | | | FLINT | MI | 48504-2914 | |
| PHILIP J DAUNT | 5 WINDSOR RISE | | | | MONTEREY | CA | 93940-4117 | |
| PHILIP J DAURIA | 134 DALE DRIVE | | | | TONAWANDA | NY | 14150-4333 | |
| PHILIP J FARRELL | 40 WINDWARD WAY | | | | DUXBURY | MA | 02332-2900 | |
| PHILIP J FERRARA | 163 SO ZUEFLE DRIVE | | | | MCDERMOTT | OH | 45652-8809 | |
| PHILIP J FLAD JR | 4 DOVER PL | | | | MANHATTAN BCH | CA | 90266-7228 | |
| PHILIP J GALBAVI | 12323 E GREENFIELD | | | | LANSING | MI | 48917-8615 | |
| PHILIP J GOUZE | BOX 21093 | | | | FORT LAUDERDALE | FL | 33335-1093 | |
| PHILIP J GUARNOTTA | 7608 MAPLE ROAD | | | | AKRON | NY | 14001-9688 | |
| PHILIP J HOUSER | 33 MEADOWBROOK ROAD | | | | LONGMEADOW | MA | 01106-1340 | |
| PHILIP J HUTCHINGS | 227 HARWICK RD | | | | ROCHESTER | NY | 14609 | |
| PHILIP J JESZKE & DAWN M | JESZKE JT TEN | 5703 STONEHAVEN BLVD | | | OAKLAND TOWNSHIP | MI | 48306 | |
| PHILIP J KALEY | 11852 ELDORADO | | | | STERLING HEIG | MI | 48312-3943 | |
| PHILIP J KARAS | 35830 DEVEREAUK RD | | | | CLINTON TWP | MI | 48035-2342 | |
| PHILIP J KEITEL | BOX 174 | | | | NORWOOD | CO | 81423-0174 | |
| PHILIP J KEITEL & LAURIE E | KEITEL JT TEN | BOX 174 | | | NORWOOD | CO | 81423-0174 | |
| PHILIP J KLEMPAY & CYNTHIA A | KLEMPAY JT TEN | 5356 TERRITORIAL ROAD | | | GRAND BLANC | MI | 48439-1917 | |
| PHILIP J KREGOR JR | 306 BUCKINGHAM TERR | | | | LOUISVILLE | KY | 40222-5533 | |
| PHILIP J KUHL | 6312 HALIFAX RD | | | | FORT WORTH | TX | 76116-2067 | |
| PHILIP J LUKASIK | 30383 AVON CT | | | | WESTLAND | MI | 48185-2403 | |
| PHILIP J LUKASIK & WILLIAM S | LUKASIK JT TEN | 30383 AVON COURT | | | WESTLAND | MI | 48185-2403 | |
| PHILIP J MATHIS & | FRANCES E MATHIS JT TEN | 1893 RAINTREE CT | | | SNELLVILLE | GA | 30078 | |
| PHILIP J MC DERMOTT | 2 TUDOR RD | | | | ALBANY | NY | 12203-3008 | |
| PHILIP J MELOCHE | 9286 MARYWOOD DRIVE | | | | STANWOOD | MI | 49346-9041 | |
| PHILIP J MENTLE & EDITH | MENTLE JT TEN | 75-82-183RD ST | | | FLUSHING | NY | 11366-1618 | |
| PHILIP J MEYER | 6709 DEVON WOOD DRIVE | | | | CINCINNATI | OH | 45224-1115 | |
| PHILIP J MONNIG U/A DTD 8/26/88 | THE PHILIP J MONNIG TRUST | 2360 HARBOUR OAKS DR | | | LONGBOAT KEY | FL | 34228-4184 | |
| PHILIP J MORRISON | 0295 E 400 N | | | | HARTFORD CITY | IN | 47348-9594 | |
| PHILIP J MOZADER | 2074 HULBERT DR | | | | LAPEER | MI | 48446 | |
| PHILIP J MURANO | 129 TOWER ST | | | | WESTERLY | RI | 02891-1929 | |
| PHILIP J NICOLAY | BOX 2161 | | | | FLORISSANT | MO | 63032-2161 | |
| PHILIP J NUSBAUM | 21168 S RIVER ROAD | | | | CENTREVILLE | MI | 49032-9647 | |
| PHILIP J OSGOOD | 4141 GALE | | | | DAVISON | MI | 48423-8951 | |
| PHILIP J PARENTEAU | 10 ROE DR | | | | HYDE PARK | NY | 12538-2322 | |
| PHILIP J PEARSON | 212 BELLEVUE | | | | LAKE ORION | MI | 48362-2706 | |
| PHILIP J PELURA | 790 ASHFORD LN | | | | GREENWOOD | IN | 46143-9048 | |
| PHILIP J PERRINE & | MARY J PERRINE JT TEN | 126 FLOCK RD | | | TRENTON | NJ | 08619-1404 | |
| PHILIP J RYAN | 2405 W FAIRY CHASM RD | | | | MILWAUKEE | WI | 53217-1536 | |
| PHILIP J SCHOTT TR FBO | LEONA BUCKLEY FAMILY TRUST | U/A DTD 2/4/92 | 674 CONOVER LA | | ST LOUIS | MO | 63126 | |
| PHILIP J SCHUMMER & CAROLE | ANN SCHUMMER JT TEN | 56192 HEATHROW DR | | | SHELBY TWP | MI | 48316-5506 | |
| PHILIP J SMITH & MURIEL I | SMITH JT TEN | 1685 SUFFOLK DR | | | CLEARWATER | FL | 33756-1837 | |
| PHILIP J SOLIGO | BOX 1585 | | | | LEES SUMMIT | MO | 64063-7585 | |
| PHILIP J SOLIGO & VICTORIA L | SOLIGO JT TEN | BOX 1585 | | | LEES SUMMIT | MO | 64063-7585 | |
| PHILIP J STEPHENSON | 801 E ADAMS | | | | MUNCIE | IN | 47305-2609 | |
| PHILIP J STERN | 379 NORTHFLIED RD | | | | WOODMERE | NY | 11598-1613 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP J SWANSON & MARI ANN | SWANSON JT TEN | 4919 N KENNETH ST | | | CHICAGO | IL | 60630-2618 | |
| PHILIP J TERNI | PO BOX 525 | | | | MILLERTON | NY | 12546 | |
| PHILIP J TOBIN | 2188 HIGHLANDER S E | | | | KENTWOOD | MI | 49508-5031 | |
| PHILIP J TOMASZEWSKI & | CATHY L TOMASZEWSKI | 3850 CANIFF | | | HAMTRAMCK | MI | 48212-3103 | |
| PHILIP J VIVIANO AS | CUSTODIAN FOR MARY CATHERINE | VIVIANO U MICH UNIFORM | GIFTS TO MINORS ACT | 4209 TYLER | SHELBY TOWNSHIP | MI | 48316-1157 | |
| PHILIP J WILLIAMS | 3504 KINGSBRIDGE DR | | | | PLANO | TX | 75075-3400 | |
| PHILIP J WIMLEY | 16860 PINEHURST | | | | DETROIT | MI | 48221-2857 | |
| PHILIP J YAKLICK & MARY | YAKLICK JT TEN | 5588 CROW PL | | | BOISE | ID | 83709-5717 | |
| PHILIP J ZUKOWSKY | 5735 REVERE RUN | | | | CANFIELD | OH | 44406-8675 | |
| PHILIP JAMES HAYES | 6204 PARTRIDGE CT | | | | BRENTWOOD | TN | 37027 | |
| PHILIP JAMES LACORTE JR CUST | PHILIP JAMES LACORTE III UNDER | NJ U-T-M-A | 211 MARY ST | APT 7B | HACKENSACK | NJ | 07601-3127 | |
| PHILIP JOHN AGNEW | 614 SOUTH LINE ST | | | | CHESANING | MI | 48616-1434 | |
| PHILIP JOHN BECKER JR | 327 NORTH DR | | | | DAVISON | MI | 48423-1628 | |
| PHILIP JOHN ROBARTS | 2800 GILMARY AVE | | | | LAS VEGAS | NV | 89102-2032 | |
| PHILIP JOHN WEBER | 551 SOUTH OGDEN DRIVE | | | | LOS ANGELES | CA | 90036-3227 | |
| PHILIP JOINER | 7209 CHARTWELL DR | | | | KNOXVILLE | TN | 37931-1706 | |
| PHILIP JORDAN | 1909 ROBBIN DR | | | | CAMDEN | SC | 29020-9527 | |
| PHILIP JOSEPH DAMICO & NORA | LEE DAMICO JT TEN | 5071 SHADY CREEK | | | TROY | MI | 48098-3200 | |
| PHILIP JOSEPH VACCA SR & | CONSTANCE M VACCA JT TEN | 12901 ELM | | | BLUE ISLAND | IL | 60406-2044 | |
| PHILIP JOSEPH VACCA SR CUST | CINDY MICHELLE VACCA UNIF | GIFT MIN ACT ILL | 12901 ELM | | BLUE ISLAND | IL | 60406-2044 | |
| PHILIP JOSEPH VACCA SR CUST | CHRISTIANNE MARIE VACCA UNIF | GIFT MIN ACT ILL | 12901 ELM | | BLUE ISLAND | IL | 60406-2044 | |
| PHILIP JOSEPH VACCA SR CUST | CHERYL MARLENE VACCA UNIF | GIFT MIN ACT ILL | 12901 ELM | | BLUE ISLAND | IL | 60406-2044 | |
| PHILIP K COHEN CUST CHARLES | COHEN UNIF GIFT MIN ACT MD | 8305 KINSLEY MILL PL | | | GAINESVILLE | VA | 20155-1730 | |
| PHILIP K HESSON | 427 FORD ST | BOX 17 | | | LAPEL | IN | 46051 | |
| PHILIP K HUFF & | ROBERTY Y HUFF JT TEN | 10271 CRAWFORD CANYON RD | | | SANTA ANA | CA | 92705-1411 | |
| PHILIP K MIRACLE | 6054 BARKER DR | | | | WATERFORD | MI | 48329-3100 | |
| PHILIP K NORTON & | ROSELLA P NORTON JT TEN | 39608 PENNY LANE | | | ELYRIA | OH | 44035-8122 | |
| PHILIP K WILSON | 1211 RICHMOND RD 1 | | | | LEXINGTON | KY | 40502-1607 | |
| PHILIP KATEN & ALICE KATEN JT TEN | 7204 COLONIAL RD | | | | BROOKLYN | NY | 11209-1912 | |
| PHILIP KATZAN | 526 LAGUNA ROYALE BLVD 301 | | | | NAPLES | FL | 34119-4601 | |
| PHILIP KIRSCH | 31 PRIMROSE AVENUE | | | | YONKERS | NY | 10710-3626 | |
| PHILIP KORAL | 5065 DUPONT HWY RT 13 | | | | SMYRAN | DE | 19977-9608 | |
| PHILIP KOWALESKI | BOX 173 | | | | YONKERS | NY | 10703-0173 | |
| PHILIP KROPLICK | 1451 HEMLOCK AVE | | | | EAST MEADOW | NY | 11554-3725 | |
| PHILIP L ALEXANDER | RR 4 BOX 439 | | | | ALEXANDRIA | IN | 46001 | |
| PHILIP L ARNOLD | PO BOX 310 | | | | LAKE CITY | MI | 49651 | |
| PHILIP L BLOSSER | 1827 MAUMEE DR | | | | DEFIANCE | OH | 43512-2522 | |
| PHILIP L BLUMENTHAL JR | 7837 WHITE RIVER DR | | | | INDPLS | IN | 46240-2775 | |
| PHILIP L BOLES | 6927 DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9537 | |
| PHILIP L BOWMAN | 19343 HARNED STREET | | | | DETROIT | MI | 48234-1506 | |
| PHILIP L BROWN | 118 MUIRFIELD COURT | | | | WICHITA | KS | 67209-2055 | |
| PHILIP L CLERES & MARIAN | K CLERES JT TEN | 2726 BELMONT AVE | | | WEST LAWN | PA | 19609-1544 | |
| PHILIP L DAVIS | 215 E PLANTATION DR | | | | SHARPSBURG | GA | 30277-1957 | |
| PHILIP L DOBBLES | 2510 NEW NATCHITOCHES R | | | | WEST MONROE | LA | 71292-2121 | |
| PHILIP L DONIHE | 417 WELSH DRIVE | | | | DALTON | GA | 30720-6321 | |
| PHILIP L DRESCHER | 1500 FALKE DR | | | | DAYTON | OH | 45432-3237 | |
| PHILIP L FOWLER & ELIZABETH | R FOWLER JT TEN | 28 WESTVIEW LANE | | | WEAVERVILLE | NC | 28787-9482 | |
| PHILIP L GILCHRIST | 985 EAST MILLER SAWMILL RD | | | | SALEM | IN | 47167 | |
| PHILIP L GRAHAM | 1837 S WALNUT ST | | | | SPRINGFIELD | IL | 62704-4047 | |
| PHILIP L HAINES | 9450 BARBARSVILLE RD | | | | MADISON | IN | 47250 | |
| PHILIP L JACOBS | 52 E RIVER RD | | | | RUMSON | NJ | 07760-1549 | |
| PHILIP L KINGSLEY | 1990 OAKWOOD | | | | ADRIAN | MI | 49221-9626 | |
| PHILIP L LANG & | PATRICIA L LANG JT TEN | 31442 HARTWICK DR | | | WARREN | MI | 48093-7315 | |
| PHILIP L LEVY AS CUST FOR | LEONARD ROBERT LEVY U/THE CAL | U-G-M-A | 65-72 ELLWELL CRESCENT | | REGO PARK | NY | 11374-5032 | |
| PHILIP L MICHAM CUST | KATHLEEN M MICHAM UNIF GIFT | MIN ACT OHIO | 4524 RIVER RD | | TOLEDO | OH | 43614-5536 | |
| PHILIP L MURRAY | 1585 MERIDEN AVE | | | | SOUTHINGTON | CT | 06489-4208 | |
| PHILIP L ORSI | 170 WILLIAM ST | | | | YOUNGSTOWN | NY | 14174-1055 | |
| PHILIP L PALMER | 439 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1149 | |
| PHILIP L PALMER & | WILMA J PALMER JT TEN | 439 OLD BRIDGE RD | | | GRAND BLANC | MI | 48439-1149 | |
| PHILIP L PARKER | 4300 SPRINGDALE | | | | ODESSA | TX | 79762-8036 | |
| PHILIP L PESOLA & SHIRLEY A | PESOLA JT TEN | 1133 SE 22ND AVE | | | OCALA | FL | 34471-2663 | |
| PHILIP L RATHBURN | 789 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8826 | |
| PHILIP L RICE | 5998 TIMBERBROOK LN | | | | COLUMBUS | OH | 43228-9555 | |
| PHILIP L SOLAR | 2717 MAPLE RIDGE | | | | HIGHLAND | MI | 48356-2203 | |
| PHILIP L WAYLONIS & | SUSAN M NICHOLS JT TEN | 144 PROSPECT AVE | | | VALHALLA | NY | 10595-1831 | |
| PHILIP L WELCH | 620 QUICK SILVER DR | | | | DESOTO | TX | 75115-3682 | |
| PHILIP L YETTER EXEC FOR THE | ESTATE OF WALTER W YETTER | 101 RT 519 | | | NEWTON | NJ | 07860-6237 | |
| PHILIP LABRECQUE | 507 DAWSON TRAIL | | | | GEORGETOWN | TX | 78628-4935 | |
| PHILIP LAUMAN CARTER & | JAN H CARTER JT WROS | 4205 HIGH MOUNTAIN DR | | | RALEIGH | NC | 27603 | |
| PHILIP LAWLER | 285 LAWLER DR | | | | MONTEVALLO | AL | 35115-8233 | |
| PHILIP LINDSAY | 2 GUILD AVE | | | | WALTON | NY | 13856-1414 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP LONDON & MARLENE | LONDON JT TEN | 2 RICHMOND ROADE | | | LIDO BEACH | NY | 11561-4869 | |
| PHILIP LOUIS GARLETT | 2022 COLUMBIA RD NW | | | | WASHINGTON | DC | 20009 | |
| PHILIP LOUIS GARLETT & | LEE GARLETT JT TEN | APT 706 | 4545 CONNECTICUT AVENUE NW | | WASHINGTON | DC | 20008-6005 | |
| PHILIP LU CUST JUDY A LU | UNIF GIFT MIN ACT VA | 270 BRIDGEWATER CIRCLE | | | FREDERICKSBURG | VA | 22406 | |
| PHILIP M & KIMBERLY N | TRUPIANO JT TEN | 18 JODIE BETH DRIVE | | | EAST GREENWICH | RI | 02818-1522 | |
| PHILIP M ANDREWS | 7551 SANDPIPER TRL | | | | GAYLORD | MI | 49735-8705 | |
| PHILIP M AUTELITANO | 6950 TOWN HARBOR BLVD | APT 3318 | | | BOCA RATON | FL | 33433-4358 | |
| PHILIP M BACHMAN | RT 5 BOX 417 | | | | MEADOWHALL | TN | 37743-9805 | |
| PHILIP M BENJAMIN | 3125 ALCO DR | | | | WATERFORD | MI | 48329-2203 | |
| PHILIP M BLAIR | 10189 FM 974 | | | | BRYAN | TX | 77808-9258 | |
| PHILIP M BRAVENDER | 427 WINDMILL POINTE | | | | FLUSHING | MI | 48433-2156 | |
| PHILIP M BREWER | 354 | 118 KENWOOD RD | | | CHAMPAIGN | IL | 61821-7235 | |
| PHILIP M CARPENTER JR | 19 SHORE LANE | | | | BAY SHORE | NY | 11706-8733 | |
| PHILIP M CHRISTENSEN JR & | SANDRA J CHRISTENSEN JT TEN | 23290 GLENWOOD | | | CLINTON TWP | MI | 48035-4655 | |
| PHILIP M DOUD TOD | TIMOTHY B DOUD | 2 MARK PL | | | FAIRFIELD | NJ | 07004-1720 | |
| PHILIP M DOUD TOD | JEFFREY A DOUD | 2 MARK PL | | | FAIRFIELD | NJ | 07004-1720 | |
| PHILIP M DUVALL | 5369 DEER CREEK DRIVE | | | | INDIANAPOLIS | IN | 46254-3559 | |
| PHILIP M ENGLE | 1726 WATERFORD WAY | | | | MORGANTON | NC | 28655-8294 | |
| PHILIP M ESERKALN | 9929 W RUBY AVE | | | | WAUWATOSA | WI | 53225-4717 | |
| PHILIP M GALE & | GRACE R GALE JT TEN | 428 PRICE ST | | | WEST CHESTER | PA | 19382-3531 | |
| PHILIP M GOLDEN | 1016 GLOUSMAN RD | | | | WINSTON SALEM | NC | 27104-1216 | |
| PHILIP M GUIFRE | 9701 SHORE ROAD | APT 6G | | | BROOKLYN | NY | 11209-7642 | |
| PHILIP M HENIG & RUTH J | HENIG TRUSTEES U/A DTD | 11/04/92 THE HENIG FAMILY | REVOCABLE TRUST | 26628 GILA PL | SUN LAKES | AZ | 85248-7013 | |
| PHILIP M HILVERS | BOX 293 | | | | OTTOVILLE | OH | 45876-0293 | |
| PHILIP M JELLEY JR | 414 EAST 52ND ST 2E | | | | NEW YORK | NY | 10022-6402 | |
| PHILIP M KUHLMAN | 4162 WOLFORD RD | | | | XENIA | OH | 45385-9620 | |
| PHILIP M LEUCHT & RUTH J | LEUCHT JT TEN | 1470 BIGGERS DRIVE | | | ROCHESTER HILLS | MI | 48309-1610 | |
| PHILIP M LI | 100 POLIFLY ROAD | APT 3L | | | HACKENSACK | NJ | 07601-3223 | |
| PHILIP M LONG JR | 4448 HERBERT AVENUE | | | | ST LOUIS | MO | 63134-3616 | |
| PHILIP M MACKEY | 22 COTTAGE ST | | | | NORWOOD | NY | 13668-1206 | |
| PHILIP M MISTRETTA & | ELAINE K MISTRETTA TR | MISTRETTA LIV TRUST UA 02/18/99 | 20914 BEACONSFIELD | | ST CLAIR SHORES | MI | 48080-1672 | |
| PHILIP M MORRISSEY | 95 ROBINHOOD DR | | | | SAN FRANCISCO | CA | 94127-1624 | |
| PHILIP M OTT | 6706 BRECKENRIDGE ROAD | | | | LISLE | IL | 60532-3457 | |
| PHILIP M OTT & | KAAREN A JUNGBLUTH OTT JT TEN | 6706 BRECKENRIDGE RD | | | LISLE | IL | 60532 | |
| PHILIP M STEVENS | 315 CORENE AVE | | | | WAUKEE | IA | 50263-9757 | |
| PHILIP M TATUS | 9679 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9776 | |
| PHILIP M TOROK | 1364 SCHAFFER DRIVE | | | | BURTON | MI | 48509-1549 | |
| PHILIP M TRUXEL | 6306 LONG BEACH BLVD | | | | HARVEY CEDARS | NJ | 08008-5758 | |
| PHILIP M TURNER CUST KRIS | TURNER UNDER THE NH UNIF | TRANSFERS TO MINORS ACT | 124 MAIN STREET | | HAMPSTEAD | NH | 03841-2017 | |
| PHILIP M WIERZBA | 712 GRANT STREET | | | | PORT CLINTON | OH | 43452-2149 | |
| PHILIP M WRIGHT | 2440 1/2 LIPPINCOTT | | | | FLINT | MI | 48507-2020 | |
| PHILIP M ZARETZKI TR | HELEN ZARETZKI TRUST | U/A DTD 4/11/91 | 4768 WALNUT LAKE RD | | BLOOMFIELD HILLS | MI | 48301 | |
| PHILIP MAC LENNAN & MISS | DIANE MAC LENNAN JT TEN | 44 BOWER ST | | | MALDEN | MA | 02148-2301 | |
| PHILIP MARK SCHAFFER CUST | ARIANE RUTH SCHAFFER | UNIF TRANS MIN ACT NY | 714 CARONDELET ST | | NEW ORLEANS | LA | 70130 | |
| PHILIP MARVIN ELKUS & IRENE | ELKUS JT TEN | 29749 DEER RUN | | | FARMINGTON HILLS | MI | 48331-1979 | |
| PHILIP MC CARTHY | 14 MAVERICK COURT | | | | MARBLEHEAD | MA | 01945-2125 | |
| PHILIP MIGNELLA 3RD | 264 PRAY HILL RD | | | | CHEPACHET | RI | 02814-2504 | |
| PHILIP MOCERI | 9 DA ROSA AVENUE | | | | DE BARY | FL | 32713-2002 | |
| PHILIP MORRISON BAIRD | 5745 DAINGERFIELD WAY | | | | FAIRFAX STATION | VA | 22039-1056 | |
| PHILIP N DUBOIS & | ZERLINA GUZDAR DUBOIS JT TEN | 4900 LAUREL WOOD COURT | | | MASON | OH | 45040-3702 | |
| PHILIP N HIRTZER | 963 COUNTRY CLUB RD | | | | METROPOLIS | IL | 62960-3055 | |
| PHILIP N LOUIE | 108 DORADO TERR | | | | SAN FRANCISCO | CA | 94112-1743 | |
| PHILIP N NITOS | 39757 CHART | | | | MOUNT CLEMENS | MI | 48045-1728 | |
| PHILIP N WHITTAKER | 2 IRONWOOD LANE | BOX 1408 | | | NORTH FALMOUTH | MA | 02556-2923 | |
| PHILIP NELS ANDERSEN | 816 VALLEY CT | BOX 278 | | | CENTER POINT | IA | 52213-9457 | |
| PHILIP NETTEKOVEN | W5031 CITY HWY S | | | | BLACK CREEK | WI | 54106 | |
| PHILIP NISSEL & SARA NISSEL TR | U-S DTD 10/11/91 MADE BY PHILIP | NISSEL & SARA NISSEL | 8500 ROYAL PLAM BLVD APT 324B | | CORAL SPRINGS | FL | 33065-5718 | |
| PHILIP O BADGER III & | DONNA D BADGER JT TEN | 17411 FICUS CRT | | | SPRING | TX | 77388-9712 | |
| PHILIP O BOUCHARD | 2225 MONROE ST APT B5 | | | | HOLLYWOOD | FL | 33020-5399 | |
| PHILIP O CHAPO & CATHLEEN D | CHAPO JT TEN | 39073 MEMORY LANE | | | MOUNT CLEMENS | MI | 48045-1747 | |
| PHILIP OPFER JR | 3808 VENICE RD APT 107 | | | | SANDUSKY | OH | 44870 | |
| PHILIP P ARNOLD | 2529 MASSACHUSETTS AVE | | | | METAIRIE | LA | 70003-5417 | |
| PHILIP P CARPENTIER & | THERESE A CARPENTIER TR | THE CARPENTIER FAM LIVING | TRUST UA 10/24/95 | 11762 DOROTHY LANE | WARREN | MI | 48093-8917 | |
| PHILIP P FRACASSINI CUST | PAUL J FRACASSINI UNIF GIFT | MIN ACT CONN | 91 COLLEGE PARK DR | | FAIRFIELD | CT | 06430-7307 | |
| PHILIP P HENNESSEY | 10 LITTLEFIELD CT | | | | HAVERHILL | MA | 01832-1169 | |
| PHILIP P HOSAY CUST MARCEA N | HOSAY UNIF GIFT MIN ACT NY | 100 BLEECKER ST | | | NEW YORK | NY | 10012-2202 | |
| PHILIP P JACQUE & | MARILYN O JACQUE JT TEN | CHESTNUT HILL ROAD | | | MONTAGUE | MA | 01351 | |
| PHILIP P KRAEMER JR | 14130 SHADY WOOD DRIVE | | | | PLYMOUTH | MI | 48170-3125 | |
| PHILIP P MANZI & ANNE M | MANZI JT TEN | 571 PROSPECT ST | | | METHUEN | MA | 01844-4056 | |
| PHILIP P PARKER | 21 FESSENDEN PLACE | | | | NEWARK | NJ | 07112-1661 | |
| PHILIP P SOULE SR | 1206 JEFFERSON AVE | | | | WILMINGTON | DE | 19809-1916 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP P TYRE | | 1555 S PROSPECT AVE | | | CLEARWATER | FL | 33756-2186 | |
| PHILIP P WOODWARD & | ALVINE A WOODWARD TR | WOODWARD FAM TRUST | UA 11/11/93 | 15939 E LOS ALTOS DR | HACIENDA HGTS | CA | 91745-5432 | |
| PHILIP PACK III | 5615 EAST RIVER ROAD | | | | GRAND ISLAND | NY | 14072-1003 | |
| PHILIP PADDEN AS CUST JEFF CARTER | UNDER THE WISCONSIN U-G-M-A | 5040 N ARCADIA DR | | | PHOENIX | AZ | 85018-1802 | |
| PHILIP PADULA & CORINDA | PADULA JT TEN | 1420 BALSAM WAY | | | MILFORD | MI | 48381-3384 | |
| PHILIP PAGANO & ANNETTE | PAGANO TRUSTEE U/A DTD | 02/25/91 PHILIP PAGANO & | ANNETTE PAGANO FAMILY TRUST | 4032 PROVIDENCE DR | ST CHARLES | MO | 63304-6545 | |
| PHILIP PASCOUAU | 8768 SIERRA CT | | | | WHITE LAKE | MI | 48386-3497 | |
| PHILIP PEREZ | 36 PINEWOOD | | | | HUDSON | OH | 44236-3468 | |
| PHILIP PRAPOPULOS | C/O CONSTANTIN PRAPOPULOS | 2 CAYUGA TRAIL | | | OAK RIDGE | NJ | 07438-9811 | |
| PHILIP Q APPLEGATE | 358 PINEHURST DR | | | | CANTON | MI | 48188-3076 | |
| PHILIP QUATRALE & SYLVIA | QUATRALE JT TEN | 216 ELLOT ST | | | S NATTCK | MA | 01760-5511 | |
| PHILIP R ALLEN | BOX 311 | | | | MORRISTOWN | IN | 46161-0311 | |
| PHILIP R BARNHILL | 15456 HILLCREST RD | | | | MOUNT ORAB | OH | 45154-8506 | |
| PHILIP R COOPER | 976 LINWOOD PLACE | | | | MANSFIELD | OH | 44906-2956 | |
| PHILIP R COSBY TR | PHILIP R COSBY REV TRUST | 9 AUTUMNWOOD TR | | | ORMOND BEACH | FL | 32174-4335 | |
| PHILIP R EATON | RR 1 | | | | SPICELAND | IN | 47385-9801 | |
| PHILIP R ELLIOTT CUST | MEREDITH ANN ELLIOTT UNDER | THE OH UNIF TRANSFERS TO | MINORS ACT | 2589 S C EXT | NEWTON FALLS | OH | 44444 | |
| PHILIP R FRANKLIN | 2428 LARKIN RD | | | | LEXINGTON | KY | 40503-2622 | |
| PHILIP R FRANTZ | 516 BAYONNE DR | | | | VANDALIA | OH | 45377-2506 | |
| PHILIP R GIANFORTONE & | MARGARET A GIANFORTONE JT TEN | 2721 VESTRELLA DRIVE | | | MODESTO | CA | 95356 | |
| PHILIP R GILMER | RR 8 | | | | NEWCASTLE | ONTARIO | L1B 1L9 | CANADA |
| PHILIP R GOLDSTEIN | 7474 N SHORE RD | | | | NORFOLK | VA | 23505-1756 | |
| PHILIP R GORG & LINDA L GORG JT TEN | 3805 N OVERLOOK BLVD | | | | PORTLAND | OR | 97227-1046 | |
| PHILIP R GRIER JR | 28460 BROOKS LANE | | | | SOUTHFIELD | MI | 48034-2091 | |
| PHILIP R GUSH CUST | JEFFREY A TOPPING | UNIF GIFT MIN ACT NY | 351 E WASHINGTON AVE | | ELMIRA | NY | 14901-1562 | |
| PHILIP R HAMMIAL | 26 PORCHLIGHT CT | | | | DURHAM | NC | 27707-2442 | |
| PHILIP R HOUSE & BARBARA J | HOUSE JT TEN | 8332 HILLTOP CT | | | WASHINGTON | MI | 48095-1338 | |
| PHILIP R IRWIN | 3910 KARRINGTON PL | | | | MONROE | NC | 28110-0438 | |
| PHILIP R JONES | 226 DEERVALE COURT | | | | VANDALIA | OH | 45377-2927 | |
| PHILIP R KARN SR CUST HELEN | E KARN UNIF GIFT MIN ACT MD | 1329 1/2 35TH ST NW | | | WASHINGTON | DC | 20007-2821 | |
| PHILIP R KARN SR CUST MARY L | KARN UNIF GIFT MIN ACT MD | ATTN MARY L DOYLE | 9606 CORONET COURT | | LAUREL | MD | 20723-1468 | |
| PHILIP R KENNICOTT & | CAROL S KENNICOTT TR | KENNICOTT FAM REVOCABLE TRUST | UA 04/02/92 | BOX 633 | SANDIA PARK | NM | 87047-0633 | |
| PHILIP R KILGORE & ELLA V | KILGORE TEN ENT | 2760 PINE GROVE ROAD | APT 3231 | COUNTRY MEADOWS RETIREMENT HOME | YORK | PA | 17403-5170 | |
| PHILIP R KNOWLES | 72142 LASSIER ROAD | | | | ROMEO | MI | 48065-3519 | |
| PHILIP R LANG & DOROTHY J | LANG JT TEN | 529 SELDON ST | | | COLUMBUS | WI | 53925-1462 | |
| PHILIP R LUDWIG | 3935 ELLA WEST CIRCLE | | | | LYNNVILLE | TN | 38472-5223 | |
| PHILIP R MICHEL | 3 LANARK DRIVE | | | | WILMINGTON | DE | 19803-2611 | |
| PHILIP R MOYER | 72 SPRINGER COURT | | | | HOCKESSIN | DE | 19707-9215 | |
| PHILIP R PETERSON & JANE D | PETERSON JT TEN | 1516 KINGS CARRIAGE ROAD | | | GRAND BLANC | MI | 48439-8628 | |
| PHILIP R POLOVICH | 448 ATWATER | | | | LAKE ORION | MI | 48362-3304 | |
| PHILIP R PRIMOZIC CUST | PHILIP ANDREW PRIMOZIC UNDER | THE WEST VIRGINIA GIFTS TO | MINORS ACT | 309 VIOLA RD | CHARLESTON | WV | 25314-1835 | |
| PHILIP R PRIMOZIC CUST | MICHAEL DOUGLAS PRIMOZIC | UNIF GIFT MIN ACT W VA | 17815 SANIBEL CIR | | NOBLESVILLE | IN | 46062-7687 | |
| PHILIP R RUSH | 4865 ORCHARD RD | | | | CLEVELAND | OH | 44128-3129 | |
| PHILIP R SAYER | 8905 CHAPEL SQUARE LANE | | | | CINCINNATI | OH | 45249-1773 | |
| PHILIP R SIEVERING | 54 SPRING BROOK DRIVE | | | | GILLETTE | NJ | 07933-1016 | |
| PHILIP R SMITH | BOX 501074 | | | | MARATHON | FL | 33050-1074 | |
| PHILIP R STOUT | 3170 VERNON RD | | | | CORUNNA | MI | 48817-9762 | |
| PHILIP R WOODFORD & GLORIA F | WOODFORD JT TEN | 403 CONNECTICUT DRIVE | | | ERIE | PA | 16505-2215 | |
| PHILIP RA & ROSE RA JT TEN | 6624 THOROUGHBRED LOOP | | | | ODESSA | FL | 33556-1813 | |
| PHILIP REDO | 94 FARGO LN | | | | IRVINGTON | NY | 10533-1202 | |
| PHILIP ROSEN | 4006 E PASEO GRANDE | | | | TUCSON | AZ | 85711-5327 | |
| PHILIP ROSS OWEN | 8640 OWENFIELD DR | | | | POWELL | OH | 43065-8338 | |
| PHILIP RUSSAKOFF | 105 NORRIDGEWOCK AVE | PO BOX 6 | | | SKOWHEGAN | ME | 04976-0006 | |
| PHILIP RYAN GRIFFIN | BOX 1633 | | | | HICKORY | NC | 28603-1633 | |
| PHILIP S ABRAMOWITZ | 15 DURRIN AVENUE | | | | PEEKSKILL | NY | 10567-1113 | |
| PHILIP S BURR & | SIDNEY E BURR TR | BURR FAM TRUST | UA 03/30/00 | 6356 11TH RD NORTH | ARLINGTON | VA | 22205-1747 | |
| PHILIP S HARVEY | 1012 NORTHRIDGE ROAD | | | | CHADDS FORD | PA | 19317-9446 | |
| PHILIP S HUND | 216 NEVADA | | | | ROCHESTER | MI | 48309-1568 | |
| PHILIP S KAPPES & GLENDORA | M KAPPES JT TEN | 1 AMERICAN SQ | BOX 82053 | | INDIANPOLIS | IN | 46282-0020 | |
| PHILIP S KEMP | 740 N HAPPY HOLLOW BLVD | | | | OMAHA | NE | 68132-2132 | |
| PHILIP S LARSON & SYLVIA E | LARSON JT TEN | BOX 705 | | | BOONE | IA | 50036-0705 | |
| PHILIP S LORD | 77 COLONIAL PKWY N | | | | YONKERS | NY | 10710-3107 | |
| PHILIP S MAGRUDER JR & | ERLINE MAGRUDER AS TR FOR | THE MAGRUDER REVOCABLE TRUST | DTD 12/28/83 | 12842 SPUR LANE | LOS ALAMITOS | CA | 90720-4930 | |
| PHILIP S SILVESTRI & DIANNE | E SILVESTRI JT TEN | 1291 CALDWELL CT | | | SUNNYVALE | CA | 94087-3824 | |
| PHILIP S SNYDER & HELEN R | SNYDER JT TEN | 3606 WOODCROFT DR | | | MINNETONKA | MN | 55345-1144 | |
| PHILIP S THACHER III | C/O PHILIP S THATCHER JR | 1732 VULCAN ST | | | EL CAJON | CA | 92021-1054 | |
| PHILIP S THACHER JR AS CUST | FOR PHILIP S THACHER 3RD A | MINOR U/CALIF GIFTS OF SEC | TO MINORS ACT | 1732 VULCAN ST | EL CAJON | CA | 92021-1054 | |
| PHILIP S THACHER JR AS CUST | FOR FREDERIC D THACHER A | MINOR U/THE CALIF GIFTS OF | SEC TO MINORS ACT | 9477 PENNYWOOD ROAD | SANTEE | CA | 92071-1313 | |
| PHILIP S VINCENT | BOX 389 | | | | TRUTH OR CONSEQUEN | NM | 87901-0389 | |
| PHILIP S WOOD | 2416 ABERDEEN ROAD | | | | RICHMOND | VA | 23237-1215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP SAVOIE & ROSE SAVOIE TR | PHILIP & ROSE SAVOIE ASSET | TRUST UA 02/18/98 | | | GRAYLING | MI | 49738-1406 | |
| PHILIP SCOTT DEAN | 1315 CASTALIA DRIVE | | | | CARY | NC | 27513-4860 | |
| PHILIP SHARP SCHNORBACH | 150 FIELDCREST CIR | | | | COPPELL | TX | 75019-6208 | |
| PHILIP SPARACIO | 229 TITUS AVE | | | | ROCHESTER | NY | 14617-3809 | |
| PHILIP SPENCER | ALBERT BRIDGE ROAD | 10 STAFFORD MANSIONS | | | LONDON | | SW11 4QG | UNITED KINGDOM |
| PHILIP SPINELLI | 5858 COLFAX AVE | | | | ALEXANDRIA | VA | 22311-1014 | |
| PHILIP STERNBERG | 700 ELKINS AVE A2 | | | | ELKINS PARK | PA | 19027-2313 | |
| PHILIP STROLLO & | MARGUERITE STROLLO JT TEN | 920 JARVIS ST | | | CHESHIRE | CT | 06410-1414 | |
| PHILIP T COOK | 15632 RIVERVIEW ROAD SE | | | | GRAYLING | MI | 49738-6815 | |
| PHILIP T DIGNAN JR | 298 W BROWNING RD | | | | BELLMAWR | NJ | 08031-2005 | |
| PHILIP T FOXE | 120A BUCKINGHAM DRIVE | | | | LAKEHURST | NJ | 08733-4450 | |
| PHILIP T HARRISON | PO BOX 2962 | | | | ANDERSON | IN | 46018-2962 | |
| PHILIP T HICKMAN | BOX 156 | | | | PROVIDENCE FORGE | VA | 23140-0156 | |
| PHILIP T MILLER | 720 BOWSTRING RD | | | | MONUMENT | CO | 80132-8574 | |
| PHILIP T PALCIC AS CUSTODIAN | FOR WILLIAM PALCIC UNDER THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 125 SAVOY AVE | WEST CARROLLTON | OH | 45449-1724 | |
| PHILIP T PALCIC AS CUSTODIAN | FOR MICHAEL PALCIC UNDER THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 125 SAVOY AVE | WEST CARROLLTON | OH | 45449-1724 | |
| PHILIP T RIZZA | 8733 CARRIAGE GREEN DR | | | | DARIEN | IL | 60561-8468 | |
| PHILIP T SAUNDERS | 1851 CONNOLLY DR | | | | TROY | MI | 48098-5329 | |
| PHILIP TENNERY SENFF & WILMA | LEE SENFF JT TEN | 665 LOMBARDY LANE | | | LAGUNA BEACH | CA | 92651 | |
| PHILIP TRENT | 2931 TOYNTELLE ROAD | | | | RICHMOND | VA | 23235-2155 | |
| PHILIP TRITSCHLER & FRANCES KERR | TRITSCHLER TR PHILIP H & FRANCES | K TRITSCHIER REVOCABLE LIVING | TRUST UA 01/11/95 | 6332 MAPLEDALE LANE | BRENTWOOD | TN | 37027-5602 | |
| PHILIP V ALBANO | 3708 SOUTHAMPTON CT | | | | RALEIGH | NC | 27604-3322 | |
| PHILIP V HOLBERTON | 151 TOWER RD | | | | LINCOLN | MA | 01773-4402 | |
| PHILIP V MUCK | 6606 S PORTAGE RD | | | | WESTFIELD | NY | 14787-9602 | |
| PHILIP V MUCK & ALMA J MUCK JT TEN | 7470 LINCOLN AVENUE | | | | LOCKPORT | NY | 14094-9306 | |
| PHILIP VASILEVSKI | 100 SUMMERLEA DRIVE | HAMILTON ON | | | | | L8T 4Y1 | CANADA |
| PHILIP VINCENT VILLI | 67-15-102ND ST | | | | FOREST HILLS | NY | 11375 | |
| PHILIP X ATKINSON JR | 134 ELLIS ST | | | | FITCHBURG | MA | 01420-7977 | |
| PHILIP W BOHNE | 223 SENA DR | | | | METAIRIE | LA | 70005-3341 | |
| PHILIP W BOVENSIEP & CATHERINE | BOVENSIEP CO-TRUSTEES U/A DTD | 08/15/91 PHILIP W BOVENSIEP & | CATHERINE BOVENSIEP REV LIV TR | 3030 N CHANNEL DRIVE | HARSENS ISLAND | MI | 48028-9500 | |
| PHILIP W BOWDER | 2887 RIDGE RD | | | | ELVERSON | PA | 19520-8915 | |
| PHILIP W CAMERON | 3402 HICKORY TRAIL | | | | DOWNERS GROVE | IL | 60515 | |
| PHILIP W CURRAN | 51 RALPH AVE | | | | NEWINGTON | CT | 06111-5442 | |
| PHILIP W ELLIS & BETTY R | ELLIS JT TEN | 425 VALLEY STREAM DRIVE | | | GENEVA | FL | 32732-9233 | |
| PHILIP W GRABARKIEWICZ & | ANN MARIE GRABARKIEWICZ JT TEN | 1042 VINEWOOD | | | WYANDOTTE | MI | 48192-4936 | |
| PHILIP W HRABOVSKY | 17110 WALES DRIVE | | | | MOUNT CLEMENS | MI | 48044-3385 | |
| PHILIP W KANE CUST KRISTEN | AMY KANE UNIF GIFT MIN ACT | NY | 201 LOU AMBERS DRIVE | | HERKIMER | NY | 13350-1540 | |
| PHILIP W KANE CUST MATTHEW P | KANE UNIF GIFT MIN ACT NY | 218 CHURCH ST | | | HERKIMER | NY | 13350-1540 | |
| PHILIP W KEMP | 47555 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-4616 | |
| PHILIP W KETCHAM | 1529 W WILSHIRE | | | | PHOENIX | AZ | 85007-1215 | |
| PHILIP W LOWTHER | 2185 WOODBRIAR DR | | | | BUFORD | GA | 30518-3616 | |
| PHILIP W MAGUIRE | 7144 KNICKERBOCKER RD | | | | ONTARIO | NY | 14519-9748 | |
| PHILIP W PREBBLE | 230 SOPHIA STREET | | | | NEW RICHMOND | OH | 45157-1249 | |
| PHILIP W RESKE | 29054 LORI | | | | LIVONIA | MI | 48154-4023 | |
| PHILIP W SCHMIEDEKNECHT | 5434 S EDEN LAKE ROAD | | | | CUSTER | MI | 49405-8723 | |
| PHILIP W SCHUNK | BOX 460 | | | | NEW PALTZ | NY | 12561-0460 | |
| PHILIP W STEELEY | BOX 540 | | | | QUAKERTOWN | PA | 18951-0540 | |
| PHILIP W SULLIVAN | 3380 CHICKERING LN | | | | BLOOMFIELD HILLS | MI | 48302-1414 | |
| PHILIP W THOMPSON | 1545 W MULBERRY ST | | | | KOKOMO | IN | 46901-4271 | |
| PHILIP W TIEMANN JR | 9 GLENWOOD | | | | AUGUSTA | ME | 04330 | |
| PHILIP W YOUNG | P.O. BOX 2517 | | | | HUTCHINSON | KS | 67504-2517 | |
| PHILIP W YOUNG & FREDA A | YOUNG JT TEN | P.O. BOX 2517 | | | HUTCHINSON | KS | 67504-2517 | |
| PHILIP WAH & MARY WAH | TEN ENT | 2835 QUARRY HETS WAY | | | BALTIMORE | MD | 21209-1064 | |
| PHILIP WARREN & EVELYN | WARREN JT TEN | 8646 NE PRAIRIE AVE | | | SKOKIE | IL | 60076-2325 | |
| PHILIP WARREN TR | PHILIP WARREN TRUST | UA 01/3/98 | 6923 SUPERIOR ST CIR | | SARASOTA | FL | 34243-5308 | |
| PHILIP WATERMAN & MARGARET | MARY WATERMAN JT TEN | P.O. BOX 116 | | | TEMPLE | OH | 3084 | |
| PHILIP WECHSLER & BETTY | WECHSLER TR | 1999 PHILIP WECHSLER & BETTY | WECHSLER TRUST DTD 12/27/99 | BOX 101 | WOODLAND | CA | 95776-0101 | |
| PHILIP WENDELIN | BOX 52591 | | | | SHREVEPORT | LA | 71135-2591 | |
| PHILIP WERNICK AS CUST FOR | STANLEY BARRON WERNICK U/THE | MASS UGMA | 40 WESLEY RD | | FRAMINGHAM | MA | 01701-4357 | |
| PHILIP WESSELS | 2151 ROGUE RIVER RD NE | | | | BELMONT | MI | 49306-9499 | |
| PHILIP WEST | BOX 786-311 | QUEEN ST E | ST MARYS ONTARIO | | | N4X | 1B5 | CANADA |
| PHILIP WHEELER GEMMER | 135 W 74TH STREET | | | | NEW YORK | NY | 10023-2230 | |
| PHILIP WILLIAM GARDINER | 410 MULLICA HILL RD | | | | GLASSBORO | NJ | 08028-1206 | |
| PHILIP WINSLOW CUST PHILIP | WINSLOW JR UNIF GIFT MIN ACT | COLO | 2 POPLAR ST | | COLORADO SPRINGS | CO | 80906-3320 | |
| PHILIP X NAVIN JR | 3816 CARDINAL DRIVE | | | | TUCKER | GA | 30084 | |
| PHILIP YOUNG JR & | NETTIE YOUNG JT TEN | 6292 CHARITY DR | | | CINCINNATI | OH | 45248-3051 | |
| PHILIP ZOPPI | 13 DUNBRIDGE LN | | | | GILLETTE | NJ | 07933-1603 | |
| PHILIPP C KRAMER JR | 33 DANIEL DR | | | | HAZLET | NJ | 07730-2032 | |
| PHILIPP HORNTHAL | 4135 YORKSHIRE LANE | | | | NORTHBROOK | IL | 60062-2915 | |
| PHILIPPA STAIRS | 29856 MARINE VIEW DR SW | | | | FEDERAL WAY | WA | 98023-3422 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIPPE DINIZ D ALMADA | REMEDIOS | LOT 201 | | | BAY ROAD N T | | | HONG KONG |
| PHILIPPE GOYENS | CHAUSSER ST PIERRE 41 | | | | BRUSSELS B 1040 | | | BELGIUM |
| PHILIPPE J PIETTE | 1335 N DEARBORN PKWY | | | | CHICAGO | IL | 60610-2005 | |
| PHILIPPE R BELEC | 2845 JASMIN STREET | | | | SAINT LAURENT | QUEBEC | H4R 1H8 | |
| PHILIPPE X POISSON | 12 DORR DR | | | | CHEPACHET | RI | 02814-4426 | |
| PHILLIP A ARTHUR | 1350 SOUTH 150 WEST | | | | GREENFIELD | IN | 46140-8503 | |
| PHILLIP A ARTHUR & LAURETTA | L ARTHUR JT TEN | 1350 S 150 W | | | GREENFIELD | IN | 46140-8503 | |
| PHILLIP A BURLEY | BOX 86 | | | | MOLINE | MI | 49335-0086 | |
| PHILLIP A CECCHINI | 19986 E CLAIRVIEW CT | | | | GROSSE POINTE WOODS | MI | 48236 | |
| PHILLIP A COX | 3741 DENLINGER ROAD | | | | DAYTON | OH | 45426-2325 | |
| PHILLIP A DANNUNZIO | 2886 WEATHERLY | | | | HOWELL | MI | 48843-8804 | |
| PHILLIP A DANNUNZIO & | CAMILLA DANNUNZIO JT TEN | 2886 WEATHERLY | | | HOWELL | MI | 48843-8804 | |
| PHILLIP A DIMAGGIO | 8233 N OAK TRFY | | | | KANSAS CITY | MO | 64118-1204 | |
| PHILLIP A DITIRRO CUST | JORDAN A DITIRRO | UNIF TRANS MIN ACT CO | 451 PINEWOOD CR | | LAFAYETTE | CO | 80026-8841 | |
| PHILLIP A DITIRRO CUST | TAYLER M DITIRRO | UNIF TRANS MIN ACT CO | 451 PINEWOOD CR | | LAFAYETTE | CO | 80026-8841 | |
| PHILLIP A DLUGOSCH | 979 EARL WILLIAMS RD | | | | CUERO | TX | 77954 | |
| PHILLIP A DOTSON | 11659 SE 170TH PLACE | | | | RENTON | WA | 98058-6058 | |
| PHILLIP A ERLEWINE & CARLA S | ERLEWINE JT TEN | 16899 15 MILE ROAD | | | BIG RAPIDS | MI | 49307-9526 | |
| PHILLIP A GAIDO | 220 JAKES LANDING RD 40 | | | | COLUMBIA | SC | 29072-9692 | |
| PHILLIP A GRAFF | 105 COYKENDALL AVE | | | | SYRACUSE | NY | 13204-1635 | |
| PHILLIP A HAMPSON TRUSTEE | REVOCABLE TRUST DTD 05/02/90 | U/A PHILLIP A HAMPSON | 403 BLOOM COURT | | SUN CITY CENTER | FL | 33573-6121 | |
| PHILLIP A HUESTIS & JUSTINA | R HUESTIS JT TEN | WARNER HILL RD | | | TICONDEROGA | NY | 12883 | |
| PHILLIP A JONES | 202 E MAIN | | | | VAN BUREN | IN | 46991 | |
| PHILLIP A MASLEY | 7611 TEPPERWOOD DR | | | | WEST CHESTER | OH | 45069-5583 | |
| PHILLIP A MILLS | 14267 NEFF ROAD | | | | CLIO | MI | 48420-8846 | |
| PHILLIP A PATRICK | 2312 S HOLLISTER RD | | | | OVID | MI | 48866 | |
| PHILLIP A PRATT | 879 E WASHINGTON STREET | | | | MARTINSVILLE | IN | 46151-1603 | |
| PHILLIP A PRICE | 902 LESLEY AVE | | | | INDIANAPOLIS | IN | 46219-4426 | |
| PHILLIP A QUALLS | 202 S WOOD ST | | | | CHESANING | MI | 48616-1366 | |
| PHILLIP A RAZZANO | 4995 PARKMAN N W | | | | WARREN | OH | 44481-9144 | |
| PHILLIP A STANGE | 7051 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 | |
| PHILLIP A STANGE | 7051 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 | |
| PHILLIP A TAYLOR | BOX 195 | | | | BETHANY | LA | 71007-0195 | |
| PHILLIP A TURSIC | 4282 LOMA AZTECA CT | | | | EL PASO | TX | 79934-3775 | |
| PHILLIP A YOCHEM | 311 NOTTINGHAM PL 129 | | | | SAN ANTONIO | TX | 78209-1826 | |
| PHILLIP ADAMS | 8531 E OUTER DR | | | | DETROIT | MI | 48213-1419 | |
| PHILLIP ALAN BEESON | 1157 C EAST 4400 NORTH | | | | BUHL | ID | 83316 | |
| PHILLIP ALFUS | 425 EAST 86TH ST | | | | NEW YORK | NY | 10028 | |
| PHILLIP ARENA | 984 E SARATOGA ST | | | | GILBERT | AZ | 85296 | |
| PHILLIP B FOLEY | 1820 N MADISON AVE | | | | ANDERSON | IN | 46011-2144 | |
| PHILLIP B FOLEY & MARY E | FOLEY JT TEN | 1820 N MADISON AVE | | | ANDERSON | IN | 46011-2144 | |
| PHILLIP B SAYERS | 839 WESTOVER ST | | | | BATTLE CREEK | MI | 49015-2919 | |
| PHILLIP B STOREY | 45 OLD FARM RD | | | | DEDHAM | MA | 02026-4115 | |
| PHILLIP BAUKNIGHT | 430 WEST 2ND AVE | | | | ROSELLE | NJ | 07203-1007 | |
| PHILLIP BOSHES | 7307 NE PRAIRIE ROAD | | | | LINCOLNWOOD | IL | 60712-1009 | |
| PHILLIP BOTTICELLO | 2013 ONTARIO AVE | | | | DAYTON | OH | 45414-5530 | |
| PHILLIP BROWN | 2912 MOORE AVE | | | | ANNISTON | AL | 36201 | |
| PHILLIP BROWN & JANE BROWN JT TEN | 206 N PRAIRIE | BOX 52 | | | RAYMOND | IL | 62560-0052 | |
| PHILLIP BROWN JR | 2925 GOLFHILL DR | | | | WATERFORD | MI | 48329-4514 | |
| PHILLIP BRUNNENMILLER | 21154 CEASAR DR | | | | MARION | MI | 49665-8171 | |
| PHILLIP BYRD SUHR | 2421 CRESTON WAY | | | | LOS ANGELES | CA | 90068-2211 | |
| PHILLIP C DIAMOND | 1801 DELAWARE AVE | | | | FLINT | MI | 48506-3386 | |
| PHILLIP C DINNAN & MARY R | DINNAN JT TEN | 1151 W YALE AVE | | | FLINT | MI | 48505-1359 | |
| PHILLIP C DUTCHER | 237 MARLBERRY CIR | | | | JUPITER | FL | 33458-2849 | |
| PHILLIP C FERRIS | BOX 156 | | | | SWARTZ CREEK | MI | 48473-0156 | |
| PHILLIP C PERRY | BOX 2325 | | | | BUCKHANNON | WV | 26201-7325 | |
| PHILLIP C ROSER & MARTHA | A ROSER JT TEN | 4890 QUEENSBURY RD | | | DAYTON | OH | 45424-3745 | |
| PHILLIP C WILEY & | JOYCE E WILEY JT TEN | 8 HUNT ROAD | | | NEW SALEM | MA | 1355 | |
| PHILLIP C WOODARD | 2678 COLLEGE RD | | | | HOLT | MI | 48842-8706 | |
| PHILLIP C YORK & NORMA YORK JT TEN | 6320 SILVERBROOKE | | | | W BLOOMFIELD | MI | 48322-1030 | |
| PHILLIP C YOUNG | 1726 EZRA CHURCH RD NW | | | | ATLANTA | GA | 30314-1809 | |
| PHILLIP CALDWELL | 2901 FOOTHILLS ROAD | | | | CHEYENNE | WY | 82009 | |
| PHILLIP CROWDER | 3111 BIRCH AVE | | | | BIRMINGHAM | AL | 35221-1320 | |
| PHILLIP D ALBERTS & KATHLEEN | M ALBERTS JT TEN | 1135 ALEXANDRIA LANE | | | DAVISION | MI | 48423 | |
| PHILLIP D CLARKE | 8 SCOTCH HILL RD | | | | MARCELLUS | NY | 13108-1088 | |
| PHILLIP D DANIEL | 643 E DERRY ST | | | | SHELBYVILLE | TN | 37160 | |
| PHILLIP D DISHMAN | 6120 EDNA OAKS COURT | | | | DAYTON | OH | 45459-1163 | |
| PHILLIP D DOUGLAS | 2720 WEST 10TH STREET | | | | OWENSBORO | KY | 42301-1742 | |
| PHILLIP D FELDKIRCHNER | 9523 JACKSON HEIGHTS | | | | HARSHAW | WI | 54529-9792 | |
| PHILLIP D HEACOCK | RR 1 BOX 660 | | | | HALE | MI | 48739-9801 | |
| PHILLIP D HERRING | 27 ROUND TOP ROAD | | | | FRAMINGHAM | MA | 01701-3123 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIP D JOHNSON | 1358 COUNTY RD 94 | | | | MOULTON | AL | 35650-4516 | |
| PHILLIP D JONES & | SANDRA L JONES JT TEN | 1565 DEERHURST | | | ROCHESTER HILLS | MI | 48307 | |
| PHILLIP D KERN | BOX 438 | | | | FLINT | MI | 48501-0438 | |
| PHILLIP D LA CROSSE | 15855 LORETO | | | | ROSEVILLE | MI | 48066-1420 | |
| PHILLIP D MILLER | 1023 N ST RD 135 | | | | GREENWOOD | IN | 46142-1318 | |
| PHILLIP D MILLER | 1405 BRAMBLE WY | | | | ANDERSON | IN | 46011-2832 | |
| PHILLIP D POOR | 4510 PITT ST | | | | ANDERSON | IN | 46013-2448 | |
| PHILLIP D ROSS | 3291 SHERWOOD RIDGE DR | | | | POWHATAN | VA | 23139-4323 | |
| PHILLIP D SAMPLE & PATRICIA | A SAMPLE JT TEN | 6810 W RYAN DRIVE | | | ANDERSON | IN | 46011-9105 | |
| PHILLIP D SHORT | 1322 BLACK FOREST DR #B | | | | WEST CARROLLTON | OH | 45449 | |
| PHILLIP D SMITH | 510 UPPER MIDDLETOWN RD | | | | SMOCK | PA | 15480-1120 | |
| PHILLIP D SPROUSE | 843 SHERWOOD DR | | | | ELYRIA | OH | 44035-3015 | |
| PHILLIP D WAY & CAROLE J WAY JT TEN | 69 OLD MAIN ROAD | NORTH | | | FALMOUTH | MA | 02540-4136 | |
| PHI12 DARROW | 1972 WOODGATE DR | | | | ONTARIO | NY | 14519-9603 | |
| PHILLIP DAWSON | 437 S COURTLAND | | | | KOKOMO | IN | 46901-5363 | |
| PHILLIP DAWSON & IRIS V | DAWSON JT TEN | 437 S COURTLAND | | | KOKOMO | IN | 46901-5363 | |
| PHILLIP DEEVANS BRETZ & | JOAN VALERIE BRETZ JT TEN | 35280 BOB HOPE DR STE 103 | | | RANCHO MIRAGE | CA | 92270-1753 | |
| PHILLIP DIEHL CUST BRANDON | PHILLIP DIEHL UNDER THE NY | UNIFORM GIFTS TO MINORS ACT | 7336 ADAMS RD. | | HEMLOCK | NY | 14466 | |
| PHILLIP DONNA JR | 992 S GREEN | | | | SOUTH EUCLID | OH | 44121-3422 | |
| PHILLIP DOUGLAS | 3413 QUINCY DR | | | | ANDERSON | IN | 46011-4748 | |
| PHILLIP E ATKINS | 975 EAGLING RD | | | | MEMPHIS | MI | 48041-3605 | |
| PHILLIP E BRASKETT & CAROLYN | W BRASKETT JT TEN | 215 E 25T ST | | | INDAHO FALLE | ID | 83404-6918 | |
| PHILLIP E BRISCOE | 1251 STEWART RD S W | | | | MONROE | GA | 30655-5734 | |
| PHILLIP E CATES | 400 JODECO CT | | | | STOCKBRIDGE | GA | 30281-5887 | |
| PHILLIP E FORSYTH & BETTY J | FORSYTH TR DTD 02/10/86 | PHILLIP FORSYTH & BETTY | FORSYTH TRUST | BOX 253 | HOWELL | MI | 48844-0253 | |
| PHILLIP E GREEN & | CAROL M GREEN JT TEN | 221 NW 15 STREET | | | OKLAHOM CITY | OK | 73103-3506 | |
| PHILLIP E HASSLER TR | PHILLIP E HASSLER REVOCABLE | TRUST UA 02/10/98 | 1429 SUNNYSIDE AVE | | LANSING | MI | 48910-1854 | |
| PHILLIP E HERTZINGER | 2801 JACKSON ST | | | | ANDERSON | IN | 46016-5241 | |
| PHILLIP E HUFF | 1394 MILL SPRINGS RD | | | | JONESBOROUGH | TN | 37659-5840 | |
| PHILLIP E LAUDAN | 8832-42ND AVE S W | | | | SEATTLE | WA | 98136-2521 | |
| PHILLIP E LINDAMAN & CINDY K | LINDAMAN JT TEN | 916-8TH ST N E | | | STAPLES | MN | 56479-2222 | |
| PHILLIP E MILLER | 14160 BOND ST | | | | OVERLAND PARK | KS | 66221-2904 | |
| PHILLIP E MITCHELL | R 1 BOX 117 | | | | MILROY | IN | 46156-9801 | |
| PHILLIP E NICHOLS | 5764 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9777 | |
| PHILLIP E RICHARDSON | 165 COURT INN LANE | | | | CAMDEN | SC | 29020-2914 | |
| PHILLIP E RICHARDSON & | CLARA K RICHARDSON JT TEN | 165 COURT INN LANE | | | CAMDEN | SC | 29020-2914 | |
| PHILLIP E SIMMONS | 4153 W SR 28 | | | | ALEXANDRIA | IN | 46001 | |
| PHILLIP E THOMAS | 25397 HATCHELL RD | | | | LONGANOXIE | KS | 66086-3200 | |
| PHILLIP E VAN WINKLE | 1142 FOXWOOD CT | | | | BLOOMFIELD HILL | MI | 48304-1112 | |
| PHILLIP E WITT | 9714 STAFF RD | | | | EDGERTON | WI | 53534-9778 | |
| PHILLIP E YOUNG | 334 WHITAKER AVE S | | | | POWELL | OH | 43065-8505 | |
| PHILLIP F MALOOF | 2125 SILVER SE | | | | ALBUQUERQUE | NM | 87106-4009 | |
| PHILLIP F NI & SUSAN M | MACHKOVECH JT TEN | 10557 W'P'AVE | | | MATTAWAN | MI | 49071-9400 | |
| PHILLIP F SMITH | 3801 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 | |
| PHILLIP F TITUS | 275 E RIDGE RD | | | | SEDONA | AZ | 86336-4029 | |
| PHILLIP G BURCH TR | PHILLIP G BURCH TRUST | UA 09/29/89 | 908 LAKESIDE DR SE | | GRAND RAPIDS | MI | 49506-3404 | |
| PHILLIP G CLICK | 1193 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9532 | |
| PHILLIP G CORTRIGHT CUST | KIMBERLY KAYE CORTRIGHT UNIF | GIFT MIN ACT MICH | 3961 BEADLE LAKE DR | | BATTLE CREEK | MI | 49014-8279 | |
| PHILLIP G HANEY | 8901 E JACKSON ST | | | | SELMA | IN | 47383-9506 | |
| PHILLIP G JACOBSON AS CUST | FOR GARY J JACOBSON U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 27 YORKTOWN | IRVINE | CA | 92620-2677 | |
| PHILLIP G JORDAN | 4038 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8938 | |
| PHILLIP G LANDWEHR & | MARY C LANDWEHR JT TEN | 3061 WINDING TRAILS DR | | | EDGEWOOD | KY | 41017-8110 | |
| PHILLIP G MOORE | 10299 HENDERSON RD | | | | CORUNNA | MI | 48817-9790 | |
| PHILLIP G POWERS | 2763 E 600S | | | | ANDERSON | IN | 46017-9500 | |
| PHILLIP G SHERMAN | 820 WILSON AVE | | | | JANESVILLE | WI | 53545-5174 | |
| PHILLIP G SHUE | 6158 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9791 | |
| PHILLIP G WOMACK | 5344 N PICKENS AVE | | | | BATON ROUGE | LA | 70817 | |
| PHILLIP GUNDERSON | 38505 45TH STREET | | | | SHAWNEE | OK | 74804-8850 | |
| PHILLIP H ADAMS & | SHIRLEY C ADAMS JT TEN | 4724 N CHESTER | | | CHICAGO | IL | 60656-4227 | |
| PHILLIP H CURNS | 3365 CLARK RD | | | | WOODLAND | MI | 48897-9776 | |
| PHILLIP H DAFOE | 1982 HAYNES | | | | BIRMINGHAM | MI | 48009-6879 | |
| PHILLIP H DAVIS | 5353 E COUNTY ROAD 630 N | | | | FRANKFORT | IN | 46041-8403 | |
| PHILLIP H KALMER & MARGARET | A KALMER JT TEN | 9301 N 76TH ST APT 117 | | | MILWAUKEE | WI | 53223-1022 | |
| PHILLIP H KLENMAN & EULALA A | KLENMAN JT TEN | 24804 9TH PL S | | | DES MOINES | WA | 98198-8532 | |
| PHILLIP H SMITH & BARBARA P | SMITH JT TEN | 4404 CHERYL BLVD | | | LAWTON | OK | 73505-4938 | |
| PHILLIP H SWEET | 1028 GRETCHEN LANE | | | | GRAND LEDGE | MI | 48837-1873 | |
| PHILLIP HANSHAW | 3655 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3031 | |
| PHILLIP HARRIS CUST ROBERT | HARRIS UNIF GIFT MIN ACT NJ | 13 NORTH POINT RD | | | COLTS NECK | NJ | 07222 | |
| PHILLIP I OPPENHEISER | 5426 HIAWATHA DR | | | | CHEBOYGAN | MI | 49721-9580 | |
| PHILLIP INGRAM | 29673 WHITE HALL DR | | | | FARMINGTON HILLS | MI | 48331-1955 | |
| PHILLIP J ALEXANDER-COX | 2626 PARKSIDE DRIVE | | | | ATLANTA | GA | 30305 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIP J BARBERA & | SHIRLEY D BARBERA JT TEN | 5162 BLOSSOM | | | FLUSHING | MI | 48433-9024 | |
| PHILLIP J BENNETT & | PATRICIA A BENNETT JT TEN | 3907 N ENOS LN | | | GODFREY | IL | 62035-2591 | |
| PHILLIP J BETTNER | 7985 HEATHER CT | | | | BROWNSBURG | IN | 46112-7763 | |
| PHILLIP J BORKOWSKI | 11385 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2618 | |
| PHILLIP J CAMPISI | 30 MYERS AVENUE | | | | HICKSVILLE | NY | 11801-2521 | |
| PHILLIP J CORWIN | 4105 14TH ST | | | | WAYLAND | MI | 49348-9746 | |
| PHILLIP J DILLARD | 54555 MALHEUR DR | | | | MACOMB | MI | 48042-6130 | |
| PHILLIP J ELLIS | 5201 S US HWY 35 | | | | MUNCIE | IN | 47302-9668 | |
| PHILLIP J ENDERS | 53 W STRATHMORE | | | | PONTIAC | MI | 48340-2771 | |
| PHILLIP J FRANTZ SR | 1968 RAUCH ROAD | | | | ERIE | MI | 48133-9793 | |
| PHILLIP J HAMMONDS | 1250 WILEY AVENUE | | | | FAIRBORN | OH | 45324-3252 | |
| PHILLIP J HARTLEY UGDNSHP | OF JOHN E HARTLEY | 8308 NIGHTINGALE DR | | | LANHAM | MD | 20706-3927 | |
| PHILLIP J HETSLER | 5248 DILL RD | | | | BELLVILLE | OH | 44813-9373 | |
| PHILLIP J HOPKINS | 4369 NW 36TH DR | | | | GAINESVILLE | FL | 32605 | |
| PHILLIP J KNOX | 763 WEGMAN ROAD | | | | ROCHESTER | NY | 14624 | |
| PHILLIP J KREGOR JR & | BERNADINE KREGOR JT TEN | 306 BUCKINGHAM TERR | | | LOUISVILLE | KY | 40222-5533 | |
| PHILLIP J MITCHELL | 467 GOFL VISTA CIRCLE | | | | DAVENPORT | FL | 33837 | |
| PHILLIP J MOZADER & | CHRISTINA K MOZADER JT TEN | 4495 BRIGGS RD | | | OTTER LAKE | MI | 48464-9619 | |
| PHILLIP J NAULT | 5201 WEST 229TH STREET | | | | FAIRVIEW PARK | OH | 44126-2450 | |
| PHILLIP J ROSENBAUM | 8210 OAK PARK BLVD | | | | OAK PARK | MI | 48237-1811 | |
| PHILLIP J SHOCKNEY | 4312 WHITE TAIL RUN | | | | SANDUSKY | OH | 44870-7030 | |
| PHILLIP J SPECTOR TR | U/A DTD 01/15/02 | PHILLIP J SPECTOR TRUST | 150 SOUTH WACKER DRIVE STE 1200 | | CHICAGO | IL | 60606 | |
| PHILLIP J STARKOVICH TR | STARKOVICH RESIDUARY TRUST | UA 11/21/95 | 977 VENTURA ST | | RICHMOND | CA | 94805-1032 | |
| PHILLIP J TACKENTIEN | 3611 DEARING DOWNS DR | | | | TUSCALOOSA | AL | 35405-4652 | |
| PHILLIP J WALTON | 115 COUNTY FAIR | | | | HOUSTON | TX | 77060-4203 | |
| PHILLIP J YEITER & | NANCY A YEITER JT TEN | 1350 GRANADA DR NW | | | WALKER | MI | 49544-2217 | |
| PHILLIP JAMES LANDRUM | 110 GALEWOOD CIRCLE | | | | SAN FRANCISCO | CA | 94131-1132 | |
| PHILLIP JAMES TUCKER | 16721 SUNNY HOLLOW RD | | | | EDMOND | OK | 73003-6748 | |
| PHILLIP JAMES TUCKER & | JODIE L TUCKER JT TEN | BOX 601 | | | EDMOND | OK | 73083-0601 | |
| PHILLIP JOHN ARNAS JR | 81 WILLOW SPRING RD | | | | BALTIMORE | MD | 21222-4252 | |
| PHILLIP JOHN TEMPLIN & | MARY E WELTY JT TEN | 2026 N GREENBRIER RD | | | LONG BEACH | CA | 90815-2915 | |
| PHILLIP K HUDSON | 8411 MONROE | | | | TAYLOR | MI | 48180-2715 | |
| PHILLIP K MENDENHALL & MARY | R MENDENHALL JT TEN | BOX 124 | | | LA FONTAINE | IN | 46940-0124 | |
| PHILLIP K MOCK | RFD 1 | | | | WARNER | NH | 03278 | |
| PHILLIP KIDD | 5819 SO LAFLIN | | | | CHICAGO | IL | 60636-1730 | |
| PHILLIP L BLAIR & | VIRGINIA W BLAIR JT TEN | 26 EASTMOOR DR | | | SILVER SPRING | MD | 20901-1505 | |
| PHILLIP L GEYER & | RUTH C GEYER JT TEN | 8001 E JUANTABO RD | | | SCOTTSDALE | AZ | 85255-2847 | |
| PHILLIP L HOFMEISTER | 206 CHADWICK | | | | MARION | MI | 49665-8605 | |
| PHILLIP L JENKINS TR | U/A DTD 09/10/96 | PHILLIP L JENKINS LIVING TRUST | HENRY FORD VILLAGE | 15191 FORD RD APT 318 | DEARBORN | MI | 48126-4695 | |
| PHILLIP L JOHNSON | 790 CALVADA BLVD WEST | | | | PAHRUMP | NV | 89048-5505 | |
| PHILLIP L KIBBEY | 12915 N WHEELING AVE | | | | GASTON | IN | 47342-8904 | |
| PHILLIP L KIBBEY & MARSHA K | KIBBEY JT TEN | 12915 N WHEELING AVE | | | GASTON | IN | 47342-8904 | |
| PHILLIP L LINDSEY | BOX 34 | | | | WASHBURN | WI | 54891-0034 | |
| PHILLIP L MARTIN | 15000 CAROLYN DR | | | | NEWALLA | OK | 74857-8527 | |
| PHILLIP L MAYBEE | 100 SUMAC DR | | | | ORTONVILLE | MI | 48462-9281 | |
| PHILLIP L ORTH | 73 E BASS CIR | | | | MARBLEHEAD | OH | 43440-9770 | |
| PHILLIP L OSBORNE | 5299 TWIN CT | | | | GRAND BLANC | MI | 48439-5141 | |
| PHILLIP L PERREN | 4672 LIGHT WAY | | | | AUSTELL | GA | 30106-1682 | |
| PHILLIP L PEW | 519 TURNBURY ST | | | | SIMI VALLEY | CA | 93065-7017 | |
| PHILLIP L POPONEA | 6545 MARTEN KNOLL DRIVE | | | | WEST BLOOMFIELD | MI | 48324-3417 | |
| PHILLIP L SAIS | 13654 PIERCE | | | | PACOIMA | CA | 91331-3739 | |
| PHILLIP L SHERWOOD | 2630 PRESTON RIDGE LANE | | | | DACULA | GA | 30019 | |
| PHILLIP L SISNEROS | 11227 EL DORADO AVE | | | | PACOIMA | CA | 91331-2714 | |
| PHILLIP L STABLEY | 2401 MAPLE AVENUE | | | | WILMINGTON | DE | 19808-3222 | |
| PHILLIP L STEWART & | PATRICIA W STEWART TR | STEWART FAM TRUST | UA 01/08/91 | 3012 BEAR VALLEY PARKWAY S UNIT 232 | ESCONDIDO | CA | 92025 | |
| PHILLIP L WALKER | 1922 KNOLLWOOD DR | | | | SANFORD | NC | 27330-8259 | |
| PHILLIP L WALKER CUST FOR | PHILLIP L WALKER III UNDER | THE NC UNIFORM TRANSFERS TO | MINORS ACT | 3066 HIDDEN FOREST COURT | MARIETTA | GA | 30066-3114 | |
| PHILLIP L WALKER CUST FOR | NOEL C BROWN UNDER THE NC | UNIFORM TRANSFERS TO MINORS | ACT | 723 RIVERHAVEN CIRCLE | BIRMINGHAM | AL | 35244 | |
| PHILLIP L WOODWORTH | 11516 W 141ST | | | | OVERLAND PARK | KS | 66221-2822 | |
| PHILLIP LAI & | BETTY C QUAN JT TEN | 2089 MCPHERSON AVE | | | LOS ANGELES | CA | 90032-3817 | |
| PHILLIP LILE DDS | 400 E RED BRIDGE RD | SUITE 315 | | | KANSAS CITY | MO | 64131-4031 | |
| PHILLIP LOPEZ SR | 2835 W RD 1350 S | | | | KOKOMO | IN | 46901 | |
| PHILLIP M ALLEN & DELORES J | ALLEN JT TEN | RR2 FELLOWS ROAD | | | EVANSVILLE | WI | 53536-9802 | |
| PHILLIP M BARTON | BOX 2801 | | | | ANDERSON | IN | 46018-2801 | |
| PHILLIP M BARTON & PHYLLIS A | BARTON JT TEN | BOX 2801 | | | ANDERSON | IN | 46018-2801 | |
| PHILLIP M BIERDEMAN | BOX 5 | | | | CANFIELD | OH | 44406-0005 | |
| PHILLIP M HINSHAW | 5721 W 8TH STREET | | | | ANDERSON | IN | 46011-9120 | |
| PHILLIP M LEE & BETTY A LEE JT TEN | 94 HILLSIDE DR | | | | NEW BADEN | IL | 62265 | |
| PHILLIP M LOUGHREY | 7407 INDIAN CREEK ROAD | | | | NASHVILLE | TN | 37209-5712 | |
| PHILLIP M MERLO | 3550 DARBYSHIRE | | | | CANFIELD | OH | 44406 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIP M SAULSBURY | | BOX 22475 | | | BALTIMORE | MD | 21203-4475 | |
| PHILLIP M SHARP | | 313 DURSEY DR | | | PINOLE | CA | 94564 | |
| PHILLIP M SHERWOOD | | 17602 OLD STATE RD | | | MIDDLEFIELD | OH | 44062-8220 | |
| PHILLIP M STEPHENS | | 108 SYLVANIA AVE | | | PITTSBURGH | PA | 15210-1228 | |
| PHILLIP M WAGAMAN & | | MILDRED WAGAMAN JT TEN | 523 ANCHOR DR | | JOPPA | MD | 21085 | |
| PHILLIP M WILSON | | 319 E 50TH ST | | | NEW YORK | NY | 10022-7936 | |
| PHILLIP MELVIN JENNINGS | | 3081 HUSTON DR | | | MILLINGTON | MI | 48746-9697 | |
| PHILLIP MILATOVICH | | 8328 PARKSIDE DR | | | WESTLAND | MI | 48185-4606 | |
| PHILLIP MODESTO JR & ROSALIE | | A MODESTO JT TEN | 2609 SYLVAN AVE | | WILMINGTON | DE | 19805-2344 | |
| PHILLIP MOON | | 614 LAKESIDE TRL | | | MARTIN | GA | 30557-2025 | |
| PHILLIP MURPHY SR & SHARRIS | | MURPHY JT TEN | ROUTE 4 BOX 162 | | ALMA | GA | 31510-9804 | |
| PHILLIP N SPURLING | | 4407 KNOLLCROFT ROAD | | | DAYTON | OH | 45426-1919 | |
| PHILLIP N WILT | | 402 HOPE DRIVE MOUNT HOPE | | | MIDDLETOWN | DE | 19709-9204 | |
| PHILLIP NASK | | 236 ESTRADA RD | | | CENTRAL VALLEY | NY | 10917-3701 | |
| PHILLIP NEAL NORRIS | | 6358 N CO RD 500 E | | | MOORELAND | IN | 47360-9770 | |
| PHILLIP ORLANDO HIGGINS | | BOX 670 | | | FLINT | MI | 48501-0670 | |
| PHILLIP OSBORNE | | 3307 STATESVILLE RD | | | CHARLOTTE | NC | 28206-1004 | |
| PHILLIP OTT | | 67 FREEDOM POND LN | | | N CHILI | NY | 14514-1241 | |
| PHILLIP OWENS | | 241 EMERSON | | | YPSILANTI | MI | 48198-4209 | |
| PHILLIP P HOLLAND & | | ELIZABETH L HOLLAND TEN COM | 1015 LAUREL VALLEY RD | | HOUSTON | TX | 77062-2718 | |
| PHILLIP P PELLAR | | 12307 W LAKE | | | MONTROSE | MI | 48457-9408 | |
| PHILLIP P SIMPSON & | | HEIDI MARIE SIMPSON JT TEN | 3199 SOUTH 350 W | | KOKOMO | IN | 46902-9601 | |
| PHILLIP P SMITH | | 14017 ASBURY PARK | | | DETROIT | MI | 48227-1387 | |
| PHILLIP PEZZANO | | BOX 445 | | | JEFFERSON VALLEY | NY | 10535-0445 | |
| PHILLIP PSUTY & NATALENE D | | KULPA & NORBERT P PSUTY JT TEN | 12114 MORAN | | HAMTRAMCK | MI | 48212-2777 | |
| PHILLIP R C SMITH & | | MITCHELL B SMITH JT TEN | P O BOX 1227 | | HOCKESSIN | DE | 19707 | |
| PHILLIP R CHAVEZ | | 606 CORONEL STREET | | | SAN FERNANDO | CA | 91340-3708 | |
| PHILLIP R COSTELLO | | 5614 COLUMBIAVILLE ROAD | | | COLUMBIAVILLE | MI | 48421-8939 | |
| PHILLIP R DEVOL & CINDY | | DEVOL JT TEN | 3N030 LAKEVIEW COURT | | WEST CHICAGO | IL | 60185 | |
| PHILLIP R GITCHELL | | 1270 S VERNON ROAD | | | CORUNNA | MI | 48817-9555 | |
| PHILLIP R JONES JR | | 16 GREENRIDGE FOREST CT | | | THE WOODLANDS | TX | 77381 | |
| PHILLIP R MC ADOO | | 225 ELLA CIRCLE | | | GRIFFIN | GA | 30223-1542 | |
| PHILLIP R MILES | | 4079 STERLING STATION DR | | | BRUNSWICK | OH | 44212-3992 | |
| PHILLIP R MOTZ | | 1186 S 200 E | | | KOKOMO | IN | 46902-4138 | |
| PHILLIP R PATRICK | | 4946 ARABIAN DRIVE | | | FAIRBORN | OH | 45324-9733 | |
| PHILLIP R PAYNE | | 1542 ST CLAIR | | | DETROIT | MI | 48214-4059 | |
| PHILLIP R PETERSON CUST | | SUSAN JANE PETERSON UNIF | GIFT MIN ACT ILL | 20 THE COURT OF ISLAND PT | NORTHBROOK | IL | 60062-3210 | |
| PHILLIP R POTTER | | 46CONLON ST | | | BRISTOL | CT | 06010-4103 | |
| PHILLIP R SANCHEZ | | 35852 PINETREE ST | | | LIVONIA | MI | 48150-2543 | |
| PHILLIP R SAVAGE | | BOX 907570 | | | GAINESVILLE | GA | 30501-0910 | |
| PHILLIP R SCHAUER | | 106 LINN ST | | | JANESVILLE | WI | 53545-3770 | |
| PHILLIP R SNOWDEN | | 217 RAGAN STREET | | | RUSTON | LA | 71270-4136 | |
| PHILLIP R TAYLOR | | 10108 LAKE MICHIGAN DRIVE | | | WEST OLIVE | MI | 49460-9645 | |
| PHILLIP R UPTON | | 2805 5TH AVE W | | | GLADSTONE | MI | 49837-2171 | |
| PHILLIP R ZUCAS | | 1650 ROOSEVELT | | | NILES | OH | 44446-4108 | |
| PHILLIP REYNOLDS | | 37 NORTON DRIVE | | | JACKSON | TN | 38305-2828 | |
| PHILLIP RUSHTON | | 7530 ALLISONVILLE ROAD | | | INDIANAPOLIS | IN | 46250-2354 | |
| PHILLIP S ALSOBROOK | | 6126 W ST RD 32 | | | ANDERSON | IN | 46011-8745 | |
| PHILLIP S FOLEY | | 712 OHIO AVENUE | | | MCDONALD | OH | 44437-1834 | |
| PHILLIP S GLASSER | | 15882 FLANDERS | | | SOUTHGATE | MI | 48195-2931 | |
| PHILLIP S HEMRY | | 1045 WHITE OAK DRIVE | | | SPRINGFIELD | OH | 45504-4150 | |
| PHILLIP S HOLAN | | 5108 RASPBERRY LN | | | MINERAL RIDGE | OH | 44440-9432 | |
| PHILLIP S JORDAN | | P.O.BOX 13 | | | LINCOLN | MICHIGAN | 48742-0013 | |
| PHILLIP S NELSON & KRISTINE | | M NELSON JT TEN | 7215 SOUTH FORK DR | | SWARTZ CREEK | MI | 48473-9759 | |
| PHILLIP S SMOKER | | 2251 Y AVENUE EAST | | | VICKSBURG | MI | 49097-8716 | |
| PHILLIP S THOMAS | | 8 ARROWSHIP ROAD | | | BALTIMORE | MD | 21222-4401 | |
| PHILLIP S WOFFORD | | 705 PLAYERS CT | | | WOODSTOCK | GA | 30189-6164 | |
| PHILLIP SALVATO & | | FRANCES SALVATO JT TEN | 14966 LAUBE RD | | DURAND | IL | 61024-9554 | |
| PHILLIP SAMUELSOHN & | | KAREN SAMUELSOHN JT TEN | 5650 FOREST LN | | DALLAS | TX | 75230-2630 | |
| PHILLIP SANDER | | 1310 TIN ST | | | T OR C | NM | 87901-3658 | |
| PHILLIP SHISHMIAN & | | ELIZABETH M SHISHMIAN & | PHILIP A SHISHMIAN JT TEN | 9080 TECUMSEH | REDFORD | MI | 48239-1928 | |
| PHILLIP SILVIA | | 3102 E GENESEE | | | SAGINAW | MI | 48601-4208 | |
| PHILLIP SISTRUNK JR | | 2870 S MORELAND 201 | | | CLEVELAND | OH | 44120-2347 | |
| PHILLIP SMITH | | 2348 BUCKEYE CR | | | YOUNGSTOWN | OH | 44502-3120 | |
| PHILLIP STEINER | | 7 VALLEY PL | | | TENAFLY | NJ | 07670-2729 | |
| PHILLIP STUART MCALLISTER | | 6013 N W MCKINLEY DR | | | VANCOUVER | WA | 98665-8528 | |
| PHILLIP T BOSCHE & MARY | | ANN L BOSCHE JT TEN | 3 GLENBROOK DR | | FAIRPORT | NY | 14450-2217 | |
| PHILLIP T BRUDER | | 710 SUNSHINE LANE | | | SEBRING | FL | 33875 | |
| PHILLIP T COLLINS | | 660 NEWMAN ROAD | | | LAKE ORION | MI | 48362-2135 | |
| PHILLIP T DAVIS | | 40 JENNETTE DR | | | YOUNGSTOWN | OH | 44512-1564 | |
| PHILLIP T FOLEY | | 855 E SUMMIT ST APT 1 | | | MILFORD | MI | 48381-1743 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIP T HORTON | | 125 YORKTOWN DR | | | FRANKLIN | TN | 37064 | |
| PHILLIP T INGRAM | | 5730 CROW LANE | | | SAN JOSE | CA | 95123-3316 | |
| PHILLIP T LEITNAKER & | CONSTANCE R LEITNAKER JT TEN | 7079 OLD MILLERSPORT RD | | | BALTIMORE | OH | 43105-9734 | |
| PHILLIP T OCONNELL & | JULIET OCONNELL JT TEN | 716 S WISNER ST | | | JACKSON | MI | 49203-1578 | |
| PHILLIP T WHITMAN | | 4444 OAK FLATS RD | | | HARRISON | MI | 48625-9381 | |
| PHILLIP TUMMINIA CUST JOHN | TUMMINIA UNIF GIFT MIN ACT | NY | | 7183 BRUNSWICK CIR | BOYNTON BEACH | FL | 33437-2539 | |
| PHILLIP V CARR | 2323 WHISPERING HILLS CT | | | | WASHINGTON | MI | 48094-1039 | |
| PHILLIP V CARR JR | 2323 WHISPERING HILLS CT | | | | WASHINGTON | MI | 48094-1039 | |
| PHILLIP V GIACALONE | 7355 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9402 | |
| PHILLIP W BARDIN | 814 EDMONTON RD | | | | COLUMBIA | KY | 42728-9416 | |
| PHILLIP W CALLIHAN | 577 CENTER STREET WEST | | | | WARREN | OH | 44481-9384 | |
| PHILLIP W CAMERON | 3402 HICKORY TRAIL | | | | DOWNERS GROVE | IL | 60515 | |
| PHILLIP W CURTIS | 15115 SPRINGFIELD | | | | MIDLOTHIAN | IL | 60445-3750 | |
| PHILLIP W DOWNEY | 98 EVERKARD RD SW APT 3 | | | | NORTH CANTON | OH | 44709-1065 | |
| PHILLIP W FLANDORFER | LOLA PARK MANOR 25015 FIVE MIL | | | | REDFORD | MI | 48239 | |
| PHILLIP W INGRAM | 2072 PARKWOOD | | | | BURTON | MI | 48529-1764 | |
| PHILLIP W KEITH | 10777 WILKES RD | | | | YALE | MI | 48097-3821 | |
| PHILLIP W KELLEY | 4828 WATERLOO RD | | | | ATWATER | OH | 44201-9229 | |
| PHILLIP W LEWIS | 6335 KNOLLWOOD CT | | | | LISLE | IL | 60532-3228 | |
| PHILLIP W MADELINE | 4555 NORTH ST | | | | ATTICA | MI | 48412-9714 | |
| PHILLIP W MURPHY | RR 1 BOX 430A | | | | BARAGA | MI | 49908-9772 | |
| PHILLIP W SHEPARD | 941 CAMERON | | | | PONTIAC | MI | 48340-3215 | |
| PHILLIP W STEVENS | 3870 KENNY ROAD | | | | COLUMBUS | OH | 43220-4944 | |
| PHILLIP W THOMPSON | 24 NORTHGATE RD | | | | NO CHATHAM | MA | 02650-1149 | |
| PHILLIP WARREN & BERNARD EDELSTEIN TRS | THE PHILLIP WARREN LIVING TRUST | U/A DTD 01/05/06 | 675 RIDGE WAY | | WHITE PLAINS | NY | 10005 | |
| PHILLIP WAYNE HOMMELL & | MARGARET ANN HOMMELL JT TEN | 183 EARLYBIRD LANE | | | GREENWOOD | IN | 46143-1536 | |
| PHILLIP WEST | 506 SARAH ST | | | | HUMANSVILLE | MO | 65674-8588 | |
| PHILLIP WHITE JR | 43866 SOMERSET SQUARE | | | | CANTON | MI | 48187-2865 | |
| PHILLIP WILLIAMS | 538-A WILLOUGHBY AVENUE | | | | BROOKLYN | NY | 11206-6859 | |
| PHILLIPS B HILDNER | 31103 BELMONT CT | | | | BEVERLY HILLS | MI | 48025-5308 | |
| PHILLIPS C HURD | | | | | CLINTONDALE | NY | 12515 | |
| PHILLIPS F WEYL & MARGARET | G W EYL JT TEN | 21 CHESTERFIELD DR | | | NEW CASTLE | DE | 19720-1248 | |
| PHILLIPS LOWENTRITT | BOX 189 | | | | WINNSBORO | LA | 71295-0189 | |
| PHILLIPS MOORE | 7801 BRIDLE CT | | | | CHARLOTTE | NC | 28216-8770 | |
| PHILLIS A HARVEY | 2409 NANTUCKET DR | | | | SUN CITY CENTER | FL | 33573-8010 | |
| PHILLIS BEAVEN PENSEL & | KRISTIN E PENSEL JT TEN | 9451 KINGSTON LANDING RD | | | EASTON | MD | 21601-6955 | |
| PHILLIS GEORGE ROTH | 33 SHORT DR | | | | MANHASSET | NY | 11030-3420 | |
| PHILLIS JOHNSON | 126 W DAYTON | | | | FLINT | MI | 48505-4107 | |
| PHILLIS M OBRYANT | 4010 MOUNT VERNON DRIVE | | | | WOODSTOCK | GA | 30189-5257 | |
| PHILOMAE WALEN & | ANTOINETTE DE BRANDT | TRUSTEES PAR 3RD U/W CHARLES | F PIETSCH | 1506 VILLAGE DR | BREWSTER | NY | 10509-1315 | |
| PHILOMENA AMBROSINO TR | U-AGRMT DTD 04/08/82 BY | PHILOMENA AMBROSINO | 403 VILLA DR SOUTH | | ST AUGUSTINE | FL | 33462-1321 | |
| PHILOMENA C BERG | 709 N KINNEY | | | | MT PLEASANT | MI | 48858-1766 | |
| PHILOMENA FIERIMONTE | C/O SOUTH SHORE DIAMOND EXCHNGE | 254 CHURCH ST | | | PEMBROKE | MA | 02359-1963 | |
| PHILOMENA G REDMOND | BOX 493 | | | | CANFIELD | OH | 44406-0493 | |
| PHILOMENA J HOLOWATY | 622 TWEEDSMUIR ST | | | | OSHAWA | ONT | L1J 5T2 | CANADA |
| PHILOMENA J HOLOWATY | 622 TWEEDSMUIR ST | | | | OSHAWA | ONTARIO | L1J 5T2 | CANADA |
| PHILOMENA J KOSNIC & | MICHAEL L KOSNIC TR | PHILOMENA J KOSNIC LIVING TRUST | UA 02/26/96 | 4379 ROLLING PINE | W BLOOMFIELD | MI | 48323-1442 | |
| PHILOMENA L CARPENTER | 73 STIENER AVE | | | | TONAWANDA | NY | 14150-3936 | |
| PHILOMENA L VITEZ | 109 HOPKINS CRT | | | | HOLLAND | PA | 18966 | |
| PHILOMENA M MALYS & CHESTER | S MALYS JT TEN | 105 WYNTHROP RD | | | SOLVAY | NY | 13209-2047 | |
| PHILOMENA PAPARELLA & LOUIS | PAPARELLA JT TEN | 395 STILLWELL LANE | | | SYOSSET | NY | 11791-1915 | |
| PHILOMENA PELURA | 16 GRANDVIEW COURT | | | | CARNEYS POINT | NJ | 08069-2535 | |
| PHILOMENA WALBERT | 623 N SETTLERS CIR | | | | WARRINGTON | PA | 18976 | |
| PHILOMENA WALBERT & | WENDY L SECK JT TEN | 623 N. SETTLERS CIRCLE | | | WARRINGTON | PA | 18976 | |
| PHILOMENA WALBERT & WILLIAM | W WALBERT JT TEN | 623 N SETTLERS CIRCLE | | | WARRINGTON | PA | 18976 | |
| PHILOMENA WARD | 23 ST PETERS CLOSE | BURNHAM | SLOUGH SL1 7HS | | ENGLAND | | | UK |
| PHINEAS ALPERS & CAROL | ALPERS JT TEN | 747 BAYPORT WAY | | | LONGBOAT KEY | FL | 34228-2638 | |
| PHINEAS MUNSELL RANDALL IV & | PHOEBE M RANDALL TRS | PHINEAS MUNSELL RANDALL LIVING | TRUST U/A DTD 04/13/98 | 925 GLYN MORGAN COURT | NEWARK | OH | 43055-1793 | |
| PHINES V MOORE & MAXINE MOORE JT TEN | 5052 SEEBALDT | | | | DETROIT | MI | 48204-3757 | |
| PHIPPS LANGLEY TR | UA 07/03/96 | 1227 WILLOW OAK LANE | | | CENTERVILLE | OH | 45458 | |
| PHOEBE ANNE BARR HOTZ | 3493 TWIN OAKS CT | | | | WEST BLOOMFIELD | MI | 48324 | |
| PHOEBE ANNE VANCE | 2581 EASY ST | | | | ANN ARBOR | MI | 48104-6525 | |
| PHOEBE B HOLLIMON | 1700 SCENIC HWY | 201 | | | PENSACOLA | FL | 32503-6632 | |
| PHOEBE B UNDERWOOD | 907 NORTH 6TH STREET | PO BOX 274 | | | DOUGLAS | WY | 82633 | |
| PHOEBE D NOYES | 20 S BARNEBURG | | | | MEDFORD | OR | 97504-7606 | |
| PHOEBE E BALL | BOX 7241 | | | | NEWARK | DE | 19714-7241 | |
| PHOEBE G HOLDER | 723 TIMBERBRANCH DRIVE | | | | ALEXANDRIA | VA | 22302-3623 | |
| PHOEBE J WATKINS & | BARBARA J SABOL & | SONJA L JOHNSON JT TEN | 26050 CHIEFTAIN RD | | LAWRENCE | KS | 66044-7215 | |
| PHOEBE JANE TREZISE | 12 K GATEWAY TOWERS D | | | | PITTSBURGH | PA | 15222 | |
| PHOEBE JOYCE ROMING | 8301 N 103RD AVE LOT 5 | | | | PEORIA | AZ | 85345-7453 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHOEBE LEWIT | 76 DOGLEG LANE | | | | ROSLYN HEIGHTS | NY | 11577-2734 | |
| PHOEBE PUI-YIN WONG | APT 11 | 1225 W VICTORIA | | | MONTEBELLO | CA | 90640-3307 | |
| PHOEBE R LEWIS | 9729 N LAKE DRIVE | | | | MILWAUKEE | WI | 53217-6103 | |
| PHOEBE REDDING | 6140 SW BOUNDARY ST APT 126B | | | | PORTLAND | OR | 97221-1075 | |
| PHOEBE ROBERTS & | DONALD ROBERTS JT TEN | 1300 W 36TH AVE | | | PINE BLUFF | AR | 71603-6356 | |
| PHOEBE S OHL | 226 KAMAL PKWY | | | | CAPE CORAL | FL | 33904-2742 | |
| PHOEBE TAYLOR MILLER II | 1 SHEA HILL | | | | MARIRANNA | AR | 72360-2303 | |
| PHOEBE YOUNG HSIA | 6 CARLTON RD | | | | ORANGEBURG | NY | 10962-1402 | |
| PHOENIX C PIERCE | BOX 526 HWY 37 SOUTH | | | | MONETT | MO | 65708-8230 | |
| PHOLSAN P JOTIKASTHIRA | 27411 ANNETTE JO CIRCLE | | | | SAUGUS | CA | 91350-1704 | |
| PHORN TEA | 5578 THOROUGHBRED DR SW | | | | GRANDVILLE | MI | 49418-8309 | |
| PHOTIOS MICHAELIDIS | 4660 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125-2806 | |
| PHROTILLA GARTH | 15111 APPOLINE | | | | DETROIT | MI | 48227-4057 | |
| PHU D DANG | 14117 W 73RD ST | | | | SHAWNEE | KS | 66216-3799 | |
| PHUC T MA | 2134 HILTON HEAD | | | | ROUND ROCK | TX | 78664-6114 | |
| PHUC V DINH | 2309 BOLLMAN DRIVE | | | | LANSING | MI | 48917-1312 | |
| PHUC V TRAN | 6117 WINDCHARME AVE | | | | LANSING | MI | 48917-1279 | |
| PHUONG T NGUYEN | 8538 MONROE RD | | | | DURAN | MI | 48429-1039 | |
| PHYLIS NIXON BOSOMWORTH | 301 BREEZEWOOD DRIVE | | | | ELIZABETH CITY | NC | 27909-6654 | |
| PHYLIS A FIELDS | BOX 892 | | | | MOUNTAIN HOME | NC | 28758-0892 | |
| PHYLIS A GRABLE | 41616 BEDFORD DRIVE | | | | CANTON | MI | 48187-3704 | |
| PHYLIS A TISDALE | 5725 EVERGREEN | | | | ORCHARD LAKE | MI | 48324-2921 | |
| PHYLIS CONKLIN AS CUST MICHAEL | JOSEPH CONKLIN A MINOR PURS TO | SECS 1339/26 INCL OF THE | REVISED CODE OF OHIO | 3336 CARPENTERS CREEK DR | CINCINNATI | OH | 45241-3813 | |
| PHYLIS J HUMPHREY TRUSTEE | UA 05/31/88 PHYLIS J | HUMPHREY LIVING TRUST | 1340 N 41 ST DRIVE | | SHOW LOW | AZ | 85901 | |
| PHYLIS L LIN CUST TONI E LIN | UNIF GIFT MIN ACT IND | 13 KING JOHN DRIVE | | | INDIANAPOLIS | IN | 46227-2398 | |
| PHYLISS A KNAUBER | 4488 W 88TH AVE | | | | WESTMINSTER | CO | 80031-3595 | |
| PHYLISS DANNUNZIO | 14 EDGEWOOD AVE N | | | | WEST ORANGE | NJ | 07052-3126 | |
| PHYLISS G BROPHY | 4 KNOLLWOOD CIR | | | | WEYMOUTH | MA | 02188-2211 | |
| PHYLISS J ONEILL | BOX 43 | | | | YOUNTVILLE | CA | 94599-0043 | |
| PHYLISS M ADAMS & ROBERTA L | PELLAND JT TEN | 3924 LAKE GEORGE RD | | | WEST BRANCH | MI | 48661-9640 | |
| PHYLISS M BAXTER | 203 N SHERMAN ST | | | | PAULDING | OH | 45879-1373 | |
| PHYLISS ROBINSON | 430 W 34TH | 4G | | | NEW YORK | NY | 10001-2329 | |
| PHYLLIS A BAKER | 2007 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1329 | |
| PHYLLIS A BALLIET | 291 LONG LANE | | | | TREICHLERS | PA | 18086 | |
| PHYLLIS A BILSKE & | ROBERT G BILSKE JT TEN | 733 CREEKWAY DRIVE | | | CROSSVILLE | TN | 38555-8421 | |
| PHYLLIS A BLOCK | 06685 M66N LOT 58 | | | | CHARLEVOIX | MI | 49720-9587 | |
| PHYLLIS A BRIDGES & | JAMES S BRIDGES & | MARK S WILLIAMS JT TEN | RT 2 BOX 365 | | SUNRISE BEACH | MO | 65079-9517 | |
| PHYLLIS A BROWNLEE | 948 BELLEVUE PL 107 | | | | JACKSON | MS | 39202-2710 | |
| PHYLLIS A BURNS | 4874 EVANS CT | | | | TRENTON | MI | 48183-4506 | |
| PHYLLIS A BUSH | 114 OAK ST | | | | CHILTON | WI | 53014-1548 | |
| PHYLLIS A CHOLETTE | 38609 WADE | | | | ROMULUS | MI | 48174 | |
| PHYLLIS A COPP | C/O EUGENE A HEETER | 134 SAXON DR | | | EATON | OH | 45320 | |
| PHYLLIS A COUGHLIN | 15 W. FERRY ST APT-107 | | | | MIAMISBURG | OH | 45342-2380 | |
| PHYLLIS A CRAM TOD | EUGENE DOUGLAS CRAM | SUBJECT TO STA TOD RULES | 5180 SW GARDENIA CT | | DUNNELLON | FL | 34431 | |
| PHYLLIS A CRANDELL & | MATTHEW F CRANDELL JT TEN | 6507 POTTER RD | | | FLUSHING | MI | 48433-9415 | |
| PHYLLIS A DOGGETT | 391 N STATE RT 741 | | | | LEBANON | OH | 45036-8842 | |
| PHYLLIS A DOWNER TR | PHYLLIS A DOWNER REV TRUST | UA 8/31/98 | 1335 E CANTON CT | | DEERFIELD | IL | 60015-2327 | |
| PHYLLIS A DUNCAN | 5614 BILTMORE AVE | | | | PEORIA | IL | 61614-4226 | |
| PHYLLIS A DUNSON | 3180 S ANNABELLE | | | | DETROIT | MI | 48217-1104 | |
| PHYLLIS A FERGUSON | 4126 RACE | | | | FLINT | MI | 48504-2298 | |
| PHYLLIS A FLYNN | 131 N MAIN ST | | | | ASHLEY | PA | 18706-2324 | |
| PHYLLIS A FORRER TR | PHYLLIS A FORRER FAM LIVING | TRUST UA 05/15/98 | 831 JOHNSON RD | | PAULDING | OH | 45879-8943 | |
| PHYLLIS A FRYE | 13235 PEMBROKE | | | | DETROIT | MI | 48235-1167 | |
| PHYLLIS A GONSKA | 115 ADDISON DR | | | | ORMOND BEACH | FL | 32174-2600 | |
| PHYLLIS A GOTTIDIENER | 9709 CHILCOTT MANOR WAY | | | | VIENNA | VA | 22181 | |
| PHYLLIS A GREENE TR | PHYLLIS A GREENE TRUST | UA 04/13/95 | 250 FREEMONT AVE | UNIT 112 | HUTCHINSON | MN | 55350-3161 | |
| PHYLLIS A HARPSTER | 111 E 4TH ST | | | | WATSONTOWN | PA | 17777-1203 | |
| PHYLLIS A HICKS | 43 BROADWAY ST 1 | | | | SHELBY | OH | 44875-1230 | |
| PHYLLIS A HUDNALL | 12 HICKORY CT | | | | JAMESBURG | NJ | 08831-2505 | |
| PHYLLIS A KAUFFMAN | 6621 TWP RD 13 | | | | CENTERBURG | OH | 43011 | |
| PHYLLIS A KING | 235 LANCASTER DR | | | | HAMILTON | OH | 45011-8061 | |
| PHYLLIS A KLOSTER | 3402 PETERSON PKWY | | | | FARGO | ND | 58102-1240 | |
| PHYLLIS A KRUPA | 14039 MADISON RD | | | | MIDDLEFIELD | OH | 44062-9762 | |
| PHYLLIS A LESNESKY | 12402 SAINT JAMES CT | | | | ROMEO | MI | 48065-3884 | |
| PHYLLIS A LIEBER | 10565 KINGSTON | | | | HUNTINGTON WOODS | MI | 48070-1159 | |
| PHYLLIS A LINDER | 102 E SUFFOLK | | | | FLINT | MI | 48507-4253 | |
| PHYLLIS A LOCKHART | 3524 RIDGEDALE | | | | SAINT LOUIS | MO | 63121-5337 | |
| PHYLLIS A LOGSDON | 5048 HOWE RD | | | | WAYNE | MI | 48188-2417 | |
| PHYLLIS A MACAULAY | 102 IRVER RD | | | | HINCKLEY | OH | 44233 | |
| PHYLLIS A MANGET | 10 CAVAN LANE | | | | HAZLET | NJ | 07730-1131 | |
| PHYLLIS A MARSCHKE | 32 SEBRING DRIVE | | | | DEPEW | NY | 14043-4740 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS A MAZIE | 239 NETHERFIELD | | | | COMSTOCK PARK | MI | 49321-9343 | |
| PHYLLIS A MC GRAW | 245 SAINT JAMES WAY | | | | NAPLES | FL | 34104-6715 | |
| PHYLLIS A MCINTOSH | MID-MICHIGAN GUARDIANSHIP SERVICES,INC | C/O MS. LISA HOUGHTON | 615 N. CAPITOL | | LANSING | MI | 48933 | |
| PHYLLIS A MOORE & | CHARLES H MOORE TRS | PHYLLIS A MOORE REVOCABLE | LIVING TRUST UA 04/25/00 | 3458 TAGGETT LAKE DR | HIGHLAND | MI | 48357-2637 | |
| PHYLLIS A MURPHY TRUSTEE U/A | DTD 06/11/85 PHYLLIS A | MURPHY REVOCABLE LIVING | TRUST | 455 PICASSO DR | NOKOMIS | FL | 34275 | |
| PHYLLIS A MURRAY | 690 MORGAN RD | | | | SCOTTSVILLE | NY | 14546-9754 | |
| PHYLLIS A PETERS | 23630 OVERLOOK CIR | | | | FRANKLIN | MI | 48025-4641 | |
| PHYLLIS A RABISH TR | PHYLLIS A RABISH TRUST | UA 02/23/96 | 1788 E PINCONNING RD | | PINCONNING | MI | 48650-9302 | |
| PHYLLIS A REMILLARD | 424 HADLEY ST | | | | SOUTH HADLEY | MA | 01075-1034 | |
| PHYLLIS A SCARLETT | 22726 WOODRUFF | | | | ROCKWOOD | MI | 48173-8711 | |
| PHYLLIS A SCHERBEL | 1119 DODD RD | | | | MENDOTA HTS | MN | 55118-1820 | |
| PHYLLIS A SCHMITT TRUSTEE | U/A DTD 10/22/90 PHYLLIS A | SCHMITT TRUST | 5412 WINDING CREEK DRIVE | | ROCKFORD | IL | 61114-5497 | |
| PHYLLIS A SCHULTZ & | KEVIN L SCHULTZ JT TEN | 28473 CLEVELAND AVE | | | LIVONIA | MI | 48150 | |
| PHYLLIS A SCOTT | 2152 TREEHAVEN CIR | | | | FORT MYERS | FL | 33907-4025 | |
| PHYLLIS A SIZEMORE | 20 ROSE COURT | | | | HAMILTON | OH | 45015-2153 | |
| PHYLLIS A SMITH | 27 SHIELD DR | | | | EATON | OH | 45320-2726 | |
| PHYLLIS A SMITH TR | PHYLLIS A SMITH TRUST | UA 06/24/98 | 22590 BROOKDALE | | FARMINGTON | MI | 48336-4116 | |
| PHYLLIS A STORTHZ | 810 N UNIVERSITY AVE | | | | LITTLE ROCK | AR | 72205-2920 | |
| PHYLLIS A STOUTENBERG | 9419 MOUNTAIN ASH COURT | | | | DAVISON | MI | 48423-3504 | |
| PHYLLIS A TALBOTT | 35515 SR 800 | | | | SARDIS | OH | 43946 | |
| PHYLLIS A WAER | 7959 E CULVER STREET | | | | MESA | AZ | 85207-1207 | |
| PHYLLIS A WARD | 1806 KIRKLYN DR | | | | SAN JOSE | CA | 95124-1233 | |
| PHYLLIS A WELCH | 1211 N MORRISON ST | | | | KOKOMO | IN | 46901-2761 | |
| PHYLLIS A WESTBROOK & MARK E | WESTBROOK & DAVID A | WESTBROOK JT TEN | 42000 7 MILE RD APT 301 | | NORTHVILLE | MI | 48167 | |
| PHYLLIS A WOOD | 1904 WILLOW DRIVE | | | | TROTWOOD | OH | 45426-2067 | |
| PHYLLIS A ZUZIK & | PAUL L ZUZIK JT TEN | 99 FAIRMOUNT RD W | | | CALIFON | NJ | 07830-3326 | |
| PHYLLIS ALMENOFF | 41 VALLEY ROAD | | | | OLD WESTBURY | NY | 11568-1015 | |
| PHYLLIS ANN BUNCH | 1406 W LOVELAND | | | | LOVELAND | OH | 45140-2107 | |
| PHYLLIS ANN COLE | 4012 LOMOND DR | | | | LOUISVILLE | KY | 40216-3641 | |
| PHYLLIS ANN DECOSTER | 30030 OHMER | | | | WARREN | MI | 48092-3310 | |
| PHYLLIS ANN GILES | 11252 N PADDOCK RD SOUTH | | | | MOORESVILLE | IN | 46158-9319 | |
| PHYLLIS ANN MC DADE | 11200 NORTH KENDALL DR | | | | MIAMI | FL | 33176 | |
| PHYLLIS ANN PETERS | 23630 OVERLOOK CIR | | | | BINGHAM FARMS | MI | 48025-4641 | |
| PHYLLIS ANN SMITH | 5590 MISSISSIPPI | | | | FAIRFIELD | OH | 45014 | |
| PHYLLIS ANN TUFFO & | HENRY A TUFFO JT TEN | 75 COUNTRY PLACE LANE | | | ROCHESTER | NY | 14612-1446 | |
| PHYLLIS ANN WELCH | 1010 SECORD DAM RD | | | | GLADWIN | MI | 48624-8053 | |
| PHYLLIS ANNE THOMAS | 1413 CROWELL DAIRY RD | | | | INDIAN TRAIL | NC | 28079-8729 | |
| PHYLLIS ANNE WALKER TR U/A | DTD 12/14/85 F/B/O PHYLLIS | ANNE WALKER TRUST | C/O JOHN F DAVIS POA | 6413 BRIDGE RD 202 | MADISON | WI | 53713 | |
| PHYLLIS B ANDERSLAND TRUSTEE | LIVING TRUST DTD 07/27/89 | U/A PHYLLIS B ANDERSLAND | 901 WOODINGHAM DR | | EAST LANSING | MI | 48823-1855 | |
| PHYLLIS B BENNETT | 1812 HORTON DR | | | | ANDERSON | IN | 46011-4010 | |
| PHYLLIS B CAMPBELL | 18 WISWALL CIRCLE | | | | WELLESLEY | MA | 02482-6317 | |
| PHYLLIS B CARLEY TR | PHYLLIS B CARLEY LIVING TRUST | UA 08/19/91 | 38164 ANN ARBOR TRAIL | | LIVONIA | MI | 48150-2466 | |
| PHYLLIS B COIT | 1846 FULLER RD | | | | COLORADO SPRINGS | CO | 80920-3409 | |
| PHYLLIS B DAVIS & | BRUCE E DAVIS JT TEN | 236 W MILTON AVE | | | RAHWAY | NJ | 07065-3204 | |
| PHYLLIS B FULLER | 1406 E LIBERTY ST | | | | GIRARD | OH | 44420-2414 | |
| PHYLLIS B HARTE | RUE DU BRILLANT 86/52 | | | | 1170 BRUSSELS | | | BELGIUM |
| PHYLLIS B MOTTMAN | 920 EAST BAY DR NE APT 3C-302 | | | | OLYMPIA | WA | 98506-1235 | |
| PHYLLIS B MURPHY | 17 WILSON PARKWAY | | | | LOCKPORT | NY | 14094-3927 | |
| PHYLLIS B OLSON | 11644 ASBURY CIR 562 | | | | SOLOMONS | MD | 20688-3036 | |
| PHYLLIS B PERKINS | 4 RECTORY LANE | | | | SCARSDALE | NY | 10583-4314 | |
| PHYLLIS B PERKINS CUST | REBECCA ABIGAIL PERKINS UNIF | GIFT MIN ACT NY | 4 RECTORY LANE | | SCARSDALE | NY | 10583-4314 | |
| PHYLLIS B PERKINS CUST | REBECCA A PERKINS UTMA FL | 4 RECTORY LANE | | | SCANSDALE | NY | 10583-4314 | |
| PHYLLIS B PLONSKI | 170 GRAND ST | | | | WHITE PLAINS | NY | 10601-4819 | |
| PHYLLIS B PRICE | 3620 LITTLEDALE RD APT T104 | | | | KENSINGTON | MD | 20895 | |
| PHYLLIS B RACZ | 126 VILLANOVA CIRCLE | | | | ELYRIA | OH | 44035-1539 | |
| PHYLLIS B RESENFELD | 1129 AMADOR | | | | BERKELEY | CA | 94707-2632 | |
| PHYLLIS B ROEDERER TR | PHYLLIS B ROEDERER TRUST | UA 12/29/97 | 114 PARK VALLEY CT | | ST PETERS | MO | 63376-7137 | |
| PHYLLIS B WERNER | 31 DEEPWOOD DRIVE | BOX 2211 | | | VERNON | CT | 06066-4602 | |
| PHYLLIS B WINGATE | 2302 RIDDLE AVE | UNIT B-1 | | | WILMINGTON | DE | 19806 | |
| PHYLLIS BACHMAN & CHRISTINE | ANN CARE & VINCENT CARE JT TEN | 3053 BAY VIEW DR | | | FENTON | MI | 48430-3302 | |
| PHYLLIS BAGLEY HOEFER | 2231 BROADWAY AV | APT E | | | ROANOKE | VA | 24014-1700 | |
| PHYLLIS BALLENTINE | 706 W MILL ST | | | | DANVILLE | IN | 46122-1551 | |
| PHYLLIS BANGSER | 20 PRIORY LANE | | | | PELHAM MANOR | NY | 10803-3604 | |
| PHYLLIS BATLEY STORCER | 1240 CROSS CRESCENT S W | | | | CALGARY | ALBERTA | T2V 2R8 | CANADA |
| PHYLLIS BERGER | 153 POINTE DRIVE UNIT 402 | | | | NORTHBROOK | IL | 60062 | |
| PHYLLIS BIRCH WEISS CUST | ADAM BIRCH WEISS UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 6243-29TH ST NW | WASH | DC | 20015-1558 | |
| PHYLLIS BIRCH WEISS CUST | ADAM BIRCH WEISS UNIF GIFT | MIN ACT VA | 6243-29TH ST NW | | WASH | DC | 20015-1558 | |
| PHYLLIS BLEVINS | 248 PINE LAKE DR DSL | | | | SOUTHPORT | NC | 28461-7741 | |
| PHYLLIS BRAUN | 1601 REDFIELD RD | | | | BEL AIR | MD | 21015-4837 | |
| PHYLLIS BURKER | 11176 HUSTON ST  APT 203 | | | | N HOLLYWOOD | CA | 91601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS C ANGEVINE | 112 SPAULDING ST | | | | LOCKPORT | NY | 14094-4650 | |
| PHYLLIS C BUTCHER | 1813 S INDIANA | | | | KOKOMO | IN | 46902-2059 | |
| PHYLLIS C DICKINSON | 3463 SITTS ROAD | | | | MASON | MI | 48854-9747 | |
| PHYLLIS C ENGEL | 2 RIDGE RD | | | | BLOOMFIELD | CT | 06002-1606 | |
| PHYLLIS C HARE | 43 WOODWAY DRIVE | | | | SHREWSBURY | MA | 01545-5029 | |
| PHYLLIS C HEVENOR | 311 GREENWICH AVE | APT D222 | | | WARWICK | RI | 02886-9707 | |
| PHYLLIS C KRAEMER | 46 BRIARWOOD DR E | | | | BERKELEY HGTS | NJ | 07922-1220 | |
| PHYLLIS C KREEGER AS CUST | FOR RICHARD LEE STULTZ U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | BOX 461 | SCOTTSBURG | IN | 47170-0461 | |
| PHYLLIS C KREEGER AS CUST | FOR PAUL W STULTZ JR U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | BOX 147 | SCOTTSBURG | IN | 47170-0147 | |
| PHYLLIS C MANRING | RR 4 BOX 128 | | | | ALEXANDRIA | IN | 46001 | |
| PHYLLIS C PLATAROTI | 961-73RD ST | | | | BROOKLYN | NY | 11228-1913 | |
| PHYLLIS C SARACENO | 122-10-135TH AVE | | | | SOUTH OZONE PARK | NY | 11420 | |
| PHYLLIS C TURNER | 100 N MAIN ST | | | | SHERBURNE | NY | 13460-9567 | |
| PHYLLIS C VERWEY | 723 GRAYHAWK CIRCLE | | | | MANKATO | MN | 56001 | |
| PHYLLIS C WEGNER | 416 LIBERTY DR SE | | | | CEDAR RAPIDS | IA | 52403-1836 | |
| PHYLLIS CAMPBELL | BARRETT | 1021 LAUREL HILL ROAD | | | CHAPEL HILL | NC | 27514-4448 | |
| PHYLLIS CAWLEY & B PETER | CAWLEY JT TEN | 2 PATRIOTS DR | | | CANTON | MA | 02021-3627 | |
| PHYLLIS COHEN CUST REBECCA | COHEN UNIF GIFT MIN ACT | CONN | 190 MCKINLEY AVE | | NEW HAVEN | CT | 06515-2010 | |
| PHYLLIS COLAROSSI | RT 2 BOX 66 | | | | CHASSELL | MI | 49916-9601 | |
| PHYLLIS COLLINS & | JOCELYN PHILLIS JT TEN | 414 7TH ST. | PATTERSON HEIGTS | | BEAVER FALLS | PA | 15010-3236 | |
| PHYLLIS CONDRY | 26 TILESBORO STREET | | | | DORCHESTER | MA | 02122-3345 | |
| PHYLLIS COOPERMAN | 648 CHELTEN HILLS DRIVE | | | | ELKINS PARK | PA | 19027-1331 | |
| PHYLLIS CORSAIR | 1559 PEBBLE LANE | | | | HEWLETT | NY | 11557-1702 | |
| PHYLLIS COURT | 247 E BEAVER ST | | | | MERCER | PA | 16137-1526 | |
| PHYLLIS COYLE | 5840 W 104TH ST UNIT 108 | | | | OAKLAWN | IL | 60453 | |
| PHYLLIS CULLEN | 44 SAUNDERS ST | | | | ALLSTON | MA | 2134 | |
| PHYLLIS D ADAMS | BLAKELY RD | | | | HAVERFORD | PA | 19041 | |
| PHYLLIS D FAIN | 1418 S WABASH | | | | KOKOMO | IN | 46902-6254 | |
| PHYLLIS D FANNING CUST | RENEE FANNING UNDER THE CA | UNIFORM TRANSFERS TO MINORS | ACT | 3632 PORTSMOUTH CT | PLEASANTON | CA | 94588-3594 | |
| PHYLLIS D FARRELL | 5965 HUDSON AVE | | | | SAN BERNARDINO | CA | 92404-3519 | |
| PHYLLIS D GREENWOOD | 706 W 11TH ST | | | | NEW CASTLE | DE | 19720-4916 | |
| PHYLLIS D JENKINS | RD 4 1621 ORR ST EXT | | | | JAMESTOWN | NY | 14701-9493 | |
| PHYLLIS D MADISON | 1063 BASSETT | | | | DETROIT | MI | 48217-1668 | |
| PHYLLIS D MILLER | 86-11 151 AVE | APT 1K | | | HOWARD BEACH | NY | 11414 | |
| PHYLLIS D PICKARD | 4893 E 400 S | | | | KOKOMO | IN | 46902-9734 | |
| PHYLLIS D REIDT & WILLIAM U | REIDT JT TEN | 60 CAMBRIDGE RD | | | GROSSE PTE FARMS | MI | 48236-3005 | |
| PHYLLIS D WHITE TR | PHYLLIS D WHITE TRUST | UA 10/18/93 | 56 KINGSTON STREET | | NORTH ANDOVER | MA | 01845-5000 | |
| PHYLLIS D YOUNG | 5211 N LINDEN ROAD | | | | FLINT | MI | 48504-1107 | |
| PHYLLIS D YOUNG & | JAY D YOUNG JT TEN | 3461 ELLWOOD AVE | | | BERKLEY | MI | 48072-1129 | |
| PHYLLIS D ZBICIAK TRUSTEE | U/A DTD 12/31/80 PHYLLIS D | ZBICIAK LIVING TRUST | 469 ASHTON LAKE DRIVE | | BATTLE CREEK | MI | 49015 | |
| PHYLLIS DANZIG AS CUST | FOR JILL ELLEN DANZIG U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 57 AUDREY RD | WESTBURY | NY | 11590-1632 | |
| PHYLLIS DE COSTE | 1022 WHITLOCK ROAD | | | | ROCHESTER | NY | 14609-1846 | |
| PHYLLIS DI MORA | 415 SHARON DR | | | | ROCHESTER | NY | 14626-1945 | |
| PHYLLIS DIANE CROSSWHITE | 396 SINGLETON CIRCLE | | | | WARRENTON | VA | 20186 | |
| PHYLLIS DUDAJEK | 46 ROOSEVELT AVE | | | | COLONIA | NJ | 07067-2216 | |
| PHYLLIS DYMENT | 16900 S TAMIAMI TRAIL | | | | FORT MYERS | FL | 33908-4509 | |
| PHYLLIS E ASCH CUST | ELIZABETH E ASCH UNDER NY | UNIF GIFTS TO MIN ACT | 480 PARK AVE | 9B | NEW YORK | NY | 10022-1613 | |
| PHYLLIS E ASCH CUST JILL E | ASCH UNDER NY UNIF GIFTS TO | MIN ACT | ATTN JILL ASCH LEVENSON | 610 MT PARAN RD | ATLANTA | GA | 30327-4502 | |
| PHYLLIS E BENTLEY & DENNIS J | BENTLEY JT TEN | 4307 W HILL RD | | | SWARTZ CREEK | MI | 48473-8844 | |
| PHYLLIS E BLAKEY | 8430 CLIO ROAD | | | | MT MORRIS | MI | 48458-8202 | |
| PHYLLIS E BONT | APT 217 | 7220 S YALE | | | TULSA | OK | 74136-6384 | |
| PHYLLIS E CALLAN | 46 KENSINGTON DRIVE | | | | SANDWICH | MA | 02563-2431 | |
| PHYLLIS E DOANE | 1955 CR 14 | | | | CANTON | NY | 13617-3831 | |
| PHYLLIS E DOANE CUST | JONATHAN W DOANE UNIF GIFT | MIN ACT NY | 6106 STATE ROUTE 20A E | | WARSAW | NY | 14569-9308 | |
| PHYLLIS E ERASMUS & JOHNEEN | M ERASMUS JT TEN | 7761 NW 8TH ST. | | | PEMBROKE PINES | FL | 33024 | |
| PHYLLIS E GAVLIK | C/O PHYLLIS E CMAR | 3545 NICHOLS ROAD | | | MEDINA | OH | 44256-9261 | |
| PHYLLIS E HARVEY TR | HARVEY TRUST | UA 06/26/96 | 5360 S HIDDEN DR | | GREENFIELD | WI | 53221-3240 | |
| PHYLLIS E HESTER | 11 PARK ST | | | | HOPEDALE | MA | 01747-1120 | |
| PHYLLIS E HODGES | 18655 MONICA | | | | DETROIT | MI | 48221-2129 | |
| PHYLLIS E JENNINGS | 6600 BRENDA R11 BOX 85 | | | | MUNCIE | IN | 47304-9063 | |
| PHYLLIS E JOHNSON | 1196 LINKSIDE DR | | | | ATLANTIC BEACH | FL | 32233-4387 | |
| PHYLLIS E KALUNIAN & KENNETH | D KALUNIAN JT TEN | 9140 130TH ST N | | | SEMINOLE | FL | 33776-2527 | |
| PHYLLIS E KOCZAT TR | PHYLLIS E KOCZAT LIVING TRUST | UA 11/22/96 | 17323 VERONICA | | EASTPOINTE | MI | 48021-3041 | |
| PHYLLIS E KOVAC | 2750 SOUTH 72ND DR. | | | | KANSAS CITY | KS | 66106 | |
| PHYLLIS E ROPES | PO BOX 133 SAV | | | | GRAND CAYMAN | | | CAYMAN ISLANDS BWI |
| PHYLLIS E SHOEMAKER | 5401 MT OLIVET RD | | | | KALAMAZOO | MI | 49004-9586 | |
| PHYLLIS E SHUBICK & CAROLYN | J VARGO JT TEN | 2274 COVERT RD | | | BURTON | MI | 48509-1062 | |
| PHYLLIS E SHUBICK & HERBERT | J SHUBICK JT TEN | 2274 COVERT RD | | | BURTON | MI | 48509-1062 | |
| PHYLLIS E SHUBICK & MARJORIE | A HOAG JT TEN | 2274 COVERT RD | | | BURTON | MI | 48509-1062 | |
| PHYLLIS E SHUBICK & SUSAN R | HAMMOND JT TEN | 2274 COVERT RD | | | BURTON | MI | 48509-1062 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS E SHUBICK & WILLIAM | H SHUBICK JR JT TEN | 2274 COVERT RD | | | BURTON | MI | 48509-1062 | |
| PHYLLIS E SMYTHE | 1124 ONTARIO DRIVE | | | | JANESVILLE | WI | 53545-1367 | |
| PHYLLIS E SOHN TR | PHYLLIS E SOHN TRUST | UA 01/07/98 | 1985 GRATIOT | | MARYSVILLE | MI | 48040-2215 | |
| PHYLLIS E TAYLOR | 20155 HAGGERTY | | | | BELLEVILLE | MI | 48111-8734 | |
| PHYLLIS E TISCH | C/O PHYLLIS T SMOLLER | 10 GINA CIR | | | FRAMINGHAM | MA | 01701-4129 | |
| PHYLLIS E TYLER | 4628 OLD COURT RD | | | | BALTIMORE | MD | 21208-2401 | |
| PHYLLIS EDWARDS DANSKIN | 5121 MELBOURNE RD | | | | RALEIGH | NC | 27606-1747 | |
| PHYLLIS ELAYNE MARCUS | 2311 37TH ST NW | | | | WASHINGTON | DC | 20007-1834 | |
| PHYLLIS ELOISE WEINSTEIN AS | CUST FOR BARBARA LYNN WEINSTEIN | U/THE MARYLAND U-G-M-A | 8210 ARROWHEAD ROAD | | PIKESVILLE | MD | 21208-2209 | |
| PHYLLIS ENDERLE | 8265 LIVINGSTON RD | | | | CINCINNATI | OH | 45247-3726 | |
| PHYLLIS ERSKINE | APT 18G | 340 EAST 64TH STREET | | | NEW YORK | NY | 10021-7507 | |
| PHYLLIS ETTINGER | 629 HAMILTON RD | | | | SOUTH ORANGE | NJ | 07079-2709 | |
| PHYLLIS F ABRAHAM | 9421 WEST GLEN OAKS CIRCLE NORTH | | | | SUN CITY | AZ | 85351-1307 | |
| PHYLLIS F BUELL | 1440 PAVEY PL | | | | XENIA | OH | 45385-1660 | |
| PHYLLIS F FIELDS | 1803 E KEY 2 CIRCLE | | | | MADISON | IN | 47250-8334 | |
| PHYLLIS F HITCHCOCK | 2525 STEWART RD | | | | XENIA | OH | 45385-8941 | |
| PHYLLIS F LULKO & LAWRENCE B | LULKO & WILLIAM S LULKO JT TEN | 17815 RAINBOW ROAD | | | FRASER | MI | 48026-4623 | |
| PHYLLIS F MCGUIRE | 110 LYNCROFT ROAD | | | | NEW ROCHELLE | NY | 10804-4134 | |
| PHYLLIS F MONTILEONE | 9314 CHESAPEAKE DR | | | | BRENTWOOD | TN | 37027-7458 | |
| PHYLLIS F RUSSELL | 1825 EAST DAVID RD | | | | KETTERING | OH | 45440-1614 | |
| PHYLLIS FOSS | 6216 E PIERSON RD | | | | FLINT | MI | 48506-2254 | |
| PHYLLIS FOX | 201 SHORT RD | | | | CROSSVILLE | TN | 38555 | |
| PHYLLIS FRIBOURG | 141-09 28TH AVE 5E | | | | FLUSHING | NY | 11354-1604 | |
| PHYLLIS FROHMANN & MINNA | LEVINE JT TEN | 3740 COUNTRY VISTA WAY | | | LAKEWORTH | FL | 33467-2442 | |
| PHYLLIS FURE | APT F-1 | 2614 NASSAU BEND | | | COCONUT CREEK | FL | 33066-2721 | |
| PHYLLIS G BERNARD & JOHN A | BERNARD TRUSTEES U/A DTD | 07/28/87 PHYLLIS G BERNARD | FAMILY TRUST | 6608 REEDS DR | MISSION | KS | 66202-4260 | |
| PHYLLIS G BERNARD & JOHN A | BERNARD JT TEN | 6608 REEDS DR | | | MISSION | KS | 66202-4260 | |
| PHYLLIS G DEHAVEN | 931 DAYTON PIKE | | | | GERMANTOWN | OH | 45327-1141 | |
| PHYLLIS G GRAHAM | 988 KENNETTE WAY | | | | W CHESTER | PA | 19380-5725 | |
| PHYLLIS G HARRINGTON & | ROBERT O HARRINGTON JT TEN | PO BOX 688 | | | FLINT | MI | 48501-0688 | |
| PHYLLIS G PERRY | 16 BROOKSIDE DR | | | | GOSHEN | NY | 10924-5215 | |
| PHYLLIS G STOVER | 330 PETERSBURG RD | | | | COLUMBUS | OH | 43207-4189 | |
| PHYLLIS GILBERT NADLER | 9 JUDITH CT | | | | EAST ROCKAWAY | NY | 11518-1606 | |
| PHYLLIS GLAZA & DEBORAH A | GLAZA JT TEN | 2706 9TH STREET | | | BAY CITY | MI | 48708-6915 | |
| PHYLLIS GLOWACKI | 2240 RAUCH RD | | | | TEMPERANCE | MI | 48182-9665 | |
| PHYLLIS GRAY | 3463 BALDWIN | | | | DETROIT | MI | 48214-1703 | |
| PHYLLIS GROENEWEG | 139 ROTH ST S E | | | | GRAND RAPIDS | MI | 49548-7728 | |
| PHYLLIS H BASMADJIAN | 40 ESSEX RD | | | | CHATHAM | NJ | 07928-2056 | |
| PHYLLIS H BEER | 4652 PHILLIPS-RICE RD | | | | CORTLAND | OH | 44410-9629 | |
| PHYLLIS H BROWN | 3500 BROWN ST | | | | ANDERSON | IN | 46013-4222 | |
| PHYLLIS H CONNER | 10101 W DIVISION ROAD | | | | YORKTOWN | IN | 47396-9659 | |
| PHYLLIS H EVANS | 39 MAYHEW AVE | | | | LARCHMONT | NY | 10538-2740 | |
| PHYLLIS H GOSLING & FREDRIK | D GOSLING JT TEN | 9383 S LAKE SHORE DR | | | CEDAR | MI | 49621-9645 | |
| PHYLLIS H GUENTHENSPBERGER | 1445 E 400N | | | | ANDERSON | IN | 46012-9536 | |
| PHYLLIS H HUNTER | 1146 CRESTMOOR DR | | | | SHELBYVILLE | IN | 46176-2259 | |
| PHYLLIS H JENKINS | 21 JENKINS LANE | | | | PEDRICKTOWN | NJ | 08067-3332 | |
| PHYLLIS H LANIER | 5790 NC HWY 50 | | | | MAPLE HILL | NC | 28454-8170 | |
| PHYLLIS H LEIMER | 1005 SUMMERLIN FALLS CT | | | | WILMINGTON | NC | 28412 | |
| PHYLLIS H PICARD | 6 JEFFERY PLACE | | | | WOODBURY | NY | 11797-2109 | |
| PHYLLIS H RUSSELL | 5124 LANSING DR | | | | CHARLOTTE | NC | 28270-6030 | |
| PHYLLIS H THOMAS & | JONATHAN A THOMAS JT TEN | 563 SO MAIN ST | | | WOONSOCKET | RI | 02895-5744 | |
| PHYLLIS HAIGH | 216 E FRONT ST | | | | PERRYSBURG | OH | 43551-2128 | |
| PHYLLIS HANDLER | 315 E 70TH ST | | | | NEW YORK | NY | 10021-8657 | |
| PHYLLIS HARRIS-FANT | 10900 S PENNSYLVANIA AVE UNIT# 1515 | | | | OKLAHOMA CITY | OK | 73170 | |
| PHYLLIS HASSELL | 84 BRANCH TURNPIKE | UNIT 136 | | | CONCORD | NH | 03301 | |
| PHYLLIS HOFFMAN CUST MARK | HOFFMAN UNDER THE FLORIDA | GIFTS TO MINORS ACT | 2323 IBIS ISLE RD | | PALM BEACH | FL | 33480 | |
| PHYLLIS HOFFMAN CUST TRACY | HOFFMAN UNDER THE FLORIDA | GIFTS TO MINORS ACT | 5 FAIRVIEW DR | | WESTPORT | CT | 06880-1702 | |
| PHYLLIS HYMAN SCHWARTZ | 1845 STARVIEW DRVE | | | | SAN LEANDRO | CA | 94577-6806 | |
| PHYLLIS I KRUG | 2879 ECKLEY BLVD | | | | DAYTON | OH | 45449-3369 | |
| PHYLLIS I LETTS | 817 ASA GRAY DR UNIT 251 | | | | ANN ARBOR | MI | 48105 | |
| PHYLLIS I SCHIED & KAREN E | HALL JT TEN | 6 CAPRI DRIVE | | | ROCHESTER | NY | 14624-1314 | |
| PHYLLIS I SPENCE | 33222 BACK ST | BOX 82 | | | LEWISVILLE | OH | 43754 | |
| PHYLLIS IRENE KIRK | 1500 SOUTHWAY BLVD EAST | | | | KOKOMO | IN | 46902-4438 | |
| PHYLLIS J ANDERSON PHIPPS | 3726 THOMASVILLE RD | | | | TALLAHASSEE | FL | 32308-2914 | |
| PHYLLIS J ASHURST | 630 ROCKHILL AVENUE | | | | DAYTON | OH | 45429 | |
| PHYLLIS J BALDWIN | 5814 E COONHUNTER RD | | | | LOGANSPORT | IN | 46947-7869 | |
| PHYLLIS J BINGAMAN & MERLE L | BINGAMAN TEN ENT | 222 JOHNSTON'S LANE | | | MERCERSBURG | PA | 17236-9444 | |
| PHYLLIS J BISHOP | 99 WINTER ST | | | | HOLLISTON | MA | 01746-1714 | |
| PHYLLIS J BLANFORD | 1000 KINGS HIGHWAY | PORT CHARLOTTE VILLAGE #221 | | | PORT CHARLOTTE | FL | 33980 | |
| PHYLLIS J BRANTON & W MARK | SOLIS JT TEN | 1908 WINDY OAKS LN | | | HIXSON | TN | 37343-3593 | |
| PHYLLIS J COLE | 205 HORNHEAD ROAD | | | | HICKORY | PA | 15340-1107 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS J CONROY | 3856 SATINWOOD | | | | TOLEDO | OH | 43623-3344 | |
| PHYLLIS J COOK | 190 WREN LN | | | | OLIVE HILL | KY | 41164-8222 | |
| PHYLLIS J COYKENDALL & GUY B | COYKENDALL JT TEN | 29936 PLEASANT TRAIL | | | SOUTHFIELD | MI | 48076-5720 | |
| PHYLLIS J DOCKERAY | 52674 CHARING WAY | | | | SHELBYTWP | MI | 48315-2516 | |
| PHYLLIS J ESCOE | 9332 ELSA | | | | DETROIT | MI | 48214-1465 | |
| PHYLLIS J FIELDS | 4466 N ST RD 62 | | | | MADISON | IN | 47250-8315 | |
| PHYLLIS J FLASK | 7050 DOWNS RD N W E | | | | WARREN | OH | 44481 | |
| PHYLLIS J GONIGAM | 3805 FRANCONIA RD | | | | ALEXANDRIA | VA | 22310-2131 | |
| PHYLLIS J GRISSOM | 314 SPENCER | | | | FERNDALE | MI | 48220-2573 | |
| PHYLLIS J HARM CUST KAREN E | HARM UNIF GIFT MIN ACT NEB | 5812 ROLLING HILLS BLVD | | | LINCOLN | NE | 68512-1816 | |
| PHYLLIS J HARM CUST LISA A | HARM UNIF GIFT MIN ACT NEB | 5812 ROLLING HILLS BLVD | | | LINCOLN | NE | 68512-1816 | |
| PHYLLIS J HART | 2552 ACORN DR | | | | KETTERING | OH | 45419-2331 | |
| PHYLLIS J HERMAN | 160 ROXBERRY ROAD | | | | YORK HAVEN | PA | 17370 | |
| PHYLLIS J HERRON AS | DISTRIBUTEE EST ARTHUR HERRON | 122 HILLCREST CIR | | | FUQUAY VARINA | NC | 27526-2443 | |
| PHYLLIS J HONEYCUTT | 603 IRIS ST | | | | ALTAMONTE SPRINGS | FL | 32714-3116 | |
| PHYLLIS J HUFF | 4698 GALAXY LANE | | | | CINCINNATI | OH | 45244-1306 | |
| PHYLLIS J JOHNS | 210 S 27TH ST | | | | ELWOOD | IN | 46036-2124 | |
| PHYLLIS J KEATING | 6624 BALFOUR | | | | ALLEN PARK | MI | 48101-2304 | |
| PHYLLIS J LAMBERT | 220 MAGNOLIA STREET | | | | MARTINSVILLE | IN | 46151 | |
| PHYLLIS J LELES | 104 HARRISON PLACE | | | | PANAMA CITY | FL | 32405-4437 | |
| PHYLLIS J MANNHARDT TR | PHYLLIS J MANNHARDT REVOCABLE LIVING | TRUST U/A DTD 1/12/01 | 500 STAMFORD DR APT 307 | | NEWARK | DE | 19711 | |
| PHYLLIS J MASSIE | 4140 WINTERRINGER STREET | | | | HILLARD | OH | 43026-1039 | |
| PHYLLIS J MAYCOCK | 39771 SCOTTSDALE DR | | | | CANTON | MI | 48188 | |
| PHYLLIS J MCCLANAHAN | 317 ROYAL GARDENS WAY | | | | BROCKPORT | NY | 14420 | |
| PHYLLIS J MORRISON | 605 NORTH 9TH ST | | | | MIDDLETOWN | IN | 47356-1313 | |
| PHYLLIS J MULLEN | HC 7 BOX 192-M | | | | PAYSON | AZ | 85541-9791 | |
| PHYLLIS J PASCHE | 4500 HEDGETHORN CIR | | | | BURTON | MI | 48509-1247 | |
| PHYLLIS J PFISTER | 1643 WEEDON RD | | | | WAYNE | PA | 19087-1010 | |
| PHYLLIS J RENAUD & | EUGENE V RENAUD JT TEN | 7 BON VUE DRIVE | | | HAZELWOOD | MO | 63042-2706 | |
| PHYLLIS J RENCH | 4760 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-7602 | |
| PHYLLIS J RIKE | 1510 HOBSON ST | | | | LONGWOOD | FL | 32750-6213 | |
| PHYLLIS J SCHULTZ | 1031 NORTHLAND DRIVE | | | | MARQUETTE | MI | 49855-4421 | |
| PHYLLIS J SCOTT TR | PHYLLIS J SCOTT TRUST | UA 04/25/94 | 1626 MAGNOLIA AVE | | LADY LAKE | FL | 32159-2176 | |
| PHYLLIS J SEGALMAN | 6958 GRENELFFE RD | | | | BOYNTON BEACH | FL | 33437-6003 | |
| PHYLLIS J SELL | 10165 EUREKA PKWY | | | | PARMA HEIGHTS | OH | 44130-2036 | |
| PHYLLIS J SHEFFIELD CUST | KRISTOFER KEITH CLARK | UNDER TX UNIF GIFTS TO | MINORS ACT | 969 F M 256 | WOODVILLE | TX | 75979-9750 | |
| PHYLLIS J SNIDER | 939 PAMELA CIRCLE | | | | MAINEVILLE | OH | 45039-8514 | |
| PHYLLIS J SQUIER | 6465 NEWS ROAD | | | | CHARLOTTE | MI | 48813-9330 | |
| PHYLLIS J STILTNER | 87 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2918 | |
| PHYLLIS J STRATIS | 2929 EAGLE DRIVE | | | | ROCHESTER HILLS | MI | 48309-2852 | |
| PHYLLIS J STRAYER | 8676 CROWL RD | | | | DE GRAFF | OH | 43318-9539 | |
| PHYLLIS J TATE | 901 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001-4336 | |
| PHYLLIS J TAYLOR | R R 1 BOX 69 | | | | DANBURY | NH | 03230-9718 | |
| PHYLLIS J TETTELBACH TR | PHYLLIS J TETTELBACH REVOCABLE | TRUST UA 09/25/97 | 53 OAKLAND RD | | SOUTHINGTON | CT | 06489-3275 | |
| PHYLLIS J ULM & | JOYCE K ULM JT TEN | 2914 GAMMA LN | | | FLINT | MI | 48506-1834 | |
| PHYLLIS J WARNER | 6510 HADLEY FARM LANE | APT 101 | | | FT WAYNE | IN | 46835-2250 | |
| PHYLLIS J WATCHORN TR U/A | DTD 04/05/84 PHYLLIS J | WATCHORN TRUST | 5521 THORNBRIAR LANE | | FORT WAYNE | IN | 46835-3889 | |
| PHYLLIS J WEAD | 1216 PATTERSON RD | | | | DAYTON | OH | 45420-1526 | |
| PHYLLIS J WEED | 317 S WALNUT STREET | APT 1 | | | CRAWFORDSVILLE | IN | 47933 | |
| PHYLLIS J WIDEMAN & | LYNN W PEIRCE JT TEN | 16472 ROSEMARY | | | FRASER | MI | 48026-3225 | |
| PHYLLIS J ZIMMER | 231 HICKORY ESTATE | APT 3B | | | OWEGO | NY | 13827 | |
| PHYLLIS J ZORRILLA | 782 N W 84 LANE | | | | CORAL SPRINGS | FL | 33071-7126 | |
| PHYLLIS JANE WEILAND | 3569 MEADOWGATE DR | | | | MURRYSVILLE | PA | 15668-1434 | |
| PHYLLIS JEAN AMSTERDAM | TRUSTEE U/A DTD 11/08/78 | F/B/O PHYLLIS JEAN AMSTERDAM | 14031 WETHERSFIELD TER CT | | CHESTERFIELD | MO | 63017-3461 | |
| PHYLLIS JEAN BIEVENOUR | 3642 LAKEVIEW DRIVE | | | | FORT LOUDON | PA | 17224 | |
| PHYLLIS JEAN LITTLE & | RICHARD H LITTLE JT TEN | PO BOX 2048 | | | BENSON | AZ | 85602 | |
| PHYLLIS JEAN MORRIS | 979 CALKSFERRY RD | | | | LEXINGTON | SC | 29072-8616 | |
| PHYLLIS JEAN SWINGLE | 626 MAPLEWOOD | | | | WILLARD | OH | 44890-1546 | |
| PHYLLIS JEAN VICKS & STANLEY | VICKS JT TEN | 5470 WOODMIRE DRIVE | | | SHELBY TOWNSHIP | MI | 48316-1743 | |
| PHYLLIS JO GERVASIO | 3200 CHESTNUT ST NW | | | | WASH | DC | 20015-1412 | |
| PHYLLIS JUNE BIRD | 2445 VISTA NOBLEZA | | | | NEWPORT BEACH | CA | 92660 | |
| PHYLLIS K ATKINS | 5126 YACHT CLUB RD | | | | JACKSONVILLE | FL | 32210-8324 | |
| PHYLLIS K BARR | 701 BERRY ROAD | WINTERSET FARMS | | | WILMINGTON | DE | 19810-1015 | |
| PHYLLIS K BURNS | 352 ROUNDTOWER DR | | | | ST CHARLES | MO | 63304-0810 | |
| PHYLLIS K CLEARY | 360 OLD SALEM WAY | | | | AUGUSTA | GA | 30907-9078 | |
| PHYLLIS K COOPER | 7243 W 600S | | | | MORGANTOWN | IN | 46160-8224 | |
| PHYLLIS K CZAJA | 203 SANDY LANE | | | | MERIDEN | CT | 06450-7022 | |
| PHYLLIS K DOUGHERTY | 20 COUNTRY CLUB DR | | | | DANVILLE | IL | 61832-1205 | |
| PHYLLIS K FRALICK | 1915 PARK ROAD | | | | ANDERSON | IN | 46011-3956 | |
| PHYLLIS K GOLD | 164 ORCHARD AVE | | | | WESTON | MA | 02493-2253 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS K HOKANSON TR | THE PHYLLIS K HOKANSON TRUST | UA 10/26/95 | | | THREE OAKS | MI | 49128-9710 | |
| PHYLLIS K IDE & | DONALD L IDE JT TEN | RR 2 BOX 288 | 258 INDIAN TRAIL | | HARVEYS LAKE | PA | 18618-9503 | |
| PHYLLIS K MODEL | 19 BRADFORD AVENUE | | | | WEST ORANGE | NJ | 07052-3914 | |
| PHYLLIS K NICHOLS | 906 KING STREET | | | | MANSFIELD | OH | 44903-7124 | |
| PHYLLIS K SLATTERY | 1235 STONETREE | | | | TROY | MI | 48083-5220 | |
| PHYLLIS K STEINKE | 4880 CEDAR OAK WAY | | | | SARASOTA | FL | 34233-3294 | |
| PHYLLIS K WASHBURN | 2721 OLIVIA HEIGHTS AVE. | | | | HENDERSON | NV | 89052 | |
| PHYLLIS K WELLISLEY | 9650 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 | |
| PHYLLIS KAYE BRAHAM | BOX 92 | | | | ATLAS | MI | 48411-0092 | |
| PHYLLIS KILBORN | BOX 273 | | | | EXMORE | VA | 23350-0273 | |
| PHYLLIS KIRSHNER | 114 DEVOE RD | | | | CHAPPAQUA | NY | 10514-3616 | |
| PHYLLIS KOLSTAD | 15 STARR AVE | | | | STATEN ISLAND | NY | 10310-3115 | |
| PHYLLIS KRAUSE TR | PHYLLIS KRAUSE TRUST | UA 09/13/93 | 529 KINGSMILL LN B | | PROSPECT HEIGHTS | IL | 60070-2846 | |
| PHYLLIS L BLUMKIN | 27 FLEMMING CREEK CIRCLE | | | | ROCHESTER | NY | 14616-3344 | |
| PHYLLIS L COLLINS & PATRICIA | M ELLSWORTH JT TEN | 3749 SARGEANT ST | | | MADISON | WI | 53714-2959 | |
| PHYLLIS L COOKE | 7590 S PRICETOWN ROAD | | | | BERLIN CENTER | OH | 44401-9602 | |
| PHYLLIS L DENHOFF & | BRUCE R EVERETT JT TEN | 5561 HUMMINGBIRD LN | | | CLARKSTON | MI | 48346-2925 | |
| PHYLLIS L DOW | 8880 E BROADWAY | APT 245 | | | TUCSON | AZ | 85710-4062 | |
| PHYLLIS L ENGLE & CHARLES R | ENGLE JT TEN | 906 DANTON LANE | | | ALEXANDRIA | VA | 22308-2618 | |
| PHYLLIS L ENSIGN | 2751 REGENCY OAKS BLVD APT S408 | | | | CLEARWATER | FL | 33759 | |
| PHYLLIS L GICK | 7368 JANEAN DR | | | | BROWNSBURG | IN | 46112-8589 | |
| PHYLLIS L HARLTON | 7418 83RD AVE | | ALBERTA | | EDMONTON | ALBERTA | T6B 0G6 | CANADA |
| PHYLLIS L HARRISON | 1307-23RD AVE COURT | | | | GREELEY | CO | 80631-4421 | |
| PHYLLIS L KOPASZ | 35734 GRENNADA | | | | LIVONIA | MI | 48154-5240 | |
| PHYLLIS L KOVACH | 11435 DIEHL RD | | | | NO JACKSON | OH | 44451-9733 | |
| PHYLLIS L LEAPHEART | 19792 PRAIRIE | | | | DETROIT | MI | 48221 | |
| PHYLLIS L LEIGH | 23 HUGHES CT | | | | HAMILTON | OH | 45013 | |
| PHYLLIS L MOIR & ROBERT W | MOIR JT TEN | BOX 261 | | | WARREN | ME | 04864-0261 | |
| PHYLLIS L NEAL | 3023 FLEETON RD | | | | REEDVILLE | VA | 22539-4221 | |
| PHYLLIS L NOYES | BOX 964 | KENMORE STATION | | | ONEIDA | NY | 13421-0964 | |
| PHYLLIS L ROSS TR PHYLLIS L | ROSS REVOCABLE TRUST U/A DTD 10/24/02 | 7274 LAWRENCE | | | GRAND BLANC | MI | 48439 | |
| PHYLLIS L ROTERT & | RICHARD W ROTERT JT TEN | 15 CLOVER ST | | | MERIDEN | CT | 06450-7305 | |
| PHYLLIS L SAUVIE & | MELISA A PRATT & | AMY L SAUVIE JT TEN | 207 CORNWALLICE LN | | FLINT | MI | 48507-5917 | |
| PHYLLIS L SHERMAN | 2090 CASTRO STREET | | | | SAN FRANCISCO | CA | 94131-2223 | |
| PHYLLIS L WEILAND | 5154 N IDLEWILD | | | | MILWAUKEE | WI | 53217-5653 | |
| PHYLLIS L ZINGER TR | PHYLLIS L ZINGER TRUST | UA 10/14/85 | 510 NEWMAN | | EAST TAWAS | MI | 48730-1251 | |
| PHYLLIS LEHRER | 5 ROCHELLE DR | | | | KENDALL PARK | NJ | 08824 | |
| PHYLLIS LEWIS | BOX 402 | | | | MACCLENNY | FL | 32063-0402 | |
| PHYLLIS LLOYD | 15051 KK AVENUE | | | | IOWA FALLS | IA | 50126-8571 | |
| PHYLLIS LORRAINE MCKENZIE | 4101 W-M-78 | | | | PERRY | MI | 48872 | |
| PHYLLIS LYONS CUST SEAN | SOMERS LYONS UNIF GIFT MIN | ACT MASS | 20 ST. THOMASMORE DR | | WINCHESTER | MA | 01890 | |
| PHYLLIS M ALLEN | 48 DREAHOOK ROAD | | | | SOMERVILLE | NJ | 08876-3729 | |
| PHYLLIS M APKARIAN & | DONNA M APKARIAN JT TEN | 6935 CHARLESWORTH | | | DEARBORN HEIGHTS | MI | 48127-1954 | |
| PHYLLIS M BIDWELL | 1378 GENTLE BEND DR | | | | MISSOURI CITY | TX | 77489-4112 | |
| PHYLLIS M BIRON TR | PHYLLIS M BIRON TRUST | UA 02/14/90 | 520 LAKESHORE W DR | | LAKE QUIVIRA | KS | 66217-8527 | |
| PHYLLIS M BLOMSTER TRUSTEE | U/A DTD 07/28/94 PHYLLIS M | BLOMSTER LIVING TRUST | 120 CAMELLIA DRIVE MFL | | LEESBURG | FL | 34788-2601 | |
| PHYLLIS M BOYD | 127 ACADEMY ST 310 | | | | TRENTON | NJ | 08608-1301 | |
| PHYLLIS M BROWN | 3678 ENDOVER RD | | | | KETTERING | OH | 45439-2417 | |
| PHYLLIS M BYRD & JAMES J | BYRD JT TEN | 39 JENKINS ROAD | CRESWELL FOREST | | CHESAPAKE CITY | MD | 21915-1628 | |
| PHYLLIS M CARRIGER | 4201 W 42ND ST | | | | MINNEAPOLIS | MN | 55416-5007 | |
| PHYLLIS M CARSTENS | 38 VAN HORN RD | | | | NEWTON | NJ | 07860-5120 | |
| PHYLLIS M COBB | 28 HOLLIS ROAD | | | | PORTLAND | ME | 04103-3023 | |
| PHYLLIS M DUNN | 1 KEY CAPRI APT 710W | | | | SAINT PETERSBURG | FL | 33706-4938 | |
| PHYLLIS M DUNN | 1 KEY CAPRI APT 710 | | | | W TREASURE ISLAND | FL | 33706-5900 | |
| PHYLLIS M FRIEDMAN | 411 IDLEWOOD DR | | | | CLARKSVILLE | TN | 37043-6020 | |
| PHYLLIS M GLASSBROOK | APT 366 | WOODS COURT | | | WOODSTOWN | NJ | 08098 | |
| PHYLLIS M HARP | 2930 KILARNEY PARK DRIVE | | | | HARTLAND | MI | 48353-2802 | |
| PHYLLIS M HARP & CHARLES W | HARP JT TEN | 2930 KILLARNEY PARK DRIVE | | | HARTLAND | MI | 48353-2802 | |
| PHYLLIS M HARPER | C/O P H BRUNNER | 23 INDIAN VALLEY LANE | | | TELFORD | PA | 18969-1949 | |
| PHYLLIS M HAWKINS | 4342 E 19TH AVE | | | | DENVER | CO | 80220-1027 | |
| PHYLLIS M HICKS | ATTN PHYLLIS M HEIDE | 1000 S IDAHO RD 237 | | | APACHE JUNCTION | AZ | 85219-6418 | |
| PHYLLIS M HOLLAND & MARILYN | A HALLMAN & KAREN A FORTNER | TRUSTEES U/A DTD 08/23/93 | GORRELL FAMILY TRUST | 722 WEST B ST | IRON MOUNTAIN | MI | 49801-2726 | |
| PHYLLIS M JOHNSTONE | 5150 CASE AVENUE #N120 | | | | PLEASANTON | CA | 94566  94566 | |
| PHYLLIS M JONES | 400 SOUTH FERN HILL LN | | | | ANAHEIM | CA | 92807-3409 | |
| PHYLLIS M KAPLAN & | IRVINE KAPLAN JT TEN | 23450 RIVERVIEW DR | | | SOUTHFIELD | MI | 48034-2051 | |
| PHYLLIS M KEARNEY | 571 LAKEVIEW DR | | | | CORTLAND | OH | 44410 | |
| PHYLLIS M KENNEY | BOX 44 | | | | ATLAS | MI | 48411-0044 | |
| PHYLLIS M KLOECKER | 8 OUTER LADUE DRIVE | | | | SAINT LOUIS | MO | 63131-3406 | |
| PHYLLIS M KOVACH | 13 FORREST BLEND DR | | | | WASHINGTON CROSSING | NJ | 08560-1316 | |
| PHYLLIS M KOZIEJ | 7406 WOODGATE ST | | | | NIAGARA FALLS S | ONT | L2 J3Z6 | CANADA |
| PHYLLIS M KRAFT | C/O PHYLLIS M APPLE | 19729 CHARLESTON CIR #94 | | | NORTH FORT MEYERS | FL | 33917-6123 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS M LA BELLE TR OF THE | PHYLLIS M LA BELLE TR U/A | DTD 4/20/81 | 7 ELGIN PLACE 102 | | DUNEDIN | FL | 34698-8510 | |
| PHYLLIS M LA BELLE TR U/A | DTD 04/20/81 F/B/O PHYLLIS M | LA BELLE | 7 ELGIN PLACE 102 | | DUNEDEN | FL | 34698-8510 | |
| PHYLLIS M LABELLE TR U/D/T | DTD 04/20/81 M-B PHYLLIS M | LABELLE | 7 ELGIN PLACE 102 | | DUNEDIN | FL | 34698-8510 | |
| PHYLLIS M LELLI TR | PHYLLIS M LELLI TRUST | UA 06/27/95 | 961 S READING RD | | BLOOMFIELD HILLS | MI | 48304-2043 | |
| PHYLLIS M LELLI TR FBO | PHYLLIS M LELLI TRUST U/A DTD 6/27/95 | 961 S READING RD | | | BLOOMFIELD HILLS | MI | 48304 | |
| PHYLLIS M MACKO | 229 OAKWOOD DR | | | | FLUSHING | MI | 48433-1844 | |
| PHYLLIS M MAIER | 14 HENDERSON HILL RD | | | | NEWARK | DE | 19711-5960 | |
| PHYLLIS M MEDISCH | 325 BANGOR DR | | | | INDIANAPOLIS | IN | 46227-2423 | |
| PHYLLIS M MYERS | 300 HICKORY LANE BOX 27 | | | | WESTPHALIA | MI | 48894-0027 | |
| PHYLLIS M NEEDLES | 223 W MORGAN | BOX 431 | | | GREEN SPRINGS | OH | 44836-0431 | |
| PHYLLIS M PATCHIN | 610 OAK ST | | | | INDIANA | PA | 15701-1838 | |
| PHYLLIS M PATCHIN TR U/A | DTD 04/02/62 FBO MARY C | PATCHIN | BOX 809 | | INDIANA | PA | 15701-0809 | |
| PHYLLIS M PEARSON | 8017 MOLLYERD APT F | | | | PIKESVILLE | MD | 21208-1738 | |
| PHYLLIS M PUGH | 418 W PARK AVENUE | | | | NILES | OH | 44446-1510 | |
| PHYLLIS M REGAN | 963 77TH ST | | | | BROOKLYN | NY | 11228-2321 | |
| PHYLLIS M REICH | 52 LENOX TERR | | | | WEST ORANGE | NJ | 07052-2624 | |
| PHYLLIS M SHAUL & MARK W | SHAUL JT TEN | 959 IRONSTONE | | | ROCHESTER HILLS | MI | 48309-1608 | |
| PHYLLIS M SHAUL & RODNEY E | SHAUL JT TEN | 959 IRONSTONE | | | ROCHESTER HILLS | MI | 48309-1608 | |
| PHYLLIS M SHAUL & SUZANNE L | WILCOX JT TEN | 959 IRONSTONE | | | ROCHESTER HILLS | MI | 48309-1608 | |
| PHYLLIS M SHRADER | BOX 1544 | | | | HELENDALE | CA | 92342-1544 | |
| PHYLLIS M SIELBECK | 48 W TENNYSON | | | | PONTIAC | MI | 48340-2668 | |
| PHYLLIS M SMITH | 5977 ST RT 46 N E | | | | CORTLAND | OH | 44410-9608 | |
| PHYLLIS M SOBUS | 5435 N LACROSSE | | | | CHICAGO | IL | 60630-1552 | |
| PHYLLIS M SPENCER | 8406 BAYBERRY ROAD | | | | BALTIMORE | MD | 21234-4909 | |
| PHYLLIS M SULLIVAN | 3480 DON LORENZO | | | | CARLSBAD | CA | 92008-3955 | |
| PHYLLIS M TABLER | 44 WOLVER HOLLOW RD | | | | GLEN HEAD | NY | 11545-2808 | |
| PHYLLIS M UPHAM | 2304 RIDDLE AVE | APT 301 | | | WILMINGTON | DE | 19806-2138 | |
| PHYLLIS M WEISSINGER & | GERALD WEISSINGER JT TEN | 9012 15 MILE RD | | | RODNEY | MI | 49342-9786 | |
| PHYLLIS M WHITE TR | PHYLLIS M WHITE TRUST | UA 3/21/00 | 627 S EDWARD ST | | MT PROSPECT | IL | 60056-3911 | |
| PHYLLIS M WHITMORE TOD | THOMAS P WHITMORE & ROBERT W | WHITMORE & CATHERINE M WHITMORE | & MARK C WHITMORE | 121 WILDWOOD CT APT 4 | DECATUR | IL | 62521-5685 | |
| PHYLLIS M WILLIAMS & EVA | RENNY JT TEN | 37638 RUSSETT DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| PHYLLIS M WOODWORTH | 1709 N LUCILE | | | | L A | CA | 90026-1023 | |
| PHYLLIS MAE HEIDE | 1000 S IDAHO | | | | APACHE JUNCTION | AZ | 85219-6418 | |
| PHYLLIS MAE WHEELER | 8619 N TATUM | | | | PARADISE VALLEY | AZ | 85253-2028 | |
| PHYLLIS MAHON | BOX 22 | | | | GARWOOD | NJ | 07027-0022 | |
| PHYLLIS MALLERY | BOX 275 | R D 1 | | | SHARON SPRINGS | NY | 13459-0275 | |
| PHYLLIS MARCUM | 72-316 MERRY VALE WAY | | | | PALM DESERT | CA | 92260-6253 | |
| PHYLLIS MARIE BRADLEY | P O BO X151 | | | | COAL CITY | WV | 25823 | |
| PHYLLIS MARIE GREEN | 107 | PARK LAYNE APARTMENTS | 531 BELMONTE PARK N | | DAYTON | OH | 45405-4707 | |
| PHYLLIS MARILYN BROWN | 1963 ROSE MALLOW LN | | | | ORANGE PARK | FL | 32003-7471 | |
| PHYLLIS MAY PREWETT & FRED | PREWETT JT TEN | 3919 W RANCHO DRIVE | | | PHOENIX | AZ | 85019-1836 | |
| PHYLLIS MC CANN | 440 S FREMONT ROAD | | | | COLDWATER | MI | 49036-9434 | |
| PHYLLIS MEARNS | 2414 N 76TH AVE APT 1W | | | | ELMWOOD PARK | IL | 60707-2536 | |
| PHYLLIS MECHLOWITZ | 6156 BEAR CREEK COURT | | | | LAKEWORTH | FL | 33467-6815 | |
| PHYLLIS MERRITT TOWNSEND | 2713 E LYNN ST | | | | ANDERSON | IN | 46016-5546 | |
| PHYLLIS MILLSTEIN | 22 E 81ST ST | | | | N Y | NY | 10028-0230 | |
| PHYLLIS N ELLIS TR U/A DTD | 11/30/82 OF THE PHYLLIS N | ELLIS TRUST | 501 WEST 107THST APT 229 | | KANSAS CITY | MO | 64114-5914 | |
| PHYLLIS N OBRIEN | 26 W ALLEN ST | | | | WINOOSKI | VT | 05404-2103 | |
| PHYLLIS N RUST | 1571 JUPITER RD | | | | VENICE | FL | 34293-6123 | |
| PHYLLIS N THERRIAULT | 508 LAKE HENRY DR | | | | WINTER HAVEN | FL | 33881-9014 | |
| PHYLLIS NEWMAN | 4460 GREENACRE DR | | | | OWENSBORO | KY | 42303-1834 | |
| PHYLLIS O ABBEY | 3678 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1171 | |
| PHYLLIS O FARMER | 7268 BIRCHWOOD AVE | | | | WEST CHESTER | OH | 45069 | |
| PHYLLIS O STRAUB | 2288 MERCER ST | | | | BALDWINSVILLE | NY | 13027-1047 | |
| PHYLLIS O TILSON | 3868 EXMOOR CIRCLE | | | | SACRAMENTO | CA | 95864-5905 | |
| PHYLLIS OLSON | 103 W MAIN | | | | ALTONA | IL | 61414 | |
| PHYLLIS OLSON CRIBBS | 1622 MT VERNON ROAD W | | | | MT VERNON | IA | 52314-9533 | |
| PHYLLIS P BIRKEL & | ELMER E BIRKEL JT TEN | 5785 SECOND LAKE RD | | | DRYDEN | MI | 48428 | |
| PHYLLIS P BROWNE AS TRUSTEE | UNDER DECLARATION OF TRUST | 05/01/85 | 224 HOMESTEAD ROAD APT 1 | | LA GRANGE PARK | IL | 60526 | |
| PHYLLIS P COUGHLIN | 15 W. FERRY ST APT-107 | | | | MIAMISBURG | OH | 45342-2380 | |
| PHYLLIS P FLEMING | 18 WESTRIDGE DR | | | | ASHEVILLE | NC | 28803-3329 | |
| PHYLLIS P KRAUSE & MARK | KRAUSE CO-TRUSTEES U/A DTD | 09/13/93 PHYLLIS P KRAUSE | TRUST | 529 KINGSMILL LANE B | PROSPECT HEIGHTS | IL | 60070-2846 | |
| PHYLLIS P ROMANO | 14 CEDAR DRIVE | | | | LOVELADIES | NJ | 08008 | |
| PHYLLIS P ROMANO & PAUL D | ROMANO JT TEN | 14 CEDAR DR | | | LOVELADIES | NJ | 08008-5719 | |
| PHYLLIS P TAYLOR | 7974 SPIVEY RD | | | | JONESBORO | GA | 30236-4208 | |
| PHYLLIS PANZERI | CORSO GALILEO GALILEI 34 | | | | TORINO | | 10126 | ITALY |
| PHYLLIS PEARSON | RIDLANDS END LIMPSFIELD CHART | | | | OXTED SURREY | ENGLAND | SU12 X3R | UK |
| PHYLLIS PERKINS CUST JUDITH | EVE PERKINS UNIF GIFT MIN | ACT NY | 4 RECTORY LANE | | SCARSDALE | NY | 10583-4314 | |
| PHYLLIS PERKINS CUST RACHAEL | NAOMI PERKINS UNIF GIFT MIN | ACT NY | 4 RECTORY LANE | | SCARSDALE | NY | 10583-4314 | |
| PHYLLIS PETRAN TR | PHYLLIS PETRAN REVOC TR UNDER | DECLARATION OF TRUST | UA 6/15/99 | 909 WAPELLA AVE | MT PROSPECT | IL | 60056-4222 | |
| PHYLLIS POSTELNIK | 3756 THE BOULEVARD | | | | WESTMOUNT | QUEBEC | H3Y 1T6 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS R AUSTIN | 26650 ST FRANCIS DRIVE | | | | LOS ALTOS HILLS | CA | 94022-2004 | |
| PHYLLIS R BARBIAN | 1077 GREENLEAF BLVD UNIT 216 | | | | ELKHART | IN | 46514-3563 | |
| PHYLLIS R DONALDSON | 12765 162ND TERR | | | | MCALPIN | FL | 32062-2357 | |
| PHYLLIS R JAWORSKI | 3607 KENNY DR | | | | HOPE MILLS | NC | 28348-2119 | |
| PHYLLIS R MANOOGIAN | 21 CHARLES ST | | | | PEABODY | MA | 01960-4233 | |
| PHYLLIS R MOSES | 121 NOLAN DRIVE | | | | GEORGETOWN | TX | 78628 | |
| PHYLLIS R PRICE & FRED L | PRICE JR JT TEN | 6125 MOSS SPRINGS RD | | | COLUMBIA | SC | 29209-1343 | |
| PHYLLIS R SULLIVAN | BOX 2328 | | | | KOKOMO | IN | 46904-2328 | |
| PHYLLIS R WATKINS | 14303 ROSEMONT | | | | DETROIT | MI | 48223-3555 | |
| PHYLLIS R YEATMAN | 334 MITCHELL DR | | | | WILMINGTON | DE | 19808 | |
| PHYLLIS RAATZ & TERRY RAATZ JT TEN | 1203 DEVONSHIRE CT | | | | OWOSSO | MI | 48867-1801 | |
| PHYLLIS RABINOWITZ TR U/A DTD 11/12/97 | ABRAHAN RABINOWITZ TESTAMENTARY TRUST | 347 LEONARD DR | | | NEW MILFORD | NJ | 07646 | |
| PHYLLIS REED | 2114 FELDMAN AVE | | | | NORWOOD | OH | 45212-1517 | |
| PHYLLIS ROBERTS | APT 16M | 875 MORRISON AVE | | | BRONX | NY | 10473-4408 | |
| PHYLLIS ROSEN | 9729 CRAIGHILL DR | | | | BRISTOW | VA | 20136 | |
| PHYLLIS ROSENTHAL | 897 KNOLLCREST COURT | | | | AKRON | OH | 44313-4782 | |
| PHYLLIS RUMELT | 12 RUGBY RD | | | | NEW CITY | NY | 10956-4029 | |
| PHYLLIS RUTH H FINCH | RR 3 BOX 184 | | | | MIDDLEBURGH | NY | 12122-9752 | |
| PHYLLIS RUTH MCCULLOUGH | 211 GORDON DR | | | | LEBANON | TN | 37087-2607 | |
| PHYLLIS S ABBOTT | 31187 LIVINGSTON DR | | | | NOVI | MI | 48377-4542 | |
| PHYLLIS S ANDERSON TR | PHYLLIS S ANDERSON TRUST | UA 12/16/97 | 13963 SE 86TH CIRCLE | | SUMMERFIELD | FL | 34491 | |
| PHYLLIS S BALES | 1730 W GALENA BLVD 103 W | | | | AURORA | IL | 60506-3443 | |
| PHYLLIS S BROWN | 716 MAPLEWOOD | | | | HAMILTON | OH | 45013-3619 | |
| PHYLLIS S BUERSCHEN | 3512 DARIEN DRIVE | | | | DAYTON | OH | 45426-2301 | |
| PHYLLIS S CARTER | 10103 WINDING BROOK LN | | | | VIENNA | VA | 22182 | |
| PHYLLIS S FRANCIS | 1245 SUGAR HILL PLACE | | | | SPRINGFIELD | MO | 65809-2026 | |
| PHYLLIS S HALL | 176 CAPT JOHN SMITH LOOP | | | | NORTH FORT MYERS | FL | 33917-4065 | |
| PHYLLIS S HILL  TRUSTEE U/A/D | 12/20/87 PHYLLIS S HILL | TRUST | 211 WOODSBORO | | ROYAL OAK | MI | 48067-1379 | |
| PHYLLIS S MCCANN | BOX 36 | | | | NEW WILMINGTON | PA | 16142-0036 | |
| PHYLLIS S MENDELSOHN | 65 TREETOP CIRCLE | | | | NANUET | NY | 10954-1051 | |
| PHYLLIS S SCHUM | 28 KENNEDY COURT | | | | LANCASTER | NY | 14086-1242 | |
| PHYLLIS S SHELTON TRUSTEE | REVOCABLE LIVING TRUST DTD | 01/30/91 U/A PHYLLIS S | SHELTON | 4977 N PLACITA AGUILERA | TUCSON | AZ | 85745-9433 | |
| PHYLLIS S SHERMAN TR U/A DTD 12/26/01 | PHYLLIS S SHERMAN REVOCABLE TRUST | 10601 EDGEWOOD DR | | | SUN CITY | AZ | 85351 | |
| PHYLLIS S STOCKDALE & | CECIL STOCKDALE JR JT TEN | 7020 WEST ST JOE | | | LANSING | MI | 48917-9647 | |
| PHYLLIS S WADLER | 177 EAST  HARTSDALE AVENUE APT2X | | | | HARTSDALE | NY | 10530 | |
| PHYLLIS SASH | 1675 EAST 21ST ST | | | | BROOKLYN | NY | 11210-5051 | |
| PHYLLIS SCHEFFLER | 16 GANUNG DR | | | | OSSINING | NY | 10562-3935 | |
| PHYLLIS SCHEU | 281 BURGESS AVE | | | | DAYTONA | OH | 45415-2629 | |
| PHYLLIS SEGAL CUST | MICHAEL GORDON SEGAL | UNIF GIFT MIN ACT MI | 6083 CHARLES DR | | W BLOOMFIELD | MI | 48322-4465 | |
| PHYLLIS SHAFMAN | 4499 WHITE CEDAR LN | | | | DELRAY BEACH | FL | 33445-7069 | |
| PHYLLIS SHOEMAKE TR | SHOEMAKE LIVING TRUST | UA 11/10/95 | 1702 TOUCAN STREET NW | | SALEM | OR | 97304-3027 | |
| PHYLLIS SHONGUT | 25 CAMERON PL | | | | NEW ROCHELLE | NY | 10804-3605 | |
| PHYLLIS SMITH | 50 ORCHARD AVENUE | | | | GERMANTOWN | OH | 45327-1233 | |
| PHYLLIS SPIEGEL | APT 11 | 1429 NO FAIRFAX AVE | | | LOS ANGELES | CA | 90046-3948 | |
| PHYLLIS STAPLETON | 301 FIELDS AVE | | | | MOORESVILLE | IN | 46158-8009 | |
| PHYLLIS STEIN AS CUST FOR | VICKEY STEIN U/THE NEW YORK | U-G-M-A | UNIT 7 | 1233 BEECH ST | ATLANTIC BEACH | NY | 11509-1612 | |
| PHYLLIS STONE | 9 CRANFORD DR | | | | NEW CITY | NY | 10956-5406 | |
| PHYLLIS SUE BRIDGE | C/O P MINICK | 5860 CACTUS WAY | | | LA JOLLA | CA | 92037-7069 | |
| PHYLLIS T ARTHUR | 75 HUNTING TRAIL | | | | CHAGRIN FALLS | OH | 44022-2565 | |
| PHYLLIS T ARTHUR | 75 HUNTING TRAIL | | | | CHAGRIN FALLS | OH | 44022-2565 | |
| PHYLLIS T BOULTON | 2400 RHODE ISLAND N APT 405 | | | | GOLDEN VALLEY | MN | 55427-3652 | |
| PHYLLIS T DAILEY | ATT PHYLLIS TYPER | 753 LEISURE WORLD | | | MESA | AZ | 85206-3023 | |
| PHYLLIS T DOMBLEWSKI CLARK | BOX 31 | | | | MERIDALE | NY | 13806-0031 | |
| PHYLLIS T HILL | 1826 SHAWNEE RD | | | | LIMA | OH | 45805-3853 | |
| PHYLLIS T SMOLLER | 10 GINA CIR | | | | FRAMINGHAM | MA | 01701-4129 | |
| PHYLLIS T WITT & VICKY A | SHOOK JT TEN | P.O. BOX  181052 | | | CASSELBERRY | FL | 32718-1052 | |
| PHYLLIS TOMES | R R 2 | CENTRALIA ONTARIO | | | CANADA | N0M | 1K0 | |
| PHYLLIS TRAYNHAM HATCHER | BOX 3040 | | | | PENSACOLA | FL | 32516-3040 | |
| PHYLLIS TURNER | 1 SCENIC DR UNIT 812 | | | | HIGHLANDS | NJ | 07732-1320 | |
| PHYLLIS URBAN | 68 AKERS STREET | | | | JOHNSTOWN | PA | 15905-4404 | |
| PHYLLIS V SCHLAK | 122 S MERRIMAC | | | | PONTIAC | MI | 48340-2538 | |
| PHYLLIS V SCHWEIZER | 602 WHITEFIELD DR | | | | MECHANICSBURG | PA | 17055-4383 | |
| PHYLLIS V STIPAK | 9609 WEST PARKWAY | | | | DETROIT | MI | 48239-1390 | |
| PHYLLIS VITA ROFFE | ROOM 406 | BELMONT VILLAGE OF HOLLYWOOD | 2051 N HIGHLAND AVE | | LOS ANGELES | CA | 90068 | |
| PHYLLIS W CLARK | 6692 DALY RD | | | | GREENVILLE | MI | 45331-3208 | |
| PHYLLIS W EFROYMSON | 8527 OLDE MILL CIRCLE W DRIVE | | | | INDIANAPOLIS | IN | 46260-2372 | |
| PHYLLIS W FOSTER | 2140 RUNNYMEDE | | | | ANN ARBOR | MI | 48103-5034 | |
| PHYLLIS W GLASGOW | BOX 28 | | | | OWOSSO | OK | 74055-0028 | |
| PHYLLIS W HAMBY | 156 DOC WINCHESTER RD | | | | STEARNS | KY | 42647-0416 | |
| PHYLLIS W HUNTLEY | BOX 677 | R D 2 | ROUTE 145 | | CAIRO | NY | 12413-0677 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS W SKINNER | 1563 CAMBRIDGE CIR | | | | MEDFORD | OR | 97504-6603 | |
| PHYLLIS WEBER | 56 INTERVALE PL | | | | RYE | NY | 10580-3513 | |
| PHYLLIS WHEELER | 4658 ASHLYN REBECCA DR | | | | SNELLVILLE | GA | 30039-2756 | |
| PHYLLIS WHITE | BOX 25 | | | | PHELPS | KY | 41553-0025 | |
| PHYLLIS WHITEHOUSE | 512 HENRY ST | | | | ELYRIA | OH | 44035-6524 | |
| PHYLLIS WIENER | 32 GRAMERCY PARK S | | | | NEW YORK | NY | 10003-1707 | |
| PHYLLIS WISER | 8424 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4124 | |
| PHYLLIS WOOD | 829 S 28TH AVE W | | | | NEWTON | IA | 50208-8504 | |
| PHYLLIS WORBY | 22 GARDEN PLACE | | | | GLEN COVE | NY | 11542 | |
| PHYLLIS WRIGHT LAYLON TR | PHYLLIS WRIGHT LAYLON TRUST | UA 09/12/95 | 2912 ARREOS | | SANTA CLEMENTE | CA | 92673 | |
| PHYLLIS Y HILL | 17613 MARX | | | | DETROIT | MI | 48203-2415 | |
| PHYLLIS Y PRICE | 3620 PILGRIM RD | | | | BROOKFIELD | WI | 53005-2225 | |
| PHYLLIS Y WASZKIEWICZ | 2301 MARSHALLFIELD LANE B | | | | REDONDO BEACH | CA | 90278-4403 | |
| PHYLLIS ZALENSKI & DONALD | ZALENSKI JT TEN | 129 MARTHA DR RD 6 | | | ST CLAIRSVILLE | OH | 43950-1340 | |
| PHYLLIS ZUZZE | 175 BRIARHURST DR | | | | TONAWANDA | NY | 14150-8837 | |
| PIA M KALTEIS | 82 ULOQUE CT | | | | BREVARD | NC | 28712-9459 | |
| PI-CHUNG CHENG & CHUN-MON | CHENG JT TEN | 2817 FULTON ST | | | BERKELEY | CA | 94705-1064 | |
| PIEHLER PONTIAC CORP | 1560 LAKE AVE ATTN GEORGE | HORSCH | | | ROCHESTER | NY | 14615-3044 | |
| PIER BANNING & EDITH M | BANNING JT TEN | 26466 CALLE RIO VISTA | | | SAN JUAN CAPISTRAN | CA | 92675-3013 | |
| PIER M WILLIAMS | 9746 WENDELL DR | | | | ST LOUIS | MO | 63136-5316 | |
| PIERCE J SIMS | 363 HORIZON | BOX 756 | | | OAKWOOD | IL | 61858-0756 | |
| PIERCE LATIMER VAUGHN | BOX 649 | | | | ROCKY MOUNT | VA | 24151-0649 | |
| PIERCE S CARTWRIGHT | 1245 R STREET | | | | ANCHORAGE | AK | 99501-4227 | |
| PIERINO PIETRANTONI | 25 CARRINGTON DR | | | | ROCHESTER | NY | 14626-4461 | |
| PIERRE A BANKS | 480 HANCES PT RD | | | | NORTH EAST | MD | 21901-5354 | |
| PIERRE A DUMAS | 22130 RIVER ROCK DR | | | | LAND O LAKES | FL | 34639-4630 | |
| PIERRE BELANGER | 1190 OZIAS LEDUC | | | | MONT ST HILAIRE | QUEBEC | J3G 4S6 | |
| PIERRE C BERNASCONI | 7400 BRASWELL DR | | | | LAS VEGAS | NV | 89128-3216 | |
| PIERRE C FLAJOLE & RAPHAEL A | FLAJOLE JT TEN | 2017 ROSELAND | | | ROYAL OAK | MI | 48073-5014 | |
| PIERRE CARTER CUST PIERRE S | CARTER | 18849 MIDDLESEX ST | | | LATHRUP VILLAGE | MI | 48076-4421 | |
| PIERRE DE MENASCE | 950 PARK AVE | | | | NEW YORK | NY | 10028-0320 | |
| PIERRE F V MERLE | 325 EAST 72ND STREET | | | | NEW YORK | NY | 10021-4685 | |
| PIERRE FENSTER & | BESSIE FENSTER JT TEN | 11 PENARROW RD | | | ROCHESTER | NY | 14618-1721 | |
| PIERRE GAGNE | 4611 DE LA SENTE | | | | ST AUGUSTIN DE DESMAURES | QUEBEC | G3A 1C9 | CANADA |
| PIERRE GOYENS | CHAUSSEE ST PIERRE 41 | | | | BRUSSELS B 1040 | | | BELGIUM |
| PIERRE J LOISEAU | 531 EAST LINCOLN AVE | | | | MOUNT VERNON | NY | 10552-3753 | |
| PIERRE L DAVIS | 225 HEISCHMAN AVE | | | | WORTHINGTON | OH | 43085-2625 | |
| PIERRE LAMOUCHE | 15 RUE PILON | | | | BOBCAYGEON | QUE | J7C 2B8 | CANADA |
| PIERRE LAMOUCHE | 15 RUE PILON | | | | BLAINVILLE | QC | J7C 2B8 | CANADA |
| PIERRE MARCEL DESPINS & | MADELEINE DENISE DESPINS JT TEN | BOX 321 | | | FALHER | ALBERTA | T0H 1MO | CANADA |
| PIERRE N CAMIRAND | 126 CHARTWELL CR | | | | BEACONSFIELD | QC | H9W 1C | CANADA |
| PIERRE N ROBERTS JR | BOX 439 | | | | BRENHAM | TX | 77834-0439 | |
| PIERRE PICOT & CHARLOTTE | PICOT JT TEN | 112 50 78TH AVENUE | | | FOREST HILLS | NY | 11375-7109 | |
| PIERRE R ABRY & | MARGARET E ABRY JT TEN | 28 BERKLEY AVE | | | COLONIA | NJ | 07067-2830 | |
| PIERRE RAYMOND WARNY & IRENE | MARY WARNY JT TEN | BRIDLE PATH | | | SANDS POINT | NY | 11050 | |
| PIERRE RAYMOND WARNY & IRENE | WARNY JT TEN | 34 BRIDLE PATH | | | SANDS POINT | NY | 11050 | |
| PIERRE THIBAULT | 864 CHATEAUNEUF | | | | BOISBRIAND | QUEBEC | J7G 2G9 | CANADA |
| PIERRE THIBAULT | 864 CHATEAUNEUF | | | | BOISBRIAND | QUEBEC | J7G 2G9 | CANADA |
| PIERRE Y HUOT | 6745 SE 107TH ST A-1 | | | | BELLEVIEW | FL | 34420-3487 | |
| PIERRE-GREGG HISSONG | C/O DENNIS MAUCH, CONSERVATOR | 117 N FIRST ST SUITE 111 | | | ANN ARBOR | MI | 48104 | |
| PIETER HYATT REED | 3123 N WILLIAMETTE BLVD 101 | | | | PORTLAND | OR | 97217-4066 | |
| PIETER KRYNEN & | HELEN P KRYNEN TR PIETER KRYNEN | & HELEN P KRYNEN REVOCABLE | LIVING TRUST UA 09/05/96 | 23164 CROMWELL | DEARBORN | MI | 48128-1855 | |
| PIETRO A PISCITELLI & VORA N | PISCITELLI JT TEN | 25596 LIMEGOAT CT | | | BONITA SPRING | FL | 34135-6423 | |
| PIETRO G FUSCO | 14610 GARFIELD | | | | ALLEN PARK | MI | 48101-2116 | |
| PIETRO GALANTE | 623 PROSPECT AVE | | | | BUFFALO | NY | 14213-2422 | |
| PIETRO L BEFI & | ELIZABETH BEFI JT TEN | 829 EAST 227TH ST | | | BRONX | NY | 10466-4445 | |
| PIETRO PIZZURRO | 8322 EDMARU AVE A | | | | WHITTIER | CA | 90605-1124 | |
| PIETRO SAVARESE | 2967 TERRA VERDE LN | | | | OAKLEY | CA | 94561-1733 | |
| PIL Y CHON | 4539 VALLEYVIEW DR | | | | WEST BLOOMFIELD | MI | 48323-3357 | |
| PILAR J HUGHES | 44 WHITTEMORE HILL RD | | | | NEW IPSWICH | NH | 03071-4102 | |
| PILAR LEON JR | 1056 W LEMON CREEK RD | | | | BARODA | MI | 49101-9731 | |
| PILAR POLLAK | 132 ROLLINGHILLS DR | | | | HENDERSONVILLE | TN | 37075 | |
| PILAR QUINOY | 44 DEPYSTER ST | | | | N TARRYTOWN | NY | 10591-2704 | |
| PIMA LAND & INVESTMENT CO | C/O DEAN WHITTER REYNOLDS | 210 WEST CONTINENTAL RD | SUITE 203 | ATTN THOMAS KOESTER | GREEN VALLEY | AZ | 85614-1996 | |
| PINE TREE FARMS CORPORATION | BOX 606 | | | | AYNOR | SC | 29511-0606 | |
| PING K TIEN & NANCY N Y TIEN JT TEN | 9 CAROLYN COURT | | | | HOLMDEL | NJ | 07733-2070 | |
| PINGREE L IANITELLI & | SHIRLEY E IANITELLI JT TEN | 11417 SAVAGE DR | | | STERLING HEIGHTS | MI | 48312-2946 | |
| PINK CAULEY | 135 GOULDING AVE | | | | BUFFALO | NY | 14208-1607 | |
| PINKIE BELL POLK | 1318 W MOTT AVE | | | | FLINT | MI | 48505-2522 | |
| PINKIE GORDON | 3523 ELMWOOD | | | | DETROIT | MI | 48207-2431 | |
| PINKIE M JONES | 2305 KESSLER BLVD N PR | | | | INDIANAPOLIS | IN | 46222-2354 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINKIE P FREEMAN | 7300 KATY NO11 COURT | | | | ORLANDO | FL | 32818 | |
| PINKNEY SYLVESTER SHRUM | 4190 BERYL RD | | | | FLINT | MI | 48504-1479 | |
| PINKY L FEDERICKS & | WILLIAM R ALLEN TR | VELMA L TOSH TRUST | UA 03/17/94 | 800 PITTSBURGH ROAD | ROCHESTER | PA | 15074 | |
| PINKY N P CHAN | 170 DOLORES ST | | | | SAN FRANCISCO | CA | 94103-2210 | |
| PIPER JAFFRAY CUST | FBO LEE A WADSWORTH IRA | A/C ODV-R32087 | 222 S NINTH ST | | MINNEAPOLIS | MN | 55402-3389 | |
| PIPES GAINES | BOX 90012 | | | | BOWLING GREEN | KY | 42102-9012 | |
| PIRET E KREEK | 1916 HIGHPOINT RD | | | | FOREST HILL | MD | 21050-2202 | |
| PIRI FARKAS & STEVEN FARKAS JT TEN | 3539 GREGORY LN | | | | LYNCHBURG | VA | 24503-3207 | |
| PIRKKO ANNA-LIISA | BARBER | 4708 REMBERT DRIVE | | | RALEIGH | NC | 27612-6234 | |
| PITT H WALSH | 1074 MEADOWLARK DRIVE | | | | WATERFORD | MI | 48327-2952 | |
| PIUS J MUSCAT | 3903 CAMPBELL | | | | DEARBORN HGTS | MI | 48125-2718 | |
| PIYUSH TURAKHIA CUST FOR | VIKAS TURAKHIA UNDER THE OH | UNIF GIFTS TO MINORS ACT | 6239 N HUNTINGTON DRIVE | | CLEVELAND | OH | 44139-3081 | |
| PKP BOOKS INC | 1081 DOUGLAS AVE | | | | WANTAGH | NY | 11793-1760 | |
| PLACER SPORTSMEN INC | BOX 4862 | | | | AUBURN | CA | 95604-4862 | |
| PLACID BARBERA & WILMINA | BARBERA JT TEN | 5665 LINDEN DRIVE | | | DEARBORN HEIGHTS | MI | 48127-2429 | |
| PLACIDO H CHAVEZ | 613 E SESAME ST | | | | TEMPE | AZ | 85283-2921 | |
| PLAKKAT K VELAYUDHAN & | PARUKUTTY VELAYUDHAN JT TEN | 9485 BARR RD | | | BRECKSVILLE | OH | 44141-2802 | |
| PLANET CHIU & ANNA L CHIU JT TEN | 4354 LYONS AVE | | | | SKOKIE | IL | 60076-1353 | |
| PLATT L ALLEN JR | BOX 470713 | | | | FORT WORTH | TX | 76147-0713 | |
| PLATT WARREN LUDEKE | 4025 BURKE RD 1012 | | | | PASADENA | TX | 77504 | |
| PLATTDUETSCHE OLD FOLKS | HOME | 1150 HEMPSTEAD TPKE | | | FRANKLIN SQUARE | NY | 11010-1535 | |
| PLEASANT BAILEY & | DOROTHY BAILEY JT TEN | 629 LUDLOW ST | | | LAWRENCEBURG | IN | 47025-1411 | |
| PLEASANT C CLONTZ | 853 N LINWOOD AVE | | | | INDIANAPOLIS | IN | 46201-2783 | |
| PLEASANT GROVE UNITED | METHODIST CHURCH | 850 PLEASANT GROVE ROAD | | | YORK HAVEN | PA | 17370-9012 | |
| PLEASANT THARPE | 3726 WAGER | | | | DETROIT | MI | 48206-1830 | |
| PLEASUREVILLE CHRISTIAN | CHURCH | | | | PLEASUREVILLE | KY | 40057 | |
| PLEASY HERBERT SANE | ATTN RUTH S DIXON | BOX 122 | | | CLAXTON | GA | 30417-0122 | |
| PLES W NASH | 3652 ROSELAWN RD | | | | WOODMERE | OH | 44122-4534 | |
| PLES WYATT | 622 E AUSTIN | | | | FLINT | MI | 48505-2890 | |
| PLINEY O GREENE JR & KAREN H | GREENE JT TEN | 2408 DEERPATH DR | | | SANDUSKY | OH | 44870-6068 | |
| PLITT & CO | C/O THE FIRST NATIONAL BANK TR | DEPT | | | BALTIMORE | MD | 21203 | |
| PLUMA E NEWSOM | 5117 CALHOUN RD | | | | ALBION | MI | 49224-9417 | |
| PLUTO K WONG & | CHARLOTTE M WONG JT TEN | 1816 LEDBURY DR | | | BLOOMFIELD HILL | MI | 48304-1253 | |
| PLUTO K WONG TR | PROFIT-SHARING PLAN & TRUST | UA 02/04/76 | BOX 2140 | | BIRMINGHAM | MI | 48012-2140 | |
| POINAR GROUP | ATTN TOM POINAR | 1210 CURTIS ST | | | AKRON | OH | 44301-1428 | |
| POINTSETTIA LIMITED | 46 RUE DE LAUSANNE | | | | MORGES 1110 | | | SWITZERLAND |
| POLA EATON | 6907-32ND NW | | | | SEATTLE | WA | 98117-6210 | |
| POLA KALUZNY | 4195 N BELSAY RD | | | | FLINT | MI | 48506-1633 | |
| POLEGANE GENIMATAS & | CHRISTOS J GENIMATAS JT TEN | 1248 S FRANCISCO RD | | | GRASS LAKE | MI | 49240-9218 | |
| POLEGANE GENIMATAS CUST | YIANNI GENIMATAS UNIF GIFT | MIN ACT MICH | 1248 S FRANCISCO | | GRASS LAKE | MI | 49240-9218 | |
| POLEN HO | 38 COLUMBINE LANE | | | | KINGS PARK | NY | 11754-3918 | |
| POLLEN STILL | 462 BROUTEN AVE | | | | BARNWELL | SC | 29812-9801 | |
| POLLIE E TOWNEND | 251 H ST | | | | CARNEYS POINT | NJ | 08069-2347 | |
| POLLIE S HILLING | 1628 VALLEY CREST | | | | COLUMBUS | OH | 43228-9570 | |
| POLLY A BOOKER | BOX 42171 | | | | ATLANTA | GA | 30311-0171 | |
| POLLY A CLEVELAND | 713 W MT HOPE | | | | LANSING | MI | 48910-9062 | |
| POLLY A CONNELLY | REAR | 3200 E LINDEN ST | | | TUCSON | AZ | 85716-3203 | |
| POLLY A RICHMAN | 7108 AUGUSTA BLVD | | | | YORKTOWN | IN | 47396-9331 | |
| POLLY ANN HALLIDAY | BOX 828 | | | | COLUMBIA | TN | 38402-0828 | |
| POLLY B WHITE | 9391 HOBART RD | | | | WILLOUGHBY | OH | 44094-9311 | |
| POLLY BEST FELLOWS AS | CUSTODIAN FOR ELIZABETH B | FELLOWS U/THE ARK UNIFORM | GIFTS TO MINORS ACT | 1 MASTERS CIRCLE | LITTLE ROCK | AR | 72212 | |
| POLLY BROWN | 15 MEADLE ST | | | | MT CLEMENS | MI | 48043 | |
| POLLY C DOTSON | 3736 MAMARONECK RD | | | | LOUISVILLE | KY | 40218-1618 | |
| POLLY C EHRGOOD | 611 PARK DR | | | | LEBANON | PA | 17042-6428 | |
| POLLY CASTOR CUST | LAURA TAYLOR EARLY | UNIF GIFT MIN ACT CT | 27 SOUTH ST | | BETHEL | CT | 06801-2513 | |
| POLLY DAKE TINDLE | 526 SUMMIT DR | | | | HOCKESSIN | DE | 19703 | |
| POLLY E DAVIS | 280 BRONXVILLE RD APT 6W | | | | BRONXVILLE | NY | 10708-2854 | |
| POLLY E FIELDS | 2210 NW EVERETT ST APT 114 | | | | PORTLAND | OR | 97210-5510 | |
| POLLY E NEMITZ | 619 MILLS ST | | | | SANDUSKY | OH | 44870-2158 | |
| POLLY E NEMITZ & | RICHARD NEMITZ JT TEN | 619 MILLS ST | | | SANDUSKY | OH | 44870-2158 | |
| POLLY F DAVIS | 5210 14TH ST W LOT 2 | | | | BRADENTON | FL | 34207-2812 | |
| POLLY J SKILLMAN & | GEORGE SKILLMAN JT TEN | 724 NANCY PL | | | RIDGEVILLE | SC | 29472-7000 | |
| POLLY L KEENER | 400 W FAIRLAWN BLVD | | | | AKRON | OH | 44313-4510 | |
| POLLY L LEHMAN | 316 CLAYTON AVE | | | | WYOMISSING | PA | 19610-2308 | |
| POLLY M ALLEN | 1151 E CORNELL AVE | | | | FLINT | MI | 48505-1617 | |
| POLLY M KOVACH | 209 HOMEWOOD S E | | | | WARREN | OH | 44483-6003 | |
| POLLY MARY MEINELT & | THEODORE C MEINELT JT TEN | 181 SOUTH RD | | | CHILMARK | MA | 02535-2617 | |
| POLLY MATHEWS | 2021 DEAN ST | | | | SCHENECTADY | NY | 12309-4121 | |
| POLLY MATTSON OWENS | 3315 42ND AVE SE | | | | ROCHESTER | MN | 55904-6198 | |
| POLLY P NICHOL | 1268 CLEVELAND HEIGHTS BLVD | | | | CLEVELAND | OH | 44121-1672 | |
| POLLY PITTMAN ROBERTS | 266 SWEET BIRCH LANE | | | | ROCHESTER | NY | 14615-1218 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLLY R HOFMEISTER & TODD S | HOFMEISTER JT TEN | 1817 APPLE RIDGE COURT | | | ROCHESTER HILLS | MI | 48306-3206 | |
| POLLY S MOWELL AS CUSTODIAN | FOR HARRY BARNES MOWELL | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 1317 GLENCOE RD | GLENCOE | MD | 21152-9353 | |
| POLLY S MOWELL AS CUSTODIAN | FOR WILLIAM SATTLER MOWELL | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 11404 CARDINAL LANE | JAMESVILLE | MD | 21754-8926 | |
| POLLY SATTLER MOWELL | 1309 GLENCOE ROAD | | | | GLENCOE | MD | 21152-9353 | |
| POLLY STARR DONAGHY | BOX 651 | | | | KENT | OH | 44240-0012 | |
| POLLYANN Y HARTMAN | N E 965 B STREET | | | | PULLMAN | WA | 99163-4026 | |
| POLLYANNA SIMS | PO BOX 731 | | | | VAN WERT | OH | 45891-0731 | |
| POLYXENIE B GORGAS | 3734-78TH ST | | | | JACKSON HEIGHTS | NY | 11372-6632 | |
| POMPEA DI BONA & MARIA DI | BONA JT TEN | 14206 GREENSPAN LN | | | ROCKVILLE | MD | 20853-2505 | |
| PONNAMMA G PHILIP | 9629 SW 33RD ST | | | | OKLAHOMA CITY | OK | 73179-1215 | |
| PONNAPPA B PALECANDA | 1921 BRANDING IRON WAY | | | | ROSEVILLE | CA | 95661-3725 | |
| POONAM GULATI | 46350 RUSTIC HILLS DRIVE | | | | NORTHVILLE | MI | 48167-1870 | |
| POPE C HALLFORD | 6 TAMARAC TERRACE | | | | HENDERSONVILLE | NC | 28791-9770 | |
| PORFIDIO M GUTIERREZ | 119 | | | | KETTLEMAN CITY | CA | 93239 | |
| PORFIDIO S RIVERA | 14 SWEETFIELD CIRCLE MB | | | | YONKERS | NY | 10704-2684 | |
| PORFIRIO D GOMES | 8 SOMERSTOWN RD | | | | OSSINING | NY | 10562-3942 | |
| PORFIRIO FLORES | 627 WASATCH DR | | | | FREMONT | CA | 94536-1857 | |
| PORFIRIO R PICHAY | 445A CHAPEL RIDGE | | | | HAZELWOOD | MO | 63042-2689 | |
| PORT ERIE PLASTICS | 909 TROUP RD | | | | HARBORCREEK | PA | 16421-1018 | |
| PORTER BEARD JR | 2424 LOWELL LN | | | | ANDERSON | IN | 46016-2767 | |
| PORTER FARRAR FLEMING | 755 PARK AVE | | | | NEW YORK | NY | 10021-4255 | |
| PORTER G THURSTON & LOIS | K THURSTON JT TEN | 30 HILLVIEW RD | | | GORHAM | ME | 04038-1113 | |
| PORTER L DAVIS JR & | EDITH L DAVIS JT TEN | BOX 445 | | | CECILTON | MD | 21913-0445 | |
| PORTER L LEWIS | 11030 WORCHESTER | | | | ST LOUIS CO | MO | 63136-5829 | |
| PORTER L RANDLE | ATTN HELEN M RANDLE | 10753 S MORGAN | | | CHICAGO | IL | 60643-3821 | |
| PORTER P ENT & CATHERINE H | ENT TEN ENT | 1006 RUSSELL AVE | | | SALISBURY | MD | 21801-6152 | |
| PORTER WILLIAMSON | 356 MIDWAY | | | | PONTIAC | MI | 48341-3233 | |
| PORTIA DANIELS | 601 FOXCROFT AVE | | | | MARTINSBURG | WV | 25401-5320 | |
| PORTIA E FIELD | BOX 50813 | | | | KALAMAZOO | MI | 49005-0813 | |
| PORTIA H SHIMABUKURO | 260 AINAKO AVE | | | | HILO | HI | 96720-1604 | |
| PORTIA L HELME | 1431 DEVONSHIRE COUNTY DR | | | | WENTZVILLE | MO | 63385-4351 | |
| PORTIA M OSMENT TR | PORTIA M OSMENT REVOCABLE FAM | TRUST UA 02/12/98 | 3335 ABBEY LN | | PALMDALE | CA | 93551-3595 | |
| PORTIA N FLEWELLEN TR | PORTIA N FLEWELLEN TRUST | U/A DTD 12/13/2000 | 5800 FOREST HILLS BLVD B 306 | | COLUMBUS | OH | 43231-2976 | |
| PORTIA R MC GUANE | C/O PORTIA FONDA | ROUTE 38 BOX 2024 | | | LIVINGSTON | MT | 59047 | |
| POST & POST | 204 | 55 NEW MONTGOMERY ST | | | SAN FRANCISCO | CA | 94105-3422 | |
| POTA C PAPPAS & ANGELO C | PAPPAS JT TEN | 36 SHEFFIELD RD | | | PORTSMOUTH | NH | 03801-4838 | |
| POTA STABILE | APT 6 | 425 BAYSHORE DRIVE | | | FORT LAUDERDALE | FL | 33304-4222 | |
| POTTER BOWMAN & AENNE | BOWMAN TEN COM | ATTN HENRY H BOWMAN | 1713 SOUTH CATALINA AVE | | REDONDO BEACH | CA | 90277-5503 | |
| POUL H ANDERSEN | 37249 HEBEL ROAD | | | | RICHMOND | MI | 48062-4913 | |
| POWERS W THORNTON | 18188 MAGNOLIA PARKWAY | | | | SOUTHFIELD | MI | 48075-4108 | |
| POY L LEE & SUE YOUNG LEE JT TEN | 172 N MAIN ST | | | | RED LION | PA | 17356-1709 | |
| PRADEEP GOYAL & MARY THERESA | GOYAL JT TEN | 8835 WOODVIEW DR | | | CINCINNATI | OH | 45231-5032 | |
| PRADEEP KHANDELWAL | 333 EAST ONTARIO #4108B | | | | CHICAGO | IL | 60611 | |
| PRADEEP KORGAONKAR CUST FOR | RAHUL KORGAONKAR UNDER MI | UNIF GIFTS TO MIN ACT | 1665 DEVONSHIRE DR | | TROY | MI | 48098-4378 | |
| PRADEEP SETHI | 871 SAINT JAMES CT | | | | FAIRVIEW | TX | 75069-8775 | |
| PRADYOT K GUHA & JOLLY GUHA TRS | GUHA FAMILY LIVING TRUST U/A | DTD 5/11/04 | 109 FELDSPAR RIDGE | | GLASTONBURY | CT | 06033 | |
| PRADYOT K GUHA CUST SHUVAJIT | GUHA UNDER THE OH UNIF | TRANSFERS TO MINORS ACT | 109 FELDS PAR RIDGE | | GLASTONBURY | CT | 06033-2049 | |
| PRAKASH N MISHRA | 5074 CARDINAL DRIVE | | | | TROY | MI | 48098-2463 | |
| PRAKASH N MISHRA & SUMAN | MISHRA JT TEN | 5074 CARDINAL DR | | | TROY | MI | 48098-2463 | |
| PRAKASH R DESAI | 6817 WESTPOINT LANE | | | | TROY | MI | 48098-1205 | |
| PRAKASH R DESAI & | SUMAN P DESAI JT TEN | 6817 WESTPOINT LANE | | | TROY | MI | 48098-1205 | |
| PRAKASH SHAH & SHRUTI SHAH JT TEN | 5092 W POND CIRCLE | | | | W BLOOMFIELD TWP | MI | 48323-2280 | |
| PRAKASHCHAND V JAIN & | AMARTIKUMARI P JAIN JT TEN | 2108 GRENADIER | | | TROY | MI | 48098-5215 | |
| PRAKSEDA H CZAP & NORMAN A | CZAP JT TEN | 710 FITZNER | | | DAVISON | MI | 48423-1954 | |
| PRAMOD K GAUR | 5 STEDWELL PLACE | | | | KATONAH | NY | 10536-3171 | |
| PRAMOD K KHANDELWAL | 4438 CLAYBURN DRIVE | | | | INDIANAPOLIS | IN | 46268-1767 | |
| PRAMOD SURI | 2980 N RIVER RD | UNIT E2 | | | WARREN | OH | 44483-3038 | |
| PRASAD YITTA CUST SILAJA | YITTA UNIF GIFT MIN ACT NY | 813 STATE | | | OGDENSBURG | NY | 13669-3362 | |
| PRASANTA RAJ | 27204 LAKE ROAD | | | | CLEVELAND | OH | 44140-2068 | |
| PRATAP M PAREKH | 1133 N FORTUNA | | | | PARK RIDGE | IL | 60068-1956 | |
| PRATAP M PAREKH & DIPA P | PAREKH JT TEN | 1133 N FORTUNA | | | PARK RIDGE | IL | 60068-1956 | |
| PRATAP MOHAN | 703 LAKE FOREST PARKWAY | | | | LOUISVILLE | KY | 40245-5125 | |
| PRATAP PAREKH | 1133 N FORTUNA AVE | | | | PARK RIDGE | IL | 60068 | |
| PRATHEN MORGAN | 2665 DEEP BRANCH RD | | | | LUMBERTON | NC | 28360-5692 | |
| PRAVIN C PATEL & | KOKILABEN P PATEL JT TEN | 31 ESSEX ST | | | CARTERET | NJ | 07008-3359 | |
| PRAVIN J SHAH | 3996 ST EDMUND AVE NW | | | | CANTON | OH | 44718-2326 | |
| PRAVIN M KATWALA CUST PRITI | P KATWALA UNDER THE IL | UNIFORM TRANSFER TO MINORS | ACT | 475 AVEBURY LANE | ROSELLE | IL | 60172-2814 | |
| PRAVIN P CHOKSHI CUST | JILL P CHOKSHI UNDER MI | UNIF GIFTS TO MIN ACT | 18272 WESTCHESTER DR | | LIVONIA | MI | 48152-4082 | |
| PRAVIN SHAH CUST | NEEL SHAH | UNIF GIFT MIN ACT NY | 1 LAKEVIEW DRIVE | | GOSHEN | NY | 10924 | |
| PREDRAG LJUBIC | 827 MARSHALL AVE | | | | SOUTH MILWAUKEE | WI | 53172-2642 | |
| PREDRAG STOJKOVICH | 601-71ST STREET | | | | DARIEN | IL | 60561-4001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRENTICE WILLIAM GASTON JR | 444 FOX LANE | | | | CARMEL | IN | 46032-5091 | |
| PRENTISS E EASTHAM & JOAN B | EASTHAM JT TEN | 6943 W 15TH ST | | | INDIANAPOLIS | IN | 46214-3346 | |
| PRENTISS NORMAL & INDUSTRIAL | INSTITUTE | BOX 1107 | | | PRENTISS | MS | 39474-1107 | |
| PRESBYTERIAN CHURCH | 276 WILDWOOD RD | | | | NEWPORT | NC | 28570-8407 | |
| PRESCILLA MORALES | 13903 PLACID DRIVE | | | | WHITTIER | CA | 90604-2655 | |
| PRESCOTT A CRISLER | 2999 OVERRIDGE | | | | ANN ARBOR | MI | 48104-4119 | |
| PRESCOTT B DUVALL & | ANN R DUVALL TR | DUVALL LIVING TRUST UA 8/17/99 | 41 ATHERTON AVE | | NASHUA | NH | 03064-1904 | |
| PRESCOTT H CUMMINGS JR & | NAOMI R CUMMINGS JT TEN | 17942 WHITE PLAINS | | | MACOMB | MI | 48044 | |
| PRESCOTT M OFFLEY JR | 17 LANTERM ST | | | | HUNTINGTON | NY | 11743-4741 | |
| PRESTON B HAPPEL & MARY K | HAPPEL JT TEN | 1804 WEST BEND DR | | | BLOOMFIELD HILLS | MI | 48302-1200 | |
| PRESTON B HAPPEL TR | PRESTON B HAPPEL LIVING | TRUST UA 09/01/88 | 1804 W BEND DR 6 | | BLOOMFIELD HILLS | MI | 48302-1200 | |
| PRESTON B HELLER JR TR | U/A DTD 11/19/01 | PRESTON B HELLER JR TRUST | 13599 COUNTY LINE ROAD | | CHAGRIN FALLS | OH | 44022-4005 | |
| PRESTON BALDWIN JR | 11331 GRANDVILLE | | | | DETROIT | MI | 48228-1368 | |
| PRESTON C BEARD TR F/B/O | PRESTON C BEARD U/A DTD | 12/07/82 | 704 KENT RD | | KENILWORTH | IL | 60043-1032 | |
| PRESTON C KNOX | 8627 MILLET DR | | | | OVERLAND | MO | 63114-5803 | |
| PRESTON C WOODS & MARY ANN | WOODS JT TEN | 2396 RICE PIKE | | | UNION | KY | 41091-8440 | |
| PRESTON CALDWELL | 13 GALBRAITH AVE | | | | NORRISTOWN | PA | 19403-3042 | |
| PRESTON CARTER | 536 LOST TREE LANE | | | | KNOXVILLE | TN | 37922 | |
| PRESTON CO WV 4-H CLUB | C/O CONRAD N ARNOLD | 109 W MAIN STREET | | | KINGWOOD | WV | 26537-1107 | |
| PRESTON COUNTY | C/O CONRAD N ARNOLD | 109 WEST MAIN STREET | | | KINGWOOD | WV | 26537-1107 | |
| PRESTON D EATON | 931 FULWELL DRIVE | | | | MANSFIELD | OH | 44906-1110 | |
| PRESTON D EATON & ROXIE G | EATON JT TEN | 931 FULWELL DRIVE | | | MANSFIELD | OH | 44906-1110 | |
| PRESTON E DUNPHY | 1611 W MAIN STREET | | | | ELIZABETH CITY | NC | 27909-3438 | |
| PRESTON ELLIOTT | 798 SCHEURMAN RD | | | | ESSEXVILLE | MI | 48732-1898 | |
| PRESTON EVERS | 387 ATLANTIC | | | | SHREVEPORT | LA | 71105-2909 | |
| PRESTON F HENRY TR U/A DTD | 01/16/92 MARIETTA F HENRY | TRUST | 115 S RIVERSIDE DR | | WINAMAC | IN | 46996-1528 | |
| PRESTON FLEMING | 8384 E DODGE | | | | OTISVILLE | MI | 48463-9485 | |
| PRESTON G DYER | 20982 CARR RD M-36 | | | | PINCKNEY | MI | 48169 | |
| PRESTON GARVIN | 7220 MUIRFIELD DRIVE | APT  107 | | | DUBLIN | OH | 43017 | |
| PRESTON GARVIN & MARIAN G | GARVIN JT TEN | 7041 BENT TREE BLVD | #101 | | COLOMBUS | OH | 43235 | |
| PRESTON H HOMMERBOCKER | 6911 HIGHWAY 97A | | | | WALNUT HILL | FL | 32568-1407 | |
| PRESTON HEDRICK KIMBLER | 885 ALICE ST | | | | EAST TAWAS | MI | 48730-9621 | |
| PRESTON J ORR | 420 OLD WOODLANDS ROAD | | | | COLUMBIA | SC | 29209-1520 | |
| PRESTON L CHAMBERLIN | 13245 W CAMPBELL RD | | | | DURAND | IL | 61024-9732 | |
| PRESTON L CUDNEY | 20 APPLE LANE | | | | WESTBROOKVILLE | NY | 12785 | |
| PRESTON L DAVIS TRUSTEE U/A | DTD 07/05/84 ROBERT E COUP | TRUST | BOX 319 | | MILTON | PA | 17847-0319 | |
| PRESTON L JACKSON | 24200 PIERCE | | | | SOUTH FIELD | MI | 48075-3008 | |
| PRESTON L LOPETRONE | 1080 STATE STREET | | | | VERMILION | OH | 44089-1243 | |
| PRESTON L POOLE & SHRI H | POOLE TEN COM | BOX 296 | | | POST | TX | 79356-0296 | |
| PRESTON M CRANS & ADELAIDE K | CRANS JT TEN | 17 MCKOWN RD | | | ALBANY | NY | 12203-3430 | |
| PRESTON MORRIS JR | 1321 AVENUE A | | | | FLINT | MI | 48503-1477 | |
| PRESTON S FOULKS | 4 CORTLANDT DRIVE | | | | POUGHKEEPSIE | NY | 12603-4304 | |
| PRESTON S OKLEJAS | ATTN WOODY CHEVROLET | 215 S EUCLID ST | | | ANAHEIM | CA | 92802-1013 | |
| PRESTON THOMPSON JR | 19975 PREST | | | | DETROIT | MI | 48235-1808 | |
| PRESTON W COOK JR | 639 ELM STREET | | | | SOUTH DARTMOUTH | MA | 02748-2100 | |
| PRESTON W SHIMER | 1609 TERRIE DR | | | | PITTSBURGH | PA | 15241-2631 | |
| PRESTON WILLIAMS | 29140 BROOKS LN | | | | SOUTHFIELD | MI | 48034-4689 | |
| PRESTON WILLIS | 2946 LYNDA PLACE | | | | DECATUR | GA | 30032-5761 | |
| PREZELL E WILLIAMS | C/O PAULA WILLIAMS | 2277 S GROVE STREET APT #512 | | | YPSILANTI | MI | 48198-9246 | |
| PRICE E LINDSAY | 1735 SW RIVERSIDE DRIVE | | | | MOORE HAVEN | FL | 33471 | |
| PRICILLA OLANS AS CUST | FOR STEPHEN OLANS U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 465 GARFIELD ST APT 4A | SEATTLE | WA | 98109-2911 | |
| PRICILLA F HUNT | C/O GARY HUNT | 2060 BRASSFIELD WAY | | | ROSWELL | GA | 30075-5901 | |
| PRIESTLEY CHAPEL ASSOCIATES | BOX 333 | | | | NORTHUMBERLAND | PA | 17857-0333 | |
| PRIMA R VESEY & TIMOTHY B | VESEY JT TEN | 8896 BURNETH | | | MILAN | MI | 48160-9746 | |
| PRIME VEST FBO | JAMES E HOLMES | 1749 ROOSEVELT AVE | | | NILES | OH | 44446 | |
| PRIMETTA GIACOPINI & UMBERT | GIACOPINI E U/A DTD 09/15/89 | PRIMETTA GIACOPINI & UMBERT | GIACOPINI 1989 TR | 999 RAWLINGS DR | SAN JOSE | CA | 95136-2662 | |
| PRIMEVEST CFC INVESTMENT CENTER FBO | THOMAS CRITES | 484 N SHORE DR | | | CRYSTAL | MI | 48818 | |
| PRIMEVEST TR | FBO DUANE R SATTERTHWAITE | 1250 DUTTON RD | | | ROCHESTER | MI | 48306-2427 | |
| PRIMO A RONCELLI & MARIE A | RONCELLI JT TEN | 11621 WHITEHALL DR | | | STERLING HEIGHTS | MI | 48313-5075 | |
| PRIMO BERRETTINI & PAOLINA | BERRETTINI JT TEN | 1S 150 SPRING ROAD APT 4E | | | OAKBROOK TERRACE | IL | 60181 | |
| PRIMO C MANNI | 5166 LYNNSUE LN | | | | WATERFORD | MI | 48327 | |
| PRIMO C MANNI & JOSEPHINE | MANNI JT TEN | 77 W STRATHMORE | | | PONTIAC | MI | 48340-2773 | |
| PRIMONA O ALLEN | 1269 GRINDENWALD DRIVE | | | | JONESBORO | GA | 30238-8022 | |
| PRIMUS P SIMMONS JR | 20274 SOLOMON BLATT | | | | BLACKVILLE | SC | 29817-2546 | |
| PRINCE A BARRON | 2042 FERRIS | | | | FLINT | MI | 48503-4020 | |
| PRINCE A CARR | 56 N EASTWAY | | | | PONTIAC | MI | 48342-2929 | |
| PRINCE A GILMORE | 832 LYNDHURST ST | | | | BALTIMORE | MD | 21229-1955 | |
| PRINCE C SMITH | 755 NW 184 DR | | | | MIAMI | FL | 33169 | |
| PRINCE COLLINS | 3714 SHERIDAN RD | | | | SAGINAW | MI | 48601-5019 | |
| PRINCE JONES | 840 GLENSDEL DR | | | | DAYTON | OH | 45427-2734 | |
| PRINCE O MACK | 147 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3954 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCELLA DAVIS | | 1404 EAST 85TH | | | CLEVELAND | OH | 44106-1004 | |
| PRINCESS A HARRIS | | 1628 W KIOWA #1 | | | COLORADO SPRINGS | CO | 80904 | |
| PRINCESS J JOHNSON TR | JAMES W JOHNSON & PRINCESS J JOHNSON LIVING TRUST U/A DTD 08/22/00 | | 3909 CRYSTAL ST | | ANDERSON | IN | 46012 | |
| PRINCESS LINDSAY | | 5501 CEDONIA AVE | | | BALTO | MD | 21206-3852 | |
| PRINCETON ROSE AND GARDEN | CLUB | 202 CHERRY LANE | | | PRINCETON | KY | 42445-2325 | |
| PRINTES D WRAY | | 7114 MENDENHALL ROAD | | | CAMBY | IN | 46113-9206 | |
| PRINTIS D HATFIELD | | 2282 S 1600 E | | | SILVER LAKE | IN | 46982-8506 | |
| PRINTIS J HUTCHERSON | | 7914 EAST 21ST STREET | | | INDIANAPOLIS | IN | 46219-2411 | |
| PRISCILLA YATES | | 427 N CHURCH ST | | | WILMINGTON | DE | 19801-4816 | |
| PRISCILLA A ALLMON | | 4452 E HILL RD | | | GRAND BLANC | MI | 48439-7635 | |
| PRISCILLA A ALLMON & | LEONARD E ALLMON JT TEN | 4452 E HILL RD | | | GRAND BLANC | MI | 48439-7635 | |
| PRISCILLA A ALLMON & JAMES T | LASHLEY JT TEN | 4452 E HILL RD | | | GRAND BLANC | MI | 48439-7635 | |
| PRISCILLA A BARRETT & PAUL F | BARRETT JT TEN | 4 FAIRVIEW AVE | | | PEABODY | MA | 01960-6502 | |
| PRISCILLA A DECKER | | 15466 OUTER DR | | | BATH | MI | 48808-9774 | |
| PRISCILLA A DWYER | | 117 PLANTATION DR | | | DUXBURY | MA | 02332-3129 | |
| PRISCILLA A GLICK | | BOX 83 | | | SHIPSHEWANA | IN | 46565-0083 | |
| PRISCILLA A JUDSON CUST | CHRISTOPHER R JUDSON UNDER | CT UNIF GIFTS TO MINORS ACT | 16 VIEW ST | | MANCHESTER | CT | 06040-4306 | |
| PRISCILLA A KUEHN & KENNETH | C KUEHN JT TEN | 2773 N 90TH ST | | | MILWAUKEE | WI | 53222-4608 | |
| PRISCILLA A LETNER | | 5921 STONEWOOD DRIVE | | | MONTGOMERY | AL | 36117-2317 | |
| PRISCILLA A LEWIN | | LINDA LANE EAST | | | RIVERHEAD | NY | 11901 | |
| PRISCILLA A MORRIS | | 3302 CONEFLOWER DRIVE | | | FORT COLLINS | CO | 80521 | |
| PRISCILLA A NEWMAN | | 1530 N LUTHERAN CHURCH RD | | | BROOKVILLE | OH | 45309-9319 | |
| PRISCILLA A PAULDING | | C/O PRISCILLA ANN WILLIAMS | 59 CRESCENT DR | | HUNTINGTON | NY | 11743-3408 | |
| PRISCILLA A SIDOTI | | 7672 RAGALL PKWY | | | MIDDLEBURG HEIGHTS | OH | 44130-6410 | |
| PRISCILLA A SNIDER | | ATTN PRISCILLA SLONE | 2191 OHIO PIKE LOT 163 | | AMELIA | OH | 45102-9135 | |
| PRISCILLA AMMONS & | | BENFORD AMMONS JR JT TEN | 181 MARYVIEW PKWY | | MATTESON | IL | 60443 | |
| PRISCILLA B BLEVINS | | 1424 WOOD RIVER BLVD | | | BEAVERCREEK | OH | 45434-6554 | |
| PRISCILLA B DOBSON | | PO BOX 671 | | | MONROE | CT | 6468 | |
| PRISCILLA B FUSCO | | PO BOX 671 | | | MONROE | CT | 06468 | |
| PRISCILLA B HOWELL CUST FOR | KELLI B HOWELL UNDER THE SC | UNIFORM GIFTS TO MINORS ACT | 6839 BLUE HERON BLVD 106 | | MYRTLE BEACH | SC | 29588-6407 | |
| PRISCILLA B IHLE JOHNSON | BOX 41 | | | | WEST JEFFERSON | OH | 43162-0041 | |
| PRISCILLA B NEEL TR | PRISCILLA B NEEL LIVING | TRUST UA 09/01/94 | 2235 BELMONT RD | | ANN ARBOR | MI | 48104-2821 | |
| PRISCILLA BACIK | | 4495 W 57TH ST | | | CLEVELAND | OH | 44144 | |
| PRISCILLA BAIRD KAUFMAN | | 9213 WOODEN BRIDGE RD | | | POTOMAC | MD | 20854 | |
| PRISCILLA BLACK | | 10625 N 26TH ST | | | TAMPA | FL | 33612-7149 | |
| PRISCILLA C CUMMINGS | C/O PRISCILLA SZPORKA | 17850 RAINBOW RD | | | FRASER | MI | 48026-4619 | |
| PRISCILLA C DARRAH | RD 1 BAKER CREEK RD | | | | COUDERSPORT | PA | 16915-9801 | |
| PRISCILLA C LAZAR-POST | C/O WAGONER & STEINBERG LTD | ATTY JOHN E WAGONER | ADVOCATE BUILDING | 7445 AIRPORT HIGHWAY | HOLLAND | OH | 43528-9544 | |
| PRISCILLA C LERCHE | | 1720 OAK HILL RD | | | KOKOMO | IN | 46902-3149 | |
| PRISCILLA C THOMPSON | | 135 SCRANTON AVE APT 409 | | | FALMOUTH | MA | 02540-3569 | |
| PRISCILLA CAMPBELL | | 239 US RTE 250 E | | | POLK | OH | 44866 | |
| PRISCILLA CARDINALI & | RICHARD G MYERS JT TEN | 4820 HAMPTON FARMS | | | MARIETTA | GA | 30068-4813 | |
| PRISCILLA CLARK | | 159 RUSSET LANE | | | MIDDLETOWN | CT | 6457 | |
| PRISCILLA COOK FULLERTON | | BOX 1165 | | | MIAMI | OK | 74355-1165 | |
| PRISCILLA D BRYAN | | 461 HERON POINT | | | CHESTERTOWN | MD | 21620-1681 | |
| PRISCILLA D STANLEY | | 1205 MINNESINK RD | | | MANASQUAN | NJ | 08736 | |
| PRISCILLA DAY | | 2515 GREENTREE LANE | | | KOKOMO | IN | 46902 | |
| PRISCILLA E CROFTS | | BOX 5 | | | NORTH STONINGTON | CT | 6359 | |
| PRISCILLA E CULLEN | | 44 SAUNDERS ST | | | ALLSTON | MA | 2134 | |
| PRISCILLA E DUNENFELD | | 12685 ANTARES | | | WILLIS | TX | 77318-5103 | |
| PRISCILLA E OBEAR & | KENNETH B OBEAR JR JT TEN | 13 BERTRAM ST | | | BEVERLY | MA | 01915-3601 | |
| PRISCILLA E THOMAS | | 15 LIVINGSTON AVE | | | YONKERS | NY | 10705-1914 | |
| PRISCILLA F BUTLER | | 17004 TEAL COURT | | | ROCKVILLE | MD | 20855-2060 | |
| PRISCILLA F GROCER | | 17 PRESIDENT'S RD | | | HINGHAM | MA | 02043-3544 | |
| PRISCILLA F LUNDE TR U-W-O | ALICE C LAMB | BOX 310 | | | GARDEN CITY BEACH | SC | 29576-0310 | |
| PRISCILLA F TAYLOR | | 80 KENNEDY ST | | | BRADFORD | PA | 16701-1329 | |
| PRISCILLA G TAYLOR | | 1005 DAIGLE ROAD | | | BREAUX BRIDGE | LA | 70517-7704 | |
| PRISCILLA H GREELEY TR | PRISCILLA H GREELEY TRUST | UA 03/28/94 | 11 TEAWADDLE HILL RD | | AMHERST | MA | 01002-9517 | |
| PRISCILLA H SKJEI | | 303 MASHIE DR SE | | | VIENNA | VA | 22180-4923 | |
| PRISCILLA HALE NOWLAN | | BOX 9624 | | | TRUCKEE | CA | 96162-7624 | |
| PRISCILLA I BROWER | | 23 NAVESINK DRIVE | | | MONMOUTH BEACH | NJ | 07750-1131 | |
| PRISCILLA I JONES | | 1665 E LINDSEY AVE | | | MIAMISBURG | OH | 45342-2605 | |
| PRISCILLA J DOZIER | | 5530 S LAUREL STREET | | | INDIANAPOLIS | IN | 46227-4648 | |
| PRISCILLA J DRAKE | | 4176 GRAND BLANC ROAD | | | SWARTZ CREEK | MI | 48473-9111 | |
| PRISCILLA J GORDON | | 521 STATE RT 224 | | | SULLIVAN | OH | 44880 | |
| PRISCILLA J GUTIERREZ | | 5072 ROSSWAY DR | | | FLINT | MI | 48506-1528 | |
| PRISCILLA JOY SMALL | | 1089 IRONGATE BLVD | | | JONESBORO | GA | 30238-6459 | |
| PRISCILLA K COSTENBADER | CUST KATHARINE MARIE | COSTENBADER UNIF GIFT MIN | ACT NJ | 5718 EVERGREEN KNOLL CT | ALEXANDRIA | VA | 22303-1052 | |
| PRISCILLA K CROSSLAND & JOHN | R CROSSLAND JT TEN | 834 CAUSEZ AVE | | | CLAYMONT | DE | 19703 | |
| PRISCILLA K VAN HORNE TR | PRISCILLA K VAN HORNE TRUST | U/A DTD 12/06/01 | 791 LINCOLN RD | | GROSSE POINTE | MI | 48230 | |
| PRISCILLA KIEBER | | 103 SUTTON DR | | | CAPE CARTERET | NC | 28584-9745 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRISCILLA L BOARDMAN | 3015 S GARFIELD | | | | DENVER | CO | 80210-6627 | |
| PRISCILLA L GULLIVER | 1960 US 1 SOUTH STE 85 | | | | ST AUGUSTINE | FL | 32086-4233 | |
| PRISCILLA L KELLEY | BOX 545 | | | | ASHVILLE | AL | 35953-0545 | |
| PRISCILLA L MCINTOSH | 328 MILL SPRINGS | | | | FILLMORE | IN | 46128-9386 | |
| PRISCILLA L SI & VIRGINIA L KONG | EXS EST ROBERT S LIEU | C/O PRISCILLA SI | 31 PITTONI DR | | COMMACK | NY | 11725 | |
| PRISCILLA M BYKOWSKI & ALAN | L BYKOWSKI JT TEN | N 390 CORNER LAKE ROAD | | | WETMORE | MI | 49895 | |
| PRISCILLA M BYKOWSKI & ROGER | H BYKOWSKI JT TEN | N 390 CORNER LAKE ROAD | | | WETMORE | MI | 49895 | |
| PRISCILLA M BYKOWSKI TR | UA DTD 05/20/2001 FBO THE | PRISCILLA M BYKOWSKI TRUST | N 390 CORNER LAKE ROAD | | WETMORE | MI | 49895 | |
| PRISCILLA M LUEBBERS | 564 PUGH RD | | | | WAYNE | PA | 19087-1907 | |
| PRISCILLA M MARTEN | 369 TOWNSHIP RD-1233 | | | | PROCTORVILLE | OH | 45669 | |
| PRISCILLA M MCNELIS | 3607 OTIS | | | | WARREN | MI | 48091-5504 | |
| PRISCILLA M O'BRIAN | 206 BEESON AVE | | | | WILMINGTON | DE | 19809 | |
| PRISCILLA M PARROTT | 2309 DAKOTA | | | | FLINT | MI | 48506-4900 | |
| PRISCILLA M WATSON | 717 EVANS STREET | | | | PARAMUS | NJ | 07652-2239 | |
| PRISCILLA MACNAUGHTON | 34 PINEWOOD DR | | | | SCOTIA | NY | 12302-4734 | |
| PRISCILLA MAYSTEAD | 20814 HORACE | | | | CHATSWORTH | CA | 91311-1516 | |
| PRISCILLA MCAULIFFE | 345 BUENA VISTA ROAD | | | | NEW CITY | NY | 10956-2119 | |
| PRISCILLA MICHELL RUNQUIST | 1269 POND VIEW LANE | | | | WHIRE BEAR LAKE | MN | 55110-4154 | |
| PRISCILLA MURDOCK | MARTEN | 369 TOWNSHIP ROAD 1233 | | | PROCTORVILLE | OH | 45669-8416 | |
| PRISCILLA O HENRY | 24645 W TEN MILE APT 8 | | | | SOUTHFIELD | MI | 48034-4804 | |
| PRISCILLA ODINSKI | 302 LEONA DR | | | | RINGGOLD | GA | 30736-5527 | |
| PRISCILLA P FORTE TR | PRISCILLA P FORTE TRUST | UA 09/14/98 | 1018 LIBERTY SQUARE RD | | BOXBOROUGH | MA | 01719-1115 | |
| PRISCILLA PARMENTER | FAIRVIEW FARM BOX 75 | | | | WILMOT | NH | 03287-0075 | |
| PRISCILLA PITZEN | 6 HENLEY COMMONS | | | | FARMINGTON | CT | 06032-1553 | |
| PRISCILLA R BROWN | R F D 1 | | | | NORTH HAVERHILL | NH | 03774-9801 | |
| PRISCILLA R CALDERON | BOX 405 | | | | HORMIGUEROS | | 00660-0405 | PR |
| PRISCILLA R WATTS CUST | CHRISTOPHER R WATTS UNDER | THE MI UNIF GIFTS TO MINORS | ACT | 12030 SPENCER RD | MILFORD | MI | 48380-2734 | |
| PRISCILLA RAWN FORTE SEIFERT | 1018 LIBERTY SQUARE ROAD | | | | BOXBOROUGH | MA | 01719-1115 | |
| PRISCILLA ROSER | 8384 CARDOVA RD | | | | RICHMOND | VA | 23227-1544 | |
| PRISCILLA S CHASE | DUBLIN HILL RD | | | | AURORA | NY | 13026 | |
| PRISCILLA S WEGARS | BOX 8908 | | | | MOSCOW | ID | 83843-1408 | |
| PRISCILLA SCHELL | 309 LONGER DRIVE | | | | PEACHTREE CITY | GA | 30269-1225 | |
| PRISCILLA SUFFREDINI CUST | BRANDI L BARAN UNDER THE NY | UNIFORM GIFTS TO MINORS ACT | 20260 HWY 27 N # 164 | | CLERMONT | FL | 34711 | |
| PRISCILLA T PEREZ | 15603 E FOSTER ROAD | | | | LA MIRADA | CA | 90638-3117 | |
| PRISCILLA T ROLLINS | ATTN MAILBOXES ETC | 22005 HALLCROFT LN | | | SOUTHFIELD | MI | 48034-2092 | |
| PRISCILLA W BERCOVICI | PO BOX 5 | | | | SCARBOROUGH | NY | 10510-0505 | |
| PRISCILLA W NORTON | 748 VIRGINIA DR | | | | WARREN | OH | 44483-1635 | |
| PRISCILLA W WONG & PIT-MANN | WONG JT TEN | 15815 WALNUT POINTE | | | GRANGER | IN | 46530-9030 | |
| PRISCILLA WECLEW TR | PRISCILLA WECLEW REVOCABLE | LIVING TRUST UA 08/15/96 | 2150 BOUTERSE 204 | | PARK RIDGE | IL | 60068-2370 | |
| PRISCILLA ZOLLMAN | 11717 EDEN GLEN DR | | | | CARMEL | IN | 46033-4336 | |
| PRISTELL DOGINS | 743 JEFFERSON ST | | | | MT MORRIS | MI | 48456-3213 | |
| PRIVATE EYE 4-H CLUB | ATTN DONALD L HOLLOWAY | BOX 369 | | | BRISTOL | FL | 32321-0369 | |
| PROMETHEOS A GULINO | 41 SPRING RD | | | | HUNTINGTON | NY | 11743-3624 | |
| PRONOVOST LIMITED | PARTNERSHIP 1998 | 2644 CAPITOL TRAIL SUITE 300 | DEPT 339 | | NEWARK | DE | 19711-7255 | |
| PROPHETS INVESTMENT CLUB | A PARTNERSHIP | C/O SCOTT FRANZEN | 37 ELDORADO BLVD | | PLAINVIEW | NY | 11803-4623 | |
| PROSPERO DUARTE CUST MARIA T | DUARTE UNDER MI UNIFORM | GIFTS TO MINORS ACT | 2716 RAINDOW DR | | TROY | MI | 48083-5790 | |
| PROSTESTANT EPISCOPAL | SOCIETY OF CHRIST CHURCH | 12 QUINCY AVE | | | QUINCY | MA | 02169-6712 | |
| PROVIDENT LIFE INSURANCE | ATTN STEPHEN B JUDLOWE | C/O MORGAN LEWIS & BOCKIUS | 101 PARK AVENUE | | NEW YORK | NY | 10178-0060 | |
| PRUDENCE A MCINTOSH | 1115 S WATER ST | | | | MARINE CITY | MI | 48039-1699 | |
| PRUDENCE BAIRD | 2933 LEDGEWOOD DR | | | | LOS ANGELES | CA | 90068-1957 | |
| PRUDENCE H SAROWSKI & MARTIN | I SAROWSKI JT TEN | 1338 HAMPTON RD | | | GROSSE POINTE WOOD | MI | 48236-1302 | |
| PRUDENCE L RYDER TR | UW ELIZABETH C HALL | FBO WESTON C RYDER III | 413 MAIN ST | | HINGHAM | MA | 02043-2859 | |
| PRUDENCE L RYDER TR | UW ELIZABETH C HALL | FBO MORGAN Z RYDER | 413 MAIN ST | | HINGHAM | MA | 02043-2859 | |
| PRUDENCE MORGAN | RR 1 BOX 212M | | | | ROME | PA | 18837 | |
| PRUDENCIO P ESTRADA | 3222 SANDWOOD STREET | | | | LAKEWOOD | CA | 90712-3433 | |
| PRUDENCIO PEREZ | 6676 GLORIA | | | | ROMULUS | MI | 48174-4358 | |
| PRUDENCIO VALTIERRA | 334 S 6TH ST | | | | SAGINAW | MI | 48607-1607 | |
| PRUDENTIAL BACHE SEC CUST | LAWRENCE G LANE KEOGH PLAN | DTD 12/31/84 | 721 REVERE AVE | | BRONX | NY | 10465-2413 | |
| PRUDENTIAL SECURITIES INC | CUST MARIA OREGAN I-R-A | PLAN DTD 04/17/89 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL SECURITIES INC | CUST PATRICIA M JACOBS | KEOGH PLAN DTD 12/28/87 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL SECURITIES INC | CUST EARL R ACKERMAN I-R-A | PLAN DTD 02/05/92 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL SECURITIES INC | CUST JOHN R BUFFUM I-R-A | PLAN DTD 11/06/84 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL SECURITIES INC | CUST OLIVIA N DORRIES | SPOUSAL UNDER I-R-A PLAN | DTD 04/15/85 | BOX 2009 PECK SLIP STA | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL SECURITIES INC | CUST PHILIP T DORRIES IRA | DTD 04/15/85 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL SECURITIES INC | CUST THOMAS P SCOZZAFAVE | UNDER I-R-A PLAN DTD | 09/18/91 | BOX 2009 PECK SLIP STA | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL SECURITIES INC | CUST ROBERTA SEIDEN UNDER | I-R-A PLAN DTD 04/01/91 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL SECURITIES INC | CUST BARRY R TODD I-R-A | PLAN DTD 03/13/84 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL SECURITIES INC C/F | MICHAEL K TRUMAN I-R-A ROLLOVER | PLAN DTD 03/18/86 | BOX 2009 | PECK SLIP STATION | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL SECURITIES TR | FBO EARL D DEVAULT IRA | 11595 23RD ST SOUTH | | | VICKSBURG | MI | 49097-9462 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST WILLIAM E VIS | I-R-A PLAN DTD 04/10/84 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST LUDWELL L CATLETT | I-R-A DTD 05/09/90 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272-2009 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL-BACHE SECURITIES | INC CUST BRUCE FLAMM I-R-A | PLAN DTD 04/12/85 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST CAROLE A LUNDERS | UNDER I-R-A PLAN DTD | 03/04/87 | BOX 2009 PECK SLIP STA | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST DENNIS W WARD | UNDER I-R-A PLAN DTD | 6/12/1989 | BOX 2009 PECK SLIP STA | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST DIANA KAY HASEKER | I-R-A ROLLOVER PLAN U/A DTD | 02/09/89 | 10702 SHELBYVILLE RD | LOUISVILLE | KY | 40243-1242 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST STUART LEE HASEKER | I-R-A ROLLOVER PLAN U/A DTD | 02/09/89 | 10702 SHELBYVILLE RD | LOUISVILLE | KY | 40243-1242 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST DALE KAPLAN UNDER | I-R-A PLAN DTD 06/24/88 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST FOR DONALD E | LUNDERS I-R-A DTD 03/04/87 | BOX 2009 | PECK SLIP STATION | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST ROSLYN ESAN UNDER | I-R-A PLAN DTD 07/28/88 | 67-25 161 STREET | | HILLCREST | NY | 11365-3168 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST ROBERT D ROWE I-R-A | ROLLOVER PLAN DTD 07/14/89 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST MICHAEL SHANKMAN | I-R-A PLAN DTD 12/19/84 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST FOR SALVATORE I | VERNACE I-R-A DTD 09/22/89 | BOX 2009 | PECK SLIP STA | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST CHARMAINE J MAUCH | UNDER I-R-A PLAN DTD | 04/08/88 | BOX 2009 PECK SLIP STA | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST HARRY M HOFFMAN | I-R-A PLAN DTD 11/29/89 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST FRANK S HLAVENKA JR | I/R/A PLAN DTD 04/03/86 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272-2009 | |
| PRUDIE WILLIAMS | 320 NORFOLK AVE | | | | DAYTON | OH | 45427-2309 | |
| PRYOR J AYERS | 35865 SCHLEY | | | | WESTLAND | MI | 48186-4263 | |
| PS ASSOCIATES | ATTN SHANG W YUAN & | PEARL P YUAN | 32 OTTER CREEK ROAD | | SKILLMAN | NJ | 08558-2365 | |
| PTLEMY QUIRLES | 11407 GRANDVILLE | | | | DETROIT | MI | 48228-1385 | |
| PUBLIC HEALTH NURSING | ASSOCATION | SUITE 100 | 1111 9TH STREET | SUITE 320 | DES MOINES | IA | 50314-2527 | |
| PUBLIC TRANSPORT | CORPORATION | C/O KENNETH L RAYMER | BOX 327 | | TROUTMAN | NC | 28166-0327 | |
| PUCCI CORP | C/O L M PUCCI | 333 N MICHIGAN AVE | | | CHICAGO | IL | 60601-3901 | |
| PUI-MEI WONG | 45 LAKE VISTA AVE | | | | DALY CITY | CA | 94015-1013 | |
| PUMIN CHEN CUST JEANNIE CHEN | UNDER MI UNIF GIFTS TO | MINORS ACT | 29266 APPLEBLOSSOM LANE | | FARMINGTON HILLS | MI | 48331-2421 | |
| PUN O DANIEL | 274 MANNING ROAD | | | | MARSHALL | TX | 75672-4084 | |
| PUNI KANG BAKER | 6009 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135-5418 | |
| PURIE D ENGELS AS CUST FOR | RICHARD SCOTT ENGELS U/THE | VA UNIFORM GIFTS TO MINORS | ACT | 2703 SKIPWITH ROAD | RICHMOND | VA | 23294-4622 | |
| PURIE D ENGELS CUST ROLF | GERARD ENGELS UNIF GIFT MIN | ACT VA | 2703 SKIPWITH ROAD | | RICHMOND | VA | 23294-4622 | |
| PURIE DU ENGELS AS CUST | FOR BRIAN CHRISTOPHER ENGELS | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 2703 SKIPWITH ROAD | RICHMOND | VA | 23294-4622 | |
| PURIE DU ENGELS CUST DIRK | DWIGHT ENGELS UNIF GIFT MIN | ACT VA | 2703 SKIPWITH RD | | RICHMOND | VA | 23294-4622 | |
| PURL L STEVENS & JUDINA M | STEVENS JT TEN | R D 3 BOX 288-A | | | GILLETT | PA | 16925-9642 | |
| PURNELL J GREEN II & | CAROLYN D GREEN JT TEN | BOX 13047 | | | FLINT | MI | 48501-3047 | |
| PURVIS L HUNT JR | 1812 E GATE DANCER CIR | | | | INVERNESS | FL | 34453-3394 | |
| PUTNAM INVESTMENTS TRUSTEE | FOR RENATE KOERNER IRA PLAN | DTD 04/19/94 | C/O RENATE KOERNER | 116 LAUREN LANE N | BRICK | NJ | 08723 | |
| PUTNAM VOYAGER FUND TRUSTEE | FOR ELAINE JOHNSTON IRA PLAN | DTD 10/04/93 | 555 NEWBURNE POINTE | | BLOOMFIELD | MI | 48304-1411 | |
| PYTHIAN RELIEF FUND | 14 MIDDLE ST | | | | EASTPORT | ME | 04631-1512 | |
| Q B MITHCELL JR | 122 PAINT LANE | | | | CARMI | IL | 62821-1769 | |
| Q L STEVENS | 800 N WOLFE | | | | MUNCIE | IN | 47303-5029 | |
| QAZI MEDICAL GROUP UA PROFIT | SHARING PLAN DTD 06/26/85 | ATTN DR QAZI AHSAN | STE 2A | 264 N HIGHLAND SPRINGS AVE | BANNING | CA | 92220-3078 | |
| QIU-QIONG HUNG | 707 OAKWOOD ST | | | | ROME | NY | 13440-4509 | |
| QUADIR S ADIL | 253 HAROLD LN | | | | CAMPBELL | OH | 44405-1167 | |
| QUAITE DODSON JR & MYRNA H | DODSON TR DODSON FAM TRUST | UA 10/17/91 | 2705 LOPEZ LINK | | SIERRA VISTA | AZ | 85650-5210 | |
| QUASAR CAPITAL PARTNERSHIP | LTD | 5811 WATERVIEW DRIVE | | | ARLINGTON | TX | 76016-1514 | |
| QUEEN E ALDRIDGE & | A V ALDRIDGE JT TEN | 6104 WOODHAVEN RD | | | JACKSON | MS | 39206-2216 | |
| QUEEN E COKER | 14411 HAZELRIDGE | | | | DETROIT | MI | 48205-3619 | |
| QUEEN E DOOLEY | 18242 WARWICK | | | | DETROIT | MI | 48219 | |
| QUEEN E HERNDON | 313 NORTH 23RD | | | | SAGINAW | MI | 48601-1314 | |
| QUEEN E LENZY | ATTN QUEEN E L WOODS | 1611 LUDWIG PLACE | | | ST LOUIS | MO | 63133 | |
| QUEEN OF MARTYRS CHURCH | 4144 CEDAR RIDGE RD | | | | DAYTON | OH | 45414 | |
| QUEENIE E HURT | 3525 N OLNEY | | | | INDIANAPOLIS | IN | 46218-1340 | |
| QUEENIE REEVES | 6113 IRON KETTLE ST | | | | LAS VEGAS | NV | 89130-1065 | |
| QUENTEN LOUDERMILK & | JUNE LOUDERMILK JT TEN | 1260 SCHOCK ROAD | | | HARBOR BEACH | MI | 48441-9711 | |
| QUENTIN O HEIMERMAN | 900 TOWNE CIRCLE | | | | STILLWATER | MN | 55082-4171 | |
| QUENTIN A DRAFTZ JR | 13549 BURNS RD | | | | CARLETON | MI | 48117-9300 | |
| QUENTIN A HOLLIS | 14 HILLARY CIR | | | | NEW CASTLE | DE | 19720 | |
| QUENTIN DURHAM | 1346 BROADWAY | | | | CINTI | OH | 45210-2015 | |
| QUENTIN E BEGGS | 15115 W COUNTY RD B | | | | BRODHEAD | WI | 53520-9005 | |
| QUENTIN H WATKINS | BOX 191 | | | | HAMILTON | IN | 46742-0191 | |
| QUENTIN J RUSSO | 208 HILLVIEW AVE NE | | | | GRAND RAPIDS | MI | 49503-3825 | |
| QUENTIN M BRENNER | 171 BELAIR CIRCLE | | | | BELLBROOK | OH | 45305-2102 | |
| QUENTIN STEINBERG | 1210 JOSEPH VANCE BLDG | | | | SEATTLE | WA | 98101 | |
| QUENTIN VANESSA WILLIAMS | 12480 ABRAMS RD #2628 | | | | DALLAS | TX | 75243 | |
| QUENTION E HOGAN | 7308 PARKWOOD ST | | | | FLORENCE | AL | 35634-2839 | |
| QUENTIS N STAMPER | 1788 HANLEY RD | | | | LUCAS | OH | 44843-9754 | |
| QUIERDO GRASSE | 206 COTTAGE ST | | | | MIDDLETOWN | NY | 10940-2902 | |
| QUILLA E CARLSON TRUSTEE FOR | GILBERT L CARLSON A MINOR | U/DEC OF TRUST DTD 7/10/58 | 2601 N ROCKWELL AVE | | BETHANY | OK | 73008-5244 | |
| QUILLIAN WOOD JR | 4550 SYLVAN DR | | | | DAYTON | OH | 45417-1262 | |
| QUILLIE BUSSLE | 12026 SANFORD | | | | DETROIT | MI | 48205-3728 | |
| QUIN M OGLETREE | 1531 WEST SPARROW RD | | | | SPRINGFIELD | OH | 45502-8758 | |
| QUINBY DE HART GURNEE AS | CUSTODIAN FOR JAMES HUNT | GURNEE UNDER THE NEW JERSEY | UNIFORM GIFTS TO MINORS ACT | 210 BRIDLEPATH WAY | FERNLEY | NV | 89408-8670 | |
| QUINBY J SCHWITZERLETT | 83 BLACK RIVER RD | | | | SURFSIDE | SC | 29588-7468 | |
| QUINCE JACKSON | 291 MONTEREY | | | | HIGHLAND PARK | MI | 48203-3421 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUINCEY C NORWOOD | 2 RADCLIFFE RD | | | | YARDLEY | PA | 19067-7318 | |
| QUINCEY THOMAS WRIGHT | 10843 RD 3 | 1100 SOUTH | | | GALVESTON | IN | 46932 | |
| QUINCIOLA HARVEY | 10221 VISCOUNT | | | | ST LOUIS | MO | 63136-5639 | |
| QUINCY ADAMS | G 5334 SOUTH VASSAR RD | | | | GRAND BLANC | MI | 48439 | |
| QUINCY EVANS | 3948 WENDY DR | | | | CLEVELAND | OH | 44122-6451 | |
| QUINLEY T FREE & | TERRY G FREE TR | QUINLEY T FREE & TERRY G | FREE TRUST UA 04/15/95 | 13617 HEATHER ST NW | ANOKA | MN | 55304-3853 | |
| QUINN HENNIG-HANCE | 781 RAYMUNDO AVE | | | | LOS ALTOS | CA | 94024-3139 | |
| QUINTEN L WHITAKER | 2029 TANNER LAKE RD | | | | HASTINGS | MI | 49058-8696 | |
| QUINTIN J ADAMSKI | 1415 SHANNON ST | | | | GREEN BAY | WI | 54304-2819 | |
| QUINTIN J LUCAS | 2011 BYRON RD | | | | HOWELL | MI | 48843-8764 | |
| QUINTIN J WILSON & | MICHAEL N WAHL JT EN | 2058 FOX RUN RD | | | DAYTON | OH | 45459 | |
| QUINTIN JOHNSTONE | 22 MORRIS ST | | | | HAMDEN | CT | 06517-3423 | |
| QUINTIN L TULLOCH | 910 64TH ST 3 | | | | LA GRANGE | IL | 60525-4528 | |
| QUINTIN L URIG | 178 VINEYARD ROAD | | | | AVON LAKE | OH | 44012-1750 | |
| QUINTIN N DAUGHERTY | 628 FILDEW | | | | PONTIAC | MI | 48341-2634 | |
| QUINTIN RUBIO | 95 BEEKMAN AVE., #M528 | | | | N TARRYTOWN | NY | 10591-2572 | |
| QUINTINA M ENZINNA | 7174 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3519 | |
| QUINTO VAI & MARY VAI JT TEN | 117 IRENE AVE | | | | BUENA | NJ | 08310-9734 | |
| QUINTON A BAILEY & DORA D | BAILEY JT TEN | 3151 MURRAY HILL DR | | | SAGINAW | MI | 48601-5634 | |
| QUINTON D SINGLETON | 32 OAKWOOD TRAILER CT | | | | WASHINGTON | IN | 47501-9686 | |
| QUINTON H STEMLER & MARIE B | STEMLER TEN ENT | R D 1 BOX 52 | | | PITTSTON | PA | 18643-9801 | |
| QUINTON L DANIEL | 7669 EAST X AVE | | | | VICKSBURG | MI | 49097-9503 | |
| QUINTON L HEINTZELMAN | 303 NARCISSUS DR | | | | INDIANAPOLIS | IN | 46227-2600 | |
| QUINTON R BRADLEY | 935 ALPHA ST | | | | INGLEWOOD | CA | 90302-1407 | |
| QUMARE A MOREHEAD | 6 EASTWOOD CT | | | | PINE BLUFF | AR | 71601-2505 | |
| QUZELLA BREWER | 2441 OUSLEY COURT | | | | DECATUR | GA | 30032-6460 | |
| R A CARNELL | BOX 357 | | | | RIDGELY | TN | 38080-0357 | |
| R A CONICELLI | 72 SHIPMAN AVENUE | | | | YONKERS | NY | 10704-3022 | |
| R A DE WHITT | 3461 CARTER CIRCLE | | | | FISHER | AR | 72429-9710 | |
| R A GORDON | 242 EASON | | | | HIGHLAND PARK | MI | 48203-2707 | |
| R A HAWKINS | 7754 MARTZ PAULLIN RD | | | | FRANKLIN | OH | 45005-4089 | |
| R A JESIENSKI | 5595 N ROSEDALE CIR | | | | BEVERLY HILLS | FL | 34465-2238 | |
| R A KOSCIELSKI | 1274 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2108 | |
| R A MC CLURE & BETTY W MC | CLURE JT TEN | 1003 2ND AVE S | | | PAYETTE | ID | 83661-2820 | |
| R A ORTIZ | 690 ELIZABETH STREET | | | | PERTH AMBOY | NJ | 08861-2834 | |
| R A OUELLETTE | 103 DEERVIEW DR | | | | COLUMBIA | TN | 38401-5288 | |
| R A ROSEN | 28632 CONEJO VIEW DR | | | | AGOURA HILLS | CA | 91301-3318 | |
| R A SOYKA | 409 EAST FOURTH AVENUE | | | | ROSELLE | NJ | 07203-1428 | |
| R A STEVENSON JR | 202 BUENA VISTA | | | | VICTORIA | TX | 77901-4804 | |
| R ALLAN BALIAN | 1683 ROSS RD | | | | SUNBERY | OH | 43074-9751 | |
| R ALLEN DAVIS & SUE A DAVIS JT TEN | 6709 ST RD 38 W | | | | NEW CASTLE | IN | 47362-9740 | |
| R ALLEN MAREAN | 8 OXFORD DR | | | | ENDICOTT | NY | 13760-4324 | |
| R ALLINE HALL | 12215 N EAST | UNIT 332 | | | KIRKLAND | WA | 98034 | |
| R ALVIN BENSLEY JR & | KATHLEEN E BENSLEY JT TEN | 308 EARLE'S LN | | | NEWTOWN SQUARE | PA | 19073-2503 | |
| R ANDERSON | 2117 AITKEN AVE | | | | FLINT | MI | 48503-5868 | |
| R ANDREW EDWARDS | 16119 JACARANDA WAY | | | | LOS GATOS | CA | 95032-3627 | |
| R ANGEVINE | 3231 GWENGREEN DR | | | | BRIDGETON | MO | 63044-3312 | |
| R ANGUS WEST CUST RICHARD S | WEST UNIF GIFT MIN ACT MASS | 7 WALNUT ROAD | | | WENHAM | MA | 01984-1645 | |
| R B BLACK | 4557 FIVE MILE RD | | | | ALLEGANY | NY | 14706-9427 | |
| R B CAMPBELL & POLLY | CAMPBELL JT TEN | PO BOX 314 | | | BOGOTA | NJ | 07603-0314 | |
| R B MEALY | 600 NW 35TH | | | | OKLAHOMA CITY | OK | 73118-7310 | |
| R BARBARA ODEAY & BERNARD P | O'DEAY TEN COM | BOX 1162 | | | RAYVILLE | LA | 71269-1162 | |
| R BETANCOURT | 8561 E MONROE | | | | WHEELER | MI | 48662-9748 | |
| R BOYD GRIFFITH | 10012 CHEZELLE DRIVE | | | | EL PASO | TX | 79925-5410 | |
| R BRIAN HARDY | 2888 YOAKAM RD | | | | LIMA | OH | 45806-1127 | |
| R BRIAN MACNAMARA TR | GEORGE R MACNAMARA JR TRUST | UA 09/11/87 | 1609 MORNINGSIDE DR | | ORLANDO | FL | 32806-2429 | |
| R BRIAN SNOW | 10 MERRY MEETING DR | | | | MERRIMACK | NH | 03054-2933 | |
| R BRUCE BUDINGER | 2644 BROADMORE LN | | | | WESTLAKE | OH | 44145-2958 | |
| R BRUCE CARROLL & GAIL M | CARROLL JT TEN | CUSHMAN ROAD R D 3 | | | AMHERST | MA | 01002-9772 | |
| R BRUCE DENNISTON | 11 LILAC LANE | | | | MEDFORD | NJ | 8055 | |
| R BRUCE FISHER III | 45435 CASS AVE | | | | UTICA | MI | 48317-5605 | |
| R BRUCE LE CLAIRE & JEAN E | LE CLAIRE JT TEN | 225 CLINTON ST | | | PENN YAN | NY | 14527-1718 | |
| R BRUCE ORCHARD | 901 CORNELL CT | | | | MADISON | WI | 53705-2241 | |
| R BRUCE ORCHARD TR | KMO TRUST | UA 04/25/89 | 901 CORNELL CT | | MADISON | WI | 53705-2241 | |
| R BRUCE WILSON | 4448 CONC RD 5 | | | | NEWTONVILLE | ON | L0A 1J0 | CANADA |
| R BURR TWEEDY JR | 12 LONGFELLOW RD | | | | CAMBRIDGE | MA | 02138-4736 | |
| R C DIXON | BOX 2682 | | | | ANDERSON | IN | 46018-2682 | |
| R C GRIFFITH | 6118 ROSECREST DR | | | | DAYTON | OH | 45414-2831 | |
| R C KERR | 201 S MAIN | BOX 242 | | | LELAND | MI | 49654-0242 | |
| R C NEEFE IV | 1305 E 2ND ST | | | | COUDERSPORT | PA | 16915-8175 | |
| R C POPARD | 4384 WALTON PLACE | | | | SAGINAW | MI | 48603-2073 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R C RIOFSKI | 10 ALTEMUS DR | | | | LANDENBURG | PA | 19350-1357 | |
| R C RIOFSKI & | LINDA P RIOFSKI JT TEN | 10 ALTEMUS DR | | | LANDENBERG | PA | 19350-1357 | |
| R C SAMUEL PATRICK | 300 COMMISSIONERS PIKE | | | | WOODSTOWN | NJ | 08098 | |
| R C TAYLOR | 605 MORGAN STREET | | | | PARAGOULD | AR | 72450-2824 | |
| R C THOMAS | 8500 HOGAN RD RFD 1 | | | | MUIR | MI | 48860-9789 | |
| R C THOMPSON & BILLIE | THOMPSON JT TEN | BOX 9999 | | | AUSTIN | TX | 78766-9999 | |
| R CALDERON | 545 WEST 164ST APT 2H | | | | NEW YORK | NY | 10032-4937 | |
| R CARBONE JR | 17 CRESTMONT DR | | | | HILLSBOROUGH | NJ | 08844-5255 | |
| R CARTER | 100 HERRIOT ST | | | | YONKERS | NY | 10701-4741 | |
| R CATHERINE ROSEBERRY | 4541 FAIR PARK AVE | | | | DAYTON | OH | 45431-1019 | |
| R CHARLES FIRMANI II CUST | OLIVIA AYLETTE FIRMANI | UNDER THE AZ UNIF TRANS MIN ACT | 2621 W CAVALRY DR | | PHOENIX | AZ | 85086 | |
| R CHARLES HOGREFE & | MARTHA A G HOGREFE JT TEN | 136 E LAKESIDE DR | | | HATTIESBURG | MS | 39402-2200 | |
| R CHARLES TSCHAMPION | 25 GREAT OAK DR | | | | SHORT HILLS | NJ | 07078-3426 | |
| R CLARK | 6393 CHILTREN NW | | | | CANAL FULTON | OH | 44614-8745 | |
| R D BATES | 289 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360 | |
| R D CHENOWETH | BOX 9915 | | | | COLLEGE STATION | TX | 77842-7915 | |
| R D CROWELL III TR U/A/D | 11/22/82 MICHAEL D CROWELL | TRUST 1 | BOX 330 | | ALEXANDRIA | LA | 71309-0330 | |
| R D CROWELL III TR U/A/D | 11/22/82 JENNIFER M CROWELL | TRUST 1 | BOX 330 | | ALEXANDRIA | LA | 71309-0330 | |
| R D HOLTON | 12751 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8978 | |
| R D JENKINS & GENEVIEVE | D JENKINS JT TEN | 8420 HOPKINS RD | | | RICHMOND | VA | 23237-2539 | |
| R D LYNCH | 33 FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2811 | |
| R D LYON | 459 EAST 169TH ST | | | | S HOLLAND | IL | 60473-2923 | |
| R D MARSHALL | 480 EAST 188 ST | | | | BRONX | NY | 10458-5815 | |
| R D REAMER | 728 KLUMAC RD | TRINITY OAKS APT 235C | | | SALISBURY | NC | 28144-5731 | |
| R D S SINGLETON | 1705 N JORDAN | | | | OKLAHOMA CITY | OK | 73111 | |
| R D SMITH | 1051 TREELINE CT | | | | MANCHESTER | MO | 63021-5533 | |
| R DALE FERRIS | 8360 ROBERTS PL | | | | CARLISLE | OH | 45005-4130 | |
| R DALE WAHLEN & SHARON D | WAHLEN JT TEN | 1179 W ALTA MESA DRIVE | | | BREA | CA | 92821-2002 | |
| R DAN PULLEN & MARGARET | A C PULLEN JT TEN | 122 FLEETWOOD DRIVE | | | LOOKOUT MOUNTAIN | TN | 37350-1406 | |
| R DANIEL MEYER | 23 ALEXANDER DRIVE | | | | EAST LYME | CT | 06333-1548 | |
| R DAVID HARRINGTON | 73 PARKSIDE AVE | | | | HAMBURG | NY | 14075-5203 | |
| R DAVID LANKES | 141 EDWARDS DRIVE | | | | FAYETTEVILLE | NY | 13066-1003 | |
| R DE LUCA | 1363 KEARNEY AVE | | | | BRONX | NY | 10465-1318 | |
| R DENNIS CULL | 708 S EUCLID AVE | | | | BAY CITY | MI | 48706-3304 | |
| R DONALD SPENCER & JANINA R | SPENCER JT TEN | 1207 NORTHWESTERN DR | | | MONROEVILLE | PA | 15146-4403 | |
| R DORIS BURGDORFF | BOX 5275 | | | | MADISON | WI | 53705-0275 | |
| R DOUGLAS CODY | 25 ROLLING HILL ROAD | | | | BERNARDSVILLE | NJ | 07924-1814 | |
| R DUNCAN LUCE & | CAROLYN A SCHEER TR | LUCE FAM TRUST | UA 11/30/89 | 20 WHITMAN CRT | IRVINE | CA | 92612-4057 | |
| R E CUTTER | 5411 WARREN-SHARON RD | | | | VIENNA | OH | 44473-9721 | |
| R E GENTZLER & D L GENTZLER | CO-SUCC TR DTD 05/07/90 | GENTZLER FAMILY TRUST | 1545 JEWELL DRIVE | | SANTA ROSA | CA | 95404-3031 | |
| R E HALCOMB | 1405 GREATHOUSE RD | | | | BOWLING GREEN | KY | 42103-9078 | |
| R E HATALA | 1926 GRANT AVENUE | | | | SOUTH PLAINFI | NJ | 07080-3064 | |
| R E HOLLIFIELD | 200 LONGVIEW DRIVE | | | | BAYVILLE | NJ | 08721-3116 | |
| R E MCGIBONEY | 4130 KING ST | BOX 543 | | | COVINGTON | GA | 30014-3112 | |
| R E MERRILL JR CUST JONATHON | THOMAS ONG UNIF GIFT MIN ACT | MI | | 1120 E MAIN | FLUSHING | MI | 48433-2242 | |
| R E PRATT & SUSAN PRATT JT TEN | 24403 HAYES | | | | TAYLOR | MI | 48180-2163 | |
| R EARL MYERS | 1372 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9315 | |
| R EARL PRATT JR & SUSAN P | PRATT JT TEN | 24403 HAYES | | | TAYLOR | MI | 48180-2163 | |
| R EDWARD COLEBECK | 3523 BILLINGSLY DRIVE | | | | MARIETTA | GA | 30062-5584 | |
| R EDWIN ALLEN | 622-A ROSE HOLLOW DRIVE | | | | YARDLEY | PA | 19067-6330 | |
| R EFFINGHAM DOLMAN | 214 N STAR ROAD | | | | NEWARK | DE | 19711-2935 | |
| R EILEEN MCABOY & | SCOTT A MCABOY JT TEN | 303 S GEORGIA AVE | JT TEN | | MARTINSBURG | WV | 25401-1917 | |
| R ELISE MILLER | 2268 BERRYCREEK DR | | | | DAYTON | OH | 45440-2621 | |
| R ELIZABETH GONZALEZ | 708 SOUTH PYLE | | | | KANSAS CITY | KS | 66105-2029 | |
| R ELIZABETH L BEAN | 2417 MEDFORD COURT W | | | | FORT WORTH | TX | 76109-1140 | |
| R ELLIS | 1481 NEEDHAM AVE | | | | BRONX | NY | 10469-1548 | |
| R ELLWOOD MITCHELL | R D I | | | | COOPERSTOWN | PA | 16317-9801 | |
| R ELLWOOD MITCHELL & | MARY A MITCHELL JT TEN | 423 BRADLEYTOWN RD | | | COOPERSTOWN | PA | 16317 | |
| R EUGENE LIBBY | BOX 38 | | | | LINCOLN | ME | 04457-0038 | |
| R EVERETT HOUGHTON | 80 PROSPECT STREET | | | | SOUTH DARTMOUTH | MA | 02748-3250 | |
| R F DROPKO | 570 GRASSY POND ROAD | | | | SWEET VALLEY | PA | 18656 | |
| R F ESTES | 406 CROCKETT AVE | | | | PHILADELPHIA | MS | 39350-2944 | |
| R F HARBISON TR | R F HARBISON TRUST | UA 05/15/97 | 720 BLACKTHORNE AVE | | EL CAJON | CA | 92020-5611 | |
| R F MCNAIR | 22914 KOBS RD | | | | TOMBALL | TX | 77375-2726 | |
| R F PETRUSHA | 2914 AUTEN RD | | | | ORTONVILLE | MI | 48462 | |
| R FRANK OGDEN II | 77 DOLBOW | | | | PENNSVILLE | NJ | 08070-1718 | |
| R FRANKLIN LEFEVRE | 1016 INDEPENDENCE DR | | | | DAYTON | OH | 45429-5642 | |
| R G AMBRUSO | 656 SILK OAK DR | | | | VENICE | FL | 34293-7267 | |
| R G BANCROFT | 304 SHORT ST | APT 4 | | | LEMONT | IL | 60439 | |
| R G FOSTER | 13701 STATE ROUTE 41 | | | | WEST UNION | OH | 45693-8995 | |
| R G KETRON & MILDRED F | KETRON JT TEN | 3401 MONTLAKE DR | | | KNOXVILLE | TN | 37920-2842 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R G MINGES FAMILY L. P. | | 430 LAKESHORE DR | | | HILTON | NY | 14468 | |
| R G SCHNEIDHORST JR U/W | R G SCHNEIDHORST TRUST | 2670 FORT AMANDA RD | | | LIMA | OH | 45804-3731 | |
| R GARY STANSBURY | | 228 PINEHURST DR | | | GRANVILLE | OH | 43023-9795 | |
| R GERALD MARSDEN & | SANDRA M MARSDEN JT TEN | 8045 WINCHESTER | | | SAGINAW | MI | 48609-9540 | |
| R GREGORY BALMER | | BOX 111 | | | CALIFON | NJ | 07830-0111 | |
| R GREGORY WILSON & KAREN L | WILSON JT TEN | 3301 FEATHER RIDGE RD | | | TODDVILLE | IA | 52341-9779 | |
| R H CARPENTER EX EST | WILLIAM H CARPENTER | 370 WILLS RUPARD RD | | | WINCHESTER | KY | 40391 | |
| R HEBERTON BUTLER & FLORENCE | W BUTLER JT TEN | 615 ELM AVENUE | | | SWARTHMORE | PA | 19081-1119 | |
| R HELEN RISER | 7806 PERRY ST SW | | | | HUNTSVILLE | AL | 35802-2941 | |
| R HENRY DIGIACINTO CUST | STEPHEN S DIGIACINTO UNIF | GIFT MIN ACT PA | C/O STEPHEN S DIGIACINTO | 10417 BALENTINE | OVERLAND PARK | KS | 66214-3046 | |
| R HERNANDEZ | 23 BARNHARDT AVENUE | | | | NO TARRYTOWN | NY | 10591-2203 | |
| R HLEBAK & MARLETTE HLEBAK JT TEN | 6450 FARMINGTON CIRCLE | | | | CANFIELD | OH | 44406-9057 | |
| R HOMER HARSHAW & HELEN G | HARSHAW TR U/A DTD 09/25/92 R | HOMER HARSHAW & HELEN G HARSHAW | REV JOINT TR | 10119 E COLDWATER ROAD | DAVISON | MI | 48423-8598 | |
| R HOWARD BURNS & JUDITH | BURNS JT TEN | 316 ALLEN PLACE | | | NASHVILLE | TN | 37205 | |
| R HURN ALLISON | 7510 PINE HOLLOW | | | | HUMBLE | TX | 77396-4517 | |
| R I CURIEL & | E D CURIEL JT TEN | 1421 CHESTNUT | | | FORREST CITY | AR | 72335-2131 | |
| R J AUGSBACH & MARY M | AUGSBACH JT TEN | DALE ROAD AIRMONT | | | MONSEY | NY | 10952 | |
| R J BEHELER | 128 W GRANT ST | | | | GREENTOWN | IN | 46936-1101 | |
| R J CARTLEDGE | 3413 HILLSIDE DRIVE | | | | DEL CITY | OK | 73115-1741 | |
| R J GILLINGHAM | 843 HILLCREST | | | | EL SEGUNDO | CA | 90245-2027 | |
| R J GILMORE | 3610 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9668 | |
| R J GRAVES | 2499 DALLAS ACWORTH RD | | | | DALLAS | GA | 30132-2458 | |
| R J IVY | 7945 WILSON AVE | | | | BYRON CENTER | MI | 49315-9721 | |
| R J KERSHAW III | 802 MADALINE DR | | | | AVENEL | NJ | 07001-1363 | |
| R J KIMMICK | HCR 1 BOX 594 | | | | BRODHEADSVILLE | PA | 18322 | |
| R J KLINE & MARCI KLINE JT TEN | 3209 CHANDLER RD W | | | | BELLEVUE | NE | 68147-1930 | |
| R J STACY | 95 DOROTHY AVENUE | | | | BONHAMTOWN | NJ | 08837-3062 | |
| R J TURNER | 2971 VALLEY AVE | | | | WINCHESTER | VA | 22601-2631 | |
| R J ZAYTSOW | 2453 HUSTON ST | | | | MARYSVILLE | CA | 95901-5142 | |
| R JACQUELINE WALSH & JOSEPH | J WALSH JT TEN | 45 KENMORE DRIVE | | | LONGMEADOW | MA | 01106-2710 | |
| R JACQUES T DU PONT TRUSTEE | FOR NANCY SPRINGER DU PONT | U/A WITH JEAN KANE FOULKE DU | PONT DTD 10/11/56 | RR 1 BOX 115 | BENTON | PA | 17814-9696 | |
| R JAMES KINNISON & NANCY J KINNISON | TRS U/A DTD 02/22/2005 | KINNISON FAMILY TRUST | 221 WAGNER ROAD | | WEST MILTON | OH | 45383 | |
| R JEANNE ADAMS TOD | TIMOTHY W KELLER | 712 HILLSIDE | | | LIBERTY | MO | 64068-2119 | |
| R JOAN CARLSON | 76-574 FLORIDA AVE | | | | PALM DESERT | CA | 92211-7707 | |
| R KARL MCKINNON | 607 HAMILTON PARKWAY | | | | DEWITT | NY | 13214-2312 | |
| R KEITH AMOS & | KAREN L AMOS JT TEN | 1254 GRENNVILLE MERCER RD | | | MERCER | PA | 16137 | |
| R KEITH ETHERIDGE & REVA | ETHERIDGE JT TEN | 1604 W SPRESSER | | | TAYLORVILLE | IL | 62568-1721 | |
| R KEMP MORTON | BOX 2185 | | | | HUNTINGTON | WV | 25722-2185 | |
| R KENNETH PECK | 232 WEST HENDRICKS ST | | | | SHELBYVILLE | IN | 46176-1902 | |
| R KENT GURLEY & | DENISE M GURLEY JT TEN | 24 E 172 PL. | | | HAMMOND | IN | 46324-1804 | |
| R KENT SORRELL & | JANET R SORRELL JT TEN | 316 W MARKET ST | | | GERMANTOWN | OH | 45327-1223 | |
| R KEVAN STAPLES | USA | 431 BUNNING DR | | | DOWNERS GROVE | IL | 60516-1434 | |
| R KIPP WILLIAMSON TR U/A DTD 06/25/99 | R KIPP WILLIAMSON REVOCABLE TRUST | 480 VINEYARD WAY | | | DOYLESTOWN | OH | 44230 | |
| R KURT SWAIM & | JULIE R SWAIM JT TEN | 108 E JEFFERSON ST | | | BLOOMFIELD | IA | 52537-1606 | |
| R L BLAKELY | 230 NORTHWEST DRIVE | | | | HEREFORD | TX | 79045-4126 | |
| R L CONRAD | 11031 LOUISVILLE ST NE | | | | LOUISVILLE | OH | 44641-8533 | |
| R L E BROWN | 5468 STIFFLER RD | | | | FLINT | MI | 48505-1094 | |
| R L EISENHART | 5982 ELLENVIEW AVE | | | | WOODLAND HILLS | CA | 91367-1037 | |
| R L FARMER | 10416 CANFIELD DRIVE | | | | SAINT LOUIS | MO | 63136-5736 | |
| R L GIDDENS | 1345 SPRINGHILL CHURCH RD | | | | RINGGOLD | LA | 71068-3000 | |
| R L GILLARD | 11428 RUTHERFORD | | | | DETROIT | MI | 48227-1653 | |
| R L HARRIS | 1121 RUBELLITE ST | | | | HENDERSON | NV | 89015-3070 | |
| R L PICKERING | 42 SANDALWOOD CRESCENT | | | | LONDON | ONTARIO | N6G 2Z7 | CANADA |
| R L REAVIS | 404 S CLINTON AVE | | | | DALLAS | TX | 75208-5915 | |
| R L WALKER | 61 SCHLEY STREET | | | | NEWARK | NJ | 07112-1161 | |
| R L WEBSTER | 7400 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-2323 | |
| R LAKE | 612 VINEWOOD | | | | DURAND | MI | 48429-1729 | |
| R LANDIS COFFMAN JR | 2849 SOUREK ROAD | | | | AKRON | OH | 44333 | |
| R LAWRENCE PRICE | 110 E REDDING ST | | | | MIDDLETOWN | DE | 19709-1433 | |
| R LEE DAVIS & SUE V DAVIS TRS | U/A DTD 5/8/01 | THE R LEE DAVIS & SUE V DAVIS | REVOCABLE TRUST | 25 AVERY CIRCLE | JACKSON | MS | 39211 | |
| R LEE LEAVELL & | BETTY LEAVELL TR | R LEE LEAVELL & BETTY LEAVELL | LIVING TRUST UA 08/15/96 | 465 SUMMIT AVE | BURLINGTON | WI | 53105-1755 | |
| R LEIGHTON BROWN | 20 WHITEHALL CIRCLE | | | | WILMINGTON | DE | 19808-5626 | |
| R LEROY CRESPIN | 7508 TARGET LANE N W | | | | ALBUQUERQUE | NM | 87120-3065 | |
| R LEWIS BROWN | BOX 3647 | | | | BUTTE | MT | 59702-3647 | |
| R LUCAS & MARGARET E LUCAS TRS | LUCAS LIVING TRUST U/A DTD 3/21/02 | 22595 W 151ST STREET SOUTH | | | KELLYVILLE | OK | 74039 | |
| R LYMAN HUFFMAN CUST ANGELA | CAY HUFFMAN UNIF GIFT MIN | ACT NJ | ROUTE 4 BOX 332-O | | SISSONVILLE | WV | 25320 | |
| R M HOPKO | 4 LYDIA LANE EDNS WOOD | | | | EDISON | NJ | 08817-2320 | |
| R M JONES | 324 WINDY BLUFF | | | | FLUSHING | MI | 48433-2647 | |
| R M KUDVA | 960 S LAKE | | | | DUQUOIN | IL | 62832-2448 | |
| R M METZGER | 452 YOUNG STREET | PO BOX 438 | | | WILSON | NY | 14172-0438 | |
| R M MORRIS | 12907 E 54TH TERR | | | | KANSAS CITY | MO | 64133-3120 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R M PRADES | 51-1050 BRISTOL ROAD WEST | | | | MISSISSAUGA ON | ON | L5V 2E8 | CANADA |
| R M REUTLINGER & ASSOCIATES | INC | 3480 OFFICE PARK DRIVE | | | DAYTON | OH | 45439-2214 | |
| R M REYNOLDS | 1410 ERINDALE CRES | | | | LONDON | ONTARIO | N5X 1V9 | CANADA |
| R M STEMM | G3355 W LYNDON AVE | | | | FLINT | MI | 48504 | |
| R MAHLON WOODELL | 10801 SYDELLE DR | | | | RICHMOND | VA | 23235-3325 | |
| R MARCUS REYNOLDS | 1410 ERINDALE CRESCENT | | | | LONDON | ONTARIO | N5X 1V9 | CANADA |
| R MARIAN ROMANOWSKY | 278 VINE ST APT 407 | | | | ST CATHERINES | ONTARIO | L2M 7Z4 | CANADA |
| R MARK OWENS | 5295 SUGAR RIDGE DR | | | | BUFORD | GA | 30518-4593 | |
| R MARSHALL PHILLIPS | PO BOX 190 | | | | KENNETT SQUARE | PA | 19348 | |
| R MARTIN WILLIAMS & CAROLYN | R WILLIAMS JT TEN | 980 N HOPE WELL ROAD | | | FRANKLIN | IN | 46131-7983 | |
| R MATT PATTERSON JR | 3800 BAINBRIDGE COURT | | | | PLANO | TX | 75023-7730 | |
| R MCLARAN SAWYER | 2640 S 35TH ST | | | | LINCOLN | NE | 68506-6623 | |
| R MICHAEL BOYD | 679 HWY 30 | | | | LARAMIE | WY | 82072-9520 | |
| R MICHAEL ELLINGEN | 11730 OVER CREEK CT | | | | SWAN POINT ISSUE | MD | 20645-2139 | |
| R MICHAEL FULTON | 212 PLYMOUTH | | | | CHARLOTTE | MI | 48813-2150 | |
| R MICHAEL IVEY | 5421 CHIMRA RD | | | | PANORA | IA | 50216-8602 | |
| R MICHAEL MC CLELLAN | 1329 SYCAMORE MILLS ROAD | | | | GLEN MILLS | PA | 19342-9666 | |
| R MICHELLE TREIDER | 4800 BISHOPS CASTLE DR | | | | MIDLAND | TX | 79705-1504 | |
| R MILDRED ZUCKERMAN | 170 LOVELL ST | | | | WORCESTER | MA | 01603-3213 | |
| R N BIGELOW | 51 MYRTLE AVE | | | | CLIFTON | NJ | 07014-2003 | |
| R N HUDDLESTON | 1925 CASTLE LANE | | | | FLINT | MI | 48504-2011 | |
| R N V BRODIE | 244 BROOKSIDE ST | | | | LEHIGH ACRES | FL | 33936-6974 | |
| R NEIL DICKMAN | 2623 O ST NW | | | | WASHINGTON | DC | 20007-3124 | |
| R NEIL FINCHAM | 45 APPLEWOOD DR | | | | BRIGHTON | ONTARIO | K0K 1H0 | CANADA |
| R NICHOLAS SIMONS | 5672 N OOEW ROAD | | | | KOKOMO | IN | 46901 | |
| R NORMAN WIMPRESS | 19191 HARVARD AVE | APT 344 | | | IRVINE | CA | 92612-8609 | |
| R OBERT J SHANER | 28205 ALDEN | | | | MADISON HEIGHTS | MI | 48071-3021 | |
| R P BASKERVILLE | 104 PARK AVENUE | | | | EAST ORANGE | NJ | 07017-5247 | |
| R P BROWN | BOX 4253 | | | | SAGIDAW | MI | 48606-4253 | |
| R P COBBS | 1149 W CASS AVE | | | | FLINT | MI | 48505-1301 | |
| R P M HOLDINGS LTMD | PARTNERSHIP | BOX 896 | | | STUART | FL | 34995-0896 | |
| R P STEPHEN DAVIS | 434 MAMMOTH OAKS DR | | | | CHARLOTTE | NC | 28270-5242 | |
| R P TISCH | 378 HYATT STREET | | | | AVENEL | NJ | 07001-1139 | |
| R PAT O'BANNON TR | R PAT O'BANNON REVOC TRUST | UA 08/05/97 | 3918 RANCHO DEL ORO | | RIVERSIDE | CA | 92505-3583 | |
| R PATRICIA GARNER | 111 RIDGE RD | | | | HARTSDALE | NY | 10530-2214 | |
| R PATRICK FLYNN & | CONSTANCE W FLYNN JT TEN | 4906 AUDUBON DR | | | SAGINAW | MI | 48603-5666 | |
| R PATRICK SAUL | 2422 WILDBROOK RUN | | | | BLOOFIELD HILLS | MI | 48304-1444 | |
| R PAUL COGGINS AS CUSTODIAN | FOR DALE A COGGINS U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 65 DRINKWATER RD | HAMPTON FALLS | NH | 03844-2119 | |
| R PAUL COGGINS AS CUSTODIAN | FOR SCOTT R COGGINS U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 75 RONDEAU ROAD | PALMER | MA | 01069-9656 | |
| R PAULINE GRAFF | BOX 33513 | | | | PORTLAND | OR | 97292-3513 | |
| R PENNELL EMERSON | 1404 FORREST AVE SUITE A | | | | DOVER | DE | 19901 | |
| R PERRY PADDEN JR | 2344 SOUTHGATE BOULEVARD | | | | HOUSTON | TX | 77030 | |
| R PHIL CAUDLE | 2727 E 39TH PLACE | | | | TULSA | OK | 74105-8209 | |
| R PHILIP DUTO | 3993 ROBIN HOOD WAY | | | | SYKESVILLE | MD | 21784-9532 | |
| R PURDY | RD 4 BOX 4895 | | | | DUNCANNON | PA | 17020-9431 | |
| R R HARRIS | 1152 BABBS MILL ROAD | | | | HAMPTON | GA | 30228-1705 | |
| R R HOLLANDER | 1957 OAKLEIGH WOODS DR NW | | | | GRAND RAPIDS | MI | 49504 | |
| R R LEVESQUE | 894 DESLAURIERS | | | | STE THERESE-EN-HAUTS | QUEBEC | QUEBEC | CANADA |
| R R SCHULZE | 28725 RAINTREE DRIVE | | | | MENIFEE | CA | 92584 | |
| R R WALKER | 11572 BRADFORD LAKE DR | | | | FREDERIC | MI | 49733-9631 | |
| R RANDOLPH BRADHAM CUST JOHN | MC LEOD BRADHAM UNIF GIFT | MIN ACT SC | 2920 OLIVE ST NW | | WASHINGTON | DC | 20007-3329 | |
| R REZA SHAFII & | BARBARA A SHAFII JT TEN | 6093 FLAGSTONE CT | | | FREDERICK | MD | 21701-5847 | |
| R RICHARD MOLINARI | 8063 OXBRIDGE DRIVE | | | | PITTSBURGH | PA | 15237-4040 | |
| R ROBERT SCHENCK | 1652 SHERWOOD DR | | | | VALPARAISO | IN | 46385-2809 | |
| R ROBINSON CHANCE JR | 264 JACKSON STREET | | | | TRENTON | NJ | 08611-1708 | |
| R ROGER YOUNG | 2904 MATT DR | | | | LONGVIEW | TX | 75605 | |
| R RONALD SCHNIER | 928 EASTON PLACE | | | | DALLAS | TX | 75218 | |
| R RONTE SMITH | 4390 BURGESS HILL LN | | | | ALPHARETTA | GA | 30022-8002 | |
| R ROSS | 5745 LAKE HEIGHTS CIR | | | | ALPHARETTA | GA | 30022-5689 | |
| R RUTH TESKE | 5024 ZENITH AVE S | | | | MINNEAPOLIS | MN | 55410-2114 | |
| R S A CORP | 36 OLD SHERMAN TPKE | | | | DANBURY | CT | 06810-4124 | |
| R S GOODIN | 7937 LATCHINGTON CT | | | | CHARLOTTE | NC | 28227-3191 | |
| R S HOSLER MEMORIAL | EDUCATIONAL FUND | 50 BORTZ ST | | | ASHVILLE | OH | 43103-1557 | |
| R SAM EDMISTON AS CUST FOR DAN | LYERLY EDMISTON U/THE NC U-G-M-A | 3686 AMITY HILL RD | | | STATESVILLE | NC | 28677-9737 | |
| R SAX INC | RICHARD W SAX PRESIDENT | 1040 W MAIN ST | | | MASCOUTAH | IL | 62258-1078 | |
| R SCOTT WALL | | | | | AVA | IL | 62907 | |
| R SIDNEY DISHER & JUANITA M | DISHER JT TEN | 2548 GREENWICH RD | | | WINSTON-SALEM | NC | 27104-4143 | |
| R STANLEY ROSEVEAR | 14 SOVEREIGN LANE | | | | ORMOND BEACH | FL | 32176-2872 | |
| R STANLEY SUTTON & JERILYN G | SUTTON JT TEN | 818 BLUFFVIEW DR | | | COLUMBUS | OH | 43235-1728 | |
| R STEPHEN HALL | 3876 E POND CT | | | | LAKE ORION | MI | 48359-1472 | |
| R STEVENS SHEAN & SUZANNE | COOK SHEAN TRUSTEES UA SHEAN | FAMILY TRUST DTD 09/26/86 | 28533 SEAMOUNT DRIVE | | RANCHO PALOS VERDE | CA | 90275-4751 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R STOCKTON B HOPKINS | 53 CABOT DR | | | | CHESTERBROOK | PA | 19087-5617 | |
| R T BOYER JR | 7 ROGER AVE | | | | LOCKPORT | NY | 14094-2519 | |
| R T BRYANT | RR7 BOX 116A | | | | TROY | AL | 36081 | |
| R T CARROLL | 101 EAGLE LAKES DR | | | | FRIENDSWOOD | TX | 77546-5853 | |
| R T KINNEY JR | BOX 7127 | | | | MONROE | LA | 71211-7127 | |
| R T STIEHL & | JUNE W STIEHL JT TEN | 400 RIDGE CIRCLE | | | WAYNESBORO | VA | 22980-5430 | |
| R THOMAS HUNTER U/W MARGARET | M HUNTER F/B/O RACHEL S | HUNTER TRUST II | 1933 HUNTER RIDGE DR | | BLOOMFIELD HILLS | MI | 48304-1037 | |
| R THOMAS HYBL | 1329 E ALICE AVE | | | | PHOENIX | AZ | 85020-3264 | |
| R TIMOTHY MEIER & MARY ANN | MEIER JT TEN | 13416 ALLNUT LANE | | | HIGHLAND | MD | 20777-9743 | |
| R TODD HOFFMAN | 63 ABBOTT RD | | | | LEBANON | ME | 04027-3512 | |
| R TODD ZIMMERMAN | 1071 PETERSON HOLLOW RD | | | | RUSSELL | PA | 16345 | |
| R V MICKENS | 505 LINNEAUS | | | | FLINT | MI | 48503-3929 | |
| R VIRGINIA KIDER | 213 PERRY ST | | | | ROSSVILLE | IL | 60963-1145 | |
| R W CAMPBELL | 290 GRIFFITH STREET | | | | LONDON | ONTARIO | N6K 2R6 | CANADA |
| R W CAMPBELL | 290 GRIFFITH STREET | | | | LONDON | ONTARIO | N6K 2R6 | CANADA |
| R W COSGROVE & V K COSGROVE | TR FOR ROBERT W COSGROVE & | ASSOC INC PROF SHAR TR U/A | DTD 6/30/79 | 1424 IROQUOIS | DETROIT | MI | 48214-2716 | |
| R W HILL | 1560 HAYES ST | | | | GARY | IN | 46404-2737 | |
| R W KING | 4600 INGHAM ST | | | | LANSING | MI | 48911-2958 | |
| R W MAYER | 45 VOGELL RD STE 401 | | | | RICHMOND HILL | ONTARIO | L4B 3P6 | CANADA |
| R W MAYER | 45 VOGELL RD STE 401 | | | | RICHMOND HILL | ONTARIO | L4B 3P6 | CANADA |
| R W MAYER | 23 GOLDPARK COURT | | | | WOODBRIDGE | ON | L4L 8V5 | CANADA |
| R W REAY JR | 3592 TUNDRA RD | | | | VENICE | FL | 34293-5446 | |
| R W SIMS | 7467 PERRIER DR | | | | INDIANAPOLIS | IN | 46278-1652 | |
| R W WEEKS JR | BOX 340 | | | | LOS ALAMOS | NM | 87544-0340 | |
| R W WILLIS | 1514 DE SOTO | | | | ST LOUIS | MO | 63107-1223 | |
| R WALKER ROBB JR | 17 GRANDVIEW DR | | | | MACOMB | IL | 61455-9705 | |
| R WALTER WARD & BEATRICE L | WARD JT TEN | 2700 PHILADELPHIA RD | | | EDGEWOOD | MD | 21040-1120 | |
| R WALTERS BORTNER | 7011 HADLEY COURT | | | | LOUISVILLE | KY | 40241-6251 | |
| R WAYNE CAMPBELL | 290 GRIFFITH STREET | | | | LONDON | ONTARIO | N6K 2R6 | CANADA |
| R WAYNE CHRISTENSON TR FOR R | WAYNE CHRISTENSON U/A DTD | 6/3/74 | 1140 TUMBLEWEED CT | | FLINT | MI | 48532-2158 | |
| R WAYNE SHIPLEY JR & CHERYL | B SHIPLEY JT TEN | RD 6 BOX 2052 | | | MOUNT PLEASANT | PA | 15666-8832 | |
| R WHARTON GAUL | BOX 458 | | | | MURRELLS INLET | SC | 29576-0458 | |
| R WILLIAM DAY & FRANCES | M DAY JT TEN | 7253 MERRIAM RD | | | INDPLS | IN | 46240-3522 | |
| R WILLIAM EDMISTER | 14500 ALEXANDER RD | | | | DANVILLE | OH | 43014-9756 | |
| R WINFIELD RAYNOR III CUST | KATHERINE M RAYNOR UNDER FL | UNIF TRANSFERS TO MINORS ACT | 81 DOGWOOD LANE | | GLASTONBURY | CT | 06033-1737 | |
| R0BERT T WOLFF | 46368 BARTLETT DR | | | | CANTON | MI | 48187-1523 | |
| RINCE DARTY | 15661 BAYLIS | | | | DETROIT | MI | 48238-3910 | |
| RA W WALKER | 355 EGGLESTON | | | | AURORA | OH | 44202-7738 | |
| RABON ARMISTEAD | 11133 TABBERT ROAD | | | | RIGA | MI | 49276-9644 | |
| RABON JACKSON | 18158 BUCKHORN LK RD | | | | HOLLY | MI | 48442-8531 | |
| RACEL A MUTNICK & | BARBARA A MUTNICK JT TEN | 1932 LIBERTY LN | | | CORALVILLE | IA | 52241-1070 | |
| RACELLA S CREWS | 1939 BROOK DR | | | | CAMDEN | SC | 29020-2007 | |
| RACHAEL A TRUNINGER TR | RACHAEL A TRUNINGER LIVING | TRUST UA 06/01/97 | 242 VALLEY RD | | KEWANEE | IL | 61443-3318 | |
| RACHAEL B WHITNEY | 14 PLEASANT STREET | BOX 91 | | | ASHBURNHAM | MA | 01430-1231 | |
| RACHAEL CECIL | 5701 KIRKWOOD HYWY | | | | WILMINGTON | DE | 19808-4810 | |
| RACHAEL L CLARK | 409 E PEACH ORCHARD AVE | | | | DAYTON | OH | 45419 | |
| RACHAEL L GILLIHAN | 580 LYNN ST | | | | OVIEDO | FL | 32765-4408 | |
| RACHAEL SHEFFER & KENNETH | SHEFFER JT TEN | 20 JOSLEN PL | | | HUDSON | NY | 12534-1420 | |
| RACHEL ANN GOLDBERGER | 2600 COTE AVE APT 405 | | | | DALLAS | TX | 75204-4023 | |
| RACHEL ANN NELSON | 4575 HAWK WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-4571 | |
| RACHEL ANNE HINTZ | 3287 SILVERBROOK | | | | ROCHESTER | MI | 48306-4703 | |
| RACHEL ARION | 9320 CASTLE COURT | | | | OTISVILLE | MI | 48463-9408 | |
| RACHEL B EICHELE & | NORMAN C EICHELE JT TEN | 1155 BERWICK LANE | | | SOUTH EUCLID | OH | 44121-3848 | |
| RACHEL B HORN | 938 LOCUST ST | | | | KANSA CITY | KS | 66103-2567 | |
| RACHEL B KGAMA | 2205 E GENESEE ST | | | | SYRACUSE | NY | 13210-2219 | |
| RACHEL B SILVERMAN AS CUST | FOR MICHAEL J SILVERMAN | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 692 W IRVING PARK RD C-1 | CHICAGO | IL | 60613-3131 | |
| RACHEL BICKER | 5770 WINFIELD BLVD 101 | | | | SAN JOSE | CA | 95123-2416 | |
| RACHEL BOWEN CUST | CLINT D BOWEN | UNIF TRANS MIN ACT IN | 7499 MASTEN ROAD | | COATESVILLE | IN | 46121 | |
| RACHEL C BECKETT | BOX 8384 | | | | RICHMOND | VA | 23226-0384 | |
| RACHEL C REID | 781 ROUTE 40 | | | | PILESGROVE | NJ | 08096-2912 | |
| RACHEL C SEIBERT AS CUST FOR | FRANK WILLIAM SEIBERT A MINOR | U/P L 55 CHAP 139 OF THE LAWS OF | NEW JERSEY | 212 COLD INDIAN SPRINGS ROAD | WAYSIDE | NJ | 07712-3224 | |
| RACHEL C SEIBERT CUST | FRANK WILLIAM SEIBERT UNIF | GIFT MIN ACT NJ | 212 COLD INDIAN SPRINGS ROAD | | WAYSIDE | NJ | 07712-3224 | |
| RACHEL C SMART & LAURA D SMART JT TEN | 7 DERBY DR | | | | FREDERICKSBURG | VA | 22405-3315 | |
| RACHEL COHEN | PO BOX 466 | | | | WEST BOXFORD | MA | 1885 | |
| RACHEL COLON | 9159 W LAFAYETTE | | | | DETROIT | MI | 48209-1748 | |
| RACHEL D JENSEN | 12715 E VALLEJO ST | | | | CHANDLER | AZ | 85249 | |
| RACHEL DURSO PROPOGGIO | 1032 MIFFLIN AVE | | | | PITTSBURGH | PA | 15221-3442 | |
| RACHEL E CHILDRESS | 4301 ELEANOR | | | | TROY | MI | 48098-5059 | |
| RACHEL E HARVEY | 605 N RONEY ST | | | | CARL JUNCTION | MO | 64834-9740 | |
| RACHEL E LEMONDS | 1638 BARTON BRIDGE RD | | | | MONROE | GA | 30655 | |
| RACHEL E REYNOLDS | 1106 LINDEN ST | | | | BETHLEHEM | PA | 18018-2904 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACHEL E SHIPE | 3216 COUNTY RD 170 | | | | CARDINGTON | OH | 43315-9331 | |
| RACHEL E STALKER & JAMES C | STALKER JT TEN | BOX 44 | | | EAST HAMPSTEAD | NH | 03826-0044 | |
| RACHEL E WILLIAMS | 11777 PALMERA DR N | | | | LA FERIA | TX | 78559-6028 | |
| RACHEL F GOLDBERG | 423 E ALEXANDRIA AVE | | | | ALEXANDRIA | VA | 22301-1608 | |
| RACHEL FRIEDBERG PAPKIN | 9702 LEEDS LANDING CIRCLE | | | | EASTON | MD | 21601-5564 | |
| RACHEL G TYNER | 3048 COBBLESTONE DR | | | | PACE | FL | 32571-8449 | |
| RACHEL G YOUNG | 9128 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9370 | |
| RACHEL GOLDBECK | 600 D SOUTH BLVD | | | | EVANSTON | IL | 60202-2915 | |
| RACHEL H ATKINSON | 7294 THISTLE CROWN COURT | | | | MECHANICSVILLE | VA | 23111-4916 | |
| RACHEL HARRISON & BRUCE | HARRISON JT TEN | ATTN GOLDBERG | 7914 OLD HARFORD RD | | BALTIMORE | MD | 21234-5518 | |
| RACHEL HART | 8956 SYCAMORE RIDGE RD | | | | FAIRFAX STATION | VA | 22039-3022 | |
| RACHEL HERMAN | 2112 RAMPART DR | | | | ALEXANDRIA | VA | 22308-1536 | |
| RACHEL J DECKARD | 4763 KEMPF ST | | | | WATERFORD | MI | 48329-1810 | |
| RACHEL J SHAHEEN | 3415 BRIARWOOD DR | | | | FLINT | MI | 48507-1453 | |
| RACHEL JOHNSON | 433 WEST WALNUT | | | | GREENFIELD | IN | 46140-2049 | |
| RACHEL JOY BLOCH | 2200 W ROCHELLE AVE | | | | GLENDALE | WI | 53209-2724 | |
| RACHEL K HOPKINS | 19200 WOODWARD LANE | | | | INTERLOCHEN | MI | 49643-9260 | |
| RACHEL K SHOOK | 1124 WELCH RD | | | | ROANOKE | VA | 24015-3814 | |
| RACHEL KIRK BOBO | APT 6B | 5530 FIFTH AVE | | | PITTSBURGH | PA | 15232-2334 | |
| RACHEL L COOK & DONALD E | COOK JT TEN | 1761 SW TIVAN LANE | | | PORT ST LUCIE | FL | 34984-3613 | |
| RACHEL L GAYNOR TEMPLE | 1366 SANTA FE DR | | | | IOWA CITY | IA | 52246-8646 | |
| RACHEL L HART | 712 CHAMPION AVE E | | | | WARREN | OH | 44483 | |
| RACHEL L HART | 304 LAKE FRONT RD | | | | INMAN | SC | 29349-8723 | |
| RACHEL L HOGARD & PAMULA R | PARKS JT TEN | 6500 N DORT HWY | | | MT MORRIS | MI | 48458-2559 | |
| RACHEL L MUDD | 1203 ARROWOOD DRIVE | | | | PITTSBURGH | PA | 15243-1803 | |
| RACHEL L REUTER | 868 KEENELAND GREEN DR | | | | UNION | KY | 41091-8016 | |
| RACHEL L SHENIGO | 3130 SEDGEWICK DR | | | | LYNCHBURG | VA | 24503-3344 | |
| RACHEL L STETHEM | 1502 BELLBROOK AVE | | | | XENIA | OH | 45385-4022 | |
| RACHEL L VAN NESS | 3669 SHOREWOOD | | | | PORT HURON | MI | 48059-1652 | |
| RACHEL LEVIN | 21695 SOUND VIEW AVE | | | | SOUTHOLD | NY | 11971-2825 | |
| RACHEL LEVINE | 10106 CREEKMERE DRIVE | | | | DALLAS | TX | 75218-2241 | |
| RACHEL LEVY | 7048 LISMORE AVE | | | | BOYNTON BEACH | FL | 33437-6416 | |
| RACHEL LEY FISHER & DAVID | ALBERT FISHER JT TEN | 13 TASSEL TRAIL | | | GREENVILLE | SC | 29609-5117 | |
| RACHEL LOTTERHOS WILLS & | ALLEN DUANE WILLS JT TEN | 1001 PRUITT CT SW | | | VIENNA | VA | 22180-6429 | |
| RACHEL LOWY & HANS VAN DEKAR JT TEN | 15135 STEVENS AVENUE | | | | BELLFLOWER | CA | 90706-3548 | |
| RACHEL M BABAD | 12-36 SAGE ST | | | | FAR ROCKAWAY | NY | 11691-4844 | |
| RACHEL M CUEVAS | 1833 RAY | | | | SAGINAW | MI | 48601-3124 | |
| RACHEL M DAVIS | 102 S GATE ROAD | | | | ELKINS | WV | 26241-3042 | |
| RACHEL M DRIVER | 712 N WAGNER RD | | | | ANN ARBOR | MI | 48103-2145 | |
| RACHEL M EDWARDS | 712 N WAGNER RD | | | | ANN ARBOR | MI | 48103-2145 | |
| RACHEL M EDWARDS CUST | MICHAEL J EDWARDS UNDER MI | UNIF GIFTS TO MINORS ACT | 4250 GLEN EDEN COURT | | ANN ARBOR | MI | 48103-9495 | |
| RACHEL M FREEMAN | 1F | 400 RUGBY RD | | | BROOKLYN | NY | 11226-5657 | |
| RACHEL M GOLDSTEIN | 514 W 110TH ST 1A | | | | NEW YORK | NY | 10025-2014 | |
| RACHEL M K DOEBELE | C/O REMLINGER | 4787 HOBAUGH AVENUE | | | MURRYSVILLE | PA | 15668-1540 | |
| RACHEL M LEEDY | 231B EASTSIDE DR | | | | ROCKINGHAM | NC | 28379-3954 | |
| RACHEL M MARTIN | 5512 LAKE SHORE DR | | | | COLUMBIA | SC | 29206-4913 | |
| RACHEL M PREIS & EDWIN I | GOLDRING TR FOR THE PREIS | FAMILY TR DTD 08/24/63 | 1150 W WRIGHTWOOD AVE | | CHICAGO | IL | 60614-1315 | |
| RACHEL M SPELKER | 4616 JERNIGAN DR | | | | APEX | NC | 27539 | |
| RACHEL M STODDARD | BOX 2600RTE 414 | | | | MONTOUR FALLS | NY | 14865 | |
| RACHEL M TALLEY | 3470 GIRARDOT | | | | WINDSOR | ON | | CANADA |
| RACHEL M WOODINGS | 3601 SLEEPY HOLLOW ROAD | | | | FALLS CHURCH | VA | 22041-1019 | |
| RACHEL MCCLURE | 2220 OLD CULBERSON RD | | | | MURPHY | NC | 28906-8188 | |
| RACHEL MILLER | 5745 COTEST LUC RD | | | | HAMPSTEAD | QUEBEC | H3X 2E5 | CANADA |
| RACHEL MUELLER | 2825 WIENEKE RD APT 119 | | | | SAGINAW | MI | 48603-2686 | |
| RACHEL N HAYDEN | 5400 FIELDSTON ROAD | | | | BRONX | NY | 10471-2541 | |
| RACHEL N PERKINS | 4 RECTORY LN | | | | SCARSDALE | NY | 10583-4314 | |
| RACHEL NALL COCHRAN | 3553 BLUFF POINT DRIVE S W | | | | KNOXVILLE | TN | 37920-2803 | |
| RACHEL NARD | 1616 REED RD APT E | | | | FORT WAYNE | IN | 46815 | |
| RACHEL NOBLE | BOX 198 | | | | DAYTON | OH | 45409-0198 | |
| RACHEL P SARICH | 577 AURORA DRIVE | | | | YOUNGSTOWN | OH | 44505-1107 | |
| RACHEL P WILLIAMS | 4755 CAMBRIDGE PARK CRT | | | | DULUTH | GA | 30096-7022 | |
| RACHEL PRUITT CON | ISAAC SIMMS | 1222 STEELE COURT | | | JACKSONVILLE | FL | 32209 | |
| RACHEL R BEAMER | RT 2 BOX 118 | | | | CHARLES TOWN | WV | 25414-9628 | |
| RACHEL R BRUMMELL | MARY C WADKINS | 1228 ANDOVER RD | | | BETHLEHEM | PA | 18018-1613 | |
| RACHEL R SLAPPY | 20081 BLOOM | | | | DETROIT | MI | 48234-2406 | |
| RACHEL S JOYCE | 8831 HOLIDAY DR | | | | CHARLOTTE | NC | 28215-9762 | |
| RACHEL S MUCH | 13310 HARRISON | | | | ROMULUS | MI | 48174-2873 | |
| RACHEL S RUSSO | 1620 ROBIN HOOD PLACE | | | | HIGHLAND PARK | IL | 60035-2234 | |
| RACHEL S SCHNABEL | 25 ECKERT RD | | | | NEWINGTON | CT | 06111-4903 | |
| RACHEL SALLIE SLOSBURG | 10040 REGENCY CIRCLE | | | | OMAHA | NE | 68114-3723 | |
| RACHEL SCHNEERSON | 10601 WEYMOUTH ST | | | | BETHESDA | MD | 20814-4231 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACHEL SILK | | 3523 PINGREE | | | FLINT | MI | 48503-4544 | |
| RACHEL T COX | | BOX 266 | | | PAOLI | PA | 19301-0266 | |
| RACHEL TENNENBAUM | | 151 WEST 86TH ST | | | NEW YORK | NY | 10024-3401 | |
| RACHEL V CHAVEZ | | 20934 S LA SALLE | | | TORRANCE | CA | 90501-2927 | |
| RACHEL W ABERNETHY | | 12500 EDGEWATER DR 1708 | | | LAKEWOOD | OH | 44107-1602 | |
| RACHEL W LIVINGSTON | | WHITE HORSE VILLAGE VILLA 216 | 535 GRADYVILLE RD | | NEWTON SQ | PA | 19073-2815 | |
| RACHEL W SKINNER | | 4229 SKYLAND LANE | | | KINGSPORT | TN | 37664-2831 | |
| RACHELA C RUSSO | | 2604 W 18TH ST | | | WILMINGTON | DE | 19806-1115 | |
| RACHELE A FARDEN TRUSTEE | | U/A DTD THE RACHELE ANN | FADEN REVOCABLE LIVING TRUST | 267 PHEASANT WAY | PRUDENVILLE | MI | 48651-9469 | |
| RACHELL G WOLFE | | 180 BURGESS AVE | | | DAYTON | OH | 45415-2604 | |
| RACHELLE CAMPBELL | | BOX 421 | | | SICKLERVILLE | NJ | 08081-0421 | |
| RACHELLE CAMPBELL & DANIEL | | PIOTTI JT TEN | 703 WHITEMAN DR | | TURNERSVILLE | NJ | 08012-1247 | |
| RACHELLE H RAPHAEL | | 4700 CONNECTICUT AVE NW 200 | | | WASHINGTON | DC | 20008-5611 | |
| RACHELLE L BROWNRIGG | | 8448 W UNION AVE APT 39 | | | LITTLETON | CO | 80123-1838 | |
| RACHELLE M DE CARLO & | | ROBERT A DE CARLO JT TEN | 630 E CHURCH ST | | HOMER CITY | PA | 15748-6937 | |
| RACHELLE M HARDING | | 30191 LORRAINE | APT 4 | | WARREN | MI | 48093-2261 | |
| RACHELLE MARIE BALLMER | | PO BOX 14435 | | | SEATTLE | WA | 98114 | |
| RACHELLE SIMON | | 150 PATTON AVENUE | | | PRINCETON | NJ | 08540 | |
| RADE E STEFANOVSKI | | 6462 NORBORNE | | | DEARBORN HGT | MI | 48127-2010 | |
| RADE KORALIJA | | 9451 SHERWOOD DR | | | SALINE | MI | 48176-9464 | |
| RADHIKA SHAH & MAYUR H SHAH & | | ANUPAMA M SHAH JT TEN | 11610 SHERIDAN ST | | PEMBROKE PINES | FL | 33026-1430 | |
| RADNOR C CURD | | 311 WATER ST | | | BAKERSVILLE | NC | 28705-7204 | |
| RADOJKA NENADIC | | 5504 N PITTSBURGH AVE | | | CHICAGO | IL | 60656-1443 | |
| RADOMIR MILOSAVLEVSKI | | 16319 RICHFIELD | | | LIVONIA | MI | 48154-1424 | |
| RADON LUI | | 869 MAITLAND STREET | | | LONDON | ONTARIO | N5Y 2W7 | CANADA |
| RADON LUI | | 869 MAITLAND STREET | | | LONDON | ONT | N5Y 2W7 | CANADA |
| RADON LUI | | 869 MAITLAND ST | | | LONDON | ONTARIO | N5Y 2W7 | CANADA |
| RAE ANN URBAN | | 3440 DOLPHIN DRIVE | | | BLASDELL | NY | 14219-2256 | |
| RAE BRADFORD & JUDY BIXLER & | | JOHN WARD JT TEN | 3814 BANTAS CRK RD | | W ALEXANDRA | OH | 45381-9702 | |
| RAE C DE WOLF | | 109 COLONIAL DR | | | NORTH SYRACUSE | NY | 13212-3315 | |
| RAE C LUEDKE | | 11708 W CENTER ST | | | WAUWATOSA | WI | 53222-4118 | |
| RAE D MYERS | | 35 HORSESHOE LN | | | MC LOUD | OK | 74851-8413 | |
| RAE DEAN MOORE | | 106 | 4550 PINEBROOK CIR | | BRADENTON | FL | 34209-8068 | |
| RAE E SLAGLE TR | | RAE E SLAGLE TRUST | UA 11/13/98 | 1150 ELLSMERE ST NE | GRAND RAPIDS | MI | 49505-3741 | |
| RAE I CARLSON AS CUST FOR | | SANDRA C CARLSON UNDER THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 73 WINDING HILL | HACKETTSTOWN | NJ | 07840-5679 | |
| RAE ISRAEL | | 1200 EARHART RD | | | ANN ARBOR | MI | 48105-2768 | |
| RAE J ROSENGARTEN | | 12 HARBOR TERR | | | PERTH AMBOY | NJ | 08861-4810 | |
| RAE J THOUSAND OR | | CHARLES F THOUSAND JT TEN | 15 JOYA DRIVE | | PALM DESERT | CA | 92260-0328 | |
| RAE JEAN DALTON | | 4148 BRANDONMORE DRIVE | | | CINCINNATI | OH | 45255-3702 | |
| RAE L LUNN & ROBERT E LUNN | | CO-TRUSTEES DTD 11/10/93 OF | THE RAE L LUNN TRUST | 2237 LOB LOLLY LANE | DEERFIELD BEACH | FL | 33442-1305 | |
| RAE L LUNN TR U/A DTD 11/10/93 | | ROBERT E LUNN TRUST B | 2237 LOB LOLLY LANE | | DEERFIELD BEACH | FL | 33442-1305 | |
| RAE LEE HANDSCHUMACHER | | 1486 FRANK RD | | | COLUMBUS | OH | 43223-3736 | |
| RAE LUCCHESE AS CUST FOR | | JOHN LUCCHESE U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 29-18 200TH ST | BAYSIDE | NY | 11360-2360 | |
| RAE M PEARSON | | 4318 TAYLOR STREET | | | HOLLYWOOD | FL | 33021-6624 | |
| RAE M PEARSON & | | ARCHIEBALD WILLIAM PEARSON JT TEN | 4318 TAYLOR ST | | HOLLYWOOD | FL | 33021-6624 | |
| RAE MATTHEWS FLOWERS | | 6027 BROOKFIELD ROAD | | | RICHMOND | VA | 23227-1903 | |
| RAE MINIEA | | 298 S DR | | | ISLAMORADA | FL | 33036-3128 | |
| RAE O LUSKIN CUST | | ALEXIS O LUSKIN | UNDER THE IL UNIF TRAN MIN ACT | UNITED STATES | 610 ROBERT YORK AVE 108 | DEERFIELD | IL | 60015-4347 | |
| RAE P COURTNEY | | 7 PARK LN | | | WILMINGTON | DE | 19809-2011 | |
| RAE P WILLIAMS & JOHN A | | ROLLESTON JT TEN | 1133 WILLMAN CT | LOT 117 | BURTON | MI | 48529-1511 | |
| RAE-ANN COPAT | | 1455 VICTORIA AVE | | | WINDSOR | ONTARIO | N8X 1P2 | CANADA |
| RAEANN J MARTIN | | 2301 JAMAICA | | | AURORA | CO | 80010-1252 | |
| RAEBURN K MABRY | | 12292 ROY DOLLAR RD | | | COLLINSVILLE | MS | 39325-9144 | |
| RAEFFAELE DEANGELIS | | 592 N 8TH ST | | | NEWARK | NJ | 07107-2514 | |
| RAELENE M KOKENOS | | 3446 COMMON RD | | | WARREN | MI | 48092-3317 | |
| RAELENNE JENSEN | | 2125 BOARDMAN LN | | | RICHMOND | VA | 23233-3700 | |
| RAELENNE S VENSEN | | 2125 BOARDMAN LN | | | RICHMOND | VA | 23233-3700 | |
| RAELLA M BAKER | | 7290 LEE ROAD | | | BROOKFIELD | OH | 44403-9606 | |
| RAELYNN FRANCES LINGENFELTER | | 1385 POPLAR ST | | | SWEET HOME | OR | 97386-1047 | |
| RAFAEL A JIMENEZ | | 255 GROVE WAY | | | HAYWARD | CA | 94541-2434 | |
| RAFAEL A LOPEZ | | 4198 SYRACUSE | | | DEARBORN HGTS | MI | 48125-2119 | |
| RAFAEL ACOSTA | | 1081 VILLITA LOOP | | | LAS CRUCES | NM | 88005-6828 | |
| RAFAEL ADAME | | 764 DAHLIA CRT | | | EL PASO | TX | 79922-2015 | |
| RAFAEL BAQUERO | | 10 SPARLING CT | | | LOS LUNAS | NM | 87031-9471 | |
| RAFAEL CASTILLO | | 6215 STERLING RD | | | LYNN | MI | 48097-2106 | |
| RAFAEL DELEON JR | | BOX 395 | | | SAN JUAN | TX | 78589-0395 | |
| RAFAEL DELGADILLO | | 900 CAMINO DEL RIO | | | LAFAYETTE | CA | 94549-4803 | |
| RAFAEL DELGADO | | CALLE LIC VICTOR GARRIDO | PUELLO 17 | | ENS PIANTINI | SANTO DOMINGO | | | REPUBLICA DOMINICAN |
| RAFAEL E GARCIA | | 1713 N ROGERS ST | | | INDEPENDENCE | MO | 64050-2127 | |
| RAFAEL E MONSERRAT | | 8012 SW 158TH PL | | | MIAMI | FL | 33193-3041 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL F MOYET | 533 NW 105TH DRIVE | | | | CORAL SPRINGS | FL | 33071-7980 | |
| RAFAEL G SANCHEZ | 13723 JUDD ST | | | | PACOIMA | CA | 91331-3630 | |
| RAFAEL G SORIA | 2225 PONTIAC CIR | | | | NAPERVILLE | IL | 60565-3205 | |
| RAFAEL G TEZANOS | 13424 13TH PL N | | | | LOXAHATCHEE | FL | 33470-4904 | |
| RAFAEL GARCIA | 5962 W KERRY LN | | | | GLENDALE | AZ | 85308-7684 | |
| RAFAEL J RODRIGUEZ | 11272 CENTER RD | | | | GARRETTSVILLE | OH | 44231-9219 | |
| RAFAEL LAGUNA | 420 MIDLAND STREET | | | | LAREDO | TX | 78045 | |
| RAFAEL M TATLONGHARI | ROUTE 28 BOX 143 | | | | ARKVILLE | NY | 12406 | |
| RAFAEL MORALES SR & RAFAEL | MORALES JR JT TEN | 339 GRAND LEDGE HWY | | | SUNFIELD | MI | 48890-9050 | |
| RAFAEL NUNEZ | 11508 POTTER ST | | | | NORWALK | CA | 90650-4737 | |
| RAFAEL PICON | 791 FRONT ST | | | | HEMPSTEAD | NY | 11550-4629 | |
| RAFAEL PISAREFF | 6507 TULIP LN | | | | DALLAS | TX | 75230-4150 | |
| RAFAEL QUIJADA | 15019 OSWALD ST | | | | SYLMAR | CA | 91342-3842 | |
| RAFAEL QUINTEROS | 201 W MAIN | | | | TROY | TX | 76579-2718 | |
| RAFAEL R SUAREZ | 1353 BLOSSOM | | | | YPSILANTI | MI | 48198-3306 | |
| RAFAEL ROMAN | 464 TOM HILL RD | | | | FAISON | NC | 28341-8654 | |
| RAFAEL S ROCHA | 7502 S CRONIN AVE | | | | JUSTICE | IL | 60458-1324 | |
| RAFAEL SANCHEZ | 1560 VANWAGONER | | | | SAGINAW | MI | 48603-4413 | |
| RAFAEL SANCHEZ & BASILICIA | SANCHEZ JT TEN | 1560 VAN WAGONER | | | SAGINAW | MI | 48603-4413 | |
| RAFAEL SERRANO | 233 THERESE AVE | | | | DAVENPORT | FL | 33837-5459 | |
| RAFAEL SOLER | APARTADO 391 | | | | BARCELONETA | PR | 00617 | |
| RAFAEL TIJERINA | 4612 WEST 99TH STREET | | | | OAK LAWN | IL | 60453-3134 | |
| RAFAEL V MORENO | 10234 ANNETTA AVE | | | | SOUTH GATE | CA | 90280-6838 | |
| RAFAELA GUIDOTTI | 47-37-45TH ST | | | | WOODSIDE | NY | 11377 | |
| RAFFAELE DEMICHELE | 5002 DRIFTWOOD DR | | | | LIVERPOOL | NY | 13088-5936 | |
| RAFFAELE GROSSI & OLIVA | S GROSSI TEN COM | | | | VILLA RENDENA | TRENTO | | ITALY |
| RAFFAELE MELLA | 15 LEARY STREET | | | | EASTCHESTER | NY | 10709-3615 | |
| RAFFAELE NICOTERA | 5014 WEST RIDGE RD | | | | SPENCERPORT | NY | 14559-1515 | |
| RAFFAELE P DANDREA & | MARIA F DANDREA JT TEN | 4 ROBINHOOD RD | | | ARLINGTON | MA | 02474-1224 | |
| RAFFAELE PICCIRILLO | 3 GOLDEN LOCUST CIR | | | | PENFIELD | NY | 14526-9778 | |
| RAFFAELLE MUNGIN | 1060 KNOLLWOOD DR | | | | TOBYHANNA | PA | 18466 | |
| RAFFEE D JOHNS TRUSTEE U/A | DTD 10/05/92 RAFFEE D | JOHNS TRUST | 13669 ARROWHEAD TRL | | CLEVELAND | OH | 44130-6726 | |
| RAFFIE A HAROOTIAN & MARY C | HAROOTIAN TRUSTEES U/A DTD | 07/12/94 OF THE HAROOTIAN | 1994 REVOCABLE TRUST | 2504 KENT DRIVE | BAKERSFIELD | CA | 93306-3517 | |
| RAFIL A BASHEER | 311 WILCOX | | | | ROCHESTER | MI | 48307-1949 | |
| RAFIQ AHMED & | SORAYA AHMED TEN COM | 3636 OCTAVIA ST | | | NEW ORLEANS | LA | 70125-4314 | |
| RAGAN N HARBAUGH & | RUTH E HARBAUGH TR | RAGAN & RUTH HARBAUGH TRUST | UA 06/16/97 | 2233 E BEHREND DR LOT 255 | PHOENIX | AZ | 85024-1868 | |
| RAGAN N HARBAUGH & RUTH E | HARBAUGH JT TEN | 2233 E BEHREND DR LOT 255 | | | PHOENIX | AZ | 85024-1868 | |
| RAGHUNATH P KHETAN | 5225 CAMERON DR | | | | TROY | MI | 48098-2413 | |
| RAHMAN LONG | 1739 NAYLOR LLOYD RD APT 5 | | | | GIRARD | OH | 44420-3533 | |
| RAHN D FREDERICK | 12050 HINES CT | | | | PLYMOUTH | MI | 48170-1807 | |
| RAHN M HUFFSTUTLER | 355 RIVERSIDE DR | | | | ROSSFORD | OH | 43460 | |
| RAHN PITTS MC CRADY CUST | ELINOR RAHN MC CRADY UNIF | GIFT MIN ACT SC | BOX 375 | | WHITE ROCK | SC | 29177-0375 | |
| RAHSAAN LATEEF ESTIS & | IO LAWANDA ESTIS JT TEN | 1180 OAK HAVEN WAY | | | ANTIOCH | CA | 94509-8094 | |
| RAIDERS FINANCIAL | AN INVESTMENT CLUB | 283 HOLLYKNOLL DR | | | SOUTHAMPTON | PA | 18966-1402 | |
| RAIF F BEDER & ALLIA M | BEDER JT TEN | 6346-17 WAY N | | | ST PETERSBURG | FL | 33702-7230 | |
| RAIF SABEH | 42-A CHURCHILL RD | | | | PITTSBURGH | PA | 15235-5152 | |
| RAIFORD R MOTES | 375 OLD ROME RD | | | | ARAGON | GA | 30104-2007 | |
| RAIMONDA GRECO | 47 THE COMMON | | | | LOCKPORT | NY | 14094-4001 | |
| RAINBOW OIL PRODUCING CO | SUITE 1515 | 1201 MAIN STREET | | | DALLAS | TX | 75202-3961 | |
| RAINER BERG | 15-3 STETTINER STREET | | | | D-65239 HOCHHEIM | | | GERMANY |
| RAINER OSTERLOH | 1948 HILL RD | | | | WENTZVILLE | MO | 63385-2615 | |
| RAINER TREITZ | ADAM OPEL AG | IPC C4-03 | D-65423 RUSSELSHEIM | | | | | GERMANY |
| RAJ K GUPTA CUST MONALI | GUPTA UNDER OK UNIF GIFTS | TO MINORS ACT | 14051 N 99TH WAY | | SCOTTSDALE | AZ | 85260-8851 | |
| RAJ VALLIAPPAN | 47 WAVERLY ST N | OSHAWA ONTARIO | | | L1J | 8H2 | CANADA | |
| RAJ VALLIAPPAN & | VASANTHA VALLIAPPAN JT TEN | 47 WAVERLY ST N | | | OSHAWA | ON | L1J 8H2 | CANADA |
| RAJA A SAYEGH & | PRISCILLA J SLANETZ JT TEN | 260 SCHOOL ST | | | BELMONT | MA | 02478-3518 | |
| RAJAEE L ZAID | 6748 HEATHERWOOD DR | | | | WEST BLOOMFIELD | MI | 48324-3215 | |
| RAJAN C SHAH | 1298 STAR DR | | | | ATLANTA | GA | 30319-3416 | |
| RAJAN D KAMAT AS CUSTODIAN | FOR ANIL R KAMAT U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 109 URSULA DR | ROSLYN | NY | 11576-3022 | |
| RAJEEN SAREEN | BOX 781811 | | | | SAN ANTONIO | TX | 78278-1811 | |
| RAJEEV AURORA & LEKHRAJ | AURORA JT TEN | 5 WOODLAND RD | | | BLOOMFIELD | NJ | 07003-5209 | |
| RAJEEV BATRA & ISHU SETHI JT TEN | 644 CONESTOGA RD | | | | NAPERVILLE | IL | 60563-2491 | |
| RAJEEV JAIN | 4740 IROQUOIS AVE #2 | | | | SAN DIEGO | CA | 92117 | |
| RAJEEV V VENKAYYA & VIPPERLA | B VENKAYYA JT TEN | 2256 ANNANDALE PLACE | | | XENIA | OH | 45385 | |
| RAJENDRA K MEHTA | 68 GAYNOR PL | | | | GLEN ROCK | NJ | 07452-3505 | |
| RAJENDRA PATEL | 996 CANTERBURY CIR BLDG 34 | | | | CANTON | MI | 48187-3806 | |
| RAJESH M MASTER | 43641 LANCASTER CT | | | | CANTON | MI | 48187-2230 | |
| RAJIE B SIRCAR | 1025 HUMPHERY ST | | | | SWAMPSCOTT | MA | 01907-1414 | |
| RAJINDER PAL SINGH | 3155 WYOMING DR | | | | XENIA | OH | 45385-4449 | |
| RAJINDER SHARMA & SNEH L | SHARMA JT TEN | 3291 SHADYDALE LN | | | W BLOOMFIELD | MI | 48323-1857 | |
| RAJINISH AGGARWAL & MINI | AGGARWAL JT TEN | 2913 CORMORANT COURT | | | WALDORF | MD | 20601-4901 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAJIV R SHARMA | | 1342 STILLWOOD DRIVE | | | SALT LAKE CITY | UT | 84117-8043 | |
| RAJIV SADDY | | 10240 HAZLEVIEW DRIVE | | | CHARLOTTE | NC | 28277 | |
| RAJMUND SALACKI | | 324 HAMILTON ST FL 2 | | | BOUND BROOK | NJ | 08805-2020 | |
| RAJNI K SHAH & DIPIKA R SHAH JT TEN | | 27 CODDINGTON GROVE | | | PITTSFORD | NY | 14534-4720 | |
| RAJNI R PATEL | | 1124 CAMINO DEL RIO | | | SANTA BARBARA | CA | 93110 | |
| RAJU T THOMAS | | 1055 BEECH GROVE RD | | | BRENTWOOD | TN | 37027-8925 | |
| RAKESH K AGRAWAL | | 905 DODSWORTH AVE | | | GLENDORA | CA | 91740-4828 | |
| RAKESH R PATEL & | | GAURI R PATEL JT TEN | 7245 BURGANDY DR | | CANTON | MI | 48187-1411 | |
| RAL T SIMONSEN | | BOX 116 | | | OAKLEY | KS | 67748-0116 | |
| RALEIGH B BENTON | | 112 RAYON DRIVE | | | OLD HICKORY | TN | 37138-3630 | |
| RALEIGH BUTTREE FMR MAYE BUTTREE | | INTER VIVOS TRUST U/A DTD 6/26/04 | 768 BOYLE RD | | HAMILTON | OH | 45013 | |
| RALEIGH BUTTREE FMR RALPH BUTTREE | | INTER VIVOS TRUST U/A DTD 6/26/04 | 768 BOYLE RD | | HAMILTON | OH | 45013 | |
| RALEIGH BUTTREE TR U/A DTD 06/26/04 | | RALEIGH BUTTREE INTER VIVOS TRUST | C/O JAMES M SCHNELL | 1251 NILLES ROAD SUITE 15 | FAIRFIELD | OH | 45014 | |
| RALEIGH BUTTREE TR U/A DTD 06/26/04 | | MAYE BUTTREE INTER VIVOS TRUST | C/O JAMES M SCHNELL | 1251 NILLES ROAD SUITE 15 | FAIRFIELD | OH | 45014 | |
| RALEIGH E GRADY | | 2811 CONGRESS DRIVE | | | KOKOMO | IN | 46902-3064 | |
| RALEIGH HUGHES | | 103 E BERKELEY ST | | | UNIONTOWN | PA | 15401-4225 | |
| RALEIGH L SIMPSON | | 2048 HILLSDALE DRIVE | | | DAVISON | MI | 48423-2330 | |
| RALEIGH SEXTON | | 1429 APPOMATTOX DRIVE | | | MAUMEE | OH | 43537-2627 | |
| RALEIGH T HITE | | 3605 THOMPSON ST | | | RICHMOND | VA | 23222-2431 | |
| RALF H CRAWFORD CUST DOROTHY | | R CRAWFORD UNIF GIFT MIN ACT | NJ | 14868 MARQUETTE ST | MOORPARK | CA | 93021-2563 | |
| RALFA J MUSIALOWSKI CUST | | CHRISTOPHER M MUSIALOWSKI | UNDER THE NY UNIF TRAN MIN ACT | 10 OLD FARM CT | DEPEW | NY | 14043-4107 | |
| RALFA J MUSIALOWSKI CUST | | JONATHAN J MUSIALOWSKI | UNDER THE NY UNIF TRAN MIN ACT | 10 OLD FARM CT | DEPEW | NY | 14043-4107 | |
| RALIE J GREEN | | 635 HUFFINE MANOR CIR | | | FRANKLIN | TN | 37067-5671 | |
| RALIS G PIERIDES & HELEN | | PIERIDES JT TEN | 8405 CHERRY VALLEY LANE | | ALEXANDRIA | VA | 22309-2119 | |
| RALP M THOMAS | | 402 STOCKTON AVE | | | ROSELLE | NJ | 07203-1445 | |
| RALPH A ALBERTI | | 262 HORNBLOWER AVENUE | | | BELLEVILLE | NJ | 07109-2650 | |
| RALPH A BARRETT | | 760 KIPLING DRIVE | | | COLUMBIA | SC | 29205-2035 | |
| RALPH A BISHOP | | 49 PROSPECT ST | | | LOCKPORT | NY | 14094-4224 | |
| RALPH A BROERMAN & | | EVELYN M BROERMAN JT TEN | 4213 WIDHOFF LANE | | CINCINNATI | OH | 45236-1810 | |
| RALPH A BROWN | | BOX 533 | | | SPRING CITY | TN | 37381-0533 | |
| RALPH A CARPENTER | | RT 2 BOX 4 | | | SHARPSVILLE | IN | 46068 | |
| RALPH A CIANFARANI & | | BETTY A CIANFARANI TR | CIANFARANI LIVING TRUST | UA 06/09/97 | STERLING HTS | MI | 48310-3069 | 38210 STEEDE |
| RALPH A CLARK | | 2578 QUEENS WAY | | | GROVE CITY | OH | 43123-3347 | |
| RALPH A CLAUSON & | | ROY CLAUSON & EDWARD CLAUSON & | WENDY SCHLERETH TR EDNA L | CLAUSON TRUST UA 12/23/95 | GRANGER | IN | 46530-9472 | 11478 ADAMS RD |
| RALPH A COOKE | | 3433 KINNEAR | | | INDIANAPOLIS | IN | 46218-1036 | |
| RALPH A CUZZOLINI | | 2241 BELL TRAIL | | | ASHLAND | OH | 44805-4507 | |
| RALPH A FALCONE & ALICE C | | FALCONE TR U/A DTD | 10/30/91 RALPH A FALCONE & | ALICE C FALCONE TRUST | PAXTON | MA | 01612-1123 | 101 RICHARDS AVE |
| RALPH A FORREY & HELEN S | | FORREY JT TEN | 325 WESLEY DRIVE APT 3330 | | MECHANICSBURG | PA | 17055 | |
| RALPH A GARNONS & CAROL J | | GARNONS JT TEN | 394 E 308TH STREET | | WILLOWICK | OH | 44095-3718 | |
| RALPH A HALE & | | GERALDINE R HALE | 3010 OLD LEAKSVILLE RD | | RIDGEWAY | VA | 24148-4074 | |
| RALPH A HART | | 4834 OAKNOLL DR | | | INDIANAPOLIS | IN | 46221-3771 | |
| RALPH A HAUSER | | 741 E ERIE RD | | | TEMPERANCE | MI | 48182-9308 | |
| RALPH A HAZLETT | | 263 COVINA AVE #2 | | | LONG BEACH | CA | 90803-1830 | |
| RALPH A HECKER & | | EVELYN HECKER TR | RALPH A HECKER & EVELYN M | HECKER FAMILY TRUST UA 05/21/97 | SUSSEX | WI | 53089 | W 266 N 5702 HWY MORAINE DR |
| RALPH A HILL | | 3863 WEST 130 ST | | | CLEVELAND | OH | 44111-3313 | |
| RALPH A HORNE | | 39 CURRIER RD | | | CANDIA | NH | 03034-2062 | |
| RALPH A KUHN | | 3673 AUSTINBURG RD | | | ASHTABULA | OH | 44004-9381 | |
| RALPH A LAUMAN & LARRY R | | LAUMAN JT TEN | 6908 95TH AVE | | EVART | MI | 49631-8456 | |
| RALPH A LEISTEN & | | ELDA L LEISTEN JT TEN | 3121 13TH LN 6C | | KENOSHA | WI | 53144-2960 | |
| RALPH A LEISTER | | 3543 WILDFLOWER DR | | | GREENSBORO | NC | 27410-8803 | |
| RALPH A LETTIERI & MARY ANN | | LETTIERI JT TEN | RD 7 BOX 7101 | | MERCER | PA | 16137-9806 | |
| RALPH A LIVESAY | | 12930 TAYLOR RD | | | PLAIN CITY | OH | 43064-8938 | |
| RALPH A MACLEAN III & | | CAROLYN A MACLEAN | 58 BONNYBANK TERR | | SOUTH PORTLAND | ME | 04106-6307 | |
| RALPH A MALSON & LOIS F | | MALSON JT TEN | 3139 WEST QUAIL TRACK | | PHOENIX | AZ | 85085 | |
| RALPH A MANTYNBAND | | 390 HAZEL AVE | | | HIGHLAND PARK | IL | 60035-3313 | |
| RALPH A MARANO | | APT 53-H | 1701 SUNNINGDALE | | SEAL BEACH | CA | 90740-4735 | |
| RALPH A MARQUEZ | | 957 S AIRPORT WAY | | | MANTECA | CA | 95337 | |
| RALPH A MARZULLO & | | CALISTA MARZULLO JT TEN | 23170 CABRILLO | | TORRANCE | CA | 90501-5533 | |
| RALPH A MASSARO | | 150 CAMROSE | | | NILES | OH | 44446-2130 | |
| RALPH A MASTROIANNI | | POB 274 | | | MILFORD | MA | 01757-0274 | |
| RALPH A MORGAN | | 1518 6TH AVE | | | ST JOSEPH | MO | 64505-2125 | |
| RALPH A NORTH & PATRICIA B | | NORTH JT TEN | 20 MAPLE STREET | | PLAINFIELD | MA | 01070-9763 | |
| RALPH A PERLA | | 1403 THIRD ST | | | SANDUSKY | OH | 44870-3916 | |
| RALPH A PORTERFIELD & | | AUDREY M PORTERFIELD JT TEN | 601 OXFORD ST | | WORTHINGTON | OH | 43085-3543 | |
| RALPH A REID | | 22195 QUAIL RUN CIRCLE 5 | | | SOUTH LYON | MI | 48178-2604 | |
| RALPH A SANCHEZ | | 7304 CLEON AVE | | | SUN VALLEY | CA | 91352-4809 | |
| RALPH A SCHMIDT JR & DIANN | | SCHMIDT JT TEN | PO BOX 6392 | | BOZEMAN | MT | 59771-6392 | |
| RALPH A SCOTTO CUST DOMENICK | | SCOTT UNDER THE FL UNIF TRAN | MIN ACT | 4918 HARRISON ST | | HOLLYWOOD | FL | 33021-7209 | |
| RALPH A SCOTTO CUST VALERIE | | S SCOTT UNDER THE FL UNIF | TRAN MIN ACT | 4918 HARRISON ST | | HOLLYWOOD | FL | 33021-7209 | |
| RALPH A SEMPLAK | | 62 EAST END AVE | | | SHREWSBURY | NJ | 07702-4407 | |
| RALPH A SHIVELY JR | | 1100 COTTONWOOD RD | | | RENO | NV | 89511-4716 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH A SORDYL | | 54 TOPHILL LANE | | | SPRINGFIELD | IL | 62704-4386 | |
| RALPH A SPACE | | 31157 WINDSOR AVE | | | WESTLAND | MI | 48185-2975 | |
| RALPH A TAYLOR & KATHRYN E | TAYLOR JT TEN | 4368 BUICK TRAIL | | | GLADWIN | MI | 48624-9615 | |
| RALPH A TYE | | 31484 LYONS CIRCLE W | | | WARREN | MI | 48092-4416 | |
| RALPH A TYE & MARY JO TYE JT TEN | | 31484 LYONS CIR W | | | WARREN | MI | 48092-4416 | |
| RALPH A VETTRAINO & | NANCY L VETTRAINO JT TEN | 1919 HIDDEN VALLEY DR | | | HOWELL | MI | 48843 | |
| RALPH A WILSON & | WANDA J WILSON JT TEN | 348 ROCKVILLE SPRINGS DR | | | EATONTON | GA | 31024-8275 | |
| RALPH A WITTE | | 3760 WEDGWORTH | | | FT WORTH | TX | 76133-2950 | |
| RALPH A WOOD | | 1843 N DEWITT RD | | | ST JOHNS | MI | 48879-9465 | |
| RALPH A WOODRUFF DESSIE E | WOODRUFF & MISS VERNELIA A | CRAWFORD JT TEN | 48 MAPLE AVE | | FRANKLINVILLE | NY | 14737-1311 | |
| RALPH ADAMS BROWN | | 30 WOODLAND RD | | | LONGMEADOW | MA | 01106-3322 | |
| RALPH ALBERT GARNO JR | | 3214 S E 25TH ST | | | OKEECHOBEE | FL | 34974-6366 | |
| RALPH ALLEN LOREN | | 5 MYRTLE DRIVE | | | ACTON | MA | 01720-5617 | |
| RALPH ANDERSON & | CATHERINE ANDERSON JT TEN | 2045 LAKESIDE DRIVE | | | SEABROOK | TX | 77586 | |
| RALPH ANGELL | | 20 CAMBRIDGE CIRCLE | | | NEWMILFORD | CT | 06776-3920 | |
| RALPH ANTHONY PISANO SR | | 4 MOUNTAIN WAY | | | CLIFTON PARK | NY | 12065-2012 | |
| RALPH B BROWN JR | | 1421 TERRANCE DR | | | NAPERVILLE | IL | 60565 | |
| RALPH B BUSCO & GRACE A | BUSCO JT TEN | 619 ORWOOD PLACE | | | SYRACUSE | NY | 13208-3122 | |
| RALPH B CLARK | | 47 VANDERGRIFT DR | | | DAYTON | OH | 45431-1326 | |
| RALPH B CLARK | | 8765 SHEPHARD RD | | | BROWN CITY | MI | 48416-8617 | |
| RALPH B DIORIO | | 1566 VASSAR CT | | | W CHESTER | PA | 19380-5752 | |
| RALPH B ELLIOTT | | 1617 CO RD 155 | | | CARDINGTON | OH | 43315-9738 | |
| RALPH B ELSTON | | 3630 SOUTH WASHINGTON ROAD | | | FORT WAYNE | IN | 46802-4919 | |
| RALPH B ERIKSEN & EILEEN D | ERIKSEN JT TEN | 220 BRISCOE | | | WATERFORD | MI | 48327-2400 | |
| RALPH B GILLEN | | 914 S JEFFERSON STREET | | | PILOT POINT | TX | 76258-4320 | |
| RALPH B HINKLEY | | PO BOX 235 | | | ROANOKE | IN | 46783-0235 | |
| RALPH B HINKLEY & | KAREN E HINKLEY JT TEN | PO BOX 235 | | | ROANOKE | IN | 46783-0235 | |
| RALPH B HUGHES | | 1126 MILLARD | | | ROYAL OAK | MI | 48073-2769 | |
| RALPH B HUGHES ROSEMARY | HUGHES & KATHLEEN NORRIS JT TEN | 1126 MILLARD | | | ROYAL OAK | MI | 48073-2769 | |
| RALPH B LIMBAUGH | | 2375 LAKEVIEW DRIVE | | | HALE | MI | 48739-8709 | |
| RALPH B PLATT | | 1709 WEBSTER RD | | | FLINT | MI | 48505-2440 | |
| RALPH B SINGER | | 133 KREADY AVE | | | MILLERSVILLE | PA | 17551-2007 | |
| RALPH B STOSESBERRY | | BOX 412 | | | ALBERTA | VA | 23821-0412 | |
| RALPH B SWANSON | | 112 MICAL DRIVE | | | MCDONOUGH | GA | 30253-5400 | |
| RALPH B WILLIAMS | | 314 W MAIN ST | | | WAVERLY | TN | 37185-1513 | |
| RALPH BAIR CUST CHRISTINA M | BAIR UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 16280 E EDINBURGH DR | | LOXAHATCHEE | FL | 33470-3722 | |
| RALPH BARRECA | | 5037 N MICHIGAN | | | KANSAS CITY | MO | 64118-6034 | |
| RALPH BASSO | | 36-14 SOUTHERN DR | | | FAIRLAWN | NJ | 07410-4722 | |
| RALPH BAZURO & JANET BAZURO JT TEN | 111 FLORAL BOULEVARD | | | | FLORAL PARK | NY | 11001-2647 | |
| RALPH BEATY | | 2909 MOCK AVE | | | MUNCIE | IN | 47302-5428 | |
| RALPH BISNO & ROSELLA K | BISNO JT TEN | 5600 NORMANDY RD | | | MEMPHIS | TN | 38120 | |
| RALPH BRANT SR & SALLY BARRIER & | RALPH BRANT JR TR | THE SUE F BRANT TRUST | UA 09/09/88 | 15 E KANSAS | LIBERTY | MO | 64068-2312 | |
| RALPH BRONSON HORTON & DORIS | M HORTON JT TEN | 3807 MT ABRAM | | | SAN DIEGO | CA | 92111-3207 | |
| RALPH BROUGHTON | | 55 ELLEN LN | | | GRAY | KY | 40734-6401 | |
| RALPH BUNCH | | 206 US HIGHWAY 250 | | | POLK | OH | 44866-9742 | |
| RALPH BURING | | 1480 HOLLY LANE NE | | | ATLANTA | GA | 30329-3553 | |
| RALPH C ANDERSON | | C/O SCHUYLER CO TREASURER | CO BLDG 105 NINTH ST | | WATKINS GLEN | NY | 14891 | |
| RALPH C ANDERSON | | 3029 PETIGRU ST | | | COLUMBIA | SC | 29204-3617 | |
| RALPH C ANDERSON JR | | 4 HILLSTAR COURT | | | COLUMBIA | SC | 29206-1501 | |
| RALPH C AXON | | 12040 SAMOLINE LANE | | | DOWNEY | CA | 90242-2316 | |
| RALPH C BEARDEN | | 1982 ROY RD | | | ELLIJAY | GA | 30540-3811 | |
| RALPH C BENEDICT | | 3101 W NELSON ST | | | MIDLAND | MI | 48640-3301 | |
| RALPH C BERGMANN | | 5531 CHILDS | | | HINSDALE | IL | 60521-5004 | |
| RALPH C BUTLER & MARTHA | A BUTLER JT TEN | R D 1 BOX 330 | | | SWEDESBORO | NJ | 08085-9801 | |
| RALPH C CANNING | | 1044 CLAREMONT DR | | | COLUMBIA | TN | 38401-6207 | |
| RALPH C CRADDOCK | | 409 UNIVERSITY CIR | | | ALEXANDER CITY | AL | 35010-3425 | |
| RALPH C DARROW & FAE K DARROW TR | DARROW REVOCABLE LIVING TRUST | UA 5/16/97 | 1515 SOUTH LINCOLN STREET | | KENT | OH | 44240-4527 | |
| RALPH C DOWNING TR | RALPH C DOWNING TRUST | UA 05/18/95 | 111 ROCKINGHAM DR | | WILMINGTON | DE | 19803-2615 | |
| RALPH C EMIG JR & DOROTHY M EMIG TRS | EMIG FAMILY LIVING TRUST | U/A DTD 12/04/2001 | 11889 SHENANDOAH | | SOUTH LYON | MI | 48178 | |
| RALPH C FERRI | | 1230 CENTRE ROAD | | | RHINEBECK | NY | 12572 | |
| RALPH C FERRI & ANITA M | FERRI JT TEN | 1230 CENTRE ROAD | | | RHINEBECK | NY | 12572 | |
| RALPH C FRENCH & | DIXIE S FRENCH JT TEN | 4729 BOKAY DR | | | DAYTON | OH | 45440-2024 | |
| RALPH C GELETZKE | | 40626 ALDEN DRIVE | | | BELLEVILLE | MI | 48111-2852 | |
| RALPH C GRAY | | 10242 S PRAIRIE | | | CHICAGO | IL | 60628-2114 | |
| RALPH C GRAY & LORRAINE GRAY JT TEN | 10242 S PRAIRIE | | | | CHICAGO | IL | 60628-2114 | |
| RALPH C HARDEN | | BOX 696 | | | YOUNGSTOWN | OH | 44501-0696 | |
| RALPH C HELLER & STEPHANIE F | HELLER TR | RALPH C HELLER & STEPHANIE F | HELLER TRUST UA 6/5/97 | 15321 KIMBALL ST | HESPERIA | CA | 92345-8534 | |
| RALPH C HEWITT | | 3332 HACKMATACK DRIVE | | | KENNESAW | GA | 30152 | |
| RALPH C HOLCOMB | | 3424 LONGVIEW | | | ROCHESTER HILLS | MI | 48307-5639 | |
| RALPH C HYER | | 1005 MILLWOOD AVE | | | WASHINGTON C | OH | 43160-1049 | |
| RALPH C JONES | | 304 REDBUD DR | | | BARNESVILLE | GA | 30204-1916 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH C KIENZ | | 96 CHELSEA DR | | | WHITING | NJ | 08759-2359 | |
| RALPH C LEISURE III | | BOX 852 | | | GREENFIELD | IN | 46140-0852 | |
| RALPH C LUCKI & LEAH J LUCKI JT TEN | | 2 PROSPECT AVE | | | BRIDGEPORT | OH | 43912-1419 | |
| RALPH C MADDOCKS & | KATHERYN ANN MADDOCKS JT TEN | 127 SALEM DR | | | PENNSVILLE | NJ | 08070-3015 | |
| RALPH C MATHEWS | | 4184 OLD STATE RD 37N | | | BEDFORD | IN | 47421-9687 | |
| RALPH C MC BRIDE JR | | 6327 WALL STREET | | | RAVENNA | OH | 44266-1731 | |
| RALPH C NUSSLE | | 117 ASHWOOD DR | | | AVON LAKE | OH | 44012 | |
| RALPH C ONEAL | | 11395 PATTON ST | | | DETROIT | MI | 48228-1245 | |
| RALPH C PATTERSON | | 144 LUDEN AVE | | | MONROE FALLS | OH | 44262-1408 | |
| RALPH C SCHEUERLEIN | | 5082 FREELAND ROUTE 1 | | | FREELAND | MI | 48623-8908 | |
| RALPH C SCHRADER | | 532 ORCHARD AVE | | | BECKLEY | WV | 25801-4120 | |
| RALPH C SITZES | | 4139 ELIZABETH | | | HOUSE SPRINGS | MO | 63051-1627 | |
| RALPH C SMITH & ANITA R | SMITH JT TEN | 620 RIVERCREST DR | | | LINWOOD | MI | 48634 | |
| RALPH C SMITH CUST JEFFREY K | SMITH UNIF GIFT MIN ACT DC | 620 RIVERCREST DRIVE | | | MC LEAN | VA | 22101-1564 | |
| RALPH C STARLAND | | 2175 W LINWOOD RD | | | MC LEAN | VA | 22101-1564 | |
| RALPH C STARLAND & BETTY R | STARLAND JT TEN | 2175 W LINWOOD RD | | | LINWOOD | MI | 48634-9736 | |
| RALPH C STERN & LOIS B STERN JT TEN | | 1437 RAYMOND | | | LINWOOD | MI | 48634-9736 | |
| RALPH C TRUDEAU | | 13475 BROOKDALE AVE | | | LA GRANGE PARK | IL | 60526-1358 | |
| RALPH C TRUDEAU & MARY R | TRUDEAU JT TEN | 13475 BROOKDALE AVE | | | BROOK PARK | OH | 44142-2628 | |
| RALPH C WATSON | | 1013 TERRACEWOOD DRIVE | | | BROOK PARK | OH | 44142-2628 | |
| RALPH C WOOD | | 12531 TWINLEAF LANE | | | ENGLEWOOD | OH | 45322-2457 | |
| RALPH C WRIGHT JR | | 8920 WEIGHT RD | | | GARDEN GROVE | CA | 92840-5823 | |
| RALPH CAMERON EWING | | 449 OLD MATTHEWS ROAD | | | WALSH | IL | 62297-1132 | |
| RALPH CANDELARIO JR | | 15322 BOUNTY AVE | | | DALLAS | GA | 30157-6918 | |
| RALPH CERRETANI | | 39 HOGAN RD | | | COPUS CHRISTY | TX | 78418-6347 | |
| RALPH CHERRY | | 920 WILSON RD | | | VESTAL | NY | 13850-6325 | |
| RALPH CHERRY & SUSAN | CHERRY JT TEN | 920 WILSON J RD | | | WILMINGTON | DE | 19803 | |
| RALPH CIAMBRONE JR | | 3410 BELMAR BLVD | | | WILMINGTON | DE | 19803 | |
| RALPH CLARENCE BURGE | | 21 SHIELDS LN | | | WALL | NJ | 07719-4749 | |
| RALPH CONTINISIO | | BOX 589 | | | CHRISTIANA | DE | 19702-3110 | |
| RALPH CORTEZ & ANGIE CORTEZ JT TEN | | 2680 RAMONA DRIVE | | | ELWOOD | NJ | 08217-0589 | |
| RALPH COWDIN & SARAH COWDIN JT TEN | | RR 4 | 11731 HARLOW RD | | VISTA | CA | 92084-1633 | |
| RALPH CRISP & LORNA L CRISP JT TEN | | 3034 SOUTH 108TH ST | | | GREENVILLE | MI | 48838-9108 | |
| RALPH CURTIS MEGARGEL | | BOX 3261 | | | OMAHA | NE | 68144-4808 | |
| RALPH CUSHMAN & | AUDREY CUSHMAN JT TEN | 1101 SOUTH STARR AVE | | | KENT | OH | 44240-0041 | |
| RALPH D ALLBEE | | 215 S FIFTH ST | BOX 7 | | BURLINGTON | IA | 52601-3138 | |
| RALPH D ANDERSON | | 4301 VANCE RD | | | HARRISON | AR | 48625-9125 | |
| RALPH D ARMSTRONG & | CONSTANCE D ARMSTRONG JT TEN | 604 6TH LANE | | | FORT WORTH | TX | 76180-8187 | |
| RALPH D BAKER JR | | 7290 LEE ROAD | | | PALM BEACH GARDENS | FL | 33418-3551 | |
| RALPH D BUTZ | | 856 EAST LAWN AVE | | | BROOKFIELD | OH | 44403-9606 | |
| RALPH D CARB | | 3522 WHITTIER AVE | | | URBANA | OH | 43078-1277 | |
| RALPH D CARTER | | 4205 AMELIA DR | | | FLINT | MI | 48506-4718 | |
| RALPH D DRALLE EX EST | PHYLLIS A DRALLE | 21 PACIFIC | | | FREDERICKSBG | VA | 22408-5500 | |
| RALPH D DRALLE TR | PHYLLIS A DRALLE TRUST U/A DTD 7/16/77 | 21 PACIFIC | | | FRANKFORT | IL | 60423 | |
| RALPH D EDWARDS | | 2080 GREENPINE DRIVE | | | FRANKFORT | IL | 60423 | |
| RALPH D GRUBB JR | | 2009 GENTLE RD | | | CINCINNATI | OH | 45231-2114 | |
| RALPH D HAMMERLE | | 442 ENDERLY AVE | | | LEWISBURG | TN | 37091-6702 | |
| RALPH D HEATH | | 1220 E THOMPSON RD | | | BROWNSBURG | IN | 46112-1176 | |
| RALPH D HISER | | 402 TALLMAN AVE | | | INDIANAPOLIS | IN | 46227-4267 | |
| RALPH D HOLLOWAY | | 5944 HENDON AVE | | | ROMEOVILLE | IL | 60446-1750 | |
| RALPH D HUNT | | 5954 FISH LAKE RD | | | DAYTON | OH | 45431-1531 | |
| RALPH D JONES | | PO BOX 17039 | | | NORTH BRANCH | MI | 48461-9753 | |
| RALPH D JOSLIN JR | | BOX 1494 | | | DAYTON | OH | 45417-0039 | |
| RALPH D JOSLIN JR & VIRGINIA | E JOSLIN JT TEN | BOX 1494 | | | WOLFEBORO | NH | 03894-1494 | |
| RALPH D KANE | | 222 W 900 N | | | WOLFEBORO | NH | 03894-1494 | |
| RALPH D LA PENNA & ISABEL LA | PENNA JT TEN | 4701 DERBYSHIRE DR | | | ALEXANDRIA | IN | 46001-8387 | |
| RALPH D NEWA & MARILYN A | NEWA JT TEN | 433 ROLAND | | | NORTH RANDALL | OH | 44128-4761 | |
| RALPH D PIERCE | | 7079 EAGLE DR | | | GROSSE PT FARMS | MI | 48236-2809 | |
| RALPH D REED | | 2849 CLARK RD | | | NINEVEH | IN | 46164-9630 | |
| RALPH D SHAMEL | | 8149 FAULKNER | | | BRESCOTT | MI | 48756-9319 | |
| RALPH D SMITH | | RT 2 BOX 60B | | | DAVISON | MI | 48423-9534 | |
| RALPH D SMITH | | 1081 FLAT ROCK RD | | | REEDSVILLE | WV | 26547-9600 | |
| RALPH D SMITH | | 19 GRAFFAM ROAD | | | MADISON | GA | 30650-3139 | |
| RALPH D STEVENS & ELAINE M | STEVENS JT TEN | 1500 E 11TH ST 109 | | | SOUTH PORTLAND | ME | 04106-3121 | |
| RALPH D UTLEY | | 3399 DIAMOND HEAD RD | | | MC COOK | NE | 69001 | |
| RALPH D WARREN | | 3402 ROLSTON ROAD | | | HONOLULU | HI | 96815-4723 | |
| RALPH D WERK | | 11227 NW 68TH PL | | | FENTON | MI | 48430-1036 | |
| RALPH D WEST | | 2527 JOHN CRUMP LN | | | PARKLAND | FL | 33076 | |
| RALPH D WHITTIER & LILLIAN | WHITTIER TRUSTEES U/A DTD | 06/04/79 M-B RALPH D | WHITTIER | 402 THOMAS LANE | KATY | TX | 77449-3553 | |
| RALPH D WHITTIER & LILLIAN F | WHITTIER JT TEN | 402 THOMAS LANE | | | GRAND BLANC | MI | 48439-1526 | |
| | | | | | GRAND BLANC | MI | 48439-1526 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH D WOLFE | 5276 MUSKEGO DR | | | | NEWAYGO | MI | 49337-8557 | |
| RALPH D YOUDES & HELEN J | YOUDES JT TEN | 2173 COLLEGE ROAD | | | HOLT | MI | 48842-9706 | |
| RALPH D YOUNGS | 1060 CHARLES RD | | | | MARION | IN | 46952-9296 | |
| RALPH D ZASTROW | 103 FREDERICK ROAD | | | | TONAWANDA | NY | 14150-4216 | |
| RALPH DAMON BARRON & | BRENDA R BARRON JT TEN | 550 MEADOWBROOK RD | | | AFTON | TN | 37616-6040 | |
| RALPH DAVID BUTLER & | MARJORIE H BUTLER JT TEN | 510 E 1ST AVENUE | | | MONMOUTH | IL | 61462-1808 | |
| RALPH DAVIS | 23888 OAKMONT WAY | | | | AUBURN | CA | 95602-8070 | |
| RALPH DAVIS ADAMSON | G 2331 LINCOLN MANOR DR | | | | FLINT | MI | 48507 | |
| RALPH DE GENNARO & MARY DE | GENNARO JT TEN | 9602-4TH AVE | | | BROOKLYN | NY | 11209-7851 | |
| RALPH DE LORENZO | 20 TRIMBLE BLVD | | | | BROOKHAVEN | PA | 19015-2224 | |
| RALPH DE STEPHANO | 100 EDGEMERE DRIVE | | | | ROCHESTER | NY | 14612-1712 | |
| RALPH DEMORY | 38290 DESERT GREENS DR W | | | | PALM DESERT | CA | 92260-1030 | |
| RALPH DESIMONE CUST KRISTIN | DESIMONE UNIF GIFT MIN ACT | CONN | 78-11 19TH RD | | JACKSON HEIGHTS | NY | 11370-1327 | |
| RALPH DIAZ & CONSUELO A DIAZ JT TEN | 61 NEWPORT | | | | PONTIAC | MI | 48340-1254 | |
| RALPH DIAZ & CONSUELO DIAZ JT TEN | 61 NEWPORT | | | | PONTIAC | MI | 48340-1254 | |
| RALPH DIEFFENBACHER | APT 1 | 4000 FRUITLAND DRIVE | | | PARMA | OH | 44134-4564 | |
| RALPH DONATTO & CATHERINE C | DONATTO JT TEN | 1900 LINCOLN ST | APT 320 | | SAVANNAH | GA | 31401-8162 | |
| RALPH DONZELLA | 25 SOUTH MORTIMER AVE | | | | ELMSFORD | NY | 10523-3754 | |
| RALPH DONZELLA CUST ANGELA | DONZELLA UNIF GIFT MIN ACT | NY | 25 S MORTIMER AVE | | ELMSFORD | NY | 10523-3754 | |
| RALPH DONZELLA CUST GEORGE | DONZELLA UNIF GIFT MIN ACT | NY | 25 S MORTIMER AVE | | ELMSFORD | NY | 10523-3754 | |
| RALPH DOTSON JR | R 2 BOX 170A | | | | SILVER LAKE | IN | 46982 | |
| RALPH DRAKE | 3355 HERTLEIN LANE | | | | VANDALIA | OH | 45377-9792 | |
| RALPH DUANE HUNTER TR | RALPH J HUNTER & ELEANOR N | HUNTER TRUST UA 06/28/95 | 5442 MC CLELLAN ROAD | | MECHANICSVILLE | VA | 23111-6801 | |
| RALPH E ALLEN | 11526 SOUTH AVE EXT | BOX 133 | | | NORTH LIMA | OH | 44452 | |
| RALPH E ANDERSON & CAROL F | ANDERSON JT TEN | 19498 MCCRAY DR | | | ABINGDON | VA | 24211-6836 | |
| RALPH E BEAL & EVELYN P BEAL JT TEN | 315 ROSE ANN | | | | OLNEY | IL | 62450-1812 | |
| RALPH E BEARD | 8413 TEWKSBURY COURT | | | | FT WAYNE | IN | 46835-8306 | |
| RALPH E BESEG | 29221 ARANEL | | | | FARMINGTON HILLS | MI | 48334-2813 | |
| RALPH E BESEG & MARY E BESEG JT TEN | 29221 ARANEL | | | | FARMINGTON HILLS | MI | 48334-2813 | |
| RALPH E BONNER | BOX 1215 | | | | ADRIAN | MI | 49221-7215 | |
| RALPH E BRAGG | 3709 CHEROKEE | | | | FLINT | MI | 48507 | |
| RALPH E BRIGHT & VICKI L | BRIGHT JT TEN | ROUTE 4 | 3368 MT ZION RD | | MANSFIELD | OH | 44903-8759 | |
| RALPH E BUTLER | 3038 STATE ROUTE 65 | R ROUTE 1 | | | LEIPSIC | OH | 45856-9740 | |
| RALPH E CARLIN TR | RALPH E CARLIN REVOCABLE LIVING | TRUST U/A DTD 01/13/05 | 2316 WHITLOCK PL | | KETTERING | OH | 45420-1360 | |
| RALPH E CARLSON | SOUTH 6044 COUNTY RD B | | | | EAU CLAIRE | WI | 54701 | |
| RALPH E CHURCH AS CUSTODIAN | FOR DANIEL R CHURCH U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 7815 NW ROANRIDGE APT A | KANSAS CITY | MO | 64151-1399 | |
| RALPH E CLEAVES | 16020 PAINTER RD | | | | DEFIANCE | OH | 43512-8814 | |
| RALPH E CLEAVES & PATRICIA A | CLEAVES JT TEN | 16020 PAINTER RD | | | DEFIANCE | OH | 43512-8814 | |
| RALPH E CLENIN | ROUTE 1 BOX 1942 | | | | SELIGMAN | MO | 65745-9709 | |
| RALPH E COLLINS | 15544 SEYMOUR RD | | | | LINDEN | MI | 48451-9737 | |
| RALPH E CROUSHORE JR | 308 MOHAWKDRIVE | | | | MC KEESPORT | PA | 15135-3126 | |
| RALPH E DANTINNE | BOX 2051 | | | | VIENNA | VA | 22183-2051 | |
| RALPH E DECK & DOROTHY J | DECK JT TEN | 1233 MARYLAND DR | | | ANDERSON | IN | 46011-2335 | |
| RALPH E DOVE | 5055 ST RT 503 | | | | LEWISBURG | OH | 45338-8770 | |
| RALPH E DRIGGS | 583 GOLDON TROPHY TRAIL | | | | LEXINGTON | KY | 40514 | |
| RALPH E EDELMAN CUST LAURA ELAINE | EDELMAN UNDER THE NC U-G-M-A | MINT HILL | 5520 BIRCHILL RD | | CHARLOTTE | NC | 28227-9249 | |
| RALPH E EIKAMP & | LORETTA A EIKAMP JT TEN | 53711 LUANN | | | SHELBY TOWNSHIP | MI | 48316-1948 | |
| RALPH E FACEMIRE & | SANOH MALEENWATANA JT TEN | 449 EAST UNIVERSITY BLVD | | | SILVER SPRING | MD | 20901-3654 | |
| RALPH E FESTOG | 6066 COVENTRY MEADOW LN | | | | HALLIARD | OH | 43026-7390 | |
| RALPH E FLECK JR TR | CARROLLTON ORTHOPEDIC CLINIC | PC PENSION PLAN & TRUST | UA 07/05/77 | 148 CLINIC AVE | CARROLLTON | GA | 30117-4414 | |
| RALPH E FRENCH | 480 HALE DR | | | | BAY CITY | MI | 48708-6950 | |
| RALPH E FULLER & JANINA | FULLER JT TEN | 1728 PARK AVE | | | KALAMAZOO | MI | 49004-1650 | |
| RALPH E FULTON | 1292 MAGNOLIA DR | | | | CARSON | CA | 97046 | |
| RALPH E GATES | 5609 SOUTH 200 EAST | | | | WARREN | IN | 46792-9496 | |
| RALPH E GEDDIS | 30 CHURCH ST | | | | NORTHBRIDGE | MA | 01534 | |
| RALPH E GEORGE & WILMA T | GEORGE JT TEN | 90 THATCH PALM E | | | LARGO | FL | 33770-7413 | |
| RALPH E GEROW & BARBARA A | GEROW JT TEN | 6164 HURBERT RD | | | HUBBARD LAKE | MI | 49747-9707 | |
| RALPH E GILBERT | 2002 BEACH DR LAKE JACKSON | | | | SEBRING | FL | 33870-1705 | |
| RALPH E GONDEK & VERONICA | GONDEK JT TEN | APT C-301 | 26620 BURG RD | | WARREN | MI | 48089-1000 | |
| RALPH E GOTT & FLORENCE | E GOTT JT TEN | 342 FOREST RD | | | WOLFEBORO | NH | 03894-4014 | |
| RALPH E GRIMBLE & HELEN B | GRIMBLE JT TEN | 563 MCCLELLEND RD | | | FINLEYVILLE | PA | 15332-9710 | |
| RALPH E GURNEY | 11820 EDGEWATER DR 720 | | | | LAKEWOOD | OH | 44107-1796 | |
| RALPH E HANDLEY | 13375 HADDON DR | | | | FENTON | MI | 48430-1103 | |
| RALPH E HANDLEY & MAXINE A | HANDLEY JT TEN | 13375 HADDON ST | | | FENTON | MI | 48430-1103 | |
| RALPH E HARBISON | 400 THREE ROD RD | | | | ALDEN | NY | 14004-9480 | |
| RALPH E HAUSER JR AS | CUSTODIAN FOR RALPH E HAUSER | 3RD U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 126 LAWNWOOD DRIVE | AMHERST | NY | 14226-1603 | |
| RALPH E HOWIE | 4025 OAK STREET EXT | | | | LOWELLVILLE | OH | 44436-9745 | |
| RALPH E HUSTON | 11224 WOODBRIDGE | | | | GRAND BLANC | MI | 48439-1021 | |
| RALPH E HUSTON & SUSANNE B | HUSTON JT TEN | 11224 WOODBRIDGE DR | | | GRAND BLANC | MI | 48439-1021 | |
| RALPH E JACKSON | 7157 BANKSMILL RD | | | | DOUGLASVILLE | GA | 30135-5203 | |
| RALPH E JOHNSON | ATTN SPANISH LAKES COUNTRY | CLUB VILLAGE | 27 GRANDE CAMINO WAY | | FORT PIERCE | FL | 34951-2850 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH E JOHNSON & ALICE I | JOHNSON JT TEN | ATTN SPANISH LAKES COUNTRY | PARK VILLAGE | 7 GRANDE CAMINO WAY | FORT PIERCE | FL | 34951-2850 | |
| RALPH E JONES | 501 E LEWISTON | | | | FERNDALE | MI | 48220-1358 | |
| RALPH E KIDDER | 1325 S ODELL | | | | BROWNSBURG | IN | 46112-1930 | |
| RALPH E KING | 612 E MAIN ST | | | | GAS CITY | IN | 46933-1542 | |
| RALPH E LAWRENCE | BOX 6388 | | | | NORFOLK | VA | 23508-0388 | |
| RALPH E LEARY | 548 LAKE MYSTIC LANE | | | | LAKELIN | FL | 33813 | |
| RALPH E LEARY & | SUSAN LEARY JT TEN | 548 LAKE MYSTIC LANE | | | LAKELIN | FL | 33813 | |
| RALPH E LEONARD JR AS | CUSTODIAN FOR DOUGLAS R | LEONARD U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 9349 MARLBOROUGH | ALLEN PARK | MI | 48101-1404 | |
| RALPH E LEONARD JR CUST | DENNIS G LEONARD UNIF GIFT | MIN ACT MICH | 14864 MARKESE ST | | ALLEN PARK | MI | 48101-1811 | |
| RALPH E LEONARD JR CUST MARK | T LEONARD UNIF GIFT MIN ACT | MICH | 9349 MARLBOROUGH | | ALLEN PARK | MI | 48101-1404 | |
| RALPH E LUCAS | 41 LAVENDER PLACE | | | | TIPP CITY | OH | 45371-2967 | |
| RALPH E MAHL SR | 6880 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7075 | |
| RALPH E MC MAHAN | 3216 8TH AVE | | | | ST JAMES CITY | FL | 33956-2128 | |
| RALPH E MCELDOWNEY III | 519 FAIRFIELD BEACH RD | | | | FAIRFIELD | CT | 06430-6740 | |
| RALPH E MCKINNEY | 2174 ST RT 96 E | | | | SHELBY | OH | 44875-9311 | |
| RALPH E MCMANUS | 2625 W NESTEL RD | | | | PRUDENVILLE | MI | 48651-9662 | |
| RALPH E MELTON | 4052 CROSLEY AVE | | | | NORWOOD | OH | 45212-2808 | |
| RALPH E MICHAUD JR | 715 COLLINGWOOD COURT | | | | DAVISON | MI | 48423-1710 | |
| RALPH E MIDDLETON | 2334 TANDY DRIVE | | | | FLINT | MI | 48532-4958 | |
| RALPH E MIEGEL & JOAN K | MIEGEL JT TEN | 99 COLORADO AVE | | | WILMINGTON | DE | 19803-3209 | |
| RALPH E MILLER & CHARLENE A | MILLER JT TEN | 1340 ROBIN WOOD DR | | | FLUSHING | MI | 48433-1851 | |
| RALPH E MORGAN | BOX 229 | | | | COPPERHILL | TN | 37317-0229 | |
| RALPH E MORRIS | 3191 W HWY 5 | | | | BOWDEN | GA | 30108-3371 | |
| RALPH E NICOL | 1231 W 287 BYPASS 29 | | | | WAXAHACHIE | TX | 75165 | |
| RALPH E OLEKSIUK | 113 GILBERT AVE | | | | NILES | OH | 44446-3306 | |
| RALPH E OTTO & ROSEMARIE OTTO JT TEN | 24566 ALMOND | | | | EAST POINTE | MI | 48021-1325 | |
| RALPH E PETERSON | BOX 398 | | | | ALBA | TX | 75410-0398 | |
| RALPH E QUIMBY | 19 ARROWHEAD AVENUE | | | | AUBURN | MA | 01501-2322 | |
| RALPH E RICE & | ROSEMARY C RICE TR | RICE FAMILY LIVING TRUST | UA 3/7/2000 | 11141 CHARLES DR | WARREN | MI | 48093-1649 | |
| RALPH E ROSE | 6201 PHILLIPS RICE ROAD | | | | CORTLAND | OH | 44410-9678 | |
| RALPH E SCHMUDE & | JANET D SCHMUDE TR | RALPH E & JANET D SCHMUDE | REVOCABLE TRUST UA 3/03/99 | 4111 NORVELL RD | GRASS LAKE | MI | 49240-9759 | |
| RALPH E SHAWANIBIN | 3910 BOURKE | | | | DETROIT | MI | 48238-2168 | |
| RALPH E SMITH | 644 ANDAMAR WAY | | | | GOLETA | CA | 93117-2167 | |
| RALPH E SPALTHOLZ & RENEE | L SPALTHOLZ JT TEN | 61 PUNCH BOWL TRAIL | | | WEST KINGSTON | RI | 02892-1035 | |
| RALPH E STANLEY | RR 3 BOX 550 | | | | CLINTWOOD | VA | 24228-9555 | |
| RALPH E STOUFFER III | 2237 FERRIS LN | | | | ROSEVILLE | MI | 48066-3837 | |
| RALPH E STOUFFER JR TR | RALPH E STOUFFER JR TRUST | UA 09/16/96 | 2795 KIPPS COLONY DRIVE S | 303 | GULFPORT | FL | 33707-3973 | |
| RALPH E STREEMKE & | BARBARA A STREEMKE JT TEN | 43 ENGLE RD | | | PARAMUS | NJ | 07652-2111 | |
| RALPH E STREEMKE & | BARBARA A STREEMKE JT TEN | 43 ENGLE ROAD | | | PARAMUS | NJ | 07652-2111 | |
| RALPH E SWANSON | 1209 S HARDY AVE | | | | INDEPENDENCE | MO | 64052-2233 | |
| RALPH E SWIGART | 8389 POST TOWN RD | | | | DAYTON | OH | 45426-4450 | |
| RALPH E TAGG JR | 511 SLASEMAN DR | | | | NEW CUMBERLAND | PA | 17070-3153 | |
| RALPH E TOLLIVER | 6218 NORWALK RD | | | | MEDINA | OH | 44256-9454 | |
| RALPH E VANCE | BOX 5031 EAGLE CREEK ROAD | | | | LEAVITTSBURG | OH | 44430-9768 | |
| RALPH E WALKER | 254 DARBY DRIVE | | | | LEXINGTON | OH | 44904-1060 | |
| RALPH E WALKER & MILDRED M | WALKER TRUSTEES U/A DTD | 10/14/91 RALPH E WALKER & | MILDRED M WALKER TRUST | 1302 W SUNSET | SPRINGFIELD | MO | 65807-5943 | |
| RALPH E WHITTAKER JR & MARILYN P | WHITTAKER TR U/A DTD 01/03/84 | RALPH E WHITTAKER JR & MARILYN P | WHITTAKER TR | 4444 TERRA GRANADA DR 2A | WALNUT CREEK | CA | 94595-4045 | |
| RALPH E WILKINS | 16321 CAPLINGER POND RD | | | | MARION | IL | 62959-6409 | |
| RALPH E WILLIAMS | 2104 SCARBROUGH | | | | SPRINGFIELD | IL | 62702-2080 | |
| RALPH E WILSON | 305 S VAL VISTA DR LOT 414 | | | | MESA | AZ | 85204 | |
| RALPH E WORLEY | 6971 CHARMAYN RD | | | | JACKSONVILLE | FL | 32244-4448 | |
| RALPH E YOUNG & | KAREN L YOUNG JT TEN | 6868 WOODHILLS | | | ROCKFORD | MI | 49341-9214 | |
| RALPH E ZAPINSKI | 3527 WESSON | | | | DETROIT | MI | 48210-3055 | |
| RALPH EARL THARP SR & | PEARL B THARP JT TEN | 2333 ST BERNARD AVE | | | GRANITE CITY | IL | 62040-4138 | |
| RALPH EDGAR EAKINS & | CHRISTINE N EAKINS JT TEN | 440 213 PLACE S E | | | REDMOND | WA | 98074-7055 | |
| RALPH EDGAR STYRING JR | 800 ROLLINGWOOD DRIVE | | | | RICHARDSON | TX | 75081-5462 | |
| RALPH EDISON LITTLE | 3159 E SHORE DRIVE | | | | BAY CITY | MI | 48706-5366 | |
| RALPH EDWARD EDELMANN | 5520 BIRCHILL RD | | | | CHARLOTTE | NC | 28227-9249 | |
| RALPH EDWARD FOSTER | 8629 AKRON RD | | | | LOCKPORT NY | NY | 14094-9340 | |
| RALPH EDWARD WILLIAMS | W874 JUNEAU RD | | | | GENOA CITY | WI | 53128-1611 | |
| RALPH EDWARDS | 8718 SW 103RD AVE | | | | MIAMI | FL | 33173-3959 | |
| RALPH ELMER TRINCKEL | 2016 N AVERILL AVE | | | | FLINT | MI | 48506-3003 | |
| RALPH ERHARD JR & JEAN C | ERHARD JT TEN | 274 CASCADE RD | | | PITTSBURGH | PA | 15221-4464 | |
| RALPH EUGENE ACORD | 5315 ALGONQUIN TRAIL | | | | KOKOMO | IN | 46902-5310 | |
| RALPH EUGENE MINTON | 520 GOLF CLUB ROAD | | | | ANDERSON | IN | 46011-1723 | |
| RALPH EVANS & BETTY EVANS JT TEN | 201 ST LUCIE LANE 205 BEGONIA | | | | COCOA BEACH | FL | 32931-5402 | |
| RALPH EVERSOLE | 1130 TIOGA TRAIL | | | | WILLOUGHBY | OH | 44094-7316 | |
| RALPH F BURGESS | R D 1 | | | | WYALUSING | PA | 18853-9801 | |
| RALPH F BURGESS | RD 1 BOX 212 | | | | WYALUSING | PA | 18853-9433 | |
| RALPH F CWIK & PAULA A CWIK JT TEN | 6995 COPPER CREEK WEST | | | | WASHINGTON | MI | 48094-3804 | |
| RALPH F DEBERGALIS | 20 ALDWICK RISE | | | | FAIRPORT | NY | 14450-3831 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH F DEBERGALIS & | CATHLEEN DE BERGALIS JT TEN | 20 ALDWICK RISE | | | FAIRPORT | NY | 14450-3831 | |
| RALPH F DEL VALLE | 636 PIONEER TRAIL | | | | SAGINAW | MI | 48604-2221 | |
| RALPH F DEL VALLE & ELIA S | DEL VALLE JT TEN | 636 PIONEER TRAIL | | | SAGINAW | MI | 48604-2221 | |
| RALPH F DRAEGER & MARTHA L | DRAEGER JT TEN | 324 BEACH DR | | | SUNRISE BEACH | TX | 78643 | |
| RALPH F GILNACK JR | 100 WHITE AVE | | | | MIDDLEBURY | CT | 06762-2329 | |
| RALPH F GREEN | 155 GARDEN ST | | | | CRESTON | OH | 44217-9601 | |
| RALPH F HAMMERLY | W 3931 HWY 39 | | | | MONTICELLO | WI | 53570 | |
| RALPH F HESSLER | 2 FRIARS GREEN CT | | | | FAIRFIELD | OH | 45014-5260 | |
| RALPH F MANTELA | 709 RACHELLE DR | | | | WHITE LAKE | MI | 48386-2979 | |
| RALPH F MAZURKIEWICZ | 14 BOSTWICK PLACE | | | | DEPEW | NY | 14043-2802 | |
| RALPH F MCCAFFREY | 221 SAGAMORE | | | | JACKSON | MI | 49203-5361 | |
| RALPH F MILLER | BOX 2946 | | | | FLORENCE | OR | 97439-0167 | |
| RALPH F MILLER | 148 MARWOOD RD | APT 1124 | | | CABOT | PA | 16023-2236 | |
| RALPH F PERSHING JR | 30315 CASTLEFORD CT | | | | FARMINGTON HILLS | MI | 48331-1739 | |
| RALPH F PETERTONJES & PEGGE | A PETERTONJES JT TEN | 156 MANOR LANE | | | DAYTON | OH | 45429-5426 | |
| RALPH F RACZYNSKI & IRENE | RACZYNSKI JT TEN | 8332 DALE | | | CENTER LINE | MI | 48015-1530 | |
| RALPH F RONDO | 1592 SOUTH MONOCLE LAKE RD | | | | BRIMLEY | MI | 49715 | |
| RALPH F WATKINS & SHARON T | WATKINS JT TEN | 108 PLEASANT DRIVE | | | MAULDIN | SC | 29662 | |
| RALPH F WETZL | 140 HUNTERS POINTE LANE | | | | MOORESVILLE | NC | 28117 | |
| RALPH FIORILLO | 25220 GALASHFIELDS CIR | | | | BONITA SPRINGS | FL | 34134-1964 | |
| RALPH FISTEL | 8410 SW 16 ST | | | | MIAMI | FL | 33155-1002 | |
| RALPH FOSTER | 4185 EAST 186 ST | | | | CLEVELAND | OH | 44122-6825 | |
| RALPH FOUNTAIN JR | 107 GLENN AVE | | | | LAKEWOOD | NJ | 08701-3060 | |
| RALPH G BEDELL | 401 AVON STREET | | | | FLINT | MI | 48503-1936 | |
| RALPH G COX | ROUTE 9 BOX 334D | JEFFERSON ST | | | BEAVER | WV | 25813 | |
| RALPH G COX & KAREN A | DAVIDSON JT TEN | 10706 WARD AVE | | | LOUISVILLE | KY | 40223-2623 | |
| RALPH G DIGIOVANNI & DOROTHY | DIGIOVANNI JT TEN | 180 SCHOOL STREET | | | BALA CYNWYD | PA | 19004-1944 | |
| RALPH G DUGGINS | 3741 RISEDORPH | | | | FLINT | MI | 48506-3127 | |
| RALPH G FERRIS | 4976 PRINCE COURT | | | | GLADWIN | MI | 48624-8220 | |
| RALPH G FLEMING | 31 NASHOBA DRIVE | | | | MARLBORO | MA | 01752-1014 | |
| RALPH G GARRETT | 9A | 160 LIVE OAK WOODS CT | | | DELTONA | FL | 32725-8929 | |
| RALPH G HUDAK | 294 GRAY ROAD | | | | LAPEER | MI | 48446-2851 | |
| RALPH G JOHNSON | 5830 RATTLE RUN RD | | | | ST CLAIR | MI | 48079-3901 | |
| RALPH G JONES | 93 BIRCHWOOD DR | | | | ROCHESTER | NY | 14622-1241 | |
| RALPH G KOPRINCE | 1702 FIFTH AVE N | | | | GRAND FORKS | ND | 58203-3053 | |
| RALPH G KRAMER & DELORES F | KRAMER JT TEN | 2700 S WALDRON | | | FT SMITH | AR | 72903-3743 | |
| RALPH G MC CLURE | 8724 HWY 64 W | | | | MURPHY | NC | 28906 | |
| RALPH G NALBACH JR | 9512 FALCON TRACK N E | | | | WARREN | OH | 44484-1722 | |
| RALPH G OVERMAN | 5513 RIVERWOOD CT | | | | LAS VEGAS | NV | 89149-6613 | |
| RALPH G PLESS & JOAN E PLESS | TRUSTEES U/A DTD 10/16/91 | FOR THE RALPH & JOAN PLESS | LIVING TRUST | 11808 LAKESHORE NORTH | AUBURN | CA | 95602-8334 | |
| RALPH G SCHULZ | 19863 NAPLES LAKES TER | | | | ASHBURN | VA | 20147-5257 | |
| RALPH G SCOTT | 3660 BURRSHIRE DR NW | | | | CANTON | OH | 44709-2228 | |
| RALPH G TAYLOR | 11231 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3135 | |
| RALPH G THILICK | 661 WEST ORANGE GROVE AVE | | | | SIERA MADRE | CA | 91024-2224 | |
| RALPH G TUCCI | 14634 MOORE | | | | ALLEN PARK | MI | 48101-1648 | |
| RALPH G VINES | HC61 BOX 5 | | | | PEARL | IL | 62361 | |
| RALPH GARRAMONE & MARIE | GARRAMONE JT TEN | 6 PINETREE DR | | | SADDLE RIVER | NJ | 07458-2907 | |
| RALPH GEORGE THEISEN | 2420 MORRIS RD | | | | LAPEER | MI | 48446-9472 | |
| RALPH GESUALDO | ATTN MAURO AUTO MALL INC | 2400 S 108TH ST | | | MILWAUKEE | WI | 53227-1904 | |
| RALPH GIANNATTASIO | 52 ROLLING HILL RD | | | | MANHASSET | NY | 11030-2515 | |
| RALPH GLOGOWER | 24 SYCAMORE DR | | | | ROSLYN | NY | 11576-1418 | |
| RALPH GORDON | 1228 FOX HOLLOW DR | | | | TOMS RIVER | NJ | 08755-2179 | |
| RALPH GREGG | 57TH STREET | | | | ENGLEWD CLFS | NJ | 07632-2409 | |
| RALPH GRELLA | 194 POLARIS ST | | | | ROCHESTER | NY | 14606-3039 | |
| RALPH GRIFFIN | 2839 KINGSRAVE CT | | | | COLUMBUS | OH | 43209 | |
| RALPH GRUNEWALD | 8189 FAUSSETT | | | | FENTON | MI | 48430-9042 | |
| RALPH GUYAUX | 16955 WASHINGTON ST | | | | RIVERSIDE | CA | 92504 | |
| RALPH H & JEAN M SANDBERG TR | SANDBERG FAMILY REVOCABLE TRUST | UA 09/14/98 | 14746 YOSEMITE DR | | SUN CITY WEST | AZ | 85375 | |
| RALPH H ASHCRAFT | 515 E WALNUT | | | | PORTLAND | IN | 47371-1523 | |
| RALPH H BROWN | 7350 GRACELAND DRIVE | | | | OMAHA | NE | 68134-4347 | |
| RALPH H CARLING JULIA E | CARLING ELLA L CARLING & | CHRIS B CARLING JT TEN | 7106 DEEP WATER POINT ROAD | | WILLIAMSBURG | VA | 49690-9249 | |
| RALPH H COLE | 1600 24TH | | | | BAY CITY | MI | 48708-8003 | |
| RALPH H COMBS | 397 MILL RD | | | | WOODSTOCK | VA | 22664-2305 | |
| RALPH H COMBS & | CHARLOTTE M COMBS JT TEN | 397 MILL RD | | | WOODSTOCK | VA | 22664-2305 | |
| RALPH H DOOSE TRUSTEE U/A | DTD 03/12/90 RALPH H DOOSE | & ELEANORE E DOOSE FAMILY | TRUST | 986 EL CAMINO WAY | BOULDER CITY | NV | 89005-2212 | |
| RALPH H ELLIS JR | 2717 N W 44 | | | | OKLA CITY | OK | 73112-3743 | |
| RALPH H ERBSCHLOE | RT 1 BOX 166A | | | | RAYMONDVILLE | MO | 65555-9743 | |
| RALPH H EVANS | BOX 124 | | | | LORE CITY | OH | 43755-0124 | |
| RALPH H FORNEY & | CORINNE H FORNEY JT TEN | 27916 NE 59TH ST | | | CAMAS | WA | 98607-9787 | |
| RALPH H GALVIN & MARY | ANN GALVIN JT TEN | 2830 HERITAGE DRIVE | | | TECUMSEH | MI | 49286-9567 | |
| RALPH H HARDING & ANGELINE Y | HARDING TRUSTEES U/A DTD | 11/10/86 HARDING FAMILY | TRUST | 4500 DOBRY DR APT 222 | STERLING HEIGHTS | MI | 48314 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH H HERMAN & JEANETTE S | HERMAN JT TEN | 227 HIGHLAND AVE | | | HAMPSHIRE | IL | 60140-9425 | |
| RALPH H ISENSEE | | 4910 N E 39TH AVE | | | VANCOUVER | WA | 98661-2512 | |
| RALPH H KENDALL | | 1826 WALNUT | | | ANDERSON | IN | 46016-2035 | |
| RALPH H KLESTADT & BERNICE F | KLESTADT JT TEN | 6845 E ROCK CANYON RIDGE RD | | | TUCSON | AZ | 85750-6075 | |
| RALPH H KOHLMANN | | 112 ARBON LANE | | | NEW BERN | NC | 28562 | |
| RALPH H LAKE & EVELYN M LAKE | TEN ENT | 2141 KNORR ST | | | PHILA | PA | 19149-2307 | |
| RALPH H MARTINANGELO & | VIRGINIA MARTINANGELO JT TEN | 85 CHANDLER ST | | | MARLBORO | MA | 01752-2336 | |
| RALPH H MOELLER & KATHERINE | S MOELLER TRUSTEES UA | MOELLER LIVING TRUST DTD | 01/10/92 | 4618 DOWNERS DR | DOWNERS GROVE | IL | 60515-2724 | |
| RALPH H MOESNER | | 4871 LAMME ROAD | | | DAYTON | OH | 45439-3051 | |
| RALPH H MOORMANN | | 6 CHIPPING RIDGE | | | FAIRPORT | NY | 14450 | |
| RALPH H NICHOLS & MARILOU | NICHOLS JT TEN | 5814  284TH N. W. | | | STANWOOD | WA | 98292 | |
| RALPH H PETERSON | | 2810 HYACINTH AVE | | | JANESVILLE | WI | 53545-1353 | |
| RALPH H PLATT | | 30 ROBINSON | | | MT CLEMENS | MI | 48043 | |
| RALPH H PRUDER | | BOX 365 9182 LAKESHORE DR | | | CARP LAKE | MI | 49718-9513 | |
| RALPH H RULESTEAD | | 409 MILTON AVE | | | JANESVILLE | WI | 53545-3153 | |
| RALPH H STAS & MARIO STAS JT TEN | 10 FRANCIS DRIVE | | | | BELLE MEAD | NJ | 08502-2121 | |
| RALPH H TACK | | 11390 NEWBURG | | | STERLING HGTS | MI | 48313-4950 | |
| RALPH H VAN DER BOS | | 630 SOUTHLAND | | | PORTAGE | MI | 49024-2773 | |
| RALPH H WECKLER TR | MARJORIE M WECKLER TRUST | UA 08/15/96 | 5299 TERRITORIAL | | GRAND BLANC | MI | 48439-1914 | |
| RALPH H WRIGHT | | 10321 GORDON ROAD | | | FENTON | MI | 48430-9377 | |
| RALPH H WRIGHT & ALICE M | WRIGHT JT TEN | 10321 GORDON ROAD | | | FENTON | MI | 48430-9377 | |
| RALPH H ZIMMERMAN & MABEL A ZIMMERMAN | TRS U/A DTD 09/12/03 RALPH H ZIMMERMAN | & MABEL A ZIMMERMAN TRUST | 11921 FOREST LANE | | CARMEL | IN | 46033 | |
| RALPH HALE | | 4300 FOWLER DR | | | WATERFORD | MI | 48329-1904 | |
| RALPH HARRIS | | 218 W 1300 N | | | ALEXANDRIA | IN | 46001-8953 | |
| RALPH HARVEY PERRY | | 3470 CARPENTER RD APT 326 | | | YPSILANTI | MI | 48197-9623 | |
| RALPH HASKINS | | RD 1 | OLD ROUTE 49 | | BLOSSVALE | NY | 13308 | |
| RALPH HASSARD & | BETH HASSARD JT TEN | 3728 NEW COLONY DRIVE | | | WILMINGTON | NC | 28412-2045 | |
| RALPH HENRY BURNETTE | | 1584 NEW HOPE ROAD | | | LAWRENCEVILLE | GA | 30045-6550 | |
| RALPH HERON | | 6063 WEST KNOLL DRIVE | APT #425 | | GRAND BLANC | MI | 48439 | |
| RALPH HOFFMAN & FREDA | HOFFMAN JN TEN | 140-11-69TH AVE | | | FLUSHING | NY | 11367-1636 | |
| RALPH HORROCKS & ELIZABETH | HORROCKS TR U/A DTD 03/18/93 | THE RALPH & ELIZABETH HORROCKS | REV TR | 30 SHAW STREET | HESPERIA | MI | 49421 | |
| RALPH HUMERICKHOUSE | | 781 STATE ROAD 38 WEST | | | NEW CASTLE | IN | 47362-9787 | |
| RALPH I EBENER | | 188 HAPPY TRAILS NORTH | | | LAS CRUCES | NM | 88005-3905 | |
| RALPH I GOLDENBERG | | 141 W JACKSON BLVD | | | CHICAGO | IL | 60604-2992 | |
| RALPH I PETERSBERGER | | 3908-48TH ST NW | | | WASH | DC | 20016-2316 | |
| RALPH I WEBER & DELORES A | WEBER JT TEN | 13010 N LINDEN RD | | | CLIO | MI | 48420-8206 | |
| RALPH J ALLEN | | 1714 BENTBROOK | | | CHAMPAIGN | IL | 61822-9217 | |
| RALPH J ANDERMANN JR | | 197 GUM HOLLOW ROAD | | | OAK RIDGE | TN | 37830-5644 | |
| RALPH J ASTARITA | | 4711 THICK RD | | | CHAPEL HILL | TN | 37034-2648 | |
| RALPH J BELT SR | | BOX 285 | | | LEWISBURG | KY | 42256-0285 | |
| RALPH J BIAMONTE CUST BRET | BIAMONTE UNIF GIFT MIN ACT | NY | 3423 BAKER CRESCENT | | NIAGARA FALLS | ON | L2J 1R8 | CANADA |
| RALPH J BICKEL | | 2809 DAKOTA DR | | | ANDERSON | IN | 46012-1413 | |
| RALPH J BLUST | | 53061 TUNDRA | | | SHELBY TOWNSHIP | MI | 48316-2160 | |
| RALPH J BOSSETT | | 3320 RIO GRANDE LANE | | | CINCINNATI | OH | 45244-3131 | |
| RALPH J BUCHHEIT | | 10122 KINGSGATE DRIVE | | | OKLA CITY | OK | 73159-7718 | |
| RALPH J BURATTI & | HILDEGARDE BURATTI JT TEN | 1728 STONES THROW RD | R D 3 | | BETHLEHEM | PA | 18015-8934 | |
| RALPH J CARTER | | 4975 ROUTE 115 | | | MACKEE MILLS | NB | E4B 2T3 | CANADA |
| RALPH J COLE | | 2973 ROUND LAKE HWY | | | MANITOU BEACH | MI | 49253-9041 | |
| RALPH J COUGHLAN JR | | 518 BECKER AVENUE | WOODCREST | | WILMINGTON | DE | 19804-2104 | |
| RALPH J CROLEY | | 2211 LAWN AVE | | | NORWOOD | OH | 45212-1613 | |
| RALPH J DANGELO | | 8 CHURCH ST | | | SALINEVILLE | OH | 43945-1112 | |
| RALPH J DIBATTISTA | | 5164TH AVE | | | GARWOOD | NJ | 7027 | |
| RALPH J EDWARDS | | 1447 BELLEVIEW AVENUE | | | PLAINFIELD | NJ | 07060-2934 | |
| RALPH J ELEFANTE CUST | RALPH ELEFANTE 111 | UNIF GIFT MIN ACT NY | 63 PONDVIEW LN | | NEW ROCHELLE | NY | 10804-2905 | |
| RALPH J EMERY & RUTH O EMERY JT TEN | 2089 EAST RAHN RD | | | | KETTERING | OH | 45440-2534 | |
| RALPH J GENDRON JR & MARY | ANN P GENDRON JT TEN | 195 PEACH ST | BOX 103 | | SO BARRE | MA | 01074 | |
| RALPH J GRADER & | DOROTHY F GRADER JT TEN | 111 WOODLOCH SPRINGS | | | HAWLEY | PA | 18428 | |
| RALPH J GREGORY | | 18106 BLOOM | | | DETROIT | MI | 48234-2421 | |
| RALPH J HARTING & ROSE A | HARTING JT TEN | 7202 CORNELL LANE | | | MENTOR | OH | 44060-5164 | |
| RALPH J HICKSON & CYNTHIA L | HICKSON JT TEN | 91 WASHINGTON RD | | | RYE | NH | 03870-2439 | |
| RALPH J HILL & | JOSEPHINE H HILL TR | RALPH J HILL & JOSEPHINE H HILL | TRUST UA 04/10/96 | 10937 W KELSO DR | SUN CITY | AZ | 85351-4655 | |
| RALPH J HOBRAT JR | | 2315 TIFFANY LANE | | | HOLT | MI | 48842-9778 | |
| RALPH J HOFFACKER II | | 565 CARLISLE ST | | | HANOVER | PA | 17331-2162 | |
| RALPH J HOSEY JR | | 8828 WHIPPOORWILL | | | DIAMOND | OH | 44412-9708 | |
| RALPH J HUTSON | | 2004 STEFANI CT | | | ARLINGTON | TX | 76013-4810 | |
| RALPH J JOHNSON | | 2162 NEWBURY LN | | | DELAVAN | WI | 53115 | |
| RALPH J JOHNSTON | | 8781 WOODSHIRE | | | WHITE LAKE | MI | 48386 | |
| RALPH J KELLOGG | | 1046 | 10610 S 48TH ST | | PHOENIX | AZ | 85044-1745 | |
| RALPH J KIRBY | | 11162 US TURNPIKE | | | SOUTH ROCKWOOD | MI | 48179-9787 | |
| RALPH J KLAWITER | | 215 EAST MAIN | | | ROCKFORD | MI | 49341-1051 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH J KLOS JR | | 3763 WRIGHT ROAD | | | LAURA | OH | 45337-9779 | |
| RALPH J LASECKI | | 4610 FOX BLUFF RD | | | MIDDLETON | WI | 53562-2338 | |
| RALPH J LAU | | 253 EDDIE ST | | | VICTORIA | TX | 77905-3636 | |
| RALPH J LUPU | | 1313 VAN VLEET RD | | | SWARTZ CREEK | MI | 48473-9708 | |
| RALPH J MC CANNA | | 2096 39TH STREET | | | MCANNA | ND | 58251 | |
| RALPH J MENTZER | | 40 AUDUBON LANE | | | POLAND | OH | 44514-1922 | |
| RALPH J MESSEL JR | | 855 N STEPHANIE STREET | UNIT 612 | | HENDERSON | NV | 89014 | |
| RALPH J MOORE | | 386 ORANGE CRES | | | OSHAWA | ONT | L1G 5X3 | CANADA |
| RALPH J MURPHY | | 54 BLACK CREEK TRAIL | | | COURTICE | ONTARIO | L1E 1J8 | CANADA |
| RALPH J MYERS | | 5715 GREENWOOD CIRCLE | | | NAPLES | FL | 34112 | |
| RALPH J NEUMYER JR & SUSAN C | | NEUMYER JT TEN | 34 WILDWOOD DR | | SACO | ME | 04072-2234 | |
| RALPH J PETERS | | 15 KEY WEST AVE | | | ROSSVILLE | GA | 30741-7641 | |
| RALPH J PFISTER TR | | RALPH J PFISTER | REVOCABLE TRUST | UA 07/31/98 | 2648 SOUTH 69TH ST | MILWAUKEE | WI | 53219-2503 | |
| RALPH J POHL JR | | 588 APPLE TREE LANE | | | MILFORD | MI | 48381-2102 | |
| RALPH J PUNTEL | | 3215 W 38TH ST | | | CLEVELAND | OH | 44109-1315 | |
| RALPH J PYLES & REBA J PYLES JT TEN | | 6162 POTTER RD | | | BURTON | MI | 48509-1384 | |
| RALPH J RICCIUTO & ELIZABETH | | T RICCIUTO JT TEN | 130 HINCHEY RD | | ROCHESTER | NY | 14624-2932 | |
| RALPH J SHAFER | | 5517 SUGAR LOAF DR | | | GRAND BLANC | MI | 48439-9155 | |
| RALPH J SHAFER & PATRECIA J | | SHAFER JT TEN | 5517 SUGAR LOAF DR | | GRAND BLANC | MI | 48439-9155 | |
| RALPH J SHAY AS CUSTODIAN | | FOR MICHAEL D SHAY U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1136 CYNTHIA SQ | MOUNTAIN HOME | AR | 72653-4824 | |
| RALPH J STEPHENSON | | 1744 PARKWAY NORTH | | | MAUMEE | OH | 43537-2617 | |
| RALPH J STROTHER | | 1544 COUNTY ROAD 310 | | | CLYDE | OH | 43410 | |
| RALPH J SZYGENDA | | 445 ARLINGTON ST | | | BIRMINGHAM | MI | 48009-1638 | |
| RALPH J TANNER | | 5633 KLENK RD | | | STERLING | MI | 48659-9704 | |
| RALPH J TAURONE | | 2467 CHERYL WAY | | | LAYTON | UT | 84040-8019 | |
| RALPH J TERRY JR CUST | | SABRINA F TERRY | UNIF GIFT MIN ACT SC | 978 MOORING DR | CHARLESTON | SC | 29412-4940 | |
| RALPH J TERRY JR CUST | | CHELSEA M TERRY UNDER WI | UNIF GIFTS MIN ACT | 978 MOORING DR | JAMES ISLAND | SC | 29412-4940 | |
| RALPH J VANAUKEN | | 2857 E OAKWOOD DR | | | AVON PARK | FL | 33825-9699 | |
| RALPH J WHITE | | 1101 LAUREN ST | | | CAMDEN | SC | 29020-3419 | |
| RALPH J WILLIAMS 3RD | | 317 50TH PL | | | WESTERN SPRINGS | IL | 60558-1918 | |
| RALPH J WILSON TRUSTEE UNDER | | DECLARATION OF TRUST DTD | 10/19/90 | 2650 ORO BLANCO DRIVE | COLORADO SPRING | CO | 80917 | |
| RALPH J ZAUNER | | 2256 4TH STREET | | | GRAND ISLAND | NY | 14072-1502 | |
| RALPH JAMES BALL | | 2701 CHRYSLER FREEWAY 1676 | | | DETROIT | MI | 48201 | |
| RALPH JEFFREY BATES | | BOX 268 | | | HYDE PARK | NY | 12538-0268 | |
| RALPH JENNINGS | | 900 WILSON RD NORTH | UNIT 703 | | OSHAWA | ONTARIO | L1G 7T2 | CANADA |
| RALPH JOSEPH ELEFANTE | | 63 PONDVIEW LANE | | | NEW ROCHELLE | NY | 10804-2905 | |
| RALPH JUSTICE | | 7860 CARTER DRIVE | | | WAYNESVILLE | OH | 45068-9507 | |
| RALPH JUSTICE | | 986 CALDWELL CORNER RD | | | TOWNSEND | DE | 19734-9625 | |
| RALPH K BARCLAY JR & | | FRANCES A BARCLAY TEN ENT | 183 OLD WALNUT HILL RD | | UNIONTOWN | PA | 15401-5009 | |
| RALPH K CLARK & | | JANE A CLARK JT TEN | 331 N LAYMAN | | INDIANAPOLIS | IN | 46219-5805 | |
| RALPH K DILLON | | 6321 MAPLE LAWN | | | INDIANAPOLIS | IN | 46241-9230 | |
| RALPH K ESCHEBACH & | | RICHARD K ESCHEBACH JT TEN | 20936 KENMORE | | HARPER WOODS | MI | 48225-1723 | |
| RALPH K GATES & ROSEMARY F | | GATES JT TEN | 24153 ALPINE | | CLINTON TWSP | MI | 48036-2805 | |
| RALPH K HAMILTON | | 2105 N CONCORD DRIVE | | | JANESVILLE | WI | 53545-0509 | |
| RALPH K LAW | | 9219 MOODY PARK DR | | | OVERLAND PARK | KS | 66212-4928 | |
| RALPH K MERZBACH | | 293 FAIR OAKS AVE | | | ROCHESTER | NY | 14618-1805 | |
| RALPH K MOECKEL | | 2112 OHIO AVE | | | CINCINNATI | OH | 45210-1022 | |
| RALPH K WICK | | 5112 W ROLLINGS HILLS DR | | | SHERMAN | TX | 75092-4777 | |
| RALPH KIDD | | 6077 MANTZ AVE | | | DAYTON | OH | 45427-1828 | |
| RALPH KINNEY | | 642 LAKEVIEW DR | | | LODI | OH | 44254-1225 | |
| RALPH KIPER | | BOX 1080 | | | SHREVEPORT | LA | 71163-1080 | |
| RALPH KIRCH | | APT 2118 | 1901 KENNEDY BLVD | | PHILADELPHIA | PA | 19103-1518 | |
| RALPH KRUEGER & BARBARA L | | KRUEGER JT TEN | 425 HARRINGTON ROAD | | DELTON | MI | 49046-9508 | |
| RALPH KRUM | | 8432 SEALROCK DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| RALPH KUNKLER | | 5564 CARTHAGENA RD | | | ST HENRY | OH | 45883-9794 | |
| RALPH L ABERCROMBIE | | 1 | 16015 FM362 S | | WALLER | TX | 77484 | |
| RALPH L BOURGEOIS | | 604 S BUCHANAN | | | LAFAYETTE | LA | 70501-6818 | |
| RALPH L BOURGEOIS | | BOX 2746 | | | LAFAYETTE | LA | 70502-2746 | |
| RALPH L BRODIN & DENNIS BRODIN & | | LARRY BRODIN & RODNEY BRODIN JT TEN | 422 S 70TH AVE W | | DULUTH | MN | 55807 | |
| RALPH L COLLINS | | 4241 OSBORNE RD | | | MEDWAY | OH | 45341-9734 | |
| RALPH L DEEN | | BOX 508 | | | ADEL | GA | 31620-0508 | |
| RALPH L DENSMORE & | | SHIRLEY A DENSMORE TR | RALPH & SHIRLEY DENSMORE | LIVING TRUST UA 07/11/97 | 9179 STEEP HOLLOW | WHITE LAKE | MI | 48386-2072 | |
| RALPH L DOLVIN CUST CYNTHIA | | MARIE DOLVIN A MINOR UNDER | THE LAWS OF GEORGIA | 60 HILLOCK CT | | COVINGTON | GA | 30016-5812 | |
| RALPH L DONALDSON | | 4617 WEATHERING HEIGHTS | | | TRAVERSE CITY | MI | 49686-3851 | |
| RALPH L EDWARDS | | 16720 TAMMANY MANOR RD | | | WILLIAMSPORT | MD | 21795-1315 | |
| RALPH L FABRIZIO & | | MARY A FABRIZIO JT TEN | 604 ADELAIDE N E | | WARREN | OH | 44483-5508 | |
| RALPH L FABRIZIO JR | | 545 ORIOLE DR | | | HUBBARD | OH | 44425-2619 | |
| RALPH L FIDLER JR | | 33715 SHERWOOD DR | | | CREIGHTON | MO | 64739-9142 | |
| RALPH L GIBSON | | 8320 S BURLINGTON DR | | | MUNCIE | IN | 47302-9619 | |
| RALPH L HAZZARD | | N 54 W 35800 HILL RD | | | OCONOMOWOC | WI | 53066 | |
| RALPH L HICKS | | 18467 KENNA DR | | | CLINTON TOWNSHIP | MI | 48035-2460 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH L HOWARD & | FRANCES HOWARD JT TEN | 2563 FAIR OAKS ROAD | | | DECATUR | GA | 30033-1418 | |
| RALPH L LEGGETT JR | 3 HILLCREST DR | | | | GLEN HEAD | NY | 11545-1725 | |
| RALPH L LINCOLN JR | 301 CORALWOOD DR | | | | KINGSPORT | TN | 37663-2713 | |
| RALPH L LINLEY | 566 QUAIL RD | | | | MERRITT | NC | 28556-9635 | |
| RALPH L LINLEY & DOLORES | LINLEY JT TEN | 566 QUAIL RD | | | MERRITT | NC | 28556-9635 | |
| RALPH L LUTZ & | HAZEL M LUTZ & | RUSSELL H READ JT TEN | 198 WESTVIEW | | ALMA | MI | 48801-2168 | |
| RALPH L MARTIN | 2170 ROSIE LANE-SW | | | | SNELLSVILLE | GEORGIA | 30078 | |
| RALPH L MC CLURD | 281 HAMILTON AVE | | | | PENNSVILLE | NJ | 08070-1303 | |
| RALPH L MC CLURD & NORMA | JEAN MC CLURD JT TEN | 281 HAMILTON AVE | | | PENNSVILLE | NJ | 08070-1303 | |
| RALPH L MOORE TR U/A DTD 9/16/98 | THE RALPH L MOORE REVOCABLE TRUST | 310 N DUPONT RD | | | WILMINGTON | DE | 19804 | |
| RALPH L NORRIS JR | 797 GREENWOOD DR | | | | NORTH AUGUSTA | SC | 29841-2008 | |
| RALPH L OLIVER | 1568 STATE RD | | | | WARREN | OH | 44481-9132 | |
| RALPH L PUTMAN | 967 E TIENKEN | | | | ROCHESTER | MI | 48306-4548 | |
| RALPH L ROBIE JR & PHYLLIS N ROBIE | TR U/A 8/09/97 RALPH L ROBIE JR & | PHYLLIS N ROBIE REV LIV TRUST | 19749 NW BARON LANE | | POULSBO | WA | 98370-8319 | |
| RALPH L SCHUCH | 304 VICTORY HILL | | | | COATESVILLE | IN | 46121-8964 | |
| RALPH L SIEBEL & AUDRY R | SIEBEL JT TEN | 8 E WINDHAVEN RD | | | PITTSBURGH | PA | 15205-9673 | |
| RALPH L SIPES | 10457 MELROSE DR | | | | N HUNTINGTON | PA | 15642-9787 | |
| RALPH L SMITH | 1349 N AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46219-3119 | |
| RALPH L SMITH & | DORIS M SMITH TR DORIS M SMITH | & RALPH L SMITH LIVING TRUST | UA 01/28/98 | 90 CONCORD ST | BRISTOL | CT | 06010-3610 | |
| RALPH L SMITH JR | 8647 COLVIN DR | | | | PLAIN CITY | OH | 43064 | |
| RALPH L THEM | 232 S MAIN ST | | | | ITHACA | MI | 48847-1482 | |
| RALPH L TURNER | 5915 SILVERADO PLACE | | | | POSO ROBLES | CA | 93446-8361 | |
| RALPH L WATSON | 2900 NORTH APPERSON WAY TRLR 217 | | | | KOKOMO | IN | 46901-1486 | |
| RALPH L WATSON | 427 ANDERSON DR | | | | WILMINGTON | DE | 19801-5718 | |
| RALPH L WING & RUTH E WING JT TEN | 36 FALMOUTH ROAD | | | | FALMOUTH | ME | 04105-1840 | |
| RALPH L ZEITLER | 449 W GLOUCESTER STREET | | | | SAGINAW | MI | 48609-9610 | |
| RALPH LAGUNA | 2400 JOHNSON AVENUE | | | | BRONX | NY | 10463-6464 | |
| RALPH LAMBKA & | MARGARET LAMBKA JT TEN | 1541 FENDER RD | | | NAPERVILLE | IL | 60565-1631 | |
| RALPH LAPOMPE | 495 E 46 ST | | | | BROOKLYN | NY | 11203-4203 | |
| RALPH LAYNE | BOX 1822 | | | | MURRAY | KY | 42071-4022 | |
| RALPH LEE EMERSON | 1628 PRIMROSE LANE | | | | BETHLEHEM | PA | 18018-1745 | |
| RALPH LETT ENGLISH | 612 WILDEY AVE | | | | SEAFORD | VA | 23696-2660 | |
| RALPH LEVERSON | 8611 S ESSEX AVE | | | | CHICAGO | IL | 60617-2336 | |
| RALPH LILES MCDONALD SR & | MARIAN ANDREWS MCDONALD JT TEN | 1713 MIDDLETON RD | | | GOLDSBORO | NC | 27530-1241 | |
| RALPH LINDEMANN | 48 FIELDSTONE PLACE | | | | WAYNE | NJ | 07470-6425 | |
| RALPH LOONEY | 2700 24TH AVENUE | | | | PARKERSBURG | WV | 26101 | |
| RALPH LORBERBAUM | 404 KING ARTHUR COURT | | | | SAVANNAH | GA | 31405-5964 | |
| RALPH M BEENE | 647 W HEIGHTS | | | | YOUNGSTOWN | OH | 44509-1805 | |
| RALPH M BOGART & UNA B BOGART & BRUCE | A BOGART TRS U/A DTD 04/15/03 FBO | RALPH M BOGART REVOCABLE TRUST | 12331 BANYAN ROAD | | NORTH PALM BEACH | FL | 33408 | |
| RALPH M BROWN & KATHRYN E | BROWN JT TEN | 158 EATON PL | | | SOUDERTON | PA | 18964-1790 | |
| RALPH M CALLAHAN | 514 NORTHWOOD TER | | | | HAMILTON | OH | 45013-1423 | |
| RALPH M DAVIS | 730 SWEETBRIAR | | | | NEW WHITELAND | IN | 46184-1163 | |
| RALPH M EASTMAN | 56 OAK DR | | | | ROSELAND | NJ | 07068 | |
| RALPH M GUEVARA | G14101 N SAGINAW | | | | CLIO | MI | 48420 | |
| RALPH M HEITZ | 6444 N GRAHAM RD | | | | MADISON | IN | 47250-8464 | |
| RALPH M HUDAK | 7848 ROME GREENWICH RD | | | | SHILOH | OH | 44878-8816 | |
| RALPH M JAWOROWSKI | 32451 FIRWOOD AVE | | | | WARREN | MI | 48093-6220 | |
| RALPH M JAWOROWSKI & | DOLORES E JAWOROWSKI JT TEN | 32451 FIRWOOD AVE | | | WARREN | MI | 48093-6220 | |
| RALPH M KIDD JR | BOX 208 | | | | STONY CREEK | VA | 23882-0208 | |
| RALPH M MARTINEZ | 19039 PLEASANTDALE ST | | | | CANYON COUNTRY | CA | 91351-3331 | |
| RALPH M PERRY | 51 SLASH RD | | | | NAPANEE | ONTARIO | K7R 2Z6 | CANADA |
| RALPH M PISANI CUST ANDREA M | PISANI UNDER MI UNIF GIFTS | TO MINORS ACT | 2103 N FAIRVIEW DRIVE | | ROCHESTER HILLS | MI | 48306-3929 | |
| RALPH M QUANCE | 312 MAYNARD DR | | | | EGGERTSVILLE | NY | 14226-2931 | |
| RALPH M SMALLIGAN & LOIS M | SMALLIGAN JT TEN | 2851 RAILVIEW DR SW | | | BYRON CENTER | MI | 49315-8128 | |
| RALPH M SPARKS | 4865 LA CHENE | | | | WARREN | MI | 48092-4937 | |
| RALPH M SPRINGER | 2000E CR 800N | | | | EATON | IN | 47338 | |
| RALPH M SPRINGER & BETTY L | SPRINGER JT TEN | 2000E CR 800N | | | EATON | IN | 47338 | |
| RALPH M TAYLOR | 843 ORION RD | | | | LAKE ORION | MI | 48362-3515 | |
| RALPH M TAYLOR & JANET M | TAYLOR JT TEN | BOX 351 | | | CLINTON | MS | 39060-0351 | |
| RALPH M TAYLOR JANET M | TAYLOR & KATRINA J TAYLOR JT TEN | BOX 351 | | | CLINTON | MS | 39060-0351 | |
| RALPH M VALIN | 03651 NELSON RD | | | | EAST JORDAN | MI | 49727-9336 | |
| RALPH M YENS | 1524 DRYDEN RD | | | | METAMORA | MI | 48455-9308 | |
| RALPH MAIER | 23 JOHNSON CT | | | | EAST NORWICH | NY | 11732-1301 | |
| RALPH MANGINO CUST CALEIGH | PHILO UNDER THE FL UNIF TRAN | MIN ACT | BOX 842 | | VERO BEACH | FL | 32961-0842 | |
| RALPH MANGINO CUST ERIC | ROSSE UNDER THE FL UNIF TRAN | MIN ACT | BOX 562 | | BALLSTON SPA | NY | 12020-0562 | |
| RALPH MARINUCCI | 104 FOREST GARDEN DR | | | | BOARDMAN | OH | 44512-6227 | |
| RALPH MC DONALD & | STARLENE MC DONALD JT TEN | 2633 COLT RD | | | RANCHO PALOS VERDE | CA | 90275-6578 | |
| RALPH MC DONALD & MARIAN | A MC DONALD TEN COM | 1713 MIDDLETON RD | | | GOLDSBORO | NC | 27530-1241 | |
| RALPH MCDONAGH JR | 1952 E BIRCH RUN ROAD | | | | BURT | MI | 48417-9443 | |
| RALPH METZGER III | 3407 SOUTH OCEAN BLVD APT4B | | | | HIGHLAND BEACH | FL | 33487-2557 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH METZGER JR | 501 EAST CAMINO REAL APT 1215 | | | | BOCA RATON | FL | 33432-6127 | |
| RALPH MIDDLETON & MALVINA I | MIDDLETON JT TEN | 2334 TANDY DR | | | FLINT | MI | 48532-4958 | |
| RALPH MOORE | 340 MILLVILLE-OXFORD ROAD | | | | HAMILTON | OH | 45013-4434 | |
| RALPH MOORE | 386 ORANGE CRESCENT | | | | OSHAWA | ON | L1G 5X3 | CANADA |
| RALPH MOORE & GENEVA J MOORE JT TEN | 340 MILLVILLE OXFORD ROAD | | | | HAMILTON | OH | 45013-4434 | |
| RALPH MORGAN METCALF | 225 S SUMMIT | | | | ELDORADO | KS | 67042-2554 | |
| RALPH N BAER | APT 707 | 1250 4TH STREET S W | | | WASHINGTON | DC | 20024-2362 | |
| RALPH N HOBBS | 933 HOUSTON PARK | | | | SELMA | AL | 36701-6558 | |
| RALPH N NORTHERN | 5638 W MAPLE DRIVE | | | | GREENWOOD | IN | 46142-7645 | |
| RALPH N NORTHERN & PHYLLIS J | NORTHERN JT TEN | 5638 W MAPLE DR | | | GREENWOOD | IN | 46142-7645 | |
| RALPH N OWENS | 6325 TONAWANDA CREEK RD N | | | | LOCKPORT | NY | 14094-9524 | |
| RALPH N RADER | 2171 MAPLEVIEW AVE | | | | DAYTON | OH | 45420-1813 | |
| RALPH N SWEENEY | 132 GUN POWDER RD | | | | ROCKWOOD | TN | 37854 | |
| RALPH NELSON II | 297 DARTMOOR | | | | CRYSTAL LAKE | IL | 60014-8607 | |
| RALPH NEW | BOX 497 | | | | SAINT HELEN | MI | 48656-0497 | |
| RALPH NEWTON JENNINGS | 703-900 WILSON RD N | | | | OSHAWA | ONT | L1G 7T2 | CANADA |
| RALPH NUNEZ & LUISA NUNEZ | TRS U/A DTD 08/30/02 | RALPH NUNEZ & LUISA NUNEZ | REVOCABLE LIVING TRUST | 3864 OLD CREEK RD | TROY | MI | 48084 | |
| RALPH O BEST | 8 MEHARD AVENUE | | | | GREENVILLE | PA | 16125-1406 | |
| RALPH O GULDER & | GERALDINE R GULDER TR | GULDER LIVING TRUST | UA 05/16/95 | 9604 SELIGMAN NE | ALBUQUERQUE | NM | 87109-6401 | |
| RALPH O JAMES | 5859 WABADA AVE | | | | ST LOUIS | MO | 63112-3811 | |
| RALPH O MATTHEWS | 1133 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1944 | |
| RALPH O OWENS | 14767 WESTPOINT ST | | | | TAYLOR | MI | 48180-8207 | |
| RALPH O PILOT | 1345 HOLIDAY HAVEN COVIT | | | | GILBERT | SC | 29054 | |
| RALPH P BAKER | | | | | SANTA FE | TN | 38482 | |
| RALPH P BLANCHARD | 1537 RIDGE RD | | | | DALLAS | GA | 30157-6715 | |
| RALPH P CAREY & MARIA CAREY | BEECHLER JT TEN | 600 SHADY LANE ROAD | | | CLARKS SUMMIT | PA | 18411-9011 | |
| RALPH P FOREST | 6071 RT 15A | | | | SPRINGWATER | NY | 14560 | |
| RALPH P LINDSTROM & | CHRISTINE A LINDSTROM JT TEN | 2830 ELMWOOD ST | | | PORT HURON | MI | 48060-2625 | |
| RALPH P MAIORANA | 1323 CRESCENT DRIVE | | | | DERBY | NY | 14047-9571 | |
| RALPH P MASTROBUONO & JANET | E MASTROBUONO JT TEN | 500 MC CARTER AVE | | | GREENVILLE | SC | 29615-1422 | |
| RALPH P MEYER | 190 SIESTA AVE | | | | THOUSAND OAKS | CA | 91360-1816 | |
| RALPH P RENY | 6447 HILLTOP LANE | | | | MAUMEE | OH | 43537-9765 | |
| RALPH P RICHTER | 60 WATERVIEW CT | | | | HAMILTON | OH | 45013-6322 | |
| RALPH P SCHLOEMER & JOAN M | SCHLOEMER JT TEN | 783 IVYHILL DR | | | CINCINNATI | OH | 45238-4761 | |
| RALPH P SENESE | 108 LAWRENCE ST | | | | PENN YAN | NY | 14527-1326 | |
| RALPH P SHARPE | 327 WASHINGTON ST | | | | NILES | OH | 44446-3142 | |
| RALPH P STEVENS & MARY G | STEVENS JT TEN | 24 DIVISION ST | | | COLDWATER | MI | 49036-1966 | |
| RALPH P STEVENS CUSTODIAN OF | POLLY S STEVENS UNDER THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 24 DIVISION STREET | COLDWATER | MI | 49036-1966 | |
| RALPH P TOPE CUST RALPH P | TOPE II UNIF GIFT MIN ACT | MI | 23029 BROOKDALE | | ST CLAIR SHORES | MI | 48082-2138 | |
| RALPH P TOPE CUST REBECCA E | TOPE UNIF GIFT MIN ACT MI | 23029 BROOKDALE | | | ST CLAIR SHORES | MI | 48082-2138 | |
| RALPH P TOPE CUST SARA A | TOPE UNIF GIFT MIN ACT MI | 23029 BROOKDALE | | | ST CLAIR SHORES | MI | 48082-2138 | |
| RALPH P WEAVER & VERONA | T WEAVER JT TEN | BOX 8206 | | | MOSS POINT | MS | 39562-0016 | |
| RALPH PALMIERE | 979 LAKE AVE | | | | CLARK | NJ | 07066 | |
| RALPH PAUL MEYER | 190 SIESTA AVE | | | | THOUSAND OAKS | CA | 91360-1816 | |
| RALPH PESSIRILO & RITA | PESSIRILO JT TEN | 145 BLACKBIRD DR | | | MONROE TWP | NJ | 08831-5519 | |
| RALPH PETROSINO & | RALPH A PETROSINO JT TEN | 7 SAVILLE ST 7 | | | SAUGUS | MA | 01906-2215 | |
| RALPH PITSENBARGER | HC 61 BOX 23-A | | | | FRANKLIN | WV | 26807-9603 | |
| RALPH R BEKKALA | 13201 COLUMBIA | | | | DETROIT | MI | 48239-4601 | |
| RALPH R BIEDERMAN | C/O C&R STATIONERY STORE INC | 124-126 N BRAOD ST | BOX 347 | | GRIFFITH | IN | 46319-2219 | |
| RALPH R BOMBARD & | IRENE M BOMBARD JT TEN | 15200 EVANSTON ST | | | DETROIT | MI | 48224-2852 | |
| RALPH R BRANDE | 2004 N GREENBRIER ST | | | | ARLINGTON | VA | 22205-3025 | |
| RALPH R BRITTON JR | 31750 165TH ST EAST | | | | LLANO | CA | 93544-1305 | |
| RALPH R BROWN | 03460 TRINITY RD | BOX 03460 | TRINITY RD | | DEFIANCE | OH | 43512-9656 | |
| RALPH R CARYL & VARONA J | CARYL TRUSTEES U/A DTD | 09/14/92 M-B RALPH R CARYL & | VARONA J CARYL | 829 TAMRAC DR | DAVISON | MI | 48423 | |
| RALPH R CIERPIAL | BOX 474 | | | | ALGONAC | MI | 48001-0474 | |
| RALPH R CONARD | 25 RICH VALLEY RD | | | | WAYLAND | MA | 01778-2431 | |
| RALPH R COOK | 3209 E KENDALL LN | | | | MUNCIE | IN | 47303-9190 | |
| RALPH R GAMRATH | 427 NORTH YORK | | | | DEARBORN HEIGHTS | MI | 48128-1747 | |
| RALPH R GERMANY | 2853 MYRTLEWOOD DRIVE | | | | MERIDIAN | MS | 39307-4557 | |
| RALPH R HAWKINS | 1818 N STEVENSON | | | | FLINT | MI | 48504-3411 | |
| RALPH R KELLEY & NELLIE R | KELLEY JT TEN | 319 DUTCH LANE | | | HERMITAGE | PA | 16148-2739 | |
| RALPH R KELLY | 12871 PLUMBROOK ROAD | | | | STERLING HEIGHTS | MI | 48312-1645 | |
| RALPH R KNAPP | 154 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5526 | |
| RALPH R LENHART | RT 1 BOX 3170 | | | | FOUNTAIN | FL | 32438-9712 | |
| RALPH R MAHANEY | 5020 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2941 | |
| RALPH R MASON | 11 MAPLE ST | | | | BATAVIA | NY | 14020-3116 | |
| RALPH R MC MULLEN | 1412 IRENE ST | | | | FLINT | MI | 48503-3552 | |
| RALPH R MONTANARO & | CAROLE R MONTANARO JT TEN | 931 CAPSTAN DR | | | FORKED RIVER | NJ | 08731-2029 | |
| RALPH R PRITTS | 13407 VISCHER RD | | | | BROOKLYN | MI | 49230 | |
| RALPH R RUTHENBERG JR | 3468 SULPHUR SPRINGS ROAD | | | | MURFREESBORO | TN | 37129-5865 | |
| RALPH R SCAFURI | 1912 MIDCHESTER DR | | | | WEST BLOOMFIELD | MI | 48324-1163 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH R SULLIVAN | | ROUTE 4 BOX 270 | | | NEW PRAGUE | MN | 56071-9225 | |
| RALPH R SUNDELL & JEAN E | SUNDELL JT TEN | 6866 BUNKER HILL LANE | | | CANTON | MI | 48187-3034 | |
| RALPH R THRANA | | 4352 WILLESDON AVE | | | HOLT | MI | 48842-2038 | |
| RALPH R TOMASOV | | 1893 CARMEN ROAD | | | BARKER | NY | 14012-9666 | |
| RALPH R TYRNA & STELLA M | TYRNA JT TEN | 15191 FORD ROAD APT 607 | | | DEARBORN | MI | 48126-4656 | |
| RALPH R VOS TR | RALPH R VOS TRUST | UA 11/27/96 | BOX 119 | | HOLDINGFORD | MN | 56340-0119 | |
| RALPH R WIGHT | | 12925 TURNER | | | PORTLAND | MI | 48875-9418 | |
| RALPH R WILKE | | BOX 04607 | | | MILWAUKEE | WI | 53204-0607 | |
| RALPH R WONDER | | 9606 MASS FARM LANE | | | DALLAS | TX | 75243-7617 | |
| RALPH R ZELLNER | | 1771 SCRAYS HILL RD | | | DE PERE | WI | 54115-9237 | |
| RALPH RAMIREZ JR | | 6150 LINDLEY LANE | | | LANSING | MI | 48911 | |
| RALPH RAMIREZ JR & HELEN M | RAMIREZ JT TEN | 6150 LINDSEY LANE | | | LANSING | MI | 48911-6342 | |
| RALPH RANDOLPH WHITE | | 2006 MCRAE RD | | | WILSON | NC | 27896-1473 | |
| RALPH RECHENBERGER & | ELLEN RECHENBERGER JT TEN | 81 NYE ST | | | CHICOPEE | MA | 01020-3210 | |
| RALPH REGNER | | 24 MCINTOSH ROAD | | | CHELMSFORD | MA | 01824-2017 | |
| RALPH RICHARD DROUHARD | | 9352 AKRON CANFIELD ROAD | | | CANFIELD | OH | 44406-9770 | |
| RALPH RODRIGUEZ | | 9311 JANCOURT | | | PICO RIVERA | CA | 90660-1428 | |
| RALPH ROGERS JR | | 501 W LINCOLN WAY | | | LISBON | OH | 44432-1109 | |
| RALPH ROSENBERG | | 38 CHELTENHAM WAY | | | AVON | CT | 06001-2402 | |
| RALPH ROSS | C/O JAMES ROSS | 617 HOLCOMB ST | | | HICKMAN | KY | 42050 | |
| RALPH ROWE PALMER | | 108 E LISBON PKWY | | | DELAND | FL | 32724-6903 | |
| RALPH RUSHING JR | | 4814 GREENVILLE RD | | | DALLAS | TX | 48206 | |
| RALPH RUSSENBERGER | | 47 HARRINGTON ST | | | BERGENFIELD | NJ | 07621-1515 | |
| RALPH S ALTAMORE & | ISABELLE ALTAMORE JT TEN | 20 OAK AVE | | | CENTEREACH | NY | 11720-1916 | |
| RALPH S BRADEN | | 2132 MARCIA DRIVE | | | BELLBROOK | OH | 45305-1606 | |
| RALPH S COBB | | 1836 HEMLOCK FARMS | | | HAWLEY | PA | 18428-9071 | |
| RALPH S COHEN | | 17918 SHADOW VALLEY DRIVE | | | SPRING | TX | 77379-3923 | |
| RALPH S DODEN | | 989 CONFEDERATION DR | | | BARTLETT | IL | 60103-5705 | |
| RALPH S FODER | | 1076 CENTER ST E | | | WARREN | OH | 44481-9356 | |
| RALPH S FORBES | | 3432 LAKEVIEW DRIVE | | | HIGHLAND | MI | 48356-2372 | |
| RALPH S GARLINGHOUSE | | 402 BLUE RIDGE PARKWAY | | | MADISON | WI | 53705-2404 | |
| RALPH S GOECKE | | 471 KALYNN CIRCLE | | | FAIRBORN | OH | 45324 | |
| RALPH S JONES | | 3784 W 129TH ST | | | CLEVELAND | OH | 44111-4513 | |
| RALPH S KLIMES & | KRISTOPHER A KLIMES JT TEN | 2330 MILFORD DR | | | SAGINAW | MI | 48603 | |
| RALPH S MARKS | | P.O.BOX 66442 | | | HOUSTON | TX | 77266 | |
| RALPH S MENDOZA | | 1912 MAPLEWOOD RD | | | FORT WAYNE | IN | 46819-1641 | |
| RALPH S TRIGG JR & GWENNA TRIGG | TR RALPH S TRIGG JR & GWENNA B | TRIGG REVOCABLE TRUST 05/12/98 | 1513 PLAZA ENCANTADA NW | | ALBUQUERQUE | NM | 87107 | |
| RALPH S WILSON | WILSON CATTLE | COMPANY FALCON VALLEY RANCH | MILLER STAR RTE BOX 13 | | TUCSON | AZ | 85702-0013 | |
| RALPH SAM BING | | 1347 LA GRANADA DR | | | THOUSAND OAKS | CA | 91362 | |
| RALPH SENOVIO DIAZ | | 61 E NEWPORT | | | PONTIAC | MI | 48340 | |
| RALPH SERGI | | 52 PLYMOUTH RD | | | FISHKILL | NY | 12524-1407 | |
| RALPH SINLEY & DOROTHY MAC | GREGOR JT TEN | 16123 BELL | | | EASTPOINTE | MI | 48021-4804 | |
| RALPH SLONE | | 6101 STATE RT 335 | | | BEAVER | OH | 45613-9761 | |
| RALPH SMITH | | 4791 GEORGIA DR | | | ORION | MI | 48359-2128 | |
| RALPH SMITH & FERNE S | SMITH JT TEN | 7114 CINDY LANE | | | ANNANDALE | VA | 22003-5812 | |
| RALPH SPECK & CONNIE SPECK JT TEN | 16 FOREST DR | | | | NORTH HALEDON | NJ | 07508-2728 | |
| RALPH STACY | | 60 S 2ND ST | | | ZIONSVILLE | IN | 46077-1536 | |
| RALPH STEFANCZAK | | 4545 BAKER ST EX RD 1 | | | LAKEWOOD | NY | 14750-9762 | |
| RALPH STEVEN RULLI | | 439 N ENOLA DRIVE | | | ENOLA | PA | 17025-2251 | |
| RALPH T CARROLL | | 726 FOREST AVE | | | RIVER FOREST | IL | 60305-1751 | |
| RALPH T HOWARTH & ERNEST L | HOWARTH JT TEN | 2339 FISHER | | | STERLING HTS | MI | 48310-2833 | |
| RALPH T JABOT & | BEVERLY J JABOT JT TEN | 204 COLONY LAKE LN | | | DICKINSON | TX | 77539 | |
| RALPH T JONAS | | 400 AVINGER LN CTG | | | DAVISSON | NC | 28036-8800 | |
| RALPH T JONAS JR | | 5607 WILDBERRY DR | | | GREENSBORO | NC | 27409-2713 | |
| RALPH T KENDALL | | 2902 HIGHLAND DR | | | COLORADO SPRINGS | CO | 80909-1030 | |
| RALPH T KIPFER | | H C R 80 BOX 65 | | | FRANKLIN | AR | 72536-9804 | |
| RALPH T LINNELL & M | JOYCE LINNELL JT TEN | 1845 E VINEDO LN | | | TEMPE | AZ | 85284-1789 | |
| RALPH T MASAOKA | | 543 GLASGOW COURT | | | MILPITAS | CA | 95035-3916 | |
| RALPH T MILLER | | 606 HERITAGE | | | ROCHESTER | MI | 48309-1534 | |
| RALPH T NELSON & JEAN L | NELSON JT TEN | 3000 DOUGLAS DRIVE | | | CRYSTAL | MN | 55422 | |
| RALPH T PALKA & | MARY L PALKA JT TEN | 6287 GRAND BLANC  RD | | | SWARTZ CREEK | MI | 48473 | |
| RALPH T WIEGMANN TR | KARL WIEGMANN TRUST | UA 08/13/99 | 10899 LAKE POINTE DR | BOX 527 | LAKELAND | MI | 48143 | |
| RALPH T WILLIAMS | | 18670 HUNTER AVE | | | HAYWARD | CA | 94541-2217 | |
| RALPH T WILSON | | 915 S ROGERS RD | | | IRVING | TX | 75060-3760 | |
| RALPH TALLEY & | MILDRED TALLEY JT TEN | 6017 ACACIA | | | LOS ANGELES | CA | 90056-1718 | |
| RALPH TATUM AS CUSTODIAN FOR | RALPH CRAWFORD TATUM U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 1569 WEST 3RD AVE | CORSICANA | TX | 75110-4266 | |
| RALPH TETRO JR | | 74 ROSEDALE ST | | | BUFFALO | NY | 14207-1206 | |
| RALPH TINCHER | | 9645 NORTHSHORE DR | | | UNIONVILLE | IN | 47468-9582 | |
| RALPH TORELLI & | KATHERINE TORELLI JT TEN | 409 MC CLINTOCK ST | | | NEW BRITAIN | CT | 06053-2010 | |
| RALPH TRIMBLE | | 3122 LODWICK DR N W | | | WARREN | OH | 44485-1551 | |
| RALPH V BRADLEY & VIRGINIA R | BRADLEY JT TEN | 125 NORTH TRURO ST | | | HULL | MA | 2045 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH V DE PUCCHIO | 940 STURGES HWAY | | | | WESTPORT | CT | 06880-2825 | |
| RALPH V ELDRIDGE | 5310 WEST C R 400 NORTH | | | | MUNCIE | IN | 47304-9050 | |
| RALPH V H HIMES | RR 3 BOX 94 | | | | AVA | MO | 65608-9506 | |
| RALPH V LAVIERI SR TRUSTEE | U/A DTD 03/11/94 RALPH V | LAVIERI SR TRUST | 811 E CENTRAL RD #562 | | ARLINGTON HTS | IL | 60005 | |
| RALPH V MARCHESI & MARGARET | M MARCHESI JT TEN | 172 TRULL LANE EAST | | | LOWELL | MA | 01852-1647 | |
| RALPH V MORONE | 676 COVENTRY DRIVE | | | | TOMS RIVER | NJ | 08753-4407 | |
| RALPH V OLLMAN & SUE G | OLLMAN JT TEN | 1151 OAKLEY AVE | | | ELGIN | IL | 60123-3366 | |
| RALPH V SEWARD | 6304 LARSON AVE | | | | KANSAS CITY | MO | 64133-7536 | |
| RALPH V SEWARD & HARRIET S | SEWARD JT TEN | 6304 LARSON AVE | | | KANSAS CITY | MO | 64133 | |
| RALPH VALITUTTI | 31385 FRANK DRIVE | | | | WARREN | MI | 48093-5588 | |
| RALPH VAN DYK | 8342 FOX HILLS AVE | | | | BUENA PARK | CA | 90621-1411 | |
| RALPH VERLYN HILLIGOSS | 846 briarwood drive | | | | anderson | IN | 46012 | |
| RALPH VIESON | 201 INWOOD RD | | | | WILMINGTON | OH | 45177-8355 | |
| RALPH VIGIL & | GLORIA M VIGIL JT TEN | BOX 181 | 107 SO HUNTER ST | | CAPAC | MI | 48014-0381 | |
| RALPH VINCENT PANTONY JR | CUST RALPH VINCENT PANTONY | III UNIF GIFT MIN ACT NY | 59 LYNBROOK AVE | | POINT LOOKOUT | NY | 11567 | |
| RALPH W AMANN TR | U/A DTD 10/28/97 | RALPH W AMANN TRUST | N 6568 SHOREWOOD HILLS RD | | LAKE MILLS | WI | 53551 | |
| RALPH W ANDERSON & MARILYN J | ANDERSON JT TEN | 586 ROSEMONT | | | SALINE | MI | 48176-1529 | |
| RALPH W ARVIDSON JR & BETTY | ARVIDSON JT TEN | 1721 MARCEE LANE | | | NORTHBROOK | IL | 60062-4647 | |
| RALPH W AURICCHIO | 76 WESTWOOD RD | | | | LANCASTER | NY | 14086-9518 | |
| RALPH W BAKER | 31360 DAGSBORO RD | | | | DELMAR | MD | 21875-2229 | |
| RALPH W BALL | 5580 HARTEL RD | | | | POTTERVILLE | MI | 48876-8769 | |
| RALPH W BELL JR | 14086 IRISH ROAD | | | | MILLINGTON | MI | 48746-9245 | |
| RALPH W BENTLE | KIRKWOOD BY THE RIVER | 3605 RATLIFF RD 501 | | | BIRMINGHAM | AL | 35210-4512 | |
| RALPH W BERNTHOLD | ROUTE 1 BOX 462 | CRANE HOLLOW ROAD | | | WEST PORTSMOUTH | OH | 45662 | |
| RALPH W BISHOP JR | 12606 NE 199TH ST | | | | BOTHELL | WA | 98011-2500 | |
| RALPH W BLOOMER | 144 W MAIN ST | | | | MOUNTVILLE | PA | 17554-1634 | |
| RALPH W BOSLEY TR | RALPH W BOSLEY & ADENA A BOSLEY | LIVING TRUST SURVIVOR'S TRUST | U/A DTD 09/14/99 | 233 BLUEBERRY DR | COLUMBIANA | OH | 44408 | |
| RALPH W BROWN | 1757 HIGHWAY WN | | | | ELSBERRY | MO | 63343 | |
| RALPH W CHAMBERLAIN | 5329 MOYER RD | | | | WEBBERVILLE | MI | 48892-9764 | |
| RALPH W CLINTON JR & MAE | CLINTON JT TEN | 3905 LAS PASAS WAY | | | SACRAMENTO | CA | 95864-2839 | |
| RALPH W CURTIS JR | 10 DAISY DRIVE | | | | NORFOLK | MA | 02056-1438 | |
| RALPH W DOWNEY & NANCY | DOWNEY JT TEN | 413 TINNAN AVE | | | FRANKLIN | TN | 37067-2669 | |
| RALPH W DURHAM SR | 15936 S HAMLIN | | | | MARKHAM | IL | 60426-4434 | |
| RALPH W EDWARDS & RUTH E | EDWARDS JT TEN | 59 RUNNING BROOK LANE | | | ROCHESTER | NY | 14626-1966 | |
| RALPH W ELLIOTT | 2397 ST RT 73 WEST | | | | WILMINGTON | OH | 45177-9281 | |
| RALPH W ELSNER AS CUSTODIAN | FOR DAVID E ELSNER U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 516 SOUTH SAINT JAMES | EVANSVILLE | IN | 47714-1640 | |
| RALPH W FLANDERS | 19726 ROLLING ACRE | | | | SOUTH BEND | IN | 46614-5747 | |
| RALPH W FRANKLIN & DONALD R | FRANKLIN JT TEN | 18849 EASTERN ROAD | | | TRAVERSE CITY | MI | 49686-8721 | |
| RALPH W GEISE | 1518 CRENSHAW BLVD | | | | TORRANCE | CA | 90501 | |
| RALPH W GRANDLE & JUNE M | GRANDLE JT TEN | 8415 CHARLES COURT | | | DOWNERS GROVE | IL | 60516-4911 | |
| RALPH W GREGG & VIRGINIA R | GREGG JT TEN | BOX A-90 | | | LEWISVILLE | PA | 19351 | |
| RALPH W GUMBINGER & MAE G | GUMBINGER JT TEN | 2622 SW RIVERSHORE DR | | | PT ST LUCIE | FL | 34984-4943 | |
| RALPH W GUMBINGER & MAE G | GUMBINGER JT TEN | 2622 SW RIVERSHORE DR | | | PORT ST LUCIE | FL | 34984-4943 | |
| RALPH W HAMMER | G-5407 SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| RALPH W HAMMER & | LILLIAN J HAMMER JT TEN | 9059 CTY RD 23 | RR 1 | | ESSEX | ONTARIO | N8M 2X5 | CANADA |
| RALPH W HAMMER II | 6087 NORTH IRISH RD | | | | DAVISON | MI | 48423 | |
| RALPH W HELLMAN | 750 HIWAY 92 | | | | DELTA | CO | 81416-3414 | |
| RALPH W HENNINGS | 90 ROLAND RD | | | | MURRAY HILL | NJ | 07974-2772 | |
| RALPH W HOLZER | 1440 ALBERTA | | | | BURTON | MI | 48509-2111 | |
| RALPH W HOLZER & DONNA M | HOLZER JT TEN | 1440 ALBERTA | | | BURTON | MI | 48509-2111 | |
| RALPH W KEESLING | 3548 DEANS SHOP RD | | | | ESTILL SPRINGS | TN | 37330-5115 | |
| RALPH W KLOSS | 1850 W SANILAC RD | | | | SANDUSKY | MI | 48471-9713 | |
| RALPH W MEIJER & KATHLEEN E | MEIJER JT TEN | 2674 SANDALWOOD CT NE | | | GRAND RAPIDS | MI | 49525-1358 | |
| RALPH W MILLER | 26308 SO WESTERN | | | | REDFORD | MI | 48239-2519 | |
| RALPH W ONG | 2753 SAN LUIS COURT | | | | SACRAMENTO | CA | 95818 | |
| RALPH W RIALE TOD | RALPH W RIALE JR | 97 BENNETT AVE | | | NORTH EAST | MD | 21901 | |
| RALPH W ROSENOW & BETTY J | ROSENOW JT TEN | 6214 PEGGY LANE WEST | | | TRAVERSE CITY | MI | 49684-8517 | |
| RALPH W ROSS | 1180 GULF BLVD | UNIT 803 | | | CLEARWATER | FL | 33767-2761 | |
| RALPH W SKAIO | 13615 MEADOWBROOK LN | | | | GRANT HAVEN | MI | 49417-9436 | |
| RALPH W SMITH | 631 EARLIGLIM LN | | | | HASLETT | MI | 48840-9775 | |
| RALPH W SMITH & | GEORGENA R SMITH TR | RALPH W SMITH & GEORGENA SMITH | LVG TRUST U/A 9/8/99 | 113 BLUEBIRD LANE | STARR | SC | 29684-9238 | |
| RALPH W STANGE | PO BOX 102 | | | | MILAN | MI | 48160 | |
| RALPH W STOHLER & BESSIE M | STOHLER TRUSTEES U/A STOHLER | FAMILY TRUST DTD 06/12/90 | 4202 HAMILTON COURT ST | | CLOUD | FL | 34769-6707 | |
| RALPH W SUTOR | 2814 EUGENE ST | | | | INDIANAPOLIS | IN | 46222-2239 | |
| RALPH W SUTOR & EVA M SUTOR JT TEN | 10610 S 48TH ST | #1078 | | | PHOENIX | AZ | 85044 | |
| RALPH W TERRELL JR | 2159 WINDSOR DR | | | | XENIA | OH | 45385-4731 | |
| RALPH W TICE | 265 HIDDEN HIGHLANDS DR | | | | LAS VEGAS | NV | 89110-5258 | |
| RALPH W WAGNER | 7181 SECOND ST | | | | WEST BLOOMFIELD | MI | 48324-3705 | |
| RALPH W WARD | 350 WHIPPOORWILL RD | | | | ODUM | GA | 31555-8602 | |
| RALPH WALDO STEARNS JR | BOX 434 | | | | MERRILL | OR | 97633-0434 | |
| RALPH WALDO VANDERFORD | 3230 EDGEWARE RD | | | | MEMPHIS | TN | 38118 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH WEBER CUST | ZACHARY B ALBERS | UNDER THE OH UNIF TRAN MIN ACT | | | WILLIAMSBURG | OH | 45176 | |
| RALPH WEIXLER & | RUTH WEIXLER JT TEN | 317 WESTWOOD DR | | | HUNTINGTON | WV | 25702-9723 | |
| RALPH WERNER | 27-11TH ST | | | | TELL CITY | IN | 47586-1903 | |
| RALPH WIEDL & JANICE WIEDL JT TEN | 3450 BELLWOOD LANE | | | | GLENVIEW | IL | 60025-1569 | |
| RALPH WIKTOR | 71755 ORCHARDS END | | | | ROMEO | MI | 48065-3628 | |
| RALPH WILFORD SEELEY | G5062 W FRANCES RD | | | | CLIO | MI | 48420 | |
| RALPH WILLIAM BOSLEY | 233 BLUEBERRY DR | | | | COLUMBIANNA | OH | 44408-1411 | |
| RALPH WILLIAM SCHELL | G 3380 BEACON ST | | | | FLINT | MI | 48504 | |
| RALPH WILLIAM STANDEN | 5107 ESTA DR | | | | FLINT | MI | 48506-1574 | |
| RALPH WILLIAMS | 4501 HOLLY TREE LANE | | | | MORRISTOWN | TN | 37814 | |
| RALPH WONG | 601 AUMOND RD | | | | AUGUSTA | GA | 30909-3307 | |
| RALPH WONG & MAE L WONG JT TEN | 601 AUMOND ROAD | | | | AUGUSTA | GA | 30909-3307 | |
| RALPH WRAY & MARTHA WRAY JT TEN | 3155 DANIEL ST | | | | BLOOMINGTON | IN | 47401-2421 | |
| RALPH WRIGHT & AMELIA K | WRIGHT JT TEN | 5375 AIR PARK LOOP WEST | | | GREEN COVE SPRINGS | FL | 32043 | |
| RALPH X OYANGUREN | 9539 DELCO AVE | | | | CHATSWORTH | CA | 91311-5318 | |
| RALPH Y ARIAS | 20 W 105 97TH ST | | | | LEMONT | IL | 60439-9683 | |
| RALPH Y BRADLEY | 125 NORTH TRURO ST | | | | HULL | MA | 2045 | |
| RALPH YOUNG | 110 MUCHMORE RD | | | | HARRISON | NY | 10528-1110 | |
| RALPH ZIMMERMAN | 3007 BROOKDALE | | | | PARMA | OH | 44134-1955 | |
| RALPH ZYNDA | 4819 STILWELL DR | | | | WARREN | MI | 48092-4629 | |
| RALPHINE BLAKEY | 3813 GARLAND | | | | DETROIT | MI | 48214-1594 | |
| RAM S AVASARALA | 63 BLVD DU JARDIN EXOTIQUE | 9800 MC MONACO | | | PRINCIPAUTE | DE | MONACO | |
| RAM S GOYAL & | AKSHAMA D GOYAL TR RAM S GOYAL | & AKSHAMA D GOYAL REVOCABLE | LIVING TRUST UA 04/03/97 | 8010 N GROSS POINT RD | MORTON GROVE | IL | 60053-3506 | |
| RAMACHANDRA DIWAKAR & | SHOBADEVI DIWAKAR JT TEN | 5528 WYNNWOOD CT | | | TROY | MI | 48098-2679 | |
| RAMADAN A ELDIB | 1407 HARRISON HILLS | | | | DAMVILLE | IL | 61832-1672 | |
| RAMAKRISHNA T BHATT & | MATHURA BHATT JT TEN | 30785 OLDSHORE DR | | | NORTH OLMSTED | OH | 44070-3805 | |
| RAMANA KUMAR THATIKUNTA | 8853 MEADOWVIEW DR | | | | WEST CHESTER | OH | 45069 | |
| RAMANATHA G KRISHNAMURTHY & | VIMALA KRISHNAMURTHY JT TEN | 3059 CRESTWOOD LANE | | | GLEN VIEW | IL | 60025-2621 | |
| RAMANDA K STRAIN | 166 SCENIC DRIVE | | | | MABANK | TX | 75147 | |
| RAMASWAMY BALAKRISHNAN CUST | KARTHIK BALAKRISHNAN | UNIF TRANS MIN ACT MD | 13912 GREEN BRANCH DR | | PHOENIX | MD | 21131-1316 | |
| RAMASWAMY BALAKRISHNAN CUST | APARNA BALAKRISHNAN | UNIF TRANS MIN ACT MD | 13912 GREEN BRANCH DR | | PHOENIX | MD | 21131-1316 | |
| RAMAZAN S BAN | 33045 JOY ROAD | | | | WESTLAND | MI | 48185-2991 | |
| RAMBERTO H SALINAS | 5230 POINCIANA | | | | HOUSTON | TX | 77092-5625 | |
| RAMCO INVESTMENT CLUB | 6469 SAN BONITA | | | | ST LOUIS | MO | 63105-3117 | |
| RAMDEO LACHHMAN | 13144 PARDEE | | | | TAYLOR | MI | 48180-4744 | |
| RAMESH C TRIVEDI & | JUDITH A TRIVEDI JT TEN | 964 EDMONDS WAY | | | SUNNYVALE | CA | 94087-4102 | |
| RAMESH KUMAR GOYAL CUST RENU | GOYAL UNDER IN UNIFORM | TRANSFERS TO MINORS ACT | 3301 ROCKY CREST DR | | ROCHESTER HILLS | MI | 48306-3750 | |
| RAMEY O ROGNESS | 1909 E BROADWAY ST | | | | HELENA | MT | 59601-4713 | |
| RAMEY O ROGNESS & NANCY Y LARSEN TR | U/A DTD 03-02-02 THE | SHAWNA I SIEMINSKI TESTAMENTARY TRUST | 1909 E BROADWAY STREET | | HELENA | MT | 59601-4713 | |
| RAMEY O ROGNESS & NANCY Y LARSEN TR | U/A DTD 03-02-02 THE | RANCE W STALEY TESTAMENTARY TRUST | 1909 E BROADWAY ST | | HELENA | MT | 59601-4713 | |
| RAMEY O ROGNESS & NANCY Y LARSEN TR | U/A DTD 03-02-02 THE | SYNEVA K STALEY TESTAMENTARY TRUST | 1909 E BROADWAY ST | | HELENA | MT | 59601-4713 | |
| RAMEY O ROGNESS & NANCY Y LARSEN TR | U/A DTD 03-02-02 | SHERRYL R PERDUE U/W OLAV ROGNESS | 1909 E BROADWAY STREET | | HELENA | MT | 59601-4713 | |
| RAMIE S FIELDER | 304 DAWSON RD | | | | PRINCETON | KY | 42445-1712 | |
| RAMIRO A CENA | 10208 S E 45TH ST | | | | OKLAHOMA CITY | OK | 73150-4400 | |
| RAMIRO A DOS ANJOS | 5 RYDER RD | | | | BRIARCLIFF | NY | 10510-1516 | |
| RAMIRO A GUZMAN | 21381 SO HENRY ROAD | | | | ESCALON | CA | 95320-9657 | |
| RAMIRO A RAMIREZ | 23110 FOX CREEK | | | | FARMINGTON HILLS | MI | 48335-2739 | |
| RAMIRO B CARNEIRO | 15 NOLAND RD | | | | MILFORD | MA | 01757-3213 | |
| RAMIRO CHARLES GONZALES | 4925 E WASHINGTON ROAD | | | | SAGINAW | MI | 48601-9678 | |
| RAMIRO COVARRUBIAS | 5546 W SCHUBERT AVE | | | | CHICAGO | IL | 60639-1341 | |
| RAMIRO F AZEVEDO | 7 DOUGLAS MOWBRAY RD | | | | CORTLANDT MANOR | NY | 10567-4303 | |
| RAMIRO GUAJARDO | 4137 ELM AVE | | | | LYONS | IL | 60534-1433 | |
| RAMIRO LAMBANIA III | 1483 MACKINAW DRIVE | | | | DAVISON | MI | 48423-2353 | |
| RAMIRO PEREZ | 515 W OAKLAND | | | | LANSING | MI | 48906-5042 | |
| RAMIRO PEREZ & LYDIA G PEREZ JT TEN | 515 W OAKLAND | | | | LANSING | MI | 48906-5042 | |
| RAMIRO R TREJO | 545 N CEDAR DR | | | | MIDWEST CITY | OK | 73130-3017 | |
| RAMIRO S MARTINEZ | 1808 DOLORES DEL RIO | | | | MISSION | TX | 78572-7127 | |
| RAMIRO TOBAR | BOX 254 | | | | HOLGATE | OH | 43527-0254 | |
| RAMIRO VEGA | 3607 HOMESTEAD WAY | | | | CERES | CA | 95307-9488 | |
| RAMIZ J KHOURY | 123 FRANKLIN AVE | | | | YONKERS | NY | 10705-2807 | |
| RAMIZ N SHAMAN | 5555 CHADBOURNE DRIVE | | | | STERLING HEIGHTS | MI | 40310 | |
| RAMON A ALVAREZ | 1132 BUSAC AVE | | | | JACKSONVILLE | FL | 32205-4589 | |
| RAMON A DIAZ | 15204 PROSPECT ST | | | | DEARBORN | MI | 48126-2924 | |
| RAMON A ORTIZ | 4474 ROSE HILL DR WEST | | | | LOS ANGELES | CA | 90032-2544 | |
| RAMON A ROMO | 4201 WESTCLIFF COURT | | | | ARLINGTON | TX | 76016-4624 | |
| RAMON B MERVAU | 11804 LAPPLEY AVE NE | | | | ROCKFORD | MI | 49341-9576 | |
| RAMON BARNOWSKI & | MARGARET E OTIS JT TEN | 7353 HARWOOD AVE | | | WAUWATOSA | WI | 53213-2750 | |
| RAMON BOESCH | 16807 SEA WITCH LANE | | | | HUNTINGTON BEACH | CA | 92649-3056 | |
| RAMON C BEARSE | 23130 CUNNINGHAM | | | | WARREN | MI | 48091-3173 | |
| RAMON D RAMSEY | R R 2 | | | | SPRINGVILLE | IN | 47462-9802 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON DAVID DEBOOM | 1017 N MILLER | | | | MESA | AZ | 85203-4921 | |
| RAMON DE JESUS | 11558 GRAZELEY CT | | | | ORLANDO | FL | 32837-5777 | |
| RAMON G ALEJO | 5924 LAKE UNDERHILL RD | | | | ORLANDO | FL | 32807-4312 | |
| RAMON G CARBAJAL | 44136 61ST W | | | | LANCASTER | CA | 93536-1704 | |
| RAMON G HICKS | 9652 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-9772 | |
| RAMON GARCIA | 58 LOZA LN | | | | BELLEVILLE | MI | 48111-1198 | |
| RAMON GENE HICKS & NANCY LOU | HICKS JT TEN | 9652 CHASE BRIDGE ROAD | | | ROSCOMMON | MI | 48653-9772 | |
| RAMON GILL | 1505 TERRAWENDA | | | | DEFIANCE | OH | 43512-3244 | |
| RAMON GODINEZ | 1932 DAYTON | | | | SAGINAW | MI | 48601-4942 | |
| RAMON GONZALEZ | 8795 DAVEY DR | | | | NEWPORT | MI | 48166-8852 | |
| RAMON GREGORY XIQUES | BOX 1780 | | | | FLIPPIN | AR | 72634-1780 | |
| RAMON IGLESIAS TR | RAMON IGLESIAS TRUST | UA 06/24/97 | 520 BRICKELL DR A604 | | MIAMI | FL | 33131-2509 | |
| RAMON J BAILER & LINDA M | BAILER JT TEN | 16000 9TH AVE N | | | PLYMOUTH | MN | 55447-3643 | |
| RAMON J KINKADE | 7137 WEDWORTH | | | | WATERFORD | MI | 48327-3762 | |
| RAMON L EDMONDS TOD JACK R | EDMONDS SUBJECT TO STA TOD RULES | 614 MORNING MIST LA | | | LEHIGH ACRES | FL | 33936 | |
| RAMON L GONZALEZ | 15 MONSEY BLVD | | | | MONSEY | NY | 10952-3356 | |
| RAMON L MONT | 2425 ADAIR ST | | | | FLINT | MI | 48506-3417 | |
| RAMON MARSCH | 126 E MAIN ST | | | | ORWELL | OH | 44076-9520 | |
| RAMON MARTINEZ | BOX 117 | | | | CLARENDON | NY | 14429-0117 | |
| RAMON MOLINA | 1021 AVE A | | | | FLINT | MI | 48503-1401 | |
| RAMON MOSQUEDA | 3925 STUDOR DR | | | | SAGINAW | MI | 48601-5746 | |
| RAMON NAJAR | 5349 S SPAULDING | | | | CHICAGO | IL | 60632-3222 | |
| RAMON NORRIS SR & JEAN | NORRIS JT TEN | 1179 CEDAR AVE | | | CINCINNATI | OH | 45224-2665 | |
| RAMON P CASTANUELA | 800 E ASH LN | APT 714 | | | EULESS | TX | 76039-4782 | |
| RAMON PARELLADA BALCELLS | SECTION 3716 | BOX 02-5339 | | | MIAMI | FL | 33102-5339 | |
| RAMON R GREEN TR | RAMON R GREEN TRUST | UA 06/04/96 | 3413 WYOMING AVE | | FLINT | MI | 48506 | |
| RAMON R RIZZI TR | RAMON R RIZZI TRUST | UA 2/18/99 | 42156 BRIANNA | | CLINTON TWP | MI | 48038-5222 | |
| RAMON RANGEL | 610 NICHOLAS ST | | | | DEFIANCE | OH | 43512-1548 | |
| RAMON RODRIGUEZ | 1505 JEROME | | | | LANSING | MI | 48912-2219 | |
| RAMON RODRIGUEZ JR | 10 QUINDON DRIVE | | | | NEW CASTLE | DE | 19720-5164 | |
| RAMON S BURKS & | LAKEISHA BURKS JT TEN | 7108 GARDEN CT | | | BRYANS ROAD | MD | 20616 | |
| RAMON S PEREZ JR & | CYNDY D PEREZ JT TEN | 3701 CAMINO SACRAMENTO N E | | | ALBUQUERQUE | NM | 87111-3911 | |
| RAMON S THOMAS | 14175 TIGER ROAD | | | | TELL CITY | IN | 47586 | |
| RAMON T JOHNSON | 287 ADAMS RD | | | | EDGEWATER | FL | 32141 | |
| RAMON TOVAR JR | 22045 WEST LAKELAND TRAIL | | | | PLAINFIELD | IL | 60544-6012 | |
| RAMON V PIAZZA | 8486 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8611 | |
| RAMON VEGA | 21750 IVANHOE TRL | | | | PLAINFIELD | IL | 60544-6989 | |
| RAMON VENETUCCI | 1404 GLENWOOD ROAD | | | | BROOKLYN | NY | 11230-1712 | |
| RAMON VILLEGAS | 750 PINE DR | APT 8 | | | POMPANO BEACH | FL | 33060-7281 | |
| RAMON W LITTLE | 1245 WESTRIDGE | | | | HASTINGS | NE | 68901-2719 | |
| RAMON W STOKES | 6710 S DIXIE HGWY | | | | ERIE | MI | 48133-9659 | |
| RAMONA A GIBSON | 928 FENWAY CT | | | | ANDERSON | IN | 46011-9020 | |
| RAMONA ALDERSON | 2406 LAUREL AVE | | | | JANESVILLE | WI | 53545-3344 | |
| RAMONA ANNE PHILLIPS & | MISS LEAH NICOLE PHILLIPS JT TEN | 3515 WEST OAK | | | ENID | OK | 73703-3780 | |
| RAMONA ANNE PHILLIPS & | MISS SARAH MICHELLE PHILLIPS JT TEN | 3515 WEST OAK | | | ENID | OK | 73703-3780 | |
| RAMONA B BOSSOW TR | RAMONA B BOSSOW REV LVG TRUST | UA 12/8/98 | 17212 TREMLETT DR | | CLINTON TWP | MI | 48035-2386 | |
| RAMONA B CARLSON TR | RAMONA B CARLSON TRUST | UA 09/21/98 | 3345 PLEASANT VALLEY RD | | BRIGHTON | MI | 48114-9215 | |
| RAMONA C DONAN | 9394 WORTH ROAD | | | | DAVISON | MI | 48423-9326 | |
| RAMONA C MUELLENSCHLADER | 904 EDGEFIELD | | | | SHREVEPORT | LA | 71118-3406 | |
| RAMONA C SLAUGHTER | 10234 E STATE RD 18 | | | | GALVESTON | IN | 46932-8945 | |
| RAMONA CRISTINA JUAREZ | 801 WALDMAN AVE | | | | FLINT | MI | 48507-1769 | |
| RAMONA E ALDERSON | 2406 LAUREL AVE | | | | JANESVILLE | WI | 53545-3344 | |
| RAMONA EASTMAN MCRAE | 117 JOHNNY CAKE LANE | | | | GLASTONBURY | CT | 06033-2545 | |
| RAMONA ELAINE BARTLETT | 983 W 900 S | | | | BROOKSTON | IN | 47923-8006 | |
| RAMONA FLORES | 4559 WOODHULL | | | | CLARKSTON | MI | 48346-3762 | |
| RAMONA G BROWN | 1008 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1517 | |
| RAMONA G DORSEY | 32724 ROBESON | | | | ST CLAIR SHRS | MI | 48082-1052 | |
| RAMONA G HARDY | 7205 PEA RIDGE ROAD | | | | GAINESVILLE | GA | 30506-6135 | |
| RAMONA G STROBEL | 13806 SHERI HOLLOW LANE | | | | HOUSTON | TX | 77082-3314 | |
| RAMONA J HEWITT | 165 S JOSSMAN | BOX 272 | | | ORTONVILLE | MI | 48462 | |
| RAMONA J KONING | 14771 IL RT 73 | | | | LANARK | IL | 61046 | |
| RAMONA J LEDBETTER | 8900 CREEDE TRAIL | | | | FT WORTH | TX | 76118 | |
| RAMONA J LEDBETTER CUST | ANDREW PAUL LEDBETTER UGMA TX | 8900 CREEDE TRAIL | | | FT WORTH | TX | 76118-7542 | |
| RAMONA K AKRIGHT | 2020 RAY RD | | | | FENTON | MI | 48430-9709 | |
| RAMONA K CARROLL | 1175 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4971 | |
| RAMONA L BARBER | 13 INDIAN VILLAGE PARK | | | | MIDDLESEX | NY | 14507-9768 | |
| RAMONA L SINNETT | 5806 PESHEWA CT | | | | KOKOMO | IN | 46902-5542 | |
| RAMONA LEDBETTER CUST | JOHN WALTER LEDBETTER JR | UNIF GIFT MIN ACT TX | 8900 CREEDE TRL | | FT WORTH | TX | 76118-7542 | |
| RAMONA M BROWN | 2067 DIAMOND AVE | | | | FLINT | MI | 48532-4535 | |
| RAMONA M HART & JAMES E HART JT TEN | 5543 HUMMINGBIRD LANE | | | | CLARKSTON | MI | 48346-2925 | |
| RAMONA M HOPPE | | | | | HOMESTEAD | IA | 52236 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMONA O REYES | 500 GREENWOOD AVE | | | | LEHIGH ACRES | FL | 33972-4026 | |
| RAMONA ORTIZ | 8090 OSAGE | | | | ALLEN PARK | MI | 48101-2477 | |
| RAMONA RUSSE LEIST | 1065 REDBIRD DR | | | | CINCINNATI | OH | 45231-5820 | |
| RAMONA S BALDRIDGE | 4421 LONGFELLOW AVE | | | | DAYTON | OH | 45424-5950 | |
| RAMONA S MCCAULLEY | 1187 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9332 | |
| RAMONA V JOHNSON | 120 HERSHEY DRIVE | | | | MCKEESPORT | PA | 15132-7421 | |
| RAMOND CRITE SR | 265 BONDALE | | | | PONTIAC | MI | 48341-2721 | |
| RAMOND HAHN | 380 RIVER HEIGHTS | | | | ROCHESTER | NY | 14612-5120 | |
| RAMOND T RODRIGUEZ | 1916 PRESTON AVE | | | | LOS ANGELES | CA | 90026-1828 | |
| RAMSAY H GILLMAN | 7611 BELLAIRE BLVD | | | | HOUSTON | TX | 77036-5805 | |
| RAMSEY E BEHNAN | 21777 SHEFFIELD | | | | FARMINGTON | MI | 48335-5465 | |
| RAMSEY PARTNERS LTD | 6301 SHADOW MOUNTAIN DR | | | | AUSTIN | TX | 78731-4112 | |
| RAMUS DICKERSON | 14984 M-216 | | | | THREE RIVERS | MI | 49093 | |
| RAMUTIS J BULOTA | 8851 LENORE | | | | REDFORD | MI | 48239-1217 | |
| RANALD O WHITAKER | 128 ST KITTS WAY | | | | APOLLO BEACH | FL | 33572-2223 | |
| RANCE C CAIN | 2242 RONDA AVE | | | | NORWOOD | OH | 45212-1129 | |
| RANCE E DAVIS | 175 SPRINGHOUSE LN | | | | FAYETTEVILLE | GA | 30214-1425 | |
| RANCH HOPE FOR BOYS | BOX 325 | | | | ALLOWAY | NJ | 08001-0325 | |
| RANCY J HASTINGS & SANDY L | HASTINGS JT TEN | 511 HOLLYWOOD PL | | | WEBSTER GROVES | MO | 63119-3518 | |
| RAND JOEL OSIASON | 4612 W SUNSET BLVD | | | | TAMPA | FL | 33629-6516 | |
| RAND MORTIMER | 200 SOMERSET RD | | | | STEVENSVILLE | MD | 21666 | |
| RAND ROOSEVELT RICHTER | 35 DALE DRIVE | | | | CASSADAGA | NY | 14718-9630 | |
| RAND S GOLDSTEIN | 9530 LADUE RD | | | | ST LOUIS | MO | 63124-1340 | |
| RANDA LEE WEST | R D I | BOX 168 | | | PEN ARGYL | PA | 18072-9659 | |
| RANDAL A MAYES | 916 MONTEREY PL | | | | SANTA PAULA | CA | 93060-1336 | |
| RANDAL C HENRY | 6269 MAPLE ROAD | | | | SWARTZ CREEK | MI | 48473-8230 | |
| RANDAL C MARTIN | 527 CONNOR PL | | | | RAHWAY | NJ | 07065 | |
| RANDAL C TATUM | 3171 BELL SOUTH AVE NE | | | | CORTLAND | OH | 44410-9408 | |
| RANDAL E GRIFFITH | 6509 W 950N | | | | MIDDLETOWN | IN | 47356 | |
| RANDAL E PHILLIPS | 4943 HALSEY | | | | SHAWNEE MISSION | KS | 66216-2029 | |
| RANDAL G MAES | 2 EVERGREEN ST | | | | HARRISON TWP | MI | 48045 | |
| RANDAL H KERR | 616 BARBER RD | | | | NEWARK VALLEY | NY | 13811-2241 | |
| RANDAL H THIBODEAU | 7800 ACORN | | | | BIRCH RUN | MI | 48415-9247 | |
| RANDAL J ALBERT | 935 10TH AVE N E | | | | ONALASKA | WI | 54650-2185 | |
| RANDAL J CICHOSZ | 10514 MORTON | | | | WAUKEGAN | IL | 60087-2351 | |
| RANDAL J LECLAIR | 1743 SHADOW BAY CT | | | | NORTH LAS VEGAS | NV | 89032-3161 | |
| RANDAL J SOUTHWORTH | BOX 446 | | | | STRATFORD | NJ | 08084-0446 | |
| RANDAL K MERSINO | 9365 S STATE ROAD | | | | MORRICE | MI | 48857-9751 | |
| RANDAL K YANAGISAWA | 1224 AKAMAI STREET | | | | KAILUA | HI | 96734 | |
| RANDAL L BREITNER | 7905 S COUNTY LINE ROAD | | | | RIGA | MI | 49276-9629 | |
| RANDAL L IAMURRI | 6021 DEWHIRST DR | | | | SAGINAW | MI | 48603-4382 | |
| RANDAL L SPRINGS | 2613 TIEMANN ROAD | | | | SEGUIN | TX | 78155-4120 | |
| RANDAL S EVANOFF & | LINDA M EVANOFF JT TEN | 500 BECK RD | | | CANTON | MI | 48187-4800 | |
| RANDAL S HOWARD | 2992 ARMSTRONG LAKE TRL | | | | EMPIRE | MI | 49630-9761 | |
| RANDAL S SALTER | 17321 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44120-5218 | |
| RANDAL SCHMIDT & | KAREN SCHMIDT JT TEN | BOX 37 | | | LINWOOD | MI | 48634-0037 | |
| RANDAL T CRONK | 815 SOUTHWOOD | | | | FENTON | MI | 48430-1470 | |
| RANDALL A BEENY | 10324 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-8507 | |
| RANDALL A BRUNSTING | 10433 FRUITRIDGE | | | | SPARTA | MI | 49345-9727 | |
| RANDALL A HANEY | 3264 MORRISH RD | | | | FLUSHING | MI | 48433-2213 | |
| RANDALL A KIMBLE | 1913 EASTFIELD RD | | | | BALTIMORE | MD | 21222-3153 | |
| RANDALL A KNAUSS | BOX 331292 | | | | COCONUT GROVE | FL | 33133 | |
| RANDALL A MASON | 6576 N DORT 29 | | | | FLINT | MI | 48505-2365 | |
| RANDALL A MENZ | 1091 WINDSOR | | | | FLINT | MI | 48507-4238 | |
| RANDALL A NAUSEDA | 18922 SOUTHAMPTON | | | | LIVONIA | MI | 48152-3050 | |
| RANDALL A RABOURN | 2707 MAITLAND DR | | | | ANN ARBOR | MI | 48105-1577 | |
| RANDALL A ROBAK | 24610 W SMILEY RD | | | | BRAIDWOOD | IL | 60408-9702 | |
| RANDALL ARTHUR BOWLING | 5740 HEATHERSTONE DR | | | | RALEIGH | NC | 27606-9342 | |
| RANDALL B RAY | 312 S COLE AVE | | | | MUNCIE | IN | 47303-4624 | |
| RANDALL B SHARP | 393 SE | QUAILWOOD LN | | | DECATUR | AL | 35603 | |
| RANDALL BRUCE CONRAD | 26575 WHITES HILL RD | | | | WEST HARRISON | IN | 47060 | |
| RANDALL C BENSTON & | LEE SHIN BENSTON JT TEN | 5130 NE 29TH AVE | | | LIGHTHOUSE POINT | FL | 33064-7829 | |
| RANDALL C BLACKFORD | 13861 RIKER | | | | CHELSEA | MI | 48118-9508 | |
| RANDALL C BRAY & MARGARET J | BRAY JT TEN | 4718 DAKOTA DR | | | WEST DES MOINES | IA | 50265-2951 | |
| RANDALL C COOPER | 9420 W SHADY GROVE CT | | | | WHITE LAKE | MI | 48386-2063 | |
| RANDALL C COOPER & DEBRA R | COOPER JT TEN | 9420 W SHADY GROVE CT | | | WHITE LAKE | MI | 48386-2063 | |
| RANDALL C DE HAAN | 10055 RIVER SHORE DRIVE | | | | CALEDONIA | MI | 49316-8230 | |
| RANDALL C EPPERSON CUST ANNA | E EPPERSON UNDER THE CA | UNIFORM TRANSFERS TO MINORS | ACT | 7020 OAKMONT DR | MODESTO | CA | 95356-9647 | |
| RANDALL C EPPERSON CUST JOHN | H EPPERSON UNDER THE CA | UNIFORM TRANSFERS TO MINORS | ACT | 720 OAKMONT DR | MODESTO | CA | 95356 | |
| RANDALL C HOLMES | 1937 WESTCOTT ROAD | | | | WINDSOR | ONTARIO | N8W 4K5 | CANADA |
| RANDALL C JACKSON | 2364 RIDGEWAY CHURCH RD | | | | COMMERCE | GA | 30529-3519 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDALL C ODOM | 2508 S STATE RD | | | | DAVISON | MI | 48423-8601 | |
| RANDALL C PARKER | 29488 EDWARDS DR | | | | INKSTER | MI | 48141 | |
| RANDALL C WALL | 3036 THRONE ST | | | | MURFREESBORO | TN | 37129-5244 | |
| RANDALL C WOLF | 6503 WILLIAMSBURG WAY | | | | RACINE | WI | 53406-1803 | |
| RANDALL D ACHTERHOF | 13975 TAFT | | | | SPRING LAKE | MI | 49456-9521 | |
| RANDALL D BONGARTEN | 333 W 56TH ST APT 9F | | | | NEW YORK | NY | 10019-3771 | |
| RANDALL D BURGESS | 117 EARLY RD | | | | COLUMBIA | TN | 38401 | |
| RANDALL D FLINT | 16393 VISTA ROMA CIRCLE | | | | HUNTINGTON BEACH | CA | 92649 | |
| RANDALL D HAMMOND | 2591 ATWELL RD | | | | ATTICA | MI | 48412-9776 | |
| RANDALL D HARRINGTON | 201 TEALWOOD DR | | | | BOSSIER CITY | LA | 71111-2362 | |
| RANDALL D HEALY | 10302 S DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 | |
| RANDALL D KLOSSNER | 4546 S HOLLEY RD | | | | HOLLEY | NY | 14470-9504 | |
| RANDALL D KLOSSNER CUST | MELANIE A KLOSSNER | UNIF GIFT MIN ACT NY | 4546 SOUTH HOLLEY RD | | HOLLEY | NY | 14470-9504 | |
| RANDALL D MOORE | 4216 S STATE RD | | | | DAVISON | MI | 48423-8602 | |
| RANDALL D MOSER | 31346 HOSPITAL DR | | | | PAOLA | KS | 66071-6255 | |
| RANDALL D MUSSELL | 5354 HARPER | | | | HOLT | MI | 48842-8622 | |
| RANDALL D WAITS | BOX 70BWAITS DR RT 1 | | | | ROCKMART | GA | 30153-9801 | |
| RANDALL D WRIGHT | 300 ROYAL OAK BLVD 316 | | | | FRANKLIN | TN | 37067-4415 | |
| RANDALL DEAN COLBECK & | LORRAINE JOYCE COLBECK JT TEN | 2446 6TH AVE N | | | ST PETERSBURG | FL | 33713-7014 | |
| RANDALL DERIFIELD & CONNI | DERIFIELD JT TEN | 1520 ELM ST | | | PARK RIDGE | IL | 60068-3152 | |
| RANDALL E ARNEY | 5749 BAVARIA | | | | PARMA | OH | 44129-2835 | |
| RANDALL E BRODZIK | 9300 NAPIER RD | | | | NORTHVILLE | MI | 48167-9344 | |
| RANDALL E BURNETT | 805 SHALLOWFORD LANE | | | | PEACHTREE CITY | GA | 30269-4289 | |
| RANDALL E CARRIG | 79 FLAT ROCK HILL RD | | | | OLD LYME | CT | 06371-1504 | |
| RANDALL E CLARKE | 21500 REDMOND | | | | EAST DETROIT | MI | 48021-2988 | |
| RANDALL E ELLIS | 665 HATHAWAY TR | | | | TIPP CITY | OH | 45371-1190 | |
| RANDALL E FISH | 118 NORTH BERKELEY AVE | | | | FULLERTON | CA | 92831 | |
| RANDALL E HEMRY | 5012 MILL CREEK TRAIL | | | | FORT WORTH | TX | 76179-5023 | |
| RANDALL E HOBBS CUST FOR | KATHRYN GRANT HOBBS UNDER | THE DE UNIF GIFTS TO MINORS | ACT | 1428 BRINTON'S BRIDGE RD | CHADDS FORD | PA | 19317 | |
| RANDALL E LEE | 723 KESTREL PLACE | | | | DAVIS | CA | 95616-0166 | |
| RANDALL E MCGOVERN | 81 DEAN RD | | | | SPENCERPORT | NY | 14559-9537 | |
| RANDALL E RENNPAGE | 521 ROSLYN | | | | GROSSE POINTE WOOD | MI | 48236-1345 | |
| RANDALL E SELECKI | 3789 KNEPPER ROAD | | | | LAMBERTVILLE | MI | 48144-9783 | |
| RANDALL E SHELDON & PATRICIA | D SHELDON JT TEN | 1116 LAURELI CIRCLE | | | NAPERVILLE | IL | 60540-4115 | |
| RANDALL E SIEJAK | 1137 RANSOM RD | | | | LANCASTER | NY | 14086-9728 | |
| RANDALL E VANDERBILT | 3705 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3935 | |
| RANDALL E WILLIS SR | 1480 MEADOW LANDS DR. | | | | FAIRBORN | OH | 45324 | |
| RANDALL F BARNARD | 595 BALDWIN RD | | | | OXFORD | MI | 48371 | |
| RANDALL F ROSS | 1016 VASSAR | | | | SOUTH LYON | MI | 48178-1560 | |
| RANDALL F SOCIER & MARY JANE SOCIER | TRS UDT DTD 06/07/04 RANDALL F SOCIER | & MARY JANE SOCIER TRUST | 1280 SOUTH 8 MILE RD | | KAWKAWLIN | MI | 48631-9722 | |
| RANDALL FEINBLATT | BOX 128 | | | | CAMPVERDE | AZ | 86322-0128 | |
| RANDALL G CHAPMAN | 1504 S ARMSTRONG | | | | KOKOMO | IN | 46902-2038 | |
| RANDALL G HUGHES | 4314 HEDGETHORN | | | | BURTON | MI | 48509-1257 | |
| RANDALL G JANISSE | 13706 JULIUS | | | | WARREN | MI | 48089-5427 | |
| RANDALL G SEARIGHT | 5766 CORUNNA AVE | | | | CLARKSTON | MI | 48346-3404 | |
| RANDALL GIBSON | P 0 BOX 186 | | | | YOUNGSTOWN | OH | 44501-0186 | |
| RANDALL H BLANKENSHIP | 2403 HOWALD | | | | FLINT | MI | 48504-2363 | |
| RANDALL H HEWATT & OMIE L | HEWATT JT TEN | 2909 N SHARON CHURCH RD | | | LOGANVILLE | GA | 30052-5272 | |
| RANDALL H HIPKINS | 4915 BRANCH RD | | | | FLINT | MI | 48506-2087 | |
| RANDALL H KERR | 236 CHARLESTOWN PLACE | | | | AUSTINTOWN | OH | 44515-1934 | |
| RANDALL H LIPOSKY CUST ADAM | S LIPOSKY UNDER THE UT | UNIFORM TRANSFERS TO MINORS | ACT | 9326 PARK LANE | COMMERCE TWSP | MI | 48382 | |
| RANDALL H LIPOSKY CUST R | BRYCE LIPOSKY UNDER THE UT | UNIFORM TRANSFERS TO MINORS | ACT | 9326 PARK LANE | COMMERCE TWSP | MI | 48382 | |
| RANDALL H MUNSON | 5108 CRESTMORE CT | | | | TAMPA | FL | 33624-5017 | |
| RANDALL H WILSON | BOX 28 | | | | HEREFORD | AZ | 85615-0028 | |
| RANDALL HAINES ANDERSEN | 608 BIRCHWOOD DRIVE | | | | N AURORA | IL | 60542-1028 | |
| RANDALL I VAN EVERY | 111 CARMEL ROAD | | | | BUFFALO | NY | 14214-1007 | |
| RANDALL IMHOFF | 49350 IMHOFF DR | | | | SAINT CLAIRSVILLE | OH | 43950-9105 | |
| RANDALL J BAKER JR | 262 SUNNYBROOK ROAD | | | | JACKSON | NJ | 08527-4615 | |
| RANDALL J BARTZ | 604 EAST 500 NORTH | | | | COLUMBIA CITY | IN | 46725-7747 | |
| RANDALL J BLAND | 9429 E MONTEGO LANE | | | | SHREVEPORT | LA | 71118-3607 | |
| RANDALL J BRASICH | 5715 FRUSHER LANE | | | | MADISON | WI | 53711-5209 | |
| RANDALL J BRASICH & | SALLY J BRASICH JT TEN | 5715 FRUSHER LANE | | | MADISON | WI | 53711-5209 | |
| RANDALL J CHANCE & | VIRGINIA G CHANCE JT TEN | 5325 STILES LN | | | PACE | FL | 32571-8636 | |
| RANDALL J CLOUGH | 4657 SCHMITT CT | | | | MILAN | MI | 48160-8803 | |
| RANDALL J COOPER | 4 JADE RD | | | | HUNTINGTON | IN | 46750-3916 | |
| RANDALL J DUNNEBACK | 3142 SIX MILE ROAD N W | | | | GRAND RAPIDS | MI | 49544-9740 | |
| RANDALL J HOLLENSTINE & | KATHRYN R HOLLENSTINE JT TEN | 48016 DEER TRAIL DR | | | CANTON TOWNSHIP | MI | 48187-4745 | |
| RANDALL J HOLTZ | 4214 SOUTH KONRAD AVENUE | | | | LYONS | IL | 60534-1035 | |
| RANDALL J HOLTZ & CAROL A | HOLTZ JT TEN | 4214 SOUTH KONRAD AVENUE | | | LYONS | IL | 60534-1035 | |
| RANDALL J HUGHES | 6348 DIANNE ST | | | | SHREVEPORT | LA | 71119-5214 | |
| RANDALL J KAGE | 4805 COAL BANK RD | | | | SPARTA | TN | 38583-3048 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDALL J LENCKI & CAROL | B LENCKI JT TEN | 109 SHORT STREET | | | TRAFFORD | PA | 15085-1616 | |
| RANDALL J MAINER | 5428 S VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 | |
| RANDALL J O'SAKO | 9450 EDGEWOOD DR | | | | WINDHAM | OH | 44288-1019 | |
| RANDALL J PAUL | 6704 LANA CT W | | | | NEW PALESTINE | IN | 46163-9756 | |
| RANDALL J RIDER | 278 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 | |
| RANDALL J SCHWARZ CUST | ELIZABETH A SCHWARZ UNDER | THE MI UNIF GIFT MIN ACT | 5564 CARROLLTON COURT | | ROCHESTER HILLS | MI | 48306 | |
| RANDALL J SNOEYINK & | JANET I SNOEYINK JT TEN | 7151 DEERHILL CRT | | | CLARKSTON | MI | 48346-1275 | |
| RANDALL J WALL & DORIS E | WALL JT TEN | BOX 67 | | | AVA | IL | 62907-0067 | |
| RANDALL J WOLYNIEC | 54114 EGO DR | | | | MACOMB | MI | 48042-2209 | |
| RANDALL JACKSON | 18883 MILL RD | | | | GEORGETOWN | IL | 61846-6259 | |
| RANDALL JAMES LOFTIS & | DOREEN FROST JT TEN | 1009 BLOSSOM RIVER WAY APT 353 | | | SAN JOSE | CA | 95123-6322 | |
| RANDALL K BUCHANAN | 935 OAK MOUNTAIN RD | | | | CARROLLTON | GA | 30116-6035 | |
| RANDALL K FRIAR & JOANNE B | FRIAR JT TEN | 141 HALEY DR | | | HARTSELLE | AL | 35640-7005 | |
| RANDALL K LETSON | 662 COUNTY ROAD 251 | | | | MOULTON | AL | 35650-8570 | |
| RANDALL K MONTGOMERY | 3891 BUFFALO RD | | | | SUMMERTOWN | TN | 38483-7163 | |
| RANDALL K WHITMAN | 1716 MT ELLIOTT AVENUE | | | | FLINT | MI | 48504-7215 | |
| RANDALL KAUFMAN | 8214 W GIDDINGS | | | | NORRIDGE | IL | 60706-4322 | |
| RANDALL L BELL | 3673 WAKEFIELD | | | | TROY | MI | 48083-5358 | |
| RANDALL L CARLISLE | 30335 WHITTIER | | | | MADISON HGTS | MI | 48071-2067 | |
| RANDALL L CLOUSE | 23 HIGH DR | | | | LEXINGTON | MO | 64067-1505 | |
| RANDALL L CREGAR | 172 DOGWOOD | | | | PARK FOREST | IL | 60466-1822 | |
| RANDALL L CREGAR & SANDRA M | CREGAR JT TEN | 172 DOGWOOD | | | PARK FOREST | IL | 60466-1822 | |
| RANDALL L DECHER | 2900 N ORR RD | | | | HEMLOCK | MI | 48626-8406 | |
| RANDALL L DUNNAVANT | 1825 LEWISBURG HIGHWAY | | | | PULASKI | TN | 38478-9427 | |
| RANDALL L FRUTH | 16343 PAINTER RD | | | | DEFIANCE | OH | 43512-8814 | |
| RANDALL L GRIDER | 4171 MORGAN RD | | | | ORION | MI | 48359-1949 | |
| RANDALL L HAGGARD | 1136 TAMARA LN | | | | COLUMBIA | TN | 38401-8015 | |
| RANDALL L JAMES | 22824 PARK LN | | | | WOODBURN | IN | 46797-9654 | |
| RANDALL L KROEG | 32949 C R 358 | | | | LAWTON | MI | 49065 | |
| RANDALL L MEKUS | R 3 | | | | DEFIANCE | OH | 43512 | |
| RANDALL L MICHELS | 2714-11TH AVE C | | | | MOLINE | IL | 61265-2338 | |
| RANDALL L MIDDAUGH & LORI E | MIDDAUGH JT TEN | BOX 220 | | | HUNTSVILLE | OH | 43324-0220 | |
| RANDALL L MILLIMAN & | MARY L MILLIMAN JT TEN | 9401 WORTH RD | | | DAVISON | MI | 48423-9326 | |
| RANDALL L MINES | 9347 ST RE 5 | | | | KINSMAN | OH | 44428 | |
| RANDALL L MYERS | 95-227 WAIKALANI DR APT A1208 | | | | MILILANI | HI | 96789-3543 | |
| RANDALL L NEWMAN | 2573 MCCOLLUM AVENUE | | | | FLINT | MI | 48504-2315 | |
| RANDALL L PATZKE | 721 W 6TH ST | | | | HASTINGS | MN | 55033-1727 | |
| RANDALL L PENTICUFF | 5120 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9636 | |
| RANDALL L PRICE | 8536 MILLIGAN E RD | | | | BURGHILL | OH | 44404-9729 | |
| RANDALL L RATLIFF | 1406 CAMP RAVINE ROAD | | | | BURNS | TN | 37029 | |
| RANDALL L REED | 625 EAST MAIN STREET | | | | GREENWOOD | IN | 46143-1404 | |
| RANDALL L REID | 7431 MARLA DRIVE | | | | INDIANAPOLIS | IN | 46256-2044 | |
| RANDALL L REID & | PATRICIA S REID JT TEN | 7431 MARLA DRIVE | | | INDIANAPOLIS | IN | 46256-2044 | |
| RANDALL L SCHULTZ | 2530 IRIS COURT | | | | RACINE | WI | 53402-1438 | |
| RANDALL L SHOURD | 3304 BROOKGATE | | | | FLINT | MI | 48507-3211 | |
| RANDALL L SOLOMON | 145 ASPENWOOD | | | | MORELAND HILLS | OH | 44022-2301 | |
| RANDALL L STEGEWANS | 7101 SUNSET | | | | JENISON | MI | 49428-8927 | |
| RANDALL L STOCKBERGER & ROXY | A STOCKBERGER JT TEN | 673 STEARMAN ST | | | INDEPENDENCE | OR | 97351-9412 | |
| RANDALL L SYKES & | SUSAN A SYKES JT TEN | 2685 NORWICH DR | | | COLORADO SPGS | CO | 80920-5342 | |
| RANDALL L TAVIERNE & | MARGARET A TAVIERNE JT TEN | 1430 PERSIMMON DR | | | ST CHARLES | IL | 60174 | |
| RANDALL L TWEEDY | 6727 S 25 E | | | | PENDLETON | IN | 46064-9588 | |
| RANDALL L WHITNEY | 9626 AIRPORT RD | | | | DEWITT | MI | 48820-9104 | |
| RANDALL L WILLIAMS | 4939 E ST JOE | | | | GRAND LEDGE | MI | 48837-9492 | |
| RANDALL L WIMER | 1355 HOWELL RD | | | | BEAVERCREEK | OH | 45434-6827 | |
| RANDALL LEE BREECE | 3414 CLEARVIEW DR | | | | MONROE | NC | 28110-9620 | |
| RANDALL LEE JOHNSON | 621 WILSON AVENUE SE | | | | SAINT CLOUD | MN | 56304-1454 | |
| RANDALL LEN FOGLE | 759 W SEMINARY | | | | CHARLOTTE | MI | 48813-1319 | |
| RANDALL LEWIS | KEESE MILLS ROAD | | | | PAUL SMITHS | NY | 12970 | |
| RANDALL M HERMAN JR | 3222 GRANDBLVD | | | | BROOKFIELD | IL | 60513-1124 | |
| RANDALL M JENCKS | 15 SHERRY AVE | | | | BRISTOL | RI | 02809-2516 | |
| RANDALL M KEILS | BOX 19113 | | | | KALAMAZOO | MI | 49019-0113 | |
| RANDALL M KING | 1180 BEECH TREE | | | | BARTLETT | IL | 60103 | |
| RANDALL M LIVINGSTON | 1680 NEWPORT ST | | | | DENVER | CO | 80220-1762 | |
| RANDALL M SHIEMKE | BOX 24854 | | | | CHATTANOOGA | TN | 37422-4854 | |
| RANDALL M VAN GASSE | W5745 RIVER MEADOWS LN | | | | NORWAY | MI | 49870-2021 | |
| RANDALL M WEIDNER | 2054 PROSPECT RD | | | | PROSPECT | PA | 16052 | |
| RANDALL M WIECLAW | 219 EAST ELMHURST RD | | | | PITTSBURGH | PA | 15220 | |
| RANDALL OAK & KATHLEEN OAK JT TEN | 3494 CASTLEWOOD CT | | | | WIXOM | MI | 48393 | |
| RANDALL P CRANE | 201 S SAM HOUSTON | | | | SAN BENITO | TX | 78586-3866 | |
| RANDALL P KUHN | 261 W STATE STREET | | | | HARTFORD | WI | 53027-1152 | |
| RANDALL P RILEY | 4600 E 531 N | | | | ROANOKE | IN | 46783-8809 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDALL P SPENCE | PO BOX 131972 | | | | TYLER | TX | 75713 | |
| RANDALL POULOS | PO BOX 274 | | | | FREELAND | MI | 48623 48623 | |
| RANDALL R BOWES | C/O BENTON | 23 NEEDLELEAF DRIVE | | | NEWARK | DE | 19702-3505 | |
| RANDALL R BOYER & EDITH Y | BOYER JT TEN | 81 BEAR CREEK LAKE DR | | | JIM THORPE | PA | 18229 | |
| RANDALL R BURT | 4649 IRONWOOD | | | | SAGINAW | MI | 48603-4500 | |
| RANDALL R COOK | 150 BAILEY-JOHNSON STREET | | | | ALPHARETTA | GA | 30004-2202 | |
| RANDALL R COOK & WILLIE V | COOK JT TEN | 150 BAILEY JOHNSON ST | | | ALPHARETTA | GA | 30004-2202 | |
| RANDALL R FENTON | 509 W THIRD STREET | | | | WILLIAMSTOWN | WV | 26187 | |
| RANDALL R HOLBROOK | 203 4TH ST | | | | ST AUGUSTINE | FL | 32094 | |
| RANDALL R HONOSHOFOSKY | 36740 W CAPEL RD | | | | GRAFTON | OH | 44044-9470 | |
| RANDALL R HUDSON | 10445 SUMMIT LAKES LANE | | | | CLERMONT | FL | 34711 | |
| RANDALL R SCHWARTZ CUST | RANDALL SCHWARTZ | UNIF TRANS MIN ACT IL | 14524 WOODLAND AVE | | ORLAND PARK | IL | 60462-7451 | |
| RANDALL R SCHWARTZ CUST | ANTHONY SCHWARTZ | UNIF TRANS MIN ACT IL | 14524 WOODLAND AVE | | ORLAND PARK | IL | 60642 | |
| RANDALL R SCHWARTZ CUST | KRISTINA SCHWARTZ | UNIF TRANS MIN ACT IL | 14524 WOODLANE AVE | | ORLAND PARK | IL | 60462 | |
| RANDALL R SCRACE | 15162 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1128 | |
| RANDALL R SHOUSE | 7916 WINDHILL DR | | | | INDIANAPOLIS | IN | 46256-1839 | |
| RANDALL R STATLER | 6048 MAHONING AVE | | | | WARREN | OH | 44481-9465 | |
| RANDALL R STRONG | 3768 SMITH COURT | | | | STERLING HEIGHTS | MI | 48310-5333 | |
| RANDALL RICH CUST FOR ADAM | LAWNER RICH UNDER THE VA | UNIFORM TRANSFERS TO MINORS | ACT | 8002 SNOWPINE WAY | MCLEAN | VA | 22102-2420 | |
| RANDALL ROGG & JODI ROGG JT TEN | 260 LANDSDOWNE AVE | | | | CARLE PLACE | NY | 11514 | |
| RANDALL S ECKSTEIN | 5939 HUNTER LN | | | | TANNER | AL | 35671-4008 | |
| RANDALL S ELLIS | 6415 LANMAN | | | | WATERFORD | MI | 48329-3029 | |
| RANDALL S FRY | 218 PRINCE LN | | | | TULLAHOMA | TN | 37388-6207 | |
| RANDALL S HUNSBERGER | 5650 MAPLE LAWN DR | | | | EDINBORO | PA | 16412-3806 | |
| RANDALL S HYDE | 12088 BELANN CT | | | | CLIO | MI | 48420-1043 | |
| RANDALL S JOHNSON | PO BOX 333 | | | | KERKHAVEN | MN | 56252 | |
| RANDALL S LINDNER | 423 WASHINGTON STREET | | | | DIMONDALE | MI | 48821-8726 | |
| RANDALL S MUSICK | 320 W FIRST AVE | | | | LATROBE | PA | 15650-1002 | |
| RANDALL S OHARE CUST FOR | RYAN SCOTT OHARE UNDER CO | UNIFORM GIFTS TO MINORS ACT | 3605 DARTMOUTH AVE | | DALLAS | TX | 75205-3238 | |
| RANDALL S OHARE CUST FOR | KATHRYN GWEN OHARE UNDER CO | UNIF GIFTS TO MINORS ACT | 6568 GAMBOL QUAIL DR E | | COLORADO SPRINGS | CO | 80918-1315 | |
| RANDALL S ORR | 27 LATHAN RIDGE RD | | | | LATHAM | NY | 12110-3009 | |
| RANDALL S RENSBERRY | 4439 COUNTY M | | | | EDGERTON | WI | 53534 | |
| RANDALL S VINEY | 1043 PARK PL | | | | MILTON | WI | 53563-1382 | |
| RANDALL S WILSON | 5800 TURNBERRY | | | | COMMERCE | MI | 48382-4800 | |
| RANDALL SCOTT SIEBERT | 415 PERKINS ST | | | | TROY | MO | 63379-1013 | |
| RANDALL SISCO | 4335 ROSS ROAD | | | | TIPP CITY | OH | 45371-9276 | |
| RANDALL SMITH | 19 FARRELL HEIGHTS RD | | | | BARTON | NY | 13734-1545 | |
| RANDALL T BEARD | HC 1 BOX 1370 | | | | TECUMSEH | MO | 65760-9703 | |
| RANDALL T HARRELL | 26081 MASON RD | | | | JARRATT | VA | 23867-8227 | |
| RANDALL T NICKEL | 934 SW TANGENT ST | | | | PORTLAND | OR | 97201-2259 | |
| RANDALL T TRETTEL | BOX 330502 | | | | FORT WORTH | TX | 76163-0502 | |
| RANDALL TOWNSEND HOOK | 4255 SUNSET | | | | HOUSTON | TX | 77005-1907 | |
| RANDALL V LIECHTI | 4090 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 | |
| RANDALL V ROTH | 15 RONDOUT HARBOR | | | | PORT EWEN | NY | 12466-5000 | |
| RANDALL V SEITZ & | BRENDA M SEITZ TR | J RAYMOND SEITZ TRUST | UA 08/22/95 | 610 TAYLOR LN | CHELSEA | MI | 48118-1248 | |
| RANDALL VAN DER CAMMEN | 6638 DARTMOOR DR | | | | FLOWERY BRANCH | GA | 30542-6619 | |
| RANDALL VAN GASSE & JANICE M | VAN GASSE JT TEN | W5745 RIVER MEADOWS LN | | | NORWAY | MI | 49870-2021 | |
| RANDALL VESPER | 4411 FRANKLEN AVE | | | | NORDWOOD | OH | 45212-2905 | |
| RANDALL W BRANDT & | NELLIE J BRANDT JT TEN | 2818 FILLMORE LN | | | DAVENPORT | IA | 52804-1716 | |
| RANDALL W GOUGH | 1524 GAINEY AVE | | | | FLINT | MI | 48503-3566 | |
| RANDALL W HANSEN TR U/A DTD 3/15/01 | THE HANSEN LIVING TRUST | 32 11TH AVE SOUTH #105 | | | HOPKINS | MN | 55343 | |
| RANDALL W OWEN | 6269 OAK CREEK DRIVE | | | | CINCINNATI | OH | 45247-5002 | |
| RANDALL W PIDLUBNY | 4115 LAKESHORE RD | | | | NEW CASTLE | ONTARIO | L1B 1L9 | CANADA |
| RANDALL W PIDLUBNY | 1056 STONE COTTAGE CRES | | | | OSHAWA | ONTARIO | L1K 1Z4 | CANADA |
| RANDALL W STOBBE | 129 OKEMA LN | | | | LOUDON | TN | 37774-3158 | |
| RANDALL W VANOVER | 8813 DARKWOOD DR | | | | INDIANAPOLIS | IN | 46234-1920 | |
| RANDALL W ZUCKER CUST BRETT | ADAM ZUCKER UNDER FL UNIF | TRANSFERS TO MINORS ACT | PO BOX 2726 | | NEW SMYRNA | FL | 32170-2726 | |
| RANDALL W ZUCKER CUST GRANT | ISAAC ZUCKER UNDER THE FL | UNIF TRANSFERS TO MINORS ACT | 165 COUNTRY CR DR W | | DAYTONA BEACH | FL | 32124-6614 | |
| RANDALL WEBB | 1626 WEBB RD RD | | | | OLIVE HILL | KY | 41164-7863 | |
| RANDE L CRONK | 321 MARBOROUGH DR | | | | FORT WAYNE | IN | 46804-6457 | |
| RANDE L MARTIN | 1600 BUTTERMILK RD | | | | RICHMOND | IN | 47374-2025 | |
| RANDEE A SCHUELER & CHARLENE | E SCHUELER JT TEN | 3814 HARVARD AVE | | | LAUREL | MS | 39440-1506 | |
| RANDEE BLAIR CUST SHELLEY B | BLAIR UNDER THE IL UNIFORM | TRANSFERS TO MINORS ACT | 252 ARROWWOOD DR | | NORTHBROOK | IL | 60062 | |
| RANDEE KAYE BERNSTEIN | 2016 STONEY BROOK COURT | | | | FLINT | MI | 48507-2273 | |
| RANDEE SUE LAMBERT | 378 LINCOLN AVE | | | | SAYVILLE | NY | 11782 | |
| RANDELL E JOHNSON | 1424 E DECAMP | | | | BURTON | MI | 48529-1220 | |
| RANDELL E ROBBINS | 2576 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6729 | |
| RANDELL F SAMPLE & RUTH | M SAMPLE JT TEN | 1008 RADISON LAKE CT | | | SUN CITY CENTER | FL | 33573 | |
| RANDELL MCLEOD | 12107 WHITHORN | | | | DETROIT | MI | 48205-4707 | |
| RANDELL R SCHWARTZ CUST | TRENT SCHWARTZ | UNIF TRANS MIN ACT IL | 14524 WOODLAND AVE | | ORLAND PARK | IL | 60462 | |
| RANDELL T ROTUNNO | 1133 ST ANDREWS ROAD | | | | SPAGINAW | MI | 48603-5979 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDELL WELCH | 5117 INLAND | | | | FLINT | MI | 48505-1706 | |
| RANDELL WELCH | 5117 INLAND | | | | FLINT | MI | 48505-1706 | |
| RANDHIR SAHNI | 10 PINE TREE LANE | | | | HOUSTON | TX | 77024-6519 | |
| RANDHIR SAHNI & SUNILA SAHNI JT TEN | 10 PINE TREE LANE | | | | HOUSTON | TX | 77024-6519 | |
| RANDI DANA FRIEDMAN | GROSSINGES HOTEL | BOX 579 | | | FERNDALE | NY | 12734-0579 | |
| RANDI K MILLER | 20102 CRATER CIR | | | | HUNTINGTON BEACH | CA | 92646-4819 | |
| RANDI K SCHMIDT | 2603 N LIMA CTR RD | | | | WHITEWATER | WI | 53190 | |
| RANDI KOPF ROTHENBERG | 511 GOLDEN OAK TERR | | | | ROCKVILLE | MD | 20850 | |
| RANDI O EVANS | 1069 MELBOURNE CT | | | | NEW HAVEN | IN | 46774-2641 | |
| RANDI ROSENSTEIN | 74 CRENSHAW DR | | | | FLANDERS | NJ | 07836-4725 | |
| RANDI SABA | BOX 515 | | | | BULL SHOALS | AR | 72619-0515 | |
| RANDI TUMEN CUST | JOSHUA ROSS TUMEN | UNIF GIFT MIN ACT NY | 2 THE BREA | | WOODBURY | NY | 11797-2814 | |
| RANDI WILBUR COLLINS & | JEFFREY COLLINS JT TEN | 31 POND ST | | | HOPKINTON | MA | 01748-1605 | |
| RANDIE M JONES | 3131 TIMBERLAKE DR | | | | BRIDGE CITY | TX | 77611-4909 | |
| RANDLE B POLLARD | 1240 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46202 | |
| RANDLE D MILLS | 1807 VERSAILLES DR | | | | KOKOMO | IN | 46902-5960 | |
| RANDLE J GARDNER & | MARY M GARDNER JT TEN | 99 S DOWNING STREET 302 | | | DENVER | CO | 80209-2403 | |
| RANDLE R SHREVE | 5472 MOCERI LN | | | | GRAND BLANC | MI | 48439-4364 | |
| RANDOLF D KNOTT | 467 RIDEAU RD | | | | WOODSTOCK | ONTARIO | N4S 8M3 | CANADA |
| RANDOLPH A BEALES | 3025 NORTHLAKE DR | | | | RICHMOND | VA | 23233-6638 | |
| RANDOLPH A GRAVES JR & | STEPHANIE-JO T GRAVES JT TEN | 3299 VILLANOVA AVE | | | SAN DIEGO | CA | 92122-2312 | |
| RANDOLPH A STANO & KAREN D | STANO JT TEN | 17880 CHANNEL VIEW DR | | | SPRING LAKE | MI | 49456-1503 | |
| RANDOLPH A SUTLIFF TR U/A | DTD 04/04/80 WILLIAM S NOTT | JR TRUST | SUITE 500 | 11350 RANDOM HILLS RD | FAIRFAX | VA | 22030-6044 | |
| RANDOLPH B HNILICA | 398 LAKE ST | | | | SHREWSBURY | MA | 01545-3910 | |
| RANDOLPH B REYNOLDS | 18101 GERACI ROAD | | | | LUTZ | FL | 33549-4958 | |
| RANDOLPH B STRIPLING | 409 N BRIDGE ST BOX | | | | DE WITT | MI | 48820-8907 | |
| RANDOLPH BROWN | 11506 CORDWALL DR | | | | BELTSVILLE | MD | 20705-1711 | |
| RANDOLPH BROWN & MAMIE L | BROWN JT TEN | 11506 CORDWALL DR | | | BELTSVILLE | MD | 20705-1711 | |
| RANDOLPH BURDIE | 8813 ORCHARD RD | | | | PIKESVILLE | MD | 21208-1113 | |
| RANDOLPH C FLICK | 8181 BRISTOL ROAD | | | | DAVISON | MI | 48423-8716 | |
| RANDOLPH D WHITNEY | 17212 MIDWAY | | | | ALLEN PARK | MI | 48101-1234 | |
| RANDOLPH DIETERT | 13595 DIXIE | | | | DETROIT | MI | 48239-2678 | |
| RANDOLPH E BATES | 9521 E 1150S | | | | GALVESTER | IN | 46932-8815 | |
| RANDOLPH E LYNCH | 830 WHITEHALL STREET | | | | SILVER SPRING | MD | 20901-1041 | |
| RANDOLPH E TROW JR | 15 GLENBROOKE CIRCLE WEST | | | | RICHMOND | VA | 23229 | |
| RANDOLPH E TROW SR | 2800 PATTERSON AVE | | | | RICHMOND | VA | 23221-1700 | |
| RANDOLPH G FUCHS | 8220 CANDLEFLOWER CIRCLE | | | | COLORADO SPRINGS | CO | 80920 | |
| RANDOLPH G HARMON | 121 PEMBERTON AVE | | | | PLAINFIELD | NJ | 07060-2851 | |
| RANDOLPH GREENWALD | 710 WALNUT AVE | | | | UKIAH | CA | 95482-4241 | |
| RANDOLPH J BROWNE | P O BOX 68 | | | | TWINING | MI | 48766-9894 | |
| RANDOLPH J SHIER | 1648 S M52 | | | | OWOSSO | MI | 48867-8914 | |
| RANDOLPH J SKORA | 12800 NATHALINE | | | | REDFORD | MI | 48239-4611 | |
| RANDOLPH J TATRO | 8472 FENTON RD | | | | GRAND BLANC | MI | 48439-8968 | |
| RANDOLPH KINDER | 303 EVERGREEN RD | | | | FITZGERALD | GA | 31750-8983 | |
| RANDOLPH L BROWN | 528 SOUTH ADAMS | | | | FESTUS | MO | 63026-2219 | |
| RANDOLPH L GAZDAG | 8603 RAVINE DRIVE | | | | WESTLAND | MI | 48185-1337 | |
| RANDOLPH L MILLER | 22 SHELDON DR | | | | POUGHKEEPSIE | NY | 12603-4818 | |
| RANDOLPH L STONE & | GLENNA M STONE JT TEN | 2167 THISTLEWOOD DRIVE | | | BURTON | MI | 48509-1243 | |
| RANDOLPH L WILLIS | 1921 MORTON ST | | | | ANDERSON | IN | 46016-4154 | |
| RANDOLPH L ZINK | 2771 PRUITT RD | | | | CUMMING | GA | 30041-8254 | |
| RANDOLPH M BENTLEY | 12782 IROQUOIS DRIVE | | | | BIRCH RUN | MI | 48415-9305 | |
| RANDOLPH M FORSYTH & | KIMBERLY D FORSYTH JT TEN | 5105 EVERETT AVE | | | FLOYDS KNOBS | IN | 47119-9566 | |
| RANDOLPH M WALKER | 2062 JAMIE | | | | MEMPHIS | TN | 38116-8122 | |
| RANDOLPH MAULDIN | 4068 E MAIN | BOX 316 | | | BROWN CITY | MI | 48416-0316 | |
| RANDOLPH MOUZON | 14 HOPETON DR | | | | ROCHESTER | NY | 14624-5210 | |
| RANDOLPH N GRAHAM | 51 COLGATE ST | | | | ROCHESTER | NY | 14619-1310 | |
| RANDOLPH N HENDERSON | 801 BASALT DRIVE | | | | VALLEJO | CA | 94589-3832 | |
| RANDOLPH OLDSMOBILE CORP | 2101 N ST | | | | LINCOLN | NE | 68510-1115 | |
| RANDOLPH R MILLER | 2216 DALLAS | | | | ROYAL OAK | MI | 48067-3580 | |
| RANDOLPH S BOWERS & | MARY C BOWERS JT TEN | BALDWIN PARK | WOODLER RD APT 215 | | STAUTON | VA | 24401-9447 | |
| RANDOLPH S MOY & | SUSANNA K MOY JT TEN | 10755 RED CEDAR DR | | | SAN DIEGO | CA | 92131-1203 | |
| RANDOLPH S YOUNG | 28605 DENISE | | | | MADISON HTS | MI | 48071-2986 | |
| RANDOLPH SANTOS | 228 WINTER FROST | | | | CIBOLO | TX | 78108-4209 | |
| RANDOLPH T LUDWIG | 20476 ROSCOMMON | | | | HARPER WOODS | MI | 48225-2259 | |
| RANDOLPH TERRY | 3525 STARLING RD | | | | BETHEL | OH | 45106-8670 | |
| RANDOLPH V BANASZAK & SUSAN | K BANASZAK TEN ENT | 1531 GREEN AVENUE | | | BAY CITY | MI | 48708-5506 | |
| RANDOLPH V LERUM | 2645 CLEARWATER | | | | POCATELLO | ID | 83201 | |
| RANDOLPH W KELLY | 1191 N FROST DR | | | | SAGINAW | MI | 48603-5454 | |
| RANDOLPH W LUBECK | 27411 AUDREY | | | | WARREN | MI | 48092 | |
| RANDOLPH W MOSSIGE JR | 3 SUNRISE WAY | | | | TOWACO | NJ | 07082-1547 | |
| RANDOLPH W WEBSTER JR | 15287 W CLOVER LANE | | | | LIBERTYVILLE | IL | 60048-5103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDOLPH WALTHALL & | JANE WALTHALL TR | RANDOLPH WALTHALL & JANE | WALTHALL 1994 TR DTD 1/4/9 | 200 STEWART RD | SACRAMENTO | CA | 95864-5351 | |
| RANDOLPH WILLIAMS | 2378 E SPRUCE ST | | | | FRESNO | CA | 93720-0324 | |
| RANDY A APRAHAMIAN | 1619 VIA MODENA WAY | | | | CORONA | CA | 92881 | |
| RANDY A BAKER | 4089 HILLTOP DR RD 3 | | | | MT JOY | PA | 17552-9366 | |
| RANDY A CASSERILLA & LYNNE F | CASSERILLA JT TEN | 503 WHITESIDE DR | | | JOLIET | IL | 60435-9421 | |
| RANDY A DAGLEY | 4416 ROSEMARY AVE | | | | DAYTON | OH | 45405-5243 | |
| RANDY A FICE | 25 CHERRY BLOSSOM CRES | | | | BOWMANVILLE | ONTARIO | L1E 1Q9 | CANADA |
| RANDY A GRACA | 49111 DEERFIELD PARK | | | | MACOMB | MI | 48044-1822 | |
| RANDY A HYMAN & LINDA S | HYMAN JT TEN | 1315 SAN JUAN DRIVE | | | FLINT | MI | 48504-3232 | |
| RANDY A MACLACHLAN | 4506 ELIZABETH | | | | WAYNE | MI | 48184-2156 | |
| RANDY A MAYES | 9 KING DR | | | | MAPLETON | KS | 66754-9145 | |
| RANDY A WIGHTMAN | 2085 EASTON RD R 2 | | | | OWOSSO | MI | 48867-9642 | |
| RANDY A WIGHTMAN | 2085 EASTON ROAD RT 2 | | | | OWOSSO | MI | 48867-9642 | |
| RANDY B BETCHER | 19326 MACINTOSH DR | | | | CLINTON TWP | MI | 48036-1857 | |
| RANDY B FRANZEL | 3305 SYCKELMOORE | | | | TRENTON | MI | 48183-3570 | |
| RANDY B KILGORE & LINDA MAE | KILGORE JT TEN | 5185 OLDE SAYBROOK DR | | | GRAND BLANC | MI | 48439-8759 | |
| RANDY B OLIVER | 1092 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 | |
| RANDY BLEVINS | 60086 CHICKASAW DR | | | | AMORY | MS | 38821-4964 | |
| RANDY C CAPONI | 918 WINGED FOOT DR #108 | | | | OFALLON | MO | 63366 | |
| RANDY C CHESTEEN | 1205 EAST FLOWERS ROAD | | | | TERRY | MS | 39170-9785 | |
| RANDY C DUNNINGTON | 4609 LEIPERS CREEK RD | | | | WILLIAMSPORT | TN | 38487-2164 | |
| RANDY C GREENHILL | 1083 TARA DR | | | | COLUMBIANA | AL | 35051-3335 | |
| RANDY C HARRIS | 1044 GOLF LN | | | | INDIANAPOLIS | IN | 46260-4466 | |
| RANDY C JOBIN | 1309 REDPOLE DRIVE | | | | DEWITT | MI | 48820-9553 | |
| RANDY C SHANCE | BOX 635 | 300 N EATON RD | | | NASHVILLE | MI | 49073-0635 | |
| RANDY C SMITH | BOX 891 | | | | ARDMORE | TN | 38449-0891 | |
| RANDY C WAHL | 2776 THE HEIGHTS | | | | NEWFANE | NY | 14108-1216 | |
| RANDY C WROBLEWSKI | 37950 WEYBRIDGE ST | | | | CLINTON TOWNSHIP | MI | 48036 | |
| RANDY CASE | RR 2 BOX 421 | | | | MITCHELL | IN | 47446-9654 | |
| RANDY D AUSTIN | 2617 HUDSON AURORA RD | | | | HUDSON | OH | 44236-2325 | |
| RANDY D O'BRIEN | 3547 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-9753 | |
| RANDY D RASE | 1419 11 MILE RD | | | | AUBURN | MI | 48611 | |
| RANDY D SCOTT | 5341 SONORA RD | | | | LEWISBURG | OH | 45338-8962 | |
| RANDY D SNEED | 2733 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 | |
| RANDY D WRIGHT | 2323 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2163 | |
| RANDY DEAN LAYTON | 7153 INDIAN CREEK CIRCLE | | | | COVINGTON | GA | 30014-3524 | |
| RANDY DRAGO | 443 BOSTWICK LANE | | | | GAITHERSBURG | MD | 20878-1933 | |
| RANDY E BAILEY | BOX 426 | | | | ARDMORE | TN | 38449-0426 | |
| RANDY E BARNETT | 3013 GOLDENROD AVE | | | | FORT WORTH | TX | 76111-2728 | |
| RANDY E HALL | BOX 157 | | | | MOORESVILLE | IN | 46158-0157 | |
| RANDY E PRATER | 37740 BARTH RD | | | | ROMULUS | MI | 48174-1082 | |
| RANDY E SHIPP | 6712 VILLA RICA HWY | | | | DALLAS | GA | 30157-6901 | |
| RANDY E WOLFE | 14610 LONDON RD | | | | ORIENT | OH | 43146 | |
| RANDY EDWARD HOLTCLAW | 315 PATTERSON ST | | | | CUMMING | GA | 30040-2511 | |
| RANDY F BISHOP | 725 NORWAY RD | | | | CHADDS FORD | PA | 19317-8222 | |
| RANDY F GASCON | 11373 W GRANDRIVER PO BX 1021 | | | | FOWLERVILLE | MI | 48836-1021 | |
| RANDY FARB | 1902 WOODSLEA DR APT 9 | | | | FLINT | MI | 48507-5231 | |
| RANDY G DOVER | 405 LAKE CIRCLE | | | | COLUMBIA | TN | 38401-8881 | |
| RANDY G GOMEZ | 9748 MONROE | | | | TAYLOR | MI | 48180-3619 | |
| RANDY G HURST | 1011 PASADENA | | | | YPSILANTI | MI | 48198-4229 | |
| RANDY G KUIPER | 7325 IVANREST | | | | BYRON CENTER | MI | 49315-9414 | |
| RANDY G REITEN CUST JODI | MARIE REITEN UNIF GIFT MIN | ACT MICH | 5742 BELMONT AVE NE | | BELMONT | MI | 49306-9741 | |
| RANDY G SMITH | 6927 MOHAWK DR | | | | ACWORTH | GA | 30102-3054 | |
| RANDY GERMOSEN | 1209 RINKFIELD PL | | | | BRANDON | FL | 33511-1847 | |
| RANDY GILREATH | 2023 BERRYWOOD DRIVE | | | | KNOXVILLE | TN | 37932-1946 | |
| RANDY GRANDCHAMP | BOX 454 | | | | MILLERSPORT | OH | 43046-0454 | |
| RANDY H CRUMP | 2349 WALLIS | | | | OVERLAND | MO | 63114-3415 | |
| RANDY H REMMING | 5500 CONESUS SOUTH LIVONIA C | | | | CONESUS | NY | 14435 | |
| RANDY J BOIKE | 9370 LAKE RIDGE DR | | | | CLARKSTON | MI | 48348-4183 | |
| RANDY J DROZDOWSKI | 36554 N POINTE DR | | | | NEW BALTIMORE | MI | 48047-5555 | |
| RANDY J EDING | 6850 N WILLIAMS ROAD | | | | LANSING | MI | 48911-3029 | |
| RANDY J FOWLER | 8383 GALE RD | | | | OTISVILLE | MI | 48463-8405 | |
| RANDY J HEBERT | 10281 CEDAR PT DR | | | | WHITE LAKE | MI | 48386-2974 | |
| RANDY J HENRY | 540 S FRANKLIN ST | | | | MAPLE RAPIDS | MI | 48853 | |
| RANDY J HESLOP | 7144 W COLDWATER RD | | | | FLUSHING | MI | 48433-9041 | |
| RANDY J MARKLEVITZ | 416 131ST AVE | | | | WAYLAND | MI | 49348-9522 | |
| RANDY J MATTHEWS | 114 WILSON AVENUE | | | | RISING SUN | MD | 21911-2147 | |
| RANDY J SOLOMON | 10525 FOOTHILL BLVD | | | | LAKEVIEW TERR | CA | 91342-6817 | |
| RANDY J TRUANT & FRANCES | TRUANT JT TEN | 15703 PLEASANT | | | ALLEN PARK | MI | 48101-1193 | |
| RANDY JANOS | 5103 JUDD RD | | | | OWOSSO | MI | 48867 | |
| RANDY JOHANSEN & DIANN L | JOHANSEN JT TEN | 1850 TULIP AVE | | | HAMPTON | IA | 50441-7317 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDY JONES | 2951 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9571 | |
| RANDY K BROWN | 7584 INDEPENDENCE RD | | | | MILLINGTON | TN | 38053-6142 | |
| RANDY K FLETCHER & DEBRA K | FLETCHER JT TEN | 5749 WHISPERWOOD DR | | | HASLETT | MI | 48840-9745 | |
| RANDY K FRY | 2331 CHRISTNER | | | | BURTON | MI | 48519-1007 | |
| RANDY K IHRKE | 3723 HAVENS LANE | | | | AUBURN HILLS | MI | 48326-3356 | |
| RANDY K KROUT | 4611 PORT WILLIAMS RD | | | | WILLIAMS | IN | 47470 | |
| RANDY K LINDSAY | BOX 231 | | | | NEW ELLENTON | SC | 29809-0231 | |
| RANDY K STOCKFORD | 726 PARK AVE | | | | SOUTH MILWAUKEE | WI | 53172-1328 | |
| RANDY KEVIN MURRAY | 24656 BETTS POND RD | | | | MILLSBORO | DE | 19966 | |
| RANDY L BENNETT | 7211 ALOUISE COURT | | | | WHITE LAKE | MI | 48383-3003 | |
| RANDY L BENSKO | 4019 BRAKE DR | | | | BIRMINGHAM | AL | 35214-1079 | |
| RANDY L BLAIR | 1170 BLUE BRANCH RD | | | | LYNNVILLE | TN | 38472-5302 | |
| RANDY L BRANDON | 3746 MAIDEN | | | | WATERFORD | MI | 48329-1041 | |
| RANDY L COKER | 265 SOUTH LOGAN | | | | ELYRIA | OH | 44035-6223 | |
| RANDY L DINNINGER | 1595 RIVERA | | | | SAGINAW | MI | 48604-1652 | |
| RANDY L DOTSON | 1805 HOWARD DR | | | | INDEPENDENCE | MO | 64050-2113 | |
| RANDY L GARRISON | 8 BROADWAY | | | | AMSTERDAM | NY | 12010-8315 | |
| RANDY L GILLELAND | 4185 MONKS RD | | | | PINCKNEY | MI | 48169-9003 | |
| RANDY L GRUNDSTROM | 610 JOHNSON | | | | CHARLOTTE | MI | 48813-1927 | |
| RANDY L HARDENBURG | 4420 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 | |
| RANDY L HOOVER | 695 PINEWOOD DR | | | | SHOREVIEW | MN | 55126-4751 | |
| RANDY L HUTTO | 1950 CO RD 298 | | | | HILLSBORO | AL | 35643-3339 | |
| RANDY L JOLLY | ROUTE 5 BOX 816 | | | | BLANCHARD | OK | 73010-9328 | |
| RANDY L KAMERLING | 2522 EDEN S W | | | | WYOMING | MI | 49509-6828 | |
| RANDY L KESSLER | 3924 DAVISON LAKE | | | | ORTONVILLE | MI | 48462-9500 | |
| RANDY L LATOCKI | 35945 CASTLEMEADOW | | | | FARMINGTON HILLS | MI | 48335-3823 | |
| RANDY L MCCLUNG | 132 CRESCENT DR | | | | PORTLAND | MI | 48875-1701 | |
| RANDY L MEAD | 1023 NILES CORTLAND RD S E | APT B | | | WARREN | OH | 44484-2540 | |
| RANDY L NEERING | 4044 HUNTER | | | | PINCONNING | MI | 48650-9732 | |
| RANDY L PEARSALL | 2914 N LAPEER ROAD | | | | LAPEER | MI | 48446-8634 | |
| RANDY L PICHON | 1936 DELONG | | | | DANVILLE | IL | 61832-2622 | |
| RANDY L PUTMAN | 3261 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8989 | |
| RANDY L SAVAGE | 2401 PEACH BLOSSOM CT | | | | BEDFORD | TX | 76021-7234 | |
| RANDY L SCOTT | 10302 N 800 E | | | | BROWNSBURG | IN | 46112 | |
| RANDY L SHANK | 313 N WOODBRIDGE | | | | BAY CITY | MI | 48706-2809 | |
| RANDY L SHELTON | 3501 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8708 | |
| RANDY L SOLLENBERGER & | KENNETH L SOLLENBERGER JT TEN | 83 KENNEDY DRIVE | | | CHAMBERSBURG | PA | 17201-8971 | |
| RANDY L VOLLETT | 2812 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4525 | |
| RANDY L WAITE | 6127 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8515 | |
| RANDY L WEGENER | 14030 APPLE DRIVE | | | | FRUITPORT | MI | 49415-9508 | |
| RANDY L WILSON | 6410 4TH ST | | | | TUSCOLA | MI | 48768-9486 | |
| RANDY LEDET | 447 OAK AVE | | | | HARAHAN | LA | 70123-4042 | |
| RANDY LOTT | 2705 ASH STREET | | | | CARLETON | MI | 48117-9167 | |
| RANDY LUONGO | 142 WHITE WOOD RD | | | | WESTWOOD | MA | 02090-2147 | |
| RANDY M BRIGGIN | BOX 90061 | | | | BURTON | MI | 48509-0061 | |
| RANDY M EARP | 3477 GREEN SPRING LANE | | | | ROCHESTER HILLS | MI | 48309-2733 | |
| RANDY M GENORD | 2013 E BALDWIN | | | | GRAND BLANC | MI | 48439-8036 | |
| RANDY M KRAJKOWSKI | BOX 145 | | | | LEWISTON | NY | 14092-0145 | |
| RANDY M SIMPATICO | 113 MATILDA ST | | | | ROCHESTER | NY | 14606-5556 | |
| RANDY M THORNTON | BOX 498 | | | | FLINT | MI | 48501-0498 | |
| RANDY MCKASSON | 4602 SUMMER ST | | | | BURLINGTON | IA | 52601-8985 | |
| RANDY N LIZOTTE | 10105 MC WAIN | | | | GRAND BLANC | MI | 48439-8321 | |
| RANDY O MATHEWS | BOX 134 | | | | CASSTOWN | OH | 45312-0134 | |
| RANDY P BRAND | R R 6 BOX 124 | | | | OKLAHOMA CITY | OK | 73169-9806 | |
| RANDY P COUTURE | 35 LONGSWAMP RD | | | | WOLCOTT | CT | 06716-1420 | |
| RANDY P JOHN | 528 APPLE | | | | TOLEDO | OH | 43609-1718 | |
| RANDY P MEDLEY | 1916 NICOLET | | | | JANESVILLE | WI | 53546-5760 | |
| RANDY P VILLEREAL | 1682 LAKESVIEW DRIVE | | | | OXFORD | MI | 48371-4541 | |
| RANDY PAUL HUMMEL & NORMA | MAE HUMMEL JT TEN | 163 MAPLE ST | BOX 109 | | VERMONTVILLE | MI | 49096 | |
| RANDY PHILLIPS | 4529 PARK LIVORNO | | | | CALABASAS | CA | 91302-1726 | |
| RANDY POWELL | 163 S FRANCIS | | | | PONTIAC | MI | 48342 | |
| RANDY R ELLIOTT | 6672 N RAISIN CTR HWY | | | | TECUMSEH | MI | 49286-9514 | |
| RANDY R MCBRIDE | 8523 E47 ST | | | | KANSAS CITY | MO | 64129-2125 | |
| RANDY R MEYER | 5735 BIG PINE DR | | | | YPSILANTI | MI | 48197-7184 | |
| RANDY R PETERS | 2824 AUDUBON RD | | | | COLUMBUS | OH | 43211-1168 | |
| RANDY R PHELPS | 4203 N AIRPORT RD | | | | ST JOHNS | MI | 48879-9780 | |
| RANDY R RODRIGUEZ | 2239 MINERVA | | | | WEST LAND | MI | 48186-3906 | |
| RANDY R RODRIGUEZ & | DONNA A RODRIGUEZ JT TEN | 2239 MINERVA | | | WESTLAND | MI | 48186-3906 | |
| RANDY R SKELLEN | 3143 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9607 | |
| RANDY R TURVEY | 1048 SUNNYDALE ST | | | | BURTON | MI | 48509-1912 | |
| RANDY R WALLACE | 13111 M-66 | | | | BELLEVUE | MI | 49021 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDY S AYERS | 3133 AUBURN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| RANDY S DAVIS | 717 MARIDAY | | | | LAKE ORION | MI | 48362-3509 | |
| RANDY S FIEGE | 95 MANDARIN DR | | | | ROCHESTER | NY | 14626-3846 | |
| RANDY S HOLMES | 4276 ENGLAND BEACH | | | | WHITE LAKE | MI | 48383-1721 | |
| RANDY S HUNTER & | SANDRA G HUNTER | TEN ENT | 143 CHAPEL DRIVE | | PINE GROVE | PA | 17963 | |
| RANDY S OEHLING | 809 VERONICA DR | | | | PITTSBURGH | PA | 15235-4264 | |
| RANDY S OTTO | 868 WOOD RUN | | | | SOUTH LYON | MI | 48178-2535 | |
| RANDY S PHILLIPS CUST | ADAM PHILLIPS UNDER THE | CA UNIFORM TRANSFERS TO | MINORS ACT | 4529 PARK LIVORNO | CALABASAS | CA | 91302-1726 | |
| RANDY S PHILLIPS CUST | SAMANTHA PHILLIPS UNDER THE | CA UNIFORM TRANSFERS TO | MINORS ACT | 4529 PARK LIVORNO | CALABASAS | CA | 91302-1726 | |
| RANDY SANTOS EXECUTOR OF | ESTATE | 568 JAY STREET | | | LONG BRANCH | NJ | 07740-5939 | |
| RANDY SCHWIETERMAN | 30 GRAVEL PIT RD | | | | FORT RECOVERY | OH | 45846 | |
| RANDY SHADE | 6375 PIN OAK CT. | | | | HUBER HEIGHTS | OH | 45424 | |
| RANDY SYNDER CUST | JUSTIN HENRY SNYDER | UNIF TRANS MIN ACT CA | 4004 HAYVENHURST | | ENCINO | CA | 91436 | |
| RANDY T BUSCH | 1022 SO RIVER RD | | | | SAGINAW | MI | 48609-6852 | |
| RANDY W BANKS & LINDA BANKS JT TEN | 5562W 11200 N | | | | HIGHLAND | UT | 84003-9412 | |
| RANDY W BLALOCK | 9507 CARAWAY | | | | HOUSTON | TX | 77036-5903 | |
| RANDY W COOK | 3752 NIXON RD | | | | POTTERVILLE | MI | 48876-9758 | |
| RANDY W GRAHAM CUST KAREN M | GRAHAM UNDER LA UNIF TRANS | TO MIN ACT | 3610 SWANS LANDING | | LAND O LAKES | FL | 34639-4439 | |
| RANDY W GRAHAM CUST MICHAEL | B GRAHAM UNDER LA UNIF | TRANSFERS TO MINORS ACT | 3610 SWANS LANDING | | LAND O LAKES | FL | 34639-4439 | |
| RANDY W SERFASS | 134 SPENCER CIRCLE | | | | FOREST HILL | MD | 21050-3190 | |
| RANDY WESTHAUS GRIFFITH & | CLAIR WESTHAUS GRIFFITH JT TEN | 7378 GRIFFITH LANE | | | MOORPARK | CA | 93021-3245 | |
| RANDYL E HARTWICK | 2943 N LK PLEASANT | | | | ATTICA | MI | 48412-9216 | |
| RANGFRID S MEETH TR | RANGFRID S MEETH TRUST | UA 9/3/98 | 10764 WATERFALL RD | | STRONGSVILLE | OH | 44149-2153 | |
| RANIE WILLAR | 6114 WESTKOLL DRIVE APT 328 | | | | GRAND BLANC | MI | 10286-1023 | |
| RANJANA R CHOKSHI & VIKRAM K | S SHAH JT TEN | 10 GROSVENOR CRESENT | | | SYDNEY | NOVA SCOTIA | B1S 1W2 | CANADA |
| RANJIT BHASKAR | 3543 SE STARK STREET C24 | | | | PORTLAND | OR | 97214-3153 | |
| RANKIN SNEED | 206 LINCOLN ST | | | | HUNTSVILLE | AL | 35801 | |
| RANNFRID H FECSKE | 831 HOMESTEAD ROAD | | | | LAGRANGE PARK | IL | 60526-1622 | |
| RANO A MUELLER | 2840 WILLOW LAKE DR | | | | PEORIA | IL | 61614-1135 | |
| RANOL D MANIS | 2402 ST CHARLES ST | | | | DAYTON | OH | 45410-2719 | |
| RANSOM FORD JR & PATRICIA | JEAN FORD JT TEN | 3406 PRINCEWOOD CT | | | ARLINGTON | TX | 76016-2313 | |
| RANSOM J ACKERMAN & RUTH | ACKERMAN JT TEN | HAZEN ST | | | NORWICH | VT | 5055 | |
| RANSOM VARLEY | 273 BELLEROSE DR | | | | SAN JOSE | CA | 95128-1616 | |
| RAOUL M WALSH CUST CORY T | WALSH UNDER THE PA UNIF GIFT | MIN ACT | 225 DARK HOLLOW RD | | WAYNESBURG | PA | 15370 | |
| RAOUL Y ROTH CUST EUGENE | JOSEPH ROTH UNIF GIFT MIN | ACT CA | 18624 KENYA ST | | NORTHRIDGE | CA | 91326-2416 | |
| RAPHAEL A MC KENZIE | BARBARA F MC KENZIE JT TEN | 24446 MARTHA WASHINGTON | | | SOUTHFIELD | MI | 48075-2537 | |
| RAPHAEL A UMENTUM & DELORES M | UMENTUM TRS U/A DTD 03/14/2000 | RAPHAEL UMENTUM & DELORES | UMENTUM TRUST | 5728 HWY-R | DENMARK | WI | 54208-9107 | |
| RAPHAEL ARIEH & | PAULA TOBY ARIEH JT TEN | 141-51 72 CRESCENT | | | FLUSHING | NY | 11367-2329 | |
| RAPHAEL F AMABILE | 60 SPEIR DR | | | | SOUTH ORANGE | NJ | 07079-1050 | |
| RAPHAEL GROSSMAN & HELEN B | GROSSMAN JT TEN | 7341 C MAHAFFEY DRIVE | | | NEW PORT RICHEY | FL | 34653-1263 | |
| RAPHAEL J LEVINE | 915 AVE C | | | | BAYONNE | NJ | 07002-3013 | |
| RAPHAEL K LEVINE | 171 E LINDEN AVE | | | | ENGLEWOOD | NJ | 07631-3621 | |
| RAPHAEL LEVINE CUST ZALMAN | LEVINE UNIF GIFT MIN ACT NJ | 171 E LINDEN | | | ENGLEWOOD | NJ | 07631-3621 | |
| RAPHAEL M ZAPIEN | 302 N W 79TH TERR | | | | KANSAS CITY | MO | 64118-1421 | |
| RAPHAEL N PAOLETTI | BOX 262 | | | | IRON MOUNTAIN | MI | 49801-0262 | |
| RAPHAEL R MAHER | 654 PELZER DR | | | | MT PLEASANT | SC | 29464-3557 | |
| RAPHAEL SAVINO & LOUISE | SAVINO JT TEN | 12750 S W4 CT BUCK J 408 | | | PEMBROKE PINES | FL | 33027 | |
| RAPHAEL SEMMES | 31 QUINCY ST | | | | CHEVY CHASE | MD | 20815-4226 | |
| RAPHAEL SENEY JR | 17 OAK STREET | | | | PLANFIELD | CT | 06374-1532 | |
| RAPHAEL TORREZ | 4005 LIBERTY BLVD | | | | WESTMONT | IL | 60559-1317 | |
| RAPHIE G ALLEN TR OF THE | RAPHIE G ALLEN TRUST BY A | TRUST AGREEMENT DTD 12/19/84 | RAPHIE G ALLEN AS GRANTOR | 8101 MISSION RD APT 107 | PRAIRIE VILLAGE | KS | 66208-5245 | |
| RAPPAHANNOCK CITIZENS CORP | 1301 CARDWELL ST | | | | FREDERICKSBURG | VA | 22401-7105 | |
| RAPPAHANNOCK CITIZENS CORP | ATTN LAURENCE A DAVIES | 1301 CARDWELL ST | | | FREDERICKSBURG | VA | 22401-7105 | |
| RAQUEL GAELICK | 14 MONTROSE ROAD | | | | YONKERS | NY | 10710-2802 | |
| RAQUEL JEFFREY | 12 WOODLAND RD | | | | OYSTER BAY | NY | 11771-3917 | |
| RAQUEL M GONZALEZ | 5679 JEAN DRIVE | | | | ORLANDO | FL | 32822-2028 | |
| RAQUEL MATVEJS | 2162 OLD VIENNA DR | | | | DAYTON | OH | 45459-1339 | |
| RAQUEL ZAMORANO | 4312 HILLSBORO | | | | WICHITA FALLS | TX | 76306-4618 | |
| RAS L COLE | C/O DONNA C DEMPSEY | 1532 HATCHAWAY BRIDGE ROAD | | | AIKEN | SC | 29801 | |
| RAS MARSELIS SR | 3110 FAIRVIEW ST | | | | SAGINAW | MI | 48601-4621 | |
| RASHE D D SHARIFF | PO BOX 19623 | | | | SHREVEPORT | LA | 71149-0623 | |
| RASHED D SHARIFF | PO BOX 19623 | | | | SHREVEPORT | LA | 71149-0623 | |
| RASHEED AMEER JR | 759 E 105TH ST | | | | CLEVELAND | OH | 44108-2260 | |
| RASHMI M PATEL & | PRAGNA PATEL JT TEN | 3730 BEECH DR | | | YPSILANTI | MI | 48197-8606 | |
| RASIKLAL PAREKH & HEMALATHA | PAREKH JT TEN | 1220 SMOKE TREE DR | | | LA HABRA | CA | 90631-6935 | |
| RATHNA VELU | BOX 1073 | | | | LITTLEROCK | CA | 93543-1073 | |
| RATKO DIMOVSKI | 15928 HAVERHILL DRIVE | | | | MACOMB | MI | 48044-1943 | |
| RATKO POPOVICH | 5359 PINECREST | | | | YOUNGSTOWN | OH | 44515-4047 | |
| RATNA DARGAR | 73 CHATHAM PL | | | | NEWTOWN | PA | 18940-1175 | |
| RAUL A DONOSO | 58 BURNHAM DR | | | | FORDS | NJ | 08863-1043 | |
| RAUL A DURAN | 1865 WILSON AVE | | | | SAGINAW | MI | 48603-4798 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAUL ALARCON | 2821 SOUTH CENTRAL PARK | | | | CHICAGO | IL | 60623-4635 | |
| RAUL ALVARADO | 734 BLACKHAWK DR | | | | FORT ATKINSON | WI | 53538-1019 | |
| RAUL BETANCOURT & AMELIA P | BETANCOURT JT TEN | 3605 KING RD | | | SAGINAW | MI | 48601-7141 | |
| RAUL C GOMEZ JR | 6374 ALAMO COURT | | | | TECUMSEH | MI | 49286-9766 | |
| RAUL CHACON | 1208 SW 22ND | | | | LOVELAND | CO | 80537 | |
| RAUL D CORTES | 35687 CONESTOGA PL | | | | NEWARK | CA | 94560-1027 | |
| RAUL E RAMIREZ | 3277 JANES ST | | | | SAGINAW | MI | 48601-6359 | |
| RAUL F RIOS | 760 CHARMSTONE COURT | | | | BRENTWOOD | CA | 94513-1846 | |
| RAUL FLORES | PO BOX 1958 | | | | PORTERVILLE | CA | 93258 | |
| RAUL G CRUZ | 2747 MURTHA DR | | | | SAN JOSE | CA | 95127-4030 | |
| RAUL G GONZALEZ | 4162 W PIONEER DR APT 2101 | | | | IRVING | TX | 75061-0675 | |
| RAUL G MARTINEZ | 3214 RAYBORN | | | | LANSING | MI | 48911-1472 | |
| RAUL GARCIA | 601 WOLFTRAP RD | | | | VIENNA | VA | 22180-4944 | |
| RAUL GONZALES | 4518 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1832 | |
| RAUL GONZALEZ | 1036 BRYANT ST SW | | | | WYOMING | MI | 49509 | |
| RAUL H HERNANDEZ | 64 SUMMIT | | | | PONTIAC | MI | 48342-1162 | |
| RAUL H HERNANDEZ & JOEANN | HERNANDEZ JT TEN | 64 SUMMIT | | | PONTIAC | MI | 48342-1162 | |
| RAUL J ACOSTA | 15427 ROXFORD ST | | | | SYLMAR | CA | 91342-1262 | |
| RAUL J DURAN | 1865 WILSON | | | | SAGINAW | MI | 48603-4798 | |
| RAUL M TORRES AS CUSTODIAN | FOR ESTELLE PHYLLIS TORRES | JR U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 711 BALFOUR | HAMTRAMCK | MI | 48212 | |
| RAUL MARTINEZ | 2509 DELAWARE | | | | FLINT | MI | 48506-3487 | |
| RAUL MENDIOLA | 20704 SANDAL WOOD LANE | | | | STRONGSVILLE | OH | 44149-5716 | |
| RAUL MUNOZ TR | FBO RAUL MUNOZ | UA 1/26/99 | 2705 WILLOW LANE | | CEDAR FALLS | IA | 50613-5940 | |
| RAUL NAVAR | 2711 GANAHL ST | C/O ALICE L NAVAR | | | LOS ANGELES | CA | 90033-2018 | |
| RAUL P FERNANDES | 40 DONNA RD | | | | ROCHESTER | NY | 14606-3256 | |
| RAUL R FLORES | 3274 BAY ST | | | | UNIONVILLE | MI | 48767-9403 | |
| RAUL R GUTIERREZ | 835 LORI AVENUE | | | | SUNNYVALE | CA | 94086-4801 | |
| RAUL R SANCHEZ | 929 S MCCLURE | | | | MARION | IN | 46953-2067 | |
| RAUL R ZARAGOZA | 1828 E ORANGEBURG AVE | | | | MODESTO | CA | 95355-3269 | |
| RAUL RIVAS & | ANA RIVAS JT TEN | BOX 598 | | | HIGHLAND MLS | NY | 10930-0598 | |
| RAUL RIVERA | 133-17 122 ST | | | | SOUTH OZONE PARK | NY | 11420-3212 | |
| RAUL S PEREZ | 3315 COLQUITT RD | | | | SHREVEPORT | LA | 71118-3600 | |
| RAUL TORRES | 11930 W GRAND RIVER | | | | EAGLE | MI | 48822-9705 | |
| RAUL TREVINO | 1975 BIRCHWOOD CT | | | | TRACY | CA | 95376-5206 | |
| RAUL V PEREZ | BOX 481 | | | | DEFIANCE | OH | 43512-0481 | |
| RAUL VALLEZ | 127 ZIMOWSKI | | | | MIO | MI | 48647-9539 | |
| RAUSHAN A CHOWDHURY & | M A MONAYEM CHOWDHURY & | M A AZIZ CHOWDHURY | JT TEN | 173 S CHEYNEY RD | GLEN MILLS | PA | 19342-1333 | |
| RAVALENA COOPER | 107 TIGERLILLY DR | | | | PARRISH | FL | 34219 | |
| RAVENNA M FRITZ | 3001 SW 4TH CT | | | | GAINESVILLE | FL | 32601-9068 | |
| RAVI BHATIA CUST AMAN BHATIA | UNIF GIFT MIN ACT OH | 4510 WOODLAND AVE NW | | | CANTON | OH | 44709-1337 | |
| RAVI BHATIA CUST MEERA | BHATIA UNIF GIFT MIN ACT | OHIO | 4510 WOODLAND AVE NW | | CANTON | OH | 44709-1337 | |
| RAVI P THAKUR | 103 GOLDENRAIN COVE | | | | WINTER SPRINGS | FL | 32708 | |
| RAVI ROZDON TR | RAVI ROZDON LIVING TRUST | UA 08/11/97 | 121 W 72ND ST | APT 6D | NEW YORK | NY | 10023-3212 | |
| RAVIKIRAN DUGGIRALA | 8442 CIRCLEWOOD DR S | | | | SAGINAW | MI | 48609-8514 | |
| RAVILLE D SASSER | 1488BLACKWATER RD | | | | LONDON | KY | 40744-7469 | |
| RAVINDER K GROVER & | ASHA R GROVER TEN COM | 2501 EUGENE STREET | | | HOOD RIVER | OR | 97031-1012 | |
| RAVINDER T SHAHANI & CHITRA | R SHAHANI JT TEN | 21308 LUJON DR | | | NORTHVILLE | MI | 48167-9079 | |
| RAVINDRA H KOBAWALA & | PALLAVI R KOBAWALA JT TEN | C/O F HYMAN & CO | 1329 N CLYBOURN | | CHICAGO | IL | 60610-1709 | |
| RAVOYNE J PAYTON | 1524 LINCOLN WAY # 218 | | | | MCLEAN | VA | 22102 | |
| RAWLEIGH F FITZERALD & | NANNIE B FITZERALD JT TEN | 1833 BAY ST SE | | | WASHINGTON | DC | 20003-2510 | |
| RAWLEIGH J LINKOUS | 4725 LANETT DR | | | | PENSACOLA | FL | 32526-2024 | |
| RAWLEIGH M SHELTON | 735 OXFORD DR | | | | NEWPORT | TN | 37821-4321 | |
| RAWLEIGH T MORTON | APT 303 | 4712 WAKEFIELD RD | | | BALTIMORE | MD | 21216-1045 | |
| RAWLINS I WHITAKER & | MARGARET S WHITAKER JT TEN | BOX 262 | | | MORGANTOWN | IN | 46160-0262 | |
| RAY A ANDERSON & LORI A | ANDERSON JT TEN | 286 MUIRFIELD | | | VALPARAISO | IN | 46385 | |
| RAY A COOK | BOX 44 | | | | SOUTHINGTON | OH | 44470-0044 | |
| RAY A EGGERS | 8230 COGSWELL | | | | ROMULUS | MI | 48174-1378 | |
| RAY A FICK JR | 1557 CENTER RD | | | | METAMORA | MI | 48455-9307 | |
| RAY A GROTH | 8927 ALPEN WAY | | | | SALT LAKE CITY | UT | 84121-6156 | |
| RAY A HAGEMEISTER | 2579 DAVID LN | | | | LAPEER | MI | 48446-8330 | |
| RAY A HANCHETT & GLADYS D | HANCHETT JT TEN | 5391 DAVISON ROAD | | | LAPEER | MI | 48446-2717 | |
| RAY A ISOM | 2284 SHARP ROAD | | | | ADRIAN | MI | 49221-8628 | |
| RAY A MULLINS | 11389 CARR RD | | | | DAVSION | MI | 48423-9369 | |
| RAY A PHILLIPS TRUSTEE U/A | DTD 12/19/90 KEY CHARITABLE | TRUST | 326 SOUTH 500 EAST | | SALT LAKE CITY | UT | 84102-4022 | |
| RAY A PORTER | 18643 WARWICK | | | | DETROIT | MI | 48219-2820 | |
| RAY A RICHARDS | 1508 MARVON | | | | EFFINGHAM | IL | 62401-1785 | |
| RAY A RICKETTS TRUSTEE U/A | DTD 04/15/92 RAY A RICKETTS | TRUST | BOX 697 | | OLATHE | KS | 66051-0697 | |
| RAY A ROBERTSON | 1439 STATE HIGHWAY 420 | | | | NORFOLK | NY | 13667-3247 | |
| RAY A SHAWLEY | 1335 SAMANTHA WAY | | | | NORTH HUNTINGDON | PA | 15642 | |
| RAY A STROUSE | 10561 POTTERS RD | | | | LOWELL | MI | 49331-9233 | |
| RAY A THOMPSON TRUSTEE U/A | DTD 08/10/89 F/B/O RAY A | THOMPSON | BOX 3506 | | GREENVILLE | DE | 19807-0506 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAY A WHITAKER | 3341 HATHAWAY RD | | | | UNION | KY | 41091-9711 | |
| RAY ALLEN DARLING | 2719 S VINE | | | | MUNCIE | IN | 47302-5232 | |
| RAY B ALBRIGHT & | WANDA L ALBRIGHT TRS | RAY B & WANDA L ALBRIGHT | LIVING TRUST UA 01/27/99 | 3201 S LIGHTNER LN | OKLAHOMA CITY | OK | 73179-3613 | |
| RAY B GARMAN JR | G8131 OHARA DR | | | | DAVISON | MI | 48423 | |
| RAY B MUNROE | 1514 BELLEAU WOODS DR | | | | TALLAHASSEE | FL | 32312-3412 | |
| RAY BARISIC | 10429 LORETO RIDGE DR | | | | KIRTLAND | OH | 44094-9549 | |
| RAY BEERS JR TR U/A DTD 06/14/04 | RAY BEERS JR TRUST | 2840 SW MAC VICAR | | | TOPEKA | KS | 66611 | |
| RAY BOLLING | 14396 ALLEN RD | | | | TAYLOR | MI | 48180-5352 | |
| RAY BOWLING | 98 HYPATHIA AVENUE | | | | DAYTON | OH | 45404-2306 | |
| RAY BRADSHAW JR | G-4065 S SAGINAW | | | | BURTON | MI | 48529-1646 | |
| RAY BRYSON | BOX 4554 | | | | FLINT | MI | 48504-0554 | |
| RAY BURNHAM | 7 MARYLAND PLAZA APT 801 | | | | ST LOUIS | MO | 63108-1525 | |
| RAY C BAILEY JR | 7178 HORNER ST | | | | SAN DIEGO | CA | 92120-1913 | |
| RAY C CHISSUS | 29250 US HWY 19 N | LOT 457 | | | CLEARWATER | FL | 33761 | |
| RAY C COLE | 3024 KETTERING HEIGHTS | | | | FLINT | MI | 48507-4521 | |
| RAY C COUNTS | 4120 SACRAMENTO BLVD | | | | MEDINA | OH | 44256-9056 | |
| RAY C HEINZ & RENEE J HEINZ JT TEN | N 3914 WHITEHOUSE | | | | SPOKANE | WA | 99205-1071 | |
| RAY C MAEDE & FRED R MAEDER JT TEN | 1608 SUMMIT DR | | | | WAYNESBORO | VA | 22980-5232 | |
| RAY C MANNINEN | RT 1 BOX 381 | BELLAIRE RD | | | BARAGA | MI | 49908 | |
| RAY C OSBORNE | 8349 MARQUETTE ROAD | | | | WALES | MI | 48027-3801 | |
| RAY C SCOTT | 709 SLACK DR | | | | ANDERSON | IN | 46013-3617 | |
| RAY C SIDEBOTTOM | 590 EASON DR | | | | SEVERN | MD | 21144-1235 | |
| RAY C VALLEY & JEAN | VALLEY JT TEN | 5777 BEUNA PKWY | | | HASLETT | MI | 48840-8206 | |
| RAY CARTER LIVERMORE | 940 CORWIN RD | | | | ROCHESTER | NY | 14610-2137 | |
| RAY CHERRY | 6807 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3601 | |
| RAY CIOK | 25417 CLOVER GLEN CIRCLE | | | | MURRIETA | CA | 92563-5354 | |
| RAY CONLEY | 5811 HELENWOOD DRIVE | | | | DAYTON | OH | 45431-2961 | |
| RAY D BOGGS | 4903 OCEAN VIEW AVE | | | | VIRGINIA BEACH | VA | 23455-1371 | |
| RAY D CARDIA | 3249 DREW ST | | | | DOWNERS GROVE | IL | 60515-1102 | |
| RAY D EGLEY | RR 2 BOX 181 A | | | | MUNCIE | IN | 47302-9802 | |
| RAY D ESTES | BOX 1100 CO RD 1693 | | | | HOLLY POND | AL | 35083-5733 | |
| RAY D GUTIERREZ | 237 SO 31ST STREET | | | | SAN JOSE | CA | 95116-2957 | |
| RAY D LEGGETT | 301 RHODE ISLAND ST | | | | ORANGE | TX | 77630-7463 | |
| RAY D LIVENGOOD | 1916 CHESTNUT AVENUE | | | | HUNTINGTON | IN | 46750-9058 | |
| RAY D NEWMAN | 2816 S 67TH ST | | | | MILWAUKEE | WI | 53219-3024 | |
| RAY D NIVER | 31 CHARLOTTE ST | | | | LOCKPORT | NY | 14094-2101 | |
| RAY D OWEN & | JUNE OWEN JT TEN | 1583 ROSE VILLA | | | PASADENA | CA | 91106-3524 | |
| RAY D WAGNER & MARGARET A WAGNER | JT TEN | 26 S QUINN CIR 19 | | | MESA | AZ | 85206 | |
| RAY D WANN & LUCILLE M WANN | TRUSTEES U/A DTD 08/12/94 | RAY D WANN & LUCILLE M WANN | REVOCABLE TRUST | 10061 HOLT ROAD | NEWBURG | MO | 65550-9150 | |
| RAY D WEST | 8628 PONTIUS ST | | | | ALLIANCE | OH | 44601-9791 | |
| RAY D WILLEMOT | 302 LOUEDA ST | | | | GLADSTONE | MI | 49837-2211 | |
| RAY DOTSON JR | 4976 THICK RD | | | | CHAPEL HILL | TN | 37034-2645 | |
| RAY DOUGLAS HERALD | 246 LAKE NEOMIA RD | BOX 400 | | | CLAY CITY | KY | 40312-9701 | |
| RAY DUANE HARGENS | 3820 SWANTON | | | | CASPER | WY | 82609-2327 | |
| RAY DURDIN CUST SHARILYN D | OGLESBY UNDER THE FLORIDA | GIFTS TO MINORS ACT | 22811 HOLLY CREEK TRL | | TOMBALL | TX | 77375-3662 | |
| RAY E BAKER JR | 1341 BROOKEDGE DR | | | | HAMLIN | NY | 14464-9360 | |
| RAY E BARNES & JANET C BARNES TR | RAY E BARNES LIVING TRUST | UA 03/27/99 | 9473 BIRCH RUN | | BRIGHTON | MI | 48114-8950 | |
| RAY E BATEMAN & CAROLYN W | BATEMAN JT TEN | GREENBRIDGE ROAD | | | DAYTON | MD | 21036 | |
| RAY E BECKER & | PETER S BECKER TR | RAY E BECKER REVOCABLE TRUST | UA 8/6/92 | 1228 S TIMBERVIEW TRAIL | BLOOMFIELD HILLS | MI | 48304 | |
| RAY E BURGOON | 6261 PENNA ST | | | | SPRING HILL | FL | 34609-8936 | |
| RAY E CAMERON | 4487 SHARON CHURCH RD | | | | KINSTON | NC | 28501-7110 | |
| RAY E CAMP | 467 ROSEDALE DRIVE | | | | HIRAM | GA | 30141-2713 | |
| RAY E CRESS | 7927 RANGE LINE RD R R 1 | | | | UNION | OH | 45322-9600 | |
| RAY E DOUGHERTY | BOX 12271 | | | | ST LOUIS | MO | 63157-0271 | |
| RAY E FAUVER | 3673 WARDENSVILLE GRADE | | | | WINCHESTER | VA | 22602-3267 | |
| RAY E GLASS & BARBARA M | GLASS TEN ENT | 3203 BEVERLY DRIVE | | | ALTOONA | PA | 16601-9780 | |
| RAY E GROSSBAUER | 4580 MCDOWELL | | | | LAPEER | MI | 48446-9070 | |
| RAY E HAINES | 8524 KESSLER | | | | OVERLAND PARK | KS | 66212-3539 | |
| RAY E HINES | 25840 RUSTIC LN | | | | CLEVELAND | OH | 44145-5477 | |
| RAY E HUGHES | 348 POWDER HOUSE RD | | | | PRINCETON | WV | 24740 | |
| RAY E JOHNSON & LOIS J | JOHNSON JT TEN | 24328 CROWLEY | | | TAYLOR | MI | 48180-2117 | |
| RAY E JONES | 6052 S PALOUSE RIVER RD | | | | COLFAX | WA | 99111-8771 | |
| RAY E KNIGHT | 40305 E NEVINS ROAD | | | | OAK GROVE | MO | 64075-9781 | |
| RAY E KNIGHT & MARY J KNIGHT JT TEN | 40305 E NEVINS RD | | | | OAK GROVE | MO | 64075-9781 | |
| RAY E L GREEN | 90 KACHINA | | | | LOS ALAMOS | NM | 87544-2519 | |
| RAY E LOCKE | 185 W ST RT 571 | | | | TIPP CITY | OH | 45371-9698 | |
| RAY E MEYERS | 1102 GARY BLVD | | | | BRUNSWICK | OH | 44212-2910 | |
| RAY E MICK & SHARON L MICK | TR U/A DTD 07/21/94 THE | MICK FAMILY TRUST | 5263 OAKHILL ROAD | | CLARKSTON | MI | 48348 | |
| RAY E MURPHY & YOLONDA H | MURPHY TR RAY & YOLONDA | MURPHY TRUST UA 02/24/98 | 7583 RT 127 | | CAMDEN | OH | 45311 | |
| RAY E NUNN | 2745 OLD QUARRY RD | | | | BASSETT | VA | 24055-4708 | |
| RAY E ROBERTSON | 2240 ARCADIA RD | | | | BIRMINGHAM | AL | 35214-1606 | |