| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAY E SMITH | | 207 SIMMENTAL LN | | | GLASGOW | KY | 42141-3512 | |
| RAY E SNEED | | 1847 HOUSTON | | | DEARBORN | MI | 48124-4125 | |
| RAY E TAYLOR | | 5265 CENTER PLACE | | | MABLETON | GA | 30126-2105 | |
| RAY E THOMPSON | | 12748 HORAN STREET | | | CARLETON | MI | 48117-9186 | |
| RAY E TINDALL | | 221 HEMLOCK ST | | | FRANKLIN | OH | 45005-1583 | |
| RAY E WAUGH | | 420 WILKES ST | | | BERKELY SPRIN | WV | 25411-1820 | |
| RAY E WEBSTER | | 3317 N NEW JERSEY ST | | | INDIANAPOLIS | IN | 46205-3833 | |
| RAY E WHEELER & BETTY R | | WHEELER JT TEN | 2169 PENNINGTON RD | | TRENTON | NJ | 08638-1430 | |
| RAY ERICKSON TR RAY | | ERICKSON LIVING TRUST U/A | DTD 07/13/93 | 3901 TOWER DR | RICHTON PARK | IL | 60471-1340 | |
| RAY EUGENE DAUGHERTY | | BOX 955 | | | BOWIE | TX | 76230-0955 | |
| RAY F CHAMBERLAIN JR | | 4075 E HOLT RD LOT 94 | | | HOLT | MI | 48842-1833 | |
| RAY F DOWNING & EDNA C DOWNING | | TR U/A DTD 06/08/90 RAY F | DOWNING & EDNA C DOWNING REV TR | 15241 ne 20th street | apt 109 | bellevue | WA | 98007 | |
| RAY F GARRETT & AGNES B | | GARRETT JT TEN | 915 E COURT ST APT 104 | | FLINT | MI | 48503-2077 | |
| RAY F HODGES | | 2245 SNAPPING SHOAL RD | | | MCDONOUGH | GA | 30252-5742 | |
| RAY F REECE | | 690 MAYES RD | | | POWDER SPGS | GA | 30127-4431 | |
| RAY F SCHWOYER & SANDRA L | | SCHWOYER JT TEN | 5442 DORIS DR | | ALLENTOWN | PA | 18106-9381 | |
| RAY F SOHN TR | | RAY F SOHN & THELMA E SOHN | TRUST UA 04/23/83 | 1985 GRATIOT | MARYSVILLE | MI | 48040-2215 | |
| RAY FARMER | | 4461 COURT | | | BURTON | MI | 48509-1817 | |
| RAY FIELDS | | BOX 236 | | | LEWISBURG | OH | 45338-0236 | |
| RAY FLESHER & NORA FLESHER JT TEN | | C/O RICHARD BATEMAN | 374 CENTENIAL CRT | | BOURBONNAIS | IL | 60914 | |
| RAY FORMAN | | 3725 SILVER OAK ST | | | DAYTON | OH | 45424-4815 | |
| RAY FRECH & FRANCES FRECH JT TEN | | 4329 W LINECREST DR | | | ALSIP | IL | 60803-2144 | |
| RAY G BRYANT JR | | PO BOX 70066 | | | BOWLING GREEN | KY | 42102-7066 | |
| RAY G MASTERS | | 5205 COLONIAL WAY | | | OCEANSIDE | CA | 92057-1813 | |
| RAY G MASTERS & TERRY R | | MASTERS JT TEN | 5205 COLONIAL WAY | | OCEANSIDE | CA | 92057-1813 | |
| RAY G SANDERS | | 4769 LALLY | | | HOUSE SPRINGS | MO | 63051-2531 | |
| RAY G VERCOE & KATHRYN H | | VERCOE JT TEN | 267 GILFORD AVE | | LACONIA | NH | 03246-2807 | |
| RAY G WILLOUGHBY & DAN J WILLOUGHBY & | | DON G WILLOUGHBY JT TEN | 1396 PETTS RD | | FENTON | MI | 48430 | |
| RAY GARMON | | 2171 PINE ROAD | | | SNELLVILLE | GA | 30078-2518 | |
| RAY GILBERT | | RT 1 BOX 125 | 501 VIRGINIA ST | | ALDERSON | WV | 24910 | |
| RAY GILBERT & ANNABEL L | | GILBERT JT TEN | RT 1 BOX 125 | 501 VIRGINIA ST | ALDERSON | WV | 24910 | |
| RAY GREENBERG TRUSTEE OF THE | | GREENBERG TRUST DTD | 09/28/88 | 23313 SCHOENBORN ST | WEST HILLS | CA | 91304-3129 | |
| RAY GREGORY | | 7200 HIGHWAY 80 | | | MANCHESTER | KY | 40962-9325 | |
| RAY H BRAYTON | | 3008 N VERMONT | | | OKLAHOMA CITY | OK | 73107-1221 | |
| RAY H BREITHAUPT | | 2997 MACLEAN RD | | | JACKSON | MS | 39209-9101 | |
| RAY H LADENDORF & | | SANDRA F LADENDORF TR | LADENDORF REVOCABLE TRUST | UA 06/05/97 | 74 PASEO HERMOSO | SALINAS | CA | 93908-9167 | |
| RAY H MARTINDALE JR | | BOX 384 | | | ROSCOMMON | MI | 48653-0384 | |
| RAY H MENDEZ | | 804 MULBERRY | | | LEES SUMMIT | MO | 64086-5453 | |
| RAY H NICHOLS | | 359 S WILLIAMS LK RD | | | WATERFORD | MI | 48327-3679 | |
| RAY H SEXTON | | 4107 HAMILTON MILL RD | | | BUFORD | GA | 30519-3913 | |
| RAY HATHAWAY & | | DOROTHY HATHAWAY JT TEN | 480 SEAGROVE LOOP | | LINCOLN CITY | OR | 97367-5307 | |
| RAY IOCONO & JEAN R | | IOCONO JT TEN | 9 MATHEWS RD | | NEWARK | DE | 19713-2554 | |
| RAY J ADAMS & | | PATRICIA J ADAMS JT TEN | 5165 LIVE OAK DR | | SMITHTON | IL | 62285-3747 | |
| RAY J ALLREAD | | 124 HIAWATHA DR | | | GREENVILLE | OH | 45331-2818 | |
| RAY J BEACH & | | CHRISTOPHER R BEACH JT TEN | 4355 S LEMON RD | | DURAND | MI | 48429 | |
| RAY J BLAKE | | 1909 WESTWOOD DR | | | TWINSBURG | OH | 44087-1246 | |
| RAY J CLARK & JOY M CLARK JT TEN | | 1325 BELLAIRE | | | AMARILLO | TX | 79106-5718 | |
| RAY J DORN | | 8037 W SCRANTON PLACE | | | MILWAUKEE | WI | 53218-3545 | |
| RAY J ELLIOTT & JEANETTE M | | ELLIOTT JT TEN | 2708 MANGROVE ST | | ST JAMES CITY | FL | 33956-2171 | |
| RAY J HUDDLESTON | | ROUTE 2 BOX 409 | | | MONETA | VA | 24121-9638 | |
| RAY J HUSSEY | | 4100 E MASON LAKE DR W | | | GRAPEVIEW | WA | 98546-9556 | |
| RAY J INGAMELLS & DOROTHY | | INGAMELLS TRS U/A DTD 04/07/97 | INGAMELLS FAMILY TRUST | 9345 HIGHLAND RD | WHITE LAKE | MI | 48386 | |
| RAY J KOLP | | 5031 SOUTH 84TH ST | | | GREENDALE | WI | 53129-1006 | |
| RAY J MASTERSON | | 2658 CO RD 135 | | | TOWN CREEK | AL | 35672-6308 | |
| RAY J NEELY TR | | RAY J NEELY TRUST | UA 09/01/94 | 307 TOBIN ST | NEGAUNEE | MI | 49866-1658 | |
| RAY J OCKULY | | 4016 48TH AVE S. | | | ST PETERBURG | FL | 33711 | |
| RAY J PASTENE TR | | RAY J PASTENE REVOCABLE TRUST | UA 05/10/94 | BOX 664 | TIBURON | CA | 94920-0664 | |
| RAY J RADZWION | | 4087 FRANCIS SHORE DRIVE | | | SANFORD | MI | 48657 | |
| RAY J REXING & BERNICE M | | REXING JT TEN | R R 1 STACER RD | | HAUBSTADT | IN | 47639-9278 | |
| RAY J REXING CUST F/B/O | | BRIAN R REXING UNDER THE | IN UNIFORM TRANSFERS TO | MINORS ACT | 18200 KORFF RD | EVANSVILLE | IN | 47725-9442 | |
| RAY J ROBERTS | | BOX 1113 | | | CLEVELAND | GA | 30528-0021 | |
| RAY J THOMAS | | 1045 N 13TH ST | | | CLINTON | IA | 52732-3325 | |
| RAY J WEST | | 6410 E BRISTOL RD | | | BURTON | MI | 48519-1745 | |
| RAY J WILDE | | 1012 N CHERRY LAKE | | | MUENSTER | TX | 76252-2003 | |
| RAY J ZELINSKI & CAROL S | | ZELINSKI JT TEN | 6216 SHADOWCREEK DRIVE | | CARMICHAEL | CA | 95608-1023 | |
| RAY JAMES LEMOINE | | 1016 LEMOINE LANE | | | MOREAUVILLE | LA | 71355 | |
| RAY JENDRA & JOAN JENDRA JT TEN | | 4729 W 98TH PL | | | OAK LAWN | IL | 60453-3131 | |
| RAY JOHNSEN & NANCY | | JOHNSEN JT TEN | 201 ENGLEWOOD DRIVE | | CHAPEL HILL | NC | 27514 | |
| RAY JONES | | 4364 82ND STREET SW | | | BYRON CENTER | MI | 49315-8648 | |
| RAY K CESSNA & MARTHA L | | CESSNA JT TEN | BOX 62A | | SOUTH CARROLLTON | KY | 42374-0062 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAY K DEAN | | 2089 RUGBY AVE | | | COLLEGE PARK | GA | 30337-1836 | |
| RAY K KENTNER | | 11157 ST HWY 37 | | | LISBON | NY | 13658 | |
| RAY K MICHIHIRA & GRACE T | MICHIHIRA TR | MICHIHIRA REVOCABLE FAMILY | TRUST U/A 9/10/99 | 6301 BELLINGER DR | HUNTINGTON BEACH | CA | 92647-3335 | |
| RAY KEMMER | | 5940 MILLINGTON RD | | | MILLINGTON | MI | 48746-8704 | |
| RAY L ALLEN | | 5706 WOODSON | | | RAYTOWN | MO | 64133-3459 | |
| RAY L ARNOLD JR | | 1275 SIXTH ST | | | WYANDOTTE | MI | 48192 | |
| RAY L BOGGS | | 2906 PARRISH AVE | | | POINT PLEASANT | WV | 25550-1729 | |
| RAY L CASSADA & MISS JUNE L | CASSADA JT TEN | 3412 BUTLER DR | | | MUSKEGON | MI | 49441-4239 | |
| RAY L GARRETT | | BOX 1186 | | | SOPHIA | WV | 25921-1186 | |
| RAY L HARVEY | | BOX 244 | | | GREENVILLE | MO | 63944-0244 | |
| RAY L JONES | | 1948 KIRBY | | | ORANGE | TX | 77632-4553 | |
| RAY L KLINESMITH | | 4290 ARBELA RD | | | MILLINGTON | MI | 48746-9317 | |
| RAY L LINGERFELT | | 2191 TITSHAW RD | | | GAINESVILLE | GA | 30504-5865 | |
| RAY L ROSE | | 3290 BACK | | | HOWELL | MI | 48843-6445 | |
| RAY L SHETTERLY | | 1820 HANSON RD | | | EDGEWOOD | MD | 21040-2533 | |
| RAY L SIMS | | BOX 216 | | | HELEN | GA | 30545-0216 | |
| RAY L THIGPEN | R F D ROUTE 2 | BOX 12 | | | AVERA | GA | 30803-0012 | |
| RAY L WARD | | 220 ROSEWOOD | | | YPSILANTI | MI | 48198-5856 | |
| RAY L WEAVER | | 3791 HIGHLAND PARK PLACE | | | MEMPHIS | TN | 38111-6922 | |
| RAY L WEAVER & GWEN M WEAVER JT TEN | | 3791 HIGHLAND PARK PLACE | | | MEMPHIS | TN | 38111-6922 | |
| RAY L WELCH & | WILMA R WELCH JT TEN | 1429 N CASS LK RD | | | WATERFORD | MI | 48328-1319 | |
| RAY LEVINE | | 53-14-208TH ST | | | BAYSIDE | NY | 11364-1718 | |
| RAY LOGAN | | 10859 HWY 779 | | | ROCKHOLDS | KY | 40759-9738 | |
| RAY LONG PFROGNER | | 408-16TH ST | | | HUNTINGDON | PA | 16652-2012 | |
| RAY LOUIS CALHOUN | | 16065 HURON RIVER DR | | | ROMULUS | MI | 48174-3618 | |
| RAY M BECK | | BOX 127 | | | CEDARTOWN | GA | 30125-0127 | |
| RAY M BERGSTRESSER & | ELIZABETH BERGSTRESSER JT TEN | 154 HAWTHORNE CT | | | WYOMISSING | PA | 19610-1037 | |
| RAY M BLISS | | 269 HUNTERS RILL | | | OXFORD | MI | 48371-5288 | |
| RAY M BOSSERT & JANICE B | LAPSEY TRS U/A DTD 10/14/04 | RAYMOND H BOSSERT TRUST | 6425 11TH AVE S | | RICHFIELD | MN | 55423-1706 | |
| RAY M ERVIN | | 3535 MILL LN | | | GAINESVILLE | GA | 30504-5559 | |
| RAY M FLAVIN | | 2089 ELMS RD R 2 | | | SWARTZ CREEK | MI | 48473-9728 | |
| RAY M GUNN & DELORES O | GUNN JT TEN | RD 1 BOX 29 | | | SHEFFIELD | MA | 01257 | |
| RAY M HISTAND & LOUISE R | HISTAND JT TEN | 62 OXFORD TER | | | SOUDERTON | PA | 18964-2908 | |
| RAY M HOLCOMBE JR | | 6133 PINE SPRINGS RD | | | MERIDIAN | MS | 39305-9753 | |
| RAY M HUCKINS & MARYLYN HUCKINS | TR U/A DTD 02/20/89 THE | HUCKINS FAM TR | BOX 266 | | HURON | SD | 57350-0266 | |
| RAY M MORNSON | | 3201 SKYLINE DR | | | FT WORTH | TX | 76114-1427 | |
| RAY M NEVILLE & | MARGARET R NEVILLE JT TEN | 70411 ROMEO PLANK RD | | | ARMADA | MI | 48005-4000 | |
| RAY M PROFITT | | 14820 HANFOR | | | ALLEN PARK | MI | 48101-3010 | |
| RAY M PROFITT & FRIEDA K | PROFITT JT TEN | 14820 HANFOR | | | ALLEN PARK | MI | 48101-3010 | |
| RAY M RAZO | | 409 ORANGE DR | | | OXNARD | CA | 93030-1617 | |
| RAY M RENAUD | | G1151 W KLEIN ST | | | MOUNT MORRIS | MI | 48458 | |
| RAY M SOUTHWICK & CAROL K SOUTHWICK | TRS U/A DTD 10/26/94 RAY M SOUTHWICK | & CAROL K SOUTHWICK FAMILY TRUST | 70 E 1100 SOUTH | | BOUNTIFUL | UT | 84010 | |
| RAY MADDEN | | 6023 RIDGE FORD DRIVE | | | BURKE | VA | 22015-3650 | |
| RAY MANNON & LADENA MANNON JT TEN | | 6861 MERRITTS CR RD | | | HUNTINGTON | WV | 25702-9753 | |
| RAY MARY DASPIT CUST | JENNIFER G DASPIT UNIF GIFT | MIN ACT SC | 1621 WATERSTONE LN | | CHARLESTON | SC | 29414-5776 | |
| RAY MELTON | | 10636 GLEN GARRY RD | | | ST LOUIS | MO | 63137-3817 | |
| RAY MIZE | | 913 S MULLINIX RD | | | GREENWOOD | IN | 46143-8657 | |
| RAY MOFFAT CUST RORY TAYLOR | MOFFAT UNDER THE CA UNIF | TRAN MIN ACT | 7656 GOLDENROD CT | | BRIGHTON | MI | 48116-6204 | |
| RAY MOODY & BERNICE F MOODY JT TEN | | 814 SALEM DRIVE | | | HURON | OH | 44839-1437 | |
| RAY MUEGGE | | 1046 HIGHWAY 61 | | | MENDON | IL | 62351-2721 | |
| RAY MURRAY | | 6606 BIRCHLINE BLVD | | | LOUISVILLE | KY | 40291 | |
| RAY N ATKINSON & DAPHNE L | ATKINSON JT TEN | 150 SYCAMORE AVENUE | | | SAN MATEO | CA | 94402-1034 | |
| RAY N ELLIS | | BOX 204 | | | WADDINGTON | NY | 13694-0204 | |
| RAY N SYMONS | | 2284 GOSHEN RD | | | SALEM | OH | 44460-9685 | |
| RAY NEAL | | 78PARK ST | | | MERIDEN | CT | 06450-4233 | |
| RAY O ALMGREN | | 1671 CR 4501 | | | OZONE | AR | 72854-9047 | |
| RAY O CHASTAIN | | 4286 SE HAZELVIEW RD | | | KINGSTON | MO | 64650-9109 | |
| RAY O MANGEL | | 3864 SEMINOLE RUN T12 | | | BOWLING GREEN | FL | 33834-5052 | |
| RAY O SANDERS | | 707 E SEYMOUR ST | | | MUNCIE | IN | 47302-2467 | |
| RAY OHMART | | 402 W ANNIE ST | | | AUSTIN | TX | 78704-4214 | |
| RAY OTTENBERG | | 3200 GARFIELD ST N W | | | WASHINGTON | DC | 20008-3513 | |
| RAY P BROWN | | 13801-32ND ST | | | GOBLES | MI | 49055-8647 | |
| RAY P LEWIS | | 7082 CALICO CIR | | | TALLAHASSEE | FL | 32303-8203 | |
| RAY PEARL CONDRY | | 2213 SHANKS ROAD | | | ANGLETON | TX | 77515-9186 | |
| RAY PERKINS | | BOX 24622 | | | HUBER HIEGHTS | OH | 45424-0622 | |
| RAY POTEET | | 105 E SOUTH STREET | | | MOORESVILLE | IN | 46158-1724 | |
| RAY PRESCOTT | | 1490 EAST BUENA VISTA DRIVE | | | CHANDLER | AZ | 85249 | |
| RAY R BLAIR | | 5325 E BRITTON RD | | | BANCROFT | MI | 48414-9787 | |
| RAY R GALLOWAY | | 15643 KENNEBEC | | | SOUTHGATE | MI | 48195-3817 | |
| RAY R GIACOBONE | | 12300 28 MILE | | | WASHINGTON | MI | 48094-1703 | |
| RAY R HACKWORTH | | 4780 E KINSEL HIGHWAY | | | CHARLOTTE | MI | 48813-8713 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAY R POZEN | 515 N RUSSEL ST | | | | MOUNT PROSPECT | IL | 60056-2025 | |
| RAY R SHARPLESS | 1553 SHARPLESS MINE RD | | | | SWANTON | MD | 21561-1545 | |
| RAY R WOOD | 4658 WOODLANE DRIVE | | | | OAKWOOD | GA | 30566-3353 | |
| RAY RICHARD DIMOND | 928 S 25TH CIRCLE | | | | ARKADELPHIA | AR | 71923 | |
| RAY RIDDELL | 2431 SCIENA VILLAGE | | | | WAYNE | NJ | 07470 | |
| RAY RODRIGUEZ JR | 10608 SOUTH BRYANT AVE. | | | | OKLAHOMA CITY | OK | 73160-9535 | |
| RAY ROGERS | 2150 FAIRFIELD DR | | | | MARION | IN | 46953 | |
| RAY S DELLACHIARA | 1178 ELGIN STREET | | | | SAN LEANDRO | CA | 94578-2321 | |
| RAY S MC COMAS | 48432 PANCAKE CLARKSON RD | | | | ROGERS | OH | 44455-9724 | |
| RAY S STRANGE | 791 MT TABOR ROAD | | | | OXFORD | GA | 30054-4534 | |
| RAY S WATERMAN | 6210 BORDER LANE | | | | SHREVEPORT | LA | 71119-7202 | |
| RAY S YOUMANS JR | 49 MINOTT SHORE RD | | | | BRUNSWICK | ME | 04011-7738 | |
| RAY SEARBY & JEAN SEARBY JT TEN | 720 FOXVILLE RD | | | | KELL | IL | 62853-1606 | |
| RAY SIMPSON | R1 1 BOX 1502 | | | | BRANCH | MI | 49402-9402 | |
| RAY STONER | 1621 MUSEUM ROAD | | | | MOUNT VERNON | IA | 52314-9608 | |
| RAY T ARDS | 928 OLD RIVER ROAD | | | | HARRISVILLE | MS | 39082-4121 | |
| RAY T CHEVEDDEN & VERONICA G | CHEVEDDEN TR U/A DTD 05/04/90 | RAY T CHEVEDDEN & VERONICA G | CHEVEDDEN FAM TR | 5965 S CITRUS AVE | LOS ANGELES | CA | 90043-3311 | |
| RAY T COOK | 5027 WHISPERING PINES DR | | | | GAINESVILLE | GA | 30504 | |
| RAY T FLORES | 2833 ROSETTE ST | | | | SIMI VALLEY | CA | 93065-5138 | |
| RAY T HOLLER | PO BOX 190 | | | | BUCKLEY | MI | 49620-0190 | |
| RAY T MORELAN | 4201 SAYLOR ST | | | | DAYTON | OH | 45416-2025 | |
| RAY T ROSS | 4507 CROW RD | | | | MONROE | NC | 28112-7570 | |
| RAY V CRAWFORD & JENNIFER J | CRAWFORD JT TEN | RR #2 BOX 92B | | | ODON | IN | 47562 | |
| RAY V MC WILLIAMS | 205 WILKSFORD COURT | | | | VANDALIA | OH | 45377-2924 | |
| RAY V TROYER | 10 ORCHARD STREET | MARKHAM ONTARIO | | | L3P | 2T1 | CANADA | |
| RAY W BENSON | 13529 KIRBY SMITH RD | | | | ORLANDO | FL | 32832-6324 | |
| RAY W COY | 2140 MONROE APT 53 | | | | SALEM | OH | 44460-3446 | |
| RAY W DEIBEL | 3918 W HWY 22 | | | | CRESTWOOD | KY | 40014-9240 | |
| RAY W HACKNEY | 1405 OAK HILL DR | | | | MURRAY | KY | 42071-8607 | |
| RAY W KELLEY & FREDA A | KELLEY JT TEN | 1505-E CRYSTAL LAKE ROAD | | | BURNSVILLE | MN | 55306-5170 | |
| RAY W LOOK | 13330 STATE RD | | | | LAKE ODESSA | MI | 48849-9409 | |
| RAY W MEYERS | 2409 SOUTH 12TH ST | | | | SHEBOYGAN | WI | 53081-6311 | |
| RAY W PONTIUS | BOX 141 | | | | LAKE MILTON | OH | 44429-0141 | |
| RAY W RASANE | 1233 S LINDEN | | | | PARK RIDGE | IL | 60068-5521 | |
| RAY W RUBELMAN JR | 1599 PETERSON RD | | | | MUSKEGON | MI | 49445-9616 | |
| RAY W RUCKEL & VIRGINIA | RUCKEL JT TEN | ARROWHEAD ESTATES | 5145 ARROWHEAD COURT | | WILLIAMSBURG | MI | 49690-9591 | |
| RAY W SAVAGE | 34404 ANN ARBOR TR | | | | LIVONIA | MI | 48150-3608 | |
| RAY W SHUE | 3130 EAST WILLIS ROAD | | | | SALINE | MI | 48176-9212 | |
| RAY W SNELL | 2686 SCOTT MTN RD EXT | | | | ASHEBORO | NC | 27203-1735 | |
| RAY W SNYDER & | JACQUELINE C SNYDER JT TEN | 1564 CHRISTINE DRIVE | | | FAIRFIELD | OH | 45014-3502 | |
| RAY W VAVER | 10412 RUTGERS COURT | | | | CYPRESS | CA | 90630-4229 | |
| RAY WALKER JR | 12110 WYOMING | | | | DETROIT | MI | 48204-5433 | |
| RAY WALLACE MYERS | 6709 E LEWIS DR | | | | ALBANY | IN | 47320-9720 | |
| RAY WARD | BOX 445 | | | | MERRILL | MI | 48637-0445 | |
| RAY WELLMAN | 32411 HUPP DRIVE | | | | TEMECULA | CA | 92592-1152 | |
| RAY YEATTS JONES | STE 901 | 732 THIMBLE SHOALS BLVD | | | NEWPORT NEWS | VA | 23606-4218 | |
| RAYAN KNOTT | RR 2 BOX 255AA | | | | ROCKVILLE | IN | 47872-9802 | |
| RAYANNE M WEISS | 5103 QUINCY AVE | | | | GULFPORT | MS | 39507-4404 | |
| RAYBURN A HUGHES | 210 S MAIN ST | | | | FLORENCE | AL | 35630-4223 | |
| RAYBURN BRANCH BRITT | 5304 CLOUD ST BOX 302 | | | | STONE MTN | GA | 30083-3613 | |
| RAYDEAN ARNOLD | 184-29TH RD | | | | GRAND JUNCTION | CO | 81503-2338 | |
| RAYDELL EVANS | 0725 E LARADO | | | | FLINT | MI | 48505-2242 | |
| RAYDELL R MOORE | BOX 51286 | | | | SPARKS | NV | 89435-1286 | |
| RAYDELLE H BERGER | 2031 W MARKET ST | | | | POTTSVILLE | PA | 17901-1905 | |
| RAYDON CHARLES RILL & RAYDON | CHARLES RILL JR JT TEN | 17131 CANTARA | | | VAN NUYS | CA | 91406-1038 | |
| RAYE ELAINE AHEARNE | 5111 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473 | |
| RAYE HALICKMAN BACKMAN | BOX 1358 | | | | FORT PAYNE | AL | 35968-1614 | |
| RAYE PIERCE NELSON | 116 WILDWOOD DR. | | | | LIVINGSTON | TX | 77351 | |
| RAYE ROY HILL | 5142 BIG SKY DR | | | | ABILENE | TX | 79606-5330 | |
| RAYFIELD M RUSSELL JR | 601 W STEWART AVE | | | | FLINT | MI | 48505-3266 | |
| RAYFORD STEVENS | 1743 ATKINSON | | | | DETROIT | MI | 48206-2091 | |
| RAYJANE M WEAVER | 2511 BRADFORD AVE | | | | KOKOMO | IN | 46902-3365 | |
| RAYKUN R CHANG | 7435 TULAVE HILL DR | | | | SAN JOSE | CA | 95139-1273 | |
| RAYLANDER A THOMAS | 1074 E BALTIMORE | | | | FLINT | MI | 48505-3604 | |
| RAYMA J LEE | 2315 DOVER PL | | | | HIGH POINT | NC | 27265-2358 | |
| RAYMEL M HARLEY | C/O CAROLINE DUBOSE & SYLVIA ARANT POA | 500 BROOKWOOD DRIVE | | | ATHENS | GA | 30605-3812 | |
| RAYMON LEE COOPER TR U/A DTD 9/10/2002 | WEIDA COOPER REVOCABLE TRUST | 2000 SOUTH OCEAN BLVD #101 | | | DELRAY BEACH | FL | 33483 | |
| RAYMON PELAYO CUST JAMES E | PELAYO UNIF GIFT MIN ACT NY | 693 THE VILLAGE | | | REDONO BEACH | CA | 90277-2764 | |
| RAYMOND A AUSTIN | 134 N MERCER AVE | | | | SHARPSVILLE | PA | 16150-2211 | |
| RAYMOND A BEDNARSKI | 705 SANDRA LANE APT 264 | | | | N TONAWANDA | NY | 14120 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND A BELL | | 6000 NOB HILL DR APT 402 | | | CHAGRIN FALLS | OH | 44022-3352 | |
| RAYMOND A BOSQUEZ | | BOX 222 | | | KANAPOLIS | KS | 674544-0222 | |
| RAYMOND A BRADBERRY SR | | 936 SILLYCOOK TRAIL | | | CLARKSVILLE | GA | 30523-1147 | |
| RAYMOND A BRYS | | 21821 E 8 MILE RD | | | ST CLAIR SHRS | MI | 48080-2354 | |
| RAYMOND A BURKE | | 5213 CLARENDON CREST CT | | | BLOOMFIELD HILLS | MI | 48302 | |
| RAYMOND A CARNAGHI | | 22300 BARTON | | | ST CLAIR SHORES | MI | 48081-2738 | |
| RAYMOND A CARNAGHI & THERESA | M CARNAGHI JT TEN | 22300 BARTON | | | ST CLAIR SHORES | MI | 48081-2738 | |
| RAYMOND A CHARTIER | | 22514 BARBARA | | | DETROIT | MI | 48223-2531 | |
| RAYMOND A COBB | | 1310 BALDEAGLE LA | | | ORTONVILLE | MI | 48462 | |
| RAYMOND A CONROD | | 59 FAIR ST | | | BRISTOL | CT | 06010-5531 | |
| RAYMOND A COPELAND | | 3949 CADWALLADER-SONK RD | | | CORTLAND | OH | 44410-9444 | |
| RAYMOND A DARNELL | | 710 E LILY LANE0E | | | ROMEOVILLE | IL | 60446-5704 | |
| RAYMOND A DAVID JR | | 7853 CHARLOTTE OAKS LN | | | JACKSONVILLE | FL | 32277-9715 | |
| RAYMOND A DAVIS & THERESA C | DAVIS JT TEN | 37141 SOUTHWIND CT | | | FARMINGTON HILLS | MI | 48331 | |
| RAYMOND A DIMAGNO & | FRANCES A DIMAGNO JT TEN | 750 POPLAR RD | | | STAFFORD | VA | 22556 | |
| RAYMOND A ECK & BARBARA A | ECK JT TEN | 7433 CREST HILL COURT | | | FOX LAKE | IL | 60020 | |
| RAYMOND A EGAN | | 6705 HARWOOD PL | | | SPRINGFIELD | VA | 22152-2419 | |
| RAYMOND A ENGLEHART | | 3870 MORRISSEY | | | WARREN | MI | 48091 | |
| RAYMOND A EVERETT & DOROTHY | F EVERITT JT TEN | 3494 TIMBERLINE DR | | | NORTH STREET | MI | 48049-4542 | |
| RAYMOND A FEUERSTEIN & | RAYE P FEUERSTEIN TR | FEUERSTEIN FAM TRUST | UA 05/18/98 | 9022 N BRIMSTONE WAY | TUCSON | AZ | 85742-9440 | |
| RAYMOND A FISCO | | 29008 OSBORN ROAD | | | BAY VILLAGE | OH | 44140-1822 | |
| RAYMOND A FOERSTER TR | RAYMOND A FOERSTER TRUST | U/A DTD 12/15/92 | 5835 W SUNNYSIDE AVE | | CHICAGO | IL | 60630-3344 | |
| RAYMOND A FREDERIKSEN | | 2719 E BUCHANAN ROAD | | | ITHACA | MI | 48847-9551 | |
| RAYMOND A FRIEND | | 1230 PLEASANTVUE DRIVE | | | PITTSBURGH | PA | 15227-4332 | |
| RAYMOND A GADD | | 1570 CEDAR BARK TRL APT 5 | | | DAYTON | OH | 45449-2581 | |
| RAYMOND A GAGNON | | 20620 SHADYLANE | | | ST CLAIR SH | MI | 48080-4217 | |
| RAYMOND A GALLANT TRUSTEE OF | THE RAYMOND A GALLANT | REVOCABLE TRUST U/T/A DTD | 02/25/92 | 2850 SILVER LAKE RD | SARANAC | NY | 12981 | |
| RAYMOND A GIROUX | | BOX 128 | | | DAVISBURG | MI | 48350-0128 | |
| RAYMOND A GORNEY | | 6229 GREENVIEW DR | | | BURTON | MI | 48509-1360 | |
| RAYMOND A GRANT | | 629 HOLMES AVENUE | | | LIMA | OH | 45804-2633 | |
| RAYMOND A GRISWOLD JR | | 318 S SUMMIT ST BOX 85 | | | WEBBERVILLE | MI | 48892-0085 | |
| RAYMOND A GUILBERT | | 22212 GREEN LEA COURT | | | BRIDGEVILLE | DE | 19933 | |
| RAYMOND A GUNTHER & MARJORIE | L GUNTHER JT TEN | 3770 BROOKSHIRE | | | TRENTON | MI | 48183-3969 | |
| RAYMOND A HADDAD & | ELVIRA I HADDAD JT TEN | TERWILLIGER RD EXT | | | HYDE PARK | NY | 12538 | |
| RAYMOND A HADDAD CUST | MICHAEL R HADDAD UNIF GIFT | MIN ACT MD | 31 TERWILLIGER RD EXT | | HYDE PARK | NY | 12538-1767 | |
| RAYMOND A HAGAN & NANCY J | HAGAN JT TEN | 702 BRIDGE | | | SWEET SPRINGS | MO | 65351-1400 | |
| RAYMOND A HARTWELL & MILDRED | M HARTWELL JT TEN | 7285 EASTERN AVE S E | | | GRAND RAPIDS | MI | 49508-7469 | |
| RAYMOND A HARTWELL & SHIRLEY | E HARTWELL JT TEN | 4472 LUCAS DR | | | GRANDVILLE | MI | 49418-2221 | |
| RAYMOND A HOEHNE TR | RAYMOND A HOEHNE TRUST | UA 09/11/90 | 1201 HULL TERR | | EVANSTON | IL | 60202-3201 | |
| RAYMOND A HOHMAN TR | HOHMAN FAMILY TRUST U/A DTD 9/6/94 | 1245 ELM ST | | | SAN CARLOS | CA | 94070 | |
| RAYMOND A HORNBOSTEL & ANITA | HORNBOSTEL TRUSTEES LIVING | TRUST DTD 08/01/91 U/A ANITA | HORNBOSTEL | 2112 E ST JAMES | ARLINGTON HEIGHTS | IL | 60004-6463 | |
| RAYMOND A HORVATH | | 205 POMPONIO AVENUE | | | SO PLAINFIELD | NJ | 07080-1926 | |
| RAYMOND A JENROW | | 216 MCCONNELL | BOX 53 | | GAINES | MI | 48436-0053 | |
| RAYMOND A JOAQUIN & | ELECTRA S JOAQUIN JT TEN | 511 SPRUCE ST | | | MANCHESTER | NH | 03103-3649 | |
| RAYMOND A JOHNSON | | BOX 1627 | | | SPRING HILL | TN | 37174-1627 | |
| RAYMOND A KLINE JR | | 500 SMITH AVE | | | XENIA | OH | 45385 | |
| RAYMOND A KOEHLKE | | 2738 CHOWNINGS ST | | | FAIRFIELD | OH | 45014-8662 | |
| RAYMOND A KOWALSKI JR | | 209 WOODLAND ST | | | BRISTOL | CT | 06010-5267 | |
| RAYMOND A KRYGOWSKI | | 950 ROYAL ARMS DRIVE | | | GIRARD | OH | 44420-1652 | |
| RAYMOND A KRYGOWSKI & BRIAN | A KRYGOWSKI JT TEN | 950 ROYAL ARMS DRIVE | | | GIRARD | OH | 44420-1652 | |
| RAYMOND A LALONDE | | 132 N 24TH ST | | | SAGINAW | MI | 48601-6302 | |
| RAYMOND A LESNIAK | | 187 MEADOWBROOK AVE SE | | | WARREN | OH | 44483-6324 | |
| RAYMOND A LEWIS | | 442 W MARION AVE | | | YOUNGSTOWN | OH | 44511-1622 | |
| RAYMOND A LICKWAR | | 6121 EAGLE CREEK RD | | | LEAVITTSBURG | OH | 44430-9417 | |
| RAYMOND A LOWRY | | 2870 IROQUOIS DR | | | THOMPSONS STATION | TN | 37179-5004 | |
| RAYMOND A LYMAN JR & | CATHERINE M LYMAN JT TEN | 62 FLORENCE RD | | | EASTHAMPTON | MA | 01027-1008 | |
| RAYMOND A MADDEN | | 4111 HWY 70 E | | | WHITE BLUFF | TN | 37187-9232 | |
| RAYMOND A MICHAUD | | 82 GREYBEAVER TRAIL | | | SCARBOROUGH | ON | M1C 4N5 | CANADA |
| RAYMOND A MILES & CAROL P | MILES JT TEN | BOX 333 | | | CLIO | MI | 48420-0333 | |
| RAYMOND A MINOR | | 2747 SLDRS HOME W CAR | | | DAYTON | OH | 45418-2451 | |
| RAYMOND A MUDD & JUNE MUDD JT TEN | 903 SW HAMPTON CT APT 7 | | | | BLUE SPRINGS | MO | 64015-6754 | |
| RAYMOND A MUND | | R ROUTE 2 | BOX 31 | | WINAMAC | IN | 46996-9414 | |
| RAYMOND A NASH | | 7976 SUNNYSIDE ROAD | | | INDIANAPOLIS | IN | 46236-8371 | |
| RAYMOND A NEMTZ | | 4855 LOGANWAY | | | HUBBARD | OH | 44425-3318 | |
| RAYMOND A NORBUT & JOAN C | NORBUT JT TEN | 5240 CLAUSEN AVE | | | WESTERN SPRINGS | IL | 60558-2066 | |
| RAYMOND A NOVAK & BEVERLY J | NOVAK JT TEN | 224W NELSON ST | | | MIDLAND | MI | 48640 | |
| RAYMOND A PELTCS | | R R 1 BOX 453-A | | | CLARION | PA | 16214-9727 | |
| RAYMOND A PESCHKA & | BARBARA J PESCHKA JT TEN | 5760 PINE GROVE RD | | | CICERO | NY | 13039-9539 | |
| RAYMOND A PFENFBERGER & | DORIS H PFENFBERGER JT TEN | 3202-A WARD KLINE ROAD | | | MYERSVILLE | MD | 21773-9148 | |
| RAYMOND A POWERS AS CUST FOR | DANIEL VINCENT POWERS U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 815 FREEDOM PLAZA CIRCLE APT 203 | SUN CITY CTR | FL | 33573-7205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND A REEVES | 5637 BRIERCREST | | | | LAKEWOOD | CA | 90713-1429 | |
| RAYMOND A ROY JR | 2713 SAINT CLAIR DRIVE | | | | LAS VEGAS | NV | 89128-7296 | |
| RAYMOND A RUCKER | 4695 RUCKER ROAD | | | | MT PERRY | OH | 43760 | |
| RAYMOND A SANGRET & | LUCILLE J SANGRET TR RAYMOND A | & LUCILLE J SANGRET REVOCABLE | LIVING TRUST UA 12/17/92 | 21601 FRANCIS ST | ST CLAIR SHORES | MI | 48082-1919 | |
| RAYMOND A SCHOENLEBER | 4 TAYLORS MILL LANE | | | | WILMINGTON | DE | 19808-3613 | |
| RAYMOND A SCHOENLEBER & | SALLY A SCHOENLEBER JT TEN | 4 TAYLORS MILL LANE | | | WILMINGTON | DE | 19808-3613 | |
| RAYMOND A SCHULTZ | 5932 MUDDY CREEK RD | | | | CINCINNATI | OH | 45233 | |
| RAYMOND A SCHULTZ TRUSTEE | U/A DTD 01/01/90 F/B/O | RAYMOND A SCHULTZ PROFIT | SHARING PLAN | 5932 MUDDY CREEK RD | CINCINNATI | OH | 45233-1770 | |
| RAYMOND A SCHUTZLER & U | MAXINE SCHUTZLER JT TEN | 31531 GRANT | | | WAYNE | MI | 48184-2213 | |
| RAYMOND A SCHUTZLER JR & | URSULA M SCHUTZLER JT TEN | 31531 GRANT | | | WAYNE | MI | 48184-2213 | |
| RAYMOND A SHEA | 104 BIMINI DR | | | | TOMS RIVER | NJ | 08757-4126 | |
| RAYMOND A SPOTH JR | 2615 HOSMER ROAD | | | | APPLETON | NY | 14008-9624 | |
| RAYMOND A STEIN | 76 ETON WAY | | | | SOMERSET | NJ | 08873-4811 | |
| RAYMOND A STILL JR | 115 KOLLAR DR | | | | MC KEESPORT | PA | 15133-2001 | |
| RAYMOND A STRZYNSKI | 6384 CEDAR CREEK ROAD | | | | NORTH BRANCH | MI | 48461-8845 | |
| RAYMOND A TIDROW AS | CUSTODIAN FOR DONALD R | TIDROW U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 14104 RED ROCK CT | GAINESVILLE | VA | 20155-1421 | |
| RAYMOND A TIDROW CUST | KIMBERLY S TIDROW UNIF GIFT | MIN ACT MICH | 14618 IVANHOE | | WARREN | MI | 48093-7404 | |
| RAYMOND A VANWORMER | 4608 SHERIDAN RD | | | | EMMETT | MI | 48022-2408 | |
| RAYMOND A WAKENELL & MAUREEN | M WAKENELL JT TEN | 33486 GRIFFIN CT | | | LIVONIA | MI | 48152-3111 | |
| RAYMOND A WALLACE | 1084 STERLING ST | | | | SUMTER | SC | 29153-2146 | |
| RAYMOND A WALLACE | 7215 N WAYLAND AVE | | | | PORTLAND | OR | 97203-4701 | |
| RAYMOND A WENDT & | IDABELLE WENDT JT TEN | 777 N BROOKFIELD RD | APT 138 | | BROOKFIELD | WI | 53045-5687 | |
| RAYMOND A WIDMER & GLORIA M | WIDMER TRUSTEES U/A DTD | 03/11/94 F/B/O RAYMOND A | WIDMER & GLORIA M WIDMER | 34486 CEDARFIELD DRIVE | RIDGE MANOR | FL | 33523-9410 | |
| RAYMOND A WOLF JR | 34822 PHYLLIS | | | | WAYNE | MI | 48184-2463 | |
| RAYMOND A WOLFF | 529 E 84TH ST APT 4B | | | | NEW YORK | NY | 10028-7333 | |
| RAYMOND A YOMBOR | 2610 HARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-4401 | |
| RAYMOND A ZACCARINO | 37 NECK HILL ROAD | | | | MENDON | MA | 01756-1129 | |
| RAYMOND A ZAPALSKI | 2110 CUMBERLAND DR | | | | BRIGHTON | MI | 48114-8989 | |
| RAYMOND ALBERT GRAVLIN | RIVERSIDE DR | BOX 162 | | | COLTON | NY | 13625-0162 | |
| RAYMOND ALEX BUDREVICH | 1798 OHLTOWN-MCDONALD RD | | | | NILES | OH | 44446-1362 | |
| RAYMOND ALFRED RUNNER | 1018 RIVER ROAD | | | | MAUMEE | OH | 43537 | |
| RAYMOND ALLEN | 1477 ASHTON | | | | ROCHESTER HILLS | MI | 48309-2250 | |
| RAYMOND ALLEN JOHNSON & | PATRICIA ROSE JOHNSON JT TEN | 4017 S TAMARACK TRL | | | PRAIRIE GROVE | IL | 60012-2011 | |
| RAYMOND ALVAREZ | 14524 RAVEN | | | | SYLMAR | CA | 91342-5128 | |
| RAYMOND ALVES JR | 1425 RUSKIN ROAD | | | | DAYTON | OH | 45406-4652 | |
| RAYMOND ALVIN BREHM | 178 CLEVELAND DR | | | | BUFFALO | NY | 14215-1822 | |
| RAYMOND ARTHUR TRUDEL & | GERTRUDE MARIE TRUDEL JT TEN | 35 KIRK DR | | | PAWTUCKET | RI | 02861-1573 | |
| RAYMOND AUGUST TIETZ | 503 SOUTH CLARK STREET | | | | CHESANING | MI | 48616-1324 | |
| RAYMOND B ALCOTT & DIANE S | ALCOTT JT TEN | 7130 CANFIELD SALEM RD | | | CANFIELD | OH | 44406-8422 | |
| RAYMOND B BERGAL | 2903 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3307 | |
| RAYMOND B BLAINE | 116 E MUNTZ AVE | | | | BUTLER | PA | 16001-6309 | |
| RAYMOND B BLAINE & MARY JANE | BLAINE TEN ENT | 116 E MUNTZ AVE | | | BUTLER | PA | 16001-6309 | |
| RAYMOND B COPPLE | 638 E DESERT LANE | | | | GILBERT | AZ | 85234-2429 | |
| RAYMOND B ELAM JR | 9222 SEMINOLE | | | | DETROIT | MI | 48239-2326 | |
| RAYMOND B ELLIS | 105 SACRED HEART LANE | | | | REISTERSTOWN | MD | 21136-1403 | |
| RAYMOND B FIELDS | 3567 CANTERBURY RD | | | | WESTLAKE | OH | 44145-5406 | |
| RAYMOND B FORST | 1305 W CHEYENNE RD | | | | COLORADO SPRINGS | CO | 80906-3016 | |
| RAYMOND B HANSELMAN | 132 DEACON HAYNES | | | | CONCORD | MA | 01742-4712 | |
| RAYMOND B KELLER | 108 POPLAR ST | | | | MOUNT JOY | PA | 17552-3124 | |
| RAYMOND B KLIMAS & ELIZABETH | A KLIMAS JT TEN | 2265 S COPPERWOOD | | | MESA | AZ | 85209 | |
| RAYMOND B LARSON | 13955 GRAFTON RD | | | | CARLETON | MI | 48117-9217 | |
| RAYMOND B LAYTHE & JEAN | ELLEN LAYTHE JT TEN | 3926 BERVIEW | | | ST LOUIS | MO | 63125-5011 | |
| RAYMOND B LESPERANCE | 115 RUTLAND ST | | | | WOONSOCKET | RI | 02895-2216 | |
| RAYMOND B LYTLE & YU CHAO | LYTLE JT TEN | 4309 SEQUOIA PL | | | BELLEVILLE | IL | 62226-7803 | |
| RAYMOND B POND | 8314 FROST COURT | | | | WOODRIDGE | IL | 60517-4504 | |
| RAYMOND B RADTKE JR & | BARBARA RADTKE JT TEN | 314 STEPHENS RD | | | GROSSE POINTE | MI | 48236-3412 | |
| RAYMOND B SCHULTE & LEONA A | SCHULTE TR U/A DTD 1/20/93 THE | RAYMOND B & LEONA A SCHULTE REV | LIV TR | R ROUTE 2 BOX 3 | VICTORIA | KS | 67671-9802 | |
| RAYMOND B STAPLES | 3203 CONCESSION 3 RR 8 | | | | NEWCASTLE | ONTARIO | L1B 1L9 | CANADA |
| RAYMOND B STRANZ | 307 W 79TH ST | RM 834 | | | NEW YORK | NY | 10024-6150 | |
| RAYMOND B SZYNAL & ANNE D | SZYNAL TR U/A 8/5/99 | RAYMOND B & ANNE D SZYNAL | LIVING REVOCABLE TRUST | 20540 AUDETTE | DEARBORN | MI | 48124-3908 | |
| RAYMOND BABICZ | 6475 HURON | | | | TAYLOR | MI | 48180-1952 | |
| RAYMOND BAIN | 112 ROCK BEACH RD | | | | ROCHESTER | NY | 14617-1920 | |
| RAYMOND BALDWIN | 40 HILLSIDE AVE | | | | THOMASTON | CT | 06787-1442 | |
| RAYMOND BARR | 876 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1322 | |
| RAYMOND BARRON | 1305 WEST 32ND ST | | | | HOLLAND | MI | 49423 | |
| RAYMOND BARRY FRANK | BOX 119 | | | | PETERBORO | NY | 13134-0119 | |
| RAYMOND BARTLE | 2348 MURRAY RD | | | | BROWN CITY | MI | 48416-8600 | |
| RAYMOND BEILOUNY & | ELIZABETH BEILOUNY JT TEN | 206 RIVER DRIVE | | | MORICHES | NY | 11955 | |
| RAYMOND BELANGER & GERALDINE | BELANGER JT TEN | 9 DELWOOD RD | | | CHELMSFORD | MA | 01824-1815 | |
| RAYMOND BENSHOFF TRUSTEE U/A | DTD 03/09/89 THE CLARK TRUST | 24 EBLING AVE | | | TONAWANDA | NY | 14150-7006 | |
| RAYMOND BERNARD MC CANN | 17450 COUNTRY CLUB DRIVE | | | | LIVONIA | MI | 48152-4802 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND BISCHOF & BETTY | BISCHOF JT TEN | 3523 KILEEN | | | AMARILLO | TX | 79109-3917 | |
| RAYMOND BISHOP | 1323 S GEORGIA ST | | | | PINE | BLUFFAR | 71601 | |
| RAYMOND BLIND | 337 BELLA VISTA DR | | | | GRAND BLANC | MI | 48439-1506 | |
| RAYMOND BONINI | 2098 BEECHWOOD N E | | | | WARREN | OH | 44483-4204 | |
| RAYMOND BONINI & FAITH V | BONINI JT TEN | 2098 BEECHWOOD ST N E | | | WARREN | OH | 44483-4204 | |
| RAYMOND BOOKER & MILDRED | BOOKER JT TEN | 12238 N COUNTY RD 800E | | | ROACHDALE | IN | 46172 | |
| RAYMOND BOYER | 3741 LOCKWOOD AVENUE | | | | TOLEDO | OH | 43612-1208 | |
| RAYMOND BRIDGES | 115 EDNA PL | | | | BUFFALO | NY | 14209-2336 | |
| RAYMOND BRIESE CUST | JUSTIN BRIESE | UNDER THE AL UNIF TRAN MIN ACT | BOX 1145 | | LILLIAN | AL | 36549-1145 | |
| RAYMOND BRIESE CUST | TYLER BRIESE | UNDER THE AR UNIF TRAN MIN ACT | BOX 1145 | | LILLIAN | AL | 36549-1145 | |
| RAYMOND BRIESE CUST | JENNA CELESTE BRIESE | UNDER THE AL UNIF TRAN MIN ACT | BOX 1145 | | LILLIAN | AL | 36549-1145 | |
| RAYMOND BRIESE CUST | DYLAN BRIESE | UNDER THE AL UNIF TRAN MIN ACT | BOX 1145 | | LILLIAN | AL | 36549-1145 | |
| RAYMOND BRIESE CUST | JACOB BRIESE | UNDER THE AL UNIF TRAN MIN ACT | BOX 1145 | | LILLIAN | AL | 36549-1145 | |
| RAYMOND BRIESE CUST | BRADLEY SCHAFFER | UNDER THE AL UNIF TRAN MIN ACT | BOX 1145 | | LILLIAN | AL | 36549-1145 | |
| RAYMOND BRIESE CUST | JULIAN ASH ASKEW | UNDER THE AL UNIF TRAN MIN ACT | BOX 1145 | | LILLIAN | AL | 36549-1145 | |
| RAYMOND BROWN | 31115 ROAN | | | | WARREN | MI | 48093-1847 | |
| RAYMOND BUNCE | 1126 S WASHINGTON | | | | KOKOMO | IN | 46902-6347 | |
| RAYMOND BURTON | 463 FERRY ST | | | | PONTIAC | MI | 48341-3316 | |
| RAYMOND C AIELLO | 45222 ENGEL | | | | UTICA | MI | 48317-5714 | |
| RAYMOND C ANTHONY | 8562 TELFORD LANE N | | | | BROOKLYN PARK | MN | 55443-3744 | |
| RAYMOND C AUSTIN JR TR | RAYMOND C AUSTIN JR TRUST | UA 08/19/96 | 24934 BLAND ST | | HAYWARD | CA | 94541-6909 | |
| RAYMOND C BARRY | BOX 610242 | | | | BIRMINGHAM | AL | 35261-0242 | |
| RAYMOND C BATES | 2715 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-8721 | |
| RAYMOND C BIRKLAND | 1418 E LINCOLN | | | | ANAHEIM | CA | 92805-2213 | |
| RAYMOND C BLUEBAUGH | 34082 BAINBRIDGE RD | | | | N RIDGEVILLE | OH | 44039-4153 | |
| RAYMOND C BOBICH | 9987 STEFFAS ROAD | | | | MAYBEE | MI | 48159-9611 | |
| RAYMOND C BRYAN JR | 1607 WING SPREAD DRIVE | | | | FRUITLAND PARK | FL | 34731 | |
| RAYMOND C BUCKLEY & | DOROTHY L BUCKLEY JT TEN | 17 LAKEVIEW DR | | | LANSING | NY | 14882-8860 | |
| RAYMOND C BUERGER | 4616 LARGO COURT | | | | CINCINNATI | OH | 45236-3212 | |
| RAYMOND C BURRELL | 10901 BEACONSFIELD | | | | DETROIT | MI | 48224-1712 | |
| RAYMOND C CAMPBELL & | M JEANETTE CAMPBELL TR RAYMOND | CAMPBELL & JEANETTE CAMPBELL | LIVING TRUST UA 06/12/92 | 2107 MEADOWLARK LANE | IDABEL | OK | 74745 | |
| RAYMOND C COMBEST | 609 HALL ST | | | | SCIENCE HILL | KY | 42553-9138 | |
| RAYMOND C COTE | 4186 IRENE | | | | LINCOLN PARK | MI | 48146-3722 | |
| RAYMOND C ESUNIS | 5N151 PINE CT | | | | WEST CHICAGO | IL | 60185-2057 | |
| RAYMOND C EVERT | 10 WILLARD CT | | | | GRAND LEDGE | MI | 48837-1356 | |
| RAYMOND C FAY CUST | TYLER COURTLAND FAY | UNIF TRANS MIN ACT DC | 3121 DAVENPORT ST NW | | WASHINGTON | DC | 20008-3243 | |
| RAYMOND C FISCHER | 6635 RT 2 BOX 42A | | | | LOWNDES | MO | 63951 | |
| RAYMOND C FISHER | 3507 WHISTLE STOP LN | | | | VALRICO | FL | 33594-6840 | |
| RAYMOND C FLESHER | 602 E MAIN ST | | | | ALBANY | MI | 53502-9793 | |
| RAYMOND C FLOYD | 12011 COBBLESTONE DRIVE | | | | HOUSTON | TX | 77024-5054 | |
| RAYMOND C FORCE III | 321 CORTE GABRIEL | | | | MORAGA | CA | 94556-2025 | |
| RAYMOND C FRISBIE | 806 CLARK ST | | | | LANSING | MI | 48906-5526 | |
| RAYMOND C GOMEZ | 2810 NW LORAINE | | | | FT WORTH | TX | 76106-5254 | |
| RAYMOND C GOODE | 8618 E 52ND ST TERR | | | | KANSAS CITY | MO | 64129-2206 | |
| RAYMOND C HALL & SHIRLEY L | HALL JT TEN | 7443 E BOSAGA WAY | | | MESA | AZ | 85208-1232 | |
| RAYMOND C HARDING | 2804 S POST RD | | | | MIDWEST CITY | OK | 73130-7516 | |
| RAYMOND C HAZLEGROVE JR | 8514 KAVANAGH RD | | | | BALTIMORE | MD | 21222-5601 | |
| RAYMOND C HICKS JR | 608 ABBEYVIEW DR | | | | ORANGE CITY | FL | 32763-9201 | |
| RAYMOND C HUTCHINSON & MARY F | HUTCHINSON TRS U/A DTD 11/21/00 THE | HUTCHINSON FAMILY TRUST | 231 E 276TH ST | | EUCLID | OH | 44132 | |
| RAYMOND C JOHNSON | 1406 E RICHMOND | | | | FT WORTH | TX | 76104-6117 | |
| RAYMOND C KANTER & ANNE B | KANTER JT TEN | 25 CHARTER OAK DRIVE | | | MARLTON | NJ | 08053-1039 | |
| RAYMOND C KILLIPS | 3932 OLIVE | | | | SAGINAW | MI | 48601-5546 | |
| RAYMOND C LABUMBARD & | NORMA C LABUMBARD JT TEN | SKINNER RD | RR 1 BOX 136B | | RICHFIELD SPRINGS | NY | 13439 | |
| RAYMOND C LANE | 2315 DARK HOLLOW RD | | | | COSBY | TN | 37722-3037 | |
| RAYMOND C LAZENBY | 349 SOMERSET DR | | | | WARNER ROBINS | GA | 31088-8116 | |
| RAYMOND C LEFEVRE | 501 BEDINGTON RD | | | | MARTINSBURG | WV | 25401 | |
| RAYMOND C LENSKE | 17990 ROYAL CREST DR | | | | BROOKFIELD | WI | 53045-1211 | |
| RAYMOND C LINTON | 3916 S LONG ROAD | | | | BEAVERTON | MI | 48612-9166 | |
| RAYMOND C LOFASTO & | JOSEPHINE LOFASTO JT TEN | 911 N JOHNSTON AVE | | | ROCKFORD | IL | 61101-5245 | |
| RAYMOND C LOO | 7185 ILANAWAY DR | | | | WEST BLOOMFIELD | MI | 48324-2493 | |
| RAYMOND C LOPE | 8459 HALL RD | | | | UTICA | MI | 48317-5532 | |
| RAYMOND C MANOFSKY | 1155 PAIGE AVE N E | | | | WARREN | OH | 44483-3837 | |
| RAYMOND C MARLIN | 7410 ELMCREST | | | | MT MORRIS | MI | 48458-1833 | |
| RAYMOND C MASON | 9012 N GOLFVIEW DR | | | | CITRUS SPRINGS | FL | 34434-4856 | |
| RAYMOND C MCGINTY | 1802 NEBRASKA AVE | | | | FLINT | MI | 48506-4359 | |
| RAYMOND C MCGROARTY & | DOROTHY L MCGROARTY TR | MCGROARTY FAMILY TRUST | UA 12/18/96 | 1038 ACORN TRAIL | FLORISSANT | MO | 63031-7443 | |
| RAYMOND C MCNEILLY | 3373 PETTY LN | | | | COLUMBIA | TN | 38401-7320 | |
| RAYMOND C MEIERS | 1126 OAKMONT DR | | | | TEMPERANCE | MI | 48182-9102 | |
| RAYMOND C MONTGOMERY | 3428 CRAB ORCHARD AVE | | | | DAYTON | OH | 45430-1407 | |
| RAYMOND C MOORE | 645 DADIS WAY | | | | SAN JOSE | CA | 95111-1178 | |
| RAYMOND C MORROW & | CORINNE L MORROW JT TEN | 3014 GLADE ST | | | MUSKEGON HEIGHTS | MI | 49444-2705 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND C ORASCO | 318 SCHORIE AVE | | | | JOLIET | IL | 60433-2122 | |
| RAYMOND C PATER | 522 ARCHER AVE | | | | MC KEESPORT | PA | 15132-3607 | |
| RAYMOND C PATTON & ESTHER | K PATTON JT TEN | WESTON CLUB | 109 HAILEY DR | | MARLTON | NJ | 08053-4327 | |
| RAYMOND C PURGERT & JEANETTE | M PURGERT JT TEN | 318 PINEWOOD DR | | | SHIREMANSTOWN | PA | 17011-6527 | |
| RAYMOND C REIDINGER | 414 HERON PT | | | | CHESTERTOWN | MD | 21620-1679 | |
| RAYMOND C RILEY & | CAROL A RILEY TR | RILEY LIVING TRUST UA 9/20/99 | 14918 FAIRWAY DR | | LAVONIA | MI | 48154-5107 | |
| RAYMOND C RITGER | 1116 CHARLOTTE PL | | | | RAHWAY | NJ | 07065-2728 | |
| RAYMOND C ROOF & SHIRLEY M | ROOF JT TEN | 4432 CLEMENT DRIVE | | | SAGINAW | MI | 48603-2085 | |
| RAYMOND C RUSHING | 9605 HWY 114 WEST | | | | SCOTTS HILL | TN | 38374-6025 | |
| RAYMOND C RUTLEDGE | 227 SUSSEX ST | | | | HARRISON | NJ | 07029-2123 | |
| RAYMOND C SCHLOSSER | W2012 BEAR AVE | | | | RIB LAKE | WI | 54470-9426 | |
| RAYMOND C SELLS | 1428 ACE MCMILLIAN RD | | | | DACULA | GA | 30019-2554 | |
| RAYMOND C SHORT JR | 1515 E BROWARD BLVD | APT 428 | | | FORT LAUDERDALE | FL | 33301-2166 | |
| RAYMOND C SMITH | BOX 3076 | | | | YOUNGSTOWN | OH | 44511-0076 | |
| RAYMOND C SPARKS | 1377 WINFIELD DRIVE | | | | SWARTZ CREEK | MI | 48473-9709 | |
| RAYMOND C STANTON | 101 DOUGLAS PLACE | | | | MT VERNON | NY | 10552-1104 | |
| RAYMOND C STISLICKI | 6756 BURNLY ST | | | | GARDEN CITY | MI | 48135-2038 | |
| RAYMOND C TRUDE & | PAMELA R MILLER & | MARIAN I TRUDE & | DEBRA L BAKER JT TEN | 7401 WILLOW RD APT 423 | FREDERICK | MD | 21702-2501 | |
| RAYMOND C URY & VIRGINIA L URY TRS | THE URY FAMILY REVOCABLE LIVING TRUST | U/A DTD 2/21/00 | 322 S MUNN AVE | | MARYVILLE | MO | 64468 | |
| RAYMOND C VITELLI | 4309 CAMBIRDGE DR | | | | ANTIOCH | TN | 37013-1132 | |
| RAYMOND C WANNER AS CUST CHARLES | R WANNER UNDER MARYLAND U-G-M-A | 8209 PARKWAY RD | | | CURTIS BAY | MD | 21226 | |
| RAYMOND C WETHERBEE | 5061 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8885 | |
| RAYMOND C WHEILER | 620 EDISON DRIVE | | | | EAST WINDSOR | NJ | 08520-5205 | |
| RAYMOND C WHETSEL & MARGARET | L WHETSEL JT TEN | 1943 BELMONT PLACE | | | INDEPENDENCE | MO | 64057-1020 | |
| RAYMOND C WRIGHT | 170 TULIP AVE | | | | HUBBARD | OH | 44425-2240 | |
| RAYMOND CALVOUS COUSINS | 1512 N 29TH ST | | | | RICHMOND | VA | 23223-5338 | |
| RAYMOND CAMACHO | 12391 CORIANDER DR | | | | ORLANDO | FL | 32837 | |
| RAYMOND CAMP | 5485 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4435 | |
| RAYMOND CAMPBELL | 38 MASRISA CT | | | | CORBIN | KY | 40701 | |
| RAYMOND CARL DEL MONTE | 835 ALLENS CREEK RD | | | | ROCHESTER | NY | 14618-3411 | |
| RAYMOND CARLIN & RITA CARLIN JT TEN | 330 CLAY PITTS RD | | | | EAST NORTHPORT | NY | 11731-3642 | |
| RAYMOND CHARLES HALL & | MILDRED JOAN HALL JT TEN | 4845 ROSS DRIVE | | | WATERFORD | MI | 48328-1045 | |
| RAYMOND CHARLES NICCOLAI | 234 OAKLYN ROAD | | | | BETHEL PARK | PA | 15102-1245 | |
| RAYMOND CHERRY | 1018 WRIGHT | | | | SAGINAW | MI | 48602-2839 | |
| RAYMOND CHMURA | 13732 FENELON | | | | DETROIT | MI | 48212-1762 | |
| RAYMOND CLEMONS | 9646 TERRY | | | | DETROIT | MI | 48227-2473 | |
| RAYMOND COMBS & SANDRA COMBS JT TEN | 37802 SKYRIDGE CIR | | | | DADE CITY | FL | 33525-0836 | |
| RAYMOND COUNCIL | 3340 E MAPLE ROAD | | | | FLINT | MI | 48507-4568 | |
| RAYMOND COUNCIL & NORMA M | COUNCIL JT TEN | 3340 E MAPLE ROAD | | | FLINT | MI | 48507-4568 | |
| RAYMOND D ANDERSON | 8712 CROSSLEY RD | | | | SPRINGBORO | OH | 45066-9365 | |
| RAYMOND D BILLUPS | 241 PURDUE AVE | | | | PEMBERTON | NJ | 08068-1722 | |
| RAYMOND D BORGMAN | 28 OLIVER DR | | | | WILLIAMSTON | MI | 48895-9413 | |
| RAYMOND D BOYDEN | 6055 HOPKINS RD | | | | FLINT | MI | 48506-1655 | |
| RAYMOND D BROWN | 603 ELM TERRACE | | | | RIVERTON | NJ | 08077-1411 | |
| RAYMOND D BURNS | 1270 GULF BLVD APT 1603 | | | | CLEARWATER | FL | 33767-2733 | |
| RAYMOND D DAWLEY | 10910 BRAMPTON HEIGHTS | P 1 LANE | | | BRAMPTON | ON | 09837 | |
| RAYMOND D DENNO | 1752 BURNHAM | | | | SAGINAW | MI | 48602-1113 | |
| RAYMOND D DIRMANTAS & | RAMINTA DIRMANTAS JT TEN | 5938 S TALMAN | | | CHICAGO | IL | 60629-1520 | |
| RAYMOND D DIRMANTAS CUST | DARIUS R DIRMANTAS UNIF GIFT | MIN ACT ILL | 5938 S TALMAN AVE | | CHICAGO | IL | 60629-1520 | |
| RAYMOND D EARL | 449 CANNON RD | | | | SHARPSBURG | GA | 30277-2549 | |
| RAYMOND D EATON | BOX 213 | | | | MILAN | MI | 48160-0213 | |
| RAYMOND D EDWARDS | 76 SLITTING MILL ROAD | | | | GLEN MILLS | PA | 19342-1616 | |
| RAYMOND D FICKEN | 3601 E 106 | | | | KANSAS CITY | MO | 64137-1708 | |
| RAYMOND D FICKEN & VALENCIA | C FICKEN JT TEN | 3601 E 106 | | | KANSAS CITY | MO | 64137-1708 | |
| RAYMOND D FISHER | 606 SOUTH MAIN STREET | | | | ARCANUM | OH | 45304-1232 | |
| RAYMOND D FLAVIN JR & | MARIANNE FLAVIN JT TEN | 137 BOWMAN RD | | | MILFORD | DE | 19963 | |
| RAYMOND D FLOCKHART & TANYA | FLOCKHART JT TEN | 583 BRANCH AVENUE | | | LITTLE SILVER | NJ | 07739-1161 | |
| RAYMOND D FURNO | 2945 BLUE JAY CT | | | | RACINE | WI | 53402-1389 | |
| RAYMOND D GOGGINS JR | C/O F SNYDER | 832 NE 28TH | | | OKLAHOMA CITY | OK | 73105-7911 | |
| RAYMOND D HAMMOND | 7365 ST RT 7 | | | | KINSMAN | OH | 44428-9788 | |
| RAYMOND D KNUCKLES | 11080W 350 N | | | | KOKOMO | IN | 46901-8902 | |
| RAYMOND D LENCH | 3611 PRATT RD | | | | METAMORA | MI | 48455 | |
| RAYMOND D LINDSAY | 2322 EUGENE | | | | BURTON | MI | 48519-1354 | |
| RAYMOND D MARKLEY | 9462 W 1200 S 35 | | | | MARION | IN | 46952-6615 | |
| RAYMOND D MC GILL & | REGINA L MC GILL JT TEN | MOODY RD | BOX 1254 | | TUPPER LAKE | NY | 12986-0254 | |
| RAYMOND D MCGILL & ANN | MCGILL JT TEN | 12565 S AUSTIN | | | ALSIP | IL | 60803-3525 | |
| RAYMOND D MOMPHARD | 218 CHERRY ST | | | | ELSBERRY | MO | 63343-1603 | |
| RAYMOND D MUENCHEN | 1015 STATE ST | | | | ADRIAN | MI | 49221-4000 | |
| RAYMOND D NAPIERALA | 186 N UNION ROAD | | | | WILLIAMSVILLE | NY | 14221-5363 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND D NEUPERT | 1728 WOODLAND DR | | | | VIENNA | WV | 26105-3334 | |
| RAYMOND D PALMER | 7982 CARRIE LANE | | | | SOUTH LYON | MI | 48178-9636 | |
| RAYMOND D PORTER | 342 E BALTIMORE | | | | FLINT | MI | 48505-3322 | |
| RAYMOND D PRICE | 54124 SALEM DRIVE | | | | SHELBY TWP | MI | 48316-1370 | |
| RAYMOND D PRICE & | BERNICE-PRICE JT TEN | 32301 PARKER CIRCLE | | | WARREN | MI | 48088 | |
| RAYMOND D RAHE | 1813 FARVIEW DR | | | | INDEPENDENCE | MO | 64058-1549 | |
| RAYMOND D SCHOFIELD | 5882 W LONGBRIDGE RD RT 2 | | | | PENTWATER | MI | 49449-9802 | |
| RAYMOND D SCONCE | 718 SOUTH HAMILTON | | | | MARISSA | IL | 62257-1934 | |
| RAYMOND D SILVA | 18 MILK PORRIDGE CIR | | | | NORTHBOROUGH | MA | 01532-2306 | |
| RAYMOND D STOCKWELL | 1481 S CUMMINGS ROAD | | | | DAVISON | MI | 48423-9147 | |
| RAYMOND D SULLIVAN | 715 S 600 EAST | | | | MARION | IN | 46953-9543 | |
| RAYMOND D TYLER | 2572 THORNTON AVENUE | | | | FLINT | MI | 48504 | |
| RAYMOND D WAITKINS & C ELLEN | COLEMAN TRUSTEES U/A/D | 04/09/90 MIRIAM F WAITKINS | TRUST | 3717 NYS RT 14 | WATKINS GLEN | NY | 14891 | |
| RAYMOND D WARD | 1007 E BOGART RD APT 10D | | | | SANDUSKY | OH | 44870-6412 | |
| RAYMOND D WILLIS TR | RAYMOND D WILLIS REV TRUST | UA 01/07/98 | 1359 W MAPLE AVE | | FLINT | MI | 48507-5611 | |
| RAYMOND D WOLLEK | 1661 HARTLEY DR | | | | ALGONQUIN | IL | 60102-4337 | |
| RAYMOND D WYATT | 4841 E 531 NORTH | | | | ROANOKE | IN | 46783-8809 | |
| RAYMOND DANYO & KAREN A | DANYO JT TEN | 15587 KEPPEN | | | ALLEN PARK | MI | 48101-2713 | |
| RAYMOND DE CRESCENTE & | TERESA DE CRESCENTE JT TEN | 232 NW 25TH PLACE | | | CAPE CORAL | FL | 33993 | |
| RAYMOND DEAN ASHTON | 22 TITUS AVE | | | | LAWRENCEVILLE | NJ | 08648-1661 | |
| RAYMOND DI DOMENICO & BETTY | DI DOMENICO JT TEN | 8175 GARNET AVE N E | | | CANTON | OH | 44721-1760 | |
| RAYMOND DI VASTA | 1030 MACINTOSH DR | | | | ROCHESTER | NY | 14626-4427 | |
| RAYMOND DICKINSON | 7556 WESTWOOD DRIVE | | | | OSCODA | MI | 48750-9442 | |
| RAYMOND DIONNE | 1581 TIMBER RDG | | | | CHOCTAW | OK | 73020-7951 | |
| RAYMOND DIPAOLA & GLORIA | DIPAOLA JT TEN | 18817 FOX CHASE COURT | | | PARKTON | MD | 21120-9062 | |
| RAYMOND DIRMANTAS | 5938 S TALMAN | | | | CHICAGO | IL | 60629-1520 | |
| RAYMOND DIXON CUST FOR SCOTT | DIXON UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 118 SOUTH MARION PL | | ROCKVILLE CENTRE | NY | 11570-5319 | |
| RAYMOND DONAHUE & | JULIA ANN ERTZBISCHOFF JT TEN | 6100 BEACH RD | | | PORT HOPE | MI | 48468-9750 | |
| RAYMOND DOUGLAS VERCELLINO | 28 S WOOD ST | | | | EMPORIUM | PA | 15834-1239 | |
| RAYMOND DUANE POOLE | 2703 E COUNTY RD 67 | | | | ANDERSON | IN | 46017-1858 | |
| RAYMOND E BAKER | 3008 BUCHANAN | | | | N KANSAS CITY | MO | 64116-2920 | |
| RAYMOND E BEEBE | 2310 HOWARD CITY EDMORE ROAD | | | | SIX LAKES | MI | 48886-9521 | |
| RAYMOND E BEEBE & LELIA B | BEEBE JT TEN | 2310 HOWARD CITY | EDMORE ROAD | | SIX LAKES | MI | 48886 | |
| RAYMOND E BEERY & HELEN | M BEERY JT TEN | 19375 CYPRESS RIDGE TER STE | 1003 | | LANDSDOWNE | VA | 20176-5190 | |
| RAYMOND E BEST | 4281 N CAMINO DE CARRILLO | | | | TUCSON | AZ | 85750-6326 | |
| RAYMOND E BIRD | 661 RUBBER AVE | | | | NAUGATUCK | CT | 06770-3601 | |
| RAYMOND E BOOTH | BOX 1076 | | | | NEWPORT BEACH | CA | 92659-0076 | |
| RAYMOND E BOULET | 378 NAUSAUKET RD | | | | WARWICK | RI | 02886-9001 | |
| RAYMOND E BOYER | 1508 N MISSOURI ST | | | | POTOSI | MO | 63664-2002 | |
| RAYMOND E BREWER | 25 POWERSBRIDGE RD | | | | PETERBOROUGH | NH | 03458-1712 | |
| RAYMOND E BROWN | 419 PARK DRIVE | | | | BETHALTO | IL | 62010-1856 | |
| RAYMOND E BURNETT | 1231 NORTH ROAD SEAPT 273 | | | | NILES | OH | 44446 | |
| RAYMOND E BURNETT & AUDREY M | BURNETT JT TEN | BOX 1142 | | | WARREN | OH | 44482-1142 | |
| RAYMOND E CARLSON JR | 2657 CLAUDE SIMPSON RD | | | | BURLINGTON | NC | 27217 | |
| RAYMOND E CHAPEL | 10151 S 700 W | | | | FAIRMOUNT | IN | 46928-9738 | |
| RAYMOND E CLEGG | 1405 NAPOLEON RD | | | | BOWLING GREEN | OH | 43402-4841 | |
| RAYMOND E COHEN | 101 BIEDLE PATH LN | | | | PIKE ROAD | AL | 36064 | |
| RAYMOND E CRAFT | 600 GALE RD R 1 | | | | EATON RAPIDS | MI | 48827-9103 | |
| RAYMOND E DANIEL & MARY P | DANIEL TRUSTEES U/A DTD | 11/20/91 RAYMOND DANIEL & | MARY DANIEL FAMILY TRUST | 3 SWEET CIDER CT | O'FALLON | MO | 63366-8135 | |
| RAYMOND E DONOVAN | BOX 575 | | | | ORTONVILLE | MI | 48462-0575 | |
| RAYMOND E DOWNS | 45 EUGENE BLVD | | | | SOUTH AMBOY | NJ | 08879-1906 | |
| RAYMOND E DRUGMAND | 1576 WILSON AVE S W | | | | NEWTON FALLS | OH | 44444-9754 | |
| RAYMOND E EDWARDS JR | 302 GILSAN COURT | | | | SILVER SPRING | MD | 20902-3124 | |
| RAYMOND E EVANS & | PHYLLIS H EVANS JT TEN | 1397 SCHEFFER AVE | | | SAINT PAUL | MN | 55116-2245 | |
| RAYMOND E EVERLING | 124 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3812 | |
| RAYMOND E FAST | BOX 98 | | | | JEROMESVILLE | OH | 44840-0098 | |
| RAYMOND E FELIX | 15323 KENNEBEC | | | | SOUTHGATE | MI | 48195-3814 | |
| RAYMOND E FORTINE | 5172 RAYMOND AVENUE | | | | FLINT | MI | 48509-1934 | |
| RAYMOND E FORTINE JR | 5172 RAYMOND | | | | BURTON | MI | 48509-1934 | |
| RAYMOND E FREEL | 7500 EAST FRANCIS RD | | | | MOUNT MORREIS | MI | 48458-9772 | |
| RAYMOND E GABOR & JOAN GABOR JT TEN | 1011 SOLEDAD WAY | | | | LADY LAKE | FL | 32159-9113 | |
| RAYMOND E GAUGER & CAROLE J | GAUGER TRUSTEES UA GAUGER | FAMILY TRUST DTD 03/12/92 | 6596 ILEX CIRCLE | | NAPLES | FL | 34109-8813 | |
| RAYMOND E GERHART JR | BOX 6443 | | | | KOKOMO | IN | 46904-6443 | |
| RAYMOND E GLOVER | 512 17TH AVE | | | | MIDDLETOWN | OH | 45044-5631 | |
| RAYMOND E HALE | BOX 1264 | | | | GRAND ISLAND | NY | 14072-8264 | |
| RAYMOND E HARPER & LOIS M | HARPER TEN COM | 6130 YARBROUGH RD | | | SHREVEPORT | LA | 71119-3615 | |
| RAYMOND E HARRINGTON | 8171 ANNA | | | | WARREN | MI | 48093-2779 | |
| RAYMOND E HATCH | 4611 SOUTHGATE | | | | BYRDSTOWN | TN | 38549-4847 | |
| RAYMOND E HELDENBRAND | 11393 STATE HWY 6 | | | | WINSTON | MO | 64689-9182 | |
| RAYMOND E HOLLIDAY | 43061 HARRIS ROAD | | | | BELLEVILLE | MI | 48111-9188 | |
| RAYMOND E HOOP | PO BOX 2883 | | | | KENSINGTON | MD | 20891 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND E IRELAND | 10418 TRISTAN DR | | | | DOWNEY | CA | 90241-2748 | |
| RAYMOND E JANKOVSKY SR | 259 DALEWOOD | | | | WOOD DALE | IL | 60191-1871 | |
| RAYMOND E KECK | 6534 MT HOLLY RD | | | | WAYNESVILLE | OH | 45068-9736 | |
| RAYMOND E KENNEY | 15500 DELOOF ST | | | | EAST LANSING | MI | 48823-9407 | |
| RAYMOND E KING | 3501 CAMP TAHKODAH ROAD | | | | FLORAL | AR | 72534-9529 | |
| RAYMOND E KIRTON | 1889 HARBOR POINT CIRCLE | | | | WESTON | FL | 33327 | |
| RAYMOND E KOEHLER | 4371 VIRGINIA AVE | | | | CINCINNATI | OH | 45223 | |
| RAYMOND E KOURTZ & GREGORY J | KOURTZ JT TEN | 4725 HOWE STREET | | | PENSACOLA | FL | 32504-9034 | |
| RAYMOND E KRAUSS | 1047 SHERMAN RD | | | | ESSEXVILLE | MI | 48732 | |
| RAYMOND E KRAWCHUK | 22 PALMER DRIVE | | | | AJAX | ONTARIO | L1S 4W5 | CANADA |
| RAYMOND E LANGE JR | 12906 TOPPING ESTATES DR | | | | SAINT LOUIS | MO | 63131-1311 | |
| RAYMOND E LONSBURY | 1367 RYAN ST | | | | FLINT | MI | 48532-3744 | |
| RAYMOND E LYONS LIFE TENANT | U/W CLARA A LYONS | 260 W 2ND | | | COAL CITY | IL | 60416-1067 | |
| RAYMOND E MARCRUM & BETTY S MARCRUM | TOD REBECCA SUCHMAN & RHONDA SHEER | & JOHNNY R MARCRUM JT TEN | SUBJECT TO STA TOD RULES | 2711 MERAMEC | ST LOUIS | MO | 63118 | |
| RAYMOND E MCCORKLE | 16550 MAIN ST | | | | TOWN CREEK | AL | 35672-3706 | |
| RAYMOND E MCINTOSH | 1947 BELLWOOD DRIVE | | | | MANSFIELD | OH | 44904-1629 | |
| RAYMOND E MEADS & SALLY A | MEADS JT TEN | 2408 PESEK RD | | | EAST JORDAN | MI | 49727-8817 | |
| RAYMOND E MERCHANT | 440 ANATOLIA LN | | | | LAS VEGAS | NV | 89145-5250 | |
| RAYMOND E MILLER | 1610 MIDDLECREST DR | | | | GLENSHAW | PA | 15116-3218 | |
| RAYMOND E MOORMAN | 10454 SANDRIFT AVENUE | | | | ENGLEWOOD | FL | 34224-9227 | |
| RAYMOND E MORENCY JR & | CLEO C MORENCY JT TEN | 2066 ESTES ST | | | MUSKEGON | MI | 49441-1522 | |
| RAYMOND E MOSS | 2059 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2589 | |
| RAYMOND E NORMAN JR | 9825 DAY ROAD | | | | SHERWOOD | OR | 97140-7220 | |
| RAYMOND E NYLANDER | 2311 OAK ST | | | | MC KEESPORT | PA | 15132-4917 | |
| RAYMOND E ORTSEY & | JUDITH ORTSEY JT TEN | 186 STONEWOOD DR | | | BETHEL PARK | PA | 15102-2265 | |
| RAYMOND E OSSWALD | 3085 SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381-9605 | |
| RAYMOND E PATTERSON | 6445 GRASS LK RD N E | | | | KALKASKA | MI | 49646-9340 | |
| RAYMOND E PATTERSON & | CHARLES R PATTERSON JT TEN | 11418 RUNNELLS DR | | | CLIO | MI | 48420-8265 | |
| RAYMOND E PEIRCE & PATRICIA | K PEIRCE JT TEN | 88 FERRY RD | | | BRISTOL | RI | 02809-2905 | |
| RAYMOND E PENNEY | PO BOX 43 | | | | BELLINGHAM | MA | 02019 | |
| RAYMOND E PERKINS | 6092 MAHONING NW | | | | WARREN | OH | 44481-9465 | |
| RAYMOND E PETERSON | 2902 HILLCREST AVE | | | | ORANGE | CA | 92867-3026 | |
| RAYMOND E PETERSON CUST | ANDREW JAMES PETERSON UNDER | CA UNIF TRANSFERS TO MINORS | ACT | 2902 E HILLCREST AVE | ORANGE | CA | 92867-3026 | |
| RAYMOND E PHILLIPS | 11314 JUDY DR | | | | STERLING HGTS | MI | 48313-4920 | |
| RAYMOND E PRILL | BOX 341 | | | | LANSE | MI | 49946-0341 | |
| RAYMOND E PROVITT | 15757 GLYNN RD | | | | E CLEVELAND | OH | 44112-3528 | |
| RAYMOND E ROTA | 5520 WARWICK WOODS TRAIL | | | | GRAND BLANC | MI | 48439 | |
| RAYMOND E ROTA & ROSEMARY | ROTA JT TEN | 5520 WARWICK WOODS TRAIL | | | GRAND BLANC | MI | 48439 | |
| RAYMOND E RUOFF | 3327 BURR OAK DR | | | | GROVE CITY | OH | 43123-2208 | |
| RAYMOND E SCHOTTMILLER | 38 BRIGHT OAKS DRIVE | | | | ROCHESTER | NY | 14624-4736 | |
| RAYMOND E SCHULTZ | 208 W HIGH ST | | | | FENTON | MI | 48430-2206 | |
| RAYMOND E SHAW & NORA E SHAW JT TEN | 2002 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1802 | |
| RAYMOND E SHEPARD | 7191 EDGEWOOD SW | | | | JENISON | MI | 49428-8935 | |
| RAYMOND E SHEPARD & | JUDITH H SHEPARD JT TEN | 7191 EDGEWOOD SW | | | JENISON | MI | 49428-8935 | |
| RAYMOND E SHUST | 4495 CALKINS RD APT 238 | | | | FLINT | MI | 48532-3576 | |
| RAYMOND E SHUSTER | 4786 FRICH DRIVE | | | | PITTSBURGH | PA | 15227-1332 | |
| RAYMOND E SKELLETT & | BETTY J SKELLETT TR RAYMOND E | SKELLETT & BETTY J SKELLETT | JOINT TRUST UA 09/19/96 | 1489 W BRISTOL RD | FLINT | MI | 48507-5523 | |
| RAYMOND E SMILEY | 35415 SOLON ROAD | | | | SOLON | OH | 44139-2415 | |
| RAYMOND E SMITH | 103 N 4TH ST | | | | MC CONNELSVILLE | OH | 43756-1230 | |
| RAYMOND E STANSBURY | 507 MANISTIQUE AVE | | | | SOUTH MILWAUKEE | WI | 53172-3325 | |
| RAYMOND E STARNES | 6376 E CR 300 SOUTH | | | | PLAINFIELD | IN | 46168 | |
| RAYMOND E STROBEL | 223 FORRESTWOOD AVE | | | | VANDALIA | OH | 45377-1907 | |
| RAYMOND E SUGGS | 24473 WARD | | | | TAYLOR | MI | 48180-2132 | |
| RAYMOND E SUMMERER & FRANCES | J SUMMERER JT TEN | RR 1 1425-110TH AVE | | | OTSEGO | MI | 49078-9801 | |
| RAYMOND E TELEGO | 1727 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-3022 | |
| RAYMOND E TOTTEN JR | G-3075 S DORT HWY 446 | | | | BURTON | MI | 48529-1017 | |
| RAYMOND E TRICKLER | 1770 PIPER LANE UNIT 104 | | | | CENTERVILLE | OH | 45440-5073 | |
| RAYMOND E TURGEON & | MICHELAINE E TURGEON JT TEN | 74 TOWN FARM RD | | | JAFFREY | NH | 03452-5332 | |
| RAYMOND E VEERKAMP | 6445 PHEASANT CT | | | | INDIANAPOLIS | IN | 46237-2961 | |
| RAYMOND E VROMAN | 1188 WHITBECK ROAD | | | | NEWARK | NY | 14513-9718 | |
| RAYMOND E WALLIS | 8 CHARLES COURT | AYHMER ONTARIO | | | N5H | 3C8 | CANADA | |
| RAYMOND E WALTZ III | 4359 SILVER PEAK PKWY NW | | | | SUWANEE | GA | 30024-4020 | |
| RAYMOND E WANTTAJA | 28235 TOWNLEY | | | | MADISON HGTS | MI | 48071-2846 | |
| RAYMOND E WEGHER | 507 DANIEL AVE | | | | FLUSHING | MI | 48433-1314 | |
| RAYMOND E WEGHER & ROSE | MARIE WEGHER JT TEN | 507 DANIEL | | | FLUSHING | MI | 48433-1314 | |
| RAYMOND E WEHRAUCH & JEAN D | WEHRAUCH JT TEN | 60 RIVER FRONT DR UNIT 220 | | | MANCHESTER | NH | 03102-3247 | |
| RAYMOND E WHISMAN | 5444 MISSISSIPPI DRIVE | | | | FAIRFIELD | OH | 45014-2416 | |
| RAYMOND E WHITAKER & MARILYN | J WHITAKER JT TEN | 4381 W PITCHER DRIVE | | | TRAFALGAR | IN | 46181-8861 | |
| RAYMOND E WILLIAMS | 24455 WARD ST | | | | WALTERIA | CA | 90505-6516 | |
| RAYMOND E WILLIAMSON | 5014 VALLEY LAKE RD | | | | AUSTELL | GA | 30106-2824 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND E WINKLER | | 4375 CEDAR LAKE ROAD | | | GREENBUSH | MI | 48738-9714 | |
| RAYMOND E WOLF | | 2349 S 59TH ST | | | WEST ALLIS | WI | 53219-2115 | |
| RAYMOND E YOUNG | | HC7 BOX 133 | | | DONIPHAN | MO | 63935-8901 | |
| RAYMOND E YUENGER | | 421 WHITE HEATH ROAD | | | LOUISVILLE | KY | 40243-1743 | |
| RAYMOND EARL BRANN | | BOX 708 | | | ANDERSON | IN | 46015-0708 | |
| RAYMOND ECKMANN & EILEEN | ECKMANN JT TEN | 5 VOORHIS DR | | | OLD BETHPAGE | NY | 11804-1025 | |
| RAYMOND EDWARD DROUIN & LORI | LEE DROUIN JT TEN | 1528 W SHIAWASSEE | | | LANSING | MI | 48915-1270 | |
| RAYMOND ELLENSON & DIANNE | ELLENSON JT TEN | 1782 SAWGRASS CIR | | | GREENACRES | FL | 33413-3037 | |
| RAYMOND ERNST KRULL | | 1811 KRALL RD | | | HERMANN | MO | 65041-4800 | |
| RAYMOND ERVIN | | RT 2 BOX 568 | | | ROSE HILL | VA | 24281-9652 | |
| RAYMOND F BLESSMAN | | 2016 CRESTHILL | | | ROYAL OAK | MI | 48073-1964 | |
| RAYMOND F BOSTEDT & | LORETTA M BOSTEDT JT TEN | 1324 MACKINAC AVE | | | SOUTH MILWAUKEE | WI | 53172-3042 | |
| RAYMOND F BRANDT | | 1500 EAST BEARD ROAD | | | PERRY | MI | 48872-9521 | |
| RAYMOND F BRODL & ETHEL J | BRODL JT TEN | 366 W LANCE DRIVE | | | DES PLAINES | IL | 60016-2628 | |
| RAYMOND F CARPENTER | | 21 INDIAN HILL TRAIL | | | GLASTONBURY | CT | 06033-1401 | |
| RAYMOND F CHIOSTRI TR | RAYMOND F CHIOSTRI DECLARATION | OF TRUST | UA 06/13/94 | 452 CARSWOLD DRIVE | CLAYTON | MO | 63105-2029 | |
| RAYMOND F CONROY | | 9340 RAYNA DR | | | DAVISON | MI | 48423-2854 | |
| RAYMOND F CONROY & TOMASA | CONROY JT TEN | 350 ROSEMORE DRIVE | | | DAVISON | MI | 48423-1616 | |
| RAYMOND F DACEK | | 15113 GREY PEBBLE DR | | | GERMANTOWN | MD | 20874-3238 | |
| RAYMOND F DENTON | | 9447 LOOKOUT POINT DR | | | LAINGSBURG | MI | 48848-8782 | |
| RAYMOND F FLOOD | | 740 SUFFOLK DR | | | JANESVILLE | WI | 53546-1824 | |
| RAYMOND F GARGAN | | 2608 HERMOSA DRIVE | | | WALLED LAKE | MI | 48390-2003 | |
| RAYMOND F GEROW | | 65 PRINCETON AVE | | | BERKELEY | NJ | 07922-1928 | |
| RAYMOND F GREGG | | 68 HILEY BELLE DR | | | THOMASTON | GA | 30286-2678 | |
| RAYMOND F HALL | | 18100 JULIANA | | | E DETROIT | MI | 48021-3233 | |
| RAYMOND F IRION & VERNA M | IRION JT TEN | 238 MARK COURT | | | WOODSTOCK | IL | 60098-4120 | |
| RAYMOND F JENKINS | | 4334 KINGSTON HWY | | | LOUDON | TN | 37774-7201 | |
| RAYMOND F JOZWIAK | | 9246 BERWYN | | | REDFORD | MI | 48239-1880 | |
| RAYMOND F KEANE | | 159 KENWOOD BLVD | | | LITTLE BRITIAN | ONT | N9J 1R6 | CANADA |
| RAYMOND F KEANE | | 159 KENWOOD BOULEVARD | | | LA SALLE | ONTARIO | N9J 1R6 | CANADA |
| RAYMOND F LUKAS & DOROTHY A | LUKAS JT TEN | 8607 FALLS RUN RD UNIT H | | | ELLICOTT CITY | MD | 21043-7393 | |
| RAYMOND F MARANDA & | BERNADINE F MARANDA JT TEN | 10620 S LA VERGNE AVE | | | OAK LAWN | IL | 60453-5132 | |
| RAYMOND F MINGRINO | | BOX 98253 | | | PITTSBURGH | PA | 15227-0653 | |
| RAYMOND F NEATHERY | | 401 CARMEL VALLEY WAY | | | EDMOND | OK | 73003-2744 | |
| RAYMOND F OSTASZEWSKI | | 8141 E M 48 | | | STALWART | MI | 49736-9336 | |
| RAYMOND F OWENS & GERTRUDE A | OWENS JT TEN | 443 ELM ST | | | HILLSIDE | IL | 60162-1255 | |
| RAYMOND F PARTSCH | | 305 W P.A. RD | | | SIDMAN | PA | 15955-9510 | |
| RAYMOND F PARTSCH & | CAROL A PARTSCH JT TEN | 305 W PA RD | | | SIDMAN | PA | 15955 | |
| RAYMOND F PASTERNAK & SOPHIE | J PASTERNAK JT TEN | 47334 JUNIPER | | | MACOMB | MI | 48044-2433 | |
| RAYMOND F PERBYK & MISS | BEVERLY J GUTOWSKI JT TEN | 132 ATWOOD RD | | | THOMASTON | CT | 06787-1248 | |
| RAYMOND F PETERSON | | 1903 KIMBERLITE PL | | | FORT WAYNE | IN | 46804-5226 | |
| RAYMOND F PIZUR | | 228 BROOKSIDE TERRACE | | | TONAWANDA | NY | 14150-5902 | |
| RAYMOND F POLINKO | | 4551 NORTH PARK AVE | | | WARREN | OH | 44483-1560 | |
| RAYMOND F POVIO | | 14 GREEN KNOLLS DR | | | ROCHESTER | NY | 14620-4705 | |
| RAYMOND F PRUSSING | | 1411 WOODLAND PLACE | | | PLYMOUTH | MI | 48170-1534 | |
| RAYMOND F REUBER | | 34 HOBART ST | APT 140 | | SOUTHINGTON | CT | 06489-3327 | |
| RAYMOND F RIDDLEBARGER | | 1300 NORTH VAN DYKE ROAD | | | MARLETTE | MI | 48453-9724 | |
| RAYMOND F RINAUDO & | HARRIET E RINAUDO JT TEN | 3088 GREENOAK CT | | | SAN MATEO | CA | 94403-3834 | |
| RAYMOND F RODGERS | | PO BOX 7343 | | | BRECKENRIDGE | CO | 80424-7343 | |
| RAYMOND F ROSS | | 4669 WEST LAKE ROAD | | | GENESEO | NY | 14454-9618 | |
| RAYMOND F ROSS & JANE H | ROSS JT TEN | 4669 WEST LAKE ROAD | | | GENESEO | NY | 14454-9618 | |
| RAYMOND F RUSCHAU & | CAROLYN SUE RUSCHAU JT TEN | R R 9 BOX 328B | | | KOKOMO | IN | 46901-9478 | |
| RAYMOND F SANDERS | | 205 JANET DR | | | PIQUA | OH | 45356-2511 | |
| RAYMOND F SCHINZI & CAROL | LYNN SCHINAZI JT TEN | 1524 REGENCY WALK DRIVE | | | DECATUR | GA | 30033-1740 | |
| RAYMOND F SIMMER | | 1223 HEAVENRIDGE | | | ESSEXVILLE | MI | 48732-1739 | |
| RAYMOND F SKOGLUND | | 9 PETEMONT DR | | | FARMINGTON | CT | 06032-2417 | |
| RAYMOND F SOHN SR & | THELMA E SOHN JT TEN | 1985 GRATIOT | | | MARYSVILLE | MI | 48040-2215 | |
| RAYMOND F STONE TR | U/A DTD 06/25/93 | THE RAYMOND F STONE LIVING TRUST | 1 SOUTHERLY COURT | APT 103 | TOWSON | MD | 21286 | |
| RAYMOND F VIT | | 105 RIPPLEWOOD DRIVE | | | ROCHESTER | NY | 14616-1503 | |
| RAYMOND F VIT & RUTH O VIT JT TEN | | 105 RIPPLEWOOD DRIVE | | | ROCHESTER | NY | 14616-1503 | |
| RAYMOND F WALTHER | | 1716 WELLINGTON COURT | | | ARLINGTON | TX | 76013-6433 | |
| RAYMOND F WURZER | | 800 SOUTHERLY RD APT 413 | | | BALTIMORE | MD | 21286 | |
| RAYMOND F YOUNCE | | 4020 E 4TH ST | | | DAYTON | OH | 45403-2838 | |
| RAYMOND FAITH | | 60 COLFAX DR | | | PEQUANNOCK | NJ | 07440-1019 | |
| RAYMOND FERRANTI CUST MISS | DANIELLE FERRANTI UNIF GIFT | MIN ACT NY | 5 EASTFIELD LANE | | MELVILLE | NY | 11747-1606 | |
| RAYMOND FERRUCCI & DOROTHY | FERRUCCI JT TEN | PO BOX 128 | | | LINCOLNDALE | NY | 10540-0128 | |
| RAYMOND FLIS | | 16545 COLLINSON | | | EAST DETROIT | MI | 48021-4518 | |
| RAYMOND FOWLER & ESTELLE | FOWLER JT TEN | 13820 FLEETWOOD AVE | | | APPLE VALLEY | MN | 55124-5046 | |
| RAYMOND FRACALOSSI | | 5960 WAVERLY | | | DEARBORN | MI | 48127 | |
| RAYMOND FREEMAN & ALICE | FREEMAN JT TEN | 20126 ARDMORE STREET | | | DETROIT | MI | 48235-1507 | |
| RAYMOND G ANTUNA | | 224 MOOSEHILL RD | | | MONROE | CT | 06468-2435 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND G BARBER | RR 2 | | | | TONGANOXIE | KS | 66086-9802 | |
| RAYMOND G BENDER JR | 1232 ALDEBARAN DR | | | | MCLEAN | VA | 22101-2305 | |
| RAYMOND G BERTOLINI & | CATHERINE T BERTOLINI JT TEN | 33708 E JEFFERSON ST | | | ST CLAIR SHORES | MI | 48082-1173 | |
| RAYMOND G BOLSLEY | 6074 BAILEY | | | | TAYLOR | MI | 48180-1281 | |
| RAYMOND G BROM | 6785 HANKEE RD | | | | MANTUA | OH | 44255-9734 | |
| RAYMOND G BROWN | 817 INDIAN CREEK | | | | MANITOWOC | WI | 54220-9675 | |
| RAYMOND G BUENZLE | 401 THOMAS AVE | | | | RIVERTON | NJ | 08077-1314 | |
| RAYMOND G BUSH | BOX 297 | | | | NEWPORT | IN | 47966-0297 | |
| RAYMOND G COLEMAN & BETTY D | COLEMAN JT TEN | 9567 WOODBERRY FOREST RD | | | ORANGE | VA | 22960-2313 | |
| RAYMOND G DOMINGUEZ | 319 N DRURY | | | | KANSAS CITY | MO | 64123-1416 | |
| RAYMOND G EVERY | 485 EVERY RD | | | | MASON | MI | 48854 | |
| RAYMOND G FALZON | 7418 BISCAYNE | | | | WHITE LAKE | MI | 48383-2908 | |
| RAYMOND G FALZON & PATRICIA | FALZON JT TEN | 7418 BISCAYNE | | | WHITE LAKE | MI | 48383-2908 | |
| RAYMOND G GORNOWICZ | 13311 HOLTFORTH | | | | FENTON | MI | 48430-9545 | |
| RAYMOND G GRESS | 1881 WEST RIVER PKWY | | | | GRAND ISLAND | NY | 14072 | |
| RAYMOND G GRIGG | PO BOX 290 | WALKERVILLE 5081 | | | SOUTH AUSTRALIA | | | AUSTRALIA |
| RAYMOND G GRIGG | 21 BRUNSWICK ST | | | | WALKERSVILLE | SOUTH AUSTRALIA | 5081 | AUSTRALIA |
| RAYMOND G GRUMNEY & VIRGINIA | A GRUMNEY JT TEN | 7389 121ST WAY | | | SEMINOLE | FL | 33772-5532 | |
| RAYMOND G GUSTAFSON & JANET | KAY GUSTAFSON JT TEN | 14165 TRUMPETER LN | | | LANSING | MI | 48906-9224 | |
| RAYMOND G JOHNSON | 1604 HIGHWAY 80 | | | | RUSSELLVILLE | AL | 35654-9147 | |
| RAYMOND G JONES | 13511 E 41ST TERR | | | | INDEPENDENCE | MO | 64055-3355 | |
| RAYMOND G KERWIN | BOX 761 | | | | MONTAUK | NY | 11954-0601 | |
| RAYMOND G KNOX | 2211 SANDUSKI | | | | KANSAS CITY | KS | 66102-4025 | |
| RAYMOND G LOUGHLIN & | JOSEPHINE LOUGHLIN JT TEN | 102 BORGLUM ROAD MUNSEY PARK | | | MANHASSET | NY | 11030-2123 | |
| RAYMOND G LOWETZ | 3867 N BREVORT LAKE RD | | | | MORAN | MI | 49760 | |
| RAYMOND G LUSSIER | 146 NORMAND | | | | ST-EUSTACHE | QC | J7P 1N1 | CANADA |
| RAYMOND G MACKAY & MARTHA A | MACKAY JT TEN | 6138 7LKS W | | | WEST END | NC | 27376-9320 | |
| RAYMOND G MARUSKIN | 107 OXFORD STREET | | | | CAMPBELL | OH | 44405-1912 | |
| RAYMOND G MOHWINKEL | 591 LINDEN AVE | | | | RAHWAY | NJ | 07065-4318 | |
| RAYMOND G PACITTI & PAULINE | PACITTI JT TEN | 619 CAMELOT DR | | | BEL AIR | MD | 21015-5828 | |
| RAYMOND G PROULX | 45 SPRUCE BROOK ROAD | | | | NO SCITUATE | RI | 02857-1725 | |
| RAYMOND G ROBINSON | 1703 BROOKVIEW RD | | | | BALTO | MD | 21222-1207 | |
| RAYMOND G RUSHING & | AUDREY A RUSHING JT TEN | 61527 MIAMI MEADOWS CT | | | SOUTH BEND | IN | 46614-5771 | |
| RAYMOND G RUSHING & | AUDREY A RUSHING JT TEN | 61527 MIAMI MEADOWS CT | | | SOUTH BEND | IN | 46614-5771 | |
| RAYMOND G RYS | 771 S WHITE ASH CT | | | | BALSAM LAKE | WI | 54810-2407 | |
| RAYMOND G SEELEY JR | 1220 SARGENT | | | | ADA | MI | 49301-9128 | |
| RAYMOND G SPICER & PATRICIA | ANN SPICER JT TEN | 7645 E GRAND RIVER RD | | | BANCROFT | MI | 48414-9767 | |
| RAYMOND G STEIN JR | 635 STONE RIDGE DRIVE | | | | ALLISON PARK | PA | 15101-4252 | |
| RAYMOND G STICKLEY | 9937 DESOTO AVE APT 3 | | | | CHATSWORTH | CA | 91311 | |
| RAYMOND G STUBLER | 902 NE 180TH ST | | | | SMITHVILLE | MO | 64089-8744 | |
| RAYMOND G WALKER | 1212 W MAPLE | | | | KOKOMO | IN | 46901-5270 | |
| RAYMOND G WESTPHAL | W 148 N 7515 WOODLAND DR | | | | MENOMONEE FAL | WI | 53051-4521 | |
| RAYMOND G WINDY & MYRA A | WINDY JT TEN | 1876 DALEY DRIVE | | | REESE | MI | 48757-9231 | |
| RAYMOND G YOUNG | C/O GM JAPAN | BOX 9022 | | | WARREN | MI | 48090-9022 | |
| RAYMOND GABRIEL | 1496 W SWEDEN RD | | | | BROCKPORT | NY | 14420-9782 | |
| RAYMOND GALL & | LISA B GALL JT TEN | 621 GALLAGHER CT | | | OXFORD | MI | 48371-4191 | |
| RAYMOND GANT | 142 OAKGROVE AVE | | | | BUFFALO | NY | 14214-2716 | |
| RAYMOND GAREAU | 10175 PAPINEAU AVE | | | | MONTREAL | QUE | H2B 2A2 | CANADA |
| RAYMOND GARLAND | 1613 WEST ST | | | | UNION CITY | NJ | 07087 | |
| RAYMOND GARY NOWOWIECKI | 911 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2615 | |
| RAYMOND GLAS | 4511 W 116TH PL | | | | ALSIP | IL | 60803-2203 | |
| RAYMOND GRANT | 1775 ATLANTIC NE | | | | WARREN | OH | 44483-4111 | |
| RAYMOND GRICUS | 8015 OCONNOR DR | | | | RIVER GROVE | IL | 60171-1229 | |
| RAYMOND GRIER | 245 ALDINE STREET | | | | NEWARK | NJ | 07112-1448 | |
| RAYMOND GRIEST & DEBRA | GRIEST JT TEN | 1802 CINDY LYNN | | | URBANA | IL | 61802-7774 | |
| RAYMOND GRZECHOWSKI | 7437 PLAINFIELD | | | | DEARBORN HGTS | MI | 48127-1677 | |
| RAYMOND H ALLEN | 3924 REX RD | | | | REX | GA | 30273-1328 | |
| RAYMOND H ARNER & CATHERINE | A ARNER JT TEN | 1265 MOFFIT AVENUE | | | BETHLEHEM | PA | 18018-1649 | |
| RAYMOND H BROWN & MYRNA H | BROWN JT TEN | 28 BALDWIN STREET | | | WEST HAVEN | CT | 06516-7202 | |
| RAYMOND H BUFFUM AS | CUSTODIAN FOR GARY LEE | BUFFUM U/THE IOWA UNIFORM | GIFTS TO MINORS ACT | 3612 S W 34 | DES MOINES | IA | 50321 | |
| RAYMOND H BULKEN & ANN | MARIE BULKEN JT TEN | 38 LOMBARD DR | | | WEST CALDWELL | NJ | 07006-7310 | |
| RAYMOND H CAWOOD | 8330 ALABAMA HWY | | | | RINGGOLD | GA | 30736-7559 | |
| RAYMOND H CORNELL | 608 E 13TH | | | | GEORGETOWN | IL | 61846-1220 | |
| RAYMOND H DAMERON | 111 HARDY ROAD | | | | LOOKOUT MOUNTAIN | GA | 30750-2813 | |
| RAYMOND H DAVIS | 161 FENN AVE | | | | WILLOWDALE | ONTARIO | M2P 1X8 | CANADA |
| RAYMOND H DEAL | 202 HEIL DR | | | | NORTH AUGUSTA | SC | 29841-2833 | |
| RAYMOND H DIRKSEN | | | | | SIBLEY | IA | 51249 | |
| RAYMOND H DUNLAP JR | 11151 LAPEER RD | | | | DAVISON | MI | 48423-8118 | |
| RAYMOND H ESLICK | 13565 27 MILE RD | | | | WASHINGTON | MI | 48094-2419 | |
| RAYMOND H FAUL | 2713 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8546 | |
| RAYMOND H GATZKE | 227 N WILLOW ST | | | | ONEIDA | NY | 13421-1205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND H HALSEY | 132 HALSEY LN | | | | WATER MILL | NY | 11976-2911 | |
| RAYMOND H HAYES TOD BECKIE A HAYES | SUBJECT TO STA TOD RULES | 1892 STOCKWELL DR | | | COLUMBUS | OH | 43235 | |
| RAYMOND H HINDS JR | 2604 SUMMER TREE CIRCLE 1030 | | | | ARLINGTON | TX | 76006-6313 | |
| RAYMOND H HUFFMAN | 2843 W 50 S | | | | KOKOMO | IN | 46902-5969 | |
| RAYMOND H JOHNSON | 91 CLAREMONT | | | | BUFFALO | NY | 14222-1107 | |
| RAYMOND H JONES | 4353 W SUMMIT ST | | | | LAKEWOOD | NY | 14750-9703 | |
| RAYMOND H KALIS & ANNE L | KALIS TRUSTEES U/A DTD | 12/29/92 KALIS FAMILY LIVING | TRUST | 4447 S FRANKLIN AVE | WESTERN SPRING | IL | 60558-1530 | |
| RAYMOND H KALIS TRUSTEE U/A | DTD 09/17/93 THE RAYMOND H | KALIS TRUST | 4447 FRANKLIN | | WESTERN SPRINGS | IL | 60558-1530 | |
| RAYMOND H KENNEY & HELEN A | KENNEY TEN ENT | 353 POWELL RD | | | SPRINGFIELD | PA | 19064-3028 | |
| RAYMOND H KENNEY SR & HELEN | A KENNEY JT TEN | 353 POWELL RD | | | SPRINGFIELD | PA | 19064-3028 | |
| RAYMOND H KIEFER | 8019 ADMIRALTY PLACE | | | | FREDRICK | MD | 21701 | |
| RAYMOND H KOWALSKY | 2620 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 | |
| RAYMOND H KRUEGER | 8402 E 111TH ST TERR | | | | KANSAS CITY | MO | 64134-3402 | |
| RAYMOND H LE SHANE | 857 WHITECAP CIRCLE | | | | VENICE | FL | 34285-1137 | |
| RAYMOND H LEPIEN | 6014 PORTER ST | | | | EAST LANSING | MI | 48823-1544 | |
| RAYMOND H LOGAN | 10423 TULLIS | | | | KANSAS CITY | MO | 64134-2046 | |
| RAYMOND H MAHONEY | 22847 OLD KC RD | | | | SPRING HILL | KS | 66083 | |
| RAYMOND H MOYER & ANNA W | MOYER TEN ENT | 353 HARLEYSVILLE PIKE | | | SOUDERTON | PA | 18964-2146 | |
| RAYMOND H MUETH & MIRIAM M | MUETH TRUSTEES FAMILY TRUST | DTD 06/17/91 U/A RAYMOND | MUETH & MIRIAM MUETH | 6923 WILSTEAD DR | SAINT LOUIS | MO | 63123-2251 | |
| RAYMOND H OULTON | 5096 LA DORNA ST | | | | SAN DIEGO | CA | 92115-1501 | |
| RAYMOND H ROSSOW | 1469 NORMANDY PK OAKS | UNIT 1 | | | CLEARWATER | FL | 33756-3571 | |
| RAYMOND H SASINOWSKI | 8945 MARGO | | | | BRIGHTON | MI | 48114-8940 | |
| RAYMOND H SHARP | 112 WADSWORTH ROAD | | | | NORTH SYRACUSE | NY | 13212-1302 | |
| RAYMOND H SHONE JR | BOX 605 | | | | NICASIO | CA | 94946-0605 | |
| RAYMOND H SIEGEL | 6 HARDY COURT | | | | TOWSON | MD | 21204-3865 | |
| RAYMOND H STEDRON TR | STEDRON FAMILY TRUST | UA 10/15/90 | 1640 GLENVIEW RD APT 76L | | SEAL BEACH | CA | 90740-4119 | |
| RAYMOND H STOUT | BOX H287 SOLON RD | | | | CEDAR SPRINGS | MI | 49319 | |
| RAYMOND H VANBELKUM | 129 CITRUS RIDGE DRIVE | | | | DAVENPORT | FL | 33837-9410 | |
| RAYMOND H WHITE & MARY R | WHITE JT TEN | 23271 ROSEWOOD | | | OAK PARK | MI | 48237-3703 | |
| RAYMOND H WILSON & ERIKA K | WILSON JT TEN | 7920 BRAINARD WOODS DRIVE | | | CENTERVILLE | OH | 45458-2906 | |
| RAYMOND H WINE & MARIE | HALDEMAN WINE JT TEN | BOX T | | | TIMBERVILLE | VA | 22853 | |
| RAYMOND H WINE & MARIE | HALDEMAN WINE JT TEN | BOX T | | | TIMBERVILLE | VA | 22853 | |
| RAYMOND H WOLFE & | THERESA L WOLFE JT TEN | 18 WEST HOME RD | | | BOWMANSVILLE | NY | 14026-1003 | |
| RAYMOND H WOODALL III & | ELIZABETH J WOODALL JT TEN | 2321 CORNER ROCK RD | | | MIDLOTHIAN | VA | 23113-2285 | |
| RAYMOND H ZEISEL & | RAE L BRILL JT TEN | 302 LOCKMOOR ST | | | COLLINSVILLE | IL | 62234-4922 | |
| RAYMOND HANEBUTH & MARION | HANEBUTH JT TEN | 405 ENGLEWOOD AVE | | | HILLSIDE | IL | 60162-1841 | |
| RAYMOND HAPPY & ANNE HAPPY JT TEN | 3757 NIAGARA | | | | WAYNE | MI | 48184-1959 | |
| RAYMOND HARJU & MARY HARJU JT TEN | 232 NORA AVENUE | | | | GLENVIEW | IL | 60025-5012 | |
| RAYMOND HARRIS | 6511 TEAKWOOD CT | | | | CINCINNATI | OH | 45224-2111 | |
| RAYMOND HART JR | 1830 SOUTH COUNTY RD 800W | | | | COATESVILLE | IN | 46121 | |
| RAYMOND HATCH | 4611 SOUTHGATE | | | | BYRDSTOWN | TN | 38549-4847 | |
| RAYMOND HAYDEN IMHOLT | C/O R K GARMAN | 7501 PARAGON RD | | | DAYTON | OH | 45459-5318 | |
| RAYMOND HELLER & GLORIA | HELLER TRUSTEES U/A DTD | 02/01/90 THE RAYMOND HELLER | & GLORIA HELLER TRUST | 789 DEVONSHIRE WAY | SUNNYVALE | CA | 94087-3510 | |
| RAYMOND HENDRICKSON | 4160 N MORRIS BLVD | | | | MILWAUKEE | WI | 53211-1839 | |
| RAYMOND HENRY | 88 OCEAN AVENUE | | | | LYNBROOK | NY | 11563-1945 | |
| RAYMOND HERNANDEZ | 3526 LIONS HEAD LN | | | | SAGINAW | MI | 48601-7033 | |
| RAYMOND HERNANDEZ | 1627 SW 136TH PLACE | | | | MIAMI | FL | 33175-1052 | |
| RAYMOND HILLPOT JR | HYDEWAY DR | | | | TOTOWA BORO | NJ | 07512 | |
| RAYMOND HIRBOUR | 2689 US HWY 20 | | | | RICHFIELD SPRINGS | NY | 13439-3935 | |
| RAYMOND HITTLE & HELEN M | HITTLE JT TEN | 4311 N W 49TH DRIVE | | | TAMARAC | FL | 33319-3741 | |
| RAYMOND HOLDERRIETH | BOX 967 | | | | TOMBALL | TX | 77377-0967 | |
| RAYMOND HOLLEY | 1780 CHESTER DR APT 234 | | | | PITTSBURG | CA | 94565-3998 | |
| RAYMOND HUGH CHISHOLM | 2106 BIRCH LEAF LANE | | | | BLACKSBURG | VA | 24060-1446 | |
| RAYMOND HUGHES | 2023 J. SAUNDERS ROAD | | | | DOTHAN | AL | 36305 | |
| RAYMOND I FAITZ & MURIEL C | FRITZ TRS U/A DTD 05/18/2002 | FRITZ FAMILY TRUST | 3289 FRITZ CT | | BEAVERCREEK | OH | 45434 | |
| RAYMOND I FALLECKER | RR 4 LAYLAN RD | | | | NORWALK | OH | 44857-9804 | |
| RAYMOND I PUGH & ESTHER J | PUGH TEN ENT | 10352 BLIND LANE | | | SHIPPENSBURG | PA | 17257 | |
| RAYMOND I RIDLEY & BETTY Y | RIDLEY JT TEN | 218 HASTINGS DR | | | GOOSE CREEK | SC | 29445-6619 | |
| RAYMOND IRICK & HELEN NAOMI | IRICK JT TEN | 1600 S UNION STREET | | | KOKOMO | IN | 46902-2123 | |
| RAYMOND ISOM | 6601 SALLY COURT | | | | FLINT | MI | 48505-1934 | |
| RAYMOND J ADKINS & RAYMOND J | ADKINS JR JT TEN | 5832 E ROSEWOOD | | | TUCSON | AZ | 85711-1533 | |
| RAYMOND J BAK | 38 WOODBRIDGE ROAD | | | | BRISTOL | CT | 06010-2371 | |
| RAYMOND J BALE | 2828 LYNDONVILLE ROAD | | | | MEDINA | NY | 14103-9645 | |
| RAYMOND J BARTON | 1618 IRMA AVE | | | | HAMILTON | OH | 45011-4454 | |
| RAYMOND J BASTKOWSKI & | MARYLYN R BASTKOWSKI JT TEN | 4 THRUSH DR | | | EAST BRUNSWICK | NJ | 08816-2726 | |
| RAYMOND J BEALS | 521 W SECOND ST | | | | CHARLOTTE | MI | 48813-2153 | |
| RAYMOND J BEHNKEN | 5566 DURWOOD RD | | | | DAYTON | OH | 45429-5904 | |
| RAYMOND J BENECKI TR | RAYMOND J BENECKI TRUST | UA 05/17/95 | 412 LARK DR | | NEWARK | DE | 19713-1218 | |
| RAYMOND J BIGGS | BOX 46620 | | | | MT CLEMENS | MI | 48046-6620 | |
| RAYMOND J BLITON & JUNE | M BLITON JT TEN | 516 WOODLAND | | | MEDINA | OH | 44256-2052 | |
| RAYMOND J BLITON & JUNE M | BLITON JT TEN | 516 WOODLAND | | | MEDINA | OH | 44256-2052 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND J BOLT | | 3271 DILLON RD | | | FLUSHING | MI | 48433-9763 | |
| RAYMOND J BOUDREAU | | BOX 12993 | | | CASA GRANDE | AZ | 85230-2993 | |
| RAYMOND J BUDDE | | 4618 HOLT | | | BELLAIRE | TX | 77401-5809 | |
| RAYMOND J BURKART | | 5685 WILLIAMS LK RD | | | WATERFORD | MI | 48329-3273 | |
| RAYMOND J BURNS | | BOX 427 | | | WARREN | OH | 44482-0427 | |
| RAYMOND J CANDIOTTI | | 7164 PALMER | | | DEXTER | MI | 48130-9243 | |
| RAYMOND J CAROLAN & MARY J | | CAROLAN JT TEN | 2817 W LAWN AVE | | RACINE | WI | 53405-4408 | |
| RAYMOND J CATES | | 511 1/2 W GEORGE ST | | | ARCANUM | OH | 45304-1009 | |
| RAYMOND J CERRATO & | | MARILYN V CERRATO JT TEN | 3444 ZAHARIS PLACE | | TITUSVILLE | FL | 32780-5210 | |
| RAYMOND J CHEW | | BOX 1162 | | | ROSS | CA | 94957-1162 | |
| RAYMOND J COTRONEO | | 314 ABERDEEN ST | | | ROCHESTER | NY | 14619-1217 | |
| RAYMOND J CRANE | | 2221 GRASS LAKE AVE LOT 250 | | | LAKE | MI | 48632-8502 | |
| RAYMOND J CROSSLEY | | 29005 JAMES | | | GARDEN CITY | MI | 48135-2125 | |
| RAYMOND J CUSTER | | R D 1 BOX 496 | | | CAIRNBROOK | PA | 15924-9801 | |
| RAYMOND J DEMPSEY | | 39 WASHINGTON ST | | | GLENVIEW | IL | 60025-5023 | |
| RAYMOND J DEMPSEY & | | PHYLLIS M DEMPSEY JT TEN | 39 WASHINGTON ST | | GLENVIEW | IL | 60025-5023 | |
| RAYMOND J DENNING | | 2209 JAMAICA DR | | | WILMINGTON | DE | 19810-2827 | |
| RAYMOND J DESCHUTTER | | 3170 GALBRAITH LINE RD | | | BROWN CITY | MI | 48416-8403 | |
| RAYMOND J DIETZ | | 4751 SCHOTT RD | | | MAYVILLE | MI | 48744-9628 | |
| RAYMOND J DOLEGA | | 229 KELLOGG ST | | | SYRACUSE | NY | 13204-3605 | |
| RAYMOND J DOMBROSKI | | 3603 FLOWE MEADOW CT | | | JOLIET | IL | 60431-8749 | |
| RAYMOND J DUBEAU | | 591 WRENTHAM RD | | | S BELLINGHAM | MA | 02019-2613 | |
| RAYMOND J DWYER | | 631B HUNTINGTON DR | | | LAKEWOODS | NJ | 08701 | |
| RAYMOND J EILBACHER | | 322 STOUGHTON AVE | | | CRANFORD | NJ | 07016-2855 | |
| RAYMOND J FAGAN | | APT G 4 | 154 MARTLING AVE | | TARRYTOWN | NY | 10591-4739 | |
| RAYMOND J FERGUSON JR | | 3481 WINDISCH AVE | | | CINCINNATI | OH | 45208-4217 | |
| RAYMOND J FESLER CUST | | DOUGLAS M FESLER UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 5537 KERTH ROAD | SAINT LOUIS | MO | 63128-3643 | |
| RAYMOND J FORMAN | | 10255 E ELK LAKE DR | | | RAPID CITY | MI | 49676 | |
| RAYMOND J FORTIER | | 3834 CARMONA AVE | | | LOS ANGELES | CA | 90008-1013 | |
| RAYMOND J GAJEWSKI & JOHANA | | S GAJEWSKI JT TEN | 30845 LUND | | WARREN | MI | 48093 | |
| RAYMOND J GIACOMO | | BOX 276 RD 3 | | | DALLAS | PA | 18612-0276 | |
| RAYMOND J GONSALVES SR | | 850 TURTLE CREEK DR | | | CHOCTAW | OK | 73020-7433 | |
| RAYMOND J GORDON SR | | 128 WHETSTONE RIVER RD S | P O BOX 17 | | CALEDONIA | OH | 43314 | |
| RAYMOND J GRAJEK & ELIZABETH A GRAJEK | | TRS U/A DTD 01/18/05 | GRAJEK TRUST | 443 CHALET DR | MESQUITE | NV | 89027 | |
| RAYMOND J GROSS | | 659 W FIFTH ST | | | MOUNT CARMEL | PA | 17851-1825 | |
| RAYMOND J GWYDIR | | 319 LINDEN STREET | | | BELLMORE | NY | 11710-3433 | |
| RAYMOND J GWYDIR & CHRISTINE | | H GWYDIR JT TEN | 319 LINDEN ST | | BELLMORE | NY | 11710-3433 | |
| RAYMOND J HATCHER | | 2143 CONGRESSIONAL DR | | | ORLANDO | FL | 32826-5701 | |
| RAYMOND J HEBEL AS CUST FOR | | DAVID M HEBEL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 850 CORONA ROAD | PETALUMA | CA | 94954-1401 | |
| RAYMOND J HERNER | | 4043 MILLER RD | | | STERLING | MI | 48659-9406 | |
| RAYMOND J HEUS | | 186 DURKEE LANE | | | EAST PATCHOGUE | NY | 11772-5821 | |
| RAYMOND J HOMOLA & JULIA M | | HOMOLA JT TEN | 508 ENGLISH PLACE | | GRANITE CITY | IL | 62040-2725 | |
| RAYMOND J HORAN JR | | 1407 WILLIAM ST | | | SYCAMORE | IL | 60178-3403 | |
| RAYMOND J HOWARD | | PMB 128 | 41880 HAYES | | CLINTON TOWNSHIP | MI | 48038-1876 | |
| RAYMOND J JIROUSEK | | 3517 W GLENCOE RD | | | RICHFIELD | OH | 44286-9336 | |
| RAYMOND J JOHNSON SR | | 7159 STATE ROUTE 305 | BOX 15 | | HARTFORD | OH | 44424-0015 | |
| RAYMOND J KEOUGH & HELEN C | | KEOUGH JT TEN | 2 BLANEY CIR | | SEEKONK | MA | 02771-4801 | |
| RAYMOND J KNOLL | | 309 W RIDGE | | | RALEIGH | NC | 27609-5218 | |
| RAYMOND J KNYBEL TR | | RAYMOND J KNYBEL TRUST | U/A DTD 07/11/2003 | 1212 MIDLAND BLVD | ROYAL OAK | MI | 48073 | |
| RAYMOND J KOLESAR | | 5915 DUNHAM RD | | | MAPLE HTS | OH | 44137-4053 | |
| RAYMOND J KOSAKOWSKI | | 28 RIVER DRIVE | | | ELYRIA | OH | 44035-5414 | |
| RAYMOND J KOSKELA & JEAN K | | KOSKELA JT TEN | 6013 PRINCESS LN | | CLARKSTON | MI | 48346-2321 | |
| RAYMOND J KOSTICK | | 710 MEADOWLAWN | | | SAGINAW | MI | 48604-2235 | |
| RAYMOND J KOSTRZEWA & | | PATRICIA ANN KOSTRZEWA JT TEN | 3450 SUNNY VIEW DR | | SAGINAW | MI | 48604-1740 | |
| RAYMOND J KOWALSKI & | | JUNE B KOWALSKI JT TEN | 11353 IRENE | | WARREN | MI | 48093-2513 | |
| RAYMOND J KRAKOWSKI | | 6913 CLEMENT AVE | | | CLEVELAND | OH | 44105-4940 | |
| RAYMOND J KRISS & NANCY A | | KRISS JT TEN | 8899 POINT CHARITY | | PIGEON | MI | 48755 | |
| RAYMOND J LA LONE | | 6494 EAST LONG CIRCLE SOUTH | | | ENGLEWOOD | CO | 80112-2435 | |
| RAYMOND J LAFRANCE | | 28459 HOLLYWOOD | | | ROSEVILLE | MI | 48066-2599 | |
| RAYMOND J LAFRANCE & BEVERLY | | G LAFRANCE JT TEN | 28459 HOLLYWOOD | | ROSEVILLE | MI | 48066-2599 | |
| RAYMOND J LEMIRE | | 24 WANITA RD | | | WEST HILL | ON | M1C 3X8 | CANADA |
| RAYMOND J LEWIS | | 3710 MARYKNOLL DRIVE | | | DAYTON | OH | 45429-4429 | |
| RAYMOND J LOBMEYER | | 1422 WILLIAM ST | | | SYCAMORE | IL | 60178-3402 | |
| RAYMOND J LYONS | | 11 DRUMMOND DR | | | ROME | GA | 30165-3939 | |
| RAYMOND J LYTLE | | 358 VINE LANE | | | AMHERST | NY | 14228-1848 | |
| RAYMOND J MANNY & M JOAN | | MANNY JT TEN | 26-PARK HILL APT 10 | MENANDS | ALBANY | NY | 12204-2117 | |
| RAYMOND J MARVAR CUSTODAIN | | FOR JOHN GOEBEL MARVAR UNDER | OH UNIFORM TRANSFERS TO | MINORS ACT | 21520 KENWOOD AVE | ROCKY RIVER | OH | 44116-1232 | |
| RAYMOND J MC MAHON | | 809 HOSPITAL TRUST BLDG | | | PROVIDENCE | RI | 02903-2415 | |
| RAYMOND J MCKENNA | | 3703 CAMERON MILLS RD | | | ALEXANDRIA | VA | 22305-1109 | |
| RAYMOND J MICHALSKI | | 301 TAWAS ST 3 | | | EAST TAWAS | MI | 48730-1314 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND J MONETTE | | 9346 MONICA | | | DAVISON | MI | 48423-2865 | |
| RAYMOND J MONTMINY | | 5 SALT CREEK ROAD | | | S DARTMOUTH | MA | 02748-1509 | |
| RAYMOND J MOTS | | 11108 N W 58TH ST | | | PARKVILLE | MO | 64152-3204 | |
| RAYMOND J MOTS & BERNICE | MOTS JT TEN | 11108 NW 58TH ST | | | PARKVILLE | MO | 64152-3204 | |
| RAYMOND J MURPHY | | 129 LAC KINE DR | | | ROCHESTER | NY | 14618-5625 | |
| RAYMOND J NARK | | 226 CHELMSFORD ROAD | | | AURORA | OH | 44202-7831 | |
| RAYMOND J NIED & VIRGINIA D | NIED JT TEN | 6587 CHARLES AVE | | | N OLMSTED | OH | 44070-4704 | |
| RAYMOND J OWEN | | 1171 N SLOCUM RD | | | RAVENNA | MI | 49451-9323 | |
| RAYMOND J PALMER | | 495 MORNINGSIDE DR | | | GRAND BLANC | MI | 48439-1614 | |
| RAYMOND J PANCALLO | | 59 LIBERTY LANE | | | MARSTONS MILLS | MA | 02648-1205 | |
| RAYMOND J PANKOWSKI | | 102 WOODEN CARRIAGE DR | | | HOCKESSIN | DE | 19707-1429 | |
| RAYMOND J PARKER | | R5 PLEASANT VAL RD | | | MANSFIELD | OH | 44903-9805 | |
| RAYMOND J PASKIEWICZ JR | | BOX 156 | | | CLARKSBURG | NJ | 08510-0156 | |
| RAYMOND J PATRIARCA | | 478 ANGEL RD | | | LINCOLN | RI | 02865-4907 | |
| RAYMOND J PHILLIPS & ALMA M | PHILLIPS JT TEN | 67 WAWECUS HILL RD | | | BOZRAH | CT | 06334-1529 | |
| RAYMOND J PIFKE & | HARRIET PIFKE JT TEN | 724 W ALGONQUIN RD 1 | | | DES PLAINES | IL | 60016-5740 | |
| RAYMOND J POUSTKA | | 10025 NORTONVILLE RD | | | DAWSON SPRINGS | KY | 42408-8948 | |
| RAYMOND J PUDZIMIS | | 8141 S NATOMA | | | BURBANK | IL | 60459-1746 | |
| RAYMOND J REID & | ROSEMARIE REID JT TEN | 1690 CHELESA COURT | | | WHEATON | IL | 60187-7247 | |
| RAYMOND J ROBERTS | | 37560 WINDWOOD | | | FARMINGTON HILLS | MI | 48335-2751 | |
| RAYMOND J ROBERTS | | 11 E HOPKINS | | | PONTIAC | MI | 48340-1932 | |
| RAYMOND J ROMAC | | 6896 EVENING SONG CT | | | GOLETA | CA | 93117-5535 | |
| RAYMOND J RUSH | | 13096 BOX 721 | | | JIGGER | LA | 71249 | |
| RAYMOND J SADOWSKI | | 6046 DEARWOOD | | | DEARBORN HTS | MI | 48127 | |
| RAYMOND J SAULNIER | | 230 HERON POINT | | | CHESTERTOWN | MD | 21620-1676 | |
| RAYMOND J SAWYER | | 4329 LOUELLA | | | WATERFORD | MI | 48329-4024 | |
| RAYMOND J SCHAAL & | LUCY F SCHAAL JT TEN | 312 BEVERLY PL | | | WILMINGTON | DE | 19809-2908 | |
| RAYMOND J SCHAPPE | | 25 BLUE RIDGE CT | | | MADISON | WI | 53705-2521 | |
| RAYMOND J SCHENK | | 5361 W CRD 700 N | | | MIDDLETOWN | IN | 47356 | |
| RAYMOND J SCHIPRITT | | 159 CENTENNIAL AVE | | | MERIDEN | CT | 06451-3780 | |
| RAYMOND J SCHMUKER | | 8110 TULANE | | | TAYLOR | MI | 48180-2390 | |
| RAYMOND J SCHMUKER & DOROTHY | J SCHMUKER JT TEN | 8110 TULANE | | | TAYLOR | MI | 48180-2390 | |
| RAYMOND J SCHOEBERLEIN | | BOX 191 | | | OLD FORGE | NY | 13420-0191 | |
| RAYMOND J SCHOETTELKOTTE | | 298 WOODFIELD DR | | | BATESVILLE | IN | 47006-7030 | |
| RAYMOND J SELEWSKI | | 26951 ROUGE RIVER DR | | | DEARBORN HTS | MI | 48127-1672 | |
| RAYMOND J SHAFFER & KAREN L | SHAFFER JT TEN | 3613 ST ROUTE 82 SW | | | NEWTON FALLS | OH | 44444-9581 | |
| RAYMOND J SHEBESTA | | 1526 A. OYSTER CATCHER POINT | | | NAPLES | FL | 34105 | |
| RAYMOND J SHILOWSKI | | 4 BOWDOIN DRIVE | | | MILFORD | MA | 01757-1255 | |
| RAYMOND J SHOEMAKER | | PO BX 613 | | | FULTON | MS | 38843 | |
| RAYMOND J SHUMA | | 9 ELKWOOD LANE | | | FOREST CITY | PA | 18421-9701 | |
| RAYMOND J SLOWINSKI | | 23800 CRANBROOKE DRIVE | | | NOVI | MI | 48375-3669 | |
| RAYMOND J SMITH | | 34 RIVERVIEW TERRACE | | | SMITHTOWN | NY | 11787-1154 | |
| RAYMOND J SPENCE & MARY | FRANCES SPENCE TEN ENT | 401 WASHINGTON AVE | | | CHARLEROI | PA | 15022-1531 | |
| RAYMOND J SPRINGHETTI | | 1730 PLAINWOOD DR | | | SHEBOYGAN | WI | 53081-7727 | |
| RAYMOND J SROKA & | JULIANA SROKA TRS | SROKA SELF-TRUSTED LIVING | TRUST UA 02/01/99 | 4862 S VAIL LN | GAYLORD | MI | 49735-9657 | |
| RAYMOND J SULLIVAN | | 8770 EAST LAKE ROAD | | | ERIE | PA | 16511-1624 | |
| RAYMOND J SWAIN | | 1717 MITCHELL LAKE ROAD | | | LUM | MI | 48412-9220 | |
| RAYMOND J SZCZERBICKI | | 319 S CHESTER ST | | | BALTIMORE | MD | 21231-2728 | |
| RAYMOND J TESSIER | | 10455 BALFOUR | | | ALLEN PARK | MI | 48101-3803 | |
| RAYMOND J TESSIER & MERLEYN | DARLENE TESSIER JT TEN | 10455 BALFOUR | | | ALLEN PARK | MI | 48101-3803 | |
| RAYMOND J THOMSON & JOANNE E | THOMSON TR | RAYMOND & JOANNE THOMSON JOINT | TRUST U/A 6/16/99 | 4325 E COOK RD | GRAND BLANC | MI | 48439-8024 | |
| RAYMOND J TRENDLE SR | | 455 MC CONKEY DR | | | BUFFALO | NY | 14223-1135 | |
| RAYMOND J TRUTING | | 4 BROOKMOOR ROAD | | | AVON | CT | 06001-2301 | |
| RAYMOND J TRUTING JR | | 9 HOMESTEAD RD | | | WEST SIMSBURY | CT | 06092-2227 | |
| RAYMOND J TRUTING SR & | RAYMOND J TRUTING JR JT TEN | 4 BROOKMOOR RD | | | AVON | CT | 06001-2301 | |
| RAYMOND J TRUTING SR & JANE | T PINCKNEY JT TEN | 4 BROOKMOOR RD | | | AVON | CT | 06001-2301 | |
| RAYMOND J TURNBULL | | 70 LAKEVIEW AVE | | | HARTSDALE | NY | 10530-2515 | |
| RAYMOND J ULANSKI | | 55-A KALIE ST | | | WAHIAWA | HI | 96786-2542 | |
| RAYMOND J VELEZ | | BOX 7748 | | | LAKELAND | FL | 33807-7748 | |
| RAYMOND J VONITTER & JANICE L | VONITTER TRS U/A DTD 08/21/01 | THE RAYMOND J VONITTER & | JANICE L VONITTER TRUST | 34926 PARTRIDGE CROSSING | RICHMOND | MI | 48062 | |
| RAYMOND J WAGNER | | 807 N SELTZER | | | CRESTLINE | OH | 44827-1043 | |
| RAYMOND J WENZEL & NELLIE G | WENZEL JT TEN | 12 DERBY CIR | | | HORSHAM | PA | 19044-1128 | |
| RAYMOND J WESTCOTT | | 256 DARCY ST | | | OSHAWA ON | | L1G 3B8 | |
| RAYMOND J WESTCOTT | | 256 DARCY ST | OSHAWA ON | | | ONTARIO | L1G 3B8 | CANADA |
| | | | | | | | L1G 3B8 | CANADA |
| RAYMOND J WIACEK & IRENE | WIACEK JT TEN | 8731 GRAHAM | | | DEARBORN | MI | 48126-2333 | |
| RAYMOND J WILSON | | 10229 VAN VLEET ROAD | | | GAINES | MI | 48436-9780 | |
| RAYMOND J WORKMAN | | 7580 SHERRY LN | | | BROWNSBURG | IN | 46112-8416 | |
| RAYMOND J WORKMAN & WANDA M | WORKMAN JT TEN | 7580 SHERRY LN | | | BROWNSBURG | IN | 46112-8416 | |
| RAYMOND J YERKA | | 15806 WICK | | | ALLEN PK | MI | 48101-1537 | |
| RAYMOND J ZAIDA & PATRICIA | ZAIDA JT TEN | 7404 BELLUNO DRIVE | | | GOLETA | CA | 93117-1220 | |
| RAYMOND J ZATIRKA | | 11539 WILSON AVENUE | | | BELLEVILLE | MI | 48111-2427 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND J ZINKIEWICZ | 1331 ASHLAND AVE | | | | DAYTON | OH | 45420-1505 | |
| RAYMOND J ZORN | 3764 BOWEN RD | | | | LANCASTER | NY | 14086 | |
| RAYMOND J ZWOLENKIEWCZ & | HELEN ZWOLENKIEWCZ JT TEN | 9071 FAIRWAY CIRCLE | | | CLARENCE | NY | 14031-1410 | |
| RAYMOND JAGODZINSKI | 1231 AUTUMN DR | | | | TROY | MI | 48098-5109 | |
| RAYMOND JAGODZINSKI & MARY T | JAGODZINSKI JT TEN | 1231 AUTUMN DR | | | TROY | MI | 48098-5109 | |
| RAYMOND JAMES & ASSOC TR | FBO ROSEMARIE E CHRISTENSEN IRA | UA 06/01/95 | 6645 HILL RIDGE DR | | GREENDALE | WI | 53129-2721 | |
| RAYMOND JAMES IRA FBO | GARY W RICKS | 6100 PEACHTREE DR | | | GRAND LEDGE | MI | 48837 | |
| RAYMOND JOHN & | ARLENN F JOHN JT TEN | 1757 PEBBLE BEACH DR | | | HOFFMAN ESTATES | IL | 60194-1173 | |
| RAYMOND JOHN SZYMENDERA | 275 GRIFFITH STREET | | | | SLOAN | NY | 14212-2266 | |
| RAYMOND JOHNSON | 6588 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338-8748 | |
| RAYMOND JOHNSON | 2005 ROOT ST | | | | FLINT | MI | 48505-4751 | |
| RAYMOND JOSEPH GIETZEN & | MARGARET JOANN GIETZEN TR | UNDER THE GIETZEN LIV TR DTD | MARCH 16 1983 | 27628 WARRIOR | RANCHO PALES VERDE | CA | 90275-3756 | |
| RAYMOND JUDE | 10065 FIRETHORNE DR | | | | IRWIN | PA | 15642-2611 | |
| RAYMOND JUNIOR ERFOURTH | 2602 WINDING WAYS | | | | CULLEOKA | TN | 38451-2620 | |
| RAYMOND K BACK | 2345 N MAIN ST | | | | DAYTON | OH | 45405-3440 | |
| RAYMOND K CRAIG | 410 TOMAHAWK BOULEVARD | | | | KOKOMO | IN | 46902-5551 | |
| RAYMOND K EMERSON | 317 HILLENDALE ROAD | | | | AVONDALE | PA | 19311-9742 | |
| RAYMOND K FARRINGTON | 6329 MARSCOT DRIVE | | | | LANSING | MI | 48911 | |
| RAYMOND K FUHRER | 3501 FOXCROFT RD | | | | CHARLOTTE | NC | 28211-3719 | |
| RAYMOND K HAUSER | RT 1 BOX 236 | | | | AURORA | WV | 26705-9626 | |
| RAYMOND K HENRY TR | RAYMOND K HENRY LIVING TRUST | UA 08/14/95 | 786 SHADY LN NE | | WARREN | OH | 44484-1634 | |
| RAYMOND K KARBON & | SHARON L KARBON JT TEN | 23665 ELMWOOD CT | | | DEARBORN | MI | 48124 | |
| RAYMOND K LITTLE | 1952 BAILEY AVENUE | | | | BUFFALO | NY | 14211-2444 | |
| RAYMOND K LOVELL & | CONSTANCE B LOVELL TR | LOVELL FAMILY REV LVG TRUST | UA 2/19/99 | 7 RIVERWOODS DR C203 | EXETER | NH | 03833-4382 | |
| RAYMOND K SCHAFFER & | MARIKAY M SCHAFFER JT TEN | 644 BISHOP RD | | | STERLING | MI | 48659 | |
| RAYMOND K SHIRLEY | 177 SCOTTWOOD AVE | | | | NORWALK | OH | 44857-1612 | |
| RAYMOND K SHIVLEY | 23570 WIMBLEDON RD | | | | SHAKER HGTS | OH | 44122-3168 | |
| RAYMOND K SIFFERT | 680 N LAKE SHORE DR | APT 1304 | | | CHICAGO | IL | 60611-4482 | |
| RAYMOND K SIFFERT & | BETTY S SIFFERT JT TEN | 680 LAKE SHORE DR 1304 | | | CHICAGO | IL | 60611-4482 | |
| RAYMOND K SKAGGS | 24931 ALMOND | | | | EASTPOINTE | MI | 48021-4237 | |
| RAYMOND KEITH SYMONS | 1367 RANCH HOUSE DR | | | | FAIRVIEW | TX | 75069 | |
| RAYMOND KELHOFFER | 115 MARY ANN DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| RAYMOND KIDDER | 30 VERDON ST | | | | NORTH PLAINFIELD | NJ | 07060-4150 | |
| RAYMOND KINLER | 219 BRIDPORT PLACE | | | | MANCHESTER | NJ | 08759 | |
| RAYMOND KINNER | 912 ROSE LANE | | | | PELLSTON | MI | 49769-9042 | |
| RAYMOND KIRCHDORFER & | ELEANOR KIRCHDORFER JT TEN | 3 BALDWIN CT | | | RIDGE | NY | 11961-1605 | |
| RAYMOND KLEINSCHMIDT & | ROSEMARY HUTCHESON JT TEN | 3988 FAR HILL DR | | | BLOOMFIELD HILLS | MI | 48304-3215 | |
| RAYMOND KLONOWSKI & | SHARON L KLONOWSKI TRS | RAYMOND KLONOWSKI & SHARON L | KLONOWSKI U/D/T DTD 08/24/2000 | 5551 MARY CT | SAGINAW | MI | 48603-3642 | |
| RAYMOND KRZYZANSKI & JANE R | KRZYZANSKI & STANLEY | KRZYZANSKI JT TEN | 5407 S KARLOV | | CHICAGO | IL | 60632-4229 | |
| RAYMOND KUTCHER & JOHANNA | KUTCHER JT TEN | BOX 252 | | | PETOSKEY | MI | 49770-0252 | |
| RAYMOND L ANDERSON | 318 HICKORY LANE | | | | WESTPHALIA | MI | 48894 | |
| RAYMOND L ANDREWS | 24 MURPHY RD | | | | WILMINGTON | DE | 19803-3045 | |
| RAYMOND L ANDRZEJEWSKI | 16920 KENNEDY DRIVE EAST | APT 6204 | | | FRAZIER | MI | 48026 | |
| RAYMOND L ANSTISS | 28 MILAND AVE | | | | CHELMSFORD | MA | 01824-2249 | |
| RAYMOND L BACH | 432 DELLWOOD AVE | | | | DAYTON | OH | 45419-3525 | |
| RAYMOND L BADY | 2717 E HOLLAND | | | | SAGINAW | MI | 48601-2434 | |
| RAYMOND L BARRETT | 2232 OAKWOOD RD | | | | FRANKLIN | TN | 37064-4951 | |
| RAYMOND L BEATTY JR | 166 HILSON DR | | | | ROME | NY | 13440-0800 | |
| RAYMOND L BELFORD | 272 1ST STREET | | | | MILAN | MI | 48160-1006 | |
| RAYMOND L BENDA | 9743 MORNINGVIEW CIRCLE | | | | PERRY HALL | MD | 21128-9225 | |
| RAYMOND L BILLHARTZ | 21750 W GREENFIELD | | | | NEW BERLIN | WI | 53146-1116 | |
| RAYMOND L BOYD | 636 RIDGEFIELD DR | | | | NORTH AUGUSTA | SC | 29841-2549 | |
| RAYMOND L BRIDGES JR | 3458 VALLEY RIDGE TERRACE | | | | ATLANTA | GA | 30331-2446 | |
| RAYMOND L BROCKMAN | 1161 MARSHA DRIVE | | | | MIAMISBURG | OH | 45342-3260 | |
| RAYMOND L BULLS | 6110 ROBIN HILL RD | | | | BALTIMORE | MD | 21207-6117 | |
| RAYMOND L BURT | 8460 HOLCOMB ROAD | | | | CLARKSTON | MI | 48348-4318 | |
| RAYMOND L BYRD | 499 EAST MARKET ST | | | | LOCKPORT | NY | 14094-2528 | |
| RAYMOND L CLINE | 4257 E HEATH RD | | | | SOUTH BRANCH | MI | 48761-9512 | |
| RAYMOND L COLLINS | 461 CALHOUN | | | | CALUMET CITY | IL | 60409-2313 | |
| RAYMOND L COOK | 422 ELM | | | | MT MORRIS | MI | 48458-1914 | |
| RAYMOND L COOPER | 209 PICKLO ST | | | | JOHNSTOWN | PA | 15906 | |
| RAYMOND L COURAGE TR U/A DTD 12/20/93 | RAYMOND L COURAGE REVOCABLE TRUST PO BOX 733 | | 126 CARL KING AVE | | LANARK VILLAGE | FL | 32323 | |
| RAYMOND L CRAEMER | 1537 HODGEBOOM AVE | | | | EAU CLAIRE | WI | 54701-4348 | |
| RAYMOND L CROWE | 389 WATERMAN STREET | | | | MARIETTA | GA | 30060-8212 | |
| RAYMOND L CUNNINGHAM | 36794 BRIDGEWATER CT | | | | CLINTON TWP | MI | 48035-1110 | |
| RAYMOND L DOUGHTY | 11351 E WILSON RD | | | | OTISVILLE | MI | 48463-9733 | |
| RAYMOND L EASTLAND | 31701 S JACOBSON ST | | | | HARRISONVILLE | MO | 64701-7381 | |
| RAYMOND L FORD | 2073 E COPAS RD | | | | OWOSSO | MI | 48867-9076 | |
| RAYMOND L FREEBURY & | SUE A FREEBURY JT TEN | 1344 NANCYWOOD DR | | | WATERFORD | MI | 48327-2041 | |
| RAYMOND L FULK | 401 WINGFOOT DR APT A | | | | JUPITER | FL | 33458-7641 | |
| RAYMOND L GEARHART | 150 HILLCREST AVE | | | | CROYDON | PA | 19021-5421 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND L GELL | | 6100 ROBERTA | | | BURTON | MI | 48509-2428 | |
| RAYMOND L GEROW | | 1927 STANLEY | | | SAGINAW | MI | 48602-1085 | |
| RAYMOND L GIBSON | | 950 BROOKSIDE DR | | | CEASAR HILL | TX | 75104-4715 | |
| RAYMOND L GILLESPIE JR | | LOT 33WHITE BRIDGE ROAD | | | BELDING | MI | 48809-9785 | |
| RAYMOND L GODIN | | 11 GOLDENBERRY LANE | | | UPPER TANTALLON | NS | B3Z 1L3 | |
| RAYMOND L GRABOWSKI & | JAMES A GRABOWSKI JT TEN | 284 MIDDLE RD | | | HUDSON | NY | 12534 | |
| RAYMOND L GREENE | | 452 SHADBOLT | | | LK ORION | MI | 48362-3256 | |
| RAYMOND L GREER | | 6641 N 84TH LN | | | GLENDALE | AZ | 85305-2160 | |
| RAYMOND L GROSHEK | | 1792 SUNSET LAKE RD | | | AMHERST JUNCTION | WI | 54407-8927 | |
| RAYMOND L HALBERT & MARGARET | M HALBERT JT TEN | 18404 JAMESTOWN CIRCLE | | | NORTHVILLE | MI | 48167-1831 | |
| RAYMOND L HARRISON | | 32 EASTFIELD CRES | | | COURTICE | ONTARIO | L1E 3C6 | CANADA |
| RAYMOND L JACKSON | | 810 CREEKSIDE DRIVE | | | TONAWANDA | NY | 14150-1309 | |
| RAYMOND L JONES | | 17 BURGESS AVENUE | | | DAYTON | OH | 45415-2603 | |
| RAYMOND L JONES | | 806 RHINEHART ROAD | | | BELLVILLE | OH | 44813-9171 | |
| RAYMOND L KASPER | | 19008 QUAIL HOLLOW DR | | | STRONGSVILLE | OH | 44136-6441 | |
| RAYMOND L KASSAB | | 1532 LEONA AVE | | | LIBRARY | PA | 15129-9729 | |
| RAYMOND L KIDNEY | | 37 WELD ST | | | LOCKPORT | NY | 14094-4841 | |
| RAYMOND L KNOX SR | | BOX 119 | | | YORKTOWN | IN | 47396-0119 | |
| RAYMOND L KUHN | | 3784 VEZBER DR | | | SEVEN HILLS | OH | 44131-6240 | |
| RAYMOND L LANE | | 113 FOREST PARK CT | | | LONGWOOD | FL | 32779-5801 | |
| RAYMOND L LARSON | | 1570 S 20TH ST | | | MILWAUKEE | WI | 53204-2609 | |
| RAYMOND L LUTHER JR | | 1020 ELBERTA RD | | | WARNER ROBINS | GA | 31093-1739 | |
| RAYMOND L MALINOWSKI | | BOX66217 | | | ROSEVILLE | MI | 48066 | |
| RAYMOND L MAPLES | | 11095 WARNER ROAD | | | DARIEN | NY | 14040-9507 | |
| RAYMOND L MATHEWSON & | SHIRLEY M MATHEWSON JT TEN | 2627 HIGHCREST RD | | | BELOIT | WI | 53511-2163 | |
| RAYMOND L MATHIEWS & NADYA C | MATHIEWS JT TEN | 245 HARDIN DR | | | SELMA | AL | 36701-8313 | |
| RAYMOND L MATHIEWS & NADYA C | MATHIEWS JT TEN | 245 HARDIN DR | | | SELMA | AL | 36701-8313 | |
| RAYMOND L MATTSON | | 607 VIRGINIA AVE APT 129 | | | MADISON | IN | 47250-3844 | |
| RAYMOND L MAURER | | 3249 86TH ST 613 | | | DES MOINES | IA | 50322-4082 | |
| RAYMOND L MC GARY | | 320 S BOEHNING | | | INDIANAPOLIS | IN | 46219-7910 | |
| RAYMOND L MEYER | | 39 BEAUVOIR CIRCLE | | | ANDERSON | IN | 46011-1906 | |
| RAYMOND L MICHAELS | | 2500 S HICKORY RIDGE ROAD | | | MILFORD | MI | 48380-1926 | |
| RAYMOND L MOODY | | 25 HAMMEL AVE | | | ST LOUIS | MO | 63119-2212 | |
| RAYMOND L MOORE | | 45 S 700 WEST | | | ANDERSON | IN | 46011-9401 | |
| RAYMOND L NAWROCKI & MARILYN | R NAWROCKI TEN COM | 29335 PALOMINO DR | | | WARREN | MI | 48093-3564 | |
| RAYMOND L NICHOLS | | 714 SOUTH BILTMORE | | | INDIANAPOLIS | IN | 46241-2105 | |
| RAYMOND L OLIVAS | | 648 S 5TH ST | | | MONTEBELLO | CA | 90640-5711 | |
| RAYMOND L OLSON | | 4031 MERRIAM ROAD | | | MINNETONKA | MN | 55305-5048 | |
| RAYMOND L ORIENT | | 6356 PRINCESS | | | TAYLOR | MI | 48180-1028 | |
| RAYMOND L PICKETT | | 1538 S CO RD 300 E | | | KOKOMO | IN | 46902 | |
| RAYMOND L POLANTZ | | 1950 SUNSET DR | | | RICHMOND HEIGHTS | OH | 44143-1249 | |
| RAYMOND L POST TR | | POST FAMILY CREDIT SHELTER | TRUST U/A DTD 03/28/90 | 41110 FOX RUN ROAD | # 109 | NOVI | MI | 48377 | |
| RAYMOND L POST TR THE | | POST TRUST U/A DTD 3/28/90 | AS RESTATED 8/27/01 | 41110 FOX RUN ROAD | # 109 | NOVI | MI | 48377 | |
| RAYMOND L PRESCOTT | | 2763 LOST CREEK RD | | | CARBON HILL | AL | 35549 | |
| RAYMOND L RACE | | PO BOX 3123 | | | MONTROSE | MI | 48457-9731 | |
| RAYMOND L RICKARD | | 3 HOWARD ST | | | BROOKFIELD | MA | 01506 | |
| RAYMOND L RILEY | | 4548 KINGS-GRAVE RD | | | VIENNA | OH | 44473-9727 | |
| RAYMOND L ROESSLER | | 10355 NEW HAVEN ROAD | | | HARRISON | OH | 45030-1846 | |
| RAYMOND L RUSSELL | | 5525 ORMOND ROAD | | | DAVISBURG | MI | 48350-3429 | |
| RAYMOND L SANDERS & CLEO L | SANDERS JT TEN | 5250 CREEK DR | | | STERLING HEIGHTS | MI | 48314-3004 | |
| RAYMOND L SCHINDLER | | 3236 SHERIDAN RD | | | BARTLESVILLE | OK | 74006-4918 | |
| RAYMOND L SCHNEIDER | | 24 ALVERNA CT | | | CROWLEY | TX | 76036 | |
| RAYMOND L SCOBEY & | MARIE M SCOBEY TR | RAYMOND L SCOBEY & MARIE M | SCOBEY TRUST UA 06/08/95 | 182 BRANDYWINE CIR | ENGLEWOOD | FL | 34223-1953 | |
| RAYMOND L SCRUGGS | | 155 DAILEYS ML RD | | | MCDONOUGH | GA | 30253-8223 | |
| RAYMOND L SEMINATORE | | 72 BARMIL DR | | | LOVELAND | OH | 45140-9450 | |
| RAYMOND L SHELTON | | 4003 KUSHLA | | | DALLAS | TX | 75216-6240 | |
| RAYMOND L SMALLWOOD | | 3625 PETERS | | | COLUMBIAVILLE | MI | 48421-9304 | |
| RAYMOND L SMITH & JOYCE A | SMITH JT TEN | 11994 WEST RIVERHAVEN DR | | | HOMOSASSA | FL | 34448-3731 | |
| RAYMOND L SNODGRASS | | 503-11TH AVE | | | UNION GROVE | WI | 53182-1242 | |
| RAYMOND L TAYLOR | | 11909 IDA CENTER RD | | | IDA | MI | 48140-9790 | |
| RAYMOND L THOMPSON | | 2303 LARCHMONT N E | | | WARREN | OH | 44483-2836 | |
| RAYMOND L THOMPSON | | 4100 ALPHA | | | LANSING | MI | 48910-0710 | |
| RAYMOND L THURLBY | | 3960 N GUNNELL RD | | | DIMONDALE | MI | 48821 | |
| RAYMOND L TOWER | | BOX 154 | 13755 S BLIVIN RD | | BYRON | MI | 48418-0154 | |
| RAYMOND L TURNER | | 15100 TRACEY | | | DETROIT | MI | 48227-3254 | |
| RAYMOND L WHEATLEY | | 2320 HEROD CT | | | INDIANAPOLIS | IN | 46229-1841 | |
| RAYMOND L WILDEY | | 1730 ROODS LAKE RD | | | LAPEER | MI | 48446-8322 | |
| RAYMOND L WILKERSON JR | | 1305 SULPHUR SPRING ROAD | | | BALTIMORE | MD | 21227-2711 | |
| RAYMOND L WILKERSON JR & | IRENE M WILKERSON JT TEN | 1305 SULPHUR SPRING RD | | | BALTIMORE | MD | 21227-2711 | |
| RAYMOND L YOUNG | | ROUTE 2 BOX 17654 | | | TECUMSEH | OK | 74873-9802 | |
| RAYMOND LACLAIR & | LILA LACLAIR TR | LACLAIR LIVING TRUST | UA 10/10/96 | 4567 LAUREL CLUB CIR | W BLOOMFIELD | MI | 48323-2970 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND LACONIS | 726 KENTUCKY DRIVE | | | | ROCHESTER | MI | 48307-3734 | |
| RAYMOND LANGAN | 303 AUDLEY COURT | | | | COPIAGUE | NY | 11726 | |
| RAYMOND LARRIVEE | APT 804 | 2276 CHEMIN STE FOY | | | STE FOY | QUEBEC | G1V 1S7 | CANADA |
| RAYMOND LAURENT | 287 WOOLLEY AVENUE | | | | STATEN ISLAND | NY | 10314-2077 | |
| RAYMOND LECCESE & | FRANCES LECCESE JT TEN | 3 MARY ST | | | ARLINGTON | MA | 02474-8826 | |
| RAYMOND LEE ARMBRUSTER | 1232 N CASEY KEY ROAD | | | | OSPREY | FL | 34229 | |
| RAYMOND LEE ASHLAW | BOX 116 | | | | PYRITES | NY | 13677-0116 | |
| RAYMOND LEE GUSTAFSON & | RAYMOND G GUSTAFSON JT TEN | 9200 CHARLOTTE HIGHWAY | | | PORTLAND | MI | 48875-8416 | |
| RAYMOND LEE NELSON | 905 SOUTH EDWARDS ROAD | | | | MUNCIE | IN | 47302-9208 | |
| RAYMOND LEE RODDEWIG | 122 CEDAR CIRCLE | | | | CORTLAND | OH | 44410-1041 | |
| RAYMOND LEROY SWINGLEY | LOT 13 | 3015 MARKET ST | | | RUSHVILLE | OH | 43150-9730 | |
| RAYMOND LESLIE PICKETT & | MARGARET A PICKETT JT TEN | 1538 S CO RD-300 E | | | KOKOMO | IN | 46901 | |
| RAYMOND LESTER ASHBAUGH | 6 E. DOGWOOD DRIVE | | | | MUNCIE | IN | 47303-1096 | |
| RAYMOND LEVOCK | 24713 STAR VALLEY ST | | | | ST CLAIR SHORES | MI | 48080-1030 | |
| RAYMOND LONG JR & MARSHA A | LONG JT TEN | 1935 RUNNING BROOKE DR | | | WESTMINSTER | MD | 21158-2709 | |
| RAYMOND LOPE CUST CHRISTINE | GERRY LOPE UNIF GIFT MIN ACT | MI | 8459 HALL RD | | UTICA | MI | 48317-5532 | |
| RAYMOND LOPE CUST MICHAEL | LOPE UNIF GIFT MIN ACT MI | 8459 HALL RD | | | UTICA | MI | 48317-5532 | |
| RAYMOND LUND | 3427 E 107TH COURT | | | | NORTHGLENN | CO | 80233-4481 | |
| RAYMOND LUND & JOANNE LUND JT TEN | 179 QUAKER ST | | | | GOLDEN | CO | 80401-5543 | |
| RAYMOND LYNN HALE | 565 NORTH ATLANTIC AVENUE | | | | NEW SMYRNA BEACH | FL | 32169-2453 | |
| RAYMOND M ALVAREZ | 4411 LONGACRES COURT | | | | ARLRLINGTON | TX | 76016-1320 | |
| RAYMOND M ARSZULOWICZ | 39 AVENUE B | | | | BAYONNE | NJ | 07002-1932 | |
| RAYMOND M BACHORZ | 7601 W 61ST ST | | | | ARGO | IL | 60501-1501 | |
| RAYMOND M BEHEL | 1509 HADLEY AVE | | | | OLD HICKORY | TN | 37138-2704 | |
| RAYMOND M BEHEL II & | DON H BEHEL JT TEN | 1509 HADLEY AVE | | | OLD HICKORY | TN | 37138-2704 | |
| RAYMOND M BENCIVENGO | 1712 OLD FORGE | | | | NILES | OH | 44446-3222 | |
| RAYMOND M BURKE JR | 1124 GOLF CLUB ROAD | | | | CAPE MAY COURT HSE | NJ | 08210-2855 | |
| RAYMOND M CARSON | 1250 LYNN DR | | | | MIDDLEVILLE | MI | 49333-9232 | |
| RAYMOND M CHAVEZ | 107 CHANDLER ST | | | | MARLBOROUGH | MA | 01752-2395 | |
| RAYMOND M CHYLINSKI | 1035 MANCHESTER DR | | | | CARY | NC | 27511 | |
| RAYMOND M D ANGELO | 115 BAYTON DR | | | | ROCHESTER | NY | 14622-1536 | |
| RAYMOND M DEHAVEN & | LINDA P DEHAVEN JT TEN | 525 HIGH ST | | | HARLEYSVILLE | PA | 19438-1708 | |
| RAYMOND M DESANTIS | 1914 WEST ROAD | | | | LA HABRA HEIGHTS | CA | 90631-8648 | |
| RAYMOND M DIEM | 1703 MLK AVE | | | | FLINT | MI | 48503 | |
| RAYMOND M DUPUY | BOX 408 | | | | MALONETON | KY | 41175-0408 | |
| RAYMOND M ESCOE | 2050 ROCK CREEK ROAD | | | | BUFORD | GA | 30519-4335 | |
| RAYMOND M ESPITIA | 14402 SUTTERS PARK | | | | SAN ANTONIO | TX | 78230-5901 | |
| RAYMOND M FETCENKO | 133 COLUMBIA AVE | | | | ELYRIA | OH | 44035-6001 | |
| RAYMOND M FRIED | 6650 ORIOLE BLVD | | | | DEL RAY BEACH | FL | 33446-3513 | |
| RAYMOND M GRADISHAR | ROUTE 2 15 BETHEL PL | | | | WASHINGTON | WV | 26181-9579 | |
| RAYMOND M JACKSON | 89 S 20TH STREET | | | | KANSAS CITY | KS | 66102-4854 | |
| RAYMOND M KACZMAREK | 104 CRISFIELD AVE | | | | CHEEKTOWAGA | NY | 14206-1918 | |
| RAYMOND M KOEHLER | 2036 200TH STREET | | | | ROCKFORD | IA | 50468-8037 | |
| RAYMOND M KONOPKA | 118 PLUMB AVE | | | | MERIDEN | CT | 06450-6541 | |
| RAYMOND M LEFEVER AS CUST | FOR ROBERT LYNN LEFEVER | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 879 GOSHEN MILL ROAD | PEACH BOTTOM | PA | 17563-9630 | |
| RAYMOND M MAKSIMOWICH & | VICTORIA A MAKSIMOWICH JT TEN | 32711 RUEHLE | | | WARREN | MI | 48093-8119 | |
| RAYMOND M MARTINSON | 801 MCKINLEY AVE 304 | | | | EVELETH | MN | 55734-1476 | |
| RAYMOND M MCCART | 2057 KEYS FERRY RD | | | | MCDONOUGH | GA | 30252-6206 | |
| RAYMOND M MILLER II | 2381 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8230 | |
| RAYMOND M MOYER & RUTH MOYER | TEN ENT | 508 SCHOOLHOUSE RD | | | HARLEYSVILLE | PA | 19438-1019 | |
| RAYMOND M MURRELL | 1432 MILLVILLE-OXFORD R | | | | HAMILTON | OH | 45013-9149 | |
| RAYMOND M NEUN & PATRICIA | NEUN JT TEN | 143 FRANKLIN STREET | | | FRANKLIN | NH | 03235-1733 | |
| RAYMOND M NOWAK & | MARK R NOWAK JT TEN | 79 LEAWOOD DR | | | TONAWANDA | NY | 14150-4749 | |
| RAYMOND M OLCOTT | 112 LAWRENCE ST | | | | FITCHBURG | MA | 01420-4469 | |
| RAYMOND M PROBEN & THERESA M | PROBEN JT TEN | 164 VINCENT | | | INKSTER | MI | 48141-1270 | |
| RAYMOND M RYAN CUST ANN | LOUISE RYAN UNIF GIFT MIN | ACT KAN | 1507 S CATALPA | | PITTSBURG | KS | 66762-5512 | |
| RAYMOND M SALAC | 1498 KARL STREET | | | | SAN JOSE | CA | 95122-1640 | |
| RAYMOND M SHARICK | 18820 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9630 | |
| RAYMOND M SHOBERT | 4151 S STATE RD | | | | DAVISON | MI | 48423-8785 | |
| RAYMOND M SLINSKI & | DOLORES SLINSKI JT TEN | 29 DRAKE LANE | | | LEDGEWOOD | NJ | 07852-9646 | |
| RAYMOND M SMITH & FAYE S | SMITH JT TEN | R D 1 | BOX 735 | | MCALISTERVILLE | PA | 17049-9607 | |
| RAYMOND M SWEET | 601 SW LEA DR | | | | LEES SUMMIT | MO | 64081-2633 | |
| RAYMOND M TAKACH | 390 ELVINA AVE | | | | LEAVITTSBURG | OH | 44430-9718 | |
| RAYMOND M TRENT | 8934 164TH ST APT 6D | | | | JAMAICA | NY | 11432-5152 | |
| RAYMOND M WALTI | 220 APOLLO CT | | | | NOVATO | CA | 94947-2813 | |
| RAYMOND M WAWRO JR | 2564 VARSITY LANE | | | | HOLT | MI | 48842-9781 | |
| RAYMOND M WEEKS TR | RAYMOND M WEEKS REVOCABLE TRUST U/A | DTD 1/24/05 | 54 CIRCLE DR E | | MONTGOMERY | IL | 60538 | |
| RAYMOND M WERNER & JEROME M | WERNER & MARK A WERNER JT TEN | 15309 STEPHEN | | | EASTPOINTE | MI | 48021-1563 | |
| RAYMOND M WESS | 238 ETHAN AVE | | | | DAVENPORT | FL | 33837-5416 | |
| RAYMOND M WILLIAMS | 980 N HOPEWELL ROAD | | | | FRANKLIN | IN | 46131-7983 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND M WOLFE & LINDA M | WOLFE TRUSTEES F/B/O WOLFE | FAMILY REVOCABLE LIVING | TR DTD 01/20/94 | 5460 ERICSON WAY STE A | ARCATA | CA | 95521-9250 | |
| RAYMOND MAGRETA | 14482 HIX | | | | LIVONIA | MI | 48154-4907 | |
| RAYMOND MALONE | 19201 OAKFIELD ST | | | | DETROIT | MI | 48235-2211 | |
| RAYMOND MAPES | 148 WOODHULL AVE | | | | RIVERHEAD | NY | 11901-3514 | |
| RAYMOND MAREK | BOX 61 | | | | JOHNSTON CITY | IL | 62951-0061 | |
| RAYMOND MAROCCO JR | 1526 E JOPPA RD | | | | TOWSON | MD | 21286-5911 | |
| RAYMOND MARTINEZ | 1014 W NORTHRUP ST | | | | LANSING | MI | 48911-3641 | |
| RAYMOND MARTINEZ & OLGA B | MARTINEZ JT TEN | 2834 HAMPSHIRE | | | SAGINAW | MI | 48601-4563 | |
| RAYMOND MAYHUE | 1530 BURTON SE | | | | GRAND RAPIDS | MI | 49507-3746 | |
| RAYMOND MC CASKILL | 18665 RYAN ROAD | | | | DETROIT | MI | 48234-1938 | |
| RAYMOND MC DONALD | 3653 RIALTO WAY | | | | GRAND PRAIRIE | TX | 75052-7214 | |
| RAYMOND MICHAEL HALOWELL | 10017 CASA NUEVA STREET | | | | SPRING VALLEY | CA | 91977-3103 | |
| RAYMOND MICHAELS | 1901 PEBBLE BEACH BLVD | | | | SUN CITY CENTER | FL | 33573 | |
| RAYMOND MONTLE | 9345 W ARBELA RD | | | | MILLINGTON | MI | 48746-9578 | |
| RAYMOND MORSE FLATT | HUNTERS MILL ESTATES | 7 PIKE ST | | | MILTON | DE | 19968 | |
| RAYMOND MROWICKI & JOSEPHINE | MROWICKI JT TEN | 1002 7TH ST | | | PERU | IL | 61354-2722 | |
| RAYMOND MUNIZ | 3464 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9208 | |
| RAYMOND MYERS JR | 810 S LINCOLN ST | | | | MARTINSVILLE | IN | 46151-2517 | |
| RAYMOND MYRUSKI | 7 RIDGEWAY | | | | GOSHEN | NY | 10924-1407 | |
| RAYMOND N BENNINGHOFF | 553 BEAZELL RD | | | | BELLE VERNON | PA | 15012-4735 | |
| RAYMOND N BORCHERS | 1308 WOODLAWN AVE | | | | ROYAL OAK | MI | 48073-5625 | |
| RAYMOND N CRANE & | RONALD N CRANE JT TEN | 23 GARLAND RD | | | LANCASTER | NH | 3584 | |
| RAYMOND N GALE & | MARYELLEN D GALE JT TEN | 10 MARATHON LANE | | | SLINGERLANDS | NY | 12159-9637 | |
| RAYMOND N KUBINSKI | 2852 CANTERBURY CT | | | | MILFORD | MI | 48381-4445 | |
| RAYMOND N LITWIN | 32 N JACKSON | | | | CLARENDON HILLS | IL | 60514-1210 | |
| RAYMOND N MESICK | 82 HIGHLAND AVE | | | | GUILFORD | CT | 06437-3378 | |
| RAYMOND N SMIDDY | BOX 132 KELLEY RD | | | | FT COVINGTON | NY | 12937-0132 | |
| RAYMOND N WISMER & JEAN | L WISMER JT TEN | 138 CAMPBELL DRIVE | | | PISGAH FOREST | NC | 28768-9614 | |
| RAYMOND O ADLER | 497 BISMARCK LANE | | | | RUSSELLVILLE | KY | 42276-8577 | |
| RAYMOND O DARLING TR U/A | DTD 12/27/85 RAYMOND O | DARLING TRUST | 2658 RAILSIDE CIRCLE SW | | BYRON CENTER | MI | 49315-8754 | |
| RAYMOND O ELLIOTT & SANDRA J | ELLIOTT JT TEN | 14260 SW 16 ST | | | DAVIE | FL | 33325-5907 | |
| RAYMOND O HINES | 744 ERNROE DR | | | | DAYTON | OH | 45408-1508 | |
| RAYMOND O LYNCH | 114 STEVENS RD | | | | SWANSEA | MA | 02777-4706 | |
| RAYMOND O MCQUARTER | 1701 W BENTLEY RD | | | | BENTLEY | MI | 48613-9668 | |
| RAYMOND ODONNELL & MISS | DONNA ODONNELL JT TEN | 27893 STATE HWY M | | | BARNARD | MO | 64423-9623 | |
| RAYMOND P ABE | SUITE 1209 | 12700 LAKE RD | | | LAKEWOOD | OH | 44107-1532 | |
| RAYMOND P AKANS | 41021 RIGGS RD | | | | BELLEVILLE | MI | 48111-6009 | |
| RAYMOND P ALLEVA | 4 GEORGE ST | | | | CRESTWOOD | NY | 10707-1043 | |
| RAYMOND P AMATO | 949 HARDING ROAD | | | | ELIZABETH | NJ | 07208-1047 | |
| RAYMOND P AMATO CUST | KATHERINE LOUISE AMATO UNIF | GIFT MIN ACT NJ | 949 HARDING ROAD | | ELIZABETH | NJ | 07208-1047 | |
| RAYMOND P AMATO CUST RAYMOND | ANDREW AMATO UNIF GIFT MIN | ACT NJ | 949 HARDING ROAD | | ELIZABETH | NJ | 07208-1047 | |
| RAYMOND P ATWOOD | HC 01 BOX 160A | | | | GOULD CITY | MI | 49838-9418 | |
| RAYMOND P BEBO | 5410 W COLDWATER RD | | | | FLINT | MI | 48504-1022 | |
| RAYMOND P BERKOBIEN | 2345 WEIGL ROAD | | | | SAGINAW | MI | 48609-7056 | |
| RAYMOND P BOEHM SR TRUSTEE | U/A DTD 05/17/94 THE RAYMOND | P BOEHM SR TRUST | 16184 LEA OAK COURT | | CHESTERFIELD | MO | 63017 | |
| RAYMOND P BUKOVNIK | 8700 WHEELER COURT | | | | MENTOR | OH | 44060-1958 | |
| RAYMOND P CAILLE | 16330 PENN DRIVE | | | | LIVONIA | MI | 48154-1028 | |
| RAYMOND P CAILLE | 16330 PENN DR | | | | LIVONIA | MI | 48154-1028 | |
| RAYMOND P CAILLE | 16330 PENN DR | | | | LIVONIA | MI | 48154-1028 | |
| RAYMOND P CARNEY | 530 SUMMER ST | | | | WOONSOCKET | RI | 02895-1163 | |
| RAYMOND P CHICKLON | 830 SYLVIA N W | | | | GRAND RAPIDS | MI | 49504-2845 | |
| RAYMOND P CLEMENTE | 54 PICO ROAD | | | | CLIFTON PARK | NY | 12065-6712 | |
| RAYMOND P COLONNA | 12064 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9647 | |
| RAYMOND P DRAZGA | 156 CRISSWILL RD | | | | ST CLAIRSVILLE | OH | 43950 | |
| RAYMOND P ESTES | 1438 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9267 | |
| RAYMOND P GROVES TR | RAYMOND P GROVES REVOCABLE TRUST | U/A DTD 7/24/01 | 830 CRESTWOOD DRIVE | | BLACKSBURG | VA | 24060 | |
| RAYMOND P HEILICH & | JACQUELINE HEILICH JT TEN | 87 BUCKLEY MEADOWS DRIVE | | | SAINT LOUIS | MO | 63125-3566 | |
| RAYMOND P HERNANDEZ | 2375 CHURCH ST | | | | DES PLAINES | IL | 60016-3703 | |
| RAYMOND P HOCEVAR & MARGARET | A HOCEVAR JT TEN | 1432 CANAL ST | | | KALAMAZOO | MI | 49002-7504 | |
| RAYMOND P HOFFMAN | 3400 NW 67TH STREET | | | | KANSAS CITY | MO | 64151 | |
| RAYMOND P HOSTETLER | 205 S 54TH ST 42 | | | | SPRINGFIELD | OR | 97478-6242 | |
| RAYMOND P KASBARIAN CUST | GREGORY H L KASBARIAN UNDER | THE NY UNIF GIFT TO MIN ACT | 178 BOULEVARD | | KENILWORTH | NJ | 07033-1423 | |
| RAYMOND P KEETON III | 5344 S R 142 | | | | W JEFFERSON | OH | 43162 | |
| RAYMOND P KROGER | 825 OLD EDGEFIELD ROAD | | | | NORTH AUGUSTA | SC | 29841-4015 | |
| RAYMOND P LANCZKI & | GHISLAINE P LANCZKI JT TEN | 31721 GRANDVIEW ST | | | WESTLAND | MI | 48186-8958 | |
| RAYMOND P LECHOWICZ & CELIA | LECHOWICZ JT TEN | 3 BEAVERBROOK CT | | | DEPEW | NY | 14043-4242 | |
| RAYMOND P LEDUC | 4801 FAIRCOURT ST | | | | WEST BLOOMFIELD | MI | 48322-1521 | |
| RAYMOND P LEOFSKY | RD 2 BOX 355A | | | | PITTSFIELD | PA | 16340-9021 | |
| RAYMOND P LIEVENS | 38830 LAKESHORE DRIVE | | | | HARRISON TWP | MI | 48045-2873 | |
| RAYMOND P MARTIN TR | RAYMOND P MARTIN CREDIT SHELTER | TRUST UA 3/11/97 | 3715 WASHBURN RD | | BERKEY | OH | 43504-9726 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND P PINI | 16350 TUBSPRING | | | | ALLENTON | MI | 48002-2209 | |
| RAYMOND P RANIER | 605 W 150 N | | | | COLUMBIA CITY | IN | 46725-9582 | |
| RAYMOND P REID CUST JONATHAN | P REID UNIF GIFT MIN ACT IL | 9316 WHEELER DRIVE | | | ORLAND PARK | IL | 60462-4736 | |
| RAYMOND P ROCHE | 194 CANDLELITE DRIVE | | | | ROCKY HILL | CT | 06067-1161 | |
| RAYMOND P ROSSMAN | 5 DOVER STREET | | | | SANDWICH | MA | 02563 | |
| RAYMOND P RUPERT | 128 DEER RIDGE LANE | | | | BROOKLYN | MI | 49230-9596 | |
| RAYMOND P RUPERT & | BARBARA J RUPERT JT TEN | 128 DEER RIDGE LN | | | BROOKLYN | MI | 49230-9596 | |
| RAYMOND P SMITH | 7364 PEARL RD | | | | MIDDLEBURG HT | OH | 44130-4807 | |
| RAYMOND P SONOSKI & PAULINE | C SONOSKI TEN ENT | 25 DRAKE DR | | | OIL CITY | PA | 16301-3139 | |
| RAYMOND P SONOSKI & PAULINE | C SONOSKI JT TEN | 25 DRAKE DR | | | OIL CITY | PA | 16301-3139 | |
| RAYMOND P STIGER | 4146 PLEASANT VALLEY LANE | | | | CANFIELD | OH | 44406-9308 | |
| RAYMOND P STIGER & | VINA L STIGER JT TEN | 4146 PLEASANT VALLEY LAN | | | CANFIELD | OH | 44406-9308 | |
| RAYMOND P WAGNER II | 4008 OLMSTEAD | | | | WATERFORD | MI | 48329-2044 | |
| RAYMOND PALMER | 56 FULTON ST | | | | HORNELL | NY | 14843-1411 | |
| RAYMOND PELT & IRENE PELT JT TEN | W172 N9236 SHADY LANE | | | | MENOMONEE FALLS | WI | 53051 | |
| RAYMOND PERACCINY | 3 BRIGHT ST | | | | LOCKPORT | NY | 14094-4103 | |
| RAYMOND PERKINS | 13869 ST RT 38 | | | | SOUTH SOLON | OH | 43153-9605 | |
| RAYMOND PETER DALEY | 392 PRINCETON BLVD | | | | LOWELL | MA | 01851-2328 | |
| RAYMOND PETERSON CUST THOMAS | JOSEPH PETERSON UNDER CA | UNIF TRANSFERS TO MINORS ACT | 2902 E HILLCREST AVE | | ORANGE | CA | 92867-3026 | |
| RAYMOND PIERRE CHARBONNIER | 16 LAKEVIEW TERR | | | | OTTAWA | ONTARIO | K1S 3H4 | CANADA |
| RAYMOND POOL | 25794 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1751 | |
| RAYMOND PREECE & BETTY | PREECE JT TEN | 615 N RIVERSIDE DR | | | INDIALANTIC | FL | 32903-4254 | |
| RAYMOND PREMENTINE TR | PREMENTINE FAM TRUST | UA 10/29/93 | 8619 SCENICVIEW DRIVE #101 | | BROADVIEW HEIGHTS | OH | 44147 | |
| RAYMOND QUINLAN | 428 S COUNTRY RD | | | | EAST PATCHOGUE | NY | 11772-5416 | |
| RAYMOND R ANDREWS JR | 116 EAST OLIVE ST | | | | WESTVILLE | NJ | 08093-1422 | |
| RAYMOND R BEMIS & RUTH G | BEMIS JT TEN | 5066 W DODGE ROAD | | | CLIO | MI | 48420-8503 | |
| RAYMOND R BERNARDINI | 420 OAK ST | | | | BELLMORE | NY | 11710-3105 | |
| RAYMOND R BOLDEN | 2922 CUNNINGTON LN | | | | KETTERING | OH | 45420-3835 | |
| RAYMOND R BRIESE CUST | JESSICA MALONE BRIESE | UNDER THE AR UNIF TRAN MIN ACT | BOX 1145 | | LILLIAN | AL | 36549-1145 | |
| RAYMOND R BROWN JR | 127 MENDON STREET | | | | BLACKSTONE | MA | 01504-1208 | |
| RAYMOND R BRZEZNIAK | 722 TAMARAC DR | | | | DAVISON | MI | 48423-1943 | |
| RAYMOND R CARLSON | 19 BEVERLY ROAD | | | | NORTH GRAFTON | MA | 01536-1542 | |
| RAYMOND R CLAYTON | 7677 S RACCOON ROAD | | | | CANFIELD | OH | 44406-9128 | |
| RAYMOND R CLOUTIER & SANDRA | E CLOUTIER JT TEN | 484 COURTHOUSE LANE | | | PASCOAG | RI | 02859-2811 | |
| RAYMOND R CURANZY | 39 E MAPLE ST | | | | PALMYRA | PA | 17078-2434 | |
| RAYMOND R DELICIO & E JUNE | DELICIO JT TEN | 58 ANCHOR DR | | | SOMERSET | MA | 02726-5922 | |
| RAYMOND R DUNCAN | 3281 GILCHRIST CT | | | | WATERFORD | MI | 48328-1616 | |
| RAYMOND R EDWARDS & MARGARET | A EDWARDS TRUSTEES UA | EDWARDS FAMILY TRUST DTD | 07/01/88 | 7477 MELOTTE ST | SAN DIEGO | CA | 92119-1229 | |
| RAYMOND R FITSCHER | 298 LYDIA LANE | | | | CHEEKTOWAGA | NY | 14225-5236 | |
| RAYMOND R GARANT & EVELYN T | GARANT JT TEN | 9097 LONGCROFT | | | WHITE LAKE | MI | 48386-4055 | |
| RAYMOND R GISI | 27 GLENMARK PL | | | | MARYLAND HEIG | MO | 63043-1610 | |
| RAYMOND R HORROCKS | 1320 GLEN AVE | | | | MT PLEASANT | MI | 48858-4129 | |
| RAYMOND R HOVANSKI | 12489 EATON BOULEVARD | | | | GRAFTON | OH | 44044-9557 | |
| RAYMOND R HUDDLESON | PO BOX 26 | | | | REYNOLDSBURG | OH | 43068 | |
| RAYMOND R IVERSON | 715 ROGERS ST | | | | MILTON | WI | 53563-1724 | |
| RAYMOND R JACKSON | 4831 GREENVILLE RD N E | | | | FARMDALE | OH | 44417-9771 | |
| RAYMOND R JESIENSKI | 1974 ST GEORGES AVE | APT 13 | | | RAHWAY | NJ | 07065 | |
| RAYMOND R JOHNSON & | MARGARET F JOHNSON JT TEN | 1230 MOLITOR RD | | | AURORA | IL | 60505-1120 | |
| RAYMOND R JONES | 1215 DANIEL DR | | | | LINCOLN | CA | 95648-9769 | |
| RAYMOND R JURACEK | 11015 SAND CRANE WAY | | | | SOUTH LYON | MI | 48178-9553 | |
| RAYMOND R JUZYSTA | 8757 KNOX | | | | CLARKSTON | MI | 48348-1727 | |
| RAYMOND R KROLIKOWSKI & | LENA B KROLIKOWSKI JT TEN | 926 DONALD AVE | | | ROYAL OAK | MI | 48073-2054 | |
| RAYMOND R LANCIONE | 104 STILLWOOD DR | | | | CORAOPOLIS | PA | 15108-3256 | |
| RAYMOND R MACK & | MARY CAROL MACK JT TEN | 329 KENILWORTH SE | | | WARREN | OH | 44483-6015 | |
| RAYMOND R MECH | 124 SHORELINE DRIVE | | | | PARK RIDGE | IL | 60068 | |
| RAYMOND R MILLER & | JEANETTE E MILLER JT TEN | 131 COREY ST | | | FORDS | NJ | 08863-2006 | |
| RAYMOND R PASTERZ | 7884 DITCH ROAD | | | | GASPORT | NY | 14067-9482 | |
| RAYMOND R REGHETTI | 312 OLD OAK DRIVE | | | | CORTLAND | OH | 44410-1124 | |
| RAYMOND R RIEGER | 39657 SOUTHWIND LN | | | | NORTHVILLE | MI | 48167-3493 | |
| RAYMOND R RIESENBERG | 8292 WOODRUFF RD | | | | CINCINNATI | OH | 45255 | |
| RAYMOND R ROBERTS | 400 E KANSAS | | | | INDEPENDENCE | MO | 64050-3922 | |
| RAYMOND R RUKOWICZ & | RICHARD G RUKOWICZ JT TEN | 3119 FLEET ST | | | BALTIMORE | MD | 21224-3930 | |
| RAYMOND R RUKOWICZ & RICHARD | G RUKOWICZ JT TEN | 3119 FLEET ST | | | BALTIMORE | MD | 21224-3930 | |
| RAYMOND R RUSSELL JR | 2817 MORGAN TRL | | | | MARTINSVILLE | IN | 46151-6696 | |
| RAYMOND R SEEGERS & SHARON A | SEEGERS JT TEN | 2004 SWANEE PLACE | | | OLYMPIA | WA | 98501-3130 | |
| RAYMOND R SHOLLER | 909 HIGH STREET | | | | LOGANSPORT | IN | 46947-2774 | |
| RAYMOND R SILSBY | 4200 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9539 | |
| RAYMOND R TESSMER TR RAYMOND R | TESSMER REVOCABLE LIVING TRUST | U/A DTD 11/23/87 | 15210 WINDMILL POINTE DR | | GROSSE POINTE PARK | MI | 48230 | |
| RAYMOND R THOMAS | 6107 LAKE RD W | | | | ASHTABULA | OH | 44004-8653 | |
| RAYMOND R VERMEULEN TR | RAYMOND VERMEULEN | REV LVG TRUST UA 6/11/98 | 348 BELANGER | | GROSSE POINTE FARM | MI | 48236-3334 | |
| RAYMOND R WEST JR | 75 ATTERBURY BLVD APT 201 | | | | HUDSON | OH | 44236-2840 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND R WHIPPLE | 6277 GOLFVIEW DR | | | | BURTON | MI | 48509-1312 | |
| RAYMOND R WOLTERS & MARY E | WOLTERS JT TEN | 20 BRIDLE BROOK LANE | | | NEWARK | DE | 19711-2061 | |
| RAYMOND RAPOSA AS CUSTODIAN | FOR MARYANNE RAPOSA U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | HC 55 BOX 461 | STURGIS | SD | 57785-9205 | |
| RAYMOND RASHLEIGH & RAY | RASHLEY JR JT TEN | BOX 91 | | | BOULDER | MT | 59632-0091 | |
| RAYMOND REISMAN & BERNICE | REISMAN JT TEN | 218 N DOUGLAS AVE | | | MARGATE | NJ | 08402-1926 | |
| RAYMOND RICCI & MARY LOU | RICCI TR U/A DTD 06/19/71 | RAYMOND RICCI & MARY LOU | RICCI FAMILY TRUST | 1736 SAND STORM DR | HENDERSON | NV | 89074-1745 | |
| RAYMOND RICHARD ENGLISH & | MARY A ENGLISH JT TEN | 2403 CABOT | | | CANTON | MI | 48188-1886 | |
| RAYMOND RICHARDS | 26 JEFFERSON RD | | | | PRINCETON | NJ | 08540-3301 | |
| RAYMOND RIDDER | 31 E RIDGE PL | | | | NEWPORT | KY | 41071-2632 | |
| RAYMOND RIOS | 10557 ILEX AVE | | | | PACOIMA | CA | 91331-3140 | |
| RAYMOND RIVERS | 27471 MOORE CIRCLE | | | | INKSTER | MI | 48141-3045 | |
| RAYMOND ROBERT BELTER | 1307 DUCHESS LANE | | | | ALDEN | NY | 14004-1431 | |
| RAYMOND ROMAIN CUST RACHELLE | ROMAIN UNIF GIFT MIN ACT NY | 1193 HICKS PLACE | | | BALDWIN | NY | 11510-1117 | |
| RAYMOND ROMAIN CUST RAMILHEY | ROMAIN UNIF GIFT MIN ACT NY | 1193 HICKS PLACE | | | BALDWIN | NY | 11510-1117 | |
| RAYMOND ROMAIN CUST REGINALD | ROMAIN UNIF GIFT MIN ACT NY | 1193 HICKS PLACE | | | BALDWIN | NY | 11510-1117 | |
| RAYMOND RONKOWSKI & ANGELA | RONKOWSKI JT TEN | 9944 HIGHLAND RD | | | WHITE LAKE | MI | 48386-2321 | |
| RAYMOND ROSENTHAL | 73-4477 HOLOHOLO ST | | | | KAILUA KONA | HI | 96740-9310 | |
| RAYMOND ROUSAKIS | 71 WALNUT ST | | | | SPRINGFIELD | MA | 01105 | |
| RAYMOND ROY & DOLORES ROY JT TEN | 8606 DARLENE | | | | WARREN | MI | 48093-4961 | |
| RAYMOND ROYER | 8676 MUNOZ ROAD | | | | MOKELUMNE HILL | CA | 95245-9700 | |
| RAYMOND RUPPERT & KATHRYN | RUPPERT JT TEN | 303 CRANBORNE LN | | | CARY | NC | 27519 | |
| RAYMOND RUSSO | 19 ELLISON ST | | | | ROCHESTER | NY | 14609-4739 | |
| RAYMOND S BLUNK TR | U/A DTD 05E/19/00 | RAYMOND S BLUNK REVOCABLE TRUST | 4775 S HELENA WAY | | AURORA | CO | 80015-1709 | |
| RAYMOND S CRAWFIS | 4318 BANCROFT RD R 1 | | | | DURAND | MI | 48429-9743 | |
| RAYMOND S CURLEW | 11314 LOVELAND | | | | LIVONIA | MI | 48150-2749 | |
| RAYMOND S GALLUS & BARBARA C | GALLUS JT TEN | 30224 BARBARY CT | | | WARREN | MI | 48093-3075 | |
| RAYMOND S GEISINGER & | NAOMI H GEISINGER TR | RAYMOND S GEISINGER & NAOMI H | GEISINGER TRUST UA 11/18/95 | 3250 STATE ROAD APT G86 | SELLERSVILLE | PA | 18960-1624 | |
| RAYMOND S GRESKO & | LAUREN M GROSS JT TEN | 4511 NASSAU RD | | | BRADENTON | FL | 34210-2134 | |
| RAYMOND S HUBER | 237 N CLINTON AVE | | | | CLINTONVILLE | WI | 54929-1007 | |
| RAYMOND S HUSTON & RUTH M | HUSTON JT TEN | 620 N GENESEE ST | | | DAVISON | MI | 48423-1118 | |
| RAYMOND S KOTULA & | PAMELA A KOTULA JT TEN | 6507 W 179TH ST | | | TINLEY PARK | IL | 60477 | |
| RAYMOND S KRYESKE | BOX 248 | | | | MILLBURN | NJ | 07041-0248 | |
| RAYMOND S LEONARDI | 1153 MAYBURY DR | | | | HOLIDAY | FL | 34691-5135 | |
| RAYMOND S MCKOWN | 42 WEST ST | | | | SHELBY | OH | 44875-1150 | |
| RAYMOND S MCKOWN & | ALMEDIE K MCKOWN JT TEN | 42 WEST ST | | | SHELBY | OH | 44875-1150 | |
| RAYMOND S MERRILL | 9 SOUTH FERRIS STREET | | | | IRVINGTON | NY | 10533-1713 | |
| RAYMOND S OLOFF & | VIRGINIA OLOFF JT TEN | 23725 WILMOT | | | E DETROIT | MI | 48021-1860 | |
| RAYMOND S PETERS | 466 CAMERON | | | | PONTIAC | MI | 48342-1812 | |
| RAYMOND S PIETRAS | 948 GRIFFIN ST | | | | TOLEDO | OH | 43609-2314 | |
| RAYMOND S SCOTT TOD | STANLEY M SCOTT | LAWRENCE C SCOTT | RICHARD C SCOTT | BOX 146 | STEELVILLE | MO | 65565-0146 | |
| RAYMOND S SCZUDLO & JANE | M SCZUDLO JT TEN | 3913 MC KINLEY ST NW | | | WASH | DC | 20015-2942 | |
| RAYMOND S SIPPLE & HELEN E | SIPPLE JT TEN | 407 HARDWICK ST | | | BELVIDERE | NJ | 07823-1819 | |
| RAYMOND S SMITH | 330 HARPERS WAY ROUTE NO 2 | | | | LANSING | MI | 48917-9686 | |
| RAYMOND S SMITH & FAYE A | SMITH JT TEN | 330 HARPERS WAY ROUTE 2 | | | LANSING | MI | 48917-9686 | |
| RAYMOND S STEPHENS | BOX 81-B | | | | BRUINGTON | VA | 23023 | |
| RAYMOND S SUCKLING | EDGEWORTH | 315 CHURCH LN | | | SEWICKLEY | PA | 15143-1013 | |
| RAYMOND S THOMAS | 2280 WINGED FOOT CT | | | | OXNARD | CA | 93030-7717 | |
| RAYMOND S TOWER | 114 S CHURCH | | | | BYRON | MI | 48418-9798 | |
| RAYMOND S WEEKS III | 10370 N W 14TH ST | | | | PLANTATION | FL | 33322-6607 | |
| RAYMOND S WILLIAMS | 20765 QUARRY RD | | | | WELLINGTON | OH | 44090-9785 | |
| RAYMOND S ZACK | 17117 EASTERBRIDGE | | | | MT CLEMENS | MI | 48044-4024 | |
| RAYMOND S ZIENTARA | 1400 HOGAN ROAD | | | | WEBSTER | NY | 14580-9310 | |
| RAYMOND SABETTO | 1484 SHEFFIELD RD | | | | SOUTH EUCLID | OH | 44121-3642 | |
| RAYMOND SAPP | 26 GRENEWOOD LN | | | | HAINES CITY | FL | 33844-8812 | |
| RAYMOND SCHEFFLER & | JEANETTE SCHEFFLER JT TEN | 1459 MINER CIRCLE | | | ENDICOTT | NY | 13760-1325 | |
| RAYMOND SCHIEK | 904-A VILLAGE DR | | | | RIDGE | NY | 11961 | |
| RAYMOND SCHREIB | 17 CHIMNEY SWEEP LN | | | | ROCHESTER | NY | 14612-1407 | |
| RAYMOND SCHWARTZ & | LINDA SCHWARTZ JT TEN | 481 RED OAK DR | | | ELKINS PARK | PA | 19027-1348 | |
| RAYMOND SCOTT NANNI | 16 OSPREY DR | | | | W HENRIETTA | NY | 14586-9303 | |
| RAYMOND SEGUIN | 31360 WESTFIELD ST | | | | LIVONIA | MI | 48150-5908 | |
| RAYMOND SEMRAU & LORRAINE A | SEMRAU JT TEN | 45790 KENSINGTON | | | UTICA | MI | 48317-5951 | |
| RAYMOND SEXTON JR | 13063 STATE ROUTE 774 | | | | BETHEL | OH | 45106-9635 | |
| RAYMOND SHANAHAN | 2282 STARFLOWER TRL | | | | BULLHEAD CITY | AZ | 86442-8690 | |
| RAYMOND SHAPIRO | 6225 QUAKER HILL | | | | WEST BLOOMFIELD | MI | 48322-3114 | |
| RAYMOND SHAW JR | BOX 6675 | | | | YOUNGSTOWN | OH | 44501-6675 | |
| RAYMOND SHOBERT & | JUDITH SHOBERT JT TEN | 4151 S STATE RD | | | DAVISON | MI | 48423-8785 | |
| RAYMOND SHUM | 4130 BURKEHILL ROAD | | | | WEST VANCOUVER | BRITISH COLUMBIA | V7V 3M4 | CANADA |
| RAYMOND SILLMAN | 919 W GENESEE ST | | | | FLINT | MI | 48504-2609 | |
| RAYMOND SINCLAIR & MARY | ELLEN SINCLAIR JT TEN | 57 BATHURST DRIVE | | | TONAWANDA | NY | 14150-9001 | |
| RAYMOND SLEPSKI & JO ANNE | SLEPSKI JT TEN | 9815 SIL | | | TAYLOR | MI | 48180-3088 | |
| RAYMOND SMART & LUCY R SMART JT TEN | 1321 TOMAHAWK RD | | | | BIRMINGHAM | AL | 35214-3727 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND SMITH | | 8911 APPOLINE | | | DETROIT | MI | 48228-2625 | |
| RAYMOND SMITH | | 6347 E ST RA 234 | PO BOX 368 | | LADOGA | IN | 47954 | |
| RAYMOND SOKOLOWSKI & | BERNADINE SOKOLOWSKI JT TEN | 16765 RUDGATE STREET | | | SOUTHGATE | MI | 48195-3351 | |
| RAYMOND SORIA | | 109 S 13TH ST | | | SAGINAW | MI | 48601-1837 | |
| RAYMOND SORIA & MERCEDES | SORIA JT TEN | 109 S 13TH ST | | | SAGINAW | MI | 48601-1837 | |
| RAYMOND STANKIEWICZ | | 15614 MILLAR | | | CLINTON TOWNSHIP | MI | 48036-1617 | |
| RAYMOND STANLEY JOHNSON JR | | 310 S LEITCH AVE | | | LA GRANGE | IL | 60525-2163 | |
| RAYMOND STEIGERWALD | | 2292 S LILLEY RD | | | CANTON | MI | 48188-2002 | |
| RAYMOND STEPHEN LUTZ | | 1049 HIGHLAND AVE | | | LOUISVILLE | KY | 40204-1960 | |
| RAYMOND STILLWAGON | | 7269 ELM CREST | | | MT MORRIS | MI | 48458-1806 | |
| RAYMOND T ANDERSON | | 505 EAST 87 ST | | | NEW YORK | NY | 10128-7664 | |
| RAYMOND T ARROYO | | 1988 CHARDONNAY DR | | | OAKLEY | CA | 94561-1817 | |
| RAYMOND T BAILLIE | | 50599 PARKVILLE RD | | | THREE RIVERS | MI | 49093-9601 | |
| RAYMOND T BAUMAN JR | | 316 ELECTRIC AVE | | | ROCHESTER | NY | 14613-1004 | |
| RAYMOND T BOARMAN | | 460 MILLER RD | | | FALLING WATER | WV | 25419 | |
| RAYMOND T BRONIAK | | 103 MERLOT CT | | | CARY | NC | 27511-6836 | |
| RAYMOND T FRENCH | | BOX 17528 | | | SMITHFIELD | RI | 02917-0725 | |
| RAYMOND T GROVE | | 1801 WHITT ST | | | XENIA | OH | 45385-4940 | |
| RAYMOND T HORTON II CUST | RAYMOND T HORTON III UNIF | GIFT MIN ACT MINN | 4404 WASHINGTON ST NE | | MINNEAPOLIS | MN | 55421-2252 | |
| RAYMOND T JESITUS | | 900 BAY DRIVE 41 | | | NICEVILLE | FL | 32578-4153 | |
| RAYMOND T JESITUS & | LILLIAN JESITUS JT TEN | 900 BAY DRIVE 41 | | | NICEVILLE | FL | 32578-4153 | |
| RAYMOND T KACZOROWSKI | | 2100 SYLVAN RD | | | CHELSEA | MI | 48118-9304 | |
| RAYMOND T KACZOROWSKI & | SUSAN M KACZOROWSKI JT TEN | 2100 SULVAN RD | | | CHELSEA | MI | 48118-9304 | |
| RAYMOND T KOCHANSKI | | 37239 GREGORY DR | | | STERLING HEIGHTS | MI | 48312-1921 | |
| RAYMOND T KOCHANSKI & DIANE | M KOCHANSKI JT TEN | 37239 GREGORY DR | | | STERLING HEIGHTS | MI | 48312-1921 | |
| RAYMOND T MAIDA | | 2149 AVALON CIRCLE | | | BAY CITY | MI | 48708-7621 | |
| RAYMOND T MALISZEWSKI | | 20688 ROSEDALE | | | CLINTON TOWN SHIP | MI | 48036-2286 | |
| RAYMOND T MCLEMORE | | 29487 8TH AVE E | | | ARDMORE | AL | 35739-8049 | |
| RAYMOND T MERROW | | 10405 W REID RD | | | SWARTZ CREEK | MI | 48473-8518 | |
| RAYMOND T MILLER | | 10350 OAK HILL RD | | | HOLLY | MI | 48442-8856 | |
| RAYMOND T MURPHY | | 316 LANDIS LANE | | | DEERFIELD | IL | 60015-3422 | |
| RAYMOND T OLLIVER | | 2 HAWORTH CT | | | REHOBOTH BEACH | DE | 19971-8637 | |
| RAYMOND T RIGGS III & | TRACEY S RIGGS JT TEN | 1079 MEADOWLARK DR | | | WATERFORD | MI | 48327 | |
| RAYMOND T RISING | | 444 WESTLANE DR | | | LAKE CITY | MI | 49651-9507 | |
| RAYMOND T SCOTTEN AS | CUSTODIAN FOR JANICE RAE | SCOTTEN U/THE IND UNIFORM | GIFTS TO MINORS ACT | 8038 STAFFORD LN | INDIANAPOLIS | IN | 46260-2848 | |
| RAYMOND T SHANK | | ROUTE 1 BOX 24 | | | OAKWOOD | TX | 75855-9501 | |
| RAYMOND T STRICKLIN JR | | 2698 EVELYN RD | | | YOUNGSTOWN | OH | 44511-1802 | |
| RAYMOND T TORP & PAULA J | TORP JT TEN | 310 KINCAID AVE | | | WHARTON | TX | 77488-4338 | |
| RAYMOND T WILKEVICH TRUSTEE | U/A DTD 05/14/79 RAYMOND T | WILKEVICH TRUST | 411 N NORTH SHORE DR | | LAKE ORION | MI | 48362-3064 | |
| RAYMOND T WITWICK AS CUST | FOR ERIK C WITWICK U/THE | WASHINGTON UNIFORM GIFTS TO | MINORS ACT | 4 W ELIZABETH DR | DOVER | NJ | 07869-1360 | |
| RAYMOND TAGLIAFERRI | | 1180 LAWRENCEVILLE RD | | | TRENTON | NJ | 08648-3892 | |
| RAYMOND TANGREDI | | 4116 WICKHAM AVE | | | NEW YORK | NY | 10466-2040 | |
| RAYMOND TESKE | | 701 MAPLE ST | | | FLEETWORD | PA | 19522-1023 | |
| RAYMOND THACKER | | BOX 250075 | | | FRANKLIN | NJ | 48025-0075 | |
| RAYMOND TOPPER & PEARL | TOPPER TRUSTEES U/A DTD | 12/31/90 RAYMOND TOPPER & | PEARL TOPPER REVOCABLE TRUST | 6296 DUSENBURG ROAD | DELRAY BEACH | FL | 33484-1525 | |
| RAYMOND TORRES | | 89A HOBART AVE | | | BAYONNE | NJ | 07002-4207 | |
| RAYMOND TRUELSON TRUSTEE U/A | DTD 10/24/92 EDNA TRUELSON | EDUCATIONAL TRUST | 558 21ST STREET N E | | ROCHESTER | MN | 55906-4252 | |
| RAYMOND TURNER | | 10471 RAWSONVILLE RD | | | BELLEVILLE | MI | 48111-9319 | |
| RAYMOND U DAWSON | | 14509 ROSEMONT | | | DETROIT | MI | 48223-2338 | |
| RAYMOND V ACCETTURA | | 467 CARLTON RD | | | WYCKOFF | NJ | 07481-1240 | |
| RAYMOND V ACCETTURA TR U/W | OF GUY ACCETTURA | 467 CARLTON ROAD | | | WYCKOFF | NJ | 07481-1240 | |
| RAYMOND V BANASZAK & | HARRIET L BANASZAK JT TEN | 7396 LIMEKILN RD | | | WAYLAND | NY | 14572-9213 | |
| RAYMOND V BLANDFORD & DONNA | MAE BLANDFORD JT TEN | 343 RICHLAND ROAD | | | LEHIGH ACRES | FL | 33972 | |
| RAYMOND V DUNK | | BOX 1037 | | | FLAT ROCK | NC | 28731-1037 | |
| RAYMOND V DUNK & RITA I DUNK JT TEN | | BOX 1037 | | | FLAT ROCK | NC | 28731-1037 | |
| RAYMOND V GOFF | | 550 W DEWEY RD | | | OWOSSO | MI | 48867-8961 | |
| RAYMOND V HETRICK | | 673 BELSHAZZAR RD | | | BROOKVILLE | PA | 15825-9154 | |
| RAYMOND V KOHUT TR | RAYMOND V KOHUT LIVING TRUST | UA 10/24/96 | 6940 CHILSON RD | | HOWELL | MI | 48843-7423 | |
| RAYMOND V MERING | | BOX 137 | | | GLEN CARBON | IL | 62034-0137 | |
| RAYMOND V PURDY | | 4950 WOOLTON HILL LN | | | SUWANEE | GA | 30024-3321 | |
| RAYMOND V SCHOUTEN | C/O S CHAMBERS | R ROUTE 1 | | | PHELPSTON | ONTARIO | L0L 2K0 | CANADA |
| RAYMOND V SWIDERSKI & | ELEANOR L SWIDERSKI JT TEN | 45511 LOUISE CT | | | UTICA | MI | 48317-5782 | |
| RAYMOND V VELASQUEZ | | 13038 E BARTON RD | | | WHITTIER | CA | 90605-2707 | |
| RAYMOND V YENDER | | 3281 SOMONAUK RD | | | SANDWICH | IL | 60548-4094 | |
| RAYMOND VAN DEN HEUVEL & LONA | VAN DEN HEUVEL TRS U/A DTD 7/21/00 | RAYMOND VAN DEN HEUVEL & LONA | VAN DEN HEUVEL 2000 TRUST | 18618 CELTIC ST | NORTHRIDGE | CA | 91326 | |
| RAYMOND VUKSO & | ROSEANNE VUKSO JT TEN | 3131 GLEN ELYN BLVD | | | SARASOTA | FL | 34237-3632 | |
| RAYMOND W ADAMS | | P.O. BOX 95 | | | NEW BOSTON | TX | 75570-0146 | |
| RAYMOND W AINSWORTH JR & | LILLIAN AINSWORTH JT TEN | 345 HTDE ST | | | FALL RIVER | MA | 02720-7715 | |
| RAYMOND W ARNOLD | | 5033 THIRD ST | | | SWARTZ CREEK | MI | 48473-1422 | |
| RAYMOND W BORRETT | | 5 KARNAK CRT | | | GLEN WAVERLEY | VICTORIA | 3150 | AUSTRALIA |
| RAYMOND W BUEHLER | | 1429 DEEPWOOD DRIVE | | | PITTSBURGH | PA | 15241-3440 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND W BURKETT | | 1320 NE 50TH PL | | | DES MOINES | IA | 50313-1926 | |
| RAYMOND W BURNS & | ELEANOR BURNS JT TEN | 2775 ISLAND LAKE DR | | | NATIONAL CITY | MI | 48748-9524 | |
| RAYMOND W CASE & | BETTY J CASE JT TEN | 8178 SOUTHERN BLVD | | | YOUNGSTOWN | OH | 44512-6307 | |
| RAYMOND W CLARK JR | 218 TRICKUM HILL LANE | | | | WOODSTOCK | GA | 30188-4320 | |
| RAYMOND W COX & MARY LOUISE | COX JT TEN | 3521 CAMPBELL | | | DEARBORN | MI | 48124-3715 | |
| RAYMOND W CURTIS JR | BOX 37 | | | | FRYEBURG | ME | 04037-0037 | |
| RAYMOND W DANIELEWICZ | 13348 CHAMPAIGN | | | | WARREN | MI | 48089-1347 | |
| RAYMOND W FILLING & DORIS L | FILLING JT TEN | 39 WINDING WAY | | | VERONA | PA | 15147-3853 | |
| RAYMOND W GEORGE | 5084 FOREST RD | | | | MENTOR | OH | 44060-1308 | |
| RAYMOND W GILBERT | 122 S DAVIS STREET | | | | GIRARD | OH | 44420-3343 | |
| RAYMOND W HACKBARTH & JANE | M HACKBARTH JT TEN | 508 WINKWORTH PARKWAY | | | SYRACUSE | NY | 13215-1554 | |
| RAYMOND W HALL | 2301 JEFFERSON STREET | | | | WILMINGTON | DE | 19802-3433 | |
| RAYMOND W HARRY | 3857 AMHURST DR | | | | HERMITAGE | PA | 16148-5407 | |
| RAYMOND W HILLYARD JR CUST | ALICIA TUFTS HILLYARD UNIF | GIFT MIN ACT VA | 235 ROSE HILL CR | | WINCHESTER | VA | 22602-6629 | |
| RAYMOND W HOBBS | 10914 ST MARYS LANE | | | | HOUSTON | TX | 77079-3623 | |
| RAYMOND W HOLLAND & | BARBARA HOLLAND JT TEN | 29-34 214TH PLACE | | | BAYSIDE | NY | 11360-2805 | |
| RAYMOND W HOUCHIN & LAVRENE | E HOUCHIN TRUSTEES U/A DTD | 06/26/87 HOUCHIN TRUST | 223 WINGO ST | | TEQUESTA | FL | 33469-2639 | |
| RAYMOND W JOHNS | 5322 N OAK RD | | | | DAVISON | MI | 48423-9343 | |
| RAYMOND W JOHNS & HILDA L | JOHNS JT TEN | 5322 N OAK RD | | | DAVISON | MI | 48423-9343 | |
| RAYMOND W JONES JR | 15 JAYSON ROAD | | | | METHUEN | MA | 01844-6071 | |
| RAYMOND W KLOPFER & | LILLIE H KLOPFER TR | RAYMOND W KLOPFER & LILLIE H | KLOPFER TRUST UA 12/26/95 | 41 BELVIDERE AVE | HOLYOKE | MA | 01040-1802 | |
| RAYMOND W KUBIK | 9137 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 | |
| RAYMOND W MARQUARDT | 201-21 W SHEARWATER COURT | | | | JERSEY CITY | NJ | 07305-5407 | |
| RAYMOND W MCCALLEN | 86 FALMOUTH AVE | | | | WHITING | NJ | 08759-2334 | |
| RAYMOND W MCCALLEN & BARBARA | S MCCALLEN JT TEN | 86 FALMOUTH AVENUE | | | WHITING | NJ | 08759-2334 | |
| RAYMOND W MCCLELLAN | 612 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 | |
| RAYMOND W MCKINNEY | RT 4 BOX 550B | | | | BIG SANDY | TX | 75755-9205 | |
| RAYMOND W MEINZINGER & | ADELE MEINZINGER JT TEN | 19 ELLIE COURT | | | LANCASTER | NY | 14086-9618 | |
| RAYMOND W MILLER | 22 CARTER PL | | | | CARLISLE | PA | 17013-4427 | |
| RAYMOND W MOORE & DOROTHY F | MOORE JT TEN | BOX 288 | | | UXBRIDGE | MA | 01569-0288 | |
| RAYMOND W MULDER | 5110 RIDGECOURT | | | | HUDSONVILLE | MI | 49426-1757 | |
| RAYMOND W NOCELLA & MARY | NOCELLA JT TEN | 32-28-205TH ST | | | BAYSIDE | NY | 11361-1034 | |
| RAYMOND W OGLESBY | 6376 PINE FROST DR | | | | DOUGLASVILLE | GA | 30135-3348 | |
| RAYMOND W PETERSON | 80 SALZBURG RD | | | | BAY CITY | MI | 48706-3484 | |
| RAYMOND W SAVAGE | 20467 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9064 | |
| RAYMOND W SCHLEICHER ELMA E | SCHLEICHER & TERRY R | SCHLEICHER JT TEN | 31509 CARMODY DR | | WARREN | MI | 48092-1393 | |
| RAYMOND W SCOTT | 324 TAMARA CIRCLE | | | | NEWARK | DE | 19711-6939 | |
| RAYMOND W SIEMIATKOSKI JR | 259 E WASHINGTON RD | | | | TERRYVILLE | CT | 06786-6819 | |
| RAYMOND W SINGLETON | 40 COTTONTAIL CIRCLE | | | | ALVATON | KY | 42122-9540 | |
| RAYMOND W SLEZAK & ALFREDA | SLEZAK JT TEN | 3302 CENTURY LN | | | CHADDS FORD | PA | 19317-8977 | |
| RAYMOND W STAFFORD | 32-23 36TH ST | | | | LONG ISLAND CITY | NY | 11106-1103 | |
| RAYMOND W STEWART | 1429 LINCOLN AVE | | | | MT MORRIS | MI | 48458-1306 | |
| RAYMOND W VERNON & MARGERY H VERNON | TRS U/A DTD 02/22/94 RAYMOND W VERNON | & MARGERY H VERNON FAMILY TRUST | 800 BLOSSOM HILL RD APT M155 | | LOS GATOS | CA | 95032 | |
| RAYMOND W WASSINK | BOX 84 | | | | CLYMER | NY | 14724-0084 | |
| RAYMOND W WEIDEMANN | 6451 BIXBY HILL RD | | | | LONG BEACH | CA | 90815-4708 | |
| RAYMOND W WILLIAMS | 673 RAINBOW DR | | | | SHREVEPORT | LA | 71106-5138 | |
| RAYMOND W WOODS | 407 THORS | | | | PONTIAC | MI | 48342-1968 | |
| RAYMOND W ZEGER | 120 LINDEN AVE | | | | MERCERSBURG | PA | 17236-1407 | |
| RAYMOND WALKER | 7241 CREEKSIDE DR | | | | LANSING | MI | 48917-9691 | |
| RAYMOND WALTER LEMKE | 1374 MC KINLEY PKWY | | | | BUFFALO | NY | 14218-1643 | |
| RAYMOND WARDZALA | 1024 MORNINGSIDE LANE | | | | MARTINSVILLE | VA | 24112-5508 | |
| RAYMOND WATERLOW | 4400 TERRA GRANADA 1A | | | | WALNUT CREEK | CA | 94595-4041 | |
| RAYMOND WAYNE GEBHARDT | 7300 REBA'S WAY | | | | ROHNERT PARKS | CA | 94928-2963 | |
| RAYMOND WAYNE HUNDLEY | 900 SE 5 TERR | | | | POMPANO | FL | 33060-8134 | |
| RAYMOND WEBER & MARION E | WEBER JT TEN | 2304 MAXWELLTON DRIVE | | | WILMINGTON | DE | 19804-3814 | |
| RAYMOND WHITTAKER | 5132 PARK LAKE RD | | | | EAST LANSING | MI | 48823-3885 | |
| RAYMOND WILLIAM FISHER CUST | TYLER JAMES FISHER | UNIF GIFT MIN ACT MI | 32600 WINDSOR | | GARDEN CITY | MI | 48135-1691 | |
| RAYMOND WILLIAM LAMPKE | 70 ALYS EAST | | | | DEPEW | NY | 14043-1420 | |
| RAYMOND WILSON | 410 E FLINT PK BLVD | | | | FLINT | MI | 48505-3444 | |
| RAYMOND WILSON | 235 CRESCENT LAKE ROAD | | | | WATERFORD | MI | 48327-2597 | |
| RAYMOND WINTER & | LOUISE E WINTER JT TEN | 3709 MORGAN DR | | | WEIRTON | WV | 26062-4418 | |
| RAYMOND WITHERITE | 6234 DALE ROAD | | | | NEWFANE | NY | 14108-9716 | |
| RAYMOND WOHLSCHEID | 5060 CLARK RD | | | | BATH | MI | 48808-9756 | |
| RAYMOND WOOD | BOX 934 | | | | REDAN | GA | 30074-0934 | |
| RAYMOND WOOD & | GEORGIA I WOOD JT TEN | 50 CLINE DRIVE | | | MASSENA | NY | 13662-3133 | |
| RAYMOND WOODS | 1023 DEER CHASE | | | | STONE MOUNTAIN | GA | 30088-2403 | |
| RAYMOND Y P CHAU & PIN PIN | CHAU JT TEN | 7460 ST MARLO COUNTRY CLUB | PKWY | | DULUTH | GA | 30097-1617 | |
| RAYMOND Y WILSON & MILDRED E | WILSON JT TEN | 4034 PHALANX MILLS HERNER RD | | | SOUTHINGTON | OH | 44470-9708 | |
| RAYMOND Y YAMADA TRUSTEE | SEMI-REVOCABLE TRUST DTD | 10/23/90 U-A RAYMOND Y | YAMADA | 1126 HALA DR | HONOLULU | HI | 96817-2125 | |
| RAYMOND YAN KWAN & ROSEMARY TONG | KWAN TR U/A DTD 05/26/94 | RAYMOND YAN KWAN & ROSEMARY TONG | KWAN REV TR | 777 EAST VALLEY BLVD #62 | ALHAMBRA | CALIFORNIA | 91801 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMONDE WIESER | 1409 FOURTH AVE | | | | FAIRBANKS | AK | 99701-4207 | |
| RAYMOS BALL | 18948 PIERSON | | | | DETROIT | MI | 48219 | |
| RAYMUNDO G LOPEZ | 1537 INDIANA AVE | | | | FLINT | MI | 48506-3519 | |
| RAYMUNDO N TORRES & SARA J | TORRES JT TEN | 13801 E HARRISON | | | GILBERT | AZ | 85296-4615 | |
| RAYMUNDO P ESPINOZA | GENERAL DELIVERY | | | | BENAVIDES | TX | 78341-9999 | |
| RAYNA R BERTI-WENDOVER & | JOHN J BERTI JT TEN | 8114-3 STATE RD | | | COLDEN | NY | 14033-9774 | |
| RAYNALD J WATTENY | 12576 BURT RD | | | | EMMETT | MI | 48022-4109 | |
| RAYNALD R LEVESQUE | 894 DESLAURIERS | | | | STE THERESE | QUEBEC | J7E 4B3 | CANADA |
| RAYNALD R LEVESQUE | 894 DESLAURIERS | | | | STE THERESE | QC | J7E 4B3 | CANADA |
| RAYNARD E JONES | 3720 STRATFORD | | | | LANSINB | MI | 48911-2233 | |
| RAYNARD ROLLINS | 11429 PLAINVIEW | | | | DETROIT | MI | 48228-1380 | |
| RAYNELLE D PETERS | 7403 HENRY RD | | | | HENRY | VA | 24102-3010 | |
| RAYNESS WOODRING | 632 WARREN ST | | | | PHILLIPSBURG | NJ | 08865-3202 | |
| RAYNOLD A SHOE | 7172 W TAFF RD | | | | SAINT JOHNS | MI | 48879-9569 | |
| RAYOLION VAUGHIN | APT 6D | 480 CONCORD AVE | | | BRONX | NY | 10455-4847 | |
| RAYOMAND GOLWALA | 51 PROVINCETOWN RD | | | | SCARBOROUGH | ONT | MIC 5G7 | CANADA |
| RAZVIGOR BAZALA | AM EMBASSY SARJEVO | 6203 KELLOGG DR. | | | MCLEAN | VA | 22101 | |
| RB PIKE | 5 TORQUAY ROAD | PARKWWOOD 2193 | JOHANNEBURG SOUTH AFRICA | 5 TORQUAY RD | PARKWOOD | | 2193 | |
| RC DURR | 8800 BANKERS ST | | | | FLORENCE | KY | 41042-4221 | |
| RCCC FAMILY PARTNERS LTD | ATTN RALPH CARUNGI PART | CHRISTINE CARUNGI PART | 14229 N 14TH DR | | PHOENIX | AZ | 85023-5102 | |
| REA MAY SLICHTER A MINOR | UNDER GUARDIANSHIP OF | SHIRLEY SLICHTER REED | 522 E CENTER | | DOUGLAS | WY | 82633-2455 | |
| READIE WHITE | 3316 MOULTON AVE | | | | KANSAS CITY | MO | 64127-4215 | |
| READING LOCKLAND | PRESBYTERIAN CHURCH | 125 SOUTH COOPER AVENUE | | | LOCKLAND | OH | 45215-4561 | |
| REAGAN ELIZABETH TREMEL | 7790 CLYDE ROAD | | | | FENTON | MI | 48430 | |
| REAGAN W RICHARDSON | PO BOX 521 | | | | ROANOKE | IN | 46783 | |
| REAL A FAUCHER | 75 7TH SOUTH | | | | SHERBROOKE | QUEBEC | J1G 2M8 | CANADA |
| REAL LEVASSEUR | 25508 THOMAS DR | | | | WARREN | MI | 48091-1340 | |
| REAL LEVASSEUR & BETSY | LEVASSEUR JT TEN | 25508 THOMAS DR | | | WARREN | MI | 48091-1340 | |
| REAMEA CASEY | 12316 FAIRPORT AVE | | | | CLEVELAND | OH | 44108-3126 | |
| REANARD FEATHERSTONE | 13579 BIRWOOD ST | | | | DETROIT | MI | 48238-2201 | |
| REATA HIRSCH | 19 TILDEN COURT | | | | LIVINGSTON | NJ | 07039-2418 | |
| REATHA MAXINE ANDERSON | 8701 NO HWY 41 SP 16 | | | | FRESNO | CA | 93720-1010 | |
| REATHA P WHITLEY | 922 E MULBERRY | | | | KOKOMO | IN | 46901-4757 | |
| REBA A BURKETT | 1702 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1039 | |
| REBA A SALKIN | BOX 940 | | | | BRUNSWICK | GA | 31521-0940 | |
| REBA B DOYAL | 7300 BUNCOMB ROAD | | | | SHREVEPORT | LA | 71129-9315 | |
| REBA B HAHN | 110 OAK CREST DR | | | | VERONA | VA | 24482-9656 | |
| REBA B PRICE | 977 CEDAR RIDGE 2 | | | | CINCINATTI | OH | 45245-3049 | |
| REBA B STITT | 2121 LORA ST | | | | ANDERSON | IN | 46013-2749 | |
| REBA BECKER AS CUSTODIAN FOR | STEVEN IRA BECKER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 35 WENDY LANE | CLOSTER | NJ | 07624-2319 | |
| REBA BECKER AS CUSTODIAN FOR | ALICE BECKER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 414 ORIENTA AVE | | MAMARONECK | NY | 10543-3938 | |
| REBA BOYD HOGAN | 309 ADAMS ST | | | | DECATUR | GA | 30030 | |
| REBA BUTLER | 576 PEARL ST | | | | BEREA | OH | 44017-1242 | |
| REBA F CHAPIN | 8368 CHAPIN LANE | | | | SHERRILLS FORD | NC | 28673-9331 | |
| REBA F DICK | 7339 GILMAN | | | | WESTLAND | MI | 48185-2627 | |
| REBA F GWIN | 4205-2ND AVE | | | | ALTOONA | PA | 16602-1503 | |
| REBA FARMER QUEEN | 2659 MORGAN RD | | | | BREMEN | GA | 30110-3214 | |
| REBA G WEHRLY TR | REBA G WEHRLY TRUST | UA 08/15/96 | 1663 MORNINGSIDE DR SE | | GRAND RAPIDS | MI | 49506-5116 | |
| REBA GIZDIC & | JOSEPH J GIZDIC JR JT TEN | 179 N SUMMIT RD | | | GREENVILLE | PA | 16125-9227 | |
| REBA H ACKER TR REBA H ACKER | REVOCABLE TRUST U/A DTD 7/25/02 | 202 REMINGTON CT | NORTH DRIVE APT B | | MISHAWAKA | IN | 46545 | |
| REBA HOWARD | 5933 JUDITH DRIVE | | | | HAMILTON | OH | 45011-2205 | |
| REBA J BROWN | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427-1816 | |
| REBA J HOLCOMB | 6113 HIXSON PIKE | | | | HIXSON | TN | 37343-3033 | |
| REBA J HUMMEL & HOWARD L. | HUMMEL CO-TRUSTEES U/A DTD | 01/21/94 REBA L HUMMEL TRUST | 3094 S GENESEE RD | | BURTON | MI | 48519-1420 | |
| REBA J HUMMEL & HOWARD L. | HUMMEL CO-TRUSTEES U/A DTD | 01/21/94 REBA J HUMMEL TRUST | 3094 S GENESEE ROAD | | BURTON | MI | 48519-1420 | |
| REBA K FLANARY | 8323 N GREGORY | | | | FOWLERVILLE | MI | 48836-9772 | |
| REBA K STONG | 1421 W 12290 S | | | | RIVERTON | UT | 84065-7064 | |
| REBA L CASLER | BOX 335 | | | | RUSSIAVILLE | IN | 46979-0335 | |
| REBA L HARRIS | 1163 N-300 E | | | | KOKOMO | IN | 46901-5739 | |
| REBA LYONS FOGARTY | 6 CLIFFVIEW COURT | | | | PRINCETON JUNCTION | NJ | 08550-2146 | |
| REBA M JACKSON | 1305 MAYMONT DR | | | | MURFREESBORO | TN | 37130 | |
| REBA M KITCHING | 127 BENEDICT AVE | | | | SYRACUSE | NY | 13210-3520 | |
| REBA M WISEMAN | 816 ANITA DR | | | | OLD HICKORY | TN | 37138-3302 | |
| REBA MAXINE BURBACH | 176 CARRIAGE CHASE CIRCLE | | | | WARRENTON | VA | 20186 | |
| REBA MCLEOD CUNNINGHAM | 11 FELS AVE | | | | FAIRHOPE | AL | 36532-1323 | |
| REBA NELL READER | 102 CLAUDIA CIRCLE | | | | LONGVIEW | TX | 75605-8200 | |
| REBA NEWMAN & SHEILA TERMAN JT TEN | C/O EDINGER | APT E-8 | 9269 SHORE ROAD | | BROOKLYN | NY | 11209-6612 | |
| REBA P AUSTIN | 2981 SAGE AVE | | | | DAYTON | OH | 45408-2261 | |
| REBA RAYBURN BRAUNER | R R 2 BOX 563 | | | | ALBANY | KY | 42602-9560 | |
| REBA S ANDERS | BOX 845 | | | | WEAVERVILLE | NC | 28787-0845 | |
| REBA S JARRELL AS CUSTODIAN | FOR LISA LYNN JARRELL UNDER | THE DELAWARE UNIFORM GIFTS | TO MINORS ACT | 210 CENTER STREET | HARRINGTON | DE | 19952-1108 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REBA SHERMAN | 740 SUSQUEHANNA RD | | | | PHILADELPHIA | PA | 19111-1321 | |
| REBA TOTH | 3333 OAK GROVE RD | | | | HOWELL | MI | 48855-9300 | |
| REBA W QUALLS | 910 BELZER DR | | | | ANDERSON | IN | 46011-2006 | |
| REBB L ALCORN | 5325 W RADIO ROAD | | | | YOUNGSTOWN | OH | 44515-1823 | |
| REBECA GUERRERO | 326 PINEBROOK WAY | | | | HAYWARD | CA | 94544-6668 | |
| REBECCA A BATTLES | 322 N ELM GROVE RD | | | | LAPEER | MI | 48446-3549 | |
| REBECCA A BATTY | 18 N HILLCREST DRIVE | | | | GERMANTOWN | OH | 45327-9364 | |
| REBECCA A BREMNER | 6606 FOREST GLEN AVE | | | | SOLON | OH | 44139-4026 | |
| REBECCA A DANIEL | 14221 AUTUMN GOLD RD | | | | BOYDS | MD | 20841-4207 | |
| REBECCA A FINGAR | 100 HIDDEN ACRES LN | | | | STUYVESANT FALLS | NY | 12174 | |
| REBECCA A FITZMORRIS | 200 ARABIAN COURT | | | | GAMBRILLS | MD | 21054-1132 | |
| REBECCA A FORREST | 5507 E 77TH ST | | | | INDIANAPOLIS | IN | 46250-2307 | |
| REBECCA A FORTUNATO | 5039 BURTON | | | | PINCKNEY | MI | 48169-8415 | |
| REBECCA A FOX TOD | ROBERT W FOX | SUBJECT TO STA TOD RULES | 1312 AIRFIELD LANE | | MIDLAND | MI | 48642-5100 | |
| REBECCA A GARCIA | 4025 CROSS BEND COURT | | | | ARLINGTON | TX | 76016-3809 | |
| REBECCA A HAMILTON | 6010 WINDY KNOLL LANE | | | | CHARLOTTE | NC | 28227-9382 | |
| REBECCA A HAUGHEY | 2197 W FRANCES RD | | | | MT MORRIS | MI | 48458-8215 | |
| REBECCA A JOHNSON | 6815 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-9788 | |
| REBECCA A KADRI | 6805 SYLVANIA AVENUE | | | | SYLVANIA | OH | 43560-3522 | |
| REBECCA A KLEMM & SCOTT F | KLEMM JT TEN | 1278 SCOTT RIDGE | | | ADRIAN | MI | 49221-1389 | |
| REBECCA A KRAUSE | 20 BRENT ST | 3 | | | DORCHESTER | MA | 02124-3605 | |
| REBECCA A MARTIN | 190 MCKINLEY AVE | | | | NEW HAVEN | CT | 06515-2010 | |
| REBECCA A MOORE | 894 WHISPERING WINDSONG DR | | | | O FALLON | MO | 63366-3162 | |
| REBECCA A NG | 300 CENTRAL PARK W SUITE 27D | | | | NEW YORK | NY | 10024 | |
| REBECCA A PIERCE TOD ELIZABETH N BATOR | SUBJECT TO STA TOD RULES | 605 MAHAN DENMAN ROAD | | | BRISTOLVILLE | OH | 44402 | |
| REBECCA A PIERCE TOD STEVEN J BATOR | SUBJECT TO STA TOD RULES | 605 MAHAN DENMAN ROAD | | | BRISTOLVILLE | OH | 44402 | |
| REBECCA A PIERCE TOD SUSAN D GRIMES | SUBJECT TO STA TOD RULES | 605 MAHAN DENMAN ROAD | | | BRISTOLVILLE | OH | 44402 | |
| REBECCA A REHBEIN CUST POLLY | A REHBEIN UNIF GIFT MIN ACT | IN | 177 HAW CREEK MEWS DR | | ASHEVILLE | NC | 28805-1959 | |
| REBECCA A RENO | 314 W OTIS | | | | HAZEL PARK | MI | 48030-1731 | |
| REBECCA A SWAILS | 1768 S 400 E | | | | KOKOMO | IN | 46902-9341 | |
| REBECCA A WILHITE | 1402 MILFORD ST | | | | GRAND PRAIRIE | TX | 75051-3317 | |
| REBECCA A WILLIAMS | 780 STONEHAM ROAD | | | | SAGINAW | MI | 48603-6225 | |
| REBECCA A WILLIFORD | 4522 ROHR DR | | | | ORION | MI | 48359-1934 | |
| REBECCA A WILLIFORD & BOBBY | C WILLIFORD JT TEN | 4522 ROHR RD | | | ORION | MI | 48359-1934 | |
| REBECCA AGUILAR | 2001 NORTHOVER | | | | TOLEDO | OH | 43613-2833 | |
| REBECCA ALLEN | 1707 S PARK AVE | | | | ALEXANDRIA | IN | 46001 | |
| REBECCA ALLENE WILSON | BOX 1867 | | | | COLUMBIA | CA | 95310-1867 | |
| REBECCA ANN HALL | ATTN REBECCA HALL BUCHANAN | 7213 NORTH COUNTRY CLUB DR | | | OKLAHOMA CITY | OK | 73116-4313 | |
| REBECCA ANN HULL | 3715 BRIGHTON LANE | | | | ANDERSON | IN | 46012-9687 | |
| REBECCA ANN MARKS | 4535 VIALL RD | | | | AUSTINTOWN | OH | 44515 | |
| REBECCA ANN RILEY | 8531 MANOR DR | | | | FORT WAYNE | IN | 46825-2821 | |
| REBECCA ANN ROTHMAN | 1608 E LK GENEVA RD NE | | | | ALEXANDRIA | MN | 56308-7964 | |
| REBECCA ANN THOMAS | 178 MAXMILIAN LANE | | | | SHREVEPORT | LA | 71105-3351 | |
| REBECCA ANNE BLAKE CUST | KYLE WILLIAM BLAKE | UNIF GIFT MIN ACT MI | 3432 ROWLAND | | TROY | MI | 48083-5677 | |
| REBECCA ANNE BLAKE CUST | KEVIN BRIAN BLAKE | UNIF GIFTS MIN ACT MI | 3432 ROWLAND | | TROY | MI | 48083-5677 | |
| REBECCA ANNE DUFFY | 788 HEATHER LANE | | | | BARTLETT | IL | 60103-5746 | |
| REBECCA ANNE JONES | 27298 EAST EL MACERO DR | | | | EL MACERO | CA | 95618-1005 | |
| REBECCA ANNETTE BOWEN | 307 SHADOW CREEK | | | | SEABROOK | TX | 77586 | |
| REBECCA ANNETTE BOWEN | 404 W HUBERT AVE | | | | WEBSTER | TX | 77598-5104 | |
| REBECCA B BLODGETT | 210 SPEAR ST | | | | S BURLINGTON | VT | 05403-6127 | |
| REBECCA B GROOM | 8861 BOYLSTON ROAD | | | | COLFAX | NC | 27235-9735 | |
| REBECCA B HYATT | 14723 WEST OAKS PLAZA #125 | | | | HOUSTON | TX | 77082-3977 | |
| REBECCA B LEHNER & MARY | ANN HEGINBOTHAM JT TEN | RD 1 BOX 654 | | | EAST BRADY | PA | 16028-9801 | |
| REBECCA B MACARTHUR | 1107 E MORENO ST | | | | PENSACOLA | FL | 32503-5657 | |
| REBECCA B MITCHELL | HC1 BOX 79A | | | | NEWTOWN | VA | 23126-9701 | |
| REBECCA B OLEJAR | 3197 EAST AVE | | | | CALEDONIA | NY | 14423-1020 | |
| REBECCA B PEASE | 10904 BORNEDALE DR | | | | ADELPHI | MD | 20783-1009 | |
| REBECCA B TITUS CUST | KEVIN N TITUS UNDER THE OH | UNIF GIFTS TO MINORS ACT | 200 EDINBURGH ST | | SUMMERVILLE | SC | 29483-5234 | |
| REBECCA B WOOLLEY & VINCE | WOOLLEY JT TEN | 105 HAYNES HILL ROAD | | | BRIMFIELD | MA | 01010-9780 | |
| REBECCA BATTLES & | JAMES J BATTLES JT TEN | 322 N ELM GROVE RD | | | LAPEER | MI | 48446-3549 | |
| REBECCA BENDER & JOHN R | BENDER JT TEN | 3370 PINE RIDGE LANE | | | BRIGHTON | MI | 48116-9429 | |
| REBECCA BOJMAL | 2785 W 5TH ST | | | | BROOKLYN | NY | 11224-4629 | |
| REBECCA BURNETT | 2118 W STEWART AVE | | | | FLINT | MI | 48504-2166 | |
| REBECCA C BLACK | 1400 FOX RUN DR | | | | CHARLOTTE | NC | 28212-7126 | |
| REBECCA C HARDIMAN | R F D 1 BOX 25 | | | | BUCKINGHAM | VA | 23921 | |
| REBECCA C KEMPER | 2128 ROLLINGDALE RD | | | | LEXINGTON | KY | 40513-1128 | |
| REBECCA C STOCKBURGER | 8 SYCAMORE ST | | | | NEWTOWN | PA | 18940 | |
| REBECCA CARLSON | 1940 HOLLOWVIEW DRIVE | | | | BETTENDORF | IA | 52722 | |
| REBECCA CAROL ROBERTS | 2402 SHERRY RD | | | | LOUISVILLE | KY | 40217-1843 | |
| REBECCA CARVER WOODBURY | 354 COUNTRY HILLS PL NORTH WEST | CALGARY | AB | | CALGARY | AB | T3K 4W6 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REBECCA CASTILLO | | 3021 WEST 54TH ST | | | CHICACO | IL | 60632 | |
| REBECCA CHEUK | | 16 MORESBY ST | | | RICHMOND HILL | ONTARIO | L4B 4K8 | CANADA |
| REBECCA CONNOR | | 424 HAWTHORNE AVE | | | SAINT LOUIS | MO | 63119-2514 | |
| REBECCA D BRAY | | 25 DUNESIDE DRIVE | | | OCEAN ISLE BEACH | NC | 28469-7513 | |
| REBECCA D CANTY | | BOX 631770 | | | NACOGDOCHES | TX | 75963-1770 | |
| REBECCA D CHESS | | 12876 PAYTON | | | DETROIT | MI | 48224-1062 | |
| REBECCA D FOGELSONGER | | 813 BIRCHWOOD DR | | | FLUSHING | MI | 48433-1372 | |
| REBECCA D GOODWYN | | 5401 FOREST BROOK DR | | | RICHMOND | VA | 23230-1924 | |
| REBECCA D JONES AS CUST | FOR LEM DALE JONES U/THE | TENN UNIFORM GIFTS TO MINORS | ACT | 199 RHOADES LN | HENDERSONVILLE | TN | 37075-8404 | |
| REBECCA D PALMER CUST JASON | PALMER UNDER THE FLORIDA | GIFTS TO MINORS ACT | 316 OAK KNOLLS CIRCLE | | SEBRING | FL | 33876-6246 | |
| REBECCA D PIRIE | | BOX 190 | | | LENNON | MI | 48449-0190 | |
| REBECCA D ROBERT | | 121 PARK CIRCLE | | | COLUMBIA | TN | 38401-2160 | |
| REBECCA D STEINMETZ CUST | YOSSI STEINMETZ | UNIF GIFT MIN ACT NY | 150/06/77 AVE | | KEW GARDENS HILLS | NY | 11367-3126 | |
| REBECCA D STEINMETZ CUST | MENACHEM M PRESCOTT | UNIF GIFT MIN ACT NY | 150/06/77 AVE | | KEW GARDENS HILLS | NY | 11367-3126 | |
| REBECCA D SUMMERS TR THE | SUMMERS FAMILY TR U/A DTD | 12/17/69 | ROUTE 2 | BOX 66 | PLYMOUTH | WI | 53073-9616 | |
| REBECCA DANIEL SHAW | | 1953-8TH AVE W | | | SEATTLE | WA | 98119-2817 | |
| REBECCA DINETZ AS CUSTODIAN | FOR ELLIOT HARVITH U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 160 ARBOR GLEN DR 101 | EAST LANSING | MI | 48823-8410 | |
| REBECCA E BURNETT | | 112 N RIVERSIDE DR | | | AMES | IA | 50010-5971 | |
| REBECCA E COGSHELL | | 3015 WHEATON | | | BELRIDGE | MO | 63114-4643 | |
| REBECCA E FARBO | | 8135 GOLDEN OAK CIR | | | WILLIAMSVILLE | NY | 14221-8503 | |
| REBECCA E MAHOOD | | 6423 16TH ST | | | ALEXANDRIA | VA | 22307-1437 | |
| REBECCA E RYAN | | 7512 ELGAR ST | | | SPRINGFIELD | VA | 22151-2619 | |
| REBECCA E WARRINGTON | | 114 BROOKLYN AVE | | | LAUREL | DE | 19956-1184 | |
| REBECCA ELAINE KNOPF & JANET | ELAINE KNOPF JT TEN | 910 E DESERT FLOWER LANE | | | PHOENIX | AZ | 85048-4453 | |
| REBECCA ELIZABETH MC NEILL | 125 THOMAS LANE 413 | | | | STOWE | VT | 05672-4873 | |
| REBECCA ESCOBEDO | | 3267 E HWY 246 | | | SANTA YNEZ | CA | 93460-9402 | |
| REBECCA F CULBRETH | | 7103 WYTHE HILL PLACE | | | PROSPECT | KY | 40059-9402 | |
| REBECCA F MARS | | 7456 MAC LANE | | | SEABECK | WA | 98380 | |
| REBECCA F REAGIN | | HIGH FALLS RD BOX 487 | | | JACKSON | GA | 30233-0010 | |
| REBECCA FELDMAN | | 3118 WOLVERINE DRIVE | | | TROY | MI | 48083-5743 | |
| REBECCA FRANKEL | THE CHASE MANHATTAN BANK | A/C 25011150300 | BOX 31598 | | ROCHESTER | NY | 14603-1598 | |
| REBECCA G DENNISTON | | 7282 S WOODROW DR | | | PENDLETON | IN | 46064-9102 | |
| REBECCA GALLERY | | 3633 RIVERVIEW DR | | | SAGINAW | MI | 48601-9314 | |
| REBECCA GARDELLA | | 9706 N MOHAWK | | | PORTLAND | OR | 97203-1607 | |
| REBECCA GASTON TOULMIN | | 6245 SUGARBERRY LAKE | | | HOPE HULL | AL | 36043-5831 | |
| REBECCA GOLDSTEIN | | 10498 RENE DR | | | CLIO | MI | 48420-1937 | |
| REBECCA GOSSETT-HATCH | | 125 W 4TH ST | | | FAIRMOUNT | IN | 46928 | |
| REBECCA GRAHAM LASLEY | | 2009 CARLISLE PL | | | HIGH POINT | NC | 27265-3373 | |
| REBECCA GRODY AS CUST FOR HOWARD | ALLAN PAUL A MINOR U/SEC 2918-D | 55 SUPPLEMENT TO THE GENERAL | STATUTES OF CONNECTICUT | 7170 MORNINGSIDE DRIVE | LOOMIS | CA | 95650-9176 | |
| REBECCA GYORKEY | | 4 NUFAR ST | | | HERZLIYA 46618 | | | ISRAEL |
| REBECCA H FOX | | 5832 PLYMOUTH CT | | | DOWNERS GROVE | IL | 60516-1227 | |
| REBECCA H HOOVER & BRITTAIN | LEE MOOSE JT TEN | 6644 SUMMER DARBY LN | | | CHARLOTTE | NC | 28270-2811 | |
| REBECCA H PRATT | | 609 ALBERMARLE ROAD | | | TROY | NC | 27371-3105 | |
| REBECCA H RICKS | | 6644 SUMMER DARBY LN | | | CHARLOTTE | NC | 28270-2811 | |
| REBECCA H RICKS & | | BRITTAIN LEE MOOSE JT TEN | 6644 SUMMER DARBY LN | | CHARLOTTE | NC | 28270-2811 | |
| REBECCA H TAUCHERT | | 53 GRANDOAK RD | | | SANDWICH | MA | 02644-1202 | |
| REBECCA H WYSOCKI | | 1101 S SAN REMO | | | CLEARWATER | FL | 33756-4329 | |
| REBECCA HASTINGS | | 2215 S GRANT | | | JANESVILLE | WI | 53546-5914 | |
| REBECCA HICKS EVANS | | 5159 INDIE CIRCLE | | | COVINGTON | GA | 30014-3245 | |
| REBECCA HODGEKINSON | | 1705 150 LAKESHORE RD. WEST | | | MISSISSAUGA | ON | L5H 3R2 | CANADA |
| REBECCA HOERNER | | 15520 LUXEMBURG AVE | | | FRASER | MI | 48026-4720 | |
| REBECCA HOFFMANN | | 10 WILLOW STREET | | | CRANFORD | NJ | 07016-1835 | |
| REBECCA HOLTON | | 8880 N GILLS PIER ROAD | | | NORTHPORT | MI | 49670-9535 | |
| REBECCA HOOD MATHEY CUST | DANIEL BARR MATHEY UNDER | OH UNIFORM TRANSFERS TO | MINORS ACT | 6904 MAIDMARIAN DR | CINCINNATI | OH | 45230-2222 | |
| REBECCA HU LIAO | | 4135 SUN MEADOW | | | HOUSTON | TX | 77072-1452 | |
| REBECCA HU LIAO CUST | WAYNE LIAO | UNIF GIFT MIN ACT TX | 4135 SUN MEADOW | | HOUSTON | TX | 77072-1452 | |
| REBECCA HUTTON | | 7618 SOUTHLAND DR | | | MENTOR-ON-LAKE | OH | 44060-3252 | |
| REBECCA I DAILEY | | 933 GUSTAVE PL | | | MARION | IN | 46952-2663 | |
| REBECCA I DORRIE | | 91 VILLAGE CIR | | | WARWICK | RI | 02888-1910 | |
| REBECCA IRENE BATEMAN | | 3467 ATLAS RD | | | DAVISON | MI | 48423-8706 | |
| REBECCA J ABBOTT | | 507 B MAIN | | | CROSSETT | AR | 71635-2945 | |
| REBECCA J ADKINS | C/O STEPHEN ADKINS | 1447 KOHR PLACE | | | COLUMBUS | OH | 43211-2260 | |
| REBECCA J CARLICE-BROOKS | C/O REBECCA J CARLICE-DELOOF | 5266 ASHLEY | | | DETROIT | MI | 48236-2206 | |
| REBECCA J CURTIS | | 4630 HAZELWOOD AVE SW | | | IOWA CITY | IA | 52240-8549 | |
| REBECCA J FREW | | 700 FLAT ROCK RD | | | WOODBURN | KY | 42170-9632 | |
| REBECCA J GILLEY & DONNA | GILLEY STONEMAN JT TEN | 578 OLD LEAKSVILLE RD | | | RIDGEWAY | VA | 24148-4007 | |
| REBECCA J GILLEY & RANDALL | GENE GILLEY JT TEN | 578 OLD LEACSVILLE RD | | | RIDGEWAY | VA | 24148-4007 | |
| REBECCA J HENDRICHS & | HOLLY D SPITLER JT TEN | 515 LAMBERT LN | | | ENGLEWOOD | OH | 45322-2048 | |
| REBECCA J HERNANDEZ | | LOT 16 W E | ROUTE 3 | | TONGANOXIE | KS | 66086-9803 | |
| REBECCA J HILL | | 8436 CERCO COURT | | | FORT WAYNE | IN | 46815-5713 | |
| REBECCA J KIDD | | 11640 EDENBERRY DR | | | RICHMOND | VA | 23236-4028 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REBECCA J KOPCZYK | | 37397 BRETT DR | | | NEW BALTIMORE | MI | 48047-5518 | |
| REBECCA J LINTON | | 515 S MONTFORD AVE | | | BALTIMORE | MD | 21224-3639 | |
| REBECCA J MATTIX | | 6941 BRISTOL LN | | | BOZEMAN | MT | 59715-9506 | |
| REBECCA J MONTGOMERY | | 5167 E H AVE | | | KALAMAZOO | MI | 49048-1182 | |
| REBECCA J MOUSER | | 253 SO 21ST ST | | | BATTLECREEK | MI | 49015-3045 | |
| REBECCA J OWENS | | 716 WINSLOW FARMS DR | | | BLOOMINGTON | IN | 47401-4570 | |
| REBECCA J RATLIFF | | 4141 PACIFIC HWY | | | SAN DIEGO | CA | 92110 | |
| REBECCA J ROBINSON | | 14924 CICOTTE | | | ALLEN PARK | MI | 48101-3093 | |
| REBECCA J S PIERCY TR | REBECCA J S PIERCY REVOCABLE | TRUST U/A DTD 04/12/98 | 109 FORT BEECH DR | | SOUTHGATE | KY | 41071-2858 | |
| REBECCA J SHAW | | 2646 EDWIN DRIVE | | | BEAVERCREEK | OH | 45434 | |
| REBECCA J SHOE | | 12817 AIRHILL ROAD | | | BROOKVILE | OH | 45309-9304 | |
| REBECCA J SMITH | | 555 W WASHINGTON ST | | | GALVESTON | IN | 46932-9491 | |
| REBECCA J STURGILL | | 4711 N CASHEL CIR | | | HOUSTON | TX | 77069-3501 | |
| REBECCA J STURGILL | | 310 ST RTE 58 | | | SULLIVAN | OH | 44880-9762 | |
| REBECCA J THRASHER | C/O REBECCA J T TALLEY | 4285 AMBERGLADE CT | | | NORCROSS | GA | 30092-1541 | |
| REBECCA J VANWINKLE | | 1020 BROADACRE AVE | | | CLAWSON | MI | 48017-1435 | |
| REBECCA J WORCZAK | | 621 HOOK RD | | | FARMINGTON | NY | 14425 | |
| REBECCA JACKSON | | 13715 WADSWORTH ST | | | DETROIT | MI | 48227-3066 | |
| REBECCA JANE BALL | | 3 EAST 194TH STREET | | | EUCLID | OH | 44119-1027 | |
| REBECCA JANE GREENLAND | | 6202 TOWN BROOK | | | MIDDLETOWN | CT | 06457 | |
| REBECCA JANE ROSENGARTEN | | 4232 ST RT 108 | | | LEIPSIC | OH | 45856-9472 | |
| REBECCA JAYNE BROWN | | 7416 CEDAR AVENUE | | | TAKOMA PARK | MD | 20912-4246 | |
| REBECCA JEAN LUND | | 62 HUXLEY WAY | | | FAIRPORT | NY | 14450-3336 | |
| REBECCA JEAN ROYER | | 260 VERNAL COURT | | | LOS ALTOS | CA | 94022-1699 | |
| REBECCA JULIANO | | 5054 CARRIAGE LANE | | | LOCKPORT | NY | 14094-9747 | |
| REBECCA K ADAMS | | 20187 TIPSICO LAKE RD | | | HOLLY | MI | 48442-9138 | |
| REBECCA K AVERY | | 4526N ST RD 19 | | | SHARPSVILLE | IN | 46068-9079 | |
| REBECCA K BRYANT | | 2 MONTGOMERY TERRACE | | | CAPE ELIZABETH | ME | 04107-1005 | |
| REBECCA K BURNS | | 5734 BLENDONBROOK LN | | | GAHANNA | OH | 43230-7813 | |
| REBECCA K GOODING | | 3932 W GELDING | | | PHOENIX | AZ | 85053-5457 | |
| REBECCA K KNAPP | | 3277 OTTAWA | | | GRANDVILLE | MI | 49418-1674 | |
| REBECCA K MARCUS | | 7953 SPRING MILL RD. | | | INDIANAPOLIS | IN | 46260 | |
| REBECCA L ANDERSON | | 560 CLARK ST NW | | | COMSTOCK PARK | MI | 49321-9202 | |
| REBECCA L BENAVIDEZ | | 491 RIVER RIDGE DRIVE | | | WATERFORD | MI | 48327-2886 | |
| REBECCA L BENNETT | | 28 SUDBURY LANDING | | | FRAMINGHAM | MA | 01701-3545 | |
| REBECCA L BUCK & DAVID G | BUCK JT TEN | 10808 BLARD RIDGE DR | | | PETERSBURG | VA | 23805 | |
| REBECCA L CHILDRESS | | 616 W 3RD ST | | | MARION | IN | 46952-3747 | |
| REBECCA L COLLINS | | 216 N SAGINAW | | | HOLLY | MI | 48442-1407 | |
| REBECCA L COMPTON & | MARK WILSON COMPTON JT TEN | 14152 DARTS DRIVE | | | FENTON | MI | 48430-3612 | |
| REBECCA L DE LUCA | | 30 BARTLETT'S REACH | | | AMESBURY | MA | 01913-4528 | |
| REBECCA L DEKU & LORETTA G | DEKU JT TEN | 1708 D-4 COMMONWEALTH AVE | | | ALEXANDRIA | VA | 22301 | |
| REBECCA L DU VALL | | 112 SUMMIT HILL DR | | | ROCHESTER | NY | 14612-3828 | |
| REBECCA L GARNETT | | 211 S ORANGE GROVE BLVD APT 13 | | | PASADENA | CA | 91105-1759 | |
| REBECCA L GREEN | | 3430 W CO RD-50 S | | | KOKOMO | IN | 46902 | |
| REBECCA L KING | | 402 SOUTH EIGHTH ST | | | EAST GADSDEN | AL | 35903-2407 | |
| REBECCA L KIRK | | 2639 TRAFFORD RD | | | ROYAL OAK | MI | 48073-2906 | |
| REBECCA L LEGRO | | 6 TALL OAKS DR | | | YORK HARBOR | ME | 03911 | |
| REBECCA L MANDAL | | 5004 ACADEMY DR | | | METAIRIE | LA | 70003-2544 | |
| REBECCA L MEADOWS | | 2500 CRIDER RD | | | MANSFIELD | OH | 44903-6922 | |
| REBECCA L MILLER | | 2214 WOODLAND PARK DRIVE | | | HOUSTON | TX | 77077 | |
| REBECCA L MOORE | | 602 DEADFALL RD W | | | GREENWOOD | SC | 29649-9548 | |
| REBECCA L PARKER | | 626 S 12TH ST | | | SAGINAW | MI | 48601 | |
| REBECCA L PATRIDGE | ATTN REBECCA L SHOCKLEY | 2460 ST ALBERT DRIVE | | | SUN PRAIRIE | WI | 53590-9336 | |
| REBECCA L PETERSEN & | RONNIE F PETERSEN JT TEN | 805 COURTRIGHT | | | MAPLETON | IA | 51034-1330 | |
| REBECCA L POND & BLAINE POND JT TEN | | 1000 RIVERSIDE DR | | | HOLLY HILL | FL | 32117-2810 | |
| REBECCA L ROSE | | 1524 PURVIS AVENUE | | | JANESVILLE | WI | 53545-1555 | |
| REBECCA L SHEPARD | | 1340 DONSON CIRCLE | | | DAYTON | OH | 45429-5758 | |
| REBECCA L SPENCER | | 3964 E 100 S | | | MARION | IN | 46953-9620 | |
| REBECCA L STAHL | | 5054 CARRIAGE LANE | | | LOCKPORT | NY | 14094-9747 | |
| REBECCA L TREASE CUST | REID J HACKER | UNIF TRANS MIN ACT OH | 8023 SOLITUDE DR | | WESTERVILLE | OH | 43081-5813 | |
| REBECCA L WALTERS | | 12 GARFIELD ST | | | EDGERTON | WI | 53534-1714 | |
| REBECCA LEIGH ROSENBERG | | 4 WILLING WAY | | | WILMINGTON | DE | 19807-3130 | |
| REBECCA LEIGH TROSPER | CROSSMAN | 265 MYRTLE ST | | | LAGUN BEACH | CA | 92651-1530 | |
| REBECCA LONG CRITES | | 554 FAIRWOOD RD | | | HUNTINGTON | WV | 25705 | |
| REBECCA LOUISE KNOX | | 3019 HERSCHEL ST | | | JACKSONVILLE | FL | 32205-8611 | |
| REBECCA LUDWIG | | 5500 SOUTH 96TH PLACE | | | LINCOLN | NE | 68526 | |
| REBECCA LYNN SIPE | ATTN REBECCA LYNN STOVER | 229 KERI DRIVE | | | GARNER | NC | 27529-8953 | |
| REBECCA M BERRY | | 452 LONG PLAIN ROAD | | | LEVERETT | MA | 01054-9764 | |
| REBECCA M CRAVEN | | 4144 ADMIRAL WAY | | | CHAMBLEE | GA | 30341-1518 | |
| REBECCA M CROWELL | | 5608 GROVE LN | | | ALEXANDRIA | LA | 71302-2711 | |
| REBECCA M DEPALMA | | 1404 WHITE OAK DR | | | ANDERSON | SC | 29621-4458 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REBECCA M DVORSKY & | ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | GOODRICH | MI | 48438-8817 | |
| REBECCA M EVANS | C/O R M PAGE | 2299 EASTWOOD DR | | | SNELLVILLE | GA | 30078-2670 | |
| REBECCA M LEATH | 203 BROOKHAVEN DRIVE | | | | COLUMBIA | TN | 38401-8872 | |
| REBECCA M MCBETH A MINOR | 3412 MEADOW COVE DRIVE | | | | CARROLLTON | TX | 75007 | |
| REBECCA M MONDAY | 6858 S 50 W | | | | PENDLETON | IN | 46064-9155 | |
| REBECCA M MOORE | 930 S CHERRY | | | | OTTAWA | KS | 66067-3116 | |
| REBECCA M MUNDEN | 5199 HAMILTON EATON RD | | | | COLLINSVILLE | OH | 45004 | |
| REBECCA M PAGE | 2299 EASTWOOD DR | | | | SNELLVILLE | GA | 30078-2670 | |
| REBECCA M PARENT | 62 RED GROUSE CT | | | | YOUNGSTOWN | OH | 44511-3665 | |
| REBECCA M SANDRING | 117 NE EDGEWATER DR | | | | LEE'S SUMMIT | MO | 64064-1533 | |
| REBECCA M THOMPSON | 3909 N 400 W | | | | SHARPSVILLE | IN | 46068-9163 | |
| REBECCA MANRY MCDOUGAL & | JOHN M MCDOUGAL JT TEN | 2100 ORBA DR | | | HUNTSVILLE | AL | 35811-2417 | |
| REBECCA MARTINI | SUITE 136 | 8 THE DONWAY EAST | | | TORONTO | ONT | M3C 3R7 | CANADA |
| REBECCA MICHELOTTI & | BRIAN MICHELOTTI JT TEN | 427 BARNEY RD | | | HELENA | MT | 59602-0254 | |
| REBECCA MYLUM | 7860 CROSS PIKE DR | | | | GERMANTOWN | TN | 38138-8118 | |
| REBECCA N CAINES | 5598 IVANHOE | | | | DETROIT | MI | 48204-3602 | |
| REBECCA N SPIKE | ISMAN HILL RD | BOX 181 | | | CANASERAGA | NY | 14822-0181 | |
| REBECCA N TEDDER & | ROBERT E TEDDER JT TEN | BOX 791 | | | KERNERSVILLE | NC | 27285-0791 | |
| REBECCA NAGEL TR U/A DTD | 08/06/87 REBECCA NAGEL TRUST | 1750 NE 191ST 605 | | | NORTH MIAMI | FL | 33179-4249 | |
| REBECCA NELSON RICHARDSON | 4959 ELLISBORO RD | | | | STOKESDALE | NC | 27357-8060 | |
| REBECCA NICHOLSON WIPPLINGER | RR1 BOX 2091 | | | | ROBERTS | MT | 59070-9614 | |
| REBECCA NORWOOD | 26468 CR 388 | | | | GOBLES | MI | 49055-9106 | |
| REBECCA P BRUCE | 4650 HWY 124 | | | | HOSCHTON | GA | 30548-1705 | |
| REBECCA P MORRIS | C/O REBECCA MORRIS HADWIN | BOX 13279 | | | SAVANNAH | GA | 31416-0279 | |
| REBECCA P PENCE AS CUSTODIAN | FOR PAGE MONTEATH PENCE | UNDER THE VIRGINIA UNIFORM | GIFTS TO MINORS ACT | 2530 CANNADA RD | ROANOKE | VA | 24012-6206 | |
| REBECCA P POINDEXTER | 903 PRUID PARK LAKE DR | APT 406 | | | BALTIMORE | MD | 21217 | |
| REBECCA P SANITATE | 110 EMERSON AVE | | | | FARRELL | PA | 16121-1824 | |
| REBECCA PARENT & DOMENIC | PARENT JT TEN | 62 RED GROUSE CT | | | YOUNGSTOWN | OH | 44511-3665 | |
| REBECCA PARNELL CHRISTMAS | 132 KENSINGTON DR | | | | BRUNSWICK | GA | 31525-1950 | |
| REBECCA PATRICIA GELBER | 1415 IHILOA LOOP | | | | HONOLULU | HI | 96821-1315 | |
| REBECCA PEARL KABAT | 333 SHAMROCK BLVD | | | | VENICE | FL | 34293-1720 | |
| REBECCA PETERSON | 140 SCHEERER AVE | | | | NEWARK | NJ | 07112-2114 | |
| REBECCA PEW MYERLY | 15631 LAKE SHORE DR | | | | SPIRIT LAKE | IA | 51360 | |
| REBECCA PRINCE & FRANK M | PRINCE JR JT TEN | 4206 ROLAND AVENUE | | | BALTIMORE | MD | 21210-2726 | |
| REBECCA R BATIG | 1165 SOM CENTER ROAD | | | | MAYFIELD HEIGHTS | OH | 44124-2057 | |
| REBECCA R BAUMAN | 6990 OLIVE ST | | | | INDIANAPOLIS | IN | 46227 | |
| REBECCA R JONES | 1130 ROCKBRIDGE AVE | | | | NORFOLK | VA | 23508 | |
| REBECCA R LUERA | 1764 EAST PARK ST | | | | PHOENIX | AZ | 85040-5758 | |
| REBECCA R PATELLIS & JEFFREY | R PATELLIS JT TEN | 283 INDIAN HILLS TRAIL | | | MARIETTA | GA | 30068-4050 | |
| REBECCA R SAUNDERS | 5717 PALMER MILL RD | | | | RHODESDALE | MD | 21659 | |
| REBECCA R STANLEY | 411 W MAIN ST | | | | CARMI | IL | 62821 | |
| REBECCA R TURNER & DUNCAN C | TURNER JT TEN | 19508 34TH AVENUE N E | | | SEATTLE | WA | 98155-1518 | |
| REBECCA RICE | APT 214 | 13331 MOORPARK STREET | | | SHERMAN OAKS | CA | 91423-3948 | |
| REBECCA ROGERS | 8304 CLEAR LAKE RD | | | | GRASS LAKE | MI | 49240 | |
| REBECCA ROYALL | 4338 WOODFIN DR | | | | DALLAS | TX | 75220 | |
| REBECCA S BAILEY | 10168 HATHAWAY DRIVE | | | | GREENVILLE | IN | 48338-9121 | |
| REBECCA S BEANE | 4114 COLTER DR | | | | KOKOMO | IN | 46902-4494 | |
| REBECCA S BLEVINS CUST | FOR OWEN JACK BLEVENS JR | UNDER VA UNIFORM GIFTS TO | MINORS ACT | 1104 FLOBERT DR | VIRGINIA BEACH | VA | 23464-5718 | |
| REBECCA S COOPER & JOHN B | COOPER JT TEN | 1854 N COUNTY RD 800 E | | | PLAINFIELD | IN | 46123-9191 | |
| REBECCA S DARTNALL | 4316 EAST CHASE RUN | | | | LIBERTY TWP | OH | 45011-6598 | |
| REBECCA S DUGAN | 1308 WARDE ROAD | | | | CHARLESTON | MO | 63834 | |
| REBECCA S FARLESS | 23625 BROADMOOR PARK LN | | | | NOVI | MI | 48374-3674 | |
| REBECCA S GRASSIE | 527 NORTH SCOTT STREET | | | | NEW CARLISLE | OH | 45344 | |
| REBECCA S HARRIS | 8326 WONDERLAND LANE | | | | MECHANICSVILLE | VA | 23111-1833 | |
| REBECCA S HIRSCH | 831 LYNCREEK DR | | | | CENTERVILLE | OH | 45458-2120 | |
| REBECCA S SACKREITER | REBECCA S CYRUS | 178 TAYLOR BLVD | | | LAGRANGE | OH | 44050-9300 | |
| REBECCA S SHAEFFER | 346 LAKESIDE DR | | | | WESTERVILLE | OH | 43081-3044 | |
| REBECCA SERES | BOX 2105 | | | | VAIL | CO | 81658-2105 | |
| REBECCA SHEIN CUST DAVID | SHEIN UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 82 MARK LANE | | ATLANTIC BEACH | NY | 11509-1617 | |
| REBECCA SHEIN CUST TAMMY | SHEIN UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 82 MARK LANE | | ATLANTIC BEACH | NY | 11509-1617 | |
| REBECCA SIMPSON | 3201 BEGOLE ST | | | | FLINT | MI | 48504-2917 | |
| REBECCA SMITH KIENTZ | 4609 KING WILLIAM RD | | | | RICHMOND | VA | 23225-3247 | |
| REBECCA SNELLING & | WILLIAM SNELLING JT TEN | 3003 APACHE DRIVE | | | JEFFERSONVILLE | IN | 47130 | |
| REBECCA SOMERS | 3157 BABASHAW CT | | | | FAIRFAX | VA | 22031-2070 | |
| REBECCA SUE JONES & | ROBERT A JONES JT TEN | RTE 1 BOX 224J | | | MARTINSBURG | WV | 25401-9734 | |
| REBECCA SUE WISNIEWSKI | 77 CREEKWARD DR | | | | WEST SENECA | NY | 14224-3501 | |
| REBECCA SUNDINE | 1045 PLUM ST | | | | BROWNSBURG | IN | 46112-7982 | |
| REBECCA SUZANNE SUTTON | PO BOX 434 | | | | NEW BERLIN | NY | 13411 | |
| REBECCA T CROW | 802 N CARANCAHUA STE 580 | | | | CRP CHRISTI | TX | 78470-0169 | |
| REBECCA T SYMONS | 3324 PADDINGTON LANE | | | | WINSTON-SALEM | NC | 27106-5434 | |
| REBECCA TALCOTT | 5530 WEBER RD | | | | VACAVILLE | CA | 95687-9435 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REBECCA TEED U/GDNSHIP OF | 1960 ROOSEVELT DRIVE #105 | | | | NORTHFIELD | MN | 55057 | |
| REBECCA THRASHER BROWNLOW | 1102 W 9TH | | | | AUSTIN | TX | 78703-4926 | |
| REBECCA TITUS & | ERON T MORROW JT TEN | 9210 WINDSOR HWY | | | DIMONDALE | MI | 48821 | |
| REBECCA V BRIGHT TRUSTEE | UNDER AGREEMENT DTD 11/20/87 | 1008 E OSAGE | | | PAOLA | KS | 66071-2041 | |
| REBECCA W CAMDEN CUST | CLAUDIA INEZ HOOKER UNDER | VA UNIF TRANSFERS TO MINORS | ACT | 1606 MULBERRY ROAD | MARTINSVILLE | VA | 24112-5716 | |
| REBECCA W HOOK CUST MARGARET | ANN HOOK UNIF GIFT MIN ACT | IND | 1 MILL ST APT 313 | | DOVER | NH | 03820-4563 | |
| REBECCA W LONG | 716 HOMEWOOD DR | | | | POCOMOKE | MD | 21851-9593 | |
| REBECCA WALL | 6807 BROWNSBORO RD | | | | LOUISVILLE | KY | 40222-6255 | |
| REBECCA WATKINS | C/O REBECCA H THUNE | 235 BRIDGE DRIVE | | | JOPPA | MD | 21085-4511 | |
| REBECCA WEBB HEYE | 45 HAY ROAD | | | | BELMONT | MA | 02478 | |
| REBECCA WHITEMAN | 3625 KIAMINSI ST | | | | WILMINGTON | DE | 19808 | |
| REBECCA WITHERS | 26468 CR 388 | | | | GOBLES | MI | 49055-9106 | |
| REBECCA WOLF | 3037 AVE R | | | | BROOKLYN | NY | 11219 | |
| REBECCA Y COOK | 10283 WASHINGTON DR | | | | OMAHA | NE | 68127-4523 | |
| REBEKAH C SMART & LAURA D SMART JT TEN | 7 DERBY DR | | | | FREDERICKSBURG | VA | 22405-3315 | |
| REBEKAH E STARR | 14/F KELVIN TOWER | 3 TSING YUNG ST | | | TUEN MUN | | | HONG KONG |
| REBEKAH H COVEY & | EDNA EILEEN COVEY JT TEN | 17465 E FRONT ST | | | LINDEN | CA | 95236-9511 | |
| REBEKAH H COVEY & EDNA | EILEEN COVEY JT TEN | 17465 E FRONT ST | | | LINDEN | CA | 95236-9511 | |
| REBEKAH L DORMAN | 25429 HALBURTON | | | | BEACHWOOD | OH | 44122-4179 | |
| REBEKAH L HUBER | 517 PEMBROKE AVE | | | | NORFOLK | VA | 23507-2114 | |
| REBEKAH N JOHNSON & STEPHEN | R JOHNSON JT TEN | 681 MILFORD FARMS CT | | | MILFORD | MI | 48381-3353 | |
| REBEKAH S MOUBRAY | 4009 BARKER COURT | APT 108 | | | FAIRFAX | VA | 22032 | |
| REBEKAH SPAIN | 3992 BELLWOOD SE | | | | WARREN | OH | 44484-2943 | |
| REBIE M ALLEN | 4440 PEBBLE POINTE DR | | | | LAKELAND | FL | 33813-1953 | |
| REBINA M PETERSON TR REBINA | M PETERSON TRUST 101 U/A | DTD 10/13/89 | 926 TOWNSEND ST | | SYCAMORE | IL | 60178-2525 | |
| RECARDO P MATIAS | 1513 HATCHER LN | 2767 BELLE MEADE PL | | | DALLAS | TX | 38400-6429 | |
| RECTOR C DACUS | 3403-59TH | | | | LUBBOCK | TX | 79413-4730 | |
| RECTOR CHURCH WARDENS & | VESTRYMEN OF ST STEPHENS | CHURCH | 35 S FRANKLIN ST | | WILKES-BARRE | PA | 18701-1202 | |
| RED RIVER VALLEY COUNCIL FOR | THE AID OF PERSONS WITH | MENTAL PROBLEMS INC | C/O L W BASSETT JR | BOX 1015 | PARIS | TX | 75461-1015 | |
| RED SPOT PAINT & VARNISH CO | INC | ATTN STEPHEN K HALLING | BOX 418 | | EVANSVILLE | IN | 47703-0418 | |
| REDA RUDOLPH JOOST CUST | APRIL JANNINE JOOST UNIF | GIFT MIN ACT IND | 12112 CASTLE RIDGE ROAD | | RALEIGH | NC | 27614-9157 | |
| REDALFO IGLESIAS | 809 NORTH RD | | | | FENTON | MI | 48430-1823 | |
| REDFIELD T BAUM | 4943 E MCDONALD DRIVE | | | | PARADISE VALLEY | AZ | 85253-4122 | |
| REDGAL D TACKETT | 11570 HAGGERTY | | | | PLYMOUTH | MI | 48170-4456 | |
| REDGAL D TACKETT & | LILLIAN M TACKETT JT TEN | 11570 HAGGERTY | | | PLYMOUTH | MI | 48170-4456 | |
| REDMOND FOSTER | 258 DOGWOOD LANE | | | | MOBILE | AL | 36608-1450 | |
| REDVERS F FRIDAY III | 1112 REO ROAD | | | | LANSING | MI | 48910-5137 | |
| REECE A TAYLOR JR & | RUTH W TAYLOR TR | REECE A TAYLOR JR | UA 11/17/89 | 1220 CHATHAM RD | WAYNESBORO | VA | 22980-3402 | |
| REECE ANDERSON | 14950 VERONICA | | | | EAST DETROIT | MI | 48021-2850 | |
| REECE J DUNAWAY & LADORIS L | DUNAWAY JT TEN | 5720 E CALLE DEL PAISANO | | | PHOENIX | AZ | 85018-4625 | |
| REECE W CENTERS | 100 KY HIGHWAY 599 | | | | JEFFERSONVILLE | KY | 40337-9757 | |
| REED A DAVIS | 6168 BARNES ROAD | | | | BROWN CITY | MI | 48416 | |
| REED A JOHNSON | 3100 JOHN R ROAD | | | | ROCHESTER | MI | 48307-5432 | |
| REED BROOKS WEST | 5208 S W 8TH COURT | | | | CAPE CORAL | FL | 33914-7004 | |
| REED C HELTON | 230 APPLE TREE DR | | | | BURNSIDE | KY | 42519-9127 | |
| REED C SATTERTHWAITE | 4657 SERENITY LN | | | | IDAHO FALLS | ID | 83406-8008 | |
| REED C SATTERTHWAITE & | DARLENE T SATTERTHWAITE JT TEN | 4657 SERENITT LANE | | | IDAHO FALLS | ID | 83406-8008 | |
| REED E HALLIDAY TR | REED E HALLIDAY TRUST | U/A 6/13/97 | 3854 KNOLLTON ROAD APTD | | INDIANAPOLIS | IN | 46228-6365 | |
| REED F PAETH | 6382 SMOKE RISE TRAIL | | | | GRAND BLANC | MI | 48439-4860 | |
| REED GERALD SHOLTES | BOX 74 | 231 MAIN ST | | | SCHOHARIE | NY | 12157-0074 | |
| REED H ANDREWS | 1 ORDWAY LANE | | | | CANISTEO | NY | 14823-1118 | |
| REED H BARD & RUTH C | BARD JT TEN | PINE HAVEN ROUTE | | | PINE HAVEN | WY | 82721 | |
| REED H ENGEL | 5111 W PORTLAND DRIVE | | | | LITTLETON | CO | 80128-6411 | |
| REED H MARTIN | 7205 CULVER BLVD | | | | MENTOR | OH | 44060-4626 | |
| REED HARBECK HALSTED | 442 NORTH BRADDOCK ST | | | | WINCHESTER | VA | 22601-3922 | |
| REED J BRACKENRIDGE | 23 BALDWIN LANE | | | | BOONTON | NJ | 07005-1333 | |
| REED J PIERSON JR & | JANET C PIERSON TEN ENT | 4040 ELDINE AVE | | | YORK | PA | 17404-9330 | |
| REED M CONKIN | 5331 SHELBYVILLE ROAD | | | | INDIANAPOLIS | IN | 46237-2606 | |
| REED MARQUIS | 25 RAILROAD AVE | | | | PINE BUSH | NY | 12566-6001 | |
| REED R CURTIS & | JUNE V CURTIS TR | CURTIS TRUST | UA 11/14/94 | 2525 S JEFFERSON ST | APPLETON | WI | 54915-2064 | |
| REED R HEITMANN | 7842 OBAN CT | | | | LITTLETON | CO | 80124-9771 | |
| REED R HOWDLE JR | 6200 E P TRUE PKWY 220 | | | | WEST DES MOINES | IA | 50266-6209 | |
| REED R JOHNSTON | 812 PRINCETON DRIVE | | | | LANSING | MI | 48917-3960 | |
| REED S BRITT JR | 1132 ROCKBRIDGE ROAD | | | | NORCROSS | GA | 30093-3803 | |
| REED SMITH | HC 35 BOX 241 | | | | GRAY | KY | 40734-9615 | |
| REED STEVENS | 47 RIDGE ROAD | | | | CONCORD | NH | 03301-3032 | |
| REED C SINGLER JR | 13320 SIOUX TRL | | | | CARMEL | IN | 46033-8862 | |
| REEDER FOX | 124 ST GEORGES RD | | | | ARDMORE | PA | 19003-2506 | |
| REEDIE W LINDLEY | 1802 JUNIPER VALLEY DRIVE 4 | | | | CORDOVA | TN | 38018-3839 | |
| REENY M SOVEL | 16106 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8742 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REESE A BOSTON | 2253 N LASALLE GARDENS | | | | DETROIT | MI | 48206-2651 | |
| REESE D BARKER | 124 AMBER VALLEY DR | | | | ORINDA | CA | 94563-1202 | |
| REESE E KITTLE | 2123 MITCHEL LAKE RD | | | | LUM | MI | 48452 | |
| REESE J LEWIS | 9901 ST RT 45 | | | | LISBON | OH | 44432-9609 | |
| REESE J LEWIS JR | 9901 STATE ROUTE 45 | | | | LISBON | OH | 44432-9609 | |
| REESE JOHN LEWIS | 9901 STATE ROUTE 45 R D 3 | | | | LISBON | OH | 44432 | |
| REEVE R HASTINGS AS | CUSTODIAN FOR RALPH E | HASTINGS U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 11391 WASHINGTON ST | CHAGRIN FALLS | OH | 44023-5549 | |
| REEVELL A DISBROW | RT 7 | 9835 SMITH MORGAN RD | | | SODDY | TN | 37379-3432 | |
| REEVES B PERRY & MARILYN K | PERRY JT TEN | 104 PANORAMA DRIVE | | | SAN MARCOS | TX | 78666-3714 | |
| REEVES HALL AS CUSTODIAN FOR | JAMES HALL U/THE IOWA | UNIFORM GIFTS TO MINORS ACT | 7615 S E 19TH | | PORTLAND | OR | 97202-6206 | |
| REFFERD SMITH | 80 VISTA DR 1 | | | | HAMILTON | OH | 45011-4717 | |
| REFINE L ROSSMAN JR | 1235 DAVIS AVE | | | | RENWICK | IA | 50577-7519 | |
| REFUGIO C MAZA JR | 411 TAYLOR | | | | BAY CITY | MI | 48708-7744 | |
| REFUGIO GARCIA JR | 1232 NE 26 ST | | | | MOORE | OK | 73160-9536 | |
| REFUGIO RODRIGUEZ | 3411 ARROYO SECO AVE | | | | LOS ANGELES | CA | 90065-2404 | |
| REG HITCHCOCK CUST GREGG | ROSENFELD UNIF GIFT MIN ACT | NY | 2700 HENRY HUDSON PKWY | | RIVERDALE | NY | 10463-4733 | |
| REGAN D SPRINGS & CAROL O | SPRINGS JT TEN | 13511 ADONIS | | | UNIVERSAL CITY | TX | 78148-2848 | |
| REGAN E GILLESPIE KETTLE | 2321 E 1ST ST | | | | TUCSON | AZ | 85719-4910 | |
| REGAN W YARDLEY | 6 ONEIDA LANE | | | | FT LAUDERDALE | FL | 33308 | |
| REGENA R SMITH | BOX 207 | | | | KOKOMO | IN | 46903-0207 | |
| REGENIA B CANADA | 10660 DE HAVEN | | | | PACOIMA | CA | 91331-2055 | |
| REGENT DAQUST | 2551 RUE ARCANO | | | | MONTREAL | QUEBEC | H1N 3C4 | CANADA |
| REGENT W BEGIN | LINE 3 R R 2 | | | | NIAGARA ON THE LAKE | ONTARIO | L0S 1J0 | CANADA |
| REGENT W BEGIN | 3806 UNION RD 275 | | | | CHEEKTOWAGA | NY | 14225-4248 | |
| REGGIE E HAMILTON | 2304 N E 74TH STREET | | | | GLADSTONE | MO | 64118-2373 | |
| REGGIE E HAMILTON & | JANICE E HAMILTON JT TEN | 2304 N E 74TH STREET | | | GLADSTONE | MO | 64118-2373 | |
| REGGIE G PERRIN | 1789 HC 27 | | | | OWLS HEAD | NY | 12969 | |
| REGGIE H JONES | 6072 SMITH AVE | | | | NEWARK | CA | 94560-4537 | |
| REGGIE J PUGH | 470 SURVEYORS PT | | | | SAWANEE | GA | 30024-1993 | |
| REGGIE L ATHA | 393 REGANDA SPRINGS TR | | | | CADDO GAP | AR | 71935-7568 | |
| REGGIE O PIKE | PO BOX 231 | | | | NEWBURGH | IN | 47629 | |
| REGGIE O PIKE & MARY G PIKE JT TEN | PO BOX 231 | | | | NEWBURGH | IN | 47629 | |
| REGGIE T DIXON | BOX 431882 | | | | PONTIAC | MI | 48343-1882 | |
| REGGIE W MADSON & | LOREEN R MADSON JT TEN | 12071 GANTRY LANE | | | APPLE VALLEY | MN | 55124-6288 | |
| REGINA A BLOND | 5339 CLOVER LANE | | | | TOLEDO | OH | 43623-2239 | |
| REGINA A BRADEN | 128 LAFAYETTE CIRCLE | | | | KOKOMO | IN | 46901-1918 | |
| REGINA A DAVIS | 30064 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9752 | |
| REGINA A DE BLASIO | 4 LANDMARK DRIVE | APT 25 | | | CORNWALL | NY | 12518-2155 | |
| REGINA A GILBERT | 2722 BUENA VISTA | | | | DETROIT | MI | 48238-3409 | |
| REGINA A HOLLAND | 25 S CATAWISSA ST | | | | MAHANOY CITY | PA | 17948-2563 | |
| REGINA A MCQUINN CUST | LINDSAY NICOLE MCQUINN UNDER | IN UNIF GIFTS TO MINORS ACT | 24019 HAMPTONSHIRE LANE | | KATY | TX | 77494 | |
| REGINA A SCHMIDT | 325 THIRD AVENUE | | | | INDIALANTIC | FL | 32903-4209 | |
| REGINA A TATE | 1688 FILLNER AVENUE | | | | NO TONAWANDA | NY | 14120-3016 | |
| REGINA A WILLIAMS | 7737 DOWNEY LANE | | | | TROTWOOD | OH | 45426-3810 | |
| REGINA ANN BOYLE | 38 WILLOW ST | | | | BASKING RIDGE | NJ | 07920-1826 | |
| REGINA B BAREFORD | 2017 WILLIAMSTOWNE DR | | | | RICHMOND | VA | 23235 | |
| REGINA B BOTTO | 117 ACADEMY LANE | | | | UPPER DARBY | PA | 19082-1301 | |
| REGINA B HAGENBACH | C/O CAROL KNOLLS | 11 HICKORY MEADOW RD | | | COCKEYSVILLE | MD | 21030-1619 | |
| REGINA B HUTCHISON | 5758 W 1050 SOUTH | | | | PENDLETON | IN | 46064 | |
| REGINA BECHT | 112 COLSTON PL | | | | LEXINGTON | VA | 24450-1812 | |
| REGINA BOLES | 29 FRANKIE LANE | | | | NORTH BABYLON | NY | 11703-3701 | |
| REGINA BOSY & | JOSEPH BOSY JT TEN | 11671 SHAFFER | | | DAVISBURG | MI | 48350-3838 | |
| REGINA BRANCH | 3542 KIRKLWOOD RD | | | | COLUMBUS | OH | 43227-3211 | |
| REGINA C BURKE CUST | ELIZABETH S BURKE UNIF GIFT | MIN ACT NY | 2 GLENDALE RD | | RYE | NY | 10580-1504 | |
| REGINA C BURKE CUST JOHN M | BURKE UNIF GIFT MIN ACT NY | 2 GLENDALE RD | | | RYE | NY | 10580-1504 | |
| REGINA C BURKE CUST PETER O | BURKE UNIF GIFT MIN ACT NY | 2 GLENDALE RD | | | RYE | NY | 10580-1504 | |
| REGINA C CATON & DAVID CATON JT TEN | 229 W FIFTH ST | | | | EMPORIUM | PA | 15834-1009 | |
| REGINA C LEMMER CUST | RYAN B LEMMER | UNDER THE MI UNIF TRAN MIN ACT | 1613 STONECREST DR | | ROCHESTER HLS | MI | 48307-3472 | |
| REGINA C SWISSHELM | 360 PRAIRIE AVE APT 412 | | | | WILMINGTON | OH | 45177-1762 | |
| REGINA C WELTER | 3519 RACKACRES DRIVE | | | | CINCINNATI | OH | 45211-1827 | |
| REGINA CAPELLA | 116 BARCLAY ST | | | | SOLVAY | NY | 13209-2006 | |
| REGINA COLEMAN | 156-20 RIVERSIDE DR WEST | APT 7A | | | NEW YORK | NY | 10032 | |
| REGINA D BENSON | 1563 CRICKET CLUB CI 208 | | | | ORLANDO | FL | 32828-5805 | |
| REGINA D WALDRON | 5328 LANDAU DR APT 48 | | | | DAYTON | OH | 45429-5443 | |
| REGINA D WELCH | 3158 HICKORY | | | | INKSTER | MI | 48141-2275 | |
| REGINA D WRIGHT | 1670 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1516 | |
| REGINA DENSON | 120 WORTHY AVE | | | | MEDINA | NY | 14103-1344 | |
| REGINA E FIGUEROA | 334 GARNER AVE | | | | TRENTON | NJ | 08605 | |
| REGINA E KOCHER & HELEN ANN | EVANS JT TEN | 8924 PLYMOUTH RD | | | OCEAN SPRINGS | MS | 39564-9798 | |
| REGINA E MURZYN | 16502 WEST 79TH TERRACE | | | | LENEXA | KS | 66219-1696 | |
| REGINA E PLONA | BOX 366 | | | | HOUSATONIC | MA | 01236-0366 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGINA E WILLIAMS & | JAMES E WILLIAMS JR JT TEN | 208 WESTMORLAND DRIVE E | | | KOKOMO | IN | 46901 | |
| REGINA F MC MULLEN | 20311 N LARKMOMR DR | | | | SOUTHFIELD | MI | 48076-2413 | |
| REGINA F MILLER | 2265 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504-1308 | |
| REGINA F WILSON | 227 W LAKESHORE DR | | | | ROME | GA | 30161-5921 | |
| REGINA FIZZANO | 700 WINCHESTER COURT | | | | WEST CHESTER | PA | 19382-7971 | |
| REGINA FORINO | 20 CROMWELL ROAD | | | | CARLE PLACE | NY | 11514-1103 | |
| REGINA FORINO & | RONALD J FORINO JT TEN | 20 CROMWELL ROAD | | | CARLE PLACE | NY | 11514-1103 | |
| REGINA FOTI | 1 DEERFIELD ROAD | | | | BROOKFIELD | CT | 06804-1303 | |
| REGINA G CARMACK | 3928 KATHERINE | | | | DEARBORN HEIGHTS | MI | 48125-2614 | |
| REGINA G CROWLEY TR | REGINA G CROWLEY LIVING TRUST | UA 09/22/94 | 417 E RIDGEWOOD ST | | ALTAMONTE SPRINGS | FL | 32701-7821 | |
| REGINA G FENNER | 30736 DARBY RD | | | | DADE CITY | FL | 33525-7709 | |
| REGINA G NEIDHART | C/O MILDRED B CALLAHAN | ST ANNE'S RESIDENCE | 11855 QUAIL ROOST DR | | MIAMI | FL | 33177-3956 | |
| REGINA G OPFER | 2207 SIENA VLG | | | | WAYNE | NJ | 07470-3567 | |
| REGINA H STANHOPE | 182 LYME RD | | | | HANOVER | NH | 03755-6602 | |
| REGINA HAHN COHEN | 6040 BLVD EAST 26A | | | | WEST NEW YORK | NJ | 7093 | |
| REGINA HICKEY | 3003 HIGHLAND AVE | | | | MC KEESPORT | PA | 15132-3251 | |
| REGINA HOPP | ATTN REGINA FRANKLIN | 1498 MCCONNELL | | | LINCOLN | MI | 48742-9325 | |
| REGINA HUDSON | 3128 CHELTENHAM | | | | TOLEDO | OH | 43606-1816 | |
| REGINA J BROWNLEE | 48493 MARWOOD DRIVE | | | | CHESTERFIELD TWP | MI | 48051 | |
| REGINA J GRIGGS | 14450 GRANDVILLE | | | | DETROIT | MI | 48223-2960 | |
| REGINA J SCHULTZ CUST | EUGENE D SCHULTZ | UNIF TRANS MIN ACT MA | 45 TER DR | | WORCESTER | MA | 01609-1415 | |
| REGINA J SCHULTZ CUST MARC A | SCHULTZ UNDER MA UNIFORM | TRANSFERS TO MINORS ACT | 45 TER DR | | WORCESTER | MA | 01609-1415 | |
| REGINA JOYCE | DONALD JOYCE & EUGENE JOYCE TR | REGINA JOYCE REV TRUST | UA 12/04 98 | 9825A PARKINSONIA TREE TR A | BOYNTON BEACH | FL | 33436-3709 | |
| REGINA K KANTZLER | 53 BEDFORD C | | | | W PALM BEACH | FL | 33417-2238 | |
| REGINA KASS | 7626 CAPRIO DR | | | | BOYNTON BEACH | FL | 33437-7370 | |
| REGINA KAUFMAN | BOX 3478 | | | | DANA POINT | CA | 92629-8478 | |
| REGINA KELLEN BACH & | MARGARET LASALLE JT TEN | 1860 NASSAU STREET | | | MERRICK | NY | 11566-2636 | |
| REGINA KLEIMAN | 21 WHITNEY RD | | | | NEWTONVILLE | MA | 02460-2428 | |
| REGINA KRAVANJA | 628 CHESTNUT ST | | | | IRWIN | PA | 15642-3536 | |
| REGINA L ARNDT TR | REGINA L ARNDT LIVING TRUST | UA 09/14/95 | 10508 S DRAKE AVE | | CHICAGO | IL | 60655-2504 | |
| REGINA L DAVIS | 4315 MARYLAND AVE | | | | PENNSAUKEN | NJ | 08109-3360 | |
| REGINA L HINKSON | 8236 SE ANGELINA CT | | | | HOBE SOUND | FL | 33455 | |
| REGINA L HORNER | 5562 CASTLETON DRIVE | | | | WEST BLOOMFIELD | MI | 48322-4017 | |
| REGINA L MIKLOS | 72 ASHFORD DRIVE | | | | CRANBERRY TWNSHP | PA | 16066 | |
| REGINA L SAPP | 16110 MAPLE LANE | | | | CENTER CITY | MN | 55012 | |
| REGINA L SELBERG & ALFRED N | SELBERG JT TEN | 8930 TWIN LAKES DR | | | WHITE LAKE | MI | 48386-2090 | |
| REGINA L SELBERG & ALFRED N | SELBERG & MARY J HALL JT TEN | 8930 TWIN LAKES DR | | | WHITE LAKE | MI | 48386-2090 | |
| REGINA L YANCY | 18709 STEEL | | | | DETROIT | MI | 48235-1328 | |
| REGINA L YANCY & JEROME T | YANCY JT TEN | 18709 STEEL | | | DETROIT | MI | 48235-1328 | |
| REGINA LEAVITT | 20 MONTICELLO DR | | | | PAXTON | MA | 01612-1414 | |
| REGINA M DENVER | 1942 HASELMERE RD | | | | BALTIMORE | MD | 21222-4753 | |
| REGINA M FALSEY | 33 GLENBROOK DR | | | | CHESHIRE | CT | 06410-2322 | |
| REGINA M FULTON | 9334 RICHTER | | | | DETROIT | MI | 48214-1441 | |
| REGINA M GENTILE | 23 BRISTOL CT | | | | HAMILTON | OH | 45013-5907 | |
| REGINA M HANNIGAN | BALLINGHAM | 524 HEIDLERSBURG RD | | | BIGLERVILLE | PA | 17307-9431 | |
| REGINA M HILDRETH | 18 PARTRIDGE LANE | | | | CHERRY HILL | NJ | 08003-2261 | |
| REGINA M KING | 3155 DELAWARE AVE | | | | FLINT | MI | 48506-3066 | |
| REGINA M KUBIK TRUSTEE | REGINA M KUBIK LIVING TRUST | U/A DTD 02/02/93 | 11888 LORENZ WAY | | PLYMOUTH | MI | 48170-3506 | |
| REGINA M LEDGER | 37 WARDMAN AVE | | | | TRENTON | NJ | 08638-2735 | |
| REGINA M MATT | 1310 N 63RD COURT | | | | WAUWATOSA | WI | 53213-2926 | |
| REGINA M MAYOR | BOX 1173 | | | | SKIPPACK | PA | 19474-1173 | |
| REGINA M PETSCHE | 316 SPRINGHOUSE LANE | | | | MOORESTOWN | NJ | 08057 | |
| REGINA M PITTS | 1387 LARKVIEW DRIVE SW | | | | LILBURN | GA | 30047-2315 | |
| REGINA M POWELL | 108 GRANDVIEW AVE | | | | GLENSHAW | PA | 15116-1312 | |
| REGINA M RAINEY AS CUST | FOR EILEEN ANNE RAINEY U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 1 AKRON AVENUE | WESTMONT | NJ | 08108-2216 | |
| REGINA M RAZLER | 2846 WELSH ROAD | | | | PHILADELPHIA | PA | 19152-2136 | |
| REGINA M RUBENSTEIN | 10 CEDAR LANE DR | | | | OSSINING | NY | 10562-2921 | |
| REGINA M STEPHENS | 24849 HANOVER | | | | DEARBORN HTS | MI | 48125-1880 | |
| REGINA M STEPHENSON | 2424 RIHCARD ST | | | | ROSENBERG | TX | 77471 | |
| REGINA M YOUNG | BOX 74546 | | | | ROMULUS | MI | 48174-0546 | |
| REGINA MARIA KUHN | HAARHOLZER STR 19 | | 4630 BOCHUM 1 STIEPEL | | | | | WEST GERMANY |
| REGINA MARTIN KING | 3155 DELAWARE AVENUE | | | | FLINT | MI | 48506-3066 | |
| REGINA MAXEY | 10764 HALL RD | | | | CAMDEN | OH | 45311 | |
| REGINA MOORE BOYLE | 38 WILLOW ST | | | | BASKING RIDGE | NJ | 07920-1826 | |
| REGINA MORAWSKI TR | REGINA MORAWSKI TRUST | UA 10/26/95 | 34028 NORTHWOOD CT | | STERLING HTS | MI | 48312-4637 | |
| REGINA P OLSZEWSKI & | ARTHUR OLSZEWSKI & | RICHARD ADLER JT TEN | 13349 WHITTIER DRIVE | | STERLING HEIGHTS | MI | 48312-6913 | |
| REGINA PACKARD | 1593 HIGH FALLS RD | | | | CATSKILL | NY | 12414-5643 | |
| REGINA PERNIKOFF AS CUST | FOR DAVID JOEL PERNIKOFF | U/THE MO UNIFORM GIFTS TO | MINORS ACT | 328 CABIN GROVE LANE | SAINT LOUIS | MO | 63141-8172 | |
| REGINA POLLACK | 6137 N SACRAMENTO | | | | CHICAGO | IL | 60659-2519 | |
| REGINA POZNER | APT 7-B | 160 E 65TH ST | | | NEW YORK | NY | 10021-6654 | |
| REGINA PTASZYNSKI | 161 STOUT AVE | | | | MIDDLESEX | NJ | 08846-1154 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGINA R RATZLAFF | 19 VALLEY ROAD | | | | HAMILTON SQUARE | NJ | 08690-1350 | |
| REGINA R WESTFALL | 1707 TIFFIN DR | | | | DEFIANCE | OH | 43512-3435 | |
| REGINA RILEY | 17 PARIS ST | | | | EAST PATCHOGUE | NY | 11772-6179 | |
| REGINA S BURKE | 2 GLENDALE RD | | | | RYE | NY | 10580-1504 | |
| REGINA S CHURCH | 17015 BETHEL CHURCH ROAD | | | | MANCHESTER | MI | 48158-9522 | |
| REGINA S DIAMOND | 1235 W 30TH ST | | | | LORAIN | OH | 44052-4548 | |
| REGINA S FRANCKOWIAK | 355 BILTMORE DRIVE | | | | INKSTER | MI | 48141-3534 | |
| REGINA S MATHEWS | 1824 SENECA BLVD | | | | WINTER SPRINGS | FL | 32708-5530 | |
| REGINA S SLUDOCK | APT 3-J | 36-20 BOWNE ST | | | FLUSHING | NY | 11354-4508 | |
| REGINA SAMELSON TRUSTEE | LIVING TRUST DTD 06/18/92 | U/A REGINA SAMELSON | 4400 OAKTON ST | | SKOKIE | IL | 60076-3257 | |
| REGINA SANFILIPPO TRUSTEE | U/A DTD 06/01/92 THE REGINA | SANFILIPPO 1992 TRUST | 14424 HAWTHORNE DR | | LEMONT | IL | 60439-9126 | |
| REGINA SANTOS | 204 KETTLE CREEK RD | | | | TOMS RIVER | NJ | 08753-1924 | |
| REGINA SENFTLEBEN & PAMELA J | GUTIERREZ & ELIZABETH L | HOLLIFIELD & CHRISTINE M | AUGUSTYN & HEDWIG B ZEUNER JT TEN | 53200 PINE RIDGE DRIVE | CHESTERFIELD TOWNSHIP | MI | 48051 | |
| REGINA SVENTICKAS | 16203 FAIRLANE | | | | LIVONIA | MI | 48154-2567 | |
| REGINA T DE VOE | 62 JOHNSON PLACE | | | | SOUTH RIVER | NJ | 8882 | |
| REGINA T FLEMING CUST JOHN R | FLEMING III UNIF GIFT MIN | ACT PA | 8301 MAC ARTHUR RD | | WYNDMOOR | PA | 19038-7523 | |
| REGINA T FLEMING CUST JORDON | R FLEMING UNIF GIFT MIN ACT | PA | 8301 MAC ARTHUR RD | | WYNDMOOR | PA | 19038-7523 | |
| REGINA T SMITH | 712 SUMMER STREET | | | | MEDIA | PA | 19063-1509 | |
| REGINA TILLMAN | 18495 MANOR | | | | DETROIT | MI | 48221-1942 | |
| REGINA TUSKEY | 13340 VERNON AVENUE | | | | HUNTINGTON WOODS | MI | 48070 | |
| REGINA UHAZIE & JANET | A WLAZLO & CARL J | UHAZIE JT TEN | 30679 WASHINGTON BLVD | | WARREN | MI | 48093-8701 | |
| REGINA UHL TR | REGINA UHL TRUST UA 2/11/99 | 3681 TREELINE BLVD | | | MELBOURNE | FL | 32935-4737 | |
| REGINA W BARDIN CUST SUSAN | GAIL BARDIN UNIF GIFT MIN | ACT PA | 2132 DELAWARE AVENUE | | PITTSBURGH | PA | 15218-1811 | |
| REGINA W MCCARTHY | 141 CHESTNUT ST APT G5 | | | | NEEDHAM | MA | 02492 | |
| REGINA WALTER | 3318 HUNTER ROAD | | | | WEST LAFAYETTE | IN | 47906 | |
| REGINA WERTHMAN | 1606 CHAMPION OAKS DR | | | | ROSEVILLE | CA | 95661-5827 | |
| REGINA Y MORRIS CUST | JENNA R MORRIS | UNIF TRANS MIN ACT NM | BOX 1532 | | TUCUMCARI | NM | 88401-1532 | |
| REGINA Z LAVENDER | 931 SWISS HEIGHTS DRIVE | R ROUTE 2 | | | OSHAWA | ONTARIO | L1K 2A7 | CANADA |
| REGINA ZIMMERMAN | 551 CROYDEN LN | | | | CAMBRIA | CA | 93428-2407 | |
| REGINALD A SMITH | 816 FALCON DRIVE | | | | ATLANTA | GA | 30311-2357 | |
| REGINALD A SPINDLER & MYRA J | SPINDLER JT TEN | W8402 BURRDUGHS RD | | | DEER PARK | WA | 99006-9733 | |
| REGINALD B EDMONDS | 1 CARRELL RD | | | | RANDOLPH | NJ | 07869-2910 | |
| REGINALD BRADLEY STILES JR | 3224 OAKGLEN CT | | | | LANCASTER | PA | 17601-1340 | |
| REGINALD BRONER | 28724 W KALONG CIR | | | | SOUTHFIELD | MI | 48034-5661 | |
| REGINALD BURDGE & MARJORIE | BURDGE JT TEN | 4217 BELMAR BLVD | | | WALL TWP | NJ | 07753-7003 | |
| REGINALD BURNS CUST | XAVIER M VACCARO | 30W210 HUNTINGTON DR | | | WARRENVILLE | IL | 60555-1007 | |
| REGINALD C MORRIS | 2259 CLOVERDALE DR | | | | ATLANTA | GA | 30316-2721 | |
| REGINALD C YEARSLEY | 3542 DARBY RD | | | | HAVERFORD | PA | 19041-1018 | |
| REGINALD C YEARSLEY | 3542 DARBY RD | | | | HAVERFORD | PA | 19041-1018 | |
| REGINALD CLIFFORD SPENCER | 11065 LAPEER ROAD | | | | DAVISON | MI | 48423-8118 | |
| REGINALD D BANKS | 4513 WEST 111TH ST | | | | INGLEWOOD | CA | 90304-2241 | |
| REGINALD D BARTH | 519 LONGBRANCH COURT | | | | KOKOMO | IN | 46901-4025 | |
| REGINALD D GRIMES | 517 VALLEY WOODS CIRCLE S E | | | | CONYERS | GA | 30094-3865 | |
| REGINALD D GRIMES & ROSE | MARY GRIMES JT TEN | 517 VALLEY WOODS CIR | | | CONYERS | GA | 30094-3865 | |
| REGINALD D JEWELL | 12 EDNA ST | | | | OAKWOOD | ONTARIO | K0M 2M0 | CANADA |
| REGINALD D WILLIAMS | 39 CLOVER MEADOW LN | | | | GALLOWAY | OH | 43119-8938 | |
| REGINALD D WILLIAMS & | WILLIE MAE WILLIAMS JT TEN | 39 CLOVER MEADOW LN | | | GALLOWAY | OH | 43119-8938 | |
| REGINALD DAWSON | C/O MARGO HATCHER | 20027 AVON | | | DETROIT | MI | 48219 | |
| REGINALD E CHANDLER | 5814 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-3420 | |
| REGINALD E COATS | 10544 MARNE | | | | DETROIT | MI | 48224-1150 | |
| REGINALD E LOVE | 17402 MERIMAC CT | | | | CARSON | CA | 90746-1634 | |
| REGINALD E REYNOLDS | 911 WESELY CHAPLE RD | | | | LAWRENCEBURG | TN | 38464-7555 | |
| REGINALD F LARAMEE | 19630 FRY ST | | | | NORTHVILLE | MI | 48167-2620 | |
| REGINALD F MCCOY | BOX 666 | | | | LAURINGBURG | NC | 28353-0666 | |
| REGINALD FOSTER IV | 94 CROSMAN TER | | | | ROCHESTER | NY | 14620-1828 | |
| REGINALD G ADAMS | SHELL POINT VILLAGE | 316 NAUTILUS COURT | | | FORT MYERS | FL | 33908-1610 | |
| REGINALD G BARKES & GRACE V | BARKES JT TEN | 1300-18TH ST | | | MANHATTAN BEACH | CA | 90266-4003 | |
| REGINALD G LAPORTE & | CAROLYN M LAPORTE JT TEN | 102 ACADEMY TERRACE | | | SEBASTIAN | FL | 32958 | |
| REGINALD G RIDDLE | 424 W MAPLE ST | | | | LANSING | MI | 48906-5033 | |
| REGINALD G SAULS V | 7394 LAYTON ST | | | | RANCHO CUCAMONGA | CA | 91730-1322 | |
| REGINALD G WATSON | 916 AMSTERDAM AVE NE | | | | ATLANTA | GA | 30306-3469 | |
| REGINALD G WATSON | BOX 8536 | | | | ATLANTA | GA | 31106-0536 | |
| REGINALD G WYSE | 3077 FARMERS CREEK ROAD | | | | METAMORA | MI | 48455-9679 | |
| REGINALD GOOCH & MILDRED | GOOCH TR | REGINALD GOOCH & MIDRED GOOCH | LIVING TRUST UA 08/10/95 | 1345 NO STANLEY AVENUE #4 | HOLLYWOOD | CA | 90046 | |
| REGINALD GREENE | 11 GLOUCES TER PL | | | | NEW ROCHELLE | NY | 10801 | |
| REGINALD H LEVESQUE | 1976 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2223 | |
| REGINALD H STERNS TR | REGINALD H STERNS REVOCABLE | TRUST | UA 08/22/97 | 1316 MARKEL DR | WINTER GARDENS | FL | 34787-2102 | |
| REGINALD H WOOLEY | 1806 SMITH LANE | | | | ARLINGTON | TX | 76013-6423 | |
| REGINALD J DAVIDSON AS CUST | FOR JOHN RANGER DAVIDSON | U/THE WASH UNIFORM GIFTS TO | MINORS ACT | 17723 SE 110TH ST | RENTON | WA | 98059-5325 | |
| REGINALD J DAVIDSON AS CUST | FOR DOUGLAS WOODBURN | DAVIDSON U/THE WASH UNIFORM | GIFTS TO MINORS ACT | 7035 135TH PL SE | NEWCASTLE | WA | 98059-3120 | |
| REGINALD J HALL | 7521 N HIWASSEE ROAD | | | | JONES | OK | 73049-6204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGINALD J MALDONADO | 3448 MCCORRISTON STREET | | | | HONOLULU | HI | 96815-4344 | |
| REGINALD J RUMPZ | 9084 KNOLSON | | | | LIVONIA | MI | 48150-3343 | |
| REGINALD J SANDEY & ELEANOR | M SANDEY JT TEN | 28016 QUAIL HOLLOW ROAD | | | FARMINGTON HILLS | MI | 48331-3303 | |
| REGINALD J SOTO | 477 E EDISON STREET | | | | MANTECA | CA | 95336-7704 | |
| REGINALD J TERRELL | 4819 COULSON DR | | | | DAYTON | OH | 45418-1957 | |
| REGINALD JOHN ROBINSON | 28 QUIET HGTS LANE | RR 1 BOX 8 | | | KESWICK | ONTARIO | L4P 3C8 | CANADA |
| REGINALD JOHNSON | 5401 SARAHROSE | | | | FLINT | MI | 48505-5601 | |
| REGINALD K ADAMS & | SHARON A ADAMS JT TEN | 8414 S KENWOOD | | | CHICAGO | IL | 60619-6439 | |
| REGINALD K DEGRAFFENREIDT & | ELDNER A DEGRAFFENREIDT JT TEN | 4005 CROWN HILL DR | | | DURHAM | NC | 27707-5394 | |
| REGINALD K OWENS | 7248 S WINCHESTER | | | | NORMANDY | MO | 63121-2621 | |
| REGINALD K STEPHENS | ROUTE 1 BOX 388B | | | | ORRUM | NC | 28369 | |
| REGINALD L CASTLEBERRY CUST | CHRISTOPHER E CASTLEBERRY | UNIF TRANS MIN ACT GA | 7956 RUNNYMEDE DR | | JONESBORO | GA | 30236-2704 | |
| REGINALD L GAGNON | 4344 SECOND | | | | WAYNE | MI | 48184-2124 | |
| REGINALD L GILLENWATER | 3555 CEDAR CREEK DR APT 602 | | | | SHREVEPORT | LA | 71118-2348 | |
| REGINALD L MARKS | 7924 CLEVELAND | | | | KANSAS CITY | KS | 66109-2241 | |
| REGINALD L ROY | BOX 42 | | | | RAYMONDVILLE | NY | 13678-0042 | |
| REGINALD LEE VAN METER | 401 COLLEGE SE | | | | ELIZABETHTOWN | KY | 42701-1507 | |
| REGINALD M NOLAN & FREDA A | NOLAN JT TEN | 29241 EIFFEL | | | WARREN | MI | 48093-3606 | |
| REGINALD M NUNN | 10201 AUSTRIAN  WAY | | | | OAKPARK | MI | 48237 | |
| REGINALD MINOR | 13529 MEYERS RD | | | | DETROIT | MI | 48227-3915 | |
| REGINALD O CROWELL | 514 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2888 | |
| REGINALD PERTILLER | 1108 DARROW AVE | | | | EVANSTON | IL | 60202-1112 | |
| REGINALD R BARTON & | VERA S BARTON JT TEN | 3561 BAYOU CIRCLE | | | LONGBOAD KEY | FL | 34228-3012 | |
| REGINALD R HENDERSON JR | RD 1 BOX 332-1 | | | | CLAYTON | DE | 19938-9801 | |
| REGINALD R SCHLIFF | 925 POST AVE | | | | ROCHESTER | NY | 14619-2313 | |
| REGINALD R WOODGETT | P O BOX 1777 | | | | SPRING HILL | TN | 37174 | |
| REGINALD R YOUNG | BOX 5322 | | | | MISSISSIPPI STATE | MS | 39762-5322 | |
| REGINALD S FRENCH II | 934 OGDEN SE | | | | GRAND RAPIDS | MI | 49506-3561 | |
| REGINALD S MITCHELL | 1523 N UTAH ST | | | | ARLINGTON | VA | 22207-2131 | |
| REGINALD STANTON TRUSTEE U/W | TIMOTHY ALOYSIUS GERNE TRUST | 25 STARLIGHT DR | | | MORRISTOWN | NJ | 07960-2538 | |
| REGINALD STEWART | P O BOX 397 | | | | PEMBROLLE | NC | 28372-0397 | |
| REGINALD T LEE | 5201 BIRDLAND AVENUE | | | | DAYTON | OH | 45427-2720 | |
| REGINALD THOMAS LIVELY | 2314 N AUBURN | | | | SPEEDWAY | IN | 46224-5122 | |
| REGINALD W DORMAN | 715 MIDDLEWORTH DR | | | | LINDEN | MI | 48451-8794 | |
| REGINALD W E JARVIS TR | REGINALD W E JARVIS TRUST | UA 07/16/93 | 13291 MAJESTIC PINE COURT | | DERAY BEACH | FL | 33484-1371 | |
| REGINALD W NELSON | 805 TROY CANDOR RD | | | | TROY | NC | 27371-8377 | |
| REGINALD W PUGH | 16231 POUNCEY TRACT RD | | | | ROCKVILLE | VA | 23146-1912 | |
| REGOLIE W WILLIAMS & | JEROLIE C WILLIAMS JT TEN | 16612 FENMOOR LANE | | | EDMOND | OK | 73003 | |
| REGINALD WAGEMAKER | PO BOX 155 | | | | ALTON | NY | 14413 | |
| REGINALD WILLIAMS | 107 PIN OAK | | | | CAMPBELL | OH | 44405-1676 | |
| REGINALD WILLIAMS | 20109 GREELEY | | | | DETROIT | MI | 48203-1271 | |
| REGINE M HETZEL | BOX 645 | | | | GUERNEVILLE | CA | 95446-0645 | |
| REGINE RICHTER | 2645 ST PAUL ROAD | | | | CHAMBERSBURG | PA | 17201 | |
| REGINE VANTIEGHEM | 515 E 85TH ST | | | | N Y | NY | 10028-7421 | |
| REGIONAL ECONOMIC MODELS | INC | 306 LINCOLN AVENUE | | | AMHERST | MA | 01002-1920 | |
| REGIS C REEPING JR & | KATHERINE L REEPING JT TEN | 497 TIMBER RIDGE DR | | | HIGHLAND | MI | 48357 | |
| REGIS C WENSING | 10701 YELLOW RAIL CIR | | | | ESTERO | FL | 33928-2438 | |
| REGIS F MAZANET & MARY M | MAZANET TR U/A DTD | 04/08/87 REGIS F MAZANET & | MARY M MAZANET TRUST | RFD 1 BOX 1 | FAYETTE CITY | PA | 15438 | |
| REGIS F PATRICK | 4314 ALLENWOOD DRIVE S E | | | | WARREN | OH | 44484-2933 | |
| REGIS FARRAH | BOX 107 | | | | PUNXSUTAWNEY | PA | 15767-0107 | |
| REGIS G STADTMILLER | 2708 LYNN DR | | | | SANDUSKY | OH | 44870-5650 | |
| REGIS HIGH SCHOOL | 55 E 84TH STREET | | | | NEW YORK | NY | 10028-0884 | |
| REGIS J LYNSKEY | 600 VINCENT WAY  UNIT 3102 | | | | LEXINGTON | KY | 40503 | |
| REGIS M MC GUIRE | 910 ROUTE ONE NORTH | | | | WOODBRIDGE | NJ | 07095-1403 | |
| REGIS MC GUIRE AS CUST FOR | REGIS PIERRE MC GUIRE A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 940 US HIGHWAY 1 N | WOODBRIDGE | NJ | 07095-1403 | |
| REGIS P CAMPFIELD | 7534 OAKBLUFF | | | | DALLAS | TX | 75240-2822 | |
| REGIS P COSTLOW & BETTY B | COSTLOW TRS U/A DTD 2/12/04 FBO THE | COSTLOW FAMILY TRUST | 11728 COLLINS ST | | NORTH HOLLYWOOD | CA | 91607-1312 | |
| REHA MAY BALDWIN | ROUTE 1 382 WITCHER RD | | | | BELLE | WV | 25015-9705 | |
| REI CHIU SHU & CHYI T SHU JT TEN | 45717 HOLMES | | | | CANTON | MI | 48187-1616 | |
| REI GROSSMAN | 38051 STENHAMMER DR | | | | FREMONT | CA | 94536-1850 | |
| REICKS E SAGGES | 32155 CENTER RIDGE RD | | | | N RIDGEVILLE | OH | 44039-2446 | |
| REID A HANSEN TR | REID A HANSEN TRUST | UA 08/22/97 | 16935 SHAWANO DR NE | | SAND LAKE | MI | 49343-8812 | |
| REID A SCIPIONE | 3885 ELLAMAE | | | | OAKLAND | MI | 48363-2821 | |
| REID A WERNER | 3633 ROBIN RD | | | | TOLEDO | OH | 43623-1844 | |
| REID E BECK | 572 MAGNA VISTA ST | | | | SANTA BARBARA | CA | 93110-1926 | |
| REID G WEIDMAN | 9 JEFFERSON ST | | | | DANSVILLE | NY | 14437-1407 | |
| REID L HERREN | 714 LEXINGTON ROAD | | | | NAZARETH | PA | 18064-8958 | |
| REID MC CONNELL | 1295 N E 4TH AVE | | | | BOCA RATON | FL | 33432-2807 | |
| REID S LADERBERG | 185 N MAIN ST | | | | SUFFOLK | VA | 23434-4507 | |
| REID SALES TR | MARJORIE L SALES LIVING TRUST | UA 07/14/98 | 412 COTTAGE ST | | DELPHI | IN | 46923-1312 | |
| REIDA JOHNSON KIMMEL | 30306 FOX HOLLOW RD | | | | EUGENE | OR | 97405-9436 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REIMAR A RETTIG & PAULINE L | RETTIG JT TEN | 33 MORELAND RD | | | WEYMOUTH | MA | 02191-1725 | |
| REINALDO R ODIO | 144-20 38TH AVENUE | | | | FLUSHING | NY | 11354-5942 | |
| REINE LITTLE | 9945 MELGAR DR | | | | WHITTIER | CA | 90603-1456 | |
| REINE M CORWIN | 150 ERWIN ST | | | | BOONVILLE | NY | 13309-1009 | |
| REINE M CORWIN TR | CORWIN FAM TRUST | UA 12/20/94 | 150 ERWIN ST | | BOONVILLE | NY | 13309-1009 | |
| REINHARD FELTEN & ANNA F | FELTEN JT TEN | 21 CLEAR LAKE RD | | | WHITING | NJ | 08759-2971 | |
| REINHARDT A MALSHESKE | BOX 1168 | | | | BURLINGTON | CT | 06013-0168 | |
| REINHART J THOENSEN & | CATHERINE L THOENSEN JT TEN | 4404 ROYAL OAKS DRIVE | | | DAVENPORT | IA | 52806-4331 | |
| REINHOLD A RASMUSSEN & | LOIS E RASMUSSEN JT TEN | 17010 NW SKYLINE BLVD | | | PORTLAND | OR | 97231-2404 | |
| REINHOLD H SHARPE | 373 E PEKIN RD | | | | LEBANON | OH | 45036-9710 | |
| REINHOLD K FEHRENBACH | 20 MT VERNON AVE | | | | NORTHFIELD | NJ | 08225-2207 | |
| REINHOLD KOMM | 7510 YORKTOWN RD | | | | LANSING | MI | 48917-9688 | |
| REINHOLD METZGER | BERLINER STR 30 | | | | 65474 BISCHOFSHEIM | | | GERMANY |
| REINHOLD METZGER | BERLINER STR 30 | | | | 65474 BISCHOFSHEIM | | | GERMANY |
| REINHOLD METZGER | BERLINER STR 30 | | | | 65474 BISCHOFSHEIM | | | GERMANY |
| REINHOLD METZGER | BERLINER STR 30 | | | | 65474 BISCHOFSHEIM | | | GERMANY |
| REINHOLD SCHUMANN | 167 HAYWARD MILL RD | | | | CONCORD | MA | 01742-3919 | |
| REINHOLD ZESSIN | 7944 MITCHELL FARM LANE | | | | CINCINNATI | OH | 45242-6437 | |
| REINO M MEINING TRUSTEE U/A | DTD 04/10/85 THE REINO M | MEINING TRUST | 7825 N ADRIAN HWY | | TECUMSEH | MI | 49286-9717 | |
| REINVESTMENT | C/O THE BANK OF NEW YORK | 101 BARCLAY STREET | DIVIDEND REINVESTMENT DEPT. 11-E | | NEW YORK | NY | 10007 | |
| REISTERSTOWN VOLUNTEER FIRE | COMPANY INC | 108 MAIN ST | | | REISTERSTOWN | MD | 21136-1212 | |
| REITA A HOENIGMAN | 1902PIPE ST | | | | SANDUSKY | OH | 44870-5043 | |
| REITA M BARTLEY | 2815 S 200 WEST | | | | TIPTON | IN | 46072-9232 | |
| REITA M FAUCETT | 6263 SOUTH 500 EAST | | | | CUTLER | IN | 46920-9496 | |
| REJEAN BOUDREAU | 8145 ATHERTON | | | | MONTREAL | QUEBEC | H4P 1Z2 | CANADA |
| REJEAN LEFEBVRE | 10354 SACRE COEUR | | | | MONTREAL | PROVINCE OF QUEBEC | H2C 2S7 | CANADA |
| RELA BANKS | 15 DEER PATH | | | | SHORT HILLS | NJ | 07078-1201 | |
| RELATED INVESTORS PORTFOLIO | C/O WILLIAM L STEIN | 3808 DRUMMOND RD | | | TOLEDO | OH | 43613-4206 | |
| RELETA MOORE | 1801 N E 54TH | | | | OKLAHOMA CITY | OK | 73111-7016 | |
| RELIABLE CART CO | C/O KENNETH LEMLEY | 428 TERHUNE AVE | | | PASSAIC | NJ | 07055-2446 | |
| RELIABLE CART CORP | 428 TERHUNE AVE | | | | PASSAIC | NJ | 07055-2446 | |
| RELIABLE PROFIT SHARING | 428 TERHUNE AVE | | | | PASSAIC | NJ | 07055-2446 | |
| REMA ALLEN | 5063 PINE HILL DR | | | | NOBLESVILLE | IN | 46062 | |
| REMA JOAN GILLETTE | 5615 NORTHFIELD ROAD | | | | BETHESDA | MD | 20817 | |
| REMAH ABOUALI | 412-600 GRENFELL DRIVE | | | | LONDON | ON | N5X 2R8 | CANADA |
| REMBERT C PARKER & | CLETA J PARKER JT TEN | BOX 431218 | | | PONTIAC | MI | 48343-1218 | |
| REMBERT C PARKER JR | P O BOX 431388 | | | | PONTIAC | MI | 48343-1388 | |
| REMI T DE LOUCHE & | 4701 TAFT PARK | | | | METAIRIE | LA | 70002-1438 | |
| REMI T DE LOUCHE JR | 4701 TAFT PARK | | | | METAIRIE | LA | 70002-1438 | |
| REMI T DELOUCHE JR & DOROTHY | M DELOUCHE TEN COM | 4701 TAFT PARK | | | METAIRIE | LA | 70002-1438 | |
| REMIE C VAN VYVE & MARGARET | I VAN VYVE JT TEN | APT 17 | 22862 E 9 MILE RD | | ST CLAIR SHORES | MI | 48080-3405 | |
| REMIGIA C KRAM | 2962 E STREETER DR | | | | BAY CITY | MI | 48706-2640 | |
| REMIGIO J ARTEAGA | PO BOX 280 | | | | CHESTER | NY | 10918-0280 | |
| REMIGIO R RAMOS | 31878 BIRCHWOOD DR | | | | LAKE ELSINORE | CA | 92532-2637 | |
| REMO BENVENUTI & ERNESTINA | MARIE BENVENUTI JT TEN | 16994 COMPANIA | | | MACOMB | MI | 48044-2617 | |
| REMO J GARNI & BARBARA L | GARNI JT TEN | 1007-3RD ST S | | | VIRGINIA | MN | 55792-3011 | |
| REMO LOTANO | 1328 PEBBLETON LANE | | | | LYNCHBURG | VA | 24503-6512 | |
| REMO PURICELLI | 140 FRONTAGE RD | | | | IOLA | WI | 54945 | |
| REMONA J COLE | 212 OAKDALE DR | | | | AMORY | MS | 38821-8924 | |
| REMOND ROBERTS | 6355 S KARNS RD | | | | WEST MILTON | OH | 45383-8764 | |
| REN ACKERMAN & | MARJORIE ACKERMAN JT TEN | 20193 SCHICK RD | | | DEFIANCE | OH | 43512-9758 | |
| REN HYINK CUST SCOTT | MICHAEL BURNHAM A MINOR | UNDER THE LAWS OF GEORGIA | 2700 WYNDHAM LANE | | REDDING | CA | 96001-3920 | |
| RENA A MC DONALD & ANN V | BETHEL JT TEN | 92 RIDGEWOOD RD | | | MILTON | MA | 02186-5812 | |
| RENA ALLEN | 1116 CARTER DRIVE | | | | FLINT | MI | 48532-2714 | |
| RENA B KIESER & LEATHA ANNE | KIESER JT TEN | 831 DIAMOND ST | | | WILLIAMSPORT | PA | 17701-4300 | |
| RENA BECKER | 3429 GUILFORD TERR | | | | BALTIMORE | MD | 21218-2827 | |
| RENA C MATHISEN | 305 S RIVER FARM DR | | | | ALPHARETTA | GA | 30022-6348 | |
| RENA CAROLYN ROGERS | 4701 CHURCHWOOD DR | | | | NASHVILLE | TN | 37220-1109 | |
| RENA D GUERIN | 3683 IMPERIAL RIDGE PKWY | | | | PALM HARBOR | FL | 34684-4719 | |
| RENA D STEVENS INGLE | 6410 HOPI DR | | | | WEST CHESTER | OH | 45069-1337 | |
| RENA E PREIS | 20975 VALLEY GREEN DR 272 | | | | CUPERTINO | CA | 95014-1865 | |
| RENA FONTANELLA | 37 DAVID DRIVE | | | | MERIDEN | CT | 06450-4666 | |
| RENA G QUINT | 842 E 10TH ST | | | | BROOKLYN | NY | 11230-2808 | |
| RENA JEAN LINDEBERG | 15364 QUINCY ST | | | | HOLLAND | MI | 49424-9932 | |
| RENA JO PHILLIPS | 11532 RODOAN COURT | | | | CINCINNATI | OH | 45240-2027 | |
| RENA LEVERETT | 5C8 | 16728 QUARRY RD | | | SOUTHGATE | MI | 48195-1425 | |
| RENA M HEFNER | APT 5 | 340 RIDGE ROAD | BLDG D | | NEWTON FALLS | OH | 44444-1265 | |
| RENA M MACK | 2211 BIEBER RD | | | | NAZARETH | PA | 18064-9062 | |
| RENA M PARRAN | ATTN JOEL LEE | 5617 SUFFIELD CT | | | COLUMBIA | MD | 21044-2775 | |
| RENA M STRICKLAND | 6905 CHARLES LINDSEY CT | | | | LOUISVILLE | KY | 40229-2316 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENA MILLER TRUXILLO | | 1106 DICAILO DR | | | LAFAYETTE | LA | 70503-4432 | |
| RENA R MILLER | | 17160 SPRING CREEK LN | | | LEESBURG | VA | 20176-6207 | |
| RENA SCHNEIBERG-LASSEL | | 64 PAUL ST | | | S BERWICK | ME | 03908-1218 | |
| RENA TRUXILLO USU CHRISTINE | HAINS PATRICIA BOUDREAUX DOUGLAS | & JEROME & JOSEPHIII TRUXILLO | & VICTORIA TRUXILLON/O | 1106 DICARLO DR | LAFAYETTE | LA | 70503-4432 | |
| RENA W BECKER | | 680 HAISH BLVD APT 111 | | | DEKALB | IL | 60115-4112 | |
| RENA W MORGAN | | 819 WOODHAVEN DRIVE | | | RICHMOND | VA | 23224-1639 | |
| RENAE L SHAGENA | | 1940 LAKEVILLE RD 62 | | | OXFORD | MI | 48371-1269 | |
| RENAE S TAYLOR | | 2873 AIRPORT RD | | | WATERFORD | MI | 48329-3307 | |
| RENALD DESILETS | | 1 JEAN | | | ST EUSTACHE | QUEBEC | J7P 1M2 | CANADA |
| RENALDO L FANONE | | 37733 JEROME DRIVE | | | STERLING HGTS | MI | 48312-2039 | |
| RENARD E PLUMMER & | JOSEPHINE F PLUMMER JT TEN | 258 GRAVEL HILL ROAD | | | HUNTINGDON VALLEY | PA | 19006-1314 | |
| RENARD HALL | | 23651 MARLOW ST | | | OAK PARK | MI | 48237-1957 | |
| RENARD HALL | | 23651 MARLOW ST | | | OAK PARK | MI | 48237-1957 | |
| RENATA TAKACS | | 3384 S ELMS ROAD | | | SWARTZ CREEK | MI | 48473-7929 | |
| RENATE A HESS | | 8064 GREENVALLEY | | | GRAND BLANC | MI | 48439 | |
| RENATE A MCELHENY & | GERALD E MCELHENY JT TEN | 509 OAK GROVE DR | | | LANCASTER | PA | 17601-5622 | |
| RENATE DONALDSON | | 8743 LAKEVIEW DR | | | BARKER | NY | 14012-9645 | |
| RENATE J DOEVE | | 295 LAKE ROAD | | | ONTARIO | NY | 14519-9338 | |
| RENATE LEWINSON | | 870 S LAKE DR | | | LAKEWOOD | NJ | 08701-3033 | |
| RENATE S PAUKSTS | | 2102 GRAYLING COURT | | | WILMINGTON | DE | 19804-3620 | |
| RENATE SANTICH | | 66 DRAKE LANE | | | MANHASSET | NY | 11030-1228 | |
| RENATE SCHUMACHER | | 41 GEORGIAN CT | | | ELIZABETH | NJ | 07208-2502 | |
| RENATO A PAQUINELLI | | 3230 SENECA DR | | | PORTSMOUTH | OH | 45662-2433 | |
| RENATO A PARADA & | KATHRYN M PARADA JT TEN | 6348 N CAM | | | TUCSON | AZ | 85718 | |
| RENATO C DIANCIN CUST | JESSICA C DIANCIN UNIF GIFT | MIN ACT WISC | 6308 SCHOOLWAY | | GREENDALE | WI | 53129-1822 | |
| RENATO C DIANCIN CUST DARIEL | V DIANCIN UNIF GIFT MIN ACT | WISC | N 2003 SILVER LAKE RD | PO BOX 558 | WAUTOMA | WI | 54982 | |
| RENATO G LOZANO | | 5605 LONE STAR CT | | | LEAGUE CITY | TX | 77573-4625 | |
| RENATO J MAZZONI & ENIS A | MAZZONI JT TEN | 510 2 9TH AVENUE | | | TARENTUM | PA | 15084 | |
| RENAY E KING | | 8226 ESPER | | | DETROIT | MI | 48204-3120 | |
| RENAY HAITA | | 212-25TH ST | | | WATERVLIET | NY | 12189-1937 | |
| RENDAL L STOUT | | 6509 TALLMADGE ROAD | | | ROOTSTOWN | OH | 44272-9755 | |
| RENDALL R JOHNSON | | 2522 S STRINGTOWN RD | | | COVINGTON | IN | 47932-8022 | |
| RENE A BALTZER | | 1586 GLEN WOOD DR | | | LEONARD | MI | 48367-3164 | |
| RENE A BRITO | | 10410 SW 154TH CT 1 | | | MIAMI | FL | 33196-2742 | |
| RENE A FOX TR U/A/D | 08/03/81 BY RENE A FOX | 2022 VIEWPOINT DR | | | NAPLES | FL | 34110-7933 | |
| RENE A NEVEUX | | 426 BAKER RD | | | SWANSEA | MA | 02777-5022 | |
| RENE A TREVES | | 963 EMMONS | | | BIRMINGHAM | MI | 48009-2084 | |
| RENE BELL | | 19970 MARK TWAIN ST | | | DETROIT | MI | 48235-1607 | |
| RENE C DEMAYER | | 163 BRANDYWYNE | | | COMSTOCK PARK | MI | 49321-9208 | |
| RENE CANEVA | | 3355 RETA ST | | | LA CRESCENTA | CA | 91214-1252 | |
| RENE CORREA BORQUEZ | EL TAMARUGO 1496 | | | | LAS CONDES | SANTIAGO | | CHILE |
| RENE COURPET & LOUISE | COURPET TRUSTEES U/A DTD | 12/06/88 RENE COURPET & | LOUISE COURPET TRUST | 28 CRESTVIEW AVE | DALY CITY | CA | 94015-4501 | |
| RENE D FRANCO | | 3922 GILFORD | | | LANSING | MI | 48911-4307 | |
| RENE E MORALES | | 17136 COLUMBIA HIGHWAY | | | LYNNVILLE | TN | 38472-5213 | |
| RENE E ZALDIVAR | | 2361 NE 17TH ST | | | POMPANO BEACH | FL | 33062-3208 | |
| RENE F JACOBS | | 2011 READY ST | | | BURTON | MI | 48529-2055 | |
| RENE F JONES | | 12 TUCKAHOE RD JFFRSN FMS | | | NEW CASTLE | DE | 19720-4433 | |
| RENE FORTE | | 8000 NEWMAN | | | LA SALLE | QUE | H8N 1X9 | CANADA |
| RENE G DECEUNINCK JR | | 47950 FAIRCHILD RD | | | MT CLEMENS | MI | 48042-5121 | |
| RENE H NASSAR & CHRISTOPHER | G NASSAR JT TEN | 15560 ASHURST | | | LIVONIA | MI | 48154-2604 | |
| RENE H SWAR | | 9918 N EDISON | | | PORTLAND | OR | 97203 | |
| RENE HAEP | | DELPHI C-INTL EUROPE | 1 A9 AVE DU MARAIS BP 84 | | ARGENTEUIL | | 95101 | FRANCE |
| RENE HAEP | | ATZERAT 35A | | | 4780 ST VITH | | | BELGIUM |
| RENE HARPER JR | | 1451 S DIAMOND MILL RD | | | NEW LABANON | OH | 45345-9338 | |
| RENE J BEDE | | G6225 DENHILL AVENUE | | | BURTON | MI | 48519 | |
| RENE J BRANCHAUD & VALERIA J | BRANCHAUD JT TEN | 8 BRIER RD | | | BRISTOL | CT | 06010-7358 | |
| RENE J CHALUT | | G-6267 E PIERSON RD | | | FLINT | MI | 48506 | |
| RENE J CHALUT & AUDREY P | CHALUT JT TEN | G-6267 E PIERSON RD | | | FLINT | MI | 48506 | |
| RENE J FOISY & ANNA MARIE | FOISY JT TEN | 402 RIDGEWOOD CIRCLE | | | DESTIN | FL | 32541-1555 | |
| RENE J MOISE | | 22618 HARMON | | | ST CLAIR SHRS | MI | 48080-1752 | |
| RENE JEAN-LOUIS | | BOX 7035 | | | DE FIANCE | OH | 43512-7035 | |
| RENE JOSEPH LANASA FRANSEN | | 1234 ESPLANADE AVE | | | NEW ORLEANS | LA | 70116-1948 | |
| RENE K RYBAKOFF | | 124 WEST 79TH ST | | | NEW YORK | NY | 10024-6446 | |
| RENE L WARREN CUST JEFFREY R | KUENNING UNDER OH UNIF | TRANSFERS TO MINORS ACT | 705 ERIN ST | | LEWIS CENTER | OH | 43035 | |
| RENE L WARREN CUST LISA N | KUENNING UNDER OH UNIF | TRANSFERS TO MINORS ACT | 705 ERIN ST | | LEWIS CENTER | OH | 43035 | |
| RENE LA BELLE & DORIS A LA | BELLE JT TEN | 36079 PARKLANE | | | FARMINGTON HL | MI | 48335-4205 | |
| RENE M CHOQUET | | 326 LAKESHORE DRIVE | | | BELLINGHAM | MA | 02019-2846 | |
| RENE M DAVIES | | 2250 MONTAGUE | | | DAVISON | MI | 48423-9103 | |
| RENE M IADIPAOLO & | SANDRA IADIPAOLO JT TEN | 16125 FAIRVIEW CRESTCENT DR | | | SOUTHFIELD | MI | 48076 | |
| RENE M IADIPAOLO & SANDRA | IADIPAOLO JT TEN | 16125 FAIRVIEW CRESCENT DR | | | SOUTHFIELD | MI | 48076-1592 | |
| RENE ORTA | | 12823 PLUM ST | | | SOUTHGATE | MI | 48195-1625 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENE R GARZA | | 1595 ORLANDO DR | | | SAN JOSE | CA | 95122-2063 | |
| RENE R MCCOMB | | 2154 STOWE LN | | | MOUNT PLEASANT | TN | 38474-2838 | |
| RENE RAMIREZ | | 1721 ANDREW CROCKETT CT | | | BRENTWOOD | TN | 37027-8001 | |
| RENE RODRIGUEZ | | 26 SPRING VALLEY AVE | | | MAYWOOD | NJ | 07607 | |
| RENE SAMUELS | | 339 HIGHLAND AVE | | | ELBERON | NJ | 07740-4648 | |
| RENE TIANGSON | | 18289 BRIGGET AVE | | | PORT CHARLOTTE | FL | 33948-8906 | |
| RENE TORRES & HELEN M TORRES JT TEN | | 1 NOTTINGHAM WAY | | | CLAYTON | CA | 94517-1123 | |
| RENE VELAZQUEZ | | 503 EAST FERRY STREET | | | BUFFALO | NY | 14208-1635 | |
| RENEE A ALLISH | | 650 BUSH | | | SAGINAW | MI | 48604-1506 | |
| RENEE A LEBLANC | | 255 LOCUST DR | | | MILFORD | PA | 18337-7340 | |
| RENEE A LOVETT | | 32438 ST VINCENT | | | WARREN | MI | 48092-1117 | |
| RENEE A MEYER | | BOX 1352 | | | BLACK ISLAND | RI | 02807-1352 | |
| RENEE A SMITH | | 5415 TORREY RD | | | FLINT | MI | 48507-3811 | |
| RENEE ABBOTT | | 65 PARK LANE CIRCLE | | | TORONTO | ON | M3C 2N4 | CANADA |
| RENEE B HOFFMAN | | 110 WEST END AVE | APT 9C | | NEW YORK | NY | 10023-6341 | |
| RENEE B VACHON | | 2236 PLUMCREEK PKY | | | BRUNSWICK | OH | 44212 | |
| RENEE BEER & HOWARD BEER & | EILEEN LIPTON & ROBERTA | FRIEDMAN JT TEN | 56-33 CLOUERDALE BLVD | | BAYSIDE | NY | 11364-2047 | |
| RENEE BRENDER | | 20 HOMESTEAD RD | | | TENAFLY | NJ | 07670-1109 | |
| RENEE CHADILLON | | 6007 DUMAS STREET | | | MONTREAL | QUEBEC | H4E 2Z5 | CANADA |
| RENEE D BARKER | | 2419 KELLAR AVE | | | FLINT | MI | 48504 | |
| RENEE D DARE | | 419 CRESTWOOD DR | | | ARTHUR | IL | 61911-1615 | |
| RENEE D DORSEY | | 1790 CASTLEGATE DR | | | SAN JOSE | CA | 95132-1711 | |
| RENEE D LYNCH | | 365 PAULINE AVE | | | AKRON | OH | 44312-2849 | |
| RENEE DE LUCA | | 1 LISA DR | | | BUDD LAKE | NJ | 07828-1421 | |
| RENEE DELPROPOSTO TR | U/A DTD 05/14/96 | IRENE OLDANI REVOCABLE LIVING TRUST | PO BOX 80878 | | ROCHESTER | MI | 48308-0878 | |
| RENEE E WHITMAN | | 2198 W 15TH ST | | | LOVELAND | CO | 80538-3514 | |
| RENEE FAURE | | 600-2ND ST | | | NEPTUNE BEACH | FL | 32266-5003 | |
| RENEE FELTHAM | | 41 MILE COURSE | | | WILLIAMSBURG | VA | 23185 | |
| RENEE FLORENCE SCOTT | ATTN RENEE F SCOTT-BURISEK | 7041 TERRACE DR | | | DOWNERS GROVE | IL | 60516-3202 | |
| RENEE FULLEM | | 12841 SOUTHWEST 13TH MANOR | | | DAVIE | FL | 33325 | |
| RENEE GILBERT | | 4830 SUGAR MILL RD | | | DALLAS | TX | 75244-6932 | |
| RENEE GOTTESMAN | | 473 COVEY LN | | | EUGENE | OR | 97401-7854 | |
| RENEE H TASIC | | 19406 EDGEBROOK LN | | | TINLEY PARK | IL | 60477-7013 | |
| RENEE HYMSON | | 781 LANSDOWNE CIRCLE | | | LEXINGTON | KY | 40502-3320 | |
| RENEE J BIETZ | | 6441 DELORES BLVD | | | BROOK PARK | OH | 44142-3741 | |
| RENEE J PETERS | | 4181 PAVILION CT | | | FENTON | MI | 48430-9168 | |
| RENEE J REECE TR | USS FAM TRUST | UA 12/11/96 | 159 DYKEMAN RD | | CARMEL | NY | 10512 | |
| RENEE JEAN DITULLIO | | 144 GREENVIEW TERR | | | MT LAUREL | NJ | 8057 | |
| RENEE K RABINEAU | | 14408 STURTEVANT RD | | | SILVER SPRINGS | MD | 20905-4451 | |
| RENEE KASBAR | | 3 MARGARET LN | | | LARCHMONT | NY | 10538-4211 | |
| RENEE KAY HISER | | BOX 343 | | | MIDPINES | CA | 95345-0343 | |
| RENEE KIMBLE | | 2306 E 4TH ST | | | ANDERSON | IN | 46012 | |
| RENEE KLUGER SUBRIN | 5709 BROOKSIDE DRIVE | | | | CHEVY CHASE | MD | 20815-6666 | |
| RENEE L BADER | | 234 SAMUEL BLVD 6P | | | COPPELL | TX | 75019 | |
| RENEE L HAMMOND | | 2394 JOE BROWN | | | SPRING HILL | TN | 37174-2577 | |
| RENEE L LEWIS | | 1469 ELM ST | | | CLIO | MI | 48420-1605 | |
| RENEE L NEUMANN | | 1924 TOWNE CENTER BLVD | | | EDMONTON | AB | T6R 2W3 | CANADA |
| RENEE L WORTHINGTON | | 11011 RIVENDELL CT | | | PINCKNEY | MI | 48169-8700 | |
| RENEE LEVINSON CUST ADAM | PHILIP LEVINSON UNIF GIFT | MIN ACT NY | 5050 N HILLS DR | | HOLLYWOOD | FL | 33021-1621 | |
| RENEE LYNN KOVAL | | 501 EUGENE COURT SE | | | ALBUQUERQUE | NM | 87123-5649 | |
| RENEE LYNN MATTIA | | 13954 ROBIN RD | | | LEAVENWORTH | KS | 66048 | |
| RENEE M DIAMOND | | 721 BALFOUR ST | | | GROSSE PTE CITY | MI | 48230-1811 | |
| RENEE M GARANT | | 3144 DELAWARE | | | FLINT | MI | 48506-3027 | |
| RENEE M GOFF & | THOMAS G GOFF JT TEN | 214 WREMWOOD | | | JACKSON | MI | 49201 | |
| RENEE M KACZMARCZYK | | 3408 EAGLE DR | | | TROY | MI | 48083 | |
| RENEE M SANDAGE | C/O RENEE M HARTINGER | 26 SUMMIT | | | LANCASTER | NY | 14086-1251 | |
| RENEE M SCULLAWL & | TIMOTHY S STANKE JT TEN | 14563 W PENINSULA RD | | | WHITEHOUSE | TX | 75791 | |
| RENEE M SHAW | ATTN RENNE CORNWALL | BOX 185 | | | AMHERSTBURG | ONTARIO | N9V 2Z4 | CANADA |
| RENEE M VAN KLAVEREN | | 7080 PINE KNOB RD | | | CLARKSTON | MI | 48348-4822 | |
| RENEE M WALKER | | 101 SANDY LANE | | | WALLED LAKE | MI | 48390 | |
| RENEE MARIE WHITE | | 37 LATHRUP | | | BATTLE CREEK | MI | 49014-4305 | |
| RENEE MARSH | | 48 BRIAR LANE | | | BEECH GROVE | IN | 46107-1622 | |
| RENEE MCWHORTER | | 207 EDWARD ST | | | O FALLON | IL | 62269-2405 | |
| RENEE P BERTRAND & | WILLIAM C BERTRAND JT TEN | 12205 COMMERCE RD | | | MILFORD | MI | 48380-1205 | |
| RENEE QUATTRIN | | 12893 MURRAY | | | TAYLOR | MI | 48180-4293 | |
| RENEE R BURROWS | | 6320 JOHNSON RD | | | LOWELLVILLE | OH | 44436-9785 | |
| RENEE R MAYHUGH | | 8006 LANGDON LN | | | HOUSTON | TX | 77036-6818 | |
| RENEE R RICH TOD | HELEN H WALTZ | 101 HAMILTON AVE | | | LEONARDO | NJ | 07737-1168 | |
| RENEE R ROTH | | 165 W 66TH ST | | | N Y | NY | 10023-6508 | |
| RENEE R WATSON | | 2119 WAYNE ST | | | SANDUSKY | OH | 44870 | |
| RENEE RILEY GORDON | | 4705 TABERNACLE RD | | | LANCASTER | SC | 29720-8205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENEE RITTER | 660 BELL ROAD APT. 1701 | | | | ANTIOCH | TN | 37013 | |
| RENEE RIVKA TEREBELO & | SHELDON MORDECAI TEREBELO JT TEN | 7603 DORCAS ST | | | PHILADELPHIA | PA | 19111-3323 | |
| RENEE ROBBINS | 30 PIERCE AVE | | | | CRESSKILL | NJ | 07626-1126 | |
| RENEE ROSENBERG CUST ADAM J | ROSENBERG UNIF GIFT MIN ACT | ILL | 3266 N WINDSOR DR | | ARLINGTON HEIGHTS | IL | 60004-1615 | |
| RENEE ROSENBERG CUST FOR | STACY BETH ROSENBERG UNDER | THE IL UNIF GIFTS TO MINORS | ACT | 3266 N WINDSOR DRIVE | ARLINGTON HEIGHTS | IL | 60004-1615 | |
| RENEE ROY | 7328 W 90TH ST | | | | LOS ANGELES | CA | 90045-3423 | |
| RENEE S LORIO | 4194 BLEEKER ST | | | | BATON ROUGE | LA | 70809-2344 | |
| RENEE S MALLOCH | ATTN JOHN MALLOCH | 17375 SW 107TH | | | TUALATIN | OR | 97062-8089 | |
| RENEE S MALLOCH | ATTN JOHN MALLOCH | 17375 SW 107TH | | | TUALATIN | OR | 97062-8089 | |
| RENEE S RAKOW | APT 5-B | 301 BEECH ST | | | HACKENSACK | NJ | 07601-2138 | |
| RENEE S WILLIAMS | 297 FRAZIER | | | | DETROIT | MI | 48218-1057 | |
| RENEE S WOODS & | DORIS M WOODS JT TEN | 12840 HONEY LOCUST CIRCLE | | | EULESS | TX | 76040-7150 | |
| RENEE SCHWARTZ | 220 FRANKLIN PLACE | | | | MORGANVILLE | NJ | 07751-1703 | |
| RENEE SCHWARTZ | 55-87 FOUNTAINS DR S | | | | LAKE WORTH | FL | 33467-5774 | |
| RENEE SUZANNE PAGE | 447 PEACEFUL CREEK DRIVE | | | | YORK | SC | 29745-6388 | |
| RENEE T READ CUST JASON C | TRAYNOR U-G-T-M-A MICH | 4602 BRIGHTMORE RD | | | BLOOMFIELD | MI | 48302-2122 | |
| RENEE TARE | 7544 MONTICELLO WAY | | | | BOYNTON BEACH | FL | 33437 | |
| RENEE THORNE | 6067 SEMINOLE GARDENS CIRCLE | | | | PALM BEACH GARDENS | FL | 33418 | |
| RENEE VELLUCCI | 280 CASCADIA LOOP | | | | SEQUIM | WA | 98382 | |
| RENEE WARSHAW MORRIS | 36 MIDDLESEX DR | | | | SLINGERLANDS | NY | 12159 | |
| RENEE WOLKEN | 4 GLENDALE TERR | | | | KINNELON | NJ | 07405-3112 | |
| RENEE WZONTEK CUST | ASHLEY WZONTEK | UNIF GIFT MIN ACT NY | BOX 502 | | CLARENCE CENTER | NY | 14032-0502 | |
| RENFORD L COLE | 191 WHITE OAK CHURCH RD | | | | DALLAS | GA | 30157-6016 | |
| RENNETTE D FENDERSON-GORDON | 28480 TAVISTOCK | | | | SOUTHFIELD | MI | 48034-2019 | |
| RENNY OHLSSON & JUDITH | OHLSSON JT TEN | 944 PIERCE AVENUE | | | OSHKOSH | WI | 54902-3450 | |
| RENO A ZUBER & ARLENE M | ZUBER TRUSTEES UNDER | DECLARATION OF TRUST DTD | 2/13/1989 | 11620 PRUESS AVE | DOWNEY | CA | 90241-4512 | |
| RENO D CHAMBERLAIN | 11690 NURNBERGER RD | | | | THOMPSONVILLE | MI | 49683-9543 | |
| RENOLD LEE | 383 GREEN ACRES RD | | | | BOWLING GREEN | KY | 42103-9713 | |
| RENU M GOPALAN | 2738 HILLCREST FARMS | | | | BIG STONE GAP | VA | 24219-4002 | |
| RENVILLE H MCMANN JR | 963 OENOKE RIDGE | | | | NEW CANAAN | CT | 06840-2605 | |
| RENWICK ELLIOTT | R D 3 BOX 177 | | | | NEW ALEXANDRIA | PA | 15670-9202 | |
| RENZIE OGLESBY | 1632 N 26TH ST | | | | SAGINAW | MI | 48601-6116 | |
| RENZO DELISIO | 492 SCOTT ST | | | | ST CATHARINES | ONTARIO | L2M 3X2 | CANADA |
| RENZO DELISIO | 492 SCOTT ST | | | | ST CATHARINES | ONTARIO | L2M 3X | CANADA |
| RENZO SUFFREDINI CUST AMIRA | OMAR UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 23141 MARINE | | EAST DETROIT | MI | 48021-2027 | |
| RENZO SUFFREDINI CUST JOSHUA | OMAR UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 23141 MARINE | | E DETROIT | MI | 48021-2027 | |
| RERNEST S MCCOY & CORA L | MCCOY CO-TRUSTEES FAMILY | TRUST DTD 07/02/91 U/A | ERNEST S MCCOY | 315 CARLTON | MUSKOGEE | OK | 74403-8308 | |
| RESA GOLDSTEIN CUST | RYAN BENJAMIN GOLDSTEIN | UNIF TRANS MIN ACT FL | 4772 GRAPEVINE WAY | | DAVIE | FL | 33331-3367 | |
| RESEARCH FEDERAL CREDIT UNION FBO | KARLTON AVESTA WISE | 15766 FIELDING | | | DETROIT | MI | 48223 | |
| RESOURCES TRUST CO | FBO LOUISE B KOVAR | 2749 PHALANX MILLS RD | | | SOUTHINGTON | OH | 44470 | |
| RESSIE CROOM | PO BOX 482 | | | | SALEM | AR | 72576-0482 | |
| RESURRECTION CONFERENCE OF | THE ST VINCENT DE PAUL | SOCIETY OF LANSING | 1531 EAST MICHIGAN AVE | | LANSING | MI | 48912-2297 | |
| RETA A MUNRO | 304 INVERNESS | | | | HIGHLAND | MI | 48357-4770 | |
| RETA D MCDADE | ATTN RETA D MCDADE JOLIVET | 2101 RAIN DROP CIR | | | PITTSBURG | CA | 94565-1747 | |
| RETA J KAISER | 72 AUGUSTA DR | | | | BROWNSBURG | IN | 46112 | |
| RETA J KAISER & E KEITH | KAISER JT TEN | 72 AUGUSTA DR | | | BROWNSBURG | IN | 46112-8249 | |
| RETA K WILSON | 3308 W 300 S | | | | KOKOMO | IN | 46902-4762 | |
| RETA L LESPERANCE | 67848 LAKE ANGELA DRIVE | | | | RICHMOND | MI | 48062-1687 | |
| RETA LINDSTROM & | ROLAND J LINDSTROM JT TEN | PO BOX 254 | | | CHINOOK | WA | 98614 | |
| RETA M JOHNSON | 2214 SOUTH 35TH | | | | LINCOLN | NE | 68506-6011 | |
| RETA M LONG | 388 CEMENTARY ROAD | | | | MEYERSDALE | PA | 15552-6432 | |
| RETA M UNGER | 90 KENNEDY AVE | TORONTO | ONTARIO | | M6S | 2X9 | CANADA | |
| RETA P MC DONALD | 1721 TANNER BRIDGE ROAD | | | | JEFFERSON CITY | MO | 65101-2845 | |
| RETHA B COLBY & MARVIN B | WINNICK JT TEN | 4949 WORNALL RD | APT 206 | | KANSAS CITY | MO | 64112-2577 | |
| RETHA G HERMAN | 2416 SOUTH 113 ST | | | | OMAHA | NE | 68144-3028 | |
| RETHA J TRUPP | 85 BRANDT ST | | | | DAYTON | OH | 45404-2071 | |
| RETHA J WOECKENER | 3111 PEACH TREE LA | | | | MISSOURI CITY | TX | 77459-4129 | |
| RETHA J WOOD | 47-734 HI KELU 8 | | | | KANEDALE | HI | 96744 | |
| RETHA M LEWIS | 164 ATKINSON ST | | | | ROCHESTER | NY | 14608-2102 | |
| RETHA SUE PARKINSON | BOX 233 | | | | YORKTOWN | IN | 47396-0233 | |
| RETIA M ROBERTS | 11030 NASHVILLE ST | | | | DETROIT | MI | 48205-3233 | |
| RETONDRIA M GREEN | 4243 W CULLERTON | | | | CHICAGO | IL | 60623-2716 | |
| RETTA F CLOSE & LINDA O'NEAL & | PEGGY RIDDELL JT TEN | 2205 SLOAN STREET | | | FLINT | MI | 48504-4028 | |
| RETTA J SCHOEN | 3922 MASSIE AVE 3 | | | | LOUISVILLE | KY | 40207-2704 | |
| RETTA J SCHOEN | 3922 MASSIE AVE 3 | | | | LOUISVILLE | KY | 40207-2704 | |
| RETTA KLEIN | 8500 ROYAL PALM BLVD APT C633 | | | | CORAL SPRINGS | FL | 33065-5720 | |
| REUBEN A STEELE JR | 1577 GLENWOOD AVE SE | | | | ATLANTA | GA | 30316-1702 | |
| REUBEN B STYLES | 1309 TENNYSON AVENUE | | | | DAYTON | OH | 45406-4348 | |
| REUBEN BLUMENTHAL | 512 WOODMERE BLVD | | | | WOODMERE | NY | 11598-1919 | |
| REUBEN C KANANEN | 39530 BLAKESTON | | | | NOVI | MI | 48377-3703 | |
| REUBEN C KANANEN & AGNES E | CAIE JT TEN | 39530 BLAKESTON | | | NOVI | MI | 48377-3703 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REUBEN F ABERNETHY JR | 7 CHANCELLOR DRIVE | | | | NEWARK | DE | 19713 | |
| REUBEN GONZALES | 516 BLUEBONNET | | | | LAMARQUE | TX | 77568-4412 | |
| REUBEN H CLOSE & KATHLEEN L | CLOSE JT TEN | 57 KENDAL DRIVE | | | KENNETT SQ | PA | 19348-2325 | |
| REUBEN H NICOLAI CUST | LANCE NICOLAI | UNDER THE WI UNIF TRAN MIN ACT | 4800 S 33RD ST | | LA CROSSE | WI | 54601-2311 | |
| REUBEN H NICOLAI CUST | NICOLAI D QUINN UNDER THE WI | UNIF TRANSFERS TO MINORS ACT | 3540 SPRINGBROOK LANE | | LA CROSSE | WI | 54601-8330 | |
| REUBEN H NICOLAI CUST KENDRA | L QUINN UNDER THE WI UNIF | TRANSFERS TO MINORS ACT | 3540 SPRINGBROOK LANE | | LA CROSSE | WI | 54601-8330 | |
| REUBEN H NICOLAI CUST LANCE | NICOLAI UNDER WI UNIFORM | TRANSFERS TO MINORS ACT | 3540 SPRINGBROOK WAY | | LA CROSSE | WI | 54601-8330 | |
| REUBEN JEFFERY JR | 405 HULLS HIGHWAY | | | | SOUTHPORT | CT | 06890 | |
| REUBEN K DYER | 1 MANCHESTER CT | | | | YARMOUTH | ME | 04096-1548 | |
| REUBEN L RICE | 18 FRONT | | | | PONTIAC | MI | 48341-1708 | |
| REUBEN M LEDFORD | 811 RAFF RD SW | | | | CANTON | OH | 44710-1559 | |
| REUBEN OWENS | 304 WALTON AVE | | | | DAYTON | OH | 45417-1670 | |
| REUBEN P WATSON | 5403 SHALLOW CREEK DR | | | | MIDLOTHIAN | TX | 76065-6027 | |
| REUBEN R FOX | 6732 ALJEN RD | | | | MIDDLETOWN | OH | 45042-1203 | |
| REUBEN R KATZ & PAULINE E | KATZ TR U/A DTD 09/02/92 | KATZ LIVING TRUST | 631 N ARDEN DR | | BEVERLY HILLS | CA | 90210-3509 | |
| REUBEN S CAPLAN ET AL L P | A PARTNERSHIP | BOX 20786 | | | HOUSTON | TX | 77225-0786 | |
| REUBEN TRAYNHAM | 341 W SAXET | | | | CORPUS CHRISTI | TX | 78408-3348 | |
| REUBEN W HOLLAND JR & | LOUANN D HOLLAND JT TEN | 5001 SHANNON RUN DRIVE | | | KNOXVILLE | TN | 37918-7506 | |
| REUBEN ZEMAN | 725 BROAD ST | | | | MT PLEASANT | PA | 15666-1212 | |
| REUBIN L MARSELIS JR | 2122 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-3637 | |
| REUBY A DAVIS | 3384 ERWIN ST | | | | SAGINAW | MI | 48604-1710 | |
| REUEL O MILLER & LU VERNE K | MILLER JT TEN | 2403 E 10TH ST | | | ANDERSON | IN | 46012-4316 | |
| REVA A PARRELLA | 6 COFFEE ST | | | | MEDWAY | MA | 02053-1913 | |
| REVA A REYNOLDS | 6656 N 2000TH STREET | | | | PALESTINE | IL | 62451-2425 | |
| REVA FELDMAN & FRANCES | JOHNSON JT TEN | 75 FAREN DR | | | HIGHLAND HEIGHTS | KY | 41076-1436 | |
| REVA G LA PINE | 8104 SALT SPRINGS RD | | | | MANLIUS | NY | 13104-9752 | |
| REVA G LEE | 5474 POPLAR AVE APT 1 | | | | MEMPHIS | TN | 38119-3715 | |
| REVA GALE MAZZELLA | 1530 OAKHURST DR | | | | CHARLESTON | WV | 25314-2442 | |
| REVA J CORDOVA | 2165 ASPEN COVE DR | | | | MERIDIAN | ID | 83642-6517 | |
| REVA J FOX | 9062 ECKER RD | | | | HARRAH | OK | 73045-7601 | |
| REVA J LYMER | 1151 WAKEFIELD CRESCENT | | | | OSHAWA | ONT | L1H 1V8 | CANADA |
| REVA J REMAR | 685 N CEDAR ROAD | | | | MASON | MI | 48854-9543 | |
| REVA KAY SHAR | 6708 DARWOOD DRIVE | | | | BALTIMORE | MD | 21209-1448 | |
| REVA KRAUSE AS CUSTODIAN FOR | MELISSA ILENE KRAUSE U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 6725 ORINOCO CIRCLE | BLOOMFIELD HILLS | MI | 48301-2933 | |
| REVA KRAUSE AS CUSTODIAN FOR | PATRICIA BETH KRAUSE U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 28275 DANVERS CT | FARMINGTON HILLS | MI | 48334-4237 | |
| REVA L BERGER | 502 WAYSIDE DRIVE | | | | ASHLAND | OH | 44805-8613 | |
| REVA L ROBISON | 1807 BAILEY STREET | | | | LANSING | MI | 48910-9126 | |
| REVA M CORMAN | 7100 E 48TH ST | | | | INDIANAPOLIS | IN | 46226-2613 | |
| REVA MARKS | 4884 WESTON AVE | | | | KALAMAZOO | MI | 49006 | |
| REVA MERYL KAMINSKY | 53 EMMET AVE | | | | EAST ROCKAWAY | NY | 11518-2205 | |
| REVA MOSS AS CUSTODIAN FOR | ROBIN MOSS U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 6933 BURTONWOOD DR | | WEST BLOOMFIELD | MI | 48322-3250 | |
| REVA MOSS AS CUSTODIAN FOR | BETSY MOSS U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 6619 RIDGEFIELD CIRCLE 105 | | WEST BLOOMFIELD | MI | 48322-3044 | |
| REVA R REINELT | 3422 S PENNSYLVANIA AVE | | | | MILWAUKEE | WI | 53207-3106 | |
| REVA ROSENFELD AS CUSTODIAN | FOR AMY E ROSENFELD U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6295 WOODPOND | W BLOOMFIELD | MI | 48323-2266 | |
| REVA ROSENFELD AS CUSTODIAN | FOR DIANE E ROSENFELD U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 5004 WEST POND CIRCLE | W BLOOMFIEDL | MI | 48323-2280 | |
| REVA ROSENFELD AS CUSTODIAN | FOR CYNTHIA J ROSENFELD | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 6911 PLAYFAIR | W BLOOMFIELD | MI | 48323-1372 | |
| REVA SCHUELLER | 4115 MAR MOOR DR | | | | LANSING | MI | 48917-1613 | |
| REVAMAE I LEHMAN | 628 LELAND ST | | | | FLINT | MI | 48507-2430 | |
| REVE GROENDYKE | 232 SHADOW MT CIRCLE | | | | GARDNERVILLE | NV | 89410-9711 | |
| REVEE A KARCZEWSKI & DAVID | J KARCZEWSKI JT TEN | 5048 HARTLAND | | | FLINT | MI | 48506-1654 | |
| REVELLE BERMAN AS CUST | FOR MARSHALL P BERMAN U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 364 BARBERRY | HIGHLAND PARK | IL | 60035-4456 | |
| REVELLE WALTER DEEMS | 19222 HOATHER CREEK | | | | SAN ANTONIO | TX | 78258-3813 | |
| REVILLO J STEVENS & CAROLYN J STEVENS | TRS U/A DTD 3/27/02 THE REVILLO J | STEVENS & CAROLYN J STEVENS REVOCABLE | LIVING TRUST | 2200 W TEMPERANCE RD | TEMPERANCE | MI | 48182 | |
| REX A BODI | 702 GRAND PASS | | | | SANDUSKY | OH | 44870-6139 | |
| REX A BOWSER | BOX 3 | | | | HIGH HILL | MO | 63350-0003 | |
| REX A BRADLEY JR | 5 FREMONT LANE | | | | COTO DE CAZA | CA | 92679-3630 | |
| REX A CHAPMAN | BOX 15A RR1 | | | | SIBLEY | MO | 64088-9801 | |
| REX A FROMWILLER | 3172 S WASHBURN RD | | | | DAVISON | MI | 48423-9118 | |
| REX A FULLER | 820 GULICK | | | | HASLETT | MI | 48840-9118 | |
| REX A HARCOURT & CAROLYN J | HARCOURT JT TEN | 787 N STATE RD 267 | | | AVON | IN | 46123-6381 | |
| REX A HASCH | 1302 E HIGH ST | | | | BRYAN | OH | 43506 | |
| REX A LITTLE | 520 FAIRGROUND RD | | | | MT VERNON | OH | 43050-1160 | |
| REX A MANNING | 423 BLACKJACK SIMPSON RD | | | | GREENVILLE | NC | 27858-8724 | |
| REX A MANNING CUST | KAYLA A MANNING UTMA NC | 423 BLACKJACK SIMPSON RD | | | GREENVILLE | NC | 27858-8724 | |
| REX A MARQUART & KUULEI M | MARQUART JT TEN | 4130 NORMAL BLVD | | | LINCOLN | NE | 68506-5537 | |
| REX A STRINE | 466 SPRINGSIDE DR | | | | DAYTON | OH | 45440-4457 | |
| REX ALAN HUBBLE | 7126 LINCOLN | | | | ANDERSON | IN | 46013-3649 | |
| REX ALLEN BRANHAM | 2701 NE 122ND ST | | | | EDMOND | OK | 73013-5713 | |
| REX ALLEN HARSHMAN | 515 S MERIDIAN | | | | WINCHESTER | IN | 47394-2337 | |
| REX ALLGOOD & MARJORIE | ALLGOOD JT TEN | BOX 504 | | | WHAT CHEER | IA | 50268-0504 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REX BEAR | | 2845 VALLEY VIEW RD RT 5 | | | LANCASTER | OH | 43130-8596 | |
| REX C BOLLMAN | | 470 OLD ORCHARD DR | APT 3 | | ESSEXVILLE | MI | 48732-9644 | |
| REX C KENNEDY | | 502 ALTURA CIRCLE | | | SANDY | UT | 84070-4365 | |
| REX CONE | | 503 RUSSEL BLVD. | | | COLUMBIA | MO | 65203 | |
| REX CURTSINGER | | 138 WHITE PINE DR | | | SPRINGFIELD | IL | 62707-8760 | |
| REX D MARX & | PATRICIA RITA MARX JT TEN | 2332 OAKWOOD AVE | | | GREEN BAY | WI | 54301-2122 | |
| REX D PETERSEN | | 3300 MAPLE VALLEY RD | | | MARLETTE | MI | 48453-8910 | |
| REX D PHELPS & | AUDREY I PHELPS JT TEN | 39251 FERRIS | | | CLINTON TOWNSHIP | MI | 48036-2044 | |
| REX DAVID SHEETS | | 2318 PITT ST | | | ANDERSON | IN | 46016-4648 | |
| REX E BURNS | | 2549 STOODLEIGH | | | ROCHESTER | MI | 48309-2837 | |
| REX E BURNS JR & REX E BURNS & | E RUTH BURNS JT TEN | 2549 STOODLEIGH | | | ROCHESTER HILLS | MI | 48309-2837 | |
| REX E CHRISTIE | | 1174 NORTH 300 EAST | | | DANVILLE | IN | 46122 | |
| REX E GRICE | | 1102 E360 N | | | ANDERSON | IN | 46012 | |
| REX E HARTZLER | | 6020 STUART LANE | | | WORTHINGTON | OH | 43085-3362 | |
| REX E JOHNSON | | 680 32ND ST R 6 | | | ALLEGAN | MI | 49010-9150 | |
| REX E KUEHN & BETTY J KUEHN JT TEN | | 312 NE PARKS EDGE PL. | | | LEE'S POINT | MO | 64064 | |
| REX E LINKOUS | | 1115 20TH STREET | | | WYANDOTTE | MI | 48192-3009 | |
| REX E PHELPS TRUSTEE | REVOCABLE TRUST DTD 07/19/89 | U/A REX E PHELPS | 1802 SW 19TH AVE | | BOYNTON BEACH | FL | 33426-6509 | |
| REX E RICHARDSON | | 6756 KIES ST | | | ROCKFORD | MI | 49341-9698 | |
| REX E STROUD | | 3468 BURNT MILL CREEK RD | | | LAURENS | SC | 29360-8604 | |
| REX EDWARD DUMBAUGH & MARY | GLADYS DUMBAUGHJOINT TR UNDER | THE DECLARATION OF TR DTD | 04/10/90 | 508 WHITESTOWN RD | BUTLER | PA | 16001-2840 | |
| REX HELMS | | 187 SIDNEY RD | | | SHERIDAN | MI | 48884-9333 | |
| REX FAIR & SHARON FAIR JT TEN | | 550 7TH ST | | | PLOVER | WI | 54467-2233 | |
| REX FERGUSON JR CUST FOR | MATTHEW S FERGUSON UNDER THE | MI UNIF GIFTS TO MINORS ACT | 5107 E COLDWATER RD | | FLINT | MI | 48506-4503 | |
| REX G LANGLEY & ROBERT M | WELCH JT TEN | 5147 S 5100 W | | | HOOPER | UT | 84315 | |
| REX GENE WHITE | | PO BOX 8067 | | | HUNTSVILLE | TX | 77340 | |
| REX H HUANG CUST | LAURA Y HUANG | UNIF TRANS MIN ACT VA | 483 JOAN CIR | | SALEM | VA | 24153-6660 | |
| REX J HOFFMAN | | 6056 CITRUS HIGHLAND CT | | | BARTOW | FL | 33830-9564 | |
| REX J MORRIS | | 15700 HAGGERTY HIGHWAY | | | BELLEVILLE | MI | 48111-6003 | |
| REX J MORRIS & VERONICA | MORRIS JT TEN | 15700 HAGGERTY | | | BELLEVILLE | MI | 48111-6003 | |
| REX J SKELLETT | | 7320 W EXVY 83 LOT 84 | | | MISSION | TX | 78572 | |
| REX J WILLIS | | BOX 75 | | | RICEVILLE | IA | 50466-0075 | |
| REX L CLARK | | 4582 S 750 E | | | KOKOMO | IN | 46902-9203 | |
| REX L DOWLING | | 4854 SEQUOIA S E | | | GRAND RAPIDS | MI | 49512-9680 | |
| REX L OWENBY | | 11392 PETERSON DR | | | CLIO | MI | 48420-9419 | |
| REX L SIGMAN | | 18836 PRAIRIE BAPTIST ROAD | | | NOBLESVILLE | IN | 46060-9094 | |
| REX L WELSH | | 1931 BRUCE LN | | | ANDERSON | IN | 46012 | |
| REX M LABARR | | 10120 N WEBSTER RD | | | CLIO | MI | 48420-8506 | |
| REX P DUNNING & MARY ANN | DUNNING JT TEN | 625 TWIN OAK ST 320 | | | OAKLAND | IL | 61943 | |
| REX P SHARP | | 8 WILTSE CT | | | SAGINAW | MI | 48603-3270 | |
| REX R BARNETT & BERNICE R | BARNETT JT TEN | 4645 S 900 E | | | LAFAYETTE | IN | 47905-9472 | |
| REX R CARNEY | | 4739 CLEVELAND | | | KANSAS CITY | KS | 66104-3227 | |
| REX S FERGUSON | | 5107 E COLDWATER RD | | | FLINT | MI | 48506-4503 | |
| REX S FERGUSON JR CUST FOR | MATTHEW S FERGUSON UNIF GIFT | TO MINORS ACT MI | 5107 E COLDWATER RD | | FLINT | MI | 48506-4503 | |
| REX S FERGUSON JR CUSTODIAN | FOR MITCHELL J FERGUSON UNIF | GIFT TO MIN ACT MI | 5107 E COLDWATER RD | | FLINT | MI | 48506-4503 | |
| REX S URBAN | | 1712 EVANGELINE | | | DEARBORN | MI | 48127 | |
| REX T DE LANY | | BOX 8984 | | | BOSTON | MA | 02114-0040 | |
| REX T GAUVEY | | 627 W MERRIN ST | | | PAYNE | OH | 45880-9475 | |
| REX TAYLOR & MAXINE TAYLOR JT TEN | | 4061 S VAN DYKE RD | | | MARLETTE | MI | 48453-9101 | |
| REX THRASH | | 4409 MAXINE DR | | | CHOCTAW | OK | 73020-5925 | |
| REX V MCCLELLAND | | 33862 DIANA DRIVE A | | | DANA POINT | CA | 92629-2309 | |
| REX W BROWN & | CHARLOTTE CARY BROWN & BARBARA | BARBER TR REX & CHARLOTTE BROWN | REVOCABLE TRUST UA 10/29/98 | 4229 FLEETWOOD DR | BARTLESVILLE | OK | 74006-8312 | |
| REX W CRANDALL | ATTN SARON L FRANKLIN | 4630 ALDEN ST | | | HOLLY | MI | 48442-9134 | |
| REX W MINTON | | 1817 PARK MEADOW LN | | | RICHARDSON | TX | 75081-2162 | |
| REX W MINTON & BETTY V | MINTON JT TEN | 1817 PARK MEADOW LN | | | RICHARDSON | TX | 75081-2162 | |
| REX W SMITH | | 2442 PENNYROYAL ROAD | | | MIAMISBURG | OH | 45342-5024 | |
| REXFORD C WILLIAMS | | 24 OAKMORE DR | | | SAN JOSE | CA | 95127-1647 | |
| REXFORD L CAMPBELL | | 2490 JACOB RD | | | CARO | MI | 48723-9394 | |
| REXFORD R BEER | | 751 BEER ROAD | | | MANSFIELD | OH | 44906-1216 | |
| REXOL I PERKINS | | 10894 PANSING RD | | | ENGLEWOOD | OH | 45322-9711 | |
| REXWELL D FETZER | | 3180 WASHINGTON AVE SW | | | GRANDVILLE | MI | 49418 | |
| REYAD ELFATTAL & NANCY ANN | ELFATTAL JT TEN | 2551 PALM AVE | | | RIALTO | CA | 92377-4219 | |
| REYBERT A REECE | | BOX 16100 | | | PORTLAND | OR | 97292-0100 | |
| REYES B SANCHEZ | | 11464 ARMSTRONG SO | | | SAGINAW | MI | 48609-9691 | |
| REYLON ANN MEEKS | | R R 2 BOX 216 | 1176 S E 72ND ST | | RENNELLS | IA | 50237-2103 | |
| REYMOND MAKI | | 271 COLONIAL BLVD | | | PALM HARBOR | FL | 34684 | |
| REYMUNDO J CERVANTES | | 10032 SHADY HILL LANE | | | GRAND BLANC | MI | 48439-8319 | |
| REYMUNDO OROZCO JR | | 140 N MCKENZIE | | | ADRIAN | MI | 49221-1904 | |
| REYNA C ASENG | | 11337 VILLAGE GREEN DR. | | | HOLLAND | MI | 49426 | |
| REYNALD J LECLAIRE | | 3382 PRATT RD | | | METAMORA | MI | 48455-9710 | |
| REYNALDO CONCEPION | | BOX 808 MCC3117 | | | MAKATI METRO MANILA | | | PHILIPPINES |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYNALDO M GONZALEZ | 321 W OKLAHOMA | | | | HARLINGEN | TX | 78552-8703 | |
| REYNALDO MOLINA | 646 BELFAST FARMINGTON RD | | | | BELFAST | TN | 37019-2018 | |
| REYNALDO MURAIRA | 4106 W 25TH PL | | | | CHICAGO | IL | 60623-3628 | |
| REYNALDO PEREZ | 333 BURKE | | | | RIVER ROUGE | MI | 48218-1249 | |
| REYNALDO RODRIGUEZ JR | 10512 HARRIS ROAD | | | | CHESANING | MI | 48616-9408 | |
| REYNALDO S SUSTAITA | 712 W 19TH PL | | | | CHICAGO | IL | 60616-1026 | |
| REYNALDO TREVINO | 9427 PERRY RD | | | | GOODRICH | MI | 48438-9745 | |
| REYNALDO TUNGOL | 7462 COLCHESTER LN | | | | WEST BLOOMFIELD | MI | 48322-3188 | |
| REYNARD A PAPA | 207 CAMBRIDGE LN | | | | RAINBOW CITY | AL | 35906-6603 | |
| REYNARDINE C KNAPP | C/O RENEE JONES | 1610 BANDALIA ST | | | BREMERTON | WA | 98310 | |
| REYNE LEE | 1170 GETTYSBURG DRIVE | | | | PARMA | OH | 44134-5307 | |
| REYNOL GOMEZ | 2903 W BELDEN AVE | | | | CHICAGO | IL | 60647-2918 | |
| REYNOLD A BATTEEN | 3400 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 | |
| REYNOLD A DE CARLI & | ELIZABETH I DE CARLI JT TEN | 13100 COLUMBIA | | | REDFORD | MI | 48239-2717 | |
| REYNOLD A GUISE | 5791 ORTMAN DR | | | | STERLING HTS | MI | 48310-2071 | |
| REYNOLD F HEDEMAN & DOROTHY | M HEDEMAN JT TEN | P O BOX 687 | | | ELKADER | IA | 52043 | |
| REYNOLD J SCHULTZ JR | 3540 SOUTH CARI-ADAM DRIVE | | | | NEW BERLIN | WI | 53146 | |
| REYNOLD JOHNSON TR U/A DTD 12/04/90 | REYNOLD JOHNSON FAMILY TRUST | 57 HIGH POINT CIR W 401 | | | NAPLES | FL | 34103 | |
| REYNOLD KORNICKER & LORRAINE | KORNICKER JT TEN | 170 DUMONT AVE | | | DUMONT | NJ | 07628-3130 | |
| REYNOLD MILLARD WIK & HELEN | BYRAN WIK TR U/A DTD 05/31/89 | FBO REYNOLD MILLARD WIK & HELEN | BYRAN WIK | 44 LINDA AVE APT 1301 | OAKLAND | CA | 94611-4828 | |
| REYNOLD T BERGSTROM | 790 IRONWOOD DR., #222B | | | | SAN JOSE | CA | 95125 | |
| REYNOLDS A PLOURD | 3281 HEATHLAND WAY | | | | MT PLEASANT | SC | 29466-8984 | |
| REYNOLDS INC | 10 GATES ST | BOX 1925 | | | GREENVILLE | SC | 29611-4912 | |
| REYNOLDS S CHENEY JR | 60 EASTLAND DR | | | | MEMPHIS | TN | 38111-6904 | |
| REZIN C HOWELL | 102 STERLING AVE | | | | MT STERLING | KY | 40353-1142 | |
| REZSIN C ADAMS | 112 CHESTNUT ST | | | | ALBANY | NY | 12210-1902 | |
| RFC INVESTMENT CLUB | C/O MICHEL JEAN | 35 FORD DRIVE WEST | | | MASSAPEQUA | NY | 11758-3722 | |
| RH LEWIS & SON INC | 5 MEREDITH ST | | | | DELHI | NY | 13753-1021 | |
| RHANDY A PUTNAM | 1451 HOLLY STREET | | | | CANTON | GA | 30114-8747 | |
| RHEA ARVANITES CUST | CHRISTOPHER D ARVANITES UNIF | GIFT MIN ACT MI | 2636 WAL MAR DR | | LANSING | MI | 48917-5110 | |
| RHEA B MYERS & ARDELLE I | MYERS JT TEN | N1546 SKYLINE BLVD | | | LACROSSE | WI | 54601-8440 | |
| RHEA B PATTERSON | BOX 148 | | | | AKRON | NY | 14001-0148 | |
| RHEA G RINKE | 1666 CAPAC RD | | | | ALLENTOWN | MI | 48002-2401 | |
| RHEA H KARLSSON | 668 L N Y RD | | | | RISING SUN | MD | 21911 | |
| RHEA J DESANTIS & | FRANCIS N DESANTIS JT TEN | 7383 MAPLEHURST WAY | | | OSCODA | MI | 48750-8904 | |
| RHEA J RODGERS | 10736 BAHIA TERRADO CL | | | | ESTERO | FL | 33928 | |
| RHEA JEAN THOMPSON | 4 NOYES COURT | | | | MATTOON | IL | 61938-2039 | |
| RHEA L LOWE | BOX 881 | GRAND CENTRAL TERM | | | NEW YORK | NY | 10163-0881 | |
| RHEA LUOMA | 3270 RIDGE ROAD NE | | | | CORTLAND | OH | 44410 | |
| RHEA M HAGAN | 16250 HIAWATHA ST | | | | GRANADA HILLS | CA | 91344-6828 | |
| RHEA M WOLFRAM | 13928 HUGHES LANE | | | | DALLAS | TX | 75240-3510 | |
| RHEA MARGUERITE ALDERSON | 5 KING ST | | | | ALLISTON | ONTARIO | L0M 1A0 | CANADA |
| RHEA P RITZ | 50903 NATURE DR | | | | NEW BALTIMORE | MI | 48047-4609 | |
| RHEA S WOLFRAM AS CUST FOR | MICHAEL L WOLFRAM U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 7813 MULHOLLAND DR | L A | CA | 90046-1222 | |
| RHEA VAN GALDER | 4100 E FLETCHER AVE APT 1112 | | | | TAMPA | FL | 33613-4824 | |
| RHEABELLE EMDIN | 2444 MADISON RD 502-A | | | | CINCINNATI | OH | 45208-1274 | |
| RHENETA M KELLOGG | 11013 PALISADES AVE SW | | | | VASHON | WA | 98070-3047 | |
| RHENNA M SPENCER & | WILLIAM M SPENCER JT TEN | 9675 N LAKE RD | | | OTTER LAKE | MI | 48464-9419 | |
| RHETA C PEISER TR | RHETA C PEISER REVOCABLE TRUST | UA 02/11/92 | /SOLE & SEPARATE PROPERTY/ | 5225 NORTH CENTRAL AVE 105 | PHOENIX | AZ | 85012 | |
| RHETA C SUTTON | ATTN RHETA C PETERSON | 618 HIGH PLAINS COURT | | | GRAND FORKS | ND | 58201-7718 | |
| RHETA FAIR & | WYMAN FAIR JT TEN | 1151 CARDINAL DR | | | WEST CHESTER | PA | 19382-7814 | |
| RHETT D SALISBURY | 5028 WEDGEWOOD RD | | | | LYNCHBURG | VA | 24503-2224 | |
| RHETT E BITTNER | 10333 E RICHFIELD RD | | | | DAVISON | MI | 48423-8404 | |
| RHETT G COOPER JR & | ANNIE R COOPER JT TEN | 1227 SUBER ST | | | COLUMBIA | SC | 29205-4836 | |
| RHEUHANAMU SMITH | 2326 BERKLEY STREET | | | | FLINT | MI | 48504-4021 | |
| RHEVA KLOW | 1984 SUNSET RD | | | | HIGHLAND PARK | IL | 60035-2364 | |
| RHIANA JACZYNSKI | E13526 GRACE STREET | | | | MERRIMAC | WI | 53561 | |
| RHITA D ADAMS | 31908 DEL CIELO ESTE 7C | | | | BONSALL | CA | 92003 | |
| RHODA B CALFEE | 2305 FERNGLER PLACE | | | | CARY | NC | 27511-3891 | |
| RHODA B PARKER | 5462 BERKSHIRE DR | | | | N OLMSTED | OH | 44070-3025 | |
| RHODA BUCKLEY & | DOROTHY PITT JT TEN | BOX 214 | | | ELDERTON | PA | 15736-0214 | |
| RHODA C COZY | 70 VAILL RD | | | | WATERTOWN | CT | 06795-2414 | |
| RHODA C VAN ORDEN TR U/A DTD 6/17/96 | RHODA C VAN ORDEN REVOCABLE LIVING  TRUST | 12 WHITE ST | | | HOLLEY | NY | 14470 | |
| RHODA C WILSON | 621 WHITFIELD AVE | | | | SARASOTA | FL | 34243-1302 | |
| RHODA COZY | 70 VAILL RD | | | | WATERTOWN | CT | 06795-2414 | |
| RHODA E GENESKY | PO BOX 1092 | | | | NANTUCKET | MA | 02554-1092 | |
| RHODA E PIERRO | 2853-115TH LANE N W | | | | COON RAPIDS | MN | 55433-2839 | |
| RHODA E SWARTZ & RICHARD A | SWARTZ JT TEN | 3170 CHESTNUT | | | DEARBORN | MI | 48124-4314 | |
| RHODA E THOMPSON | 34 N ROUTE 47 | | | | CAPE MAY CT HOUSE | NJ | 08210-1710 | |
| RHODA E THOMPSON GUARDIAN OF | ESTATE OF WINFIELD BRENCKMAN | JR | 34 N ROUTE 47 | | CAPE MAY CT HOUSE | NJ | 08210-1710 | |
| RHODA GLINER AS CUST FOR | MICHAEL STUART GLINER U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 2911 BEACH CHANNEL DR | FAR ROCKAWAY | NY | 11691-1919 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHODA HODGE | 10 BRIGHTON DR | | | | HUNTINGTON | WV | 25705-3851 | |
| RHODA JANOV | 6644 N CHATELAINE PLACE | | | | PHOENIX | AZ | 85014-1236 | |
| RHODA L LOEB | 130 JOHNSON'S PT RD | | | | BRANFORD | CT | 06405-4925 | |
| RHODA L SCHWARTZ | 1364 HARRY LANE | | | | NORTH MERRICK | NY | 11566-1709 | |
| RHODA M CASTLEBERRY | 2123 GREENWOOD PL | | | | HUNTSVILLE | AL | 35802-4463 | |
| RHODA M GROVER | 16390 WESTGATE DR | | | | EDEN PRAIRIE | MN | 55344-1830 | |
| RHODA M PERKINS CUST | GLENN A PERKINS UNIF GIFT | MIN ACT MINN | 4749 HIBISCUS AVE | | EDINA | MN | 55435-4001 | |
| RHODA M PERKINS CUST | CAROL S PERKINS UNIF GIFT | MIN ACT MINN | 3363 N DUNLAP AVE | | ARDEN HILLS | MN | 55112-3723 | |
| RHODA M SHUGERMAN | 125 PENROSE DR | | | | PITTSBURGH | PA | 15208-2741 | |
| RHODA M WILLING | 34 W VILLAGE ROAD | | | | NEWARK | DE | 19713 | |
| RHODA NICOL | 13655 W 51ST PL | | | | ARVADA | CO | 80002-1603 | |
| RHODA POLAK | 327 HEATHCLIFFE RD | | | | HUNTINGDON VALLEY | PA | 19006-8705 | |
| RHODA ROBINS | 35 SEACOAST TERR | APT 2A | | | BROOKLYN | NY | 11235-6015 | |
| RHODA ROSS | 22643 BEAR H RD | | | | MARYSVILLE | OH | 43040-9038 | |
| RHODA RUBIN AS CUSTODIAN FOR | STEVEN RUBIN U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 19420 PYRITE LN | | BROOKEVILLE | MD | 20833-2231 | |
| RHODA SILVERSTEIN & DAVID | SILVERSTEIN JT TEN | 40 FRENCH ST | | | NORTH QUINCY | MA | 02171-3037 | |
| RHODA STEIN | 32 VETERI PL | | | | WAYNE | NJ | 07470-3480 | |
| RHODA SUSANNAH PARNELL | C/O WAYNE DAVIDSON | 298 WEST RIVER STREET | | | BELLE RIVER | ONTARIO | N0R 1A0 | CANADA |
| RHODA V ASKIN | C/O PATRICIA L ENNS | 311 WEST ASPEN DR | | | REEDLEY | CA | 93654 | |
| RHODA V SMITH | 81 BEVERLY ROAD | | | | RIVERSIDE | RI | 02915-1804 | |
| RHODA VENARD | 1516 CAUDOR | | | | LEUCADIA | CA | 92024-1216 | |
| RHODA WOLFSON | 170 DORSET E | | | | BOCA RATON | FL | 33434-3077 | |
| RHODA WRIGHT | 2342 1/2 S BEVERLY GLEN BLVD | | | | LOS ANGELES | CA | 90064-2409 | |
| RHODENCE J REED | 13701 TROESTER | | | | DETROIT | MI | 48205-3585 | |
| RHODES LAND CO | 9050 FARMOON RD | | | | GERMANTOWN | TN | 38139-3285 | |
| RHODES SLAUGHTER WERTH | 37 PORT ROYAL | | | | SAVANNAH | GA | 31410 | |
| RHONA A SHREWSBURY | 2847 BEESON RD | | | | LASHMEET | WV | 24733-9724 | |
| RHONA A SHREWSBURY & GALE M | SHREWSBURY JT TEN | 2847 BEESON RD | | | LASHMEET | WV | 24733-9724 | |
| RHONA KESSELMAN | C/O R K HETSRONY | 76 HICKS LANE | | | GREAT NECK | NY | 11024-2031 | |
| RHONA R FREEMAN | 256 SUMMERS ST | | | | SOMERVILLE | MA | 02143-2244 | |
| RHONALD E JERNIGAN & | CAROLYN J JERNIGAN JT TEN | 7901 MORGAN BRANCH DR | | | SEAFORD | VA | 19973 | |
| RHONDA A CURTISS | 2390 SCATTERED OAK DRIVE | | | | WENTZVILLE | MO | 63385-3901 | |
| RHONDA A ELY | 44605 HULL RD | | | | BELLEVILLE | MI | 48111-2920 | |
| RHONDA B ORR | 6703 WHISPERING WOODS DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| RHONDA B ORR | 6703 WHISPERING WOODS DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| RHONDA C FRAZIER | 18482 PATTON ST | | | | DETROIT | MI | 48219-2565 | |
| RHONDA C MEERS | 21 PECAN LOOP | | | | OCALA | FL | 34472 | |
| RHONDA CEE WILLIAMS | 1707 GREEN BERRY ROAD | | | | JEFFERSON CITY | MO | 65101-2323 | |
| RHONDA D SWINSON | 942 W LIMBERLOST DR | | | | TUCSON | AZ | 85705-2511 | |
| RHONDA E HALE | ATTN RHONDA BATES | 398 COMSTOCK | | | SHELBYVILLE | TN | 37160-6333 | |
| RHONDA E TRAMEL | 520 JULIE RD | | | | BOLINGBROOK | IL | 60440-1336 | |
| RHONDA F BLACK & RICHARD H | BLACK JT TEN | 4417 SPRING HILL RD | | | MOUNT SOLON | VA | 22843-2918 | |
| RHONDA F LOCKE | 6746 BERWICK DR | | | | CLARKSTON | MI | 48346-4713 | |
| RHONDA G HARNESS | BOX 196 | | | | HIGHLAND | KS | 66035-0196 | |
| RHONDA G LINGER | 248 WEST 38TH STREET | | | | LORAIN | OH | 44052-5325 | |
| RHONDA GANSEL CUST | MATTHEW J GANSEL | UNIF TRANS MIN ACT OH | 2923 CHALFORD CIRCLE NW | | NORTH CANTON | OH | 44720-8234 | |
| RHONDA GANSEL CUST | MARK J GANSEL | UNIF TRANS MIN ACT OH | 2923 CHALFORD CIRCLE NW | | NORTH CANTON | OH | 44720-8234 | |
| RHONDA H STEVENS | 1613 CLAIRMONT LANE SW | | | | CONYERS | GA | 30094 | |
| RHONDA H WILLIAMS | 1900 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9095 | |
| RHONDA HAWKINS CUST | KAYLEE ANGELIQUE RINAE ATKINS | UNIF TRANS MIN ACT TX | 3505 POPPLEWELL | | FORT WORTH | TX | 76118 | |
| RHONDA JOYCE TOWNSEND | 4144 SHENANDOAH DR | | | | DAYTON | OH | 45417 | |
| RHONDA K TURNER KING | 103 SOMERSBY LANE | | | | HIRAM | GA | 30141-3926 | |
| RHONDA K WENNER TR | RUEBEN G WATKINS TESTAMENTARY | TRUST | UW RUEBEN G WATKINS | 311 NORTHFIELD AVE | DEFIANCE | OH | 43512 | |
| RHONDA L BOLEN & | STEPHEN W BOLEN JT TEN | 11410 W DELANO | | | WICHITA | KS | 67212-6533 | |
| RHONDA L CAMPBELL | 7406 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-3426 | |
| RHONDA L GUINN | 1150 SUNSET HILL | | | | LAKE ORION | MI | 48360-1413 | |
| RHONDA L HANEY | 28303 FORESTBROOK | | | | FARMINGTON HILLS | MI | 48334-5214 | |
| RHONDA L JOHNSON | 7790 SCARFF RD SOUTH | | | | NEW CARLISLE | OH | 45344 | |
| RHONDA L KNISLEY | 1178 LYNCH RD | | | | EATON | OH | 45320-9299 | |
| RHONDA L MCKINLEY | 6317 STATE ROAD | APT. 39 | | | SAGINAW | MI | 48601 | |
| RHONDA L NUESSE | 220 N THORNTON AVE APT 1 | | | | MADISON | WI | 53703-2456 | |
| RHONDA L PACIOCCO | 42501 WOODBRIDGE ROAD | | | | CANTON | MI | 48188-1110 | |
| RHONDA L SAIN CUSTODIAN FOR | TURQUOISE SUE SAIN UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | 171 EARLMORE ST | PONTIAC | MI | 48341-2747 | |
| RHONDA L SAYLOR | 4319 JENNINGS RD | | | | FLINT | MI | 48504-1311 | |
| RHONDA L SINGLETON | 35 STONE TOWER LN | | | | WILMINGTON | DE | 19803-4536 | |
| RHONDA L STARICK | 366 FERNBERRY DR | | | | WATERFORD | MI | 48328-2506 | |
| RHONDA L TIPPIN CUST | LINZI ROSE KERR | UNIF TRANS MIN ACT OR | 6415 ONYX AVE | | KLAMATH FALLS | OR | 97603 | |
| RHONDA L WALKER | 11340 PATTON ST | | | | DETROIT | MI | 48228-1246 | |
| RHONDA LEA WRIGHT | 117 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2606 | |
| RHONDA LEE WYNN | 16200 JESSICA DRIVE | | | | SOUTHGATE | MI | 48195-6440 | |
| RHONDA LOFTON & | LEE A LOFTON JT TEN | 484 DEER CREEK DR | | | VACAVILLE | CA | 95687 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHONDA M COUTURE | BOX 75 | | | | GOODRICH | MI | 48438-0075 | |
| RHONDA M MCLAUGHLIN | 18 AUCHY RD | | | | GLENSIDE | PA | 19038-7853 | |
| RHONDA M NISBET | ATTN RHONDA M KATSIKAS | 57 NEIL ST | | | MARLBORO | MA | 01752-2835 | |
| RHONDA MALLIS | 2320 KLEINDALE RD | | | | TUCSON | AZ | 85719 | |
| RHONDA MARTIN | 1843 SUGARSTONE DR | | | | LAWRENCEVILLE | GA | 30043-5002 | |
| RHONDA N HAMILTON | 14158 N LINDEN RD | | | | CLIO | MI | 48420-8875 | |
| RHONDA N JORDAN | 19051 W 60TH DR | | | | GOLDEN | CO | 80403 | |
| RHONDA N WHIPKEY | 3026 TIFFANY DR | | | | KETTERING | OH | 45420 | |
| RHONDA P BROWN | 2230 BLUE HERON LANE | | | | CAMDEN | SC | 29020-8226 | |
| RHONDA P WHITE | 950 WELCH | | | | FLINT | MI | 48504-3147 | |
| RHONDA R BANDOW-JAVOR CUST | MEGAN M JAVOR UTMA OH | 758 TERRA LN | | | AMHERST | OH | 44001-1157 | |
| RHONDA R CHANDLER & | MARGARET L SCHULZ JT TEN | 1660 HADLEY RD | | | ORTONVILLE | MI | 48462 | |
| RHONDA R FLEMING BACA | 717 MONROE NE | | | | ALBUQUERQUE | NM | 87110 | |
| RHONDA R JOHNSON | 5148 LONGBRANCH LANE | APT C | | | COLUMBUS | OH | 43213-3259 | |
| RHONDA R MILLER | 2736 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4022 | |
| RHONDA S HIXON & | HOPE R WALLACE JT TEN | 2521 GRANT AVE | | | DAYTON | OH | 45406-1728 | |
| RHONDA S HOLTMAN | 525 COVENTRY DRIVE | | | | GRAPEVINE | TX | 76051-8403 | |
| RHONDA S MYERS | 1031 TRURO PAVEMENT | | | | TRURO | IA | 50257-7600 | |
| RHONDA SANDERS | 4950 SALINE WATERWORKS | | | | SALINE | MI | 48176-8807 | |
| RHONDA SPIVEY | BOX 435 | | | | LAKEVIEW | MI | 48850-0435 | |
| RHONDA SUE SHELTON | 7951 BENJAMIN DR | | | | INDIANAPOLIS | IN | 46226 | |
| RHONDA TAFT FARRELL | 33 LAFAYETTE DR | | | | SUDBURY | MA | 01776 | |
| RHONDA WALLS CUST | JASON WALLS | UNIF TRANS MIN ACT IL | 12555 S 100TH AVE | | PALOS PARK | IL | 60464-1501 | |
| RHONDA WILLIAMS | 2607 CHAUNCY PL. | | | | RIVERSIDE | CA | 92506-4563 | |
| RHONDALE E HAYNES | 1030 VALLEY VISTA WAY | | | | CENTERVILLE | OH | 45429-6139 | |
| RHONDIA R GIBSON | C/O SELMON | 23717 PLUM BROOKE DRIVE | | | SOUTHFIELD | MI | 48075-3251 | |
| RHONDIE H BURNS CUST FOR | CADLEY BRANDT BURNS UNDER | THE ILLINOIS UNIFORM | TRANSFERS TO MINORS ACT | BOX 216 | BALDWYN | MS | 38824-0216 | |
| RHONDO L ROBINSON | 100 W CLIFFORD ST | | | | PROVIDENCE | RI | 02907-1037 | |
| RHORLA MITCHELL CONSERVATOR | FOR KEVIN MITCHEL | 15162 RIVIERA SHORES | | | HOLLY | MI | 48442-1128 | |
| RHUDELL H MILLER | 1200 OLD TIMBER TRAIL | | | | KALISPELL | MT | 59901 | |
| RHUNETTE C BLACKWELL | 6803 EMLEN ST APT 103 | | | | PHILADEPHIA | PA | 19119 | |
| RHYLMA EVANS BARNETT | C/O JOHN BARNETT | 6991 PEACHTREE IND BLVD | | | NORCROSS | FL | 30092 | |
| RI J PERKINS | 6803 RICHARD RD | | | | LANSING | MI | 48911-6500 | |
| RIA KITTAY | 190 NORTH SHORE RD 418 | | | | REVERE | MA | 02151 | |
| RIAZ J SHAIKH | 74-808 VILLAGE CENTER DRIVE | APT # 2 | | | INDIAN WELLS | CA | 92210-7218 | |
| RIC M MCCAULEY & | MIKE R MCCAULEY JT TEN | 108 MOCKINGBIRD CIRCLE | | | VICTORIA | TX | 77901 | |
| RICA BRUCKER | 1528 IFIELD RD | | | | MISSISSAUGA | ON | L5H 3W1 | CANADA |
| RICA BRUCKER | 1528 IFIELD RD | | | | MISSISSAUGA | ONTARIO | L5H 3W1 | CANADA |
| RICA J REISMAN | 8 POMONA WEST APT 1 | | | | BALTIMORE | MD | 21208-3448 | |
| RICA T GHRIST | APT 102 | 14686 E BAGLEY ROAD | | | MIDDLEBURG HEIGHTS | OH | 44130-5560 | |
| RICARDO C ESQUIVEL | 3591 MILLICENT CT | | | | SAN JOSE | CA | 95148-1414 | |
| RICARDO C GUTIERREZ | 758 N MAPLE GROVE | | | | HUDSON | MI | 49247-1148 | |
| RICARDO CORRAL | 8439 S KENTON AVE | | | | CHICAGO | IL | 60652-3041 | |
| RICARDO E PAVONI & SANDRA D | PAVONI JT TEN | 246 HIGH ST | | | GREENFIELD | MA | 01301-2609 | |
| RICARDO E RAMIREZ | 1317 W MAIN ST | | | | OWOSSO | MI | 48867-2041 | |
| RICARDO FAULKNER | 1549 TOUND TOP RDG | | | | O FALLON | IL | 62269 | |
| RICARDO G GARCIA | 3413 BRISBANE DR | | | | LANSING | MI | 48911-1310 | |
| RICARDO G SANTOS | 1074 GLENFINNAN DR | | | | SAN JOSE | CA | 95122-3723 | |
| RICARDO GARCIA | 9804 BUCKINGHAM | | | | ALLEN PARK | MI | 48101-1290 | |
| RICARDO GARCIA | 5960 BRAELOCH | | | | SHREVEPORT | LA | 71129-5121 | |
| RICARDO GARCIA | 25609 DEBORAH | | | | REDFORD TOWNSHIP | MI | 48239-1755 | |
| RICARDO GONZALEZ | 133 S PARK LANE N E | | | | GRAND RAPIDS | MI | 49505-3588 | |
| RICARDO HERNANDEZ | 43 FOREST | | | | RIVER ROUGE | MI | 48218-1510 | |
| RICARDO J BALTRELL | 1507 CREEKPARK CT | | | | ARLINGTON | TX | 76018-2416 | |
| RICARDO L HAMPTON | 14088 ROSELAWN | | | | DETROIT | MI | 48238-2468 | |
| RICARDO L NARVAEZ | 6460 SNOWAPPLE DR | | | | CLARKSTON | MI | 48346-2454 | |
| RICARDO MEDINA | 101 E SAN FERNANDO 235 | | | | SAN JOSE | CA | 95112 | |
| RICARDO OGAS | N 84 W17458 MENOMONEE AVE | | | | MENOMONEE FALLS | WI | 53051-2669 | |
| RICARDO PAZ | LOT 4 BIG BEAR DRIVE | | | | BIRCH RUN | MI | 48415 | |
| RICARDO PEREIRA | PO BOX 154 | | | | WEST NEW YORK | NJ | 07093-0154 | |
| RICARDO RODRIGUEZ | 7 WESTFALL RD NORTH | | | | PELHAM | NH | 03076 | |
| RICARDO SANTANA | BOX 4567 | | | | CRESTLINE | CA | 92325-4567 | |
| RICARDO T MARTINEZ | 1308 WHITTIER | | | | WATERFORD | MI | 48327-1644 | |
| RICARDO UPCHURCH | 5741 GREENFIELD DR | | | | GALENA | OH | 43021-9005 | |
| RICARDO V GALLEGOS | 6299 BELMAR DR | | | | SAGINAW | MI | 48603 | |
| RICARDO VASQUEZ | 1131 ELMDALE PL | | | | DALLAS | TX | 75224-1203 | |
| RICARDO VILLARINA JR & | VIVIANA VILLARINA TR | RICARDO VILLARINA JR & VIVIANA | LIVING TRUST UA 10/12/90 | BOX 266 ASU-SWA PSC 451 | FPO | AE | 09834-2800 | |
| RICARDO W PASCUAL | 411 BELMONT AVE E | | | | SEATTLE | WA | 98102-4807 | |
| RICCO A WADLEY | 1429 STAMFORD | | | | YPSILANTI | MI | 48198 | |
| RICE MAYS JR | 425 HILLSIDE RD | | | | BESSEMER | AL | 35020-6015 | |
| RICE O QUINN JR & | GEORGIA P OQUINN JT TEN | 3240 SNOW ROAD | | | YPSILANTI | MI | 48198-9222 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICEY MIDDLEBROOK | 4555 COMMONWEALTH | | | | DETROIT | MI | 48208-2223 | |
| RICH EDWARD COATSWORTH | 218 WOLF AVE | | | | ENGLEWOOD | OH | 45322 | |
| RICH YEZOMBEK | 9 AMALIA DR | | | | NASHUA | NH | 3063 | |
| RICHA R VAHLE TR | STEELE FAMILY TRUST | U/A DTD 10/23/91 | 251 ST ANDREWS DR | | NAPA | CA | 94558 | |
| RICHARD A ADAMS | 9101 ST RTE 303 | | | | WINDHAM | OH | 44288-9720 | |
| RICHARD A ALLAN | 4 TIDE TURN | | | | SALEM | SC | 29676-4624 | |
| RICHARD A ALLEN | 8145 ROYSTON | | | | EATON RAPIDS | MI | 48827-9533 | |
| RICHARD A ALO & LENA | CHIMENTI ALO JT TEN | 2908 SAINT ST PLACE | | | HOUSTON | TX | 77027-5348 | |
| RICHARD A ANDERSON | 21235 BEACONS FIELD | | | | EAST POINTE | MI | 48021-2729 | |
| RICHARD A ANGNEY CUST KRISTA | N ANGNEY UNIF GIFT MIN ACT | VT | BOX 453 | | MONTPELIER | VT | 05601-0453 | |
| RICHARD A ASHLOCK & JO ANN | ASHLOCK TEN COM | 905 OAKWOOD DR | | | JASPER | TX | 75951-5838 | |
| RICHARD A ATWATER & | SHERRYL M ATWATER JT TEN | 3706 CHAUDION CT | | | BLOOMINGTON | IN | 47401-4465 | |
| RICHARD A BACHERT | 4053 GLEN MEADOW DR | | | | NORCROSS | GA | 30092-1917 | |
| RICHARD A BAGDONAS CUST FOR | SANDY T BAGDONAS UNDER NY | UNIFORM GIFTS TO MINORS ACT | 65 AVON PL | | AMITYVILLE | NY | 11701-3201 | |
| RICHARD A BAGDONAS CUST FOR | ZACHARY J BAGDONAS UNDER NY | UNIFORM GIFTS TO MINORS ACT | 65 AVON PL | | AMITYVILLE | NY | 11701-3201 | |
| RICHARD A BAILEY & | DONNA J BAILEY TR | RICHARD A BAILEY LIVING TRUST | UA 09/03/92 | 11344 MCGREGOR RD | PINCKNEY | MI | 48169-9526 | |
| RICHARD A BAKER & JOAN E | BAKER JT TEN | 5235 HOWARDS PT RD | | | SHOREWOOD | MN | 55331-8369 | |
| RICHARD A BALDIN | 2872 SAINT PATRICK AVE | | | | NIAGARA FALLS | ON | L2J 2G1 | CANADA |
| RICHARD A BALZARINI & JOANNE | H BALZARINI JT TEN | PARMENTER RD | | | BERNARDSTON | MA | 1337 | |
| RICHARD A BANNER | BOX 292 | | | | LAKE GEORGE | MI | 48633-0292 | |
| RICHARD A BARBER | 1728 DUTCHESS AVE | | | | DAYTON | OH | 45420-1340 | |
| RICHARD A BARBER | 1856 CLARAMATHIS RD | | | | SPRING HILL | TN | 37174-2546 | |
| RICHARD A BARBER & SUE A | BARBER JT TEN | 1728 DUTCHESS AVE | | | DAYTON | OH | 45420-1340 | |
| RICHARD A BAXTER | 2263 ELLINGTON | | | | WALLED LAKE | MI | 48390-1849 | |
| RICHARD A BAYERL | 217 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 | |
| RICHARD A BEDNARSKI | 42 ROLLINS TRAIL | | | | HOPATCONG | NJ | 07843-1740 | |
| RICHARD A BERG & RITA K BERG JT TEN | 409 BOUCKHART AVENUE | | | | ROCHESTER | NY | 14622-2111 | |
| RICHARD A BIGHAM & ELEANOR J | BIGHAM JT TEN | 6873 GROVE ROAD R D 3 | | | CLINTON | OH | 44216-9455 | |
| RICHARD A BINDAS | 1967 SOUTH SCHENLEY AVENU | | | | YOUNGSTOWN | OH | 44511-1260 | |
| RICHARD A BINTZ & LUELLA | A BINTZ JT TEN | 3635 TECHNY RD | | | NORTHBROOK | IL | 60062-5755 | |
| RICHARD A BIRCHER | 20 BISHOP CRT | | | | PITTSFORD | NY | 14534-2882 | |
| RICHARD A BITTNER | 622 PROSPECT AVE | BOX 546 | | | KEUKA PARK | NY | 14478 | |
| RICHARD A BLACK | RT 1 BOX 107 | | | | ALCOLU | SC | 29001-9780 | |
| RICHARD A BLAKEY & BERNADINE | A BLAKEY JT TEN | 3805 MORGAN RD | | | ORION | MI | 48359-2050 | |
| RICHARD A BODE JR & MARGARET W BODE | TRS U/A DTD 04/26/05 | RICHARD A BODE JR & MARGARET W BODE | REVOCABLE TRUST | 4911 DOLLARD DR | RICHMOND | VA | 23230-2416 | |
| RICHARD A BOOR | 1324 STATE LINE RD | | | | MASURY | OH | 44438-8713 | |
| RICHARD A BOPREY | 35 PARK ST | | | | NORWOOD | NY | 13668-1119 | |
| RICHARD A BORCHARDT | 514 CASTALIA STREET | | | | BELLEVUE | OH | 44811-1218 | |
| RICHARD A BORTZ & JUDITH A | BORTZ JT TEN | 5 NARAGANSETT AVE | | | MECHANICSBURG | PA | 17050-7900 | |
| RICHARD A BOWEN | 5763 LAKE SUPERIOR DR | | | | FAIRFIELD | OH | 45014-4425 | |
| RICHARD A BOWMAN & | KATHERINE W BOWMAN JT TEN | 264 S LINCOLN AVE | | | WASHINGTON | NJ | 07882-4073 | |
| RICHARD A BOYCE CUST | CLINTON K BOYCE | UNIF TRANS MIN ACT UT | 12449 RED ELM WAY | | RIVERTON | UT | 84065-7194 | |
| RICHARD A BOYLAN | 34 PEMBROKE CT | | | | PUTNAM VALLEY | NY | 10579-3246 | |
| RICHARD A BRENNER | 2554 CRYSTAL DR | | | | ANN ARBOR | MI | 48108-1114 | |
| RICHARD A BROEGE | 603 | 1607 STE RTE | | | ASHLAND | OH | 44805 | |
| RICHARD A BROEGE & JANE S | BROEGE JT TEN | 1607 ST RT 603 | | | ASHLAND | OH | 44805-9729 | |
| RICHARD A BROMBACH | 20782 SLEEPY HOLLOW DRIVE | | | | MACOMB TWP | MI | 48044 | |
| RICHARD A BROMBACH & | CECILIA H BROMBACH JT TEN | 20782 SLEEPY HOLLOW DR | | | MCCOMB TWP | MI | 48044 | |
| RICHARD A BROWN | 264 LONGMEADOW DRIVE | | | | CLEMMONS | NC | 27012-7228 | |
| RICHARD A BROWN | BOX 2151 | | | | WALDPORT | OR | 97394 | |
| RICHARD A BROWN | 3625 FAIRMOUNT BLVD | | | | CLEVELAND | OH | 44118-4362 | |
| RICHARD A BRUNO | 360 W MAIN ST 10 | | | | EVANS CITY | PA | 16033-1236 | |
| RICHARD A BRYAN | 11766 E 100 N | | | | GREENTOWN | IN | 46936-8720 | |
| RICHARD A BUGMAN | 258 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1528 | |
| RICHARD A BURBO | 1265 TONDA | | | | ORTONVILLE | MI | 48462-9759 | |
| RICHARD A BURKE | EMPIRE STATE BUILDING | SUITE 330 | 350 FIFTH AVE | | NEW YORK | NY | 10118-0399 | |
| RICHARD A BURLISON | 609 N BITTERSWEET LANE | | | | MUNCIE | IN | 47304-3752 | |
| RICHARD A BURNETT | 1416 SISSON | | | | LOCKPORT | IL | 60441-4425 | |
| RICHARD A BUSH | 667 W SCHAFER RD | | | | HOWELL | MI | 48843-8951 | |
| RICHARD A BUSSIAN | 108 SEA GARDEN COURT | | | | ST AUGUSTINE | FL | 32080-7453 | |
| RICHARD A BUSZKA & | SHIRLEY J BUSZKA JT TEN | 8418 AVALON | | | HALE | MI | 48739 | |
| RICHARD A CAMPBELL JR | 5218 SE 202ND ST | | | | HOLT | MO | 64048-9246 | |
| RICHARD A CAPRIO | 26681 HUNTINGTON ROAD | | | | HUNTINGTON WOODS | MI | 48070-1246 | |
| RICHARD A CARLSTROM & | DELORES C CARLSTROM JT TEN | 38336 GRAND AVE | | | NORTH BRANCH | MN | 55056-3845 | |
| RICHARD A CASSICK | 9421 CAYUGA DRIVE | | | | NIAGARA FALLS | NY | 14304-2627 | |
| RICHARD A CASTELLANO | 1153 N ABILENE DR | | | | GILBERT | AZ | 85233-2641 | |
| RICHARD A CELSKI | 35600 HAMER | | | | NEW BALTIMORE | MI | 48047-2463 | |
| RICHARD A CHAPMAN | 4229 COLE AVE APT 109 | | | | DALLAS | TX | 75205-6800 | |
| RICHARD A CHAPMAN | 3351 CAMBIER ROAD | | | | MARION | NY | 14505 | |
| RICHARD A CHIARI | 105 HARLEM ROAD | | | | WEST SENECA | NY | 14224-1823 | |
| RICHARD A CHILD | 29 SCHAEFFER LANE | | | | FREEHOLD | NJ | 07728-2808 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD A CHINMAN JR | 2640 CORNELL CIRCLE | | | | BOLDER | CO | 80305-5751 | |
| RICHARD A CHOPKO | 2078 LYNTZ RD SW | | | | WARREN | OH | 44481 | |
| RICHARD A CLAES JR & | CARMEN V CLAES JT TEN | 2111 LANCASTER | | | GROSSE POINTE WOOD | MI | 48236-1652 | |
| RICHARD A CLAUS | 277 CR 349 | | | | PIGGOTT | AR | 72454-8215 | |
| RICHARD A CLENDANIEL | 205 AUTUMN DR | | | | CHAPEL HILL | NC | 27516 | |
| RICHARD A COLLARD | 169 PORTSMOUTH AVE | | | | NEW CASTLE | NH | 3854 | |
| RICHARD A COLLINS & | NANCY COLLINS JT TEN | 269 W SHORE DR | | | MARBLEHEAD | MA | 01945-1428 | |
| RICHARD A COLON & PAMELA J | COLON JT TEN | 12413 MOCERI DRIVE | | | GRAND BLANC | MI | 48439-1929 | |
| RICHARD A COLVIN | 835 LIBERTY ST | BOX 476 | | | LAPEER | MI | 48446-2027 | |
| RICHARD A COMER | 5489 JOHNSON RD | | | | FLUSHING | MI | 48433-1144 | |
| RICHARD A COUCH & | JANET B COUCH JT TEN | 128 EAST WATER ST | | | SAULT STE MARIE | MI | 49783-2052 | |
| RICHARD A COURTRIGHT | 1700 WILLOW WAY | | | | GOLDEN | CO | 80401-3546 | |
| RICHARD A COYLE | 422 SADDLE DR | | | | GRAND BLANC | MI | 48439-7078 | |
| RICHARD A CRAIG & | MARGARET A CRAIG JT TEN | 72323 E PR266 NE | | | RICHLAND | WA | 99352 | |
| RICHARD A CRANDELL | 1025 JOHNSON | | | | MORTON | IL | 61550-2308 | |
| RICHARD A CRANE | 2102 N 32ND ST | | | | MILKWAUTEE | WI | 53208-1422 | |
| RICHARD A CROUSE & LINDA L | CROUSE JT TEN | 48 SMITH STREET | | | WEST ALEXANDRIA | OH | 45381-1143 | |
| RICHARD A DALLAIRE | 100 CEDAR LANE | | | | TORRINGTON | CT | 06790-2301 | |
| RICHARD A DATISH | 1906 IRENE | | | | WARREN | OH | 44483-3533 | |
| RICHARD A DAVIDSON | 6493 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 | |
| RICHARD A DAVIS | 3119 ENCLAVE CT | | | | KOKOMO | IN | 46902-8128 | |
| RICHARD A DEBAUN | 262 MAPLE RD | | | | VALLEY COTTAGE | NY | 10989-1424 | |
| RICHARD A DEETER | 17643 SCOTT ST | | | | LAKE MILTON | OH | 44429-9527 | |
| RICHARD A DEL PRIORE | 15601 NATALIE DR | | | | OAK FOREST | IL | 60452-3219 | |
| RICHARD A DELEO | 49 ISLAND LANE | | | | WEST HAVEN | CT | 06516-6209 | |
| RICHARD A DI MASE | 27 ANGELL RD | | | | LINCOLN | RI | 02865-4708 | |
| RICHARD A DICK TR | RICHARD A DICK REVOCABLE LIVING | TRUST UA 10/16/95 | BOX 337 | | WAYNESVILLE | OH | 45068-0337 | |
| RICHARD A DIDAS & | BETSY J DIDAS JT TEN | 35 BOGEY CIRCLE | | | NEW SMYRNA BEACH | FL | 32168-6138 | |
| RICHARD A DINON | 427 KALAMAZOO | | | | PETOSKEY | MI | 49770-2639 | |
| RICHARD A DINON & LAURA M | DINON JT TEN | 427 KALAMAZOO | | | PETOSKY | MI | 49770-2639 | |
| RICHARD A DIROLL & PATRICIA | CORRIGAN DIROLL JT TEN | 628 S ORANGE GROVE BLVD | | | PASADENA | CA | 91105-1711 | |
| RICHARD A DODGE | 3 PLUM COURT | | | | GLOUCESTER | MA | 01930-1139 | |
| RICHARD A DONOHOO AS CUST | FOR TAMMI JO BLAKELY U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 6226 A MIDNIGHT PASS ROAD | SARASOTA | FL | 34242-2351 | |
| RICHARD A DUNCAN | 1100 EAST BLVD | | | | AURORA | OH | 44202-9566 | |
| RICHARD A DURDAK | 38855 BELL ROAD | | | | WILLOUGHBY | OH | 44094-7525 | |
| RICHARD A DUSSAULT | 862 ROBIN RD B | | | | AMHERST | NY | 14228 | |
| RICHARD A DUZYKOWSKI PER REP EST | VALENTINE S DUZY | 500 WOODWARD AVE 22ND FL | MC 3316 | | DETROIT | MI | 48226 | |
| RICHARD A DYKE | 5192 RUBBER TREE CIR | | | | NEW PORT RICHEY | FL | 34653-4912 | |
| RICHARD A EAGLE & SALLY | EAGLE JT TEN | 215 SNELL ISLE BLVD NE | | | ST PETERSBURG | FL | 33704-3645 | |
| RICHARD A EDMISON | 3167 DUPONT PKWY | | | | TOWNSEND | DE | 19734-9780 | |
| RICHARD A EEDGERLY | 2610 JEFFERSON ST | | | | MANDEVILLE | LA | 70448-5618 | |
| RICHARD A EGBERT & ALTA | EGBERT JT TEN | 32 W 1ST S | | | REXBURG | ID | 83440-1810 | |
| RICHARD A EISLER & SANDRA L | EISLER JT TEN | 23821 CHADWICK EST | | | PECULIAR | MO | 64078-8460 | |
| RICHARD A ELLIS | 159 MCKINLEY | | | | KENMORE | NY | 14217-2462 | |
| RICHARD A ESPER | 12256 E GREENFIELD DRIVE | | | | LANSING | MI | 48917-9710 | |
| RICHARD A EVANS | 812 NOB HILL DR W | | | | GAHANNA | OH | 43230-2163 | |
| RICHARD A EVANS | 128 SWALLOW DRIVE | | | | DAYTON | OH | 45415-3523 | |
| RICHARD A F STERNKOPF | 83 BARNES RD | | | | WASHINGTONVILLE | NY | 10992-1933 | |
| RICHARD A FAIETA | 76 LORING AVE | | | | WINCHESTER | MA | 01890 | |
| RICHARD A FARRAND | 4089 STAFFORD CT | | | | PINCKNEY | MI | 48169-9127 | |
| RICHARD A FENDRICK & SHERRI | D FENDRICK JT TEN | BOX 928 | | | DALLAS | OR | 97338 | |
| RICHARD A FERRANTE & | BARBARA A FERRANTE TR | FERRANTE FAMILY TRUST | UA 09/24/97 | 3540 W SAHARA AVE NBR E6 | LAS VEGAS | NV | 89102-5816 | |
| RICHARD A FINKBEINER | O-204 BEGOLE SW | | | | GRAND RAPIDS | MI | 49544-6703 | |
| RICHARD A FLORES | 4269 SUGAR BUSH LANE | | | | GRANT | MI | 49327-9784 | |
| RICHARD A FOERSTNER CUST | SUSANNE MARIE FOERSTNER UNIF | GIFT MIN ACT IOWA | 13755 HIGH POINT CIR | | FISHERS | IN | 46038 | |
| RICHARD A FORBES | 9041 N W 20 STREET | | | | PEMBROKE PINES | FL | 33024-3210 | |
| RICHARD A FORD | 85545 MOMONA PL | | | | HONOLULU | HI | 96792-2624 | |
| RICHARD A FORTUNATI | 12950 OGDEN DRIVE | | | | PENSACOLA | FL | 32506-8433 | |
| RICHARD A FOSTER | 172 SUNFLOWER | | | | BRUNSWICK | OH | 44212-1553 | |
| RICHARD A FRANDSEN | 305 CAMBRIDGE RD | | | | ALEXANDRIA | VA | 22314-4811 | |
| RICHARD A FRANDSEN | 305 CAMBRIDGERD | | | | ALEXANDRIA | VA | 22314-4811 | |
| RICHARD A FRANZ | 1928 FAIRVIEW AVE | | | | EASTON | PA | 18042-3971 | |
| RICHARD A FRASER III | 1905 BUTTERNUT AVE | | | | METAIRIE | LA | 70001-2342 | |
| RICHARD A FREEMAN | 7215 KRISTINE DR | | | | FORT WAYNE | IN | 46835-1647 | |
| RICHARD A FRISCH AS CUST FOR | ROBERT W FRISCH A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 72 HARTSDALE RD | ROCHESTER | NY | 14622-1803 | |
| RICHARD A FRITTS & | DOLORES Z FRITTS TR | RICHARD & DOLORES FRITTS | REV LIV TRUST UA 11/19/98 | 17411 HWY 1061 | AMITE | LA | 70422-6103 | |
| RICHARD A FROHWIRTH | 37 NORTHWOOD LANE | | | | STAMFORD | CT | 06903-4315 | |
| RICHARD A FRYMAN | 280 BAKER LN | | | | CARLISLE | OH | 45005-3795 | |
| RICHARD A GAGLIONE | 32 S ROCKLAND AVE | | | | CONGERS | NY | 10920-2227 | |
| RICHARD A GALBREATH | 3629 HURON ST | | | | KALAMAZOO | MI | 49006-2028 | |
| RICHARD A GEMUENDEN | 1486 W WILSON RD | | | | CLIO | MI | 48420-1644 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD A GENNARINI | | 444 WHEELER PLACE | | | SOMERSET | NJ | 08873-3377 | |
| RICHARD A GEORGE & GEORGIA F | GEORGE JT TEN | 11074 OYSTER RD | | | ALLIANCE | OH | 44601-9238 | |
| RICHARD A GIBSON | | 8126 KNODELL | | | DETROIT | MI | 48213-1041 | |
| RICHARD A GIORGI | | BOX 2383 | | | FORT LAUDERDALE | FL | 33303-2383 | |
| RICHARD A GLENNIE & | CHARLES R GLENNIE JT TEN | 28801 IMPERIAL APT 118 | | | WARREN | MI | 48093 | |
| RICHARD A GLOVIN | 20 VESEY ST | SUITE 410 | | | NEW YORK | NY | 10007-2913 | |
| RICHARD A GOING | 39626 DETROIT | | | | HARRISON TWP | MI | 48045-1836 | |
| RICHARD A GOODELL | 1154 N M-52 | | | | WEBBERVILLE | MI | 48892-9262 | |
| RICHARD A GOODIN | 115 SUNNYHILLS BLVD | | | | ST PETERS | MO | 63376-3553 | |
| RICHARD A GOOLSBY | 380 NEW HOPE ROAD | | | | ZEBULON | GA | 30295-3101 | |
| RICHARD A GOYETTE & JANICE A | GOYETTE JT TEN | 94 LAKEVIEW DR | | | COLCHESTER | CT | 06415-2332 | |
| RICHARD A GRANGER | 5109 DUBOIS DR | | | | VANCOUVER | WA | 98661-6614 | |
| RICHARD A GRAY | 5245 FEDORA DRIVE | | | | TROY | MI | 48085 | |
| RICHARD A GREENBLAT & | CLAUDETTE R GREENBLAT TR | GREENBLAT FAM TRUST | UA 09/06/96 | 2 GREGORY DR | FAIRFAX | CA | 94930-1005 | |
| RICHARD A GREENE | 410 HELFER LANE | | | | MINOA | NY | 13116-1014 | |
| RICHARD A GREENLEE | 8436 TRASK BRIDGE RD | | | | ROCKFORD | IL | 61101-8377 | |
| RICHARD A GREKETIS | 1666 S BEYER RD | | | | SAGINAW | MI | 48601-9433 | |
| RICHARD A GRIFFA | 1519 S MARION | | | | JANESVILLE | WI | 53546-5422 | |
| RICHARD A GRIGSBY | 27 MEADOW VUE COURT N DRIVE | | | | INDIANAPOLIS | IN | 46227 | |
| RICHARD A GROVES | 1006 AYERS AVE | | | | OJAI | CA | 93023-2002 | |
| RICHARD A GUARNI | 1 STRASSBERG CT | | | | HAMILTON SQUARE | NJ | 08690-2231 | |
| RICHARD A GUNNOE | 180 SEEKONK ST | | | | NORFOLK | MA | 02056 | |
| RICHARD A GURBACKI | 9285 MANOR | | | | DETROIT | MI | 48204-2694 | |
| RICHARD A GUSTATSON | 3006 NEUSE RIVER DR | | | | NEW BERN | NC | 28560-6739 | |
| RICHARD A HAGGARD | BOX 161 | | | | PROPHETSTOWN | IL | 61277-0161 | |
| RICHARD A HALL | 4505 CHILES HWY | | | | MOUNT STERLING | KY | 40353-9142 | |
| RICHARD A HALTRICH | 8921 HILLCREST DR | | | | WESTFIELD CTR | OH | 44251-0690 | |
| RICHARD A HAMMERSTEIN | 9070 SASHABAW RD | | | | CLARKSTON | MI | 48348-2018 | |
| RICHARD A HARDMAN | 2462 WILSHIRE NE | | | | CORTLAND | OH | 44410-9250 | |
| RICHARD A HARMEL | 13036 MINDANAO WAY 5 | | | | MARINA DEL RAY | CA | 90292-7638 | |
| RICHARD A HARRIS | 519 EMERSON AVE | | | | BALDWIN | NY | 11510-2204 | |
| RICHARD A HARRIS | 18666 HAMBURG | | | | DETROIT | MI | 48205-2659 | |
| RICHARD A HARRIS | 170 THIRD AVE | | | | ROCHESTER | NY | 14612-1062 | |
| RICHARD A HARRIS | 1316 ALBERTA | | | | BURTON | MI | 48509-2109 | |
| RICHARD A HARRIS TOD ANDREW BOLTON | SUBJET TO STA TOD RULES | 675 MAHAN DENMAN ROAD | | | BRISTOLVILLE | OH | 44402 | |
| RICHARD A HARRIS TOD GABRIELE HARRIS | SUBJECT TO STA TOD RULES | 675 MAHAN DENMAN ROAD | | | BRISTOLVILLE | OH | 44402 | |
| RICHARD A HASENJAGER | 1501 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4113 | |
| RICHARD A HAYNES & ANDREA | M HAYNES JT TEN | 110 BELKNAP RD | | | FRAMINGHAM | MA | 01701-3804 | |
| RICHARD A HEBEL | 37830 SUBURBAN | | | | MT CLEMENS | MI | 48036-2874 | |
| RICHARD A HEBERT | 38 RAYNER ST | | | | BLACKSTONE | MA | 01504-1846 | |
| RICHARD A HEID | 7030 CLAYBECK DR | | | | DAYTON | OH | 45424-2917 | |
| RICHARD A HEINTZELMAN & JEAN | E HEINTZELMAN JT TEN | 4906 ROUTE 309 | | | SCHNECKSVILLE | PA | 18078-2204 | |
| RICHARD A HELLER & DORIS A | HELLER JT TEN | 1832 WEST CRESENT AVENUE | | | PARK RIDGE | IL | 60068-3878 | |
| RICHARD A HEMKER | 7559 ELLIE ST | | | | SAGINAW | MI | 48609-4923 | |
| RICHARD A HENDERSON | 525 TULANE | | | | SAGINAW | MI | 48604-2248 | |
| RICHARD A HENDRICKSON | 7490 LONSDALE CIRCLE | | | | GRAND LEDGE | MI | 48837 | |
| RICHARD A HERRMANN | 10 GRAYSTONE RD | | | | GREENVILLE | SC | 29615-3239 | |
| RICHARD A HESTAND | 18 AL MAR DRIVE | | | | BARGERSVILLE | IN | 46106-9701 | |
| RICHARD A HILL | 122 HILLVUE DR | | | | SEVEN FIELDS | PA | 16046-7852 | |
| RICHARD A HILLIGARDT | 425 FOXWOOD | | | | WARRENTON | MO | 63383-7245 | |
| RICHARD A HINCKLEY & JACKIE | M HINCKLEY JT TEN | 14192 CR 44 R 1 | | | MILLERSBURG | IN | 46543-9752 | |
| RICHARD A HINTON | 10604 CLDVERBROOKE DR | | | | POTOMAC | MD | 20854-6373 | |
| RICHARD A HINTON & CAROL | J HINTON JT TEN | 10604 CLDVERBROOKE DR | | | POTOMAC | MD | 20854-6373 | |
| RICHARD A HOEFER JR | 10 LANTERN CIR | | | | NEWPORT NEWS | VA | 23606-2028 | |
| RICHARD A HOFFMANN & | SUSAN I POWERS JT TEN | 6163 W DECKER RD | | | LUDINGTON | MI | 49431 | |
| RICHARD A HOGAN & | LORRAINE C HOGAN JT TEN | 1779 S OAK KNOLL DR | | | LAKE FOREST | IL | 60045-3711 | |
| RICHARD A HOLDEN | 2104 MATTHEW LANE | | | | FREDERICKSBURG | VA | 22405-5742 | |
| RICHARD A HONKE | 9000 FARMINGTON | | | | LIVONIA | MI | 48150-3649 | |
| RICHARD A HORN & | GALE A HORN JT TEN | RTE 1 BOX 84 | | | BATCHTOWN | IL | 62006-9713 | |
| RICHARD A HORN & GALE A HORN JT TEN | RT 1 BOX 84 | | | | BATCH TOWN | IL | 62006-9713 | |
| RICHARD A HORN & JANET C | HORN JT TEN | 27872 TORROBA | | | MISSION VIEJO | CA | 92692-2143 | |
| RICHARD A HOUSE | 1405 ARDMORE AVE | | | | ERIE | PA | 16505-3309 | |
| RICHARD A HOWARD & SUSAN K | HOWARD JT TEN | 8592 WINDLASS DR | | | HUNTINGTON BEACH | CA | 92646-2121 | |
| RICHARD A HOWES | 2531 POSEKANY LN | | | | EAST TROY | WI | 53120-2054 | |
| RICHARD A HUGHES | 29305 POINTE O WOODS | | | | SOUTHFIELD | MI | 48034 | |
| RICHARD A HUGHES & EUNICE L | HUGHES JT TEN | 4120 N STATE RD | | | DAVISON | MI | 48423 | |
| RICHARD A HUGHS & EUNICE L | HUGHS JT TEN | 4120 N STATE RD | | | DAVISON | MI | 48423 | |
| RICHARD A HUMPHREYS JR | 780 KENTON DR | | | | SAGINAW | MI | 48603-5831 | |
| RICHARD A HUOT | BOX 381 | | | | MURROR LAKE | NH | 03853-0381 | |
| RICHARD A HURRY | 241 DECCA DR | | | | WHITE LAKE | MI | 48386-2123 | |
| RICHARD A IACOVELLI & JANET | D IACOVELLI JT TEN | 2 SANDY LANE | | | FRANKLIN | MA | 02038-2326 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD A ISBELL | 864 LEXINGTON | | | | FLINT | MI | 48507-1647 | |
| RICHARD A JACKSON | 1162 PLETCHER RD | | | | YOUNGSTOWN | NY | 14174-9763 | |
| RICHARD A JACKSON TR | JACKSON FAMILY LIVING TRUST | U/A DTD 06/19/96 | 4160 ROBB HWY | | PALMYRA | MI | 49268 | |
| RICHARD A JACOBS | 21103 CALEDONIA | | | | HAZEL PARK | MI | 48030 | |
| RICHARD A JANCA | 30 ALEXANDER WAY | | | | ORCHARD PARK | NY | 14127-4442 | |
| RICHARD A JAROSZ | 14002 HERITAGE DRIVE | | | | RIVERVIEW | MI | 48192-7886 | |
| RICHARD A JENNINGS | 6247 MC CANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 | |
| RICHARD A JENSEN | R R 2 BOX 167 | | | | WAKEENEY | KS | 67672 | |
| RICHARD A JENSEN | 1913 CLEVELAND ROAD W | | | | HURON | OH | 44839-1208 | |
| RICHARD A JENSEN | 22 REGATTA RD | | | | WEYMONTH | MA | 02191 | |
| RICHARD A JEPSON | 2613 HOSMER RD | | | | APPLETON | NY | 14008-9624 | |
| RICHARD A JONES & JOHANETTE | B JONES JT TEN | 6 GLENGARRY LN | | | AURORA | IL | 60506-9211 | |
| RICHARD A JOYEUSAZ & DORIS | B JOYEUSAZ JT TEN | 912 WESTVIEW TERR | | | DOVER | DE | 19904-6810 | |
| RICHARD A KALAGIAN | 178 SCOTT ST UNIT 48 | | | | ST CATHARINES | ONT | L2N 6Y5 | CANADA |
| RICHARD A KALAGIAN | 178 SCOTT ST UNIT 48 | | | | ST CATHARINES | ONTARIO | LIY SY4 | CANADA |
| RICHARD A KALAGIAN | 178 SCOTT ST UNIT 48 | | | | ST CATHARINES | ON | L2N 6Y5 | CANADA |
| RICHARD A KARASINSKI | 1160 5TH ST NW | | | | GRAND RAPIDS | MI | 49504-5090 | |
| RICHARD A KARLIK | 2700 ROSE HILL RD | | | | MARIETTA | NY | 13110-3232 | |
| RICHARD A KARNS | 39 W 627 HEMLOCK | | | | ST CHARLES | IL | 60175-8520 | |
| RICHARD A KEISER | 3117 RUNNING DEER DR | | | | N FT. MYERS | FL | 33917 | |
| RICHARD A KENNEY TR | RICHARD A KENNEY TRUST OF 1999 | UA 08/10/99 | 937 GREENHILL RD | | MILL VALLEY | CA | 94941-3450 | |
| RICHARD A KESTER & ANNIE | KESTER JT TEN | 6203 VERNON PALMER COURT | | | MC LEAN | VA | 22101-2349 | |
| RICHARD A KETROW | 4096 WELCOME DR | | | | FLINT | MI | 48506-2060 | |
| RICHARD A KEYSER | 3118 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1212 | |
| RICHARD A KIMBERLEY | 14532 W GOLF AIR DR | | | | EVANSVILLE | WI | 53536-9332 | |
| RICHARD A KING | 681 CHADDS FORD WAY | | | | KALAMAZOO | MI | 49009-9321 | |
| RICHARD A KING | 92 W WALTON BLVD | | | | PONTIAC | MI | 48340-1158 | |
| RICHARD A KIRSLIS | 3239 CHANSON VALLEY | | | | LAMBERTVILLE | MI | 48144-9760 | |
| RICHARD A KLEIN | 5175 RENVILLE | | | | DETROIT | MI | 48210-2149 | |
| RICHARD A KLING | 2780 WHITE OAK CIR | | | | LONG LAKE | MN | 55356-9747 | |
| RICHARD A KNIESLY | 976 W 550 N | | | | KOKOMO | IN | 46901-9162 | |
| RICHARD A KOESTERS | 308 SCARBOROUGH WAY | | | | NOBLESVILLE | IN | 46060-3881 | |
| RICHARD A KOESTERS JR CUST | ERICA L KOESTERS UNDER THE | IN UNIFORM TRANSFERS TO | MINORS ACT | 7221 SACRAMENTO DR | GREENFIELD | IN | 46140-9695 | |
| RICHARD A KOESTERS JR CUST | EMILY K KOESTERS UNDER THE | IN UNIFORM TRANSFERS TO | MINORS ACT | 7221 SACRAMENTO DR | GREENFIELD | IN | 46140-9695 | |
| RICHARD A KOSCIELSKI & KELLI | M KOSCIELSKI JT TEN | 806 WOODSIDE LANE | | | BAY CITY | MI | 48708-5559 | |
| RICHARD A KRAMER | 5688 N ROYSTON RD | | | | POTTERVILLE | MI | 48876-8710 | |
| RICHARD A KRAUS | 3571 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 | |
| RICHARD A KRIMM | 1365 SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381-0615 | |
| RICHARD A KUGEL | BOX 732 | | | | ROYAL OAK | MI | 48068-0732 | |
| RICHARD A KULMAN | 66 DE WITT TERR | | | | COLONIA | NJ | 07067-1229 | |
| RICHARD A KWIECINSKI | 2608 GLENWOOD RD | | | | ROYAL OAK | MI | 48073-3725 | |
| RICHARD A KWOLEK CUST | JONATHAN M KWOLEK UNDER THE | MD UNIFORM TRANSFERS TO | MINORS ACT | 2701 WYNFIELD RD | WEST FRIENDSHIP | MD | 21794-9520 | |
| RICHARD A LA VALLEY | 2977 CASTLE ROAD | | | | NORTH BRANCH | MI | 48461-8711 | |
| RICHARD A LAMPMAN & BARBARA W LAMPMAN | TRS U/A DTD 11/25/1998 | RICHARD A LAMPMAN & BARBARA W LAMPMAN | REVOCABLE LIVING TRUST | 14110 SOUTHMILL CT | CHESTERFIELD | MO | 63017 | |
| RICHARD A LANDAU | 21119 34TH | | | | BAYSIADE | NY | 11361 | |
| RICHARD A LANE | 2011 N COLLINS SUITE 601 | | | | RICHARDSON | TX | 75080-2645 | |
| RICHARD A LANGE & MAUREEN S | LANGE TRUSTEES U/A DTD | 10/30/90 M-B RICHARD A LANGE | 90 EAGLES NEST RD | | INDIAN RIVER | MI | 49749 | |
| RICHARD A LARISON | 4927 W VERMONT | | | | INDIANAPOLIS | IN | 46224-8825 | |
| RICHARD A LAUTERMILCH | 1407 GRASS LAKE RD | | | | CAMDEN | MI | 49232 | |
| RICHARD A LAVERE | 6094 JEDDO ROAD | | | | JEDDO | MI | 48032-1206 | |
| RICHARD A LEE | 830 APACHE RD | | | | FRANKLIN LAKES | NJ | 07417-2802 | |
| RICHARD A LEITZAN | 6569 E CANAL RD | | | | LOCKPORT | NY | 14094-9222 | |
| RICHARD A LESZINSKE | 3 S 525 LORRAINE | | | | WARRENVILLE | IL | 60555-3227 | |
| RICHARD A LEWANDOWSKI | 7958 NORTH PINE VIEW DRIVE | | | | EDGERTON | WI | 53534-9707 | |
| RICHARD A LOCKARD | 12 ALGONQUIN WOOD PLACE | | | | SAINT LOUIS | MO | 63122-2013 | |
| RICHARD A LOGUE & | JESSIE N LOGUE JT TEN | 2936 BEAL ST NW | | | WARREN | OH | 44485-1210 | |
| RICHARD A LOGUE SR | 2936 BEAL ST N W | | | | WARREN | OH | 44485-1210 | |
| RICHARD A LONG & ALICIA K LONG JT TEN | 93 ATWATER RD | | | | CHADDS FORD | PA | 19317-9111 | |
| RICHARD A LOWE | 17586 APPOLINE | | | | DETROIT | MI | 48235-1477 | |
| RICHARD A LUCAS & MAUREEN E LUCAS TRS | RICHARD A LUCAS & MAUREEN E LUCAS | TRUST U/A DTD 06/27/05 | 724 FRINGED ORCHID TRAIL | | VENICE | FL | 34293 | |
| RICHARD A LYYSKI | 7982 WOODVIEW DR | | | | CLARKSTON | MI | 48348-4055 | |
| RICHARD A MACEK | 3959 MONROE | | | | DEARBORN HTS | MI | 48125-2544 | |
| RICHARD A MANCINA | 3839 THORNWOOD DRIVE | | | | SACRAMENTO | CA | 95821-3755 | |
| RICHARD A MANNING | 301 TYLER RD | | | | WEBSTER | NH | 03303-7735 | |
| RICHARD A MARES | 129 AVERY | | | | MOUNT CLEMENS | MI | 48036-3257 | |
| RICHARD A MARGOLIN TR | U/A DTD 08/24/00 | THE RICHARD A MARGOLIN TRUST | 78227 LINKS DR | | PALM DESSERT | CA | 92211 | |
| RICHARD A MAROK | 9977 WHITEFORD CENTER ROAD | | | | OTTAWA LAKE | MI | 49267 | |
| RICHARD A MARSH | 32344 MAYFAIR | | | | BEVERLY HILLS | MI | 48025-2921 | |
| RICHARD A MATUS | 2498 LOST CREEK DR | | | | FLUSHING | MI | 48433-9425 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD A MAURER | 16320 EASY STREET | | | | KETTLERSVILLE | OH | 45336 | |
| RICHARD A MCCARTHY | 2699 DANSBURY CT | | | | LAKE ORION | MI | 48360-1605 | |
| RICHARD A MCCLAIN | 5715 BENNINGTON AVE | | | | BATON ROUGE | LA | 70808-3504 | |
| RICHARD A MCKINLEY & DIANA E | MCKINLEY JT TEN | 460 ASHTON DRIVE | | | FALLING WATERS | WV | 25419-9665 | |
| RICHARD A MCLELLAN | 18 KEATS DR | BOX 341 | | | CLAYMONT | DE | 19703-1514 | |
| RICHARD A MCMILLEN | 3329 SCARBORO RD | | | | STREET | MD | 21154-1816 | |
| RICHARD A MESERVE | 20220 OLD HOMESTEAD | | | | HARPER WOODS | MI | 48225-2039 | |
| RICHARD A MEYERS | 98 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472-9703 | |
| RICHARD A MIDDLETON | 22 BROADMOOR DRIVE | | | | TONAWANDA | NY | 14150-5532 | |
| RICHARD A MILLER | BOX 739 | | | | CENTRAL LAKE | MI | 49622-0739 | |
| RICHARD A MILLER AS CUST GREGORY | A MILLER A MINOR U/P L 55 CHAP | 139 OF THE LAWS OF NJ | 1436 LACY LANE | | ROCK HILL | SC | 29732-7723 | |
| RICHARD A MONTE | 7459 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-3320 | |
| RICHARD A MOORE | 165 FIELDCREST DR | | | | PITTSBURGH | PA | 15221-3742 | |
| RICHARD A MOORE | 3465 FOWLER STREET | | | | CORTLAND | OH | 44410-9702 | |
| RICHARD A MOREHOUSE JR | 4425 AVENIDA CARMEL | | | | CYPRESS | CA | 90630-3479 | |
| RICHARD A MORROW | 3716 DALE RD | | | | SAGINAW | MI | 48603-3131 | |
| RICHARD A MORROW & GLADYS J | MORROW JT TEN | 3850 N US HIGHWAY 89 UNIT 219 | | | PRESCOTT | AZ | 86301-8470 | |
| RICHARD A MORROW & MARGARET | A MORROW JT TEN | 3716 DALE RD | | | SAGINAW | MI | 48603-3131 | |
| RICHARD A MOSS & ELEANOR M MOSS TRS | U/A DTD 10/26/00 | THE RICHARD A MOSS TRUST | 827 FIFTH AVE | | LIBERTYVILLE | IL | 60048 | |
| RICHARD A MOUNT & | KAREN M MOUNT JT TEN TOD BRIAN A MOUNT | SUBJECT TO STA TOD RULES | 6671 POWERS COURT | | UTICA | MI | 48317-2234 | |
| RICHARD A MOUNT & KAREN M MOUNT JT TEN | TOD ROBERT A MOUNT | SUBJECT TO STA TOD RULES | 6671 POWERS COURT | | UTICA | MI | 48317-2234 | |
| RICHARD A MUELLENSCHLADER | 904 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118-3406 | |
| RICHARD A MUELLER & | KATHERINE A MUELLER JT TEN | 830 WINTON ST | | | WAUSAU | WI | 54403-3262 | |
| RICHARD A MULCAHY | 6281 GREEN LEAVES RD | | | | INDIANAPOLIS | IN | 46220-4810 | |
| RICHARD A MUNERANCE & | CAROL ANN MUNERANCE JT TEN | 41570 RAYBURN DR | | | NORTHVILLE | MI | 48167-2062 | |
| RICHARD A MUNERANCE TR | RICHARD A MUNERANCE TRUST | UA 12/02/86 | 41570 RAYBURN DR | | NORTHVILLE | MI | 48167-2062 | |
| RICHARD A MUNERANCE TR FBO | RICHARD A MUNERANCE TRUST | U/A DTD 12/2/86 | 41570 RAYBURN DR | | NORTHVILLE | MI | 48167 | |
| RICHARD A MUNSINGER & LINDA | MUNSINGER JT TEN | 2924 CITY RD 74 | | | SAINT CLOUD | MN | 56301 | |
| RICHARD A NELSON & | JUDITH A COX TR | RICHARD A NELSON LIVING TRUST | UA 01/03/97 | 1602 CRESTLINE DRIVE | TROY | MI | 48083-5531 | |
| RICHARD A NEMES | 2145 LOCKHAYNE LA | | | | DAVISON | MI | 48423 | |
| RICHARD A NEWBURG | 7814 N KILKENNY DR | | | | BRIGHTON | MI | 48116-6238 | |
| RICHARD A NEWBURG & VERNA | DIANE NEWBURG JT TEN | 7814 KILKENNY DR | | | BRIGHTON | MI | 48116-6238 | |
| RICHARD A NEWCOMB CUST | KATHLEEN M NEWCOMB UNDER | THE FL UNIFORM TRANSFERS TO | MINORS ACT | 237 WOODLAND DRIVE | ENGLEWOOD | FL | 34223-4657 | |
| RICHARD A NEWCOMB CUST | JACLYN N BLALOCK UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 237 WOODLAND DRIVE | ENGLEWOOD | FL | 34223-4657 | |
| RICHARD A NIEMITALO & TAMARA | D NIEMITALO JT TEN | 12710 NINE MILE RD | | | KALEVA | MI | 49645-9734 | |
| RICHARD A NIESTER | 500 SECOND | | | | PONTIAC | MI | 48340-2827 | |
| RICHARD A NIGRO | 112 NEW DOVER ROAD | | | | ISELIN | NJ | 08830-1128 | |
| RICHARD A NOBLE & JEAN M | NOBLE JT TEN | 6917 ASHBURY DR | | | SPRINGFIELD | VA | 22152-3221 | |
| RICHARD A NOEL & | JEAN B NOEL JT TEN | 267 LITTLE RIVER RD | | | BERWICK | ME | 03901-2527 | |
| RICHARD A NORMANDIN & JOYCE | A NORMANDIN JT TEN | 8800 EVERGREEN | | | BRIGHTON | MI | 48116-8313 | |
| RICHARD A NORTON | 2537 KEY HARBOUR COURT | | | | LAKE SAINT LOUIS | MO | 63367-3016 | |
| RICHARD A O'DONNELL & | LAURENE E O'DONNELL JT TEN | 8670 TAMARACK | | | SHELBY TOWNSHIP | MI | 48317-1476 | |
| RICHARD A ODONNELL & LAURENE | E ODONNELL JT TEN | 8670 TAMARACK | | | SHELBY TOWNSHIP | MI | 48317-1476 | |
| RICHARD A ORNELAS | 51-03 196TH ST | | | | FRESH MEADOWS | NY | 11365-1353 | |
| RICHARD A OSTROWSKI & ROSE M | OSTROWSKI JT TEN | 1895 NEWCASTLE DR | | | JENISON | MI | 49428-8536 | |
| RICHARD A OWENS | 9858 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 | |
| RICHARD A PACTELES | 27536 CHESTER | | | | GARDEN CITY | MI | 48135-2536 | |
| RICHARD A PAGE | 137 BERRY TREE LANE | | | | CONWAY | SC | 29526-8909 | |
| RICHARD A PAGE & NANCY L | PAGE JT TEN | 137 BERRY TREE LANE | | | CONWAY | SC | 29526-8909 | |
| RICHARD A PALM | 12671 LEROY AVE | | | | GARDEN GROVE | CA | 92841-4703 | |
| RICHARD A PARKINS | 3035 TIMBERLINE DRIVE | | | | GRAPEVINE | TX | 76051-3849 | |
| RICHARD A PARRELLA & | REVA A PARRELLA JT TEN | 6 COFFEE ST | | | MEDWAY | MA | 02053-1913 | |
| RICHARD A PARSLEY | 5208 TACOMA DRIVE | | | | ARLINGTON | TX | 76017-1866 | |
| RICHARD A PARSONS | 5622 HARRISON | | | | KANSAS CITY | MO | 64110-2706 | |
| RICHARD A PATRICK | 41 SPORTSMAN CT | | | | ROTONDA WEST | FL | 33947-1909 | |
| RICHARD A PAWLACZYK | 3005 S JEFFERSON | | | | BAY CITY | MI | 48708-8406 | |
| RICHARD A PEARL | 7732 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9475 | |
| RICHARD A PELLEGRINI | 7 JEAN AVE | | | | HEMPSTEAD | NY | 11550-6301 | |
| RICHARD A PERRICO & | CLARICE V PERRICO JT TEN | 435 WELLMAN AVE | | | GIRARD | OH | 44420 | |
| RICHARD A PETERS & | CAROL M PETERS JT TEN | 502 CHERRY HILL RD | | | NAZARETH | PA | 18064 | |
| RICHARD A PETERSON | 31 NEWMAN ROAD | | | | SUSSEX | NJ | 07461-3125 | |
| RICHARD A PETTS | 1326 PETTS RD | | | | FENTON | MI | 48430-1550 | |
| RICHARD A PICCIONE | 3740 STONE RIDGE DR | | | | JANESVILLE | WI | 53548 | |
| RICHARD A PIECHOWICZ | 211 S UNION RD APT 4 | | | | WILLIAMSVILLE | NY | 14221-6537 | |
| RICHARD A PIOTRACZK | 4450 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 | |
| RICHARD A PIPER | 1116 E 8TH PL | | | | MESA | AZ | 85203-5612 | |
| RICHARD A PIPER & CAROL L | PIPER JT TEN | 1116 E 8TH PLACE | | | MESA | AZ | 85203-5612 | |
| RICHARD A POMPEY | 2843 WINTER DRIVE | | | | TROY | MI | 48083 | |
| RICHARD A POPE | 11007 ADAMS DR | | | | CLINTON | MI | 49236-9797 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD A PRATT CUST SUSAN K | PRATT UNIF GIFT MIN ACT | OHIO | | | NEW YORK | NY | 10016-1001 | |
| RICHARD A PRESTON JR | 9730 N RIVER RD | | LARSON AVE | | FREELAND | MI | 48623-9528 | |
| RICHARD A PREVO JR | 718 N 7TH AVE | | | | IRON RIVER | MI | 49935-1205 | |
| RICHARD A PRIDE | 110 MARVIN DRIVE | | | | HAMPTON | VA | 23666-2661 | |
| RICHARD A QUIGG & | LINDA T QUIGG JT TEN | RR 1 BOX 1032 | | | AUGUSTA | ME | 04330-9745 | |
| RICHARD A RABER JR | 210 CLIVE AVE | | | | WATERFORD | MI | 48328-2804 | |
| RICHARD A RABER JR & | ELIZABETH D RABER JT TEN | 210 CLIVE AVE | | | WATERFORD | MI | 48328-2804 | |
| RICHARD A RANKINS | 3520 LAKESIDE DRIVE | | | | SHREVEPORT | LA | 71119-6514 | |
| RICHARD A RAUM | 223 MERCURY ROAD | | | | NEWARK | DE | 19711-3038 | |
| RICHARD A RAWLINGS | BOX 73 | | | | DE BARY | FL | 32713-0073 | |
| RICHARD A RAWLS | BOX 313 | | | | DORSET | VT | 05251-0313 | |
| RICHARD A RAZOR | 112 BRIAR HEATH CIR | | | | DAYTON | OH | 45415-2601 | |
| RICHARD A REED & SUSAN W | REED JT TEN | 241 HEMLOCK RD | | | TRAFFORD | PA | 15085-9720 | |
| RICHARD A REID | 405 VASSAR DR NE | | | | ALBUQUERQUE | NM | 87106-2711 | |
| RICHARD A REINLEIN & | PATRICIA M REINLEIN JT TEN | 27095 DEVONSHIRE | | | SOUTHFIELD | MI | 48076-3138 | |
| RICHARD A REYNA | 1716 W HAYWOOD PL | | | | TUCSON | AZ | 85746-3205 | |
| RICHARD A REYNOLDS | 1632 HEILDELBERG DRIVE | | | | LIVERMORE | CA | 94550-6109 | |
| RICHARD A RIOS | 614 SHERIDAN | | | | SAGINAW | MI | 48607-1613 | |
| RICHARD A ROGERS | 326 AUGUSTA DR | | | | ELYRIA | OH | 44035-8870 | |
| RICHARD A ROGERS | 8236 N STATE RD | | | | ORLEANS | MI | 48865-9500 | |
| RICHARD A ROGERS PERS REP EST | CARL R ROGERS | 2750 HWY 56S | | | CLINTON | SC | 29325 | |
| RICHARD A ROHLFS | 150 CAYUGA RD | | | | LAKE ORION | MI | 48362-1304 | |
| RICHARD A RORSTROM | 760 MOCKINGBIRD LANE | | | | PLANTATION | FL | 33324-3404 | |
| RICHARD A ROSE & MARCELLA M | ROSE JT TEN | 58 EASTWICK | | | WILLIAMSVILLE | NY | 14221-2626 | |
| RICHARD A ROUDEBUSH | BOX 415 | | | | RANDOLPH AFB | TX | 78148-0415 | |
| RICHARD A RUBY | 7697 PEARSON | | | | SHELBY TOWNSHIP | MI | 48316-5011 | |
| RICHARD A RUDIN | BOX 51022 | | | | LIVONIA | MI | 48151-5022 | |
| RICHARD A RUOSS | 3726 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9713 | |
| RICHARD A RUSCH | 28703 DOVER | | | | LIVONIA | MI | 48150-4024 | |
| RICHARD A RUSSELL | 3581 HANOVER DR | | | | BUFORD | GA | 30519-4353 | |
| RICHARD A SAFKO AS CUST FOR RUTH | L SAFKO U-THE PENNSYLVANIA | U-G-M-A | RD 2 | BOX 149 | WAPWALLOPEN | PA | 18660-9675 | |
| RICHARD A SANDERS & KAREN | SANDERS JT TEN | 2631 MCCLINTOCK | | | BLOOMFIELD HILLS | MI | 48302-0757 | |
| RICHARD A SAULT | 3901 SHELDRAKE | | | | OKEMOS | MI | 48864-3659 | |
| RICHARD A SAXMAN | 2923 RIDGE RD WEST | | | | WILLIAMSON | NY | 14589-9567 | |
| RICHARD A SCARBROUGH TR | RICHARD A SCARBROUGH LIVING | TRUST UA 10/09/95 | 61 MOUNT VERNON AVE | | FREDERICKTOWN | OH | 43019-1150 | |
| RICHARD A SCHEUFLER JR | 3209 HARTLAND CENTER RD | | | | COLLINS | OH | 44826-9706 | |
| RICHARD A SCHILLINGS & | BERNICE E SCHILLINGS JT TEN | 200 WYNDEMERE CIRCLE APT E328 | | | WHEATON | IL | 60187-2430 | |
| RICHARD A SCHLEY | 627 TRUMBULL AVE S E | | | | WARREN | OH | 44484-4569 | |
| RICHARD A SCHMIDT | 6708 W MAPLE GROVE ROAD | | | | HUNTINGTON | IN | 46750-8926 | |
| RICHARD A SCHNEIDER | 2567 RETFORD DR | | | | CINCINNATI | OH | 45231-1007 | |
| RICHARD A SCHNEIDER | 50 KENSINGTON PARK | | | | ARLINGTON | MA | 02476-8039 | |
| RICHARD A SCHROEDER | 7861 BROOKSHIRE COURT | | | | EVANSVILLE | IN | 47715-7146 | |
| RICHARD A SCHWENTER | 41507 GLOCA MORA | | | | MT CLEMENS | MI | 48045-1450 | |
| RICHARD A SCOTT | 5401 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1100 | |
| RICHARD A SEACREAS | 12513 RICHARDS ST | | | | OVERLAND PARK | KS | 66213-2435 | |
| RICHARD A SEARLS JR & | JANE R SEARLS TR | THE SEARLS FAMILY TRUST | UA 1/11/90 | ONE CLEARVIEW | LEMONT | IL | 60439-8739 | |
| RICHARD A SERMAN | 5742 OLD CARRIAGE RD | | | | BATH | PA | 18014-9005 | |
| RICHARD A SHELLENBARGER & | MARY LOIS JUNE | SHELLENBARGER JT TEN | 5179 RENAS RD | | GLADWIN | MI | 48624-8939 | |
| RICHARD A SHENEMAN | 1566 KOONS ROAD | | | | NORTH CANTON | OH | 44720-1318 | |
| RICHARD A SHEPPARD | 3155 FERNWOOD | | | | ANN ARBOR | MI | 48108-1955 | |
| RICHARD A SHERRY | 2911 PLEASANT VAL | | | | WARREN | OH | 44481 | |
| RICHARD A SHETTERLEY & | JANE C SHETTERLEY JT TEN | 1030 SILVER BELL ROAD | | | ROCHESTER | MI | 48306-1571 | |
| RICHARD A SHINABARGER | 5100 N BELSAY RD | | | | FLINT | MI | 48506-1676 | |
| RICHARD A SIMMERMAN | 424 E COLUMBIA ST | | | | DANVILLE | IN | 46122-1308 | |
| RICHARD A SINNER & | JANE A SINNER TR | SINNER TRUST UA 11/03/99 | 5176 LONG COVE ROAD | | BANNING | CA | 92220-5168 | |
| RICHARD A SIVITS & | LOUISE M SIVITS TR | RICHARD A & LOUISE M SIVITS | LIVING TRUST UA 12/21/94 | 3971 CAPITAL AVE SW LOT 32 | BATTLE CREEK | MI | 49015-8402 | |
| RICHARD A SKRZELA | 7375 W VIENNA RD | | | | CLIO | MI | 48420-9448 | |
| RICHARD A SLACK | 3743 W LEADLINE RD | | | | MILTON | IN | 47357-9611 | |
| RICHARD A SMALL | 222 CHRISTOPHER COLUMBUS DRIVE | | | | JERSEY CITY | NJ | 07302-3434 | |
| RICHARD A SMITH | 145 CENTRAL PARK WEST | APT 19C | | | NEW YORK | NY | 10023-2004 | |
| RICHARD A SMITH | 1212 S WABASH RD | | | | ROCHESTER | IN | 46975-8219 | |
| RICHARD A SMITH JR | 5444 PRICE AVE | | | | BALTIMORE | MD | 21215-4533 | |
| RICHARD A SOLTIS | 815 HESS AVE | | | | ERIE | PA | 16503 | |
| RICHARD A STACK | 738 PLEASANT AVE | | | | GLEN ELLYN | IL | 60137-3843 | |
| RICHARD A STAFFORD | 7395 N W TORCHLAKE DR | | | | KEWADIN | MI | 49648 | |
| RICHARD A STAMER | BOX 661072 | | | | MIAMI | FL | 33266-1072 | |
| RICHARD A STANLEY | 2057 HEIDELBURY DRIVE | | | | WINSTON-SALEM | NC | 27106-9406 | |
| RICHARD A STAUSEBACH CUST | CHRISTOPHER A STAUSEBACH | UNIF GIFT MIN ACT DEL | 7 WEST CT | | WILMINGTON | DE | 19810-2534 | |
| RICHARD A STEELE & | PATRICIA A STEELE JT TEN | 5100 W GREENWOOD RD | | | GLADWIN | MI | 48624-9000 | |
| RICHARD A STEENBERGEN | 1571 SPENCER AVE | | | | HUDSONVILLE | MI | 49426-8720 | |
| RICHARD A STEPHENSON | 2369 DOUBLE BRANCH ROAD | | | | COLUMBIA | TN | 38401-6165 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD A STEVENSON | 14409 MANDARIN RD | | | | JACKSONVILLE | FL | 32223-2543 | |
| RICHARD A STEVERMER & | VIVIAN C STEVERMER JT TEN | 112 WEST MERIWOOD LANE | | | EDGERTON | KS | 66021-2437 | |
| RICHARD A STEWART | 601 STARKEY RD LOT 57 | | | | LARGO | FL | 33771-2860 | |
| RICHARD A STODDART | 5 SPENCER CIRCLE | | | | WAYLAND | MA | 01778 | |
| RICHARD A STONE | 4023 HWY 205 | | | | MARSHVILLE | NC | 28103-9506 | |
| RICHARD A STONE | 8015 WEST TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-9760 | |
| RICHARD A STONESIFER | 183 PALM AVE | | | | AUBURN | CA | 95603-3711 | |
| RICHARD A STRASSELL TR | RICHARD A STRASSELL FAMILY TRUST | U/A DTD 10/4/01 | 3323 GLADDEN RD | | LUCAS | OH | 44843-9732 | |
| RICHARD A STROUPE | 7832 DUDLEY | | | | TAYLOR | MI | 48180-2528 | |
| RICHARD A STULL | 936 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-1816 | |
| RICHARD A STURMER | 450 12 ATLANTIC AVE | | | | E ROCKAWAY | NY | 11518-1484 | |
| RICHARD A SULLWOLD TR | AGNES C MITCHELL TESTAMENTARY | TRUST | UA 7/12/93 | 3506 N 35 ST PL | ST JOSEPH | MO | 64506 | |
| RICHARD A SUMME | 2217 BRIGHAM RD | | | | GREENSBORO | NC | 27409-9064 | |
| RICHARD A SUTHERLAND | 1212 FAULK RD | APT 133 | | | WILMINGTON | DE | 19803-2757 | |
| RICHARD A SWAIN | 40 TULANE ROAD | | | | KENMORE | NY | 14217-1604 | |
| RICHARD A SWANSON CUST JASON | ANDREW SWANSON UNIF GIFT MIN | ACT MASS | 10812 ANITA DR | | MASON NECK | VA | 22079-3520 | |
| RICHARD A TANZILLI | 20 MORELAND RD. | | | | PAOLI | PA | 19301-1710 | |
| RICHARD A TAPP | 1018 WEDGEWOOD DR | | | | INDEPENDENCE | KY | 41051-9693 | |
| RICHARD A TARPLEY | 3274 POST RD | | | | CLEVELAND | GA | 30528-5357 | |
| RICHARD A TAYLOR | 215 QUEENSWAY DR | | | | AVON | IN | 46123 | |
| RICHARD A TAYLOR | 802 HERITAGE LN | | | | ANDERSON | IN | 46013-1421 | |
| RICHARD A TAYLOR & OLVENA J | TAYLOR JT TEN | 10209 E PARK RIDGE DR | | | INDIANAPOLIS | IN | 46229-4111 | |
| RICHARD A THOMAS | 5296 BROOKLAWN CRT | | | | DAYTON | OH | 45429-5803 | |
| RICHARD A THOMAS | PO BOX 345 | | | | OLEAN | NY | 14760-0345 | |
| RICHARD A THOMPSON | HC 69 BOX 63B | | | | MIDDLEBOURNE | WV | 26149-8823 | |
| RICHARD A THORNBERRY | 800 HOUSTON AVENUE | | | | BENTON | AR | 72015-3986 | |
| RICHARD A TRASK | 3097 MANCINI TERRACE | | | | HARBOUR HEIGHTS | FL | 33983-3312 | |
| RICHARD A TROTT | 1511 LOS ARBOLES NW | | | | ALBUQUERQUE | NM | 87107-1017 | |
| RICHARD A TRUSZKOWSKI | 1760 LAKEWOOD DR | | | | TROY | MI | 48083-5553 | |
| RICHARD A TURNER & | DEBRA K TURNER JT TEN | 3117 RADFORD DR | | | INDIANAPOLIS | IN | 46226-6227 | |
| RICHARD A VANCLEAVE | 308 S CHERYL DR | | | | MUNCIE | IN | 47304-3440 | |
| RICHARD A VARGA | 36544 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-8530 | |
| RICHARD A VARNEY | 9460 BIVENS RD | | | | NASHVILLE | MI | 49073-9701 | |
| RICHARD A VAUGHN | 8110 SOUTH LAMAR STREET | | | | LITTLETON | CO | 80128-5891 | |
| RICHARD A VERMEESCH | 2278 COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9429 | |
| RICHARD A VOLPE & LAURIE T | VOLPE JT TEN | 5222 KARRINGTON DR | | | GIBSONIA | PA | 15044-6011 | |
| RICHARD A VOSE | 235 MELVALE RD | | | | DALLASTOWN | PA | 17313-9244 | |
| RICHARD A WACKER CUST FOR | BRIAN RICHARD WACKER UNDER | THE IN UNIF GIFTS TO MINORS | ACT | 4520 W JURIST CT | TRAFALGAR | IN | 46181-8838 | |
| RICHARD A WAGNER TRUSTEE U/A | DTD 08/02/93 F/B/O RICHARD A | WAGNER REVOCABLE TRUST | 3031 TULIP DR | | COLUMBUS | IN | 47203-3118 | |
| RICHARD A WALTZ & | ROSELLA L WALTZ JT TEN | 184 MARILYN LANE | | | EASTLAKE | OH | 44095 | |
| RICHARD A WEBB | 6940 ACRES DR | | | | CLEVELAND | OH | 44131-4957 | |
| RICHARD A WEBDALE | 126 CLAREMONT AVE | | | | TONAWANDA | NY | 14223-2908 | |
| RICHARD A WEISHUHN | 5040 MCCARTY RD | | | | SAGINAW | MI | 48603-9620 | |
| RICHARD A WESMER | 2350 EAST GATESBORO | | | | SAGINAW | MI | 48603-3747 | |
| RICHARD A WHEELIS | 263 CHERRY LAUREL LANE | | | | WINTER HAVEN | FL | 33880-1222 | |
| RICHARD A WHITBECK | 267 UNIONVILLE-FEURA BUSH ROAD | | | | FEURA BUSH | NY | 12067-1814 | |
| RICHARD A WHITE | 2759 W BURDELL RD | | | | ROSCOMMON | MI | 48653-8360 | |
| RICHARD A WHITE | 1444 RIDLEY DRIVE | | | | FRANKLIN | TN | 37064-9614 | |
| RICHARD A WHITE | 1 MAIN ST | | | | DOBBS FERRY | NY | 10522-2105 | |
| RICHARD A WHITE | 127 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1667 | |
| RICHARD A WHITLOCK | BOX 602 | | | | WHITE ROCK | SC | 29177-0602 | |
| RICHARD A WHITLOCK & NORMA R | WHITLOCK JT TEN | PO BOX 602 | | | WHITE ROCK | SC | 29177-0602 | |
| RICHARD A WHITTING | 7836 E CURTIS ROAD | | | | FRANKENMUTH | MI | 48734-9583 | |
| RICHARD A WICK | 1416 GATEWOOD DR | | | | DENTON | TX | 76205-8068 | |
| RICHARD A WIESNER | 4564 PROSPECT RD | | | | NEWTON FALLS | OH | 44444-8771 | |
| RICHARD A WILKIE | 820 ALLEN | | | | YPSILANTI | MI | 48198-4128 | |
| RICHARD A WILLIAMS | 2747 SALEM RD | | | | HAVANA | FL | 32333-3863 | |
| RICHARD A WILLS | 17309 N COUNTY RD | | | | GAINESVILLE | FL | 32609 | |
| RICHARD A WILLS & GLENDA J | WILLS JT TEN | 17309 N COUNTY RD | | | GAINESVILLE | FL | 32609 | |
| RICHARD A WINEGAR | 4320 OAK STREET | | | | KANSAS CITY | MO | 64111 | |
| RICHARD A WINNINGHAM | 2216 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2833 | |
| RICHARD A WITKOWSKI & JEAN A | WITKOWSKI JT TEN | 28215 ALDEN | | | MADISON HEIGHTS | MI | 48071-3021 | |
| RICHARD A WOLFE | 220 LANE 301 LAKE GEORGE | | | | FREMONT | IN | 46737-8914 | |
| RICHARD A WOLFSON | 8305 WEATHERED WOOD TRAIL | | | | POLAND | OH | 44514-2877 | |
| RICHARD A WOLFSTELLER & | LONNA L WOLFSTELLER JT TEN | 2325 EASTWOOD CIRCLE | | | MONTICELLO | MN | 55362-9558 | |
| RICHARD A WOLVERTON | 6630 BANNING DRIVE | | | | OAKLAND | CA | 94611-1502 | |
| RICHARD A WOOD | 2843 LEE STATE PARK RD | | | | BISHOPVILLE | SC | 29010-8057 | |
| RICHARD A WORDEN | 18 STONLEIGH RD | | | | NEW CANAAN | CT | 06840-5000 | |
| RICHARD A WRIGHT | 703 CHESTNUT ST | | | | GREENVILLE | OH | 45331-1311 | |
| RICHARD A YAKUBISON | 3094 BAY FRONT CT | | | | WATERFORD | MI | 48328-1696 | |
| RICHARD A YATES | 233 PROSPECT DRIVE | BLUE ROCK MANOR | | | WILMINGTON | DE | 19803-5331 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD A YEAGER | 1100 GENEVA CT | | | | PEARCE | AZ | 85625-4054 | |
| RICHARD A YOUNG | BOX 1876 | | | | LARGO | FL | 33779-1876 | |
| RICHARD A ZANAVICH | 10244 FROST RD | | | | FREELAND | MI | 48623-8850 | |
| RICHARD A ZARTARIAN | 30 ELMIRA AVE | | | | NEWBURYPORT | MA | 01950-1702 | |
| RICHARD A ZARTARIAN JR | 30 ELMIRA AVE | | | | NEWBURYPORT | MA | 01950-1702 | |
| RICHARD A ZEHR | 2617 SHADYCREST DR | | | | BEAVERCREEK | OH | 45431-1631 | |
| RICHARD A ZICK & | HELEN J ZICK JT TEN | 14 CORTEZ LN | | | KINGS PARK | NY | 11754-4518 | |
| RICHARD A ZIMMERMAN | 7297 100TH STREET | | | | FLUSHING | MI | 48433-8704 | |
| RICHARD A ZVOLANEK & | JUNE L ZVOLANEK TR | ZVOLANEK FAMILY TRUST | UA 7/30/99 | 32170 NIGUEL RD # 235 | LAGUNA NIGUEL | CA | 92677 | |
| RICHARD ABRAMS CUST RODNEY A | ABRAMS UNDER IL UNIF | TRANSFERS TO MINORS ACT | 32 COURT OF COBBLESTONE | | NORTHBROOK | IL | 60062-3220 | |
| RICHARD ABRAMS CUST | TYLER ABRAMSON UNDER THE NJ | UNIF TRAN MIN ACT | C/O RICHARD ABRAMSON | 105 FIELDSTONE TERRACE | WYCKOFF | NJ | 07481-1052 | |
| RICHARD ADAMSON & | VIVIAN ADAMSON JT TEN | 270 ALBEE AVE. | | | STATEN ISLAND | NY | 10312 | |
| RICHARD AHLSTROM | 9001 230TH ST | | | | FOREST LAKE | MN | 55025-8522 | |
| RICHARD ALAN BAUER | 7227 KINDRED STREET | | | | PHILADELPHIA | PA | 19149-1125 | |
| RICHARD ALAN BURCAW | 2592 S BASCOMBE | | | | HOMOSASSA | FL | 34448-2263 | |
| RICHARD ALAN FIELDS & LORI | MARIE FIELDS JT TEN | 2006 ROBINSON ST | | | REDONDO BEACH | CA | 90278-1917 | |
| RICHARD ALAN FLANDERS | 2912 ALFRED AVE | | | | LANSING | MI | 48906-2503 | |
| RICHARD ALAN GOLDFINE | 256 BONAD RD | | | | CHESTNUT HILL | MA | 02467-3642 | |
| RICHARD ALAN HESTON | 1301 PEMBROOKE DR | | | | SALEM | OH | 44460-4376 | |
| RICHARD ALAN JAMISON & | RUTH JEAN JAMISON TR | JAMISON FAM TRUST | UA 09/29/95 | 635 GRAND VIEW LN | AURORA | OH | 44202-8884 | |
| RICHARD ALAN POLUNSKY | 8918 WALLINGTON DR | | | | HOUSTON | TX | 77096-2300 | |
| RICHARD ALAN ROBNETT | 3770 WEDGEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301-3947 | |
| RICHARD ALAN SCHWARTZ & | GAIL ANN SCHWARTZ JT TEN | 2206 NORTH U S 23 | | | EAST TAWAS | MI | 48730 | |
| RICHARD ALAN SIMKINS | 13 MIDDLE ST | | | | NEWBURYPORT | MA | 01950-2716 | |
| RICHARD ALAN VAUGHAN | 473 SNAKE HILL RD | | | | MORGANTOWN | WV | 26508-5244 | |
| RICHARD ALBERT WRIGHTSON | BOX 94 | | | | HOLLAND | NY | 14080-0094 | |
| RICHARD ALBERT JONES | 4607 MAYBEE | | | | CLARKSTON | MI | 48348-5124 | |
| RICHARD ALLAN WAMSLEY & | WILMA J WAMSLEY TR | RICHARD & WILMA WAMSLEY | TRUST UA 01/22/97 | 7258 N OAKLAND AVE | INDIANAPOLIS | IN | 46240-3529 | |
| RICHARD ALLEN | 22035 VINCENNESE STREET | | | | CHATSWORTH | CA | 91311-5732 | |
| RICHARD ALLEN & | JEANNE M ALLEN JT TEN | 590 COLEBROOK DR | | | ROCHESTER | NY | 14617 | |
| RICHARD ALLEN CHRISTIANSEN & | ELIA R CHRISTIANSEN JT TEN | 6432 BATTLEROCK DR | | | CLIFTON | VA | 20124-2404 | |
| RICHARD ALLEN DENKER | 1851 STELLA CT | | | | LAKELAND | FL | 33813 | |
| RICHARD ALLEN FERGUSON | 1037 HARKER | | | | PALO ALTO | CA | 94301-3419 | |
| RICHARD ALLEN HANYOK | 5010 RT 307E | | | | GENEVA | OH | 44014 | |
| RICHARD ALLEN HUOT & JANET | MARIE HUOT JT TEN | BOX 381 | | | MIRROR LAKE | NH | 03853-0381 | |
| RICHARD ALLEN KERMAN CUST | HAROLD M KERMAN UNIF GIFT | MIN ACT ILL | 1321 HILLSIDE DR | | NORTHBROOK | IL | 60062-4612 | |
| RICHARD ALLEN MENAUL | 24 HARTFORD ST | | | | MEDFIELD | MA | 02052-1412 | |
| RICHARD ALLEN METZGER | 2490 BRANDYWINE DR | | | | DAVISON | MI | 48423-2391 | |
| RICHARD ALLEN NORMAN TR | RICHARD ALLEN NORMAN TRUST | UA 06/05/86 | 30772 WHITTIER | | MADISON HEIGHTS | MI | 48071-2002 | |
| RICHARD ALLEN SLACK & | PATRICIA C SLACK JT TEN | 3743 W LEADLINE RD | | | MILTON | IN | 47357-9611 | |
| RICHARD ALLEN WAYNE | 1201 HANOVER DRIVE | | | | CONCORD | NC | 28027-7832 | |
| RICHARD ALLEN WENDLING | 2718 JACKSON | | | | ANDERSON | IN | 46016-5238 | |
| RICHARD ALLEN ZAMBACCA | 4213 RIDGEGATE DR | | | | DULUTH | GA | 30097 | |
| RICHARD ALLISON & | SHIRLEY ALLISON JT TEN | 3498 BOSTEDOR RD | | | EATON RAPIDS | MI | 48827 | |
| RICHARD ALVARADO | 13029 730 NO | | | | AZLE | TX | 76020 | |
| RICHARD ALVAREZ | BOX 457 | | | | MENLO PARK | CA | 94026-0457 | |
| RICHARD AMDUR CUST | MICHAEL LEWIS ROTHMAN | UNIF TRANS MIN ACT NY | 110 RIVERSIDE DR | | NEW YORK | NY | 10024-3715 | |
| RICHARD AMUNDSON | 504-5TH AVE | | | | DECORAH | IA | 52101-1210 | |
| RICHARD ANDERSON & PATRICIA | A ANDERSON JT TEN | 100 NEW ROCK CITY PLACE 325 | | | NEW ROCHELLE | NY | 10801 | |
| RICHARD ANDRE CUST DIANNA | ANDRE UNDER MI UNIFORM | GIFTS TO MINORS ACT | 56 OAKLAND RD | | BROOKLINE | MA | 02445-6743 | |
| RICHARD ANDREW MCCALL | 2051 CHICAGO BLVD | | | | DETROIT | MI | 48206-3001 | |
| RICHARD ANDRZEJEWSKI | 3214 N PACIFIC AVE | | | | CHICAGO | IL | 60634-2911 | |
| RICHARD ANTHONY PASEK | 29601 HAZEL GLEN RD | | | | MURRIETA | CA | 92563-6791 | |
| RICHARD ANTHONY SOX | 28167 E DULUTH | | | | MT CLEMENS | MI | 48045-1609 | |
| RICHARD ARRINGTON & | PRISCILLA ARRINGTON JT TEN | 29101 W TEN MILE RD | | | FARMINGTON HILLS | MI | 48336-2815 | |
| RICHARD ARTHUR BERNSTEIN | 7 EASTDALE RD | | | | WHITE PLAINS | NY | 10605-2901 | |
| RICHARD ARTHUR HAZEN | 9672 FERRY RD | | | | WAYNESVILLE | OH | 45068-9076 | |
| RICHARD ARTHUR LANGE | 126 OXFORD STREET | | | | CAMBRIDGE | MA | 02140-2230 | |
| RICHARD ARVIZU | 12790 BISHOP ROAD | | | | SAINT CHARLES | MI | 48655-9630 | |
| RICHARD ASKEW | 7913 FARMINGWOOD LANE | | | | RALEIGH | NC | 27615 | |
| RICHARD ASTELL | R R 1 | | | | WEST LEBANON | IN | 47991-9801 | |
| RICHARD AUSTIN LAYNE | 7326 STATE ROUTE 19 UNIT 0706 | | | | MT GILEAD | OH | 43338-9485 | |
| RICHARD AYALA | 1169 BRIAR HILL DR | | | | LAPEER | MI | 48446-9442 | |
| RICHARD B AMBLER | BOX 114 | | | | GOSHEN | NH | 03752-0114 | |
| RICHARD B ANNALORA | 46 EAST PARK DRIVE | | | | LOCKPORT | NY | 14094-4723 | |
| RICHARD B BATES | 14799 LADYBIRD LN | | | | VICTORVILLE | CA | 92394-7418 | |
| RICHARD B BENSON | 1027 amy trail | | | | tallmadge | OH | 44278 | |
| RICHARD B BOWMAN | 316 CLAY ST | | | | MEYERSDALE | PA | 15552-1012 | |
| RICHARD B BRESCIA | 32 CANTON AVE | | | | COLONIA | NJ | 7067 | |
| RICHARD B BROERMAN | 5590 E YALE AVE SUITE 103 | | | | DENVER | CO | 80222-6938 | |
| RICHARD B BROWER | 646 GARDNER ST | | | | SOUTH LAKE TAHO | CA | 96150-3740 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD B BRUBAKER | | 334 MC KINLEY AVENUE | | | KEWANEE | IL | 61443-2906 | |
| RICHARD B BURKE | | 838 W ELEVEN | | | BERKLEY | MI | 48072 | |
| RICHARD B BURNSIDE | | 5 LITTLE ST | | | FREDERICKSBURG | VA | 22405-3149 | |
| RICHARD B C TUCKER | | 1005 BOYCE AVE | | | RUXTON | MD | 21204-3602 | |
| RICHARD B CHEATHAM | | 143 E EAST ST | | | ARGENTA | IL | 62501 | |
| RICHARD B CHIANESE & | SUZANNE G G CHIANESE TEN ENT | 125 SPRING LAKE HILLS DR | | | ALTAMONTE SPRINGS | FL | 32714-3443 | |
| RICHARD B COLBY | | 31 LEE RD | | | BARRINGTON | RI | 02806-4864 | |
| RICHARD B CRABB | | 430 KINGS HWY | | | MILFORD | DE | 19963-1768 | |
| RICHARD B CRONIN | | 48480 SEVEN MILE RD | | | NORTHVILLE | MI | 48167-8809 | |
| RICHARD B CROWELL | | BOX 330 | | | ALEXANDRIA | LA | 71309-0330 | |
| RICHARD B CUSHMAN | | BOX 715 | | | HUGO | OK | 74743-0715 | |
| RICHARD B DAVIS | | 368 W NEWPORT | | | PONTIAC | MI | 48340-1017 | |
| RICHARD B DETTY | | 2232 DUNHILL LN | | | LEXINGTON | KY | 40509-8484 | |
| RICHARD B DICKEY | | 4215 97TH PL | | | LUBBOCK | TX | 79423-1955 | |
| RICHARD B DICKEY AS | CUSTODIAN FOR LINDA RAE | DICKEY U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | BOX 64910 | LUBBOCK | TX | 79464-4910 | |
| RICHARD B DICKEY AS | CUSTODIAN FOR DAVID MACK | DICKEY U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | BOX 64910 | LUBBOCK | TX | 79464-4910 | |
| RICHARD B DOYLE | | 5718 SHAFTSBURG RD | | | LAINGSBURG | MI | 48848-9783 | |
| RICHARD B ELSEA | | 4708 EVERGREEN AVE | | | HOMOSASSA | FL | 34446-1844 | |
| RICHARD B ENDRESS & PATRICIA L | ENDRESS TRS RICHARD B ENDRESS & | PATRICIA L ENDRESS REVOCABLE TRUST | U/A DTD 2/28/02 | 31010 GRANDON | LIVONIA | MI | 48150 | |
| RICHARD B EWING | | 224 COUNTRY CLUB ROAD | | | MACON | GA | 31210-4718 | |
| RICHARD B FAIRWEATHER | | 706 STAGHORN DR | | | NEW CASTLE | DE | 19720-7650 | |
| RICHARD B FERRIBY | | 11326 WEST ST | | | GRAND BLANC | MI | 48439-1237 | |
| RICHARD B FILLINGHAM | | 7481 W CUTLER RD | | | DEWITT | MI | 48820-8096 | |
| RICHARD B FITZGERALD | | 747 S HARVEY | | | OAK PARK | IL | 60304-1518 | |
| RICHARD B FLATTERY | | 15 PAPINEAU ST | | | WORCESTER | MA | 01603-1720 | |
| RICHARD B FRASIER | | 14326 BRAY ROAD | | | CLIO | MI | 48420-7929 | |
| RICHARD B FROGGATT & SHIRLEY | A FROGGATT JT TEN | 997 STONEBRAKER ROAD | | | INDIANA | PA | 15701-9277 | |
| RICHARD B GEISELMAN | | 815 S BROADWAY | | | PERU | IN | 46970-3028 | |
| RICHARD B GEISELMAN & JUNE E | GEISELMAN JT TEN | 815 S BROADWAY | | | PERU | IN | 46970-3028 | |
| RICHARD B GILCHRIST | | 1089 EAST 1010 NORTH | | | OREM | UT | 84097-4303 | |
| RICHARD B GINGRICH | | 1160 EAST STATE RD | | | LANSING | MI | 48906-1997 | |
| RICHARD B GOLD JR | | 9 KENTUCKY AVE | | | WILMINGTON | DE | 19804-3307 | |
| RICHARD B GOODMAN | | 11830 TEMPERANCE ST | | | MT MORRIS | MI | 48458-1706 | |
| RICHARD B GREGORY | | 611 NELSON | | | STANTON | MI | 48888-9187 | |
| RICHARD B GRYNIEWICKI | TRUSTEE U/A DTD 03/25/94 | RICHARD B GRYNIEWICKI | LIVING TRUST | 2351 CULVER ROAD | ROCHESTER | NY | 14609-1636 | |
| RICHARD B GUZMAN | | 4232 HERMOSA | | | SHREVEPORT | LA | 71119-7715 | |
| RICHARD B HALL | | 1771 SEVERN | | | GROSSE PT WDS | MI | 48236-1997 | |
| RICHARD B HAMILTON | | 2712 FLOWERSTONE DR | | | DAYTON | OH | 45449-3217 | |
| RICHARD B HARMON & | PATRICIA A HARMON JT TEN | 1417 WOODNOLL DR | | | FLINT | MI | 48507-4748 | |
| RICHARD B HEDBERG | | 21 EUSTON ST | | | BROOKLINE | MA | 02446-4017 | |
| RICHARD B HEISEY & ELIZABETH | HEISEY TEN ENT | 521 FIFTH AVE | | | DENVER | PA | 17517-1101 | |
| RICHARD B HILL | | 6824 AMIGO AVE | | | RESEDA | CA | 91335-4101 | |
| RICHARD B HORVATH | | 5113 GLENIS | | | DEARBORN HGTS | MI | 48125-1320 | |
| RICHARD B HOSMER & EUNICE | HOSMER JT TEN | 2356 RIVER RD | | | MELROSE | NY | 12121-2508 | |
| RICHARD B HOWELL & CAROL N | HOWELL JT TEN | 59 MARIPOSA DR | | | ROCHESTER | NY | 14624-2521 | |
| RICHARD B HUNT | | 753 GRANT CIR | | | LINDEN | MI | 48451-9006 | |
| RICHARD B HUNTER | | 11417 TEMBLETT AVE | | | CLEVELAND | OH | 44108-2664 | |
| RICHARD B JERSILD | | 2028 S CROSBY AVE | | | JANESVILLE | WI | 53546-5620 | |
| RICHARD B JERSILD & SYLVIA B | JERSILD JT TEN | 2028 S CROSBY AVE | | | JANESVILLE | WI | 53546-5620 | |
| RICHARD B KASPER | | 9717 FOX CHAPEL RD | | | TAMPA | FL | 33647 | |
| RICHARD B KELLY | | 4320 MARKGRAFF RD | | | FALL CREEK | WI | 54742 | |
| RICHARD B KINGSLAND & ANN V | KINGSLAND TRUSTEES UA | KINGSLAND LIVING TRUST DTD | 04/20/90 | 3330 EAST KIRKWOOD DR | ORANGE | CA | 92869-5211 | |
| RICHARD B KINZLY CUST | SUZANNE M KINZLY UNIF GIFT | MIN ACT NY | 178 WINDERMERE ROAD | | LOCKPORT | NY | 14094-3426 | |
| RICHARD B KOCHANSKI CUST | CHARLES A KOCHANSKI UNIF | GIFT MIN ACT PA | 236 FAIRHAVEN DR | | LOWER BURRELL | PA | 15068-2706 | |
| RICHARD B KRANICK | | 2078 BANEBERRY DR | | | HOOVER | AL | 35244-1447 | |
| RICHARD B KUPPE & LINDA P | KUPPE JT TEN | 2941 REMINGTON OAKS LANE | | | WEST BLOOMFIELD | MI | 48324-4787 | |
| RICHARD B L RUST | | BOX 10660 | | | ROCHESTER | NY | 14610-0660 | |
| RICHARD B LANCASHIRE & | MARILOU C LANCASHIRE JT TEN | 1444 BEETHOVEN DR | | | WESTLAKE | OH | 44145-2311 | |
| RICHARD B LANE & | RICHARD KIRK TR | JOAN LANE TRUST | UA 02/11/92 | BOX 850270 | BRAINTREE | MA | 02185-0270 | |
| RICHARD B MAC GREGOR & RITA | P MAC GREGOR JT TEN | UNIT 43B | 14786 MADISON COURT | | SHELBY TOWNSHIP | MI | 48315-4446 | |
| RICHARD B MARTIN | | 59STANTON ST | | | CLARK | NJ | 07066 | |
| RICHARD B MARTINEZ | | 760 SCOTTWOOD | | | PONTIAC | MI | 48340-3151 | |
| RICHARD B MASTERSON | | ROUTE 1 BOX 91 | | | BURNT PRAIRIE | IL | 62820-9609 | |
| RICHARD B MATHEWS | | BOX 31 | | | MILTON | WI | 53563-0031 | |
| RICHARD B MC DONALD | | 1512 HAYS ST | | | HOMESTEAD | PA | 15120-1424 | |
| RICHARD B MCCALLUM | | 361 S FOWLERVILLE RD | | | FOWLERVILLE | MI | 48836 | |
| RICHARD B MCELROY | | 849 GILMORE ROAD | | | BEAN STATION | TN | 37708-6509 | |
| RICHARD B MCKONE | | 11110 W MT MORRIS RD | | | FLUSHING | MI | 48433-9252 | |
| RICHARD B MCPHERSON | | 3692 S BALDWIN RD | | | ITHACA | MI | 48847-9510 | |
| RICHARD B MONVILLE | | 4218 RICHMOND LN | | | BAY CITY | MI | 48706 | |
| RICHARD B MUNN | | 7405 BETHEL RD | | | OLIVE BRANCH | MS | 38654-9259 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD B NELSON | 2160 PATTY LANE | | | | GREEN BAY | WI | 54304-4231 | |
| RICHARD B NORRIS | C/O BB&T | ATTN SMART DEPT | A/C 183006899 | 200 S COLLEGE 8TH FLOOR | CHARLOTTE | NC | 28202 | |
| RICHARD B NOTGRASS | 3357 HANNIBAL DR | | | | ST CHARLES | MO | 63301-4449 | |
| RICHARD B OLIVER | 2927 ST JUDE | | | | WATERFORD | MI | 48329-4353 | |
| RICHARD B OLIVER & DORIS S | OLIVER JT TEN | 2927 ST JUDE | | | WATERFORD | MI | 48329-4353 | |
| RICHARD B OVERFIELD TR | RICHARD B OVERFIELD TRUST | UA 5/20/96 | 3012 W WOODBRIDGE DR | | MUNCIE | IN | 47304-1073 | |
| RICHARD B PARRY | 678-A BUCKINGHAM DR | | | | MANCHESTER | NJ | 08759 | |
| RICHARD B PARSONS JR & | BARBARA N PARSONS TR | PARSONS FAM TRUST | UA 05/01/95 | PO BOX 17 | AVERY ISLAND | LA | 70513-0017 | |
| RICHARD B PATERSON | RURAL ROUTE 3 | | | | COLDWATER | ONTARIO | L0K 1E0 | CANADA |
| RICHARD B PIMLEY & | ELAINE M PIMLEY TR | RICHARD B & ELAINE M PIMLEY | TRUST UA 02/15/94 | 13551 W BALLAD DR | SUNCITY W | AZ | 85375-5807 | |
| RICHARD B POLING | 5884 GLEN EAGLE WAY | | | | STUART | FL | 34997 | |
| RICHARD B POLING JR | 5455 CORPORATE DRIVE STE 104 | | | | TROY | MI | 48098 | |
| RICHARD B PUTMAN | RT 10 | BO 105 | | | CAROGA LAKE | NY | 12032 | |
| RICHARD B RHODES TR VERNA | RHODES TESTAMENTARY TRUST | DTD 03/17/81 F/B/O RICHARD B | RHODES CHILDREN | 212 W BUFFALO ST | ITHACA | NY | 14850-4122 | |
| RICHARD B RICE | 3115 GRANDA VISTA | | | | MILFORD | MI | 48380-3417 | |
| RICHARD B RODMAN | 65 LOCUST AVE | | | | LEXINGTON | MA | 02421-5820 | |
| RICHARD B SANDERSON JR | 2317 PINE KNOTT DR | | | | DAYTON | OH | 45431-2680 | |
| RICHARD B SCHAPPEL | 932 WEST OUTER DR | | | | OAK RIDGE | TN | 37830-8243 | |
| RICHARD B SCHUCH | 215-D CALDWELL AVE | | | | WILMERDING | PA | 15148-1146 | |
| RICHARD B SERPE | 95 NEW YORK AVE | | | | CLARK | NJ | 07066-1241 | |
| RICHARD B SIMONS | 1120 MAPLE HILL AVENUE | | | | LANSING | MI | 48910-4731 | |
| RICHARD B SMITH | 3088 FAIRVIEW RD | | | | FARMERSVILLE STN | NY | 14060 | |
| RICHARD B STARR | 4532 RENKIE RD | | | | BOYNE FALLS | MI | 49713-9709 | |
| RICHARD B STEPHENS | 19709 GAUKLER | | | | ST CLAIRE SHORES | MI | 48080-3356 | |
| RICHARD B STEPHENS & GLORIA | M STEPHENS JT TEN | 19709 GAUKLER | | | ST CLAIRE SHORES | MI | 48080-3356 | |
| RICHARD B STONE | 1000 DALTON RD | | | | KING | NC | 27021-9533 | |
| RICHARD B STUART | 348 HILLSIDE AVE | | | | HOLYOKE | MA | 01040 | |
| RICHARD B SULLIVAN | 2514 VICTOR AVE | | | | LANSING | MI | 48911-1734 | |
| RICHARD B SWEGAN | 321 GERMAN RD | | | | WEXFORD | PA | 15090-9437 | |
| RICHARD B THOMAS & | LINDA L THOMAS JT TEN | 998 SHADYSIDE LANE | | | WESTON | FL | 33327 | |
| RICHARD B TOMLINSON & | JEAN L TOMLINSON TRS RICHARD B | TOMLINSON & JEAN L TOMLINSON | REVOCABLE TRUST U/A DTD 09/24/02 | 160 PALMER AVE | COLON | MI | 49040 | |
| RICHARD B TRYBUS | 6208 APACHE PLUME ROAD NE | | | | RIO RANCHO | NM | 87124-5164 | |
| RICHARD B V HAAS | 230 PARK PLACE APT 4F | | | | BROOKLYN | NY | 11238-4327 | |
| RICHARD B WAGNER | 122 SWAN POINT RD | | | | LAVALLETTE | NJ | 08735-2035 | |
| RICHARD B WALICZEK SR & NORA C | WALICZEK & RICHARD B WALICZEK JR & | JOEL C WALICZEK JT TEN | 341 KROMRAY RD | | LEMONT | IL | 60439 | |
| RICHARD B WALSH | 25 VALEMONT WAY | | | | SUMMIT | NJ | 07901-3322 | |
| RICHARD B WARNER & BARBARA | S WARNER TR WARNER REV TRUST | UA 09/07/91 | 10 HUDSON COMMONS | | HUDSON | OH | 44236-2815 | |
| RICHARD B WATSON & KAREN L | WATSON JT TEN | 20 ROUND RIDGE ROAD | | | MECHANICSBURG | PA | 17055 | |
| RICHARD B WELTMAN | 66 PLEASANT CHASE | | | | W HARTFORD | CT | 06117-1031 | |
| RICHARD B WHITAKER | 3106 RUSSELL WAY | | | | LYNNWOOD | WA | 98037-5121 | |
| RICHARD B WHITMIRE & | NANCY C WHITMIRE JT TEN | 8708 LORNA CT | | | ELK GROVE | CA | 95624-1874 | |
| RICHARD B WILLIAMS & MARY B | WILLIAMS JT TEN | 45 VILLAGE CT | | | ZIONSVILLE | IN | 46077-1845 | |
| RICHARD B WINTERS | 7388 COOK RD | | | | SWARTZ CREEK | MI | 48473-9109 | |
| RICHARD B WITTENMYER | 3254 W 114TH ST | | | | CLEVELAND | OH | 44111-2734 | |
| RICHARD B ZIEGLER | 50 FISKE HILL ROAD | | | | STURBRIDGE | MA | 01566-1233 | |
| RICHARD BAKER | 1302 BARBARA DRIVE | | | | FLINT | MI | 48505-2594 | |
| RICHARD BAKER JR CUST LAURA | BERDAN BAKER UNIF GIFT MIN | ACT OHIO | 562 HAGE ST | | CINCINNATTI | OH | 45226 | |
| RICHARD BAKOS | 22 PROSPECT AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1371 | |
| RICHARD BAKOS CUST THERESA | ANN BAKOS UNIF GIFT MIN ACT | NJ | 71 DURANT AVE | | HOLMDEL | NJ | 07733-2741 | |
| RICHARD BALANDER & | VICTORIA BALANDER JT TEN | 530 WALNUT AVE SE | | | ROANOKE | VA | 24014-1230 | |
| RICHARD BALDERSTON CUST | PHILIP BALDERSON UNIF GIFT | MIN ACT PA | 235 DELANCEY ST | | PHILADELPHIA | PA | 19106-4318 | |
| RICHARD BANACH & | PAULA BANACH JT TEN | 7289 FLAMINGO | | | ALGONAC | MI | 48001-4131 | |
| RICHARD BARC | ATTN BARC ENGINEERING CO | 26 FARWELL SUITE B | | | NEWTON | MA | 02460-1071 | |
| RICHARD BARD CUST ADAM CRAIG | BARD UNIF GIFT MIN ACT COLO | 328 PINE BROOK RD | | | BEDFORD | NY | 10506-1618 | |
| RICHARD BARRETT BLACKMAN | 1726 GRAND AVE | | | | SAN RAFAEL | CA | 94901-1359 | |
| RICHARD BARTOLONUMUCCI | 238 HARMONY DR | | | | MASSAPEQUA | NY | 11762-3509 | |
| RICHARD BATTLE & | JEWELL K BATTLE JT TEN | 2501 D PATRIOT WAY | | | GREENSBORO | NC | 27408-2749 | |
| RICHARD BAUM | BOX 459 | | | | HATFIELD | PA | 19440-0459 | |
| RICHARD BAUM & KATHLEEN BAUM JT TEN | 2205 CROSS COUNTRY BLVD | | | | BALTIMORE | MD | 21209-4223 | |
| RICHARD BAYBA OR MARY A | BAYBA TRUSTEES U/A DTD | 10/02/92 THE BAYBA TRUST | 11069 EAST KILAREA AVE | UNIT 101 | MESA | AZ | 85212-1387 | |
| RICHARD BEARDSLEY | 279 ROCK BEACH ROAD | | | | ROCHESTER | NY | 14617-1314 | |
| RICHARD BEATY | 1527 RICHMOND DRIVE B | | | | COLUMBIA | TN | 38401-9083 | |
| RICHARD BECK | 14 LAWRENCE PL | | | | ROCKVILLE CENTRE | NY | 11570-2209 | |
| RICHARD BECK | 11 MARBLE RD | | | | EAST GREENBUSH | NY | 12061-2405 | |
| RICHARD BECKER | 133 REVERIE COURT | | | | WHITE PLAINS | NY | 10603 | |
| RICHARD BEGLEY | 131 ANNANDALE DR | | | | FAIRFIELD | OH | 45014-5226 | |
| RICHARD BELL | 2708 MEADOWVIEW DR | | | | COLLEYVILLE | TX | 76034-4751 | |
| RICHARD BELLIZIA & ROSE | BELLIZIA JT TEN | 11-2ND ST | | | NORTH ARLINGTON | NJ | 07031-4815 | |
| RICHARD BENDER | BOX 328 | | | | BROOKVILLE | IN | 47012-0328 | |
| RICHARD BENICH & ESTHER L | BENICH JT TEN | 2263 FOOTVILLE-RICHMOND RD | | | JEFFERSON | OH | 44047 | |
| RICHARD BENNETT | 317 GOLF DR | | | | CORTLAND | OH | 44410-1182 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD BENTON GREEN | C/O MAGGIE ELIZABETH GREEN | 7532 HARVEY ST | | | PANAMA CITY | FL | 32404-7719 | |
| RICHARD BERINI & | VIRGINIA P BERINI JT TEN | 32 EDGEWOOD DR | | | WINCHESTER | KY | 40391-2335 | |
| RICHARD BERMAN | 908 CYPRESS GROVE DRIVE | | | | POMPANO BEACH | FL | 33069-5003 | |
| RICHARD BERMAN CUST ANDY D | BERMAN UNIF GIFT MIN ACT NJ | 207 WEST 14TH STREET 4F | | | NEW YORK | NY | 10011-7140 | |
| RICHARD BIEGAS | 115 BERKLEY | | | | DEARBORN | MI | 48124-1301 | |
| RICHARD BIGGERSTAFF | 71915 SAMARKAND DRIVE | | | | 29 PALMS | CA | 92277-1474 | |
| RICHARD BITTNER | 19720 SUNSET BLVD | | | | LAVONIA | MI | 48152-1700 | |
| RICHARD BLANCHETTE | 88 HOKUPAA ST | | | | HILO | HI | 96720-5516 | |
| RICHARD BLAND HUBBARD | 910 MCSESTER RD | | | | PANGBURN | AR | 72121-9514 | |
| RICHARD BOARD | 19 COUCH RD | | | | WHITEHORSE | YK | Y1A 5W5 | |
| RICHARD BOGDAN CUST MARIANNA | E BOGDAN UNIF GIFT MIN ACT | NY | | 6718-21ST AVE | BROOKLYN | NY | 11204-4707 | |
| RICHARD BOLAND | BOX 52 | | | | LIBERTYVILLE | IL | 60048-0052 | |
| RICHARD BOLCZAK | 210 S JACKSON ST | | | | ARLINGTON | VA | 22204-1774 | |
| RICHARD BOLSTAD | 2220 LODOVICK AVE | | | | BRONX | NY | 10469-6446 | |
| RICHARD BOOKSPAN | 5760 N ECHO CANYON CIR | | | | PHOENIX | AZ | 85018-1242 | |
| RICHARD BOOS & ANNA BOOS | TRUSTEES U/A DTD 09/03/92 | RICHARD BOOS & ANNA BOOS | REVOCABLE TRUST | 2400 E MT HOPE | OKEMOS | MI | 48864-2554 | |
| RICHARD BOYD | 2900 O'HANLON COURT | | | | WILLIAMSTON | MI | 48895-9116 | |
| RICHARD BOYD MONTGOMERY & | GERALDINE S MONTGOMERY | TEN ENT | 368 W ROXBURY PKWY | | ROSLINDALE | MA | 02131-1334 | |
| RICHARD BOYER DIVER JR | 1112 MONTE LARGO N E | | | | ALBUQUERQUE | NM | 87123-1824 | |
| RICHARD BRAESSLER | 213 STORINGTON ROAD | | | | WESTERVILLE | OH | 43081-1318 | |
| RICHARD BRANCACCIO & NOREEN | B BRANCACCIO JT TEN | 34 LAKEVIEW TERR | | | MAHOPAC | NY | 10541-1639 | |
| RICHARD BRAVERMAN TR FOR MARION | KUNREUTHER U/W BERTHA KUNREUTHER | TEITELBAUM BRAVERMAN & BORGES | 3333 NEW HYDE PARK RD | SUITE 305 | NEW HYDE PARK | NY | 11042-1205 | |
| RICHARD BRESCIA | 99 PHEASANT DRIVE | | | | BAYVILLE | NJ | 08721-1636 | |
| RICHARD BRIAN LEEDS | 7 BURRWOOD CT | | | | COLD SPRING HARBOR | NY | 11724-1013 | |
| RICHARD BROCHU & DAWN BROCHU JT TEN | 5093 HARTEL ROAD | | | | POTTERVILLE | MI | 48876-9703 | |
| RICHARD BRODSKY | 2121 SAW MILL RIVER RD | | | | WHITE PLAINS | NY | 10607-2210 | |
| RICHARD BROWN STEERE | 499 TOWNSHIP RD 1500 | | | | ASHLAND | OH | 44805-9761 | |
| RICHARD BRUCE HOLT | 1340 PLAINFIELD PIKE | | | | GREENE | RI | 02827-1907 | |
| RICHARD BRUGNONI & ALICE | BRUGNONI JT TEN | 14 STONEGATE DR | | | MOUNT POCONO | PA | 18344-1142 | |
| RICHARD BRUNETTE EX EST | OLIVER JOHN BRUNETTE | 16322 HAVILAND BEACH DR | | | LINDEN | MI | 48451 | |
| RICHARD BUDD & PATRICIA BUDD JT TEN | G2 | 290 BAXTER BLVD | | | PORTLAND | ME | 04101-1636 | |
| RICHARD BUDKE & ELIZABETH | BUDKE JT TEN | 994 CONEY ISLAND AVENUE | | | BROOKLYN | NY | 11230-1312 | |
| RICHARD BURDEN | 20214 COHASSET ST | | | | CANOGA PARK | CA | 91306-2973 | |
| RICHARD BURDICK | 6125 OAK GROVE ROAD | | | | BURLINGTON | MI | 49029-9742 | |
| RICHARD BURGER | 1299 OAKWOOD CT | | | | ROCHESTER | MI | 48307-2539 | |
| RICHARD BURNS & | ALISON BURNS JT TEN | 6423 31ST ST NW | | | WASHINGTON | DC | 20015-2341 | |
| RICHARD BURNS CAMPBELL JR | PO BOX 314 | | | | BOGOTA | NJ | 07603-0314 | |
| RICHARD BURR | 776 OLD CUTLER ROAD | | | | VIRGINIA BEACH | VA | 23454-6050 | |
| RICHARD BURTON | 8253 FROST | | | | ST LOUIS | MO | 63134 | |
| RICHARD BURTON LEVY | 597 BURNSIDE AVE | | | | EAST HARTFORD | CT | 06108-3537 | |
| RICHARD BUTLER FOLEY CUST | RICHARD BUTLER FOLEY JR | UNDER OR UNIF TRANSFERS TO | MINORS ACT | 22625 WEBBER CREEK RD | HILLMAN | MI | 49746-8735 | |
| RICHARD BZDEK | 26 GEORGIA DR | | | | WAYNE | NJ | 07470-3852 | |
| RICHARD C ABERNATHY | 2216 EAST OUTER DRIVE | | | | DETROIT | MI | 48234-1862 | |
| RICHARD C AGNEW | 7999 LITTLE FOX LANE | | | | JACKSONVILLE | FL | 32256-7322 | |
| RICHARD C ALLEN | 7830 ST FABIAN LN | | | | BALTIMORE | MD | 21222-3568 | |
| RICHARD C ANDERSON | 21 STRAWBERRY LA | | | | LITITZ | PA | 17543 | |
| RICHARD C ANSTEY | 214 CORDON RD | | | | WILMINGTON | DE | 19803-5315 | |
| RICHARD C AQUADRO & MARIE | AQUADRO JT TEN | 640 KENNEDY RD | | | LEEDS | MA | 01053-9757 | |
| RICHARD C BALLMAN | 3435 RIDGE AVE | | | | DAYTON | OH | 45414 | |
| RICHARD C BALMER TRUSTEE | LIVING TRUST DTD 09/01/87 | U/A RICHARD C BALMER | 2736 CHADWICK | | WATERFORD | MI | 48328-3604 | |
| RICHARD C BARROWS | 61 HANLON DRIVE | | | | RUSH | NY | 14543-9703 | |
| RICHARD C BARTZ | 437 CURWOOD DR | | | | OWOSSO | MI | 48867-2149 | |
| RICHARD C BELDING & VIRGINIA | M BELDING TR UNDER | RICHARD C BELDING & VIRGINIA | M BELDING TRUST DTD 02/26/86 | 13373 N PLAZA DEL RIO BLVD APT 6605 | PEORIA | AZ | 85381-4873 | |
| RICHARD C BELF & | STEPHANIE A BELF JT TEN | 118 HUPP CROSS RD | | | BLOOMFIELD HILLS | MI | 48301-2424 | |
| RICHARD C BELL | 36 MILLER HEIGHTS RD | | | | MIDDLETOWN | NY | 10940-6607 | |
| RICHARD C BENEDETTI & KAREN | ANN BENEDETTI JT TEN | 2258 MILLWOOD ROAD | | | KETTERING | OH | 45440-2708 | |
| RICHARD C BENOIT | 305 LITTLEFIELD ST | | | | CHEBOYGAN | MI | 49721-1031 | |
| RICHARD C BERK | 20 GILL ROAD | | | | HADDONFIELD | NJ | 08033-3402 | |
| RICHARD C BERK & EVELYN H | BERK JT TEN | 20 GILL ROAD | | | HADDONFIELD | NJ | 08033-3402 | |
| RICHARD C BERNDT | 1011 W CEDAR RIDGE CT | | | | MEQUON | WI | 53092-6005 | |
| RICHARD C BEVINGTON | BOX 3941 | | | | W SEDONA | AZ | 86340-3941 | |
| RICHARD C BEZEMER CUST | THOMAS E BEZEMER UNIF GIFT | MIN ACT NY | 7461 BROOK HOLLOW LOOP RD | | PARK CITY | UT | 84098-8262 | |
| RICHARD C BEZEMER CUST | RICHARD C BEZEMER JR UNIF | GIFT MIN ACT NY | 4099 WORTHINGTON DR | | PARK CITY | UT | 84098-6720 | |
| RICHARD C BLEWETT | 205 YOAKUM PKWY #1024 | | | | ALEXANDRIA | VA | 22304 | |
| RICHARD C BLOUT | 17 MISTY MEADOW LANE | | | | UNIONTOWN | PA | 15401-8505 | |
| RICHARD C BRENDLE | 2515 WOODVIEW DR TYBROOK | | | | WILMINGTON | DE | 19808-2521 | |
| RICHARD C BROOKS | 4101 FLEETWOOD AVE | | | | BALTIMORE | MD | 21206-1534 | |
| RICHARD C BROOKS | 4204 HOLBROOK ROAD | | | | RANDALLSTOWN | MD | 21133-1113 | |
| RICHARD C BROWN | PO BOX 718 | | | | ALBION | CA | 95410 | |
| RICHARD C BROWN | 3 CAVENDISH COURT | | | | WILMINGTON | DE | 19808-1311 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD C BROWN | 3672 WASHINGTON BLVD | | | | FREMONT | CA | 94538-4952 | |
| RICHARD C BROWN | 6416 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 | |
| RICHARD C BROWN & | KATHRYN S BROWN JT TEN | 8669 AUGUSTA LANE | | | HOLLAND | OH | 43528 | |
| RICHARD C BROWN & ELIZABETH | L BROWN JT TEN | 5790 DENLINGER RD | APT 276 | | DAYTON | OH | 45426 | |
| RICHARD C BRUNERMER | 8 MAC ARTHUR WAY | | | | LONG BRANCH | NJ | 07740-7316 | |
| RICHARD C BUSCH | 3912 E ASTER DR | | | | PHOENIX | AZ | 85032-7318 | |
| RICHARD C BUSICK | 2824 MAPLEWOOD DR | | | | COLUMBUS | OH | 43231-4858 | |
| RICHARD C BUTLER AS | CUSTODIAN FOR CRAIG P BUTLER | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1628 SOUTH TENTH AVENUE | ARCADIA | CA | 91006 | |
| RICHARD C CADEN TR | RICHARD C CADEN TRUST | UA 11/28/94 | 1200 RUSSELL ST | | MARQUETTE | MI | 49855-2941 | |
| RICHARD C CAIRNS | 4620 STARLITE AVE | | | | KALAMAZOO | MI | 49009-8133 | |
| RICHARD C CAMPBELL & BETTY M | CAMPBELL JT TEN | 3415 BENJAMIN AVE UNIT 107 | | | ROYAL OAK | MI | 48073 | |
| RICHARD C CARLSON & | GRACE D CARLSON JT TEN | 25 WILDWOOD CT | | | NEWNAN | GA | 30265-1285 | |
| RICHARD C CASE | 9102 BABER DRIVE | | | | HOUSTON | TX | 77095-2176 | |
| RICHARD C CASSELMAN | 2261 BINGHAM RD | | | | CLIO | MI | 48420-1901 | |
| RICHARD C CAVALLARO & | CAROLYN S CAVALLARO JT TEN | 59 W ROCK AVE | | | NEW HAVEN | CT | 06515-2220 | |
| RICHARD C CAWTHRAY & RUTH J | CAWTHRAY JT TEN | 12127 W PIERSON RD | | | FLUSHING | MI | 48433-9716 | |
| RICHARD C CHILDS | 514 TICKNER ST | BOX 341 | | | LINDEN | MI | 48451-9008 | |
| RICHARD C COMBS | 1002 W 1ST ST | | | | BLOOMINGTON | IN | 47403-2208 | |
| RICHARD C CRANDALL & | PATSY M CRANDALL TR | CRANDALL TRUST UA 11/17/95 | 10621 HIGH POINT DR | | DEWEY | AZ | 86327-5339 | |
| RICHARD C CROSS | 7152 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 | |
| RICHARD C CROSS | 7152 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 | |
| RICHARD C CUMMINGS | 146 WISTERIA DRIVE | | | | DAYTON | OH | 45419-3453 | |
| RICHARD C DALLAVALLE & BARBARA SUE | DALLAVALLE TRS U/A DTD 1/22/2002 | RICHARD C DALLAVALLE & BARBARA SUE | DALLAVALLE REVOCABLE LIVING TRUST | 2434 WESINGTON | MARYLAND HGTS | MO | 63043 | |
| RICHARD C DAY | BOX 19006 | | | | RALEIGH | NC | 27619-9006 | |
| RICHARD C DAY JR | 3424 LANDOR RD | | | | RALEIGH | NC | 27609-7015 | |
| RICHARD C DAY SR CUST J | CAROLINE DAY UNDER THE NC | UNIF TRAN MIN ACT | BOX 19006 | | RALEIGH | NC | 27619-9006 | |
| RICHARD C DELAP & MARY | MARGARET DELAP JT TEN | 103 SILVER CREEK COURT | | | GREER | SC | 29650-3412 | |
| RICHARD C DILLMAN & CAROL L | DILLMAN JT TEN | 3009 OLD ORCHARD RD | | | RALEIGH | NC | 27607-6565 | |
| RICHARD C DISLER | 17230 WAYNE ROAD | | | | LIVONIA | MI | 48152-2957 | |
| RICHARD C DISLER & ANN | DISLER JT TEN | 17230 WAYNE ROAD | | | LIVONIA | MI | 48152-2957 | |
| RICHARD C DOUGLAS | 5142 OREGON RD | | | | LAPEER | MI | 48446-8059 | |
| RICHARD C DOUGLAS | 801 E 32ND ST | | | | ANDERSON | IN | 46016-5429 | |
| RICHARD C DOYLE & CATHERINE | M DOYLE JT TEN | 673 OLIVE ST | | | PITTSBURGH | PA | 15237-4819 | |
| RICHARD C DOYLE & SHEILA J | DOYLE JT TEN | 67 LAKE HILL RD | | | BURNT HILLS | NY | 12027-9534 | |
| RICHARD C DUBE | 1620 GLENDOLA RD | | | | WALL | NJ | 07719-4506 | |
| RICHARD C DULANEY & MARY A | DULANEY JT TEN | BOX 44 | | | CISSNA PARK | IL | 60924-0044 | |
| RICHARD C DULL | 136 CAMBRIA DR | | | | DAYTON | OH | 45440-3541 | |
| RICHARD G EDELEN & | FRANCES G EDELEN JT TEN | 7116 S LAGOON DRIVE | | | PANAMA CITY BEACH | FL | 32408-5430 | |
| RICHARD C EDGERTON | 1204 PEACH ST | | | | WHITEHALL | MI | 49461 | |
| RICHARD C ELLINGER & | DEBORAH S ELLINGER JT TEN | 1564 NEVADA LN | | | ELK GROVE VILLAGE | IL | 60007-2817 | |
| RICHARD C ELLINGER & DEBORAH | S ELLINGER JT TEN | 1564 NEVADA | | | ELK GROVE VILLAGE | IL | 60007-2817 | |
| RICHARD C EMRICH & MARGARET | W EMRICH JT TEN | 6416 NOBLE DRIVE | | | MC LEAN | VA | 22101-5257 | |
| RICHARD C ENGLER | 126 EBLING AVE | | | | TONAWANDA | NY | 14150-7064 | |
| RICHARD C EVANS | 4906 PIERCE LN | | | | GODFREY | IL | 62035-1824 | |
| RICHARD C FEIT & GRACE M | FEIT JT TEN | 6312 MANSFIELD DR | | | GREENDALE | WI | 53129-1227 | |
| RICHARD C FERGUSON | 1356 KINGSPATH DR | | | | ROCHESTER HILLS | MI | 48306-3729 | |
| RICHARD C FISCHER AS CUST FOR | PHILIP F FISCHER UNDER THE | CONNECTICUT U-G-M-A | 125 PLEASANT VIEW RD | | THOMASTON | CT | 06787-1929 | |
| RICHARD C FLOOD | 475 BENNE DR | | | | FLORISSANT | MO | 63031-1605 | |
| RICHARD C FRANCIS | 3728 PENINSULAR | | | | GLADWIN | MI | 48624 | |
| RICHARD C FREEMAN III | 473 BLANTON RD | | | | ATLANTA | GA | 30342-3651 | |
| RICHARD C FRENCH CUST EMILY | V FRENCH UNDER THE UNIFORM | GIFTS TO MINORS ACT OF NEW | YORK | 38 ROBERTSON RD | LYNBROOK | NY | 11563-3706 | |
| RICHARD C GARLING | RD 1 BOX 16E | | | | CANASERAGA | NY | 14822 | |
| RICHARD C GASPER | 2188 E 900 S | | | | MACKLEVILLE | IN | 46056-9785 | |
| RICHARD C GEISERT | 2120 SAINT PETERS LANE | | | | CHARLESTON | SC | 29414-5932 | |
| RICHARD C GILCHRIST | 3061 E M 134 | | | | CEDARVILLE | MI | 49719-9408 | |
| RICHARD C GLOADY & | ELIZABETH L GLOADY TRS | GLOADY TRUST U/A DTD 05/10/93 | 701 W COLLEGE ST | | FALLBROOK | CA | 92028 | |
| RICHARD C GONZALEZ | 30834 VALLEJO ST | | | | UNION CITY | CA | 94587-1602 | |
| RICHARD C GREEN | 714 HARWAY AVENUE | | | | CHESAPEAKE | VA | 23325 | |
| RICHARD C GRIMM | R D 4 | 3192 N PARK AVE EXT | | | WARREN | OH | 44481-9366 | |
| RICHARD C GROSS | 8670 ANDORRA CT | | | | WHITE LAKE | MI | 48386-3400 | |
| RICHARD C H FITZGERALD TR | RICHARD FITZGERALD LIVING TRUST | U/A DTD 01/26/05 | 4053 CARIBBEAN COMMON | | FREMONT | CA | 94555-3232 | |
| RICHARD C HARING | 12 SMALLEY CORNERS | | | | CARMEL | NY | 10512-3611 | |
| RICHARD C HARMAN | 1138 CLOVERDALE | | | | OSHAWA | ONT | L1H 4E4 | CANADA |
| RICHARD C HENDERSON | 41646 TARRAGON DR | | | | STERLING HEIGHTS | MI | 48314-4006 | |
| RICHARD C HENDERSON & | CONSTANCE B HENDERSON JT TEN | 41646 TARRAGON DR | | | STERLING HEIGHTS | MI | 48314-4006 | |
| RICHARD C HOOVER AS CUST FOR | JEFFREY A HOOVER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 9001 COLORADO RIVER RD | | GYPSUM | CO | 81637-9620 | |
| RICHARD C HOOVER AS CUST FOR | R SCOTT HOOVER U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | BOX 5677 | VAIL | CO | 81658-5677 | |
| RICHARD C HOWALD | 520 SHARON DR | | | | FLUSHING | MI | 48433-1569 | |
| RICHARD C JAGOW | 86 MOSEMAN AVE | | | | KATONAH | NY | 10536-3325 | |
| RICHARD C JAMES | 8686 GENERAL GRANT LANE | | | | ST LOUIS | MO | 63123-1124 | |
| RICHARD C JANIS | 2110 BEAUFAIT | | | | GROSSE POINTE WOOD | MI | 48236-1643 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD C JANIS & DIANE M | JANIS JT TEN | 2110 BEAUFAIT | | | GROSSE POINTE WOOD | MI | 48236-1643 | |
| RICHARD C JANKE & | DIANA S JANKE JT TEN | N7560 BELL SCHOOL RD | | | BURLINGTON | WI | 53105 | |
| RICHARD C JOHNSON | 731 LANCASTER COURT | | | | EVANSVILLE | IN | 47711-7210 | |
| RICHARD C JOHNSON | RR 11 BOX 1205 | | | | BEDFORD HEIGHTS | IN | 47421-9720 | |
| RICHARD C JOHNSON & | LOYCE C JOHNSON JT TEN | 1 GRIST MILL ROAD | | | PHILLIPSBURG | NJ | 08865 | |
| RICHARD C JONKE | 8772 MORGAN ROAD | | | | MONTVILLE | OH | 44064-9762 | |
| RICHARD C JUDS SR & MARY | JANE JUDS JT TEN | 10725 ANDREA DR | | | ORLAND PK | IL | 60467-8443 | |
| RICHARD C JURE | 236 W MAIN STREET | | | | DUDLEY | MA | 01571-5934 | |
| RICHARD C K LEW | 1507 THE MALL | | | | WILMINGTON | DE | 19810-4253 | |
| RICHARD C KEENEY & NELLIE I | KEENEY JT TEN | 1105 N FOSTER AVE | | | LANSING | MI | 48912-3206 | |
| RICHARD C KELLEY & | JACQUELINE F KELLEY JT TEN | 45 BANCROFT RD | | | MELROSE | MA | 02176-3403 | |
| RICHARD C KELVER | 91 CHIPPEWA | | | | ROYAL OAK | MI | 48073-2558 | |
| RICHARD C KEPHART & NANCY N | KEPHART TRUSTEES UA KEPHART | FAMILY LIVING TRUST DTD | 07/28/90 | 15166-4 PARKSIDE DR SW | FORT MYERS | FL | 33908-9123 | |
| RICHARD C KIGER | 1106 BLACKSHIRE RD | | | | WILMINGTON | DE | 19805-2615 | |
| RICHARD C KLEIN | 14 W WESTWOOD RD | | | | PARK CITY | UT | 84098-4901 | |
| RICHARD C KNAUB | 4521 21 MILE ROAD | | | | MARION | MI | 49665-8172 | |
| RICHARD C KRAMER TRUSTEE U/A | DTD 07/29/92 THE RICHARD C | KRAMER TRUST | 5841 SW 103RD LOOP | | OCALA | FL | 34476 | |
| RICHARD C KREIDER & | RACHEL A KREIDER JT TEN | 2323 EDINBORO ROAD | APT 463 | | ERIE | PA | 16509-3483 | |
| RICHARD C KUBINSKI | 14234 GARFIELD | | | | REDFORD | MI | 48239-2888 | |
| RICHARD C LABIN | BOX 812 | | | | ORCHARD PARK | NY | 14127-0812 | |
| RICHARD C LANGAN | BOX 393 | | | | DE SOTO | KS | 66018-0393 | |
| RICHARD C LANGE | 15324 ORLAN BROOK DR | | | | ORLAND PARK | IL | 60462-3909 | |
| RICHARD C LAPPIN | BOX 263 | | | | ROGERS CITY | MI | 49779-0263 | |
| RICHARD C LAPPIN & | VIRGINIA A LAPPIN JT TEN | BOX 263 | | | ROGERS CITY | MI | 49779-0263 | |
| RICHARD C LARK | 5454 N 825 W | | | | BOGGSTOWN | IN | 46110-9754 | |
| RICHARD C LASHO | 320 S FIRST ST | | | | BRIGHTON | MI | 48116 | |
| RICHARD C LASKEY & ABBIE R | LASKEY JT TEN | 120 HARBOR HILL RD | | | ROSLYN HEIGHTS | NY | 11577-1531 | |
| RICHARD C LEE | 7525 RED BUD ROAD | | | | GRANITE BAY | CA | 95746-9511 | |
| RICHARD C LOWE | 1248 BRUNSWICK DR | | | | BATTLE CREEK | MI | 49015-2852 | |
| RICHARD C LUCKAS | 21603 142ND DR | | | | SUN CITY | AZ | 85375-5804 | |
| RICHARD C LUOWICZAK & | GERTRUDE A LUOWICZAK JT TEN | 2418 ANNE DR | | | NEW CASTLE | PA | 16105-1802 | |
| RICHARD C MACDONALD | 467 ROBIN HILL LANE | | | | ESCONDIDO | CA | 92026-1323 | |
| RICHARD C MACHALA | 1100 SHERIDAN | | | | LENNON | MI | 48449 | |
| RICHARD C MAHER & | PATRICIA L MAHER TR | MAHER FAM TRUST | UA 02/02/99 | 12340 E ABANA ST | CERRITOS | CA | 90703-1801 | |
| RICHARD C MANZ | 3838 DEVEAUXSTREET | | | | NIAGRA FALLS | NY | 14305-1992 | |
| RICHARD C MARCUS & | MURIEL H MARCUS JT TEN | 155 WOODCREST BLVD | | | BUFFALO | NY | 14223-1358 | |
| RICHARD C MARKS JR | 1327 BONNIEVIEW APT 214 | | | | LAKEWOOD | OH | 44107-2358 | |
| RICHARD C MARSIK & CORAZON R | MARSIK JT TEN | 4304 RAMBLING CREEK CT. | | | ARLINGTON | TX | 76016 | |
| RICHARD C MARTIN & LOUISE F | MARTIN JT TEN | 203 WREN WAY | | | SIMPSONVILLE | SC | 29681-5833 | |
| RICHARD C MARTINKUS | 3716 GREENMOUNT AVE | | | | BALTIMORE | MD | 21218-1843 | |
| RICHARD C MASON | 722 ASCOT CT | | | | LIBERTYVILLE | IL | 60048-5238 | |
| RICHARD C MATTES JR | 7565 TOTMAN RD | | | | N SYRACUSE | NY | 13212-2533 | |
| RICHARD C MAXWELL | 3223 CATAWBA RD | | | | TROUTVILLE | VA | 24175-4123 | |
| RICHARD C MCDONALD | 9 WOOD IBIS ROAD | | | | HILTON HEAD ISLAND | SC | 29928-5709 | |
| RICHARD C MICKELSON | 1911 RIVERSIDE DRIVE | | | | GLENDALE | CA | 91201-2819 | |
| RICHARD C MILLER | 6800 OAKWOOD | | | | PARMA | OH | 44130-3735 | |
| RICHARD C MILLER | 23766 GLENWOOD | | | | CLINTON TWP | MI | 48035-2944 | |
| RICHARD C MINTO | 4445 S RIDGECREST DR | | | | SPRINGFIELD | MO | 65810-1079 | |
| RICHARD C MOORE | 10188 W EF AVE | | | | KALAMAZOO | MI | 49009-8829 | |
| RICHARD C MOOSBRUGGER | 6810 STILLMORE DRIVE | | | | ENGLEWOOD | OH | 45322-3744 | |
| RICHARD C MORTON | 1434 NORTHRIDGE DR | | | | DANVILLE | IN | 46122-1186 | |
| RICHARD C MOSBY | 16706 BLACKSTONE ST | | | | DETROIT | MI | 48219-3861 | |
| RICHARD C MURRAY JR TR FOR | HAZEL B MURRAY & RICHARD C | MURRAY JR U/D/T DTD 4/20/76 | 648 E STARK DRIVE | | PALATINE | IL | 60067-3800 | |
| RICHARD C MUTCHLER | 522 S. CHESTNUT AVENUE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| RICHARD C NADROWSKI | 6004 ARMADA STREET | | | | TAVARES | FL | 32778-9520 | |
| RICHARD C NAGEL | 3128 BULAH AVE | | | | KETTERING | OH | 45429-3912 | |
| RICHARD C NIEMAN TR U/A DTD 04/15/93 | RICHARD C | NIEMAN TRUST | 414 LOMA PASEO DR. | | LADYLAKE | FL | 32159 | |
| RICHARD C NORWOOD | BOX 1557 | | | | MANSFIELD | LA | 71052-1557 | |
| RICHARD C OLHOFFER & | MARGARET SUSAN OLHOFFER TR | THE OLHOFFER TRUST | UA 08/05/98 | 9158 CARDINAL AVE | FOUNTAIN VALLEY | CA | 92708-6521 | |
| RICHARD C PALMERI | 562 LONG POND RD | | | | ROCHESTER | NY | 14612-3041 | |
| RICHARD C PARKER | 514 WITHERELL | | | | ST CLAIR | MI | 48079-5354 | |
| RICHARD C PASSENO | 22640 FAIRMONT DR | APT 107 | | | FARMINGTON HILLS | MI | 48335-4060 | |
| RICHARD C PELON & BARBARA | PELON JT TEN | 3773 RANIER DR | | | HOWELL | MI | 48843 | |
| RICHARD C PETERSON | 452 WOODLAND DRIVE | | | | WISCONSIN RAPIDS | WI | 54494-6562 | |
| RICHARD C PHILLIPS & | JACQUELINE L PHILLIPS JT TEN | 1118 PIERCE AVE | | | SHARPSVILLE | PA | 16150-1048 | |
| RICHARD C PICKERING | 1025 DILLEWOOD RD | | | | CLEVELAND | OH | 44119-2911 | |
| RICHARD C PITCHER | 3699 PERCY KING | | | | WATERFORD | MI | 48329-1360 | |
| RICHARD C PLOTTS | 60 BEARWALLOW | | | | SAPPHIRE | NC | 28774-9710 | |
| RICHARD C POIKE & EVELYN L | POIKE JT TEN | 1374 RUE RIVIERA | | | BONNE TERRE | MO | 63628-9282 | |
| RICHARD C POLLOCK | 7797 N UNIVERSITY DR | SUITE 105 | | | TAMARAC | FL | 33321 | |
| RICHARD C PORTIS | 1756 SYCAMORE DR | | | | PITTSBURG | CA | 94565-5631 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD C POUNDERS | | 1342 WEST 89 ST | | | CLEVELAND | OH | 44102-1828 | |
| RICHARD C PRYZMA | | 6216 HAWKINS FARM PLACE | | | ST LOUIS | MO | 63129 | |
| RICHARD C QUERY | | 303 GOSHEN RD | | | LITCHFIELD | CT | 06759-2403 | |
| RICHARD C QUINBY | | 4440 WILLOWBROOK ROAD | | | COLUMBUS | OH | 43220-4331 | |
| RICHARD C QUINTUS | | 521 OAKWOOD AVE | | | DAYTON | OH | 45419-3336 | |
| RICHARD C RAADT | | 1609 BRIAR DR | | | BEDFORD | TX | 76022-6709 | |
| RICHARD C RADLOFF | | 3871 N TWP RD 81 | | | BELLEVUE | OH | 44811 | |
| RICHARD C RANSHAW | | 5576 EUGENE DRIVE | | | DIMONDALE | MI | 48821-9724 | |
| RICHARD C RAPAGLIA CUST | RICHARD J RAPAGLIA UNDER CT | UNIF GIFTS TO MINORS ACT | BOX 923 | | RYE | NY | 10580-0923 | |
| RICHARD C RAY | | 13 WEST HEMPFIELD AVE | | | IRWIN | PA | 15642-4526 | |
| RICHARD C RAY & JEAN A RAY JT TEN | | 13 WEST HEMPFIELD AVE | | | IRWIN | PA | 15642-4526 | |
| RICHARD C RECKTENWALD JR | | 1306 SOUTH PARK AVE | | | NEENAH | WI | 54956-4655 | |
| RICHARD C REIER | | 3559 POTOMAC LN | | | LINCOLN | NE | 68516-5453 | |
| RICHARD C RENNER | | BOX 212 | | | FERNDALE | CA | 95536-0212 | |
| RICHARD C RICKENBERG & | ILONKA RICKENBERG JT TEN | ROUTE 2 | | | NAPOLEON | OH | 43545 | |
| RICHARD C ROBERTSON | R T 1 | 21 CARDINAL LANE | | | SHAWNEE | OK | 74804-1077 | |
| RICHARD C RODEN | | 2284 ORCHARD HILL CIRCLE | | | WARRINGTON | PA | 18976-1546 | |
| RICHARD C RODGERS | | 205 PRINCE ALBERT BLVD | | | DAYTON | OH | 45404-2524 | |
| RICHARD C ROSS | | R R 1 | | | GREAT VILLAGE | NOVA SCOTIA | B0M 1L0 | CANADA |
| RICHARD C ROWE SR & DONNA M | ROWE JT TEN | BOX 27184 | | | MEMPHIS | TN | 38167-0184 | |
| RICHARD C ROWLANDS | | 2842 FALLEHN DR | | | CORTLAND | OH | 44410-9107 | |
| RICHARD C RUSHKEWICZ & | LYNETTE J RUSHKEWICZ JT TEN | 3802 LINDENWOOD LANE | | | GLENVIEW | IL | 60025-2410 | |
| RICHARD C RUSSELL | 24901 NORTHWESTERN 213 | | | | SOUTHFIELD | MI | 48075-2205 | |
| RICHARD C RUTTER | 28436 S RT 45 ANDRES | | | | PEOTONE | IL | 60468 | |
| RICHARD C SANDERS | SP 24 | 126 S TOMAHAWK RD | | | APACHE JUNCTION | AZ | 85219-5484 | |
| RICHARD C SARGENT III | BOX 446 | | | | HARTLAND | VT | 05048-0446 | |
| RICHARD C SAZAMA & | DEBRA J SAZAMA JT TEN | 3609 PINE PLACE ROAD | | | EAU CLAIRE | WI | 54701 | |
| RICHARD C SCHEITER & KEVIN R | SCHEITER JT TEN | 534 LINCOLN | | | LINCOLN PARK | MI | 48146-2818 | |
| RICHARD C SCHOLL | N68W14066 FAYE COURT | | | | MENOMONE FALLS | WI | 53051-5133 | |
| RICHARD C SCHULTZ | 2 WALTER PLACE | | | | FORESTVILLE | CT | 06010-7938 | |
| RICHARD C SCHULTZ & AGNES H | SCHULTZ JT TEN | 2 WALTER PLACE | | | FORESTVILLE | CT | 06010-7938 | |
| RICHARD C SCOTT | 6130 E COLDWATER ROAD | | | | FLINT | MI | 48506-1210 | |
| RICHARD C SENNETT & | JANICE A SENNETT JT TEN | 9920 HAMPTON RD | | | FAIRFAX STA | VA | 22039-2807 | |
| RICHARD C SENNETT CUST | LAUREN E REAGAN | UNIF TRANS MIN ACT VA | 1037 DOWNSHIRE CHASE | | VIRGINIA BEACH | VA | 23452-6154 | |
| RICHARD C SHOCKLEY | 552 CATALINA BLVD | | | | SAN DIEGO | CA | 92106-3259 | |
| RICHARD C SHRUM TR | MAUREEN P SHRUM TRUST | UA 01/25/88 | 1711 KENWOOD LN | | CHARLOTTESVILLE | VA | 22901-1623 | |
| RICHARD C SIBINSKI | 38 VILLAGE GATE DRIVE | | | | DORCHESTER ON | ON | N0L 1G3 | CANADA |
| RICHARD C SKINNER | 44 WOODSIDE DR | | | | BURNT HILLS | NY | 12027-9720 | |
| RICHARD C SMITH | 109 GOLDENROD LANE | | | | MOORE | SC | 29369-9568 | |
| RICHARD C SMITH | 205 N COLONIAL DRIVE | | | | CORTLAND | OH | 44410-1107 | |
| RICHARD C SMITH | 3321 E COOK RD | | | | GRAND BLANC | MI | 48439 | |
| RICHARD C SMITH & BETTYANN B | SMITH JT TEN | 205 WESTON RD | | | ROCHESTER | NY | 14612-5626 | |
| RICHARD C SNYDER | 3397 EASTWOOD | | | | ROCHESTER | MI | 48309-3918 | |
| RICHARD C SOLIS | 9944 MANOR | | | | ALLEN PARK | MI | 48101-3706 | |
| RICHARD C SORCE | 525 ADAMS RD | | | | WEBSTER | NY | 14580-1103 | |
| RICHARD C SPRING | 608 GREEN BAY ROAD 101 | | | | WINNETKA | IL | 60093 | |
| RICHARD C STARK | 2504 DARTMOUTH DRIVE | | | | JANESVILLE | WI | 53545-6710 | |
| RICHARD C STILL | 15 DUKE ST | | | | BOSTON | MA | 02126-3150 | |
| RICHARD C STREUFERT | 225 STEELE LANE | | | | EUREKA | CA | 95503-9444 | |
| RICHARD C STROEDE & MARGARET | E STROEDE TEN COM | 102 ASCOT PLACE | | | PITTSBURGH | PA | 15237-4013 | |
| RICHARD C SUTHERLAND | 1296 W OREGON ST | | | | LAPEER | MI | 48446-1237 | |
| RICHARD C TAYLOR | 11697 S.W. KING GEORGE #4 | | | | KING CITY | OR | 97223-0000 | |
| RICHARD C TAYLOR & LORRAINE | A TAYLOR JT TEN | 7526 N US HIGHWAT 23 | | | OSCODA | MI | 48507 | |
| RICHARD C THOMAS | RD 12-954 LEX ONTARIO RD | | | | MANSFIELD | OH | 44903-7771 | |
| RICHARD C THOMSON | 1901 WEST GLENMOOR LANE | | | | JANESVILLE | WI | 53545-9628 | |
| RICHARD C TOBIN | 81 SATINWOOD DR | | | | CHEEKTOWAGA | NY | 14225-3715 | |
| RICHARD C TRIERWEILER | 6925 JENNIFER LN | | | | PORTLAND | MI | 48875-8787 | |
| RICHARD C TUEY & LOIS A TUEY TRS | RICHARD C TUEY & LOIS A TUEY | FAMILY TRUST U/A DTD 12/17/2001 | 626 7TH STREET | | HERMOSA BEACH | CA | 90254 | |
| RICHARD C TURNER | 27101 SW 144 CT | | | | NARANJA | FL | 33032-7597 | |
| RICHARD C TURRELL | 11197 RIDGE RD | | | | MEDINA | NY | 14103-9697 | |
| RICHARD C TYRRELL CUST | EDWARD L TYRRELL UNIF GIFT | MIN ACT NY | 4010 W PINE BROOK WAY | | HOUSTON | TX | 77059-3017 | |
| RICHARD C TYRRELL CUST JAMES | R TYRRELL UNIF GIFT MIN ACT | NY | 4010 W PINE BROOK WAY | | HOUSTON | TX | 77059-3017 | |
| RICHARD C UTIGARD & MAE DELL | UTIGARD TRUSTEES UA UTIGARD | FAMILY TRUST DTD 05/15/92 | 10729 SAND KEY CIRCLE | | INDIANAPOLIS | IN | 46256-9533 | |
| RICHARD C VARNEY | 429 NE 28TH ST | | | | BOCA RATON | FL | 33431-6822 | |
| RICHARD C WEEDEN | 107 MARKHAM LN | | | | FAIRFIELD GLADE | TN | 38558-2647 | |
| RICHARD C WEICHEL | 1027 SECOND ST | | | | SANDUSKY | OH | 44870-3831 | |
| RICHARD C WELC & SUSAN A | WELC JT TEN | 33 HONEYMAN DRIVE | | | FLEMINGTON | NJ | 08822-4635 | |
| RICHARD C WELLS & | BECKY S WELLS JT TEN | 4921 S ASHFORD AVE | | | SPRINGFIELD | MO | 65810-2458 | |
| RICHARD C WENBAN | 5178 KITZ WAY | | | | KALAMAZOO | MI | 49009-7017 | |
| RICHARD C WHITE | 5828 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 | |
| RICHARD C WIEAND JR | 171 CORTLAND AVE | | | | BUFFALO | NY | 14223-2009 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD C WIER | | 47501 LIBERTY DR | | | SHELBY TOWNSHIP | MI | 48315-4530 | |
| RICHARD C WIER & | BARBARA A WIER JT TEN | 47501 LIBERTY DR | | | SHELBY TOWNSHIP | MI | 48315-4530 | |
| RICHARD C WILEY | | 9 BEECH DR | | | MORRIS PLAINS | NJ | 07950-2401 | |
| RICHARD C WILLIAMS | | 510 MOHONK RD | | | HIGH FALLS | NY | 12440-5301 | |
| RICHARD C WILLIS | | 15071 CRUSE | | | DETROIT | MI | 48227-3239 | |
| RICHARD C WILSON | | 4201 ZIMNIER RD | | | BAY CITY | MI | 48706-1837 | |
| RICHARD C WOLFE | | 329 FAIRWAY NORTH | | | TEQUESTA | FL | 33469-1958 | |
| RICHARD C WOLFE & | ANNE W WOLFE JT TEN | 329 FAIRWAY N | | | TEQUESTA | FL | 33469-1958 | |
| RICHARD C WOODBURY | | 904 RIMROCK | | | JACKSON | MI | 49203-2516 | |
| RICHARD C YOUNG | | 18224 23RD AVE NORTH | | | PLYMOUTH | MN | 55447-2124 | |
| RICHARD C ZAHNOW | | 1921 SUNSET TRL | | | NATIONAL CITY | MI | 48748-9537 | |
| RICHARD C ZUDER | | 737 S 38TH ST | | | MILWAUKEE | WI | 53215-1044 | |
| RICHARD CAMPBELL MANSON JR | | STE 1650 | 707 E MAIN ST | | RICHMOND | VA | 23219-2806 | |
| RICHARD CARBONE | | 8 CANDLEWOOD DRIVE | | | GREENVILLE | RI | 02828-1802 | |
| RICHARD CARL BENSON TRUSTEE | U/A DTD 03/03/93 OF THE | RICHARD CARL BENSON TRUST | 1323 S KASPER | | ARLINGTON HEIGHTS | IL | 60005-3527 | |
| RICHARD CARLSON PRICE | | 8740 TORRINGTON DR | | | ROSWELL | GA | 30076-3959 | |
| RICHARD CARPENTER | | GREGORY COURT | | | EAST NORWALK | CT | 6855 | |
| RICHARD CARTER PARRISH | | 5306 BURDOCK CREEK | | | ACWORTH | GA | 30101-7873 | |
| RICHARD CASCADDEN | | 3099 WOOD CREEK WAY | | | BLOOMFIELD HILLS | MI | 48304-1864 | |
| RICHARD CASE NORTON | | 4902 COMMON VISTA COURT | | | INDIANAPOLIS | IN | 46220 | |
| RICHARD CASON DAVIS | | 2122 CHEVROLET | | | YPSILANTI | MI | 48198-6235 | |
| RICHARD CAWLEY | | 16 BARLOW CT | | | AMAWALK | NY | 10501-1112 | |
| RICHARD CAZIS & BETTY | LOU CAZIS JT TEN | 3015 OCEANVIEW | | | ORANGE | CA | 92865-1612 | |
| RICHARD CECIL & | GINA CECIL JT WROS | 3724 PLAYERS CLUB DRIVE | | | SOUTHPORT | NC | 28461 | |
| RICHARD CENTO | | 1835 NOTTINGHAM WAY | | | TRENTON | NJ | 08619-3552 | |
| RICHARD CHAPMAN | | BOX 572 | | | WEST CALDWELL | NJ | 07007-0572 | |
| RICHARD CHAPMAN THOMPSON | | 20 KIFER ROAD | | | KETTLE FALLS | WA | 99141-9565 | |
| RICHARD CHARLES GILBERT & | SHELLEY KAY GILBERT JT TEN | 2030 WINTHROP DR | | | SWARTZ CREEK | MI | 48473-9721 | |
| RICHARD CHARLES HOCKSTAD | 2ND | 135 GROVE ST | | | LAKE ORION | MI | 48362-3041 | |
| RICHARD CHARLES HOWITT | | 2250 SUSANE ST | | | LASALLE | ONTARIO | N9R 2K3 | CANADA |
| RICHARD CHARLES WEST & | DEANNA J WEST JT TEN | 4195 DRIFTWOOD | | | DE WITT | MI | 48820-9234 | |
| RICHARD CHAVEZ & ERNA CHAVEZ JT TEN | 6474 LAFAYETTE | | | | DEARBORN HEIGHTS | MI | 48127-2123 | |
| RICHARD CHLEBOWSKI | | 1088 YORK WAY | | | PORT ORANGE | FL | 32119-4110 | |
| RICHARD CHOW | | 3342 VICTORIA AVE | | | SANTA CLARA | CA | 95051-2726 | |
| RICHARD CHU | | 1644 E 2ND ST | | | BROOKLYN | NY | 11230-6941 | |
| RICHARD CIKRA & MERLE CIKRA JT TEN | 216 HAMILTON FOREST CV | | | | FORT WAYNE | IN | 46814-8948 | |
| RICHARD CLARENCE EWALD | | 3103 VINELAND AVE | | | BURTON | MI | 48519-1666 | |
| RICHARD CLARK & ELAINE | CLARK JT TEN | 465 S E NOME DRIVE | | | PORT ST LUCIE | FL | 34984-8952 | |
| RICHARD CLARK GILLETT CUST | DOUGLAS CLARK GILLETT UNIF | GIFT MIN ACT VA | 5000 W TIMBALIER CT | | COLUMBUS | GA | 31907-1773 | |
| RICHARD CLEO BEEBE | | 21574 KISER ROAD | | | DEFIANCE | OH | 43512-9061 | |
| RICHARD CLOW | | 3314 S RANGER RD | | | BRIMLEY | MI | 49715-9368 | |
| RICHARD COATES | | 139 POST KENNEL ROAD | | | FAR HILL | NJ | 07931-2412 | |
| RICHARD COATES & JUDY | COATES JT TEN | 139 POST KENNEL ROAD | | | FAR HILLS | NJ | 07931-2412 | |
| RICHARD COFFMAN & CAROL | COFFMAN JT TEN | 117 FLINT | | | MOSCOW | ID | 83843-9303 | |
| RICHARD COLBY CUST | RACHEL MONIQUE COLBY | UNIF GIFT MIN ACT TX | BOX 4102 | | ALAMO | TX | 78516 | |
| RICHARD COLE | | 3701 W CLYDE ROAD | | | HOLLY | MI | 48442-8964 | |
| RICHARD COLLINSON | | 1166 HAMILTON BLVD | | | HAGERSTOWN | MD | 21742-3339 | |
| RICHARD CONOSHENTI & | ANTOINETTE CONOSHENTI JT TEN | 316 TERRACE ST | | | RAHWAY | NJ | 7065 | |
| RICHARD CONWELL FADER | | 28 HILLSTREAM ROAD | | | NEWARK | DE | 19711-2480 | |
| RICHARD COOPER | | 991 STONE LAKE DRIVE | | | ORMOND BEACH | FL | 32174 | |
| RICHARD COSTA | | BOX 686 | | | STAFFORD | NY | 14143-0686 | |
| RICHARD COTTER & JANET COTTER TRS | U/A DTD 12/30/2003 | RICHARD COTTER & JANET COTTER TRUST | 111 LAS VEGAS | | ORINDA | CA | 94563 | |
| RICHARD COWAN AS CUSTODIAN | FOR PATRICIA JANE COWAN | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 8463 MUSIC ST | CHAGRIN FALLS | OH | 44022-3854 | |
| RICHARD CRANE | | 514 MUITZESKILL RD | | | SCHODACK LANDING | NY | 12156-9716 | |
| RICHARD CRONIN | | 217 S BROOKSIDE CT | | | ANAHEIM | CA | 92808-1231 | |
| RICHARD CROWLEY | | 1521 TWILIGHT TRAIL | | | MADISON | WI | 53716-1881 | |
| RICHARD CUMMINGS II | | 10 26TH STREET | UNIT E-2 | | ATLANTA | GA | 30309-2026 | |
| RICHARD CUNNINGHAM JR | | 942 WESTERN AVE | | | MONROE | MI | 48161 | |
| RICHARD CURRAN & KATHERINE E | CURRAN JT TEN | 107 FAIRFIELD ROAD | | | SAINT JAMES | NY | 11780-3300 | |
| RICHARD CZOPEK | | 22464 SOUTHPOINT | | | WOODHAVEN | MI | 48183-1427 | |
| RICHARD D ALBEE | | 3297 MILL ROAD | | | GASPORT | NY | 14067-9410 | |
| RICHARD D ANDERSON | | 1862 RECTOR CT | | | CANTON | MI | 48188-1638 | |
| RICHARD D ARGERSINGER | | 2150 E FRENCH ROAD | | | SAINT JOHNS | MI | 48879-9441 | |
| RICHARD D ATKOCAITIS | | 7428 COLONIAL | | | DEARBORN HGTS | MI | 48127-1744 | |
| RICHARD D AUGUSTINO | | 30511 GRUENBURG | | | WARREN | MI | 48092-1940 | |
| RICHARD D AUTZ & SUSAN M | AUTZ CO-TTEES U/A DTD | 02/08/93 AUTZ FAMILY TRUST | 18648 N. 33RD PL. | | PHOENIX | AZ | 85050 | |
| RICHARD D BAILEY & NANCY E | BAILEY JT TEN | 39 WALNUT STREET | | | MONTGOMERY | NY | 12549-2231 | |
| RICHARD D BANNON & PHYLLIS R | BANNON JT TEN | 718 NORTH ST | | | CHESTERFIELD | IN | 46017-1017 | |
| RICHARD D BARBER | | 2751 HIRAM SUDIE RD | | | HIVAM | GA | 30141-3032 | |
| RICHARD D BARNES | | ATTN GRACE A BARNES | 5457 WYNDEMERE SQ | | SWARTZ CREEK | MI | 48473-8919 | |
| RICHARD D BAUGHMAN | | BOX 215 | | | GROVER | NC | 28073-0215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD D BAZZETTA TRUSTEE | U/A DTD 01/24/94 VERA | BAZZETTA TRUST | | | SALEM | IL | 62881-1006 | |
| RICHARD D BEECHER | 5094 CARRIAGE LANE | | | | LOCKPORT | NY | 14094-9747 | |
| RICHARD D BENNETT & SHEILA | BENNETT JT TEN | 6750 BERWICK DR | | | CLARKSTON | MI | 48346-4713 | |
| RICHARD D BERNHOFER | 3044 YELLOW CREEK ROAD | | | | AKRON | OH | 44333-2212 | |
| RICHARD D BIRCHALL | 2945 BASSINGDALE | | | | VAIL | CO | 81657-4105 | |
| RICHARD D BLAKELY TR | BETSY G BLAKELY TRUST | UA 2/24/94 | 1933 INNISBROOK CT | | VENICE | FL | 34293-3813 | |
| RICHARD D BOHLAND | 1075 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2947 | |
| RICHARD D BRAIDWOOD | 8488 GUTCHESS | | | | ALPENA | MI | 49707-8929 | |
| RICHARD D BROWN TRUSTEE | RICHARD DUPREE BROWN TRUST | DTD 01/04/88 | 10403 QUAIL MEADOWS | | PINE BLUFF | AR | 71603-8758 | |
| RICHARD D BRUNING | 2372 SWETT ROAD | | | | LYNDONVILLE | NY | 14098-9706 | |
| RICHARD D BUCKBEE & PATTY J | BUCKBEE JT TEN | BOX 435 | | | UTICA | MN | 55979-0435 | |
| RICHARD D BUCKINGHAM | 113 WM PENN AVE | | | | PENNSVILLE | NJ | 8070 | |
| RICHARD D BUCKLEY JR | 166 W PUTNAM AVE | | | | GREENWICH | CT | 06830-5241 | |
| RICHARD D BUEHRLE & RITA E | BUEHRLE JT TEN | 11724 BRIGHT ANGEL PATH | | | UNIONTOWN | OH | 44685 | |
| RICHARD D BUGBEE | 1980 SUPERFINE LN APT 106 | | | | WILMINGTON | DE | 19802-4913 | |
| RICHARD D BUNKER TOD DAVID G BUNKER | SUBJECT TO STA TOD RULES | 39 COLONY DR | | | MUSCATINE | IA | 52761-2734 | |
| RICHARD D BUNKER TOD DIANE L BUNKER | SUBJECT TO STA TOD RULES | 39 COLONY DR | | | MUSCATINE | IA | 52761-2734 | |
| RICHARD D BURRIS | 6349 SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473-7607 | |
| RICHARD D CALDWELL | 208 W MAIN ST | | | | THORNTOWN | IN | 46071-1130 | |
| RICHARD D CAMPBELL & BETTY M | CAMPBELL JT TEN | 546 GRAAFSCHAP RD | | | HOLLAND | MI | 49423-4548 | |
| RICHARD D CAMPBELL & JULIE A | CAMPBELL JT TEN | 546 GRAAFSCHAP RD | | | HOLLAND | MI | 49423-4548 | |
| RICHARD D CARBONARA | 616 W DIAMOND BIRD LOOP | | | | HERNANDO | FL | 34442 | |
| RICHARD D CASTLE & KAREN M | CASTLE JT TEN | BOX 263 | | | TAWAS CITY | MI | 48764-0263 | |
| RICHARD D CAVETTE | 1986 HOWARD AVE | | | | FLINT | MI | 48503 | |
| RICHARD D CHAPPLE & | BEVERLY A CHAPPLE TRS | CHAPPLE FAMILY REVOCABLE TRUST | U/A 04/28/97 | 566 HORIZON DR | N FT MYERS | FL | 33903 | |
| RICHARD D CHAPPUIS JR | BOX 3527 | | | | LAFAYETTE | LA | 70502-3527 | |
| RICHARD D CHERA | 2098 E 4TH ST | | | | BROOKLYN | NY | 11223-4037 | |
| RICHARD D CLOR | 4641 CUSENZA DR | | | | OTTER LAKE | MI | 48464-9721 | |
| RICHARD D COFFINGER | 5515 N 4TH ST | | | | PHOENIX | AZ | 85012 | |
| RICHARD D COLE | 5765 S KARNS RD | | | | WEST MILTON | OH | 45383-8768 | |
| RICHARD D COMOLLI | 51 BELLEVUE AVE | | | | WESTERLY | RI | 02891-1958 | |
| RICHARD D COMPTON | 315 OXFORD ROAD | | | | LEXINGTON | OH | 44904-1047 | |
| RICHARD D CONKLIN & | ROSEMARIE CONKLIN JT TEN | BOX 284 INDIAN HILL | | | TOWACO | NJ | 07082-0284 | |
| RICHARD D COOPER JR | 21897 MAIN ST | | | | RAYMOND | OH | 43067 | |
| RICHARD D CORBIN TOD MARK R CORBIN | SUBJECT TO STA TOD RULES | 174 EDGEWOOD DR | | | GALION | OH | 44833 | |
| RICHARD D CORBIN TOD MICHAEL E CORBIN | SUBJECT TO STA TOD RULES | 174 EDGEWOOD DR | | | GALION | OH | 44833 | |
| RICHARD D CROSS | 2055 W MT MORRIS RD | | | | MT MORRIS | MI | 48458-8239 | |
| RICHARD D CRUSE | 1515 ASHLAND AVE | | | | JANESVILLE | WI | 53545-1504 | |
| RICHARD D CULBERTSON | 6103 N 500 E | | | | MONTPELIER | IN | 47359-9705 | |
| RICHARD D CYRULEWSKI | 3846 NORBERT | | | | WARREN | MI | 48091-1362 | |
| RICHARD D CYRULEWSKI & | GLORIA J CYRULEWSKI JT TEN | 3846 NORBERT | | | WARREN | MI | 48091-1362 | |
| RICHARD D DANSHIRE | 23 LOCKE RD | | | | RUTLAND | MA | 01543-2047 | |
| RICHARD D DARGO | 31730 JAMES ST | | | | GARDEN CITY | MI | 48135-1753 | |
| RICHARD D DEEM | 8 VALLEY WAY COURT | | | | GREENWOOD | IN | 46142-7232 | |
| RICHARD D DETLING | 3105 EAST 100 SOUTH | | | | ANDERSON | IN | 46017-9639 | |
| RICHARD D DICKERSON | RT 2 BOX 121 | | | | BUTLER | MO | 64730-9511 | |
| RICHARD D DIFFIN | 6255 VOLKMER | | | | CHESANING | MI | 48616-9750 | |
| RICHARD D DIMICHELE | 6287 MICHAEL DR | | | | BROOKPARK | OH | 44142-3810 | |
| RICHARD D DOBBLES & JAIME O | DOBBLES JT TEN | 7710 E ADELE CT | | | SCOTTSDALE | AZ | 85255 | |
| RICHARD D DODSON | 7348 KANES WAY | | | | CULPEPER | VA | 22701-7478 | |
| RICHARD D DOLLOFF | 589 DENNETT ST | | | | PORTSMOUTH | NH | 3802 | |
| RICHARD D DRAPER | 55175 LORDONA LANE | | | | SHELBY TWP | MI | 48315-1069 | |
| RICHARD D DRISSEL & MARGARET | B DRISSEL JT TEN | 302 DOCK DR | | | LANSDALE | PA | 19446 | |
| RICHARD D DROWN | 9100 W EATON HWY | | | | MILLIKEN | MI | 48861 | |
| RICHARD D DUDLEY | BOX 702 | | | | NUNDA | NY | 14517-0702 | |
| RICHARD D DUNAVAN | 1054 RANSOM DR | | | | FLINT | MI | 48507-4204 | |
| RICHARD D DUPREE | 471 HENRY ST APT 1 | | | | BROOKLYN | NY | 11231-5244 | |
| RICHARD D DUZENBURY | 10455 S FENNER RD | | | | PERRY | MI | 48872-8719 | |
| RICHARD D DZIUDA | 3410 W BROCKER RD | | | | METAMORA | MI | 48455-9614 | |
| RICHARD D ECKLES | 508 DELAND ROAD | | | | FLUSHING | MI | 48433-1304 | |
| RICHARD D ECKLES & | SHARON KAY ECKLES JT TEN | 508 DELAND STREET | | | FLUSHING | MI | 48433-1304 | |
| RICHARD D EKLEBERRY & HELEN | G EKLEBERRY JT TEN | 5460 COTTONWOOD DRIVE | | | SWARTZ CREEK | MI | 48473-9405 | |
| RICHARD D EMERY | 607 ORCHARD WAY | | | | SILVER SPRING | MD | 20904-6229 | |
| RICHARD D ESBENSHADE CUST | ANDREW A ESBENSHADE UNIF | GIFT MIN ACT CAL | 718 S ARROYO BLVD | | PASADENA | CA | 91105-2405 | |
| RICHARD D ESPER & | ALMA S ESPER JT TEN | 12420 E GREENFIELD RD | | | LANSING | MI | 48917-8615 | |
| RICHARD D ESTES | 5 GRANITE ST | | | | PETERBOROUGH | NH | 03458-1412 | |
| RICHARD D FAY | 15660 HANFOR AVE | | | | ALLEN PARK | MI | 48101-2783 | |
| RICHARD D FERRIS | 22628 LIBERTY DRIVE | | | | COSHOCTON | OH | 43812 | |
| RICHARD D FILER | 801 HATHAWAY DR | | | | AUBURN HILLS | MI | 48326-3875 | |
| RICHARD D FLORA & MARY D FLORA | TTEES U/A DTD 05/22/03 | RICHARD D FLORA & MARY D FLORA | REVOCABLE TRUST | 1692 NORTH 750 WEST | KOKOMO | IN | 46901 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD D FOISIE | | 1690 LE BLANC | | | LINCOLN PARK | MI | 48146-3912 | |
| RICHARD D FOLEY | | 11101 MORNINGSTAR DR | | | SAGINAW | MI | 48609-9477 | |
| RICHARD D FORD | | 6206 NORTHERN | | | RAYTOWN | MO | 64133-4241 | |
| RICHARD D FORE | | 12536 WILLOW COVE WAY | | | KNOXVILLE | TN | 37922-5348 | |
| RICHARD D FORE & JOSIE H | FORE JT TEN | 12536 WILLOW COVE WAY | | | KNOXVILLE | TN | 37922-5348 | |
| RICHARD D FOSTER & JAYNE K | FOSTER JT TEN | 711 RIDGECREST RD | APT 2 | | JOHNSON CITY | TN | 36704 | |
| RICHARD D FRANKS | | BOX 402 | | | BROOKLET | GA | 30415-0402 | |
| RICHARD D FRANKS & JUDY C | FRANKS JT TEN | BOX 402 | | | BROOKLET | GA | 30415-0402 | |
| RICHARD D FRYE | | 1119DUNCAN RD | | | WARD | SC | 29166-9787 | |
| RICHARD D GALLOWAY | | 17 SPRING LAKE TRAIL NE | | | WHITE | GA | 30184-2865 | |
| RICHARD D GARNAAT | | 3805 TECUMSEH RIVER RD | | | LANSING | MI | 48906-3567 | |
| RICHARD D GASKINS | | 4540 GLENALDA APT 1 | | | CLARKSTON | MI | 48346-3630 | |
| RICHARD D GAULDING | | 1600 JOY LANE | | | BULLHEAD CITY | AZ | 86426-8807 | |
| RICHARD D GERHART | | 2801 SPIELMAN HEIGHTS DR | | | ADRIAN | MI | 49221-9228 | |
| RICHARD D GERNHARD | | 959 SHERWOOD DRIVE | | | MACEDONIA | OH | 44056-1954 | |
| RICHARD D GIBSON | | 821 S KEENE RD | | | CLEARWATER | FL | 33756-4629 | |
| RICHARD D GIBSON & BEULAH M | GIBSON JT TEN | 821 S KEENE RD | | | CLEARWATER | FL | 33756-4629 | |
| RICHARD D GIBSON & MARGARET | B GIBSON JT TEN | 821 S KEENE RD | | | CLEARWATER | FL | 33756-4629 | |
| RICHARD D GIDRON | | 2030 E TREMONT AVE | | | BRONX | NY | 10462-5701 | |
| RICHARD D GILMORE | | 611 N AUGUSTINE ST | | | WILMINGTON | DE | 19804-2603 | |
| RICHARD D GIULIANI | | 7660 CARSON ROAD | | | YALE | MI | 48097-3106 | |
| RICHARD D GOLDNER I & | PATRICIA A GOLDNER JT TEN | 4916 HIRAM W | | | WARREN | OH | 44483-1304 | |
| RICHARD D GONTAREK | | 12203 GRAND BLANC RD | | | DURAND | MI | 48429-9316 | |
| RICHARD D GROFF & | LAURA JANE GROFF TR | RICHARD D GROFF REV TRUST | UA 12/22/99 | 12408 TAMPICO WAY | SILVER SPRING | MD | 20904-1752 | |
| RICHARD D GUENTHARD | | 13627 LUBICON ST | | | BALDWIN PARK | CA | 91706-2931 | |
| RICHARD D HALDERMAN | | 212 BELMONTE PARK E | | | DAYTON | OH | 45405-4703 | |
| RICHARD D HAMLIN | | 9 PINEVIEW LN | | | EAST GREENBUSH | NY | 12061 | |
| RICHARD D HANCOCK | | 937 S FIFTH ST | | | CARROLLTON | IL | 62016-1407 | |
| RICHARD D HARPER | | 822 ANNLAU | | | HUNTSVILLE | AL | 35802-2607 | |
| RICHARD D HARPER & BLANCHE C | HARPER JT TEN | 822 ANNLAU AVE SE | | | HUNTSVILLE | AL | 35802-2607 | |
| RICHARD D HARRISON | | 18051 RUNYON | | | DETROIT | MI | 48234-3826 | |
| RICHARD D HAWKINS | | 18000 CLIFFSIDE DR | | | STRONGSVILLE | OH | 44136-4254 | |
| RICHARD D HAYES III | | P OBOX 9316 | | | CHAPEL HILL | NC | 27515-9316 | |
| RICHARD D HEFNER | | 18080 E ST ROAD 46 | | | HOPE | IN | 47246-9720 | |
| RICHARD D HEISEY & MARY T | HEISEY JT TEN | ATTN JAMES A GALLAHAN | 7 WYCKFORD PL | | WILLOW | PA | 17584-9608 | |
| RICHARD D HETZEL | | 229 SOMERSET L | | | WEST PALM BEACH | FL | 33417-2134 | |
| RICHARD D HINES | | 753 MEADWOOD DR | | | VILLAHILLS | KY | 41017 | |
| RICHARD D HINES & ERMA G | HINES JT TEN | 917 SPORO RD | | | ASHBORO | NC | 27203-3136 | |
| RICHARD D HOLTMEYER | | 5197 SUMAC TRL | | | LUPTON | MI | 48635-9726 | |
| RICHARD D HOWARD & | JEAN HOWARD TR | RICHARD D HOWARD LIVING | TRUST UA 05/06/96 | 33670 LACROSSE | WESTLAND | MI | 48185-2310 | |
| RICHARD D HUGHES | | 703 LAUREL ST | | | ELMIRA | NY | 14904-2129 | |
| RICHARD D HUGHES | | PO BOX 683 | | | SILVER SPRING | FL | 34489-0683 | |
| RICHARD D HUTSON | | 4721 RASPE AVE | | | BALTIMORE | MD | 21206-2147 | |
| RICHARD D JAHRAUS & SHIRLEY | A JAHRAUS JT TEN | 1630 N OCEAN BLVD | APT 1114 W | | POMPANO BEACH | FL | 33062-3453 | |
| RICHARD D JAMES | | 1074 SORRENTO WOODS BLVD | | | NOKOMIS | FL | 34275-4516 | |
| RICHARD D JAMES & SARAH | K JAMES JT TEN | BOX 663 | | | MERIDIAN | MS | 39302-0663 | |
| RICHARD D JOHNSON | | 6199 SPIRES DR | | | LOVELAND | OH | 45140 | |
| RICHARD D JOHNSON | | 5330 WARD PKWY | | | K C | MO | 64112-2369 | |
| RICHARD D JOHNSON | | 727 WASHBURN | | | PAYNESVILLE | MN | 56362-1821 | |
| RICHARD D JONES | | 4427 KILLARNEY PARK | | | BURTON | MI | 48529 | |
| RICHARD D JONES | | 6520 S ROBINHOOD DRIVE | | | ANDERSON | IN | 46013-9530 | |
| RICHARD D JORGENSEN | | 12261 W LOUISIANA AVENUE | | | LAKEWOOD | CO | 80228-3613 | |
| RICHARD D JORGENSEN | | 7420 E OXFORD ST | | | WICHITA | KS | 67226 | |
| RICHARD D KAIL & | KATHY C KAIL JT TEN | 5252 NW 31ST ST | | | MARGATE | FL | 33063-1608 | |
| RICHARD D KAZMIERCZAK & ROSE | A KAZMIERCZAK JT TEN | 25314 NORMANDY | | | ROSEVILLE | MI | 48066-5750 | |
| RICHARD D KEGLEY | | 230 CASTILLON WAY | | | SAN JOSE | CA | 95119-1505 | |
| RICHARD D KEIM | | 11448 N HIGHLAND AVE | | | KANSAS CITY | MO | 64155 | |
| RICHARD D KELLY | | 38743 RICHLAND | | | LIVONIA | MI | 48239 | |
| RICHARD D KENDALL & DIANE K | KENDALL JT TEN | 2569 DEVONWOOD | | | TROY | MI | 48098-2325 | |
| RICHARD D KENT | | 36314 UNION LAKE RD APT 102 | | | HARRISON TOWNSHIP | MI | 48045-6624 | |
| RICHARD D KISTEMAKER | | 9510 IDLEWOOD DR | | | BROOKLYN | OH | 44144-3119 | |
| RICHARD D KOVACK | | 4706 CADWALLDER-SONK | | | VIENNA | OH | 44473-9710 | |
| RICHARD D KRASSELT | | 33 TEMPO ROAD | | | LEVITTOWN | PA | 19056-1501 | |
| RICHARD D KROGMAN | | 1247 E CAVALRY | | | NEW RIVER | AZ | 85087-8680 | |
| RICHARD D KUCZMA | | 66 JEANMOOR RD | | | AMHERST | NY | 14228-3035 | |
| RICHARD D KUSHNER | | 15612 PENN COURT | | | LIVONIA | MI | 48154-1061 | |
| RICHARD D KVIES | | 1670 SW ALBATROSS WAT | | | PALM CITY | FL | 34990-1708 | |
| RICHARD D LAROCHE PERS REP | EST AGATHA LAROCHE | 5800 42ND AVE N | | | ROBBINSDALE | MN | 55422-1667 | |
| RICHARD D LAUBHAN | | 3532 NORTHWOOD PLACE | | | SAGINAW | MI | 48603 | |
| RICHARD D LAWTON | | 907 SANDRINGHAM DR | | | FRIENDSWOOD | TX | 77546-4765 | |
| RICHARD D LEHMANN & | BETTY LOU LEHMANN JT TEN | 2707 MATILDA STREET | | | ROSEVILLE | MN | 55113-2416 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD D LEMOINE | 425 BEVERLY ST | | | | EXCELSIOR SPR | MO | 64024-1554 | |
| RICHARD D LEONARDS | 18382 MASONIC | | | | FRASER | MI | 48026-3125 | |
| RICHARD D LEPOSA | 431 W THIRD ST | | | | BURKBURNETT | TX | 76354-1900 | |
| RICHARD D LICHTMAN | 11627 TRAILMONT DR | | | | HOUSTON | TX | 77077-6324 | |
| RICHARD D LOCICERO & | ELIZABETH J LOCICERO JT TEN | HC 1 BOX 2097 | | | MICHIGAMME | MI | 49861-9610 | |
| RICHARD D LOGIE | 16073 WHITEHEAD DR | | | | LINDEN | MI | 48451-8713 | |
| RICHARD D LOVELY | 9267 STREAMVIEW CT | | | | DAYTON | OH | 45458-9609 | |
| RICHARD D MACIAG | 14121 SW 34TH TERRACE RD | | | | OCALA | FL | 34473 | |
| RICHARD D MAIN | 2420 OAKWOOD DR | | | | ANDERSON | IN | 46011-2848 | |
| RICHARD D MANSON | 470 POPLAR GROVE DRIVE | | | | VANDALIA | OH | 45377-2727 | |
| RICHARD D MARDEN | 15 FAIRMOUNT ST | | | | RANDOLPH | MA | 02368-4707 | |
| RICHARD D MARGOLIUS | 23776 STANFORD RD | | | | SHAKER HEIGHTS | OH | 44122-2673 | |
| RICHARD D MARTIN | 4337 W WALTON BLVD | | | | WATERFORD | MI | 48329-4071 | |
| RICHARD D MARTIN & VIOLET D | MARTIN JT TEN | 1212 RIVERVIEW RD | | | RALEIGH | NC | 27610-3217 | |
| RICHARD D MATKIN | 1843 SCATTERING RICE RD | | | | EAGLE RIVER | WI | 54521 | |
| RICHARD D MAYS | G-3144 AUGUSTA ST | | | | FLINT | MI | 48532-5105 | |
| RICHARD D MC KENNEY & | MARGARET A MC KENNEY JT TEN | 815 N LAPEER RD | | | LAKE ORION | MI | 48362-1532 | |
| RICHARD D MCLAUGHLIN & | MARGARET MCLAUGHLIN JT TEN | 79 PARKWAY | | | HARRINGTON PARK | NJ | 07640-1818 | |
| RICHARD D MEAD | 1441 GRAND OAK LANE | | | | WEST CHESTER | PA | 19380-5951 | |
| RICHARD D MELGARD | 1240 S OAKHILL AVENUE | | | | JANESVILLE | WI | 53546-5571 | |
| RICHARD D MERRELLI | 51700 SASS ROAD | | | | NEW BALTIMORE | MI | 48047-3032 | |
| RICHARD D MERRIS SR | BOX 706 | | | | WAYNESVILLE | OH | 45068-0706 | |
| RICHARD D MEYER | 6114 KINGSWOOD DRIVE | | | | ARLINGTON | TX | 76001-5450 | |
| RICHARD D MILLER | 49413 BURSLEY ROAD | | | | WELLINGTON | OH | 44090-9250 | |
| RICHARD D MITCHELL | 3069 MERWOOD DR | | | | MT MORRIS | MI | 48458-8219 | |
| RICHARD D MOBLEY | 14975 CO RD 263 | | | | DEFIANCE | OH | 43512-9367 | |
| RICHARD D MOLITOR | 2463 SAGINAW | | | | MULLIKEN | MI | 48861-9632 | |
| RICHARD D MONROE | 4518 N SR 1 | | | | PENNVILLE | IN | 47369-9778 | |
| RICHARD D MOORE | 1420 RUGER AVE | | | | JANESVILLE | WI | 53545-2612 | |
| RICHARD D MOORE | 12495 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9368 | |
| RICHARD D MOSKAL & MARY | A MOSKAL JT TEN | 5215 PRAIRIE CREEK COURT | | | BAY CITY | MI | 48706 | |
| RICHARD D MUENTER & ARLENE L | MUENTER UA MUENTER FAMILY | TRUST DTD 03/26/92 | 7955 E CHAPARRAL ROAD | 129 | SCOTTSDALE | AZ | 85250-7235 | |
| RICHARD D NORTHROP | 200 WYTHEVIEW DRIVE | | | | WYTHEVILLE | VA | 24382-4117 | |
| RICHARD D NOVAK | 6000 LAYNE HILLS COURT | | | | ENGLEWOOD | OH | 45322 | |
| RICHARD D NOVELLI JR & | CAROL T NOVELLI TR | RICHARD D NOVELLI JR & CAROL T | NOVELLI 1995 TRUST UA 06/09/95 | 2148 WESTERN OAK DRIVE | REDDING | CA | 96002-5127 | |
| RICHARD D OBENOUR | 428 S MAIN ST | | | | BYRAN | OH | 43506-2163 | |
| RICHARD D O'CONNOR | 7730 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746-9040 | |
| RICHARD D PAHOLSKY & | PATRICIA A PAHOLSKY JT TEN | 68975 OMO RD | | | RAY | MI | 48096-1518 | |
| RICHARD D PEARSON | 10124 ORCHARD PARK DRIVE WEST | | | | INDIANAPOLIS | IN | 46280-1517 | |
| RICHARD D PEARSON & CAROLYN | J PEARSON JT TEN | 10124 ORCHARD PARK DRIVE W | | | INDIANAPOLIS | IN | 46280-1517 | |
| RICHARD D PENNY | 1327 CHIPPENDALE CIR | | | | COLUMBIA | TN | 38401-7206 | |
| RICHARD D PERRY | 261 GREEN ACRES RD | | | | GUSTON | KY | 40142-7028 | |
| RICHARD D PIERSON | 5442 TIPPERARY LANE | | | | FLINT | MI | 48506-2265 | |
| RICHARD D PIERSON & | THELMA M PIERSON JT TEN | 3085 N GENESEE RD | APT 307 | | FLINT | MI | 48506-2192 | |
| RICHARD D POE | 2256 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7912 | |
| RICHARD D PROCHAZKA | PO BOX 2743 | | | | SPRING VALLEY | CA | 91979-2743 | |
| RICHARD D PRUETT | 11926 ENGLAND | | | | OVERLAND PARK | KS | 66213-1533 | |
| RICHARD D RABE | 3208 W SUBLETT RD | | | | ARLINGTON | TX | 76017-4750 | |
| RICHARD D REPIK | 45281 MOUNTAIN ASH COURT | | | | UTICA | MI | 48317 | |
| RICHARD D RICHTER | 2219 S TERRACE | | | | JANESVILLE | WI | 53546-6121 | |
| RICHARD D RIGBY | 3435 ALLENDALE AVE | | | | YOUNGSTOWN | OH | 44511-2630 | |
| RICHARD D RITCHIE | 135 DEN CREEK TRAIL | | | | FAYETTEVILLE | GA | 30215-4624 | |
| RICHARD D RITTER | 2629 WEHRLY AVE | | | | DAYTON | OH | 45419-2345 | |
| RICHARD D RITZLER | 145 ELM HILL DRIVE | | | | DAYTON | OH | 45415-2920 | |
| RICHARD D ROBB | 91971 ROBB RD | | | | RYE | CO | 81069 | |
| RICHARD D ROBERTS & RUTH B | ROBERTS JT TEN | 6482 GILLIS RD | | | VICTOR | NY | 14564-9508 | |
| RICHARD D ROSS | 3016 TULIP CIRCLE | | | | NORMAN | OK | 73026-3745 | |
| RICHARD D RUCH | 4555 OAK GLEN DR APT F | | | | SANTA BARBARA | CA | 93110-1364 | |
| RICHARD D RUSH | 15897 WHEELER RD | | | | LAGRAGE | OH | 44050-9565 | |
| RICHARD D RUSLER | 9688 HORATIO HARRIS CK RD | | | | BRADFORD | OH | 45308-9684 | |
| RICHARD D RYAN & | LORRAINE M RYAN TR | RYAN FAMILY TRUST | UA 01/21/94 | 26766 TRINIDAD ST | HAYWARD | CA | 94545-3353 | |
| RICHARD D SAMMONS | 802 HERITAGE DR | | | | SEAFORD | DE | 19973-1127 | |
| RICHARD D SANBORN | 5940 OAK ROAD | | | | ROSE CITY | MI | 48654-9601 | |
| RICHARD D SANDERS | 1519 GURLEY PIKE | | | | GURLEY | AL | 35748-9762 | |
| RICHARD D SAUER | 18292 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9626 | |
| RICHARD D SCHELL & | JOAN M SCHELL JT TEN | 797 PRESIDENTIAL DR | | | BOARDMAN | OH | 44512-5714 | |
| RICHARD D SCHULTZ | 9476 PORTAGE | | | | WHITE LAKE | MI | 48386-2760 | |
| RICHARD D SCOTT & | SUMI SCOTT JT TEN | 231 WACHUSETT AVE | | | ARLINGTON | MA | 02476-7320 | |
| RICHARD D SEARS III | 607 COLLETON AVENUE SE | | | | AIKEN | SC | 29801-4602 | |
| RICHARD D SHADDOCK & | ELIZABETH A SHADDOCK JT TEN | P O BOX 10444 | | | EL DORADO | AR | 71730-0002 | |
| RICHARD D SHAUL CUST FOR | AARON RICHARD SHAUL UNDER | THE MICHIGAN UNIF GIFTS TO | MINORS ACT | 7775 N 1 MILE ROAD | PICKFORD | MI | 49774-9719 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD D SHERMAN | 565 COUNTRY LANE N W | | | | GRAND RAPIDS | MI | 49544-6803 | |
| RICHARD D SIGMAN | 7 PATTY ELLEN | | | | ST PETERS | MO | 63376-1903 | |
| RICHARD D SIKORA CUST | ELIZABETH A SIKORA UNDER MI | UNIF GIFTS TO MINORS ACT | 2789 GRAVEL RIDGE | | ROCHESTER HILLS | MI | 48307-4648 | |
| RICHARD D SIKORA CUST JASON | M SIKORA UNDER MI UNIF GIFTS | TO MINORS ACT | 2789 GRAVEL RIDGE | | ROCHESTER HILLS | MI | 48307-4648 | |
| RICHARD D SILVER | 49 ELLIS DR | | | | WORCESTER | MA | 01609-1445 | |
| RICHARD D SLACKFORD & | MARTHA SLACKFORD JT TEN | 915 HILLCLIFF STREET | | | LOUISVILLE | OH | 44641-2761 | |
| RICHARD D SLAINE & MARY | SUSAN SLAINE JT TEN | 35741 MIAMI RD | | | CLINTON TOWNSHIP | MI | 48035-2133 | |
| RICHARD D SMITH | 2220 1/2 JENNIFER AVE | | | | MUSELE SHOALS | AL | 35661-2636 | |
| RICHARD D SMITH & MARY W | SMITH JT TEN | 146 HEMPSTEAD AVE | | | ROCKVILLE CENTRE | NY | 11570-2905 | |
| RICHARD D SOLO | 3500 GULF OF MEXICO DR 301D | | | | LONGBOAT KEY | FL | 34228-2832 | |
| RICHARD D SPECKER & CAROLE J | SPECKER JT TEN | 15710 OAKMONT DR | | | KEARNEY | MO | 64060-9251 | |
| RICHARD D SPEICHER & | CAROL L SPEICHER JT TEN | 183 HARMONY DR | | | JOHNSTOWN | PA | 15909 | |
| RICHARD D STADEL | 1781 BROOKFIELD RD RT 4 | | | | CHARLOTTE | MI | 48813-9196 | |
| RICHARD D STEED | BOX 6254 | | | | FORT WORTH | TX | 76115-0254 | |
| RICHARD D STJOHN | 50 NIGS RD | | | | NEW HARTFORD | CT | 06057 | |
| RICHARD D STOFFEL | 46 SILKWOOD CIRCLE | | | | SPENCERPORT | NY | 14559-2403 | |
| RICHARD D STOOKEY | 3440 RED SCHOOL RD | | | | BRUTUS | MI | 49716-9728 | |
| RICHARD D STOUT | 1176 MONTEREY DR | | | | MANSFIELD | OH | 44907-2446 | |
| RICHARD D STRAHMAN | 323 E CEDAR ST | | | | LIVINGSTON | NJ | 07039-4220 | |
| RICHARD D STUART | BOX 188 | | | | DEERFIELD | MI | 49238-0188 | |
| RICHARD D SWENDAL & | BETTY E SWENDAL TR | RICHARD SWENDAL FAMILY TRUST | UA 07/23/96 | 5381 DILL RD | BELLVILLE | OH | 44813-9103 | |
| RICHARD D TAMONE | 143 HIGH STREET APT 3 | | | | LOCKPORT | NY | 14094-4431 | |
| RICHARD D TANGEMAN | 1455 BLACK OAK DR | | | | DAYTON | OH | 45459-5448 | |
| RICHARD D TAUSCHER | 4919 S HIGHWAY 53 | | | | CRESTWOOD | KY | 40014-9747 | |
| RICHARD D TAYLOR | 3501 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9423 | |
| RICHARD D TAYLOR | 118 OAKWOOD AVENUE | | | | PRUDENVILLE | MI | 48651-9709 | |
| RICHARD D TAYLOR & | BONNIE A TAYLOR JT TEN | 2662 OLD MERIWETHER TRAIL | | | LAPINE | AL | 36046-5215 | |
| RICHARD D THODOROFF | 2398 ACADEMY ROAD | | | | HOLLY | MI | 48442-8352 | |
| RICHARD D THOMAS | 1697 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9711 | |
| RICHARD D THOMAS | 7369 YALE | | | | LEXINGTON | MI | 48450-8978 | |
| RICHARD D THOMPSON | 4049 MUSSER RD | | | | MANCELONA | MI | 49659-8632 | |
| RICHARD D TRUSHKOWSKY | 483 JEFFERSON BLVD | | | | STATEN ISLAND | NY | 10312-2332 | |
| RICHARD D TURNER | 3220 WOOD VALLEY DRIVE | | | | FLUSHING | MI | 48433-2266 | |
| RICHARD D TURNER & DONNA | H TURNER JT TEN | 3220 WOODVALLEY DR | | | FLUSHING | MI | 48433-2266 | |
| RICHARD D TURSCHAK | 210 CAMROSE DR | | | | NILES | OH | 44446-2132 | |
| RICHARD D VANDERKOLK | 9519 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1702 | |
| RICHARD D VANDERKOLK & | PATRICIA E VANDERKOLK JT TEN | 9519 ANDERSONVILLE ROAD | | | CLARKSTON | MI | 48346-1702 | |
| RICHARD D VILLANUEVA | 7400 BIG BEND DRIVE | | | | EL PASO | TX | 79904-3541 | |
| RICHARD D VOSS & BONNIE SUE | VOSS JT TEN | 4475 SUNSET BLVD. | | | GRAND BLANC | MI | 48439-9055 | |
| RICHARD D WAGNER | 15530 POWER DAM ROAD | | | | DEFIANCE | OH | 43512-6810 | |
| RICHARD D WALLS CUST STEPHEN | R WALLS UNIF GIFT MIN ACT | NY | 30 CHAPEL ST | | ELBA | NY | 14058-9516 | |
| RICHARD D WARREN | BOX 133 | | | | KENT | OH | 44240-0003 | |
| RICHARD D WEARE | 8507 134ATH ST | | | | SEMINOLE | FL | 33776-3104 | |
| RICHARD D WEIGEL | 443 ASHMOOR DR | | | | BOWLING GREEN | KY | 42101-3768 | |
| RICHARD D WEIR | 1375 DRAKE AVENUE | CRESTMOOR | | | SAN LEANDRO | CA | 94579-1259 | |
| RICHARD D WEISE | APT 36 | 4380 ALBANY DR | | | SAN JOSE | CA | 95129-1619 | |
| RICHARD D WHITE | 56 SHADE TREE CT | | | | WILLIAMSVILLE | NY | 14221-2717 | |
| RICHARD D WIESMORE | 306 EAST PATTY LANE | | | | MONROEVILLE | PA | 15146-3618 | |
| RICHARD D WILSON | 1912 N 73RD AVE | | | | ELMWOOD PARK | IL | 60707-3721 | |
| RICHARD D WILSON | 953 GOODE RD | | | | BALLSTON SPA | NY | 12020-2102 | |
| RICHARD D WISHMAN | 5724 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9358 | |
| RICHARD D WOLFGANG | 9417 BARNUM | | | | WOODLAND | MI | 48897-9706 | |
| RICHARD D WOODROW | 54 HAZELTON DR | | | | WHITE PLAINS | NY | 10605-3816 | |
| RICHARD D WORTH | 43826 ARLINGTON RD | | | | CANTON | MI | 48187-2138 | |
| RICHARD D ZAKRAJSEK & | ROBERTA R ZAKRAJSEK JT TEN | BOX 45085 | | | PHOENIX | AZ | 85064-5085 | |
| RICHARD DALE MORGAN CUST | NICHOLAS DALE MORGAN UNIF | GIFT MIN ACT ILL | 104 N CENTER STREET | | GARDNER | IL | 60424-6153 | |
| RICHARD DALE ZAVETA | BOX 244 | | | | ERWINNA | PA | 18920-0244 | |
| RICHARD DALY | 26 CHURCH ST APT 3 | | | | SPENCERPORT | NY | 14559-1341 | |
| RICHARD DANIEL | 1208 PINE OAK DRIVE | | | | EDMOND | OK | 73034-5442 | |
| RICHARD DANIEL | 821 NW 13TH AVE | | | | DANIA | FL | 33004-2352 | |
| RICHARD DANIEL & FRANCES | DANIEL JT TEN | 1208 PINE OAK | | | EDMOND | OK | 73034 | |
| RICHARD DARLAK | 9862 E MAPLEWOOD CIR | | | | ENGLEWOOD | CO | 80111-5401 | |
| RICHARD DARWICK | 758 BAYARD STREET | | | | TEANECK | NJ | 07666-6515 | |
| RICHARD DARWIN CLARK & | PATRICIA ANN CLARK TR | CLARK FAM TRUST | UA 09/21/96 | 11058 CAMELLIA AVE | FOUNTAIN VALLEY | CA | 92708-3002 | |
| RICHARD DAVID FRIEDMAN | 811 BERKSHIRE RD | | | | ANN ARBOR | MI | 48104-2630 | |
| RICHARD DAVID NICKEL | 9 SHARILYN LANE | | | | NOVATO | CA | 94947-2088 | |
| RICHARD DAVIS CRAWFORD | 409 SMITH ST | | | | WAYNESBORO | VA | 22980-3817 | |
| RICHARD DE LAURO & CELIA | DE LAURO JT TEN | 1438-65TH ST | | | BROOKLYN | NY | 11219-5755 | |
| RICHARD DE V HUBER | 700 W 21ST ST | | | | WILMINGTON | DE | 19802-3817 | |
| RICHARD DEAN BURNS II & REX | E BURNS & RUTH BURNS JT TEN | 2549 STOODLEIGH | | | ROCHESTER | MI | 48309-2837 | |
| RICHARD DEAN HIRSCHAUER | 6316 NUTHATCH DR | | | | NINEUAH | IN | 46164 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD DEAN JAMES | | # 6 BELAIR RD | | | CONWAY | AR | 72034 | |
| RICHARD DEAN MOWEN TR | RICHARD DEAN MOWEN TRUST | UA 03/05/98 | 2417 S 21ST AVE | | BROADVIEW | IL | 60155-3864 | |
| RICHARD DECKER & | JOANNE DECKER JT TEN | 2419 SOUTH 18TH ST | | | CLINTON | IA | 52732 | |
| RICHARD DELAND | 84 JOSEPH THEBERGE | | | | ST-MATHIAS | QC | J3L 6C6 | |
| RICHARD DENBY & BARBARA | H DENBY JT TEN | 89 HILLSIDE AVE | | | VERONA | NJ | 07044-1022 | |
| RICHARD DENNIS | BOX 100 | | | | DANBORO | PA | 18916-0100 | |
| RICHARD DENNIS HVALE | 3715 SOUTH FENWAY PLACE | | | | BLOOMINGTON | IN | 47401-8825 | |
| RICHARD DENNIS NAGLE & | DIANE H CRONE JT TEN | 139 WELFARE ST | | | WALLED LAKE | MI | 48390-3670 | |
| RICHARD DERR | 712 CARTER RD | | | | ROCKVILLE | MD | 20852-1007 | |
| RICHARD DEWITT POWELL | 3416 BROOKGATE | | | | FLINT | MI | 48507-3213 | |
| RICHARD DI SALLE & JOAN DI | SALLE JT TEN | 145 PHILLIPS DRIVE | | | MC MURRAY | PA | 15317-2461 | |
| RICHARD DICENZO | 103 CONCORD PLACE | | | | UNIONTOWN | PA | 15401-5613 | |
| RICHARD DINUBILA | 23-16 127TH ST | | | | COLLEGE POINT | NY | 11356-2720 | |
| RICHARD DOMINELLI & IRENE | DOMINELLI JT TEN | 5806 LAMONT DRIVE | | | NEW CARROLLTON | MD | 20784-3520 | |
| RICHARD DOMSTER | 106 EAST GIRARD | | | | KENMORE | NY | 14217-2061 | |
| RICHARD DONAHUE & | BARBARA DONAHUE JT TEN | 11 RICE RD | | | MAYNARD | MA | 01754 | |
| RICHARD DONALD SKEES | 395 S CAYUGA RD | | | | AMHERST | NY | 14221-7709 | |
| RICHARD DONOGHUE | 95 WESTERN PINE DR | | | | ROCHESTER | NY | 14616-5019 | |
| RICHARD DOUGLAS MC CORMICK | 147 AGATE | | | | LAGUNA BEACH | CA | 92651-3225 | |
| RICHARD DOUGLAS SILLS CUST | DOUGLAS HAROLD SILLS UNIF | GIFT MIN ACT MICH | 4813 DRESDEN WAY | | LEXINGTON | KY | 40514 | |
| RICHARD DOWNAROWICZ & | PATRICIA J DOWNAROWICZ JT TEN | 16363 HUFF | | | LIVONIA | MI | 48154-1408 | |
| RICHARD DRESKIN & HEDY | DRESKIN JT TEN | 214 OAK MEADOW DR | | | SIMPSONVILLE | SC | 29681-4932 | |
| RICHARD DRISCOL | 5117 COLLINGSWOOD BLVD | | | | PT CHARLOTTE | FL | 33948-9569 | |
| RICHARD DUANE GILLINGS | 10453 LIPPINCOTT | | | | DAVISON | MI | 48423-9108 | |
| RICHARD DUDECK | 17 OLD WESTFALL DR | | | | ROCHESTER | NY | 14625-1045 | |
| RICHARD DURBER & JACQUELINE | DURBER JT TEN | 79 LOCUST AVE | | | NEPTUNE CITY | NJ | 07753-6214 | |
| RICHARD DUTCHER | 6056 ANTELOPE ST | | | | MILTON | FL | 32570 | |
| RICHARD DYE TR | EVERETT W DYE TRUST | UA 03/31/82 | C/O R A BUMBLIS | 1900 E 9TH ST #3200 | CLEVELAND | OH | 44114-3485 | |
| RICHARD DZIAK | 47475 AMERICAN WAY | | | | MT CLEMENS | MI | 48044-2509 | |
| RICHARD E ALEXY | 3136 MONTCLAIR CT | | | | CLARKSTON | MI | 48348-5065 | |
| RICHARD E ALLEN | 15223 GREENHAVEN WAY | | | | BURNSVILLE | MN | 55306 | |
| RICHARD E ANDERSON | PINERIDGE BAY 11 | 5678 NORTH HURON RD | | | OSCODA | MI | 48750-8730 | |
| RICHARD E ANDERSON | SLEEPY HOLLOW BOX 76 | | | | BROWNSBURG | VA | 24415-0076 | |
| RICHARD E ANDERSON | 6130 ROUTE 25A | | | | EAST NORWICH | NY | 11732-1614 | |
| RICHARD E ANDERSON | 5137 OAKWOOD DRIVE | | | | N TONAWANDA | NY | 14120-9617 | |
| RICHARD E ANDRESKI | 2118 CHEVY CHASE DRIVE | | | | DAVISON | MI | 48423-2004 | |
| RICHARD E ARDEN | 5916 DEERFIELD STREET | | | | DAYTON | OH | 45414-2952 | |
| RICHARD E ARMANDI | 1906 NUEVO RD | | | | HENDERSON | NV | 89014 | |
| RICHARD E ARMOUR & PATRICIA | ARMOUR JT TEN | RT 2 BOX 74 | | | SHERIDAN | IL | 60551-9802 | |
| RICHARD E AUSTIN | 18405 WESTLAND | | | | SOUTHFIELD | MI | 48075-4183 | |
| RICHARD E BALLREICH | 6416 WAILEA DRIVE | | | | GRAND BLANC | MI | 48439 | |
| RICHARD E BARON | PMB 871 3700 S WEST PORT AVE | | | | SIOUX FALLS | SD | 57106-6344 | |
| RICHARD E BEAUCAR & | BETTE A BEAUCAR TR | UA 03/15/96 | BEAUCAR FAMILY | 1265 UPLAND HILLS DR N | UPLAND | CA | 91784-9167 | |
| RICHARD E BELL JR | 2888 WATHEN ST | | | | ATWATER | CA | 95301-2125 | |
| RICHARD E BERGQUIST | BOX 645 | | | | HIGHLAND LAKES | NJ | 07422-0645 | |
| RICHARD E BERL JR | 19092 ROBINSONVILLE RD | | | | LEWIS | DE | 19958 | |
| RICHARD E BERNAL | 3744 WASHINGTON ST | | | | KANSAS CITY | MO | 64111-2838 | |
| RICHARD E BIRD | 835 SECOND BO-MAR ST | | | | GREENWOOD | IN | 46142-1136 | |
| RICHARD E BLUE | 5000 SPRINGS MEADOW DR | | | | CLARKSTON | MI | 48348-5160 | |
| RICHARD E BLYAR JR | 10471 ROXBURY LANE | | | | JACKSONVILLE | FL | 32257-3700 | |
| RICHARD E BOELLNER | 5110 SMITH ROAD | | | | OTTAWA LAKE | MI | 49267-9623 | |
| RICHARD E BOELLNER & CAROLYN | M BOELLNER JT TEN | 5110 SMITH ROAD | | | OTTAWA LAKE | MI | 49267-9623 | |
| RICHARD E BOLTON CUST | MICHELE BOLTON UNIF GIFT MIN | ACT MICH | ATTN MICHELE M PERKINS | 10726 SECOND STREET | SANTEE | CA | 92071-1969 | |
| RICHARD E BOND | BX 1 | | | | HELMSBURG | IN | 47435-0001 | |
| RICHARD E BOSLEY | 1842 WEST MICHIGAN AVE | | | | SAGINAW | MI | 48602-1137 | |
| RICHARD E BOUCHER | 1780 OBRIEN DR | | | | BATON ROUGE | LA | 70810-2925 | |
| RICHARD E BRADFORD & NORMA F | BRADFORD TEN ENT | 8115 FOUNTAIN GREEN SOUTH | | | BEL AIR | MD | 21015 | |
| RICHARD E BRADSHAW | 5455 WATERS EDGE WAY | | | | GRAND BLANC | MI | 48439-9720 | |
| RICHARD E BROWN | 11105 W PARNELL AVE | | | | HALES CORNERS | WI | 53130-1832 | |
| RICHARD E BRUNSON | 1019 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4589 | |
| RICHARD E BUSSE | 747 4 MILE RD | | | | CINCINNATI | OH | 45230-5214 | |
| RICHARD E BYRD | BOX 312 | | | | BERRYVILLE | VA | 22611-0312 | |
| RICHARD E BYRD | 118 HINTON DR | | | | HALLIESBURG | MS | 39401-8405 | |
| RICHARD E BYRD CUST RICHARD | E BYRD JR UNDER VA UNIF | TRANSFERS TO MINORS ACT | BOX 312 | | BERRYVILLE | VA | 22611-0312 | |
| RICHARD E CAFFEJIAN | 1940 PINTO LANE | | | | PAHRUMP | NV | 89060-3746 | |
| RICHARD E CAPUANO | 123 7TH AVE SE | | | | LARGO | FL | 33771-2141 | |
| RICHARD E CAREY | 2416 CHEROKEE ROAD | | | | JANESVILLE | WI | 53545-4350 | |
| RICHARD E CARLSON | RT 1 | 6112 WADE RD | | | JEFFERSON CITY | MO | 65109-3162 | |
| RICHARD E CARRICK | 3176 TREADWELL | | | | WAYNE | MI | 48184-1148 | |
| RICHARD E CARRICK & MARY N | CARRICK JT TEN | 3176 TREADWELL | | | WAYNE | MI | 48184-1148 | |
| RICHARD E CARTER | 35306 ASH | | | | NEW BOSTON | MI | 48164-9635 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD E CARTER | | 3444 RANSDELL ST | | | INDIANAPOLIS | IN | 46227 | |
| RICHARD E CARTY | | 5782 LOUISE AVE | | | WARREN | OH | 44483-1126 | |
| RICHARD E CAVERS | | 3045 BROCKPORT ROAD | | | SPENCERPORT | NY | 14559-2109 | |
| RICHARD E CAVERS & BERTHA L | CAVERS JT TEN | 3045 BROCKPORT RD | | | SPENCERPORT | NY | 14559-2109 | |
| RICHARD E CHAMBERLAIN TR | RICHARD E CHAMBERLAIN REVOCABLE LIVING | TRUST U/A DTD 9/11/02 | 3701 BRYANT DR | | YOUNGSTOWN | OH | 44511 | |
| RICHARD E CHAPMAN TRUSTEE | U/A DTD 02/09/94 RICHARD E | CHAPMAN REVOCABLE LIVING | TRUST | BOX 571 | DRAYTON PLAINS | MI | 48330 | |
| RICHARD E CHOINSKI | 10972 PARTRIDGE RD | | | | HOLLAND | NY | 14080 | |
| RICHARD E CLARK JR & | ELAINE CLARK JT TEN | 465 SE NOME DR | | | PORT SAINT LUCIE | FL | 34984-8952 | |
| RICHARD E CLAUSEN | 19005 SOUND VIEW PL | | | | EDMONDS | WA | 98020-2360 | |
| RICHARD E CLEVENGER | 2612 SYCAMORE DRIVE | | | | MUNCIE | IN | 47303-9399 | |
| RICHARD E CLOE & FRANCES S | CLOE JT TEN | 11201 BLENDON LANE | | | RICHMOND | VA | 23233-4601 | |
| RICHARD E CLOUSE | 4010 FRY AVE | | | | TYLER | TX | 55701-9604 | |
| RICHARD E COLE | 2732 N TALBOT | | | | INDIANAPOLIS | IN | 46205-4131 | |
| RICHARD E COLE | 136 PAINTED BUNTING DRIVE | | | | TROUTMAN | NC | 28166-9505 | |
| RICHARD E COLLETT JR | 1063 VIA BAJA | | | | LAFAYETTE | CA | 94549-2940 | |
| RICHARD E COLLINS & JUDITH M | COLLINS JT TEN | 12564 SCULLY AVE | | | SARATOGA | CA | 95070-3908 | |
| RICHARD E CONKLIN | 2636 WAREING DR | | | | LAKE ORION | MI | 48360-1652 | |
| RICHARD E CONRAD | 10170 APPLE SPRINGS DRIVE | | | | DAYTON | OH | 45458-9592 | |
| RICHARD E COOKE TR | RICHARD E COOKE TRUST | UA 4/10/98 | 7631 SAGAMORE DR | | CINCINNATI | OH | 45236-3015 | |
| RICHARD E COPE | 87 N DIXIE DR | | | | VANDALIA | OH | 45377-2059 | |
| RICHARD E COURT | 1050 S MYRTLE AVE | | | | KANKAKEE | IL | 60901-5458 | |
| RICHARD E COUTURE | 5039 KOKOSING ROAD | | | | HALE | MI | 48739-8977 | |
| RICHARD E COX | 2706 YALE ST | | | | FLINT | MI | 48503-3461 | |
| RICHARD E COX & MARY COX JT TEN | 2706 YALE | | | | FLINT | MI | 48503-3461 | |
| RICHARD E CRAINE II | 7025 LAPHAM | | | | WATERFORD | MI | 48329-2839 | |
| RICHARD E CRIBBS TR | RICHARD E CRIBBS & DORIS A CRIBBS | FAMILY TRUST U/A DTD 06/16/96 | 1558 S BROWN AVE | | TUCSON | AZ | 85710 | |
| RICHARD E CROCKER & GAIL A | CROCKER TR U/A DTD 12/29/92 | THE GAIL A CROCKER & RICHARD E | CROCKER INTER VIVOS TR | 28604 COVECREST DRIVE | RANCHO PALOS VERDE | CA | 90275-3323 | |
| RICHARD E CROISSANT & JUNE B | CROISSANT JT TEN | 151 PAGE RD | | | BOW | NH | 3304 | |
| RICHARD E CROWDER | 3150 COLD SPRINGS RD | | | | MOUNTAIN CITY | TN | 37683-8025 | |
| RICHARD E CUMMINS | 5529 FRENCH CREEK RD | | | | SHEFFIELD VGE | OH | 44054-2402 | |
| RICHARD E CURRIE & DORIS D | CURRIE JT TEN | 986 CHARLEMAGNE BLVD | | | NAPLES | FL | 34112-7131 | |
| RICHARD E CURRIER | 115 DODGE ST | | | | BEVERLY | MA | 01915-1827 | |
| RICHARD E DALE | 73 LEUCKEL AVE | | | | TRENTON | NJ | 08619-3926 | |
| RICHARD E DANA JR | 13 PARK GATE DRIVE | | | | EDISON | NJ | 8820 | |
| RICHARD E DANGLER | 109  US HIGHWAY 83W # 38 | | | | DONNA | TX | 78537-3030 | |
| RICHARD E DARBY | 843 E NICHOLAS ST | | | | HERNANDO | FL | 34442-4662 | |
| RICHARD E DARNER | 871 VAN EATON ROAD | | | | XENIA | OH | 45385-9340 | |
| RICHARD E DAVIS | 63 MONTAGUE RD | | | | NEWARK | DE | 19713-1153 | |
| RICHARD E DAVIS & | CAROLYN DAVIS JT TEN | 63 MONTAGUE RD | | | NEWARK | DE | 19713-1153 | |
| RICHARD E DAVIS & CAROLYN | DAVIS JT TEN | 63 MONTAGUE RD | | | NEWARK | DE | 19713-1153 | |
| RICHARD E DEAN | 1706 E HARRY | | | | HAZEL PARK | MI | 48030-2112 | |
| RICHARD E DEBS | BOX 56708 | | | | CHICAGO | IL | 60656-0708 | |
| RICHARD E DELFS & | KATHLEEN M DELFS TR | RICHARD E DELFS TRUST | UA 09/05/90 | 419 TOURAINE RD | GROSSE PTE FARMS | MI | 48236-3214 | |
| RICHARD E DENMAN & EDNA | M DENMAN JT TEN | 1137 S DYE RD | | | FLINT | MI | 48532-3341 | |
| RICHARD E DENTON & BETTY H | DENTON JT TEN | 5100 HUNTER TRAIL | | | HIXSON | TN | 37343-4202 | |
| RICHARD E DEPUE | 44 BEEBE AVE | | | | SPOTSWOOD | NJ | 08884-1173 | |
| RICHARD E DICKES & | NANCY L DICKES TR | DICKES LIVING TRUST | UA 04/24/84 | 18942 MAYALL ST | NORTHBRIDGE | CA | 91324-1216 | |
| RICHARD E DILLS | 7026 3RD PKWY | | | | SACRAMENTO | CA | 95823-2170 | |
| RICHARD E DILWORTH & AMELIA | L DILWORTH JT TEN | 730 SOUTH COUNTY LINE ROAD | | | HINSDALE | IL | 60521-4658 | |
| RICHARD E DILWORTH AS | TRUSTEE UNDER DECLARATION OF | TRUST DTD 02/05/87 | 730 SOUTH COUNTY LINE ROAD | | HINSDALE | IL | 60521-4658 | |
| RICHARD E DINKELA | 2482 EAST HWY 47 | | | | WINFIELD | MO | 63389-3012 | |
| RICHARD E DONK JR | PO BOX 73 | | | | BERGEN | NY | 14416 | |
| RICHARD E DOYLE | 761 WALNUT ST | | | | SAN CARLOS | CA | 94070-3115 | |
| RICHARD E DOYLE | 42 KENILWORTH RD | | | | PORTLAND | ME | 04102-2018 | |
| RICHARD E DREIST & JOANN T | DREIST JT TEN | 2619 SHENANDOAH | | | ROYAL OAK | MI | 48073-3736 | |
| RICHARD E DREITH | BOX 418 | | | | EVERGREEN | CO | 80437-0418 | |
| RICHARD E DRESKA & MILDRED | DRESKA JT TEN | 2600 CLEARVIEW DRIVE | | | ENDICOTT | NY | 13760 | |
| RICHARD E DUENSING | 725 SOUTH MAGNOLIA | | | | MONROVIA | CA | 91016-3321 | |
| RICHARD E DURKIN | BOX 1081 | | | | BLOOMFIELD HILLS | MI | 48303-1081 | |
| RICHARD E DURKIN & PATRICIA | L DURKIN JT TEN | BOX 1081 | | | BLOOMFIELD HILLS | MI | 48303-1081 | |
| RICHARD E ECKSTEIN & | ELIZABETH E ECKSTEIN JT TEN | 7151 ESTRELLE ST | | | MT MORRIS | MI | 48458-2146 | |
| RICHARD E EDWARDS | 25 GREEN ST | | | | PRINCETON | NJ | 08542-3715 | |
| RICHARD E EHNTS | 118 ROSLYN AVE | | | | GLENSIDE | PA | 19038-3508 | |
| RICHARD E EICHHORN & GLADYS | A EICHHORN JT TEN | SUGARMILL WOODS | 590 ISAAC PRUGH WAY APT 551 | | KETTERING | OH | 45429 | |
| RICHARD E EMRICH | 30 CRESTMONT DRIVE | | | | DOVER | NJ | 07801-1920 | |
| RICHARD E EPSTEIN | BOX 6 | | | | GALT | CA | 95632-0006 | |
| RICHARD E FALCONE | 532 PLETCHER ROAD | | | | LEWISTON | NY | 14092-1017 | |
| RICHARD E FALLON & MARY | FALLON FITZGERALD JT TEN | 17 HUNTER ST | | | GLENS FALLS | NY | 12801-3011 | |
| RICHARD E FENRICK | 449 BADGER DR | | | | EVANSVILLE | WI | 53536-1210 | |
| RICHARD E FLANAGAN | 8720 PETTYSVILLE RD | | | | PINCKNEY | MI | 48169-8263 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD E FLEENOR | 173 SOUTHBROOK DR | | | | CENTERVILLE | OH | 45459-2858 | |
| RICHARD E FORBUSH & | PATRICIA A FORBUSH TR | PATRICIA A FORBUSH TRUST | UA 03/15/95 | 19315 RED MAPLE CT | SOUTHFIELD | MI | 48076-1000 | |
| RICHARD E FORREST | 4815 WARWICK SOUTH | | | | CANFIELD | OH | 44406-9272 | |
| RICHARD E FOUTS | 9350 GREENTREE | | | | GRAND BLANC | MI | 48439-9504 | |
| RICHARD E FOX & | JOSEPHINE V FOX JT TEN | 574 MARION AVENUE | | | PLANTSVILLE | CT | 06479-1470 | |
| RICHARD E FRANTZ & DOROTHY | FRANTZ JT TEN | 12360 SKYLINE BLVD | | | WOODSIDE | CA | 94062-4553 | |
| RICHARD E FREIER | 1390 W LINCOLN RD | | | | HARRISON | MI | 48625-9491 | |
| RICHARD E FUNK | R D 3 | BOX 74H | | | SALTSBURG | PA | 15681-9108 | |
| RICHARD E GALLAGHER | 4512 KELSOY LANE | | | | ARLINGTON | TX | 76017-1414 | |
| RICHARD E GASKI | 702 UPSON | | | | AUSTIN | TX | 78703-4529 | |
| RICHARD E GASKINS | 2336 ELSTUN RD | | | | CINCINNATI | OH | 45230-1018 | |
| RICHARD E GASKINS & DOROTHY | T GASKINS JT TEN | 2336 ELSTUN RD | | | CINCINNATI | OH | 45230-1018 | |
| RICHARD E GEERDES | 806 SAND PIT ROAD | | | | ABERDEEN | NC | 28315-4122 | |
| RICHARD E GELLOTT | 28 KINGSVIEW DRIVE | | | | PERRYSBURG | OH | 43551-1191 | |
| RICHARD E GENTZLER & | DOROTHY L GENTZLER TR | THE GENTZLER FAM TRUST | UA 05/07/90 | 1545 JEWELL DR | SANTA ROSA | CA | 95404-3031 | |
| RICHARD E GEORGE | 986 ELLA STREET | | | | BRIDGEVILLE | PA | 15017-2540 | |
| RICHARD E GEORGE JR AS CUST | FOR BRIAN SCOTT GEORGE U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 1420 AMBASSADOR ST APT 212 | LOS ANGELES | CA | 90035-2857 | |
| RICHARD E GERMAINE | 13141 HAZELWOOD DR | | | | CARMEL | IN | 46033-4635 | |
| RICHARD E GIBSON | 11687 W JOLLY ROAD | | | | LANSING | MI | 48911-3022 | |
| RICHARD E GIBSON | 1725 BRADSHAW LN N 7 | | | | ST PETERSBURG | FL | 33710-4819 | |
| RICHARD E GILLIS | BOX 198 | | | | BROOKSIDE | NJ | 07926-0198 | |
| RICHARD E GLADHILL & | ALFREDA L GLADHILL | TEN ENT | 9407 ERNEST DR | | FREDERICK | MD | 21704-6825 | |
| RICHARD E GLANZROCK & | LINDA A GLANZROCK JT TEN | 737 HEATHROW LANE | | | PALM HARBOR | FL | 34683-6336 | |
| RICHARD E GONSLER | 1090 ROWLAND AVENUE | | | | FLINT | MI | 48507 | |
| RICHARD E GONZALEZ | 5088 CEDARDALE LN | | | | FLUSHING | MI | 48433-1073 | |
| RICHARD E GREEN | BOX 623 | | | | SUPERIOR | AZ | 85273-0623 | |
| RICHARD E GREIWE | 2616 CASCADE PLACE WEST | APT 48 | | | TACOMA | WA | 98466-5322 | |
| RICHARD E GRINDEL | 129 BROOKDALE CIRCLE | | | | MCMURRAY | PA | 15317-3357 | |
| RICHARD E GRINDEL & MARILYN | J GRINDEL JT TEN | 129 BROOKDALE CIRCLE | | | MCMURRAY | PA | 15317-3357 | |
| RICHARD E GUEST | BOX 126 MA AVE | | | | LAKE CITY | MI | 49651-0126 | |
| RICHARD E GUTHRIE | 6782 PATRICK CIRCLE | | | | DALLAS | TX | 75214-2526 | |
| RICHARD E HAIGHT | 4650 BRIGHTON LAKE DRIVE | | | | CUMMING | GA | 30040-7351 | |
| RICHARD E HALL | 5170 HERON | | | | OXFORD | MI | 48371-2847 | |
| RICHARD E HALL | 6330 S ST RD 19 | | | | PERU | IN | 46970-7728 | |
| RICHARD E HALL | 1001 RAINIER | | | | ROCHESTER HILLS | MI | 48307-3128 | |
| RICHARD E HARBIN & BRENDA J | HARBIN JT TEN | 10819 RYE HILL RD SOUTH | | | FORT SMITH | AR | 72916 | |
| RICHARD E HARBIN SR & BRENDA | J HARBIN JT TEN | 10819 RYE HILL RD S | | | FT SMITH | AR | 72916 | |
| RICHARD E HARE | 6 AMARA CT | | | | THE WOODLANDS | TX | 77381-2903 | |
| RICHARD E HARE CUST TYLER F | HARE UNDER OH UNIF TRANSFERS | TO MINORS ACT | 6 AMARA CT | | THE WOODLANDS | TX | 77381-2903 | |
| RICHARD E HAWKINS | 5737 KRAWCZYK RD | | | | PINCONNING | MI | 48650-8319 | |
| RICHARD E HECKERT | 1023 GLEN HALL ROAD | | | | KENNETT SQUARE | PA | 19348-1007 | |
| RICHARD E HOARD | 8101 KIDDER RD | | | | EDGERTON | WI | 53534-9009 | |
| RICHARD E HODGE | 711 GREY RD | | | | AUBURN HILLS | MI | 48326-3817 | |
| RICHARD E HOELLIG & | BEVERLY A HOELLIG JT TEN | 12 LOIS DRIVE | | | CHEEKTOWAGA | NY | 14227-3509 | |
| RICHARD E HOFFMAN | BOX 542 | | | | GLENCOE | IL | 60022-0542 | |
| RICHARD E HOHMAN | 1386 PECK SETTLEMENT | | | | JAMESTOWN | NY | 14701-8912 | |
| RICHARD E HOLIFIELD & | MARY T HOLIFIELD JT TEN | 107 MOUNTAIN AVE | | | BAYVILLE | NY | 11709-2012 | |
| RICHARD E HOLT & DORIS | HOLT JT TEN | 816 HARRISON ST | | | COVINGTON | IN | 47932-1444 | |
| RICHARD E HOPKINS & RAMONA M | HOPKINS JT TEN | 329 N SHORE COURT | | | MANSON | WA | 98831-9687 | |
| RICHARD E HORRIGAN | 353 HUCKINS RD | | | | FREEDOM | NH | 03836 | |
| RICHARD E HOSKINS | 1626 E TAMARRON CT | | | | SPRINGBORO | OH | 45066-9212 | |
| RICHARD E HURST | 175 JUSTIN DRIVE | | | | MOORESVILLE | IN | 46158-7686 | |
| RICHARD E HUTTON | 125 LINCOLN AVE | | | | BEDFORD | IN | 47421-1612 | |
| RICHARD E HUTTON JR | 5659 STATE RD 54 WEST | | | | SPRINGVILLE | IN | 47462-9802 | |
| RICHARD E IMPERANT | 322 DARSIE ST | | | | PITTSBURGH | PA | 15224-1805 | |
| RICHARD E JACKSON | 2901 BRANDED BLVD | | | | KOKOMO | IN | 46901-4094 | |
| RICHARD E JACOBSON & | JINMEI JACOBSON JT TEN | 9723 COLLEGE VIEW LN | | | CHARLOTTE | NC | 28262-9731 | |
| RICHARD E JACQUES | 4030 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9739 | |
| RICHARD E JOHN & | EUGENE C PRICE TR | PRICE-JOHN TRUST | UA 08/01/74 | 17541 SUPERIOR ST | NORTHRIDGE | CA | 91325-1838 | |
| RICHARD E JOHNSON | 4 CONCH CT | | | | ISLE OF PALMS | SC | 29451-2709 | |
| RICHARD E JOHNSON | 314 SE 20TH COURT | | | | CAPE CORAL | FL | 33990-2748 | |
| RICHARD E JOHNSTON | BOX 172 | | | | WEST MILTON | OH | 45383-0172 | |
| RICHARD E JONES & KATALIN | JONES JT TEN | 1227 LORENE DR | | | PASADENA | MD | 21122-4645 | |
| RICHARD E JOSITAS CUST | JEFFREY W GREVE | UNIF TRANS MIN ACT MI | 200 APPLE BLOSSOM LN | | BATTLE CREEK | MI | 49015 | |
| RICHARD E KALUSTIAN | 15 OLD WOOD ROAD | | | | AVON | CT | 06001 | |
| RICHARD E KAPLAN | 3220 CORSA AVE | | | | BRONX | NY | 10469-2807 | |
| RICHARD E KAUCHER CUST | CAROLINE M KAUCHER | UNIF TRANS MIN ACT MA | 6465 STERLING DR | | SUWANEE | GA | 30024-3476 | |
| RICHARD E KEAR | BOX 208 | | | | GREENCASTLE | PA | 17225-0208 | |
| RICHARD E KEIL & MARY MC | CARTNEY KEIL JT TEN | 148 LANGHAM | | | MORTON | IL | 61550-9540 | |
| RICHARD E KENNEDY | 31615 COOK ROAD | | | | N RIDGEVILLE | OH | 44039 | |
| RICHARD E KERNAN | 1141 HARPER RD | | | | MASON | MI | 48854-9305 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD E KETCHUM | 5088 W MAPLELEAF CT | | | | LECANTO | FL | 34461-8587 | |
| RICHARD E KIEL | 19163 COOLEY | | | | DETROIT | MI | 48219-1812 | |
| RICHARD E KIMMELL & FRANKIE J | KIMMELL TRS U/A DTD 5/12/05 | RICHARD E KIMMELL & FRANKIE J | KIMMELL REVOCABLE TRUST | 14670 FLATHEAD ROAD | APPLE VALLEY | CA | 92307-3524 | |
| RICHARD E KING CUST CYNTHIA | E KING UNIF GIFT MIN ACT | CAL | 150 MADERA DRIVE | | SAN CARLOS | CA | 94070-2935 | |
| RICHARD E KLINGER | 131 MARVIN RIDGE RD | | | | NEW CANAAN | CT | 06840-6906 | |
| RICHARD E KLOTH | 5125 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-3903 | |
| RICHARD E KNELLER | BOX 205 | | | | GHENT | NY | 12075-0205 | |
| RICHARD E KNIFFIN | 215 CANAL STREET | PO BOX 1180 | | | MANCHESTER | NH | 03105-1180 | |
| RICHARD E KOESKE | 1222 PLATEAU HGTS | | | | GREEN BAY | WI | 54313-5272 | |
| RICHARD E KOHN | 2221 HARROW GATE DR | | | | BARRINGTON | IL | 60010-5428 | |
| RICHARD E KOSS TR RICHARD E KOSS | FAMILY LIVING TRUST U/A DTD 5/26/04 | 547 E SAVANNAH | | | CORONA | AZ | 85641 | |
| RICHARD E KRAKORA | 16828 BURKET CRT | | | | WESTFIELD | IN | 46074 | |
| RICHARD E KRAUSE | 35 MARLBORO RD | | | | DELMAR | NY | 12054-2924 | |
| RICHARD E KYTE JR | 565 CENTRAL ST | | | | PASCOAG | RI | 02859-4301 | |
| RICHARD E LAMASTUS & | MARLENE A LAMASTUS TR | LAMASTUS 1994 FAM TRUST | UA 09/02/94 | 908 THOREAU CT | ROSEVILLE | CA | 95747-5817 | |
| RICHARD E LANE | 1605 HILL TOP ROAD | | | | COLUMBIA | IL | 62236-4531 | |
| RICHARD E LAW II | 3110 BELMONT AVE | | | | WEST LAWN | PA | 19609-1406 | |
| RICHARD E LEATHERS | 12332 CORVETTE ST | | | | GARDEN GROVE | CA | 92841 | |
| RICHARD E LEBLANC CUST ADAM | JOSEPH LEBLANC UNIF GIFT MIN | ACT TEXAS | SUITE 805 LB-69 | 8235 DOUGLAS AVE | DALLAS | TX | 75225-6015 | |
| RICHARD E LEE | 23400 CHURCH ST | | | | OAK PARK | MI | 48237-2429 | |
| RICHARD E LEIGH | 6243 INWOOD DRIVE | | | | HOUSTON | TX | 77057-3507 | |
| RICHARD E LEIGH JR | 6243 INWOOD DRIVE | | | | HOUSTON | TX | 77057-3507 | |
| RICHARD E LIETZ AS CUSTODIAN | FOR KURT MICHAEL LIETZ U/THE | WISC UNIFORM GIFTS TO MINORS | ACT | 6191 SANTA MARGUERITA WAY | GOLETA | CA | 93117-1709 | |
| RICHARD E LIETZ AS CUSTODIAN | FOR RICHARD EDWARD LIETZ JR | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 2422 OSWEGO | PASADENA | CA | 91107-4235 | |
| RICHARD E LIPSCOMB | 220 HANCOCKS BRIDGE RD | | | | SALEM | NJ | 08079 | |
| RICHARD E LITTLE | 4845 PEEKSVILLE RD | | | | MCDONUGH | GA | 30252-7826 | |
| RICHARD E LIVESEY-HAWORTH CUST | JONATHAN R LIVESEY-HAWORTH UNIF | GIFT MIN ACT MASS | 8 HOOLY PLACE | | HOLLY WALK | | | ENGLAND |
| RICHARD E LOSCH | 17530 UPPER ZAYANTE RD | | | | LOS GATOS | CA | 95033-9447 | |
| RICHARD E LOVE | 1984 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9400 | |
| RICHARD E LOW | 14548 BADE DRIVE | | | | WARREN | MI | 48093-3940 | |
| RICHARD E LOWERY | 13861 PROVINCIAL DR | | | | STERLING HEIGHTS | MI | 48313 | |
| RICHARD E MACBRIEN | BOX 454 | | | | RANCOCAS | NJ | 08073-0454 | |
| RICHARD E MAHON & ROSE A | MAHON JT TEN | 117 FOX TRACE CT | | | AIKEN | SC | 29803-2754 | |
| RICHARD E MAIERS | 30322 FREDA DRIVE | | | | WARREN | MI | 48093-2292 | |
| RICHARD E MAIERS & CAROL E | MAIERS JT TEN | 30322 FREDA DRIVE | | | WARREN | MI | 48093-2292 | |
| RICHARD E MALIZIA JR | 515 GOFFLE HILL ROAD | | | | HAWTHORNE | NJ | 07506-3056 | |
| RICHARD E MANNING JR | 5960 CARTAGO DR | | | | LANSING | MI | 48911-6479 | |
| RICHARD E MARSH | 6628 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 | |
| RICHARD E MARSHALL | 352 S HARRIS HILL | | | | WILLIAMSVILLE | NY | 14221-7407 | |
| RICHARD E MATHIAS | 7024 ALT 49 | | | | ARCANUM | OH | 45304-9601 | |
| RICHARD E MATHIAS & DEE ANN | MATHIAS JT TEN | 7024 ALT 49 | | | ARCANUM | OH | 45304-9601 | |
| RICHARD E MATSCHULAT | 1275 PARKVIEW | | | | WINDSOR | ONTARIO | N8S 2X8 | CANADA |
| RICHARD E MATSCHULAT | 1275 PARKVIEW | | | | WINDSOR | ONTARIO | N8S 2X8 | CANADA |
| RICHARD E MATTICE | 104 EASY ST | | | | ONEONTA | NY | 13820-1817 | |
| RICHARD E MAYER SR | BOX 66 8051 KINGS HWY | | | | NEW TROPOLI | PA | 18066-4613 | |
| RICHARD E MC KINNEY | 640 STERLING AVE | | | | PONTIAC | MI | 48340-3168 | |
| RICHARD E MC KINNEY & JOYCE | E MC KINNEY JT TEN | 640 STERLING AVE | | | PONTIAC | MI | 48340-3168 | |
| RICHARD E MCCARTY | 24 COMER CT | | | | NEW LEBANON | OH | 45345-1410 | |
| RICHARD E MCCROCKLIN | 6864 WOODRIDGE DR | | | | AVON | IN | 46123-8324 | |
| RICHARD E MEERS & SANDRA W | MEERS JT TEN | 140 BOONE AVE | | | WINCHESTER | KY | 40391-1806 | |
| RICHARD E MICHAELS | 4031 GREENMONT DR S E | | | | WARREN | OH | 44484-2613 | |
| RICHARD E MILLER | 888 EDGEHILL RD | | | | FLORENCE | KY | 41042-1208 | |
| RICHARD E MILLER | 36 CLARK ST | | | | MANASQUAN | NJ | 08736-3410 | |
| RICHARD E MILLER & ELEANORE | C MILLER JT TEN | 4151 WESTBROOK DR | | | ANN ARBOR | MI | 48108-9663 | |
| RICHARD E MILLS | 2942 DEMOREST ROAD | | | | GROVE CITY | OH | 43123-9110 | |
| RICHARD E MILLS | 16 BELLEVUE RD | | | | SOUTH BERLIN | MA | 01503-1643 | |
| RICHARD E MISEK | 11101 BENDIX DRIVE | | | | GOODRICH | MI | 48438-9021 | |
| RICHARD E MISEK & | GAIL S MISEK JT TEN | 11101 BENDIX DR | | | GOODRICH | MI | 48438-9021 | |
| RICHARD E MOUSER | 14662 BLISS RD | | | | LAKE ODESSA | MI | 48849-9717 | |
| RICHARD E MUSALL | 3208 SW ELIZABETH STREET | | | | WEST MALVERN | FL | 32904 | |
| RICHARD E MYERS | 501 ORCHARD LANE | | | | FINDLAY | OH | 45840-1137 | |
| RICHARD E NEFF | 3203 E SPRINGHILL RD | | | | ANDERSON | IN | 46016-5893 | |
| RICHARD E NELDNER | BOX 739 25 | | | | FAIRBANKS | AK | 99707-3925 | |
| RICHARD E NEWMAN | 2240 HARBOUR DR | | | | PUNTA GORDA | FL | 33983-8721 | |
| RICHARD E NOBLE & KAY F | NOBLE JT TEN | 1705 SOUTHWORTH DRIVE | | | NILES | MI | 49120-8754 | |
| RICHARD E NOLDER | 6627 NOLHUE LANE | | | | LOVELAND | OH | 45140-9480 | |
| RICHARD E NORMAN & JOAN C | NORMAN JT TEN | 5381 N DYEWOOD | | | FLINT | MI | 48532-3322 | |
| RICHARD E NORRIS | 2080 GRICE LANE | | | | KETTERING | OH | 45429-4119 | |
| RICHARD E O CONNOR | 7879 TUSCANY DR | | | | POLAND | OH | 44514 | |
| RICHARD E OBRIEN & JOAN J | OBRIEN JT TEN | 3257 S NEWCOMBE ST | | | LAKEWOOD | CO | 80227-5688 | |
| RICHARD E O'DONNELL & | BETTY J O'DONNELL JT TEN | 8775-20TH STREET 711 | | | VERO BEACH | FL | 32966-6921 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD E OLSON | WOODCREST VILLA 2001 | HARRISBURG PIKE APT# B207 | | | LANCASTER | PA | 17601 | |
| RICHARD E OPPEL CUST FOR | FRANKLIN E OPPEL UNDER THE | TX UNIFORM GIFTS TO MINORS | ACT | BOX 1070 | EDMOND | OK | 73083-1070 | |
| RICHARD E OPPEL CUST FOR | JULIE M OPPEL UNDER THE TX | UNIFORM GIFTS TO MINORS ACT | BOX 1070 | | EDMOND | OK | 73083-1070 | |
| RICHARD E OPPEL CUST FOR | GREGORY R OPPEL UNDER THE TX | UNIFORM GIFTS TO MINORS ACT | BOX 1070 | | EDMOND | OK | 73083-1070 | |
| RICHARD E OVERBY | 12511 PINE ISLAND DRIVE | | | | LEESBURG | FL | 34788-2953 | |
| RICHARD E PADGETT | 1290 PLEASANT POINT SCH RD | | | | WAYNESBURG | KY | 40489-9624 | |
| RICHARD E PARENT | 1205 MURMAC LANE | | | | WESTERVILLE | OH | 43081-8935 | |
| RICHARD E PARKS | 2 ST LUCIAN COURT | | | | CHEEKTOWAGA | NY | 14225-2248 | |
| RICHARD E PEARSON | 5935 BRADFORD | | | | LANSING | MI | 48917-1206 | |
| RICHARD E PEASE | 114 CLINTON AVE | | | | ELMHURST | IL | 60126 | |
| RICHARD E PEMBROKE | 174 OTTAWA DR | | | | PONTIAC | MI | 48341-2042 | |
| RICHARD E PETRELLA | 4064 B WEST 13 MILE DR | | | | ROYAL OAK | MI | 48073 | |
| RICHARD E PETRIE & | LUCINDA R PETRIE JT TEN | 1230 ARNO RD | | | K C | MO | 64113-2011 | |
| RICHARD E PICKARD | BOX 483 | | | | VAN BUREN | IN | 46991-0483 | |
| RICHARD E PIENTA | 2035 KINNROW N.W. | | | | WALKER | MI | 49544 | |
| RICHARD E PIFER | 7680 E ELK CIRCLE | | | | PRESCOTT VALLEY | AZ | 86314-5534 | |
| RICHARD E PIKE | 549 SOUTH BAY COVE | | | | PAINESVILLE TWSP | OH | 44077-1386 | |
| RICHARD E PLANGGER & | RUTH E PLANGGER JT TEN | 616 E MARQUETTE WOODS RD | | | ST JOSEPH | MI | 49085-9391 | |
| RICHARD E POLLACK | 98 UNION AVE | | | | NO VERSAILLES | PA | 15137-1845 | |
| RICHARD E PRINCE | 8875 OPORTO | | | | LIVONIA | MI | 48150-3922 | |
| RICHARD E PRUDHOMME & JUDITH | A PRUDHOMME JT TEN | 220 E GLOUCESTER DR | | | SAGINAW | MI | 48609-9428 | |
| RICHARD E PTACHCINSKI | 10 WOODSIDE DR | | | | SOUTH WINDSOR | CT | 06074-3439 | |
| RICHARD E PUTSCHER | 2 STAGE RD | | | | NEWARK | DE | 19711-4004 | |
| RICHARD E QUEENEY | 155 WESTBROOK DR | | | | EPHRATA | PA | 17522-9510 | |
| RICHARD E RALEIGH | 10705 RUMYAN LAKE ROAD | | | | FENTON | MI | 48430-2449 | |
| RICHARD E RAYHILL | 52 SHAWOMET | | | | WARWICK | RI | 02889-3514 | |
| RICHARD E READ | 11802 HARTDALE AVE | | | | WHITTIER | CA | 90604-3239 | |
| RICHARD E REESE | 6863 NICHOLS RD | | | | WINDHAM | OH | 44288-9770 | |
| RICHARD E REID | 200 N SEYMOUR ROAD | | | | FLUSHING | MI | 48433-1533 | |
| RICHARD E RILEY | BOX 177 | | | | PENDLETON | IN | 46064-0177 | |
| RICHARD E ROBERTS | 13281 COMMONWEALTH | | | | SOUTHGATE | MI | 48195-1264 | |
| RICHARD E ROBILLARD | HILL RD | | | | HARWINTON | CT | 06791 | |
| RICHARD E ROEMMELT | PO BOX 22 | | | | SWAIN | NY | 14884 | |
| RICHARD E ROSALEZ | 13534 AVISTA DR | | | | TAMPA | FL | 33624 | |
| RICHARD E ROSSIO | 5474 WEBB RD | | | | YOUNGSTOWN | OH | 44515-1135 | |
| RICHARD E ROTH | 306 PARK PL | | | | BROOKLYN | NY | 11238-3906 | |
| RICHARD E ROWLAND | 8700 E UNIVERSITY DR 749 | | | | MESA | AZ | 85207-6800 | |
| RICHARD E RUDE | 3306 SO PACIFIC HWY 99 | | | | MEDFORD | OR | 97501-8721 | |
| RICHARD E RYNCARZ | 14 BAYBERRY CIRCLE | | | | WHEELING | WV | 26003 | |
| RICHARD E SALZMANN | 290 ANDERSON STREET | APT 6F | | | HACKENSACK | NJ | 07601 | |
| RICHARD E SAMPLE & KIMBERLY | M SAMPLE JT TEN | 2174 UPPER RD. | | | PLAINFIELD | VA | 05667-9647 | |
| RICHARD E SCHLEIFER | 123 WELLINGTON WY | | | | MIDDLETOWN | DE | 19709-9406 | |
| RICHARD E SCHLICKMAN | RR 1 BOX 8 | | | | STRAWN | IL | 61775-9801 | |
| RICHARD E SCHMID | 2100 PELHAM RD N | | | | ST PETERSBURG | FL | 33710-3460 | |
| RICHARD E SCHOENAUER | 4873 RIVER VISTA DR | | | | DUBUQUE | IA | 52001 | |
| RICHARD E SCHOENAUER & | BARBARA R SCHOENAUER JT TEN | 10174 RIVER VISTA DR | | | DUBUQUE | IA | 52001-8263 | |
| RICHARD E SCHOMAKER & RUTH M | SCHOMAKER JT TEN | 9775 SCHOMAKER RD | | | SAGINAW | MI | 48609-9509 | |
| RICHARD E SCHUMACHER | 2220 LYTHAM RD | | | | COLUMBUS | OH | 43220-4636 | |
| RICHARD E SCOTT | 4215 W LAKE RD | | | | CLIO | MI | 48420-8852 | |
| RICHARD E SCOTT & | DORENE G SCOTT JT TEN | 4215 W LAKE RD | | | CLIO | MI | 48420-8852 | |
| RICHARD E SEAVERS | 1813 KNUPKE ST | | | | SANDUSKY | OH | 44870-4348 | |
| RICHARD E SEIDLER | 3920 SOUTH PLAIN ROAD | | | | KINGSTON | MI | 48741-9511 | |
| RICHARD E SELTZER | 207 S 2ND ST | | | | LEBANON | PA | 17042-5434 | |
| RICHARD E SEYFARTH | 1645 WINFIELD DR | | | | LAKEWOOD | CO | 80215-2550 | |
| RICHARD E SHADDAY | 5513 FRANCIS CT | | | | INDIANAPOLIS | IN | 46221-3713 | |
| RICHARD E SHANK | 170 CHANTILLY CT | | | | HAGERSTOWN | MD | 21740-2013 | |
| RICHARD E SHARP | 3100 COUNTRY BLUFF DR | | | | ST CHARLES | MO | 63301-3723 | |
| RICHARD E SHEPPARD JR | 81 FARMINGDALE DR | | | | MARTINSVILLE | VA | 24112-0190 | |
| RICHARD E SHEPPARD SR & | CAROLYN L SHEPPARD JT TEN | 1530 SEELEY RD NW | | | RAPID CITY | MI | 49676-9535 | |
| RICHARD E SHERER | 7220 DERSTAN RD | | | | INDIANAPOLIS | IN | 46250-2722 | |
| RICHARD E SILVERWOOD | 150 CARLTON STREET | | | | ST CATHARINES | ONTARIO | L2R 1R8 | CANADA |
| RICHARD E SISK | 2613 FAYETTEVILLE HWY | | | | BELFAST | TN | 37019-2096 | |
| RICHARD E SLASINSKI & | PATRICIA A SLASINSKI JT TEN | 3294 BENNINGTON DR | | | CEDAR SPRINGS | MI | 49319-8803 | |
| RICHARD E SLATTERY & | MARJORIE A SLATTERY JT TEN | 33016 SCONE | | | LIVONIA | MI | 48154-4181 | |
| RICHARD E SMITH | 101 N KATRIN CIR | | | | NEW CASTLE | DE | 19720-3584 | |
| RICHARD E SMITH | 5019 E CO RD 600 N | | | | KOKOMO | IN | 46901 | |
| RICHARD E SMOCK | 5 SAVOY DRIVE | | | | LAKE SAINT LOUIS | MO | 63367-1117 | |
| RICHARD E SPITZER & | MARGARET J SPITZER JT TEN | 421 FREY RD | | | VERMONTVILLE | MI | 49096-9525 | |
| RICHARD E SQUIRES | 1800 N 6TH TERR | | | | BLUE SPRINGS | MO | 64014-1613 | |
| RICHARD E SRAIL | 3189 8TH ST | | | | CUYAHOGA FALLS | OH | 44221-1311 | |
| RICHARD E ST JOHN | 3234 N M-52 | | | | OWOSSO | MI | 48867-1042 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD E STACK | 1492 WILLIAMSBURG LANE | | | | FRANKLIN | IN | 46131-1949 | |
| RICHARD E STAMBAUGH | 513 N MAIN STREET | | | | ADA | OH | 45810-1025 | |
| RICHARD E STARR & SUZANNE J | STARR & ANDREW J WORKMAN JT TEN | 125 MURRAY ST SE | | | GRAND RAPIDS | MI | 49548-3359 | |
| RICHARD E STEPHENS | 6111 VOLKMAN DR | | | | DAYTON | OH | 45414-2627 | |
| RICHARD E STEPHENS & ALICE F STEPHENS | TRS U/D/T DTD 4/23/93 THE | STEPHENS FAMILY TRUST | 401 BROOKER RD | | BRANDON | FL | 33511 | |
| RICHARD E STEVENS | 13436 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1636 | |
| RICHARD E STEWART II | 215 N BALL ST | | | | OWOSSO | MI | 48867-2813 | |
| RICHARD E STIVER II | BOX 80 | | | | HUBBARD | OH | 44425-0080 | |
| RICHARD E STRAUBINGER & | LINNEA G STRAUBINGER JT TEN | 2259 SOUTH HOYT COURT | | | LAKEWOOD | CO | 80227-2215 | |
| RICHARD E STRITTMATTER & | MARIAN STRITTMATTER JT TEN | 1424 BEETHOVEN DR | | | WESTLAKE | OH | 44145-2311 | |
| RICHARD E STROUP & MARY JANE | STROUP JT TEN | 20419 MAINLINE ROAD | | | BEND | OR | 97702 | |
| RICHARD E SULLIVAN | 20 HODGDON FARMLANE | | | | NEWINGTON | NH | 03801-3120 | |
| RICHARD E SULLIVAN | 21 CHAMBERLAIN PKWY | | | | WORCESTER | MA | 01602-2535 | |
| RICHARD E SUTHERLAND | 7 BRANCH AVE 2A | | | | WOONSOCKET | RI | 02896-6803 | |
| RICHARD E SWISHER | 12101 GRANT SHOOK RD | | | | GREENCASTLE | PA | 17225-9402 | |
| RICHARD E TENNEY | 3423 SHADY WOOD | | | | LAMBERTVILLE | MI | 48144-9687 | |
| RICHARD E TERRY | 86 S WARNER DR | | | | JENSEN BEACH | FL | 34957-5446 | |
| RICHARD E THOMPSON & DOROTHY | K THOMPSON JT TEN | 69 FRIENDSHIP CIRCLE | | | DAYTON | OH | 45426-1822 | |
| RICHARD E THORP | 1015 VISOR DR | | | | SAN ANTONIO | TX | 78258-3325 | |
| RICHARD E TIPTON | 5089 MILLWOOD DRIVE | | | | BROADVIEW HEIGHTS | OH | 44147-2235 | |
| RICHARD E TOWNE TRUSTEE U/A | DTD 10/06/88 RICHARD E TOWNE | TRUST | 8241 SE SHILOH TERR | | HOBE SOUND | FL | 33455-4041 | |
| RICHARD E TRZCINSKI | BOX 371 | | | | HARRISVILLE | MI | 48740-0371 | |
| RICHARD E TYGIELSKI AS | CUSTODIAN FOR PAMELA | TYGIELSKI U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 2538 A 35TH STREET | LOS ALAMOS | NM | 87544 | |
| RICHARD E VALLEY | 1185 VIA BUENA VISTA | | | | LAKE SAN MARCOS | CA | 92078 | |
| RICHARD E VAUGHN | 701 OLD LAGUARDO RD | | | | LEBANON | TN | 37087-8901 | |
| RICHARD E WALKER | RR2 | 990 HARMONY RD N | OSHAWA ONTARIO | | L1H | | 7K5 | CANADA |
| RICHARD E WALLACE | 1160 S OHIO STREET | | | | MARTINSVILLE | IN | 46151-2911 | |
| RICHARD E WALLS & | ONA F WALLS TR | THE WALLS FAM TRUST | UA 04/12/89 | 4577 NW RED BAY CIRCLE | JENSEN BEACH | FL | 34957 | |
| RICHARD E WALTER & JEAN P | WALTER TEN ENT | RD 1 BOX 233 | | | SELINSGROVE | PA | 17870-9779 | |
| RICHARD E WATSON | 6304 VILLAGE GREEN CIR APT 11 | | | | PORTAGE | MI | 49024-2668 | |
| RICHARD E WEINBERG | BOX 458 | | | | BELLAIRE | TX | 77402-0458 | |
| RICHARD E WEINER & | ANNETTE P WEINER JT TEN | 2325 GLENMORE TERR | | | ROCKVILLE | MD | 20850-3061 | |
| RICHARD E WESTCOT | 1204 GOULD RD | | | | LANSING | MI | 48917-5702 | |
| RICHARD E WESTENBURG SR | 1401 GARFIELD ST | | | | BAY CITY | MI | 48708-7835 | |
| RICHARD E WHITE & | KATHLEEN WHITE JT TEN | 9841 CHAMBERLIN ROAD | | | TWINSBURG | OH | 44087 | |
| RICHARD E WHITTLETON | JOANNE C WHITTLETON TR | RICHARD E & JOANNE E WHITTLETON | TRUST UA 08/12/88 | 2351 DREW ST | CLEARWATER | FL | 33765-3309 | |
| RICHARD E WIDDOWSON | 7745 CRESTWAY DR | | | | CLAYTON | OH | 45315-9764 | |
| RICHARD E WILLIAMS | 15099 DUMAY | | | | SOUTHGATE | MI | 48195-2619 | |
| RICHARD E WILLSON | 3198 BEACH LAKE DR W | | | | MILFORD | MI | 48380-2871 | |
| RICHARD E WINKLER | 1752 PREBLE CNTY LINE RD | | | | FARMERSVILLE | OH | 45325-9245 | |
| RICHARD E WINSTROM | 313 GAYLE DR | BOX 482 | | | SWEETSER | IN | 46987 | |
| RICHARD E WINTERSTEEN | 4080 POST GATE COURTS | | | | CUMMING | GA | 30040-5091 | |
| RICHARD E WISE | 1579 W STATEROAD 28 | | | | UNION CITY | IN | 47390-9492 | |
| RICHARD E WISNIEWSKI | 77 CREEKWARD DRIVE | | | | WEST SENECA | NY | 14224-3501 | |
| RICHARD EARL DAVIS | 211 W 12TH ST | | | | LAPEL | IN | 46051-9652 | |
| RICHARD EARL JACOBS | 443 STATE ST | | | | ADRIAN | MI | 49221-2934 | |
| RICHARD EARLE TURNER | 5956 VETERANS PKWY | | | | COLUMBUS | GA | 31909-4662 | |
| RICHARD EDLUND | 3650 S BROOKS RD | | | | MUSKEGON | MI | 49444-8722 | |
| RICHARD EDWARD GROSZ | 10370 E SEVEN GENERATIONS WAY | | | | TUCSON | AZ | 85747-5808 | |
| RICHARD EDWARD MOUNTS | 5545 W DRY CREEK ROAD | | | | HEALDSBURG | CA | 95448-9103 | |
| RICHARD EDWARD POWELL | 5560 W 62ND ST | | | | INDIANAPOLIS | IN | 46268-2404 | |
| RICHARD EDWARD WARNESS & | CHARLOTTE ANNE WARNESS JT TEN | 2071 ARDEN LANE | | | MERCED | CA | 95340-2635 | |
| RICHARD EDWIN ANTONOWICZ | 22917 MAXINE | | | | ST CLAIR SHORES | MI | 48080-2507 | |
| RICHARD EISENMAN | 207 ELMCROFT RD | | | | ROCHESTER | NY | 14609-7741 | |
| RICHARD ELMER HAYES | BOX 73 | | | | CRAB ORCHARD | KY | 40419-0073 | |
| RICHARD ERCIUS | 111 12TH AVENUE | | | | ST PETERSBURG BCH | FL | 33706-4205 | |
| RICHARD ERCIUS | 109-12TH AVE | | | | ST PETERSBURG BCH | FL | 33706-4205 | |
| RICHARD EUGENE WHITTINGTON | 32920 BROOKSEED DRIVE | | | | TRADUCO CANYON | CA | 92679-4319 | |
| RICHARD EUGENE WHITTINGTON & | JEAN A WHITTINGTON JT TEN | 32920 BROOKSEED DRIVE | | | TRADUCO CANYON | CA | 92679-4319 | |
| RICHARD EVANS AS CUSTODIAN | FOR STEVAN RICHARD EVANS | U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 7112 ST JOE RD | FT WAYNE | IN | 46835-1566 | |
| RICHARD F ALLARDING & | B ELAINE ALLARDING TR | ALLARDING FAM TRUST UA 01/22/93 | 10140 ALPINE DR | | REED CITY | MI | 49677-8544 | |
| RICHARD F ANDREWS | 8240 HALSTEAD ROAD | | | | RICHMOND | VA | 23235-2526 | |
| RICHARD F ARENS & VEOTA L | ARENS JT TEN | 243 HIGHLAND | | | CLAWSON | MI | 48017-1551 | |
| RICHARD F BARNEY & DOROTHY B | BARNEY JT TEN | 10219 FALCONBRIDGE DRIVE | | | RICHMOND | VA | 23233 | |
| RICHARD F BATAILLE | 7125 S JAY RD | | | | WEST MILTON | OH | 45383-7714 | |
| RICHARD F BELL | 1707 ARGONNE AVE | | | | WILMINGTON | DE | 19804-4028 | |
| RICHARD F BLANCHARD | BOX 3474 | | | | CARBONDALE | IL | 62902-3474 | |
| RICHARD F BLEVINS CUST | TIFFANY N BLEVINS UNDER FL | UNIFORM TRANSFERS ACT | 5311 11TH AVE WEST | | BRADENTON | FL | 34209-4221 | |
| RICHARD F BOGUSZ & SHERRY | LEE BOGUSZ JT TEN | 1206 SOUTHERN HILLS DR | | | BORDEN | IN | 47106-8526 | |
| RICHARD F BOHN | 28 GREENTREE CT | | | | LAFAYETTE | CA | 94549-2305 | |
| RICHARD F BONSER | 8260 INTERCHANGE RD | | | | LEHIGHTON | PA | 18235-5517 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD F BOUD | 16 TICE ST | | | | BLOOMINGDALE | NJ | 07403-1815 | |
| RICHARD F BRETHMAN | 1128 BLUFF CREST DR | | | | INDIANAPOLIS | IN | 46217-3719 | |
| RICHARD F BRIEN | 2117 PLEASANT COLONY DR | | | | LEWIS CENTER | OH | 43035 | |
| RICHARD F BUNTING | 10000 WILLCOX NECK RD | | | | CHARLES CITY | VA | 23030-4117 | |
| RICHARD F BURWELL | 5626 MARTIN RD | | | | WARREN | MI | 48092-2635 | |
| RICHARD F BUSCHUR | 2148 BRADY | | | | BURTON | MI | 48529-2425 | |
| RICHARD F CALKINS | 8400 AQUA COVE LN | | | | FORT MYERS | FL | 33903-4377 | |
| RICHARD F CARTER | 1872 BEACHSIDE COURT | | | | ATLANTIC BEACH | FL | 32233 | |
| RICHARD F CAVANAUGH | 1301 AIRLEE AVE | | | | KINSTON | NC | 28504-2041 | |
| RICHARD F CHARNEY | 2265 SEARLES RD | | | | BALTIMORE | MD | 21222-3216 | |
| RICHARD F CHRISTIAN & ZITA | CHRISTIAN JT TEN | 184 D OAK GROVE ST | | | MANCHESTER | CT | 06040-5585 | |
| RICHARD F CLARK | 4930 SHAWNEE RD | | | | SANBORN | NY | 14132-9419 | |
| RICHARD F CLOAK III | 144 SAND THRUSH COURT | | | | DAYTONA BEACH | FL | 32119-1394 | |
| RICHARD F COCHRAN | 1301 WOODLAND DRIVE | | | | CHARLOTTE | NC | 28205-6214 | |
| RICHARD F COLE | 5800 HEREFORD | | | | DETROIT | MI | 48224-3800 | |
| RICHARD F COLLIS | 260 HAMMOCK TERRACE | | | | VENICE | FL | 34293-1011 | |
| RICHARD F CONLIN | 126 WAVERLY ST N | | | | OSHAWA | ON | L1J 7V7 | CANADA |
| RICHARD F CONLIN | 126 WAVERLY ST NORTH | | | | OSHAWA | ONTARIO | L1J 7V7 | CANADA |
| RICHARD F CONLIN | 126 WAVERLY ST N | | | | OSHAWA | ON | L1J 7V7 | CANADA |
| RICHARD F COOPER | 18100 SHADBROOK DRIVE | | | | NORTHVILLE | MI | 48167-1821 | |
| RICHARD F COZZI & | MARILYN M COZZI TR | RICHARD F COZZI LIVING TRUST | UA 11/06/96 | 12365 NW 76TH STREET | PARKLAND | FL | 33076 | |
| RICHARD F CROSS III & NANCY | E CROSS JT TEN | 7704 RIDGECREST DR | | | ALEXANDRIA | VA | 22308-1051 | |
| RICHARD F CUMMINGS & | DOROTHY W CUMMINGS JT TEN | 428 BOUND BROOK ROAD | | | MIDDLESEX | NJ | 08846-2263 | |
| RICHARD F CZICH & JOAN A | CZICH JT TEN | 7540 HARDING | | | TAYLOR | MI | 48180-2536 | |
| RICHARD F D'ANDREA | 2306 KERRIGAN AVENUE | | | | UNION CITY | NJ | 07087-2203 | |
| RICHARD F DAVID | 2802 GARFIELD | | | | BAY CITY | MI | 48708-8609 | |
| RICHARD F DAVIS & VIRGINIA C | DAVIS JT TEN | 3612 N BROOKTREE CR | | | GLADSTONE | MO | 64119-2229 | |
| RICHARD F DEEGAN & DORIS A | DEEGAN JT TEN | 5413 GOLF LANE | | | ROCKVILLE | MD | 20852-3207 | |
| RICHARD F DENGLER | BOX 607 | | | | WILLOW STREET | PA | 17584-0607 | |
| RICHARD F DONN | 29 CLAREMONT AVENUE | | | | BUFFALO | NY | 14223-2905 | |
| RICHARD F DORAN TR | DORAN REVOCABLE TRUST | UA 05/15/97 | 4273 STISON VIEW CT | | WHITE LAKE | MI | 48383-3803 | |
| RICHARD F EFFLER & VELMA | D EFFLER JT TEN | | | | DAMERON | MD | 20628 | |
| RICHARD F EGAN & HELEN M | EGAN JT TEN | 521 E BAYFIELD ST | | | WASHBURN | WI | 54891-4406 | |
| RICHARD F EGGE & MARION | F EGGE JT TEN | 880 SENSOR RD | | | YARDLEY | PA | 19067-3021 | |
| RICHARD F EGLOFF | 9221 LAKE RD | | | | CORFU | NY | 14036-9581 | |
| RICHARD F ELDER | 1202 MAYFIELD DR | | | | ROYAL OAK | MI | 48067-1180 | |
| RICHARD F FAIN | 2623 WOODEND | | | | KANSAS CITY | KS | 66106 | |
| RICHARD F FERRIS | 71 CANNON CT | | | | HUNTINGTON | NY | 11743 | |
| RICHARD F FRANK | RR 3 | | | | PELICAN RAPIDS | MN | 56572-9803 | |
| RICHARD F FRANZEN TRUSTEE | U/A DTD 02/29/80 RICHARD F | FRANZEN TRUST | 209 S CHURCH RD | | BENSENVILLE | IL | 60106-2302 | |
| RICHARD F GAEKE | 42 NORTH BREIEL BLVD | | | | MIDDLETOWN | OH | 45042 | |
| RICHARD F GAURON | 9413-240TH AVE SE | | | | ISSAQUAH | WA | 98027-4728 | |
| RICHARD F GIMMI JR | 415 TURKEY POINTE CIR | | | | COLUMBIA | SC | 29223-8142 | |
| RICHARD F GLAZE | 2360-EGLINTON AVE E APT 309 | | | | SCARBOROUGH | ONT | M1K 2P2 | CANADA |
| RICHARD F GOLDENZIEL | BOX 2 | | | | MOSCOW | PA | 18444-0002 | |
| RICHARD F GRUPP | 8130 SHERIDAN DRIVE | | | | WILLIAMSVILLE | NY | 14221-6026 | |
| RICHARD F HALL | 2883 64TH ST SW | | | | BYRON CENTER | MI | 49315-8504 | |
| RICHARD F HALL III | BOX 680 | | | | ACCOMAC | VA | 23301-0680 | |
| RICHARD F HAMMIL | 1931 W TUTTLE DR | | | | MADISON | OH | 44057 | |
| RICHARD F HARRELL | 335 BAY ST | | | | AUBURNDALE | FL | 33823 | |
| RICHARD F HARRIS | 7 LORRIE LAKE LN | | | | HOUSTON | TX | 77024-7119 | |
| RICHARD F HARRIS & | MARLENE P HARRIS JT TEN | N 14694 COUNTY RD 557 | | | WILSON | MI | 49896 | |
| RICHARD F HART | 5050 SUMMIT DRIVE | | | | SAGINAW | MI | 48603 | |
| RICHARD F HARTLIEB | 65 SCOFIELD ROAD | | | | HONEOYE FALLS | NY | 14472-9010 | |
| RICHARD F HEENAN | 27 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4223 | |
| RICHARD F HENDERSHOTT & IVA | JEANNE HENDERSHOTT JT TEN | 19135 RICHARDSON ROAD | | | CHARLEVOIX | MI | 49720-9762 | |
| RICHARD F HERGENRADER & | JUDITH G HERGENRADER TR | HERGENRADER FAM TRUST | UA 03/29/91 | 4161 SUNSET LN | OXNARD | CA | 93035-3951 | |
| RICHARD F HOFFHEINS | 3816 HOYT AVE | | | | SEBRING | FL | 33876-9465 | |
| RICHARD F HOKE | 15917 BILTMORE | | | | DETROIT | MI | 48227-1559 | |
| RICHARD F HONIGSBAUM | APT A-21 | 245 PASSAIC AVE | | | PASSAIC | NJ | 07055-3615 | |
| RICHARD F HOOVER | 8265 CARIBOU TRAIL | | | | CLARKSTON | MI | 48348-4515 | |
| RICHARD F HOROWITZ | 292 MADISON AVE | | | | NEW YORK | NY | 10017-6307 | |
| RICHARD F HUDSON AS CUST CHERYL | LEE HUDSON U/THE OKLAHOMA | U-G-M-A | ATTN CHERYL H STEFFEN | 3609 48TH ST | TULSA | OK | 74135-1928 | |
| RICHARD F KALSO | 1389 HOLIDAY ST | | | | LAKE ORION | MI | 48362-3720 | |
| RICHARD F KANENGEISER & | FRIDA E KANENGEISER JT TEN | 4823 HARTLEY DR | | | LYNDHURST | OH | 44124-1021 | |
| RICHARD F KARAS | 40621 RINALDI | | | | STERLING HGTS | MI | 48313-4650 | |
| RICHARD F KESSELRING | 535 KOERNER AVENUE | | | | ENGLEWOOD | OH | 45322-2007 | |
| RICHARD F KLONOWSKI | 31570 MARILYN DR | | | | WARREN | MI | 48093-7613 | |
| RICHARD F KNODERER TR | RICHARD F KNODERER TRUST | UA 04/19/99 | 3109 S HACKLEY ST | | MUNCIE | IN | 47302-5258 | |
| RICHARD F KOESTERS | 4956 HARBOR VILLA LANE 201 | | | | NEW PORT RICH | FL | 34652-3589 | |
| RICHARD F KOPP & | ANN B KOPP JT TEN | 464 N MYRTLE | | | ELMHURST | IL | 60126-2243 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD F KOSKI | | 508 S CHAPMAN | | | CHESANING | MI | 48616-1306 | |
| RICHARD F KOSKO | | 106 FIESTA RD | | | ROCHESTER | NY | 14626-3845 | |
| RICHARD F KUHN | | 1 LAUREL WOODS DR | | | NEW EGYPT | NJ | 08533-2812 | |
| RICHARD F LANDRY JR | | 85 MILLBURY ST | | | GRAFTON | MA | 01519 | |
| RICHARD F LE VALLEY AS CUST FOR | LINDA LEE LE VALLEY U/THE | MICHIGAN U-G-M-A | BOX 8 | 660 W MAIN ST | BENTON HARBOR | MI | 49023-0008 | |
| RICHARD F LEONARD & LYNN S | LEONARD JT TEN | 505 BROOK LANE | | | CONSHOHOCKEN | PA | 19428-1146 | |
| RICHARD F LISIECKI | | 28772 WALES DR | | | CHESTERFIELD | MI | 48047-1742 | |
| RICHARD F MARGOLIN | | BOX 460693 | | | HOUSTON | TX | 77056-8693 | |
| RICHARD F MARTIN | | 3344 BLACK RIVER RD | | | BLACK RIVER | MI | 48721-9723 | |
| RICHARD F MARTIN & CAROLE A | MARTIN JT TEN | 7 JUAREZ LANE | | | PORT SAINT LUCIE | FL | 34952 | |
| RICHARD F MATONI | | 4095 KIRKWOOD ST GEORGES RD | | | BEAR | DE | 19701-2270 | |
| RICHARD F MATTESON | | 2139 BYRNES DR | | | CLIO | MI | 48420-9118 | |
| RICHARD F MEAGHER & JOAN A | MEAGHER CO-TRUSTEES U/A DTD | 07/07/93 MEAGHER FAMILY | TRUST | 102 BLODGETT DR | FOLSOM | CA | 95630-2287 | |
| RICHARD F MONK | | 3925 CLARIDGE DRIVE | | | YOUNGSTOWN | OH | 44511-1165 | |
| RICHARD F MOORE | | BOX 872 | | | GLASTONBURY | CT | 06033-0872 | |
| RICHARD F MOSER & MARJORIE R | MOSER JT TEN | 1530 SO 200E | | | BLUFFTON | IN | 46714-9679 | |
| RICHARD F MROZINSKI | | 5134 BAXMAN RD | | | BAY CITY | MI | 48706-3054 | |
| RICHARD F MUCINSKI | | 22 EDGEMERE DRIVE | | | MATAWAN | NJ | 07747-3364 | |
| RICHARD F MUCINSKI & ELEANOR | MUCINSKI JT TEN | 22 EDGEMERE DRIVE | | | MATAWAN | NJ | 07747-3364 | |
| RICHARD F MULLER 3RD | | PO BOX 733 | | | PASS CHRISTIAN | MS | 39571 | |
| RICHARD F NAPOLITANI TR | U-A DTD 8/28/98 | RICHARD F NAPOLITANI LIVING TRUST | 510 DEAL LAKE DR APT 5G | | ASBURY PARK | NJ | 07712 | |
| RICHARD F NASHBURN | | 25 BRIGHAM CIR | | | HONEOYE FALLS | NY | 14472-9240 | |
| RICHARD F NEW | | 1166 N MINK RD | | | DANIELSVILLE | PA | 18038-9513 | |
| RICHARD F NEWTON | | RD 1 | | | MEDINA | NY | 14103 | |
| RICHARD F OHEARN SR | | 1 LYMAN ST 204 | | | WESTBOROUGH | MA | 01581-1437 | |
| RICHARD F O'KEEFE CUST | ALEXANDRE A HALS | UNIF GIFT MIN ACT CT | 2 NEWFIELD LANE | | NEWTOWN | CT | 06470-1314 | |
| RICHARD F O'KEEFE CUST | JOEL PARADISE | UNIF GIFT MIN ACT CT | 4287 COBBLESTONE DR | | COPLEY | OH | 44321-2929 | |
| RICHARD F PANFIL & | JUDITH M PANFIL JT TEN | 101 WOODSTREAM DR | | | GRAND ISLAND | NY | 14072 | |
| RICHARD F PEARSALL TRUSTEE | U/A DTD 10/06/88 RICHARD F | PEARSALL AS GRANTOR | 56 CLAYBURN BLVD | | WATERFORD | MI | 48327-2611 | |
| RICHARD F PERUSKI | | 9480 FAIR OAKS DR | | | GOODRICH | MI | 48438-9474 | |
| RICHARD F POLITO | | 498 WENGLER | | | SHARON | PA | 16146-2970 | |
| RICHARD F PRICE | | BOX 3399 | | | COVINGTON | LA | 70434-3399 | |
| RICHARD F PRIEST | | 8 HAYES ST | | | MAYNARD | MA | 01754-1816 | |
| RICHARD F PURTELL | | 1105 WEBBER ST | | | SAGINAW | MI | 48601-3419 | |
| RICHARD F REISING & JANET C | REISING JT TEN | 24750 JOSEPH | | | NOVI | MI | 48375 | |
| RICHARD F REMITE | | 110 CLEARWATER DRIVE | | | FORKED RIVER | NJ | 08731 | |
| RICHARD F RENZETTI | | 402 BOOK LANE | | | CLE ELUM | WA | 98922-9469 | |
| RICHARD F RISBROUGH | | 1120 ULFINIAN WAY | | | MARTINEZ | CA | 94553-1955 | |
| RICHARD F ROBERTS | | 1629 23RD AVE | | | LONGVIEW | WA | 98632-3617 | |
| RICHARD F ROBERTS CUST DAVID | W ROBERTS UNDER ID UNIF | TRANSFERS TO MINORS ACT | 1629 23RD AVE | | LONGVIEW | WA | 98632-3617 | |
| RICHARD F ROBINSON | | 502 MOORE | | | PONTIAC | MI | 48342-1963 | |
| RICHARD F RONKETTO | | 43 LINDER DR | | | HOMOSASSA | FL | 34446-3966 | |
| RICHARD F RONKETTO & | BETTY H RONKETTO JT TEN | 43 LINDER DR | | | HOMOSASSA | FL | 34446-3966 | |
| RICHARD F RONKETTO & BETTY L | RONKETTO JT TEN | 43 LINDER DR | | | HOMOSASSA | FL | 34446-3966 | |
| RICHARD F RYBSKI & | LUCYLYN A RYBSKI JT TEN | 83 WARDMAN ROAD | | | KENMORE | NY | 14217-2727 | |
| RICHARD F SAUNDERS | | 8495 NEFF ROAD | | | GREENVILLE | OH | 45331-9626 | |
| RICHARD F SAVAGE & | MARGARET SAVAGE JT TEN | 30 PENNY DR | | | HUNTINGTON STATION | NY | 11746-3423 | |
| RICHARD F SCARPULLA SR | 50 DAVY DR | | | | ROCHESTER | NY | 14624-1349 | |
| RICHARD F SCHEIDERER | | 1167 FOREST HILL DR | | | MARION | OH | 43302 | |
| RICHARD F SCHINKE | | 306 WESTLAWN AVE | | | ELKHORN | WI | 53121-1226 | |
| RICHARD F SCHUMACHER | | 7385 DENTON HILL ROAD | | | FENTON | MI | 48430-9481 | |
| RICHARD F SCHUMMER & DOREEN | K SCHUMMER JT TEN | 2070 SUZANNE LANE | | | SWARTZ CREEK | MI | 48473-9720 | |
| RICHARD F SCHWARTZ | | 7841 NAPOLEAN RD | | | JACKSON | MI | 49201 | |
| RICHARD F SCHWARZ | | 12 BROADMOOR DR | | | CUMBERLAND CENTER | ME | 04021-9514 | |
| RICHARD F SILER | | 15728 CO ROAD 201 | | | DEFIANCE | OH | 43512-9307 | |
| RICHARD F SIMPSON JR | | 45A NARRAGANSETT AVE | | | OSSINING | NY | 10562 | |
| RICHARD F SLADE & MARY | ANN SLADE JT TEN | 1800 FUQUAY RD | | | EVANSVILLE | IN | 47715-6122 | |
| RICHARD F SMITH & ESTHER M | SMITH JT TEN | 3222 NORTHDALE NW | | | UNIONTOWN | OH | 44685-8034 | |
| RICHARD F SMITH & PHYLLIS | SMITH JT TEN | 240 CREST ROAD | | | RIDGEWOOD | NJ | 07450-2404 | |
| RICHARD F SMITH JR | | 11600 S MORRICE RD | | | MORRICE | MI | 48857 | |
| RICHARD F STEVENS AS CUST | FOR CHRISTOPHER J STEVENS | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | BOX 525 | OSPREY | FL | 34229-0525 | |
| RICHARD F STRICKLAND JR | | BOX 62551 | | | SAN ANGELO | TX | 76906-2551 | |
| RICHARD F SWERT | | 30921 KENWOOD CL | | | LIVONIA | MI | 48152-1622 | |
| RICHARD F TAUBERT & | LENORE E TAUBERT JT TEN | 6515 NORTH LA PALOMA ESTE | | | PHOENIX | AZ | 85014-1339 | |
| RICHARD F TAUBERT & | LENORE E TAUBERT JT TEN | 6515 NORTH LA PALOMA ESTE | | | PHOENIX | AZ | 85014-1339 | |
| RICHARD F TAYLOR | | 5207 GREEN HILLS DR | | | BROWNSBURG | IN | 46112-8770 | |
| RICHARD F TAYLOR & JANET M | TAYLOR JT TEN | 5207 GREEN HILLS DR | | | BROWNSBURG | IN | 46112-8770 | |
| RICHARD F TIEMAN TR | RICHARD F TIEMAN REVOCABLE | LIVING TRUST UA 09/05/80 | 874 MUER | | TROY | MI | 48084-1602 | |
| RICHARD F TOPOLA JR | | 6690 LAWNWOOD AVE | | | PARMA HTS | OH | 44130-3613 | |
| RICHARD F TRISMEN & MAUD | TRISMEN TUCKER TR F/B/O | GLADYS CISNEY TRISMEN U/A | DTD 06/24/77 | BOX 30982 | SEA ISLAND | GA | 31561-0982 | |
| RICHARD F UNZ JR | | 2 SURREY LANE | | | STATE COLLEGE | PA | 16803-1444 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD F WALSH | | 4713 W GREENWOOD | | | SKOKIE | IL | 60076-1816 | |
| RICHARD F WEISS & JUDY K | WEISS TEN ENT | 298 DELTA ROAD | | | FREELAND | MI | 48623-9310 | |
| RICHARD F WESSERLING & | MARGIE L WESSERLING JT TEN | 22748 OUTER DRIVE | | | DEARBORN | MI | 48124 | |
| RICHARD F WEZEMAN & ORZELLE | C WEZEMAN JT TEN | 15336 COUNTRY RIDGE | | | CHESTERFIELD | MO | 63017-7439 | |
| RICHARD F WHEELER & KAREN J | WHEELER JT TEN | 209 TIMBER LANE | | | EAST PEORIA | IL | 61611-1921 | |
| RICHARD F WHITE | 3829 W WALMONT | | | | JACKSON | MI | 49203-5224 | |
| RICHARD F WILKIE TR | RICHARD F WILKIE TRUST | UA 12/05/97 | 6378 LOLLY BAY LOOP | | WINTER HAVEN | FL | 33881-9600 | |
| RICHARD F WISECUP | 5995 S RUDY ROAD | | | | TIPP CITY | OH | 45371-8722 | |
| RICHARD F WOOD CUST | TREVOR J WOOD | UNIF GIFT MIN ACT NY | BOX 119 | | COLTON | NY | 13625-0119 | |
| RICHARD F YOUNG | ACADEMY HOUSE | 14P | | | PHILADELPHIA | PA | 19102-4203 | |
| RICHARD FAIN | 1380 LARCHMONT DRIVE | | | | BUFFALO GROVE | IL | 60089-1132 | |
| RICHARD FAIN BLEVINS CUST | JUSTIN FAIN BLEVINS UTMA FL | 5311 11TH AVE W | | | BRADENTON | FL | 34209-4221 | |
| RICHARD FANIZZI & | CATHERINE FANIZZI JT TEN | BOX 306 | | | WILMINGTON | VT | 05363-0306 | |
| RICHARD FARMER & | ELOISE J FARMER JT TEN | 210 HOLCOMB HILL RD | | | NEW HARTFORD | CT | 06057-2212 | |
| RICHARD FARTHING | 201 EAST DUDLEY ST | | | | MAUMEE | OH | 43537-3315 | |
| RICHARD FIFIELD & | PEGGY FIFIELD JT TEN | 1360 CUTLER | | | BURTON | MI | 48509-2115 | |
| RICHARD FINEBURG CUST SALLY | L FINEBURG UNIF GIFT MIN ACT | PA | 2207 YARDLEY RD | | YARDLEY | PA | 19067-3036 | |
| RICHARD FINEBURG CUST SHANA | L FINEBURG UNIF GIFT MIN ACT | PA | 2207 YARDLEY RD | | YARDLEY | PA | 19067-3036 | |
| RICHARD FINEBURG CUST STACEY | FINEBURG UNIF GIFT MIN ACT | PA | 2207 YARDLEY RD | | YARDLEY | PA | 19067-3036 | |
| RICHARD FLESHER | 105 SHERRY DR | | | | MARIETTA | OH | 45750-9656 | |
| RICHARD FORD | 928 COOPER PLACE | | | | CENTREVILLE | IL | 62207-1333 | |
| RICHARD FOWLER NASH | BOX 121 | | | | MADISON | MN | 56256-0121 | |
| RICHARD FRANCIS PATTON | 23203 LORAIN ROAD | | | | NORTH OLMSTED | OH | 44070-1624 | |
| RICHARD FRANDSEN & PEGGY | FRANDSEN JT TEN | 305 CAMBRIDGE ST | | | ALEXANDRIA | VA | 22314-4811 | |
| RICHARD FRANK MOYER TR | RICHARD FRANK MOYER REVOCABLE | TRUST | UA 06/12/97 | 15271 THREE OAKS RD | THREE OAKS | MI | 49128-9547 | |
| RICHARD FRANK RESZEL | 161 ROLAND ST | | | | SLOAN | NY | 14212-2308 | |
| RICHARD FRANKLIN | 8000 PEMBROKE | | | | DETROIT | MI | 48221-1251 | |
| RICHARD FRANKLIN KUENZEL | 2068 EASTERN ST | | | | GRAND RAPIDS | MI | 49507-3251 | |
| RICHARD FRANKLIN MORFOND | 8761 EAST CORONADO | | | | SCOTTSDALE | AZ | 85257-2935 | |
| RICHARD FREDERICK SCHUBERT | 12 APPLE LN | | | | COMMACK | NY | 11725-3604 | |
| RICHARD FREEMESSER | 380 N GREECE RD | | | | HILTON | NY | 14468-8903 | |
| RICHARD FRIEDMAN CUST | GABRIEL FRIEDMAN UNDER IL | UNIFORM TRANSFERS TO MINORS | ACT | 4411 CONCORD LN | SKOKIE | IL | 60076-2605 | |
| RICHARD FRISBIE | 2000 SOUTH OCEAN BLVD | | | | DELRAY BEACH | FL | 33483 | |
| RICHARD FROCKT | 44 SAWGRASS COURT | | | | LAS VEGAS | NV | 89113-1325 | |
| RICHARD FUCHS | 10119 HOLLY SPRINGS DRIVE | | | | HOUSTON | TX | 77042-1525 | |
| RICHARD FULLAWAY | 19 FAITH LANE | | | | PALM COURT | FL | 32137-8213 | |
| RICHARD FURLONG | 15 WILSHIRE DR | | | | SYOSSET | NY | 11791-2923 | |
| RICHARD G ADAMS | 1405 LAUREL MEADOWS DR | | | | BARTOW | FL | 33830 | |
| RICHARD G ADLER | 9509 WHITETHORN DRIVE | | | | CHARLOTTE | NC | 28277-9051 | |
| RICHARD G AMES TR | HUB & WINN TRUST | UA 03/17/92 | 1123 N 23RD | | BILLINGS | MT | 59101-0210 | |
| RICHARD G ANDERSON | 1560 LITTLE CONESTOGA RD | | | | GLENMOORE | PA | 19343-1807 | |
| RICHARD G ANDERSON | 1318 MCGUIRE ST | | | | MIAMISBURG | OH | 45342-1978 | |
| RICHARD G AZELTON JR | 806 PIERCE RD | | | | LANSING | MI | 48910-5227 | |
| RICHARD G BALDICK | 1392 PEBBLE RIDGE | | | | ROCHESTER | MI | 48307-1720 | |
| RICHARD G BATTAGLIA | 131 TRAILS END | | | | GRAND ISLAND | NY | 14072-2192 | |
| RICHARD G BECKER & CHRISTINE | BECKER JT TEN | 3309 S FT AU GRES RD | | | AU GRES | MI | 48703 | |
| RICHARD G BERRY & MARY JANE | BERRY JT TEN | 4045 POSTE LANE ROAD | | | COLUMBUS | OH | 43221-4904 | |
| RICHARD G BIGELOW | 10947 W GRAND RIVER RD | | | | FOWLERVILLE | MI | 48836-9294 | |
| RICHARD G BLACKWELL | 636 COOLIDGE | | | | PLYMOUTH | MI | 48170-1927 | |
| RICHARD G BOTTUM | 18755 375TH AVENUE | | | | TULARE | SD | 57476-7506 | |
| RICHARD G BROWN | 2224 W 375N | | | | ANDERSON | IN | 46011-9774 | |
| RICHARD G BRUMBY II | 77 E AN # 229 | | | | ATLANTA | GA | 30305 | |
| RICHARD G BRUNETTE | 16322 HAVILAND BEACH DRIVE | | | | LINDEN | MI | 48451-8653 | |
| RICHARD G BURMAN & ROBERTA L | BURMAN JT TEN | BOX 525 | | | POINT CLEAR | AL | 36564-0525 | |
| RICHARD G CEASE | 480 MONUMENT ST | | | | CONCORD | MA | 01742-1810 | |
| RICHARD G CHUMLEY | 5 KELLY DR | | | | COVINGTON | TN | 38019 | |
| RICHARD G CLARK | 759 EASTBURY DR | | | | ESCONDIDO | CA | 92027 | |
| RICHARD G COLE | 600 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9468 | |
| RICHARD G COX | 289 TANVIEW DR | | | | OXFORD | MI | 48371-4772 | |
| RICHARD G CRYSTAL & | SUSAN B CRYSTAL JT TEN | 1091 NOTTINGHAM WAY | | | LOS ALTOS | CA | 94024-6733 | |
| RICHARD G CURTIS | 4431 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9446 | |
| RICHARD G DAVIS | 9343 ALIDOR | | | | SCHOOLCRAFT | MI | 49087-8418 | |
| RICHARD G DIVER TRUST U/A DTD 02/01/92 | RICHARD L DIVER TTEE | 802 ESSEX RD | | | WILMINGTON | DE | 19807-2932 | |
| RICHARD G DUNLOP | 426 INDIES DRIVE | | | | ORCHID | FL | 32963-9504 | |
| RICHARD G EARNEST | 311 W STATE BOX 222 | | | | WHITTEMORE | MI | 48770-0222 | |
| RICHARD G ENGLISH | 191 CONNELLY BLVD | | | | SHARON | PA | 16146 | |
| RICHARD G FISHER JR & ANN A | FISHER JT TEN | 3686 S FOREST WAY | | | DENVER | CO | 80237-1015 | |
| RICHALD G FLOOD & | SHEILA FLOOD JT TEN | RR 7 BOX 74 | | | METAMORA | IL | 61548-8741 | |
| RICHARD G FORTIER | 2943 SKYLINE DRIVE | | | | ALLISON PARK | PA | 15101-3159 | |
| RICHARD G FRANCE & KATHERINE | J FRANCE JT TEN | 4908 N ILLINOIS ST | | | INDPLS | IN | 46208-2610 | |
| RICHARD G GRATTON | 2653 OAK LANE DR | | | | RHINELANDER | WI | 54501-8405 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD G GREELEY | | 22748 C R 18 | | | GOSHEN | IN | 46526-8482 | |
| RICHARD G GUTOWSKI | | 179 WILLARD ST APT 306 | | | LEOMINSTER | MA | 01453 | |
| RICHARD G HALDERMAN | | 225 NELSON | | | PONTIAC | MI | 48342-1541 | |
| RICHARD G HALLECK | | 21726 ROCKWELL | | | FARMINGTON HI | MI | 48336-5747 | |
| RICHARD G HAMMOND | | 3469 STATE ROUTE 305 N W | | | SOUTHINGTON | OH | 44470-9725 | |
| RICHARD G HANSON | | 20036 HIGHWAY 65 | | | CEDAR | MN | 55011-9408 | |
| RICHARD G HARRIS | | 14001 GREENVIEW | | | DETROIT | MI | 48223-2909 | |
| RICHARD G HEERS | | PO BOX 62 | | | NORTHWOOD | NH | 03261-0062 | |
| RICHARD G HEUS | | ATTN F ALTMAN & CO | 901 | 9255 SUNSET BLVD | LOS ANGELES | CA | 90069-3306 | |
| RICHARD G HEWETT | | 148 OAK STREET | | | UXBRIDGE | MA | 01569-1224 | |
| RICHARD G HOWARD & | | JACQUELYN J HOWARD JT TEN | 14346 W CO RD A | | EVANSVILLE | WI | 53536 | |
| RICHARD G JABLONSKI | | 9028 LIPPINCOTT BLVD | | | DAVISON | MI | 48423-8302 | |
| RICHARD G JACOBY | | 970 WOODLAWN AVE | | | GIRARD | OH | 44420-2057 | |
| RICHARD G JOLY SR TRUSTEE | U/A DTD 01-04/87 F/B/O | RICHARD G JOLY SR TRUST | 14152 ALEXANDER DR | | LIVONIA | MI | 48154-4502 | |
| RICHARD G KILLINGSWORTH | | 1397 LAUREL HILL RD | | | VERONA | VA | 24482 | |
| RICHARD G KOLB | | 6045 MISTY ARCH RUN | | | COLUMBIA | MD | 21044-3602 | |
| RICHARD G KONDAN & RITA L | KONDAN JT TEN | 209 GARFIELD RD | | | KING OF PRUSSIA | PA | 19406-2401 | |
| RICHARD G KOPF | | 425 JAMESWAY DRIVE | | | EATON | OH | 45320-1256 | |
| RICHARD G KOPF & ELIZABETH I | KOPF JT TEN | 425 JAMESWAY DRIVE | | | EATON | OH | 45320-1256 | |
| RICHARD G KULIK | | 435 WOODLAND HILLS DR | | | WALLED LAKE | MI | 48390-2976 | |
| RICHARD G LAMPE | | 10 N 6TH ST | | | BREESE | IL | 62230-1227 | |
| RICHARD G LANE | | 44080 PALISADES CT | | | CANTON TOWNSHIP | MI | 48187-3224 | |
| RICHARD G LANPHER & JOCELYN | B LANPHER JT TEN | 75 DANIEL TRACE | | | BURLINGTON | CT | 06013-1534 | |
| RICHARD G LAPEER | | 1399 BEECHDALE DRIVE | | | MANSFIELD | OH | 44907-2801 | |
| RICHARD G LAPEER & HELEN | F LAPEER JT TEN | 1399 BEACHDALE DR | | | MANSFIELD | OH | 44907-2801 | |
| RICHARD G LARSON & | MYRLA J LARSON TR RICHARD G | LARSON & MYRLA J LARSON JOINT | REVOCABLE TRUST UA 10/16/96 | 1048 CROWN POINT DR | WEIDMAN | MI | 48893-9294 | |
| RICHARD G LAUDERDALE TR | RICHARD G LAUDERDALE REV TRUST | UA 02/18/95 | 4269 MIDDLEBROOK LN | | ORLANDO | FL | 32812-7926 | |
| RICHARD G LEFEBVRE | | BOX 1740 | | | COTUIT | MA | 02635-1740 | |
| RICHARD G LEWIS | | 3036 EASTWOOD | | | ROCHESTER HLS | MI | 48309-3911 | |
| RICHARD G LEWIS | | 3465 SAN PABLO STREET | | | VENTURA | CA | 93003-3020 | |
| RICHARD G LIEUALLEN | | BOX 41 | | | ADAMS | OR | 97810-0041 | |
| RICHARD G LYONS | | 441 EAST AVE | | | BEAR CREEK TWP | PA | 18702-8235 | |
| RICHARD G MANLEY & | DOROTHY L MANLEY JT TEN | 3619 DELLA N W | | | NORMAN | OK | 73072-1214 | |
| RICHARD G MANNING | | 44830 BURSLEY RD | | | WELLINGTON | OH | 44090-9276 | |
| RICHARD G MARKS | | 41 TURNER LANE | | | MT KISCO | NY | 10549-4005 | |
| RICHARD G MARTIN & BETTE L | MARTIN JT TEN | 615 GRAND VISTA TRAIL | | | LEESBURG | FL | 34748-8161 | |
| RICHARD G MASON | | 3463 W CLARICE AVE | | | HIGHLAND | MI | 48356-2325 | |
| RICHARD G MAU | | 10048 HAMMOND RD | | | CONCORD | MI | 49237-9782 | |
| RICHARD G MAYER | | 1732 GRANDVIEW DR | | | ROCHESTER HILLS | MI | 48306-3132 | |
| RICHARD G MCKEE TRUSTEE | U/A DTD 02/26/76 RICHARD G | MCKEE TRUST | 3465 CHEROKEE DR S | | SALEM | OR | 97302-9780 | |
| RICHARD G MEINEN | | 1269 SCOTT ST | | | MAUMEE | OH | 43537-3145 | |
| RICHARD G MELINDER & | CAROL N MELINDER JT TEN | 1 TIMBER WATERS CT | | | SWANSEA | IL | 62226-2490 | |
| RICHARD G MEYERS | | 20735 CASS | | | FARMINGTON HI | MI | 48335-5211 | |
| RICHARD G MIEKKA | | 6735 14TH ST S | | | ST PETERSBURG | FL | 33705-6047 | |
| RICHARD G MILLER | | 2400 E LAS OLAS BLVD 188 | | | FL LAUDERDALE | FL | 33301-1529 | |
| RICHARD G MOORE | | 1608 SW 93RD ST | | | OKLAHOMA CITY | OK | 73159-7112 | |
| RICHARD G MORRIS | | 505 CHURCH ST | | | YOUNGSTOWN | NY | 14174-1333 | |
| RICHARD G NASATKA | | 59 PRANGS LANE | | | NEW CASTLE | DE | 19720-4035 | |
| RICHARD G NEUMEIER JR | | 86-20-133RD AVE | | | OZONE PARK | NY | 11417-1934 | |
| RICHARD G OBERDORF & KATIE M | BUELK JT TEN | 20060 FAYETTE RD | | | BERRY | AL | 35546-3703 | |
| RICHARD G PALMER | | 5728 HARVEYSBURG RD | | | WAYNESVILLE | OH | 45068-9423 | |
| RICHARD G PARKER & | ANDREA H PARKER JT TEN | 687 ONETA ROAD | | | OXFORD | MI | 48371-5072 | |
| RICHARD G PENMAN AS | CUSTODIAN FOR CAROL ANN | PENMAN U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 2970 SHAWNEE LANE | WATERFORD | MI | 48329-4336 | |
| RICHARD G PERRY | | 8 HORSESHOE DR | | | GRAFTON | MA | 01519-1218 | |
| RICHARD G PETERSON & MARTHA | J PETERSON JT TEN | 25002 FLAT IRON RD | | | HARVARD | IL | 60033-8941 | |
| RICHARD G PINKE & BEVERLY A | PINKE JT TEN | 15584 ROSE DRIVE | | | ALLEN PARK | MI | 48101-1137 | |
| RICHARD G POWELL | | BOX 163 | | | DUNDAS | VA | 23938-0163 | |
| RICHARD G PREKOP | | 12992 WATKINS DRIVE | | | SHELBY TWNSP | MI | 48315-5848 | |
| RICHARD G PRESTEMON | | 20 4TH AVE NE | | | WAUKON | IA | 52172 | |
| RICHARD G RAUHUT & MARY N | RAUHUT JT TEN | 39185 DEQUINDRE | | | TROY | MI | 48098-3755 | |
| RICHARD G REEL | | 26901 ZEMAN AVE | | | EUCLID | OH | 44132-2054 | |
| RICHARD G RIBELIN | | 768 SOUTH LAKEHURST DRIVE | | | FRANKLIN | IN | 46131-8699 | |
| RICHARD G ROMACK | | 1339 JEROME | | | JANESVILLE | WI | 53546-2508 | |
| RICHARD G ROMAKER | | 802 LINCOLN DRIVE | | | DEFIANCE | OH | 43512-2912 | |
| RICHARD G RONK | | 635 ASHWOOD DR | | | MANSFIELD | OH | 44906-3302 | |
| RICHARD G SAFFIRE JR | | 34 SUNBURST CIRCLE | | | E AMHERST | NY | 14051-1681 | |
| RICHARD G SARGENT | | 507 SCHOOLCRAFT | | | GRAND LEDGE | MI | 48837-1350 | |
| RICHARD G SARTORE | | 415 BLUFF ROAD | | | FORT LEE | NJ | 07024-1534 | |
| RICHARD G SAUPP | | 500 CLARA ST | | | HOUTZDALE | PA | 16651-1113 | |
| RICHARD G SCLABASSI & | ROBERTA J SCLABASSI JT TEN | 10144 BALFOUR | | | ALLEN PARK | MI | 48101-1226 | |
| RICHARD G SEMAN | | 26208 HICKORY LN | | | OLMSTED FALLS | OH | 44138-2732 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD G SHERER | 3527 WEST 117 ST | | | | CLEVELAND | OH | 44111-3514 | |
| RICHARD G SHUSTER | PO BOX 293 | | | | SOUTHAMPTON | NY | 11969 | |
| RICHARD G SIMON | 557 MABIE ST | | | | NEW MILFORD | NJ | 07646 | |
| RICHARD G SMITH | 396 LEONARD ROAD | | | | ROCHESTER | NY | 14616-2936 | |
| RICHARD G SOMERS | 187 W COLLEGE AVE | | | | OAK CREEK | WI | 53154-1140 | |
| RICHARD G SPAHN & | LAVERNE A SPAHN JT TEN | 1071 PATIENCE DRIVE | | | FLORISSANT | MO | 63034-2059 | |
| RICHARD G SPEARE JR | 7932 BANNER ST | | | | TAYLOR | MI | 48180-2142 | |
| RICHARD G STAUB | 144 N GRAND POINTE DR | | | | BROOKLYN | MI | 49230-9748 | |
| RICHARD G STELLA | 10 HAYES CT | | | | WILMINGTON | DE | 19808-1511 | |
| RICHARD G STERN | 33621 RICHLAND | | | | LIVONIA | MI | 48150-2637 | |
| RICHARD G STOIBER | 64 BOND ST | | | | BATTLE CREEK | MI | 49017-1907 | |
| RICHARD G STREHLOW | 5726 BAR DEL E DR | | | | INDIANAPOLIS | IN | 46221-4401 | |
| RICHARD G SVETKOFF | 2003 SWAN LANE | | | | PALM HARBOR | FL | 34683-6273 | |
| RICHARD G SYKES | 15413 RAINTREE DR | | | | ORLAND PARK | IL | 60462-6709 | |
| RICHARD G SZAGESH | 1302 W PINE RIVER RD | | | | BRECKENRIDGE | MI | 48615-9776 | |
| RICHARD G TANNER AS CUST FOR | DAVID W TANNER U/THE FLA | GIFTS TO MINORS ACT | 4227 DA VINCI AVE | | JACKSONVILLE | FL | 32210-8401 | |
| RICHARD G TAYLOR | 908 CENTER RD | | | | EASTLAKE | OH | 44095-2332 | |
| RICHARD G TAYLOR JR | 34 ROSE ST | | | | WOOD RIDGE | NJ | 07075-2212 | |
| RICHARD G THOMAS | 3126 TIBBETS DR X | | | | TRAVERSE CITY | MI | 49686-9120 | |
| RICHARD G THOMAS | 365 WILLIAMSBURG RD | | | | WILLIAMSBURG TWP | ME | 04414 | |
| RICHARD G TRAPP & ALICE | PATRICIA TRAPP JT TEN | 6986 ONE HUNDRED TWENTY FIRST | AVE | | FENNVILLE | MI | 49408 | |
| RICHARD G TUCKER | 336 SUMMERHAVEN DR N | | | | EAST SYRACUSE | NY | 13057-3129 | |
| RICHARD G WAHRBURG | 375 CONRAD CIRCLE | | | | COLUMBIA | SC | 29212-2623 | |
| RICHARD G WAWRZYNIAK | 4920 BUTTLES RD | | | | LEWISTON | MI | 49756-9189 | |
| RICHARD G WHITEFORD | RD 2 BOX 2260 | | | | MOSCOW | PA | 18444-9584 | |
| RICHARD G WINKLEMAN TRUSTEE | U/A DTD 10/08/93 RICHARD G | WINKLEMAN REVOCABLE TRUST | 27965 RED CEDAR LANE | | HARRISON TOWNSHIP | MI | 48045-2224 | |
| RICHARD G WOLF | 2709 CONCORD ST | | | | FLINT | MI | 48504-7354 | |
| RICHARD G WROSCH | 24545 LAKELAND | | | | FARMINGTON HILLS | MI | 48336-2062 | |
| RICHARD G YANCER | 72 MULBERRY | | | | DAVISON | MI | 48423-9132 | |
| RICHARD G YARMAN | 951 CO RT 37 | | | | CENTRAL SPUARE | NY | 13036 | |
| RICHARD G YEAGER | 13315 EAST 39TH ST CT S | | | | INDEPENDENCE | MO | 64055-3267 | |
| RICHARD G ZAHN | 22118 REDBEAM AVE | | | | TORRANCE | CA | 90503-6237 | |
| RICHARD G ZAHNER | 7004 SANDY TRAIL | | | | EERIE | PA | 16510-5962 | |
| RICHARD G ZELENKA | 931 MONTEVIDEO | | | | LANSING | MI | 48917-3942 | |
| RICHARD G ZELLHOEFER | 221 COLUMBIA CIR | | | | WATERLOO | IA | 50701-3029 | |
| RICHARD G ZERWER & | JANET L ZERWER TRS | RICHARD G ZERWER & JANET L ZERWER | LIVING TRUST U/A DTD 05/16/02 | 7254 N MEADE AVE | CHICAGO | IL | 60646 | |
| RICHARD G GAGLIANO | 655 S PHILLIPS ROAD | | | | COLUMBUS | NC | 28722 | |
| RICHARD GANO & DEBORAH GANO JT TEN | 5 YALE CIRCLE | | | | KENSINGTON | CA | 94708-1015 | |
| RICHARD GARBINSKI & | ESTHER GARBINSKI JT TEN | C/O CHRIS BALLAS | 6121 GRAYSFORD PL | | FT WAYNE | IN | 46835-4719 | |
| RICHARD GARDNER | 6906 STONEYWALK CT | | | | BRADENTON | FL | 34203 | |
| RICHARD GARY BOYLE | 312 WEXFORD DRIVE | | | | HURON | OH | 44839-1462 | |
| RICHARD GASKILL JR & | VALERIE ANN GASKILL JT TEN | 12433 CROWE RD | | | MILAN | MI | 48160 | |
| RICHARD GATES | 5249 WEIGOLD COURT | | | | DAYTON | OH | 45426-1955 | |
| RICHARD GAVLIK | 2780 WEYMOUTH RD | | | | MEDINA | OH | 44256-2036 | |
| RICHARD GENTILINI TR U/A DTD 5/3/02 | THE RICHARD GENTILINI REVOCABLE | LIVING TRUST | 28083 PALMER | | MADISON HEIGHTS | MI | 48071 | |
| RICHARD GEORGE KEYES | 1252 OLD FARM CIR | | | | WEBSTER | NY | 14580-9546 | |
| RICHARD GEORGE WATTS | 1207 ROLAND DR | | | | NORMAL | IL | 61761-4039 | |
| RICHARD GEPHART | 1601 RAVINIA | | | | WEST LAFAYETTE | IN | 47906-2361 | |
| RICHARD GERSHENZON CUST | DAVID GERSHENZON | UNIF TRANS MIN ACT IL | 3411 VANTAGE LN | | GLENVIEW | IL | 60025-1366 | |
| RICHARD GIBSON | 6416 SIMMS ST | APT #47 | | | ARVADA | CO | 80004 | |
| RICHARD GILBERT ILLCH | BOX 51 | | | | TRACYS LANDING | MD | 20779-0051 | |
| RICHARD GILKER | 15506 TODDSBURY LN | | | | MANASSAS | VA | 20112-5418 | |
| RICHARD GIORGINO & | SUSAN GIORGINO JT TEN | 9 CONTINENTAL RD | | | MORRIS PLAINS | NJ | 07950-1276 | |
| RICHARD GLESS | 524 WILSON-SHARPSVILLE RD NE | | | | WARREN | OH | 44481 | |
| RICHARD GLINSKI | 160 INDIAN GROVE | | | | TORONTO | ONTARIO | M6P 2H2 | CANADA |
| RICHARD GOLDBERG CUST SHERI | M GOLDBERG UNDER THE FLORIDA | GIFTS TO MINORS ACT | 21210 HIGHLAND LAKES BLVD | | NORTH MIAMI BEACH | FL | 33179-1658 | |
| RICHARD GOLDMAN | 21 DWIGHT ST | | | | POUGHKEEPSIE | NY | 12601-4407 | |
| RICHARD GONG | 637 BEACON ST | | | | OAKLAND | CA | 94610-3647 | |
| RICHARD GONTARSKI | 1411 DEERHURST CT | | | | ROCHESTER | MI | 48307-3322 | |
| RICHARD GONZALES | 486 N 14TH | | | | SAN JOSE | CA | 95112-1723 | |
| RICHARD GOODYEAR BAISH | 101 GOODYEAR ROAD | | | | CARLISLE | PA | 17013-9440 | |
| RICHARD GOTTLIEB | 755 IRIS COURT | | | | YORKTOWN HEIGHTS | NY | 10598-2432 | |
| RICHARD GRAF | 136 VREELAND AVE | | | | BLOOMINGDALE | NJ | 07403-1139 | |
| RICHARD GRANER & ANN GRANER JT TEN | 1204 LORRAINE AVE | | | | BETHANY | MO | 64424-2440 | |
| RICHARD GRAY | 3511 BIRCHWOOD | | | | INDIANAPOLIS | IN | 46205-3612 | |
| RICHARD GREENFIELD | 28050 BELGRAVE RD | | | | PEPPER PIKE | OH | 44124-4639 | |
| RICHARD GREENSTEIN & RUTH H | GREENSTEIN & ROBERT GREENSTEIN EXS | DANIEL S GREENSTEIN | C/O J RICHARD GREENSTEIN | 1100 ONE PENN CENTER | PHILADELPHIA | PA | 19103 | |
| | EST | | | | | | | |
| RICHARD GRENZKE | 251 MT VERNON | | | | GROSSE POINTE FARM | MI | 48236-3436 | |
| RICHARD GRIMA | 285 STEADFIELD | | | | COMMERCE TWP | MI | 48382-3066 | |
| RICHARD GRUBE | 1231 WHITEHALL AVE | | | | EASTON | PA | 18045-5620 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD GRUMOWICZ | 4712 KINGSLEY | | | | WARREN | MI | 48092-2372 | |
| RICHARD GUERARD | 18395 PINEBROOK | | | | NORTHVILLE | MI | 48167-1844 | |
| RICHARD GUILLOZ & MARY ELLEN | GUILLOZ JT TEN | 145 CHESTNUT | | | WYANDOTTE | MI | 48192-5122 | |
| RICHARD GULLET | 1860 MILDRED | | | | DEARBORN | MI | 48128-1239 | |
| RICHARD GUSCHING | 79 EASTVIEW DR | BOX 386 | | | FORT LORAMIE | OH | 45845-9318 | |
| RICHARD GUTWILLIG | 10 BREVOORT DR 1A | | | | POMONA | NY | 10970 | |
| RICHARD GUY JARVIS & | MARYELLYN JARVIS JT TEN | 3720 GRAND LEDGE HIGHWAY | | | GRAND LEDGE | MI | 48837 | |
| RICHARD H ABBOTT & BONNIE J ABBOTT TRS | RICHARD H ABBOTT & BONNIE J | ABBOTT REVOCABLE TRUST U/A | DTD 4/7/03 | 1910 WILLOUGHBY | MASON | MI | 48854 | |
| RICHARD H ADAMS JR | 11994 GALENA RD | | | | DEADWOOD | SD | 57732 | |
| RICHARD H ADDISON | 3992 FORREST COURT | | | | CHAMBLEE | GA | 30341-1613 | |
| RICHARD H AGUILAR | 4681 CLAUDIA CT | | | | FREMONT | CA | 94536-5449 | |
| RICHARD H AGUIRRE | 43889 N MORAY ST | | | | FREMONT | CA | 94539-5940 | |
| RICHARD H ANDERSON | 5 CHERYL DRIVE | | | | BEAR | DE | 19701-1879 | |
| RICHARD H ARONSON | 82 WALNUT | | | | RIVER ROUGE | MI | 48218-1541 | |
| RICHARD H BANK JR | 2 PETER COOPER RD 6G | | | | NEW YORK | NY | 10010 | |
| RICHARD H BARKER | 111 PLEASANT WAY | | | | ANDERSON | IN | 46013-1040 | |
| RICHARD H BASNER | 2265 KOSTA | | | | BURTON SOUTHEAST | MI | 48529-2112 | |
| RICHARD H BATEMAN | 244 DALE ST | | | | WALTHAM | MA | 02451-3775 | |
| RICHARD H BAUMAN | 76 MARSHALL CONCOURSE | | | | CLIFFWOOD BCH | NJ | 07735-5328 | |
| RICHARD H BAZEMORE & | LINDA M BAZEMORE JT TEN | 42440 DEAN FOREST COURT | | | LEONARDTOWN | MD | 20650 | |
| RICHARD H BAZEMORE CUST | NICHOLAS M BAZEMORE | UNIF TRANS MIN ACT MD | 42440 DEAN FOREST COURT | | LEONARDTOWN | MD | 20630 | |
| RICHARD H BEHRENS | 6000 TIMBER LANE | | | | HAGER CITY | WI | 54014 | |
| RICHARD H BELLES | 319 OAK LAKE DR | | | | MARTINEZ | GA | 30907-8805 | |
| RICHARD H BENNETT | PO BOX 281 | | | | LYONS | CO | 80540 | |
| RICHARD H BENNETT CUSTODIAN | FOR ALEX PATRICK BENNETT | UNDER THE KS UNIFORM | TRANSFERS TO MINORS ACT | PO BOX 13 | NEW HARTFORD | CT | 6057 | |
| RICHARD H BEVINS | 5505 FARLEY RD | | | | CLARKSTON | MI | 48346-1738 | |
| RICHARD H BOBO | 27881 RACKHAM DR | | | | LATHER VILLAGE | MI | 48076-3379 | |
| RICHARD H BONHAM | 5201 SE LOST LAKE WAY | | | | HOBE SOUND | FL | 33455-8120 | |
| RICHARD H BOSWELL & VIRGINIA | C BOSWELL JT TEN | 4218 RIVER HAWK DR | | | LOVES PARK | IL | 61111 | |
| RICHARD H BOTT | 1087 APRIL LANE | | | | GREEN BAY | WI | 54304-4101 | |
| RICHARD H BOYD | 4772 ISHABOD | | | | SALT LAKE CITY | UT | 84117-6462 | |
| RICHARD H BOZENBURY JR | 531 OAKRIDGE AVENUE | | | | NORTH PLAINFIELD | NJ | 07063-1742 | |
| RICHARD H BRIGGS & BETTY | BRIGGS JT TEN | 9657 MIAMI BEACH RD | | | WILLIAMSBURG | MI | 49690-9728 | |
| RICHARD H BROWNE & ELSIE | KATHLEEN BROWNE JT TEN | 20 POTOMAC ST | BOX 245 | | BOONSBORO | MD | 21713-1231 | |
| RICHARD H BROWNLEE | 36 DUG RD | | | | PORT JERVIS | NY | 12771-3308 | |
| RICHARD H BURDON | 11043 EAST POTTER RD | | | | DAVISON | MI | 48423-8109 | |
| RICHARD H BURKE | 7321 N PRAIRIE ROAD | | | | SPRINGPORT | IN | 47386 | |
| RICHARD H BURNETT | 7004 BALMORAL FORREST ROAD | | | | CLIFTON | VA | 20124-1538 | |
| RICHARD H BURWASH TRUSTEE | U/A DTD 11/02/92 RICHARD H | BURWASH TRUST | 401 BURWASH DR APT 317 | | SAVOY | IL | 61874-9576 | |
| RICHARD H CAIN | 7909 STANDLEY ST | | | | FT WORTH | TX | 76180-7053 | |
| RICHARD H CANNON | 100 ALBERT ST | | | | TALLULAH | LA | 71282-2602 | |
| RICHARD H CASTLEBERRY | 449 OAK HILL RD | | | | POPLARVILLE | MS | 39470-7229 | |
| RICHARD H CHENAULT | BOX 39013 | | | | REDFORD | MI | 48239-0013 | |
| RICHARD H CHOLETTE | 6729 SUNSET ST | | | | GARDEN CITY | MI | 48135-3445 | |
| RICHARD H CLARK & JANE D | CLARK JT TEN | 1109 CORONADO COVE | | | ROUND ROCK | TX | 78681 | |
| RICHARD H CLARK & JUDY P | CLARK JT TEN | 5409 N LOCUST STREET | | | NORTH LITTLE ROCK | AR | 76116 | |
| RICHARD H CLISE & MILDRED K | CLISE JT TEN | 28589 FAWN RIVER RD | | | STURGIS | MI | 49091 | |
| RICHARD H COHEN & | PAULA S COHEN JT TEN | ONE JADY HILL J-5 | | | EXETER | NH | 03833-1890 | |
| RICHARD H COHOON JR | 5372 EASTVIEW | | | | CLARKSTON | MI | 48346-4106 | |
| RICHARD H COLES | 820 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1151 | |
| RICHARD H COLLINS & RITA | A COLLINS JT TEN | 3651 EL CAJON BLVD | | | SAN DIEGO | CA | 92104-1550 | |
| RICHARD H CORUM | RR 4 BOX 25 | | | | ADRIAN | MO | 64720 | |
| RICHARD H COTHERN | 5401 PIPER LN | | | | OAKLEY | CA | 94561-3122 | |
| RICHARD H COUSINS & DOROTHY | A COUSINS TRUSTEES UA | COUSINS FAMILY LIVING TRUST | DTD 08/03/92 | 14025 ARNOLD | REDFORD | MI | 48239-2816 | |
| RICHARD H CUMMINGS | 51 MIDDLE ST | | | | SOUTH DARTMOUTH | MA | 02748-3400 | |
| RICHARD H DAFFNER | 858 OSAGE RD | | | | PITTSBURGH | PA | 15243-1057 | |
| RICHARD H DAVENPORT | 6212 SKYLINE DR | | | | WESTCHESTER | OH | 45069-1919 | |
| RICHARD H DERLETH | BOX 79 | | | | RED ROCK | TX | 78662-0079 | |
| RICHARD H DESKOVITZ & | MICHELLE JEAN DESKOVITZ JT TEN | 22122 NELSON DR | | | WOODHAVEN | MI | 48183-1537 | |
| RICHARD H DIECKMANN | 609 S 1ST ST BX 81 | | | | VAN BUREN | IN | 46991-9701 | |
| RICHARD H DODD | 21768 VAUGHN ROAD | | | | GEORGETOWN | DE | 19947 | |
| RICHARD H DOWNES & BETTY | DOWNES JT TEN | 24 SEWALL DR | | | MASHPEE | MA | 02649-6217 | |
| RICHARD H DUQUETTE | 742 LOST LAKE DR | | | | HOLLAND | OH | 43528-8481 | |
| RICHARD H EDELBROCK | 1180 N LOCUST ST | | | | OTTAWA | OH | 45875-1149 | |
| RICHARD H EDWARDS & CAROL S | EDWARDS JT TEN | 4458 ELEANOR DR | | | FENTON | MI | 48430-9141 | |
| RICHARD H EDWARDS U/GDNSHIP | OF KENNETH G PALMER | 4458 ELEANOR DRIVE | | | FENTON | MI | 48430-9141 | |
| RICHARD H EICHLER | 20 TREASURE ISLAND | P O BOX 191 | | | HIGGINS LAKE | MI | 48627-0191 | |
| RICHARD H ELWOOD | C/O SAINT MARKS EPISCOPAL CHURCH | 680 CALDER AVENUE | | | BEAUMONT | TX | 77701-2303 | |
| RICHARD H EPSTEIN | 27 SEVENTH AVENUE | | | | SAN FRANCISCO | CA | 94118-1204 | |
| RICHARD H FISHER | 1015 st. marlowe drive | | | | lawrenceville | GA | 30044 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD H FORSTER | | 248 LARCH LANE | | | MILTON | WI | 53563-1433 | |
| RICHARD H FOX | | 6414 EDGEHURST DR | | | BROOKPARK | OH | 44142-3722 | |
| RICHARD H FRICK & LINDA M | FRICK JT TEN | BOX 96 | | | STUYVESANT FALLS | NY | 12174-0096 | |
| RICHARD H FRIEDMAN | | 5542 WIGTON | | | HOUSTON | TX | 77096-4008 | |
| RICHARD H GARRETT SR | | 3010 119TH ST | | | TOLEDO | OH | 43611-2717 | |
| RICHARD H GARWOOD | | 215 HOCKHOCKSON ROAD | | | TINTON FALLS | NJ | 07724-4406 | |
| RICHARD H GIANNINI & RUTH E | GIANNINI JT TEN | 1221 TREE TOP LANE | | | EVANSVILLE | IN | 47712-2940 | |
| RICHARD H GITTER & | ELIZABETH GITTER TRUSTEES | U/A DTD 09/07/93 ELIZABETH R | TRUST | 1756 DRIFTWOOD COURT | OXFORD | MI | 48371-4416 | |
| RICHARD H GOULD | | 5337 CROWFOOT | | | TROY | MI | 48098-4099 | |
| RICHARD H GRANGER & FLORENCE | C GRANGER JT TEN | APT 101 | 570 S W SOUTH RIVER DRIVE | | STUART | FL | 34997-3277 | |
| RICHARD H GREEN | | 2804 QUINCY | | | TROY | MI | 48098-3784 | |
| RICHARD H GREENWOOD | | DRAWER B | | | GARDNER | MA | 01440-0077 | |
| RICHARD H HAMMOND | | 9471 PARKWOOD BLVD | | | DAVISON | MI | 48423-1706 | |
| RICHARD H HARRIS | | 9441 JEFFERSON | | | BROOKFIELD | IL | 60513-1134 | |
| RICHARD H HENDERSON & | PATRICIA F HENDERSON JT TEN | 8738 LINKSWAY DRIVE | | | POWELL | OH | 43065 | |
| RICHARD H HENGESBACH | | 15706 PRATT ROAD | | | PORTLAND | MI | 48875-9521 | |
| RICHARD H HENSON | | 478 HIAWATHA DRIVE | | | CAROL STREAM | IL | 60188-1612 | |
| RICHARD H HERSHEY | | 508 FOURTH ST | | | MARIETTA | OH | 45750-1901 | |
| RICHARD H HILDEBRAND | | 413 LINDA AVE | | | N LINTHICUM | MD | 21090-1727 | |
| RICHARD H HODGES & BARBARA | A HODGES TRS RICHARD H HODGES & | BARBARA A HODGES REVOCABLE LIVING | TRUST U/A DTD 05/31/05 | 8681 HICKS RD | ALLEN | MI | 49227 | |
| RICHARD H HOFF | | 13288 W STONEBRIDGE LN | | | HUNTLEY | IL | 60142-7698 | |
| RICHARD H HOHLER | | 3334 RAVINE PLACE | | | MAINEVILLE | OH | 45039 | |
| RICHARD H HOMMEL & | DORIS A HOMMEL TEN ENT | 1056 KINGS RD | | | PASADENA | MD | 21122-1919 | |
| RICHARD H HOPPES | | 9085 KEEFER HWY | | | PORTLAND | MI | 48875-9712 | |
| RICHARD H HORSTMANN | | 1116 S EDSON AVE | | | LOMBARD | IL | 60148-3820 | |
| RICHARD H HOWELL SR & | ELIZABETH D HOWELL JT TEN | 162 W UPPER FERRY RD | | | WEST TRENTON | NJ | 08628-2727 | |
| RICHARD H HUTTON | | 18288 ADAMS DR | | | STRONGSVILLE | OH | 44149-1608 | |
| RICHARD H JACOBSOHN & RACHEL | W JACOBSOHN JT TEN | 940 AUGUSTA WAY | APT 306 | | HIGHLAND PARK | IL | 60035-1841 | |
| RICHARD H JARVIS | | 2104 7TH ST | | | BROWNWOOD | TX | 76801-4805 | |
| RICHARD H JOHNSON CUST | BRADLEY R JOHNSON UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | 19925 E WILLIAMS | GROSSE PTE | MI | 48236-2438 | |
| RICHARD H KEAST | | 5060 E ELENA | | | MESA | AZ | 85206-2854 | |
| RICHARD H KELLEY JR & | MICKIE P KELLEY JT TEN | 229 E SEAHORSE CIRCLE | | | SANTA ROSA BEACH | FL | 32459 | |
| RICHARD H KELLY | | 5924 S MOHAWK | | | YPSILANTI | MI | 48197-6723 | |
| RICHARD H KELLY & GWENDOLYN C KELLY | TRS U/A DTD 09/09/04 THE | KELLY REVOCABLE TRUST | 52 EVERGREEN DRIVE | | ORINDA | CA | 94563 | |
| RICHARD H KIRKWOOD & | MARJORIE P KIRKWOOD JT TEN | 25 SOUNDVIEW AVE | | | OLD SAYBROOK | CT | 06475-2437 | |
| RICHARD H KLEIN & | KATHYRN W KLEIN JT TEN | 1093A LONG BEACH BLVD | | | NORTH BEACH | NJ | 08008 | |
| RICHARD H KLINE | | 114 FELTON ST | | | NORTH TONAWANDA | NY | 14120 | |
| RICHARD H KLINGLER | | 8665 TINDALL RD | | | DAVISBURG | MI | 48350-1621 | |
| RICHARD H KOPEL & | LORNA J KOPEL TR | KOPEL FAM TRUST UA 03/27/89 | 78418 DESERT WILLOW DRIVE | | PALM DESERT | CA | 92211-1325 | |
| RICHARD H KORNITZ & | JOAN K KORNITZ JT TEN | 109 PINE ST | | | EDEN | WI | 53019-0435 | |
| RICHARD H KREBS | | 3663 MOUNTCREST DRIVE | | | LAS VEGAS | NV | 89121-4917 | |
| RICHARD H KRZYZANOWSKI | | 701 E PUETL RD RM 303 | | | OAK CREEK | WI | 53154 | |
| RICHARD H LANDIS | | 2285 FRENCH LAKE RD | | | WAYZATA | MN | 55391-9398 | |
| RICHARD H LANGLEY | | 1345 KAY BROADWATER RD | | | UTICA | MS | 39175-9321 | |
| RICHARD H LEE & VIRGINIA | M LEE JT TEN | 1109 KALUANUI RD | | | HONOLULU | HI | 96825 | |
| RICHARD H LEGRO | | 46 HILLSIDE AVE | | | NEW HARTFORD | NY | 13413-2310 | |
| RICHARD H LEHR | | W 3860 CTH F | | | MONTICELLO | WI | 53570 | |
| RICHARD H LEMASTER | | 5090 EASTVIEW | | | CLARKSTON | MI | 48346-4100 | |
| RICHARD H LEWIS | | 2808 BODINE DR | | | WILMINGTON | DE | 19810-2218 | |
| RICHARD H LEWIS JR | | 4900 ARRAPHOE | | | JACKSONVILLE | FL | 32210-8336 | |
| RICHARD H LIPPERT & CHERYL H | LIPPERT JT TEN | 2872 WHITTIER | | | BLOOMFIELD HILLS | MI | 48304-1964 | |
| RICHARD H LUCAS & | CARYL K LUCAS JT TEN | 1503 OAK ST UNIT 411 | | | EVANSTON | IL | 60201 | |
| RICHARD H MAGAZINER & IRENE | B MAGAZINER TRUSTEE U/A DTD | 10/08/91 MAGAZINER FAMILY | TRUST | 3300 DARBY RD C-111 | HAVERFORD | PA | 19041-1066 | |
| RICHARD H MC CLISH | | 1946 PATERSON ST | | | RAHWAY | NJ | 07065-5311 | |
| RICHARD H MCFERRIN | | 33 MCFERRIN LANE CAMARGO | | | FAYETTEVILLE | TN | 37334-6373 | |
| RICHARD H MEEKER | | 700 E HAYES ST | | | MECOSTA | MI | 49332-9648 | |
| RICHARD H MENNE & NANCY A | MENNE JT TEN | 78 CHANCELLOR COURT | | | ALAMO | CA | 94507-1746 | |
| RICHARD H METZGER | | 4285 SENECA ST | | | WEST SENECA | NY | 14224-3144 | |
| RICHARD H MIDDLETON JR | BOX 10006 | | | | SAVANNAH | GA | 31412-0206 | |
| RICHARD H MILLER JR | | 850 OLD MILL RD | | | PITTSBURGH | PA | 15238-1747 | |
| RICHARD H MILLER JR | | 44 KENSINGTON DR | | | EASTHAMPTON | NJ | 08060-4340 | |
| RICHARD H MILLWARD & | LAURI E MILLWARD TRS | MILLWARD FAMILY TRUST U/A DTD 5/11/89 | 3157 KILLARNEY LANE | | COSTA MESA | CA | 92626 | |
| RICHARD H MOWERY | | 655 MEADOWBROOK DRIVE | | | LIMA | OH | 45801 | |
| RICHARD H MULLINER | | 923 LOGAN STREET | | | HOLDREGE | NE | 68949-1852 | |
| RICHARD H MUSTERER & LOIS S | MUSTERER JT TEN | 4601 KETTERING DR | | | ROSEWELL | GA | 30075-3188 | |
| RICHARD H NADOBNY | | 2760 E BEAVER RD | | | KAWKAWLIN | MI | 48631-9402 | |
| RICHARD H NAWOJSKI | | 108 SUSAN DRIVE | | | DEPEW | NY | 14043-1422 | |
| RICHARD H NORTHEY & | MARIA NORTHEY JT TEN | 4444 THORNAPPLE CIR | | | BURTON | MI | 48509-1237 | |
| RICHARD H OCHS | | 245 KENT RD | | | WYNNEWOOD | PA | 19096-1820 | |
| RICHARD H OCHS CUST FOR | DAVID J OCHS UNDER THE PA | UNIFORM GIFTS TO MINORS ACT | 245 KENT RD | | WYNNEWOOD | PA | 19096-1820 | |
| RICHARD H OCHS CUST FOR | RACHEL C OCHS UNDER THE PA | UNIFORM GIFTS TO MINORS ACT | 245 KENT RD | | WYNNEWOOD | PA | 19096-1820 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD H ORR | | 395 WALLACE DR | | | BEREA | OH | 44017-2629 | |
| RICHARD H OTTO | | 2750 COLLEGE HEIGHTS BLVD | | | ALLENTOWN | PA | 18104 | |
| RICHARD H OVEN | | 14600 BEECH RD | | | BROOKLYN | MI | 49230-8424 | |
| RICHARD H PARSON | | 219 TURNBROOK LN | | | FRANKLIN | TN | 37064-5534 | |
| RICHARD H PEHL | | 2550 DANA ST 6D | | | BERKELEY | CA | 94704-2867 | |
| RICHARD H PERKINS & DEBORAH | G PERKINS JT TEN | 322 JONAQUIN CIRCLE | | | HOPKINSVILLE | KY | 42240-4883 | |
| RICHARD H PETTIT | 5153 UPPER MT RD | | | | LOCKPORT | NY | 14094 | |
| RICHARD H PHILLIPS | | 1147 SOUTHERN BLVD NW | | | WARREN | OH | 44485-2247 | |
| RICHARD H PLENINGER | 1-A NOB HILL | | | | ROSELAND | NJ | 07068-1803 | |
| RICHARD H POLANOWSKI | | 9 WESTWOOD DRIVE | | | BUFFALO | NY | 14224-4416 | |
| RICHARD H PRANGE | | 10183 HICKORY RIDGE DR | | | ZIONSVILLE | IN | 46077-8384 | |
| RICHARD H PRONTI & | JUDITH M PRONTI JT TEN | 3133 W 31ST ST. | | | BAYONNE | NJ | 07002-3104 | |
| RICHARD H PULLEN & | CAROL A PULLEN JT TEN | 271 RUSH LAKE RD | | | PINCKNEY | MI | 48169 | |
| RICHARD H SATTERTHWAIT | 201 RT 539 | | | | CREAMRIDGE | NJ | 08514-1517 | |
| RICHARD H SATTERTHWAIT & | MIRIAM B SATTERTHWAIT JT TEN | 201 RT 539 | | | CREAMRIDGE | NJ | 08514-1517 | |
| RICHARD H SCHMIDT | | 5418 CHAPEL HILL RD | | | DAVENPORT | IA | 52802-9505 | |
| RICHARD H SCHMIEGE | | 3103 HABERLAND DR | | | BAY CITY | MI | 48706-3135 | |
| RICHARD H SCHNAKENBURG | | 924 S RED BANK RD | | | EVANSVILLE | IN | 47712-4336 | |
| RICHARD H SCHNEIDER | | 109 OAKBOROUGH DRIVE | | | O FALLON | MO | 63366-4005 | |
| RICHARD H SCHNIER | | 8 LEONORE RD | | | AMHERST | NY | 14226-2033 | |
| RICHARD H SCHREINER | | 8190 OHERN RD | | | SAGINAW | MI | 48609-5116 | |
| RICHARD H SCHUMM | | 821 TRUMBULL | | | NILES | OH | 44446-2125 | |
| RICHARD H SHERRILL | | 211 BAYSHORE DR | | | PENSACOLA | FL | 32507-3514 | |
| RICHARD H SHIFMAN | | 28521 LOWELL COURT S | | | SOUTHFIELD | MI | 48076-2430 | |
| RICHARD H SHIPP | | 14398 LONGTIN | | | SOUTH GATE | MI | 48195-1956 | |
| RICHARD H SHOTT | | 20 PARK VIEW DR | | | CLINTON CORNERS | NY | 12514-2042 | |
| RICHARD H SIMON & | LINDA SIMON JT TEN | 17 PRENTISS PLACE | | | MEDFIELD | MA | 02052-1652 | |
| RICHARD H SING | | 2415 CHEVY CHASE | | | JOLIET | IL | 60435-1314 | |
| RICHARD H SMITH | | 2820 MIDDLEBURY | | | BLOOMFIELD HILLS | MI | 48301-4168 | |
| RICHARD H SOISSON & ROSEMARY | C SOISSON JT TEN | 3923 PONTIAC | | | KALAMAZOO | MI | 49006-1927 | |
| RICHARD H SPANO | | 7 RED LEAF DR | | | ROCHESTER | NY | 14624-3803 | |
| RICHARD H SROLOVITZ | | 1523 OHIO AVENUE | | | YOUNGSTOWN | OH | 44504-1724 | |
| RICHARD H STANFIELD | | 9437 PETIT AVE | | | SEPULVEDA | CA | 91343-2727 | |
| RICHARD H STEIN & ROSEMARY A | STEIN JT TEN | 427 HARVARD ST | | | ADDISON | IL | 60101-4607 | |
| RICHARD H STEINER | | RD 1 BOX 239 | | | DUNBAR | PA | 15431-9402 | |
| RICHARD H STEWART | | 2331-67TH AVE S | | | ST PETERSBURG | FL | 33712-5839 | |
| RICHARD H STINCHFIELD | | 4530 BLUEFIN | | | FORT COLLINS | CO | 80525 | |
| RICHARD H STONEBACK & A | DOROTHY STONEBACK JT TEN | 799 ERIE ROAD | | | QUAKERTOWN | PA | 18951-2562 | |
| RICHARD H STRICKLAND | | 132 DEVONSHIRE RD | | | WILMINGTON | DE | 19803-3050 | |
| RICHARD H STUEBING | | 6408 COVINGTON WAY | | | GOLETA | CA | 93117-1518 | |
| RICHARD H STUMPF & ELIZABETH | J STUMPF JT TEN | 231 PEACHWOOD RD | | | MIDDLETOWN | NJ | 07748-3723 | |
| RICHARD H SUTTON | | 116 LAFAYETTE ST | | | PAWTUCKET | RI | 02860-6012 | |
| RICHARD H SYLVESTRE | | 54 PRISCILLA RD | | | WOONSOCKET | RI | 02895-3826 | |
| RICHARD H THIXTON | | 2326 EASTVIEW AVE | | | DAYTON | OH | 45405-3449 | |
| RICHARD H THOMPSON | | 231 SPRING ROAD R D 2 | | | MALVERN | PA | 19355-3415 | |
| RICHARD H THOMSEN | | 3845 EAST HIBBARD | | | CORUNNA | MI | 48817-9566 | |
| RICHARD H TRENKAMP | | 20652 RD S | | | FT JENNINGS | OH | 45844-9125 | |
| RICHARD H TROMPETER | | 21 VAILLENCOURT DRIVE | | | FRAMINGHAM | MA | 01701-8823 | |
| RICHARD H VALENTINE | | 219 RIVOLI AVE | | | SYRACUSE | NY | 13208-3151 | |
| RICHARD H VAN DOREN | | 7 E IRVING ST | | | CHEVY CHASE | MD | 20815-4220 | |
| RICHARD H VAN WINCKEL | | 10521 CRESTONER | | | DALLAS | TX | 75229 | |
| RICHARD H VAUGHN & SHIRLEY H | VAUGHN JT TEN | 10708 GEORGIA LANE | | | OAK LAWN | IL | 60453-5042 | |
| RICHARD H VICK | | 600 W 103RD ST | SUITE 209 | | KANSAS CITY | MO | 64114-4524 | |
| RICHARD H VOELKER | | 1610 N MILLER ROAD | | | SAGINAW | MI | 48609-9531 | |
| RICHARD H VOGEL | | 28 WEDGEWOOD DR | | | SARATOGA SPRINGS | NY | 12866-2820 | |
| RICHARD H VON HOLDT | | 1204 GRANADA | | | CASPER | WY | 82601-5935 | |
| RICHARD H WACENSKE | | 53 W MAIN ST APT 2 | | | WEBSTER | NY | 14580-2956 | |
| RICHARD H WALKER | | 218 TRIER | | | SAGINAW | MI | 48602-3064 | |
| RICHARD H WEACHOCK | | 5931 BONANZA DR | | | STEVENSVILLE | MI | 49127-1358 | |
| RICHARD H WEBER & | ELIZABETH S WEBER JT TEN | 3216 W 46TH ST | | | INDPLS | IN | 46228-2829 | |
| RICHARD H WERTH SR | | 5435 STONE ROAD | | | LOCKPORT | NY | 14094-9466 | |
| RICHARD H WERTZ | | 10905 SW 48TH ST | | | MIAMI | FL | 33165 | |
| RICHARD H WEST | | RD 3 | 399 GRINGO INDEPENDENCE RD | | ALIQUIPPA | PA | 15001-6009 | |
| RICHARD H WEST | | 57 CLAIRE DRIVE | | | ATTLEBORO | MA | 02703-1103 | |
| RICHARD H WESTHOUSE & SYLVIA | L PRIOR JT TEN | 2402 HILLROSE PLACE | | | OXNARD | CA | 93030-1566 | |
| RICHARD H WILLIAMS SR | | 2475 ROBINHOOD DR | | | PARMA | OH | 44134-5451 | |
| RICHARD H WILSON & JANE M | WILSON JT TEN | 11408 COLONIAL WOODS DR | | | CLIO | MI | 48420-1594 | |
| RICHARD H WINDISCH | | BOX 2005 | | | NAPLES | FL | 34106-2005 | |
| RICHARD H WITHERS CUST | RICHARD E WITHERS A MINOR | UNDER THE LAWS OF GEORGIA | 4511 VININGS CENTRAL TRACE | | SMYRNA | GA | 30080 | |
| RICHARD H WITHERS CUST | RACHAEL P WITHERS A MINOR | UNDER THE LAWS OF GEORGIA | 5058 GRAY RD | | DOUGLASVILLE | GA | 30135-4702 | |
| RICHARD H WOOD | | 916 STRADFORD RD | | | AVONDALE ESTATES | GA | 30002-1434 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD H YEARICK | 1012 S PROGRESS AVE | | | | HARRISBURG | PA | 17111-1736 | |
| RICHARD HAAS & | CARMELLA HAAS JT TEN | 9 RENDA PL | | | GREEN BROOK | NJ | 08812-2313 | |
| RICHARD HACKETT | 975 SOUTH STREET | | | | WHITEWATER | WI | 53190-1753 | |
| RICHARD HADDAD | 3906 ROSEMARY ST | | | | CHEVY CHASE | MD | 20815-5224 | |
| RICHARD HAMILTON & | CONSTANCE A HAMILTON TR | RICHARD & CONSTANCE A HAMILTON | LIVING TRUST UA 07/24/00 | 627 E SOUTH LAKE ST | HANCOCK | WI | 54943-8106 | |
| RICHARD HAMOOD & | ELLEN HAMOOD JT TEN | 1045 ATHLETIC ST | | | VASSAR | MI | 48768-1111 | |
| RICHARD HARLOW | 296 FRONT STREET | BOX 244 | | | MARION | MA | 02738-1539 | |
| RICHARD HAROLD KAVITY | ATTN DUFFY | 5 POE CT | | | FREEHOLD | NJ | 07728-4326 | |
| RICHARD HARRIS & EVELYN | HARRIS JT TEN | 2015 CRESCENT RD | | | YORK | PA | 17403-4759 | |
| RICHARD HASKINS | RD 1 | OLD ROUTE 49 | | | BLOSSVALE | NY | 13308 | |
| RICHARD HASLIP | 31 MOUNTAIN VIEW DR | | | | POLAND SPRING | ME | 04274-5912 | |
| RICHARD HAWTHORNE | 1572 LOS PADRES 204 | | | | SANTA CLARA | CA | 95050-4472 | |
| RICHARD HAXTON | RT 2 BOX 563 | | | | SALEM | MO | 65560-9519 | |
| RICHARD HAYWARD | 4508 SOUTH HUGHES | | | | FT WORTH | TX | 76119-4028 | |
| RICHARD HEDDEN STOECKER | 126 VILLAGE LANE | | | | BRANFORD | CT | 06405-2656 | |
| RICHARD HEGAN | 104 MEADOWCREST LANE | | | | PONTE VERDE BEACH | FL | 32082-2628 | |
| RICHARD HEIGHT | 25 AVENUE C | | | | BAYONNE | NJ | 07002-3417 | |
| RICHARD HEINRICH CUST | KENNETH JAY HEINRICH UNIF | GIFT MIN ACT ILL | 1222 GREEN KNOLLS DR | | BUFFALO GROVE | IL | 60089-1146 | |
| RICHARD HEISE | 3014 OBERLIN AVE | | | | ORLANDO | FL | 32804-3841 | |
| RICHARD HELSTAD | 189 W HIGHLAND DR | | | | OCONTO FALLS | WI | 54154-1012 | |
| RICHARD HENDERSON & DIANE | HENDERSON JT TEN | BOX 677 | | | BARRINGTON | RI | 02806-0897 | |
| RICHARD HENRI WAGNER | 17635 W 111TH TERRACE | | | | OLATHE | KS | 66061 | |
| RICHARD HENRY BROCKBANK | 5003 PREMIERE AVENUE | | | | LAKEWOOD | CA | 90712-2711 | |
| RICHARD HENRY CLIFFORD | PRATTEN | 12/14 HIGH ST | | | WILLINGHAM | CAMBRIDGESHIRE | CB4 5ES | ENGLAND UK |
| RICHARD HENRY HARBERS | 2913 ROCKY CREEK RD | | | | LA GRANGE | TX | 78945-4613 | |
| RICHARD HENRY NUSBAUM | 187 PINECREST LN | | | | LANSDALE | PA | 19446-1473 | |
| RICHARD HENRY RIBNER | 3005 PARFET DR | | | | LAKEWOOD | CO | 80215-7301 | |
| RICHARD HENRY RUFF & JAMES | HENRY RUFF JT TEN | 2418 THOMAS RUN RD | | | BEL AIR | MD | 21015-1205 | |
| RICHARD HENRY SCHUMM & | MARGOT K SCHUMM JT TEN | 4908 MELINDA COURT | | | ROCKVILLE | MD | 20853-2229 | |
| RICHARD HENRY SPIESS | 3924 AUBURN DR | | | | ROYAL OAK | MI | 48073-6335 | |
| RICHARD HERBERT CHAMPLIN | TR OF ARTICLE 4 U/W OF | ADELENE J CHAMPLIN DECD | 2300 N W 56TH ST | | OKLAHOMA CITY | OK | 73112-7704 | |
| RICHARD HERMAN SCHAEPE | 8164 SE CROFT CIR APT B-4 | | | | HOBE SOUND | FL | 33455-6340 | |
| RICHARD HERNANDEZ | 6156 MARTIN | | | | DETROIT | MI | 48210-1655 | |
| RICHARD HERZOG | /LIMITED PARTNERSHIP/ | 235 SOUTH KENDALL AVE | | | BRADFORD | PA | 16701-3619 | |
| RICHARD HIGLEY ACF CUST | STEVE DRINKWINE UNDER WI | UNIF GIFTS TOMINORS ACT | 2810 ELIM | | ZION | IL | 60099-2645 | |
| RICHARD HILL | 19100 CREST AVE APT 60 | | | | CASTRO VALLEY | CA | 94546-2829 | |
| RICHARD HIRSCH | 4921 BAY WAY PLACE | | | | TAMPA | FL | 33629-4833 | |
| RICHARD HIRSCHMUGL | 544 LONDON RD | | | | YORKTOWN HGTS | NY | 10598-2512 | |
| RICHARD HISERMAN & THELMA V | HISERMAN TR U/A DTD 10/15/91 | RICHARD HISERMAN & THELMA V | HISERMAN FAM TR | 27809 ESPINOZA | MISSION VIEJO | CA | 92692-2104 | |
| RICHARD HODO | 1205 WOODLAND CREEK CIRCLE | | | | VAN BUREN | AR | 72956-2274 | |
| RICHARD HOFFMAN | 261 LAUREL AVE | | | | KEARNY | NJ | 07032-3630 | |
| RICHARD HOFFMAN TRUSTEE | U/A DTD 02/13/92 RICHARD | HOFFMAN REVOCABLE TRUST | 459 SILVER SADDLE BAY | | LAKE HAVASU CITY | AZ | 86406-7023 | |
| RICHARD HOFSTEDE | R R 6 | | | | BOWMANVILLE | ONTARIO | L1C 3K | CANADA |
| RICHARD HOLLIS | 129 GRAY FOX RUN | | | | CHESNEE | SC | 29323-8616 | |
| RICHARD HOLYCROSS | | | | | PERRYSVILLE | IN | 47974 | |
| RICHARD HOLZMARK & | JOAN C HOLZMARK JT TEN | 364 FAIRLANE DR | | | SPARTANBURG | SC | 29307-3810 | |
| RICHARD HOMAC | 42 ROSEMEAD LA | | | | CHEEKTOWAGA | NY | 14227-1329 | |
| RICHARD HOOPER | 5915 POST OAK DRIVE | | | | ALVARADO | TX | 76009-6351 | |
| RICHARD HORNBUCKLE & DOROTHY | M HORNBUCKLE JT TEN | 80 SOUTHWOOD DR | | | WEST SENECA | NY | 14224-3506 | |
| RICHARD HOUTTEMAN & | GERALDINE V HOUTTEMAN TR | RICHARD HOUTTEMAN & GERALDINE V | HOUTTEMAN TRUST UA 05/22/95 | 25901 CULVER | ST CLAIR SHORES | MI | 48081-2123 | |
| RICHARD HOVSEPIAN & ANN | HOVSEPIAN TRUSTEES UA F/B/O | HOVSEPIAN FAMILY TRUST DTD | 09/12/90 | 1065 W MESA AVE | FRESNO | CA | 93711-2002 | |
| RICHARD HOWARD HAMILTON | 6295 WALNUT LANE | | | | REDWOOD VALLEY | CA | 95470-9414 | |
| RICHARD HOWARD WEINSTEIN | 3442 BERTHA DR | | | | BALDWIN HARBOR | NY | 11510-5052 | |
| RICHARD HOWE & BETTY J HOWE JT TEN | 3790 TANGELO DR | | | | ST JAMES CITY | FL | 33956-2546 | |
| RICHARD HOWE SMITH | 4525 HELSTON CT | | | | COLUMBUS | OH | 43220-4281 | |
| RICHARD HUGH UPTON | PO BOX 6000 | | | | HEBER SPRINGS | AR | 72543-6000 | |
| RICHARD HUGO & MARJORIE | BAILEY HUGO JT TEN | BOX 45 | | | GRANDVIEW | ID | 83624-0045 | |
| RICHARD HUNT | 2225 GREENRIDGE RD APT 505 | | | | N CHARLESTON | SC | 29406-9480 | |
| RICHARD HUNT | KIM HUNT JT TEN | 405 CLINTON AVE | | | PLAINFIELD | NJ | 07063 | |
| RICHARD HUNT BENFER & | JEANNEANE W BENFER TEN ENT | 7441 STUART CIRCLE | | | WARRENTON | VA | 20187-4550 | |
| RICHARD HURLEY DUMIRE | O-1531 LEONARD NW | | | | GRAND RAPIDS | MI | 49544-9537 | |
| RICHARD HWANG JR | 8605 WAUMEGAH DRIVE | | | | CLARKSTON | MI | 48348-2555 | |
| RICHARD HYATT HAYNES JR | 125 HAMLIN ST | | | | EAST AURORA | NY | 14052 | |
| RICHARD I BONSAL | 264 UPPER MOUNTAIN AVE | | | | UPPER MONTCLAIR | NJ | 07043-1016 | |
| RICHARD I BOWLES | 8377 CHADWICK RD | | | | DE WITT | MI | 48820-9119 | |
| RICHARD I BROWN AS CUSTODIAN | FOR KENNETH A BROWN U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 6860 N AMAHL DR | TUCSON | AZ | 85704-1211 | |
| RICHARD I KALINOWSKI | 3745 US 23 | | | | GREENBUSH | MI | 48738 | |
| RICHARD I LATHAM | 9161 LEWIS RD | | | | VASSAR | MI | 48768-9644 | |
| RICHARD I LORD & ROSEMARIE | LORD JT TEN | 45 GOWIN ROAD | | | MIDDLETOWN | CT | 06457-4230 | |
| RICHARD I MARBLESTONE | 38 W 245 PARS PATH | | | | ELGIN | IL | 60123-8433 | |
| RICHARD I MC DANIEL | 5761 E 200 S | | | | GREENFIELD | IN | 46140-9756 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD I MERRILL | 419 HICKORY LANE | WESTVIEW | | | SEAFORD | DE | 19973-2021 | |
| RICHARD I PAPIN | 16750 S E 102ND COURT RD | | | | SUMMERFIELD | FL | 34491-6661 | |
| RICHARD I RALSTON | 2230 W 14 MILE ROAD 34 | | | | ROYAL OAK | MI | 48073-1360 | |
| RICHARD I REGULA | 5601 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4136 | |
| RICHARD I SWENSON | 673 GROVE ST | | | | UPPER MONTCLAIR | NJ | 07043-2018 | |
| RICHARD IANNELLO | 1373 KATHY LN | | | | SEBASTOPOL | CA | 95472-4734 | |
| RICHARD ILKENHANS | 1412 PLANTATION DR | | | | LADY LAKE | FL | 32159-2246 | |
| RICHARD INFANTINO | 227NO 20TH ST | | | | KENILWORTH | NJ | 07033 | |
| RICHARD INNES | 3108 HARRISON STREET | | | | WALL TOWNSHIP | NJ | 07719-4309 | |
| RICHARD ISAAK & | CHERYL ISAAK JT TEN | 15 LEXINGTON AVE | | | LONDONDERRY | NH | 03053-3681 | |
| RICHARD J ACCARDO & LORRAINE | M ACCARDO JT TEN | 4506 OLD CARRIAGE RD | | | FLINT | MI | 48507-5622 | |
| RICHARD J ACQUAVIVA | 5879 SEQUOIA COURT | | | | MENTOR | OH | 44060-2818 | |
| RICHARD J ADAMS JR | 30977 PEAR RIDGE | | | | FARMINGTN HLS | MI | 48334-1050 | |
| RICHARD J ADAMS JR & | NANCY C ADAMS JT TEN | 30977 PEAR RIDGE RD | | | FARMINGTON HILLS | MI | 48334-1050 | |
| RICHARD J ALBERTSON TR | RICHARD J ALBERTSON TRUST | U/A DTD 03/19/2001 | 600 FM 495 # 1019 | | ALAMO | TX | 78516 | |
| RICHARD J ALEXIS | 2512 SHERIDAN DR | | | | CHAMPAIGN | IL | 61821-4738 | |
| RICHARD J ARTHUR | BOX 451357 | | | | SUNRISE | FL | 33345-1357 | |
| RICHARD J ASHCRAFT | 56560 LEDIEN | | | | MACOMB | MI | 48042-1539 | |
| RICHARD J AULERICH | BOX 704 | | | | OKEMOS | MI | 48805-0704 | |
| RICHARD J BACON | 5045 DARON LN | | | | WEST BLOOMFIELD | MI | 48324-2219 | |
| RICHARD J BAKER | 4267 WESTOVER DR | | | | WEST BLOOMFIELD | MI | 48323-2871 | |
| RICHARD J BAKER | 471 W WALLED LAKE RD | | | | WALLED LAKE | MI | 48390-3463 | |
| RICHARD J BAKER & | KATHERINE W BAKER JT TEN | 4330 ONONDAGA BLVD #25 | | | SYRACUSE | NY | 13219-3030 | |
| RICHARD J BANACH | 606 SHERMAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-3908 | |
| RICHARD J BARBER JR | 211 PURCHASE STREET | | | | RYE | NY | 10580-2108 | |
| RICHARD J BARENDSEN | 425 MONTE LARGO DR N | | | | ALBUQUERQUE | NM | 87123-2318 | |
| RICHARD J BARGIEL | 1434 FAWCETT AVE | | | | WHITE OAK | PA | 15131-1508 | |
| RICHARD J BARKEY | 749 SPARTAN ROAD | | | | ROCHESTER HILLS | MI | 48309-2528 | |
| RICHARD J BARNES | 5807 RAINSFORD WAY | | | | ROCKFORD | IL | 61107-2581 | |
| RICHARD J BARTLOME | 185 SOUTHLAKE | | | | AMHERST | OH | 44001-2009 | |
| RICHARD J BAUER | 2208 CARLISLE DRIVE | | | | CHAMPAIGN | IL | 61821-6440 | |
| RICHARD J BAUER | 30042 VINEYARD | | | | WILLOWICK | OH | 44095-4921 | |
| RICHARD J BECK | 6150 HWY F | | | | FARMINGTON | MO | 63640-7337 | |
| RICHARD J BELARDI | 3814 VISTA BLANCA | | | | SAN CLEMENTE | CA | 92672-4547 | |
| RICHARD J BELTER JR | 139 GREENVIEW DR | | | | AURORA | OH | 44202-7900 | |
| RICHARD J BENNETT | 514 LORELLA AVENUE | | | | DAYTON | OH | 45404-2418 | |
| RICHARD J BENSON & KATHRYN M | DOIG TR | BENSON-DOIG FAMILY TRUST | U/A 9/08/99 | 603 S BARNES ST | MASON | MI | 48854-1605 | |
| RICHARD J BERWEILER | 6136 LAKEVIEW LANE | | | | CASS CITY | MI | 48726-9012 | |
| RICHARD J BETHIN | 212 YEAGER DRIVE | | | | CHEEKTOWAGA | NY | 14225-1775 | |
| RICHARD J BILAITIS | 4671 WEST MAPLE RD | | | | BLOOMFIELD | MI | 48301-1418 | |
| RICHARD J BISCHOF | 23199 N CHANTICLEER | | | | SOUTHFIELD | MI | 48034-6938 | |
| RICHARD J BOEHM JR AS CUST | FOR STEPHEN RICHARD BOEHM | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 33935 NINE MILE ROAD | FARMINGTON HILLS | MI | 48335-4713 | |
| RICHARD J BOEHM JR AS CUST FOR | SUSAN ANNE BOEHM U/THE MICHIGAN | U-G-M-A | C/O SUSAN BROOKS | 1298 AURELIUS RD | HOLT | MI | 48842-9673 | |
| RICHARD J BOGGEMAN JR | 6148 WASHINGTON ST | | | | ST LOUIS | MO | 63112-1208 | |
| RICHARD J BORGERDING CUST | DANIEL DAVID BORGERDING UNIF | GIFT MIN ACT MICH | 410 MILL ST | | FLUSHING | MI | 48433-2015 | |
| RICHARD J BOSTICCO | 5642 SUNRISE VIEW CIRCLE | | | | MIDDLETOWN | OH | 45044 | |
| RICHARD J BOSTICCO & CECILIA | A BOSTICCO JT TEN | 5642 SUNRISE VIEW CIRCLE | | | MIDDLETOWN | OH | 45044 | |
| RICHARD J BOTHWELL & | MARCIA JO BOTHWELL JT TEN | 11110 MOSS DR | | | CARMEL | IN | 46033-3755 | |
| RICHARD J BOUDNEK | 7025 W 26TH PLACE | | | | BERWYN | IL | 60402-2555 | |
| RICHARD J BOURGEOIS | 1000 W PINHOOK RD | SUITE 300 | | | LAFAYETTE | LA | 70503-2408 | |
| RICHARD J BRADY | 925 S RUSH LANDING CT | | | | RUSH CITY | MN | 55069 | |
| RICHARD J BRECKER | 102 ALASKA ST | | | | CHEEKTOWAGA | NY | 14206-2531 | |
| RICHARD J BRODERICK | 6 SOMERSET AVE | | | | BEVERLY | MA | 01915-1022 | |
| RICHARD J BROOKS | 3802 E MC GILVRA PL | | | | SEATTLE | WA | 98112-2427 | |
| RICHARD J BROWER | 39 BEECHWOOD AVE | | | | KEANSBURG | NJ | 07734-1756 | |
| RICHARD J BROWNING | 70275 COBB | | | | RANCHO MIRAGE | CA | 92270-2409 | |
| RICHARD J BROWNING TR | RICHARD J BROWNING TRUST | UA 07/19/95 | 8908 S HEATHER DR | | TEMPE | AZ | 85284-3454 | |
| RICHARD J BRUNNER & MARILYN S | BRUNNER TRS THE RICHARD J | BRUNNER & MARILYN S BRUNNER | REV TR U/A 8/9/99 | 2522 GREENS LANDING CT | CAMERON PARK | CA | 95682-8639 | |
| RICHARD J BRUNSKOLE | 42354 EDENBROOKE DR | | | | CANTON | MI | 48187-3913 | |
| RICHARD J BUCKLAND | 9320 TOWNER RD | | | | PORTLAND | MI | 48875-9478 | |
| RICHARD J BUCKLEY | 3938 CORAL POINT | | | | COLORADO SPRINGS | CO | 80917-5858 | |
| RICHARD J BUEHLER & | GWENDOLYN L BUEHLER JT TEN | BOX 417 | | | CROWN POINT | IN | 46308-0417 | |
| RICHARD J BURNHAM | 1809 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304-1046 | |
| RICHARD J CAIN | 366 STONYRIDGE COURT | | | | OWOSSO | MI | 48867-1034 | |
| RICHARD J CARLSON | 69 POLLEY LANE | | | | EAST WALPOLE | MA | 02032-1313 | |
| RICHARD J CASSIDY | 844 BELVEDERE NE | | | | WARREN | OH | 44483-4230 | |
| RICHARD J CASSIDY & SHARRON | J CASSIDY JT TEN | 1848 PALO VERDE BLVD.-N | | | LAKE HAVESU CITY | AZ | 86404-1876 | |
| RICHARD J CEDAR CUST MATTHEW | EUGENE CEDAR UNIF GIFT MIN | ACT RI | 320 SAW MILL RD | | NORTH SCITUATE | RI | 02857-2953 | |
| RICHARD J CEDAR CUST MELISSA | JEAN CEDAR UNIF GIFT MIN ACT | RI | 60 SCARBOROUGH RD | | CUMBERLAND | RI | 02864-3481 | |
| RICHARD J CHAMARRO | 350 PARKVIEW | | | | LAKE ORION | MI | 48362-3426 | |
| RICHARD J CHICKO | 5217 BUTLER ST | | | | PITTSBURGH | PA | 15201-2621 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD J CHOMA & | LEONA CHOMA TR | RICHARD J CHOMA TRUST | | 17959 N WIND DR | FRASER | MI | 48026-4611 | |
| RICHARD J CLARK | 46 WELLINGTON AVE | | | | SHORT HILLS | NJ | 07078-3309 | |
| RICHARD J COATE | 57 MILL RD | | | | ROCHESTER | NY | 14626-4804 | |
| RICHARD J CODDINGTON & | JEANNE M CODDINGTON JT TEN | 601 RIVA RIDGE ROAD | | | SNEADS FERRY | NC | 28460-9331 | |
| RICHARD J COFFEE TRUSTEE U/W | JAMES F COFFEE | 812 CHARLOTTE AVE | | | COLUMBIA | IL | 62236 | |
| RICHARD J COLBURN & | ELLEN F COLBURN TR | COLBURN LIVING TRUST | UA 10/11/94 | 2243 LARCHMONT DR | WICKLIFFE | OH | 44092-2437 | |
| RICHARD J CONNER | 114 CASWALLEN DR | | | | WEST CHESTER | PA | 19380-4116 | |
| RICHARD J CONNERS | 1830 WASHINGTON BLVD | | | | EASTON | PA | 18042-4633 | |
| RICHARD J CORBIN & CHRISTINE | MORISSEY & GERALDINE PICOT & | WILLIAM R CORBIN TR UA 05/15/99 | RICHARD J CORBIN TRUST | 23 JILMA DR | SOUTH DENNIS | MA | 02660-2347 | |
| RICHARD J COYNE | 7 DELANEY DR | | | | WALPOLE | MA | 02081-5001 | |
| RICHARD J COYNE | 6 HARMONS ISLAND | | | | SCARBOROUGH | ME | 4074 | |
| RICHARD J CRAIG | 9005 OAKCREST CIRCLE | | | | MOUNT DORA | FL | 32757 | |
| RICHARD J CROMWELL | 411 52ND STREET | | | | VIRGINIA BEACH | VA | 23451 | |
| RICHARD J CROWLEY TOD ROSEMARY | CROWLEY SUBJECT TO STA TOD RULES | 302 CANTON CT 56 | | | SUN CITY CENTER | FL | 33573 | |
| RICHARD J CUMBO | 14531 PINE CONE TRAIL | | | | CLAREMONT | FL | 34711-7158 | |
| RICHARD J CUNNINGHAM | 7985 COON CLUB RD | | | | MEDINA | OH | 44256-9181 | |
| RICHARD J CUNNINGHAM | 65 PARK TERR W | | | | NEW YORK | NY | 10034-1307 | |
| RICHARD J DANIEL | 7356 DYSINGER | | | | LOCKPORT | NY | 14094-9368 | |
| RICHARD J DARIN | 59 WHITE OAK LA | | | | WOLCOTT | CT | 06716-2226 | |
| RICHARD J DAVIDSON | 519 SEMINARY ST | | | | GRAND LEDGE | MI | 48837-1434 | |
| RICHARD J DAVIES & EILEEN T | DAVIES JT TEN | 257 FLORIMOND DR | | | COLUSA | CA | 95932-3219 | |
| RICHARD J DAVIS | 2199 LAPLANTE ST | | | | PRESCOTT | MI | 48756-9530 | |
| RICHARD J DAVIS | 109 ADDISON DR | | | | DE WITT | NY | 13214-2414 | |
| RICHARD J DAY | 6781 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2257 | |
| RICHARD J DE FLAVIS & | JULIA DE FLAVIS JT TEN | 4443 BURNT HOUSE HILL RD | | | DOYLESTOWN | PA | 18901-9634 | |
| RICHARD J DEARDORFF | 18 EASTMORE LAND PLACE | | | | DECATUR | IL | 62521-3826 | |
| RICHARD J DEARY | 38314 LITTLEFIELD | | | | STERLING HEIGHTS | MI | 48312-1333 | |
| RICHARD J DEARY & JENETTA A | DEARY JT TEN | 38314 LITTLEFIELD | | | STERLING HTS | MI | 48312-1333 | |
| RICHARD J DEISLER | 6797 LAKESHORE | | | | LEXINGTON | MI | 48450-8982 | |
| RICHARD J DEISLER & MARJORIE | E DEISLER JT TEN | 3697 COLLECTOR LANE | | | BETHPAGE | NY | 11714-3811 | |
| RICHARD J DEITERING & | 3431 PROSPECT ROAD | | | | INDIAN RIVER | MI | 49749-9731 | |
| RICHARD J DEITERING & | PATRICIA A DEITERING JT TEN | 3431 PROSPECT RD | | | INDIAN RIVER | MI | 49749-9731 | |
| RICHARD J DEMPSEY | 180 YALE LANE | | | | SEAL BEACH | CA | 90740-2534 | |
| RICHARD J DENCSY | 6736 DULUTH AVE | | | | BALTIMORE | MD | 21222-1011 | |
| RICHARD J DEULING | 3057 WALLACE AVE | | | | GRANDVILLE | MI | 49418-1450 | |
| RICHARD J DEYOE | BOX 39 | | | | LAKE CITY | MI | 49651-0039 | |
| RICHARD J DICKINSON | 940 CAMPBELL RD | | | | KESWICK | VA | 22947-2116 | |
| RICHARD J DIDIER & LOIS E | DIDIER JT TEN | 1538 CRESTLINE DRIVE | | | SANTA BARBARA | CA | 93105-4611 | |
| RICHARD J DOLL | 5619 DESERT GOLD | | | | CINCINNATI | OH | 45247-3576 | |
| RICHARD J DOLL | 123 OLIVER | | | | PONTIAC | MI | 48342-1550 | |
| RICHARD J DONAHUE | 7170 W ILWOOD PLACE | | | | ROSEVILLE | CA | 95678 | |
| RICHARD J DOWDICAN | 603 SAN JAUN DE RIO DR | | | | RIO RANCHO | NM | 87124-1145 | |
| RICHARD J DRAPER | 19396 WILFRED | | | | ROSEVIEW | MI | 48066 | |
| RICHARD J DRESSEL | 625 WILLOW VALLEY SQUARE F203 | | | | LANCASTER | PA | 17602-4867 | |
| RICHARD J DRISCOLL & DEBORAH | J DRISCOLL JT TEN | 2044 GREENWOOD LN | | | ROANOKE | TX | 76262-9068 | |
| RICHARD J DROZDOWICZ | 2340 E STEEPLE CHASE CIR | | | | LIBERTYVILLE | IL | 60048-4206 | |
| RICHARD J DUNAJ | 683 CLARA | | | | PONTIAC | MI | 48340-2035 | |
| RICHARD J DUNDON | 6 KAREN WAY | | | | SUMMIT | NJ | 07901-1604 | |
| RICHARD J DUNN | 132 TRACY AVE | | | | BATAVIA | NY | 14020-1502 | |
| RICHARD J DUNN | 311 SHEFFIELD AVE | | | | MILL VALLEY | CA | 94941 | |
| RICHARD J DUNN & | JANICE M DUNN JT TEN | 20 NORTHAMPTON RD | | | GALLOWAY | NJ | 08205 | |
| RICHARD J EBNER | 211 SHERMAN ST | | | | PITTSBURGH | PA | 15209-2655 | |
| RICHARD J ELLIOTT | 1316 SPRING RD NW 102 | | | | WASHINGTON | DC | 20010-1345 | |
| RICHARD J EMANUEL | 1330 FALENE PL | | | | GALLOWAY | OH | 43119-9281 | |
| RICHARD J ENGEL | 119 WOODMONT DR S W | | | | CALGARY | AB | T2W 4L3 | CANADA |
| RICHARD J EPPICH | 43404 charlemagne ave | | | | STERLING HEIGHTS | MI | 48314-2228 | |
| RICHARD J ERDELY & JEAN G | ERDELY & DIANNA LYNN ANDREWS JT TEN 4913 BENDER AVE | | | | COVINA | CA | 91724-1520 | |
| RICHARD J ERDELY & JEAN G | ERDELY & PATRICIA JEAN | HICKMAN JT TEN | 4913 BENDER AVE | | COVINA | CA | 91724-1520 | |
| RICHARD J ERDELY & JEAN G | ERDELY & ELIZABETH ANN | SEEMAN JT TEN | 4913 BENDER AVE | | COVINA | CA | 91724-1520 | |
| RICHARD J ERDELY & JEAN G | ERDELY & SUSAN MARIE NEEDLES JT TEN | 4913 BENDER AVE | | | COVINA | CA | 91724-1520 | |
| RICHARD J FEELEY | 88 REDFERN RD | | | | EATONTOWN | NJ | 07724-2349 | |
| RICHARD J FERGUSON | 355 SPENCER ROAD | | | | ROCHESTER | NY | 14609-5655 | |
| RICHARD J FIORELLI | 1834 BRENDA COURT | | | | CHARLOTTESVLE | VA | 22901-2947 | |
| RICHARD J FISCHER | 13800 TOWNSEND RD | | | | MILAN | MI | 48160-9109 | |
| RICHARD J FISCHER & RUTH I | FISCHER JT TEN | 2671 HARRINGTON AVE | | | ROCHESTER HILLS | MI | 48307-4406 | |
| RICHARD J FOSTER & DONNA | MARIE FOSTER JT TEN | 3927 W JOLLY ROAD | | | LANSING | MI | 48911-3102 | |
| RICHARD J FRANK | 40 REXFORD ST | | | | ROCHESTER | NY | 14621-2652 | |
| RICHARD J FRANKO | 6760 FARMINGDALE LN | | | | MENTOR | OH | 44060-3990 | |
| RICHARD J FRIDL AS CUST FOR | KAREN ANNE FRIDL U/THE WISCONSIN | U-G-M-A | C/O KAREN F SCHLATER | 2485 LE FEY COURT | BROOKFIELD | WI | 53045-1606 | |
| RICHARD J FRIDL AS CUST FOR MARY | EILEEN FRIDL U/THE WISCONSIN | U-G-M-A | ATTN MARY EILEEN FRIDL-RAMPSON | 10229 W MELVINA ST | WAUWATOSA | WI | 53222-2326 | |
| RICHARD J FRIEND & DOLORES | FRIEND JT TEN | 34 SUTTON PLACE | | | ENGLEWOOD | NJ | 07631-3643 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD J FRYZ | 3145 BENNETT ST | | | | DEARBORN | MI | 48124-3515 | |
| RICHARD J FUGO | 100 W FORNANCE ST | | | | NORRISTOWN | PA | 19401 | |
| RICHARD J GADOUA & | CATHERINE E GADOUA & | GINENE HIER JT TEN | 1015 W DRAYTON | | FERNDALE | MI | 48220-2728 | |
| RICHARD J GANSKI | 132 N W LAKE JUNE RD | | | | LAKE PLACID | FL | 33852-8911 | |
| RICHARD J GARCIA & GLENDA K | GARCIA JT TEN | 44995 QUAKERHILL | | | CANTON | MI | 48187-2560 | |
| RICHARD J GARRETT | 40 BARI MANOR | | | | CROTON ON HUDSON | NY | 10520-2337 | |
| RICHARD J GAWEL | 29337 CAMPBELL DR | | | | WARREN | MI | 48093-5232 | |
| RICHARD J GAWRONSKI TRUSTEE | U/A DTD 01/29/93 RICHARD J | GAWRONSKI REVOCABLE LIVING | TRUST | 25747 LEACH | ROSEVILLE | MI | 48066-3650 | |
| RICHARD J GEAR | 1660 CAMELOT ST | | | | TRENTON | MI | 48183-1949 | |
| RICHARD J GEARHART | BOX 142 | 220 E TWIN ST | | | LEWISBURG | OH | 45338-0142 | |
| RICHARD J GEORGE | 6475 W DODGE RD | | | | CLIO | MI | 48420-8547 | |
| RICHARD J GERZINA | 825 CROSSTRAIL DRIVE | | | | COLORADO SPRINGS | CO | 80906-4918 | |
| RICHARD J GESTON | 231 DOUG ALLISON HEIGHTS | | | | CLEVELAND | GA | 30528-1078 | |
| RICHARD J GIBA | 4666 BAYBERRY CIRCLE | | | | ANN ARBOR | MI | 48105-9762 | |
| RICHARD J GIBSON | 503 EAST OSTERHOUT RD | | | | KALAMAZOO | MI | 49002-7124 | |
| RICHARD J GIERA | 2614 LAMBETH PK | | | | ROCHESTER | MI | 48306-3042 | |
| RICHARD J GIERMANSKI | 382 WOODFIELD SQUARE LN | | | | BRIGHTON | MI | 48116-4321 | |
| RICHARD J GIEROK | 2120 ROBINS LN SE UNIT 146 | | | | SALEM | OR | 97306-2629 | |
| RICHARD J GILBERT | 20 WINCHESTER DR | | | | LEXINGTON | MA | 02420-2417 | |
| RICHARD J GIPPLE | 43 CHADDUCK STREET | | | | BUFFALO | NY | 14207-1555 | |
| RICHARD J GIRLING | 9405 KERBY | | | | WINDSOR | ONTARIO | N8R 1K1 | CANADA |
| RICHARD J GIZA | 7350 GROVELAND RD | | | | HOLLY | MI | 48442-9424 | |
| RICHARD J GLEASON & | IRIS T GLEASON JT TEN | 9325 LOST CANYON DR | | | STANWOOD | MI | 49346-9054 | |
| RICHARD J GOETZ | 421 SYCAMORE ST | | | | COLLINSVILLE | IL | 62234-2420 | |
| RICHARD J GOETZ & FLORENCE | ELLEN GOETZ JT TEN | 421 SYCAMORE ST | | | COLLINSVILLE | IL | 62234-2420 | |
| RICHARD J GOLDSTON | 464 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1453 | |
| RICHARD J GOLINKO | 36 BAYBERRY ROAD E | | | | LAWRENCE | NY | 11559-2706 | |
| RICHARD J GOMES | 39 FROST AVENUE | | | | BROCKTON | MA | 02301-4904 | |
| RICHARD J GORSKI | 11195 ROBERTS RD | | | | PALOS HILLS | IL | 60465-2659 | |
| RICHARD J GOSS | 4021 SUMMIT VIEW DR | | | | SAN RAMON | CA | 94583-5655 | |
| RICHARD J GRANZOTTO | 25081 STONYCROFT DRIVE | | | | SOUTHFIELD | MI | 48034-2717 | |
| RICHARD J GRANZOTTO & | NORA O GRANZOTTO JT TEN | 25081 STONYCROFT | | | SOUTHFIELD | MI | 48034-2717 | |
| RICHARD J GREENWOOD | 6797 HOUGHTON ST | | | | CASS CITY | MI | 48726-1542 | |
| RICHARD J GREGOR | 8541 S 36TH ST | | | | FRANKLIN | WI | 53132-9328 | |
| RICHARD J GRIEVE & DOROTHY | MARIE GRIEVE JT TEN | 13589 WHITE LAKE RD | | | FENTON | MI | 48430-8427 | |
| RICHARD J GRIEVE & DOROTHY | MARIE GRIEVE JT TEN | 13589 WHITE LAKE ROAD | | | FENTON | MI | 48430-8427 | |
| RICHARD J GRODE | S76 W15116 ROGER DR | | | | MUSKEGO | WI | 53150-9774 | |
| RICHARD J GROSHEK & NORMAN M | GROSHEK JT TEN | G-3139 HOGARTH AVE | | | FLINT | MI | 48532-5129 | |
| RICHARD J GROUSSET | 3286 KENYON RD | BOX 218 | | | MARIETTA | NY | 13110 | |
| RICHARD J GRUBER | 1075 CLYDE RD | | | | HIGHLAND | MI | 48357-2209 | |
| RICHARD J GRZELAK & | ANNETTE M EDWARDS JT TEN | 421 WISLER ST | | | DAVISON | MI | 48423 | |
| RICHARD J GUSTAFSON & | LOIS M GUSTAFSON JT TEN | 4313 NORTHVIEW DR | | | DELAVAN | WI | 53115-3233 | |
| RICHARD J HADLOCK | 3320 COLD SPRINGS ROAD | | | | AUSTINBURG | OH | 44010 | |
| RICHARD J HALL | 4198 W LAKE RD | | | | CLIO | MI | 48420-8852 | |
| RICHARD J HALL & | MATTIE A HALL JT TEN | 13198 FORDLINE | | | SOUTHGATE | MI | 48195-2435 | |
| RICHARD J HALLAUER | 210 S VERMONT | | | | ROYAL OAK | MI | 48067-2935 | |
| RICHARD J HALSTED | 29 LEONARD AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1140 | |
| RICHARD J HAMES | 54 N HARTFORD | | | | YOUNGSTOWN | OH | 44509-2318 | |
| RICHARD J HAMES & | NANCY HAMES TR | RICHARD J HAMES & NANCY | HAMES TRUST UA 03/27/96 | 5594 NORTHCOTE | W BLOOMFIELD | MI | 48322-4005 | |
| RICHARD J HAMLIN | 2585 NE CATAWBA RD | | | | PORT CLINTON | OH | 43452 | |
| RICHARD J HAMMERSLEY | 480 NEW BOSTON RD | | | | THETFORD CTR | VT | 05075-8969 | |
| RICHARD J HANNA TRUSTEE U/A | DTD 02/24/93 THE RICHARD J | HANNA TRUST | 4250 DAWNCLIFF DR | | BROOKLYN | OH | 44144-1221 | |
| RICHARD J HANNAH | 11 SUNSET ROAD | | | | SALEM | MA | 01970-5318 | |
| RICHARD J HANSS SR & RICHARD | J HANSS JR JT TEN | 1021 CANE PATCH | | | WEBSTER | NY | 14580-1878 | |
| RICHARD J HARMON | 7647 S RIDGE EAST | | | | MADISON | OH | 44057-9746 | |
| RICHARD J HARP | 363 ARAGON AVE APT 512 | | | | CORAL GABLES | FL | 33134 | |
| RICHARD J HARRIS | 6110 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9641 | |
| RICHARD J HARRIS | BOX 14 | | | | NATIONAL CITY | MI | 48748-0014 | |
| RICHARD J HARTJE | 1145 ROSEWOOD WAY | | | | ALAMEDA | CA | 94501-5635 | |
| RICHARD J HARY | 838 ARCH ST | | | | SALEM | OH | 44460-2610 | |
| RICHARD J HAVAS & | ROSEMARY J HAVAS JT TEN | 219 OTTAWA | | | TROY | MI | 48098-1577 | |
| RICHARD J HAVAS & ROSEMARY J | HAVAS JT TEN | 219 OTTAWA | | | TROY | MI | 48098-1577 | |
| RICHARD J HAYDEN | 618 CRESTLINE DRIVE | | | | MISSOULA | MT | 59803-2202 | |
| RICHARD J HEENAN | 7045 POLO HILL | | | | CUMMINGS | GA | 30040-7014 | |
| RICHARD J HEIGEL | 29379 HOWARD | | | | MADISON HEIGHTS | MI | 48071-2503 | |
| RICHARD J HEMCHAK | 701 W BOGART RD | | | | SANDUSKY | OH | 44870-5855 | |
| RICHARD J HODER CUST KATHRYN | MARIE HODER UNIF GIFT MIN | ACT MICH | 5332 BUTTERNUT TREE CT | | FLINT | MI | 48532-3302 | |
| RICHARD J HOFFBERGER | 5700 SMITH AVE | | | | BALTIMORE | MD | 21209-3610 | |
| RICHARD J HOLCOMB | 6315 SUNHOLLOW LANE | | | | HASLETT | MI | 48840 | |
| RICHARD J HOOK | 6031 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 | |
| RICHARD J HORMEL | 1296 13TH AVE N | | | | NAPLES | FL | 34102-5242 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD J HORROCKS | | 1919 WEST 77TH ST | | | CLEVELAND | OH | 44102-2803 | |
| RICHARD J HOYT | | 35 LILAC DR | | | SYOSSET | NY | 11791 | |
| RICHARD J HRAZANEK & | GERALDINE HRAZANEK JT TEN | 721 WENDEL PL | | | TEANECK | NJ | 07666-2117 | |
| RICHARD J HUGHES | 55 TOTTERNHOE RD | | | | DUNSTABLE BEDS | ENGLAND | LU6-2AQ | UK |
| RICHARD J HUNTON | 91 ONEIDA AVE | | | | N PLAINFIELD | NJ | 07060-4306 | |
| RICHARD J IDE | 6985 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9601 | |
| RICHARD J ILK | 451 SECOND ST NW | P O BOX728 | | | BLOOMING PRAIRIE | MN | 55917-1160 | |
| RICHARD J JAGODZINSKI | 811 VINEWOOD | | | | WILLOW SPRING | IL | 60480-1460 | |
| RICHARD J JANCASZ | 407 E MICHIGAN | | | | WHITE PIGEON | MI | 49099-9716 | |
| RICHARD J JELTEMA | 1470 BOGEY ST SW | | | | BYRON CENTER | MI | 49315-9778 | |
| RICHARD J JELTEMA & ANNA | J JELTEMA JT TEN | 1470 BOGEY ST SW | | | BYRON CENTER | MI | 49315-9778 | |
| RICHARD J JOHLE | 1414 LOFTY MAPLE TRL | | | | KINGWOOD | TX | 77345-1931 | |
| RICHARD J JOHNSON JR | 10786 PAGELS RD | | | | BIRCH RUN | MI | 48415-9433 | |
| RICHARD J JONES | 112 JAMESTOWN COURT | | | | MOORE | SC | 29369-9353 | |
| RICHARD J JURSCA | 5 VALLEY POINT DR | | | | HOLMDEL | NJ | 07733 | |
| RICHARD J JUZWIAK | 6820 RALPH CT | | | | NIAGARA FALLS | NY | 14304-1389 | |
| RICHARD J KAFKA & | ROSEMARY T KAFKA JT TEN | 6356 N NOKOMIS | | | CHICAGO | IL | 60646-4129 | |
| RICHARD J KANTOWSKI | 281 GRAND AVE | | | | CALEDONIA | NY | 14423-1103 | |
| RICHARD J KESTI | 2180 ROLLINGBROOK | | | | EAST LANSING | MI | 48823-1325 | |
| RICHARD J KESTI & | PAMELA JANE KESTI JT TEN | 2180 ROLLING BROOK | | | EAST LANSING | MI | 48823-1325 | |
| RICHARD J KLINE | 311 CAMBRIDGE AVE | | | | DIMONDALE | MI | 48821-8734 | |
| RICHARD J KMIEC | 4651 KINGSLEY DR | | | | WARREN | MI | 48092-4602 | |
| RICHARD J KOCHTANEK | 1201 N MAIN ST | | | | O'FALLON | MO | 63366-1219 | |
| RICHARD J KOEHN | 912 INDIANA AVE | | | | MCDONALD | OH | 44437-1705 | |
| RICHARD J KOERWER | 864 DUCHESS DR | | | | YARDLEY | PA | 19067-4620 | |
| RICHARD J KONDRACK | 216 KNOTTY OAK DRIVE | | | | MOUNT LAUREL | NJ | 08054-2121 | |
| RICHARD J KORPANTY | 39 HUDSON DR | | | | NEW FAIRFIELD | CT | 06812-3627 | |
| RICHARD J KOWALCZYK | 2805 SHERBOURNE DR | | | | TROY | MI | 48083-2653 | |
| RICHARD J KOWALCZYK | 24873 SUTHERLAND | | | | NOVI | MI | 48374-3143 | |
| RICHARD J KOWALEWSKI | 2993 OAKLAND OAKS | | | | OAKLAND TOWNSHIP | MI | 48363-2845 | |
| RICHARD J KREPP & MARJORIE L | KREPP JT TEN | 211 WILLOW VALLEY SQUARE APT B106 | | | LANCASTER | PA | 17602 | |
| RICHARD J KRIZ II | 6127 STONY BROOK DR | | | | FT WAYNE | IN | 46835-2324 | |
| RICHARD J KRUEGER | 46756 WRIGHT AVE | | | | UTICA | MI | 48317-4383 | |
| RICHARD J KUEBLER & KAY | KUEBLER JT TEN | 109 EGGLESTON ST | | | CORINTH | NY | 12822 | |
| RICHARD J KUELLING | 78 WEST AVE | | | | DARIEN | CT | 06820-4407 | |
| RICHARD J KUFFA | 1220 ST RT 113 E | | | | MILAN | OH | 44846-9526 | |
| RICHARD J KVASNICKA | 235 COMMONWEALTH | | | | FLINT | MI | 48503-2112 | |
| RICHARD J KWAKE & ANDREW J | KWAKE & BLANCHE KWAKE JT TEN | 233 CHARLES AVE | | | NEW KENSINGTON | PA | 15068-5331 | |
| RICHARD J LAIRD & | TERRI J LAIRD JT TEN | 1418 THOUSAND OAKS DRIVE | | | NIXA | MO | 65714-8200 | |
| RICHARD J LAJOIE III | 8163 LYNDHURST CT | | | | CINCINNATI | OH | 45249-2248 | |
| RICHARD J LAJOIE JR & | MARY ALICE LAJOIE JT TEN | 8163 LYNDHURST CT | | | CINCINNATI | OH | 45249-2248 | |
| RICHARD J LALONDE | 3956 WESTMINSTER DRIVE | | | | SARASOTA | FL | 34241-5853 | |
| RICHARD J LARA | 10216 HILLAVEN AVE | | | | TUJUNGA | CA | 91042-2232 | |
| RICHARD J LATIMER | 326 WASHINGTON AVENUE | | | | NILES | OH | 44446-3143 | |
| RICHARD J LEACHMAN | BOX 841 | | | | FARWELL | MI | 48622-0841 | |
| RICHARD J LEADER | CLAIM 20 61072 | 3070 EGGERT RD | | | TONAWANDA | NY | 14150 | |
| RICHARD J LEAHY & MICHAEL D | LEAHY EXS EST RICHARD E LEAHY | 17 BRIAR PATCH RD | | | OSTERVILLE | MA | 02655 | |
| RICHARD J LEBENS JR | 253 PENWOOD CT | | | | CHESTERFIELD | MO | 63017-2310 | |
| RICHARD J LEHNER & | MARIAN LEHNER JT TEN | 2012 VILLAGE DRIVE | | | MISSION | TX | 78572 | |
| RICHARD J LINEHAN & VIRGINIA | LINEHAN JT TEN | 37 BELLVIEW AVE | | | OSSINING | NY | 10562-4324 | |
| RICHARD J LIPA & ROSEMARY | LIPA JT TEN | 6895 COLONIAL | | | DEARBORN HEIGHTS | MI | 48127-2112 | |
| RICHARD J LISDERO & GERTRUDE | M LISDERO & MARCELLA LISDERO | GUESS JT TEN | 2314 TAYLOR ST | | JOLIET | IL | 60435-5436 | |
| RICHARD J LIVI | 110 HIGHLAND AVENUE | | | | NILES | OH | 44446-1115 | |
| RICHARD J LOBDELL | ONE HOWE BOULEVARD | | | | CANTON | NY | 13617-2100 | |
| RICHARD J LORENTI | TEN PARK AVE 23-D | | | | NEW YORK | NY | 10016-4338 | |
| RICHARD J LUKAS & DOROTHY R | LUKAS JT TEN | 2014 N KENWOOD CT | | | ROYAL OAK | MI | 48067-1529 | |
| RICHARD J LUONGO & MURIEL B | LUONGO JT TEN | 100 BICKERSTAFF RD | | | CLEMMONS | NC | 27012-9053 | |
| RICHARD J MADDERN | 2217 S BRANCH RD | | | | NESHANIC STATION | NJ | 08853-4118 | |
| RICHARD J MAGRUDER TR | MAGRUDER & IVIE TRUST | U/A DTD 09/30/04 | 7945 LAKE ANDRITA AVE | | SAN DIEGO | CA | 92119-3147 | |
| RICHARD J MALANOWSKI | 23702 S SCHEER RD | | | | FRANKFORT | IL | 60423-8275 | |
| RICHARD J MANGIN | 15359 DEWEY ST | | | | SAN LEANDRO | CA | 94579-2007 | |
| RICHARD J MARASCO CUST | CHRISTOPHER J MARASCO | UNDER THE NY UNIF GIFT MIN ACT | 6 SUPPLE WAY | | YORKTOWN HEIGHTS | NY | 10598 | |
| RICHARD J MARGIEWICZ | 1026 N ROCK | | | | SHAMOKIN | PA | 17872-4626 | |
| RICHARD J MARGOLIS | 435 BROWN ST | | | | PHILADELPHIA | PA | 19123-2121 | |
| RICHARD J MARKULIN | 4232 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406-9317 | |
| RICHARD J MARTIN & | STEPHANIE L MARTIN JT TEN | 2 SHREWSBURY YARD | | | RIVERTON | NJ | 08077-1038 | |
| RICHARD J MAXA | 4200 VOLKMER | | | | CHESANING | MI | 48616-9729 | |
| RICHARD J MAYERNIK & | RUTH F MAYERNIK TR | RICHARD J & RUTH F MAYERNIK | REV LIVING TRUST UA 03/16/00 | 17725 E KIRKWOOD DR | CLINTON TWP | MI | 48038-1215 | |
| RICHARD J MC ABEE SR | 8780 HIGHWAY 221 | | | | WOODRUFF | SC | 29388-8885 | |
| RICHARD J MC CRACKEN AS CUST | FOR THERESA LEE MC CRACKEN | U/THE S C UNIFORM GIFTS TO | MINORS ACT | BOX 971 | TOCCOA | GA | 30577-1416 | |
| RICHARD J MC GUIRE & FRANCES | L MC GUIRE JT TEN | 136 SANDY RIDGE ROAD | | | STATE COLLEGE | PA | 16803-1247 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD J MC HALE | | 149-23-23RD AVENUE | | | WHITESTONE | NY | 11357 | |
| RICHARD J MC NEIL | | 2106 AIRPORT RD | | | FRANKLIN | NC | 28734-6307 | |
| RICHARD J MCAFEE | | 64 HUMPHREY DRIVE | | | AJAX | ON | L1S 4Z3 | CANADA |
| RICHARD J MCCABE | | 358 E RD | | | BELFORD | NJ | 07718-1277 | |
| RICHARD J MCCONNELL | | G-5365 E CARPENTER | | | FLINT | MI | 48506 | |
| RICHARD J MCCULLOCH | | 27440 TOWNLEY ST | | | MADISON HEIGHTS | MI | 48071-3381 | |
| RICHARD J MCDONALD | | 32837 CHAPMAN CIRCLE | | | WESTLAND | MI | 48185-9407 | |
| RICHARD J MCGLYNN | | 948 KINGFISHER DR | | | SAN JOSE | CA | 95125-2915 | |
| RICHARD J MCHENRY | | 356 HILLSIDE DR | | | ROSELLE | IL | 60172-1446 | |
| RICHARD J MCPHEE | | 531 N ROSSMORE AVE | APT 305 | | LOS ANGELOS | CA | 90004 | |
| RICHARD J MCPHILLIPS JR | | 5856 MARIN DR | | | TOLEDO | OH | 43613-5640 | |
| RICHARD J MENZEL | | 11 EAST AVE | | | MIDDLEPORT | NY | 14105-1102 | |
| RICHARD J MENZEL & THERESA F | MENZEL JT TEN | 11 EAST AVE | | | MIDDLEPORT | NY | 14105-1102 | |
| RICHARD J MICHALEK & DOLORES | D MICHALEK TRUSTEES U/A DTD | 03/23/94 THE MICHALEK FAMILY | LIVING TRUST | 13332 RED CEDAR LN | PLAINFIELD | IL | 60544-9369 | |
| RICHARD J MICHUDA | | 9713 W MARCELLE AVE | | | MILWAUKEE | WI | 53224-4629 | |
| RICHARD J MIDDLETON | | 795 CENTER WORLD SO RD SW | | | LEAVITTSBURG | OH | 44430 | |
| RICHARD J MIKA & PAULETTE | MIKA JT TEN | RFD 2 CEDAR LANE | | | NEW HARTFORD | CT | 06057-2904 | |
| RICHARD J MILES | | 218 BEACHWOOD DRIVE | | | YOUNGSTOWN | OH | 44505-4282 | |
| RICHARD J MILLER | | 5720 W SUNNYSIDE | | | CHICAGO | IL | 60630-3337 | |
| RICHARD J MILLER | | 20950 NORWOOD STREET | | | HARPER WOODS | MI | 48225-1729 | |
| RICHARD J MILLER & IRENE | MILLER JT TEN | 57 CARLTON AVE | | | JERSEY CITY | NJ | 07306-3401 | |
| RICHARD J MITCHELL | | 16683 BROADVIEW | | | EAST LANSING | MI | 48823 | |
| RICHARD J MONTGOMERY | | 802 S BALL | | | OWOSSO | MI | 48867-4403 | |
| RICHARD J MOONEY & LUCILLE M | MOONEY TRUSTEES UDT DTD | 10/18/88 MOONEY FAMILY TRUST | 240 MC MILLAN | | GROSSE POINTE FARMS | MI | 48236 | |
| RICHARD J MOORE | | 9 JUNIPERWOOD DRIVE | | | HAVERHILL | MA | 01832-1529 | |
| RICHARD J MORRIS | | 2611 LAKE OVERLOOK | | | MARIETTA | GA | 30062-5389 | |
| RICHARD J MOSCATEL | | 486 WILSON AVE | | | PARAMUS | NJ | 07652-4736 | |
| RICHARD J MOSER | | 48 SHERWOOD DR | | | MASSENA | NY | 13662-1752 | |
| RICHARD J MURA | | 4528 16TH STREET | | | KENOSHA | WI | 53144 | |
| RICHARD J MURA & | MARLENE MURA JT TEN | 4528 16TH STREET | | | KENOSHA | WI | 53144 | |
| RICHARD J MURPHY TR U/A DTD 8/16/99 | RICHARD J MURPHY REVOCABLE TRUST | 8 SOUTH LOUIS ST | | | MOUNT PROSPECT | IL | 60056 | |
| RICHARD J MYERS | | 79 KANSAS ROAD | | | PENNSVILLE | NJ | 08070-3020 | |
| RICHARD J MYERS & | RUTH E MYERS JT TEN | 11615 SANDERLING DR | | | WEST PALM BEACH | FL | 33414-5835 | |
| RICHARD J MYRES | | 1700 SW 83 AVE | | | FT LAUDERDALE | FL | 33324-5132 | |
| RICHARD J NARTKER & CAROL L | NARTKER JT TEN | 6777 EAST STREET ROUTE 571 | | | TIPP CITY | OH | 45371 | |
| RICHARD J NEELY TR | RICHARD J NEELY TRUST | U/A 05/30/95 | 3185 MELDRUM | | CASCO | MI | 48064-1316 | |
| RICHARD J NERONE | | 4211 STARK DRIVE | | | YOUNGSTOWN | OH | 44515-1446 | |
| RICHARD J NIX | | BOX 36 | | | PAVO | GA | 31778-0036 | |
| RICHARD J NOLL & | LU ANN W NOLL JT TEN | 417 COAL ST | | | LEHIGHTON | PA | 18235 | |
| RICHARD J NORSE & | DAVID J NORSE JT TEN | 315 S E MARTIN COURT | | | SHERWOOD | OR | 97140-8316 | |
| RICHARD J NOWAK | | 1339 S VASSAR RD | | | DAVISON | MI | 48423-2371 | |
| RICHARD J O'CONNOR | | 1502 SHARON DR | | | SILVER SPRINGS | MD | 20910-1305 | |
| RICHARD J ODWYER | | 1502 MC ARTHUR AVE | | | NEW BERN | NC | 28560-4625 | |
| RICHARD J OLDFIELD CUST TODD | HENRY OLDFIELD UNIF GIFT MIN | ACT WISC | 2025 DOWNY DR APT 38 | | HEBRON | KY | 41048-7144 | |
| RICHARD J ONETO | | BOX 215 | | | JACKSON | CA | 95642-0215 | |
| RICHARD J OPACKI | | 1017 HOVEY ST SW | | | GRAND RAPIDS | MI | 49504-6154 | |
| RICHARD J ORLANDO | | 150 FRENCH ROAD | | | ROCHESTER | NY | 14618 | |
| RICHARD J OSTERMAN | | 9602 FOLKSTONE COVE | | | AUSTIN | TX | 78750 | |
| RICHARD J OUSLEY | | 146 LAKENGREN DR | | | EATON | OH | 45320-2831 | |
| RICHARD J PALATKA | | 180 ELIZABETH DRIVE | | | OWOSSO | MI | 48867 | |
| RICHARD J PARK | | 4580 LYTLE | | | CORUNNA | MI | 48817-9592 | |
| RICHARD J PARNITZKE | | 8622 W WINDROSE DR | | | PEORIA | AZ | 85381-8156 | |
| RICHARD J PASKY | | 10213 TALLADAY RD | | | WILLIS | MI | 48191-9749 | |
| RICHARD J PATTEE | | 6044 W FRANCES | | | CLIO | MI | 48420-8512 | |
| RICHARD J PAULI | | 1792 NW 75TH WAY | | | PEMBROKE PINES | FL | 33024-1073 | |
| RICHARD J PAULI TR | U/A DTD 12/7/01 | RICHARD J PAULI TRUST | 608 SONATA WAY | | SILVER SPRINGS | MD | 20901-5001 | |
| RICHARD J PEARCE | | 440 OBERMIYER ROAD | | | BROOKFIELD | OH | 44403-9703 | |
| RICHARD J PEDERSON | | 260 FIRST AVE | | | SAINT JAMES | NY | 11780-2604 | |
| RICHARD J PERRY | | 21 BENDER LANE | | | DELMAR | NY | 12054-4322 | |
| RICHARD J PETERSON & MARILYN | T PETERSON JT TEN | 333-15TH AVE SW | | | CHILDERSBURG | AL | 35044 | |
| RICHARD J PETRIE | | 7660 SOUTH 68TH STREET | | | FRANKLIN | WI | 53132-9210 | |
| RICHARD J PHILLIPS | | 901 PARKHURST NW | | | GRAND RAPIDS | MI | 49504-3990 | |
| RICHARD J PHILLIPS | | P.O. BOX 277 | | | BRIMLEY | MI | 49715 | |
| RICHARD J PILESKI | | 355 WINDSOR DRIVE | | | ELYRIA | OH | 44035-1731 | |
| RICHARD J PINGLE | | 109 WOODSBORO DRIVE | | | ROYAL OAK | MI | 48067-1340 | |
| RICHARD J PNACEK & JOAN | P PNACEK JT TEN | 9321 N SAGINAW ST | | | MOUNT MORRIS | MI | 48458-9141 | |
| RICHARD J POLCARO & MILDRED | A POLCARO JT TEN | 6 MANNING ST | | | WOBURN | MA | 01801-3034 | |
| RICHARD J POLEK | | 6733 CIARA COURT | | | NORTH TONAWANDA | NY | 14120 | |
| RICHARD J POWER | | 1509 KENWOOD DR | | | INKSTER | MI | 48141-1910 | |
| RICHARD J POWERS | | 1716 VOIGHT | | | SUMNER | WA | 98390-2317 | |
| RICHARD J POWERS IV | | 522 FAITOUTE AVE | | | ROSELLE PARK | NJ | 07204-1504 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD J PRATT | 1347 KINGSVIEW AVE | | | | ROCHESTER HILLS | MI | 48309-2570 | |
| RICHARD J PRINCE | 71 GLENN HAVEN | | | | SPENCER PORT | NY | 41559 | |
| RICHARD J PRYBYS | 40419 LAGRANGE | | | | STERLING HEIGHTS | MI | 48313-5436 | |
| RICHARD J PULLMAN & KTHLEEN T | PULLMAN TR OF THE RICHARD J | PULLMAN & KATHLEEN T PULLMAN | DECLARATION OF TR DTD 11/02/90 | 722 HOMESTEAD PL | JOLIET | IL | 60435-5108 | |
| RICHARD J QUAGLIAROLI | 48 WESTWOOD RD | | | | WEST HARTFORD | CT | 06117-2252 | |
| RICHARD J QUILLEN | 159 KIRKCALDY DRIVE | | | | ELKTON | MD | 21921-2977 | |
| RICHARD J QUINLAN & GLORIA C | QUINLAN JT TEN | 27 MARINER CIR | | | WEST ISLIP | NY | 11795-5023 | |
| RICHARD J RABB | 4695 BLUEGRASS LN | | | | MACUNGIE | PA | 18062 | |
| RICHARD J RAIMONDE & | POLA M RAIMONDE JT TEN | 7369 VALERIE LANE | | | HUDSON | OH | 44236-1823 | |
| RICHARD J RANKIN & | PATRICIA W RANKIN JT TEN | 280 COACHMAN DR | | | EUGENE | OR | 97405-3523 | |
| RICHARD J REED | 4600 NW MORMANDY LANE | | | | KANSAS CITY | MO | 64116-1557 | |
| RICHARD J REED | 7600 MAHONING AVE | | | | LISBON | OH | 44432-9300 | |
| RICHARD J REEVES | 3600 E 28 RD | | | | CADILLAC | MI | 49601-8834 | |
| RICHARD J REILLY & BETTY A | REILLY JT TEN | 1759 VENUS AVE | | | ST PAUL | MN | 55112-2852 | |
| RICHARD J REILLY CUST | TIMOTHY J REILLY UNIF GIFT | MIN ACT MINN | 1759 VENUS AVE | | ST PAUL | MN | 55112-2852 | |
| RICHARD J REIZNER & | SUSAN E REIZNER TR | REIZNER LIVING TRUST | UA 06/23/95 | 7179 VIA MARIA | SAN JOSE | CA | 95139-1143 | |
| RICHARD J REPINE | 1709 NE BEVERLY DR | | | | GRANTS PASS | OR | 97526-3518 | |
| RICHARD J RESSLER | 13721 ORCHARD | | | | SOUTHGATE | MI | 48195-1356 | |
| RICHARD J REYNOLDS IV | 2052 BROOKVIEW DR NW | | | | ATLANTA | GA | 30318-1613 | |
| RICHARD J RIDER | 2900 PERSHING AVE | | | | ORLANDO | FL | 32806-7363 | |
| RICHARD J RIHM | 1567 GARBRY RD APT 143 | | | | PIQUA | OH | 45356-8238 | |
| RICHARD J RITTENOUR | 08598 ST RT 15 | | | | DEFIANCE | OH | 43512-8490 | |
| RICHARD J ROCHELEAU JR | 2957 LANSING RD | | | | ROSCOMMON | MI | 48653-9217 | |
| RICHARD J ROCHESTER | 5067 FOREST RIDGE DR. | | | | HICKORY | NC | 28602-9118 | |
| RICHARD J ROKITA | 6202 OAKPOINT | | | | WESTLAND | MI | 48185-3026 | |
| RICHARD J ROLLIS CUST | RICHARD J ROLLIS JR UNIF | GIFT MIN ACT VA | 2332 W CLARK RD | | LANSING | MI | 48906-9306 | |
| RICHARD J ROLLIS CUST | DEBORAH I ROLLIS UNIF GIFT | MIN ACT VA | 7611 HOLLISTER RD | | LAINGSBURG | MI | 48848 | |
| RICHARD J ROSENSTEEL | 7611 MEADOW WAY | | | | BALTIMORE | MD | 21222-5459 | |
| RICHARD J ROSKY | 26 8TH AVENUE | | | | NORTH TONAWANDA | NY | 14120 | |
| RICHARD J ROSSMAN | 78 E MAIN ST | | | | W BROOKFIELD | MA | 01585 | |
| RICHARD J RUPPERT & PATRICIA | E RUPPERT JT TEN | 7676 SUTTON PL. | | | NEW ALBANY | OH | 43054 | |
| RICHARD J RUSSELL | 7648 WALNUT AVE | | | | WOODRIDGE | IL | 60517-2815 | |
| RICHARD J RYBAK TR | RICHARD J RYBAK LIVING TRUST | U/A 8/4/00 | 3555 SALEM | | TROY | MI | 48084-1145 | |
| RICHARD J SADEY | 2717 COMMONWEALTH DR | | | | PARMA | OH | 44134-3431 | |
| RICHARD J SADOWSKI & HELEN | SADOWSKI JT TEN | 684 SHELLEY DRIVE | | | ROCHESTER HILLS | MI | 48307-4239 | |
| RICHARD J SALEMME CUST | ELLEN J SALEMME | UNIF TRANS MIN ACT CA | 1 MELODLANE | | IRVINE | CA | 92614 | |
| RICHARD J SALEMME CUST | LUKE E SALEMME | UNIF TRANS MIN ACT CA | 1 MELODYLANE | | IRVINE | CA | 92614-5498 | |
| RICHARD J SALMINEN | 30 HICKORY DR | | | | WORCESTER | MA | 01609-1016 | |
| RICHARD J SANDERS & | ELIZABETH V SANDERS JT TEN | 4099 MAPLE | | | FLINT | MI | 48507-3119 | |
| RICHARD J SATKOWSKI | BLAIR ROAD | | | | MEDINA | NY | 14103 | |
| RICHARD J SAUNDERS & | MARGARET J GALL JT TEN | 16902 WHITBY | | | LIVONIA | MI | 48154-2532 | |
| RICHARD J SCHANTZ | 46 ENGLISH STATION RD | | | | ROCHESTER | NY | 14616-5515 | |
| RICHARD J SCHEIDT | 11417 EASLEY DR | | | | LEES SUMMIT | MO | 64086-9384 | |
| RICHARD J SCHILLO | 517 VALLEY DR | | | | VIENNA | VA | 22180-4863 | |
| RICHARD J SCHMELZER & LOIS A | SCHMELZER JT TEN | 29706 MAISON | | | ST CLAIR SHORES | MI | 48082-1893 | |
| RICHARD J SCHMUNK | 5240 LANGE RD | | | | BIRCH RUN | MI | 48415-8732 | |
| RICHARD J SCHUKMAN | 103 E MARKET ST | | | | SOUTH WHITLEY | IN | 46787-1377 | |
| RICHARD J SCHULKE | 147 OLD FIELD DR | | | | WILLIAMSBURG | VA | 23188-2525 | |
| RICHARD J SCHULTE | BOX 283 | | | | KALIDA | OH | 45853-0283 | |
| RICHARD J SCHULTZ | 449 ATLANTIC AVE N E | | | | WARREN | OH | 44483-3807 | |
| RICHARD J SCHWARZ TRUSTEE | U/A DTD 05/12/93 THE RICHARD | J SCHWARZ LIVING TRUST | 473 HILLTOP DR | | WHITELAKE | MI | 48386-2326 | |
| RICHARD J SEDMAK | 6861 HEATHER HEATH LANE | | | | WEST BLOOMFIELD | MI | 48322-3776 | |
| RICHARD J SEDMAK & | ELAINE M SEDMAK JT TEN | 6861 HEATHER HEATH LANE | | | WEST BLOOMFIELD | MI | 48322-3776 | |
| RICHARD J SEI & HELEN F | SEI JT TEN | 817 PARKLAND CIRCLE | | | ALBUQUERQUE | NM | 87108-3320 | |
| RICHARD J SEITZ CUST SUSAN M | SEITZ UNIF GIFT MIN ACT | MICH | 836 WEST AUMAN DR | | CARMEL | IN | 46032-2616 | |
| RICHARD J SEITZ CUST THOMAS | A SEITZ UNIF GIFT MIN ACT | MICH | 9560 MICHAELS WAY | | ELLICOTT CITY | MD | 21042-2458 | |
| RICHARD J SEPETA | 2806 LOCUST CT W | | | | KOKOMO | IN | 46902-2900 | |
| RICHARD J SEYFRIED | 219 KINGS HWY | | | | CONGERS | NY | 10920-2719 | |
| RICHARD J SHAWL | 3110 BERTHA AVE | | | | FLINT | MI | 48504-1817 | |
| RICHARD J SHEMON & MARY KRISTEN | DELMORE & MARLYS A LINDSTROM TR | HERBERT C LINDSTOM TERMINABLE | INTEREST TRUST UA 06/12/85 | 9800 SANDRA LN | MINNETONKA | MN | 55305-4629 | |
| RICHARD J SHERMAN | 41951 N. 113TH WAY | | | | SCOTTSDALE | AZ | 85262 | |
| RICHARD J SHERMAN & | ELAINE J SHERMAN JT TEN | 41951 N. 113TH WAY | | | SCOTTSDALE | AZ | 85262 | |
| RICHARD J SHIELDS | BOX 367 | | | | ELY | NV | 89301-0367 | |
| RICHARD J SHILTON | 9478 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9492 | |
| RICHARD J SIEGEL | 7911 TRINITY CIRCLE  3 SE | | | | TINLEY PARK | IL | 60477 | |
| RICHARD J SIMON | 3075 KING RD | | | | SAGINAW | MI | 48601-5831 | |
| RICHARD J SIMONS & SANDRA | SIMONS JT TEN | 2139 LAMONT CT | | | WALKER | MI | 49544-1265 | |
| RICHARD J SIMONS & VELMA L | SIMONS JT TEN | BOX 1 BOX 175-1 | | | FRENCH CREEK | WV | 26218-0001 | |
| RICHARD J SIRCHEN | 9915 NICHOLAS AVENUE | | | | CLEVELAND | OH | 44102-3628 | |
| RICHARD J SITZBERGER & | BARBARA JEAN SITZBERGER JT TEN | 1509 MICHIGAN ST | | | OSHKOSH | WI | 54902-6860 | |
| RICHARD J SIVILLO | 4727 JEFFERSON AVE | | | | ASHTABULA | OH | 44004 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD J SKWAREK & DOLORES V | SKWAREK TRS U/A DTD 5/3/99 | SKWAREK LIVING TRUST | 24781 MELBOURNE | | ALLEN PARK | MI | 48101 | |
| RICHARD J SMITH | 3900 THORNBURG DR | | | | MUNCIE | IN | 47304-6123 | |
| RICHARD J SMITH | 6460 HOPE LANE | | | | LOCKPORT | NY | 14094 | |
| RICHARD J SMITH & | DIANE S MCKEYHAN JT TEN | 3066 DAVISON ROAD | | | LAPEER | MI | 48446-2907 | |
| RICHARD J SOHNS | 104 BRAESIDE CIR | | | | ASHEVILLE | NC | 28803-3378 | |
| RICHARD J SPALENY | 4470 NO ELMS ROAD | | | | FLUSHING | MI | 48433 | |
| RICHARD J SPANN CUST FOR | MEGAN ELIZABETH SPANN UNDER | THE ILLINOIS UNIF GIFTS TO | MIN ACT | 1321 HIGHLAND AVE | LOCKPORT | IL | 60441-3313 | |
| RICHARD J SPEARS | 5658 COLGATE DR | | | | AUSTINTOWN | OH | 44515-4140 | |
| RICHARD J SPRINGSTEAD & MARGARET | A SPRINGSTEAD JT TEN TTEE U/A | DTD 05/24/94 THE SPRINGSTEAD FAM | LIV TR | 6191 SIGLER RD | S ROCKWOOD | MI | 48179-9517 | |
| RICHARD J STACK & CASIMIRA E | STACK JT TEN | 5380 PATTERSON | | | TROY | MI | 48098-4006 | |
| RICHARD J STANEK | 2302 TIMBERLEE DR | | | | HOLLAND | MI | 49424-2237 | |
| RICHARD J STANLEY | 22535 PENNSYLVANIA RD | | | | BROWNSTOWN | MI | 48192 | |
| RICHARD J STASIAK | W7281 GROGEN RD | | | | ELKHART LAKE | WI | 53020 | |
| RICHARD J STASIAK & | SUSAN M STASIAK JT TEN | W-7281 GROGEN ROAD | | | ELKHART LAKE | WI | 53020-1418 | |
| RICHARD J STEINMETZ JR | 6334 PORCUPINE CT | | | | WALDORF | MD | 20603-4433 | |
| RICHARD J STETTLER | 7543 MILL POND CIRCLE | | | | NAPLES | FL | 34109-1702 | |
| RICHARD J STEVEN & ARDATH J | STEVEN JT TEN | 49 GOSLING CIRCLE EAST | | | HENDERSONVILLE | NC | 28792-9231 | |
| RICHARD J STILLMAN | 21 S GARFIELD ST | | | | DENVER | CO | 80209 | |
| RICHARD J STINGER & KAREN L | STINGER JT TEN | 305 WICKSHIRE LANE | | | DURAND | MI | 48429-1421 | |
| RICHARD J STOLCENBERG | 1241 ROYAL OAK COURT S W | | | | WYOMING | MI | 49509-2739 | |
| RICHARD J STOUTEN | 7735 HERRINGTON | | | | BELMONT | MI | 49306-9281 | |
| RICHARD J STUART | 1701 GREENWAY DRIVE | | | | ANDERSON | IN | 46011-1132 | |
| RICHARD J STUART | 9234 E 39TH ST | | | | TUCSON | AZ | 85730-2110 | |
| RICHARD J STUART & MARY JANE | STUART JT TEN | 1701 GREENWAY DRIVE | | | ANDERSON | IN | 46011-1132 | |
| RICHARD J STYS & SHARON J | STYS JT TEN | 54609 MARISSA CT | | | SHELBY TWP | MI | 48316-1292 | |
| RICHARD J SULLIVAN | 15 NANTUCKET RD | | | | WELLESLEY | MA | 02481-1210 | |
| RICHARD J SZCZUREK | 2687 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9503 | |
| RICHARD J TAYLOR TR | RICHARD J TAYLOR LIVING TR | U/A 01/12/93 | 14 HARRIS CIRCLE | | EDGEWATER | FL | 32141 | |
| RICHARD J THERIOT | 365 CRESTWOOD DR | | | | OXFORD | MI | 48371-6138 | |
| RICHARD J THOMAS & CLARICE J | THOMAS JT TEN | 1162 SOUTH COLORADO ST | | | HOBART | IN | 46342-5822 | |
| RICHARD J THOMAS CUST OF | KATE J THOMAS UNDER THE PA | UNIFORM TRANSFERS TO MINORS | ACT | 155 NORTH FRONT STREET | SCHUYLKILL HAVEN | PA | 17972-8984 | |
| RICHARD J THOMAS CUST OF | ERIC R THOMAS UNDER THE PA | UNIFORM TRANSFERS TO MINORS | ACT | 155 NORTH FRONT STREET | SCHUYLKILL HAVEN | PA | 17972-8984 | |
| RICHARD J THOMAS CUST OF | SCOTT R THOMAS UNDER THE PA | UNIFORM TRANSFERS TO MINORS | ACT | 155 NORTH FRONT STREET | SCHUYLKILL HAVEN | PA | 17972-8984 | |
| RICHARD J THOMPSON | 12136 OAKBROOK | | | | SHELBY TOWNSHIP | MI | 48315-1775 | |
| RICHARD J THOMPSON & NANCY I | THOMPSON JT TEN | 11745 MILFORD RD | | | HOLLY | MI | 48442-8902 | |
| RICHARD J THURRELL | 17 BEACH ST | | | | MADISON | WI | 53705-4405 | |
| RICHARD J TICE & NANCY L | TICE JT TEN | 13238 W SERENADE CIR | | | SUN CITY WEST | AZ | 85375-1721 | |
| RICHARD J TICHVON | 7795 KNOX RD | | | | PORTLAND | MI | 48875-9779 | |
| RICHARD J TICHVON & JOYCE A | TICHVON JT TEN | 7795 KNOX RD | | | PORTLAND | MI | 48875-9779 | |
| RICHARD J TRACY & JANET C TRACY TRS | TRACY FAMILY LIVING TRUST | U/A DTD 11/7/00 | 36540 BOBRICH | | LIVONIA | MI | 48152-2708 | |
| RICHARD J TREICHLER & JENNIE | M TREICHLER JT TEN | 4 TOBY LANE | | | TRENTON | NJ | 08620-2604 | |
| RICHARD J TRICHTER | 26 PARKWAY DR | | | | SYOSSET | NY | 11791 | |
| RICHARD J TROUTMAN | 435 UPPER PIKE CREEK ROAD | | | | NEWARK | DE | 19711 | |
| RICHARD J TUNSTALL | 4514 WESTMINSTER AVE | | | | PHILADELPHIA | PA | 19131-5213 | |
| RICHARD J TURNER | 1707 VICTORIA LANE | | | | LIMA | OH | 45805-1325 | |
| RICHARD J URBAUER | 22178 JEFFERSON BEACH RD NE | | | | KINGSTON | WA | 98346-9123 | |
| RICHARD J URQUHART | 15479 WINTER PARK DR | | | | MACOMB | MI | 48044-3875 | |
| RICHARD J VALERIE | 18437 COUNTY ROAD Y | | | | HOLGATE | OH | 43527-9511 | |
| RICHARD J VANEE | 37774 FLEETWOOD DRIVE | | | | FARMINGTON HILLS | MI | 48331-1706 | |
| RICHARD J VANPOPERING | 5170 S GORDON AVE R 4 | | | | NEWAYGO | MI | 49337-9165 | |
| RICHARD J VOLDRICH | 15875 THOMAS ST | | | | NEWBURY | OH | 44065-9155 | |
| RICHARD J VOTEDIAN & NANCY A | VOTEDIAN JT TEN | 609-13TH AVE | | | MUNHALL | PA | 15120-2017 | |
| RICHARD J VRATANINA | 50590 TECUMSEH DRIVE | | | | GRANGER | IN | 46530-9461 | |
| RICHARD J VRATANINA AS CUST | FOR BARBARA ANN VRATANINA | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 21721 W 50TH ST | SHAWNEE MSN | KS | 66226-9784 | |
| RICHARD J VRATANINA AS CUST FOR | RICHARD J VRATANINA II UNDER THE | INDIANA U-G-M-A | 50590 TECUMSEH DR | | GRANGER | IN | 46530-9461 | |
| RICHARD J WAGNER | 152 KNOWLTON AVE | | | | KENMORE | NY | 14217-2812 | |
| RICHARD J WALKER | 4145 FRAZHO APT 202 | | | | WARREN | MI | 48091-1440 | |
| RICHARD J WALL | 2660 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123-2408 | |
| RICHARD J WARD | 8487 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386-4508 | |
| RICHARD J WARZINSKI | 5901 WEST OAKWOOD AVE | | | | GREENDALE | WI | 53129-2524 | |
| RICHARD J WATT & MARILYN E WATT | TR RICHARD J WATT & MARILYN | E WATT REVOCABLE LIVING TRUST | UA 03/11/99 | 356 E GRAND RIVER RD | WILLIAMSTON | MI | 48895-9341 | |
| RICHARD J WAWRZYNIAK & | CECYLIA W WAWRZYNIAK & | PATRICIA DUKE JT TEN | 1604 JOHN PAUL CT | | OXFORD | MI | 48371-4470 | |
| RICHARD J WEIDERT JR | 8055 WATKINS DRIVE | | | | CLAYTON | MO | 63105-2516 | |
| RICHARD J WEISS | 6420 FAIRMOUNT AVE | | | | EL CORRITO | CA | 94530-3606 | |
| RICHARD J WERTHEIMER | BOX 1121 | | | | DAVIDSON | NC | 28036-1121 | |
| RICHARD J WHATLEY | 120 OAK HILL ROAD | | | | FAYETTE | NY | 4349 | |
| RICHARD J WHEELER | 22 MEADOW COVE | | | | PITTSFORD | NY | 14534-3351 | |
| RICHARD J WHITE | 1118 HOUNDS RUN | | | | SAFETY HARBOR | FL | 34695-4475 | |
| RICHARD J WHITWORTH | 2260 HESTON DR | | | | LAKE MILTON | OH | 44429-9623 | |
| RICHARD J WIECZOREK | 30082 MALVERN | | | | WESTLAND | MI | 48185-2527 | |
| RICHARD J WILKINSON | 3 SHADEWOOD LANE | | | | HILTON HEAD ISLAND | SC | 29926-2583 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD J WILMES | 1600 HWY W | | | | FORISTELL | MO | 63348-1015 | |
| RICHARD J WILSON | 2528 WINONA ST | | | | FLINT | MI | 48504-2774 | |
| RICHARD J WILSON | 5 PONDVIEW AVE | | | | MEDFIELD | MA | 02052-2830 | |
| RICHARD J WINTER | 6929 ERRICK ROAD | | | | N TONAWANDA | NY | 14120-1146 | |
| RICHARD J WOITEN | 230 WHITTLESEY 59 | | | | NORFOLK | OH | 44857-1053 | |
| RICHARD J WOJCIECHOWSKI | 108 16TH AVE | | | | BALTIMORE | MD | 21225-3418 | |
| RICHARD J WOLVERTON | 9189 SILVER LAKE ROAD | | | | LINDEN | MI | 48451-9643 | |
| RICHARD J WOLVERTON & NANCY | C WOLVERTON JT TEN | 9189 SILVER LAKE ROAD | | | LINDEN | MI | 48451-9643 | |
| RICHARD J WOMACK | 7074 WALNUT RD | | | | WOODGATE | NY | 13494-2044 | |
| RICHARD J WOOD | 1007 HEATHERWOOD ROAD | | | | BLUEFIELD | WV | 24701-4234 | |
| RICHARD J WORTON | 868 BRIARCLIFF DR | | | | TOMS RIVER | NJ | 08753-4447 | |
| RICHARD J WROBLEWSKI | 512 26TH ST | | | | NIAGARA FALLS | NY | 14301-2522 | |
| RICHARD J WYCZALEK CUST | TRAVIS JOHN WYCZALEK UNDER | OH UNIF TRANSFERS TO MIN ACT | 430 SENECA AVENUE | | HURON | OH | 44839-1948 | |
| RICHARD J WYCZALEK CUST | NICOLE M WYCZALEK UNDER OH | UNIF TRANSFERS TO MINORS ACT | 430 SENECA AVE | | HURON | OH | 44839-1948 | |
| RICHARD J YAGER | 5435 PETERS RD | | | | HALE | MI | 48739-9104 | |
| RICHARD J YEAGER | 2434 N W 30TH ST | | | | BOCA RATON | FL | 33431-6286 | |
| RICHARD J YEE | 1133 BROOKSIDE DR | | | | NEWARK | OH | 43055-1701 | |
| RICHARD J ZABLOCKI & | JOANN ZABLOCKI JT TEN | 1934 CLUB DR | | | TROY | MI | 48098-6646 | |
| RICHARD J ZACKEY | 228 MONTROSE AVE | | | | TONAWANDA | NY | 14223-2929 | |
| RICHARD J ZALEDONIS | 705 OAKLEIGH BEACH RD | | | | BALTIMORE | MD | 21222-5008 | |
| RICHARD J ZEPERNICK | 13275 SEACRIST RD | | | | SALEM | OH | 44460-9117 | |
| RICHARD J ZIOMEK | 21LONE OAK ROAD | | | | WOLCOTT | CT | 6716 | |
| RICHARD J ZUYDDYK | 11441 LYMBURNER | | | | SPARTA | MI | 49345-8450 | |
| RICHARD JAMES ANTHONY | BOX 24402 | | | | OAKLAND | CA | 94623-1402 | |
| RICHARD JAMES CHAMBERLIN | R R 3 | | | | SCHOMBERG | ONTARIO | L0G 1T0 | CANADA |
| RICHARD JAMES GALLAGHER | BOX 514 | 39 MASSACHSETTS AVE | | | HYANNIS PORT | MA | 02647-0514 | |
| RICHARD JAMES GREEN | 68 TULIPWOOD DRIVE | | | | COMMACK | NY | 11725 | |
| RICHARD JAMES HELKA | 125 KENOSHA LANE | | | | LOUDON | TN | 37774 | |
| RICHARD JAMES KALB JR | APT 9C | 211 W 71ST STREET | | | NEW YORK | NY | 10023-3768 | |
| RICHARD JAMES KALINA | 1209 N 16TH | | | | MURPHYSBORO | IL | 62966-2960 | |
| RICHARD JAMES LIAUTAUD | 865 LA VETA TER | | | | LOS ANGELES | CA | 90026-4319 | |
| RICHARD JAMES MARINO | 4939 78TH ST E | | | | BRADENTON | FL | 34203-7985 | |
| RICHARD JAMES MCDANIEL | 1662 LIEBOLD | | | | DETOIT | MI | 48217-1228 | |
| RICHARD JAMES VALLAD | 4645 MORGAN LN | | | | COLUMBIAVILLE | MI | 48421-9624 | |
| RICHARD JANKOWIAK | 5278 BROOKWAY | | | | BAY CITY | MI | 48706-3326 | |
| RICHARD JAY GEYER | 1276 W FRIEDRICH | | | | ROGERS CITY | MI | 49779-1225 | |
| RICHARD JAY LEVINSON | 3803 MONTROSE DRIVE | | | | CHEVY CHASE | MD | 20815-4701 | |
| RICHARD JAY SPIEGEL | 4152 E STREET JOSEPH WAY | | | | PHOENIX | AZ | 85018-1155 | |
| RICHARD JAY TEPPER | 27 ROBINSON DR | | | | BETHPAGE | NY | 11714-1416 | |
| RICHARD JEFFREY ROUCE | 1346 FAIRWAY DR | | | | BIRMINGHAM | MI | 48009-1808 | |
| RICHARD JENNINGS | 1222 SHIN POND RD | | | | MT. CHASE M | E. | 04765 | |
| RICHARD JERAD NEEDHAM | 1315 W MC CLELLAN | | | | FLINT | MI | 48504-2637 | |
| RICHARD JEROME LAPHAM TR | LAPHAM FAM TRUST | UA 11/25/91 | 139 WEXFORD DR | | MONROE | OH | 45050-1034 | |
| RICHARD JOE DELANO TR RICHARD JOE | DELANO FAMILY TRUST U/A DTD 3/5/04 | BOX 5162 | | | STOCKTON | CA | 95205 | |
| RICHARD JOEL FADELY | 75 KEVIN DRIVE | | | | ANDERSON | IN | 46016-5824 | |
| RICHARD JOEL KATZ | 625 CUMBERLAND AVE | | | | TEANECK | NJ | 07666-1813 | |
| RICHARD JOHN CATROW & | MARTHA GLADYS CATROW JT TEN | 22324 VISNAW | | | ST CLAIR SHORES | MI | 48081-1206 | |
| RICHARD JOHN FINN | 9604 S KNOX | | | | OAK LAWN | IL | 60453-3120 | |
| RICHARD JOHN KOLAK | 108 RUSSET WAY | | | | PALATINE | IL | 60067-3453 | |
| RICHARD JOHN LEE | 1100 E ROYERTON RD | | | | MUNCIE | IN | 47303-9440 | |
| RICHARD JOHN MOSER JR | 10158B STATE HWY 56 | | | | MASSENA | NY | 13662 | |
| RICHARD JOHN SLOWEY TR | SLOWEY FAMILY TRUST U/A DTD 6/29/99 | 17322 CLEECO PL | | | POWAY | CA | 92064 | |
| RICHARD JOHNSON | 18505 MANORWOOD | | | | CLINFTON TWP | MI | 48038 | |
| RICHARD JOHNSON | 2424 HARRIOTTE | | | | JACKSON | MS | 39209-7405 | |
| RICHARD JOHNSON | 4351 EGRET RD | | | | VENICE | FL | 34293-6100 | |
| RICHARD JORDAN | 423 MILLER AVE | | | | TRENTON | NJ | 08610-4818 | |
| RICHARD JOSEPH COROSO | 42 CARRIAGE DR | | | | HEBRON | CT | 06248-1423 | |
| RICHARD JOSEPH KIRBITZ | BOX 325 | | | | FLUSHING | MI | 48433-0325 | |
| RICHARD JOSEPH RIDENOUR | 16405 MOUNT TABOR RD | | | | HAGERSTOWN | MD | 21740-1032 | |
| RICHARD JOSEY BRYAN | 2501 Q STREET N W 423 | | | | WASHINGTON | DC | 20007-4303 | |
| RICHARD JULIAN COATES III | ATTN R COATES | 572 HIGH POINT N RD | | | MACON | GA | 31210-4802 | |
| RICHARD JUNIOR CROSS | 21833 SIMPSON RD | | | | COPEMISH | MI | 49625-9788 | |
| RICHARD JUNIOR ISER | WINTERSIT PARK LOT 54 | 8515 US 41 N | | | PALMETTO | FL | 34221 | |
| RICHARD K BACON | 4202 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3712 | |
| RICHARD K BANKER CUST | REBECCA ANN JANKOWSKI UNIF | GIFT MIN ACT MICH | 18112 PORT SALEM DR | | MACOMB | MI | 48044-6115 | |
| RICHARD K BENTHIEN | 13540 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8708 | |
| RICHARD K BENTHIEN JR & | MABEL I BENTHIEN JT TEN | 13540 LAKEFIELD RD | | | HEMLOCK | MI | 48626-8708 | |
| RICHARD K BETTERTON & | MARIBELLE H BETTERTON JT TEN | 1910 CONTINENTAL DR | | | CEDAR FALLS | IA | 50613-6412 | |
| RICHARD K BLACK | 20210 MELVIN | | | | LIVONIA | MI | 48152-1829 | |
| RICHARD K BOLEN | 4000 CLUBHOUSE DR | | | | CHAMPAIGN | IL | 61822-9281 | |
| RICHARD K BROWN | 5638 SPRING RUN AVE | | | | ORLANDO | FL | 32819-7165 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD K BUCKLEY | 16 SAGAMORE DR | | | | HOPEWELL JUNCTION | NY | 12533 | |
| RICHARD K CAHILL | 1380 MARRA DRIVE | | | | WATERTOWN | NY | 13601-4434 | |
| RICHARD K CLEMENTS | 880 5TH AVE | | | | NEW YORK | NY | 10021-4951 | |
| RICHARD K COFER | 1282 PIRKLE ROAD | | | | NORCROSS | GA | 30093-3851 | |
| RICHARD K CRIDER | 312 BLUE BAYOU DR | | | | KISSAMMEE | FL | 34743-6111 | |
| RICHARD K CURRAN | 876 SECOND NORWOOD | | | | CHARLEVOIX | MI | 49720-9726 | |
| RICHARD K DOWSE CUST CHRISTOPHER | C DOWSE UNDER THE CO U-T-M-A | BOX 417 | | | FLAGLER | CO | 80815-0417 | |
| RICHARD K DOWSE CUST JESSICA | M DOWSE UNDER THE CO UNIFORM | TRANSFERS TO MINORS ACT | 2610 N SUNROCK LN | | TUCSON | AZ | 85745-9625 | |
| RICHARD K DOWSE TR | RICHARD K DOWSE TRUST | UA 04/27/90 | 2138 SHOSHONE TRAIL N | | CODY | WY | 82414-4350 | |
| RICHARD K ENGLE | 437 CLEARVIEW ROAD | | | | HANOVER | PA | 17331-1315 | |
| RICHARD K ESCHEBACH | 48 GREENBRIAR | | | | GROSSE POINTE | MI | 48236-1508 | |
| RICHARD K FLEISCHER | 2238 CORNERSTONE DR | | | | CORTLAND | OH | 44410-2711 | |
| RICHARD K FLEISCHER & JANICE | G FLEISCHER JT TEN | 2238 CORNERSTONE DR | | | CORTLAND | OH | 44410-2711 | |
| RICHARD K FOX | 412 CREEK RD | BAY VIEW PARK | | | BETHANY BEACH | DE | 19930 | |
| RICHARD K FOX & SHARON S | FOX JT TEN | 412 CREEK RD | | | BETHANY BEACH | DE | 19930 | |
| RICHARD K GALE | 6417 HARBRIDGE RD | | | | INDIANAPOLIS | IN | 46220-4949 | |
| RICHARD K GOFRON SR | 71 WATERGATE DRIVE | | | | BARRINGTON | IL | 60010-7129 | |
| RICHARD K GRAY & LINDA J | GRAY JT TEN | 27634 WELLINGTON RD | | | FARMINGTON HILLS | MI | 48334-3253 | |
| RICHARD K GREENMAN | 2302 MISSOURI AVE | | | | FLINT | MI | 48506-5900 | |
| RICHARD K GROSS | 1421 ANITA AVE | | | | GROSSE POINTE WOOD | MI | 48236-1418 | |
| RICHARD K HANSON | 2670 MILO WAY | | | | SALT LAKE CITY | UT | 84117-6320 | |
| RICHARD K HARDEN | C/O SHANGHAI | BOX 9022 | | | WARREN | MI | 48090-9022 | |
| RICHARD K HARDEN & JOYCE C | HARDEN JT TEN | C/O SHANGHAI | BOX 9022 | | WARREN | MI | 48090-9022 | |
| RICHARD K HOY | 235 ADAMS ST | | | | PLYMOUTH | MI | 48170-1254 | |
| RICHARD K HUDSON | 461 WOODLAND DR | | | | BELOIT | WI | 53511-1544 | |
| RICHARD K JUDD & CARMELLA A | JUDD JT TEN | 36 PINE KNOLL DR | | | ROCHESTER | NY | 14624-3954 | |
| RICHARD K KEPPLE | 10603 LONDONSHIRE LN | | | | AUSTIN | TX | 78739-1645 | |
| RICHARD K KIMMEL & MARY | JANE KIMMEL JT TEN | 932 S READING | | | BLOOMFIELD HILLS | MI | 48304-2044 | |
| RICHARD K KOLNITYS & | DELPHINE F KOLNITYS JT TEN | 31707 AVONDALE | | | WESTLAND | MI | 48186 | |
| RICHARD K LIGHT JR & JOYCE R | LIGHT JT TEN | 3615 NAAMANS DR | | | CLAYMONT | DE | 19703-2123 | |
| RICHARD K LIPSCOMB | 5725 CLEARCREEK DRIVE | | | | HAMILTON | OH | 45013 | |
| RICHARD K LITTLE | 48 BROOKHURST CRESC | | | | MISSISSAUGA | ONTARIO | L0R 2H3 | CANADA |
| RICHARD K LITTLE | 48 BROOKHURST CRESC | | | | WATERDOWN | ON | L0R 2H3 | CANADA |
| RICHARD K LITTLE | 48 BROOKHURST CRES | | | | WATERDOWN | ONTARIO | L0R 2H3 | CANADA |
| RICHARD K LYONS | 777 RUSTIC VILLAGE LANE | | | | LAKE ORION | MI | 48362-2140 | |
| RICHARD K MC BRIDE | 9162 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9212 | |
| RICHARD K MC EVOY AS | CUSTODIAN FOR MARTHA C MC | EVOY U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 575 HILLSIDE AVE | ROCHESTER | NY | 14610-2926 | |
| RICHARD K MCCORMICK | 4163 LOUIS DRIVE | | | | FLINT | MI | 48507-1207 | |
| RICHARD K MCDOUGALL | 17507 SOUTH AMMAN | | | | CHESANING | MI | 48616-9739 | |
| RICHARD K MILBURN | 609 W ROCKWELL ST | | | | ARLINGTON HEIGHTS | IL | 60005-2704 | |
| RICHARD K MOON & | JOAN KIM MOON JT TEN | 11301 KILARNEY | | | ROMEO | MI | 48065 | |
| RICHARD K MUNGER | 1400 W PRAIRIE | | | | MIDLAND | MI | 48640-9092 | |
| RICHARD K MUNGER & | JACQUELINE A MUNGER JT TEN | 1440 W PRAIRIE R 6 | | | MIDLAND | MI | 48640-9092 | |
| RICHARD K OTTO | 2630 BOW ST | | | | JACKSON | MI | 49203 | |
| RICHARD P PATTERSON | 107 TIMBER BROOK DRIVE | | | | PENFIELD | NY | 14526-1132 | |
| RICHARD R PIVETZ & | GLORIA D PIVETZ JT TEN | 24 GLENDALE DR | | | TONAWANDA | NY | 14150-5538 | |
| RICHARD R RITTER & MARGARET | F RITTER JT TEN | 19521 FLAMINGO | | | LIVONIA | MI | 48152 | |
| RICHARD R ROBINSON | 5412 PRINCESS ANNE ROAD | | | | VIRGINIA BEACH | VA | 23462-3419 | |
| RICHARD R RODGERS | 1297 WIPPRECHT DR | | | | SPRUCE PINE | NC | 28777-5566 | |
| RICHARD R RODGERS & GLADYS L | RODGERS JT TEN | 1297 WIPPRECHT DR | | | SPRUCE PINE | NC | 28777-5566 | |
| RICHARD K SCHNEIDER | 333 N FRENCH RD | | | | AMHERST | NY | 14228-2036 | |
| RICHARD K SCHULER | 2077 JANANNE | | | | DEXTER | MI | 48130-9725 | |
| RICHARD K SCHULTZ | 2385 HORACE | | | | WEST BLOOMFIELD | MI | 48324-3638 | |
| RICHARD K SHOCK | 5289 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 | |
| RICHARD K SHOLES & | MARTHA S SHOLES JT TEN | 51 BETSY WILLIAMS DR | | | CRANSTON | RI | 02905-2701 | |
| RICHARD K SHOUP | 3822 IVANHOE | | | | FLINT | MI | 48506-4240 | |
| RICHARD K SMITH & JANIS Y | SMITH JT TEN | 361 N 10TH ST | | | MIDDLETOWN | IN | 47356-1216 | |
| RICHARD K STAGNER & | CATHY M STAGNER JT TEN | 325 TURNER ROAD | | | ENNIS | TX | 75119-9023 | |
| RICHARD K STONER | 20608 ALGER | | | | ST CLAIR SHORES | MI | 48080-3711 | |
| RICHARD K STRICKHOUSER | 11325 HARTLAND RD | | | | FENTON | MI | 48430-2578 | |
| RICHARD K STROUSE | 1446 N ALABAMA | | | | INDIANAPOLIS | IN | 46202-2526 | |
| RICHARD K STRUCKMEYER | 19313 SHERWOOD GREEN WAY | | | | GAITHERSBURG | MD | 20879-4986 | |
| RICHARD K SUNDERLAND CUST | CHARLES A SUNDERLAND UNDER | THE MN UNIF TRAN MIN ACT | 2120 PENNSYLVANIA AVE N | | GOLDEN VALLEY | MN | 55427-3529 | |
| RICHARD K THOMPSON | 119 DEVINE STREET | | | | STANLEY | NC | 28164-1151 | |
| RICHARD K VANCLEAVE | 7833 SUMMER BREEZE | | | | HOWELL | MI | 48843-9594 | |
| RICHARD K WARD | 1330 LINVILLE ST | | | | WATERFORD | MI | 48328-1231 | |
| RICHARD K WASHINGTON | 1415 W NORTH STREET APT 625 | | | | ANAHEIM | CA | 92801-4359 | |
| RICHARD K WEBB | 92 W BRUCETON RD | | | | CLAIRTON | PA | 15236 | |
| RICHARD K WEBB & | HANNAH L WEBB JT TEN | 92 W BRUCETON RD | | | CLAIRTON | PA | 15236 | |
| RICHARD K WILSON | 3044 S PARK ROAD | | | | KOKOMO | IN | 46902-3267 | |
| RICHARD K WILSON | 943 TARA HILLS DR | | | | PINOLE | CA | 94564-2728 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD K WOLSTENHOLME | 315 TALL TIMBERS DR | | | | PINEHURST | NC | 28374-8131 | |
| RICHARD K WRUBEL | 11016 SUFFOLK DRIVE | | | | HAGERSTOWN | MD | 21742-4053 | |
| RICHARD K YOUNG | 3476 E LAKE RD | | | | CLIO | MI | 48420-7932 | |
| RICHARD KAMMER & | SHELLEY R KAMMER JT TEN | 228 MISTY WAY | | | GRAYLING | MI | 49738-8642 | |
| RICHARD KANE | 145 HARDING RD | | | | RED BANK | NJ | 07701-2423 | |
| RICHARD KASSEL | 1301 AZURE PL | | | | HEWLETT | NY | 11557-2703 | |
| RICHARD KATZ | 833 TEMPERANCE ST | | | | SASKATOON | SASKATCHEWAN | S7N 0N2 | CANADA |
| RICHARD KATZ | 296 GRAHAM AVE | | | | STATEN ISLAND | NY | 10314-3202 | |
| RICHARD KATZ & | BETTY KATZ JT TEN | 2214 MCMINN ST | | | ALIQUIPPA | PA | 15001-2715 | |
| RICHARD KEATLEY TR | RICHARD KEATLEY TRUST | UA 06/22/95 | 5666 BUTTERBRIDGE RD | | CANAL FULTON | OH | 44614-9719 | |
| RICHARD KENIGSMAN | 74 DOUGLAS AVENUE | | | | YONKERS | NY | 10703-1811 | |
| RICHARD KENNEDY & JOAN K | KENNEDY JT TEN | 2252 KING HENRYS CT | | | WINTER PARK | FL | 32792-2219 | |
| RICHARD KENNER | 69-39 YELLOWSTONE BLVD | | | | FOREST HILLS | NY | 11375-3760 | |
| RICHARD KENNETH COCHRAN | 212 W FAIRVIEW BLVD | | | | INGLEWOOD | CA | 90302-1114 | |
| RICHARD KENNETH MARQUESS II | 115 RANKIN CIRCLE | | | | MARTINSBURG | WV | 25401 | |
| RICHARD KENT CRON | 9015 N PIQUA LOCKINGTON RD | | | | PIQUA | OH | 45356-9741 | |
| RICHARD KESLAR | 2360 MUSKOGEE LANE | | | | BRASELTON | GA | 30517 | |
| RICHARD KESSLER AS CUSTODIAN | FOR DOROTHY E KESSLER U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 23425 AMBER CT | AUBURN | CA | 95602-8062 | |
| RICHARD KIM DINGMAN | 100 GREENSBORO DRIVE | PO BOX 248 | | | BLACKSTOCK | ONTARIO | L0B 1B0 | CANADA |
| RICHARD KIPP | 105 RAILROAD ST | | | | YALE | IA | 50277 | |
| RICHARD KLASSEN & HELEN | KLASSEN JT TEN | 10931 INDEPENDENCE DR | | | PARKER | CO | 80134-9361 | |
| RICHARD KLINGHOFFER CUST | JESSICA D KLINGHOFFER UNIF | GIFT MIN ACT NY | 91 KAROL PLACE | | MUTTONTOWN | NY | 11753-1306 | |
| RICHARD KNAPP | 3470 KNOLLCREST AVE | | | | LOS ANGELES | CA | 90043-1825 | |
| RICHARD KOBUS | 261 BISSELL DR | | | | PALATINE | IL | 60067 | |
| RICHARD KOLBIAZ | 2036 E LEBOURDIAS RD | | | | LINWOOD | MI | 48634-9402 | |
| RICHARD KOOY & ELEANOR E | KOOY JT TEN | 15248 S 73RD COURT | | | ORLAND PARK | IL | 60462-6603 | |
| RICHARD KOSHOWSKY | 33254 MEADOWLARK | | | | FARMINGTON | MI | 48336-5071 | |
| RICHARD KRANZ TR OF THE | RICHARD KRANZ TR DTD | 5/18/78 | 619 E MINGES RD | | BATTLE CREEK | MI | 49015-4719 | |
| RICHARD KREMENTZ III | RED GATE RD | | | | MORRISTOWN | NJ | 07960 | |
| RICHARD KROCZYNSKI | 143 WALTER AVE | | | | TONAWANDA | NY | 14150 | |
| RICHARD KUDLACK & | NADINE KUDLACK JT TEN | 6103 WHITNEYVILLE AVE SE | | | ALTO | MI | 49302-9099 | |
| RICHARD KUHL & KATHRYN J | KUHL JT TEN | 303 NORTHWEST GRANT | | | GREENFIELD | IA | 50849-1016 | |
| RICHARD KUPPE & | LINDA P KUPPE JT TEN | 22941 REMINGTON OAKS LANE | | | WEST BLOOMFIELD | MI | 48324-4787 | |
| RICHARD KURT MC KENNEY AS | CUSTODIAN FOR KRISTINE ELLEN | MC KENNEY UNDER MICHIGAN | UNIF GIFTS TO MINORS ACT | 4505 WINTERGREEN DRIVE | TROY | MI | 48098-4374 | |
| RICHARD KURZ | 46 LINDA AVE | | | | WHITE PLAINS | NY | 10605-1614 | |
| RICHARD KVARTEK | 60 PINE STREET | | | | OLD BRIDGE | NJ | 08857-1523 | |
| RICHARD KYLE THOMPSON | 10106 E JACKSON ST | BOX 277 | | | SELMA | IN | 47383-9535 | |
| RICHARD L & DELLA M LYONS JT TEN | TEN TEN | 2184 BURLINGAME RD | | | EMPORIA | KS | 66801-7954 | |
| RICHARD L & JANNETTE M ECKBERG | TR RICHARD L & JANNETTE M | ECKBERG LIVING TRUST UA 09/01/98 | 1134 N WOOD AVE | | WICHITA | KS | 67212-4055 | |
| RICHARD L ABRAHAMS | 660 ANDRESON COURT | | | | SATELLITE BEACH | FL | 32937-3949 | |
| RICHARD L ACHTEN | 2210 S TERM ST | | | | BURTON | MI | 48519-1031 | |
| RICHARD L AGEE & BEATRICE L | AGEE JT TEN | 325 N E LANDINGS DRIVE | | | LEE'S SUMMIT | MO | 64064-1586 | |
| RICHARD L ALBRIGHT | 680 ELY ST | | | | BATAVIA | OH | 45103-2825 | |
| RICHARD L ALEXANDER | 730 WEST 3RD ST | | | | HASTINGS | NE | 68901-5134 | |
| RICHARD L ALWARD & | JANET A ALWARD JT TEN | C/O DAWN M BROWN POA | 4263 DRUMHELLER RD | | BATH | MI | 48808 | |
| RICHARD L ANDERSEN & | PATRICIA J ANDERSEN JT TEN | 12226 WINDCLIFF ROAD | | | STRONGSVILLE | OH | 44136-3558 | |
| RICHARD L ARSHT | 7325 AMHERST AVE | | | | ST LOUIS | MO | 63130-2925 | |
| RICHARD L ASHMORE | 1081 EAST LAKE RD | | | | CLIO | MI | 48420-8825 | |
| RICHARD L ASHWORTH | 390 SOUTHWOOD AVE | | | | COLUMBUS | OH | 43207-1284 | |
| RICHARD L AUBERTINE | 30 ANTOINETTE ST | | | | MASSENA | NY | 13662-4301 | |
| RICHARD L AUSTIN | 8061 PRIOR ROAD | | | | DURAND | MI | 48429-9437 | |
| RICHARD L AUSTIN | 5281 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4223 | |
| RICHARD L BADALUCCO & | DEE ANN BADALUCCO JT TEN | 5757 OWENSMOUTH AVE 8 | | | WOODLAND HILLS | CA | 91367-4927 | |
| RICHARD L BAILEY CUST JOHN | LOUIS BAILEY UNDER OH UNIF | TRANSFERS TO MINORS ACT | 2879 NEW LONDON RD | | HAMILTON | OH | 45013-9531 | |
| RICHARD L BAILEY CUST SARA | ANN BAILEY UNDER THE OH UNIF | TRANSFERS TO MINORS ACT | 2879 NEW LONDON RD | | HAMILTON | OH | 45013-9531 | |
| RICHARD L BAKER | 42 ABBY LN | | | | ROCHESTER | NY | 14606-4900 | |
| RICHARD L BARBER | 941 S W 51 | | | | OKLAHOMA CITY | OK | 73109-3804 | |
| RICHARD L BARNES | 908 BEAVER CREEK RD | | | | WATERVILLE | NY | 13480-2402 | |
| RICHARD L BARR | 6026 LONDON GROVEPORT ROAD | | | | GROVE CITY | OH | 43123-8947 | |
| RICHARD L BARRETT | 2421 W GRATIOT RD | | | | ST JOHNS | MI | 48879 | |
| RICHARD L BARRON | 8781 CLAM LAKE RD | | | | BELLAIRE | MI | 49615-9239 | |
| RICHARD L BARTLETT & | LORRAINE A BARTLETT JT TEN | 25511 ORCHARD RIM LANE | | | EL TORO | CA | 92630-2717 | |
| RICHARD L BASKERVILLE JR | 7910 WHITE LANE | | | | INDPLS | IN | 46226-2003 | |
| RICHARD L BASS | 33809 FRASER AVENUE | | | | FRASER | MI | 48026-1786 | |
| RICHARD L BATEMAN | 39922 BURTON CT | | | | NOVI | MI | 48375-3602 | |
| RICHARD L BATTEN | 1175 TRAYER RD | | | | BRONSON | MI | 49028 | |
| RICHARD L BAUMGART | 4465 E COLDWATER RD | | | | FLINT | MI | 48506-1055 | |
| RICHARD L BEALE JR AS CUST | FOR MISS ELIZABETH M BEALE | U/THE VA UNIFORM GIFTS TO | MINORS ACT | BOX 802 | BOWLING GREEN | VA | 22427-0802 | |
| RICHARD L BENJAMIN | 51 DONALD DR | | | | NEW ROCHELLE | NY | 10804-1833 | |
| RICHARD L BENNET & SUSAN E | BENNETT JT TEN | 733 LIPPINCOTT AVE | | | MOORESTOWN | NJ | 08057-1907 | |
| RICHARD L BENNETT | 733 LIPPIN COTT AVE | | | | MOORESTOWN | NJ | 08057-1907 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD L BERG | | 11896 BLUE FEBRUARY WAY | | | COLUMBIA | MD | 21044-4407 | |
| RICHARD L BEWLEY | | 5252 ROSEGATE PL APT D | | | INDIANAPOLIS | IN | 46237-8444 | |
| RICHARD L BILL | | 11878 MYERS RD | | | SEBEWAING | MI | 48759-9504 | |
| RICHARD L BLADE & | CHERYL J BLADE JT TEN | 156 OAKVIEW | | | LAPEER | MI | 48446-9407 | |
| RICHARD L BLAND | | 40 LAWNDALE DR | | | SMYRNA | DE | 19977-1843 | |
| RICHARD L BLAND | | 8 LAWNDALE DRIVE | | | SMYRNA | DE | 19977-1843 | |
| RICHARD L BLANKENSHIP | | 1920 COMMONWEALTH COURT | | | CUMMING | GA | 30041-6729 | |
| RICHARD L BOARDMAN & ELNA | MA BOARDMAN JT TEN | PO BOX 326 | | | HELENDALE | CA | 92342 | |
| RICHARD L BODKIN | | 44 MAIDEN LANE | | | PATCHOGUE | NY | 11772-3625 | |
| RICHARD L BOLAND | | 4860 HAMILTON RD | | | HOMESTEAD | PA | 15120-2972 | |
| RICHARD L BOLDING | | BOX 40 | | | COURTLAND | AL | 35618-0040 | |
| RICHARD L BORZY | | 1420 PEPPERCORN LN | | | BROADVIEW HEIGHTS | OH | 44147-3280 | |
| RICHARD L BOURASSA | | 6667 BURNHAM | | | CANTON | MI | 48187-3014 | |
| RICHARD L BRACHMANN | | 2419 SKYLINE DR | | | BLOOMINGTON | MN | 55425-2188 | |
| RICHARD L BRICKLEY | | 75 FEDERAL ST | | | BOSTON | MA | 02110-1913 | |
| RICHARD L BROCK | | 3512 N GENESEE | | | FLINT | MI | 48506-2155 | |
| RICHARD L BROOKS & CATHY J | BROOKS JT TEN | 8705 CRESTBROOK CIR | | | CHATTANOOGA | TN | 37421-6307 | |
| RICHARD L BROOM | | 2630 WILDWOOD LN | | | NORMAN | OK | 73071-7033 | |
| RICHARD L BROTHERS | | 97 PORTER LYNCH RD | | | NORWOOD | NY | 13668-4100 | |
| RICHARD L BUCK | | 425 TALL OAKS LN | | | RICHARDSON | TX | 75081-5543 | |
| RICHARD L BUCZKOWSKI | | 970 KNIGHT RD | | | ESSEXVILLE | MI | 48732-9685 | |
| RICHARD L BUMGARDNER & | HELEN C BUMGARDNER JT TEN | 1934 GOODRICH AVE | | | ST PAUL | MN | 55105-1542 | |
| RICHARD L BURK | | 18455 INDIAN | | | REDFORD TWP | MI | 48240-2046 | |
| RICHARD L BUTLER | | 4050 WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46205-2615 | |
| RICHARD L BUTZ | | 22422 BRUSH FORD RD | | | GUILFORD | IN | 47022 | |
| RICHARD L BUYRN & MARGARET R | BUYRN JT TEN | 1021 PLEASANT RIDGE DR | | | CHESAPEAKE | VA | 23322-2750 | |
| RICHARD L CAISTER & BETH S | CAISTER JT TEN | 137 VILLAGE LN | | | PELHAM | AL | 35124-2093 | |
| RICHARD L CAISTER CUST | KIMBERLY L CAISTER UNIF GIFT | MIN ACT VA | 4817 LOCKSVIEW | | LYNCHBURG | VA | 24503-1947 | |
| RICHARD L CAISTER CUST | KRISTOPHER L CAISTER UNIF | GIFT MIN ACT VA | 24 IOWA AVE | | WHITEFISH | MT | 59937-2325 | |
| RICHARD L CALLIGARO | | 12030 E TUSCOLA RD | | | FRANKENMUTH | MI | 48734-9768 | |
| RICHARD L CALLOWAY | | 4572 N 200 E | | | KOKOMO | IN | 46901-8581 | |
| RICHARD L CARACO JR | | 9 RUSSELL ST | | | LOCKPORT | NY | 14094-4815 | |
| RICHARD L CARD | | 2828 HUNTERS CRK RD | | | METAMORA | MI | 48455-9364 | |
| RICHARD L CARPENTER | | 134 E BRUCE AVE | | | DAYTON | OH | 45405-2604 | |
| RICHARD L CASEY JR | | 199 HARVARD ST | | | WOLLASTON | MA | 02170-2525 | |
| RICHARD L CASOLA | | 3395 S JONES BLVD 156 | | | LAS VEGAS | NV | 89146 | |
| RICHARD L CASTILLO | | 3214 S MAPLE AVENUE | | | BERWYN | IL | 60402-2808 | |
| RICHARD L CERUTI | | BARKER LANE | | | KENSINGTON | CT | 6037 | |
| RICHARD L CHABICA & GERALD | CHABICA JT TEN | 5200 DURAND RD | | | CORUNNA | MI | 48817-9402 | |
| RICHARD L CHAMBERS | PMB 15807 | 258 RAINBOW DR | | | LIVINGSTON | TX | 77399-2058 | |
| RICHARD L CHEEVER | | 11787 PURSEL LANE | | | CARMEL | IN | 46033 | |
| RICHARD L CHENEY & SYDNEY D | CHENEY JT TEN | 3645 KIPP RD | | | MASON | MI | 48854-9777 | |
| RICHARD L CHENOVICK | | 1491 SYCAMORE CANYON ROAD | | | SANTA BARBARA | CA | 93108-1948 | |
| RICHARD L CHERRINGTON | | 62 WOOD CIRCLE | FLYING HILLS R D 1 | | READING | PA | 19607-3311 | |
| RICHARD L CHUBB & | FRANCES P CHUBB JT TEN | 1417 LEON ST NW | | | ROANOKE | VA | 24017-6013 | |
| FRANCES P CHUBB & | | | | | | | | |
| RICHARD L CLARE CUST RHONDA | L CLARE UNIF GIFT MIN ACT | MI | 8100 PERRY RD | | GRAND BLANC | MI | 48439-9724 | |
| RICHARD L CLARK | | 17649 S RT 18 | | | DEFIANCE JUNCTION | OH | 43512 | |
| RICHARD L CLARK | | 80 WELDON LANE | | | EDGEMONT | AR | 72044-9782 | |
| RICHARD L CLOUTIER | | 5520 N MACKINAW RD | | | PINCONNING | MI | 48650-8496 | |
| RICHARD L COLE | | 1915 DUTCH ELM DR | | | INDIANAPOLIS | IN | 46231-5245 | |
| RICHARD L COLEMAN | | 6389 106TH ST | | | CLEAR LAKE | MN | 55319-9630 | |
| RICHARD L COLEMAN & | TINA A COLEMAN JT TEN | 6389 106TH ST | | | CLEAR LAKE | MN | 55319 | |
| RICHARD L COMBS | | 4838 MT MORRIS RD | | | COLUMBIAVILLE | MI | 48421-8972 | |
| RICHARD L COMER | | 2645 W CHANTICLEER RD | | | ANAHEIM | CA | 92804-5119 | |
| RICHARD L COMPTON | | 509 WINDRUSH BAY DR | | | TARPON SPRINGS | FL | 34689-1206 | |
| RICHARD L COMPTON & CAROL A | COMPTON JT TEN | 509 WINDRUSH BAY DR | | | TARPON SPRINGS | FL | 34689-1206 | |
| RICHARD L CONLON | | 860 ELM STREET | | | ITHACA | NY | 14850-8783 | |
| RICHARD L COTTON | | 4721 YADKIN DRIVE | | | RALEIGH | NC | 27609-5528 | |
| RICHARD L CRAMER | | 30202 FAIRWAY BLVD | | | WILLOWICK | OH | 44095-4644 | |
| RICHARD L CRAMER | | 14622 WEST CABALLERO DR | | | SUN CITY WEST | AZ | 85375-2737 | |
| RICHARD L CRAWFORD | | 19200 ROSELAND AVE 624 | | | EUCLID | OH | 44117-1384 | |
| RICHARD L CROSLEY | | 97 CHAPMAN LAKE TRAIL | | | BLUERIDGE | GA | 30513 | |
| RICHARD L CULLEN | | 210 SPRUCE ST | | | DELMAR | MD | 21875-1758 | |
| RICHARD L CULVER | | 1499 BEE CT | | | TRAVERSE CITY | MI | 49686-8749 | |
| RICHARD L CUNNINGHAM JR & | BRENDA CUNNINGHAM JT TEN | 942 WESTERN AVE | | | MONROE | MI | 48161-1810 | |
| RICHARD L CURRAN | | 5408 AIKEN PLACE | | | PITTSBURGH | PA | 15232-1504 | |
| RICHARD L CURTIS | | 5324 W SANILAC RD | | | VASSAR | MI | 48768-9782 | |
| RICHARD L DAMBROWSKI | | 660 KENDALL RD | | | CHURCHVILLE | NY | 14428-9327 | |
| RICHARD L DAVIS | | 3202 N BANCROFT ST | | | INDIANAPOLIS | IN | 46218-2337 | |
| RICHARD L DAVIS | | 29074 BRADNER RD | | | MILLBURY | OH | 43447-9418 | |
| RICHARD L DAVIS | | 3711 GREENOOK | | | ANN ARBOR | MI | 48103-9090 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD L DAVIS & VIVIAN L | DAVIS JT TEN | 3711 GREENOOK BLVD | | | ANN ARBOR | MI | 48103-9090 | |
| RICHARD L DEAN | HC 65 BOX 28 | | | | HEATERS | WV | 26627-9712 | |
| RICHARD L DELPH | 36 EMS D22C LN | | | | SYRACUSE | IN | 46567-9069 | |
| RICHARD L DENICK | 79 COVENTRY RD | | | | KENMORE | NY | 14217-1105 | |
| RICHARD L DEWITT | 8921 FERNDALE LANE | | | | SHREVEPORT | LA | 71118-2714 | |
| RICHARD L DIETRICK & | GARNETTA J DIETRICK JT TEN | 14727 CROSSWAY ROAD | | | ROCKVILLE | MD | 20853-1939 | |
| RICHARD L DOLD | 4600 S CRYSLER AVE | | | | INDEPENDENCE | MO | 64055-5834 | |
| RICHARD L DOLLENMEYER | 669 CHATEAU DR | | | | CINCINNATI | OH | 45244-1338 | |
| RICHARD L DOSH & LORETTA M DOSH | TR UNDER AGMT DTD 03/30/82 | WITH RICHARD L DOSH & LORETTA M | DOSH | 4357 TOMMY ARMOUR | FLINT | MI | 48506-1466 | |
| RICHARD L DOSSA | 4654 W 45 STREET | | | | CLEVELAND | OH | 44109-5111 | |
| RICHARD L DU MONTIER & MARY | ANN DU MONTIER JT TEN | 169 OLDE ERIE TRAIL | | | ROCHESTER | NY | 14626-4040 | |
| RICHARD L DULING | 5000 EASTWOOD WY | | | | ANDERSON | IN | 46017-9634 | |
| RICHARD L DURHAM | 12 S MAIN ST APT 4 | | | | MANSFIELD | OH | 44902-2931 | |
| RICHARD L EASH | BOX 173 | | | | HOWE | IN | 46746-0173 | |
| RICHARD L EDWARDS | 106 RIVIERA | | | | WATERFORD | MI | 48328-3465 | |
| RICHARD L EDWARDS TRUSTEE | U/A DTD 07/22/91 F/B/O | RICHARD L EDWARDS | 4112 98TH ST W | | BRADENTON | FL | 34210-1311 | |
| RICHARD L EIFORT & JOYCE A | EIFORT JT TEN | 417 MARTINDALE RD | | | UNION | OH | 45322-3006 | |
| RICHARD L EKLEBERRY | 11147 PITTSBURGH RD | | | | DURAND | MI | 48429-9411 | |
| RICHARD L ELAM & ELEANOR J | ELAM JT TEN | 1518 GENESEE | | | ROYAL OAK | MI | 48073-4708 | |
| RICHARD L ELSBURY | 6522 SUNNYSIDE ROAD | | | | INDIANAPOLIS | IN | 46236-9707 | |
| RICHARD L FERRANTE | 25 ROCKLEDGE AVE APT 807W | | | | WHITE PLAINS | NY | 10601-1213 | |
| RICHARD L FINLEY | 510 ALTON ST | | | | LONDON | OH | 43140-8937 | |
| RICHARD L FISH | 992 EAST 360 N | | | | ANDERSON | IN | 46012-9610 | |
| RICHARD L FLEENER | 40 GRASSY FORK LN | | | | MARTINSVILLE | IN | 46151-1342 | |
| RICHARD L FOSGITT & | CLAIRE S FOSGITT JT TEN | 2901 DAWN DR | | | MIDLAND | MI | 48642-5150 | |
| RICHARD L FOX | 6181 WEST 200 SOUTH | | | | NEW PALESTINE | IN | 46163-8980 | |
| RICHARD L FRALEY | 3410 WINDHAM CIR | | | | CUYAHOGA FALLS | OH | 44223-3765 | |
| RICHARD L FRANCIS | 1318 WILDBRIAR PL | | | | LIBERTY | MO | 64068-4002 | |
| RICHARD L FRANK | 3085 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94115-1013 | |
| RICHARD L FREEDMAN | SUITE 5400 | 2101 W COMMERCIAL BLVD | | | FT LAUDERDALE | FL | 33309-3055 | |
| RICHARD L FREER | 360 CAMBRIDGE ST | | | | BRIDGEPORT | CT | 06606-1806 | |
| RICHARD L FULMER | 629 WHITE PINE D | | | | CADILLAC | MI | 49601 | |
| RICHARD L FULTON | 90 BETHEL LANE | | | | MANSFIELD | OH | 44906-2203 | |
| RICHARD L GAMBLIN | 772 E TENNYSON | | | | PONTIAC | MI | 48340-2962 | |
| RICHARD L GANZHORN | 2708 SKYLARK DR | | | | MUNCIE | IN | 47304-5830 | |
| RICHARD L GARLICK | 320 SUNSET LN | | | | FLUSHING | MI | 48433-2153 | |
| RICHARD L GAROFALO | 1524 CHIRNSIDE CT | | | | VIRGINIA BEACH | VA | 23464-6450 | |
| RICHARD L GARY | 2471 N 400 W | | | | ANDERSON | IN | 46011-8767 | |
| RICHARD L GAUTHIER | 1905 S LAKESHORE DR | | | | LAKE LEELANAU | MI | 49653-9773 | |
| RICHARD L GENGENBACH | 13 HORSESHOE LANE | | | | NEWTOWN SQUARE | PA | 19073-2924 | |
| RICHARD L GENSTERBLUM & | SHERRI L GENSTERBLUM JT TEN | 7772 ELMWOOD DR | | | PORTLAND | MI | 48875-8622 | |
| RICHARD L GEOG & CONNIE S | GEOG JT TEN | 79 SOUTH SUNSET ROAD | | | MANSFIELD | OH | 44906-2240 | |
| RICHARD L GEORGE | 14854 MIDDLEBURG PLAIN CITY RD | | | | PLAIN CITY | OH | 43064-9014 | |
| RICHARD L GETZ | 2555 SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 | |
| RICHARD L GIBSON | BOX 18 | | | | CULLEOKA | TN | 38451-0018 | |
| RICHARD L GILBERT & | PRISCILLA P GILBERT JT TEN | 710 JILL CT | | | KIRKWOOD | MO | 63122-2308 | |
| RICHARD L GLAZER | 6222 DYKES WAY | | | | DALLAS | TX | 75230-1812 | |
| RICHARD L GRAY | BOX 1503 | | | | GREENWOOD | IN | 46142-6403 | |
| RICHARD L GRAY & | NANCY C GRAY JT TEN | 5040 STATE RD 44 | | | MARTINSVILLE | IN | 46151-9088 | |
| RICHARD L GREVE | 10597 GREENVILLE RD | | | | VAN WERT | OH | 45891-9048 | |
| RICHARD L GRIMES | 8816 CALBERT CT | | | | INDIANAPOLIS | IN | 46219-1525 | |
| RICHARD L GROSSMAN | 1164 LAFAYETTE ROAD | | | | WAYNE | PA | 19087-2162 | |
| RICHARD L GROVE | 3164 LAUREL RD | | | | BRUNSWICK | OH | 44212-4217 | |
| RICHARD L GRZESKIEWICZ & | DONNA GRZESKIEWICZ JT TEN | 28151 MAPLEWOOD | | | GARDEN CITY | MI | 48135-2216 | |
| RICHARD L GUETHLEIN | 8370 PENINSULA DR | | | | STANWOOD | MI | 49346-8304 | |
| RICHARD L GUNTHER & ANNA | M GUNTER JT TEN | G-6163 N DORT HWY | | | MT MORRIS | MI | 48458 | |
| RICHARD L H PALMER & ANNE D | PALMER JT TEN | 7919 POST RD | | | N KINGSTOWN | RI | 02852-4406 | |
| RICHARD L HABER | 2791 CHESTERTON ROAD | | | | SHAKER HEIGHTS | OH | 44122-1804 | |
| RICHARD L HADLEY | 1013 W NORTHRUP ST | | | | LANSING | MI | 48911-3642 | |
| RICHARD L HAEDER JR | 1410 WEST BLVD | | | | RAPID CITY | SD | 57701-4550 | |
| RICHARD L HAISLEY | 2100 S ELM STREET | | | | MUNCIE | IN | 47302-4055 | |
| RICHARD L HANCOCK | 3016 CONCORD LANE SW | | | | DECATUR | AL | 35603-3149 | |
| RICHARD L HARDEN | 2723 PRESTON HWY | | | | LOUISVILLE | KY | 40217-2428 | |
| RICHARD L HARDER | 4030 GREYSTONE DR | | | | BIRMINGHAM | AL | 35242-6405 | |
| RICHARD L HARMON | JAMES M HARMON | UNIF TRANS MIN ACT/NJ | 15 HAYWARD STREET | | BOUND BROOK | NJ | 08805-1303 | |
| RICHARD L HARMON | 2696 N 700 E | | | | FRANKLIN | IN | 46131-8774 | |
| RICHARD L HARMON | 3325 MCGREW ST | | | | SHARONVILLE | OH | 45241-2561 | |
| RICHARD L HARMON | 15 HAYWARD STREET | | | | BOUND BROOK | NJ | 08805-1303 | |
| RICHARD L HARTL | 3835 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9703 | |
| RICHARD L HAVEKOST | 1315 PLACE DE JULIAN | | | | FLORENCE | SC | 29501-5617 | |
| RICHARD L HAYES | 13841 W BALDWIN RD | | | | CHESANING | MI | 48616-9593 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD L HAYES & DOLORES C | HAYES TRUSTEES REVOCABLE | TRUST DTD 12/11/87 U/A | C/O RICHARD L HAYES | 12614 FRIENDSHIP RIDGE LN | ST LOUIS | MO | 63127-1736 | |
| RICHARD L HAZEL | 4301 OGEMA AVE | | | | FLINT | MI | 48507-2765 | |
| RICHARD L HAZEL | 4864 BARNES RD | | | | MILLINGTON | MI | 48746-9663 | |
| RICHARD L HEARNE | 87 STONECUTTER RD | | | | LEVITTOWN | NY | 11756-5122 | |
| RICHARD L HECKMAN | BOX 428 | | | | CAIRO | NE | 68824-0428 | |
| RICHARD L HEGMON | 2148 BRUCE AVE | | | | LANSING | MI | 48915-1167 | |
| RICHARD L HENRY | 1068 JOSLYN RD | | | | PONTIAC | MI | 48340-2861 | |
| RICHARD L HERING | 1607 PETER SMITH RD | | | | KENT | NY | 14477-9738 | |
| RICHARD L HERRMANN | 3708 EAST 77TH | | | | CLEVELAND | OH | 44105-2009 | |
| RICHARD L HICKMAN | 1515TWIN PALMS LOOP | | | | LUTZ | FL | 33549 | |
| RICHARD L HIGGINS | 361 HARTS BRIDGE ROAD | | | | JACKSON | TN | 38301-7644 | |
| RICHARD L HILDEBRANDT & | ELAINE M HILDEBRANDT JT TEN | 145 PARAGON | | | TROY | MI | 48098-4681 | |
| RICHARD L HILTS | 11150 MORRISH RD | | | | MONTROSE | MI | 48457-9003 | |
| RICHARD L HINES | 7424 S WOODROW DR | | | | PENDLETON | IN | 46064-9087 | |
| RICHARD L HINTON & | JOYCE A HINTON JT TEN | 725 AGNES ST | | | HUNTINGTON | IN | 46750 | |
| RICHARD L HITCHINGS | 1265 TAMPA AVENUE | | | | AKRON | OH | 44314-1459 | |
| RICHARD L HOBBS | 4384 INGRAHAM HWY | | | | MIAMI | FL | 33133-6719 | |
| RICHARD L HODGES & | DOROTHY A HODGES JT TEN | 10390 MORROW CIR S | | | DEARBORN | MI | 48126-1646 | |
| RICHARD L HOLMAN | 817 W PECK ST | | | | WHITEWATER | WI | 53190-1721 | |
| RICHARD L HOLMES & | RUTH M HOLMES JT TEN | 211 E BERTSCH ST | | | LANSFORD | PA | 18232-2108 | |
| RICHARD L HOUSE | BOX 105 | | | | BONNE TERRE | MO | 63628-0105 | |
| RICHARD L HOUSTON | 103 BRECKENRIDGE RD | | | | COLUMBIA | TN | 38401-6602 | |
| RICHARD L HOVEY | 4543 KYTE ROAD | | | | SHORTSVILLE | NY | 14548-9751 | |
| RICHARD L HUBBLE | 1354 LAKESIDE TRL | | | | BARTON CITY | MI | 48705-9783 | |
| RICHARD L HUBER | 1815 S HARRISON | | | | GRAND ISLAND | NE | 68803-6364 | |
| RICHARD L HUBER CUST NANCY K | HUBER UNIF GIFT MIN ACT NEB | 1815 S HARRISON | | | GRAND ISLAND | NE | 68803-6364 | |
| RICHARD L HUCKENDUBLER | 21550 HULLS RD | | | | COPEMISH | MI | 49625-9742 | |
| RICHARD L HUDSON | 94 MAGGOIRA RD | | | | OAKLAND | CA | 94605 | |
| RICHARD L HUDSON JR | 8302 WELLING RD | | | | ELSIE | MI | 48831-9799 | |
| RICHARD L HULSMEYER | KATHLEEN J HULSMEYER | 3914 BETHEL RD | | | BUCYRUS | OH | 44820-8912 | |
| RICHARD L HUMESTON & BARBARA | A HUMESTON JT TEN | 1112 GARST | | | BOONE | IA | 50036-4813 | |
| RICHARD L HURLEY | 940 WESTHAVEN DR | | | | HUDSON | OH | 44236-2715 | |
| RICHARD L HURST | 320 MAYWINN ROAD | | | | DEFIANCE | OH | 43512-1757 | |
| RICHARD L HYDE JR | 11919 WINDING WOODS WAY | | | | BRADENTON | FL | 34202-2856 | |
| RICHARD L J CUSSLER | 14005 FARM TO MARKET | | | | MC CALL | ID | 83638-5105 | |
| RICHARD L JACKSON | 2833 EDISON RD N W | | | | WARREN | OH | 44483-2267 | |
| RICHARD L JARRETT & MARY F | JARRETT JT TEN | 482 RENO ST | | | ROCHESTER | PA | 15074-1867 | |
| RICHARD L JASON | 7236 BERKRIDGE DR | | | | HAZELWOOD | MO | 63042-3073 | |
| RICHARD L JEFFRESS | 13013 BOGGS CIR | | | | MIDLOTHIAN | VA | 23114-4511 | |
| RICHARD L JESINA | 1200 ANDRE CIRCLE | | | | CLAREMORE | OK | 74017-4628 | |
| RICHARD L JESINA & CONSTANCE | J JESINA JT TEN | 1200 ANDRE CIR | | | CLAREMORE | OK | 74017-4628 | |
| RICHARD L JOHNSON | BOX 311074 | | | | FLINT | MI | 48531-1074 | |
| RICHARD L JOHNSON CUST EDWIN | KEITH JOHNSON JR UNIF GIFT | MIN ACT NJ | 58 WESTSIDE AVE | | RED BANK | NJ | 07701 | |
| RICHARD L JONES | 1002 S PRESTON RD | | | | BURKBURNETT | TX | 76354-2510 | |
| RICHARD L JONES | 4828 DRUMMOND DR | | | | WILMINGTON | NC | 28409-8171 | |
| RICHARD L JORSTAD | 2805 SUMMIT STREET | | | | SIOUX CITY | IA | 51104-3742 | |
| RICHARD L JOYCE & | MALLORY C JOYCE TR | RICHARD L JOYCE & MALLORY C | JOYCE LIVING TRUST UA 01/18/93 | 854 LANCASTER LANE | NEWPORT NEWS | VA | 23602 | |
| RICHARD L JUIF | 9469 RAY AV | | | | GRAYLING | MI | 49738-8929 | |
| RICHARD L KASSEL | 28488 WILDWOOD TRAIL | | | | FARMINGTON HL | MI | 48336-2163 | |
| RICHARD L KAY | 14722 CELESTIAL PLACE | | | | ADDISON | TX | 75240-7560 | |
| RICHARD L KEINATH TRUSTEE | U/A DTD 11/26/69 RICHARD L | KEINATH REVOCABLE TRUST | 1417 E AVON CIRCLE | | ROCHESTER HILLS | MI | 48309-3022 | |
| RICHARD L KELLEMEYER CUST | CUST FOR R LEIGH KELLEMEYER | II UNDER DE UNIF GIFTS TO | MINORS ACT | 6 CRAGMERE RD | WILMINGTON | DE | 19809-2309 | |
| RICHARD L KELLER | 3121 PENN COMB PLACE | | | | FLINT | MI | 48503-5412 | |
| RICHARD L KELLEY | 10914 JUAREZ DR | | | | RIVERVIEW | FL | 33569 | |
| RICHARD L KELTS | 965 KAHITE TRL | | | | VONORE | TN | 37885-2669 | |
| RICHARD L KETCHEM | 299 COROTTOMAN CT | | | | INDIANAPOLIS | IN | 46123-4051 | |
| RICHARD L KETCHEM & SU ELLEN | KETCHEM JT TEN | 299 COROTTOMAN CT | | | INDIANAPOLIS | IN | 46123-4051 | |
| RICHARD L KIER | 113 BAKERDALE RD | | | | ROCHESTER | NY | 14616-3811 | |
| RICHARD L KIRKSEY | 466 SARSFIELD | | | | ROCHESTER HILLS | MI | 48307 | |
| RICHARD L KITTLE | 56 LONESOME RD | | | | FAIRPORT | NY | 14450-1002 | |
| RICHARD L KLEIN & JUNE | KLEIN JT TEN | 408 SHAWNEE PL | | | HURON | OH | 44839-1848 | |
| RICHARD L KNIGHT | 1865 HUMMER LAKE ROAD | | | | OXFORD | MI | 48371-2917 | |
| RICHARD L KONOPA | 3409 RIVER PARK DR | | | | ANDERSON | IN | 46012-4641 | |
| RICHARD L KONOPA & PATSY L | KONOPA JT TEN | 3409 RIVER PARK DR | | | ANDERSON | IN | 46012-4641 | |
| RICHARD L KOTULA & | JEANETTE A KOTULA JT TEN | 14613 MESQUITE DR | | | ORLAND PARK | IL | 60467 | |
| RICHARD L KRACK | 3527 SOUTHWEST COURT | | | | GROVE CITY | OH | 43123-2038 | |
| RICHARD L KREUTLER | 3866 LYNWARD RD | | | | COLUMBUS | OH | 43228-3551 | |
| RICHARD L KRIEGER | 478 ROSELAND | | | | CANTON | MI | 48187-3951 | |
| RICHARD L KUNTZMAN | 5191 BROOKSTONE ST NW | | | | N CANTON | OH | 44720-8416 | |
| RICHARD L KURTZ | 11230 N. Forest Grove Road | | | | Mooresville | IN | 46158 | |
| RICHARD L LAURIE | 27052 SAINT FRANCIS AVE | | | | HAYWARD | CA | 94544-3814 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD L LAWLESS | | 834 DETROIT STREET | | | PORTLAND | MI | 48875-1021 | |
| RICHARD L LEE & | EDITH C LEE JT TEN | 2528 TULANE | | | ANCHORAGE | AK | 99504-3324 | |
| RICHARD L LEHMAN | 7716 MAD RIVER ROAD | | | | DAYTON | OH | 45459-3614 | |
| RICHARD L LEVIN CUST FOR JON | LEVIN UNDER IND UNIF GIFTS | TO MIN ACT | 11334 WESTBROOK MILL LANE | UNIT 202 | FAIRFAX | VA | 22030 | |
| RICHARD L LEWIS | 141 GOOD HOPE RD | | | | LANDENBERG | PA | 19350-9620 | |
| RICHARD L LEWIS | 14702 E 291 | | | | ATLANTA | IN | 46031-9737 | |
| RICHARD L LINDLEY & | VIRGINIA M LINDLEY JT TEN | 7725 N 38TH ST | | | TERRE HAUTE | IN | 47805-1139 | |
| RICHARD L LOGAN | 406 TAPLEY RD | | | | VILLA RICA | GA | 30180-7329 | |
| RICHARD L LOOS | 5453 N ROLLING ACERS DR | | | | PETERSBURG | IN | 47567-8887 | |
| RICHARD L LUMLEY | 667 WEST SAGINAW | | | | MAYVILLE | MI | 48744-9634 | |
| RICHARD L LYMAN | 5649 DRAKE RD | | | | PIQUA | OH | 45356-8307 | |
| RICHARD L LYONS & DELLA M | LYONS JT TEN | 2184 BURLINGAME RD | | | EMPORIA | KS | 66801-7954 | |
| RICHARD L MADDOX | 2450 ATKINSON RD | | | | LOGANVILLE | GA | 30052-4322 | |
| RICHARD L MAIRES & BARBARA J | MAIRES TR RICHARD L | MAIRES FAMILY TRUST DTD | 04/03/81 | 12 NORTHRIDGE LANE | SANDY | UT | 84092-4902 | |
| RICHARD L MAKI | 675 LIND RD | | | | CRYSTAL FALLS | MI | 49920-9699 | |
| RICHARD L MALERI & | MARIAN J MALERI JT TEN | 401 DOUGLAS DR | | | OLNEY | IL | 62450-3601 | |
| RICHARD L MARCH | 115 MELWOOD AVENUE | | | | DAYTON | OH | 45417-1403 | |
| RICHARD L MARCOU | 4866 LAKE SIDE DRIVE | | | | LAKE | MI | 48632-9233 | |
| RICHARD L MASON | 2144 AMY STREET | | | | BURTON | MI | 48519-1108 | |
| RICHARD L MATHER | 1413 RIPLEY RD | | | | LINDEN | MI | 48451-9420 | |
| RICHARD L MATHEWS | 5758 ALFIE PLACE | | | | COLUMBUS | OH | 43213-3595 | |
| RICHARD L MATSON | 352 HARVARD ST | | | | CANTON TOWNSHIP | MI | 48188-1025 | |
| RICHARD L MATTHIES | 837 BAYBERRY LANE | | | | ORANGE | CT | 06477-1627 | |
| RICHARD L MAXWELL | 97 GLENWOOD BLVD | | | | MANSFIELD | OH | 44906-3209 | |
| RICHARD L MAY | 816 DUNCAN PL | | | | MANHATTAN BEACH | CA | 90266-6628 | |
| RICHARD L MC DANIEL | 2832 SW MUIR DR | | | | LEES SUMMIT | MO | 64081 | |
| RICHARD L MCGRATH | 316 HEDSTROM DR | | | | EGGERTSVILLE | NY | 14226-2528 | |
| RICHARD L MCINTYRE & | ELIZABETH A MCINTYRE JT TEN | 5533 PALOMINO DR | | | CINCINNATI | OH | 45238-4143 | |
| RICHARD L MCKEAND | 7155 PARTRIDGE DRIVE | | | | FLUSHING | MI | 48433-8853 | |
| RICHARD L MCKEE | 10483 E LIPPINCOTT | | | | DAVISON | MI | 48423-9108 | |
| RICHARD L MCKICHAN | 1290 N SUNSET DR | | | | PLATTEVILLE | WI | 53818-1932 | |
| RICHARD L MEAD | 6233 WOODSCHOOL ROAD | | | | FREEPORT | MI | 49325-9742 | |
| RICHARD L MEINERT | 10121 HYDE PLACE | | | | RIVER RIDGE | LA | 70123-1523 | |
| RICHARD L MERRY | 6790 MOCCASIN | | | | WESTLAND | MI | 48185-2809 | |
| RICHARD L METRIC | 1561 GLEN LANE | | | | TRENTON | MI | 48183-1724 | |
| RICHARD L MICHAELIS | 66 W CARVER RD | | | | TEMPE | AZ | 85284-1304 | |
| RICHARD L MICHEL | 10613 ST MARK AVENUE | | | | CLEVELAND | OH | 44111-3772 | |
| RICHARD L MILBURN | 230 ASPEN WAY | | | | NOBLESVILLE | IN | 46060-9170 | |
| RICHARD L MILES & CAROL A | MILES JT TEN | 3397 LOCKPORT-OLCOTT RD | | | LOCKPORT | NY | 14094-1190 | |
| RICHARD L MILLER TR U/A | DTD 04/29/92 M-B RICHARD | L MILLER | 8062 PEPPERWOOD | | GRAND BLANC | MI | 48439 | |
| RICHARD L MINEWEASER & MARJORIE MARY | MINEWEASER TRS U/A DTD 9/18/00 THE | RICHARD L MINEWEASER & MARJORIE MARY | MINEWEASER REVOCABLE TRUST | 8114 E THERESA DR | SCOTTSDALE | AZ | 85255 | |
| RICHARD L MINNIHAN & LINDA L | MINNIHAN JT TEN | 3022 N 12 ST | | | WAUSAU | WI | 54403-3085 | |
| RICHARD L MITCHELL | 1116 1/2 12TH | | | | KINGFISHER | OK | 73750-4025 | |
| RICHARD L MOLDENHAUER | 1050 SARAH ST | | | | GRAND BLANC | MI | 48439-8931 | |
| RICHARD L MOLDENHAUER & | NANCY S MOLDENHAUER JT TEN | 1050 SARAH STREET | | | GRAND BLANC | MI | 48439-8931 | |
| RICHARD L MOORE | 13401 E 600 S | | | | LOSANTVILLE | IN | 47354 | |
| RICHARD L MOORE | 240 MARIONS WAY LOT 53 | | | | FELTON | DE | 19943 | |
| RICHARD L MOORE | 805 WEST MIDLAND RD | | | | AUBURN | MI | 48611-9200 | |
| RICHARD L MOORE & PATRICIA A | MOORE JT TEN | 13401 E 600 S | | | LOSANTVILLE | IN | 47354 | |
| RICHARD L MORGAN | 5509 W MARKET | | | | INDIANAPOLIS | IN | 46224-8703 | |
| RICHARD L MORGAN & JANET C | MORGAN JT TEN | 1119 SHOREWALK LANE | | | WHITEHALL | MI | 49461 | |
| RICHARD L MORRIS | 318 PORTER MILL BEND DR | | | | CAMDENTON | MO | 65020 | |
| RICHARD L MORRISON | 903 FIFTH STREET ROAD | | | | OXFORD | PA | 19363 | |
| RICHARD L MORTIMER | E871 COUNTY ROAD SE | | | | WONEWOC | WI | 53968 | |
| RICHARD L MOSHER | G6406 RICHFIELD ROAD | | | | FLINT | MI | 48506 | |
| RICHARD L MOY | 211 NATALE DR | | | | CORTLAND | OH | 44410-1518 | |
| RICHARD L MULLETT | 1611 SO ARMSTRONG | | | | KOKOMO | IN | 46902-2035 | |
| RICHARD L NEEL | 2202 MC COLLUM RD | | | | YOUNGSTOWN | OH | 44509-2139 | |
| RICHARD L NEUBERT | 9555 OLDE EIGHT RD | | | | NORTHFIELD | OH | 44067-1942 | |
| RICHARD L NEUMANN | 4198 BOB WHITE DR | | | | FLINT | MI | 48506-1703 | |
| RICHARD L NICHOLS | 917 W 6TH STREET | | | | JONESBORO | IN | 46938-1210 | |
| RICHARD L NIELSEN & JUDITH A NIELSEN | TRS U/A DTD 02/18/03 THE | NIELSEN TRUST NO 1 | 5675 ARROWWOOD PL | | SAGINAW | MI | 48603 | |
| RICHARD L NIGN | 530 BRIDGER ST | | | | COVINA | CA | 91722-3749 | |
| RICHARD L OBRIEN | 1367 EASTLAND AVE | | | | WARREN | OH | 44484-4547 | |
| RICHARD L OEHLENSCHLAGER | 11180 CASSEL RD | | | | VANDALIA | OH | 45377-9432 | |
| RICHARD L O'LAUGHLIN | 215 FENTON PLACE | | | | JACKSONVILLE | NC | 28540-4421 | |
| RICHARD L ORWAN | 2512 RIDGMAR BLVD APT 4 | | | | FORT WORTH | TX | 76116-2560 | |
| RICHARD L OSGOOD | 1827 26TH ST | | | | PORT HURON | MI | 48060-7402 | |
| RICHARD L OSHABEN | 2340 PARMALEE DRIVE | | | | SEVEN HILLS | OH | 44131-4111 | |
| RICHARD L OVERTON | 120 OAK DR | | | | UPPER SADDLE RIVER | NJ | 07458-2220 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD L OWENS | 980 WILMINGTON AVE | APT 923 | | | DAYTON | OH | 45420 | |
| RICHARD L PANTALEO & | NANCY S PANTALEO JT TEN | 24307 FAIRWAY HILLS DRIVE | | | NOVI | MI | 48374-3038 | |
| RICHARD L PARADEE | 22822 S 174TH PL | | | | GILBERT | AZ | 85297 | |
| RICHARD L PATTERSON | 770 COVINGTON PLACE | | | | NEW CASTLE | DE | 19720 | |
| RICHARD L PATTERSON | 1120 GRANDVIEW DR | | | | FLATWOODS | KY | 41139-1024 | |
| RICHARD L PAULEY | 16292 BIRWOOD | | | | BIRMINGHAM | MI | 48025-3342 | |
| RICHARD L PAULIE | BOX 209 | | | | ENGLEWOOD | CO | 80151-0209 | |
| RICHARD L PENDLETON | 103 N CHESTER AVE | | | | HATBORO | PA | 19040 | |
| RICHARD L PENROD | 2611 WORLDLAND DR | | | | SAN ANTONIO | TX | 78217-5042 | |
| RICHARD L PERRY | 8429 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 | |
| RICHARD L PERSHEY | 321 N HICKORY ST | | | | JOLIET | IL | 60435-7115 | |
| RICHARD L PERSHEY & ROSEMARY | A PERSHEY JT TEN | 321 N HICKORY ST | | | JOLIET | IL | 60435-7115 | |
| RICHARD L PETOSKEY | 916 N SAGINAW ST | | | | ST CHARLES | MI | 48655-1140 | |
| RICHARD L PETTIT | 8300 DELLWOOD RD NE | | | | ALBUQUERQUE | NM | 87110-2418 | |
| RICHARD L PHILLIPS | 1200 N COLLEGE RD | | | | MASON | MI | 48854-9360 | |
| RICHARD L PICKARD | 912 SOUTHERN AVENUE APT 6 | | | | KALAMAZOO | MI | 49001-4340 | |
| RICHARD L PONZIANI | 1958 HOMEPATH CT | | | | DAYTON | OH | 45459-6971 | |
| RICHARD L POPE | 4333 PENTZ RD 14B | | | | PARADISE | CA | 95969-8112 | |
| RICHARD L POWELL | 809 S EATON ST | | | | ALBION | MI | 49224-2153 | |
| RICHARD L PREVOST & CAROL | A PREVOST TEN ENT | 3 CHARLES STREET | | | NORTH READING | MA | 01864-1502 | |
| RICHARD L PRICE | 1697 LEALAND AVE | | | | BOARDMAN | OH | 44514-1481 | |
| RICHARD L PUCKETT | 8915 CO RD 775W | | | | YORKTOWN | IN | 47396 | |
| RICHARD L PULLIAM | RR 2 BOX 178 | | | | RAYVILLE | MO | 64084 | |
| RICHARD L RAEBURN | 4813 GROVER DRIVE | | | | YOUNGSTOWN | OH | 44512-1608 | |
| RICHARD L RAPEZZI & NORA | RAPEZZI JT TEN | 14515 PARKSIDE | | | WARREN | MI | 48093-2984 | |
| RICHARD L REMMERS & SANDRA C REMMERS | TRS REMMERS 2005 REVOCABLE TRUST | U/A DTD 5/16/05 | 1122 MONICA LA | | SAN JOSE | CA | 95128 | |
| RICHARD L RENTSCHLER | 8 MAVERN AVE | | | | HAMILTON | OH | 45013-2416 | |
| RICHARD L REQUARTH & | CHARLOTTE REQUARTH JT TEN | BOX 129 | | | IGNACE | ONTARIO | P0T 1T0 | CANADA |
| RICHARD L RICHARDS & | PATRICIA E RICHARDS JT TEN | 10355 HYNE RD | | | BRIGHTON | MI | 48114-9658 | |
| RICHARD L RICHARDS CUST | SCOTT ALLEN STONER UNDER | MICHIGAN UNIF GIFTS TO | MINORS ACT | 9811 TRINKLE RD | DEXTER | MI | 48130-9734 | |
| RICHARD L RICHARDS CUST FOR | SCOTT ALLEN STONER UNDER THE | MI UNIF GIFTS TO MINORS ACT | 9811 TRINKLE RD | | DEXTER | MI | 48130-9734 | |
| RICHARD L RICHARDS CUST FOR | GABRIEL L RICHARDS UNDER THE | MI UNIF GIFTS TO MINORS ACT | 10355 HYNE RD | | BRIGHTON | MI | 48114-9658 | |
| RICHARD L RIDGWAY & | GEORGIANA S RIDGWAY TR OF | THE RIDGWAY TRUST DTD | 10/18/82 | 6752 KARIN PLACE | SEN GABRIEL | CA | 91775-1107 | |
| RICHARD L RIES | 201 LORBERTA LANE | | | | WATERFORD | MI | 48328-2509 | |
| RICHARD L RING | 8049 GALE ROAD | | | | OTISVILLE | MI | 48463-9412 | |
| RICHARD L RITENOUR | 3679 S 10TH AVE | | | | YUMA | AZ | 85365 | |
| RICHARD L ROBERTSON | 5990 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8981 | |
| RICHARD L ROBINSON | 111 SOUTH MORGAN ST | | | | MORGANFIELD | KY | 42437-1552 | |
| RICHARD L ROBINSON | 2565 RIVERSIDE DR | | | | ALGER | MI | 48610-9576 | |
| RICHARD L ROBISON | 4759 CHARNEY AVE | | | | INDIANAPOLIS | IN | 46226-2966 | |
| RICHARD L ROGERS | BOX 230 | | | | DAYTON | TN | 37321-0230 | |
| RICHARD L ROOD | 10214 DUNDALK ST | | | | FAIRFAX | VA | 22032-2716 | |
| RICHARD L ROOT | BOX 4027 | | | | VERO BEACH | FL | 32964 | |
| RICHARD L ROTH & | TRENNA B ROTH TR | ROTH FAMILY TRUST | UA 11/18/94 | 2 BLUEBELL LN | SAN CARLOS | CA | 94070-1526 | |
| RICHARD L RUSH | 12228 IRENE ST | | | | SOUTHGATE | MI | 48195-1761 | |
| RICHARD L RUSSELL | 4377 E LAKE RD | | | | CLIO | MI | 48420-9145 | |
| RICHARD L RUSSELL | 7929 W HERBERT AVENUE | | | | MILWAUKEE | WI | 53218-3721 | |
| RICHARD L RUSSELL JR | 4036 CANEY CREEKLN | | | | CHAPEL HILL | TN | 37034-2075 | |
| RICHARD L S BROWN & SHARON L | BROWN JT TEN | 13355 LAKESHORE DRIVE | | | FENTON | MI | 48430-1021 | |
| RICHARD L SAUNDERS | 1328 VINE ST | | | | BELOIT | WI | 53511-4216 | |
| RICHARD L SCHAFER | 792 SUNNYSIDE LANE | | | | BEAR | DE | 19701-2236 | |
| RICHARD L SCHEU | 8113 HILLINGDON DR | | | | POWELL | OH | 43065 | |
| RICHARD L SCHNECKENBERGER & MARY LOU | SCHNECKENBERGER TRS RICHARD L | SCHHNECKENBERGER LIVING TRUST | U/A DTD 11/30/00 | 1370 HOUGHTON LANE | CHARLOTTE | MI | 48813 | |
| RICHARD L SCHNEIDER | BOX 270 | | | | AUBURN | NE | 68305-0270 | |
| RICHARD L SCHORR SR & JUNE M | SCHORR JT TEN | 5114 FLETCHER ST | | | ANDERSON | IN | 46013-4817 | |
| RICHARD L SCHRAM | 7525 FLORAL ST | | | | JENISON | MI | 49428-9734 | |
| RICHARD L SCHUG | BOX 364 | | | | PENDLETON | IN | 46064-0364 | |
| RICHARD L SCOTT | 1780 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2888 | |
| RICHARD L SCRIBNER & MARY E | SCRIBNER JT TEN | 75 NAKOMIS | | | LAKE ORION | MI | 48362-1229 | |
| RICHARD L SEBEK | 1409 SE 28TH TERRACE | | | | CAPE CORAL | FL | 33904-3918 | |
| RICHARD L SEBEK & JOAN M | SEBEK JT TEN | 1409 S E 28TH TERRACE | | | CAPE CORAL | FL | 33904-3918 | |
| RICHARD L SEIBERT | 2838 KOEHLER AVE | | | | DAYTON | OH | 45414-4920 | |
| RICHARD L SEIDELL | 149 GLENDALE | | | | ROCHESTER | MI | 48307-1107 | |
| RICHARD L SHARPSTEEN | 2726 HARTLAND ROAD | | | | GASPORT | NY | 14067-9435 | |
| RICHARD L SHAW | 107 SOUTH ST BOX 551 | | | | FARMLAND | IN | 47340-9427 | |
| RICHARD L SHELLEY | 30633 SHERIDAN | | | | GARDEN CITY | MI | 48135-3324 | |
| RICHARD L SHOBEL | 4627 SOUTH WARWICK | | | | CANFIELD | OH | 44406-9271 | |
| RICHARD L SIMON | 29 I.U. WILLETS ROAD | | | | OLD WESTBURY | NY | 11568 | |
| RICHARD L SIMPSON | 12716 IRVINGTON AVE | | | | CLEVELAND | OH | 44108-2565 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD L SIMPSON | 3511 N LISTER | | | | KANSAS CITY | MO | 64117-2752 | |
| RICHARD L SMITH | 1419 N HADLEY RD | | | | LAPPEER | MI | 48446 | |
| RICHARD L SMITH | 5314 AIMY DRIVE | | | | MONROE | MI | 48161-3751 | |
| RICHARD L SMITH | 620 EAST VERMONT STREET | | | | INDIANAPOLIS | IN | 46202-3640 | |
| RICHARD L SMITH JR | 3630 W RD 250 N | | | | BARGERSVILLE | IN | 46106-9306 | |
| RICHARD L SMITH JR | 5676 ROTHBURY CT | | | | YPSILANTI | MI | 48197-9023 | |
| RICHARD L SMUKE | 220 PAWNEE COURT | | | | GIRARD | OH | 44420-3656 | |
| RICHARD L SMUKE & BRENDA J | SMUKE JT TEN | 220 PAWNEE COURT | | | GIRARD | OH | 44420-3656 | |
| RICHARD L SOLOMON | 9568 LA QUINTA DR | | | | LITTLETON | CO | 80124-4202 | |
| RICHARD L SPEICHER | 3440 N 400 E | | | | MARION | IN | 46952-9621 | |
| RICHARD L SPENCER | 1427 PARK AVENUE | | | | BAY CITY | MI | 48708-5530 | |
| RICHARD L SPENCER | 731 NORTH 10TH STREET | | | | PLAINWELL | MI | 49080-9595 | |
| RICHARD L SPENCER | 769 BEARDEN ROAD | | | | DOUGLASVILLE | GA | 30134-3902 | |
| RICHARD L SPIER | 101 ELAINE AVE | | | | NORTH SYRACUSE | NY | 13212-3608 | |
| RICHARD L SPRUNGER | 9650 RIVER RD | | | | HURON | OH | 44839-9769 | |
| RICHARD L STANLEY & KATHLEEN | M STANLEY JT TEN | 805 DEERFIELD ROAD | | | ANDERSON | IN | 46012-9625 | |
| RICHARD L STAPERT | 1623 ORCHARD RD | | | | MOORESVILLE | IN | 46158-9109 | |
| RICHARD L STARK | 24132 BOWMAN RD | | | | DEFIANCE | OH | 43512-6819 | |
| RICHARD L STEENBERGEN | 3481 STONEGLEN LANE | | | | WYOMING | MI | 49509-3176 | |
| RICHARD L STEUBING & DOROTHY | B STEPHEN TR U/A DTD | 04/19/94 STEPHEN REVOCABLE | LIVING TRUST | 2229 BEACON DR | PORT CHARLOTTE | FL | 33952-5664 | |
| RICHARD L STEUBING | 117 NETTLECREEK ROAD | | | | FAIRPORT | NY | 14450-3055 | |
| RICHARD L STIGALL | 3200 S 225 E | | | | DANVILLE | IN | 46122 | |
| RICHARD L STOCKS | 2826 MILLER RIDGE CT | | | | FORT WAYNE | IN | 46818-9526 | |
| RICHARD L STODDARD | 2218 CANNIFF DRIVE | | | | FLINT | MI | 48504-5403 | |
| RICHARD L STODDARD & MARYANN | STODDARD JT TEN | 2218 CANIFF DRIVE | | | FLINT | MI | 48504-5403 | |
| RICHARD L STOINSKI | 5477 N ELMS RD | | | | FLUSHING | MI | 48433-9057 | |
| RICHARD L STOLARZ | 23300 BALMORAL LANE | | | | WEST HILLS | CA | 91307-1429 | |
| RICHARD L STOUT | 5133 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-1253 | |
| RICHARD L STRASCHEWSKI | 8233 KALTZ | | | | CENTERLINE | MI | 48015-1756 | |
| RICHARD L STRINE | 1182 TOWNSHIP RD 1875 RD 4 | | | | ASHLAND | OH | 44805-9406 | |
| RICHARD L STROSNIDER & | BARBARA M STROSNIDER JT WROS | 105 LYCAN RD | | | ASHLAND | KY | 41101 | |
| RICHARD L STUDEBAKER | BOX 338 | | | | DAVISBURG | MI | 48350-0338 | |
| RICHARD L SUELL | 14681 ARCHDALE | | | | DETROIT | MI | 48227-1443 | |
| RICHARD L SUTHERLAND & | MARILYN J SUTHERLAND JT TEN | 1440 S W 13TH COURT | | | FT LAUDERDALE | FL | 33312-3326 | |
| RICHARD L SUVERISON | 5040 NW 56TH ST | | | | COCONUT CREEK | FL | 33073-3774 | |
| RICHARD L TARPLEY | 338 EAST HARRIET STREET | | | | WHITEWATER | WI | 53190-1420 | |
| RICHARD L TAYLOR | 7316 S KLEIN AVENUE | | | | OKLAHOMA CITY | OK | 73139-1924 | |
| RICHARD L TENEYCK | 7506 STONEY LONESOME ROAD | | | | WILLIAMSON | NY | 14589-9521 | |
| RICHARD L TERRY | 121 HILLSIDE DR | | | | DALEVILLE | AL | 36322-4549 | |
| RICHARD L THEILE | 12490 ITHACA RD | | | | ST CHARLES | MI | 48655-8515 | |
| RICHARD L THOMAS | 11754 FLANDERS | | | | DETROIT | MI | 48205-3708 | |
| RICHARD L THOMAS | 1902 W ROBIN WY | | | | COLUMBUS | IN | 47201-9188 | |
| RICHARD L THOMAS | 3440 CARLEY DRIVE | | | | JACKSON | MS | 39213-5101 | |
| RICHARD L THOMAS JR | 1804 PATTON RD | | | | JANESVILLE | WI | 53546-5638 | |
| RICHARD L THOMPSON | 4 N WABASH AVE | BOX 177 | | | LA FONTAINE | IN | 46940 | |
| RICHARD L THOMPSON | 7059 RICHARDSON | | | | W BLOOMFIELD | MI | 48323-1166 | |
| RICHARD L THOMPSON | 1421 MILLERDALE RD | | | | COLUMBUS | OH | 43209-3146 | |
| RICHARD L THOMPSON & | MARILYN E THOMPSON JT TEN | 800 INDIAGO VILLAGE | | | SOUTHPORT | NC | 28461-2958 | |
| RICHARD L THORNTON | 12 MARSH WREN RD | | | | HILTON HEAD | SC | 29928 | |
| RICHARD L TOBIASON TR | RICHARD L TOBIASON REVOCABLE | LIVING TRUST U/A 2/23/00 | 1231-D KIRTS BLVD | | TROY | MI | 48084-4864 | |
| RICHARD L TODD | 2607 BROOKSHIRE DRIVE | | | | KOKOMO | IN | 46902-4787 | |
| RICHARD L TOMER | 631 WELLESLEY CIRCLE | | | | AVON LAKE | OH | 44012-2509 | |
| RICHARD L TRAUTWEIN | 1637 WILLIAMS AVE | | | | BALTIMORE | MD | 21221-2922 | |
| RICHARD L TREBER | 11010 SW COTTONWOOD LANE | | | | PORTLAND | OR | 97223-4222 | |
| RICHARD L TREMAINE | 1338 RELIEZ VALLEY RD | | | | LAFAYETTE | CA | 94549-2647 | |
| RICHARD L TROBY | 26413 S TIMBERLAKE RD | | | | HARRISONVILLE | MO | 64701-3276 | |
| RICHARD L TROWBRIDGE & | AUDREY S TROWBRIDGE JT TEN | BOX 389 | | | WARM SPRINGS | GA | 31830-0389 | |
| RICHARD L UMBARGER | 283 | 4508 E 200 S | | | KOKOMO | IN | 46902-4295 | |
| RICHARD L VAN HORN | 3900 N HARVEY PKWY | | | | OKLAHOMA CITY | OK | 73118 | |
| RICHARD L VAN NESS JR CUST | KAYLA PAIGE VAN NESS UNDER | VA UNIF TRANSFERS TO MINORS | ACT | 7400 PARK DR | MECHANICSVILLE | VA | 23111-1634 | |
| RICHARD L VANHOOK | 4012 WINONA | | | | FLINT | MI | 48504-2117 | |
| RICHARD L VEON | 9329 INFIRMARY RD LOT A-34 | | | | MANTUA | OH | 44255-9024 | |
| RICHARD L VILLEC & HELEN | VILLEC JT TEN | 33 LAYTONS LAKE DR | | | CARNEY'S POINT | NJ | 08069-9743 | |
| RICHARD L VOELBEL & M | LYNN VOELBEL JT TEN | 152 HAWTHORNE ROAD | | | HOPKINS | MN | 55343-8510 | |
| RICHARD L VOORHEES | 2 COUNTRY SQUIRE ROAD | | | | ANNISTON | AL | 36207-1033 | |
| RICHARD L WADSWORTH | 1349 S WARREN ROAD | | | | OVID | MI | 48866-9526 | |
| RICHARD L WALTER | 268 HAMPSHIRE AVE | | | | SPRING HILL | FL | 34606-5446 | |
| RICHARD L WALTERS & | SHIRLEY M KIEL JT TEN | 4510 SOUTH GRAND | | | ST LOUIS | MO | 63111-1039 | |
| RICHARD L WALTERS & SHIRLEY | MAE KIEL JT TEN | 4510 S GRAND | | | ST LOUIS | MO | 63111-1039 | |
| RICHARD L WARBOY | 14500 BENSLEY | | | | BURNHAM | IL | 60633-2220 | |
| RICHARD L WECKLER | 467 MAIN STREET | | | | YARMOUTHPORT | MA | 02675-1913 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD L WELTE & | RUTH J WELTE JT TEN | 112 BOYD AVE | | | PRINCETON | IL | 61356-2410 | |
| RICHARD L WESTPHAL | 3223 OAK GLEN TRAIL | | | | FORT WAYNE | IN | 46804-7840 | |
| RICHARD L WETHERBY | 158 SEA PINES CIR | | | | DAYTONA BEACH | FL | 32114-1135 | |
| RICHARD L WHEATLEY | TOWNE MARKETPLACE #31 | | | | ESSEX JUNCTION | VERMONT | 5452 | |
| RICHARD L WHEELER | 6420 E M 21 R 2 | | | | CORUNNA | MI | 48817-9590 | |
| RICHARD L WHITE | 6696 LAKE LEELANAU DR | | | | TRAVERSE CITY | MI | 49684-9471 | |
| RICHARD L WHITE & ANNE W WHITE | TR RICHARD L WHITE & ANNE W | WHITE LIVING TRUST UA 07/21/98 | 3711 PETOSKEY AVE | | CINCINNATI | OH | 45227-4406 | |
| RICHARD L WHITEBREAD | 41926 WOODBRIDGE | | | | CANTON | MI | 48188-1254 | |
| RICHARD L WHITTENER | 43430 E FLORIDA AVE | PMB F194 | | | HEMET | CA | 92544-5298 | |
| RICHARD L WILKINS | 40 DIVISION ST | | | | EAST GREENWICH | RI | 02818-3305 | |
| RICHARD L WILLIAMS | 1920 RAFT DR | | | | HANLEY HILLS | MO | 63133-1152 | |
| RICHARD L WILLIAMS | 9629 SW YACHT DR | | | | ARCADIA | FL | 34266-7073 | |
| RICHARD L WILLIAMS | 1611 BRISBANE | | | | BOSSIER CITY | LA | 71112-3701 | |
| RICHARD L WILLIAMS | ROUTE 1 BOX 391 | | | | WILLIAMS | IN | 47470-9748 | |
| RICHARD L WILLIAMS & | CHARLOTTE L WILLIAMS JT TEN | 7430 SEA ISLAND RD | | | FT MYERS | FL | 33912 | |
| RICHARD L WILLIAMSON & | EVELYN M WILLIAMSON JT TEN | RFD 2 BOX 8 | | | TURBOTVILLE | PA | 17772-9601 | |
| RICHARD L WILSON & LINDA M | WILSON JT TEN | 1402-5TH ST | | | SANDUSKY | OH | 44870-3934 | |
| RICHARD L WINKLER | 5834 W RD 550N | | | | SHARPSVILLE | IN | 46068 | |
| RICHARD L WINNETT | 902 S MAIN | | | | KENTON | OH | 43326-2208 | |
| RICHARD L WISE | 11024 E MT MORRIS RD | | | | DAVISON | MI | 48423-9334 | |
| RICHARD L WISE & | NOLA N NEWSOM JT TEN | 304A BOST ST | | | KANNAPOLIS | NC | 28081 | |
| RICHARD L WOLF | 50 RITA STREET | | | | DAYTON | OH | 45404-2056 | |
| RICHARD L WOLFF & MARGARET N | WOLFF JT TEN | 4024 E SHOMI ST | | | PHOENIX | AZ | 85044-3907 | |
| RICHARD L WORCESTER JR | 3230 KING CT | | | | BAY CITY | MI | 48706-1610 | |
| RICHARD L WRIGHT | PO BOX 100 | | | | LAKE | MI | 48632-0100 | |
| RICHARD L WRIGHT A MINOR | N885 YOUTH CAMP ROAD | | | | CAMPBELLSPORT | WI | 53010 | |
| RICHARD L WRIGHT III | 15 REICH | | | | TROTWOOD | OH | 45426-3346 | |
| RICHARD L YANT | 21491 RD 178 | | | | OAKWOOD | OH | 45873-9004 | |
| RICHARD L YANUSKA | 5991 STERLING RD | | | | CAPAC | MI | 48014-1305 | |
| RICHARD L YOUNG | 3817 GAINSBOROUGH | | | | ORION | MI | 48359-1621 | |
| RICHARD L ZELDES | 3001 REESE RD | | | | ORTONVILLE | MI | 48462-9063 | |
| RICHARD L ZENKER & DORIS H | ZENKER JT TEN | 19694 E KING COURT | | | GROSSE POINTE WOOD | MI | 48236-2526 | |
| RICHARD L ZORN & CAROLYN A | ZORN JT TEN | 626 MUIRLAND DRIVE | | | FLUSHING | MI | 48433-1432 | |
| RICHARD LACEY & | KIMBERLY LACEY JT TEN | 404 HADLEY ST | | | HOLLY | MI | 48442-1637 | |
| RICHARD LALLASHER JR | 5715 ROCKY BROOK DR | | | | KINGWOOD | TX | 77345-1417 | |
| RICHARD LANDIS SYLVESTER | 213 CARIBE ISLE | | | | NOVATO | CA | 94949-5318 | |
| RICHARD LAPORTE & | JEANINE LAPORTE JT TEN | 2401 HARMONY DR | | | BURTON | MI | 48509-1162 | |
| RICHARD LARYS & | MARGARET ANN LARYS JT TEN | 1142 MEADOWGLEN ST | | | BLOOMFEILD HILLS | MI | 48304-1534 | |
| RICHARD LAURENCE MORDAUNT | 29 MIRIMICHI ROAD | | | | FOXBORO | MA | 02035-2723 | |
| RICHARD LAURIER WYATT AS | CUSTODIAN TINA MARIE WYATT | UNDER NY UNIF GIFTS TO | MINORS ACT | 1176 SPENCERPORT RD | ROCHESTER | NY | 14606-3509 | |
| RICHARD LAVERNE BLASDELL | 4083 BOBBY JONES DR | | | | FLINT | MI | 48506-1403 | |
| RICHARD LAWNHURST | 421 MUIRFIELD DRIVE | | | | ATLANTIS | FL | 33462-1205 | |
| RICHARD LEDDER & CONSTANCE | LEDDER JT TEN | 49 WINDING LANE | | | BASKING RIDGE | NJ | 07920-1513 | |
| RICHARD LEE AUSTIN & | BETTE JEAN AUSTIN JT TEN | 8061 PRIOR RD | | | DURAND | MI | 48429-9437 | |
| RICHARD LEE BUTLER | BOX 262 | | | | ERIE | MI | 48133-0262 | |
| RICHARD LEE CARTWRIGHT | 127 OLMSTEAD | | | | DEPEW | NY | 14043-2411 | |
| RICHARD LEE CHARLES | 120 JEFFERSON DR | | | | COLUMBIA | TN | 38401-2129 | |
| RICHARD LEE GEORGE | 5145 TIFTON DR | | | | EDINA | MN | 55439-1464 | |
| RICHARD LEE JAMES | 4354 TONAWANDA TRAIL | | | | BEAVERCREEK | OH | 45430-1951 | |
| RICHARD LEE JOHNSON | BOX 8446 | | | | FOUNTAIN VALLEY | CA | 92728-8446 | |
| RICHARD LEE KING | 300 MAIN ST | | | | OAKWOOD | OH | 45873-9673 | |
| RICHARD LEE KRANTZ | 924 ALLYSUM ROAD | | | | CARLSBAD | CA | 92009-3907 | |
| RICHARD LEE MORCROFT | APT 1103 | 800 S OCEAN BLVD | | | DEERFIELD BEACH | FL | 33441-5195 | |
| RICHARD LEE PURSIFULL | 12115 E CO RD 1000N | | | | DUNKIRK | IN | 47336 | |
| RICHARD LEE SCALET II & | MAGGIE SCALET & BEVERLY A | SCALET JT TEN | 31807 STRINGTOWN RD | | GREENWOOD | MO | 64034-9369 | |
| RICHARD LEE SCOTT | BOX 6442 | | | | BLUEFIELD | WV | 24701-6442 | |
| RICHARD LEE SELBY | 20 GLENDOWER CIR | | | | PITTSFORD | NY | 14534-1613 | |
| RICHARD LEE SINGER | 10181 S TWILIGHT RD | | | | DALEVILLE | IN | 47334-9732 | |
| RICHARD LEE STRAMER | BOX 3104 | | | | STAFFORD | VA | 22555-3104 | |
| RICHARD LEE STRONG | 3360 CYNTHIA DRIVE | | | | BINGHAMTON | NY | 13903-3143 | |
| RICHARD LEE SUBLETTE JR | 1759 WILLOWHURST AVENUE | | | | SAN JOSE | CA | 95125-5563 | |
| RICHARD LEOFSKY | 6207 HIDDEN LAKES DR | | | | KINGWOOD | TX | 77345-2202 | |
| RICHARD LEON SOLAR | 176 E 77TH ST | | | | NEW YORK | NY | 10021-1908 | |
| RICHARD LEONARD HOFFMAN | 2 BOYARD COURT | | | | SOMERSET | NJ | 08873-1600 | |
| RICHARD LEPPEK | 2812 S MONROE ST | | | | BAY CITY | MI | 48708-4905 | |
| RICHARD LEROY JACKSON | BOX 299 | | | | ROCK CREEK | OH | 44084-0299 | |
| RICHARD LESZINSKE | 3 S 525 LORRAINE | | | | WARRENVILLE | IL | 60555 | |
| RICHARD LEWIS | ONE DORAL DRIVE | | | | NORTH HILLS | NY | 11030-3907 | |
| RICHARD LEWIS & EMILY LEWIS JT TEN | 13141 MORRISON ST | | | | SHERMAN OAKS | CA | 91423-2158 | |
| RICHARD LEWIS & MARY L LEWIS JT TEN | 415 S INDIANA ST | | | | ATLANTA | IN | 46031-9472 | |
| RICHARD LEWIS NEWTSON & | JUNE CHRISTINE NEWTSON JT TEN | 10675 ABIGAIL ST | | | PORTAGE | MI | 49002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD LEWIS RAINER | RR 2 BOX 392 | | | | FORTVILLE | IN | 46040-9802 | |
| RICHARD LEWIS RUBIN | 344 MAUJER ST | | | | BROOKLYN | NY | 11206 | |
| RICHARD LEWIS WILLIAMS | 2501 LIPENCOT LOT 144 | | | | FLINT | MI | 48507-2080 | |
| RICHARD LILLIEN CUST | MELISSA FAYE LILLIEN | UNIF GIFT MIN ACT NY | 35 MARGARET CT | | GREAT NECK | NY | 11024-1807 | |
| RICHARD LISINSKI CUST | JONATHON LISINSKI UNDER IL | UNIFORM GIFTS TO MINORS ACT | 1 NORTH 688 BOB O'LINK DRIVE | | WINFIELD | IL | 60190 | |
| RICHARD LISISKI CUST FOR | JONATHAN LISINSKI UNDER MI | UNIF GIFTS TO MINORS ACT | 1 NORTH 688 BOB O'LINK DRIVE | | WINFIELD | IL | 60190 | |
| RICHARD LOCKWOOD | 50 WOODMERE DR | | | | TONAWANDA | NY | 14150-5528 | |
| RICHARD LOGUE JR | 1522 SPRUCE COURT | | | | NILES | OH | 44446-3828 | |
| RICHARD LOPEZ | 14527 E BROADWAY | | | | WHITIER | CA | 90604-1313 | |
| RICHARD LOSIEWICZ | 64623 MILLER RD | | | | ROMEO | MI | 48065 | |
| RICHARD LOSSIA & NORA LOSSIA JT TEN | 19961 HICKORY LEAF LANE | | | | SOUTHFIELD | MI | 48076-1758 | |
| RICHARD LOVELY & PAULA | LOVELY JT TEN | 433 TANGLERIDGE CT | | | INMAN | SC | 29349-5912 | |
| RICHARD LOWE | 25 TURNBERRY CRES | | | | UNIONVILLE | ONTARIO | L3R 0R7 | CANADA |
| RICHARD LUDWIG | 68 COLUMBIA ST | | | | MOHAWK | NY | 13407-1523 | |
| RICHARD LUEDERS | 1245 YORKSHIRE ROAD | | | | GROSSE POINTE | MI | 48230 | |
| RICHARD LULIN | BOX 30 | | | | ELLENBURG | NY | 12933-0030 | |
| RICHARD LYSKAWA & WANDA J LYSKAWA TRS | U/A DTD 07/15/04 RICHARD LYSKAWA & | WANDA J LYSKAWA LIVING TRUST | 11729 TECUMSEH | | REDFORD TOWNSHIP | MI | 48239-2548 | |
| RICHARD M ARLOOK | 19 RIDGEMERE TRACE N W | | | | ATLANTA | GA | 30328 | |
| RICHARD M ARMSTRONG JR | BOX 633 | | | | WEST CHESTER | PA | 19381-0633 | |
| RICHARD M BANHAM | 2700 WOODLANDS VILLAGE BLVD | SUITE 300-421 | | | FLAGSTAFF | AZ | 88001 | |
| RICHARD M BARCLAY | 234 FRENCH | | | | MULLIKEN | MI | 48861-9659 | |
| RICHARD M BARHORST | 4058 POSSUM RUN ROAD | | | | DAYTON | OH | 45440-4065 | |
| RICHARD M BARRETT | 26 COLLEGE ST | | | | POLAND | OH | 44514-2015 | |
| RICHARD M BECKETT | 4001 BELVO RD | | | | MIAMISBURG | OH | 45342-3940 | |
| RICHARD M BENTON TR | RICHARD M BENTON REVOCABLE | TRUST UA 07/21/93 | 8305 N CRESTWYCK CT | | RALEIGH | NC | 27615-3211 | |
| RICHARD M BERTHELSEN & | GLORIA M BERTHELSEN JT TEN | 4798 LYNWOOD RD | | | SHERRILLS FORD | NC | 28673-8203 | |
| RICHARD M BLINCOE JR | 1816 ALLENTOWN RD | | | | SELLERSBURG | IN | 47172-9707 | |
| RICHARD M BLUSTEIN TR | RICHARD BLUSTEIN TRUST | UA 11/10/93 | 575 OSGOOD ST 3205 | | N ANDOVER | MA | 01845-1978 | |
| RICHARD M BOUDETTE & THERESA | C BOUDETTE JT TEN | 225 CENTRAL ST | | | SAUGUS | MA | 01906-2110 | |
| RICHARD M BOWMAN | 3264 LE VALLEY ROAD | | | | COLUMBIAVILLE | MI | 48421-9630 | |
| RICHARD M BRACY | 9151 WEST GREENWAY RD | UNIT 128 BLDG 5 | | | PEORIA | AZ | 85381-3576 | |
| RICHARD M BROWN & ANN | GROWDON BROWN JT TEN | 490 ESTADO WAY | | | NOVATO | CA | 94945-1329 | |
| RICHARD M BRUNER | 25756 BRONSON AVENUE | | | | OLMSTED FALLS | OH | 44138-2707 | |
| RICHARD M BRYANT | 3211 FENTON RD | | | | HOLLY | MI | 48442-8921 | |
| RICHARD M BRYANT CUST | ELIZABETH ANN BRYANT UNIF | GIFT MIN ACT MICH | 4070 WATERWHEEL LANE | | BLOOMFIELD HILLS | MI | 48302-1870 | |
| RICHARD M BURDO & PATRICIA I | BURDO JT TEN | 24734 ROCKFORD | | | DEARBORN | MI | 48124-1337 | |
| RICHARD M BUSCH | 6611 MILLER RD | | | | DEARBORN | MI | 48126-5900 | |
| RICHARD M CALLAGHAN JR & | WILMA K CALLAGHAN JT TEN | 1919 W SHAMROCK AVE | | | LEES SUMMIT | MO | 64081-1684 | |
| RICHARD M CALLAHAN | 8203 CANTALOUPE AVE | | | | VAN NUYS | CA | 91402-5412 | |
| RICHARD M CAMPBELL | 3755 SPRINGETTS DR | | | | YORK | PA | 17402-9028 | |
| RICHARD M CAMPBELL | 2127 DOUGLASS BLVD | | | | LOUISVILLE | KY | 40205-1901 | |
| RICHARD M CARLEY & NANCY P CARLEY TRS | RICHARD M CARLEY & NANCY P CARLEY | REVOCABLE TRUST U/A DTD 04/07/05 | 1021 S GREENFIELD RD #1147 | | MESA | AZ | 85206-2666 | |
| RICHARD M CARROLL & SHARON M | CARROLL TR | RICHARD M CARROLL & SHARON M | CARROLL REV LIV TRUSTUA05/25/99 | 5616 W 25TH ST | SPEEDWAY | IN | 46224-3803 | |
| RICHARD M CARTY | 170-A LOVELL ST | | | | WORCESTER | MA | 01603-3214 | |
| RICHARD M CASERIO CUST | VINCENT M CASERIO | UNIF TRANS MIN ACT FL | 6429 BRYN MANOR DR | | LOS ANGELES | CA | 90068-2810 | |
| RICHARD M CASERIO CUST | VINCENT M CASERIO UNDER THE | CA UNIF TRAN MIN ACT | 6429 BRYN MAWR DR | | LOS ANGELES | CA | 90068-2810 | |
| RICHARD M CASERIO CUST | VINCENT M CASERIO UNDER THE | MA UNIFORM TRANSFERS TO | MINORS ACT | 6429 BRYN MAWR DR | LOS ANGELES | CA | 90068-2810 | |
| RICHARD M CHIDESTER | 173 BLUE RIVER RD | | | | CADIZ | KY | 42211-8016 | |
| RICHARD M COAKLEY | BOX 430804 | | | | PONTIAC | MI | 48343-0804 | |
| RICHARD M COLE | 509 SIXTH STREET | | | | CAMPBELL | OH | 44405-1139 | |
| RICHARD M COX | 1497 MARINA POINT BLVD | | | | LAKE ORION | MI | 48362-3906 | |
| RICHARD M CRANFORD | 525 GREAT NORTH ROAD | | | | COLUMBIA | SC | 29223-5154 | |
| RICHARD M CROCKER & JOAN A | CROCKER JT TEN | 24052 PARKWOOD LN | | | CEDAREDGE | CO | 81413-8265 | |
| RICHARD M CROWLEY | 149 STATE ST | | | | MEDINA | NY | 14103-1354 | |
| RICHARD M DAVIS | 6612 SAGE | | | | FRAZIER PARK | CA | 93225-9440 | |
| RICHARD M DAY | 342 N OAKHILL AVE | | | | JANESVILLE | WI | 53545-3441 | |
| RICHARD M DEMAND | 1443 TRANSUE | | | | BURTON | MI | 48509-2425 | |
| RICHARD M DEVEREAUX | 507 W BLAINE ST | | | | HARVARD | IL | 60033-1625 | |
| RICHARD M DIONNE & VICKI L | DIONNE JT TEN | 4736 ATKINS RD | | | CLYDE TWSP | MI | 48049 | |
| RICHARD M DIXON | 1818 N FREE KINGS HWY | | | | PITTSBURG | KS | 66762-8479 | |
| RICHARD M DONAHUE & MARY E | DONAHUE JT TEN | 5 DANA RD | | | BEDFORD | MA | 01730-1135 | |
| RICHARD M DUNBAR | 35 PARK AVE 12 G | | | | NEW YORK | NY | 10016 | |
| RICHARD M DUNNE | 2614 CROW VALLEY | | | | SAN ANTONIO | TX | 78232-4225 | |
| RICHARD M DUNNE & | JULIE G DUNNE JT TEN | 2614 CROW VALLEY | | | SAN ANTONIO | TX | 78232-4225 | |
| RICHARD M ELLSWOOD | 39291 AVONDALE ST | | | | WESTLAND | MI | 48186-3756 | |
| RICHARD M ERICKSON & | GEORGIA K ERICKSON JT TEN | 8914 MAPLE | | | OVERLAND PARK | KS | 66207 | |
| RICHARD M EVANS SR | 433 EDGEBROOK WEST | | | | BROOKVILLE | OH | 45309-1334 | |
| RICHARD M FIELD | 10 SANDY LANE | | | | CHEEKTOWAGA | NY | 14227-1331 | |
| RICHARD M FITZSIMONS & HELEN | L FITZSIMONS JT TEN | 16661 LOIE ST | | | YORBA LINDA | CA | 92886-2051 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD M FLEISHER | 879 KNOX RD 1100 N | | | | KNOXVILLE | IL | 61448 | |
| RICHARD M FOLEY & SYLVIA L | FOLEY JT TEN | 17041 HIGHLAND PINES ROAD | | | PRESQUE ISLE | MI | 49777-8647 | |
| RICHARD M FOLIO | 6200 GLEN FALLS RD | | | | REISTERSTOWN | MD | 21136-4517 | |
| RICHARD M FORSYTHE & LENNA M | FORSYTHE JT TEN | 9150 WOODWORTH RD | | | OVID | MI | 48866-9655 | |
| RICHARD M FOX | 37 HUNTERS TRAIL | | | | BETHANY | CT | 06524-3035 | |
| RICHARD M FRIED | 255 FOREST AVE | | | | GLEN ELLYN | IL | 60137-5340 | |
| RICHARD M FROST & | CATHERINE M FROST TRS | RICHARD M & CATHERINE M FROST | TRUST U/A 10/19/99 | 101 FERNWOOD AVENUE | MONTEREY | CA | 93940-4233 | |
| RICHARD M FRYE TR | RICHARD MERVYN FRYE REV TRUST | UA 06/07/95 | BOX 10051 | | CONCORD | NH | 03301-0051 | |
| RICHARD M FULLER | 3731 GULFSTREAM PKWY | | | | CAPE CORAL | FL | 33993-9537 | |
| RICHARD M FULLER & | CYNTHIA D FULLER JT TEN | 3731 GULFSTREAM PKWY | | | CAPE CORAL | FL | 33993-9583 | |
| RICHARD M GABRIEL | 6451 PINE VALLEY RD | | | | CLARKSTON | MI | 48346-2231 | |
| RICHARD M GABRIEL | 7167 GRAND RIVER | | | | LAINGSBURG | MI | 48848-8755 | |
| RICHARD M GAGE | 12160 ROHN RD | | | | FENTON | MI | 48430-9460 | |
| RICHARD M GEIGER | 6124 OVERLOOK DR | | | | CLARKSTON | MI | 48346-2059 | |
| RICHARD M GIBBONS | 1595 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1369 | |
| RICHARD M GIVENS JR | 238 NORTH BRACKENBURY LANE | | | | CHARLOTTE | NC | 28270-0978 | |
| RICHARD M GOGGIN | 10 jennings road | | | | westboro | MA | 01581 | |
| RICHARD M GROTE | 3028 BLACKHAWK RD | | | | DAYTON | OH | 45420-3810 | |
| RICHARD M HAGEN | 208 WELDIN ROAD | | | | WILMINGTON | DE | 19803-4934 | |
| RICHARD M HALLMAN | 9120 PETERS ST | | | | ALGONAC | MI | 48001-4529 | |
| RICHARD M HARTZ & | JANINE B HARTZ JT TEN | 6479 DYSINGER RD | | | LOCKPORT | NY | 14094-9501 | |
| RICHARD M HAYDEN & BEATRICE | M HAYDEN JT TEN | 3345 SWINBURNE DR | | | MC FARLAND | WI | 53558-9655 | |
| RICHARD M HEETER | 1847 WESLEYAN RD | | | | DAYTON | OH | 45406-3946 | |
| RICHARD M HELLER | 4193 INDIAN GLEN DRIVE | | | | OKEMOS | MI | 48864-3848 | |
| RICHARD M HENNINGSEN | 42117 BANBURY ROAD | | | | NORTHVILLE | MI | 48167-2361 | |
| RICHARD M HERRNREITER | 280 DANBURY DRIVE | | | | CHEEKTOWAGA | NY | 14225-2184 | |
| RICHARD M HILL | 2155 BROOKS RD | | | | BROWN CITY | MI | 48416-8650 | |
| RICHARD M HIRR | 6788 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1633 | |
| RICHARD M HOLBROOK | 1893 HIGH LAWN RD | | | | DECATUR | IL | 62521-9411 | |
| RICHARD M HOLLIS & | DELORIS A HOLLIS TEN ENT | 1901 HAVERHILL ROAD | | | BALTIMORE | MD | 21234-2717 | |
| RICHARD M HUDSON | 1090 COUNTY ROAD 702 | | | | CULLMAN | AL | 35055-9570 | |
| RICHARD M HUTCHINSON JR | 18 CURRIER WAY | | | | TRENTON | NJ | 08628-1505 | |
| RICHARD M JENNINGS 3RD | 95 LANE 780 SNOW LAKE | | | | FREEMONT | IN | 46737 | |
| RICHARD M JOHNSON | 8400 BLOME RD | | | | CINCINNATI | OH | 45243-1056 | |
| RICHARD M KANASZYC & LUCYNA | KANASZYC JT TEN | 601 SOUTH CUMBERLAND AVENUE | | | PARK RIDGE | IL | 60068-4630 | |
| RICHARD M KEARSE | 220 LEONARD CIRCLE | | | | CAMDEN | SC | 29020-1508 | |
| RICHARD M KEEGAN | 1421 GREENVIEW AVE | | | | JANESVILLE | WI | 53545-2818 | |
| RICHARD M KEISTER | 369 TRAVIS LANE | 5203 PANAROMA DR | | | PANORA | IA | 50216-8608 | |
| RICHARD M KENNEDY | 560 GREENDALE DR | | | | LANCASTER | PA | 17601-2927 | |
| RICHARD M KENNEDY | 173 HAYES AVENUE | | | | JANESVILLE | WI | 53546-1943 | |
| RICHARD M KERN | 8403 WEST 98TH TERRACE | | | | ST CLAIR BEACH | ONT | N8N 2X6 | CANADA |
| RICHARD M KINYON | 3167 LOCKPORT-OLCOTT RD | | | | OVERLAND PARK | KS | 66212-5802 | |
| RICHARD M KLAUS | 3509 BROWNING LN NE | | | | NEWFANE | NY | 14108-9728 | |
| RICHARD M KOPLOWITZ | 229 MIDDLEFIELD RD | | | | ATLANTA | GA | 30319-1987 | |
| RICHARD M KOTELEZ | 12 LAKE AVE | | | | BELLINGHAM | WA | 98225-7721 | |
| RICHARD M KUCHINSKY & JANEY | FRANK TRUSTEES UA KUCHINSKY | SUPPLEMENTARY TRUST DTD | 05/30/91 | 22 SPARROW STREET | YONKERS | NY | 10703-2605 | |
| RICHARD M LARABEE | 3550 BAY SANDS DR 3101 | | | | WEST ROXBURY | MA | 02132-3500 | |
| RICHARD M LAVOY | 9885 SUMMERFIELD RD | | | | LAUGHLIN | NV | 89029 | |
| RICHARD M LEE | 3575 TUCKAHOE RD | | | | TEMPERANCE | MI | 48182-2707 | |
| RICHARD M LEE | 3575 TUCKAHOE RD | | | | BLOOMFIELD | MI | 48301-2455 | |
| RICHARD M LEUTZE | 799 CROYDEN | | | | BLOOMFIELD VILLAGE | MI | 48301-2455 | |
| RICHARD M LINE | 12088 CROOKED LANE | | | | ROCHESTER HILLS | MI | 48309-2519 | |
| RICHARD M LINGNER | 7300 OAKWOOD DR CON 1 | | | | SOUTH LYON | MI | 48178-8800 | |
| RICHARD M LOHR SR | 948 SALT-SPRINGS ROAD S W | BOX 9057 | | | BROOKFIELD | OH | 44403-9724 | |
| RICHARD M LOVE | 132 LINDA LEEE CROSSING | | | | WARREN | OH | 44481-9618 | |
| RICHARD M MAGNER | 5608 HOLLYBROOK DR | | | | WHITNEY | TX | 76692-4614 | |
| RICHARD M MARSHALL TR FBO | JOHN M ALEXANDER U/T DTD | 08/24/82 MADE BY WESLEY H | ALEXANDER | 80 FENIMORE DR | TYLER | TX | 75703 | |
| RICHARD M MASLOWSKI | 2 DONALD ROAD | WHEELERS HILL | | | HARRISON | NY | 10528-1413 | |
| RICHARD M MC GOWAN | 17252 MAC ARTHUR | | VICTORIA 3150 | | | | | AUSTRALIA |
| RICHARD M MC KINLEY & AMMIE | C MC KINLEY JT TEN | 4307 KIOWA DR | | | REDFORD | MI | 48240-2264 | |
| RICHARD M MCCANN | 939 E CENTERWAY | | | | MOUNT VERNON | WA | 98273-9187 | |
| RICHARD M MCKENNA | 200 CABRINI BLVD 108 | | | | JANESVILLE | WI | 53545-3141 | |
| RICHARD M MCRAE | 436 WELLINGTON W UNIT 102 | | | | NEW YORK | NY | 10033-1121 | |
| RICHARD M MILLER | 98-551 KAIMU LP | | | | TORONTO | ON | M5V 1E3 | CANADA |
| RICHARD M MOLLINET | 1941 TARTAN AVE | | | | AIEA | HI | 96701-4406 | |
| RICHARD M MORGAN | 4531 N AVENIDA DEL CAZADOR | | | | SALT LAKE CITY | UT | 84108-2645 | |
| RICHARD M MORGAN | BOX 226 | | | | TUCSON | AZ | 85718-6803 | |
| RICHARD M MORGAN & | CAROLINE T MORGAN JT TEN | BOX 226 | | | CAMPBELL | OH | 44405-0226 | |
| RICHARD M MORGAN & CAROLYN T | MORGAN JT TEN | BOX 226 | | | CAMPBELL | OH | 44405-0226 | |
| RICHARD M MOSS | 174 E 74TH ST APT 17C | | | | CAMPBELL | OH | 44405-0226 | |
| | | | | | NEW YORK | NY | 10021-3530 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD M NAPOLI | 677 N PROSPECT AVE NORTH | | | | HACKENSACK | NJ | 07601-3734 | |
| RICHARD M NEWILL | 2876 WOODBINE | | | | WATERFORD | MI | 48328 | |
| RICHARD M NILAND | HQ USAREUR/7A | CMR 420 BOX 893 | | | APO | AE | 09063 | |
| RICHARD M NISHIMOTO | 7407 SE HARRISON CT | | | | PORTLAND | OR | 97215-4143 | |
| RICHARD M OLIPHANT | 8287 MARSALA WAY | | | | BOYNTON BEACH | FL | 33437 | |
| RICHARD M PATL | 11257 NORTH INCA AVENUE | | | | FOUNTAIN HILLS | AZ | 85268-5554 | |
| RICHARD M PALMER | 3615 HAZELTON | | | | ROCHESTER HILLS | MI | 48307-5115 | |
| RICHARD M PEITZ | 3409 STONEWOOD DRIVE | | | | SANDUSKY | OH | 44870-6601 | |
| RICHARD M PENMAN & KAREN M | PENMAN JT TEN | 5918 BORDMAN RD RT 2 | | | DRYDEN | MI | 48428-9300 | |
| RICHARD M PETERSON | 11170 W COLDWATER RD | | | | FLUSHING | MI | 48433-9748 | |
| RICHARD M PHILLIPS & CATHERINE J | PHILLIPS TRS RICHARD M PHILLIPS & | CATHERINE J PHILLIPS REVOCABLE LIVING | TRUST U/A DTD 5/22/00 | BOX 6144 | CAREFREE | AZ | 85377 | |
| RICHARD M PIELA AS CUSTODIAN | FOR MARK RICHARD PIELA A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 39 CHRISTIE AVE | CLIFTON | NJ | 07011-1211 | |
| RICHARD M PIOTROWSKI | 38731 ANN ARBOR TRAIL | | | | LIVONIA | MI | 48150-2460 | |
| RICHARD M POLAK | BOX 313 | | | | BUFFALO | NY | 14240-0313 | |
| RICHARD M PRICE | 1685 DEVONSHIRE LN | | | | MANSFIELD | OH | 44907-2937 | |
| RICHARD M PROSSER | 4023 QUAIL HIGH BLVD | | | | MORRISVILLE | NC | 27560 | |
| RICHARD M PROSSER & | MAUREEN M PROSSER JT TEN | 4023 QUAIL HIGH BLVD | | | MORRISVILLE | NC | 27560 | |
| RICHARD M QUENBY | 2931 ANDREA DR | | | | LANSING | MI | 48906-2604 | |
| RICHARD M REID | 46 OLDE STONE LANE | | | | LANCASTER | NY | 14086-2663 | |
| RICHARD M RENDE & SELMA | S RENDE JT TEN | 1038 WILSON | | | GLEN MILLS | PA | 19342-9613 | |
| RICHARD M RILEY | 2626 BERRY DR | | | | BLOOMFIELD HILLS | MI | 48304-1602 | |
| RICHARD M RILEY | 250 W 88TH ST | APT 501 | | | NEW YORK | NY | 10024 | |
| RICHARD M RION & RACHEL | RION JT TEN | 18151 MAYFIELD | | | LIVONIA | MI | 48152-4425 | |
| RICHARD M RIVETTE | 713 S WESTERVELT | | | | ZILWAUKEE | MI | 48604-1521 | |
| RICHARD M ROBL & | CANDACE J ROBL JT TEN | 5003 N HENDRICKS | | | HUTCHINSON | KS | 67502-9661 | |
| RICHARD M ROESSLER | 4118 SHADYGLADE AVE | | | | STUDIO CITY | CA | 91604-1637 | |
| RICHARD M RUSSELL | 204 VERBENA CT | | | | OSHAWA ON | ON | L1G 3E7 | CANADA |
| RICHARD M RUSSELL | 204 VERBENA CRT | | | | OSHAWA | ONTARIO | L1G 3E7 | CANADA |
| RICHARD M SALAMON | 98 OLD PINES TRL | | | | PENN YAN | NY | 14527 | |
| RICHARD M SAYERS | 59 GILBERT ROAD | | | | HO HO KUS | NJ | 07423-1405 | |
| RICHARD M SEDLOCK | 3408 PEAR TREE CT | | | | OAKLAND | MI | 48363-2931 | |
| RICHARD M SEDLOCK & | DOROTHY ANN SEDLOCK JT TEN | 3408 PEAR TREE CT | | | OAKLAND | MI | 48363-2931 | |
| RICHARD M SEMANIK | 2992 RIDGEGATE DRE | | | | SAN JOSE | CA | 95133-1458 | |
| RICHARD M SHELAGOWSKI | 2245 N 9 MILE RD | | | | PINCONNING | MI | 48650-9448 | |
| RICHARD M SHINGLEDECKER | 36 S STATE LINE RD | | | | GREENVILLE | PA | 16125-8636 | |
| RICHARD M SHROBA | 47 LE GRANDE AVE | | | | TARRYTOWN | NY | 10591-3405 | |
| RICHARD M SINGLETON | 285 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1021 | |
| RICHARD M SKLAR & PEARL | SKLAR JT TEN | 12223 PRINCE TOWNE DR | | | ST LOUIS | MO | 63141-6634 | |
| RICHARD M SMALL & MARIAN H | SMALL TRUSTEES LIVING TRUST | DTD 04/06/92 U/A MARIAN H | SMALL | 390 SMOCK DR | GREENWOOD | IN | 46143-2421 | |
| RICHARD M SMITH | BOX 4435 | | | | METUCHEN | NJ | 08840-4435 | |
| RICHARD M SMITH & LOUISE | M SMITH JT TEN | 64 PENNINGTON RD | | | NEW BRUNSWICK | NJ | 08901-1660 | |
| RICHARD M SMITH II & | LISSA L BRYAN SMITH JT TEN | 17 MARKET ST | | | LEWISBURG | PA | 17837-1575 | |
| RICHARD M SOMMERFELDT | 16790 VENTRY WAY | | | | SAN LORENZO | CA | 94580-1244 | |
| RICHARD M SOMSEL | 288 E OLIVE RD APT 15D | | | | PENSACOLA | FL | 32514 | |
| RICHARD M SPRAGUE & | MARJORIE A SPRAGUE JT TEN | 414 | 36853 RIDGE ROAD | | WILLOUGHBY | OH | 44094-4168 | |
| RICHARD M SPROWLS | 840 RT 231 N | | | | CLAYSVILLE | PA | 15323 | |
| RICHARD M STAKE | 344 NORTH AVE | | | | NORTH TONAWANDA | NY | 14120-1722 | |
| RICHARD M STAUP | 739 OLD STANDING STONE RD | | | | HILHAM | TN | 38568-6211 | |
| RICHARD M STIFTER | 28165 FORESTBROOK CT | | | | FARMINGTON HILLS | MI | 48334-5210 | |
| RICHARD M STONEMAN | PO BOX 6860 | | | | TACOMA | WA | 98406 | |
| RICHARD M STROEBE | 1556 EDISON SHORES LANE | | | | PORT HURON | MI | 48060-3377 | |
| RICHARD M STROUGH | 8905 W 1000 S | | | | FORTVILLE | IN | 46040-9241 | |
| RICHARD M STRUBLE & HELEN E | STRUBLE JT TEN | 1203 OFFUTT DR | | | FALLS CHURCH | VA | 22046-2415 | |
| RICHARD M SUESS CUST | EMILY K SUESS UTMA OH | 7694 PAINTED TURTLE DR | | | DAYTON | OH | 45414-1757 | |
| RICHARD M SUSEL & CAROLYN | PASS SUSEL JT TEN | 8410 PARK HEIGHTS AVE | | | PIKESVILLE | MD | 21208-1716 | |
| RICHARD M SUSEL CUST GARY P | SUSEL UNIF GIFT MIN ACT MD | 8410 PARK HEIGHTS AVE | | | PIKESVILLE | MD | 21208-1716 | |
| RICHARD M SUSEL CUST STEVEN | A SUSEL UNIF GIFT MIN ACT | MD | 8410 PARK HEIGHTS AVE | | PIKESVILLE | MD | 21208-1716 | |
| RICHARD M SVARC | 11970 GOODALL RD | | | | DURAND | MI | 48429-9769 | |
| RICHARD M TASSE | BOX 519 | | | | HANMER | ONTARIO | P3P 1T3 | CANADA |
| RICHARD M TAYLOR | 1991 U S 23 | | | | BRIGHTON | MI | 48114-9612 | |
| RICHARD M TEDORA & | TONI M BUSSELL JT TEN | 1023 E FRONT ST | | | MONROE | MI | 48161-1937 | |
| RICHARD M THOMAS JR | 402 EAST 48TH ST | | | | SAVANNAH | GA | 31405-2341 | |
| RICHARD M THOMPSON | 12020 E ARIZONA AVE | | | | AURORA | CO | 80012-4243 | |
| RICHARD M VAGLIENTI & | CHRISTINE S VAGLIENTI JT TEN | 15 NORDIC DR | | | MORGANTOWN | WV | 26505-3667 | |
| RICHARD M VANCURE | 22 KIRKS COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| RICHARD M VANDERKARR | 606 LETA AVE | | | | FLINT | MI | 48507-2795 | |
| RICHARD M VELEZ | 6314 TAMARA | | | | FLINT | MI | 48506-1763 | |
| RICHARD M WAGNER | BOX 378 | | | | ORTONVILLE | MI | 48462-0378 | |
| RICHARD M WALSH | 8 HERITAGE HL | | | | DEDHAM | MA | 02026-6233 | |
| RICHARD M WAYMAN | 20 DAVID COURT | | | | COLONIA | NJ | 07067-1314 | |
| RICHARD M WEED | 49 REDHEAD HILL ROAD | | | | WOODSTOCK | CT | 06281-1334 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD M WEIL | 612 VISTA LN | | | | LAGUNA BEACH | CA | 92651-1902 | |
| RICHARD M WEINGART & | KAREN L WEINGART JT TEN | 10 SYLVIA ROAD | | | PLAINVIEW | NY | 11803-6425 | |
| RICHARD M WEMPLE | 932 INGERSOL DRIVE | | | | KETTERING | OH | 45429-3518 | |
| RICHARD M WESTON | 35 DAY HILL RD | | | | FRAMINGHAM | MA | 01702-5801 | |
| RICHARD M WILHITE | 5483 E GRANDE VISTA CT | | | | MONTICELLO | IN | 47960-7248 | |
| RICHARD M WILK | 6232 GREEN EYES WAY | | | | ORANGEVALE | CA | 95662-4115 | |
| RICHARD M WILLARD | 303 SOUTH EAST AVE | | | | BALTIMORE | MD | 21224-2208 | |
| RICHARD M WILLIAMS | 2225 MESSICK SOUTH RD | | | | N BLOOMFIELD | OH | 44450-9717 | |
| RICHARD M WILLIS CUST | MATTHEW WILLIS UNDER THE IA | UNIF TRAN MIN ACT | 630 SOUTHFORK DR | | WAUKEE | IA | 50263-9585 | |
| RICHARD M WILLIS CUST JASON | WILLIS UNDER THE IA UNIF | TRAN MIN ACT | 2121 NW 100TH ST | | DES MOINES | IA | 50325-5348 | |
| RICHARD M WISNIEWSKI | 134 MCNAUGHTON AVENUE | | | | CHEEKTOWAGA | NY | 14225-4614 | |
| RICHARD M YOUNG | 4036 FIELD RD | | | | CLIO | MI | 48420-8221 | |
| RICHARD M ZEHRING | 1013 DAYTON PIKE | | | | GERMANTOWN | OH | 45327-1143 | |
| RICHARD M ZEHRING & | LORENE S ZEHRING JT TEN | 1013 DAYTON PIKE | | | GERMANTOWN | OH | 45327-1143 | |
| RICHARD M ZNANIECKI | 2592 MARCY CT | | | | BLOOMFIELD HILLS | MI | 48302-1025 | |
| RICHARD MAHLER | APT 922 | 10275 COLLINS AVE | | | BAL HARBOUR | FL | 33154-1452 | |
| RICHARD MAIETTA | 8807 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-6303 | |
| RICHARD MALYS | 100 SEMLOH DRIVE | | | | SYRACUSE | NY | 13219-1827 | |
| RICHARD MANDEL | 250 SANDPIPER CIRCLE | | | | ORANGE | CA | 92869 | |
| RICHARD MANGELS | 1930 EAST DRIVE | | | | WELLSVILLE | NY | 14895 | |
| RICHARD MANN & LESSIE | PERRY MANN JT TEN | BOX 109 | | | MANNS HARBOR | NC | 27953-0109 | |
| RICHARD MARCON & | DOREEN MARCON EX | UW ROSE MARCON | 506 BOUCHARD ST | | SUDBURY | ONTARIO | P3E 2L1 | CANADA |
| RICHARD MARCUS STRAUSS | 6133 CEDAR COURT | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| RICHARD MARSH STAMM | 12 FARRINGTON AVE | APT 1 | | | ALLSTON | MA | 02134-1717 | |
| RICHARD MARSZALEK | 11804 MEADOW LN | | | | WARREN | MI | 48093-1274 | |
| RICHARD MARSZALEK & | PEARL MARSZALEK JT TEN | 11804 MEADOW LN | | | WARREN | MI | 48093-1274 | |
| RICHARD MARTIN CANARY | 58715 CHRISTOPHER | | | | RAY TOWNSHIP | MI | 48096-4142 | |
| RICHARD MARTIN P CANLAS & | DOMINGO G CANLAS JR JT TEN | 17811 SHADY ARBOR LN | | | SPRING | TX | 77379-2927 | |
| RICHARD MATHEWS | 312 LITCHFIELD ST | | | | THOMASTON | CT | 06787-1430 | |
| RICHARD MATTHEWS | 20009 GREYDALE | | | | DETROIT | MI | 48219-1226 | |
| RICHARD MC CORMACK | RD 2 | | | | BETHEL | VT | 05032 | |
| RICHARD MC FALL | 9438 E JAN AVE | | | | MESA | AZ | 85208-7006 | |
| RICHARD MC KENZIE | 34 WATER HOUSE BAY | | | | WINNIPEG | MAN | R3R 2N4 | CANADA |
| RICHARD MCCARTHY | 35 HILLSIDE ST | | | | MILTON | MA | 02186 | |
| RICHARD MCLAUGHLIN | 25 WOODSTOCK LN | | | | BROCKPORT | NY | 14420-9459 | |
| RICHARD MCLOUGHLIN | 8530 LANIERLAND DR | | | | GAINESVILLE | GA | 30506-6724 | |
| RICHARD MEHIGH | 1275 N STATE RD | | | | OWOSSO | MI | 48867-9699 | |
| RICHARD MERRITT | 1412 WILLOW TRAIL SW | | | | ATLANTA | GA | 30311-3518 | |
| RICHARD MICHAEL GIFFEN | 2780 WEST STUART | | | | FRESNO | CA | 93711-1759 | |
| RICHARD MICHAEL KIND & | BONNIE KIND TEN ENT | 11300 MARBROOK ROAD | | | OWINGS MILLS | MD | 21117-2314 | |
| RICHARD MICHAEL LUGER | 4281 PINEHURST DR | | | | WEST BLOOMFIELD | MI | 48322-2259 | |
| RICHARD MIGLIACCI & TOBY | MIGLIACCI JT TEN | 8 CLUB WAY | | | HARTSDALE | NY | 10530-3615 | |
| RICHARD MIHALYAK & FLORENCE | S MIHALYAK JT TEN | 8 BOUNDLINE RD | | | WOLCOTT | CT | 06716-2534 | |
| RICHARD MILIN | 18 EAST 12TH ST APT 2BC | | | | NEW YORK | NY | 10003-4458 | |
| RICHARD MILLER | 7708 JONQUIL DR | | | | LOUISVILLE | KY | 40258 | |
| RICHARD MILLER | 203 BLENHEIM | | | | COLUMBUS | OH | 43214-3217 | |
| RICHARD MILLER | 7228 W 125TH ST | | | | PALOS HEIGHTS | IL | 60463-1429 | |
| RICHARD MILLER | 1160 TULSA DRIVE | | | | COLUMBUS | OH | 43229-5513 | |
| RICHARD MILLS | 5801 HUGHES RD | | | | LANSING | MI | 48911-4717 | |
| RICHARD MINARIK TR | MADELEINE DOLORES KATES TRUST | U/A DTD 06/21/04 | 145 HAGAN RD | CLERMONT | CAPE MAY COURT HOUSE | NJ | 08210 | |
| RICHARD MITCHELL | 1153 BRONWYN AVENUE | | | | COLUMBUS | OH | 43204-2755 | |
| RICHARD MITCHELL | 5717 S NANTUCKET DR APT 114 | | | | LORAIN | OH | 44053 | |
| RICHARD MIZRACK | 870 UNITED NATIONS PLAZA | | | | N Y | NY | 10017-1807 | |
| RICHARD MOCCIA & MARY | MOCCIA JT TEN | 250 WEST 90TH ST | APT 6D | | NEW YORK | NY | 10024-1123 | |
| RICHARD MOLENDA | LOT 128 HEATHEWOOD | 1925 CENTAL AVE | | | LAKELAND | FL | 33808 | |
| RICHARD MONROE CAUDILL | BOX 964 | | | | SULLIVAN | MO | 63080-0964 | |
| RICHARD MONTGOMERY | 4435 VANDELIA | | | | DALLAS | TX | 75219-2048 | |
| RICHARD MOON | BOX 1017 | | | | SUFFERN | NY | 10901-8517 | |
| RICHARD MOORADIAN | 3754 TARA DR | | | | HIGHLAND | MI | 48356-1765 | |
| RICHARD MOORADKANIAN | 54-3RD ST | | | | NORTH ANDOVER | MA | 01845-3626 | |
| RICHARD MORFORD CUST | NICHOLAS F MORFORD UNDER THE | CA UNIFORM TRANSFERS TO | MINORS ACT | 944 WEST CROSS ST | WOODLAND | CA | 95695-6803 | |
| RICHARD MORFORD CUST | JENNIFER L MORFORD UNDER THE | CA UNIFORM TRANSFERS TO | MINORS ACT | 5013 CRAIL WAY | EL DORADO HILLS | CA | 95762-7694 | |
| RICHARD MORGAN MOORE | 3 UNDERCLIFF ST | | | | YONKERS | NY | 10705-1354 | |
| RICHARD MORRIS | 13009 PULLMAN | | | | SOUTHGATE | MI | 48195-1118 | |
| RICHARD MORRIS | 703 MOHICAN CT | | | | MORGANVILLE | NJ | 07751-4643 | |
| RICHARD MORRISON ALLEN | 2856 SAGINAW RD | | | | MAYVILLE | MI | 48744-9423 | |
| RICHARD MORT | 2066 N HUMBOLT BLVD | | | | CHICAGO | IL | 60647-3805 | |
| RICHARD MOUNT JR | 24990 MERCER LANE | | | | SUN CITY | CA | 92584-9735 | |
| RICHARD MOY & | ANNA C MOY TR | MOY FAM TRUST UA 8/25/99 | 23019 AVALON | | ST CLAIR SHORES | MI | 48080-2481 | |
| RICHARD MULLER AS CUSTODIAN | FOR ELIZABETH MARGARET | MULLER UNDER THE CA UNIFORM | TRANSFERS TO MINORS ACT | 2111 JEFFERSON ST SE | GRAND RAPIDS | MI | 49507-3145 | |
| RICHARD MULLER CUSTODIAN FOR | KARL ALFRED MULLER UNDER THE | CA UNIFORM TRANSFERS TO | MINORS ACT | 2111 JEFFERSON ST SE | GRAND RAPIDS | MI | 49507-3145 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD MUNOZ | | 2522 N CHEVROLET AVE | | | FLINT | MI | 48504-2844 | |
| RICHARD MURRAY | | 2186 SUGAR GROVE | | | INDIANAPOLIS | IN | 46202-1137 | |
| RICHARD MUSCH CUST | PAIGE MUSCH | UNIF TRANS MIN ACT FL | 7341 SW 18TH STREET | | PLANTATION | FL | 33317-4912 | |
| RICHARD MYERS | | 280 HILLCLIFF | | | WATERFORD | MI | 48328-2515 | |
| RICHARD N ANGELUS | | 104 WARWICK TURNPIKE | | | WARWICK | NY | 10990-3918 | |
| RICHARD N BACHTELL & | NANCY R BACHTELL JT TEN | 12742 AILANTHUS DRIVE | | | HAGERSTOWN | MD | 21742-4870 | |
| RICHARD N BOLIN | 3 W CLEARVIEW AVE | | | | WILMINGTON | DE | 19809-1735 | |
| RICHARD N BROWN | | 7837 KNOX RD | | | PORTLAND | MI | 48875-9782 | |
| RICHARD N CARR JR | | 12685 ADIRONDACK CT | | | FISHERS | IN | 46038 | |
| RICHARD N DAVIS | | 5214 N BRISTOL | | | KANSAS CITY | MO | 64119-3323 | |
| RICHARD N DECKER | | 28101 RUEHLE | | | ST CLAIR SHORES | MI | 48081-1558 | |
| RICHARD N DELBOCCIO | | 17 SHAWNEE DR | | | GIRARD | OH | 44420-3628 | |
| RICHARD N FERO | | 8411 W BEARD | | | PERRY | MI | 48872-9135 | |
| RICHARD N FRED | | 9817 W SUNSET LN | | | ELWOOD | IN | 46036-8829 | |
| RICHARD N GIZZI | | 24 WOODWARD HGHTS BLVD | | | PLEASANT RDG | MI | 48069-1247 | |
| RICHARD N GIZZI & MADELIENE | M GIZZI JT TEN | 24 WOODWARD HEIGHTS BLVD | | | PLEASANT RIDGE | MI | 48069-1247 | |
| RICHARD N GOLDBERG & SUSAN B | GOLDBERG JT TEN | 31 COLLINS MILL RD | | | CHESTER SPRINGS | PA | 19425 | |
| RICHARD N GUILKEY | | 318 NE 30TH TER | | | CAPE CORAL | FL | 33909-6806 | |
| RICHARD N HANKINS | | 9320 MARYLAND ST A | | | OSCODA | MI | 48750 | |
| RICHARD N HARRIS | | 1998 CASTILLE DR | | | DUNEDIN | FL | 34698-9413 | |
| RICHARD N HOFFMAN & TOBY A | HOFFMAN JT TEN | 2719 RANCHO CABEZA DR | | | SANTA ROSA | CA | 95404-1820 | |
| RICHARD N HOOD | | 1632 E BUTLER PIKE | | | AMBLER | PA | 19002-2826 | |
| RICHARD N HUNTLEY | | 5382 E DAYHUFF RD | | | MOORESVILLE | IN | 46158-6722 | |
| RICHARD N JACKSON | | 1285 AARON LANE | | | ERLANGER | KY | 41018-3831 | |
| RICHARD N JOHNSON | | 3142 ELMMEDE ROAD | | | ELLICOTT CITY | MD | 21042-2320 | |
| RICHARD N KNOST | | 1529 W 38TH ST | | | MARION | IN | 46953-3440 | |
| RICHARD N LEWIS | | BOX 129 | | | HAVERFORD | PA | 19041-0129 | |
| RICHARD N LEWIS | | 2091 PIERCE RD | | | SAGINAW | MI | 48604-9730 | |
| RICHARD N LONG & | NANCY S LONG JT TEN | 9700 E 24 HWY | | | INDEPENDENCE | MO | 64053-1704 | |
| RICHARD N LUTTRELL | | 4141 DEEP CREEK ROAD 198 | | | FREMONT | CA | 94555-2082 | |
| RICHARD N MADISON | | 1352 YORKSHIRE DR | | | SHELBYVILLE | KY | 40065-9061 | |
| RICHARD N MARTIN | | 4624 EUCLID AVE | | | SAN DIEGO | CA | 92115-3225 | |
| RICHARD N MC LOED | | 9085 E 600 N | | | BROWNSBURG | IN | 46112 | |
| RICHARD N MC LOED & EVELYN C | MC LOED JT TEN | 9085 E 600 N | | | BROWNSBURG | IN | 46112 | |
| RICHARD N MILLER | | 3296 EMMAUS RD NW | | | DOVER | OH | 44622-6802 | |
| RICHARD N PFEUFFER & JUDY A | PFEUFFER JT TEN | 41268 CILANTRO | | | STERLING HEIGHTS | MI | 48314-4008 | |
| RICHARD N RANSOM | | 3975 S R 546 RR 14 | | | LEXINGTON | OH | 44904 | |
| RICHARD N RAUSCH & FRANCES G | RAUSCH JT TEN | PO BOX 1205 | | | BETHANY BEACH | DE | 19930 | |
| RICHARD N RECCHIA | | 19 CRANBROOK AVENUE | | | HILLSBOROUGH | NJ | 08844 | |
| RICHARD N ROGERS | | 7186 HOLIDAY DRIVE | | | STANWOOD | MI | 49346 | |
| RICHARD N ROSS | | 2041 SE ELLIOTT AVE | | | PORTLAND | OR | 97214-5339 | |
| RICHARD N SARGENT SR | | 6146 OAKHURST PARK | | | AKRON | MI | 48701-9754 | |
| RICHARD N SIEGEL | | 146 FEHER DRIVE | P O BOX 73 | | MONTROSE | MI | 48457-9741 | |
| RICHARD N SMITH | | 12808 CRESSEY RD | | | PLAINWELL | MI | 49080-9077 | |
| RICHARD N STOLL | | 59478-46TH STREET | REYNOLDS LAKE | | LAWRENCE | MI | 49064-9722 | |
| RICHARD N TAYLOR & ANN L | TAYLOR JT TEN | 443 RUTH RIDGE DR | | | LANCASTER | PA | 17601-3633 | |
| RICHARD N THOMPSON | | 51 ASHBROOK RD | | | DAYTON | OH | 45415-2209 | |
| RICHARD N UMBERGER | | 967 LEE AVE | | | HARRISONBURG | VA | 22802-5613 | |
| RICHARD N WAGNER TR | U/A DTD 04/20/98 | THE RICHARD N WAGNER TRUST | 3131 EL CAMINO DR | | SPRINGFIELD | OH | 45503 | |
| RICHARD N WALTON | | 2530 PLUM SPRINGS RD | | | BOWLING GREEN | KY | 42101-0722 | |
| RICHARD N WEDMORE TR | RICHARD N WEDMORE TRUST | UA 08/05/99 | 14 WOODLAND DRIVE | | CANTON | CT | 06019-2004 | |
| RICHARD N ZIMMER | | 85 ROSELAWN AVE | | | FAIRPORT | NY | 14450-1340 | |
| RICHARD NAJDA | | 3862 WEST 137TH STREET | | | CLEVELAND | OH | 44111-4445 | |
| RICHARD NALLE | | 801 VANOSDALE ROAD | | | KNOXVILLE | TN | 37909-2497 | |
| RICHARD NAPOLIELLO & AL | NAPOLIELLO JT TEN | 7317 SANDERLING PLACE | | | PHILADELPHIA | PA | 19153-2713 | |
| RICHARD NASCA & CONCETTA | NASCA JT TEN | 13 8TH AVE | | | MONROE TWP | NJ | 08831-8714 | |
| RICHARD NEIL RAUSCH | | PO BOX 1205 | | | BETHANY BEACH | DE | 19930 | |
| RICHARD NELSON FINNELL | | 802 W PALO VERDE ST | | | GILBERT | AZ | 85233-5709 | |
| RICHARD NEUBERGER | | 15 W 72 ST APT 21-K | | | NEW YORK | NY | 10023 | |
| RICHARD NEUMANN | | 2561 KINGSTON ROAD | | | LEICESTER | NY | 14481-9703 | |
| RICHARD NEUMANN & ENICE | NEUMANN JT TEN | 2561 KINGSTON RD | | | LEICESTER | NY | 14481-9703 | |
| RICHARD NEWCOMB | | 2104 COUGAR DR | | | LAPORTE | IN | 46350-6466 | |
| RICHARD NORLIN | | 501 JOSHUA DR | | | CRESTWOOD | MO | 63126-1427 | |
| RICHARD NOVAK | | 714 E MONUMENT AVE | SUITE 132 | | DAYTON | OH | 45402 | |
| RICHARD NOVAK II | | BOX 59 | | | FREELAND | MI | 48623-0059 | |
| RICHARD NUZZO | | 112 LEONARD DRIVE | | | SYRACUSE | NY | 13209-1806 | |
| RICHARD O AUSTIN TRUSTEE U/A | DTD 08/15/88 RICHARD O | AUSTIN | 309 AGOLI LANE | | LOUDON | TN | 37774-2592 | |
| RICHARD O BALLARD & | JERRY K BALLARD TR | BALLARD LIVING TRUST | UA 03/01/96 | 4601 W 113TH ST | LEAWOOD | KS | 66211-1767 | |
| RICHARD O BUTLER | | RT 70 | | | CANASERAGA | NY | 14822 | |
| RICHARD O ELLSWORTH | | 705 WOODVIEW DR | | | BURNSVILLE | MN | 55337-3643 | |
| RICHARD O FLEMING & | MARSHA A FLEMING TR | FLEMING FAM REVOCABLE TRUST | UA 4/25/00 | 1421 E BELLERIVE DR | CHANDLER | AZ | 85249-8769 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD O GILLETT | | 3050 EAST HIBBARD ROAD | | | CORUNNA | MI | 48817-9503 | |
| RICHARD O GILLETT JR | | 1157 S GEECK ROAD | | | CORUNNA | MI | 48817-9547 | |
| RICHARD O HAMMOND & | JACQULYN J HAMMOND JT TEN | 22501 LAVON | | | ST CLAIR SHORES | MI | 48081 | |
| RICHARD O HOMMEL | | 933 OSAGE ROAD | | | PITTSBURGH | PA | 15243-1011 | |
| RICHARD O HOMMEL CUST RIKKI | BETH HOMMEL UNIF GIFT MIN | ACT PA | 933 OSAGE | | PITTSBURGH | PA | 15243-1011 | |
| RICHARD O JOHNSON & RUTH E | JOHNSON JT TEN | 7714 W SUMMERDALE | | | CHICAGO | IL | 60656-1658 | |
| RICHARD O KLEMM TR | U/A DTD 02/02/95 | RICHARD O KLEMM TRUST | 6804 MINUTEMAN CIRCLE | | CRYSTAL LAKE | IL | 60012 | |
| RICHARD O LOCKWOOD | | 9 STAMFORD DRIVE | | | VOORHEES | NJ | 08043-3718 | |
| RICHARD O MEEKS & | ANNE L MEEKS JT TEN | 101 WELT | | | ROSCOMMON | MI | 48653-8364 | |
| RICHARD O PACKARD | | 2670 WALLUM LAKE RD | | | BURRILLVILLE | RI | 02859 | |
| RICHARD O PLESH | | 4170 RENSCH ROAD | | | AMHERST | NY | 14228-2744 | |
| RICHARD O PRICE & BARBARA C | PRICE JT TEN | 46121 ECORSE RD | | | BELLEVILLE | MI | 48111-5113 | |
| RICHARD O RANSBOTTOM & JACQUELYN S | RANSBOTTOM TR | RANBOTTOM TRUST UA 05/04/00 | 2001 WEST RUDASIL ROAD #1502 | | TUCSON | AZ | 85704 | |
| RICHARD O ROBERTS | | PO BOX 2348 | | | BRANDON | FL | 33509 | |
| RICHARD O RUPNOW | | 2807 FIRST ST | | | MONROE | WI | 53566 | |
| RICHARD O SENN & BARBARA M | SENN JT TEN | 10170 SAKURA DR | | | ST LOUIS | MO | 63128-1333 | |
| RICHARD O SMITH | | 403 HARBORVIEW LN | | | NEWPORT NEWS | VA | 23602-7570 | |
| RICHARD O STRAUSS & SHIRLEY J STRAUSS | TRS U/A DTD 05/12/05 | RICHARD O STRAUSS & SHIRLEY J STRAUSS | TRUST | 9941 CROOKED CEDAR LANE | RILEY | KS | 66531 | |
| RICHARD O TAMPLIN | | 106 SOUTH MAIN ST | | | WEST ALEXANDRIA | OH | 45381-1218 | |
| RICHARD ODELL PATTERSON | | 3714 DURNESS | | | HOUSTON | TX | 77025-2402 | |
| RICHARD OPARIL | | 4247 E GENESEE ST | | | DEWITT | NY | 13214-2105 | |
| RICHARD ORCZYK CUST | JEFFREY J ORCZYK | UNIF GIFT MIN ACT NY | 103 EASTMAN ESTATES | | ROCHESTER | NY | 14622-1747 | |
| RICHARD ORVIETO | | 411 FOX HILL DR | | | CALVERTON | NY | 11933-9508 | |
| RICHARD OTIS | | 365 STRUCKLER AVE | | | WAYNESBORO | PA | 17268-1864 | |
| RICHARD OVERMAN | | 2302 BETH DR | | | ANDERSON | IN | 46017-9680 | |
| RICHARD OWEN | | 21 CLAREMONT AVE | | | NEW YORK | NY | 10027-6802 | |
| RICHARD OZEHOSKY | | 24 VANDERLYN DR | | | MANHASSET | NY | 11030-2127 | |
| RICHARD P ANTH TRUSTEE | REVOCABLE LIVING TRUST DTD | 10/25/90 U/A MARY CAROL ANTH | 1243 SOMERSET FIELD DR | | SAINT LOUIS | MO | 63005-1346 | |
| RICHARD P BAIRD | | 2260 E GILWOOD DR | | | STOW | OH | 44224-3460 | |
| RICHARD P BARRY | | 5920 S GREENWOOD CIR | | | LITTLETON | CO | 80120-2207 | |
| RICHARD P BASSO | | 31220 BYCROFT | | | FARMINGTON HL | MI | 48331-1314 | |
| RICHARD P BAUER | | 25 WELFARE AVENUE | | | CRANSTON | RI | 02910-1235 | |
| RICHARD P BAUMGARDNER | | 28 MCNAUGHTON AVENUE | | | CHEEKTOWAGA | NY | 14225-4541 | |
| RICHARD P BEARD & ROBERT | JAMES WOOD II JT TEN | 742 N DETROIT ST | | | HOLLYWOOD | CA | 90046-7606 | |
| RICHARD P BOCK & ALICE F | BOCK JT TEN | 12656WILSON AVE | | | FORK | MD | 21051-9707 | |
| RICHARD P BOUDREAU | | 1420 LOCUST ST 29-E | | | PHILA | PA | 19102-4217 | |
| RICHARD P BRASSEUR & DONNA J | BRASSEUR JT TEN | 2170 N KEARNEY | | | SAGINAW | MI | 48603-3412 | |
| RICHARD P BRETON | | HC 74 BOX 94 | | | STRAFFORD | NH | 3884 | |
| RICHARD P BURKHART & | CYNTHIA L BURKHART JT TEN | 10 JOANNE RD | | | BURLINGTON | MA | 01803-2427 | |
| RICHARD P CAMPBELL JR | | 272 WILLIS ST | | | BRISTOL | CT | 06010-7220 | |
| RICHARD P CARDONE | | 590 BERKSHIRE DR | | | MEDINA | OH | 44256-2758 | |
| RICHARD P CARRELL | | 18341 FAIR OAKS DRIVE | | | PENN VALLEY | CA | 95946-9558 | |
| RICHARD P CHEBETAR SR | | BOX 403 | | | FITZGERALD | GA | 31750-0403 | |
| RICHARD P CLARK | | 695 S FOSTORIA ST | | | PORT CLINTON | OH | 43452-9508 | |
| RICHARD P COWPERTHWAIT | | 21 FARRAR ST | | | ST ALBANS | VT | 05478-1515 | |
| RICHARD P CROSBY | | 8370 WOLF CREEK PIKE | | | TROTWOOD | OH | 45426-4122 | |
| RICHARD P CYBULSKI | | 56 RIVERSIDE ST | | | WATERTOWN | MA | 02472-2652 | |
| RICHARD P DAY & EMILY I DAY JT TEN | | 16 W 620 RED OAK ST | | | BENSENVILLE | IL | 60106-2945 | |
| RICHARD P DEBUCCI & | JACQUELINE A DEBUCCI JT TEN | 59 FOSTER DR | | | NEW MIDDLETOWN | OH | 44442-9711 | |
| RICHARD P DEISS | | 926 ELIZABETH | | | LIBERTY | MO | 64068-2021 | |
| RICHARD P DELGADO | | 107 LOUELLA LANE | | | NOKOMIS | FL | 34275-3045 | |
| RICHARD P DOCTOR CUST STUART | EDWARD DOCTOR A MINOR UNDER | THE LAWS OF GEORGIA | 1820 PHILADELPHIA AVE | | WHITING | NJ | 08759-2622 | |
| RICHARD P DONAHUE | | BOX 6216 | | | MESA | AZ | 85216-6216 | |
| RICHARD P DOWNING & CORA L | DOWNING TEN ENT | 3339 MERTZ RD | | | CARO | MI | 48723-9538 | |
| RICHARD P DRAPER | | 3106 KUDER LANE | | | WARSAW | IN | 46582 | |
| RICHARD P DUDA | | 4971 HILLSIDE RD | | | CLEVELAND | OH | 44131-4613 | |
| RICHARD P FERRARA | | 19410 GUNPOWER RD | | | MILLERS | MD | 21102-2606 | |
| RICHARD P FOLEY CUST FOR | JUSTIN LEE GRUNER UNDER THE | IN UNIF GIFTS TO MINORS ACT | 255 FENSTER DRIVE | | INDIANAPOLIS | IN | 46234 | |
| RICHARD P FOLEY CUST LISA | FOLEY UNIF GIFT MIN ACT IND | 255 FENSTER DR | | | INDIANAPOLIS | IN | 46234-2537 | |
| RICHARD P FOLEY CUST MELISSA | FOLEY UNIF GIFT MIN ACT IND | 1042 TAURUS CT | | | FRANKLIN | IN | 46131-7371 | |
| RICHARD P FRANK | | 9702 44TH AVE NE | | | SEATTLE | WA | 98115-2614 | |
| RICHARD P GABRIELE | | 181 LONGRIDGE AVE | | | ROCHESTER | NY | 14616-3551 | |
| RICHARD P GARTNER | | 1175 PRESCOTT DRIVE | | | EAST LANSING | MI | 48823-2457 | |
| RICHARD P GEITZ | | 5800 KERTH RD | | | ST LOUIS | MO | 63128-3704 | |
| RICHARD P GOMEZ | | 11304 W 49 STREET | | | SHAWNEE | KS | 66203-1022 | |
| RICHARD P GOOLDEN | | 209 ONEILL RD | | | MASSENA | NY | 13662-3298 | |
| RICHARD P GREEN | | 9368 DEBBY JO DR | | | CLARKSTON | MI | 48346-1822 | |
| RICHARD P GRIFFIN JR & | PATRICIA A GRIFFIN JT TEN | 1029 PLEASANT ST APT 21 | | | WORCESTER | MA | 01602-1356 | |
| RICHARD P GRONCZEWSKI & THERESA C | GRONCZEWSKI TRS U/A DTD 1/23/01 | R GRONCZEWSKI & T GRONCZEWSKI TRUST | 9825 WOODRING | | LIVONIA | MI | 48150 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD P GRYSIEWICZ & SUSAN | M GRYSIEWICZ JT TEN | 12967 CROFTSHIRE DR | | | GRAND BLANC | MI | 48439-1545 | |
| RICHARD P HARRIS | 1501 LIVE OAK DR | | | | SILVER SPRING | MD | 20910-1544 | |
| RICHARD P HARTFORD | 57 CLEARWATER ST | | | | WARWICK | RI | 02888 | |
| RICHARD P HARTFORD JR | C/O DUFFY AND ROBERTSON PC | 31700 TELEGRAPH ROAD SUITE 250 | | | BINGHAM FARMS | MI | 48025 | |
| RICHARD P HEILSHORN | 18108 COUNTY ROAD 1027 | | | | DEFIANCE | OH | 43512-9324 | |
| RICHARD P HELLMICH | 30 INDIAN LANE | | | | TIFFIN | OH | 44883-3353 | |
| RICHARD P HOLLIWAY | 1246 WOODLEIGH ST | | | | MARIETTA | GA | 30060-4532 | |
| RICHARD P HUTCHINS & OLIVE | G HUTCHINS TEN ENT | 2203 OLD FREDERICK ROAD | | | CATONSVILLE | MD | 21228-4809 | |
| RICHARD P JACQUES | 50738 MEADOW GREEN CT | | | | GRANGER | IN | 46530 | |
| RICHARD P JAMES & | DORIS P JAMES JT TEN | 1635 CALLE CANDELA | | | LA JOLLA | CA | 92037-7109 | |
| RICHARD P JUMP | 30150 TROUTDALE SCENIC DR | | | | EVERGREEN | CO | 80439-7740 | |
| RICHARD P KASUNIC | 5261 ST RT 305 | | | | SOUTHINGTON | OH | 44470-9769 | |
| RICHARD P KEHN | PO BOX 55 | | | | BELMONT | MI | 49306 | |
| RICHARD P KELLY | 11438 NICHOLS DR | | | | CLIO | MI | 48420-9422 | |
| RICHARD P KLEVE | 14862 DUNLIN CT | | | | MIDDLEFIELD | OH | 44062 | |
| RICHARD P KOCH & COLETTE M KOCH TRS | RICHARD P KOCH & COLETTE M KOCH | REVOCABLE LIVING TRUST | U/A DTD 09/14/2001 | 9752 LINDSEY RD | CASCO | MI | 48064 | |
| RICHARD P KRONINGER | 937 CRESTMOOR DRIVE | | | | OXFORD | MI | 48371-4872 | |
| RICHARD P LAMBERT | 102 MILL STREET APT 101 | | | | WOONSOCKET | RI | 02895-2171 | |
| RICHARD P LANGKAMMER & | MARY ANN LANGKAMMER TR | RICHARD P & MARY ANN LANGKAMMER | LIVING TRUST UA 04/19/96 | 14520 W GLENDALE DR | NEW BERLIN | WI | 53151-3020 | |
| RICHARD P LARRICK | 102 MANORA LN | | | | CHAPEL HILL | NC | 27516-1186 | |
| RICHARD P LEATHEM | 4675 FROST RD BOX 553 | | | | WEBBERVILLE | MI | 48892-9235 | |
| RICHARD P LENZEN | 30020 BERRY TODD RD | | | | LACOMBE | LA | 70445-3184 | |
| RICHARD P LEONE & | MAUREEN D LEONE JT TEN | 200 WEATHERSTONE CROSSING | | | WOODSTOCK | GA | 30188 | |
| RICHARD P LONCAR | 22 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223-1018 | |
| RICHARD P LUCZ | 1062 CAULKS HILL ROAD | | | | SAINT CHARLES | MO | 63304-2614 | |
| RICHARD P MACINTOSH & | BETTY C MACINTOSH TR RICHARD P | MACINTOSH & BETTY C MACINTOSH | LIVING TRUST UA 10/30/95 | 1629 HIGH ST | ALAMEDA | CA | 94501-1766 | |
| RICHARD P MAHONEY JR | 302 GREENVIEW CT | | | | BONAIRE | GA | 31005-3627 31005-3627 | |
| RICHARD P MALAGUTI | BOX 3264 | | | | PLYMOUTH CENTER | MA | 02361-3264 | |
| RICHARD P MALBURG & | CAROLYN S MALBURG JT TEN | 6060 GERMAN ROAD | | | EMMANS | PA | 18049-9576 | |
| RICHARD P MIETHKE | 3206 THOMAS TRACE | | | | COLUMBUS | IN | 47203-2846 | |
| RICHARD P MILLER | 9022 N LINDEN RD | | | | CLIO | MI | 48420-8582 | |
| RICHARD P MORTON & | ESTHER T MORTON JT TEN | 20 SHERWOOD AVE | | | TEANECK | NJ | 07666-3919 | |
| RICHARD P MUELLER | 600 SEDGEFIELD | | | | BLOOMFIELD HILLS | MI | 48304-1059 | |
| RICHARD P MUSIAL | 7445 BELL ROAD | | | | BIRCH RUN | MI | 48415-9095 | |
| RICHARD P NEASE & JOAN E | NEASE JT TEN | 34675 TR 382 | | | POMEROY | OH | 45769 | |
| RICHARD P NEFF | 10654 PREBLE CO LINE RD | | | | MIDDLETOWN | OH | 45042-9431 | |
| RICHARD P NESTI & FRANCES D | NESTI JT TEN | 2 PIN HAVEN SHORE LN | | | SHELBURNE | VT | 05482 | |
| RICHARD P NUCHOLS | 1560 GEORGETOWN RD | | | | LOVELAND | OH | 45140-8035 | |
| RICHARD P PALOMBI | 6345 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9545 | |
| RICHARD P PERLET | 149 WARRINGTON DRIVE | | | | BRIGHTON | NY | 14618-1122 | |
| RICHARD P PLONSKY | 1008 MARTARANO DRIVE | | | | THROOP | PA | 18447-2231 | |
| RICHARD P PORTERFIELD CUST | COREY RICHARD PORTERFIELD | UNIF TRANS MIN ACT OH | 35223 QUEEN ANNES WAY | | AVON | OH | 44011-2907 | |
| RICHARD P RADCLIFFE & LAURA | R RADCLIFFE TEN COM | 1177 ASH ST | | | WINNETKA | IL | 60093-2103 | |
| RICHARD P RAYMOND | BOX 9722 | | | | FORT WAYNE | IN | 46899-9722 | |
| RICHARD P REINBOLD | 1071 PRENTICE RD NW | | | | WARREN | OH | 44481-9415 | |
| RICHARD P RITTER | 1969 WELSH VALLEY RD | | | | MALVERN | PA | 19355-9760 | |
| RICHARD P ROSS | BOX 761 | | | | FELICITY | OH | 45120-0761 | |
| RICHARD P ROY | 10700 BARDES COURT N | | | | LARGO | FL | 33777-1235 | |
| RICHARD P RYAN | 8221 CLARENCE LANE NORTH | | | | EAST AMHERST | NY | 14051-1997 | |
| RICHARD P RYAN & MARY ANN | RYAN JT TEN | 8221 CLARENCE LANE N | | | EAST AMHERST | NY | 14051-1997 | |
| RICHARD P SAGE | 14585 W MARION RD | | | | CHESANING | MI | 48616-8523 | |
| RICHARD P SALVARESSA | 1187 VIA LOS TRANCOS | | | | SAN LORENZO | CA | 94580-3519 | |
| RICHARD P SALVAS | 167 PHOENIX TERR | | | | SPRINGFIELD | MA | 01104-2513 | |
| RICHARD P SCHILL | 358 SHADY LN | | | | HAMILTON | NJ | 08619-1914 | |
| RICHARD P SCHILLER | 5809 SUMMITVIEW LANE | | | | CRESTWOOD | KY | 40014-9660 | |
| RICHARD P SCHOLL | 1583 WINCHESTER AVE | | | | LAKEWOOD | OH | 44107-5042 | |
| RICHARD P SELIGMAN | 24412 EMERSON | | | | DEARBORN | MI | 48124-1533 | |
| RICHARD P SIMONELLI | 9731 NAIAD | | | | CLARKSTON | MI | 48348-2407 | |
| RICHARD P SKROBE | 478 MEADOWS CIR S | | | | WIXOM | MI | 48393-3960 | |
| RICHARD P SKUTT | 6130 EAST AVE | | | | NEWFANE | NY | 14108-1328 | |
| RICHARD P SMITH | 1114 S HAWKINS | | | | AKRON | OH | 44320-2643 | |
| RICHARD P SMITH & | 5580 WEST 74TH AVE | | | | ARBADA | CO | 80003 | |
| RICHARD P SMITH & | SANDRA L SMITH JT TEN | 5580 WEST 74TH AVE | | | ARBADA | CO | 80003 | |
| RICHARD P SNYDER | 11271 W PIERSON RD | | | | FLUSHING | MI | 48433-9740 | |
| RICHARD P SORENSEN & | PATRICIA W SORENSEN JT TEN | 1609 SPRING LANE | | | SALT LAKE CITY | UT | 84117-6941 | |
| RICHARD P STEINBERGER | 19 WYATT COURT | | | | STERLING | VA | 20165-5732 | |
| RICHARD P STILES & ELAINE D | PAWLOWSKI JT TEN | 4675 KINCARDINE | | | MILFORD | MI | 48381-3942 | |
| RICHARD P SULLIVAN | 11 ASSABET DR | | | | WESTBOROUGH | MA | 01581-1837 | |
| RICHARD P SURIAN | 3322 NORTH RIVERWOOD DRIVE | | | | TWIN LAKE | MI | 49457-9789 | |
| RICHARD P SWALLOW | 4706 EBY LANE | | | | AUSTIN | TX | 78731-4534 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD P SWEET | 239 W LINWOOD AVE F | | | | MONROVIA | CA | 91016-2768 | |
| RICHARD P SYLVESTER | 934 GREEN RD | | | | BAY CITY | MI | 48708-9622 | |
| RICHARD P TENNANT | 743 OXHILL DR E | | | | WHITE LAKE | MI | 48386-2342 | |
| RICHARD P THACKHAM | 1844 DORCHESTER DR | | | | COMMERCE TWP | MI | 48390-2986 | |
| RICHARD P TRGINA | 807 N PINE RIVER | | | | ITHACA | MI | 48847-1117 | |
| RICHARD P TYREE JR | 232 EAST 60TH STREET | | | | SAVANNAH | GA | 31405-4223 | |
| RICHARD P VANDER VEER IV | 970 PINE DR | | | | MYRTLE BEACH | SC | 29577 | |
| RICHARD P WATERHOUSE & | GLORIA R WATERHOUSE JT TEN | BOX 1252 | | | WESTBOROUGH | MA | 01581-6252 | |
| RICHARD P WHITE | 9391 HOBART RD | | | | WILLOUGHBY | OH | 44094-9311 | |
| RICHARD P WILLIAMS | 270 DALLAS DRIVE | | | | WILMINGTON | NC | 28405-3859 | |
| RICHARD P WIRES | 1590 HYDE OAKDFIELD RD | | | | N BLOOMFIELD | OH | 44450-9721 | |
| RICHARD P ZABOROWSKI | 28 MARNE ST | | | | NEWARK | NJ | 07105-3308 | |
| RICHARD PACHOTA CUST | ERIC PACHOTA | UNIF TRANS MIN ACT MI | 6118 ROCKLAND | | DEARBORN HEIGHTS | MI | 48127-2989 | |
| RICHARD PACHOTA CUST | JULIE PACHOTA | UNIF TRANS MIN ACT MI | 6118 ROCKLAND | | DEARBORN HEIGHTS | MI | 48127-2989 | |
| RICHARD PACHOTA CUST | CASEY PACHOTA | UNIF TRANS MIN ACT MI | 6118 ROCKLAND | | DEARBORN HEIGHTS | MI | 48127-2989 | |
| RICHARD PANDZIK & | LORRAINE G PANDZIK JT TEN | C/O CARRIE AIRCON | BOX 4808 | | SYRACUSE | NY | 13221-4808 | |
| RICHARD PARKS HONE | 18104-60TH PLACE N E | | | | KENMORE | WA | 98028 | |
| RICHARD PARLING | 5609 LAKE DR | | | | CRYSTAL | MI | 48818-9634 | |
| RICHARD PARNAGIAN & MARY | PARNAGIAN JT TEN | 108 GARDEN PARKWAY | | | NORWOOD | MA | 02062-1033 | |
| RICHARD PATALAS & JAMES | PATALAS JT TEN | BAUMLSTR 26 | | | 8039 PUCHHEIM | | | FED REP OF GERMANY |
| RICHARD PATTON TR | PATTON FAMILY TRUST | UA 5/20/98 | 1187 W MAIN | | NEWARK | OH | 43055-2005 | |
| RICHARD PAUL MIKETA SR & | BEVERLY JEAN MIKETA JT TEN TOD | NAMED BENEFICIARIES | 949 1/2 KEEFER ROAD | | GIRARD | OH | 44420-2144 | |
| RICHARD PAUL MULLER | 25-16-18TH ST | | | | ASTORIA | NY | 11102-3514 | |
| RICHARD PAUL PENCE TR | PENCE FAMILY REVOCABLE LIVING | TRUST U/A DTD 09/29/92 | 3303 MCDILL RD | | BRADENTON | FL | 34207 | |
| RICHARD PAUL SHARON | 542 BIRCH RD | | | | WOODSTOCK | IL | 60098-2753 | |
| RICHARD PAUL WILLIAMS & | DIANE L CONRAD JT TEN | 2962 E ROSE CITY RD | | | LUPTON | MI | 48635 | |
| RICHARD PAULIS | 47-26 48TH STREET | | | | WOODSIDE | NY | 11377-6631 | |
| RICHARD PAXTON MOSS | 2118 WINDSOR DR | | | | LITHIA SPRINGS | GA | 30122-2370 | |
| RICHARD PEETE | 569 MELBOURNE | | | | DETROIT | MI | 48202-2513 | |
| RICHARD PENK | 2215 MORRISON AVE | | | | UNION | NJ | 07083-5238 | |
| RICHARD PETER SULLIVAN | 125 FOXGLEN DRIVE | | | | NAPLES | FL | 34104-5185 | |
| RICHARD PETERS | 1320 SUNSET CIRCLE | | | | CHARLOTTESVILLE | VA | 22901-5033 | |
| RICHARD PETERSEN & DORIS | PETERSEN JT TEN | 117-19-150TH AVE | | | SOUTH OZONE PARK | NY | 11420 | |
| RICHARD PETROSKY & ROSE | PETROSKY JT TEN | R D 3 BOX 16 | | | DUBOIS | PA | 15801-8922 | |
| RICHARD PICKERING | 2100 CHRISTINA COVE | | | | HOOVER | AL | 35244-3394 | |
| RICHARD PIDCOCK & LYNN MARIE | PIDCOCK JT TEN | 11125 WEST GLEN DR | | | CLIO | MI | 48420-1990 | |
| RICHARD PIELA AS CUST FOR | MARK RICHARD PIELA U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 39 CHRISTIE AVE | | CLIFTON | NJ | 07011-1211 | |
| RICHARD PIOTROWSKI | 28 SUSAN DRIVE | | | | NEWBURGH | NY | 12550-1409 | |
| RICHARD PIOTROWSKI CUST ANNA | V PIOTROWSKI UNDER NY | UNIFORM GIFTS TO MINORS ACT | 28A SUSAN DRIVE | | NEWBURGH | NY | 12550-1409 | |
| RICHARD POKON | 1530 WILLOW CREEK | | | | SEGUIN | TX | 78155-5249 | |
| RICHARD PONTICELLO | 72 BORROW DALE DRIVE | | | | ROCHESTER | NY | 14626-1750 | |
| RICHARD PORTERFIELD CUST | RYAN PAUL PORTERFIELD UNIF | GIFT MIN ACT OH | 35223 QUEEN ANNES WAY | | AVON | OH | 44011-2907 | |
| RICHARD PRONTI | 31 W 31ST ST | | | | BAYONNE | NJ | 07002-3903 | |
| RICHARD PUETZER | 4304 SPRAGE RD | | | | RALEIGH | NC | 27612 | |
| RICHARD PUTNAM | 706 THE PKWY | | | | ITHACA | NY | 14850-1547 | |
| RICHARD Q DEVINE | BOX 271 | | | | NORWICH | NY | 13815-0271 | |
| RICHARD Q HYDE | 62401-2 RALEIGH CT | | | | SOUTH LYON | MI | 48178-1719 | |
| RICHARD QUAKENBUSH | 3511 N ADAMS RANCH RD | | | | MARTINSVILLE | IN | 46151-9362 | |
| RICHARD QUASHNE | 122 BRADLEY CIRCLE | | | | BEAR | DE | 19701-1072 | |
| RICHARD QUINN & DELLA QUINN JT TEN | 744 REDWOOD | | | | TROY | MI | 48083-1022 | |
| RICHARD QUINTANILLA | 1146 E PRINCETON | | | | FLINT | MI | 48505-1520 | |
| RICHARD R ACKERMAN | 8778 REDWOOD DRIVE | | | | MONROE | MI | 48162-9130 | |
| RICHARD R ALAGNA & PATRICIA | K ALAGNA JT TEN | 4559 WINTERGREEN | | | TROY | MI | 48098-4374 | |
| RICHARD R ARRASMITH | 209 PASCHAL AVE | | | | MARY ESTHER | FL | 32569-2318 | |
| RICHARD R BARK | 6196 W DODGE RD | | | | CLIO | MI | 48420-8577 | |
| RICHARD R BARNES | 11746 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9641 | |
| RICHARD R BATES | 1301 N GOULD ST | | | | OWOSSO | MI | 48867-1972 | |
| RICHARD R BAUGHAN | 11750 W LONG LAKE ROAD | | | | MARION | MI | 49665-9513 | |
| RICHARD R BAZYDLO | 593 SHERWOOD PKY | | | | MOUNTAINSIDE | NJ | 07092-2518 | |
| RICHARD R BEARDEN | 24430 ALLARD | | | | HARRISON TWP | MI | 48045-1001 | |
| RICHARD R BECKER | 621 CREIGHTON AVE | | | | DAYTON | OH | 45410-2742 | |
| RICHARD R BICKEL | 2512 COOMER RD | | | | BURT | NY | 14028-9738 | |
| RICHARD R BISHOP & AGATHA L | BISHOP JT TEN | 6265 S 8 MILE RD | | | FREELAND | MI | 48623-9334 | |
| RICHARD R BLAHO | 409 MASSALINA DR | | | | PANAMA CITY | FL | 32401-3729 | |
| RICHARD R BRADLEY | 79 HALL ROAD | | | | CHATHAM | NJ | 07928-1754 | |
| RICHARD R BRANDMAHL & | JOAN M BRANDMAHL JT TEN | 13942 E SAGE HILLS DR | | | VAIL | AZ | 85641 | |
| RICHARD R BRIGHT | 4887 NORTHGATE CT | | | | DAYTON | OH | 45416-1126 | |
| RICHARD R BROWN | 154 PERKINS | | | | PONTIAC | MI | 48342-3146 | |
| RICHARD R BROWN | 551 S SANDUSKY AVE | | | | UPPER SANDUSKY | OH | 43351-1631 | |
| RICHARD R BROWN & MARY LOU | BROWN JT TEN | 2643 MAYO DRIVE | | | FREMONT | MI | 49412-8715 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD R CALICOAT | 10680 PUTNAM ROAD | | | | UNION | OH | 45322-9706 | |
| RICHARD R CALVERLEY | 11589 BARRANCA ROAD | RANCHO SANTA ROSA | | | CAMARILLO | CA | 93012-8292 | |
| RICHARD R CARPENTER | BOX 356 | | | | ELBERTA | MI | 49628-0356 | |
| RICHARD R CASTANO | 82 PARK LN DR | | | | WHITTEMORE | MI | 48770-9431 | |
| RICHARD R CASWELL & | EDWARD H SCHOONMAKER JT TEN | 115 STONELEA PL APT 53 | | | NEW ROCHELLE | NY | 10801-4532 | |
| RICHARD R CECH & | PATRICIA A CECH JT TEN | 2951 MOUNTAIN VIEW | APT 107 | | LAKE ORION | MI | 48360-2607 | |
| RICHARD R CHAMNESS | 588 SNYDER | | | | HIGHLAND | MI | 48357-2859 | |
| RICHARD R CHRISTIANSEN & | JACQUELINE L CHRISTIANSEN JT TEN | R4 | 432 OWEN RD | | IONIA | MI | 48846 | |
| RICHARD R CLINE & MARIE E | CLINE JT TEN | 59 SUMMERBERRY LANE | | | NILES | OH | 44446-2133 | |
| RICHARD R COLE | 6629 KITTY DR | | | | FT WORTH | TX | 76148-2308 | |
| RICHARD R CREAGH | 4901 BURCHFIELD DR | | | | LANSING | MI | 48910-5385 | |
| RICHARD R CREED | 5315 NINE MILE | | | | AUBURN | MI | 48611-9577 | |
| RICHARD R DEAN | 7349 WATSON HILL RD | PO BOX 118 | | | ELLICOTTVILLE | NY | 14731-0118 | |
| RICHARD R DIXON | 5054 REX RD | | | | STOCKBRIDGE | GA | 30281-1053 | |
| RICHARD R DUNNEBACK | 5044 HENDERSHOT N W | | | | GRAND RAPIDS | MI | 49544-9738 | |
| RICHARD R EDELEN | 7116 S LAGOON DRIVE | | | | PANAMA CITY BEACH | FL | 32408-5430 | |
| RICHARD R EDELEN & | FRANCES G EDELEN TR | EDELEN LIVING TRUST | UA 09/25/95 | 7116 S LAGOON DR | PANAMA CITY | FL | 32408-5430 | |
| RICHARD R ELMS | 4108 NORTH CLEVELAND | | | | KANSAS CITY | MO | 64117-1729 | |
| RICHARD R ESTRELLA | 430 TANGERINE PL | | | | BREA | CA | 92823-1809 | |
| RICHARD R ESTRELLA & BARBARA | A ESTRELLA JT TEN | 430 TANGERINE PL | | | BREA | CA | 92823-1809 | |
| RICHARD R EVANS | 39122 COUNTY HWY 1 | | | | RICHVILLE | MN | 56576 | |
| RICHARD R FONTAINE TR | RICHARD R FONTAINE REVOCABLE | TRUST UA 01/06/95 | 104 SOUTHERN HILLS DR | | NEW BERN | NC | 28562-2947 | |
| RICHARD R FRANCO SR | 1420 BIRCH RD | | | | HOMEWOOD | IL | 60430 | |
| RICHARD R GALLIMORE & | LINDA K GALLIMORE TR | GALLIMORE FAM TRUST | UA 11/01/94 | 14619 N CAMEO DR | SUN CITY | AZ | 85351-2406 | |
| RICHARD R GATES | 266 PORK STREET | | | | MADRID | NY | 13660-3132 | |
| RICHARD R GIBSON | 6054 COUNTY ROAD 22 | | | | MT GILEAD | OH | 43338-9326 | |
| RICHARD R GONZALEZ SR TR | RICHARD R GONZALEZ SR TRUST | UA 10/14/97 | 2901 190TH STREET | | LANSING | IL | 60438-3451 | |
| RICHARD R HARMS | 301 N ALTON | | | | FREEBURG | IL | 62243-1105 | |
| RICHARD R HASKIN | 12480 SECRIST RD | | | | ATLANTA | MI | 49709-9175 | |
| RICHARD R HAVENS | 440 POPLAR ST | | | | ASHVILLE | OH | 43103-1336 | |
| RICHARD R HAWKINS | 131 N SYCAMORE STREET | | | | MOORESVILLE | NC | 28115-2563 | |
| RICHARD R HESS | 801 MARKDALE ST | | | | LAKE ORION | MI | 48362-3419 | |
| RICHARD R HILL | 8643 SW 49 ST | | | | COOPER CITY | FL | 33328-3701 | |
| RICHARD R HIRSCHMAN | 11860 WELLER HILL DR | | | | MONROVIA | MD | 21770 | |
| RICHARD R HOLLANDER | 519 N 116TH ST | | | | WAUWATOSA | WI | 53226-3608 | |
| RICHARD R HOLLOMON & JILL W | HOLLOMON JT TEN | PO BOX 674 | | | ROGUE RIVER | OR | 97537-0674 | |
| RICHARD R HON & BARBARA ANN HON TRS | U/A DTD 11/13/02 THE HON | REVOCABLE LIVING TRUST | 6708 BAYBERRY DR | | FT WAYNE | IN | 46825 | |
| RICHARD R HUFF | 14291 TERRY RD | | | | JOHANNESBURG | MI | 49751-9638 | |
| RICHARD R JEFFERS | 384 CAMPHER AVE | | | | FREMONT | CA | 94539-7504 | |
| RICHARD R JOHNSON | 2 OAK GLADE CT | | | | SAVANNAH | GA | 31411-2943 | |
| RICHARD R JONES III | 5624 S 27TH PLACE | | | | PHOENIX | AZ | 85040-3610 | |
| RICHARD R JONES TR | RICHARD R JONES TRUST | UA 05/05/99 | 639 AVENUE H APT 23 | | POWELL | WY | 82435-2236 | |
| RICHARD R KASETA | 34 MATRICK CT | | | | HILLSBOROUGH | NJ | 08844-2267 | |
| RICHARD R KELLY | 592 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 | |
| RICHARD R KELLY & CATHERINE | P KELLY JT TEN | 592 NEVADA AVE | | | PONTIAC | MI | 48341-2553 | |
| RICHARD R KELLY JR | 1157 TEMPLE SE | | | | GRAND RAPIDS | MI | 49507-1936 | |
| RICHARD R KINGSTON & MARY M | KINGSTON JT TEN | 21306 LITTLESTONE | | | HARPER WOODS | MI | 48225-2300 | |
| RICHARD R KOCH | 300 BRIAR HOLLOW DR | | | | HOHENWALD | TN | 38462-2014 | |
| RICHARD R KOOP & ROSE R | KOOP JT TEN | 25 E LARSEN AVE | | | FRESNO | CA | 93706-6032 | |
| RICHARD R KOSCHIK | 551 LEBANON MANOR DRIVE | | | | WEST MIFFLIN | PA | 15122-3224 | |
| RICHARD R KRIEIBEL & | SUSAN A KRIEBEL JT TEN | 1902 LITTLE AVE | | | CONSHOHOCKEN | PA | 19428-1213 | |
| RICHARD R LA PREE | 10310 W JUDD | | | | FOWLERVILLE | MI | 48836-9002 | |
| RICHARD R LABADIE | 13976 BERKSHIRE | | | | RIVERVIEW | MI | 48192-7516 | |
| RICHARD R LAMOREAUX | 9392 ORANGE ST | | | | ANGOLA | NY | 14006-9225 | |
| RICHARD R LEITZ | 6680 E HARBOR DR | | | | ELK RAPIDS | MI | 49629-9533 | |
| RICHARD R LOVETT III | 111 S 21ST AVE | | | | LONGPORT | NJ | 08403-1132 | |
| RICHARD R LUSIGNAN | 1500 FISCHER DR | | | | NORMAN | OK | 73026-9141 | |
| RICHARD R MATHENY | 604 E BEECH ST | | | | EVERETT | WA | 98203-4427 | |
| RICHARD R MATTIS & IRENE J | MATTIS JT TEN | 9870 GERA ROAD | | | BIRCH RUN | MI | 48415-9709 | |
| RICHARD R MC INTOSH | | | | | BOVINA CENTER | NY | 13740 | |
| RICHARD R MCCOMB | 432 CARRIE DR | | | | FLUSHING | MI | 48433-1922 | |
| RICHARD R MCDOWELL | 3739 KENWICK TRAIL S W | | | | ROANOKE | VA | 24018-4945 | |
| RICHARD R MILKS | 103 BROOKSIDE DR APT D-4 | | | | AMHERST | OH | 44001 | |
| RICHARD R MORGAN & GIOVANNA | M MORGAN JT TEN | 108 TAVERN ROAD | | | MARTINSBURG | WV | 25401-2842 | |
| RICHARD R PALMER JR & | WINIFRED E PALMER JT TEN | 25078 RIVERWALK DRIVE | | | LEESBURG | FL | 34748 | |
| RICHARD R PETER III | 4126 LINDEN AVE | | | | LONG BEACH | CA | 90807-2755 | |
| RICHARD R PETERS | 7628 MONTELLO RD | | | | INDEPENDENCE | OH | 44131-6628 | |
| RICHARD R PIPER | PO BOX 1667 | | | | TEXAS CITY | TX | 77592 | |
| RICHARD R PORTER | 1634 LOUIS LANE | | | | BOGALUSA | LA | 70427 | |
| RICHARD R POTTS | 7685 DEERPATH | | | | HUDSON | OH | 44236-1905 | |
| RICHARD R PUPECKI | 6285 ROBINSON RD 23 | | | | LOCKPORT | NY | 14094-9572 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD R RADWAY | 15684 HARRISON DR | | | | BROOKPARK | OH | 44142-1929 | |
| RICHARD R REAMER JR | 2060 SHERINGFORD RD | | | | SALISBURY | NC | 28144 | |
| RICHARD R RENO | 1445 PARISH RD | | | | KAWKAWLIN | MI | 48631-9463 | |
| RICHARD R RICHTER & JOHN | RICHTER JT TEN | 6208 MOUNTIE WAY | | | JACKSON | MI | 49201-9410 | |
| RICHARD R RIEDL | APT 37 | 612 SOUTH 16TH ST | | | AMES | IA | 50010-8179 | |
| RICHARD R RINSCHLER | 5550N E 2ND LANE | | | | OCALA | FL | 34470-3401 | |
| RICHARD R RIPPY | 11860 CARDINAL DR | | | | ALGONQUIN | IL | 60102-2579 | |
| RICHARD R RIVAS | 14334 DUCAT ST | | | | SAN FERNANDO | CA | 91340-4409 | |
| RICHARD R ROBERTS | PO BOX 563 | | | | LELAND | MI | 49654-0563 | |
| RICHARD R ROEHR | 1538 W RAMSEY AVE | | | | MILWAUKEE | WI | 53221-5031 | |
| RICHARD R ROGERS & BETTY | JANE ROGERS JT TEN | 2046 WICKHAM | | | ROYAL OAK | MI | 48073-1164 | |
| RICHARD R ROMANE & | ANITA M ROMANE TR | ROMANE REVOCABLE TRUST | UA 09/14/90 | 7500 NW WILDCAT LAKE RD | BREMERTON | WA | 98312-9547 | |
| RICHARD R ROSE | 413 RICHMOND DR | | | | HOPE | MI | 48628-9723 | |
| RICHARD R ROWE & EDNA C ROWE JT TEN | 111 JACOBS AVE | | | | BRIDGEVILLE | DE | 19933-1308 | |
| RICHARD R RUHL | 95 YORKSHIRE ROAD | | | | LEXINGTON | OH | 44904-9773 | |
| RICHARD R RUOCCO | 395 JEFFERSON ST | | | | FRANKLIN SQUARE | NY | 11010-2146 | |
| RICHARD R RUSSELL | BOX 184 | | | | WEST SIMSBURY | CT | 06092-0184 | |
| RICHARD R SABETTA | 423 TENTH AVE | | | | SCRANTON | PA | 18504-2873 | |
| RICHARD R SALES | 5030 LAKEVILLE-GROVELAND R | | | | GENESEO | NY | 14454-9556 | |
| RICHARD R SANDERS & BERNICE | G SANDERS JT TEN | 920 N 82ND ST H14 | | | SCOTTSDALE | AZ | 85257-3875 | |
| RICHARD R SAWOSCINSKI | 319 NORTH HAWTHORN | | | | WESTLAND | MI | 48185-3692 | |
| RICHARD R SCHALLER TR | RICHARD R SCHALLER TRUST | UA 06/18/97 | 2642 BALDWIN RD | | LAKE ORION | MI | 48360-1600 | |
| RICHARD R SHEPARD | 1336 KENNEBEC ROAD | | | | GRAND BLANC | MI | 48439-4976 | |
| RICHARD R SMITH | 6035 WALDON ROAD | | | | CLARKSTON | MI | 48346-2238 | |
| RICHARD R SMITH | 100 BRINK RD | | | | SAUGERTIES | NY | 12477-3812 | |
| RICHARD R SMITH | 31660 MYRNA | | | | LIVONIA | MI | 48154-3134 | |
| RICHARD R SMITH | 3 OLD ORCHARD COMMON | | | | LANCASTER | NY | 14086-1014 | |
| RICHARD R SNOPKOWSKI & | ANN M SNOPKOWSKI JT TEN | 19 GEORGIAN RD | | | RANDOLPH | NJ | 07869-1205 | |
| RICHARD R SOMMERS | 4151 MEADOWBROOK | | | | FREELAND | MI | 48623-8840 | |
| RICHARD R SPECHT | 118 3RD ST 2ND FL | | | | NEW HYDE PARK | NY | 11040-4412 | |
| RICHARD R SRON & SUSAN D | SRON JT TEN | 1906 CAMBRIDGE DRIVE | | | SAINT CHARLES | IL | 60174-4670 | |
| RICHARD R STREB | 2534 BERNIECE CT | | | | MELBOURNE | FL | 32935 | |
| RICHARD R SUMMY | 16705 MC KINLEY CT | | | | BELTON | MO | 64012-2236 | |
| RICHARD R TAFEL & | VIRGENE K TAFEL JT TEN | 5620 SPRING KNOLL DR | | | BAY CITY | MI | 48706-5614 | |
| RICHARD R TAYLOR | 8667 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9394 | |
| RICHARD R THOMPSON | 51 BELMONT AVENUE | | | | BUFFALO | NY | 14223-1926 | |
| RICHARD R TOLER | 3329 KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | |
| RICHARD R TORGERSON | 219 JULIAN | | | | LANSING | MI | 48917-3431 | |
| RICHARD R TORGERSON & | SUZANNE B TORGERSON JT TEN | 219 JULIAN | | | LANSING | MI | 48917-3431 | |
| RICHARD R TURNER | 915 N MAIN ST | | | | DANIELSON | CT | 06239-1401 | |
| RICHARD R VALCICH & | MARYALICE M VALCICH JT TEN | 455 FDR DR APT B2107 | | | NEW YORK | NY | 10002-5916 | |
| RICHARD R VEVLE & KARLA F | VEVLE JT TEN | 4436 FREDERICKSBURG DR | | | MOUNT BROOK | AL | 35213-1820 | |
| RICHARD R WALSH | 349 HOLLYWOOD AVE | | | | LONG BRANCH | NJ | 07740-5229 | |
| RICHARD R WEBERLING | 23191 STELLA CT | | | | LAKE FOREST | CA | 92630-5335 | |
| RICHARD R WEISS JR | 5 N MORGAN AVE | | | | HAVERTOWN | PA | 19083-5007 | |
| RICHARD R WICKHAM | 309 KENSINGTON DR | | | | DELAWARE | OH | 43015-9578 | |
| RICHARD R WOLFROM | 4441 N CTY M | | | | MILTON | WI | 53563 | |
| RICHARD R WOOD | 39635 RUSTON BLVD | | | | NOVI | MI | 48377-3766 | |
| RICHARD R WOODALL | 8160 EAST 725 N | | | | BROWNSBURG | IN | 46112 | |
| RICHARD RADECKI | 860 LONDON | | | | LINCOLN PARK | MI | 48146-3119 | |
| RICHARD RAJDA | 8241 PINE LAKE RD | | | | DENVER | NC | 28037 | |
| RICHARD RAMSEY | 352 STATE STREET | | | | HUDSON | NY | 12534-1910 | |
| RICHARD RANDALL MOHLER | 604 SYLVAN LANE | | | | MIDLAND | MI | 48640-7317 | |
| RICHARD RAUCH CUST OWEN RYAN | RAUCH UNDER THE MI UNIF GIFT | MIN ACT | 363 S KELLOG RD | | HOWELL | MI | 48843-8166 | |
| RICHARD RAYMOND DAY | 5386 S 450 E | | | | MIDDLETOWN | IN | 47356 | |
| RICHARD REED | 18008 ASH DR | | | | STRONGSVILLE | OH | 44149-6810 | |
| RICHARD REED ANDRESS | 845 W JEFFERSON ST | | | | PITTSFIELD | IL | 62363-1337 | |
| RICHARD REISS | 1520 VALECROFT AVE | | | | THOUSAND OAKS | CA | 91361-1442 | |
| RICHARD REMBERT | 19362 CALDWELL | | | | DETROIT | MI | 48234-2457 | |
| RICHARD REYNOLDS | 7089 LINDALE DR | | | | MT MORRIS | MI | 48458-9737 | |
| RICHARD REYNOLDS CLARK | 107 S GIRARD STREET | | | | WOODBURY | NJ | 08096-2116 | |
| RICHARD RIBIAT | 4760 BONNIE CT | | | | WEST BLOOMFIELD | MI | 48322-4467 | |
| RICHARD RICE | 235 MERCEDES TRL | | | | FAYETTEVILLE | GA | 30214-3780 | |
| RICHARD RICHARDS | 400 GREENE AVENUE | | | | SAYVILLE | NY | 11782-3003 | |
| RICHARD RINGEL CUST PAUL | RINGEL UNIF GIFT MIN ACT | MASS | 17 LAUREL ST | | SOMERVILLE | MA | 02143-2822 | |
| RICHARD ROBERT POLLOCK | 2626 HOWELL ST STE 895 | | | | DALLAS | TX | 75204-0804 | |
| RICHARD ROCKEFELLER | 1558 ROCKEFELLER RD | | | | PHELPS | NY | 14532-9717 | |
| RICHARD RODRIFO | 53 BEDFORD DR | | | | WHITESBORO | NY | 13492-2201 | |
| RICHARD ROESLER & | MARGARET L ROESLER JT TEN | 480 FISH LAKE DR | | | MORA | MN | 55051-7308 | |
| RICHARD RONALD ERTEL | 1717 PLAINWOOD DRIVE | | | | SHEBOYGAN | WI | 53081-7726 | |
| RICHARD ROSENBERG CUST | JASON ANDREW ROSENBERG | UNIF TRANS MIN ACT CA | 24162 LONG VALLEY RD | | HIDDEN HILLS | CA | 91302-1248 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD ROSENBLUM & BARBARA | ROSENBLUM JT TEN | 18 GARNETT PLACE | | | NORWOOD | NJ | 07648-1241 | |
| RICHARD ROSENHAMMER | 60-02 78 ST | | | | ELMHURST | NY | 11373-5308 | |
| RICHARD ROWINSKI | 780 HOOVER DRIVE | | | | NORTH BRUNSWICK | NJ | 08902-3246 | |
| RICHARD ROY GARBE | 4516 IMLAY CITY RD | | | | ATTICA | MI | 48412-9732 | |
| RICHARD RUCOBA & RUTH RUCOBA TRS | RUCOBA FAMILY REVOCABLE TRUST | U/A DTD 11/1/01 | 3660 186TH ST UNIT #305 | | LANSING | IL | 60438 | |
| RICHARD RUNGE & ANITA RUNGE JT TEN | BOX 13524 | | | | AKRON | OH | 44334-8924 | |
| RICHARD RUNYAN & | LOIS RUNYAN JT TEN | BOX 125 | | | STURGIS | MI | 49091-0125 | |
| RICHARD RUSINEK | 608 SHIELDS DRIVE | | | | ANAHEIM | CA | 92804-3206 | |
| RICHARD S ADAMS | 6602 SUNNYSIDE RD | | | | INDIANAPOLIS | IN | 46236-9707 | |
| RICHARD S ADELMAN | 6175 N WALCOTT AVE APT 1B | | | | CHICAGO | IL | 60660 | |
| RICHARD S AMSTER | 83 CYPRESS ST | | | | BROOKLINE | MA | 02445-6826 | |
| RICHARD S ANNIS | 19605 E OCOTILLO RD | | | | QUEEN CREEK | AZ | 85242-9628 | |
| RICHARD S ANTHONY | 516 N COLLETT | | | | DANVILLE | IL | 61832-4811 | |
| RICHARD S BALDWIN | 124 ONEIDA | | | | PONTIAC | MI | 48341 | |
| RICHARD S BENSON | BOX 891 | | | | HOBOKEN | NJ | 07030-0891 | |
| RICHARD S BOHLMAN | 2764 DANIELS RD | | | | WILSON | NY | 14172-9534 | |
| RICHARD S BORSOS | 12415 HOWLAND PARK DRIVE | | | | PLYMOUTH | MI | 48170-2894 | |
| RICHARD S BRADBURY | 302 CANVASBACK RD | | | | MIDDLETOWN | DE | 19709-9147 | |
| RICHARD S BRENNER | 469 LAWRENCE RD | | | | BROOMALL | PA | 19008 | |
| RICHARD S BRENNER CUST JAMI | S BRENNER UNDER THE PA UNIF | GIFTS TO MINORS ACT | 469 LAWRENCE RD | | BROOMALL | PA | 19008-3747 | |
| RICHARD S BRINLEE | 10529 APPLEGROVE CIR | | | | MIDWEST CITY | OK | 73130-7061 | |
| RICHARD S BROWN | 11 NEWBURY LN | | | | BEDFORD | NH | 03110-4654 | |
| RICHARD S BROWN | 505 EASY ST | | | | DARIEN | IL | 60561-3800 | |
| RICHARD S BUELL JR | 1633 BORDEAUX ST | | | | NEW ORLEANS | LA | 70115-4842 | |
| RICHARD S BUZZELL & RICHARD | A BUZZELL JT TEN | 22 FROST AVE WEST | | | EDISON | NJ | 08820-3165 | |
| RICHARD S CALDWELL | 4412 GATEWAY DR | | | | MONROEVILLE | PA | 15146-1030 | |
| RICHARD S CALDWELL & DOLORES | R CALDWELL JT TEN | 4412 GATEWAY DR | | | MONROEVILLE | PA | 15146-1030 | |
| RICHARD S CIESLOWSKI | 3901 BROOKSHIRE | | | | TRENTON | MI | 48183-3973 | |
| RICHARD S CLARK | 2100 N HAMMOND LAKE DR | | | | WEST BLOOMFIELD | MI | 48324-1811 | |
| RICHARD S COLE & MARJORIE P | COLE TRUSTEES UA THE COLE | FAMILY TRUST DTD 11/29/89 | PO BOX 391 | | MOUNTAIN HOME | AR | 72654-0391 | |
| RICHARD S CORBIN | 909 ROSEMONT DR | | | | JOPPA | MD | 21085-1513 | |
| RICHARD S COSGROVE | 58 MASSACHUSETTS AVE | | | | BRAINTREE | MA | 02184-7902 | |
| RICHARD S CRISLER & BETTY E | CRISLER JT TEN | 3066 WHITE IBIS WAY | | | TALLAHASSEE | FL | 32309 | |
| RICHARD S CURRY | 21086 BOULDER CIRCLE | | | | NORTHVILLE | MI | 48167-2733 | |
| RICHARD S CZUBAKOWSKI | BOX 784 | | | | THORP | WI | 54771-0784 | |
| RICHARD S DALEY TR OF THE | RICHARD S DALEY TR U/A DTD | 10/25/69 AS AMENDED | 13029 NORTH 100TH DRIVE | | SUN CITY | AZ | 85351-2803 | |
| RICHARD S DAMBROWSKI | 3736 NORTH RD | | | | CHURCHVILLE | NY | 14428-9311 | |
| RICHARD S DAVIDSON | 37 EVANS LN | | | | HAVERFORD | PA | 19041-1807 | |
| RICHARD S DEVERELL | 1224 JACKSON ST | | | | LAPEER | MI | 48446-1208 | |
| RICHARD S DOUGLAS TRUSTEE | U/A DTD 05/20/94 RICHARD S | DOUGLAS REVOCABLE TRUST | 1612 W 8TH ST | | CEDAR FALLS | IA | 50613-2353 | |
| RICHARD S DOWNEY & HOLLY W | DOWNEY JT TEN | 1032 DAWN VIEW DR NW | | | ATLANTA | GA | 30327-1302 | |
| RICHARD S DULANEY JR | 4515 GROVELAND AVE | | | | SARASOTA | FL | 34231-7559 | |
| RICHARD S DUNFORD | BOX 911 | | | | KAILUA-KONA | HI | 96745-0911 | |
| RICHARD S ENGARDIO | 1125 W RUNDLE AVE | | | | LANSING | MI | 48910-6513 | |
| RICHARD S EVANS CUST LAUREN | E EVANS UNIF GIFT MIN ACT | OHIO | 4308 ADEER DR | | CANFIELD | OH | 44406-9343 | |
| RICHARD S EVANS CUST LYDIA E | EVANS UNIF GIFT MIN ACT | OHIO | 4308 ADEER DR | | CANFIELD | OH | 44406-9343 | |
| RICHARD S FIRESTONE | 17508 BUNKERHILL DR | | | | MACOMB | MI | 48044-2615 | |
| RICHARD S FISCHER | 318 LARAMIE LANE | | | | KOKOMO | IN | 46901-4048 | |
| RICHARD S FITZGERALD & | PATRICIA J FITZGERALD JT TEN | 4202 CHAPMAN | | | SHELBY TOWNSHIP | MI | 48316 | |
| RICHARD S FORD | PO BOX 437 | | | | MULBERRY | AR | 72947-0437 | |
| RICHARD S FRANK | P O BOX 478 | | | | CARMEL VALLEY | CA | 93924 | |
| RICHARD S FRENCH | 2035 CARLETON WEST RD | | | | CARLETON | MI | 48117-9728 | |
| RICHARD S GALLAGAN | 1201 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94109-5001 | |
| RICHARD S GALLOWAY | BOX 801 | | | | EAST SAINT LOUIS | IL | 62203-0801 | |
| RICHARD S GATES | 15506 SPRING MEADOW LANE | | | | GRANGER | IN | 46530-9063 | |
| RICHARD S GENETTI | 7130 EWING AVE NO | | | | BROOKLYN CENTER | MN | 55429-1402 | |
| RICHARD S GILMORE | 1625 8TH AVENUE | | | | SACRAMENTO | CA | 95818-4103 | |
| RICHARD S GINSBERG & GLORIA | GINSBERG JT TEN | 11 BOWEN CIR | | | SUDBURY | MA | 01776-1801 | |
| RICHARD S GLASSER | 1304 MOCKINGBIRD PL | | | | VIRGINIA BEACH | VA | 23451-4924 | |
| RICHARD S GLAZER | 9516 CAPITAL AVE | | | | OMAHA | NE | 68114-3834 | |
| RICHARD S GOLD & ERIKA | GOLD JT TEN | 2542 RICHMOND RD | | | BEACHWOOD | OH | 44122-1767 | |
| RICHARD S GOLDSTEIN AS CUST | FOR SETH L GOLDSTEIN U/THE N | H UNIFORM GIFTS TO MINORS | ACT | 4320 PLACITA PANUCO | TUCSON | AZ | 85718-2532 | |
| RICHARD S GONZI | 2861 NORMA STREET | | | | CUYAHOGA FALLS | OH | 44223-1732 | |
| RICHARD S GROVE | 2903E 25N | | | | HUNTINGTON | IN | 46750 | |
| RICHARD S HAERING & LINDA P HAERING | TRS U/A DTD 4/24/02 | THE HAERING LIVING TRUST | PO BOX 7142 | | RENO | NV | 89510-7142 | |
| RICHARD S HAMBURGER | 5426 MERCEDES AVE | | | | DALLAS | TX | 75206-5820 | |
| RICHARD S HARMAN & | MICHELLE HARMAN JT TEN | 146 CENTRAL PARK W | | | N Y | NY | 10023-2005 | |
| RICHARD S HARRIS | 1265 HEATHERLAND DR SW | | | | ATLANTA | GA | 30331-7403 | |
| RICHARD S HARRIS | 1399 HIGHLAND MDWS | | | | FLINT | MI | 48532-2038 | |
| RICHARD S HARRISON & JUDITH | L HARRISON JT TEN | 6924 E 62ND PLACE | | | TULSA | OK | 74133-4043 | |
| RICHARD S HART TR | RICHARD S HART REVOCABLE TRUST | UA 6/04/97 | 590 ISAAC PPUGH WAY APT 545 | | DAYTON | OH | 42429 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD S HENDERSON TOD | YVETTE M HENDERSON | SUBJECT TO STA TOD RULES | | | YOUNGSTOWN | OH | 44504 | |
| RICHARD S HODEL | 1005 BEDFORD LN | | | | BALLWIN | MO | 63011-1504 | |
| RICHARD S HOGG | 3171 KIRKWELL PLACE | | | | HERNDON | VA | 20171-3311 | |
| RICHARD S HOHMAN | 3341 WILDWOOD LAKE CIR | | | | BONITA SPRINGS | FL | 34134-1901 | |
| RICHARD S HURIN | 4845 E CRAIG RD | | | | SUPERIOR | WI | 54880-8456 | |
| RICHARD S HURLEY | 612 HAWICK RD | | | | RALEIGH | NC | 27615-1241 | |
| RICHARD S ING | 334 GERALDINE CR | | | | WINDSOR | ON | N9E 4R7 | CANADA |
| RICHARD S ING | 537 DOUGALL AVE | | | | WINDSOR | ON | N9A 4P7 | CANADA |
| RICHARD S JACKIEWICZ | 17 ALPINE ST | | | | WORCESTER | MA | 01610-2130 | |
| RICHARD S JENKINS & | MILDRED JENKINS JT TEN | 345 JACKSON ST | | | OCONTO | WI | 54153-2023 | |
| RICHARD S JENNINGS & MARION | T JENNINGS JT TEN | 14 CANTERBURY DRIVE | | | FORKED RIVER | NJ | 08731-5641 | |
| RICHARD S JUDGE | BOX 67800 | | | | ROCHESTER | NY | 14617-7800 | |
| RICHARD S KAISER & LINDA | B KAISER JT TEN | 43 CHARLESWOOD DR | | | PITTSFORD | NY | 14534-2747 | |
| RICHARD S KELLEY & CAROLINE | M KELLEY JT TEN | 3052A LINDEN STREET | | | BETHLEHEM | PA | 18017 | |
| RICHARD S KINSER | 1162 MARSHALL AVE | | | | PITTSBURGH | PA | 15212-2865 | |
| RICHARD S KLIMCZAK & | LILLIAN H KLIMCZAK JT TEN | 29363 MERRICK | | | WARREN | MI | 48092-5418 | |
| RICHARD S KNAPE | 3455 CHARLEVOIX | | | | GRAND RAPIDS | MI | 49546-7055 | |
| RICHARD S KRAUT | 7935 ORCHID ST NW | | | | WASHINGTON | DC | 20012-1133 | |
| RICHARD S KRAUT | 7935 ORCHID ST NW | | | | WASHINGTON | DC | 20012-1133 | |
| RICHARD S KRAVISH & FRANCES | KRAVISH JT TEN | 7725 NANTUCKET DR | | | DARIEN | IL | 60561-4859 | |
| RICHARD S KRESS JR | 15590 OLDEN ST | | | | SYLMAR | CA | 91342-1242 | |
| RICHARD S KUJAWA & JOAN A | KUJAWA JT TEN | 137 MAC ARTHUR DR | | | WILLIAMSVILLE | NY | 14221-3761 | |
| RICHARD S LANE | 120 E 81ST ST | | | | NEW YORK | NY | 10028-1428 | |
| RICHARD S LARIMORE | 6400 S OVERLOOK DR | | | | DALEVILLE | IN | 47334-9602 | |
| RICHARD S LARIMORE & DENISE | M LARIMORE JT TEN | 6400 S OVERLOOK DR | | | DALEVILLE | IN | 47334-9602 | |
| RICHARD S LAUCIUS | 3826 ELIZABETH DRIVE | | | | BETHEL TWP | PA | 19061-1503 | |
| RICHARD S LAWRY | 52 PLANK HILL ROAD | | | | BRISTOL | CT | 06010-2592 | |
| RICHARD S LEVY TR | HELEN E LEVY TRUST UA 04/08/83 | ONE TOWER BRIDGE 100 FRONT ST | SUITE 300 | | CONSHOHOCKEN | PA | 19428-2886 | |
| RICHARD S MACOMB | 23 BUCKY DRIVE | | | | ROCHESTER | NY | 14624-5407 | |
| RICHARD S MARINE & ELEANOR L | MARINE JT TEN | 6807 FORDCREST RD | | | BALTIMORE | MD | 21237-2185 | |
| RICHARD S MARRIOTT | 4903 EVENING SKY COURT | | | | ELLICOTT CITY | MD | 21043 | |
| RICHARD S MARTANOVIC | 64310 SPYGLASS AVE | | | | DESERT HOT SPRINGS | CA | 92240 | |
| RICHARD S MARTIN | BOX 321 | | | | LUCAS | OH | 44843-0321 | |
| RICHARD S MASLOWSKI | 1610 BRANDYWINE DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1108 | |
| RICHARD S MATTEO | 8 NORTH DRIVEWAY | | | | DOBBS FERRY | NY | 10522 | |
| RICHARD S MAZUR | 15 WILBUR DR | | | | ALLENTOWN | NJ | 08501-1664 | |
| RICHARD S MCCLAUGHRY III | 12874 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1544 | |
| RICHARD S MCKONE | 11110 W MT MORRIS RD | | | | FLUSHING | MI | 48433-9252 | |
| RICHARD S MILLER | 130 N ARTIZAN | | | | WILLIAMSPORT | MD | 21795-1104 | |
| RICHARD S MONTGOMERY | 1426 S 4TH ST | | | | ST CHARLES | IL | 60174-4023 | |
| RICHARD S MOORE & HELEN R | MOORE JT TEN | 14 ROSLYN DR | | | BALLSTON LAKE | NY | 12019-9748 | |
| RICHARD S MORRIS & MARY MORRIS JT TEN | 145 BEECHWOOD ST | | | | BRAINTREE | MA | 02184-3722 | |
| RICHARD S MOSS & VIRGINIA J | MOSS JT TEN | 1239 ASHOVER DR | | | BLOOMFIELD HILLS | MI | 48304-1105 | |
| RICHARD S MOYER | BOX 144 | | | | SILVERDALE | PA | 18962-0144 | |
| RICHARD S MULLIGAN | 380 EASTMOOR BLVD | | | | COLUMBUS | OH | 43209-2024 | |
| RICHARD S MYRICK AS CUST FOR | LEIGH ANN MYRICK A MINOR | U/THE LAWS OF GEORGIA | 685 CRANBERRY PLACE | | ROSWELL | GA | 30076-2239 | |
| RICHARD S MYRICK AS CUST FOR | MARY LYNN MYRICK A MINOR | U/THE LAWS OF GEORGIA | 2191 KINRIDGE RD | | MARIETTA | GA | 30062-1819 | |
| RICHARD S NICHOLS & SUSAN G | NICHOLS JT TEN | 527 GRIGGSTOWN ROAD | | | BELLE MEAD | NJ | 08502-5230 | |
| RICHARD S NOONE | FOREST BEACH RD | BOX 204 | | | SOUTH CHATHAM | MA | 02659-0204 | |
| RICHARD S ONZE & | SUSAN B ONZE JT TEN | 50 ARLINGTON PARK | | | CANANDAIGUA | NY | 14424 | |
| RICHARD S OZGA & DOROTHY | H OZGA JT TEN | 2096 ARIANA BLVD | | | AUBURNDALE | FL | 33823-2006 | |
| RICHARD S OZGA & DOROTHY H | OZGA JT TEN | 2096 ARIANA BLVD | | | AUBURNDALE | FL | 33823-2006 | |
| RICHARD S PALMQUIST & MARY | JEAN PALMQUIST JT TEN | 1932 27TH ST SE UNIT B | | | ST CLOUD | MN | 56304 | |
| RICHARD S POLEVOY | BOX 55 | | | | LITTLE FERRY | NJ | 07643-0055 | |
| RICHARD S POLKOWSKI | 1063 CARRIER CREEK NE | | | | GRAND RAPIDS | MI | 49503-1252 | |
| RICHARD S PROSSER | BOX 8358 | | | | BERKELEY | CA | 94707-8358 | |
| RICHARD S PULKOWNIK | 11 FAIRELM LANE | | | | CHEEKTOWAGA | NY | 14227-1320 | |
| RICHARD S REGEN SR | P O BOX 40102 | | | | NASHVILLE | TN | 37204-0102 | |
| RICHARD S REYNOLDS | 906 VICTORIA AVE | | | | FLINT | MI | 48507-1737 | |
| RICHARD S ROSEN | 182 STONO DRIVE | | | | CHARLESTON | SC | 29412-2043 | |
| RICHARD S SCHUMACHER | 47 E 88TH ST | | | | NEW YORK | NY | 10128-1152 | |
| RICHARD S SCHWEICKHARD | 927 RUIE ROAD | | | | N TONAWANDA | NY | 14120-1742 | |
| RICHARD S SEYMOUR | 136 N HUNTINGTON ST | | | | MEDINA | OH | 44256-1817 | |
| RICHARD S SHERMAN & ANDREA S | SHERMAN JT TEN | 1337 CASIANO ROAD | | | LOS ANGELES | CA | 90049-1615 | |
| RICHARD S SHINEMAN | 70 BURDEN DRIVE | | | | OSWEGO | NY | 13126 | |
| RICHARD S SIMONS | 715 BERKLEY DR | | | | MARION | IN | 46952-2637 | |
| RICHARD S SKOWRONSKI | 4661 SYLVAN LAKE | | | | NEWAYGO | MI | 49337-8377 | |
| RICHARD S SLOCOMB TRUSTEE | U-W-O JANE SLOCOMB | BOX 446 | | | BOERNE | TX | 78006-0446 | |
| RICHARD S SLOCUM | 2222 RIVER CT | | | | LANSING | MI | 48917-1344 | |
| RICHARD S SLOSS | 141 LA GOMA STREET | | | | MILL VALLEY | CA | 94941-2110 | |
| RICHARD S SMITH | NEW TURNPIKE RD BOX V | | | | NEW BERLIN | NY | 13411-0628 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD S SMITH TOD | SUSAN JANE SMITH | 831 W WILDROSE AVE | | | RIDGECREST | CA | 93555-5230 | |
| RICHARD S SOBOCINSKI | 185 RIDGEWAY ROAD | | | | HILLSBOROUGH | CA | 94010-6959 | |
| RICHARD S SPADAFORA | 10230 COOK RD | | | | FENTON | MI | 48430-9434 | |
| RICHARD S SPAYDE | 5874 GABER ROAD | | | | BELLVILLE | OH | 44813-9096 | |
| RICHARD S STARKEY & | JOYCE L STARKEY TEN COM | 240 E CANTON VIEW RD | | | BELFAIR | WA | 98528 | |
| RICHARD S STARKWEATHER & | JACQUELINE STARKWEATHER TR | STARKWEATHER FAM TRUST | UA 03/30/98 | 545 TOIYABE ST | RENO | NV | 89509-3347 | |
| RICHARD S SZCZEPANSKI AS | CUST FOR CAROL ANN | SZCZEPANSKI U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 218 FRISBEE HILL RD | HILTON | NY | 14468-8936 | |
| RICHARD S TAYLOR & | ELEANOR M TAYLOR TRS U/A DTD 05/14/03 | RICHARD S TAYLOR & ELEANOR M TAYLOR | REVOCABLE LIVING TRUST | 909 COLEMAN AVE | JOHNSTOWN | PA | 15902 | |
| RICHARD S TERHUNE | 13 WOOSAMONSA ROAD | | | | PENNINGTON | NJ | 08534-3804 | |
| RICHARD S THILL | 71 COVE NECK ROAD | | | | OYSTER BAY | NY | 11771-1821 | |
| RICHARD S THOMSON CUST | RICHARD S THOMSON JR UNIF | GIFT MIN ACT MISS | 712 N NORTHILL DR | | HATTIESBURG | MS | 39401-2860 | |
| RICHARD S TRUITT | 14680 CREED RD | | | | DIAMOND | OH | 44412-9605 | |
| RICHARD S TRUSKE | 1735 SANDALWOOD PLACE | | | | COLUMBUS | OH | 43229-3641 | |
| RICHARD S USEALMAN & SHERRY | F USEALMAN JT TEN | 6440 N OAK RD | | | DAVISON | MI | 48423-9306 | |
| RICHARD S WALRAVEN & | PAULA B WALRAVEN JT TEN | BOX 871373 | | | STONE MOUNTAIN | GA | 30087-0035 | |
| RICHARD S WILDE | 2929 FLEMING RD | | | | LEWISTON | MI | 49756-7832 | |
| RICHARD S WILPON & CHERYL R | WILPON JT TEN | 718 BRIDGEVIEW RD | | | LANGHORNE | PA | 19053-1931 | |
| RICHARD S WILSON | BOX 181781 | | | | CORONADO | CA | 92178-1781 | |
| RICHARD S WILSON & | PRISCILLA P WILSON JT TEN | 131 LAKE FAIRGREEN CIR | | | NEW SMYRNA BEACH | FL | 32168-6144 | |
| RICHARD S WINTON | 5800 E 17TH PKWY | | | | DENVER | CO | 80220-1503 | |
| RICHARD S WOODMAN | | | | | WATERVILLE | NY | 13480 | |
| RICHARD S WOZNIAK | 3223 EDMUNTON DR | | | | ROCHESTER | MI | 48306-2901 | |
| RICHARD S YEMM | 50 HIAWATHA LANE | | | | GALESBURG | IL | 61401-5502 | |
| RICHARD S ZAK | 25 GREMLIN CT | | | | DEPEW | NY | 14043-4115 | |
| RICHARD SAFFIR AS CUST FOR | KEITH SAFFIR UNDER THE | FLORIDA GIFTS TO MINORS ACT | 1 SE 3RD AVE STE 1700 | | MIAMI | FL | 33131-1714 | |
| RICHARD SAHM | 6417 BROAD ST | | | | BETHESDA | MD | 20816-2607 | |
| RICHARD SAMEL | 71225 COON CREEK RD | | | | ARMADA | MI | 48005-3612 | |
| RICHARD SAMPLE & SALLY J | SAMPLE JT TEN | 24527 RTE 12 | | | WATERTOWN | NY | 13601 | |
| RICHARD SAMUELOFF & | DIANNE M SAMUELOFF JT TEN | 2255 PERO LAKE RD | | | LAPEER | MI | 48446 | |
| RICHARD SANDERS | 2508 CULPEPPER | | | | EFFINGHAM | IL | 62401-4504 | |
| RICHARD SANDERS | 2631 MCCLINTOCK | | | | BLOOMFIELD HILLS | MI | 48302-0757 | |
| RICHARD SANDERS & SHEILA | SANDERS JT TEN | 7694 GARFIELD ROAD | | | MENTOR | OH | 44060-5921 | |
| RICHARD SANDERSON & JOYCE | SANDERSON JT TEN | 14074 RICHFIELD | | | LIVONIA | MI | 48154-4937 | |
| RICHARD SANDRETTO | 1610 SUN RIVER STREET | | | | OAKDALE | CA | 95361-8748 | |
| RICHARD SAUNDERS JR | 135 LIBERTY RD | | | | ENGLEWOOD | NJ | 07631-2212 | |
| RICHARD SCHLINGER | 2651 WHITE TAIL LN | | | | OFALLON | MO | 63366-7140 | |
| RICHARD SCHMIDT | 170 NEW MARK ESPLANADE | | | | ROCKVILLE | MD | 20850-2732 | |
| RICHARD SCHNEIDER | 1202 WEST MANOR DRIVE | | | | LANCASTER | SC | 29720-9440 | |
| RICHARD SCHNEIDER | BOX 270 | | | | AUBURN | NE | 68305-0270 | |
| RICHARD SCHULTZ | BOX 241 | | | | HOUSTON | TX | 77001-0241 | |
| RICHARD SCHWARTZ | 37815 JOY RD APT 102 | | | | WESTLAND | MI | 48185 | |
| RICHARD SCHWEITZER | 65-20 CROMWELL CRESCENT | | | | REGO PARK | NY | 11374-5023 | |
| RICHARD SCOTT KELLEY | 3052A LINDEN STREET | | | | BETHLEHEM | PA | 18017 | |
| RICHARD SEGAN | 86 WESTBOURNE TERR | | | | BROOKLINE | MA | 02446-2234 | |
| RICHARD SERVETNICK CUST | SCOTT D SERVETNICK UNDER THE | CA UNIF GIFTS TO MINORS ACT | 3555 VIA LOS COLORADOS | | LAFAYETTE | CA | 94549-5332 | |
| RICHARD SERVETNICK CUST RYAN | J SERVETNICK UNDER THE CA | UNIF GIFTS TO MINORS ACT | 3555 VIA LOS COLORADOS | | LAFAYETTE | CA | 94549-5332 | |
| RICHARD SEWAR | 6035 S TRANSIT RD 260 | | | | LOCKPORT | NY | 14094 | |
| RICHARD SEYFARTH & | MARY SEYFARTH JT TEN | 215 LAKESHORE DR | | | COLDWATER | MI | 49036-8848 | |
| RICHARD SHAWN COCHRAN | C/O JOHN R EZELL CPA | 5050 EL CAMINO REAL SUITE 114 | | | LOS ALTOS | CA | 94022 | |
| RICHARD SHEINBERG | BOX 2593 | | | | PARK CITY | UT | 84060-2593 | |
| RICHARD SHERMAN | 1337 CASIANO ROAD | | | | LOS ANGELES | CA | 90049-1615 | |
| RICHARD SHERSHENOVICH JR | 28714 ARIES ST | | | | AGOURA HILLS | CA | 91301-1711 | |
| RICHARD SHIFFLETT | 22511 VISNAW AVE | | | | ST CLAIR SHR | MI | 48081-2633 | |
| RICHARD SHIROFF & PATRICIA | SHIROFF JT TEN | 724 LEHIGH ST | | | EASTON | PA | 18042-4326 | |
| RICHARD SHLEMMER | 7417 LINDEN TER | | | | CARLSBAD | CA | 92009-4725 | |
| RICHARD SHOLES | 51 BETSY WILLIAMS DR | | | | CRANSTON | RI | 02905-2701 | |
| RICHARD SIEBERT & BONNIE | SIEBERT JT TEN | 1537 HOLIDAY DR | | | SANDWICH | IL | 60548 | |
| RICHARD SIEGEL | 4 BRIARFIELD DRIVE | | | | LAKE SUCCESS | NY | 11020-1410 | |
| RICHARD SIELOFF | 261 TERRY RD | | | | SMITHTOWN | NY | 11787-5504 | |
| RICHARD SIEPIERSKI | 15246 HILLCREST CT | | | | LIVONIA | MI | 48154-3656 | |
| RICHARD SILFEE | 85 AMITY ROAD | | | | WARWICK | NY | 10990-2301 | |
| RICHARD SIZELAND | 100 OBSERVATORY LANE 614 | | | | RICHMOND HILL | ONTARIO | L4C 1T4 | CANADA |
| RICHARD SKELTON | 5175 EAGLE LK RD W | | | | WATERFORD | MI | 48329-1722 | |
| RICHARD SKERTIC | 4303 WORCHESTER CT | | | | CARMEL | IN | 46033-7789 | |
| RICHARD SMITH | 1715 AVENIDA ALTIAS N E | | | | ALBUQUERQUE | NM | 87110-4944 | |
| RICHARD SMITH | 14 PATRICIA ST | | | | FRANKLIN | OH | 45005-1733 | |
| RICHARD SNIDER | 119 POLLOCK AVE | | | | DANVILLE | IL | 61832-2738 | |
| RICHARD SNOPKOWSKI | 423 E STEAZIL ST | | | | NORTH TONAWANDA | NY | 14120-1756 | |
| RICHARD SNYDER | 55 S EDGEWOOD DR | | | | ELKTON | MD | 21921-2130 | |
| RICHARD SOLOSKI & ANN | SOLOSKI JT TEN | 8540 EAST MCDOWELL RD 107 | | | MESA | AZ | 85207-1433 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD SOROCHAK | | 16 BUTMAN RD | | | ENFIELD | NH | 03748-3834 | |
| RICHARD SPENCER CASE | | 2940 GANT QUARTERS CIRCLE | | | MARIETTA | GA | 30068-3723 | |
| RICHARD SPIEGELMAN | | 1606 BALDWIN LANE | | | HARRISBURG | PA | 17110-3303 | |
| RICHARD STAHL & | IRENA STAHL JT TEN | 60-03 50TH AVE | | | FLUSHING | NY | 11377-5850 | |
| RICHARD STANLEY & BARBARA | STANLEY JT TEN | 366 ARDSLEY ST | | | S I | NY | 10306-1630 | |
| RICHARD STANLEY BELL JR | | 1332 ROUTE 6 RR 12 | | | CARMEL | NY | 10512 | |
| RICHARD STEGEMAN | | 1214 ASHLAND AVE | | | DAYTON | OH | 45420-1504 | |
| RICHARD STEIGER & | MARALYNNE STEIGER JT TEN | 442 EAST 20TH ST APT 3D | | | NEW YORK | NY | 10009-8123 | |
| RICHARD STEIN | | 15273 SURREY HOUSE WAY | | | CENTREVILLE | VA | 20120 | |
| RICHARD STEIN & MARY ROSE | STEIN JT TEN | 1207 WEST RIVER B-1 | | | ELYRIA | OH | 44035-2880 | |
| RICHARD STENKEN | | 145 PARK AVE | | | LEONIA | NJ | 07605-2011 | |
| RICHARD STEPHEN HARNSBERGER | JR & JEAN C HARNSBERGER JT TEN | 4906 ALLISON COVE | | | AUSTIN | TX | 78741-7319 | |
| RICHARD STEPHEN IRWIN | 6-13TH AVENUE EAST | SUITE 1 | | | POLSON | MT | 59860 | |
| RICHARD STEPHEN PASYAK | 22099 DAVIDSON RD APT 104 | | | | WAUKESHA | WI | 53186-4069 | |
| RICHARD STEWART | | 38 SCOTCH PINE DRIVE | | | VOORHEESVILLE | NY | 12186 | |
| RICHARD STEWART KNECHT | | 7661 NORHILL ROAD | | | WORTHINGTON | OH | 43235-1743 | |
| RICHARD STREIM CUST KAREN | STREIM UNIF GIFT MIN ACT NY | 1111 ELINOR RD | | | HEWLETT BAY | NY | 11557-2505 | |
| RICHARD STROTHMAN TR | LUCILLE THYBEN TRUST | UA 02/12/94 | 2 CANDYTUFT COURT | | MASSAPEQUA | NY | 11758-7363 | |
| RICHARD SUTCLIFFE CARROLL | | 61 MT VERNON ST | | | BOSTON | MA | 02108-1330 | |
| RICHARD SWARTZENDRUBER | | RR 2 | | | WELLMAN | IA | 52356 | |
| RICHARD SWIRNOW | | 114 E 25TH ST | | | BALT | MD | 21218-5214 | |
| RICHARD SZUCS | | 1701 ROSECREST DR | | | LORAIN | OH | 44053-3053 | |
| RICHARD T ADAMS | | 31 ROWLEY DR | | | ROCHESTER | NY | 14624-2612 | |
| RICHARD T BAILEY | | 608 N CONNECTICUT | | | ROYAL OAK | MI | 48067-2036 | |
| RICHARD T BAILEY & SHIRLEY A | BAILEY JT TEN | 608 N CONNECTICUT | | | ROYAL OAK | MI | 48067-2036 | |
| RICHARD T BALLARD | | 3968 S 800 E | | | GREENFIELD | IN | 46140-7738 | |
| RICHARD T BARRETT | | 1750 MIDDLEBROOK RD | | | BOUND BROOK | NJ | 08805-1340 | |
| RICHARD T BARRETT CUST | RICHARD T BARRETT JR UNIF | GIFT MIN ACT MICH | 30888 BENTLEY DV | | PALM HARBOR | FL | 34684 | |
| RICHARD T BEANY | | 3855 EDINBURGH | | | YOUNGSTOWN | OH | 44511-1127 | |
| RICHARD T BEANY & LINDA A | BEANY JT TEN | 3855 EDINBURGH | | | YOUNGSTOWN | OH | 44511-1127 | |
| RICHARD T BEETZ | | 7350 S 700 W-90 | | | WARREN | IN | 46792-9549 | |
| RICHARD T BIGGS & | KATHLEEN A BIGGS JT TEN | 24503 NW 25TH PLACE | | | NEWBERRY | FL | 32669 | |
| RICHARD T BILBREY | | 632 S 300 E | | | ANDERSON | IN | 46017-1812 | |
| RICHARD T BILICKI | | 34151 TAWAS TRAIL | | | WESTLAND | MI | 48185-2319 | |
| RICHARD T BLACKMER | | 10429 MCPHERSON RD BOX 87A | | | MILLINGTON | MI | 48746-9400 | |
| RICHARD T BOITOS & | MARY S BOITOS JT TEN | 6263 COTTONWOOD AVE | | | BIG RAPIDS | MI | 49307-9146 | |
| RICHARD T BOUCHARD & ELLEN M | BOUCHARD JT TEN | 2451 LEISURE LANE | | | TRAVERSE CITY | MI | 49686-4994 | |
| RICHARD T BOWER & KAREN | L BOWER JT TEN | RD 1 | | | YOUNGSVILLE | PA | 16371-9801 | |
| RICHARD T BOYLE | | 105 GILPIN AVE | | | ELKTON | MD | 21921-4902 | |
| RICHARD T BOYLE | | 1 MOTT STREET | | | ARLINGTON | MA | 02474-8828 | |
| RICHARD T BOYLE & RENEE | BOYLE JT TEN | 105 GILPIN AVE | | | ELKTON | MD | 21921-4902 | |
| RICHARD T BRADACH | | 4088 SIEFER DRIVE | | | ROOTSTOWN | OH | 44272-9613 | |
| RICHARD T BRUNER | | 718 E ASCENSION DR | | | WEST MIFFLIN | PA | 15122 | |
| RICHARD T BRUNHUBER | | 33-28 81ST ST APT 51 | | | JACKSON HEIGHTS | NY | 11372-1328 | |
| RICHARD T BURKE & MARTINA | BURKE JT TEN | 127 ARLINGTON DR | | | FORDS | NJ | 08863-1315 | |
| RICHARD T BUSSINGER | | 13707 S OAKLEY RD | | | CHESANING | MI | 48616-9427 | |
| RICHARD T CALKINS | | 5938 OLD STATE ROAD | | | NORTH BRANCH | MI | 48461-9605 | |
| RICHARD T CANNICI | | 682 NANCY K CROSSING | | | ROANOKE | IN | 46783-9192 | |
| RICHARD T CARRIERE | | 13078 GOLFSIDE CT | | | CLIO | MI | 48420-8281 | |
| RICHARD T CASERTA | | 1465 SUMNEYTOWN PIKE | | | LANSDALE | PA | 19446-4810 | |
| RICHARD T CHRISTOPHER & | BEBI CHRISTOPHER JT TEN | 14705 WATSONVILLE RD | | | MORGAN HILL | CA | 95037 | |
| RICHARD T CHRISTY | | 752 DANIEL DR | | | COLLEGEVILLE | PA | 19426-4116 | |
| RICHARD T COLLINS | | 331 W SIXTH ST | | | PORT CLINTON | OH | 43452-2305 | |
| RICHARD T COLLINS & PATSY E | COLLINS JT TEN | 565 PARKVIEW BLVD | | | LAKE ORION | MI | 48362-3431 | |
| RICHARD T COMPAGNONI | | 11380 SHAFFER | | | DAVISBURG | MI | 48350-3835 | |
| RICHARD T DANAHY JR | | 6550 WELLINGTON DR | | | DERBY | NY | 14047-9735 | |
| RICHARD T DARDEN | | 3508 REDMONT ROAD | | | BIRMINGHAM | AL | 35213-2836 | |
| RICHARD T DAVIES | | 140 BROOK RD | | | BARNESVILLE | GA | 30204-3322 | |
| RICHARD T DAVIS | | 73 ORCHARD LANE | | | HUNTINGTON | IN | 46750-1752 | |
| RICHARD T DILLON | | 7291 ZECK ROAD | | | MIAMISBURG | OH | 45342-3045 | |
| RICHARD T DILLON & | FHONDA JOAN DILLON JT TEN | 7291 ZECK ROAD | | | MIAMISBURG | OH | 45342-3045 | |
| RICHARD T DURANCZYK & NELLIE | M DURANCZYK JT TEN | 7885 TUTTLEHILL | | | YPSI TWNSHIP | MI | 48197-9725 | |
| RICHARD T EGAN | | 120 OXFORD CT UNIT 13 | | | BRANSON | MO | 65616-3453 | |
| RICHARD T FAVARO CUST TAYLOR | COREY FAVARO UNDER WA UNIF | GIFTS TO MINORS ACT | 15802 36TH NE | | SEATTLE | WA | 98155-6620 | |
| RICHARD T FERRIS | | 5142 BANBURY | | | MEMPHIS | TN | 38135-2284 | |
| RICHARD T FINE | | 744 OSCAR BREWER RD | | | HALLS | TN | 38040 | |
| RICHARD T FISHER & CHARMALEE | R FISHER JT TEN | 1404 RED BIRD CT | | | KOKOMO | IN | 46902-5800 | |
| RICHARD T FOWLER | | 5 NEW RYE RD | | | EPSOM | NH | 03234-4501 | |
| RICHARD T FOX & DOROTHY H | FOX JT TEN | 12944 LE BLANC RD | | | PLYMOUTH | MI | 48170-3028 | |
| RICHARD T FURTAW | | 4537 DOGWOOD LN | | | SAGINAW | MI | 48603-1929 | |
| RICHARD T GALVIN | | 162 SACKVILLE RD | | | GARDEN CITY | NY | 11530-1107 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD T GEGGIE | 2719 DOVER DR | | | | TROY | MI | 48083-2429 | |
| RICHARD T GERVICK | 6842 ENDORA DR | | | | LAS VEGAS | NV | 89103-2047 | |
| RICHARD T GOLIGHTLY & | GLORIA A GOLIGHTLY JT TEN | 19501 SW 127TH CT | | | MIAMI | FL | 33177-4213 | |
| RICHARD T GORECKI | 33467 SEBASTIAN DRIVE | | | | STERLING HEIGHTS | MI | 48312 | |
| RICHARD T GORSIN & CAROL | ANN GORSIN JT TEN | 815 EAST 22ND AVE | | | NEW SMYRNA BEACH | FL | 32169-3515 | |
| RICHARD T GRAHAM | 4620 BRIXSHIRE DRIVE | | | | HILLAIRD | OH | 43026-9060 | |
| RICHARD T HEATHCO | 1411 W MAIN ST | | | | CARMEL | IN | 46032-1441 | |
| RICHARD T HEATHCO & MARILYN | M HEATHCO JT TEN | 1411 W MAIN ST | | | CARMEL | IN | 46032-1441 | |
| RICHARD T HODOM | 10206 BEAR TRAIL DR | | | | SADDY DAISY | TN | 37379-9510 | |
| RICHARD T HOLBROOK | 5032 TOWER BEACH RD | | | | PINCONNING | MI | 48650-9716 | |
| RICHARD T HOLMES | 439 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1919 | |
| RICHARD T JACKSON | 28920 WEST RD | | | | SPENCER | OH | 44275-9404 | |
| RICHARD T JONES | 6020 PORTAGE ST NW APT 4 | | | | NORTH CANTON | OH | 44720 | |
| RICHARD T JONES & MICHAEL | S JONES JT TEN | 2850 DAIRY ROAD | | | TITUSVILLE | FL | 32796-1627 | |
| RICHARD T KADLEC & | MARGUERITE L KADLEC JT TEN | 1521 S WEBSTER | | | KOKOMO | IN | 46902-2047 | |
| RICHARD T KAPPEL | 1004 S BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1114 | |
| RICHARD T KERRIGAN | 1111 EAST COLORADO ST | | | | DAVENPORT | IA | 52803-1936 | |
| RICHARD T KOBOLDT | 4790 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8723 | |
| RICHARD T KOCHER & | GAIL P KOCHER JT TEN | 345 WILLJOSE DRIVE | | | LEXINGTON | NC | 27295 | |
| RICHARD T KOPKA | 4325 GRANTLEY | | | | TOLEDO | OH | 43613-3737 | |
| RICHARD T KRUPP | 8111 N SAGINAW ST | BOX 433 | | | NEW LOTHROP | MI | 48460-9617 | |
| RICHARD T LEEPER & KAREN E | LEEPER JT TEN | 1167 ROLAND RD | | | LYNDHURST | OH | 44124-1231 | |
| RICHARD T LEWIS | 163 NORMAN AVE | | | | AVON LAKE | OH | 44012-1933 | |
| RICHARD T LONG | 1511 W 37TH ST | | | | LORAIN | OH | 44053-2725 | |
| RICHARD T LOWE | 2760 DELAVAN DR | | | | DAYTON | OH | 45459-3550 | |
| RICHARD T MAZZARELLI | 61 HARTFORD AVE EAST | | | | MENDON | MA | 01756-1125 | |
| RICHARD T MC DONALD CUST | MAUREEN KAYE MC DONALD UNIF | GIFT MIN ACT MICH | 6715 WELLESLEY TERRACE | | CLARKSTON | MI | 48346-2766 | |
| RICHARD T MEYER JR | 1521 PROMENADE | | | | WHEATON | IL | 60187-7379 | |
| RICHARD T MOLNAR | BOX 243 | | | | RINGOES | NJ | 08551-0243 | |
| RICHARD T MUNIE | 47610 BURLINGAME | | | | CHESTERFIELD | MI | 48047 | |
| RICHARD T MURBACH | 2196 NORTHAMPTON DR | | | | SAN JOSE | CA | 95124-1256 | |
| RICHARD T MURPHY SR | 323 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3151 | |
| RICHARD T MURRAY | 575 N W 13TH AVE | | | | BOCA RATON | FL | 33486-3265 | |
| RICHARD T MURRAY & BONNIE S | MURRAY JT TEN | 575 N W 13TH AVE | | | BOCA RATON | FL | 33486-3265 | |
| RICHARD T NEUBERG | 1500 OLD BOERNE RD | | | | BULVERDE | TX | 78163-3236 | |
| RICHARD T NORTHWAY | 11 YOUNG DR | | | | ST LOUIS | MO | 63135-1136 | |
| RICHARD T OBRIEN JR | 302 WAVERLY PLACE CT | | | | CHESTERFIELD | MO | 63017-7819 | |
| RICHARD T OLENZEK | 15576 WESTBROOKE | | | | LIVONIA | MI | 48154-2359 | |
| RICHARD T OLENZEK & VIRGINIA | E OLENZEK JT TEN | 15576 WESTBROOKE | | | LIVONIA | MI | 48154-2359 | |
| RICHARD T PANDZIK | C/O CARRIE AIRCON | BOX 4808 | | | SYRACUSE | NY | 13221-4808 | |
| RICHARD T QUINTON & BARBARA | C QUINTON JT TEN | 128 EAST VIEW AVENUE | | | LEONIA | NJ | 07605-1507 | |
| RICHARD T REDDINGTON JR | 113 STONELEIGH COURT | | | | ROCHESTER | NY | 14618-3627 | |
| RICHARD T SALGAT | 5861 SUNNYHILLS DR | | | | OXFORD | MI | 48371-4158 | |
| RICHARD T SALGAT | 5861 SUNNY HILLS | | | | OXFORD | MI | 48371-4158 | |
| RICHARD T SALGAT & | NANCY A SALGAT JT TEN | 5861 SUNNY HILLS | | | OXFORD | MI | 48371-4158 | |
| RICHARD T SCHMITT & FRANCES | A SCHMITT JT TEN | 13217 MOUNTAIN VIEW N E | | | ALBUQUERQUE | NM | 87123-2047 | |
| RICHARD T SHADEL | 3059 STRT 39 SOUTH | | | | SHELBY | OH | 44875 | |
| RICHARD T SHIELDS | 451 SAND TRAP CIRCLE | | | | PAINESVILLE TWP | OH | 44077-4899 | |
| RICHARD T SHUMAN & DORIS J | SHUMAN JT TEN | 3662 S ELDER | | | WEST BLOOMFIELD | MI | 48324-2530 | |
| RICHARD T SIMONI & | VIRGINIA B SIMONI TEN COM | 1324 CRANE STREET | | | MENLO PARK | CA | 94025-4215 | |
| RICHARD T SIRNA & | PATRICIA R SIRNA JT TEN | 11030 WHITE LAKE RD | | | FENTON | MI | 48430-24 76309 48430-2476 | |
| RICHARD T SMITH | 3102 EVREUX DR | | | | MURFREESBORO | TN | 37129-0266 | |
| RICHARD T SOUTHBY | 67773 QUAIL RIDGE | | | | ROMEO | MI | 48095-1387 | |
| RICHARD T SOUTHBY & LINDA K | SOUTHBY JT TEN | 67773 QUAIL RIDGE | | | ROMEO | MI | 48095-1387 | |
| RICHARD T SQUIRES | 822 NICHOLAS ST | | | | DEFIANCE | OH | 43512-1552 | |
| RICHARD T STILLWELL | 1301 MCKINNEY SUITE 5100 | | | | HOUSTON | TX | 77010 | |
| RICHARD T STROHM | 2114 MOULTON RD | | | | KEWADIN | MI | 49648-9307 | |
| RICHARD T THOMPSON | 5136 N LINDEN RD | | | | FLINT | MI | 48504-1145 | |
| RICHARD T TRUNDY SR | 308 55TH AVE NORTH | | | | NORTH MYRTLE BEACH | SC | 29582-1336 | |
| RICHARD T TYRA | 17985 DICE ROAD | | | | HEMLOCK | MI | 48626-9637 | |
| RICHARD T UPTON TR U/A | DTD 09/27/76 F/B/O | RICHARD T UPTON | CLYDE STR | | EARLVILLE | NY | 13332 | |
| RICHARD T VAN HOOYDONK | 81 BRIARCLIFF RD | | | | ROCHESTER | NY | 14616-4022 | |
| RICHARD T VENTI JR | 15200 NW ABERDEEN DRIVE | | | | PORTLAND | OR | 97229-0911 | |
| RICHARD T WATSON TR U/A | DTD 03/14/89 F/B/O RICHARD | T WATSON | 8227 SUMMERFELDT ROAD | | SAGINAW | MI | 48609 | |
| RICHARD T WEHLING | 16 SUFFOLK LANE | | | | ESSEX JUNCTION | VT | 05452-3056 | |
| RICHARD T WEHLING CUST | MICHAEL E WEHLING UNDER THE | OH UNIF TRANSFERS TO MINORS | ACT | 16 SUFFOLK LANE | ESSEX JUNCTION | VT | 05452-3056 | |
| RICHARD T WEISSMAN CUST | DEBRA WEISSMAN UNDER THE AZ | UNIF TRANSFERS TO MINORS ACT | 2915 S REVERE CIRCLE | | MESA | AZ | 85210-8339 | |
| RICHARD T WILSON AS | CUSTODIAN FOR SUSAN WILSON | UNDER THE CONNECTICUT | UNIFORM GIFTS TO MINORS ACT | STILLSON ROAD | SOUTHBURY | CT | 6488 | |
| RICHARD T WOODEN JR & JOYCE | A WOODEN JT TEN | 2985 WALMSLEY | | | LAKE ORION | MI | 48360-1647 | |
| RICHARD T WYLLIS | 5071 POZNAN | | | | MICHIGAN CTR | MI | 49254-1461 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD T YOUNG | | 13450 GERA RD | | | BIRCH RUN | MI | 48415-9334 | |
| RICHARD TADAO HIRANO TR | RICHARD TADAO HIRANO TRUST | UA 06/19/84 | 1150 S KING ST STE 120 | | HONOLULU | HI | 96814-1922 | |
| RICHARD TAFLINGER | RR 1 | | | | SPRINGPORT | IN | 47386-9801 | |
| RICHARD TANSLEY | | 3827 OLD CAPITOL TRAIL | | | WILMINGTON | DE | 19808-5823 | |
| RICHARD TENAGLIO | | 1418 CHURCHILL-HUBBARD RD | | | YOUNGSTOWN | OH | 44505-1349 | |
| RICHARD TESKE | | 533 CRESTVIEW DR | | | ALBEMARLE | NC | 28001-8501 | |
| RICHARD TETIL & BARBARA | TETIL JT TEN | 1590 W SANILAC RD | | | CARO | MI | 48723-9542 | |
| RICHARD THOMAS | | 1804 ARLENE | | | DAYTON | OH | 45406-3241 | |
| RICHARD THOMAS & BARBARA A | THOMAS JT TEN | 8820 DIXIE | | | REDFORD | MI | 48239-1538 | |
| RICHARD THOMAS CLARE | STE 104 | 16496 BERNARDO CTR DR | | | RANCHO BERNARDO | CA | 92128-2524 | |
| RICHARD THOMAS CLOONAN | 19 WALDEN ST | | | | LYNN | MA | 01905-2417 | |
| RICHARD THOMAS WEICK | 6518 PRINCETON DRIVE | | | | ALEXANDRIA | VA | 22307-1349 | |
| RICHARD THOMPKINS | 3450 HERITAGE DR | APT 406 | | | EDINA | MN | 55435-2255 | |
| RICHARD THOMPSON | 78 DEEPWOOD DR | | | | SOUTH WINDSOR | CT | 06074-2909 | |
| RICHARD THOMPSON PUTNEY | 1547 EMORY RD NE | | | | ATLANTA | GA | 30306-2417 | |
| RICHARD THURSTON | 21 MARIGOLD | | | | CASPER | WY | 82604-4030 | |
| RICHARD TIMOTHY MONROE | 515 FOREST ST | | | | OAKLAND | CA | 94618-1274 | |
| RICHARD TODD LINDGREN | 1707 AVALON AVE | | | | JOLIET | IL | 60435-5717 | |
| RICHARD TODD ROSENBURGH AS | CUST FOR SHERRI LYNN | ROSENBURGH U/THE N J UNIFORM | GIFTS TO MINORS ACT | 29 WINGED FOOT DR | LIVINGSTON | NJ | 07039-8222 | |
| RICHARD TRIEBEL | 750 N KINGS ROAD 304 | | | | LOS ANGELES | CA | 90069-5907 | |
| RICHARD TRIGUIERO | 323 AVILA WAY | | | | MONTECITO | CA | 93108-2126 | |
| RICHARD TURSKI | 5546 CANIFF | | | | DETROIT | MI | 48212-3166 | |
| RICHARD UPJOHN & EMILY D | LEIST TRUSTEES U/A DTD | 11/28/88 RICHARD V UPJOHN | TRUST | 65 DEERJOOT RD | SOUTHBROUGH | MA | 01772-1524 | |
| RICHARD V AUBUCHON CUST AMY | A AUBUCHON UNIF GIFT MIN ACT | MICH | 55520 MONROE DR | | SHELBY TOWNSHIP | MI | 48316-1135 | |
| RICHARD V BUTT | 83 JOSHUATOWN RD | | | | LYME | CT | 06371-3119 | |
| RICHARD V BUTT & PAMELA A | CLEMENT JT TEN | 83 JOSHUATOWN RD | | | LYME | CT | 06371-3119 | |
| RICHARD V CARTER | 12812 POINT SALEM RD | | | | HAGERSTOWN | MD | 21740-3531 | |
| RICHARD V DAVIS | 218 VALLEY DRIVE | | | | YPSILANTI | MI | 48197-4458 | |
| RICHARD V DELAO | BOX 10792 | | | | RENO | NV | 89510-0792 | |
| RICHARD V DELAO & ANNE M | DELAO JT TEN | PO BOX 10792 | | | RENO | NV | 89510 | |
| RICHARD V DUSENBERY | 302 SUNSET DR | | | | ALMA | WI | 54610-9672 | |
| RICHARD V DUSENBERY & MARY | ANN C DUSENBERY JT TEN | 302 SUNSET DR | | | ALMA | WI | 54610-9672 | |
| RICHARD V EDLUND & ASPASIA M | EDLUND JT TEN | 16227 BERRY HOLLOW CT | | | BALLWIN | MO | 63011-2073 | |
| RICHARD V GALLE & | MARIANNE GALLE JT TEN | 403 GOLF VIEW DR | | | LTL EGG HBR | NJ | 08087-4229 | |
| RICHARD V GEIGER | 915 WASHINGTON | | | | DEFIANCE | OH | 43512-2820 | |
| RICHARD V GONZALES | 26593 FLAMINGO AVE | | | | HAYWARD | CA | 94544-3166 | |
| RICHARD V HAISER | 167 BIRCH LN | | | | BATTLE CREEK | MI | 49015-2823 | |
| RICHARD V HANNA | 83C BEAVER TERRACE CIR | | | | FRAMINGHAM | MA | 01702-7182 | |
| RICHARD V HARVEY & JANET M | HARVEY TEN ENT | 616 YORKSHIRE DR | | | EDGEWOOD | MD | 21040-2220 | |
| RICHARD V HENRY JR | 2404 CADDY ST | | | | FLOSSMOOR | IL | 60422-1625 | |
| RICHARD V JASINSKI | 378 SHADOW HILL DR | | | | GREENWOOD | IN | 46142-8450 | |
| RICHARD V KAHL & | MARGARET P KAHL JT TEN | 971 COLONIAL MEADOWS WAY | | | VIRGINIA BEACH | VA | 23454-3143 | |
| RICHARD V KEMP | 8911 WEST ST RT 163 | | | | OAK HARBOR | OH | 43449-9708 | |
| RICHARD V KORACIN & | BRENDA R KORACIN JT TEN | S88 W 28093 LOOKOUT LANE | | | MUKWONAGO | WI | 53149 | |
| RICHARD V MCSHAFFREY | 1090 EAGLEHURST RD | | | | TOMS RIVER | NJ | 08753-7923 | |
| RICHARD V PATTON | 70 PRODELIN WAY | | | | ENGLISHTOWN | NJ | 07726-8514 | |
| RICHARD V ROLLER & | HARRIET K ROLLER JT TEN | BOX 787 | HIGHLAND AVENUE | | CHESTER | VT | 05143-0787 | |
| RICHARD V ROTH JR | 11 BRITTANY DR | | | | WEST HURLEY | NY | 12491-5603 | |
| RICHARD V TELEPAN | 326 N STILES ST | | | | LINDEN | NJ | 07036-5768 | |
| RICHARD V TIPPET & M ADONNA | TIPPET JT TEN | 2100 S W WOODLAND CIR#220 | | | CHEHALIS | WA | 98532-5611 | |
| RICHARD V TONN JR | 2009 HEADWATER | | | | AUSTIN | TX | 78746-7840 | |
| RICHARD V TORTORICI | 60 HORSENDEN ROAD | | | | NEW PALTZ | NY | 12561-3106 | |
| RICHARD V WOODWARD & | CAROL A WOODWARD TR | WOODWARD LIVING TRUST | UA 12/9/99 | 982 TREASURE LAKE | DUBOIS | PA | 15801-9022 | |
| RICHARD VAN BRUNT | UPPER LAKE RD | | | | HORSEHEADS | NY | 14845 | |
| RICHARD VAN ELLS & ROSEANN | VAN ELLS JT TEN | 7629 W WALKER RD | | | ST JOHNS | MI | 48879-9517 | |
| RICHARD VAN OPDORP CUST | LINDA J VAN OPDORP UNIF GIFT | MIN ACT NY | 2987 CR 13 W | | CLIFTON SPRINGS | NY | 14432-9510 | |
| RICHARD VAN OPDORP CUST | JOSEPH R VAN OPDORP UNIF | GIFT MIN ACT NY | RD 1 BOX 435 | | CLIFTON SPRINGS | NY | 14432 | |
| RICHARD VAN SUMMEREN & SANDRA | VAN SUMEREN TRS U/A DTD 4/19/95 | RICHARD VAN SUMMEREN & SANDRA | VAN SUMEREN TRUST | 10 SOVEY CT | ESSEXVILLE | MI | 48732 | |
| RICHARD VANCE | 1000 DOUGLAS AVE APT 180 | | | | ULTIMATE SPRINGS | FL | 32714-2027 | |
| RICHARD VANDERLAAN | 5038 BEECH CT | | | | HUDSONVILLE | MI | 49426-1753 | |
| RICHARD VANSICKLE & ANN | VANSICKLE JT TEN | 13 WELLS RD | | | FLEMINGTON | NJ | 8822 | |
| RICHARD VARGESKO | 811 BURBRIDGE ST | | | | PORT VUE | PA | 15133-3205 | |
| RICHARD VASSALLO | 4538 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9410 | |
| RICHARD VEIT | BOX 1134 | | | | CARBONDALE | CO | 81623-1134 | |
| RICHARD VICTOR LANGFORD JR & | MARJORIE LANGFORD JT TEN | 2375 RIDGEWAY ROAD | | | SAN MARINO | CA | 91108-2116 | |
| RICHARD VOLPE | 141 ANCHOR LANE | | | | WEST BAY SHORE | NY | 11706-8121 | |
| RICHARD W AMANN & CYNTHIA A | AMANN JT TEN | 5085 WING LAKE ROAD | | | BLOOMFIELD HILL | MI | 48302-2760 | |
| RICHARD W ANDERSON | 6002 WEST 10TH ST | | | | INDIANAPOLIS | IN | 46224-6116 | |
| RICHARD W BAILEY | 3513 MARMION | | | | FLINT | MI | 48506-3937 | |
| RICHARD W BAILEY | 1217 HIGHLAND DR | | | | KOKOMO | IN | 46902-6173 | |
| RICHARD W BAILEY & NANCY | BAILEY JT TEN | 670 INVERNESS DR | | | FAIRBORN | OH | 45324-9723 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD W BAKER & BETTE | JANE JOHNSON JT TEN | 234 1STST | | | MILFORD | MI | 48381-1937 | |
| RICHARD W BAKER & GARY | DUNCAN BAKER JT TEN | 234 1ST ST | | | MILFORD | MI | 48381-1937 | |
| RICHARD W BAKER & JUDITH | ANN CLEMENS JT TEN | 234 1ST ST | | | MILFORD | MI | 48381-1937 | |
| RICHARD W BALLOT | BOX 445 | | | | BARRINGTON | IL | 60011-0445 | |
| RICHARD W BALLOT CUST | RICHARD W BALLOT JR UNDER IL | UNIF TRANSFERS TO MINORS ACT | 8560 CEDAR ST | | FOX LAKE | IL | 60020 | |
| RICHARD W BALUNAS | 19 CRESTVIEW DRIVE | | | | MILLIS | MA | 02054-1321 | |
| RICHARD W BARNES & | JEANNE E BARNES TR | BARNES FAMILY LIVING TRUST | UA 04/11/97 | 3118 WEST HOWARD AVE | VISALIA | CA | 93277-4250 | |
| RICHARD W BARRAR & MARILYN | BARRAR JT TEN | 14106 WORCHESTER CT | | | MIDLOTHIAN | VA | 23113-6055 | |
| RICHARD W BEAVERS | 1841 NORTH 425 EAST | | | | DANVILLE | IN | 46122 | |
| RICHARD W BECKWITH | 811 EAST 17TH STREET | | | | SHEFFIELD | AL | 35660-6437 | |
| RICHARD W BERGMANN & | JANET G BERGMANN TTEES | U/A DTD 08/30/02 BERGMANN FAMILY TRUST | 4931 MATILIJA | | SHERMAN OAKS | CA | 91423 | |
| RICHARD W BILINSKY & MARY L | BILINSKY JT TEN | BOX 547 | | | HOUGHTON LAKE | MI | 48629-0547 | |
| RICHARD W BIR | 208 SOUTH NOTTAWA | | | | STURGIS | MI | 49091-1739 | |
| RICHARD W BLACK | 1120 WARNER RD N E | | | | VIENNA | OH | 44473-9753 | |
| RICHARD W BLEVINS | 25676 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8981 | |
| RICHARD W BLOCK & JEAN C | BLOCK JT TEN | 330 CASE ROAD BOX 1012 | | | CUTCHOGUE | NY | 11935-1711 | |
| RICHARD W BLOW | 1224 SIGMA | | | | WALLED LK | MI | 48390-3755 | |
| RICHARD W BOSONAC | 8852 MANCHESTER | | | | GROSSE ILE | MI | 48138-1828 | |
| RICHARD W BOSONAC & MARY ANN | H BOSONAC JT TEN | 8852 MANCHESTER | | | GROSSE LLE | MI | 48138-1828 | |
| RICHARD W BOYLE | 6235 BURKE HILL RD | | | | PERRY | NY | 14530-9761 | |
| RICHARD W BRADLEY & | ELIZABETH A BRADLEY JT TEN | 592 WEST PALM VALLEY DRIVE | | | OVIEDO | FL | 32765-9215 | |
| RICHARD W BRAWLEY | 18715 US 27 NORTH | | | | MARSHALL | MI | 49068-9414 | |
| RICHARD W BRIDLE | 1754 EGGERT ROAD | | | | AMHERST | NY | 14226-2351 | |
| RICHARD W BROKER | 2366 KINGS CROSS | | | | EAST LANSING | MI | 48823 | |
| RICHARD W BROWN | 11306 COVINA LN | | | | CHESTERFIELD | VA | 23838-5187 | |
| RICHARD W BROWN | 11306 COVINA LN | | | | CHESTERFIELD | VA | 23838-5187 | |
| RICHARD W BROWN | RT 3 BOX 505 | | | | NORMAN | OK | 73026-9817 | |
| RICHARD W BROWN | 71894 320TH STREET | | | | SAINT JAMES | MN | 56081 | |
| RICHARD W BROWN & TERESA M | BROWN JT TEN | 28 CAROLYN WAY | | | SOMERS | NY | 10589-2625 | |
| RICHARD W BUDINGER | 7484 S DUNE HWY | | | | EMPIRE | MI | 49630-9768 | |
| RICHARD W BUTCHER | 648 WURLITZER | | | | N TONAWANDA | NY | 14120-1945 | |
| RICHARD W CAIRNS & PATRICIA | C CAIRNS JT TEN | 28 COUNTRY RD | | | HANOVER | MA | 02339-1302 | |
| RICHARD W CARSON | 4777 S 2555 E | | | | SALT LAKE CITY | UT | 84117-5437 | |
| RICHARD W CASTRICONE | 2212 SUSQUEHANNA CIRCLE | | | | GRAND ISLAND | FL | 32735 | |
| RICHARD W CHEE & JENNICE Y | CHEE JT TEN | 2816 BROWNING DR | | | PLANO | TX | 75093-3265 | |
| RICHARD W CLEVENGER | 6432 W FRANWOOD CIR | | | | YORKTOWN | IN | 47396-9618 | |
| RICHARD W CLOW | 3314 S RANGER RD | | | | BRIMLEY | MI | 49715-9368 | |
| RICHARD W COLE & JOAN L COLE JT TEN | 963 HARTLEY AVE | | | | SALEM | OH | 44460-3546 | |
| RICHARD W COLLIAU | 9102 COUNTY RD 76 | | | | OHIO CITY | CO | 81237 | |
| RICHARD W COLLINS II | 2805 TWIN ELMS DR | | | | CHARLOTTE | MI | 48813-8353 | |
| RICHARD W COMMITO | 2422 1/2 S WESTERN AVE | | | | CHICAGO | IL | 60608-4705 | |
| RICHARD W CORWIN | 633 EAST CROSS ST | | | | ANDERSON | IN | 46012-1856 | |
| RICHARD W COWEN & | CONSTANCE A COWEN JT TEN | 533 N 5TH ST | | | ALLENTOWN | PA | 18102-2969 | |
| RICHARD W COWLES & | MARILYN W COWLES JT TEN | 297 KENMORE DR | | | LONGMEADOW | MA | 01106-2748 | |
| RICHARD W CRAIG | 2140 ROBIN DR | | | | WARRINGTON | PA | 18976-1565 | |
| RICHARD W CRAWFORD | 29 WESTWOOD PARK CIRCLE | | | | ATTLEBORO | MA | 02703-1914 | |
| RICHARD W CRONIN | 1398 COVERBROOK LN | | | | SEBASTIAN | FL | 32958-5983 | |
| RICHARD W CURLESS | 111 WINESAP DR | | | | JANESVILLE | WI | 53548-5809 | |
| RICHARD W DAANE & JUDY J | DAANE JT TEN | N 2697 EAST COUNTY A | | | OOSTBURG | WI | 53070 | |
| RICHARD W DANISH | 5201 S MONITOR | | | | CHICAGO | IL | 60638-1519 | |
| RICHARD W DANJIN | 2450 CAMPFIRE TR | | | | ALGER | MI | 48610-9102 | |
| RICHARD W DAVIS | 901 NW BENTTREE DR | | | | LEES SUMMIT | MO | 64081-1836 | |
| RICHARD W DAVIS & ELEANOR A | DAVIS JT TEN | 901 NW BENTTREE DR | | | LEES SUMMIT | MO | 64081-1836 | |
| RICHARD W DEDONA | PO BOX 3788 | | | | PINEHUSRT | NC | 28374 | |
| RICHARD W DEETER SR | 28 CATHERINE CT | | | | GERMANTOWN | OH | 45327-9304 | |
| RICHARD W DELOUGHY | 237 MAIN ST | | | | S RIVER | NJ | 8882 | |
| RICHARD W DENAGEL | 602 WEST MILLER ST | | | | NEWARK | NY | 14513-1313 | |
| RICHARD W DERBY | 8200 STAHLEY ROAD | | | | EAST AMHERST | NY | 14051-1538 | |
| RICHARD W DETROW | 2031 BROOKSIDE DR | | | | WOOSTER | OH | 44691-1527 | |
| RICHARD W DIBARTELO & PENNY | S DIBARTELO TRS U/A DTD 05/18/1998 | RICHARD W DIBARTELO & PENNY | S DIBARTELO REVOCABLE TRUST | 13715 DIXON WAY DR | LEMONT | IL | 60439 | |
| RICHARD W DIRINALDO | 853 N THOMAS ST | | | | STATE COLLEGE | PA | 16803-3659 | |
| RICHARD W DITTMER | 51 PARK AVE | | | | BREVARD | NC | 28712 | |
| RICHARD W DOLEHANTY | 12196 COOK RD | | | | GAINES | MI | 48436-9617 | |
| RICHARD W DONALDSON | 840 RED OAK TRAIL | | | | MANSFIELD | OH | 44904 | |
| RICHARD W DREIZLER | 6330 STARRIDGE CT | | | | CINCINNATI | OH | 45248-3928 | |
| RICHARD W EAKIN | 7119 NORTH 121ST STREET | | | | OMAHA | NE | 68142-1675 | |
| RICHARD W EASTRIDGE | 1207 RIDGE RD | | | | RISING SUN | MD | 21911-1507 | |
| RICHARD W EBERTS & ISABELLE | V EBERTS JT TEN | 51352 E MICHIGAN AVE | | | BELLEVILLE | MI | 48111-1042 | |
| RICHARD W ENGEL | 7242 WADE BRIDGE | | | | CANTON | MI | 48187-1253 | |
| RICHARD W ENNIS | 4880 W 400 SOUTH | | | | MARION | IN | 46953 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD W ENZ & | BETTY JEAN ENZ TR ENZ FAM TRUST | UA 02/03/98 | | | TEMPE | AZ | 85282-3605 | |
| RICHARD W ERICKSON | 1 JFK BLVD APT 9F | | | | SOMERSET | NJ | 08873 | |
| RICHARD W FARK | 1080 LAKEWOOD NORTH DR | | | | BROWNSBURG | IN | 46112-1734 | |
| RICHARD W FEW | 5696 AARON DRIVE | | | | LOCKPORT | NY | 14094-6002 | |
| RICHARD W FEW & LINDA S FEW JT TEN | 5696 AARON DR | | | | LOCKPORT | NY | 14094-6002 | |
| RICHARD W FORD | 1237 HALLOCK-YOUNG RD | | | | WARREN | OH | 44481-9634 | |
| RICHARD W FOURNIER & | NANCY L FOURNIER TR | RICHARD W & NANCY L FOURNIER | REV LIV TRUST UA 08/16/00 | 4644 GATESBURY DR | ST LOUIS | MO | 63128-1947 | |
| RICHARD W FOX | 7461 OAKLAND HILLS DR | | | | YPSIALNTI | MI | 48197-9564 | |
| RICHARD W FREEMAN | 3791 SO CO RD 900W | | | | DALEVILLE | IN | 47334 | |
| RICHARD W FREEMAN | 7215 KRISTINE DR | | | | FORT WAYNE | IN | 46835-1647 | |
| RICHARD W FRICK | BOX 347 | | | | SIDELL | IL | 61876-0347 | |
| RICHARD W FRIDMANN | 460 NORTH STAR ROAD | | | | EAST AURORA | NY | 14052-9418 | |
| RICHARD W GAFFNEY | 7735 SUFFOLK AVE | | | | SHREWSBURY | MO | 63119-2120 | |
| RICHARD W GALIHER & PHYLLIS | S GALIHER JT TEN | 5816 HIGHLAND DRIVE | | | CHEVY CHASE | MD | 20815-5532 | |
| RICHARD W GARBER | 8521 S LAMON | | | | BURBANK | IL | 60459-2824 | |
| RICHARD W GARBUS | 2639 NILES VIENNA RD | | | | NILES | OH | 44446-4403 | |
| RICHARD W GETZ JR | 90 FROST AVENUE | | | | FROSTBURG | MD | 21532-1639 | |
| RICHARD W GIBBS | 6707 N OLD 92 | | | | EVANSVILLE | WI | 53536-9703 | |
| RICHARD W GINTHER | 12869 S R 772 | | | | CHILLICOTHE | OH | 45601 | |
| RICHARD W GLASCOE | 121 WILDWOOD DR | | | | UNIONVILLE | TN | 37180-4905 | |
| RICHARD W GLASS & LOUISE W | GLASS JT TEN | 7150 E MAIN ST | | | REYNOLDSBURG | OH | 43068-2006 | |
| RICHARD W GRAMS | 2735 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4021 | |
| RICHARD W GRANT & | PATRICIA A GRANT JT TEN | 251 CREEKWOOD CIRCLE | | | LINDEN | MI | 48451-9104 | |
| RICHARD W GREEN | 128 QUARRY ROAD | | | | PEACH BOTTOM | PA | 17563-9764 | |
| RICHARD W GUMBLE | RR 1 BUTTERFLY RD | | | | BELOIT | WI | 53511-9801 | |
| RICHARD W GUY | 715 MULHOLLEN DR | | | | MONROE | MI | 48161-1837 | |
| RICHARD W HAESLER | 293 LOVE LANE | | | | WALL | NJ | 07719-9310 | |
| RICHARD W HAGOPIAN & | CAROL HAGOPIAN JT TEN | 1415 INDIAN MOUNTAIN LAKE | | | ALBRIGHTSVILLE | PA | 18210-3126 | |
| RICHARD W HAHN & PHYLLIS A | HAHN JT TEN | 344 N MACKINAW ROAD | | | LINWOOD | MI | 48634-9549 | |
| RICHARD W HALE | 153 N SUNSET DRIVE | | | | ITHACA | NY | 14850-1459 | |
| RICHARD W HALLAGAN | 116 GRANT ST | | | | NEWARK | NY | 14513-1739 | |
| RICHARD W HAMILTON | 2625 N EDEN DR | | | | LINCOLN | NE | 68506-2545 | |
| RICHARD W HAROLD | PO BOX 607 | | | | HERNDON | VA | 20172-0607 | |
| RICHARD W HARRIS & | SHIRLEY M HARRIS TEN COM | 6150 BRADYWINE DRIVE | | | JOHNSTON | IA | 50131-8739 | |
| RICHARD W HARTZELL | 821 EAST VAL LANE | | | | MARION | IN | 46952-1270 | |
| RICHARD W HARTZELL & | A MICHELE HARTZELL JT TEN | 821 EAST VAL LANE | | | MARION | IN | 46952-1270 | |
| RICHARD W HAYDEN | 4488 CANAL RD R 1 | | | | DIMONDALE | MI | 48821-9746 | |
| RICHARD W HEINBUCH | 6652 SEAGUALL COURT | | | | FREDERICK | MD | 21703-9544 | |
| RICHARD W HEINTZ | 1008 HIGHFIELD ROAD | | | | BETHEL PARK | PA | 15102-1024 | |
| RICHARD W HELD | 76 WEST 86TH ST 5A | | | | NEW YORK | NY | 10024-3650 | |
| RICHARD W HELSER | 1076 E 347TH ST | | | | EASTLAKE | OH | 44095-2635 | |
| RICHARD W HEMMETER | 1542 APACHE DRIVE | | | | NAPERVILLE | IL | 60563-1250 | |
| RICHARD W HENNIG & | CLAIRE E HENNIG JT TEN | 5 PITMAN AVE | | | OCEAN GROVE | NJ | 07756-1622 | |
| RICHARD W HOFFMAN | 23 OLD QUARRY DR | | | | CARLISLE | MA | 01741-1438 | |
| RICHARD W HOFFMAN & JOANNE P | HOFFMAN JT TEN | 23 OLD QUARRY DR | | | CARLISLE | MA | 01741-1438 | |
| RICHARD W HOGAN | 517 N RIVERSIDE DR | | | | NEPTUNE | NJ | 07753-5321 | |
| RICHARD W HOHL & | VIOLET A HOHL JT TEN | TOD KURT HOHL | 9170 DENTON HILL RD | | FENTON | MI | 48430-9488 | |
| RICHARD W HOHL TOD | KURT A HOHL | 9170 DENTON HILL RD | | | FENTON | MI | 48430-9488 | |
| RICHARD W HOHL TOD | WILLIAM H HOHL | 9170 DENTON HILL RD | | | FENTON | MI | 48430-9488 | |
| RICHARD W HOOVER | 18 LARCHMONT LANE | | | | LEXINGTON | MA | 02420-4418 | |
| RICHARD W HORNGREN & LISA G | HORNGREN JT TEN | 6516 SOUTH 35TH ST | APT 202 | | FRANKLIN | WI | 53132-8383 | |
| RICHARD W HUDDLESTON | 3400 WEST RIGGIN ROAD | LOT 50 | | | MUNCIE | IN | 47304 | |
| RICHARD W HUGHES | 4716 MAC DR | | | | ANDERSON | IN | 46013-2754 | |
| RICHARD W HUTCHINSON | 17428 BEECHWOOD AVE | | | | BEVERLY HILLS | MI | 48025-5524 | |
| RICHARD W HYMES JR & LINDA | HYMES JT TEN | 6155 HARTH CT | | | LISLE | IL | 60532-2812 | |
| RICHARD W JACOBSON | 113 SILVERMOON CT | | | | CONWAY | SC | 29526 | |
| RICHARD W JOHNSON | 212 E FRONT ST | | | | GRAND LEDGE | MI | 48837 | |
| RICHARD W JOHNSON | 4157 SHERATON DRIVE | | | | FLINT | MI | 48532-3556 | |
| RICHARD W JOHNSON | 41 HARTSWOOD DRIVE | | | | HAVERHILL | MA | 01830-2283 | |
| RICHARD W JOHNSTON & LOIS J JOHNSTON | TRS RICHARD W JOHNSTON LIVING TRUST | U/A DTD 1/5/01 | 313 HICKORY LANE | | NORTH MANCHESTER | IN | 46962 | |
| RICHARD W JOHNSTON JR | 3909 PHILMAR DRIVE | | | | TOLEDO | OH | 43623-2232 | |
| RICHARD W JOSLIN | 3914 SAGE LAKE RD | | | | LUPTON | MI | 48635-8703 | |
| RICHARD W KAMMAN | BOX 14179 | | | | FREMONT | CA | 94539-1379 | |
| RICHARD W KELLEY | 1319 DORA DR | | | | LEESBURG | FL | 34748-3501 | |
| RICHARD W KENDALL | 2011 DELAWARE AVE | | | | WILM | DE | 19806-2207 | |
| RICHARD W KENDALL & | ANNE C KENDALL JT TEN | 2011 DELAWARE | | | WILMINGTON | DE | 19806-2207 | |
| RICHARD W KINGSBURY & HELEN | S KINGSBURY JT TEN | 8 BROOKSIDE AVE | | | PELHAM | NY | 10803-1802 | |
| RICHARD W KIRSCH JR | 748 WASHINGTON ST | | | | CUMBERLAND | MD | 21502-2707 | |
| RICHARD W KITTLE | BOX 688 | | | | MAMARONECK | NY | 10543-0688 | |
| RICHARD W KLAMMER | 17514 INCENSE CT | | | | PENN VALLEY | CA | 95946-9517 | |
| RICHARD W KOPACKI & | ELIZABETH A KOPACKI JT TEN | 24305 WARRINGTON CT | | | EAST DETROIT | MI | 48021-1323 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD W KOSZEDNAR | 42430 HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2840 | |
| RICHARD W KOVALESKI II | 351 MOUSE LEDGE RD | | | | GRIFFIN | GA | 30224-3903 | |
| RICHARD W LABOWE | SEPARATE PROPERTY | 1631 W BEVERLY BLVD 2ND FLR | | | LOS ANGELES | CA | 90026-5746 | |
| RICHARD W LANDIS | 581 STATE ROUTE 60 S | | | | NEW LONDON | OH | 44851-9403 | |
| RICHARD W LANG JR | 1301 PROSPECT ST | | | | WESTFIELD | NJ | 07090-4228 | |
| RICHARD W LANHAM | 308 PORTER | | | | DANVILLE | IL | 61832-6030 | |
| RICHARD W LEACH | 6945 PRINCESS LN | | | | AVON | IN | 46123-8936 | |
| RICHARD W LEWIS | 6291 NEW PARIS TWIN RD | | | | NEW PARIS | OH | 45347-9027 | |
| RICHARD W LONG | 6858 LONGWORTH | | | | WATERFORD | MI | 48329-1121 | |
| RICHARD W LOWRY | 456 LARKSPUR LANE | | | | CHAMBERSBURG | PA | 17201-3148 | |
| RICHARD W MACDONALD | 815 BELLEVUE ROAD | | | | WILMINGTON | DE | 19809-2207 | |
| RICHARD W MACKEY JR | 1325 WILSON AVE | | | | CHAMBERSBURG | PA | 17201-1333 | |
| RICHARD W MACKEY SR | 115 KENWOOD RD | | | | CHAMBERSBURG | PA | 17201-1257 | |
| RICHARD W MACKEY SR & LOIS O | MACKEY JT TEN | 115 KENWOOD RD | | | CHAMBERSBURG | PA | 17201-1257 | |
| RICHARD W MAHER & MARY C | MAHER JT TEN | 19001 EAST AVE | | | BATTLE CREEK | MI | 49017-9701 | |
| RICHARD W MAHER & MARY K | MAHER JT TEN | 19001 EAST AVE N | | | BATTLE CREEK | MI | 49017-9701 | |
| RICHARD W MAJESKI | 11130 SCHOMAKER RD | | | | SAGINAW | MI | 48609-9713 | |
| RICHARD W MARSHALL | 2760 MURFIELD CT | | | | ROCHESTER | MI | 48306-2354 | |
| RICHARD W MARSHALL TR | RICHARD W MARSHALL REVOCABLE | LIVING TRUST UA 05/03/90 | 6100 E CO RD 700N | | MICHIGANTOWN | IN | 46057 | |
| RICHARD W MARTIN TRUSTEE U/A | 4964 BLOW | | | | ST LOUIS | MO | 63109-4010 | |
| RICHARD W MARTIN TRUSTEE U/A | DTD 04/02/90 RICHARD W | MARTIN TRUST | 2520 CHICKADEE TRAIL E | | ROCKFORD | IL | 61107-1042 | |
| RICHARD W MAU | 4493 CRABWOOD DRIVE | | | | YOUNGSTOWN | OH | 44515-5129 | |
| RICHARD W MAU & JANET L MAU JT TEN | 4493 CRABWOOD DRIVE | | | | YOUNGSTOWN | OH | 44515-5129 | |
| RICHARD W MC CLURG | 76 WRIGHT RD | | | | HENRIETTA | NY | 14467-9502 | |
| RICHARD W MC KINNEY | BOX 630008 | | | | NACOGDOCHES | TX | 75963-0008 | |
| RICHARD W MC VEY | 1166 RIDGE LAKE DR | | | | MINERAL RIDGE | OH | 44440-9022 | |
| RICHARD W MCKENNEY & MARILYN | M MCKENNEY JT TEN | 302 ROCK HILL CHURCH RD | | | STAFFORD | VA | 22554-3518 | |
| RICHARD W MCKEOWN | 1138 WALKER ST | | | | JANESVILLE | WI | 53545-2566 | |
| RICHARD W MEREDITH | 3242 OHARA DRIVE | | | | NEW PORT RICHEY | FL | 34655 | |
| RICHARD W MESLER | 1840 GARDNER RD | | | | HAMILTON | OH | 45013-1118 | |
| RICHARD W MILLER | 1913 HICKS RD | | | | MIDLAND | MI | 48642-7761 | |
| RICHARD W MILLER | 2351 SAFFRON CT | | | | TROY | MI | 48098-6715 | |
| RICHARD W MILLER & JEANETTE | A MILLER JT TEN | 2351 SAFFRON CT | | | TROY | MI | 48098-6715 | |
| RICHARD W MINJARES | 27906 WHITE OAK DR | | | | TRENTON | MI | 48183-4877 | |
| RICHARD W MOGAN | RT 2 BOX 389 | | | | ELDORADO SPGS | MO | 64774 | |
| RICHARD W MOORE | 3835 STELLAR DRIVE | | | | ERIE | PA | 16506-4726 | |
| RICHARD W MOORE | 259 FITCH HALL RD | | | | GUILFORD | CT | 06437 | |
| RICHARD W NAKKULA | 19665 APPLE CREEK | | | | CLINTON TOWNSHIP | MI | 48038-1407 | |
| RICHARD W NELSON & MARY | M NELSON JT TEN | 812 RAVEN RD | | | LEXINGTON | KY | 40502-3307 | |
| RICHARD W NEUHAUS | 6637 N CHICORA | | | | CHICAGO | IL | 60646-1415 | |
| RICHARD W NORTH | 6039 COUNTRY WAY S | | | | SAGINAW | MI | 48603-1012 | |
| RICHARD W OLSON | RFD 1 DUDLEY RD BRENTWOOD | | | | EXETER | NH | 03833-6229 | |
| RICHARD W OSECKI | 27 RIVERWOOD ESTATES BLVD | | | | FLORISSANT | MO | 63031-6527 | |
| RICHARD W PAUL CUST BRIAN D | PAUL UNDER THE MI UNIF GIFT | MIN ACT | 928 COVINGTON RD | | BLOOMFIELD HILLS | MI | 48301-2359 | |
| RICHARD W PAUL CUST FOR | TIMOTHY C PAUL UNDER MI | UNIFORM TRANSFERS TO MINORS | ACT | 928 COVINGTON ROAD | BLOOMFIELD HILLS | MI | 48301-2359 | |
| RICHARD W PERRY | 1878 WEST RIDGE | | | | ROCHESTER HILLS | MI | 48306-3275 | |
| RICHARD W PERRY & MARILYN L | PERRY JT TEN | 1878 WEST RIDGE | | | ROCHESTER HILLS | MI | 48306-3275 | |
| RICHARD W PETERSON | 328 WEST RD | | | | COLCHESTER | CT | 06415-1841 | |
| RICHARD W PETTY | 771 ALAN DR | | | | LAKE ORION | MI | 48362-2806 | |
| RICHARD W PETTY & CARRIE W | PETTY JT TEN | 771 ALAN DR | | | LAKE ORION | MI | 48362-2806 | |
| RICHARD W PIETROSKI & RITA C | PIETROSKI TEN ENT | 212 CRESCENT WAY | | | HARLEYSVILLE | PA | 19438 | |
| RICHARD W PIWOWARSKI | 769 SCHWARTZ RD | | | | LANCASTER | NY | 14086-9516 | |
| RICHARD W RECZEK | 26 ALEXANDER ST | | | | CHEEKTOWAGA | NY | 14211-2716 | |
| RICHARD W RECZEK & CHARLOTTE | M RECZEK JT TEN | 26 ALEXANDER ST | | | CHEEKTOWAGA | NY | 14211-2716 | |
| RICHARD W REIMER SR | 5 LASALLE AVENUE | | | | NEW CASTLE | DE | 19720-4309 | |
| RICHARD W REINHARDT | 5100 S 2 MILE | | | | BAY CITY | MI | 48706-3063 | |
| RICHARD W REINHARDT & | BARBARA A MICHALSKI JT TEN | 3430 PASADENA PLACE | | | SAGINAW | MI | 48603-2345 | |
| RICHARD W RIEDEL | 32629 AVONDALE | | | | WESTLAND | MI | 48186-4982 | |
| RICHARD W RITENBURGH | 10334 FLETCHER ROAD SE | | | | FIFE LAKE | MI | 49633-9440 | |
| RICHARD W RODEWALD CUST | MICHAEL WARREN RODEWALD UNIF | GIFT MIN ACT KAN | 471 N 2300 E | | EUDORA | KS | 66025 | |
| RICHARD W ROSE | 6344 SMITH RD | | | | LINDEN | MI | 48451-9406 | |
| RICHARD W ROSE & | VIRGINIA J ROSE JT TEN | 222 CHERRY DR | | | PASADENA | CA | 91105-1325 | |
| RICHARD W RUBENACKER | 12301 SHAFFER | | | | DAVISBURG | MI | 48350-3714 | |
| RICHARD W RUFENER & MARY E | RUFENER JT TEN | BOX 103 | | | ORANGEVILLE | OH | 44453-0103 | |
| RICHARD W SAWYER | 23 DEARBORN AVE | | | | HAMPTON | NH | 03842-3320 | |
| RICHARD W SCHAEFER & | KATHLEEN F SCHAEFER JT TEN | 654 CLOVERTRAIL DRIVE | | | CHESTERFIELD | MO | 63017-2613 | |
| RICHARD W SCHALLA | 11508 W RIVER DR | | | | DEWITT | MI | 48820-9727 | |
| RICHARD W SCHILDHOUSE & | MARJORIE A SCHILDHOUSE JT TEN | 2975 BEEBE RD | | | NILES | MI | 49120-9739 | |
| RICHARD W SCHOENKOPF & | MARIAN C SCHOENKOPF JT TEN | 238 E STATE ST | | | DOYLESTOWN | PA | 18901-4704 | |
| RICHARD W SCHULTZ | 6507 HAVENWOOD CIRCLE | | | | HUNTINGTON BEACH | CA | 92648-6621 | |
| RICHARD W SCHULZ & DOROTHY J | SCHULZ TRUSTEES UA SCHULZ | FAMILY TRUST DTD 11/15/90 | 76 SCHULZ DRIVE | | EUREKA SPRINGS | AR | 72631 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD W SCOPP & | BEATRICE S SCOPP JT TEN | 1460 S JOHNSON FERRY RD NE APT 304 | | | ATLANTA | GA | 30319-4320 | |
| RICHARD W SCOTT | 461-675 MEADOW EDGE | | | | JAMESVILLE | CA | 96114-0321 | |
| RICHARD W SEAMAN | 2281 BOWERS RD | | | | LAPEER | MI | 48446-3311 | |
| RICHARD W SEARS CUST DAVID P | SEARS UNIF GIFT MIN ACT | OHIO | 1378 MOCKINGBIRD DR | | KENT | OH | 44240-6216 | |
| RICHARD W SELVEY & MARK F | SELVEY JT TEN | 504 W 42ND ST 28 | | | SCOTTSBLUFF | NE | 69361-4680 | |
| RICHARD W SHIRKEY | 150 DOGWOOD DR | | | | OAKLAND | MI | 48363-1314 | |
| RICHARD W SIEBRASSE & | JO ANNE SIEBRASSE JT TEN | 7 BROAD ST | | | WESTPORT | CT | 06880-1100 | |
| RICHARD W SMITH | 13 OVERLOOK AVE | | | | WILMINGTON | DE | 19808-5827 | |
| RICHARD W SMITH | 214 SIXTH ST | | | | FENTON | MI | 48430-2717 | |
| RICHARD W SMITH | 10657 N SHADY LN | | | | IRONS | MI | 49644 | |
| RICHARD W SPANGENBERG | 231 OLSON RD | | | | LONGVIEW | WA | 98632-5759 | |
| RICHARD W SPRAGUE TR | RICHARD W SPRAGUE TRUST | UA 04/15/96 | 909 E GREEN ST | | PASADENA | CA | 91106-2906 | |
| RICHARD W STARKEY | 36110 QUAKER TOWN | | | | FARMINGTON HILLS | MI | 48331-3881 | |
| RICHARD W STEARNS | 2104 LAKESIDE DRIVE | | | | MC CALLA | AL | 35111-3732 | |
| RICHARD W STEARNS CUST | ROBERT STEARNS | UNIF TRANS MIN ACT AL | 2104 LAKESIDE DR | | MCCALLA | AL | 35111-3732 | |
| RICHARD W STEARNS CUST | ROBERT STEARNS | UNIF TRANS MIN ACT AL | 2104 LAKESIDE DR | | MCCALLA | AL | 35111-3732 | |
| RICHARD W STEIN | 87 BROOKWOOD RD | | | | CLIFTON | NJ | 07012 | |
| RICHARD W STODDARD | 1341 STRONG RD | | | | VICTOR | NY | 14564-9129 | |
| RICHARD W STONE | 500 BROADVIEW BLVD | | | | GLEN BURNIE | MD | 21061-2406 | |
| RICHARD W STONE | 6 GARDEN LN | | | | LEROY | NY | 14482-1208 | |
| RICHARD W STOWERS JR | BOX 1542 | | | | PAMPA | TX | 79066-1542 | |
| RICHARD W STRANGFELD | 64 DARLINGTON AVE | | | | RAMSEY | NJ | 07446-1424 | |
| RICHARD W SWEET | 1448 ONONDAGA ROAD | | | | EATON RAPIDS | MI | 48827-9110 | |
| RICHARD W SZYMANSKI & | FLORENTIMEM SZYMANSKI JT TEN | 37500 COLONIAL DR | | | WESTLAND | MI | 48185-7595 | |
| RICHARD W TALLIS & ELLEN R | TALLIS JT TEN | 136 COTTAGE DR | | | HORTON | MI | 49246-9727 | |
| RICHARD W TESTER | 3671 HILLVIEW DRIVE | | | | YOUNGSTOWN | NY | 14174 | |
| RICHARD W THALGOTT & LAURI | ANN THALGOTT JT TEN | C/O LAURA THALGOTT | 3411 LUDWIG RD | | OXFORD | MI | 48371-1411 | |
| RICHARD W TODD & | HELEN E TODD TR | TODD FAMILY TRUST | UA 08/31/99 | 303 S DIBBLE | LANSING | MI | 48917-4227 | |
| RICHARD W TRACY | 2180 E PARKWOOD AVE | | | | BURTON | MI | 48529-1768 | |
| RICHARD W TRAIL | BOX 460 | | | | SPRING CITY | TN | 37381-0460 | |
| RICHARD W TRAYSER | BOX 504 | | | | MACKINAC ISLAND | MI | 49757-0504 | |
| RICHARD W TROMBITAS & | HELEN TROMBITAS JT TEN | 4 SCHUBERT LANE | | | PARAMUS | NJ | 07652-4315 | |
| RICHARD W TUCKER | 75036 MC KAY ROAD | | | | ROMEO | MI | 48065-2705 | |
| RICHARD W TUCKER & GERTRUDE | E TUCKER JT TEN | 75036 MC KAY RD | | | ROMEO | MI | 48065-2705 | |
| RICHARD W TWIGG | 523 CIRCLEWOOD DR | | | | VENICE | FL | 34293 | |
| RICHARD W TWIGG & CAROL A | TWIGG JT TEN | 523 CIRCLEWOOD DR | | | VENICE | FL | 34293 | |
| RICHARD W TYRAN | 23777 N SHORE DR | | | | EDWARDSBURG | MI | 49112 | |
| RICHARD W ULLRICH | 19303 NEW TRADITION RD | APT. 417 | | | SUN CIYT WEST | AZ | 85375 | |
| RICHARD W VIGILANTE | 100 COOPER AVE | | | | ISELIN | NJ | 08830-2004 | |
| RICHARD W VOGEL | BOX 273 | 3205 ALLENWOOD LAKEWOOD ROAD | | | ALLENWOOD | NJ | 08720-0273 | |
| RICHARD W VYKYDAL & MARILYN | B VYKYDAL JT TEN | 6933 ORCHARD MEADOW CT | | | PORTAGE | MI | 49024-2212 | |
| RICHARD W WAGNER & THERESA M | WAGNER JT TEN | 15146 E LEE RD | | | ALBION | NY | 14411-9546 | |
| RICHARD W WALLACE & ELSIE M | WALLACE JT TEN | 21 ELMHURST RD | | | STONEHAM | MA | 02180-1247 | |
| RICHARD W WALSH | BOX 197 | | | | TYRONE | PA | 16686-0197 | |
| RICHARD W WALTERS | 924 BOLTZ CT | | | | FORT COLLINS | CO | 80525-2801 | |
| RICHARD W WESTLAKE | 6 PINE DR | | | | WESTPORT | CT | 06880-4421 | |
| RICHARD W WILKINSON JR AS | CUST FOR MARGARET S | WILKINSON U/THE MD UNIFORM | GIFTS TO MINORS ACT | 5502 GLENWOOD ROAD | BETHESDA | MD | 20817-3748 | |
| RICHARD W WOOD & LOUISE T | WOOD JT TEN | 5098 S LIVONIA RD | | | LIVONIA | NY | 14487-9562 | |
| RICHARD W ZIMMERMAN | 218 W WASHINGTON ST STE 810 | | | | SOUTH BEND | IN | 46601-1895 | |
| RICHARD WAGNER | 15146 E LEE RD | | | | ALBION | NY | 14411-9546 | |
| RICHARD WALDOCH | 15035 127TH AVE | | | | LITTLE FALLS | MN | 56345-5207 | |
| RICHARD WALLACE PARRISH | 122 CLAREMONT | | | | ANDERSON | IN | 46011-1302 | |
| RICHARD WALRATH | 6246 FORESTWOOD DR W | | | | LAKELAND | FL | 33811-2407 | |
| RICHARD WALSH | 384 COOLIDGE DRIVE | | | | KENILWORTH | NJ | 07033-1511 | |
| RICHARD WALSH | 330 BRAMBLETON AVE 1201 | | | | NORFOLK | VA | 23510-1305 | |
| RICHARD WALTER LINDSAY | 352 KEY WEST DR | | | | CHARLOTTESVILLE | VA | 22911-8426 | |
| RICHARD WALTER UMLAND | 504 S BARTLETTE ST | | | | SHAWANO | WI | 54166-2802 | |
| RICHARD WARD & CAROLE WARD JT TEN | 333 RIVER DR | | | | MILLSBORO | DE | 19966-1134 | |
| RICHARD WARREN JR | 180 FOREST HILL ROAD | | | | NORTH HAVEN | CT | 06473-4319 | |
| RICHARD WATERFILL | 15 FLOYD CT | | | | PALM COAST | FL | 32137-8301 | |
| RICHARD WATTENMAKER | 75 RIVERGATE DR | | | | WILTON | CT | 06897-4136 | |
| RICHARD WATTERS & JEANINE | WATTERS JT TEN | 6292 FAIRCREST RD | | | COLUMBUS | OH | 43229-2125 | |
| RICHARD WAWRO | 42 CLYMER ST | | | | AUBURN | NY | 13021-4732 | |
| RICHARD WAWRO & | SHEILA WAWRO JT TEN | 42 CLYMER ST | | | AUBURN | NY | 13021-4732 | |
| RICHARD WAYNE NAUMANN | 6 HAMPTON WAY | | | | PENFIELD | NY | 14526-1520 | |
| RICHARD WEAVER | 24045 PHILIP DR | | | | SOUTHFIELD | MI | 48075-7719 | |
| RICHARD WEED MURPHY TR | RICHARD WEED MURPHY TRUST | UA 04/29/96 | 313 LA HACIENDA DR | | INDIAN ROCKS BEACH | FL | 33785-3716 | |
| RICHARD WEISS | 206 YORKTOWNE COURT | | | | WASHINGTON TWP | NJ | 07676-4356 | |
| RICHARD WEISS CUST SCOTT I | KATZ UNDER NY UNIF GIFTS TO | MINORS ACT | 23 PARET LANE | | HARTSDALE | NY | 10530 | |
| RICHARD WERBER & SERENA | KAHN WERBER JT TEN | 17049 NORTHWAY CIRCLE | | | BOCA RATON | FL | 33496 | |
| RICHARD WETHERILL JR | BOX 931 | | | | WRIGHTSVILLE BEACH | NC | 28480-0931 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD WHITFIELD & ROBERTA | K WHITFIELD JT TEN | 180 LAPP RD | | | MALVERN | PA | 19355-1207 | |
| RICHARD WHYTE | 30031 CHAMPINE DRIVE | | | | ST CLAIR SHORES | MI | 48082-1653 | |
| RICHARD WHYTE & MARY A WHYTE JT TEN | 30031 CHAMPINE DRIVE | | | | ST CLAIR SHRS | MI | 48082-1653 | |
| RICHARD WIECKOWSKI & HELEN | WIECKOWSKI TRUSTEES U/A DTD | 02/28/92 THE WIECKOWSKI | FAMILY TRUST | 19967 WEDGEWOOD DR | GROSSE POINT WOODS | MI | 48236-2422 | |
| RICHARD WIEGAND CUST | VICTORIA LYNN WIEGAND | UNIF GIFT MIN ACT MI | 52575 SHELBY | | SHELBY | MI | 48316-3166 | |
| RICHARD WIENER | BOX 12 | | | | CONNERSVILLE | IN | 47331-0012 | |
| RICHARD WILDBRETT | 656 SPRINGHILL DR | | | | HURST | TX | 76054-2328 | |
| RICHARD WILDING & | SYDNEY WILDING JT TEN | 73 HAMILL DR | | | HUNTINGTON | WV | 25701-4756 | |
| RICHARD WILKINSON | 233 WINDCREST | | | | SAN ANTONIO | TX | 78239-1988 | |
| RICHARD WILKINSON | 11494 COMMON RD | | | | WARREN | MI | 48093-6508 | |
| RICHARD WILLIAM DYE & | THERESA SUE DYE JT TEN | 4134 SCOFIELD PL | | | STONE MOUNTAIN | GA | 30083-4733 | |
| RICHARD WILLIAM MILLER | R D 1 BOX 224 | 3379 PENNSYLVANIA ROAD | | | OLEAN | NY | 14760-9795 | |
| RICHARD WILLIAM ONEA | 4815 E CAPISTRANO AVE | | | | PHOENIX | AZ | 85044-1203 | |
| RICHARD WILLIAM PHALUNAS JR | 1041 IMPERIAL DR | | | | MORGANTOWN | WV | 26508-9183 | |
| RICHARD WILLIAM WORTHINGTON | 28 BLAKELY ROAD | | | | DOWNINGTOWN | PA | 19335-1442 | |
| RICHARD WILLIAMS | HC 34 BOX 69 | | | | EVERGREEN | AL | 36401-9212 | |
| RICHARD WILLIAMS | 2611 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 | |
| RICHARD WILLIAMS | 5115 OLD CANTON RD APT D-7 | | | | JACKSON | MS | 39211-4534 | |
| RICHARD WILLIAMS | 47 WESTOVER DR | | | | WAYNESBORO | VA | 22980 | |
| RICHARD WILLOUGHBY & BARABRA | WILLOUGHBY JT TEN | BOX 189 | | | HOCKESSIN | DE | 19707-0189 | |
| RICHARD WILSON CHILDREY | 1105 S CRESCENT DR | | | | SMITHFIELD | NC | 27577-3715 | |
| RICHARD WIMMER | 606 POWELL ST | | | | GLOUCESTER | NJ | 08030-2042 | |
| RICHARD WITTY CUST JUSTIN | WITTY UNDER THE NJ UNIFORM | TRANSFERS TO MINORS ACT | 5032 ANCINETTA DR | | SCHNECKSVILLE | PA | 18078-2234 | |
| RICHARD WITUCKI & | JAMES WITUCKI JT TEN | 3108 W SHORE DR | | | BAY CITY | MI | 48706 | |
| RICHARD WLUDYKA | 11692 WEIMAN | | | | PINCKNEY | MI | 48169-9013 | |
| RICHARD WOJTALEWICZ | C/O RICHARDS P & H | 5368 HIGHWAY 66 | | | STEVENS POINT | WI | 54481-9274 | |
| RICHARD WOLF | 19008 TANGERINE RD | | | | FORT MYERS | FL | 33912-4817 | |
| RICHARD WOLFISH CUST DIANA | MICHELLE WOLFISH UNDER FL | UNIFORM TRANSFERS TO MINORS | ACT | 573 METCALF DR | WILLISTON | VT | 05495-8806 | |
| RICHARD WRAY | 576 S PRINCE WILLIAM RD | | | | DELPHI | IN | 46923-8712 | |
| RICHARD WRIGHT | 2323 GARDENDALE DRIVE | | | | COLUMBUS | OH | 43219-2001 | |
| RICHARD WRIGHT PAUL CUST FOR | RICHARD HAVEN PAUL UNDER MI | UNIF GIFTS TO MINORS ACT | 928 COVINGTON | | BLOOMFIELD HILLS | MI | 48301-2359 | |
| RICHARD WRIGHT WATKINS JR | BOX 105 | | | | JACKSON | GA | 30233-0003 | |
| RICHARD WRZESINSKI | 2237 PEMBROKE | | | | LANSING | MI | 48906-3728 | |
| RICHARD WURTZ & MARIE WURTZ JT TEN | 105 ELEANOR AVE | | | | HARVEST | AL | 35749-9252 | |
| RICHARD X EPPLE | 1772 CREST ST | | | | HASLETT | MI | 48840-8283 | |
| RICHARD YEAGER | 415 LAKE BLVD | | | | SANFORD | FL | 32773-4724 | |
| RICHARD YEAGER & MARILYN | YEAGER JT TEN | 415 LAKE BLVD | | | SANFORD | FL | 32773-4724 | |
| RICHARD YODER | 104 SIERRA VISTA | | | | SAN MARCOS | TX | 78666-2559 | |
| RICHARD YOUNG | 5543 S LIVONIA-CONESUS RD | | | | CONESUS | NY | 14435 | |
| RICHARD Z COPELAND | 3100 N SHERIDAN ROAD | | APT 14E | | CHICAGO | IL | 60657 | |
| RICHARD Z RZEPECKI | 401 WISPY WILLOW CT | | | | BEL AIR | MD | 21015-8528 | |
| RICHARD Z TEPPEL | 509 KING ARTHUR WAY | | | | BOLINGBROOK | IL | 60440-2210 | |
| RICHARD Z TURCZYN | 3515 PARENT | | | | WARREN | MI | 48092-4111 | |
| RICHARD Z TURCZYN & JANINA | TURCZYN JT TEN | 3515 PARENT | | | WARREN | MI | 48092-4111 | |
| RICHARD ZABELL CUST ARIE SETH | ZABELL UNIF GIFT MIN ACT NY | 33 SEAN COURT | | | ROSEVILLE | CA | 95678 | |
| RICHARD ZABILKA | 10909 CHAUCER DRIVE | | | | WILLOW SPRING | IL | 60480-1145 | |
| RICHARD ZEBRASKY | 251 MORELAND DR | | | | CANFIELD | OH | 44406-1027 | |
| RICHARD ZEBROWSKI SR & | CATHERINE B ZEBROWSKI JT TEN | 421 W OMAR | | | STRUTHERS | OH | 44471-1346 | |
| RICHARD ZWOLAK | 1093 MANITOU RD | | | | HILTON | NY | 14468-9356 | |
| RICHARD ZYGNOWICZ | 6370 ELMOOR | | | | TROY | MI | 48098-1824 | |
| RICHARDSON B HARVEY AS TR OF | THE HARVEY FAM TR AS SET FORTH | IN THAT CERTIAN DECLARATION OF | TR DTD 05/08/86 | 1129 SILVER CREEK COURT | SAN JOSE | CA | 95120 | |
| RICHARED D HAMANN CUST CASS | HAMANN UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | 119 SHAWNEE AVE | | SAN FRANCISCO | CA | 94112-3306 | |
| RICHEL H TORGERSON | 1036 9TH AVE SE | | | | E GRAND FORSK | MN | 56721-2303 | |
| RICHELLE D FENDERSON | ATTN RICHELLE SHARPE | 23829 WENDY LN | | | SOUTHFIELD | MI | 48075-8024 | |
| RICHELON D GUEST | 10 JODY | | | | ST PETERS | MO | 63376-2311 | |
| RICHETTA F REED | 4811 KENTFIELD DR | | | | DAYTON | OH | 45426-1823 | |
| RICHEY JANE KRAHENBUHL | 8822 SOUTH OAK ST | | | | TEMPE | AZ | 85284-4519 | |
| RICHLEEN SLOAN & EDWARD | VERNON SLOAN JT TEN | 3007 18TH ST | | | MERIDIAN | MS | 39301-2950 | |
| RICHMOND BAKING COMPANY | BOX 698 | | | | RICHMOND | IN | 47375-0698 | |
| RICHMOND C DAVIS SR | 2201 CHERRY ST | | | | PINE BLUFF | AR | 71601-6388 | |
| RICHMOND F KERR | 121 NORTH TUSCOLA RD | | | | BAY CITY | MI | 48708-4418 | |
| RICHMOND FELIX | 6740 LINCOLN GREEN | | | | HOLLAND | OH | 43528-9521 | |
| RICHMOND FLOWERS JR | 5322 GRAFTON AVENUE | | | | CINCINNATI | OH | 45237-5812 | |
| RICHMOND J TIGER | RT 2 BOX 96-K | | | | SEMINOLE | OK | 74868-9627 | |
| RICHMOND P BOYDEN | 213 RAYMOND DR | | | | SEAFORD | VA | 23696-2523 | |
| RICHMOND PERLEY & | ALICE E PERLEY TR | PERLEY FAM TRUST | UA 03/14/96 | 5262 KENSINGTON HIGH ST | NAPLES | FL | 34105-5651 | |
| RICHMOND T JONES | 2233 RECREATION DRIVE | | | | FENNVILLE | MI | 49408-9413 | |
| RICK A BAUER | BOX 75 | | | | NEY | OH | 43549-0075 | |
| RICK A BORST | 11346 60TH AVE | | | | ALLENDALE | MI | 49401-9767 | |
| RICK A ENGLER | 1019 TIMBER CREEK | | | | GRAND LEDGE | MI | 48837-2313 | |
| RICK A FOWLER TOD | 1265 MAIN ST | | | | SAINT CHARLES | MI | 48655-1005 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICK A JONES | 207 CONNECTICUT | | | | WESTVILLE | IL | 61883-1813 | |
| RICK A MCLAREN | 40534 154TH ST E | | | | LANCASTER | CA | 93535-7027 | |
| RICK A MEEKER | 7612 NW 69TH TERR | | | | KANSAS CITY | MO | 64152 | |
| RICK A NEWHOUSE | 510 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3820 | |
| RICK A POKORZYNSKI | 5260 SURF DR | | | | ROCKFORD | MI | 49341-8517 | |
| RICK A STUBBLEFIELD | 1347 CENTERVILLE HWY | | | | HOHENWALD | TN | 38462-5460 | |
| RICK A WEED | 3713 CANDY LN | | | | KOKOMO | IN | 46902-4419 | |
| RICK A WORLEY | 13146 LINDEN ROAD | | | | CLIO | MI | 48420-8233 | |
| RICK A ZINKE | 27774 DOVER | | | | WARREN | MI | 48093-4603 | |
| RICK ALLEN CUST SAMANTHA | ALLEN UNDER NY UNIF GIFTS TO | MINORS ACT | 42 PEPPERMILL RD | | ROSLYN | NY | 11576-3106 | |
| RICK C DROMAN | 243 PINE ST 2 | | | | LOCKPORT | NY | 14094-4926 | |
| RICK C POPE | 2077 KENMORE | | | | GROSSE PTE WOODS | MI | 48236-1931 | |
| RICK D BALLARD | 3575 FERN RD | | | | WILLARD | OH | 44890-9522 | |
| RICK D BOYCE | 35733 GRAYFIELD | | | | STERLING HEIGHTS | MI | 48312-4433 | |
| RICK D CHOJNACKI | 514 MACKINAC AVENUE | | | | SO MILW | WI | 53172-3322 | |
| RICK D HAHN | BOX 594 | | | | WINCHESTER | OR | 97495-0594 | |
| RICK D HAHN & | E ANNE HAHN JT TEN | BOX 594 | | | WINCHESTER | OR | 97495-0594 | |
| RICK D JENNINGS CUST STAICE | LEE JENNINGS UNDER IL UNIF | TRANSFERS TO MINORS ACT | 459 N FOREST AVE | | BRADLEY | IL | 60915-1523 | |
| RICK D WARREN | 3949 CROSBY DRIVE | | | | LEXINGTON | KY | 40515-1814 | |
| RICK DIEHL | 845 PETE PRITCHETT LANE | | | | BEDFORD | IN | 47421 | |
| RICK E MARTIN | 3808 HIDDEN PLATEAU ST | | | | LAS VEGAS | NV | 89130-3035 | |
| RICK E MCKIDDY | 10969 CHICAGO ROAD | | | | WARREN | MI | 48093-5568 | |
| RICK E WOHLERS | 334 MARTIN RD | | | | HAMLIN | NY | 14464-9738 | |
| RICK FARRAR & | BARBARA FARRAR JT TEN | 3904 DUNWOODY CIRCLE | | | GREENSBORO | NC | 27410 | |
| RICK GRAFF & | ROXANE GRAFF JT TEN | 1549 STILLWATER | | | MANDEVILLE | LA | 70471-7453 | |
| RICK J BEDELL | 1570 HOTCHKISS | | | | FREELAND | MI | 48623-9312 | |
| RICK J FOSS | 2715 STOUT RD | | | | LUCAS | OH | 44843-9512 | |
| RICK J GOUBEAUX | 2525 CLARENDON DRIVE | | | | KETTERING | OH | 45440 | |
| RICK J PLOURDE | 204 W LINCOLN STREET | | | | NORMAL | IL | 61761-1611 | |
| RICK KELLICUT PERS REP EST | ETHEL M MCADAM | 361 W GRAND LEDGE HIGHWAY | | | GRAND LEDGE | MI | 48837 | |
| RICK L BRENDEL | 10412 FLINT ST | | | | OVERLAND PARK | KS | 66214-2653 | |
| RICK L DUBAY | 4264 KUEBRITZ DR | | | | BAY CITY | MI | 48706-2224 | |
| RICK L JEW | 505-D PORPOISE BAY TERRACE | | | | SUNNYVALE | CA | 94089-4724 | |
| RICK L KLEIN | 380 SANDRIDGE DR | | | | HEMLOCK | MI | 48626-9601 | |
| RICK L MONTGOMERY | 1808 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9746 | |
| RICK L MOYER | 22616 W 53RD PLACE | | | | SHAWNEE | KS | 66226-2601 | |
| RICK L RITENOUR | 2430 108TH STREET | | | | TOLEDO | OH | 43611-1909 | |
| RICK L TAFUR | APDO 40 000 | EXITO-SAN FERNANDO | | | CALI | | | COLOMBIA |
| RICK L VANGILDER | 1818 S W 2 HIGHWAY | | | | HOLDEN | MO | 64040-8114 | |
| RICK L WASHBURN | 11909 S COCHRAN | | | | GRAND LEDGE | MI | 48837 | |
| RICK L WIMBERLEY | 1 NE 67 TERR | | | | GLADSTONE | MO | 64118-3312 | |
| RICK M BRAMLETT | BOX 68 | | | | MEDFORD | OK | 73759-0068 | |
| RICK M HINZPETER | 2113 HICKORY SUMMIT CT | | | | BALLWIN | MO | 63011-5402 | |
| RICK M HINZPETER & | CAROL WRIGHT HINZPETER JT TEN | 2113 HICKORY SUMMIT | | | BALLWIN | MO | 63011-5402 | |
| RICK M MADRID | 13780 LISA WAY | | | | RED BLUFF | CA | 96080-9679 | |
| RICK N LUTZ | 7171 W STANLEY RD | | | | FLUSHING | MI | 48433-9001 | |
| RICK P FISHER | 3 INWOOD CIRCLE | | | | AUSTIN | TX | 78746-4643 | |
| RICK ROBERTSON | PO BOX 1525 | | | | KETCHUM | ID | 83340 | |
| RICK S FULLER | BOX 5293 | | | | MASSENA | NY | 13662-5293 | |
| RICK S KOWALCHUK | 5693 JOHNSFIELD RD | | | | STANDISH | MI | 48658 | |
| RICK SEGALLA & | MARY SEGALLA JT TEN | 4146 TARA ST | | | SPRINGDALE | AR | 72762 | |
| RICK STINSON | BOX 368 | | | | BRIDGEPORT | MI | 48722-0368 | |
| RICK SZYMCZYK JR | 230 BRIDGEWATER AVE | | | | WHITBY | ONTARIO | L1R 1X2 | CANADA |
| RICK T MCBRIDE | 624 DEER TRAIL | | | | LABADIE | MO | 63055 | |
| RICK T STAINBROOK | 1499 WESTWOOD DR | | | | FLINT | MI | 48532-2669 | |
| RICK VALENTINE & | SANDRA VALENTINE JT TEN | 114 BRANDWOOD CT | | | DEBARY | FL | 32713 | |
| RICK W GUNBY | 696 MEADOW LARK RD | | | | FITZGERALD | GA | 31750 | |
| RICK W MC LEOD | 1771 KENWOOD STREET | | | | TRENTON | MI | 48183-1824 | |
| RICK W PROSSER | BOX 25 | | | | HARRISON | MI | 48625-0025 | |
| RICK WHITAKER | 1081 MICHAELSON | | | | ROCHESTER | MI | 48307-5448 | |
| RICK WUEST | 9001 SHAWHAN | | | | CENTERVILLE | OH | 45458-3732 | |
| RICKE D KATKO | 3620 WILBUR ROAD | | | | MARTINSVILLE | IN | 46151-8172 | |
| RICKEY A MARSINICK | 305 ORANGEWOOD RD | | | | HURON | OH | 44839-1356 | |
| RICKEY A UPTON | 1004 BETTY ST S W | | | | DECATUR | AL | 35601-4740 | |
| RICKEY A UPTON & | SHARON P UPTON JT TEN | 1004 BETTY STREET SW | | | DECATUR | AL | 35601-4740 | |
| RICKEY B ELLIS | 8911 MENDOTA | | | | DETROIT | MI | 48204-4903 | |
| RICKEY C WHEELER | 401 KRISTEN COURT | | | | FRANKLIN | OH | 45005-2149 | |
| RICKEY CAMARA | 5766 NORTHLAND RD | | | | MANTECA | CA | 95336 | |
| RICKEY D CLARK | 1961 JOY ROAD | | | | SAGINAW | MI | 48601-6871 | |
| RICKEY D GREEN | 24911 PEETY LANE | | | | ATHENS | AL | 35613 | |
| RICKEY FUSTANIO | 85 POLARIS ST | | | | ROCHESTER | NY | 14606-3013 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICKEY J BODARY | 3954 BENNINGTON RD | | | | DURAND | MI | 48429-9118 | |
| RICKEY J BRAXTON | 1914 POGUE AVE | | | | CINCINNATI | OH | 45208-3224 | |
| RICKEY J HOOK & | MYRL E HOOK JT TEN | 1562 WESTVALE DR | | | FESTUS | MO | 63028-2029 | |
| RICKEY J JOHNSON | 122 KYLE ST | | | | WOODSTOCK | GA | 30188-4827 | |
| RICKEY L KING | 520 LINCOLN AVE | | | | NILES | OH | 44446-3131 | |
| RICKEY L NELSON | 30110 MAPLE LANE | | | | SPRING HILL | KS | 66083-6081 | |
| RICKEY L WALDROP | 1293 LAUREL LICK RD | | | | SEVIERVILLE | TN | 37862 | |
| RICKEY V STINSON | 43106 BRADLEY DR | | | | BELLEVILLE | MI | 48111 | |
| RICKEY WEAVER | 4216 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 | |
| RICKEY WILDER | BOX 721 | | | | CLEARLAKE PARK | CA | 95424-0721 | |
| RICKEY WOLF TRUSTEE WELCOME | HOME REALTY CREDIT CORP | PENSION PLAN DTD 08/01/85 | 45 HALLEY DRIVE | | POMONA | NY | 10970-2001 | |
| RICKFORD MEYERS & MARJORIE P | MEYERS JT TEN | 1321 NICOLET | | | DETROIT | MI | 48207-2803 | |
| RICKI L EDMONDSON | 50502 HENDERSON RD | | | | DAVISON | MI | 48423 | |
| RICKI L POWELL | BOX 965 | | | | GREENWOOD LAKE | NY | 10925-0965 | |
| RICKI S ECK | 2727 HOLLY BEACH RD | | | | BALTIMORE | MD | 21221-2022 | |
| RICKI SCHUKAR | 180 EAST END AVE 12C | | | | NEW YORK | NY | 10128-7771 | |
| RICKI SCHUKAR | 180 EAST END AVE 12C | | | | NEW YORK | NY | 10128-7771 | |
| RICKIE A ROBINSON | 109 YEALEY DR | | | | FLORENCE | KY | 41042-9442 | |
| RICKIE C MARTIN | 1565 E 800 N | | | | ALEXANDRIA | IN | 46001-8851 | |
| RICKIE E KRESEN | 15617 WAVERLY AVE | | | | OAK FOREST | IL | 60452-3613 | |
| RICKIE EUGENE SNOOK | 16846 ONE MILE RD | BOX 627 | | | SEABECK | WA | 98380 | |
| RICKIE EUGENE SNOOK | 16846 ONE MILE RD | BOX 627 | | | SEABECK | WA | 98380 | |
| RICKIE G KUYKENDOLL | 3760 SIMOT RD | | | | EATON RAPIDS | MI | 48827-9672 | |
| RICKIE K HALCOMB | 1582 LARCHWOOD DR | | | | DAYTON | OH | 45432-3661 | |
| RICKIE K HARP | 166 WEST DAKOTA STREET | | | | TROY | OH | 45373-3908 | |
| RICKIE L MICHAEL | 920 HURON ST | | | | FLINT | MI | 48507-2555 | |
| RICKIE L STACEY | 20259 FOXBORO | | | | RIVERVIEW | MI | 48192-7915 | |
| RICKIE R CROSLEY | 4327 SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2630 | |
| RICKIE R HARRISON | 682 CO RD 141 | | | | TOWN CREEK | AL | 35672-4124 | |
| RICKIE R RICHARDS & | CHRISTINE M RICHARDS JT TEN | 12891 SOUTH REED RD | | | GRAFTON | OH | 44044-9576 | |
| RICKIE R RITTMAIER | 4615 EAST PATRICK RD | | | | MIDLAND | MI | 48642-5824 | |
| RICKIE R SANDERS & | LOIS L SANDERS JT TEN | 28176 QUAIL HOLLOW | | | FARMINGTON HILLS | MI | 48331-5652 | |
| RICKIE R SIMS | 550 STATE PARK ROAD | | | | ORTONVILLE | MI | 48462-9778 | |
| RICKIE R WILLIAMS | BOX 246 | | | | LEXINGTON | AL | 35648-0246 | |
| RICKIE W WARNER | 420 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3737 | |
| RICKY A COLE | 21 1/2 N WASHINGTON STREET 3 | | | | OXFORD | MI | 48371-4673 | |
| RICKY A CORKE | 216 SPORTSMAN PARADISE RD | | | | DOYLINE | LA | 71023 | |
| RICKY A DAVIS | 2991 MIDLAND RD | | | | SAGINAW | MI | 48603-2775 | |
| RICKY A GIBSON | 3733 SW 38TH | | | | OKLAHOMA CITY | OK | 73119-2806 | |
| RICKY A HARRIS | 563 WHITE OAK RD | | | | STAMPING GRD | KY | 40379-9732 | |
| RICKY A HOELLRICH | 15461 CULLEN RD | | | | DEFIANCE | OH | 43512-8835 | |
| RICKY A HUGHETT | 9602 E 9TH ST | | | | INDIANAPOLIS | IN | 46229-2513 | |
| RICKY A KLEIN | 266 DONNA MAE | | | | LEONARD | MI | 48367-4210 | |
| RICKY A MORPHEW | 1258 HAPPY HILL RD | | | | LYNNVILLE | TN | 38472-5048 | |
| RICKY B ANDREWS | 17 IMPERIAL CT NW | | | | CARTERSVILLE | GA | 30121-9261 | |
| RICKY BENEDICT BONGIORNO | 2440 STONEBROOK | | | | DAVISON | MI | 48423-8620 | |
| RICKY BROWN | 8230 METTETAL ST | | | | DETROIT | MI | 48228-1952 | |
| RICKY C FENWICK | 1664 OAK GROVE DR | | | | WALLED LAKE | MI | 48390-3741 | |
| RICKY C GIVENS | 1205 ROUSE RD | | | | BOLTON | MS | 39041 | |
| RICKY C YANTA | 5950 BLISS DR | | | | OXFORD | MI | 48371-2146 | |
| RICKY D BEETS & | MARY E BEETS JT TEN | 8924 THORNBERRY DRIVE | | | N RICHLAND HILLS | TX | 76180-1621 | |
| RICKY D BROWN | 15088 RESTWOOD DR | | | | LINDEN | MI | 48451-8770 | |
| RICKY D CHARLES | 14829 DEMA REST SPUR | | | | NORTHPORT | AL | 35475-3505 | |
| RICKY D CROSS | 2080 FULS RD | | | | FARMERSVILLE | OH | 45325-9284 | |
| RICKY D CUMMINGS & BEVERLY J | COMMINGS JT TEN | 202 HICKORY ST | | | MONTROSE | MI | 48457-9418 | |
| RICKY D GREBA | 2118 HIGH SPLINT | | | | ROCHESTER HILLS | MI | 48307 | |
| RICKY D JOY | 8269 MOWATT RD | | | | SILVERWOOD | MI | 48760-9521 | |
| RICKY D PRATT | 552 COOPER ST | | | | GRAND PRAIRIE | TX | 75052-3400 | |
| RICKY D SCHROEDER | 3050 N ADRIAN HWY | | | | ADRIAN | MI | 49221-1148 | |
| RICKY D SITZE | 99 LAKOTA ACRES | | | | TROY | MO | 63379-5431 | |
| RICKY D WILKINS | 1905 W ELMWOOD DR | | | | ACWORTH | GA | 30102-1743 | |
| RICKY E ALFORD | 4965 WILCOX | | | | HOLT | MI | 48842-1941 | |
| RICKY E BALLOW | 35511 WACO ROAD | | | | SHAWNEE | OK | 74801-5703 | |
| RICKY E HUDNALL | 250 REDWOOD LANE | | | | MONROE | LA | 71202-8199 | |
| RICKY E MARSEE | 2587 BLANCHE | | | | MELVINDALE | MI | 48122 | |
| RICKY G BROWN | 3085 SHIAWASSEE SHORES DRIVE | | | | FENTION | MI | 48430-1353 | |
| RICKY G HARRISON | 8380 DAVISON ROAD | | | | DAVISON | MI | 48423-2038 | |
| RICKY G JOHNSON | 1603 WEST COWING DR | | | | MUNCIE | IN | 47304-2328 | |
| RICKY G TOBIA | 3219 HOWELL RD E | | | | WEBBERVILLE | MI | 48892-9215 | |
| RICKY GIBBS | 847 E BOSTON | | | | YOUNGSTOWN | OH | 44502-2421 | |
| RICKY J BETTS | 315 VICTORIAN LANE | | | | BELLEVILLE | MI | 48111-4935 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICKY J ELLIS | 359 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5607 | |
| RICKY J GERMAN | 1424 ANDERSON CREEK | | | | SUMMERTOWN | TN | 38483-7071 | |
| RICKY J HATTE | 8198 NIGHTSHADE DR | | | | MAINEVILLE | OH | 45039-8934 | |
| RICKY J HOLBROOK | 7442 LAKE RD | | | | MILLINGTON | MI | 48746 | |
| RICKY J KENNEDY | 1404 HWY 411 | | | | VONORE | TN | 37885-2441 | |
| RICKY J KOSCHMIDER | 6209 SWALLOW LN | | | | YPSILANTI | MI | 48197-9350 | |
| RICKY J MAUL | 6321 COLD SPRING TRAIL | | | | GRAND BLANC | MI | 48439-7970 | |
| RICKY J SIKORA | PO BOX 364 | | | | O'BRIEN | FL | 32071 | |
| RICKY J TANFIELD | 102 GARDNER ST | | | | MOSCOW | PA | 18444-9029 | |
| RICKY JOSEPH SALVO | 909 HILLSIDE DR | | | | LUTZ | FL | 33549 | |
| RICKY K RIFENBARK | 9798 DOWNING ROAD | | | | BIRCH RUN | MI | 48415-9790 | |
| RICKY KEATON | 2125 SHERMAN ST | | | | SANDUSKY | OH | 44870-4714 | |
| RICKY KIRN CUST DAVID KIRN | UNDER THE MI UNIF GIFT MIN | ACT | 139 FEATHERSTONE DR | | FRANKLIN | TN | 37069-6405 | |
| RICKY KIRN CUST PHILIP KIRN | UNDER THE MI UNIF GIFT MIN | ACT | 139 FEATHERSTONE DR | | FRANKLIN | TN | 37069-6405 | |
| RICKY L BEEBE | 2090 FOREST DR | | | | LAPEER | MI | 48446 | |
| RICKY L BOGGS | 9120 BURGETT RD | | | | ORIENT | OH | 43146-9759 | |
| RICKY L CALLENDER | 3950 ROLLINS | | | | WATERFORD | MI | 48329-2058 | |
| RICKY L CLARK | 43212 SALLVIGNON | | | | STERLING HEIGHTS | MI | 48314-2062 | |
| RICKY L COUNTS | 3399 ELLIS PARK DRIVE | | | | BURTON | MI | 48519-1413 | |
| RICKY L DARLING | 28861 62ND AVE | | | | LAWTON | MI | 49065-5618 | |
| RICKY L DRENNEN | RT 1 BOX 491-A | | | | MINERAL POINT | MO | 63660-9726 | |
| RICKY L ELLIS | 6152 FIRESIDE DR APT D | | | | CENTERVILLE | OH | 45459-2057 | |
| RICKY L FAWLEY | 8488 LONDON CT | | | | SPRINGBORO | OH | 45066-8826 | |
| RICKY L GOODEN | BOX 356 | | | | EDMONTON | KY | 42129-0356 | |
| RICKY L HATFIELD | 8762 N GOAT HOLLOW RD | | | | MOORESVILLE | IN | 46158-8527 | |
| RICKY L HAYES | BOX 1347 | | | | FLINT | MI | 48501-1347 | |
| RICKY L HENDERSON | RR 2 BOX 119-4 | | | | BRASHER FALLS | NY | 13613 | |
| RICKY L HURST | 158 W LONGFELLOW | | | | PONTIAC | MI | 48340-1830 | |
| RICKY L KELLEY | 7029 BRITTWOOD | | | | FLINT | MI | 48507-4619 | |
| RICKY L KERN | 401 ERVING DR | | | | MARTINSBURG | WV | 25401-6776 | |
| RICKY L KING | 1712 E 1000N | | | | ALEXANDRIA | IN | 46001 | |
| RICKY L MEREDITH | 1917 THOMPSON | | | | LANSING | MI | 48906-4162 | |
| RICKY L NECESSARY | 1126 BARRY DR | | | | LEBANON | IN | 46052-1291 | |
| RICKY L REED | 4565 ROBERTS LANE | | | | ROSE CITY | MI | 48654-9613 | |
| RICKY L ROBERTS | PO BOX 340564 | | | | SAN ANTONIO | TX | 78234 | |
| RICKY L SELF | 8919 BLANCHARD FURRH RD | | | | SHREVEPORT | LA | 71107-8324 | |
| RICKY L SMITH | 1195 WILD TURKEY | | | | LANSING | MI | 48906-1039 | |
| RICKY L SNIDER | ROUTE 2 BOX 632 | | | | BUFFALO | MO | 65622-9534 | |
| RICKY L SUMMERS | 4159 SHERSTONE PLACE CT | | | | ORION | MI | 48359-1446 | |
| RICKY L WADE & CAROL A WADE JT TEN | 5066 SAFFRON DR | | | | TROY | MI | 48098-6703 | |
| RICKY L WHITELEY | 5919 MOUNT BONNELL | | | | AUSTIN | TX | 78731-3644 | |
| RICKY L WILLIAMS | 2201 ANDERSON DR SW | | | | DECATUR | AL | 35603-1001 | |
| RICKY MOSES | 730 WATER CALWELL RD | | | | DAHLONEGA | GA | 30533-9804 | |
| RICKY N FLOYD | 324 1/2 N BOSTWICK ST | | | | CHARLOTTE | MI | 48813-1412 | |
| RICKY N PARKER | 370 LEWIS RD | | | | MANSFIELD | OH | 44903-8606 | |
| RICKY N PRUITT | 209 HICKORY RDG | | | | CUMMING | GA | 30040-2060 | |
| RICKY O LOGSDON | 439 SENECA CT | | | | BOWLING GREEN | KY | 42103-1337 | |
| RICKY R CALLAWAY | 1445 ALCONA DRIVE | | | | BURTON | MI | 48509-2039 | |
| RICKY R DAVIS | 356 BANGOR DR | | | | INDIANAPOLIS | IN | 46227-2424 | |
| RICKY R DIETRICH & | DEBRA L DIETRICH JT TEN | 1409 TISCH RD | | | JEFFERSON | OH | 44047-9616 | |
| RICKY R DONALDSON | 5351 HIGHLAND RD | APT 121 | | | WATERFORD | MI | 48327-1953 | |
| RICKY R FADER | 3129 SOUTH MURRAY RD | | | | CARO | MI | 48723-9439 | |
| RICKY R GUY | 5285 ALVA AVE N W | | | | WARREN | OH | 44483-1211 | |
| RICKY R HOUGHTELING | 384 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9619 | |
| RICKY R VROOMAN | 407 UNION ST | | | | GRAND LEDGE | MI | 48837-1262 | |
| RICKY RICHARD RASCH | ATTN SHEILA A PECHE | 7944 ELLIS RD | | | MILLINGTON | MI | 48746-9483 | |
| RICKY S SMITH | 7152 VOLKERDING RD | | | | MORROW | OH | 45152 | |
| RICKY S WONER | 1371 JACKSONVILLE RD | | | | COLUMBUS | NJ | 08022-1914 | |
| RICKY SADLER | 1454 ISLINGTON RD | | | | CEDARVILLE | OH | 49719-9714 | |
| RICKY T DANIELS | 4440 BROADBUSH DR | | | | TROTWOOD | OH | 45426-1906 | |
| RICKY TYRA | 20518 EMMETT | | | | TAYLOR | MI | 48180-4363 | |
| RICKY W CURTIS | 122 MAYVILLE AVENUE | | | | KENMORE | NY | 14217-1823 | |
| RICKY W HANSES | 486 S STATE ST BOX 185 | | | | PEWAMO | MI | 48873-8746 | |
| RICKY W HOTTINGER | 11416 KINGSRIDGE TER | | | | OKLAHOMA CITY | OK | 73170-4433 | |
| RIDER AUTO INC | 1703 W COLLEGE AVE | | | | STATE COLLEGE | PA | 16801-2720 | |
| RIDGELY W AXT JR & MARY L | AXT TEN ENT | BOX 353 | | | COLLEGE PARK | MD | 20741-0353 | |
| RIDGEWOOD MASONIC TEMPLE | GUILD INC | C/O CARL J FITJE | 100C ROSSMOOR DR | | MONROE TOWNSHIP | NJ | 08831 | |
| RIDLEY J BOWEN | 6912 RIDGEWAY RD | | | | FRANKLIN | GA | 30217-4570 | |
| RIELLA G LABOE TRUSTEE U/T | DTD 09/06/90 M-B RIELLA G | LABOE | 13071 CROSS CREEK BLVD 405 | | FORT MYERS | FL | 33912-4637 | |
| RIELLY M SCHIRMER | BOX 885 | | | | HANOVER | IN | 47243-0885 | |
| RIEPPE N MAYS | 400 S COLLEGE ST | | | | WALHALLA | SC | 29691-2218 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIETA JEAN GRAY AS CUST | FOR RODNEY A GRAY U/THE | INDIANA UNIFORM GIFTS TO | ACT | 652 CLIFTY CT | ANDERSON | IN | 46012-9703 | |
| RIFKI F MSEITEF | 1025 SWEEPSTEAK LN | | | | FLORISSAN | MO | 63034-3329 | |
| RIFORD R TUTTLE JR | 43 E WASHINGTON ST | | | | RUTLAND | VT | 05701-4108 | |
| RIGGS L SMITH | 233 PRAIRIE DOG LANE | | | | FREMONT | CA | 94539-6654 | |
| RIGOBERTO A SANCHEZ | 626 VALLEY SPRING DR | | | | ARLINGTON | TX | 76018-2249 | |
| RIGOBERTO R RODRIGUEZ | 9110 NICHOLS RD | | | | GAINES | MI | 48436-9790 | |
| RIGOBERTO RODRIGUEZ | 8710 N LINDA CT | | | | TAMPA | FL | 33604-2217 | |
| RIKKO W KILPI | 15 POND RD | | | | HARVARD | MA | 01451-1650 | |
| RIKI B GREEN | 2278 AURIE DR | | | | DECATUR | GA | 30034-2904 | |
| RIKKI B HOMMEL | 933 OSAGE ROAD | | | | PITTSBURGH | PA | 15243-1011 | |
| RIKKI K GLASOFER | 14 BLUE RIDGE AVE | | | | GREEN BROOK | NJ | 08812-2104 | |
| RILEY COX | RT 1 BOX 72 | | | | POMONA | MO | 65789 | |
| RILEY ESOM GROOVER | 3306 CANADAY DR | | | | ANDERSON | IN | 46013-2215 | |
| RILEY J & LILLIAN N WARREN & | BEATRICE W BLANDING | FOUNDATION | 6 FORD AVE | | ONEONTA | NY | 13820-1818 | |
| RILEY LEE | 217 PARTRIDGE RD | | | | SLIDELL | LA | 70461-2903 | |
| RILEY LOUISE NEWSOME | 2819 PANNELL RD NE | | | | SOCIAL CIRCLE | GA | 30025-3317 | |
| RILEY MOORE | 504 E CLARK TRAIL | | | | HERRIN | IL | 62948-4236 | |
| RILEY O WARREN | 2812 CASTIC ST | | | | PERU | IN | 46970-8721 | |
| RILEY R HOLMES & | SHARON K HOLMES JT TEN | BOX 275 | | | BUSHLAND | TX | 79012-0275 | |
| RILEY SCOTT SPRINGS | 42 COMMANCE CIRCLE | | | | SEGUIN | TX | 78155 | |
| RILEY W ROUSH TR | RILEY W ROUSH TRUST | UA 10/13/95 | 3015 W STATE RTE 29 | | URBANA | OH | 43078-9335 | |
| RILLA M NEEVES | 18 LIMESTONE RD | | | | ARMONK | NY | 10504-2305 | |
| RILLER LUCILLE ERHARDT | G-4304 BRANCH ROAD | | | | FLINT | MI | 48506-1344 | |
| RIMA A FOUANI | 7709 E MORROW CIRCLE | | | | DEARBORN | MI | 48126-1239 | |
| RIMA L BANNER | 2908 N HARRISON ST | | | | WILMINGTON | DE | 19802 | |
| RIME D SANDERS | BOX 775333 | | | | ST LOUIS | MO | 63177-5333 | |
| RINA RUTTENBERG CUST | JULIA HOLLAND | UNIF GIFT MIN ACT TX | 5813 MT ROCKWOOD | | WACO | TX | 76710-1220 | |
| RINA YELLIN CUST FOR | FLORENCE H YELLIN UNDER THE | NY UNIFORM GIFTS TO MINORS | ACT | 15 DIKE DR | MONSEY | NY | 10952-1113 | |
| RINALDO G ROTELLINI TR | RINALDO G ROTELLINI LIVING | TRUST U/A 06/22/00 | 38329 MT KISCO DR | | STERLING HEIGHTS | MI | 48310-3426 | |
| RINALDO MARRA | 1202 GREEN TREE RD | | | | NEWARK | DE | 19713-3333 | |
| RINALDO P ROMANO | 11431 STATE RD | | | | N ROYALTON | OH | 44133-3262 | |
| RINALDO V DITULLIO | 7663 SPRING PARK DR | | | | YOUNGSTOWN | OH | 44512-5328 | |
| RINEY ROBERTSON | 404 EAST 3RD STREET | | | | LAKESIDE | OH | 43440 | |
| RINO G ABATE | 544 MCLEOD CRES | | | | PICKERING | ON | L1W 3M5 | CANADA |
| RIO L MARTINEAU | 1073 SERGE DEYGLUN | | | | BOISBRIAND | QUEBEC | J7G 3G2 | CANADA |
| RIPLEY KNICKERBOCKER & | CAROL A KNICKERBOCKER JT TEN | 30 FRANCES DRIVE | | | HAMPDEN | ME | 04444-1700 | |
| RIQUELME C ESCUDERO | 1516 BEREA COURT | | | | CLAREMONT | CA | 91711-3905 | |
| RISA G THOMPSON | 363 HERITAGE AVE | | | | BOWLING GREEN | KY | 42104-0329 | |
| RISA L BABITT CUST LAUREN S | BABITT UNDER THE PA UNIF | GIFTS TO MINORS ACT | 899 BARNSWALLOW LANE | | HUNTINGDON VALLEY | PA | 19006 | |
| RISA L BRENNER | CO RISA L BABITT | 899 BARNSWALLOW LANE | | | HUNTINGDON VALLEY | PA | 19006 | |
| RISA L KATYNSKI | 11821 BRANCH MOORING DR | | | | TAMPA | FL | 33635-6247 | |
| RISA M PERKINS | 1462 HUNTERS RIDGE | | | | DAVISON | MI | 48423-2207 | |
| RISDEN H CURRY | 1326 SHEEHAN | | | | ANN ARBOR | MI | 48104-3838 | |
| RISE D LIND | 10718 CORA | | | | HOUSTON | TX | 77088-3217 | |
| RISHI KUMAR | 8 VERONICA CT | | | | OLD BRIDGE | NJ | 08857-3773 | |
| RISING STAR CHAPTER NO 295 | ORDER OF THE EASTERN STAR | | | | COBLESKILL | NY | 12043 | |
| RISSIE PICKETT | 120 N DIKIE DR | | | | VANDALIA | OH | 45377-2004 | |
| RISTO GLIGORICH | 10111 SHADOW WOOD DRIVE | | | | GRANGER | IN | 46530-7272 | |
| RISTO NECOVSKI | 49910 JONATHAN CT | | | | NORTHVILLE | MI | 48167-8861 | |
| RISTO SIDOROVSKI & | MENKA SIDOROVSKI JT TEN | 4884 ALBART DR | | | SYRACUSE | NY | 13215-1304 | |
| RISTO T STEVANOVIC | 1328 BEECH DALY | | | | DEARBORN HTS | MI | 48127-3454 | |
| RITA A ALEXANDER | 1738 FAUVER AVE | | | | DAYTON | OH | 45420-2503 | |
| RITA A BADGLEY | 57 CONANT DR | | | | KENMORE | NY | 14223-2608 | |
| RITA A BUCKER | 95 KEEWAYDIN | | | | TIMBERLAKE | OH | 44095-1919 | |
| RITA A CALDER | ATTN RITA A BORNOFF | 1501 WIND HILL RD | | | NORMAN | OK | 73071-3644 | |
| RITA A CAMPBELL | 101 MARLYN AVE | | | | VINELAND | NJ | 08360-8727 | |
| RITA A CORONA KARIM | 16839 JUDYLEIGH DR | | | | HOUSTON | TX | 77084-1948 | |
| RITA A CROSS | 12566 THE BLUFFS | | | | STRONGSVILLE | OH | 44136-3527 | |
| RITA A DERENCIUS | 3336 RIDGE VIEW TRL | | | | FENTON | MI | 48430-2495 | |
| RITA A HASSETT | 32 CHADWICK ST | | | | WORCESTER | MA | 01605-1234 | |
| RITA A HERRMANN | 2560 SOUTH IRIS STREET | | | | DENVER | CO | 80227-2862 | |
| RITA A HICKS | 24 HERBERT STREET | | | | RICHMOND | OH | 43344-1228 | |
| RITA A JACKSON | 8049 CORUNNA RD | | | | FLINT | MI | 48532-5505 | |
| RITA A JAMES | 10512 S CENTRAL PARK AVE | | | | CHICAGO | IL | 60655 | |
| RITA A KUNKLER | 5972 PINEBROOK DRIVE | | | | BOCA RATON | FL | 33433-5220 | |
| RITA A MCCLINTOCK & | DENNIS J GAGNON JT TEN | 16 FRANCELLA ROAD | | | METHUEN | MA | 01844-4250 | |
| RITA A MURPHY | 2736 COUNTY ROUTE 6 | | | | FULTON | NY | 13069-3604 | |
| RITA A OSMON | 2275 N VASSAR RD | | | | BURTON | MI | 48509 | |
| RITA A PASCOE TR | RITA A PASCOE TRUST | UA 06/04/86 | 49807 SABLE CREEK DRIVE | | MACOMB | MI | 48042 | |
| RITA A TANCK | 3568 CULVER RD | | | | ROCHESTER | NY | 14622-1825 | |
| RITA A WARREN | 662 ST JOHN'S DR | | | | CAMP HILL | PA | 17011 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITA A WILLIAMS | 1614 VISTA DR | | | | LANCASTER | PA | 17601-5049 | |
| RITA A WILLS | 105 RIVER VIEW DR | | | | NEW CASTLE | DE | 19720-2731 | |
| RITA A WINES | 309 YALE BLVD | | | | KOKOMO | IN | 46902-5257 | |
| RITA A WOOD | 414 BETSINGER ROAD | | | | SHERRILL | NY | 13461 | |
| RITA ABISCH MELEN | 19 LISA LANE | | | | ITHACA | NY | 14850-1762 | |
| RITA ABIZEID & | GEORGE ABIZEID JT TEN | 320 FROST POND RD | | | OLD BROOKVILLE | NY | 11545-2401 | |
| RITA ADLER | 229 WEST 78TH STREET | | | | NEW YORK | NY | 10024-6646 | |
| RITA ALBERTI | 190 HIGH STREET | UNIT 305 1ST FLOOR | | | MEDFORD | MA | 2155 | |
| RITA ANN CONRAD | 3701 POINCIANA ROAD | | | | MIDDLETOWN | OH | 45042-3721 | |
| RITA ANN ECKENWILER | 1370 HEATHER GLEN DR | | | | DELAND | FL | 32724-2572 | |
| RITA ANN ELLSWORTH AS | CUST FOR MISS JOAN ELLSWORTH | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 21 RYDER AVE | HUNTINGTON STATION | NY | 11746-6108 | |
| RITA AZER | 97 FIRESTONE DR | | | | BROCKPORT | NY | 14624 | |
| RITA B CASEY | 50 VANADIUM RD APT 117 | | | | BRIDGEVILLE | PA | 15017-3045 | |
| RITA B JOHNSON | 1539 RIVERDALE | | | | GERMANTOWN | TN | 38138-1919 | |
| RITA B JONES | 2208 ANNES TRAIL | | | | SAN MARCOS | TX | 78666 | |
| RITA B SCOTT | 20 SUTTON PL SOUTH | APT 1A | | | NEW YORK | NY | 10022-4165 | |
| RITA BEMPORAD & ROBERTO | BEMPORAD JT TEN | 67-67 BURNS ST APT 7G | | | FOREST HILLS | NY | 11375-3510 | |
| RITA BENGQUIST BRUNNER & ANN | ASKINS JT TEN | PO BOX 182 | | | ASHTON | IL | 61006-0249 | |
| RITA BERNSTEIN AS CUST FOR | BRENDA LYNN BERNSTEIN U/THE NY | U-G-M-A | ATTN BRENDA L SAPIR | 10779 SEACLIFF CIRCLE | BOCA RATON | FL | 33498-6356 | |
| RITA BOYLE | 421 DAFFON DR | | | | INDPLS | IN | 46227-2701 | |
| RITA BREWER | 5N420 IL ROUTE 53 | | | | ITASCA | IL | 60143 | |
| RITA C BRENT | 14 CRESCENT AVE SAYREVILLE | | | | SOUTH AMBOY | NJ | 08879-1405 | |
| RITA C CASSIDY & | THOMAS E CASSIDY JT TEN | 3870 W PEET RD | | | NEW LOTHROP | MI | 48460-9645 | |
| RITA C DREISCH | 122 WILSON TERRACE | | | | STATEN ISLAND | NY | 10304-1423 | |
| RITA C EAGAN & JOHN F EAGAN JT TEN | 3103 PALAMORE DRIVE | | | | HOLIDAY | FL | 34691-1132 | |
| RITA C EVERETT | 3531 NW 104TH DR | | | | GAINESVILLE | FL | 32606-5086 | |
| RITA C ISAACS CUST JANINE A | ISAACS UNIF GIFT MIN ACT NJ | 154 WEST 70TH ST APT 11R | | | NEW YORK | NY | 10023-4407 | |
| RITA C ISAACS CUST RHONDA M | ISAACS UNIF GIFT MIN ACT NJ | 13 PINE ST | | | WESTWOOD | NJ | 07675-2928 | |
| RITA C KORNAU | 2158 CASTLE PINES COURT | | | | HAMILTON | OH | 45013-7004 | |
| RITA C KUHLMAN TR | U/A 10/14/99 | 2004 GREYTWIG DR | | | KOKOMO | IN | 46902-4553 | |
| RITA C LAKIN & LEONARD LAKIN & | JILL H LAKIN JT TEN | 77 HOLLY PL | | | BRIARCLIFF MANOR | NY | 10510-2107 | |
| RITA C LEWIS | 2129 OVERBROOK RD | | | | LAKEWOOD | OH | 44107-5311 | |
| RITA C LYNCH | 1 BRETON PLACE | | | | LIVINGSTON | NJ | 07039-4611 | |
| RITA C MEAGHER | BOX 416 | | | | WEST OSSIPEE | NH | 03890-0416 | |
| RITA C MEANEY | 1006 W ROVEY AVE | | | | PHOENIX | AZ | 85013-1445 | |
| RITA C NOWAK TR | U/A DTD 06/22/05 | RITA C NOWAK TRUST | 21260 BRINSON NO 211 | | PORT CHARLOTTE | FL | 33952 | |
| RITA C PAULUS | 4322 LANAI RD | | | | ENCINO | CA | 91436-3617 | |
| RITA C REUBENS TOD | BRETT S REUBENS | 808 CAVESSON CRT | | | VIRGINIA BEACH | VA | 23464-3203 | |
| RITA C ROGSON | ATTN RITA C COOPER | 8757 BURTON WAY | | | LOS ANGELES | CA | 90048-3839 | |
| RITA C TITHOF & | THOMAS J TITHOF JT TEN | 530 JILMAR DR | | | CHESANING | MI | 48616 | |
| RITA CAMPBELL | 43-62-149TH ST | | | | FLUSHING | NY | 11355-1339 | |
| RITA CARENE ROBERSON | 1475 N PACKARD AVE | | | | BURTON | MI | 48509-1644 | |
| RITA CARROLL | 1420 MELVILLE AVE | | | | FAIRFIELD | CT | 6825 | |
| RITA CASTAGNA AS | CUSTODIAN FOR PAUL CASTAGNA | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 12 WHEATLEY RD | GLENHEAD | NY | 11545-2906 | |
| RITA CASTAGNA AS | CUSTODIAN FOR CATHERINE | CASTAGNA U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 12 WHEATLEY RD | GLENHEAD | NY | 11545-2906 | |
| RITA CASTAGNA AS CUSTODIAN | FOR FRED CASTAGNA U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 12 WHEATLEY RD | GLEN HEAD | NY | 11545-2906 | |
| RITA CONNELL | 30 OLD MILL LANE | | | | PLYMOUTH | MA | 02360-4439 | |
| RITA CORCORAN | 2001 FALLS BLVD APT 115 | | | | QUINCY | MA | 02169-8211 | |
| RITA COUGHLAN | 1363 HOLLYWOOD AVE | | | | BRONX | NY | 10461-6032 | |
| RITA CURTIN & MARY JANE | SIMIGAN JT TEN | 4300 MARTHA AVE | | | BRONX | NY | 10470-2055 | |
| RITA D OKRAY & DONALD OKRAY & | LINDA OKRAY & SUSAN OKRAY | & DEBRA O'LEAR JT TEN | 24805 HARMON | | ST CLAIR SHORES | MI | 48080-3137 | |
| RITA D SULLIVAN | 2057 PARKSIDE DR E | | | | SEATTLE | WA | 98112-2303 | |
| RITA D URBANIAK | 722 N BYRNE RD | | | | TOLEDO | OH | 43607-2804 | |
| RITA D VOULGARIS | 16 BEASOM STREET | | | | NASHUA | NH | 03064-1969 | |
| RITA DAILEY | 13126 MILLER RD | | | | MT VERNON | OH | 43050 | |
| RITA DARLENE MCDERMOTT CUST | JODY DARLENE MCDERMOTT | UNDER CO UNIF TRANSFERS TO | MINORS ACT | 507 N SPRUCE | GUNNISON | CO | 81230-2944 | |
| RITA DE SALVO & JOHN M | DE SALVO JT TEN | APT 6-F | 1776 CASTLE HILL AVE | | BRONX | NY | 10462-4219 | |
| RITA DIANE ETKIN | 12924 SW 107 COURT | | | | MIAMI | FL | 33176-5465 | |
| RITA DRISCOLL | C/O RON MILLER POA | BOX 1412 | | | WHEAT RIDGE | CO | 80034-1412 | |
| RITA E BURKE | 12297 CICERO DR | | | | FLORISSANT | MO | 63033-6804 | |
| RITA E CORDILL AS CUST | FOR JAMES KELLY CORDILL | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 22125 PALOS VERDES BLVD | TORRANCE | CA | 90503-6841 | |
| RITA E COULTAS | 108 HARDIN AVE | | | | DUQUESNE | PA | 15110-1412 | |
| RITA E DANIELS & JAMES E | DANIELS JT TEN | 4248 E WILSON RD | | | CLIO | MI | 48420-9711 | |
| RITA E DAVIS | ATTN RITA E DAVID ROGERS | 416 E MONROE ST | BOX 93 | | MONTPELIER | IN | 47359-1336 | |
| RITA E DOMINIS | 413 BRYN MAWR IS BAY SHRS GRDN | | | | BRADENTON | FL | 34207-5612 | |
| RITA E EWEN | 1115 ELWAY ST | | | | ST PAUL | MN | 55116-3244 | |
| RITA E FLANIGAN | 3000 RIDGE TOP CT | | | | ST PETERS | MO | 63376-4590 | |
| RITA E HEAD | 37 AMHERST ST | | | | ARLINGTON | MA | 02474-3408 | |
| RITA E HITE | 8202 SW 14TH CT | | | | NORTH LAUDERDALE | FL | 33068-3524 | |
| RITA E KALATA & | GEORGENE E PETERSON JT TEN | 6457 PEARL RD APT 209 | | | PARMA | OH | 44130 | |
| RITA E MACHELSKI | 173 KIRKWOOD DRIVE | | | | WEST SENECA | NY | 14224-1805 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITA E MENENDEZ | | 6619 KENTON CROSSING CIRCLE | | | RICHMOND | TX | 77469-7578 | |
| RITA E MICHALSKI & BARB T | ZELLINGER & MICHAEL J | MICHALSKI JT TEN | 807 BANGOR | | BAY CITY | MI | 48706-3905 | |
| RITA E MORRIS | | 413 BRYN MAWR ISLAND | | | BRADENTON | FL | 34207-5612 | |
| RITA E OMALLEY | | 66-19 70 ST | | | MIDDLE VILLAGE | NY | 11379-1717 | |
| RITA E PREVOST | | 16575 PHILLIPS RD | | | HOLLEY | NY | 14470-9335 | |
| RITA E THOMAS & PAUL A | THOMAS JT TEN | 141 COZAD DRIVE | | | FAIRBORN | OH | 45324-3328 | |
| RITA E TOBIAS | | 932 LYON ST | | | FLINT | MI | 48503-1304 | |
| RITA E TOBIAS CUST MALORI B | GRANTHAM UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 932 LYON | | FLINT | MI | 48503-1304 | |
| RITA E TOWSNER | 8 GRIGGS TERRACE | | | | BROOKLINE | MA | 02446-4733 | |
| RITA ELLEN LEHR | 177 107TH AVE NE | SUITE 1208 | | | BELLEVUE | WA | 98004-5930 | |
| RITA EMERSON | 11051 LOZIER | | | | WARREN | MI | 48089-1713 | |
| RITA EVERSOLL | 765 UNION ST | | | | PLATTEVILLE | WI | 53818-2030 | |
| RITA F BETZ | 1601 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3401 | |
| RITA F BROWN | 485 SOUTH 2ND ST | | | | LINDENHURST | NY | 11757-4808 | |
| RITA F DAFOE | 1436 HADLEY ROAD | | | | LAPEER | MI | 48446-9656 | |
| RITA F EATON | 10282 RIDGE RD | | | | MEDINA | NY | 14103-9400 | |
| RITA F JACOBS | 3141 ARIZONA BLV | | | | FLINTN | MI | 48506-2527 | |
| RITA F LITTLE | 2407 WANYESVILLE-JAMESTOWN RD | | | | XENIA | OH | 45385-9631 | |
| RITA F PAWELSKI | 58 LOUISE DR | | | | CHEEKTOWAGA | NY | 14227-3511 | |
| RITA F PRAINO TRUSTEE U/A | DTD 09/23/93 RITA F PRAINO | REVOCABLE TRUST | 38 GUILFORD RD | | EAST MILTON | MA | 02186-4311 | |
| RITA F ROMAS & | GEORGE ROMAS JT TEN | 22024 BARTON | | | ST CLAIR SHORES | MI | 48081-1210 | |
| RITA F ROSENBERG AS | CUSTODIAN FOR JACK ALLEN | ROSENBERG U/THE MD UNIFORM | GIFTS TO MINORS ACT | 6870 SWANSEA LN | BOYNTON BEACH | FL | 33437-2961 | |
| RITA F SCHLAUD | 4941 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8569 | |
| RITA F SKELTON TR | ROBERT J SKELTON TRUST | UA 8/12/99 | 129 DODDS CT | | BURLINGTON | VT | 05401-2648 | |
| RITA F SKELTON TR | RITA F SKELTON REVOCABLE TRUST | U/A 8/12/99 | 129 DODDS CT | | BURLINGTON | VT | 05401-2648 | |
| RITA F TAYLOR | 6823 PIERCE RD | | | | FREELAND | MI | 48623-8624 | |
| RITA F UPSON | 6287 BADGER DRIVE N | | | | LOCKPORT | NY | 14094-5918 | |
| RITA F WESLEY | 5510 N FOX RUN LANE | | | | MUNCIE | IN | 47304-5905 | |
| RITA FERNANDEZ | 95 J MOLLY PITCHER LANE | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| RITA FOILES | 1717 EVERGREEN ST | | | | ST CHARLES | IL | 60174-3612 | |
| RITA FRAZER AS CUSTODIAN | FOR IRA FRAZER U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 1401 OLERI TERRACE | FORT LEE | NJ | 07024-5253 | |
| RITA FRAZER AS CUSTODIAN | FOR FRANCINE RUTH FRAZER | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 1401 OLERI TERRACE | FORT LEE | NJ | 07024-5253 | |
| RITA FRIEDMAN AS CUST | FOR CAROL FRIEDMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 312 N BROOKSIDE AVE | FREEPORT | NY | 11520-1307 | |
| RITA FUSCO | C/O R SANDERS | 173 VAN VOORHIS LN | | | MONONGAHELA | PA | 15063-3427 | |
| RITA G BAJKOWSKI CUST | LANCE D BAJKOWSKI UNDER THE | MD UNIF TRAN MIN ACT | 9544 HALLBURST RD | | BALTIMORE | MD | 21236-4819 | |
| RITA G BUFFINTON TR | RITA G BUFFINTON REV LIVING | TRUST UA 01/03/92 | 210 IMPERIAL DR | | BLOOMINGTON | IL | 61701-2029 | |
| RITA G GERVAIS | 570 STAFFORD AVE APT 12A | | | | BRISTOL | CT | 06010-4666 | |
| RITA G LANE | 39 E MAIN ST | | | | STRASBURG | PA | 17579-1427 | |
| RITA G LAPAGLIA & VINCENT | LAPAGLIA JT TEN | 285 BERRY RD | | | FREDONIA | NY | 14063-1651 | |
| RITA GARRETT TOD | VANESSA PHILLIPS | SUBJECT TO STA TOD RULES | 170 CEDAR VALLEY RD | | BEREA | KY | 40403 | |
| RITA GLASSFORD | 2691 ELSINORE DR | | | | WATERFORD | MI | 48328-3625 | |
| RITA GOSCIEJEW | 1406 CONNOR AVE | | | | LOCKPORT | IL | 60441-4519 | |
| RITA GRAHAM | 5653 CANDLELITE TERRACE | | | | CINCINNATI | OH | 45238-1848 | |
| RITA GROHMAN TR | RITA GROHMAN REVOCABLE TRUST | UA 04/14/98 | 6230 HITCHIN POST WAY | | DEL RAY BEACH | FL | 33484-3559 | |
| RITA GUERRA TOD | FABIAN D GUERRA JR | SUBJECT TO STA TOD RULES | 465 ISAAC AVE | | NILES | OH | 44446-3439 | |
| RITA GUTIERREZ | 7935 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9798 | |
| RITA GUTOWSKI | 118 SHAVER AVE | | | | NORTH SYRACUS | NY | 13212-1318 | |
| RITA H GOYEN | BOX 252 | | | | MARION | CT | 06444-0252 | |
| RITA H GUZY | 17906 DEAUVILLE LANE | | | | BOCA RATON | FL | 33496-2459 | |
| RITA H SHELA | 4380 E STONEHENGE DRIVE | | | | PORT CLINTON | OH | 43452-9141 | |
| RITA H SILVERMAN | 62 CONSTITUTION CT | | | | GLENMONT | NY | 12077-3220 | |
| RITA H STONE | 1005 W HIGHLAND AVE | | | | KINSTON | NC | 28501-2757 | |
| RITA H WALKER | 1943 LAC DU MONT DR | | | | HASLETT | MI | 48840 | |
| RITA H WALSH TR | RITA H WALSH CARING TRUST | UA 05/155/94 | 11041 LILAC | | ST LOUIS | MO | 63138-2805 | |
| RITA H WILLEMSEN | BOX 0662 | | | | CASPER | WY | 82602-0662 | |
| RITA H ZARTH & JOCHEN M | KROECKEL JT TEN | 931 MOHAWK ST | | | COLUMBUS | OH | 43206-2644 | |
| RITA HERCHENHAHN & | TEDDY HERCHENHAHN JT TEN | 165 PLEASANT ACRES RD | | | DECATUR | AL | 35603-5747 | |
| RITA HIGGINS | 25 WATERS AVE | | | | S I | NY | 10314-3109 | |
| RITA HORVITZ ZEMLOCK | 20225 NE 34 CT | | | | AVENTURA | FL | 33180-3317 | |
| RITA HORVITZ ZEMLOCK & | ALBERT J ZEMLOCK JT TEN | 20225 NE 34 COURT | | | AVENTURA | FL | 33180-3317 | |
| RITA HUBACHER AS CUSTODIAN | FOR JOHN J HUBACHER U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 4071 TIVOLI AVE | LOS ANGELES | CA | 90066-5103 | |
| RITA HURST | 603 6TH AVE | | | | SHENANDOAH | IA | 51601-1727 | |
| RITA I SCHMULT | 1405 N SMITH RD | | | | OWOSSO | MI | 48867 | |
| RITA ILEEN LOHAN | 891 DARLINGTON DR | | | | MAHWAH | NJ | 07430-2528 | |
| RITA ISAACS CUST ARNOLD | ISAACS UNIF GIFT MIN ACT NJ | 19 E HUNTER AVE | | | MAYWOOD | NJ | 07607-1829 | |
| RITA J ADLER TR U/A DTD | 10/03/85 FBO RITA J ADLER | 9100 FRUITVILLE ROAD | | | SARASOTA | FL | 34240-9259 | |
| RITA J ALVARADO | 120 SE 5TH AVE | APT 237 | | | BOCA RATON | FL | 33432 | |
| RITA J ANDERSON & | DANAH L WUNSCH JT TEN | 87 VINCENT RD | | | BRISTOL | CT | 06010-3830 | |
| RITA J BRUNNER | 1008 YORK LANE | | | | ANNAPOLIS | MD | 21403-4223 | |
| RITA J BURGESS | 275 PALOMINO LN | | | | LINO LAKES | MN | 55014-2906 | |
| RITA J CALVERT & MICHAEL | J CALVERT JT TEN | C/O RITA J HEITMAN | 1347 TONKA AVE | | COLORADO SPRINGS | CO | 80904-2251 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITA J CERASI TR | RITA J CERASI LIVING TRUST | UA 05/11/95 | 8028 PARIS AVE | | CINCINNATI | OH | 45212-3453 | |
| RITA J CONJONTE & | BARBARA A CONJONTE JT TEN | 5740 S PINNACLE LN | | | GOLD CANYON | AZ | 85218 | |
| RITA J CURLEY | 12 75TH STREET | | | | NEWBURYPORT | MA | 01950-4319 | |
| RITA J ELLSWORTH | 3723 VAN NESS ST NW | | | | WASHINGTON | DC | 20016-2225 | |
| RITA J GALLOWAY | 19345 CORMOY LANE | | | | TINLEY PARK | IL | 60477-0000 | |
| RITA J GUNTHER | 1608 HELEN STREET | | | | BAY CITY | MI | 48708-5515 | |
| RITA J HORNE | 5409 76TH AVE CT W | | | | TACOMA | WA | 98467-4511 | |
| RITA J KENNEDY | 10 ARBOR ST | | | | STRATFORD | CT | 06614-4823 | |
| RITA J KICK | 3337 POND RIDGE DR | | | | HOLLY | MI | 48442-1155 | |
| RITA J MILLER COBLIN GREENE | 9283 VISTA DEL LAGO A | | | | BOCA RATON | FL | 33428-3116 | |
| RITA J O'HARE & PETER G | O'HARE JT TEN | 34A MILLAR COURT | | | PARAMUS | NJ | 07652-4312 | |
| RITA J POWELL | 6561 BUCK | | | | TAYLOR | MI | 48180-1627 | |
| RITA J ROSS | 1005 SAWYER ROAD | | | | CAPE ELIZABETH | ME | 04107-9638 | |
| RITA J SEVC | 9532 ELIZABETH TOWNES LN | | | | CHARLOTTE | NC | 28277-2126 | |
| RITA J SPEER | BOX 82 | | | | VALLONIA | IN | 47281-0082 | |
| RITA J STEMPIEN | 26177 CUNNINGHAM | | | | WARREN | MI | 48091-4019 | |
| RITA J TEVIS | 63 WESTMINISTER RD | | | | YORKTOWN HEIGHTS | NY | 10598-1041 | |
| RITA J WARD & BROOKE L WARD JT TEN | 3085 CLOVERDALE | | | | HIGHLAND | MI | 48356 | |
| RITA J WELLS | 213 W MARENGO AVENUE | | | | FLINT | MI | 48505-3260 | |
| RITA JACKLIN | 900 N TAYLOR ST | APT 1011 | | | ARLINGTON | VA | 22203 | |
| RITA JEAN HUDAK | 294 GRAY RD | | | | LAPEER | MI | 48446-2851 | |
| RITA JEAN WEAVER | 16620 UNION RD | | | | LAURELVILLE | OH | 43135-9507 | |
| RITA JOHNSON | 162 VON HUENFELD ST | | | | MASSAPEQUA PARK | NY | 11762-2252 | |
| RITA K BAAR TR | RITA K BAAR TRUST | UA 11/30/98 | 2529 DURYEA COURT | | EAST LANSING | MI | 48823-2961 | |
| RITA K BALOG | 1824 SHORE DRIVE SOUTH | APT 101 | | | SOUTH PASADENA | FL | 33707 | |
| RITA K CARON | 126 CHESNUT ST | | | | AUDUBON | NJ | 08106-1510 | |
| RITA K DUBBS TR UNDER THE | BARBARA M DUBBS TRUST DTD | 05/12/87 | 2500 INDIGO LANE APT 325-D | | GLENVIEW | IL | 60026 | |
| RITA K ELA | 11337 KYLE RD | | | | GARRETTSVILLE | OH | 44231-9720 | |
| RITA K ELWOOD & DAVID L | ELWOOD JT TEN | 1809 GILPIN AVE | | | WILM | DE | 19806-2305 | |
| RITA K GALLANT | 4102 W CHOLLA | | | | PHOENIX | AZ | 85029-3818 | |
| RITA K JEFFRIES | BOX 1923 | | | | YOUNGSTOWN | OH | 44506-0023 | |
| RITA K LANE | 6655 JACKSON RD LOT 179 | | | | ANN ARBOR | MI | 48103-9582 | |
| RITA K MC GINNIS | 7033 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9456 | |
| RITA K MOTE | 2320 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3157 | |
| RITA K OBRIEN TR | JOHN L OBRIEN TRUST | UA 04/12/98 | 480 NOD HILL RD | | WILTON | CT | 06897-1508 | |
| RITA KARP & HOWARD S KARP JT TEN | 1300 BOWER HILL ROAD, APT # 1218 | | | | PITTSBURG | PA | 15243 | |
| RITA KARP COLEMAN | 2 GARDEN DR | | | | RYE | NY | 10580-3313 | |
| RITA KATHERINE JOHNSON CUST | JOHN ANDREW JOHNSON UNIF | GIFT MIN ACT NY | 162 VON HUENFELD ST | | MASSAPEQUA PARK | NY | 11762-2252 | |
| RITA KATHERINE JOHNSON CUST | KIM ELIZABETH JOHNSON UNIF | GIFT MIN ACT NY | 162 VON HUENFELD ST | | MASSAPEQUA PARK | NY | 11762-2252 | |
| RITA KLEIN AS CUSTODIAN | FOR SHELIA KLEIN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 1040 DARMOUTH LN | WOODMERE | NY | 11598 | |
| RITA KLONICA | 7420 ROCKDALE | | | | DETROIT | MI | 48239-1019 | |
| RITA KLONICA & TIMOTHY | KLONICA JT TEN | 7420 ROCKDALE | | | DETROIT | MI | 48239-1019 | |
| RITA KNORR & | GILBERT KNORR JT TEN | 8 NEWTON ROAD | | | GAYLORDSVILLE | CT | 06755 | |
| RITA KNOWLTON | 210 E WABASHA ST | | | | WINONA | MN | 55987-5568 | |
| RITA KRANT & WILLIAM KRANT JT TEN | 102A EASTBOURNE CT | | | | RIDGE | NY | 11961-1222 | |
| RITA L CASE | 3003 PARKMAN RD NW | | | | WARREN | OH | 44485-1643 | |
| RITA L GERZANICK | 181 GARDEN ST | | | | BRISTOL | CT | 06010-6709 | |
| RITA L GOLDSTEIN | 66 WHITEFIELD AVE UNIT 100 | | | | OCEAN GROVE | NJ | 07756-1286 | |
| RITA L GRIGGS TR MARCUS L GRIGGS & | RITA L GRIGGS REVOCABLE LIVING TRUST | U/A DTD 8/20/96 | 1410 MAPLEWOOD | | FLINT | MI | 48506 | |
| RITA L HAYES | 1850 CRAWFORD ST | | | | GUNTERSVILLE | AL | 35976-2148 | |
| RITA L HODACK & | ROBERT J HODACK JT TEN | 7011 E POTTER RD | | | DAVISON | MI | 48423-9527 | |
| RITA L KING & LAURA L KING & | SALLY A MORAN JT TEN | 2628 SILVERSIDE | | | WATERFORD | MI | 48328-1762 | |
| RITA L KONCEWICZ TR U/A DTD 10/25/2001 | RITA L KONCEWICZ REVOCABLE LIVING | TRUST | 7958 FERRY RD | | GROSSE ILE | MI | 48138-1564 | |
| RITA L LEVINE | PO BOX 27864 | | | | HOUSTON | TX | 77227-7864 | |
| RITA L MORRIS | 638 CHASE DR | | | | CORPUS CHRISTI | TX | 78412-3037 | |
| RITA L NADER | 22547 ARDMORE PARK DR | | | | ST CLAIR SHORES | MI | 48081-2018 | |
| RITA L OTT | 2211 MT VERNON | | | | JANESVILLE | WI | 53545-2108 | |
| RITA L POLLOCK CUST JOSHUA A | POLLOCK | 1204 MALVERN AVE | | | PITTSBURGH | PA | 15217-1141 | |
| RITA L RAYBURN | 5552 NORTH 100 WEST | | | | PERU | IN | 46970 | |
| RITA L TAYLOR | 20717 HAGGERTY ROAD | | | | BELLEVILLE | MI | 48111-8736 | |
| RITA L THIEL | 24866 LAMBRECHT | | | | EAST DETROIT | MI | 48021-1216 | |
| RITA L TOPE | 11949 HUNTINGTON HILLS DR | | | | PICKERINGTON | OH | 43147-9157 | |
| RITA L TRACEY | 4 PUTNAM HILL | | | | GREENWICH | CT | 06830-5722 | |
| RITA L ZAKRAJSEK | 4502 GLEN EAGLE | | | | BRECKSVILLE | OH | 44141-2934 | |
| RITA LAMB & | WARREN LAMB JT WROS | 1740 OLD PARIS-MURRAY RD | | | PARIS | TN | 38242 | |
| RITA LAZZARO | 157-22-96TH ST | | | | HOWARD BEACH | NY | 11414 | |
| RITA LEWIS | 725 COTTENDALE AVE | | | | KALAMAZOO | MI | 49024-2701 | |
| RITA LEWRY CUST SHANNON | COLLEEN LEWRY UNDER THE MI | UNIF GIFT MIN ACT | 1185 WILLOW LANE | | BIRMINGHAM | MI | 48009-1007 | |
| RITA M ANCIN TR | UA 05/13/96 | 226 N TRADE WINDS AVE | | | LAUDERDALE BY THE | FL | 33308-3511 | |
| RITA M ANKENBRANDT | 7032 GARLING DR | | | | DEARBORN HTS | MI | 48127-2616 | |
| RITA M BAHNA | 7540 EMBASSY DRIVE | | | | CANTON | MI | 48187-1544 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITA M BERKOWITZ CUST | MICHAEL BERKOWITZ | UNIF GIFT MIN ACT NY | RITA M BERKOWITZ | | THIELLS | NY | 10984-1439 | |
| RITA M BURNS | 408 NORTH 4TH ST | | | | TIPP CITY | OH | 45371-1805 | |
| RITA M CARROLL | 16 MULBERRY LANE | | | | FREEHOLD | NJ | 7728 | |
| RITA M CHARLES | 409 S OAKES | | | | HELENA | MT | 59601-4606 | |
| RITA M DINNEEN | 122 CONCORD ST | | | | BROCKTON | MA | 02302-4021 | |
| RITA M DOCKEN | 821 S SIXTH ST WEST | | | | MISSOULA | MT | 59801-3754 | |
| RITA M DONALDSON | 6845 RIDGEVUE DR | | | | PITTSBURGH | PA | 15236-3643 | |
| RITA M DOUGLAS | 8184 PARKSIDE DR | | | | WESTLAND | MI | 48185-4606 | |
| RITA M DOZIER | 401 FIREFLY RD | | | | HOLLY SPRINGS | NC | 27540-8394 | |
| RITA M ELLINGHAUSEN & | JANE M GERTHS JT TEN | 219 E WALNUT ST | | | WEST POINT | NE | 68788-1425 | |
| RITA M GERSCHUTZ | BOX 2 T | | | | HOLGATE | OH | 43527-0002 | |
| RITA M GIBEAULT | 147 SUSAN LANE | | | | ROCHESTER | NY | 14616-4915 | |
| RITA M GIBSON | 79 BEACH 216TH STREET | | | | BREEZY POINT | NY | 11697-1514 | |
| RITA M HAUSBECK | APT 506 | 535 S WARREN AVE | | | SAGINAW | MI | 48607-1692 | |
| RITA M HELLER | 25805 FAIRMOUNT BLVD | | | | BEACHWOOD | OH | 44122-2260 | |
| RITA M HIGGINS | 516 CHETWYND APTS | | | | ROSEMONT | PA | 19010 | |
| RITA M HOOD TRUSTEE | REVOCABLE TRUST DTD 08/18/88 | U/A RITA M HOOD | 2273 CRESTVIEW CIRCLE | | BREA | CA | 92821-4405 | |
| RITA M JEAKLE & PAUL R | JEAKLE JT TEN | 109 SUGAR PINE | | | ROCHESTER HILLS | MI | 48309-2233 | |
| RITA M JONES | 9 CALIFORNIA STREET | | | | BUFFALO | NY | 14213-1747 | |
| RITA M JUSKUSKY | 3314 GREENFIELD RD APT 3 | | | | ROYAL OAK | MI | 48073-6553 | |
| RITA M KENNARD | 6176 NATCHEZ DR | | | | MT MORRIS | MI | 48458-2769 | |
| RITA M KENNY & | MAUREEN A LIFTON JT TEN | 31630 WIXSON DR | | | WARREN | MI | 48092-5014 | |
| RITA M KENNY & | GERALD M KENNY JT TEN | 31630 WIXSON DR | | | WARREN | MI | 48092-5014 | |
| RITA M KENNY & | DAVID L KENNY JT TEN | 31630 WIXSON DR | | | WARREN | MI | 48092-5014 | |
| RITA M KENNY & | KATHLEEN M PLOUFFE JT TEN | 31630 WIXSON DR | | | WARREN | MI | 48092-5014 | |
| RITA M LATELLA | 1607 FAIRMONT ST | | | | NEW KENSINGTON | PA | 15068-5857 | |
| RITA M LEEDS | 3948 MORNHILL | | | | WEST BLOOMFIELD | MI | 48324-2857 | |
| RITA M LOMBARD | 112 BON AIRE CIR W APT 9L | | | | SUFFERN | NY | 10901-7043 | |
| RITA M MARTINEZ | 82 MAYER AVENUE | | | | BUFFALO | NY | 14207-2131 | |
| RITA M MAY | 1092 SOUTH CREEK DRIVE | | | | WEBSTER | NY | 14580 | |
| RITA M MAYHEW | APT 205 | 2526 SE 16TH PLACE | | | CAPE CORAL | FL | 33904-3259 | |
| RITA M MC GUIRE | 16 TAFT LANE | | | | ARDSLEY | NY | 10502-2411 | |
| RITA M MCGUIGAN TR | RITA M MCGUIGAN TRUST | UA 11/12/92 | 21121 ROBINWOOD | | FARMINGTON | MI | 48336-5078 | |
| RITA M MECHLER | 8470 JUNGMAN | | | | SAN ANTONIO | TX | 78252-1710 | |
| RITA M MICHAELS | 59 FAWN MEADOWS CT | | | | GETZVILLE | NY | 14068-1467 | |
| RITA M MURZIN & ROBERT J | MURZIN JT TEN | P.O. BOX 174185 | | | ARLINGTON | TX | 76003 | |
| RITA M OAKES | 36038 ENGLISH | | | | STERLING HEIGHTS | MI | 48310-4319 | |
| RITA M ODONNELL | 22840 ESTHER | | | | FAIRVIEW PARK | OH | 44126-2913 | |
| RITA M PAULSEN | 2901 CLAYBARN RD | | | | SAGINAW | MI | 48603-3191 | |
| RITA M RAND | 252 BARTLEY AVE | | | | MANSFIELD | OH | 44903-2006 | |
| RITA M SATAWA | 1140 OAK HILLS PARKWAY | | | | BATON ROUGE | LA | 70810-4722 | |
| RITA M SAUMWEBER & | JOHN H SAUMWEBER JT TEN | 1898 JULIET AVE | | | ST PAUL | MN | 55105 | |
| RITA M SCHNEIDER | W 2166 WILMERS GROVE RD | | | | EAST TROY | WI | 53120 | |
| RITA M SIFUENTES | 8248 GRAHAM GREEN | | | | BUENA PARK | CA | 90621-1325 | |
| RITA M SLAGETER TR | RITA M SLAGETER TRUST | UA 04/19/99 | 5686 BRIDGETOWN ROAD #23 | | CINCINNATI | OH | 45248 | |
| RITA M SMITH | 1630 REGENE | | | | WESTLAND | MI | 48186-9725 | |
| RITA M STONE & HANNAH | ALNUTT TRUSTEES U-W-O MARY L | AMBLER | 4031 CHAIN BRIDGE RD | | FAIRFAX | VA | 22030-4103 | |
| RITA M SYKES | MAIN ST | | | | STEPHENTOWN | NY | 12168 | |
| RITA MARY DES ARMIER TR | UA 09/17/96 | RITA MARY DES ARMIER | 8072 PRESTONWOOD COURT | | FLUSHING | MI | 48433-1383 | |
| RITA MATIKO | 51 GLENWOOD LN | | | | LEVITTOWN | PA | 19055 | |
| RITA MAYER | 22711 CAROLINA | | | | ST CLAIR SHORES | MI | 48080-3834 | |
| RITA MC LOUGHLIN | APT 6-B | 130 MORNINGSIDE DR | | | N Y | NY | 10027-6055 | |
| RITA MELTZER TR | RITA K MELTZER TRUST | UA 11/13/87 | 1240 N LAKE SHORE DR | APT 17A | CHICAGO | IL | 60610-6649 | |
| RITA MILNER | 10 BONTECOU LANE | | | | NEW CITY | NY | 10956 | |
| RITA MOONEY | 5219 69TH ST | | | | SAN DIEGO | CA | 92115-1715 | |
| RITA N WIEDEMAN | 3199 E WOOD VALLEY ROAD N W | | | | ATLANTA | GA | 30327-1519 | |
| RITA O SEASLY TR | RITA O SEASLY TRUST | UA 11/16/95 | 7240 YORK AVE S APT 517 | | EDINA | MN | 55435 | |
| RITA O'BRIEN | 480 NOD HILL RD | | | | WILTON | CT | 06897-1508 | |
| RITA O'HARA MURTHA & JOSEPH PATRICK | MURTHA TRS RITA O'HARA MURTHA | REVOCABLE LIVING TRUST | U/A DTD 6/8/98 | 71 LAKEVIEW DRIVE | TERRA ALTA | WV | 26764 | |
| RITA P MC DERMOTT | 57 SNOW RIDGE N | | | | MIDDLETOWN | CT | 06457-1568 | |
| RITA P PADGETT TRUSTEE U/A | DTD 05/11/81 M-B RITA P | PADGETT | 7316 KETTLE LAKE DR | | ALTO | MI | 49302-9169 | |
| RITA P RUDERMAN | 1 ALVARADO RD | | | | BERKELEY | CA | 94705-1508 | |
| RITA P WEIL CUST ELIZABETH C | WEIL UNIF GIFT MIN ACT NY | 3954 LOS ARABIS DRIVE | | | LAFAYETTE | CA | 94549-2834 | |
| RITA PAULA DURBA | 47 FINNERTY PL | | | | PUTNAM VALLEY | NY | 10579-3421 | |
| RITA PAVKA | 1221 MANOR PARK | | | | LAKEWOOD | OH | 44107-2621 | |
| RITA PAWLOSKI & | RONALD PAWLOSKI & | JOHN PAWLOSKI JT TEN | 12804 DARLINGTON | | GARFIELD HEIGHTS | OH | 44125-3759 | |
| RITA PECO GRAZZILLO | 519 SPRINGHILL AVE | | | | WILMINGTON | DE | 19809-2947 | |
| RITA PERKINS VAIL | 306 HENRY | | | | BEAVER DAM | WI | 53916-2416 | |
| RITA R ELLIOTT & | CATHERINE ELLIOTT JT TEN | 164 PILGRIM ROAD | | | BRISTOL | CT | 06010 | |
| RITA R GILMER & | GENEVA L GILMER JT TEN | 281 ALEXANDER AVE | | | SPARTANBURG | SC | 29306-3503 | |
| RITA R MORRISON | BOX 540292 | | | | DALLAS | TX | 75354-0292 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITA M MORRISON & | GEORGE ADAIR MORRISON JT TEN | BOX 540292 | | | DALLAS | TX | 75354-0292 | |
| RITA R NATELLO | 252 DOGWOOD DR | | | | LEVITTOWN | PA | 19055-1723 | |
| RITA R SEVERYN | 3689 ELM BROOK DR | | | | CLEVELAND | OH | 44147-2054 | |
| RITA R WOLTZ | 315 HANDLEY AVE | | | | WINCHESTER | VA | 22601-3715 | |
| RITA RACETTE | 7011 ROOT STREET | | | | MOUNT MORRIS | MI | 48458-9452 | |
| RITA RADKE & | ROBERT RADKE JT TEN | 7720 N 44TH ST | | | BROWN DEER | WI | 53223-4404 | |
| RITA RAE MERTEL | C/O ALEXANDER | 1124 CIRCLE HILL DRIVE | | | SELMER | TN | 38375-2286 | |
| RITA REPLOGLE | 1 HIAWATHA COVE TR #16 | | | | BATTLE CREEK | MI | 49015-3500 | |
| RITA RINOLDO & HORATIO | RINOLDO JT TEN | 1537 BRADLEY | | | FLINT | MI | 48503-3448 | |
| RITA ROZENBAUM | 3210 N LEISURE WORLD BLVD #614 | | | | SILVER SPRING | MD | 20906 | |
| RITA RULE | ATTN RITA RULE BERGSTEN | 1410 | 305 POMPANO BCH BLVD | | POMPANO BEACH | FL | 33062-5147 | |
| RITA S BLUM | 1322 HILLSDALE DR | | | | MONROEVILLE | PA | 15146-4443 | |
| RITA S CLAUDE | 2905 COLONIAL AVE | | | | KETTERING | OH | 45419-2033 | |
| RITA S HENSON | 23261 ROSEWOOD | | | | OAK PARK | MI | 48237-1703 | |
| RITA S KINSTLER TR | RITA S KINSTLER LIVING TRUST | UA 08/24/94 | 17 OVERLOOK DR | | MANSFIELD | CT | 06250-1621 | |
| RITA S LAYSTROM TRUSTEE | UNDER THE RITA S LAYSTROM | DECLARATION OF TRUST DTD | 10/26/93 | 2605 CRESTWOOD LANE | DEERFIELD | IL | 60015-1904 | |
| RITA S LEFFLER | 33 DALEWOOD DRIVE | | | | HARTSDALE | NY | 10530-1404 | |
| RITA S LEVIN & | MELVYN N LEVIN TR | RITA S LEVIN REVOCABLE TRUST | UA 02/09/99 | 31850 PARTRIDGE LANE APT#2 | FARMINGTON HILLS | MI | 48334 | |
| RITA S MURPHY | 820 NAVESINK RIVER RD | | | | LOCUST | NJ | 07760-2328 | |
| RITA S RAY | 23261 ROSEWOOD | | | | OAK PARK | MI | 48237-3703 | |
| RITA S RIVES | 307 LASSERRE DR | | | | LAFAYETTE | LA | 70503-2822 | |
| RITA S STAPLETON | 2101 NEW TRENTON RD | | | | W HARRISON | IN | 47060-8023 | |
| RITA S TRINDER | 6024 N MOUNT VERNON DR | | | | SENECA | SC | 29672 | |
| RITA S VICARI | 10 HOYE DRIVE | | | | PEEKSKILL | NY | 10567-6224 | |
| RITA SAUNDERS | BOX 543 | | | | MONROVIA | CA | 91017-0543 | |
| RITA SAZIMA | 8941 TIMBERLANE TRAIL | | | | NORTH ROYALTON | OH | 44133-1352 | |
| RITA SCHURE | 19 TROY PL | | | | SCHENECTADY | NY | 12309-5921 | |
| RITA SHEEHAN & EDWIN | SHEEHAN TEN ENT | 151 DORMER ST | | | JOHNSTOWN | PA | 15909-1756 | |
| RITA SUE HENSON CUST THOMAS | PAUL HENSON UNIF GIFT MIN | ACT MICH | C/O RITA SUE HENSON-RAY | 23261 ROSEWOOD | OAK PARK | MI | 48237-1703 | |
| RITA SYNOVIK | BOX 27 | | | | HOPE | NJ | 07844-0027 | |
| RITA T FITZGERALD | APT 12-E | 4100 N MARINE DRIVE | | | CHICAGO | IL | 60613-2322 | |
| RITA T KUROSKY | 114 FOUNTAIN BLEAU | | | | ROCHESTER HLS | MI | 48307-2419 | |
| RITA T MARTYN | 104 CISNEY AVE | | | | FLORAL PARK | NY | 11001-3246 | |
| RITA T MRNAREVIC | 336-D1 KNOTTY PINE CIRCLE | | | | LAKE WORTH | FL | 33463-9205 | |
| RITA T PARODI TRUSTEE U/A | DTD 05/20/92 RITA T PARODI | TRUST | 261 WELLINGTON J | | WEST PALM BEACH | FL | 33417-2579 | |
| RITA T PIMPINELLA | 197 IROQUOIS ST | | | | RONKONKOMA | NY | 11779-4611 | |
| RITA T SAUNDERS | 431 MUNDY LANE | | | | MT VERNON | NY | 10550-4300 | |
| RITA T SKRAMOVSKY | 2462 SADDLEWOOD LANE | | | | PALM HARBOR | FL | 34685-2512 | |
| RITA T STOCZ | 130 KEAN DRIVE | | | | CORTLAND | OH | 44410 | |
| RITA T VIOLA | 79 MARY LN | | | | BRIDGEWATER | MA | 02324-1323 | |
| RITA TANNER | 1411 SUFFOLK LANE | | | | WYNNEWOOD | PA | 19096-3216 | |
| RITA TIMLIN | 218 S WESTMOOR AVE | | | | COLUMBUS | OH | 43204-2571 | |
| RITA TOBIAS CUST FOR MORGAN | E TOBIAS UNDER MI UNIF GIFTS | TO MIN ACT | 932 LYON | | FLINT | MI | 48503-1304 | |
| RITA TRACEY | 4 PUTNAM HILL | | | | GREENWICH | CT | 06830-5722 | |
| RITA V HOUGH LOUDIN | 34215 PERSHING AVE | | | | LEESBURG | FL | 34788-4658 | |
| RITA V JONES | BOX 128 | | | | NEWTON JUNCTION | NH | 03859-0128 | |
| RITA V MULLINS | 44 MARCEE LN | | | | NEW CASTLE | KY | 40050-6763 | |
| RITA VALADE | 16678 CURTIS | | | | ROSEVILLE | MI | 48066 | |
| RITA VANGEL | 86 GATE RIDGE RD | | | | EASTON | CT | 06612-1838 | |
| RITA VICKERY | 1725 JORDAN DRIVE | | | | ROCKLEDGE | FL | 32955 | |
| RITA W FISCHER | 6171 INDUSTRIAL LP APT K-110 | | | | SHREVEPORT | LA | 71129 | |
| RITA W HARRIS & KATHLEEN H | THOMAS JT TEN | 3940 PRINCE WILLIAM PKWY ROOM 103 | | | WOODBRIDGE | VA | 22192-4513 | |
| RITA W MATTHEWS | 3018 LAKEWOOD LN | | | | HOLLYWOOD | FL | 33021-2643 | |
| RITA W SVADEBA | 26429 GREYTHORNE | | | | FARMINGTON | MI | 48334-4821 | |
| RITA W WILLIAMS | 373 KILBOURN RD | | | | ROCHESTER | NY | 14618-3632 | |
| RITA WALKER | 691 EMPIRE AVE | | | | FAR ROCKAWAY | NY | 11691-4830 | |
| RITA WARRICK CUST ERIC | WARRICK UNDER THE N Y UNIF | GIFTS TO MINORS ACT | 25426 CRESTWATER DR | | LEESBURG | FL | 34748-7425 | |
| RITA WATERS | C/O RITA WEBER | 2403 GADD ROAD | | | HUNT VALLEY | MD | 21030-1005 | |
| RITA WEIGEL | IMHADERBECK 14 | 61462 KOENIGSTEIN | | | | | | GERMANY |
| RITA WEILL BYXBE | 1321 BONITA AVE | | | | BERKELEY | CA | 94709-1924 | |
| RITA WEINGART | BOX 112 | MEADOW STREET | | | LITCHFIELD | CT | 06759-0112 | |
| RITA WILSON | 1340 CYPRESS DR | | | | JUPITER | FL | 33469-3253 | |
| RITA Y GRAYSON | 7058 ABBEYVILLE DR | | | | LAS VEGAS | NV | 89119-4567 | |
| RITA Y JOHNSON | 511 SOUTH STREET | | | | BRISTOL | CT | 06010-6514 | |
| RITA YARDLEY | 4 LIBRARY PL | | | | EDISON | NJ | 08820-2718 | |
| RITA Z ALLEN | 7882 HEATHER LAKE COURT EAST | | | | JACKSONVILLE | FL | 32256-3593 | |
| RITA ZACHARY HOLDEN | EXECUTORS ESTATE OF RODNEY B | ZACHARY & VIRGINIA B ZACHARY | 17816 N EAGLE RIVER LOOP RD | | EAGLE RIVER | AK | 99577-8201 | |
| RITCHIE J RADCLIFFE | 2302 SOUTH OTTER CREEK | | | | LASALLE | MI | 48145-9516 | |
| RITCHIE K JODWAY | 12032 PRINCEWOOD DR | | | | FENTON | MI | 48430 | |
| RITO RODRIGUEZ JR | 1902 MOSHER ST | | | | BAY CITY | MI | 48706-3590 | |
| RITO TROCIO CUEVAS | 6095 KIEV ST | | | | WEST BLMFLD | MI | 48324-1344 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITSU?YO MATSUI | 3986 KAUALIO PL | | | | HONOLULU | HI | 96816-4404 | |
| RIVA KANTIN | 1542 NASHUA CT | | | | INDIANAPOLIS | IN | 46260-2702 | |
| RIVA MUNZER & MAX MUNZER JT TEN | 8114 AVE J | | | | BROOKLYN | NY | 11236-3816 | |
| RIVARA FARM LP | 989 MT BENEVOLENCE ROAD | | | | NEWTON | NJ | 07860 | |
| RIVER JUNCTION ENTERPRISES | INC | BOX 245 | | | QUINCY | FL | 32353-0245 | |
| RIVERS JONES WHITLOCK | 2665 EUDORA ST | | | | DENVER | CO | 80207-3216 | |
| RIVERSIDE STEEL | C/O JOHN RADU | 3102 WARREN SHARON RD | | | VIENNA | OH | 44473-9530 | |
| RIVERSIDE UNITED | PRESBYTERIAN CHURCH | 525 RIVERSIDE AVE | | | WELLSVILLE | OH | 43968-1687 | |
| RIVON HACKETT | 423 GYPSY LN | | | | YOUNGSTOWN | OH | 44504-1313 | |
| RL PIKE TR | THE BL ELZAS WILL TRUST | UA 01/27/95 | BOX 517 | MORNINGSIDE 2057 | SANDTON | | | REPUBLIC OF S AFRICA |
| RN GOLD & CO INC PENSION | TRUST DTD OCT 29 81 | 19 ROWAYTON AVE | | | ROWAYTON | CT | 06853 | |
| ROANNA V THOMPSON | 5601 BALDWIN | | | | FLINT | MI | 48505-5126 | |
| ROANNE RAE EDDY | 178 SUNCREST WAY | | | | VACAVILLE | CA | 95688 | |
| ROANNE ROSEN | 101 GEDNEY ST APT 2M | | | | NYACK | NY | 10960-2218 | |
| ROANOKE CHEVROLET COMPANY | INC | 501 WASHINGTON ST | | | WILLIAMSTON | NC | 27892-2643 | |
| ROB H ROGERS | 14100 INWOOD RD | | | | DALLAS | TX | 75244-3917 | |
| ROB HEUERMAN | 3275 PARKHILL DR | | | | CINCINNATI | OH | 45238 | |
| ROB L FAVOR | 18601 BRENTWOOD | | | | LIVONIA | MI | 48152-3507 | |
| ROB R MACKINTOSH & ADELE L | MACKINTOSH JT TEN | 6145 E GREENWAY LANE | | | SCOTTSDALE | AZ | 85254-2542 | |
| ROB R WAITS | 8350 STATE HGWY 188 | | | | FRIENDSHIP | TN | 38034 | |
| ROB ROY MC GREGOR JR | 1009 BERN CIRCLE | | | | ANDERSON | SC | 29626-5401 | |
| ROB W ABNEY & | KRISTA ABNEY JT TEN | 526 KENILWORTH LANE | | | BALLWIN | MO | 63011-2458 | |
| ROBARD A ALVAREZ | 14812 SAN FERNANDO MISSION | | | | MISSION HILLS | CA | 91345-1725 | |
| ROBB D HENRY | 1322 WAKEMAN MILL RD | | | | FRONT ROYAL | VA | 22630-8744 | |
| ROBBI STRUZZIERY | 320 HARRISON ST APT PH-O | | | | EAST ORANGE | NJ | 07018-1335 | |
| ROBBIE A JOHNSON | 29 HOLY OAK DR | | | | RICHBORO | PA | 18954-1921 | |
| ROBBIE A WILLIAMS III | 13226 N WEBSTER RD | | | | CLIO | MI | 48420-8238 | |
| ROBBIE DOUGLAS WHITE | 2341 STEPPING STONES WAY | | | | COLORADO SPRINGS | CO | 80904 | |
| ROBBIE G WATTERS & | PAULA WATTERS JOHNSON JT TEN | 7104 JEFFERSON | | | DES MOINES | IA | 50322-5856 | |
| ROBBIE J BORKOWSKI | 3440 W GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-8888 | |
| ROBBIE L HANKERSON | 29 LEWIS STREET | | | | WILLISTON | SC | 29853 | |
| ROBBIE M BYRD | 804 GALLOP HILL RD APT J | | | | GAITHERSBURG | MD | 20879-3634 | |
| ROBBIE N MCDAVID | 11979 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9612 | |
| ROBBIE P MARDIS | 6806 PARADISE CIRCLE | | | | TRUSSVILLE | AL | 35173-1150 | |
| ROBBIE P MARDIS & GUY B | MARDIS JR JT TEN | 6806 PARADISE CIRCLE | | | TRUSSVILLE | AL | 35173-1552 | |
| ROBBIE S CELESKI | 8600 DIANE COURT | | | | WESTLAND | MI | 48185-1603 | |
| ROBBIE TIPTON | 112 GREENBRIAR CIR | | | | MARYVILLE | TN | 37803-5352 | |
| ROBBIN B HOPKINS | 362 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1740 | |
| ROBBIN D BAYS | 705 MICHIGAN AVE | | | | ADRIAN | MI | 49221-2543 | |
| ROBBIN J DEFENDORF | C/O ROBBIN D BREWER | 6951 KINGS COVE WAY | | | CINCINNATI | OH | 45230-4001 | |
| ROBBIN L DIETZ-MACKAY | 9199 GILLMAN | | | | LIVONIA | MI | 48150-4149 | |
| ROBBIN SUE STICHWEH | 4046 CORINTH BLVD | | | | DAYTON | OH | 45410-3408 | |
| ROBBINS TIRE & RUBBER CO | INC | E SIXTH ST | BOX 60 | | TUSCUMBIA | AL | 35674-0060 | |
| ROBBYA R GREEN WEIR | 9655 DIXIE | | | | REDFORD | MI | 48239-1645 | |
| ROBEARL B WOLF | 4340 GORMAN AVENUE | | | | ENGLEWOOD | OH | 45322-2528 | |
| ROBEARL L WOLF | 4340 GORMAN AVENUE | | | | ENGLEWOOD | OH | 45322-2528 | |
| ROBEERT J WATKINS | 4187 LAFAYETTE BLVD | | | | LINCOLN PARK | MI | 48146-4017 | |
| ROBENA M SOULE | 515 WETMORE | | | | HOWELL | MI | 48843-1562 | |
| ROBERSINE HANKERSON | P.O.BOX 25878 | | | | BALTIMORE | MD | 21224 | |
| ROBERSON FOSTER | 1229 SOMMERSET LANE | | | | FLINT | MI | 48503-2924 | |
| ROBERT & MURIEL MARKS TR | ROBERT & MURIEL MARKS TRUST | UA 07/13/98 | 6652 GLEN DR | | HUNTINGTON BEACH | CA | 92647-3161 | |
| ROBERT A ALLARD | 1832 IMPERIAL HWY | | | | WESTLAND | MI | 48185-3568 | |
| ROBERT A ALLEN | C/O GRETA L FLICKINGER POA | 85 GALILEO | | | WILLIAMSVILLE | NY | 14221 | |
| ROBERT A AMICK CUST | KYLE AMICK | UNIF TRANS MIN ACT VA | 22 WALKER TERRACE | | ATLANTA | GA | 30309-3319 | |
| ROBERT A AMSLER | 468 E ROYAL PALM RD | | | | BOCA RATON | FL | 33432-5028 | |
| ROBERT A ANDERSON | 3 DAWNHAVEN DR | | | | ROCHESTER | NY | 14624-1607 | |
| ROBERT A ANDERSON & | SUSANNE ANDERSON JT TEN | 6 FORT HILL ROAD | | | HAYDENVILLE | MA | 01039-9736 | |
| ROBERT A ANDERSON EX EST | MARY ALSUP KING | 2021 RICHARD JONES RD STE 350 | | | NASHVILLE | TN | 37215 | |
| ROBERT A ANDREW | 4673 TIRO ROAD | | | | TIRO | OH | 44887-9762 | |
| ROBERT A ANDREWS | 2324 MARSHA BLVD | | | | CUYAHOGA FALLS | OH | 44223 | |
| ROBERT A APPLEBY CUST DAVID | A APPLEBY UNIF GIFT MIN ACT | PA | 2393 DOMBEY RD | | WILMINGTON | DE | 19808-4219 | |
| ROBERT A ARCAND CUST ROBERT | ALEXANDER ARCAND UNIF GIFT | MIN ACT MI | 428 CLOVERLY | | GROSSE POINTE | MI | 48236-3206 | |
| ROBERT A ARSENAULT & EVELYN | P ARSENAULT JT TEN | 6513 HIGHVIEW | | | DEARBORN HTS | MI | 48127-2126 | |
| ROBERT A ASPIN | 4302 S LAKE DR | | | | BEAVERTON | MI | 48612-8826 | |
| ROBERT A AULD | 1304 15TH STREET | | | | WICHITA FALLS | TX | 76301-7123 | |
| ROBERT A AUSTIN | 8920 BALD HILL PLACE | | | | BURKE | VA | 22015-2103 | |
| ROBERT A AYERS | 305 GLEN BERNE DR | | | | WILMINGTON | DE | 19804-3411 | |
| ROBERT A BABCOCK | 308 TRIPLETT LN | | | | KNOXVILLE | TN | 37922-3419 | |
| ROBERT A BABCOCK CUST | REBECCA COLVIN BABCOCK UNIF | GIFT MIN ACT TENN | 308 TRIPLETT LANE | | KNOXVILLE | TN | 37922-3419 | |
| ROBERT A BABCOCK CUST | JONATHAN ALAN BABCOCK UNIF | GIFT MIN ACT TENN | 308 TRIPLETT LANE | | KNOXVILLE | TN | 37922-3419 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A BAHM | 14868 OCEANA | | | | ALLEN PARK | MI | 48101-1857 | |
| ROBERT A BAKER | 2825 PLAZA VERDE | | | | SANTA FE | NM | 87505-6514 | |
| ROBERT A BARBERA | SEVEN HARRIER COURT | | | | WAYNE | NJ | 07470-8460 | |
| ROBERT A BARNER | 35457 PHILLIP JUDSON | | | | CLINTON TWP | MI | 48035-2491 | |
| ROBERT A BARNES | 112 HAVEMEYER PL | | | | GREENWICH | CT | 06830-6332 | |
| ROBERT A BARNES | 22828 AMHERST | | | | ST CLAIR SHRS | MI | 48081-2545 | |
| ROBERT A BARNETT | SUITE 2500 | 639 LOYOLA AVE | | | NEW ORLEANS | LA | 70113-7103 | |
| ROBERT A BARNETT | 62 OAK AVENUE | | | | IRVINGTON | NJ | 07111-3826 | |
| ROBERT A BARR | 26 CONWAY RD | | | | STARKSBORO | VT | 05487-7120 | |
| ROBERT A BARTH | 4125 SECOR RD | | | | PETERSBURG | MI | 49270-9530 | |
| ROBERT A BARTLETT | 10401 W ST RD 28 | | | | RIDGEVILLE | IN | 47380-9330 | |
| ROBERT A BASEY | 330 BYRD ST | | | | COVINGTON | KY | 41011-3550 | |
| ROBERT A BAUER & MISS | FRANCES K BAUER JT TEN | 1016 GROVE HILL DR | | | BEAVERCREEK | OH | 45434-5906 | |
| ROBERT A BAUMANN & MARY K | BAUMANN JT TEN | 5830 COUNTRY VIEW TRAIL | | | FARMINGTON | MN | 55024-9459 | |
| ROBERT A BEACH | 5624 CALLE DE RICARDO | | | | TORRANCE | CA | 90505-6225 | |
| ROBERT A BEASINGER | 123 SENECA TRL | | | | PRUDENVILLE | MI | 48651-9736 | |
| ROBERT A BECK & | ELEANOR L BECK JT TEN | 1995 COUNTY RD 302 | | | BELLEVUE | OH | 44811 | |
| ROBERT A BECK TR U/W | CLARENCE A BECK | 11 TUPELO DR A | | | CLIFTON PARK | NY | 12065-6235 | |
| ROBERT A BECKER | APT 9C | COUNTRY CLUB TOWERS I | 100 HEPBURN ROAD | | CLIFTON | NJ | 07012-2210 | |
| ROBERT A BEGGS | 1816 TERRAPIN BRANCH RD | | | | MT PLEASANT | TN | 38474-1954 | |
| ROBERT A BEHRMAN | BOX 427 | | | | GREELEY | CO | 80632-0427 | |
| ROBERT A BELANGEE & BETTY A | BELANGEE JT TEN | 1617 CHARLES ST | | | ANDERSON | IN | 46013-2719 | |
| ROBERT A BELL | 3550 OLD PLANK ROAD | | | | MILFORD | MI | 48381-3565 | |
| ROBERT A BELLINGAR | 2760 W PARKS ROAD | | | | SAINT JOHNS | MI | 48879-9205 | |
| ROBERT A BENCHER | 14831 ANGELIQUE | | | | ALLEN PARK | MI | 48101-1844 | |
| ROBERT A BENJAMIN | 43850 HEATHERSTONE TERR 412 | | | | LEESBURG | VA | 20176 | |
| ROBERT A BENWARE | BOX 612 | | | | FT COVINGTON | NY | 12937-0612 | |
| ROBERT A BERGEN | 705-N | 48 W BROADWAY | | | SALT LAKE CITY | UT | 84101-2007 | |
| ROBERT A BERGER | 518 WESTONRIDGE CT | | | | WILDWOOD | MO | 63021-2028 | |
| ROBERT A BERGER & | WILLYNE V BERGER JT TEN | 518 WESTONRIDGE CT | | | WILDWOOD | MO | 63021-2028 | |
| ROBERT A BERGER & | WILLEYNE V BERGER JT TEN | 518 WESTONRIDGE CT | | | WILDWOOD | MO | 63021-2028 | |
| ROBERT A BERNSTEIN | 2804 MCKINLEY PL NW | | | | WASHINGTON | DC | 20015-1104 | |
| ROBERT A BERRYHILL | 9700 DUDLEY ST | | | | TAYLOR | MI | 48180-3736 | |
| ROBERT A BETHUY & | DEANNA C BETHUY TR | ROBERT A BETHUY & DEANNA C | BETHUY LIVING TRUST UA 09/14/94 | 46265 CUSTER | UTICA | MI | 48317-5805 | |
| ROBERT A BILLINGS | 113 LOCKERBIE LN | | | | MOORESVILLE | NC | 28115-3454 | |
| ROBERT A BLACKIE | BOX 1418 20158 TUTTLE ST | | | | SARAGOTA | FL | 34230-1418 | |
| ROBERT A BLAIR | 11808 SPRUCE ORCHARD | | | | CREVE COEUR | MO | 63146-4824 | |
| ROBERT A BLAIR & | ERMA H BLAIR JT TEN | 11808 SPRUCE ORCHARD | | | CREVE COEUR | MO | 63146-4824 | |
| ROBERT A BLAKE & JANET | BLAKE JT TEN | 6014 NW 75TH CT | | | PARKLAND | FL | 33067-3338 | |
| ROBERT A BLAKELY | 2914 RUSHMORE | | | | SAGINAW | MI | 48603-3328 | |
| ROBERT A BLUE | 7107 KIMBERLY LN | | | | PLAINFIELD | IN | 46168-8458 | |
| ROBERT A BLUHM TR | ROBERT A BLUHM TRUST | UA 05/30/96 | 408 LAS PALMAS AVE | | MODESTO | CA | 95354-1444 | |
| ROBERT A BOISKO & | ROSELLA KATO JT TEN | 138 SOUTH 5TH STREET | | | DUQUESNE | PA | 15110 | |
| ROBERT A BOONE | RR 1 BOX 34 | | | | ELLSINORE | MO | 63937-9704 | |
| ROBERT A BORDO | 38300 JEFFERSON | | | | MOUNT CLEMENS | MI | 48045-2645 | |
| ROBERT A BORDONARO | 200 BOULDER TRAIL | | | | BRONXVILLE | NY | 10708-5904 | |
| ROBERT A BOSS | 4412 BOS CIR | | | | LOGANVILLE | GA | 30052-3524 | |
| ROBERT A BOUCHAT | 3020 FREEPORT RD | | | | NATRONA HEIGHTS | PA | 15065-1910 | |
| ROBERT A BOWEN | 3681 WHITFIELD DR | | | | WATERFORD | MI | 48329-1164 | |
| ROBERT A BOWEN | 3592 WEST SARGENT ROAD | | | | LODI | CA | 95242-9212 | |
| ROBERT A BRADFORD | 1542 W HUNTERS CREEK ROAD | | | | LAPEER | MI | 48446-9493 | |
| ROBERT A BRADY | 4360 LOUD DAM TR | | | | GLENNIE | MI | 48737-9402 | |
| ROBERT A BRAUNINGER | BOX 201 | | | | WARRENSBURG | MO | 64093-0201 | |
| ROBERT A BRAZEL | 6166 APPLE RIDGE RD | | | | IUKA | IL | 62849-2234 | |
| ROBERT A BREGE | 6 SKYLINE DR | | | | AKRON | NY | 14001-1504 | |
| ROBERT A BRICKLER | 30209 LONG BEACH LANE | | | | GRAVOIS MILLS | MO | 65037-4473 | |
| ROBERT A BRODE | 4226 QUAIL RIDGE LN | | | | NEWPORT | MI | 48166 | |
| ROBERT A BROTHERS | 64 ACKERSON LAKE RD | | | | JACKSON | MI | 49201-8749 | |
| ROBERT A BROWN | 29 LINDSEY COURT | | | | HOLTSVILLE | NY | 11742-2255 | |
| ROBERT A BROWN | 18592 JAMESTOWN CIRCLE | | | | NORTHVILLE | MI | 48167-3525 | |
| ROBERT A BROWN | 1276 MAN-O-WAR LANE | | | | MACON | GA | 31210-7407 | |
| ROBERT A BROWN | 25 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2105 | |
| ROBERT A BRUGGER & JOHN N | BRUGGER SR JT TEN | 1099 MONUMENT RD | | | TAWAS CITY | MI | 48763-9367 | |
| ROBERT A BRUNNER | 3856 BOULDER | | | | TROY | MI | 48084-1121 | |
| ROBERT A BRUNNER & | ELIZABETH L BRUNNER JT TEN | 3856 BOULDER | | | TROY | MI | 48084-1121 | |
| ROBERT A BRUSH | 4367 GATOR TRACE LANE | | | | FORT PIERCE | FL | 34982 | |
| ROBERT A BUCK | 29 BACON ST | BOX 1090 | | | WARREN | MA | 1083 | |
| ROBERT A BUCZEK & ANN L | BUCZEK JT TEN | 1666 ROOSEVELT AVE | | | NORTH BRUNSWICK | NJ | 08902-2631 | |
| ROBERT A BUJNAK | 8809 PARK HEIGHTS AVE | | | | GARFIELD HTS | OH | 44125-2333 | |
| ROBERT A BURGARD | 4059 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5409 | |
| ROBERT A BURKE | 307-D JONES ROAD | | | | ERIEVILLE | NY | 13061 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A BURLEY | | 320 S STATE ST | | | DAVISON | MI | 48423-1510 | |
| ROBERT A BURNELL | | 3138 SETTING SUN BLVD | | | SAGINAW | MI | 48603-5212 | |
| ROBERT A BURNS | | 8550 DIVISION NE | | | SPARTA | MI | 49345-8350 | |
| ROBERT A BURNS | | 14014 BAYWOOD VILLAGES DR | | | CHESTERFIELD | MO | 63017-3420 | |
| ROBERT A BURTON & COBA A | BURTON JT TEN | 10171 ST JOE RD | | | FORT WAYNE | IN | 46835-9549 | |
| ROBERT A BUSBY TR U/A DTD | 10/06/93 ROBERT A BUSBY | TRUST | 2400-3C VIA MARIPOSA WEST | | LAGUNA HILLS | CA | 92653-2051 | |
| ROBERT A BUSSMANN CONS EST | GRETCHEN W BUSSMANN | 560 SILVER SANDS RD UNIT 504 | | | EAST HAVEN | CT | 6512 | |
| ROBERT A BUTTS | | 2451 GREYLING DR | | | SAN DIEGO | CA | 92123-3953 | |
| ROBERT A BUZA | | 12369 CARY RD | | | ALDEN | NY | 14004-9412 | |
| ROBERT A BUZOLICH | | 1703 E HOWARD ST | | | SOUTH BEND | IN | 46617-1826 | |
| ROBERT A BYRNES & ALICE M | BYRNES JT TEN | 20490 KEMP DR | | | MT CLEMENS | MI | 48043 | |
| ROBERT A BYSURA | | 5364 COLD BROOK | | | MANTUA | OH | 44255-9248 | |
| ROBERT A BYTNAR & | RUTH E BYTNAR JT TEN | 8642 W BRODMAN AVE | | | CHICAGO | IL | 60656 | |
| ROBERT A CAHILL | | 603 S STATE ROAD 7 APT 2A | | | MARGATE | FL | 33068-1763 | |
| ROBERT A CAMRAS | | 560 LINCOLN AVE | | | GLENCOE | IL | 60022-1420 | |
| ROBERT A CANTARA | | 22 WHIPPLETREE RD | | | CHELMSFORD | MA | 01824-1945 | |
| ROBERT A CAPEHART | | 10351 CHADWICK RD | | | LAINGSBURG | MI | 48848-9452 | |
| ROBERT A CARDWELL | | 155 HENRY ST | | | BROOKLYN | NY | 11201-2563 | |
| ROBERT A CARGES | | 17 OGEE TRAIL | | | BROCKPORT | NY | 14420-9307 | |
| ROBERT A CARPENTER | | 2909 N EDISON ST | | | ARLINGTON | VA | 22207-1804 | |
| ROBERT A CARSKE | | 4615 ERHART RD | | | MEDINA | OH | 44256-8988 | |
| ROBERT A CARVER | | 2008 HUNT CLUB DRIVE | | | GROSSE POINTE WOOD | MI | 48236-1704 | |
| ROBERT A CASEY & LISA J | CASEY JT TEN | 6310 SPRING LAKE DR | | | BURKE | VA | 22015-4067 | |
| ROBERT A CHAPMAN | | 14290 DOVE DRIVE | | | CARMEL | IN | 46033-8322 | |
| ROBERT A CHERRY | | 426 S CENTER ST | | | BUNKER HILL | IN | 46914-9019 | |
| ROBERT A CHRISTMAN | | 370 S FOREST | | | BELLINGHAM | WA | 98225-5800 | |
| ROBERT A CHURCHILL | | 1905 WOODLAND DRIVE | | | CALEDONIA | WI | 53108-9718 | |
| ROBERT A CIRINO | | 2518 KITTIWAKE DR | | | WILMINGTON | DE | 19805-1074 | |
| ROBERT A CLAERR | | 1331 N NORTH LAKE WAY | | | SEATTLE | WA | 98103 | |
| ROBERT A CLEGG | | 2015 ROUNDWYCK LANE | | | POWELL | OH | 43065-8561 | |
| ROBERT A COBB | MARSHALL HOUSE APTS | 200 EAST SPRUCE STREET APT 208 | | | MARSHALL | MI | 49068-1859 | |
| ROBERT A COLBY | | 92 LONGVIEW DR | | | BERKELEY SPRINGS | WV | 25411-4010 | |
| ROBERT A COLEMAN | | 11719 SINCLAIR DR | | | INDIANAPOLIS | IN | 46235-6019 | |
| ROBERT A COLEMAN | | 11719 SINCLAIR DR | | | INDIANAPOLIS | IN | 46235-6019 | |
| ROBERT A COLLINS | | 1810 W COOK RD | | | MANSFIELD | OH | 44906-3628 | |
| ROBERT A COLOMBO | | 909 CASSIE DRIVE | | | JOLIET | IL | 60435-2937 | |
| ROBERT A COLOMBO & JOAN A | COLOMBO JT TEN | 909 CASSIE DR | | | JOLIET | IL | 60435-2937 | |
| ROBERT A COLVIN & CHARLOTTE | G COLVIN JT TEN | 201 VILLAGE LANE | | | SPRINGHILL | LA | 71075-2132 | |
| ROBERT A COOKE | | 278 COURTLY CIR | | | ROCHESTER | NY | 14615-1006 | |
| ROBERT A COOPER & | PATRICIA M COOPER TR | COOPER LIVING TRUST | UA 10/30/91 | 15730 NW ST ANDREWS DRIVE | PORTLAND | OR | 97229-7812 | |
| ROBERT A CORDELL | | 53280 VINEYARD LANE | | | MATTAWAN | MI | 49071-9392 | |
| ROBERT A CORINI | | 61 WILDWOOD ROAD | | | CHAPPAQUA | NY | 10514 | |
| ROBERT A COSSETTE | | 749 HANOVER ST | | | MERIDEN | CT | 06451-5208 | |
| ROBERT A COSTELLO | | 2348 SOUTH 12TH STREET APT C | | | SAINT LOUIS | MO | 63104-4251 | |
| ROBERT A COULBOURNE | | 1906 GRAVES RD | | | HOCKESSIN | DE | 19707-9714 | |
| ROBERT A COULTER | | 1017 ASTORIA RD | | | GERMANTOWN | OH | 45327-1710 | |
| ROBERT A COWARD | | 21637 COLLIER AVENUE | | | BATTLE CREEK | MI | 49017-8846 | |
| ROBERT A CRAIG | ATTN WALTER CRAIG | RD5 | 1525 WILMINGTON PIKE | | WEST CHESTER | PA | 19382-8318 | |
| ROBERT A CROMIS & MIRIAM L | CROMIS TEN ENT | 3558 CIMMERON RD | | | YORKLYN | PA | 17402-4359 | |
| ROBERT A CROSS | | 25 NICOLE PL | | | MIDDLETOWN | NY | 10940-7084 | |
| ROBERT A CURTIS | | 3624 COUNTY FRM RD | | | ST JOHNS | MI | 48879-9295 | |
| ROBERT A DAILY | ATTN MARY JOANNE COFFEE | 4784 ESCALONA PLAZA | | | YORBA LINDA | CA | 92886 | |
| ROBERT A DAITZ | | 167 EAST 82 STREET | | | NEW YORK | NY | 10028-1856 | |
| ROBERT A DALLEY & | JANET E DALLEY JT TEN | 3877 GATE DRIVE | | | TROY | MI | 48083-5643 | |
| ROBERT A DALTON & JOANN M | DALTON JT TEN | 3965 LOCH DRIVE | | | HIGHLAND | MI | 48357-2233 | |
| ROBERT A DALY | | 29408 RUTHDALE | | | ROSEVILLE | MI | 48066-2103 | |
| ROBERT A DAVIS | | 1351 OVILLA RD | | | WAXAHACHIE | TX | 75167-9403 | |
| ROBERT A DAVIS | | 28 NORTH 580 EAST | | | OREM | UT | 84097-4836 | |
| ROBERT A DAVIS II | | 28 NORTH 580 EAST | | | OREM | UT | 84097-4836 | |
| ROBERT A DE CARLO & JOANNE | DE CARLO JT TEN | 630 E CHURCH ST | | | HOMER CITY | PA | 15748-6937 | |
| ROBERT A DE GOFF & NANCY | W DE GOFF JT TEN | 638 SAN LUIS RD | | | BERKELEY | CA | 94707-1726 | |
| ROBERT A DEAK & STEPHANIE F | DEAK JT TEN | 3109 MC CLELLAN DR | | | GREENSBURG | PA | 15601-3816 | |
| ROBERT A DEBAUN | | 262 MAPLE RD | | | VALLEY COTTAGE | NY | 10989-1424 | |
| ROBERT A DEFOREST | | 4998 STATE ROUTE 42 | | | MOUNT GILEAD | OH | 43338 | |
| ROBERT A DEL GROSSO | | 22448 SUNNYSIDE | | | ST CLAIR SHRS | MI | 48080-2442 | |
| ROBERT A DELGADO | | 2641 DAMAN CT | | | ST LOUIS | MO | 63136-1570 | |
| ROBERT A DEPPE | | 9 OBISPO DRIVE BAYWOOD | | | BRICKTOWN | NJ | 08723-7612 | |
| ROBERT A DIGEL JR | | 916 W KING ST | | | SMETHPORT | PA | 16749-1025 | |
| ROBERT A DITTMANN | | 10739 INDEPENDENCE AVE | | | CHATSWORTH | CA | 91311-1557 | |
| ROBERT A DODDS JR | | 525 NW LEWISBERG | | | CORVALLIS | OR | 97330-9603 | |
| ROBERT A DODSON & JENNY S | DODSON JT TEN | 5338 WELLESLEY ST | | | LA MESA | CA | 91942-4446 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A DOYON | | 8 WARNER STREET | | | BLACKSTONE | MA | 01504-1865 | |
| ROBERT A DRENNAN PERSONAL | REPRESENTATIVE OF THE ESTATE | HELEN B WILSON | 4441 CRANBROOK DR | | INDIANAPOLIS | IN | 46250-2430 | |
| ROBERT A DUDEK TR U/A DTD 6/13/03 | ROBERT A DUDECK TRUST | 1621 MERSHON | | | SAGINAW | MI | 48602 | |
| ROBERT A DUELL & GLADYS | DUELL JT TEN | 118 SUNSET AVE | | | PRINCETON | NJ | 08540-9861 | |
| ROBERT A DUMON & MARILYN K | DUMON JT TEN | 2537 BRIERS N DR | | | ATLANTA | GA | 30360 | |
| ROBERT A DUNN JR | | 17301 RUSSELL | | | ALLEN PARK | MI | 48101-2850 | |
| ROBERT A DUPY & NELSON H | DUPY JR JT TEN | 9292 COPPER GREENS DR | | | CALEDONIA | MI | 49316-8193 | |
| ROBERT A EBERLEIN | | 1610 ADAMS | | | SAGINAW | MI | 48602-2501 | |
| ROBERT A EBERT | | 4717 WOODS EDGE RD | | | JANESVILLE | WI | 53545-9124 | |
| ROBERT A ECKEL | | 1540 2ND AVE APT 3B | | | NEW YORK | NY | 10028-3945 | |
| ROBERT A EDELSTEIN | | 82 BOYLES ST | | | BEVERLY | MA | 01915-2025 | |
| ROBERT A EDGAR & | CARLEY S EDGAR TRS | ROBERT A EDGAR & CARLEY S EDGAR | TRUST U/A DTD 03/15/01 | 2275 ATLAS RD | DAVISON | MI | 48423-8300 | |
| ROBERT A EDWARDS | | 15 FUERTES | | | IRVINE | CA | 92617-4095 | |
| ROBERT A EHLERT | | 17594 ALSEA HWY | | | ALSEA | OR | 97324-9629 | |
| ROBERT A ELLINGSON | | 5532 ARCOLA AVE | | | WEST CARROLLTON | OH | 45449-2716 | |
| ROBERT A ELSTEN | | 4620 SOUTHERN AVE | | | ANDERSON | IN | 46013-4745 | |
| ROBERT A ELSTEN & JOAN | ELSTEN JT TEN | 4620 SOUTHERN AVE | | | ANDERSON | IN | 46013-4745 | |
| ROBERT A ENGLISH | | 10097 YELLOWBANK RD | | | METAMORA | IN | 47030-9770 | |
| ROBERT A ENOS & JOSELYN D | ENOS JT TEN | 9 DRIFTWOOD RD | | | SAGAMORE BEACH | MA | 02562-2501 | |
| ROBERT A EUGENE | | 7630 LEXINGTON GREEN | | | MIDDLEBURG HEIGHTS | OH | 44130-6864 | |
| ROBERT A FAKES | | 3856 N 710 W | | | KOKOMO | IN | 46901-8212 | |
| ROBERT A FALLS | | 45 DEACON DR | | | ORCHARD PARK | NY | 14127-1804 | |
| ROBERT A FATTIC & LINDA S | FATTIC JT TEN | 8 ROLAND | | | ST PETERS | MO | 63376-1802 | |
| ROBERT A FEIN | | 39 LINNAEAN ST | | | CAMBRIDGE | MA | 02138-1511 | |
| ROBERT A FENNIMORE | | 2602 AUDREY TER | | | UNION | NJ | 07083-4985 | |
| ROBERT A FERGUSON & | SARAH L FERGUSON JT TEN | 1702 BROOKCHESTER DR | | | KATY | TX | 77450-5905 | |
| ROBERT A FINCH | | 304 POND ST | | | ROCKLAND | MA | 02370-1047 | |
| ROBERT A FINCH | | 6 BEECHWOOD RD | | | BRAINTREE | MA | 02184-3711 | |
| ROBERT A FIORINO & JANICE E | FIORINO JT TEN | 60 CHERRY TREE CIRCLE | | | LIVERPOOL | NY | 13090-2447 | |
| ROBERT A FISHER & LOUISE H | FISHER TEN ENT | 550 LAGUNA ROYAL BLVD #501 | | | NAPLES | FL | 34119 | |
| ROBERT A FITCH | | 12100 MELLOWOOD DR | | | SARATOGA | CA | 95070 | |
| ROBERT A FITZGERALD | | 200 PALMETTO ST | | | ST MARYS | GA | 31558-4616 | |
| ROBERT A FITZGERALD | | 510 ISABELLA ST APT 101 | | | NEWPORT | KY | 41071-1151 | |
| ROBERT A FOBBE | | 3030 ROUND HILL CT | | | FT MITCHELL | KY | 41017-2675 | |
| ROBERT A FOLLANSBEE | | 91 THORNDIKE ST | | | BROOKLINE | MA | 02446-5816 | |
| ROBERT A FOOSE | | BOX 1397 | | | NEW LONDON | NH | 03257-1397 | |
| ROBERT A FOSS & MARGA B FOSS JT TEN | | 525 W WYNDER-MERE COURT | | | PEORIA | IL | 61614-2919 | |
| ROBERT A FOSTER | | 15234 GARY LN | | | BATH | MI | 48808-8738 | |
| ROBERT A FOWLER | | 93 FOWLER ROAD | | | GALETON | PA | 16922-9421 | |
| ROBERT A FOX | | 745 PRAIRIE OAK RD | | | IONIA | MI | 48846-1888 | |
| ROBERT A FRANK & | CHERYL FRANK JT TEN | 23 CHANCE ST | | | HICKSVILLE | NY | 11801-3752 | |
| ROBERT A FRASCATI | | 26 WELLINGTON RD | | | EAST BRUNSWICK | NJ | 08816-1722 | |
| ROBERT A FREEMAN | | 5080 JOHN THOMAS ROAD | | | RAVENNA | OH | 44266-9275 | |
| ROBERT A FRITZLER | | 3608 BRANCH RD | | | FLINT | MI | 48506-2412 | |
| ROBERT A GALBASIN | | 13850 FRANKLIN STREET | | | BRIGHTON | CO | 80602-6358 | |
| ROBERT A GALSTER | | 1324 MULBERRY RUN | | | MINERAL RIDGE | OH | 44440-9433 | |
| ROBERT A GARDNER | | 3185 EMERALD LANE | | | ROCK HILL | SC | 29730-9540 | |
| ROBERT A GARDNER & | ETHEL A GARDNER JT TEN | 14 NOVEDADES PORT | | | ST LUCIE | FL | 34952-3209 | |
| ROBERT A GEISLER | | 2656-C SW ARROWHEAD RD | | | TOPEKA | KS | 66614 | |
| ROBERT A GERISCH AS CUST FOR | STEVEN C GERISCH U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 62 STONEHEDGE DR S | GREENWICH | CT | 06831-3234 | |
| ROBERT A GETTLEMAN | | 977 SEMINOLE TRL. PMB 198 | | | CHARLOTTESVILLE | VA | 22901 | |
| ROBERT A GIOIA | | 33833 GLENVIEW | | | FARMINGTON | MI | 48335-3423 | |
| ROBERT A GLASSMEYER | | 2961 DECKEBACH AVE | | | CINCINNATI | OH | 45220-2714 | |
| ROBERT A GLINSKI | | 25768 MASCH | | | WARREN | MI | 48091-5027 | |
| ROBERT A GLINSKI & DOLORES | GLINSKI JT TEN | 25768 MASCH | | | WARREN | MI | 48091-5027 | |
| ROBERT A GLUBZINSKI & | ANN H GLUBZINSKI JT TEN | 21950 HEATHERBRAE WAY S | | | NOVI | MI | 48375-4352 | |
| ROBERT A GMEREK | | 502 HAWLEY STREET | | | LOCKPORT | NY | 14094-2153 | |
| ROBERT A GOLD & ELINOR M | GOLD JT TEN | 7206 AZALEA LANE | | | DALLAS | TX | 75230-3636 | |
| ROBERT A GONSALVES | | 41960 HIGGINS WAY | | | FREMONT | CA | 94539-4616 | |
| ROBERT A GONSALVES & ARLENE | C GONSALVES JT TEN | 41960 HIGGINS WAY | | | FREMONT | CA | 94539-4616 | |
| ROBERT A GOODENOUGH | | 52 CATLIN ROAD | | | HARWINTON | CT | 06791-1709 | |
| ROBERT A GOULDIN AS CUST FOR | ROBERT K GOULDIN UNDER THE | VA UNIFORM TRANSFERS TO | MINORS ACT | 1200 MUTUAL BUILDING | RICHMOND | VA | 23219 | |
| ROBERT A GOULDIN CUST | MEGHAN R GOULDIN | UNIF TRANS MIN ACT VA | 1200 MUTUAL BLDG | 909 E MAIN ST | RICHMOND | VA | 23219-3002 | |
| ROBERT A GRABOWSKI | | 2611 SABIN WAY | | | SPRING HILL | TN | 37174-2331 | |
| ROBERT A GRADES | | 2346 HOUSER RD | | | HOLLY | MI | 48442-8328 | |
| ROBERT A GREEN | | 21800 RIVER OAKS | | | ROCKY RIVER | OH | 44116-3127 | |
| ROBERT A GREEN | | BOX 352 | | | NUNDA | NY | 14517 | |
| ROBERT A GREEN | | 5256 OTTAWA STREET | | | BURTON | MI | 48509-2026 | |
| ROBERT A GREEN & MAURINE A | GREEN JT TEN | 26 CLARA BARTON LN | | | GALVESTON | TX | 77551-1104 | |
| ROBERT A GREENBARG | | 6465 N CEDAR AVE | | | FRESNO | CA | 93710-4349 | |
| ROBERT A GREINER | | SPRING VALLEY LAKE 8388 | | | VICTORVILLE | CA | 92392 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A GREINER & CHRISTINE | A GREINER JT TEN | 8388 S V L | | | VICTORVILLE | CA | 92392 | |
| ROBERT A GRIER | 600 TREASURE LAKE | | | | DUBOIS | PA | 15801-9036 | |
| ROBERT A GROSS | 13112 MARCY RANCH RD | | | | SANTA ANA | CA | 92705 | |
| ROBERT A GROSS | 409 CASCADE DR | | | | HIGH POINT | NC | 27265-8618 | |
| ROBERT A GRUNDY & DEVONA P | GRUNDY JT TEN | 35635 LORAIN ROAD | | | N RIDGEVILLE | OH | 44039-4464 | |
| ROBERT A GUENTHER | 7063 PORTER ROAD | | | | GRAND BLANC | MI | 48439-8505 | |
| ROBERT A HAAN | 14270 SW KOVEN CT | | | | TIGARD | OR | 97224-1081 | |
| ROBERT A HAAS | 2807 E LINNWOOD AVE | | | | MILWAUKEE | WI | 53211-3406 | |
| ROBERT A HAGUE | 4356 FOXFIRE DR | | | | TRAVERSE CITY | MI | 49684-8606 | |
| ROBERT A HALE | 55 MARY CATHERINE CIRCLE | | | | WINDSOR | CT | 06095-1755 | |
| ROBERT A HALSEY | 7079 TROY CREST COURT | | | | DAYTON | OH | 45424-2610 | |
| ROBERT A HANEY & FRANCES | HANEY JT TEN | 218 KALLASAY DRIVE | | | LIGONIER | PA | 15658-8776 | |
| ROBERT A HANLEY JR | 615 SYLVAN PL | | | | HAWORTH | NJ | 07641-1522 | |
| ROBERT A HARDING | PO BOX 7053 | | | | INDIAN LAKE ESTATES | FL | 33855-7053 | |
| ROBERT A HARKINS & JILL L | HARKINS JT TEN | 118 WATKINS RD | | | COLCHESTER | VT | 05446-7400 | |
| ROBERT A HARROUN TR | ROBERT A HARROUN LIVING TRUST | U/A DTD 05/01/2004 | 1453 RIDGE RD | | NORTHBROOK | IL | 60062 | |
| ROBERT A HAUSELMAN & | PHYLLIS HAUSELMAN JT TEN | 4717 CREEKVIEW DR | | | MIDDLETOWN | OH | 45044-5373 | |
| ROBERT A HAYSLIP | 99 A STREET | | | | WILMINGTON | OH | 45177-1365 | |
| ROBERT A HAZARD JR | 2401 LAHN LANE | | | | MAYS LANDING | NJ | 08330-3000 | |
| ROBERT A HAZEL | 5656 FOLKESTONE DRIVE | | | | DAYTON | OH | 45459-1528 | |
| ROBERT A HEINZ & DOLLY A | HEINZ JT TEN | 10401 ANDREWS | | | ALLEN PARK | MI | 48101-1296 | |
| ROBERT A HEISEL | 3305 W COLDSPRING ROAD | | | | GREENFIELD | WI | 53221-1864 | |
| ROBERT A HELSING | 1814 GEORGIA RD | | | | WETUMPKA | AL | 36092 | |
| ROBERT A HEMKE | 728 W MISSION STREET | | | | SANTA BARBARA | CA | 93101-3918 | |
| ROBERT A HENRICH | 444 N FOX HILLS DRIVE #5 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| ROBERT A HENRICH & EVELYN N | HENRICH JT TEN | 444 N FOX HILLS DRIVE #5 | | | BLOOMFIELD HILLS | MI | 48304 | |
| ROBERT A HERRING JR & ALICE | F HERRING TEN ENT | 1713 BALDWIN DR | | | MILLERSVILLE | MD | 21108-2242 | |
| ROBERT A HERZBERG | 32810 ROSENBUSH DR | | | | WARREN | MI | 48093-1535 | |
| ROBERT A HESSELL & | EVELYN M HESSELL JT TEN | 11666 BLOOMFIELD | | | WARREN | MI | 48089-1212 | |
| ROBERT A HICKMAN | 6899 VANDERMARK ROAD | | | | MEDINA | OH | 44256-7530 | |
| ROBERT A HIGGINS | 11260 WINDROW DR | | | | EDEN PRAIRIE | MN | 55344-4055 | |
| ROBERT A HIGNITE | 4827 PHILLIPSBURG RD | | | | UNION | OH | 45322 | |
| ROBERT A HILL | ROUTE 3 BOX 264 | | | | ELLINGTON | MO | 63638-9330 | |
| ROBERT A HIMES | 270 E 284 ST | | | | WILLOWICK | OH | 44095-5022 | |
| ROBERT A HIPPS II | 812 S WAVERLY ROAD | | | | EATON RAPIDS | MI | 48827-8205 | |
| ROBERT A HITCHINGS | 522 HARBOR WATCH DR BLDNG 4 | | | | CHESAPEAKE | VA | 23320 | |
| ROBERT A HOLZEN & | JACQUELINE HOLZEN JT TEN | 10223 BERRYPATCH LANE | | | TOMBALL | TX | 77375 | |
| ROBERT A HOPP | 5090 CREEK DR | | | | STERLING HEIG | MI | 48314-3000 | |
| ROBERT A HOPP & MARGARET A | HOPP JT TEN | 5090 CREEK DR | | | STERLING HEIGHTS | MI | 48314-3000 | |
| ROBERT A HOWELL | PO BOX 107 | | | | BLANDINSVILLE | IL | 61420 | |
| ROBERT A HOWLAND & | JUNE A HOWLAND TR | JUNE A HOWLAND LIVING TRUST | UA 10/10/97 | 1505 PELICAN PT DR UNIT BA171 | SARASOTA | FL | 34231-1714 | |
| ROBERT A HULBERT & CATHERINE | E HULBERT JT TEN | 117 WEST MAIN ST | PO BOX 339 | | SHORTSVILLE | NY | 14548 | |
| ROBERT A HULSE | 534 W HUNTERS DR | APT. B | | | CARMEL | IN | 46032 | |
| ROBERT A HUNZIKER | 10300 LOOP RD SW | | | | MILLERSPORT | OH | 43046-9604 | |
| ROBERT A HURWICH | 37 HARDESTY RD | | | | STAMFORD | CT | 06903-4329 | |
| ROBERT A HUTCH CUST JESSICA | LYNNE HUTCH UNDER OH UNIF | GIFTS TO MIN ACT | 1971 WOODGATE ST | | YOUNGSTOWN | OH | 44515 | |
| ROBERT A HUTTO | ATTN JAMES C MOLONEY INC | 7701 FORSYTH BLVD 1060 | | | ST LOUIS | MO | 63105-1818 | |
| ROBERT A HYPES | 5684 SANDFLY CT | | | | FORT PIERCE | FL | 34982-7950 | |
| ROBERT A INGMAN | 349 DELAWARE DR | | | | BRICKTOWN | NJ | 08723-4925 | |
| ROBERT A INGRAHAM | 9445 BARNES RD | | | | PORTLAND | MI | 48875-9673 | |
| ROBERT A ITCHMONEY & | CAROLYNN M ITCHMONEY JT TEN | 95 RTE 526 | | | IMLAYSTOWN | NJ | 08526-1112 | |
| ROBERT A JACKSON | 214 MC KINLEY | | | | GROSSE PTE FM | MI | 48236-3507 | |
| ROBERT A JANES & MARY | LYNN JANES JT TEN | BOX 127 | | | RAMSEY | IN | 47166-0127 | |
| ROBERT A JANES & MARY L | JANES JT TEN | C/O JAMES BROS HARDWARE | 2527 PORTLAND AVE | | LOUISVILLE | KY | 40212-1039 | |
| ROBERT A JANISZEWSKI | 940 APPLE TREE LN | | | | BROOKFIELD | WI | 53005-6865 | |
| ROBERT A JENKINSON | 403 SUMMIT AVENUE | | | | ORCHARD PARK | NY | 14127-1548 | |
| ROBERT A JESSE | 2931 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144 | |
| ROBERT A JOHNSON | BOX 113 | | | | EDENVILLE | MI | 48620-0113 | |
| ROBERT A JOHNSON | 7019 STATENDAM CT | | | | MC LEAN | VA | 22101-5618 | |
| ROBERT A JOHNSON & SUE G | JOHNSON JT TEN | BOX 113 | | | EDENVILLE | MI | 48620-0113 | |
| ROBERT A JOHNSTON & DELL M | JOHNSTON JT TEN | 107 OLD WELLS RD | | | WEST POINT | GA | 31833-6120 | |
| ROBERT A JOSLENJR JR | 1333 LANGMEYER ST | | | | COLORADO SPRINGS | CO | 80904-4121 | |
| ROBERT A JOYNER | 4226 NORTH CAMBRIDGE WAY | | | | PACE | FL | 32571-7369 | |
| ROBERT A KANE JR | 112 BANBURY DR | | | | WILMINGTON | DE | 19803-2602 | |
| ROBERT A KANTHAK | 145 APACHE TRAIL | | | | HARTWELL | GA | 30643-8203 | |
| ROBERT A KANTRA & PHYLLIS S | KANTRA JT TEN | 1113 FEARRINGTON POST | | | PITTSBORO | NC | 27312 | |
| ROBERT A KEEN | 1886 E RIVER ROAD | | | | GRAND ISLAND | NY | 14072-2214 | |
| ROBERT A KEHRES | 2458 GLENBONNIE DRIVE | | | | ATLANTA | GA | 30360-1614 | |
| ROBERT A KELSO & LUCILLE B | KELSO JT TEN | 663 N PERRY HWY | | | MERCER | PA | 16137-4735 | |
| ROBERT A KERR CUST MARY C | KERR UNIF GIFT MIN ACT MICH | ATTN MARY L ELLIS | 186 SULLIVAN RD | | UNION CITY | MI | 49094-9427 | |
| ROBERT A KEYES | KING RICHARD DR | | | | BOXFORD | MA | 01921 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A KIER & VIRGINIA T | KIER JT TEN | 17 CATALINA DRIVE | | | LINDWOOD | NJ | 08221-1143 | |
| ROBERT A KINSEY | | 2500 N VAN DORN ST APT 308 | | | ALEXANDRIA | VA | 22302-1600 | |
| ROBERT A KISER | | 5619 GREENMEADOW CT | | | HAMBURG | NY | 14075-5887 | |
| ROBERT A KLEIN & RITA KLEIN JT TEN | | 137 HIAWATHA BLVD | | | LAKE HIAWATHA | NJ | 07034-2214 | |
| ROBERT A KLEINFELDER | | 16630 E MASON ROAD | | | SIDNEY | OH | 45365-9233 | |
| ROBERT A KLEPPERT & DOROTHY | A KLEPPERT JT TEN | 37544 LAUREL PARK | | | LIVONIA | MI | 48152 | |
| ROBERT A KLESCIK | | 34 PAPP RD | | | CANONSBURG | PA | 15317-5815 | |
| ROBERT A KOBETIS & | MARYELLEN KOBETIS TR | ROBERT A & MARYELLEN KOBETIS | LIVING TRUST UA 12/26/94 | 39359 AYNESLEY | CLINTON TWP | MI | 48038-2720 | |
| ROBERT A KOCHENDERFER | | 2110 SHIRLEY RD | | | BELMONT | CA | 94002-1546 | |
| ROBERT A KOHOUT | | 24708 FLORY RD | | | DEFIANCE | OH | 43512-9126 | |
| ROBERT A KOLANEK & DOROTHY E | KOLANEK JT TEN | 1600 FOXWOOD COURT | | | SAGINAW | MI | 48603 | |
| ROBERT A KORB | | 8625 SHADYBROOKE DR | | | NORTH RICHLAND | TX | 76180-1335 | |
| ROBERT A KOSTER | | 5463 S ABBOTT ROAD | | | ORCHARD PARK | NY | 14127-4512 | |
| ROBERT A KOSTURKO | | 15019 WHITCOMB | | | DETROIT | MI | 48227-2607 | |
| ROBERT A KOZLOW | | 6764 KNOLLWOOD CIRCLE W | | | WEST BLOOMFIELD | MI | 48322-3959 | |
| ROBERT A KOZLOW & CAROL | BARNETT KOZLOW JT TEN | 6764 KNOLLWOOD CIRCLE W | | | WEST BLOOMFIELD | MI | 48322-3959 | |
| ROBERT A KRALY | | 3050 ST RT 61 N | | | CRESTLINE | OH | 44827-9494 | |
| ROBERT A KRAMER | | 3769 E GARDEN CT | | | SALINE | MI | 48176-9599 | |
| ROBERT A KRISTOFFERSON | | R 1 BENZIE HWY | | | BENZONIA | MI | 49616-9801 | |
| ROBERT A KROON | | 3910 NE MEGGINSON ST UNIT H | | | NEWPORT | OR | 97365-1563 | |
| ROBERT A KUIPER | | 6635 BELL MEADOW | | | GRANT | MI | 49327 | |
| ROBERT A KUIPER & | NORMA L KUIPER JT TEN | 498 CENTER ST | | | COOPERSVILLE | MI | 49404-1004 | |
| ROBERT A KUTZLER & BEVERLY M | KUTZLER JT TEN | 2914 MONROE STREET | | | WAUKEGAN | IL | 60085-3214 | |
| ROBERT A KYFF | | 300 SE 2ND CT | | | DEERFIELD BEACH | FL | 33441-3917 | |
| ROBERT A L HAMPTON | ATTN MARY HAASZ | 136 W MT AIRY AVE | | | PHILADELPHIA | PA | 19119-2438 | |
| ROBERT A LAFONTAINE & | ROSEMARIE SYMONDS JT TEN | 22 KAREN AVE | | | GROTON | CT | 06340-4617 | |
| ROBERT A LAGARDE | | 11501 FRANCES RD | | | FLUSHING | MI | 48433-9263 | |
| ROBERT A LAIRD | | 11999 LAIRD RD | | | BROOKLYN | MI | 49230-8458 | |
| ROBERT A LANE | | 10020 ANTHONY DRIVE | | | JACKSON | MI | 49201-8508 | |
| ROBERT A LANGDON | | 11050 DENTON HL | | | FENTON | MI | 48430-2520 | |
| ROBERT A LASKI & CHERYL A | LASKI JT TEN | 25761 CHEYENNE DRIVE | | | NOVI | MI | 48374-2362 | |
| ROBERT A LATOUR | | 413 DIAMOND CIR | | | WHITMORE LAKE | MI | 48189-8273 | |
| ROBERT A LATTA | | 431 WEST VINE STREET | | | NEW WILMINGTON | PA | 16142-1408 | |
| ROBERT A LAUFFER TR | ROBERT A LAUFFER LIV TRUST | UA 01/24/00 | 12605 MILLSTREAM DR | | BOWIE | MD | 20715-1615 | |
| ROBERT A LAW | | 200 1/2 MAGNOLIA AVE | | | CLARKSBURG | WV | 26301-4124 | |
| ROBERT A LAW | | 200 1/2 MAGNOLIA AVE | | | CLARKSBURG | WV | 26301-4124 | |
| ROBERT A LAWRENCE | | 6394 STONEHEARTH PASS | | | GRAND BLANC | MI | 48439-9022 | |
| ROBERT A LEACH & JANET K | LEACH JT TEN | 2708 E JACKSON ST | | | SPRINGFIELD | IL | 62703-1509 | |
| ROBERT A LEAKE | BOX 43 | | | | INGALLS | IN | 46048-0043 | |
| ROBERT A LEE | | 2528 TULANE | | | ANCHORAGE | AK | 99504-3324 | |
| ROBERT A LEE | | 36 BAYVIEW AVE | | | JERSEY CITY | NJ | 07305-4204 | |
| ROBERT A LESKO | | 5020 WHIPPLE LAKE RD | | | CLARKSTON | MI | 48348-3155 | |
| ROBERT A LEVIN | | 9524 FOX HOLLOW DR | | | POTOMAC | MD | 20854-2085 | |
| ROBERT A LEVITT & | SHIRLEY P LEVITT JT TEN | 2802 SAINT REGIS RD | | | GREENSBORO | NC | 27408-4314 | |
| ROBERT A LEWIS | | 8717 E LONGDEN AVE | | | SAN GABRIEL | CA | 91775-1813 | |
| ROBERT A LIPPA JR | | 13 BELLMAWR DR | | | ROCHESTER | NY | 14624-4646 | |
| ROBERT A LIVINGSTON & | DIANE LIVINGSTON JT TEN | 2032 CAMELOT DR | | | ALLEN | TX | 75013 | |
| ROBERT A LORENZ | | 425 RED FOX RD SE | | | CEDAR RAPIDS | IA | 52403-2049 | |
| ROBERT A LUND | | 4148 CO RD 489 | | | ONAWAY | MI | 49765-9712 | |
| ROBERT A LUTZ | | 715 BEVERSREDE TRAIL | | | KENNETT SQUARE | PA | 19348-1501 | |
| ROBERT A M PREDAN & | MARJORIE K PREDAN JT TEN | 1101 S BRAINARD | | | LA GRANGE | IL | 60525-6605 | |
| ROBERT A MAC DERMAID | | 3390 S IRISH RD | | | DAVISON | MI | 48423-2438 | |
| ROBERT A MACAULAY | | 352 NORTH ST | | | STANDISH | MI | 48658-9166 | |
| ROBERT A MACDERMAID | | 3390 S IRISH RD | | | DAVISON | MI | 48423-2438 | |
| ROBERT A MACPHERSON | | 15 SAN MATEO COURT | | | SAN RAFAEL | CA | 94903-3737 | |
| ROBERT A MACPHERSON & | SHIRLEY A MACPHERSON JT TEN | 15 SAN MATEO COURT | | | SAN RAFAEL | CA | 94903-3737 | |
| ROBERT A MADDOCK | | 5254 BRYANT RD | | | SHINGLE SPGS | CA | 95682-5113 | |
| ROBERT A MAGILL JR | APT 214 | 830 W 40TH ST | | | BALTIMORE | MD | 21211-2122 | |
| ROBERT A MAGYAR | | 4444 WEST PARK DR | | | BAY CITY | MI | 48706-2512 | |
| ROBERT A MAHAN | | 4080 WALDEN RD | | | LAKE ORION | MI | 48360-1634 | |
| ROBERT A MAHLSTEDE | | 267 MONARCH RD | | | CENTERVILLE | OH | 45458-2221 | |
| ROBERT A MAHLSTEDE | | 267 MONARCH RD | | | CENTERVILLE | OH | 45458-2221 | |
| ROBERT A MALCOLM | | 56767 WASHINGTON CT | | | THREE RIVERS | MI | 49053 | |
| ROBERT A MALONEY & | JOYCE I MALONEY JT TEN | 4718 LOWE ROAD | | | LOUISVILLE | KY | 40220-1552 | |
| ROBERT A MANIAL | | 135 STROIK | | | SAGINAW | MI | 48609 | |
| ROBERT A MANIAL & MARYANN | MANIAL JT TEN | 135 STROIK | | | SAGINAW | MI | 48609 | |
| ROBERT A MANLEY | | 15408 ELM ST | | | SOUTH HOLLAND | IL | 60473-1357 | |
| ROBERT A MANZELLA | | 5 ANDREW CT | | | FREDONIA | NY | 14063-2326 | |
| ROBERT A MARION | | 3258 JAGGER RD | | | MARION | NY | 14505-9510 | |
| ROBERT A MARSH | | 3797 DARLINGTON RD S | | | BLOOMFIELD | MI | 48301-2003 | |
| ROBERT A MARSH TR LEO MARSH & MIRIAM | MARSH FAMILY TRUST U/A DTD 8/17/88 | 2618 VETERAN AVE | | | LOS ANGELES | CA | 90064 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A MARTEN | | 107 NORTH ORCHARD DR | | | BUTLER | PA | 16001-1642 | |
| ROBERT A MARTIN | | 23012 LESLIE | | | TAYLOR | MI | 48180-3565 | |
| ROBERT A MATAR | | 35420 WOOD DRIVE | | | LIVONIA | MI | 48154-2274 | |
| ROBERT A MAUCELI & | SANDRA S MAUCELI JT TEN | 8 CHIPMUNK TRAIL | | | PITTSFORD | NY | 14534-3962 | |
| ROBERT A MAUK | | 15878 HORGER AVE | | | ALLEN PARK | MI | 48101 | |
| ROBERT A MAZZOCCO | | 15397 VINCENT | | | MT CLEMENS | MI | 48038-5806 | |
| ROBERT A MAZZOLA | | 2477 SUSQUEHANNA ROAD | | | ABINGTON | PA | 19001-4208 | |
| ROBERT A MC CLELLAND 3RD | | 7805 PICKARD AVE N E | | | ALBUQUERQUE | NM | 87110-1560 | |
| ROBERT A MC CONNELL | | 12154 CHURCH ST | BOX 296 | | BIRCH RUN | MI | 48415-8731 | |
| ROBERT A MC CORMICK | | 2849 BAKER ROAD | | | DEXTER | MI | 48130-1101 | |
| ROBERT A MC COWEN | | 5 WINDSOR WAY | | | RICHMOND | VA | 23221-3232 | |
| ROBERT A MC DOUGALL | | 24134 WARNER | | | WARREN | MI | 48091-5824 | |
| ROBERT A MC GHEE JR | | 9074 SWEET BAY CT | | | INDIANAPOLIS | IN | 46260-1554 | |
| ROBERT A MC GRATH | | 2554 TRENTON STATION | | | ST CHARLES | MO | 63303-2948 | |
| ROBERT A MC KINNEY | | 6030 WASHBURN RD | | | GOODRICH | MI | 48438-8822 | |
| ROBERT A MC KINNEY & JOYCE E | MC KINNEY JT TEN | 6030 WASHBURN RD | | | GOODRIDGE | MI | 48438-8822 | |
| ROBERT A MC QUEEN | | 5202 MC ARTHUR RD N | | | FORSYTH | IL | 62535-9709 | |
| ROBERT A MC VICKER | | 70 ALBEMARLE RD | | | TRENTON | NJ | 08690-2430 | |
| ROBERT A MCCAUSEY | ATTN KATHRYN J MCCAUSEY | 8670 CLINTONIA | | | PORTLAND | MI | 48875-9453 | |
| ROBERT A MCCONNELL & | EDNA J MCCONNELL JT TEN | 12154 CHURCH | BOX 296 | | BIRCH RUN | MI | 48415-0296 | |
| ROBERT A MCCUNE | | 9638 MAPLE DR | | | INDIANAPOLIS | IN | 46280-1770 | |
| ROBERT A MCDONALD | | 15714 LEONA | | | DETROIT | MI | 48239-3734 | |
| ROBERT A MCGEE | | BOX 182 | | | PHOENIX | NY | 13135-0182 | |
| ROBERT A MCGHEE JR & JOHNNIE | M MCGHEE JT TEN | 9074 SWEET BAY CT | | | INDIANAPOLIS | IN | 46260-1554 | |
| ROBERT A MCINTYRE | | 2840 SCHEMM | | | SAGINAW | MI | 48602-3728 | |
| ROBERT A MCKAY JR TR ROBERT A MCKAY | SR REVOCABLE LIVING TRUST U/A | DTD 12/29/99 | 5000W 600N | | HUNTINGTON | IN | 46750 | |
| ROBERT A MCMICHAEL TR | ROBERT A MCMICHAEL | REV FAMILY TRUST | UA 7/10/98 | 8100 RUSSELL ST | UTICA | MI | 48317-5351 | |
| ROBERT A MCNAMARA JR CUST | ANDREW J MCNAMARA UNDER NY | UNIFORM GIFTS TO MINORS ACT | 418 LANNING ROAD | | AONEOYE FALLS | NY | 14472-9741 | |
| ROBERT A MCNAMARA JR CUST | ELIZABETH ANN MCNAMARA UNDER | NY UNIFORM GIFTS TO MINORS | ACT | 418 LANNING ROAD | AONEOYE FALLS | NY | 14472-9741 | |
| ROBERT A MEMBRINO | | 21 PINE ST | | | FITCHBURG | MA | 01420-7727 | |
| ROBERT A MENDEL | | 1801 CENTER AVE | | | BAY CITY | MI | 48708-6345 | |
| ROBERT A MENDEZ | | 52 PALM ST | | | LACKAWANNA | NY | 14218-2028 | |
| ROBERT A METERKO | | 4710 EAST HARBOR RD | | | PORT CLINTON | OH | 43452-3836 | |
| ROBERT A MEWHINNEY | | 11540 STARBOARD DRIVE | | | JACKSONVILLE | FL | 32225 | |
| ROBERT A MICKOVIC | | 2242 DEMI DR | | | TWINSBURG | OH | 44087-1392 | |
| ROBERT A MILLER | | 6051 THORNAPPLE RIVER | | | ALTO | MI | 49302-9786 | |
| ROBERT A MILLER | | 2268 BERRYCREEK DR | | | DAYTON | OH | 45440-2621 | |
| ROBERT A MILLER | | 1410 W MARSHALL ST | | | RICE LAKE | WI | 54868-1345 | |
| ROBERT A MILLER | | 4124 W CARPENTER RD | | | FLINT | MI | 48504-1143 | |
| ROBERT A MILLER & | UNIT B2 | 274 ELMWOOD LANE | | | SCHAUMBURG | IL | 60193-2034 | |
| ROBERT A MILLER & | NINA MILLER TR ROBERT A MILLER | & NINA MILLER FAM TRUST | UA 06/14/97 | 1440 SO WOODRUFF AVE | IDAHO FALLS | ID | 83404-5542 | |
| ROBERT A MILLER & PATRICIA M | MILLER JT TEN | BOX 174 | | | DEFORD | MI | 48729-0174 | |
| ROBERT A MILLER JR | | 2567 BUCKHEAD DRIVE | | | BRIGHTON | MI | 48114 | |
| ROBERT A MILLER SR | | 427 BERKSHIRE RD | | | FAIRLESS HILL | PA | 19030-2303 | |
| ROBERT A MILLS | | 1006 COTTAGE AVE | | | MIDDLETOWN | IN | 47356-1715 | |
| ROBERT A MINUTI | | 9343 W MONTANA PL | | | LAKEWOOD | CO | 80232-6458 | |
| ROBERT A MITCHELL | | 5406 LINDEN RD | | | SWARTZ CREEK | MI | 48473-8275 | |
| ROBERT A MIZEJEWSKI | | 2055 WOODSMAN DR | | | ORTONVILLE | MI | 48462-8494 | |
| ROBERT A MOLDOVAN | | 7400 EVERGREEN | | | DETROIT | MI | 48228-3269 | |
| ROBERT A MOLES | | 4609 SO HESPERIDES ST | | | TAMPA | FL | 33611-3109 | |
| ROBERT A MONTGOMERY | | 7012 SCRIPPS CRESCENT | | | GOLETA | CA | 93117-2952 | |
| ROBERT A MOORE | | BOX 1122 | | | GRIFTON | NC | 28530-1122 | |
| ROBERT A MORGANSTEIN & LISA | A MORGANSTEIN JT TEN | 3736 WHEATSHEAF RD | | | HUNTINGDON VALLEY | PA | 19006-2810 | |
| ROBERT A MORLEY | | 13887 TORCH RIVER ROAD | | | RAPID CITY | MI | 49676 | |
| ROBERT A MORLEY & | MARILYN R MORLEY JT TEN | 41 PARK AVE | | | WAKEFIELD | MA | 01880-2166 | |
| ROBERT A MORRIS | | 27 PARKWAY CRESCENT | | | MILTON | MA | 02186 | |
| ROBERT A MOSHER | | 3 JOHN ST | | | MEDWAY | MA | 02053-1001 | |
| ROBERT A MUELLER | | 6237 FAIRLANE DRIVE | | | INDIANAPOLIS | IN | 46259-1716 | |
| ROBERT A MUIR | | 60 EAST LIBERTY ST | | | MINERAL RIDGE | OH | 44440-9604 | |
| ROBERT A MUND | | 1202 W ZARTMAN RD | | | KOKOMO | IN | 46902-3219 | |
| ROBERT A MURPHY & KAREN H | MURPHY JT TEN | 927 LAKE FOREST PKWY | | | LOUISVILLE | KY | 40245-5148 | |
| ROBERT A MURPHY III | | 927 LAKE FOREST PKWY | | | LOUISVILLE | KY | 40245-5148 | |
| ROBERT A MUTH | | 5928 WILSON DRIVE | | | HUNTINGTON | WV | 25705-2621 | |
| ROBERT A NASH | | 4594 BULL RUN RD | | | GREGORY | MI | 48137 | |
| ROBERT A NASH & CARROLL A | NASH JT TEN | 45828 FILMORE DR | | | GREAT MILLS | MD | 20634-2573 | |
| ROBERT A NASH & JOANN C NASH JT TEN | 4594 BULL RUN ROAD | | | | GREGORY | MI | 48137 | |
| ROBERT A NELSON | | 645 BEL AIRE ROAD | | | PALATINE | IL | 60067-3838 | |
| ROBERT A NELSON & | DONNA M NELSON JT TEN | 12555 BENTBROOK | | | CHESTERLAND | OH | 44026-2405 | |
| ROBERT A NELSON & VIRGINIA M | NELSON JT TEN | 645 BEL AIRE TERR | | | PALATINE | IL | 60067-3838 | |
| ROBERT A NIEC | | 1270 W SLOAN RD | | | BURT | MI | 48417 | |
| ROBERT A NIEHAUS | | 508 W MAIN ST | | | MT OLIVE | IL | 62069-1545 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A NODAY | | 341 SHADYDALE DRIVE | | | CANFIELD | OH | 44406-1031 | |
| ROBERT A NOLAN JR | | 7909 ROSE ISLAND RD | | | PROSPECT | KY | 40059-8905 | |
| ROBERT A OAK & SANDRA K OAK JT TEN | | 2777 WIXOM TRAIL | | | MILDORD | MI | 48381-2574 | |
| ROBERT A OBEDZINSKI | | PO BOX 820383 | | | VANCOUVER | WA | 98682 | |
| ROBERT A O'CONNOR | | 632 15TH AVENUE | | | PROSPECT PARK | PA | 19076-1110 | |
| ROBERT A ORNST SR CUST SARAH | A ORNST UNDER WI UNIF | TRANSFERS TO MINORS ACT | 14305 HILLSIDE RD | | ELM GROVE | WI | 53121-1618 | |
| ROBERT A ORSON & ARLENE | ORSON JT TEN | 500 MOUNTAINVIEW DR | | | NORTH PLAINFIELD | NJ | 07063-1709 | |
| ROBERT A OSSEGE | | 4911 BOWSER DR | | | TOLEDO | OH | 43613-3005 | |
| ROBERT A OVCA & | NANCY E OVCA JT TEN | 5505 HENNSLEY CIR | | | SAINT CHARLES | MO | 63304-1085 | |
| ROBERT A OWEN | | 3302 ROYAL OAK CIRCLE | | | NORTHPORT | AL | 35473-2861 | |
| ROBERT A PARCELLS | | 268 BURNS PLAINS ROAD | | | MILFORD | CT | 06460-2248 | |
| ROBERT A PARKER | | 56 CLARK ST | | | CLINTON | MA | 01510 | |
| ROBERT A PARKS | | 9479 BELL LAKE ROAD | | | ADA | MI | 49301-9766 | |
| ROBERT A PAVLICK | | 294 BRENGLE ST | | | FREELAND | PA | 18224 | |
| ROBERT A PEEBLES & MARY JANE | PEEBLES JT TEN | BOX 826 | | | PROSPECT | KY | 40059-0826 | |
| ROBERT A PERKINS & HENRIETTA | M PERKINS JT TEN | 95 SHADBURN FERRY RD | | | BUFORD | GA | 30518-2535 | |
| ROBERT A PERRAULT | | BOX 1456 | | | BAY CITY | MI | 48706-0456 | |
| ROBERT A PETRICEVIC & RUTH | ANN PETRICEVIC JT TEN | 4748 COATS RD | | | ZEPHYRHILLS | FL | 33541-7150 | |
| ROBERT A PFAHLER | | 1496 WEST 4TH ST L-45 | | | MANSFIELD | OH | 44906-1842 | |
| ROBERT A PHILLIPS | | 7 DUNSINANE CT | | | WHEATON | MD | 20906-2647 | |
| ROBERT A PICKETT | | 110 CAMERON MEWS | | | ALEXANDRIA | VA | 22314-2604 | |
| ROBERT A PIENIASZEK | | 1923 KENDALL RD | | | KENDALL | NY | 14476-9776 | |
| ROBERT A PIERPONT | | 1548 DEAN ST | | | SCHENECTADY | NY | 12309-5102 | |
| ROBERT A PISUT | | 12700 BEAVER DEN TRAIL | | | LOCKPORT | IL | 60441-9024 | |
| ROBERT A POLZIN JR | | 5168 IRISH RD | | | GRAND BLANC | MI | 48439-9727 | |
| ROBERT A PONIKISKI | | 2028 IOLA ST | | | AURORA | CO | 80010-1240 | |
| ROBERT A POPOVICH | | 792 HOLLYWOOD | | | GROSSE POINTE WOOD | MI | 48236-1344 | |
| ROBERT A POPP | | 2432 DEUFFEE ROAD | | | LUZERNE | MI | 48636-9737 | |
| ROBERT A POTASH & JEANNE | F POTASH JT TEN | 235 SPENCER DRIVE | | | AMHERST | MA | 01002-3365 | |
| ROBERT A POTTS | | 761 GLENWOOD N E | | | WARREN | OH | 44483-3918 | |
| ROBERT A PRATT | | 2662 CRACKERS NECK RD | | | MOUNTAIN CITY | TN | 37683-6430 | |
| ROBERT A PRENZLER | | ROUTE 2 | | | BRANT | MI | 48614 | |
| ROBERT A PRITCHETT | | 2904 W HOUSTON | | | SHERMAN | TX | 75092 | |
| ROBERT A PUGMIRE | | 14252 BELSAY RD | | | MILLINGTON | MI | 48746-9218 | |
| ROBERT A PULFORD | | 129 LITTLE BROOK DRIVE | | | NEWINGTON | CT | 06111-5304 | |
| ROBERT A RAWLS | | 1084 CORA DRIVE | | | FLINT | MI | 48532-2719 | |
| ROBERT A RAY | | 4817 MCCLINTOCKSBURG ROAD | | | NEWTON FALLS | OH | 44444-9270 | |
| ROBERT A REED TR | HELEN A REED IRREVOCABLE TRUST & | U/A DTD 4/2/01 | BOX 249 35 RIVER ST | | HOOSICK FALLS | NY | 12090 | |
| ROBERT A REES | | 930 WEST 7TH STREET | | | LOVELAND | CO | 80537-5363 | |
| ROBERT A REGNIER & HELEN | REGNIER JT TEN | 22 CLOVER DR | | | SMITHTOWN | NY | 11787-4211 | |
| ROBERT A REMKE & LUCILLE W | REMKE JT TEN | 1204 STANSTED RD | | | MELBOURNE | FL | 32901-2840 | |
| ROBERT A REMPA | | 2916 FLORAL | | | NORTHBROOK | IL | 60062-6404 | |
| ROBERT A RESS JR | | 218 W ADMIRAL WY S DR | | | CARMEL | IN | 46032-5153 | |
| ROBERT A RICE | | 18700 ST MARY S | | | DETROIT | MI | 48235-2966 | |
| ROBERT A RING & | PHYLLIS A RING JT TEN | 14611 SCHOETTLER MANOR CT | | | CHESTERFIELD | MO | 63017-8900 | |
| ROBERT A ROBBE | | 14215 GREEN ST | | | GRAND HAVEN | MI | 49417-9763 | |
| ROBERT A ROBBINS & EDITH A | ROBBINS JT TEN | 27 GAINSBOROUGH RD | | | HOLBROOK | NY | 11741-2808 | |
| ROBERT A ROBINSON & | FRANCELLA M ROBINSON JT TEN | 4603 GLYNDALE TRACE | | | MABLETON | GA | 30126-1486 | |
| ROBERT A RODENS & MARIA | GAIZUTIS JT TEN | 4999 ORION RD | | | ROCHESTER | MI | 48306-1720 | |
| ROBERT A ROE | | 9746 49 AVE NE | | | SEATTLE | WA | 98115 | |
| ROBERT A ROHLFING | | 609 CHESTNUT HILLS PKWY | | | FORT WAYNE | IN | 46814-8919 | |
| ROBERT A ROMERO 3RD | | BOX 65 | | | KENYON | RI | 02836-0065 | |
| ROBERT A RONALD & ROBERTA W | RONALD JT TEN | 7105 BELROSE N E | | | ALBUQUERQUE | NM | 87110-1450 | |
| ROBERT A ROONEY | | PO BOX 2437 | | | HAVELOCK | NC | 28532 | |
| ROBERT A ROOSA | | 33 MAJESTIC RIDGE | | | CARMEL | NY | 10512 | |
| ROBERT A ROSE | | 7842 FOREST HILL LANE | | | PALOS HEIGHTS | IL | 60463-2709 | |
| ROBERT A ROTH | | 13465 WESTMINSTER | | | SOUTHGATE | MI | 48195-3037 | |
| ROBERT A ROTHE | | JOHANSENSTRASSE 36 | | | 32423 MINDEN | | | GERMANY |
| ROBERT A RUKSTELO & RUTH M | RUKSTELO JT TEN | 133 N VERNON | | | DEARBORN | MI | 48128-1539 | |
| ROBERT A RUPNIK | | 100 WOODLANDS PARK DR | | | BRANDON | MS | 39047 | |
| ROBERT A RUSSEAU | | 3420 KELLY RD | | | LA SALLE | MI | 48145 | |
| ROBERT A SADOWSKI | | 2014 JARVIS AVE | | | WARREN | MI | 48091-5132 | |
| ROBERT A SAMEL | | 3405 JOHN R ROAD | | | TROY | MI | 48083 | |
| ROBERT A SANDBORN | | 426 RENKER RD | | | LANSING | MI | 48917-2882 | |
| ROBERT A SANDERS | | 7845 N 400W | | | MIDDLETOWN | IN | 47356 | |
| ROBERT A SANDS | | 132 HIGH ST | | | BROOKLINE | MA | 02445-7716 | |
| ROBERT A SANTILLAN | | 308 SOUTH INDIANA | | | KANSAS CITY | MO | 64124-1918 | |
| ROBERT A SAVO & FLORENCE E | SAVO JT TEN | 24 LOURDES RD | | | BINGHAMTON | NY | 13905-4206 | |
| ROBERT A SCASSO | | 221-4 CAMARRON TRAIL | | | IRVING | TX | 75063-4590 | |
| ROBERT A SCHELKLE | | 27484 SENECA DR | | | WESTLAKE | OH | 44145-3911 | |
| ROBERT A SCHLESS | | 43 MARY CATHERINE LA | | | SUDBURY | MA | 01776 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A SCHLOTTNER SR & | CAROLYN J SCHLOTTNER JT TEN | ROUTE 1 | | | BRIGHTON | IL | 62012-9801 | |
| ROBERT A SCHOFIELD | 26 FARMINGDALE DR | | | | HAMLIN | NY | 14464-9542 | |
| ROBERT A SCHOLFIELD & | LINDA E SCHOLFIELD JT TEN | 3860 LESLIE LANE | | | MADISON | WI | 53718-6282 | |
| ROBERT A SCHUDA | 5361 ORCHARD LANE | | | | GREENDALE | WI | 53129-2569 | |
| ROBERT A SCHULTZ | 11540 N MAPLE VALLEY RD | | | | ROSCOMMON | MI | 48653-9714 | |
| ROBERT A SCHULZ & | FRANCES L SCHULZ JT TEN | BOX 10185 | | | FAIRBANKS | AK | 99710 | |
| ROBERT A SCHWARTZ CUST JAMES | NATHAN SCHWARTZ UNIF GIFT | MIN ACT CONN | 3501 CATLETTE FARM RD | | WAKE FOREST | NC | 27587-9680 | |
| ROBERT A SCHWARZ | BOX 339 | | | | WESTFIELD | NJ | 07091-0339 | |
| ROBERT A SCHWINDAMAN | 8146 SOUTH 84TH AVE | | | | JUSTICE | IL | 60458-1415 | |
| ROBERT A SEDLACEK | 4215 WOODROW | | | | BURTON | MI | 48509-1053 | |
| ROBERT A SELLARS JR & LINDA | H SELLARS JT TEN | 8047 DEERWOOD ROAD | | | CLARKSTON | MI | 48348-4527 | |
| ROBERT A SELLECK | 4 DANIELS FARM ROAD 352 | | | | TRUMBULL | CT | 06611-3900 | |
| ROBERT A SEMONS | 4707 FAIRPARK AVE | | | | DAYTON | OH | 45431-1021 | |
| ROBERT A SEYMOUR | 5241 BIANCA WY | | | | LIVERMORE | CA | 94550-2384 | |
| ROBERT A SEYMOUR & BARBARA A | SEYMOUR JT TEN | 5241 BIANCA WY | | | LIVERMORE | CA | 94550-2384 | |
| ROBERT A SHADER | 10603 PARKHURST COURT | | | | LOUISVILLE | KY | 40291-5304 | |
| ROBERT A SHADER & | PATRICIA R SHADER JT TEN | 10603 PARKHURST CT | | | LOUISVILLE | KY | 40291-5304 | |
| ROBERT A SHAPIRO | 25960 ANNESLEY DR | | | | BEACHWOOD | OH | 44122-2462 | |
| ROBERT A SHAVER | BOX 988 | | | | OAK HILL | FL | 32759-0988 | |
| ROBERT A SHAWL & CAROL A | SHAWL JT TEN | 505 LINCOLN ST | | | ELIZABETH | PA | 15037-1765 | |
| ROBERT A SHELLEY & SHIRLEY A | SHELLEY JT TEN | 2209 N LAKE SHORE | | | CARSONVILLE | MI | 48419-9761 | |
| ROBERT A SHOULTZ & JANET | L SHOULTZ JT TEN | BOX 433 | | | DELAVAN | IL | 61734-0433 | |
| ROBERT A SIMPSON | 117 ROY JENKINS DR | | | | CORBIN | KY | 40701-3913 | |
| ROBERT A SKARICICH & | GLORIA J SKARICICH JT TEN | 2164 BUENA VISTA DR | | | WICKLIFFE | OH | 44092-2005 | |
| ROBERT A SKARYD SR | 7743 UPTON RD | | | | ELSIE | MI | 48831-9781 | |
| ROBERT A SKINNER | 2350 KIMBERLY DRIVE | | | | TOLEDO | OH | 43615-2739 | |
| ROBERT A SLAVIK | 11393 HIGHWAY 80 W | | | | MERIDIAN | MS | 39307-9703 | |
| ROBERT A SMITH | 310 WATERS RD | | | | MARYVILLE | TN | 37803-5367 | |
| ROBERT A SMITH & HARRIET E | SMITH TEN ENT | 18 CLERBROOK LANE | | | ST LOUIS | MO | 63124-1202 | |
| ROBERT A SNIVELY | APT 112 | 6300 N SHERIDAN RD | | | CHICAGO | IL | 60660-1735 | |
| ROBERT A SNOWDEN | 54 SNOWDEN LANE | | | | HAYESVILLE | NC | 28904 | |
| ROBERT A SNYDER | 10458 TILBURG ST | | | | SPRINGHILL | FL | 34608 | |
| ROBERT A SOBECK | 14925 NEWPORT RD | | | | CLEARWATER | FL | 33764-7049 | |
| ROBERT A SOLOMON | 13812 ROCKBEND PL | | | | DALLAS | TX | 75240 | |
| ROBERT A SOMMERS | 316 NATLIE RD | | | | PHOENIXVILLE | PA | 19460-2410 | |
| ROBERT A SPANGLER | 7643 BROOKMILL ROAD | | | | DOWNEY | CA | 90241-4637 | |
| ROBERT A SPEARS | 13107 WILKIE AVE | | | | GARDENA | CA | 90249-1534 | |
| ROBERT A SPICUZZA | 3714 NORTH MORRIS BLVD | | | | SHOREWOOD | WI | 53211-2216 | |
| ROBERT A SPRATT | 916 FERN ST | | | | NEW ORLEANS | LA | 70118-3953 | |
| ROBERT A SPURLOCK & RAYMOND A | HOEHNE & J MICHAEL TRUMBOLD TRS | ROBERT A SPURLOCK TRUST | U/A DTD 12/21/2000 | 1111 MULFORD ST | EVANSTON | IL | 60202 | |
| ROBERT A SQUILLACE | 33 WOLF POND RD | | | | WOOLWICH | ME | 04579-4728 | |
| ROBERT A STALEY | 2418 BOGART RD | | | | HURON | OH | 44839-9792 | |
| ROBERT A STAMMLER | 8810 DOGWOOD LN | | | | WINDSOR | ONTARIO | N9A 6Z6 | CANADA |
| ROBERT A STANKOVEN | 209 FAIRFAX LN | | | | CHATHAM | IL | 62629-8676 | |
| ROBERT A STANLEY | 432 WINDMILL BLVD | | | | NORTH FORT MYERS | FL | 33903-2147 | |
| ROBERT A STARK | 4180 SHEELY ROAD | | | | LEETONIA | OH | 44431-9736 | |
| ROBERT A STEIFER | 31522 HALDANE | | | | LIVONIA | MI | 48152-1558 | |
| ROBERT A STEINMETZ | 408 SUMMIT LANE | | | | BURNSVILLE | MN | 55337-4051 | |
| ROBERT A STENERSON CUST | DEANNE GERISE WAGNER UNIF | GIFT MIN ACT ILL | 7861 LOUELLA DR | | ROSCOE | IL | 61073-8169 | |
| ROBERT A STOCKER | 5199 MAHONING AVE | | | | WARREN | OH | 44483-1400 | |
| ROBERT A STONE & | JOYCE M STONE TR | ROBERT A STONE & JOYCE M STONE | TRUST UA 02/22/94 | 10161 GOLFSIDE DR | GRAND BLANC | MI | 48439-9417 | |
| ROBERT A STONEHAM | 1796 SOUTH WINFIELD DRIVE | | | | TIFFIN | OH | 44883-3624 | |
| ROBERT A STONER & BETTY J | STONER JT TEN | 228 N DIVISION ST. | | | CHARLESTON | IL | 61920 | |
| ROBERT A STOUGHTON & LUCILLE | STOUGHTON JT TEN | BOX 176 | | | JENNERSTOWN | PA | 15547-0176 | |
| ROBERT A STOY | C/O THOMAS P STOY | 11583 BAY VIEW ROAD | | | LITTLE FALLS | MN | 56345 | |
| ROBERT A STRAUSER & BERNICE | G STRAUSER JT TEN | RD 1 | | | CRANBERRY | PA | 16319-9801 | |
| ROBERT A STREHLE | 308 LEGION ST | BOX 423 | | | MIO | MI | 48647-9312 | |
| ROBERT A STRICKER & | BETTY M STRICKER JT TEN | 1390 STONEHAVEN LANE | | | DUNEDIN | FL | 34698 | |
| ROBERT A STRICKLAND | 18601 BINDER | | | | DETROIT | MI | 48234-1946 | |
| ROBERT A SUTTON | 6944 LARKIN ST | | | | LIVERPOOL | NY | 13088-5714 | |
| ROBERT A SWACKHAMER | 1611 WILLOW CREEK DRIVE | | | | CARO | MI | 48723 | |
| ROBERT A TATICEK | 12614 W FOREST DR | | | | NEW BERLIN | WI | 53151-2612 | |
| ROBERT A TATUM | 1629 PAIGE AVE NE | | | | WARREN | OH | 44483-2747 | |
| ROBERT A TAYLOR | 7691 LANPHERE ST | | | | LOWIRLLE | NY | 13367-1436 | |
| ROBERT A TELFORD | 38064 50TH ST E | | | | PALMDALE | CA | 93552-3227 | |
| ROBERT A TENBUSCH | 8475 FOSTER RD | | | | CLARKSTON | MI | 48346-1958 | |
| ROBERT A THEBERT TR | ROBERT A THEBERT LIVING TRUST | U/A DTD 10/29/2001 | 13226 WALTER ST | | WARREN | MI | 48093 | |
| ROBERT A THORNE | 75 TANVIEW DR | | | | OXFORD | MI | 48371 | |
| ROBERT A THORPE | 1911 RAINIER STREET | | | | STEILACOOM | WA | 98388-2213 | |
| ROBERT A THURSTON | 17665 W GARY ROAD | | | | CHESANING | MI | 48616-9581 | |
| ROBERT A TILLMAN | 18291 WASHBURN | | | | DETROIT | MI | 48221-1927 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A TINICH | | 469 CIRCLEWOOD DRIVE | | | VEINCE | FL | 34293-7008 | |
| ROBERT A TITLOW JR | | 1428 N NEW JERSEY | | | INDIANAPOLIS | IN | 46202-2624 | |
| ROBERT A TOLLIVER | | 3104 N 84TH PLACE | | | KANSAS CITY | KS | 66109-1008 | |
| ROBERT A TORING | | 3829 RAOBURN DR | | | SO SAN FRANCISCO | CA | 94080 | |
| ROBERT A TORRANCE | | BOX 88 | | | AU SABLE FORKS | NY | 12912-0088 | |
| ROBERT A TRIBFELNER & KAREN | LEE TRIBFELNER JT TEN | 1305 S BARCLAY | | | BAY CITY | MI | 48706-5195 | |
| ROBERT A TULLIUS | | 6677 ELLEN DR | | | ROSCOMMON | MI | 48653-9533 | |
| ROBERT A TUPTA | | 221 BROWN BLVD | | | UNIONTOWN | PA | 15401-9767 | |
| ROBERT A UHL & | PERLA M UHL JT TEN | 163-31 25TH AVE | | | WHITESTONE | NY | 11357-4058 | |
| ROBERT A UNDERHILL | | 10301 214TH AVE NE | | | REDMOND | WA | 98053-7649 | |
| ROBERT A VAHL | | 5724 W 90TH PL | | | OAKLAWN | IL | 60453-1508 | |
| ROBERT A VALLEY | | 15NORWALK AVE | | | BRISTOL | CT | 06010-2236 | |
| ROBERT A VAMOS | | 6383 N JENNINGS ROAD | | | MT MORRIS | MI | 48458-9317 | |
| ROBERT A VAN DOREN | | 35 HART AVE | | | HOPEWELL | NJ | 08525-1420 | |
| ROBERT A VANDENBOSCH AS CUST | FOR LISA MARIE VANDENBOSCH | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 7081 BAIR AVE | BEAR LAKE | MI | 49614-9210 | |
| ROBERT A VANSUMEREN | | 20081 SAMARA TRAIL | | | LAKE ANN | MI | 49650-9685 | |
| ROBERT A VAVRO CUST DAVID J | VAVRO UNIF GIFT MIN ACT | MICH | 14004 GOLDEN ARROW CT | | SHELBY TWSHP | MI | 48315-2015 | |
| ROBERT A VEATOR JR | | 154 MAIN ST | | | WEST NEWBURY | MA | 01985-1826 | |
| ROBERT A VLAZNY | | 1015 WARWICK CIRCLE | | | HOFFMAN ESTATES | IL | 60194 | |
| ROBERT A VOGT | | 724 SOUTH ROME AVE | | | TAMPA | FL | 33606-2550 | |
| ROBERT A VOIGT | | N 5154 FAIR WAY LANE | | | MAUSTON | WI | 53948 | |
| ROBERT A VOIGT & MARY B | VOIGT JT TEN | N5114 FAIRWAY LN | | | MAUSTON | WI | 53948 | |
| ROBERT A VORNDRAN & PHYLLIS | A VORNDRAN JT TEN | 5804 MAIN ST | | | ANDERSON | IN | 46013-1713 | |
| ROBERT A WAGG JR | | 11415 LEEHIGH DR | | | FAIRFAX | VA | 22030-5600 | |
| ROBERT A WAGNER | | 7233 W BELOIT RD | | | WEST ALLIS | WI | 53219 | |
| ROBERT A WAGNER | | 9788 RT 52 S | | | DUBUQNE | IA | 52003-9545 | |
| ROBERT A WAGNER | | 711 NE 55TH ST | | | K C | MO | 64118-4675 | |
| ROBERT A WAINWRIGHT & ELNA V | WAINWRIGHT JT TEN | 219 S STERLING | | | STREATOR | IL | 61364-3017 | |
| ROBERT A WALKER | | 2641 BRYAN CIRCLE | | | GROVE CITY | OH | 43123 | |
| ROBERT A WALTON | | 2029 QUEEN ST E | SAULT STE MARIE ONT CANADA | | P6A | | 2H4 | |
| ROBERT A WANTZ | | 12536 CRABAPPLE PLACE | | | FORT WAYNE | IN | 46814-9502 | |
| ROBERT A WARZEL | | 2843 FRANKLIN DR | | | MEDINA | OH | 44256-9055 | |
| ROBERT A WATSON & | BERTHA E WATSON JT TEN | 4407 FRANKLIN TRAIL | | | STERLING | MI | 48659-9405 | |
| ROBERT A WATSON JR | | 5700 CAMINO DEL SOL | | | BOCA RATON | FL | 33433-5809 | |
| ROBERT A WEAVER & BETTY J | WEAVER JT TEN | R D 1 | | | WINFIELD | PA | 17889-9801 | |
| ROBERT A WEBER | | 3895 COTTAGE GROVE | | | SAGINAW | MI | 48604-9530 | |
| ROBERT A WEBER | | 3093 GULF STREAM DRIVE | | | SAGINAW | MI | 48603 | |
| ROBERT A WEBER & | MARGARET D WEBER JT TEN | 5101 VALMAR CT | | | ELK GROVE | CA | 95758-4139 | |
| ROBERT A WEISKITTLE | CUSTODIAN JOSEPH A | WEISKITTEL UNDER THE OH UNIF | TRANSFERS TO MINORS ACT | 1224 HIGH STREET | TROY | OH | 45373-3807 | |
| ROBERT A WELLS | | LAUREL RD | | | ESSEX | CT | 6426 | |
| ROBERT A WERTSCH | | 90 SAN BENITO WAY | | | SAN FRANCISCO | CA | 94127-1502 | |
| ROBERT A WHITCOMB | | 351 PLEASANT ST 106 | | | NORTHAMPTON | MA | 01060-3900 | |
| ROBERT A WHITE | | 669 HELEN | | | GARDEN CITY | MI | 48135-3112 | |
| ROBERT A WHITE & GAIL R | WHITE JT TEN | 669 HELEN | | | GARDEN CITY | MI | 48135-3112 | |
| ROBERT A WHITE & JEAN M | WHITE & RONALD J WHITE JT TEN | 4045 MOYER | | | WILLIAMSTON | MI | 48895-9545 | |
| ROBERT A WHITNEY | | 2221 GARFIELD ROAD | | | AUBURN | MI | 48611-9768 | |
| ROBERT A WIGGS | | 12148 DURBIN DR | | | CARMEL | IN | 46032-8911 | |
| ROBERT A WILCOX | | 16 COOPERS LN | | | NEW MILFORD | CT | 06776-5327 | |
| ROBERT A WILLETT & RUBYE | S WILLETT JT TEN | 5630 FENWICK RD | | | BRYANS ROAD | MD | 20616-3139 | |
| ROBERT A WILSIE | | 1960 121ST AVE NE | | | BLAINE | MN | 55449-5458 | |
| ROBERT A WILSON | | 8331 MANCHESTER DRIVE | | | GRAND BLANC | MI | 48439-9560 | |
| ROBERT A WILSON | | 5065 GRANGER RD | | | OXFORD | MI | 48371-3039 | |
| ROBERT A WILSON | | 133 DARCY ST | OSHAWA ONTARIO | | L1G | | 3B5 | CANADA |
| ROBERT A WILSON & ALISON A | WILSON JT TEN | 480 MONTEREY ST | | | BRISBANE | CA | 94005-1551 | |
| ROBERT A WIZNIA | | 850 HOWARD AVE | | | NEW HAVEN | CT | 06519-1106 | |
| ROBERT A WOJCIECHOWSKI JR | | 3303 ELDER CT | | | IRVING | TX | 75060-2160 | |
| ROBERT A WOLLITZ | | 1644 IBIS COURT | | | PUNTA GORDA | FL | 33982 | |
| ROBERT A WOOD & BETTY L WOOD | TRUSTEES U/A DTD 04/15/94 | ROBERT A WOOD & BETTY L | WOOD FAMILY TRUST | BOX 410343 | MELBOURNE | FL | 32941-0343 | |
| ROBERT A WOODBURY | | 3419 DAKOTA ST | | | FLINT | MI | 48506-3153 | |
| ROBERT A WOODS | | 461 RUE ANDELEYS | | | STONE MOUNTAIN | GA | 30083-4503 | |
| ROBERT A WOODWARD & | ELIZABETH G WOODWARD TR U/A | WITH R A WOODWARD & E G | WOODWARD DTD 3/25/74 | 1390 PONA PELONE BLVD | CLEARWATER | FL | 33756-7202 | |
| ROBERT A WRIGHT | | 5095 SCIOTO DARBY ROAD | | | HILLIARD | OH | 43026-1535 | |
| ROBERT A YOKEL & | SUSAN J YOKEL JT TEN | 1300 GOLF COURSE CIRCLE | | | LEXINGTON | KY | 40517-3808 | |
| ROBERT A YOUNG | | 8009 RIVERSIDE ROAD | | | BROOKLYN | MI | 49230 | |
| ROBERT A YOUNG | | 5698 HERBERT | | | WESTLAND | MI | 48185-2217 | |
| ROBERT A YOUNGS | | 13 IROQUOIS ROAD | | | ENFIELD | CT | 6082 | |
| ROBERT A ZASTROW | | 6291 BAYVIEW STATION | | | NEWFANE | NY | 14108-9780 | |
| ROBERT A ZAVAGNIN | | 46356 HAMDEN COURT | | | PLYMOUTH | MI | 48170-3064 | |
| ROBERT A ZAWACKI | | 15452 SUSAN | | | SOUTHGATE | MI | 48195-2917 | |
| ROBERT A ZIEGLER | | 1933 JAMES ST | | | NILES | OH | 44446-3919 | |
| ROBERT ACKLEY | | 3302 FIVE MILE | | | SOUTH LYON | MI | 48178-9695 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT ADAM HALPERN | | 49 DOGWOOD DR | | | MIDDLETOWN | NY | 10941 | |
| ROBERT ADOLPH WEBBER | | 708 CENTINNIAL BLVD | | | NEW BRAUFELS | TX | 78130-5288 | |
| ROBERT ADRIAN LOWERY JR TR | EUNICE M HOWELL REVOCABLE | TRUST U/A DTD 05/15/98 | 39 ELMER HOWELL RD | | JAYESS | MS | 39641 | |
| ROBERT AHLER | | 8337 N PARKSIDE DR | | | HAYDEN | ID | 83835 | |
| ROBERT ALAN BARTELS & DEBRA | M BARTELS JT TEN | 1865 PARKER ST | | | SPRINGFIELD | MA | 01128-1235 | |
| ROBERT ALAN CANDELARIA & | LORI FERN CANDELARIA JT TEN | 2900 E 3RD STREET | | | LONG BEACH | CA | 90814-0822 | |
| ROBERT ALAN FUNG | | 570-A VALLEJO ST | | | SAN FRANCISCO | CA | 94133-4018 | |
| ROBERT ALAN SCHERER & JOHN | FREDERICK SCHERER CO-TRUSTEE | U/A DTD 04/06/89 BERNETTA M | SCHERER TRUST | 340 RIDGE RD | GROSSE POINTE FARM | MI | 48236-3056 | |
| ROBERT ALAN THORNBURY | LOT 345 | 2560 62 AVE N | | | SAINT PETERSBURG | FL | 33702-6350 | |
| ROBERT ALBERT AUSTIN | | 8050 FLINTLOCK RD | | | MT MORRIS | MI | 48458-9345 | |
| ROBERT ALDEN POPE II | | 2020 STEWARTDTOWN RD | | | MORGANTOWN | WV | 26508-1409 | |
| ROBERT ALDEN SIXSMITH | | 202 EUSTON RD | | | GARDEN CITY | NY | 11530-1204 | |
| ROBERT ALEX BACON | | 21017 GREEN HILL RD APT 157 | | | FARMINGTON HILLS | MI | 48335-4523 | |
| ROBERT ALEX MOBLEY | | 158 BIG SPRINGS DR | | | NAPLES | FL | 34113-8325 | |
| ROBERT ALEXANDER CUST FOR | STEPHEN MICHAEL ALEXANDER | UNDER ARKANSAS UNIF GIFTS TO | MINORS ACT | 145 FAIRWAY LN | MOUNT GILEAD | OH | 43338 | |
| ROBERT ALFRED | | 5144 COOPER | | | DETROIT | MI | 48213-3086 | |
| ROBERT ALLARD & DOROTHY | ALLARD JT TEN | 5924 CRANBROOK WAY | UNIT E-201 | | NAPLES | FL | 34112-8895 | |
| ROBERT ALLEN & JOAN ALLEN JT TEN | 25321 POTOMAC | | | | SOUTH LYON | MI | 48178-1081 | |
| ROBERT ALLEN ADKISSON & IRMA | WHITE ADKISSON JT TEN | 314 40TH AVENUE | | | SMITHSHIRE | IL | 61478-9659 | |
| ROBERT ALLEN CHAMBERS | | 2302 E 22ND ST | | | MUNCIE | IN | 47302-4633 | |
| ROBERT ALLEN COLEMAN & | MATTIE LEE COLEMAN JT TEN | 6721 COLONIAL DR | | | FLINT | MI | 48505-5421 | |
| ROBERT ALLEN DE CAMP JR | | 7122 LONG | | | SHAWNEE | KS | 66216-3613 | |
| ROBERT ALLEN DE MAYO | | 650 VIA DELA PLZ | | | PACIFIC PALISADES | CA | 90272 | |
| ROBERT ALLEN FISHER | | 2065 DALESFORD | | | TROY | MI | 48098-2209 | |
| ROBERT ALLEN HAYNES | | 207 GAYWOOD DR | | | CHESTERFIELD | IN | 46017-1323 | |
| ROBERT ALLEN KLINE | | 3243 KIRK RD | | | YOUNGSTOWN | OH | 44511-2147 | |
| ROBERT ALLEN MATTHEWS | | BOX 368 | | | ANDERSON | IN | 46015-0368 | |
| ROBERT ALLEN MCELHERON & MARY ANN | MCELHERON TRS U/A DTD 03/12/02 | THE MCELHERON FAMILY REVOCABLE | LIVING TRUST | 2181 OLD HICKORY BLVD | DAVISON | MI | 48423-2045 | |
| ROBERT ALLEN NEWMAN | | 12055 E MERICER LN | | | SCOTTSDALE | AZ | 85259-4248 | |
| ROBERT ALLEN SKYER | | 1630 SHERIDAN ROAD | APARTMENT 10N | | WILMETTE | IL | 60091 | |
| ROBERT ALLEN WHITFIELD | | 140 WESTOVER DRIVE | | | HAZLEHURST | MS | 39083 | |
| ROBERT ALSSID & RUTH | ALSSID JT TEN | 785 BELLMORE ROAD | | | NORTH BELLMORE | NY | 11710-3765 | |
| ROBERT AMANO | | 39201 RICHLAND | | | LIVONIA | MI | 48150-4540 | |
| ROBERT AMENDT | | 444 PLAZA ESTIVAL | | | SAN CLEMENTE | CA | 92672-3539 | |
| ROBERT ANDERSON | | 2800 HOOVER AVE | | | DAYTON | OH | 45407 | |
| ROBERT ANDERSON | | 2 APRICOT DR | | | JACKSON | OH | 45640-8688 | |
| ROBERT ANDERSON & ALVESTER | ANDERSON JT TEN | 2117 AITKEN AVE | | | FLINT | MI | 48503-5868 | |
| ROBERT ANDERSON BEACHAM | MIDDLESEX BEACH | 52 DUNE RD | | | BETHANY BEACH | DE | 19930-9521 | |
| ROBERT ANDREW HOWARD | | 476 N ST MARY'S LN | | | MARIETTA | GA | 30064 | |
| ROBERT ANDREW LAWRENCE | | 2501 HWY 63 | | | CLINTON | LA | 70722 | |
| ROBERT ANDREW STOCKTON | LOT 16 | 17031 US HWY 301 | | | DADE CITY | FL | 33523-7046 | |
| ROBERT ANGHELONE | | 80 DANE ST | | | SAYREVILLE | NJ | 08872-1107 | |
| ROBERT ANGUS BROWNE | | BOX 61 | | | BOWMANSDALE | PA | 17008-0061 | |
| ROBERT ANSTINE & LINDA SUE | ANSTINE JT TEN | 1429 RIVERVIEW DR | | | MACOMB | IL | 61455-1624 | |
| ROBERT ANTHONY CESTONE | | 14 FAIRVIEW ST | | | SIMSBURY | CT | 06070-2127 | |
| ROBERT ANTHONY ZIMMERMAN | | 36 ECKERSON AVENUE | | | AKRON | NY | 14001-1032 | |
| ROBERT ARBOUR & LYNN ARBOUR JT TEN | 1811 MARINER DR UNIT 128 | | | | TARPON SPRINGS | FL | 34689-5867 | |
| ROBERT ARENSON CUST MARK | ARENSON UNIF GIFT MIN ACT | ILL | 4429 W GREENLEAF | | LINCOLNWOOD | IL | 60712-2212 | |
| ROBERT ARMSTRONG JR | | 4050 OKALONA RD | | | SOUTH EUCLID | OH | 44121-2624 | |
| ROBERT ARNOLD | | 15965 HARDEN CIRCLE | | | SOUTHFIELD | MI | 48075-3019 | |
| ROBERT ARNOLD TARWATER TR | THE RONERT ARNOLD TARWATER REV | LIVING TRUST UA 10/01/96 | 4008 E 45 PL | | TULSA | OK | 74135-2721 | |
| ROBERT ARTHUR HUND & CAROLE | K HUND JT TEN | 34219 CORTLAND | | | FARMINGTON | MI | 48335-3511 | |
| ROBERT ARTHUR STEIN JR CUST | LYDIA ANNE STEIN UNDER THE | MA UNIF GIFTS TO MINORS ACT | 571 SALSBURY ST | | HOLDON | MA | 01520-1427 | |
| ROBERT ASHLEY HARDER | | 12777 NORTH MUIRFIELD BLVD | | | JACKSONVILLE | FL | 32225-4650 | |
| ROBERT ASSIFF | | 842 AUDOBON RD | | | EAST LANSING | MI | 48823-3004 | |
| ROBERT AUDIA | | BOX 644 | | | MILLBROOK | NY | 12545 | |
| ROBERT AUSTIN ALLISON & | BARBARA GROSH ALLISON JT TEN | 1407 HARBOR LANE UNIT102 | | | CAPE MAY | NJ | 08204-5214 | |
| ROBERT AVINA | | 207 E DOVER STREET | | | MILWAUKEE | WI | 53207-2025 | |
| ROBERT AVOLT | | 205 HART ST | | | BRISTOL | CT | 06010-2346 | |
| ROBERT AZZARONE | | 23 SHELDON DR | | | SPENCERPORT | NY | 14559-2036 | |
| ROBERT B ADELMAN | | 3175 OUTRIGGER AVE | | | VENTURA | CA | 93001-4270 | |
| ROBERT B ALBIN & | SHEILA J ALBIN JT TEN | 6020 MILLERSTOWN ERIS RD | | | URBANA | OH | 43078-9650 | |
| ROBERT B ALLEN | | 47 S CIRCLE DR | | | GERMANTOWN | OH | 45327-1367 | |
| ROBERT B ALLEN & MARTHA | A ALLEN JT TEN | 300 S GREENTREE DR | | | MUNCIE | IN | 47304-4103 | |
| ROBERT B ALLRED | | 330 W STATE ST | | | BARBERTON | OH | 44203-1329 | |
| ROBERT B ANDERSON | | 2402 PIERCE ST | | | FLINT | MI | 48503-2844 | |
| ROBERT B ATHY | | 3907 GLENWOOD | | | LANSING | MI | 48910-4776 | |
| ROBERT B BAKER | | 337 HARVARD ST | | | YOUNGSTOWN | OH | 44510-1162 | |
| ROBERT B BALDRIDGE | | BOX 6186 | | | LYNNWOOD | WA | 98036-0186 | |
| ROBERT B BAUER | | 5970 CHARLESGATE RD | | | HUBER HEIGHTS | OH | 45424-1121 | |
| ROBERT B BEEBE JR | | 27661 BRETTON WOODS | | | MADISON HEIGHTS | MI | 48071 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT B BENNETT JR | 145 OCEANS EDGE DR | | | | PONTE VEDRA BEACH | FL | 32082-4047 | |
| ROBERT B BERG | 2100 GOVT ST | | | | MOBILE | AL | 36606-1620 | |
| ROBERT B BERNDT | 465 BURNT MILL RD | | | | CHADDS FORD | PA | 19317-9256 | |
| ROBERT B BLUBAUGH & | CAROL A BLUBAUGH TR | BLUBAUGH TRUST | UA 06/15/99 | 2069 SOUTHEAST BLVD | SALEM | OH | 44460-4046 | |
| ROBERT B BLUBAUGH JR & CAROL | A BLUBAUGH JT TEN | 2069 SOUTHEAST BLVD | | | SALEM | OH | 44460-4046 | |
| ROBERT B BORDEN | 94 HOGATE BLVD | | | | SALEM | NJ | 08079-3332 | |
| ROBERT B BOWNS | 6055 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 | |
| ROBERT B BRAGAN JR | 4501 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4088 | |
| ROBERT B BREWER | 2733 HURSTLAND CT | | | | CRESTVIEW HILLS | KY | 41017 | |
| ROBERT B BREYER & SHEILA A | BREYER JT TEN | 10870 LIGHTHOUSE DR | APT 711 | | BELLEVILLE | MI | 48111-1550 | |
| ROBERT B BRISCOE | 2560 MERCEDES DR | | | | BILOXI | MS | 39531-2816 | |
| ROBERT B BROOKS JR | 901 BUTTERCREEK CIRCLE | | | | CENTERVILLE | OH | 45458-3217 | |
| ROBERT B BROTEBECK | 2961 W HIGGINS | | | | ROSCOMMON | MI | 48653 | |
| ROBERT B BRUYN | 22440 SHERMAN RD | | | | STEGER | IL | 60475-5540 | |
| ROBERT B BURBANK & MARLENE F | BURBANK JT TEN | 364 HINSDALE ROAD | | | DALTON | MA | 01226-1947 | |
| ROBERT B BURNETT | 512 D ST | | | | KENNETT SQ | PA | 19348-3210 | |
| ROBERT B CARLON CUST WILLIAM | J CARLON A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS | ACT | 406 COMANCHE DR | MAURICE | LA | 70555-5042 | |
| ROBERT B CASTERTON | 209 S HAYFORD AVE | | | | LANSING | MI | 48912-4031 | |
| ROBERT B CATLETT | 405 EXCHANGE | | | | EMPORIA | KS | 66801-3817 | |
| ROBERT B CHUNG | 5 SUNNYBRAE COURT | | | | WILMINGTON | DE | 19810-3622 | |
| ROBERT B CIERNIAK | 12087 BUCKWHEAT RD | | | | ALDEN | NY | 14004-8535 | |
| ROBERT B CLAPPER | HCR 72 BOX 2975 BAGLEY ROAD | | | | EAST WATERBOR | ME | 04030-9716 | |
| ROBERT B CLARK & | DOROTHY B CLARK JT TEN | 16 W EDGEWATER DR | | | DENMARK | ME | 4022 | |
| ROBERT B CLARKE | 364 NIGHTWIND DR | | | | MAINEVILLE | OH | 45039-9243 | |
| ROBERT B COAN | 120 KENDAL DRIVE | | | | OBERLIN | OH | 44074-1905 | |
| ROBERT B COLE | | | | | MILLBROOK | NY | 12545 | |
| ROBERT B COMSTOCK | 28 CALVIN COURT NORTH | | | | TONAWANDA | NY | 14150-8902 | |
| ROBERT B COOLIDGE & A KNIGHT | COOLIDGE TR OF THE THOMAS B | COOLIDGE TR U/A DTD | 12/23/75 | 5755 S DORCHESTER | CHICAGO | IL | 60637-1726 | |
| ROBERT B COOPER | 3011 BUSINESS 77 | | | | SAN BENITO | TX | 78586 | |
| ROBERT B COSTELLO & ANNE | M KELLY JT TEN | BOX 4 | | | MELROSE HIGHLANDS | MA | 02176-0001 | |
| ROBERT B COSTELLO TR | ROBERT B COSTELLO TRUST | U/A DTD 10/26/2005 | 1605 SHADY LANE | | ELM GROVE | WI | 53122-1847 | |
| ROBERT B CRANE | 206 3RD STREET BOX 169 | | | | OOLITIC | IN | 47451-0169 | |
| ROBERT B CREGER | BOX 3444 | | | | ST CROIX | VI | 00851-3444 | |
| ROBERT B CREGER | BOX 3444 KINGSHILL | | | | ST CROIX | VI | 00822-3444 | |
| ROBERT B CRIVELLO | 491 TWIN PINES DR | PO BOX 878 | | | GLENDALE | OR | 97442 | |
| ROBERT B CURTIS | 129 LINCOLN ST | | | | HUDSON | MA | 01749-1450 | |
| ROBERT B DARLEY | | | | | ALLERTON | IL | 61810 | |
| ROBERT B DAVIES U-DECL-TR | DTD 01/10/89 | 2025 PLEASANT VALLEY RD NE | | | NEW PHILA | OH | 44663-8079 | |
| ROBERT B DAVIS | ATTN DORIS THOMAS | 19345 GRIGGS | | | DETROIT | MI | 48221-1439 | |
| ROBERT B DONNELLY | 37809 MISSION HILL AV | | | | ZEPHYRHILLS | FL | 33541-1398 | |
| ROBERT B DOON & SHIRLEY M | DOON TEN ENT | BOX 645 | | | ORLEANS | MA | 02653-0645 | |
| ROBERT B DUMOND | 401 N CEDAR ST | | | | OWOSSO | MI | 48867-2629 | |
| ROBERT B DYKES & NUALA S | DYKES JT TEN | 15 PLYMOUTH LN | | | BLUFFTON | SC | 29909-5003 | |
| ROBERT B EDWARDS CUSTODIAN | FOR ROBERT PAUL EDWARDS | UNDER THE VA UNIFORM | TRANSFERS TO MINORS ACT | BOX 36 | COURTLAND | VA | 23837-0036 | |
| ROBERT B ELLIS | 2909 KERRWOOD DR | | | | COLUMBUS | OH | 43231-4015 | |
| ROBERT B EVERETT & | LOUISE IAGATTA EVERETT JT TEN | 18 JOAL AVE | | | WALPOLE | MA | 02081-2915 | |
| ROBERT B FAIR JR | 24927 MEADOWBROOK ROAD | | | | NOVI | MI | 48375 | |
| ROBERT B FERING | 19 SOUTH FIRST ST APT B-607 | | | | MINNEAPOLIS | MN | 55401-1814 | |
| ROBERT B FLAIBAN | 83 SUNRIDGE | | | | AMHERST | NY | 14228 | |
| ROBERT B FLANIGAN | 4703 WESTWIND DR | | | | MOUNT AIRY | MD | 21771-4705 | |
| ROBERT B FLECK | 449 E 14TH ST | APT 12C | | | NEW YORK | NY | 10009-2736 | |
| ROBERT B FOLK | 355 E STATE RD 28 | | | | WILLIAMSPORT | IN | 47993-8301 | |
| ROBERT B FOOTLIK | 940 SHERIAN ROAD | | | | GLENCOE | IL | 60022-1344 | |
| ROBERT B FORD | 219 DORSEY | | | | ROMEO | MI | 48065-4729 | |
| ROBERT B FRANKE | 1515 CHARLES ST | | | | LA CROSSE | WI | 54603-2233 | |
| ROBERT B FRIEDERS & DOROTHY | K FRIEDERS JT TEN | 12640 KNOLL RD | | | MOUNT AIRY | MD | 21771-6004 | |
| ROBERT B GABLE | 2994 TUXEDO STREET | | | | WATERFORD | MI | 48329-2865 | |
| ROBERT B GASKELL | 1190 SUMMIT ST NW | | | | WARREN | OH | 44485-2856 | |
| ROBERT B GELBORT & | CUSTODIAN FOR JAMES I | GELBORT U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 858 W ARMITAGE 277 | CHICAGO | IL | 60614-4329 | |
| ROBERT B GIBBIS | 32 PARK PLACE | | | | IRVINGTON | NJ | 07111-2318 | |
| ROBERT B GILMAN | 18 N LAUREL AVE | | | | ISELIN | NJ | 08830-1510 | |
| ROBERT B GIMBEL | 106 HAMILTON ROAD | | | | MARLTON | NJ | 08053-1137 | |
| ROBERT B GLASSMAN & HARRIET | GLASSMAN JT TEN | 642 GREENVIEW PLACE | | | LAKE FOREST | IL | 60045-3221 | |
| ROBERT B GOOD & MONTA | RITA GOOD JT TEN | 4330 WISHING WAY | | | EDGEWATER | FL | 32141-7376 | |
| ROBERT B GOODING & REBECCA A | GOODING JT TEN | 924 SILVER VALLEY CIR | | | GREENWOOD | IN | 46142-9664 | |
| ROBERT B GORDON | 150 W MAPLE GROVE RD RT 4 | | | | FARWELL | MI | 48622-9704 | |
| ROBERT B GREEN | 1330 SAM JOHNSON RD | | | | COLUMBIA | TN | 38401-6184 | |
| ROBERT B GREENBLATT AS CUST | FOR EDWARD L GREENBLATT A | MINOR UNDER THE LAWS OF THE | STATE OF GEORGIA | 3257 TETON DR NW | ATLANTA | GA | 30339 | |
| ROBERT B GRIFFIN | 4347 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 | |
| ROBERT B GRINAGER | 200 JACOBS COURT | | | | CRANBERRY TOWNSHIP | PA | 16066-3376 | |
| ROBERT B GRINAGER & PEGGY B | GRINAGER JT TEN | 200 JACOBS COURT | | | CRANBERRY TOWNSHIP | PA | 16066-3376 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT B GRINDAHL | | 5661 NOEL COURT | | | SAGINAW | MI | 48603-3673 | |
| ROBERT B GRINDAHL & LINDA B | GRINDAHL JT TEN | 5661 NOEL CT | | | SAGINAW | MI | 48603-3673 | |
| ROBERT B GROVER | | 3610 MOUNT ZION RD | | | LUCAS | OH | 44843-9711 | |
| ROBERT B GROVER & JANET A | GROVER JT TEN | 3610 MOUNT ZION ROAD | | | LUCAS | OH | 44843-9711 | |
| ROBERT B GRUNEISEN | | 269 LEX-STEAM COR RD | | | LEXINGTON | OH | 44904 | |
| ROBERT B GUEST | | 31632 CAMPBELL RD | | | MADISON HEIGHTS | MI | 48071-1069 | |
| ROBERT B GUNDERSON | | 1240 GRANT RD | | | LOS ALTOS | CA | 94024-5549 | |
| ROBERT B HAAG | | 7824 WAWASEE DRIVE | | | INDIANAPOLIS | IN | 46250-2342 | |
| ROBERT B HALL SR & HOPE F | HALL TRUSTEES LIVING TRUST | DTD 12/09/88 U/A HOPE F HALL | BOX 816 | | MOCKSVILLE | NC | 27028-0816 | |
| ROBERT B HALLETT | | 3263 DIXIE HGWY | | | WATERFORD | MI | 48328-1605 | |
| ROBERT B HALLIFAX | | 6148 REGER DR | | | LOCKPORT | NY | 14094-6304 | |
| ROBERT B HAMILTON | | 1533 VARSITY ESTATES DR NW | | | CALGARY | ALBERTA | T3B 3Y5 | CANADA |
| ROBERT B HAMLIN | | 603 FOUR POINT RD | | | JACKSON | GA | 30233-4266 | |
| ROBERT B HARPER | | 17180 ELEIR DR | | | CLINTON TWP | MI | 48038-7114 | |
| ROBERT B HARRUFF TR | ROBERT B HARRUFF REVOCABLE TRUST | U/A DTD 03/22/05 | 624 WASHINGTON CT | | ANDERSON | IN | 46011 | |
| ROBERT B HASEROT | | 60 SUTTON PLACE S | APT 14ES | | NEW YORK | NY | 10022-4168 | |
| ROBERT B HELLER | | RT 2 BOX 1565 | | | OKLAWAHA | FL | 32179-9802 | |
| ROBERT B HILDEBRAND | | 3020 LADY MARIAN LANE | | | MIDLOTHIAN | VA | 23113-1174 | |
| ROBERT B HILF & | WINIFRED A HILF JT TEN | 8288 WEST ANNSBURY CIRCLE | | | SHELBY TOWNSHIP | MI | 48316-1906 | |
| ROBERT B HOLTMAN | | 1287 KIMBRO DRIVE | | | BATON ROUGE | LA | 70808-6047 | |
| ROBERT B HOWLAND | | 6206 N HOYNE AVE 2A | | | CHICAGO | IL | 60659-3003 | |
| ROBERT B HUFFMAN | | 1114 N PHILLIPS | | | KOKOMO | IN | 46901-2650 | |
| ROBERT B HUNNELL JR & | REBECCA A HUNNELL JT TEN | RFD 1 | | | MOUNDSVILLE | WV | 26041-9801 | |
| ROBERT B HUNT & ANN P HUNT JT TEN | | 1705 EAST 81ST ST | | | INDIANAPOLIS | IN | 46240-2719 | |
| ROBERT B HUNTER TR U/A DTD | 08/26/92 THE HUNTER FAMILY | TRUST | 29241 STADIA HILL | | RANCHO PALOS VDS | CA | 90275 | |
| ROBERT B JONES | | 407 HOLLY LN | | | MARTINSBURG | WV | 25401-2091 | |
| ROBERT B JUDD AS CUSTODIAN | FOR DAVE R JUDD U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 23 WOODLAWN AVE | FAIRPORT | NY | 14450-2155 | |
| ROBERT B KANE | | 1172 MOONEY PL | | | RAHWAY | NJ | 07065 | |
| ROBERT B KEENAN & | ANNA MAE R KEENAN TEN ENT | RR 2 BOX 2085 | | | FRIENDSVILLE | PA | 18818-9704 | |
| ROBERT B KELLER | | 1603 E STADIUM BLVD | | | ANN ARBOR | MI | 48104-4452 | |
| ROBERT B KELLY JR | | 36899 HEATHERTON | | | FARMINGTON | MI | 48335-2925 | |
| ROBERT B KERR CUST ROBERT A | KERR UNIF GIFT MIN ACT MICH | 74 BELFOUR DRIVE | | | COLDWATER | MI | 49036 | |
| ROBERT B KNAPP | | 1114 DONNA COURT | | | LINDEN | NJ | 07036-6108 | |
| ROBERT B KOTHE & DELPHINE H | KOTHE JT TEN | 7 RANCH LANE | | | DES PERES | MO | 63131 | |
| ROBERT B KUTZ & MARGUERITE | ELLIS KUTZ COMMUNITY | PROPERTY | BOX 151 | | PASKENTA | CA | 96074-0151 | |
| ROBERT B LANDAY & RUTH | LANDAY TRUSTEES UA F/B/O | LANDAY FAMILY TRUST DTD | 04/10/68 | 1959 CREST DR | ENCINITAS | CA | 92024-5217 | |
| ROBERT B LAYTON | | 22 BIRCHWOOD CT | | | TINTON FALLS | NJ | 07724-2702 | |
| ROBERT B LEECE | | 313 N PIKE ST | | | NEW CARLISLE | OH | 45344 | |
| ROBERT B LEVINSON | | 2409 RIDGEDALE CT | | | VIRGINIA BEACH | VA | 23453 | |
| ROBERT B LEWIS | | 8204 AMERICAN | | | DETROIT | MI | 48204-3471 | |
| ROBERT B LINCKS JR CUST | ROBERT B LINCKS III | UNIF GIFT MIN ACT NC | 1684 DEER RUN CT | | OAKRIDGE | NC | 27310-9687 | |
| ROBERT B LISZEWSKI | | 487 MISSOLA COURT | | | RENO | NV | 89511-6097 | |
| ROBERT B LOUDON CUST DAVID S | LOUDIN UNIF GIFT MIN ACT MO | 410 MONTICELLO DR | | | BALLWIN | MO | 63011-2532 | |
| ROBERT B LOUDON CUST THOMAS | C LOUDON UNDER THE MISSOURI | UNIF GIFTS TO MINORS LAW | 410 MONTICELLO | | BALLWIN | MO | 63011-2532 | |
| ROBERT B MACDONALD & UNA | CLAIRE MACDONALD JT TEN | BOX 105 | | | RUSSELLS POINT | OH | 43348-0105 | |
| ROBERT B MACMAIN JR | | 4566 HIDEAWAY PINES | | | COMMERCE | MI | 48382 | |
| ROBERT B MASON | | BOX 2976 | | | KOKOMO | IN | 46904-2976 | |
| ROBERT B MASON | | 4077 BENDEN CIRCLE | | | MURRYSVILLE | PA | 15668-1332 | |
| ROBERT B MASSEY & ROBERTA L | JOHNSON JT TEN | 3650 SHIRLEY STREET | | | WALLED LAKE | MI | 48390 | |
| ROBERT B MC WEBB | | 617 CHOO CHOO LANE. | | | BALRICO | FL | 33594 | |
| ROBERT B MCCALLUM | | BOX 378 | | | UNIONVILLE | CT | 06085-0378 | |
| ROBERT B MCCULLOCH | | 308 WINDING CREEK DR | | | SPRING HILL | TN | 37174-2530 | |
| ROBERT B MCGRATH | | 23 DORKING LN | | | BELLA VISTA | AR | 72714-5111 | |
| ROBERT B MERRELL | | 6663 WEST 400 N | | | KOKOMO | IN | 46901-8216 | |
| ROBERT B MILLER | | 2578 HACIENDA DR | | | DUBUQUE | IA | 52002-2703 | |
| ROBERT B MILLER & | ARLENE F MILLER JT TEN | 1605 W 5TH ST | | | N PLATTE | NE | 69101-1107 | |
| ROBERT B MINARD | | 936 MELROSE | | | PONTIAC | MI | 48340-3129 | |
| ROBERT B MINOGUE & | ROSALIE F MINOGUE TR | ROBERT B MINOGUE & ROSALIE F | MINOGUE TRUST UA 04/30/00 | 9024 MORELLA PL | MECHANICSVILLE | VA | 23116-5822 | |
| ROBERT B MOORE | | 3412 HARBOR RD | | | SHELBURNE | VT | 05482-7794 | |
| ROBERT B MOORE & DOROTHY | MOORE JT TEN | 16300 STATE HIGHWAY 305 | CEDAR GLEN 22 | | POULSBO | WA | 98370-7832 | |
| ROBERT B MORGAN & JUDY C | MORGAN JT TEN | 1300 WEST 96TH ST | | | CHICAGO | IL | 60643-1463 | |
| ROBERT B MORIN & AUDREY | MORIN JT TEN | BOX 977 | | | SOMIS | CA | 93066-0977 | |
| ROBERT B MORRIS CUST | RALPH M MORRIS IV | UNIF GIFT MIN ACT SC | BOX 282 | | BEAUFORT | SC | 29901-0282 | |
| ROBERT B MORROW | | 3022 JACKSON DR | | | HOLIDAY | FL | 34691 | |
| ROBERT B MURPHY | | 35790 BAL CLAIR | | | NEW BALTIMORE | MI | 48047-2408 | |
| ROBERT B NEEL | | 300 CLINTON STREET | | | DELAWARE CITY | DE | 19706 | |
| ROBERT B NICHOLS | | 5717 PHILLIPS RICE RD | | | CORTLAND | OH | 44410-9676 | |
| ROBERT B NICKERSON & | NANCY W NICKERSON JT TEN | 4 OSPREY LANE | | | MYSTIC | CT | 06355-3239 | |
| ROBERT B NICKERSON JUNIOR | | APT 31A | 3750 KECONGHTAN RD | | HAMPTON | VA | 23669-4411 | |
| ROBERT B NIXON | | BOX 2515 | | | MT VERNON | WA | 98273-7515 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT B NOLL JR | 824 SUNGLOW ST | | | | VILLA HILLS | KY | 41017-1130 | |
| ROBERT B OBRIAN | 966 FULWELL DRIVE | | | | MANSFIELD | OH | 44906-1111 | |
| ROBERT B OCONNOR | 1016 SHABBONA TRL | | | | BATAVIA | IL | 60510-1154 | |
| ROBERT B OREILLY & ROBERT | FRANCIS OREILLY JT TEN | 80 DUNNEMAN AVE | | | KINGSTON | NY | 12401-4308 | |
| ROBERT B PALMGREN | 11 WATER ST | | | | NATICK | MA | 01760-6037 | |
| ROBERT B PARKER | 4005 GREEN KNOLL RD | | | | SALIDA | CA | 95368-9749 | |
| ROBERT B PARSONS | 4701 IRONWOOD WAY | | | | BAKERSFIELD | CA | 93306-1323 | |
| ROBERT B PATTERSON | RTE 124HOLLY STREAM CONDO 3B1 | | | | BREWSTER | NY | 10509 | |
| ROBERT B PEABODY | 201 NORTH WOODLAND ROAD | | | | PITTSBURGH | PA | 15232-2852 | |
| ROBERT B PERDUE | 789 MICHIGAN RD | | | | EATON RAPIDS | MI | 48827 | |
| ROBERT B PETERSON JR | BOX 459 | | | | FREDERICA | DE | 19946-0459 | |
| ROBERT B PLANTE JR | 107 DARE CT | | | | BROOKLYN | NY | 11229-6386 | |
| ROBERT B PODGORSKI | 11 SESQUI DRIVE | | | | ROCHESTER | NY | 14624-4018 | |
| ROBERT B POHODICH & EMIL | POHODICH JT TEN | 7284 MILL RUN DR | | | WARRENTON | VA | 20187 | |
| ROBERT B POTTS AS CUST FOR | TIMOTHY A POTTS U/THE VIRGINIA | U-G-M-A | 17888 LINCOLN RD | | PURCELLVILLE | VA | 20132-4035 | |
| ROBERT B PREDMORE | 7 BROOK ST | | | | PLYMPTON | MA | 02367-1710 | |
| ROBERT B PRESTRIDGE | 19309 PARK PLACE BLVD | | | | EUSTIS | FL | 32736-7201 | |
| ROBERT B PRUETER | 5891 W MICHIGAN | | | | SAGINAW | MI | 48603-5991 | |
| ROBERT B PUTNEY & | VIRGINIA K PUTNEY JT TEN | 16744 HWY 193 | | | KENSINGTON | GA | 30707-4609 | |
| ROBERT B RAMSEY JR & | ELEANOR M RAMSEY JT TEN | 1607 STONY RUN DRIVE | | | WILMINGTON | DE | 19803-3542 | |
| ROBERT B RECTOR & ELIZABETH H | RECTOR TR U/A DTD 05/14/92 THE | ROBERT B RECTOR TR | 719 ASHFORD ROAD | SHARPLEY | WILMINGTON | DE | 19803-2221 | |
| ROBERT B REIDENBACH | 1540 APPLE TREE RD | | | | GLEN MILLS | PA | 19342-9521 | |
| ROBERT B RENWICK | 6139 KING ARTHUR DRIVE | | | | SWARTZ CREEK | MI | 48473-8808 | |
| ROBERT B ROE | 4945 SHERMAN ROAD | | | | KENT | OH | 44240-7050 | |
| ROBERT B ROESSEL | R D 3 | 3 OLD FORGE ROAD | | | FLEMINGTON | NJ | 08822-7115 | |
| ROBERT B ROESSLER & SIBYLLE | E ROESSLER TR OF THE ROBERT | B ROESSLER TR U/DECL OF TR | DTD 8/21/79 | 5167 BLUEMOUND RD | ROLLING HILLS ESTA | CA | 90274-2301 | |
| ROBERT B ROPER | BOX 556 | | | | SAN AUGUSTINE | TX | 75972-0556 | |
| ROBERT B ROUGHLEY | 2683 TOWER HILL LANE | | | | ROCHESTER HILLS | MI | 48306-3063 | |
| ROBERT B SABO | 20311 M-60 | | | | THREE RIVERS | MI | 49093 | |
| ROBERT B SANTOS CUST SHARON | LEE SANTOS UNIF GIFT MIN ACT | MASS | BOX 301 | | SHREWSBURY | MA | 01545-0301 | |
| ROBERT B SANTULLI | 14 MONTVIEW DR | | | | HANOVER | NH | 03755-4910 | |
| ROBERT B SAVAGE | 12411 GALE RD | | | | OTISVILLE | MI | 48463-9477 | |
| ROBERT B SCHLESINGER | 14 hartland drive  apt 201 | | | | bloominton | IL | 61704 | |
| ROBERT B SCHMIDT | 39 LAKE DR | | | | BEL AIR | MD | 21014-5943 | |
| ROBERT B SCHUCH | 4624 1/2 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90041-3032 | |
| ROBERT B SCOTT | 493 WALDEN POST OFFICE | | | | CORBIN | KY | 40701-8450 | |
| ROBERT B SINGER CUST ERIC | BRIAN SINGER UNDER THE | IL UNIFORM TRANSFERS TO | MINORS ACT | 910 W MADISON ST APT 706 | CHICAGO | IL | 60607-2957 | |
| ROBERT B SINKO | 570 FREY | | | | VERMONTVILLE | MI | 49096-9525 | |
| ROBERT B SIZEMORE | 4515 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1654 | |
| ROBERT B SKINNER & | FLORENCE SKINNER TEN COM | 7309 W RIM DR | | | AUSTIN | TX | 78731-2046 | |
| ROBERT B SMITH | 2101 LAFAYETTE ROAD | | | | INDIANAPOLIS | IN | 46222-2326 | |
| ROBERT B SMITH | 5615 MERKLE AVE | | | | PARMA | OH | 44129-1510 | |
| ROBERT B SMITH & ETTA J | SMITH JT TEN | 2101 LAFAYETTE ROAD | | | INDIANAPOLIS | IN | 46222-2326 | |
| ROBERT B SORENSEN & SARAH J | SORENSEN JT TEN | 357 THALIA | | | ROCHESTER | MI | 48307-1149 | |
| ROBERT B SPRINGSTEAD | 1039CAMPBELL ST | | | | SANDUSKY | MI | 44870-3451 | |
| ROBERT B STEBBINS | 2807 MONTEGO DRIVE | | | | LANSING | MI | 48912-4549 | |
| ROBERT B STEBBINS & MARGARET | A STEBBINS JT TEN | 2807 MONTEGO DRIVE | | | LANSING | MI | 48912-4549 | |
| ROBERT B STEVENS & | PATRICIA O STEVENS TR | STEVENS FAM TRUST | UA 08/05/91 | 12619 FRANKLIN FARM RD | OAK HILL | VA | 20171 | |
| ROBERT B STEVENS & ERITH J | STEVENS JT TEN | RD 1 | | | STILLWATER | PA | 17878-9801 | |
| ROBERT B STEWART | 1723 BUENA VISTA AVE | | | | HOLLY HILL | FL | 32117-1706 | |
| ROBERT B SWART | 40 HOWARD AVE | | | | NORTHFIELD | NH | 03276-1620 | |
| ROBERT B SWETT JR CUST | MATTHEW R SWETT UNIF GIFT | MIN ACT MASS | BOX 135 | | HANOVER | NH | 03755-0135 | |
| ROBERT B TALLEY | 1448 MERCADO AVE | | | | CORAL GABLES | FL | 33146-1032 | |
| ROBERT B TANNER | BOX 4485 | | | | CHARLOTTESVILLE | VA | 22905-4485 | |
| ROBERT B THALER TR UW | ELEANOR B THALER | FBO MARY ELIZABETH THALER | 55 HIGHWAY 35 SUITE 7 | | RED BANK | NJ | 07701 | |
| ROBERT B THOMPSON | 5521 DAY WALT AVE | | | | BALTIMORE | MD | 21206-4406 | |
| ROBERT B THORNTON AS CUST | FOR SHARON ELIZABETH | THORNTON U/THE TEX UNIFORM | GIFTS TO MINORS ACT | PO BOX 738 | CUERO | TX | 77954-2649 | |
| ROBERT B TINGLE | 11419 BACK CREEK RD | | | | BISHOPVILLE | MD | 21813-1717 | |
| ROBERT B TODD | 83 WEST CASTLEVIEW DRIVE | | | | BRASELTON | GA | 30517-2390 | |
| ROBERT B TOMINUS | BOX 437 | | | | PAHOKEE | FL | 33476-0437 | |
| ROBERT B TRAUB & RUTH E | TRAUB JT TEN | ALL LINE ELECTRIC COMPANY | 520 QUAIL HOLLOW DRIVE 100 | | WHEELING | IL | 60090-3226 | |
| ROBERT B TRAUB AS CUSTODIAN | FOR ROBERT N TRAUB U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 520 QUAIL HOLLOW DR 100 | WHEELING | IL | 60090-3226 | |
| ROBERT B TRAUB AS CUSTODIAN | FOR KATHALEEN A TRAUB U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 44 WOODSTONE CT | BUFFALO GROVE | IL | 60089-6757 | |
| ROBERT B TRAUB AS CUSTODIAN | FOR RICHARD L TRAUB U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 520 QUAIL HOLLOW DR | WHEELING | IL | 60090-3226 | |
| ROBERT B TRAUB AS CUSTODIAN | FOR KIMBERLEE A TRAUB U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 520 QUAIL HOLLOW DRIVE 100 | WHEELING | IL | 60090-3226 | |
| ROBERT B TURNER | 25590 COPELAND RD | | | | ATHENS | AL | 35613-4716 | |
| ROBERT B UNDERWOOD & | BEVERLY A UNDERWOOD JT TEN | 20235 WIYGUL RD | | | UMATILLA | FL | 32784-9603 | |
| ROBERT B UNDERWOOD & | JOYCE D UNDERWOOD JT TEN | 1312 FIELDWOOD DRIVE | | | KNOXVILLE | TN | 37918-2209 | |
| ROBERT B VAIL JR | 5 OAK ST | | | | WILMINGTON | MA | 01887-3812 | |
| ROBERT B VAIL JR CUST THOMAS | R VAIL UNDER MA UNIFORM | GIFTS TO MINORS ACT | OAK CT | | WILMINGTON | MA | 1887 | |
| ROBERT B VAN DE STEEG | 2463 KINGSLEY DR | | | | MARIETTA | GA | 30062-5210 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT B VON SCHWEDLER | 1101 EAGLE RIDGE DRIVE | | | | EL PASO | TX | 79912-7497 | |
| ROBERT B WALL | 103 GARDNER AVE | | | | GLENOLDEN | PA | 19036-1816 | |
| ROBERT B WALLACE | 46 GOVERNORS LANE | | | | HILTON HEAD | SC | 29928-3025 | |
| ROBERT B WALNY & | PAULINE S WALNY & | SHERYL COLOMBO JT TEN | 25645 DODGE | | ROSEVILLE | MI | 48066-3730 | |
| ROBERT B WALNY & | PAULINE S WALNY JT TEN | 25645 DODGE | | | ROSEVILLE | MI | 48066-3730 | |
| ROBERT B WAUGH | 329 E CHERRY ST | | | | POTTERVILLE | MI | 48876-9795 | |
| ROBERT B WEISS | 28355 TAVISTOCK TRAIL | | | | SOUTHFIELD | MI | 48034-5185 | |
| ROBERT B WEISS & SUSAN S | WEISS JT TEN | 28355 TANISTOCK TRAIL | | | SOUTHFIELD | MI | 48034-5185 | |
| ROBERT B WERNER | 374 GREENSBORO DRIVE | | | | DAYTON | OH | 45459-2942 | |
| ROBERT B WHEAT TR THE | WHEAT FAMILY REVOCABLE TRUST | U/A DTD 11/10/89 | 173 PRATT RD | | POWNAL | VT | 5261 | |
| ROBERT B WHITEFORD | 100 REID CIR | | | | PADUCAH | KY | 42003-1106 | |
| ROBERT B WIGGINS | 2810 WOFFORD RD | | | | CHARLESTON | SC | 29414-7035 | |
| ROBERT B WILLIAMS | 9201 MABLEY HILL | | | | FENTON | MI | 48430-9465 | |
| ROBERT B WILSON | 130 EAST ST | | | | SPRINGBORO | OH | 45066-1306 | |
| ROBERT B WINKELMAN & JUDITH M | WINKELMAN TRS U/A DTD 09/01/2004 | ROBERT B WINKELMAN REVOCABLE TRUST | 1401 EAST LYN COURT | | HOMEWOOD | IL | 60430-3935 | |
| ROBERT B WISENER JR TR OF | THE ROBERT B WISENER JR TR | DTD 1/22/80 | BOX 213 | | PRESQUE ISLE | MI | 49777-0213 | |
| ROBERT B WOODRICH & WINIFRED | M WOODRICH JT TEN | 309 SCHILLMAN PL | | | FLUSHING | MI | 48433-1567 | |
| ROBERT B WORDEN | 447 E BLUFF DRIVE | | | | PENNYAN | NY | 14527 | |
| ROBERT B WRIGHT & IRENE O | WRIGHT JT TEN | 679 FISHER CIRCLE | | | STAUNTON | VA | 24401-4842 | |
| ROBERT B YATES | APT 2914 | 3500 GALT OCEAN DR | | | FT LAUDERDALE | FL | 33308-6813 | |
| ROBERT B YEOMAN | 171 LINDEN STREET | | | | ROCHESTER | NY | 14620-2334 | |
| ROBERT B YOUNG | 11770 BROWN AVE | | | | BENSALEM | PA | 19020-4109 | |
| ROBERT B ZALESKI | 251 BUCKEYE DR | | | | BEREA | OH | 44017-1301 | |
| ROBERT BACHULA | 5680 GRONDA RD | | | | HARRISON | MI | 48625-9389 | |
| ROBERT BACON & ERMA | BACON JT TEN | 10815 GATES ROAD | | | MULLIKEN | MI | 48861-9719 | |
| ROBERT BACUE | 1753 COVENTRY NE | | | | WARREN | OH | 44483-2931 | |
| ROBERT BAGOT | BOX 66766 | | | | HOUSTON | TX | 77266-6766 | |
| ROBERT BAILEY | 2313 TRUE AVE | | | | FT WORTH | TX | 76114-1777 | |
| ROBERT BAJARDI | 26 KEVIN HEIGHTS DRIVE | | | | POUGHKEEPSIE | NY | 12603-4320 | |
| ROBERT BAKER & PATRICIA A | BAKER JT TEN | 9383 KINGS HOLLOW CT | | | MENTOR | OH | 44060-7300 | |
| ROBERT BAKER CUST ROBERT G | BAKER UNIF GIFT MIN ACT | MASS | 211 SUMMER ST | | LYNNFIELD | MA | 01940-1829 | |
| ROBERT BALADES | 2220 N LANTANA ST | | | | OXNARD | CA | 93030 | |
| ROBERT BALLESTEROS | 10109 GAYNOR | | | | NORTH HILLS | CA | 91343-1406 | |
| ROBERT BALOGH | 565 BLOSSOM AVE | | | | CAMPBELL | CA | 44405-1459 | |
| ROBERT BANKS | 2678 TERRATIM LANE | | | | DECATUR | GA | 30034-1056 | |
| ROBERT BANKS BROWN | 2626 WINCHESTER RD | | | | MONTGOMERY | AL | 36106-3348 | |
| ROBERT BANNERMAN DUNCAN TR | ROBERT BANNERMAN DUNCAN TRUST | U/A DTD 12/4/01 | 2139 CLARIDGE LA | | NORTHBROOK | IL | 60062 | |
| ROBERT BARENGO | 3991 CLAUDE RD | | | | ECLECTIC | AL | 36024-6700 | |
| ROBERT BARNARD | 249 GREEN ST | | | | MARBLEHEAD | MA | 01945-1533 | |
| ROBERT BARRETT | 22 PUMPKIN HILL | | | | ROCHESTER | NY | 14624-4470 | |
| ROBERT BARRY LATHAN | 33 LE CONTE | | | | LAGUNA NIGUEL | CA | 92677-5434 | |
| ROBERT BASSETT | 1046 EAST 228TH STREET | | | | BRONX | NY | 10466-4820 | |
| ROBERT BAUER & | KATHLEEN BAUER JT TEN | 1310 STATE RD | | | WEBSTER | NY | 14580-9341 | |
| ROBERT BAUGHMAN | 8602 RD 137 | | | | PAULDING | OH | 45879-9753 | |
| ROBERT BAXTER CUST JENNA A | TAYLOR UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 31060 ASH | BLDG 8 APT 312 | WIXOM | MI | 48393-4110 | |
| ROBERT BAYREUTHER & KAROLA | LISL BAYREUTHER JT TEN | 97 ARDEN ST | | | NEW YORK | NY | 10040-1106 | |
| ROBERT BEAVER & FRANCES V | WATSON JT TEN | BOX 38810 | | | DETROIT | MI | 48238-0810 | |
| ROBERT BEE JR | 15041 CRUSE ST | | | | DETROIT | MI | 48227-3239 | |
| ROBERT BELANGER | 932 DE L'EGLISE AVE | | | | WINNIPEG | MANITOBA | R3V 1H5 | CANADA |
| ROBERT BELLON WILSON | 1002 AUGUSTA ST | | | | S STE MARIE | MI | 49783-3010 | |
| ROBERT BENJAMIN | 51 DONALD DR | | | | NEW ROCHELLE | NY | 10804-1833 | |
| ROBERT BENSON | 4487 GRAND-LIN ST | | | | SWARTZ CREEK | MI | 48473 | |
| ROBERT BENSON CUST CARRIE | ANN BENSON UNIF GIFT MIN ACT | MICH | 7458 TIMBERLEA CT | | FLINT | MI | 48532-2076 | |
| ROBERT BERGNER AS CUSTODIAN | FOR ANDREW B BERGNER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 22 ENTRANCE RD | ROSALYN HEIGHTS | NY | 11577-1506 | |
| ROBERT BERLIN & | LITA D BERLIN JT TEN | 17353 SE 98TH CIR | | | SUMMERFIELD | FL | 34491-6472 | |
| ROBERT BERMAN | 10 ELIZABETH ST | | | | HUNTINGTON | CT | 06484-5811 | |
| ROBERT BERNHEIM | 55 NEW MONTGOMERY ST 200 | | | | SAN FRANCISCO | CA | 94105-3422 | |
| ROBERT BERNSTEIN | BOX 13 | | | | CARMICHAEL | CA | 95609-0013 | |
| ROBERT BERTOLACCI | 1 MARIANNE LN | | | | VALLEY COTTAGE | NY | 10989-2305 | |
| ROBERT BEX | 2219 WASHINGTON AVENUE | | | | BEDFORD | IN | 47421-4534 | |
| ROBERT BEZILLA | 122 STONE RIDGE ROAD | | | | PHILIPSBURG | PA | 16866 | |
| ROBERT BIBB | 3174 EVELYN AVE | | | | SIMI VALLEY | CA | 93063-1568 | |
| ROBERT BILLINGTON DONLEY | BOX 16 | | | | WETMORE | CO | 81253-0016 | |
| ROBERT BINSWANGER | BOX 244 | | | | ROCKPORT | ME | 04856-0244 | |
| ROBERT BIRCH | 32 LINDA LANE | | | | EDISON | NJ | 08820-1192 | |
| ROBERT BLAIR JR | 11281 ARCHDALE RD | | | | TRINITY | NC | 27370-8205 | |
| ROBERT BLASK | 8235 W HOWARD AVE | | | | GREENFIELD | WI | 53220-1617 | |
| ROBERT BLICK | 98 BOWEN RD W | RR 1 | | | LITTLE BRITAIN | ONTARIO | K0M 2C0 | CANADA |
| ROBERT BOATRIGHT | 5655 SECOND ST R 1 | | | | MASON | OH | 45040-9629 | |
| ROBERT BOGDA | 2728 MEISTER AVENUE | | | | UNION | NJ | 07083-6413 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT BOOKER | BOX 06681 | | | | DETROIT | MI | 48206-0681 | |
| ROBERT BOOTH | 1091 RIVER VIEW RD | | | | CENTERVILLE | TN | 37033-9617 | |
| ROBERT BOSACKER | 9609 SANDRA LANE | | | | HOPKINS | MN | 55305-4628 | |
| ROBERT BOUSQUET | 6705 10 IEME AVENUE EST | | | | CHARLESBOURG | QUEBEC | G1H 4B9 | CANADA |
| ROBERT BOWDITCH & ALICE F WOLF & | PAUL WOLF II TR UA 12/01/47 | H F WOLF FBO HARRY WOLF JR | 44 OAK ST | | SHREWSBURY | MA | 01545-2734 | |
| ROBERT BOWEN BAILEY | PO BOX 888 | | | | PORTAGE | MI | 46368-0888 | |
| ROBERT BOWMAN | 1284 COLONEL MOSBY DR | | | | MILFORD | OH | 45150-2401 | |
| ROBERT BOYD & CAROL BOYD JT TEN | 514 WEST WASHINGTON | | | | WINAMAC | IN | 46996-1401 | |
| ROBERT BOZYK | 475 CRYSTALIA DRIVE | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| ROBERT BRADFORD ORR | 1663 HIBISCUS DR | | | | SANIBEL | FL | 33957-3413 | |
| ROBERT BRADLEY | 43 TRIBUNE | | | | METAIRIE | LA | 70001 | |
| ROBERT BRAITMAN | 5002 N WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-1043 | |
| ROBERT BRANDEL | 2165 SAINT ANDREW'S CIRCLE | | | | BETTENDORF | IA | 52722 | |
| ROBERT BREAULT | 3850 STAGECOACH RD | BOX 303 | | | SOUTH PITTSBURY | TN | 37380 | |
| ROBERT BRETSNYDER | 14521 HILLNDALE WAY | | | | POWAY | CA | 92064-2922 | |
| ROBERT BRIAN JUSTICE | 25409 RANCHWOOD DR | | | | FARMINGTON HILLS | MI | 48335-1162 | |
| ROBERT BRINS | 345 EAST 81ST ST | | | | NEW YORK | NY | 10028-4005 | |
| ROBERT BROCKRIEDE | BOX 295 | | | | NEWBERRY | MI | 49868-0295 | |
| ROBERT BROOKS FLEMING | RR 3 | | | | WINCHESTER | IN | 47394-9803 | |
| ROBERT BROWN | 31 BELMONT ST | | | | ENGLEWOOD | NJ | 07631-2102 | |
| ROBERT BROWN | 754 NORTH WHITE RD | | | | SAN JOSE | CA | 95127-1022 | |
| ROBERT BROWN | 2626 WINCHESTER RD | | | | MONTGOMERY | AL | 36106-3348 | |
| ROBERT BROWN HOFFMAN | 6035 N 45TH ST | | | | PARADISE VALLEY | AZ | 85253-4001 | |
| ROBERT BRUCE BAILEY | 4245 TALLAVANA TRAIL | | | | HAVANA | FL | 32333-5629 | |
| ROBERT BRUCE BERNER | 5875 MARK DALE AVE | | | | DAYTON | OH | 45459-1635 | |
| ROBERT BRUCE CARROLL | CUSHMAN ROAD | RD 3 | | | AMHERST | MA | 01002-9805 | |
| ROBERT BRUCE HOTZ | 302 | 1537 JONES ST | | | SAN FRANCISCO | CA | 94109-3282 | |
| ROBERT BRUCE KADAU | 23249 FLORAL ST | | | | FARMINGTON | MI | 48336-3328 | |
| ROBERT BRUCE WALDO CUST | MATT WALDO | UNIF TRANS MIN ACT OR | 12914 SW 62ND | | PORTLAND | OR | 97219-8033 | |
| ROBERT BRUCE WASSON & | CATHERINE SPEIDEL WASSON JT TEN | 16272 BRADBURY LANE | | | HUNTINGTON BEACH | CA | 92647-3246 | |
| ROBERT BRUNDLE JR & | CHARLOTTE P BRUNDLE JT TEN | 8501 DANBURY LANE | | | HUDSON | FL | 34667-6531 | |
| ROBERT BRUNER | 1438 RAZORBILL LN | | | | PT CHARLOTTE | FL | 33983-6014 | |
| ROBERT BUCHAN DAY | 10231 RADFORD AVE. NW | | | | SEATTLE | WA | 98177-5439 | |
| ROBERT BUCKLAND CUST GREGORY | ROBERT BUCKLAND UNDER NY | UNIF GIFTS TO MINORS ACT | 8 SWANSTON LANE | | ARDSLEY | NY | 10502-2116 | |
| ROBERT BUECHEL & | JOAN B BUECHEL JT TEN | 989 DRY CREEK ROAD | | | CAMPBELL | CA | 95008-4306 | |
| ROBERT BURDAK | 585 RIDGEWAY AVE | | | | SOUTH AMBOY | NJ | 08879-1045 | |
| ROBERT BURDAK & | MARGARET BURDAK JT TEN | 585 RIDGEWAY AVENUE | | | SOUTH AMBOY | NJ | 08879-1045 | |
| ROBERT BURGER | 5 WOODLAND AVE | | | | BRANFORD | CT | 06405-5431 | |
| ROBERT BURGER CUST MARK J | BURGER UNDER THE FLORIDA | GIFTS TO MINORS ACT | 597 N COUNTRY CLUB | | ATLANTIS | FL | 33462-1021 | |
| ROBERT BURNS | 326 E 89TH ST | | | | NEW YORK | NY | 10128-5022 | |
| ROBERT BURNS CLEMENT CUST | STEPHEN A CLEMENT UNIF GIFT | MIN ACT CONN | 19 CROSSHILL RD | | WEST HARTFORD | CT | 06107-3722 | |
| ROBERT BURSHNICK | 745 DELAWARE ST | | | | FOREST CITY | PA | 18421-1001 | |
| ROBERT BUSTER | 4628 N GERARD RD | | | | SALINA | KS | 67401-9395 | |
| ROBERT BUTCHER SR & | JANE D BUTCHER JT TEN | 623 BIRDSALL DR | | | YORKTOWN HTS | NY | 10598-6107 | |
| ROBERT BUTLER & MARY BUTLER JT TEN | 149-41-17TH AVE | | | | WHITESTONE | NY | 11357 | |
| ROBERT BUTT | 2749 HATTON ST | | | | SARASOTA | FL | 34237-7634 | |
| ROBERT BUYER | 75 GARRISON RD | | | | WILLIAMSVILLE | NY | 14221-6927 | |
| ROBERT BYRD | 5431 CHARTER'S CREEK PIKE | | | | THOMPSON STATION | TN | 37179-5290 | |
| ROBERT C ADKINS | 15232 FIDDLESTICKS BLVD | | | | FORT MYERS | FL | 33912-2439 | |
| ROBERT C ADKINS | 9142 APPLETON | | | | REDFORD | MI | 48239-1238 | |
| ROBERT C ADKINS | 22 N PURDUE AVE | | | | NEW CASTLE | DE | 19720-4315 | |
| ROBERT C ALBERTSON | 2643 DELSEA DR | | | | FRANKLINVILLE | NJ | 08322-2918 | |
| ROBERT C ALEXANDER | 70 JOYCE LANE | | | | WAYNE | NJ | 07470-3644 | |
| ROBERT C ALEXANDER | 9173 CHAR LIMPUS RD | | | | ORLANDO | FL | 32836 | |
| ROBERT C ALLEN | 6240 CRABTREE LN | | | | BURTON | MI | 48519-1304 | |
| ROBERT C AMBUUL | RTE 3 BOX 1158 | | | | SUNRISE BEACH | MO | 65079-9535 | |
| ROBERT C ANDERSON | 766 WILCOX AVE | | | | BRONX | NY | 10465-1729 | |
| ROBERT C ANDERSON | 590 RANCH DR | | | | MUSKEGON | MI | 49441-4942 | |
| ROBERT C ANDREWS & YASUKO | ANDREWS JT TEN | 303 N PINE ST | | | JANESVILLE | WI | 53545-3515 | |
| ROBERT C ANTHOLD | 11100 CLAIRE AVE | | | | NORTHRIDGE | CA | 91326-2333 | |
| ROBERT C ARRAND & GAYLE I | ARRAND JT TEN | 1416 W LESTER CT | | | MERRITT ISLAN | FL | 32952-5768 | |
| ROBERT C BABBITT & BLANCHE | C BABBITT TRUSTEES U/A DTD | 07/29/92 ROBERT C BABBITT | TRUST | 58 PAXWOOD DR | DELMAR | NY | 12054-2925 | |
| ROBERT C BALTZELL | 758 S COUNTY RD 200 W | | | | CONNERSVILLE | IN | 47331-8604 | |
| ROBERT C BARIENBROCK TR | U/A DTD 04/27/83 F/B/O | ROBERT C BARIENBROCK | 5324 CHARMES | | SARASOTA | FL | 34235-4634 | |
| ROBERT C BARNES | 4517VENICE RD | | | | SANDUSKY | OH | 44870-1547 | |
| ROBERT C BARNETT | 3902 ARLENE AVE | | | | FLINT | MI | 48532-5263 | |
| ROBERT C BARNETT JR | P O BOX 35098 | | | | CHARLOTTE | NC | 28235 | |
| ROBERT C BARON | BOX 26636 | | | | LAKEWOOD | CO | 80226 | |
| ROBERT C BARRELLE | 114 MONTICELLO COURT | | | | PEARL RIVER | LA | 70452-3806 | |
| ROBERT C BARWICK & ANNA MAE | S BARWICK JT TEN | 5 FLETCHER PL | | | MADISON | NJ | 07940-2306 | |
| ROBERT C BAXLEY | ROUTE 2 | BOX 99A | | | WEWAHITCHKA | FL | 32465 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT C BAYLISS JR | | 1314 WANETA CT | | | ODENTON | MD | 21113-2340 | |
| ROBERT C BECKMAN | | BOX 774 | | | GLENWOOD | IL | 60425-0774 | |
| ROBERT C BECKSTROM | | 589 3RD ST SOUTH | | | WISCONSIN RAPIDS | WI | 54494-4370 | |
| ROBERT C BEECKMAN & JOANNE M | | BEECKMAN JT TEN | 15505 CUCCI DR | | CLINTON TOWNSHIP | MI | 48038 | |
| ROBERT C BELF | | 4805 N ADAMS RD | | | BLOOMFIELD HILLS | MI | 48304-2500 | |
| ROBERT C BELF CUST RAYMOND C | | BELF UNIF GIFT MIN ACT MICH | 4805 N ADAMS ROAD | | BLOOMFIELD HILLS | MI | 48304-2500 | |
| ROBERT C BELF CUST RICHARD C | | BELF UNIF GIFT MIN ACT MICH | 118 HUPP CROSS RD | | BLOOMFIELD HILLS | MI | 48301-2424 | |
| ROBERT C BELL | | 8 RHEIMS COURT | | | LAKE ST LOUIS | MO | 63367-1017 | |
| ROBERT C BELL | | 202 MALDEN ROAD | | | MATTYDALE | NY | 13211-1241 | |
| ROBERT C BENDER & BETTY JANE | | BENDER JT TEN | 12955 KINLOCK | | STERLING HEIGHTS | MI | 48312-1567 | |
| ROBERT C BENJAMIN | | 1207 CONNER BOWERS RD | | | HEDGESVILLE | WV | 25427-5475 | |
| ROBERT C BENTLING | | 5158 N STATE RD | | | DAVISON | MI | 48423-8593 | |
| ROBERT C BENZENBERG & | | SHIRLEY M BENZENBERG JT TEN | 1811 NEWBERRY | | SAGINAW | MI | 48602-2608 | |
| ROBERT C BERGIN | | 400 ADVENTURE CT | | | VIRGINIA BEACH | VA | 23454-5201 | |
| ROBERT C BINZEL TR | | ROBERT C BINZEL REVOCABLE | TRUST UA 04/18/00 | 513 WEST 13TH ST | MARSHFIELD | WI | 54449-1269 | |
| ROBERT C BIRD | | 22 APPLE LANE | | | COMMACK | NY | 11725-3604 | |
| ROBERT C BISHOP AS CUSTODIAN | | FOR LEILA CLAIRE BISHOP | UNDER THE FLORIDA GIFTS TO | MINORS ACT | 11525 SW MEADOWLARK CIR | STEWART | FL | 34997 | |
| ROBERT C BISSET | | 6207 GAINSBOROUGH | | | AMARILLO | TX | 79106 | |
| ROBERT C BLACKMAN TR | | ROBERT C BLACKMAN FAM LIVING | TRUST UA 04/23/98 | 120 PINE OAK DR | MABANK | TX | 75147-7158 | |
| ROBERT C BOCK JR | | BOX 1494 | | | RUNNING SPRINGS | CA | 92382-1494 | |
| ROBERT C BORST | | 4237-87TH AVE SE | | | MERCER ISLAND | WA | 98040 | |
| ROBERT C BORST TR | | ROBERT C BORST TRUST | UA 10/11/95 | 46309 SHELBY RD | UTICA | MI | 48317-4243 | |
| ROBERT C BORST TR | | MARY BORST TRUST | UA 10/11/95 | 46309 SHELBY RD | UTICA | MI | 48317-4243 | |
| ROBERT C BRACKETT | | 1876 PRINCETON AVE | | | TOLEDO | OH | 43614-2932 | |
| ROBERT C BRANSFIELD & | | CRAIGHTON B BRANSFIELD JT TEN | 4 JOCKEY HOLLOW CT | | HOLMDEL | NJ | 07733-1824 | |
| ROBERT C BRENNER TR | | ROBERT C BRENNER TRUST | UA 07/28/99 | 2121 LANE RD | COLUMBUS | OH | 43220-3011 | |
| ROBERT C BROWN | | 6826 KNOLL | | | BERKLEY | MO | 63134-1221 | |
| ROBERT C BRUNER | | RR 1 BOX 196J | | | GREENSBURG | PA | 15601 | |
| ROBERT C BRYANT TR | | ROBERT C BRYANT TRUST | UA 12/09/94 | 4441 SCREECH OWL CREEK RD | EL DORADO HILLS | CA | 95762-8071 | |
| ROBERT C BUIK | | 3100 BARNWOOD | | | DULUTH | GA | 30097-2186 | |
| ROBERT C BULTMAN | | 21 PALMATTO DR | | | ORMAND BEACH | FL | 32176-3516 | |
| ROBERT C BURDEN | | 19131 MOCKING BIRD VALLEY DRIVE | | | KATY | TX | 77449-5211 | |
| ROBERT C BURRIS JR | | 190 MOODY ROAD | | | CANDLER | NC | 28715-9603 | |
| ROBERT C BURROUGHS AS CUST | | FOR CHRISTOPHER DILLON | BURROUGHS U/THE ARIZ UNIFORM | GIFTS TO MINORS ACT | 5810 N WILLIAMS DRIVE | TUCSON | AZ | 85704-5932 | |
| ROBERT C BYNES | | 127 SCHOOL STREET | | | PISCATAWAY | NJ | 08854-5920 | |
| ROBERT C CALOW | | BOX 596 | | | MARION | IN | 46952-0596 | |
| ROBERT C CAMPBELL | | 7730 S ALLEN RD | | | ASHLEY | MI | 48806-9706 | |
| ROBERT C CAMPBELL | | C/O THE TAFT SCHOOL | 110 WOODBURY RD | | WATERTOWN | CT | 06795-2130 | |
| ROBERT C CAMPBELL | | TAFT SCHOOL | 110 WOODBURY RD | | WATERTOWN | CT | 06795-2130 | |
| ROBERT C CARLSON | | 13600 MARINA POINTE DR PH 1804 | | | MARINA DEL REY | CA | 90292 | |
| ROBERT C CARROLL | | 3936 HARTFORD | | | SAGINAW | MI | 48603 | |
| ROBERT C CARSON | | 6799 OAKLAND RD | | | LOVELAND | OH | 45140-9746 | |
| ROBERT C CARTER | | 10002 DICKENS AVE | | | BETHESDA | MD | 20814-2108 | |
| ROBERT C CASEY | | 21 HAYWOOD AVE | | | MELROSE | MA | 02176-1316 | |
| ROBERT C CHATT & FAE ANN | | CHATT JT TEN | STAR ROUTE 14 | | JAY | NY | 12941 | |
| ROBERT C CHRISTE | | 1205 DELMONTE | | | WALLED LAKE | MI | 48390-1908 | |
| ROBERT C CHRISTIAN | | 28352 GREEN WILLOW RD | | | FARMINGTON | MI | 48331-2783 | |
| ROBERT C CHRISTIE | | 16 BLUE RIDGE AVE | | | GREENBROOK | NJ | 08812-2104 | |
| ROBERT C CHYNOWETH | | 508 E ROOSEVELT AVE PENN ACRES | | | NEW CASTLE | DE | 19720-3226 | |
| ROBERT C CLARK | | 1215 LAWHORN RD | | | CASSATT | SC | 29032-9484 | |
| ROBERT C CLARK | | 110 MAGNOLIA DR | | | LEVITTOWN | PA | 19054-2004 | |
| ROBERT C CLYDESDALE & | | CATHERINE M CLYDESDALE JT TEN | 289 YOSEMITE DRIVE | | PITTSBURGH | PA | 15235-2045 | |
| ROBERT C COFFMAN | | 154 E MAIN ST | BOX 153 | | HARVEYSBURG | OH | 45032 | |
| ROBERT C COLCLOUGH | | 4 RICE DR | | | BEAR | DE | 19701-1889 | |
| ROBERT C COLEMAN JR | | 705 BRADFIELD DRIVE | | | TROTWOOD | OH | 45426-2503 | |
| ROBERT C COLE-TTEE U/A DTD | | 7/16/90 ERNEST C GRAY JR | CHARITABLE TRUST | 1211 COMMONWEALTH CIR C205 | NAPLES | FL | 34116-6628 | |
| ROBERT C COLLINS | | 544 CHESTNUT ST | | | MEADVILLE | PA | 16335-2962 | |
| ROBERT C COLLINS | | 117 SOMERS AVE | SWANWYCK ESTATE | | NEW CASTLE | DE | 19720-2010 | |
| ROBERT C CONOVER | | 68 EASTFORD RD | | | EASTFORD | CT | 06242-9411 | |
| ROBERT C COOKSON | | 5150 N CAMELHEAD DR | | | PHOENIX | AZ | 85018-1712 | |
| ROBERT C COOMBE | | 340 N COUNTY RD 550 E | | | ARCOLA | IL | 61910 | |
| ROBERT C COOMBE TR U/W | | CLARENCE COOMBE | 340 N COUNTY RD 550 E | | ARCOLA | IL | 61910 | |
| ROBERT C COOPER | | 12208 AMY DEE LANE | | | MEDWAY | OH | 45341-9665 | |
| ROBERT C COOPER & | | MAUREEN D COOPER JT TEN | 34141 PARKVIEW AVE | | EUSTIS | FL | 32736-7230 | |
| ROBERT C CORBA | | 11050 PHYLLIS DRIVE | | | CLIO | MI | 48420-1545 | |
| ROBERT C COTNER JR | | BOX 1115 | | | SAN MARCOS | TX | 78667-1115 | |
| ROBERT C COVEY | | | | | MISSOURI CITY | MO | 64072 | |
| ROBERT C CROTEAU & THERESE R | | CROTEAU JT TEN | 3 DION ST | | LEWISTON | ME | 04240-3804 | |
| ROBERT C CURTIS | | 8830 SUMTER DR | | | ST LOUIS | MO | 63136-2804 | |
| ROBERT C DAIGLE SR | | 727 TOWN CENTER DRIVE | | | JOPPA | MD | 21085-4441 | |
| ROBERT C DARGEL JR CUST | | STEVEN JOHN DARGEL UNIF GIFT | MIN ACT MICH | 14081 TIMBERVIEW DR | SHELBY TOWNSHIP | MI | 48315 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT C DAVIS | 1813 CHARLESTON DR | | | | GARLAND | TX | 75041-4942 | |
| ROBERT C DAVIS JR | 1618 BELLVIEW RD | | | | LOWELL | AR | 72745-9054 | |
| ROBERT C DAVIS JR TR | ROBERT C DAVIS JR TRUST | UA 6/03-98 | 369 GALLEON WAY | | SEAL BEACH | CA | 90740-5936 | |
| ROBERT C DEAN | 731 MERAMEC LANE | | | | NIXA | MO | 65714-8163 | |
| ROBERT C DELAPHIANO | 4231 HARMONY DR | | | | SHELBYVILLE | MI | 49344-9605 | |
| ROBERT C DENNIS & TERESA G | DENNIS JT TEN | 4761 RIDGE LANE | | | KEWADIN | MI | 49648-9338 | |
| ROBERT C DIEHL | 7356 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 | |
| ROBERT C DIESEM & JOANNE L | DIESEM JT TEN | 3846 N VERNON BLVD | | | NORTON | OH | 44203 | |
| ROBERT C DINSMORE | BOX 345 | | | | FLINT | MI | 48501-0345 | |
| ROBERT C DIXIE | BOX 223 | | | | SYRACUSE | NY | 13205-0223 | |
| ROBERT C DOOLITTLE | 131 OAK DRIVE | | | | SPENCER | WV | 25276-1015 | |
| ROBERT C DOOLITTLE & ANNA M | DOOLITTLE JT TEN | 131 OAK DRIVE | | | SPENCER | WV | 25276-1015 | |
| ROBERT C DREWYOR | 300 MILLER DR APT 1 | | | | EATON RAPIDS | MI | 48827-2609 | |
| ROBERT C DUNCAN & ALTA M | DUNCAN JT TEN | 2624 N POCOMOKE ST | | | ARLINGTON | VA | 22207-1004 | |
| ROBERT C DYMITROWICZ | 145 MOBILE DR | | | | ROCHESTER | NY | 14616-2144 | |
| ROBERT C ECKLES | 783 FOXHOUND DR | | | | PORT ORANGE | FL | 32124-6991 | |
| ROBERT C EDGELL | 9877 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4173 | |
| ROBERT C EDGELL & BETH A | EDGELL JT TEN | 9877 OAK VALLEY DR | | | CLARKSTON | MI | 48348-4173 | |
| ROBERT C EHRNFELT | 15403 DRAKE RD | | | | STRONGSVILLE | OH | 44136-7755 | |
| ROBERT C ELAM | 3312 TIMBERVIEW DRIVE | | | | FLINT | MI | 48532-3755 | |
| ROBERT C ENGEMANN | 801 UNDERCLIFF DR | | | | HAZELWOOD | MO | 63042-1721 | |
| ROBERT C ENGLE & MILTON C | ENGLE JT TEN | 5765 MANHEIM RD | | | WAYNESBORO | PA | 17268 | |
| ROBERT C EPPERSON | 9009 MORGAN RD | | | | MABELVALE | AR | 72103-4603 | |
| ROBERT C ERICK | 9200 BRECKSVILLE RD | OFF CRESTVIEW | | | BRECKSVILLEE | OH | 44141-2708 | |
| ROBERT C ERVIN & | ELIZABETH A ERVIN JT TEN | 8114 BAIRNSDALE LN | | | HOUSTON | TX | 77070-3636 | |
| ROBERT C EVANS | 5 FISHERMANS CREEK | | | | BALDWINSVILLE | NY | 13027-2106 | |
| ROBERT C EWING | 2703 HERBERT COLE DR | | | | MONROE | LA | 71201-2015 | |
| ROBERT C EXTON & ISABELL | M EXTON JT TEN | 5 FOREST LANE | | | TRENTON | NJ | 08628-1604 | |
| ROBERT C FALSETTI | 5400 BOWMAN RD | | | | ST CLAIR | MI | 48079-3315 | |
| ROBERT C FARABEE | 250 INNISBROOKE AVE | | | | GREENWOOD | IN | 46142-9209 | |
| ROBERT C FEGAN | 2440 1/2 VANCOUVER AVE | | | | SAN DIEGO | CA | 92104-5355 | |
| ROBERT C FEGAN | 2440 1/2 VANCOUVER AVE | | | | SAN DIEGO | CA | 92104-5355 | |
| ROBERT C FELLOWS & ELEANOR M | FELLOWS JT TEN | 1005 BLUE JAY PL | | | OSTEEN | FL | 32764-8501 | |
| ROBERT C FENNEY | 479 DICKEY HILL RD | | | | MONROE | ME | 04951-3742 | |
| ROBERT C FIKES | 37349 MARIANO | | | | STERLING HEIGHTS | MI | 48312 | |
| ROBERT C FIRSICH | 4354 S 00 EW | | | | KOKOMO | IN | 46902-5207 | |
| ROBERT C FISCHER | 6410 VERBENA COURT | | | | INDIANAPOLIS | IN | 46224-2042 | |
| ROBERT C FISCHER & GLORIA A | FISCHER JT TEN | 6410 VERBENA CT | | | INDIANAPOLIS | IN | 46224-2042 | |
| ROBERT C FISHER | 57 FAIRLAWN DR | | | | EAST AURORA | NY | 14052-2224 | |
| ROBERT C FLANIGAN | PO BOX 89961 | | | | CONYERS | GA | 30013 | |
| ROBERT C FLINN TR | ROBERT C FLINN REVOCABLE LIVING | TRUST U/A DTD 05/13/2003 | 25848 CARRIAGE LANE | | SOUTH LYON | MI | 48178 | |
| ROBERT C FOSS CUST LISA | MARIE FOSS UNIF GIFT MIN ACT | NY | 33 SCENIC RIDGE DR | | BREWSTER | NY | 10509-4301 | |
| ROBERT C FRAWLEY | 2204 S OAK RD | | | | DAVISON | MI | 48423-9152 | |
| ROBERT C FREESTONE | 3512E RIGGIN RD | | | | MUNCIE | IN | 47303-9121 | |
| ROBERT C FUTRELL | 6660 LANGLE | | | | CLARKSTON | MI | 48346-1441 | |
| ROBERT C GALLOWAY | 674 E 6TH ST APT 4 | | | | SALEM | OH | 44460-1673 | |
| ROBERT C GAMMONLEY | 1705 DYNASTY DRIVE | | | | LAS VEGAS | NV | 89119-0356 | |
| ROBERT C GAND TR | DECLARATION OF TRUST | UA 10/15/97 | 18 WILLOW PKWY | | BUFFALO GROVE | IL | 60089-6602 | |
| ROBERT C GATEWOOD | 155 TOTEM ROAD | | | | LOUISVILLE | KY | 40207-1514 | |
| ROBERT C GEITZ TRUSTEE | REVOCABLE TRUST DTD 02/11/91 | U/A ROBERT C GEITZ | 5813 DRUMMOND WAY | | NAPLES | FL | 34119-9513 | |
| ROBERT C GINSBERG & JOAN | S GINSBERG JT TEN | 1175 EAST BROADWAY APT 4-G | | | HEWLETT | NY | 11557-2408 | |
| ROBERT C GOODELL | 1200 WELLINGTON DRIVE | | | | CLEARWATER | FL | 33764-4769 | |
| ROBERT C GRAFT | 4101 NELSON ROAD | | | | MIDDLETOWN | OH | 45042-2876 | |
| ROBERT C GREEN | 1711 BREEZY ACRES ROAD | | | | ORWIGSBURG | PA | 17961-9537 | |
| ROBERT C GREENWOOD | 18834 WOODS DR | | | | CLINTON TWNS | MI | 48036-4200 | |
| ROBERT C GRETEN | 19 WHITE TERRACE | | | | RAMSEY | NJ | 07446-1616 | |
| ROBERT C GRIFFIN | 68 DANIVILLE ROAD | | | | KINGSTON | NH | 03848-3410 | |
| ROBERT C GRIGGS | 901 EAST AVE | | | | ROCHESTER | NY | 14607 | |
| ROBERT C GRINSTEAD | BOX 73 | | | | WAVERLY | VA | 23890-0073 | |
| ROBERT C GROGAN & E | PATRICIA GROGAN JT TEN | 76 JOYCE RD | | | FRAMINGHAM | MA | 01701-3366 | |
| ROBERT C GROSS | 170 LOYALIST LANE | | | | FLINT | MI | 48507-5924 | |
| ROBERT C GRUNDER | 29919 GEOEGETOWN ROAD | | | | SALEM | OH | 44460-9711 | |
| ROBERT C GULLETTE | 24853 KAY AVE | | | | HAYWARD | CA | 94545-2138 | |
| ROBERT C GUY & MARGARET A | GUY JT TEN | 4130 TIPTON WOODS DR | | | ADRIAN | MI | 49221-9594 | |
| ROBERT C HADDAD | 3632 CHELSEA CRESCENT | | | | ATLANTA | GA | 30319 | |
| ROBERT C HAGEMIER | 8523 QUAIL HOLLOW RD | | | | INDIANAPOLIS | IN | 46260-2208 | |
| ROBERT C HAGY & | KEITH W HAGY JT TEN | 2400 LARCHMONT DR | | | WICKLIFFE | OH | 44092 | |
| ROBERT C HALE | 1205 LOCUST AVE | | | | MANTECA | CA | 95337-6864 | |
| ROBERT C HALL | 4719 AMITY PLACE | | | | CHARLOTTE | NC | 28212 | |
| ROBERT C HALL | 1504 7TH AVE | | | | NEW BRIGHTON | PA | 15066 | |
| ROBERT C HALLOCK | BOX 62 | | | | HANNACROIX | NY | 12087-0062 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT C HAMBLIN | | 6601 MOSES RD | | | WEST ALEXANDR | OH | 45381-9521 | |
| ROBERT C HAMMOND & | PATRICIAL HAMMOND TR | HAMMOND FAMILY TRUST | UA 04/30/98 | 25715 E 32ND ST | BLUE SPRING | MO | 64015-1110 | |
| ROBERT C HARDMAN SR | 1708 BERDON COURT | | | | BELAIR | MD | 21015-4882 | |
| ROBERT C HARMAN | 6070 GATEWAY BLVD E STE 210 | | | | EL PASO | TX | 79905-2015 | |
| ROBERT C HAROLD | 19 FULL SWEEP DR | | | | SAVANNAH | GA | 31419-9379 | |
| ROBERT C HARRER | 6 LYNDALE COURT | | | | WEST SNEECA | NY | 14224-1920 | |
| ROBERT C HAUCK & | CHARMAINE HAUCK JT TEN | 4109 COUNTY LINE ROAD | | | GREENSBURG | IN | 47240-9077 | |
| ROBERT C HAUXWELL | 3100 MAUREEN LANE | | | | DAVISBURG | MI | 48350-3237 | |
| ROBERT C HAWLEY | 2552 E ALAMEDA AVE UNIT 71 | | | | DENVER | CO | 80209-3322 | |
| ROBERT C HAZELTON | 102 COUNTRY LANE | | | | TIMONIUM | MD | 21093-3430 | |
| ROBERT C HEARON & RUTH M | HEARON JT TEN | 8143 STATE RD 267 | | | MOORESVILLE | IN | 46158-7449 | |
| ROBERT C HEDLER TR | ROBERT C HEDLER FAM TRUST | UA 02/21/96 | 2346 CHELTENHAM ROAD | | TOLEDO | OH | 43606-3232 | |
| ROBERT C HEISS CUST SUSAN E | HEISS UNIF GIFT MIN ACT | MICH | 3680 BLACK EAGLE DR | | HOWELL | MI | 48843-6933 | |
| ROBERT C HESSELL | 1280 AIRPORT | | | | WATERFORD | MI | 48327-1802 | |
| ROBERT C HEYBOER | 1787 PAYNE LAKE RD | | | | MIDDLEVILLE | MI | 49333-9753 | |
| ROBERT C HIBNER | 13100 SW 80TH AVE | | | | PINECREST | FL | 33156-6133 | |
| ROBERT C HILLYER JR | SYCAMORE ST | BOX 337 | | | CHAUNCEY | OH | 45719-0337 | |
| ROBERT C HIVELY | 5229 DAVIS PECK RD | | | | FARMDALE | OH | 44417 | |
| ROBERT C HOBSON | 7 ROTUNDA DR | | | | TRENTON | NJ | 08610-1927 | |
| ROBERT C HODGE | 191 BELMONT COURT E | | | | NORTH TONAWANDA | NY | 14120-4808 | |
| ROBERT C HODGE & SALLY A | HODGE JT TEN | 191 BELMONT COURT E | | | N TONAWANDA | NY | 14120-4808 | |
| ROBERT C HOESEL | 71 SHADY GROVE DRIVE | | | | EAST AMHERST | NY | 14051-1609 | |
| ROBERT C HOLT CUST MEGAN | ROSE HOLT UNDER NV UNIFORM | TRANSFERS TO MINORS ACT | 6940 GLEN ARBOR DR | | FLORENCE | KY | 41042-7079 | |
| ROBERT C HOLTZ | 226 DUNBAR ST 244 | | | | POTTERVILLE | MI | 48876-8775 | |
| ROBERT C HOLZ | 19114 HOMEWAY RD | | | | CLEVELAND | OH | 44135-4034 | |
| ROBERT C HUMES | 512 SOUTHWIND DR | | | | HOPKINSVILLE | KY | 42240-7947 | |
| ROBERT C HUNTER | 3483 CREEKSIDE BLVD | | | | BURTON | MI | 48519-2820 | |
| ROBERT C HURT JR & ALICE | YVONNE HURT JT TEN | 3520 OLD GETWELL RD | | | MEMPHIS | TN | 38118-3636 | |
| ROBERT C INGERSOLL | 123 MELROSE AVENUE | | | | ADRIAN | MI | 49221-1219 | |
| ROBERT C JACKLE & MARY ELLEN | JACKLE JT TEN | 19 S CHURCH ST | | | WESTMINSTER | MD | 21157-5402 | |
| ROBERT C JACKSON | 1505 E MAXOW | | | | HAZEL PARK | MI | 48030-2382 | |
| ROBERT C JAMES & WILMA | JAMES JT TEN | 1464 TIMBER RIDGE COURT | | | KANKAKEE | IL | 60901 | |
| ROBERT C JANKS | 619 E BROWN RD | | | | MAYVILLE | MI | 48744-9532 | |
| ROBERT C JARRELL | 8578 NEPTUNE DR | | | | PASADENA | MD | 21122-3054 | |
| ROBERT C JAUDON | ATTN CUSTOM COMPUNDERS INC | 1 TENBROOK IND | | | ARNOLD | MO | 63010 | |
| ROBERT C JENKINS | 720 SCENIC DR | | | | HOUSTON | PA | 15342-1238 | |
| ROBERT C JENKINS & | MARY G JENKINS JT TEN | 11177 CHERRYLAWN | | | BRIGHTON | MI | 48114-8104 | |
| ROBERT C JOHNSON | 531 WAYNE PL | | | | DELMAR | NY | 12054-2513 | |
| ROBERT C JOHNSON | 211 HOTCHKISS STREET | | | | JAMESTOWN | NY | 14701 | |
| ROBERT C JOHNSON TR | IRREVOCABLE TR DTD 06/25/90 U/A | LISA WELLS JACOBSON | ATTN SONNENSCHEIN & ROSENTHAL | 8000 SEARS TOWER | CHICAGO | IL | 60606-6342 | |
| ROBERT C JONES JR | 137 INWOOD DRIVE | | | | AIKEN | SC | 29803-5613 | |
| ROBERT C JORDAN JR | 47 LOTHROP LANE | | | | COHASSET | MA | 02025-1425 | |
| ROBERT C KAGLE CUST JANINE | ERIN KAGLE UNDER CA UNIF | GIFTS TO MINORS ACT | 1025 MOUNTAIN HOME RD | | WOODSIDE | CA | 94062-2556 | |
| ROBERT C KATO | 1413 ALLEN DR | | | | ALABASTER | AL | 35007-8887 | |
| ROBERT C KAUL & COLLEEN A | KAUL JT TEN | 35878 SALVADOR COURT | | | FREMONT | CA | 94536-4660 | |
| ROBERT C KELLER & DLEPHINE M | KELLER TRUSTEES U/A DTD | 3/20/84 F/B/O ROBERT C | KELLER & DELPHINE M KELLER | 12402 KEYSTONE DRIVE | SUN CITY WEST | AZ | 85375-4211 | |
| ROBERT C KELLEY & DOLORES C | KELLEY JT TEN | 8 GLEN STREET | | | ALFRED | NY | 14802-1003 | |
| ROBERT C KELLOGG | 420 LESHER PLACE | | | | LANSING | MI | 48912-1507 | |
| ROBERT C KEMMER & DOROTHY M | KEMMER JT TEN | 2214 SEVENTH ST | | | BAY CITY | MI | 48708-6807 | |
| ROBERT C KENNEDY | 1623 W WEBSTER ROAD | | | | ROYAL OAK | MI | 48073-3136 | |
| ROBERT C KENNEDY TR FOR | ROBERT C KENNEDY U/A DTD | 12/22/71 | 1623 W WEBSTER | | ROYAL OAK | MI | 48073-3136 | |
| ROBERT C KERCHNER | 9410 ISLAND DR | | | | GOODRICH | MI | 48438-9408 | |
| ROBERT C KIACZ | BOX 04 | | | | FLUSHING | MI | 48433-0004 | |
| ROBERT C KIRKWOOD & | MICHELE A KIRKWOOD JT TEN | 44148 BRANDYWYNE RD | | | CANTON | MI | 48187-2104 | |
| ROBERT C KISLER JR TR | ROBERT C KISLER SR | REVOCABLE TRUST | UA 02/01/95 | 1031 STIRLINGSHIRE DR | HEDERSONVILLE | TN | 37075 | |
| ROBERT C KLENK | 504 LEISURE ACLE DRIVE | | | | SPARTA | MI | 49345-1557 | |
| ROBERT C KNISELY | 35 SHENANDOAH CIRCLE | | | | SYLVANIA | OH | 43560 | |
| ROBERT C KOHL TR | ROBERT C KOHL TRUST UA 12/19/96 | 11274 FIVE PT RD | | | PERRYSBURG | OH | 43551-9619 | |
| ROBERT C KROGGEL | BOX 30653 | MIDPARK BRANCH | | | CLEVELAND | OH | 44130-0653 | |
| ROBERT C KRUEGER & | GERALDINE L KRUEGER JT TEN | 2833 GRANDIN RD | | | CINCINNATI | OH | 45208-3416 | |
| ROBERT C LAKE JR | 1325 MAIN ST | | | | NEWBERRY | SC | 29108-3429 | |
| ROBERT C LANG JR TOD | RITA J NORMAN LANG | SUBJECT TO STA TOD RULES | 8733 CLEVELAND AVE | | KANSAS CITY | KS | 66109 | |
| ROBERT C LANIGAN | 447 ORCHARD ST | | | | RAHWAY | NJ | 07065-2420 | |
| ROBERT C LARSON & RUTH L | LARSON JT TEN | BOX 428 | | | CAIRO | NE | 68824-0428 | |
| ROBERT C LAURIA | 4388 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 | |
| ROBERT C LAWLER | 4935 TRICKUM ROAD NE | | | | MARIETTA | GA | 30066-1374 | |
| ROBERT C LEFFINGWELL | 747 OAK FORREST CIR | | | | LINCOLN | AL | 35096-4792 | |
| ROBERT C LELAND JR TRUSTEE | REVOCABLE TRUST DTD 02/05/70 | U/A ROBERT C LELAND JR | 4701 W WICKFORD | | BLOOMFIELD HILLS | MI | 48302-2382 | |
| ROBERT C LERCH | PO BOX 20189 | | | | RALEIGH | NC | 27619-0189 | |
| ROBERT C LIGHTFOOT | 12 KIMBERLY DR | | | | MARLTON | NJ | 08053-2516 | |
| ROBERT C LIND & | VIRGINIA F LIND TR | ROBERT C LIND & VIRGINIA F LIND | FAM TRUST 2 UA 06/18/97 | 212 S HANFORD | WE JAMESTOWN | NY | 14701-5931 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT C LINDEMAN | | 5309 ENGLEWOOD PL | | | SAINT LOUIS | MO | 63121-1505 | |
| ROBERT C LISK | | 608 CAVENDISH CT | | | ANTIOCH | TN | 37013-2840 | |
| ROBERT C LONGRIE | | 9280 HIDDEN TRAIL | | | DAVISBURG | MI | 48350-1024 | |
| ROBERT C LUDWIG CUST GARY W | LUDWIG UNIF GIFT MIN ACT KY | 9914 MARY DELL LANE | | | LOUISVILLE | KY | 40291-1123 | |
| ROBERT C LUTTON & | CAMILLA L LUTTON TR | ROBERT C & CAMILLA L LUTTON | REVOCABLE LIVING TR UA 04/06/99 | 5917 SE CORNELL DR | BARTLESVILLE | OK | 74006-8928 | |
| ROBERT C MAGEE | | 7636 ELIN CT | | | DAYTON | OH | 45415-1103 | |
| ROBERT C MALEK & MARTHA A | MALEK JT TEN | 1031 STELLMA LANE | | | ROCHESTER HILLS | MI | 48309-2572 | |
| ROBERT C MALONE | | 38000 FRENCH CREEK ROAD | | | AVON | OH | 44011-1759 | |
| ROBERT C MAROZZO | | 414 NEVADA AVE | | | LIBBY | MT | 59923-1746 | |
| ROBERT C MARRIOTT | | 1712 SCOTTIES PLACE | | | NOKOMIS | FL | 34275-2950 | |
| ROBERT C MARSH | | 118 MARTHA DR | | | SAINT CLAIRSVILLE | OH | 43950-1339 | |
| ROBERT C MARSTELLER | | 90 LAKE AVE | | | LANCASTER | NY | 14086-2614 | |
| ROBERT C MARTIN & | STEVEN E MARTIN & LORI M | MITCHELL TR | ROBERT C MARTIN TR UA 07/31/96 | 120E 4TH MERCANTILE CNTR STE 300 | CINCINNATI | OH | 45202-4001 | |
| ROBERT C MASSEY | | 1210-A BAYARD | | | ST LOUIS | MO | 63113-2008 | |
| ROBERT C MAUL | | 957 WASHINGTON RD | | | GROSSE POINTE | MI | 48230-1211 | |
| ROBERT C MAYER | | 37803 SUMMERS | | | LIVONIA | MI | 48154 | |
| ROBERT C MC CULLOCH | | 355 NUTHATCH ROAD | | | ORTONVILLE | MI | 48462 | |
| ROBERT C MC ELROY | | 701 LAKEVIEW TERR | | | BOCA RATON | FL | 33431-6931 | |
| ROBERT C MCCARTHY | | 122 LAKEVIEW DRIVE | | | TIVERTON | RI | 78609 | |
| ROBERT C MCCAULEY & | SUSAN R TABOR JT TEN | 8 SANDLEWOOD LANE | | | METHUEN | MA | 01844-2366 | |
| ROBERT C MCCRYSTAL TRUSTEE | U/A DTD 10/23/91 ROBERT C | MCCRYSATL TRUST | 1213 EUSTACE DR | | DIXON | IL | 61021-1737 | |
| ROBERT C MCCULLOUGH & BARBARA | MCCULLOUGH TRS U/A DTD 3/11/2003 THE | MCCULLDUGH FAMILY TRUST | 734 LAUREL AVE | | DES PLAINES | IL | 60016 | |
| ROBERT C MCGILLIS | | 4807 S WINN RD | | | MT PLEASANT | MI | 48858-9546 | |
| ROBERT C MEADE | | 1071 SYLVAN SHORES DR | | | SOUTH VIENNA | OH | 45369-9517 | |
| ROBERT C MERCEREAU | | 5315 HACIENDA AVE | | | LAS CRUCES | NM | 88011-6943 | |
| ROBERT C METCALFE | | 23 GOLDEN LEAF COVE | | | JACKSON | TN | 38305-2327 | |
| ROBERT C MILLER | | 9 CHASE ST | | | MASSENA | NY | 13662-1320 | |
| ROBERT C MILLER | | 20041 CR 186 | | | FLINT | TX | 55762 | |
| ROBERT C MILLER | | 6638 PINE RIDGE | | | ENON | OH | 45323-1742 | |
| ROBERT C MILLER & JUDITH LEE | MILLER JT TEN | 5154 IRENE DRIVE | | | HARRISBURG | PA | 17112-2425 | |
| ROBERT C MONSON & | LORRAINE R MONSON TR ROBERT C | MONSON & LORRAINE R MONSON | GRANDCHILDREN TRUST UA 11/01/94 | 1070 N RENAUD | GROSSE POINTE WOOD | MI | 48236-1728 | |
| ROBERT C MONTGOMERY | | 3779 POTTER RD | | | IONIA | MI | 48846-9542 | |
| ROBERT C MOORE | | 915 BISCHOFF RD | | | NEW CARLISLE | OH | 45344-9241 | |
| ROBERT C MOORE JR | | ROUTE 5 | BOX 713 | | APPOMATTOX | VA | 24522-9737 | |
| ROBERT C MORGAN & JOYCE H | MORGAN JT TEN | 11708 FALLSWOOD TERRACE | | | LUTHERVILLE | MD | 21093-1727 | |
| ROBERT C MORRIS | | 7110 CRESCENDA DR | | | ROCKFORD | MI | 49341-9482 | |
| ROBERT C MORRISS | | 104 LAGUNA | BOX 7577 | | INDIAN LAKE ESTS | FL | 33855-7577 | |
| ROBERT C MORRISS & MILDRED C | MORRISS JT TEN | BOX 7577 | | | INDIAN LAKE EST | FL | 33855-7577 | |
| ROBERT C MORROW | | BOX 575 | | | NEWTON | NJ | 07860-0575 | |
| ROBERT C MULLER | | 1101 PINEWOOD DR NW | | | WALKER | MI | 49544-7969 | |
| ROBERT C MUNGER | | 5203 RT 14 | | | RAVENNA | OH | 44266 | |
| ROBERT C MURPHY | | 415 KENTUCKY RD EAST | | | QUINCY | IL | 62301-4477 | |
| ROBERT C MURRAY | | 3730 CAMBRIDGE | | | EL PASO | TX | 79903-1303 | |
| ROBERT C MUSSER | | 7916 NIXON AVE SW | | | LAKEWOOD | WA | 98498-5806 | |
| ROBERT C MYER | | 15120 WATER OAK DRIVE | | | DARMESTOWNE | MD | 20878-3575 | |
| ROBERT C N ANDERSON TR | ROBERT C N ANDERSON LIVING | TRUST UA 5/28/99 | 629 E LONGDEN DRIVE | | SAN GABRIEL | CA | 91775-1613 | |
| ROBERT C NELSON | | 110 MARY LOU DR | | | HASTINGS | MN | 49058-9516 | |
| ROBERT C NELSON | | RT 1 BOX 38 | | | RACINE | MN | 55967-9713 | |
| ROBERT C NESS | | 8034 SHADY OAK LN | | | SYLVANIA | OH | 43560-4225 | |
| ROBERT C NEUMAN | | 413 BLACKSTONE VILLAGE | | | MERIDENT | CT | 06450-2409 | |
| ROBERT C NYE II | | 708 COLEMAN ROAD | | | MANSFIELD | OH | 44903-1845 | |
| ROBERT C O'DELL | | 214 MEADOWDALE DR | MEADOWDALE | | NEWARK | DE | 19711-3445 | |
| ROBERT C OLSEN | | 82 TUDOR ROAD | | | NEEDHAM | MA | 02492-4310 | |
| ROBERT C OLT CUST FOR STEVEN | R OLT UNDER THE KY UNIFORM | TRANSFERS TO MINORS ACT | 111 LONG MEADOW DR | | GREENSBURG | KY | 42743-1346 | |
| ROBERT C PARCELL & | BERNICE J PARCELL JT TEN | 3930 S RIVER RD UNIT 22 | | | EAST CHINA | MI | 48054 | |
| ROBERT C PARKER | | 3172 PERRY CENTER STREET | | | PERRY | NY | 14530-9706 | |
| ROBERT C PARKER & JEAN A | PARKER TEN ENT | 519 EVERGREEN RD | | | SEVERNA PARK | MD | 21146-3741 | |
| ROBERT C PARLETTE JR | | 1207 WEDGEWOOD DR | | | COLUMBUS | OH | 43228-3112 | |
| ROBERT C PARNELL | | 158 SHADY BEACH RD | | | NORTH EAST | MD | 21901-4802 | |
| ROBERT C PASCALAR JR & | ERMA S PASCALAR JT TEN | 40524 HWY 228 | 1588 N RUSH CREEK COURT | | GREEN VALLEY | AZ | 85614 | |
| ROBERT C PATTERSON | | 102 TIMBERLINE CT | | | DOTHAN | AL | 36303-1377 | |
| ROBERT C PATTERSON | | 1406 SILVERTON PL | | | ST LOUIS | MO | 63117-2216 | |
| ROBERT C PELANT & | SHARON A PELANT JT TEN | 9230 CHESSIRE LN | | | N MAPLE GROVE | MN | 55369-8859 | |
| ROBERT C PERRY & INEZ K | PERRY JT TEN | BEAR VALLEY SPRINGS | 24281 WILLOW PASS DRIVE | | TEHACHAPI | CA | 93561-7433 | |
| ROBERT C PETERS & MARJORY A | PETERS TRUSTEES UA PETERS | FAMILY TRUST DTD 09/10/92 | 1307 MILAN RD | | SANDUSKY | OH | 44870-3646 | |
| ROBERT C PETERSON | | 10359 RIDGE ROAD | | | MEDINA | NY | 14103 | |
| ROBERT C PETT & RITA G PETT JT TEN | | 11 FOX GLOVE RD | | | LEVITTOWN | PA | 19056-1815 | |
| ROBERT C PHELPS | | 1040 DEER RIDGE DR | | | BALTIMORE | MD | 21210-2573 | |
| ROBERT C PINKERTON TR | JENNIFER P PINKERTON 69 TRUST | UA 12/24/69 | BOX 4099 | | VENTURA | CA | 93007-0099 | |
| ROBERT C POPOVICH AS CUST FOR | MARY MARGARET POPOVICH U/THE | MINN U-G-M-A | DARMANNES | 52700 ANDELOT | | | | FRANCE |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT C POSPISIL | BOX 400 | | | | PHILMONT | NY | 12565-0400 | |
| ROBERT C POTTER & PAT S | POTTER JT TEN | 1056 NORTH DOUGLAS AVE. | | | CLOVIS | CA | 93611 | |
| ROBERT C PRASHAW | 9313 S POINTE LASALLES DR | | | | BLOOMINGTON | IN | 47401-9011 | |
| ROBERT C PREVOST | 39 CLAREMONT | | | | BRUNSWICK | OH | 44212-1503 | |
| ROBERT C PROPHATER & MARTHA | PROPHATER JT TEN | 973 VAN ARDEN DR | | | VANDALIA | OH | 45377-2920 | |
| ROBERT C PUSTAY | 39393 BURNS RD | | | | N RIDGEVILLE | OH | 44039-1005 | |
| ROBERT C QUINN CUST MEGAN | QUINN UNIF GIFT MIN ACT WI | N1537 845TH ST | | | HAGER CITY | WI | 54014-8074 | |
| ROBERT C QUINN CUST RYAN C | QUINN UNIF GIFT MIN ACT WI | N1537 845TH ST | | | HAGER CITY | WI | 54014-8074 | |
| ROBERT C RADFORD | 3513 STABILE ROAD | | | | SAINT JAMES CITY | FL | 33956-2336 | |
| ROBERT C RAGAN | 417 BOXWOOD LN EVERGREEN | | | | MIDDLETOWN | DE | 19709-9659 | |
| ROBERT C RANDOLPH | 8265 REESE RD | | | | CLARKSTON | MI | 48348-2766 | |
| ROBERT C RAU | 4728 ORANGE GROVE BLVD 2 | | | | NORTH FORT MYERS | FL | 33903-4567 | |
| ROBERT C REDENIUS | N4609 STATE RD 59 | | | | MONROE | WI | 53566-9448 | |
| ROBERT C REICHERT | 1301 RODESSA | | | | NACOGDOCHES | TX | 75964-3419 | |
| ROBERT C REIGLE | 1410 BLUE WATER | | | | FEWTON | MI | 48430-1102 | |
| ROBERT C REMBISZ | 8110 W CARO ROAD | | | | REESE | MI | 48757-9225 | |
| ROBERT C REYNOLDS | 81 AVE A | | | | BATTLE CREEK | MI | 49015-2066 | |
| ROBERT C RHODES & | BEVERLY A RHODES TR | RHODES FAM ESTATE TRUST | UA 07/17/95 | 9225 W JEWELL PL 111 | LAKEWOOD | CO | 80227-2254 | |
| ROBERT C RICH | BOX 167 | | | | WINIFRED | MT | 59489-0167 | |
| ROBERT C RICHARDS | 1345 BENJAMIN SE | | | | GRAND RAPIDS | MI | 49506-3228 | |
| ROBERT C RIMBEY | 137 CARRIAGE LANE APT104 | | | | CANFIELD | OH | 44406 | |
| ROBERT C RITCHIE | 224 B AGAWAM DR | | | | STRATFORD | CT | 06614-8157 | |
| ROBERT C ROBERTS & | EVELYN A ROBERTS JT TEN | 16 MAIN ST | | | DANSVILLE | NY | 14437-1710 | |
| ROBERT C ROBERTS & LORRAINE A ROBERTS | TRS U/A DTD 05/31/01 THE | ROBERT C ROBERTS REVOCABLE TRUST | 395 ROBERTS LANE | | BLOOMSBURG | PA | 17815-9141 | |
| ROBERT C ROBERTS & LORRAINE A ROBERTS | TRS U/A DTD 05/31/01 THE | LORRAINE A ROBERTS REVOCABLE TRUST | 395 ROBERTS LANE | | BLOOMSBURG | PA | 17815-9141 | |
| ROBERT C ROBINSON | 3431 BOBENDICK | | | | SAGINAW | MI | 48604-1703 | |
| ROBERT C RODEWALD | 1312 ALGONQUIN DR | | | | ELGIN | IL | 60120-2322 | |
| ROBERT C ROONEY SR | 14 PADANARAM RD | | | | DANBURY | CT | 06811-4825 | |
| ROBERT C ROSA JR | 1317 HENRIETTA | | | | PEKIN | IL | 61554-3671 | |
| ROBERT C ROSENBERG | 9527 CABOOSE CT | | | | COLUMBIA | MD | 21045-3208 | |
| ROBERT C ROSENBERG & SUZANNE | O ROSENBERG JT TEN | 9527 CABOOSE CT | | | COLUMBIA | MD | 21045-3208 | |
| ROBERT C ROSS | 331 PINDO PALM DRIVE | | | | NAPLES | FL | 34014 | |
| ROBERT C ROWE | 1465 WEST COUNTY RD. 275 NORTH | | | | LEBANON | IN | 46052-9521 | |
| ROBERT C RUBLE & DOLORES | RUBLE JT TEN | 604 HILLSBOROUGH ST | LOT 33 | | PALM HARBOR | FL | 34683-1641 | |
| ROBERT C RUESS | 4264 POPLAR RD | | | | LINCOLN | MI | 48742 | |
| ROBERT C RUMMELL & JANE | ANN RUMMELL JT TEN | 1009 CHINOE ROAD | | | LEXINGTON | KY | 40502-3009 | |
| ROBERT C RUSSELL | 2155 CEDAR ST | | | | HOLT | MI | 48842-1457 | |
| ROBERT C RUSSETT | 2700 TWO MILE RD | | | | BAY CITY | MI | 48706-8117 | |
| ROBERT C RUSSIN | 20 HEWARD AVE | | | | BUFFALO | NY | 14207-1411 | |
| ROBERT C RUSSO | 11 1/2 FEEDER ST | | | | HUDSON FALLS | NY | 12839 | |
| ROBERT C SAFFORD | 103 E WALNUT ST | STE 124 | | | GREEN BAY | WI | 54301 | |
| ROBERT C SCHAFFER | 3340 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2367 | |
| ROBERT C SCHEITHAUER AS CUST FOR | SHERRY LYNN SCHEITHAUER U/THE PA | U-G-M-A | ATTN SHERRY L DOUGHERTY | 110 WEATHERBY ST BOX 454 | DALTON | PA | 18414-0454 | |
| ROBERT C SCHEITHAUER AS CUST FOR | CHRISTOPHER PAUL SCHEITHAUER | U/THE PA U-G-M-A | 13765 GRANDVIEW DR | | SOMERSET | MI | 49281 | |
| ROBERT C SCHOCK | 2974 WESTMINSTER CIRCLE NW | | | | ATLANTA | GA | 30327-1640 | |
| ROBERT C SCOTT | 4606A S 28TH RD | | | | ARLINGTON | VA | 22206-1133 | |
| ROBERT C SCOTT | 1080 EAST OUTER DRIVE | | | | SAGINAW | MI | 48601-5218 | |
| ROBERT C SHAFTO | 938 BEACHWAY | | | | WHITE LAKE | MI | 48383-2904 | |
| ROBERT C SHANNON & | PHILOMENA M SHANNON JT TEN | 526 CRICKET LN | | | HOCKESSIN | DE | 19707-9257 | |
| ROBERT C SHAPIRO MD LTD PROF | SHAR PLAN & TR DTD 3/31/73 | 7330 E EARLL DRIVE | | | SCOTTSDALE | AZ | 85251-7221 | |
| ROBERT C SHINDLER | 129 HENRY ST | | | | MONTPELIER | OH | 43543-1528 | |
| ROBERT C SHOUSE | 310 ARVIDA ST | | | | WALLED LAKE | MI | 48390-3512 | |
| ROBERT C SIBERT | BOX 0784 | 1333 ALEXANDERSVILLE ROAD | | | MIAMISBURG | OH | 45343-0784 | |
| ROBERT C SIEBER & | LUDWIG A MATTHEWS JT TEN | 2013 LONG FALLS DAM RD | | | HIGHLAND PLT | ME | 04961 | |
| ROBERT C SIMMONS | 5660 BARBERRY LN | | | | SAGINAW | MI | 48603-2669 | |
| ROBERT C SKIDMORE | 576 MELROSE LANE | | | | MOUNT MORRIS | MI | 48458-8925 | |
| ROBERT C SKIDMORE & MARY | SKIDMORE JT TEN | 576 MELROSE LANE | | | MT MORRIS | MI | 48458-8925 | |
| ROBERT C SMITH | 408 CEDAR SPRING ROAD | | | | KENNETT SQUAR | PA | 19348-2247 | |
| ROBERT C SMITH | 68 ELM ST | | | | NORWICH | NY | 13815-1729 | |
| ROBERT C SMITH & MARTHA | SMITH JT TEN | 41 LEXINGTON COURT | | | HUDSON | NH | 03051 | |
| ROBERT C SOLOMON & JOYCE M | SOLOMON JT TEN | BOX 74 | | | NORMAL | IL | 61761-0074 | |
| ROBERT C SPATH | 215 BALLARD AVE | | | | BALTIMORE | MD | 21220-3632 | |
| ROBERT C STACK | 1154 MALLARD RD | | | | WEST CHESTER | PA | 19382-5731 | |
| ROBERT C STAMM & CAROL A | STAMM JT TEN | 14761 PEARL RD APT262 | | | CLEVELAND | OH | 44136 | |
| ROBERT C STANGE | 5301 EDGEWATER DR | | | | TOLEDO | OH | 43611-2639 | |
| ROBERT C STARR | 2918 DUNNINGTON CIR | | | | ATLANTA | GA | 30341-5610 | |
| ROBERT C STEADMAN & JAMES D | STEADMAN JT TEN | 214 LINCOLN AVE | | | LANSING | MI | 48910-3111 | |
| ROBERT C STEADMAN & JOHN L | STEADMAN JT TEN | 214 LINCOLN AVENUE | | | LANSING | MI | 48910-3111 | |
| ROBERT C STEMPEL | 1790 N OXFORD RD | | | | OXFORD | MI | 48371-2532 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT C STERLING | | 627 ROSEWOOD SE | | | GRAND RAPIDS | MI | 49506-2829 | |
| ROBERT C STERLING & EMMY LOU | STERLING JT TEN | 627 ROSEWOOD SE | | | GRAND RAPIDS | MI | 49506-2829 | |
| ROBERT C STILWELL | | 620 ASBURY STREET | | | HOUSTON | TX | 77007 | |
| ROBERT C STOCKERT | APT A | 31 HAZELHURST DRIVE | | | ROCHESTER | NY | 14606-4441 | |
| ROBERT C STORRS | | 4437 JENA LN 29 | | | FLINT | MI | 48507-6222 | |
| ROBERT C STOVER | | 9450 SESH ROAD | | | CLARENCE CTR | NY | 14032-9696 | |
| ROBERT C STOVER JR | | 66 RANSOM STREET | | | LOCKPORT | NY | 14094-4808 | |
| ROBERT C STRADINGER II | | 841 BARNES LK RD | | | COLUMBIAVILLE | MI | 48421 | |
| ROBERT C STURTZ | | 4436 APPOMATTOX DR | | | SYLVANIA | OH | 43560-4106 | |
| ROBERT C SUFFRON | | 1380 STONEHAVEN CT | | | FAIRBORN | OH | 45324 | |
| ROBERT C SUMMERS | | 1592 WATERWITCH DR | | | ORLANDO | FL | 32806 | |
| ROBERT C SWOISH | | 3858 MARMON DRIVE | | | ATTICA | MI | 48412-9315 | |
| ROBERT C TAKESIAN | | 20 LOWELL AVE | | | HAVERHILL | MA | 01832-3746 | |
| ROBERT C TATEM JR | | 12 LAMARCUS AVE | | | GLEN COVE | NY | 11542-3528 | |
| ROBERT C TAYLOR & | KATHY A TAYLOR JT TEN | 2012 HATCH RD | | | BAY CITY | MI | 48708-6978 | |
| ROBERT C TELTSER | | 500 E 85TH ST APT 18A | | | NEW YORK | NY | 10028-7456 | |
| ROBERT C THIEME & SANDRA A | THIEME JT TEN | 48 GREEN VALLEY DRIVE | | | CHURCHVILLE | PA | 18966 | |
| ROBERT C THOMPSON | | 82 FURMAN BLVD | | | CLIFFWOOD BEA | NJ | 07735-6004 | |
| ROBERT C TIMKO | | 5008 PIN OAK DR S E | | | VIENNA | OH | 44473-9629 | |
| ROBERT C TIMKO & | MARTHA J TIMKO JT TEN | TOD DEBRA & DARYL TIMKO | SUBJECT TO STA TOD RULES | 5008 PIN OAK DR | VIENNA | OH | 44473-9629 | |
| ROBERT C TOUBEAU | | 288 MAIN ST | | | MEDFIELD | MA | 02052-2097 | |
| ROBERT C TRIPP & LILIANE P | TRIPP JT TEN | 6290 BULLARD DR | | | OAKLAND | CA | 94611-3111 | |
| ROBERT C TROUTMAN | | 1266 E ROSE CENTER RD | | | HOLLY | MI | 48442-8643 | |
| ROBERT C TUER & ANNETTE D | TUER JT TEN | 16800 HUBBARD ROAD | | | LIVONIA | MI | 481154-6101 | |
| ROBERT C URQUHART | | 52 SEVENTH AVE | WALMER 6070 | | PORT ELIZABETH | | | SOUTH AFRICA |
| ROBERT C VANDELL & | NANCY A VANDELL JT TEN | 1617 LOFTON WAY | | | FORT WAYNE | IN | 46815-7621 | |
| ROBERT C VANDENBERG | | W631 CTY RD S | | | KAUKAUNA | WI | 54130-7729 | |
| ROBERT C VANDERPLOEG | | 16603 80TH AVE | | | MARION | MI | 49665-8246 | |
| ROBERT C VEHSE CUST DANIEL | VEHSE UNIF GIFT MIN ACT PA | 4908 DUNES ST | | | OXNARD BEACH | CA | 93035-1119 | |
| ROBERT C VUCHARD | | 9001 DENNE | | | LIVONIA | MI | 48150-3990 | |
| ROBERT C WACKER & JANINA S WACKER TRS | UA DTD 10/04/01 | ROBERT C WACKER & JANINA S WACKER | TRUST | 14811 PLEASANT RIDGE CT | CHESTERFIELD | MO | 63017 | |
| ROBERT C WALKER | | 3727 PENDLETON AVE | | | ANDERSON | IN | 46013-2012 | |
| ROBERT C WALKER | | 1612 WOODCREST | | | CORSICANA | TX | 75110-1551 | |
| ROBERT C WALKER | | 5509 HARTFORD DRIVE | | | LOCKPORT | NY | 14094-6256 | |
| ROBERT C WALKER CUST | KIMBERLY ANN WALKER UNIF | GIFT MIN ACT NY | 5509 HARTFORD DR | | LOCKPORT | NY | 14094-6256 | |
| ROBERT C WALLACE | | 7 WINTERBERRY CT | | | BOLINGBROOK | IL | 60440-1288 | |
| ROBERT C WALLS & | DONALD L WALLS JT TEN | 5611 HAWKEYE RD | | | EAST NEW MARKET | MD | 21631 | |
| ROBERT C WALTER & LOUISE | WALTER JT TEN | 321 RIDGEMONT RD | | | GROSS POINTE FARMS | MI | 48236-3133 | |
| ROBERT C WARD | | 3319 DEBRA LN APT 3 | | | RACINE | WI | 53403-3558 | |
| ROBERT C WARTH & LINDA S | WARTH JT TEN | 402 N DELANE DR | | | HEYWORTH | IL | 61745-8810 | |
| ROBERT C WEBB & LEONA V WEBB JT TEN | 531 RANGELINE RD | | | | ANDERSON | IN | 46012-3805 | |
| ROBERT C WEBBER & BARBARA L | WEBBER JT TEN | 3105 KRISSY BEND | | | HARRISONVILLE | MO | 64701 | |
| ROBERT C WEIMER & | RUTH E WEIMER JT TEN | 13176 LUTHMAN RD | | | MINSTER | OH | 45865-9388 | |
| ROBERT C WEISS | | 1110 WELSH RD | | | HUNTINGDON VALLEY | PA | 19006-6026 | |
| ROBERT C WELKER | | 9421 HOWLAND SPRINGS RD | | | WARREN | OH | 44484-3138 | |
| ROBERT C WHEELER | | 4434 SENTRY PALM LOOP | | | ZEPHYRHILLS | FL | 33541-5625 | |
| ROBERT C WHEELER | | 6470 W BOWERS RD | | | IMLAY CITY | MI | 48444-8938 | |
| ROBERT C WHITE | | 2307 S ARLINGTON AVE | | | INDEPENDENCE | MO | 64052-1523 | |
| ROBERT C WHITE & | MARY E WHITE JT TEN | 6739 SHALIMAR CT | | | INDIANAPOLIS | IN | 46214-3728 | |
| ROBERT C WHITE & ELAINE | WHITE JT TEN | 8407 N LINDEN | | | MOUNT MORRIS | MI | 48458-9314 | |
| ROBERT C WHITSON | | 8101 PRESIDENTS DR | | | ORLANDO | FL | 32809-7624 | |
| ROBERT C WHITTEN | | 226 LAWTON AVE | | | FLORENCE | AL | 35630-3919 | |
| ROBERT C WICKELL | | 8533 OAK HILL RD | | | CLARKSTON | MI | 48348-1036 | |
| ROBERT C WILSON | | 3860 GLYMONT CREST RD | | | INDIAN HEAD | MD | 20640-1160 | |
| ROBERT C WILSON | | 103 PENN STREET | | | CAMDEN | NJ | 08102-1636 | |
| ROBERT C WINDON | | 710 PINE STREET | | | THREE RIVERS | MI | 49093-1460 | |
| ROBERT C WINTER & HELGA | WINTER JT TEN | 125 DALE ROAD | | | ROCHESTER | NY | 14625-2009 | |
| ROBERT C WINTER & HELGA D | WINTER JT TEN | 125 DALE ROAD | | | ROCHESTER | NY | 14625-2009 | |
| ROBERT C WISTOW | | 2023 NAKOTA | | | ROYAL OAK | MI | 48073-1919 | |
| ROBERT C WOLFF | | 111 MAIL RD | | | BARRYVILLE | NY | 12719-5416 | |
| ROBERT C WOOD | | 5470 CLINTON ST RD | | | BATAVIA | NY | 14020 | |
| ROBERT C WOOFTER | | 356 JADE CIR NE | | | JENSEN BEACH | FL | 34957-5411 | |
| ROBERT C WOOFTER JR | | BOX 673 | | | CORTLAND | OH | 44410-0673 | |
| ROBERT C WOOFTER JR | | 3499 BRADLEY BROWNLEE RD | | | CORTLAND | OH | 44410-9747 | |
| ROBERT C WORTH | | 841 STROTZ DR | | | TOLEDO | OH | 43612-3933 | |
| ROBERT C WRIGHT & FREDA J | WRIGHT JT TEN | 50 CHESTNUT ST | | | BRATTLEBORO | VT | 05301-6912 | |
| ROBERT C WRIGLEY | | BOX 801 | | | CAPE CORAL | FL | 33910-0700 | |
| ROBERT C ZIMMERMAN TR | ROBERT C ZIMMERMAN TRUST | UA 10/10/94 | 225 NORTHVIEW RD | | SEDONA | AZ | 86336-5514 | |
| ROBERT C ZITTO | | 1882 CARYN DR | | | HELLERTOWN | PA | 18055-3401 | |
| ROBERT C ZUNDEL & PAULETTE M | ZUNDEL JT TEN | 3909 WILSHIRE CT | | | SARASOTA | FL | 34238-2571 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT C ZUNDEL & PAULETTE M | ZUNDEL JT TEN | 3909 WILSHIRE COURT | | | SARASOTA | FL | 34238-2571 | |
| ROBERT CADY & GEORGIA CADY JT TEN | 2 LEWIS DRIVE | | | | MILLIS | MA | 2054 | |
| ROBERT CAESAR FIOCCHI & | VIRGINIA MAE FIOCCHI JT TEN | 949 SUNSET CT | | | DEERFIELD | IL | 60015-4268 | |
| ROBERT CAHOON | 375 GARDNER RD | | | | WEST KINGSTON | RI | 02892-1047 | |
| ROBERT CAINE JR | 5444 W WILSON RD | | | | CLIO | MI | 48420-9443 | |
| ROBERT CALCAGNO & | SUSAN R CALCAGNO JT TEN | 3939 ELMWOOD AVE | | | ROCHESTER | NY | 14610-3416 | |
| ROBERT CALDWELL HORROCKS SR | BOX 12 | | | | NEW CARLISLE | OH | 45344-0012 | |
| ROBERT CAMMOCK | ATTN ELLEN E PATTERSON | 841 REYBOLD DR | | | NEW CASTLE | DE | 19720-4616 | |
| ROBERT CAMPBELL | 5604 NW 60TH ST | | | | KANSAS CITY | MO | 64151-2477 | |
| ROBERT CAMPOS JR | 44119 LIGHT WOODS AVE | | | | LANCASTER | CA | 93534 | |
| ROBERT CANIGLIA | 24-28 42 STREET | | | | ASTORIA | NY | 11103-2804 | |
| ROBERT CANO | 9332 DORRINGTON AVE | | | | ARLETA | CA | 91331-5921 | |
| ROBERT CANTOR | 6129 KELSTON GREEN DRIVE | | | | GLEN ALLEN | VA | 23059-6975 | |
| ROBERT CARAVAGGI | 85 45 SOMERSETSTREET | | | | JAMAICA | NY | 11432-2333 | |
| ROBERT CAREW & | NANCY ABROLAT JT TEN | 2515 MANHATTAN AVE | | | HERMOSA BEACH | CA | 90254-2544 | |
| ROBERT CARL WENZEL JR | 10439 E CO RD 200 S | | | | AVON | IN | 46123-1860 | |
| ROBERT CARLTON LORD | BOX 822 | | | | WOODSTOCK | VT | 05091-0822 | |
| ROBERT CARROLL GLASHEEN & MARIE | COLLINS GLASHEEN TR U/A DTD | 04/04/79 ROBERT GLASHEEN & MARIE | GLASHEEN TR | BOX 9655 | SAN DIEGO | CA | 92169-0655 | |
| ROBERT CARSON JR | BOX 850281 | | | | WESTLAND | MI | 48185 | |
| ROBERT CARTER | 4420 E 131ST ST | | | | GARFIELD HTS | OH | 44105-6968 | |
| ROBERT CARTMELL | 160 EASTLAND RD | | | | BEREA | OH | 44017-2043 | |
| ROBERT CARUSO & AGNES E | CARUSO JT TEN | 4230 LANCASHIRE DR | | | MILFORD | MI | 48380-1123 | |
| ROBERT CATHER & JOYCE J | CATHER JT TEN | 2030 US 131 BOX 403 | | | BOYNE FALLS | MI | 49713-9661 | |
| ROBERT CAUDILL | 4279 S UNION RD | | | | MIAMISBURG | OH | 45342-1137 | |
| ROBERT CECIL COSBY | 201 E MONROE | | | | WHITE CLOUD | MI | 49349-9409 | |
| ROBERT CEPPOS AS CUSTODIAN | FOR RICHARD CEPPOS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 1281 COUNTRY SQUARE DR | ANN ARBOR | MI | 48103-6313 | |
| ROBERT CHAAPEL | 325 PHILLIPS DR | | | | LAS CRUCES | NM | 88005-1660 | |
| ROBERT CHANG | 144 VALLEY FORGE PL | | | | ORANGEBURG | NY | 10962-2718 | |
| ROBERT CHARLES BICKHAM & | JEANETTE RITA BICKHAM | TRUSTEES UA BICKHAM | REVOCABLE TRUST DTD 05/14/91 | 36806 LADYWOOD | LIVONIA | MI | 48154-1709 | |
| ROBERT CHARLES BURCHILL | C/O DOROTHY A BURCHILL | 2120 LATTA ST | | | ALLENTOWN | PA | 18104-1212 | |
| ROBERT CHARLES ENGEL SR | P O BOX 987 | | | | MARLBORO | NY | 12542-0987 | |
| ROBERT CHARLES GOLM | 19559 WHITBY | | | | LIVONIA | MI | 48152-1248 | |
| ROBERT CHARLES GOURIEUX & | SHARON M GOURIEUX JT TEN | 358 CONSTITUTION ST | | | CANTON | MI | 48188 | |
| ROBERT CHARLES GRAY | 9 HERITAGE LANE | | | | WHIPPANY | NJ | 07981-2208 | |
| ROBERT CHARLES HODGE | 565 FOWLER ST | | | | RAYMOND | WA | 98577-3605 | |
| ROBERT CHARLES JOHNSON | 1714 TACOMA ST | | | | FLINT | MI | 48503-3814 | |
| ROBERT CHARLES MAI | 15519 W HWY 441 | STE A-105 | | | EUSTIS | FL | 32726 | |
| ROBERT CHARLES MAXWELL | 8810 GREEN CASTLE WAY | | | | HOUSTON | TX | 77095 | |
| ROBERT CHARLES MERRITT JR | 202 OAKHURST AVE | | | | BLUEFIELD | WV | 24701-4133 | |
| ROBERT CHARLES MIHUC | 5212 SOUTH SPRUCE | | | | SAND SPRINGS | OK | 74063-3350 | |
| ROBERT CHARLES MUELLER & BERTHA | IRENE MUELLER TR U/A DTD | 05/03/91 ROBERT & BERTHA MUELLER | TR | 9205 PRESTON TRAIL NE | ALBUQUERQUE | NM | 87111-6421 | |
| ROBERT CHARLES ROBERTS | 1514 CLUB DR | | | | LYNCHBURG | VA | 24503 | |
| ROBERT CHARLES ROTHKOPF | 12235 RIDGESIDE RD | | | | INDIANAPOLIS | IN | 46256-9401 | |
| ROBERT CHELLEW & | ANNA M CHELLEW JT TEN | 1611 LEON DR | | | HATFIELD | PA | 19440-3536 | |
| ROBERT CHESTER JANIS | 1380 FORBES STREET | | | | NORTH TONAWANDA | NY | 14120-1861 | |
| ROBERT CHINN & TOSHI | CHINN JT TEN | 3241 S HANFORD ST | | | SEATTLE | WA | 98144-6131 | |
| ROBERT CHRISTENSEN | 8858 CHARLESTON CREEK DR | | | | MASON | OH | 45040 | |
| ROBERT CHRISTIAN NELSON & | MARIAN K NELSON TRUSTEES U/A | DTD 11/01/90 ROBERT C NELSON | & MARIAN K NELSON TRUST | PO BOX 354 | MOUNT HERMAN | CA | 95041 | |
| ROBERT CHRISTOFF & | LUCILLE CHRISTOFF JT TEN | 3134 WESTHAVEN | | | PORT HURON | MI | 48060-1750 | |
| ROBERT CHRISTOFF & LUCILLE T | CHRISTOFF JT TEN | 3134 WEST HAVEN | | | PORT HURON | MI | 48060-1750 | |
| ROBERT CHRISTON | 5806 ALOHA DR | | | | FORT WAYNE | IN | 46815-5204 | |
| ROBERT CHYLA | 550 WAKEFIELD ROAD | | | | GOLETA | CA | 93117-2105 | |
| ROBERT CHYLA & LEONA F CHYLA JT TEN | 550 WAKEFIELD ROAD | | | | GOLETA | CA | 93117-2105 | |
| ROBERT CIRELLI | BOX 616 | | | | LEWIS | DE | 19958-0616 | |
| ROBERT CLANTON | 4211 DEBBIE DR | | | | GRAND PRAIRIE | TX | 75052-2801 | |
| ROBERT CLARK HUNTER SR | 645 VERNA AVE | | | | NEWBURY PARK | CA | 91320 | |
| ROBERT CLARKE DANFORTH & | PHYLLIS R DANFORTH JT TEN | 7450 N PIERRON RD | | | MILWAUKEE | WI | 53209-2160 | |
| ROBERT CLAYDON & | PAULA CLAYDON JT TEN | 65 LAUREL LA | | | MARLBOROUGH | CT | 6447 | |
| ROBERT CLINTON DREYER | 107 DANBURY DRIVE | | | | OAKRIDGE | TN | 37830-7641 | |
| ROBERT CLINTON GRAY | 3754 KINGS HWY 16 | | | | DAYTON | OH | 45406-3507 | |
| ROBERT CLOREY & JOSEPHINE | CLOREY JT TEN | 1386 RITTENHOUSE ST N W | | | WASHINGTON | DC | 20011-1106 | |
| ROBERT CLYMER PLOUGHE | 32 CIRCLE DR | | | | CARMEL | IN | 46032-1356 | |
| ROBERT CLYNE | 133 HOLMES RD | | | | RIDGEFIELD | CT | 06877-4304 | |
| ROBERT COCINO | 6 STAFFORD DRIVE | | | | MADISON | NJ | 07940-2005 | |
| ROBERT COE | 134 SOUNDVIEW AVE | | | | WHITE PLAINS | NY | 10606-3613 | |
| ROBERT COHEN & CONNIE COHEN JT TEN | 830 RISING SUN RD | | | | MILLERSBURG | PA | 17061-1249 | |
| ROBERT COHEN AS CUSTODIAN | FOR BARRY COHEN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 423 MILL RIVER RD | OYSTER BAY | NY | 11771-2732 | |
| ROBERT COLBY ANDERSON | 14 FOREST DR | | | | MIDDLETOWN | NJ | 07748-2708 | |
| ROBERT COLEMAN | 170 LASALLE AVE | | | | KENMORE | NY | 14217-2630 | |
| ROBERT COLEMAN | 819 ELEVENTH AVE | | | | MIDDLETOWN | OH | 45044-5507 | |
| ROBERT COLLAT | 614 LOVEVILLE RD B-5-F | | | | HOCKESSIN | DE | 19707-1605 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT COLOMBI TR | ROBERT COLOMBI FAMILY TRUST | U/A 05/03/92 | | | FORT BRAGG | CA | 95437-3735 | |
| ROBERT COMFORT STEHLI & | FRANCIS G STEHLI JT TEN | 3898 WINCHELL ROAD | | | MANTWA | OH | 44255-9359 | |
| ROBERT CONNAGHAN | 88 CHESTNUT ST | | | | KEARNY | NJ | 07032-2304 | |
| ROBERT CONVERY | 91 KNOLLWOOD DR | | | | CARLE PLACE | NY | 11514-1412 | |
| ROBERT CORCORAN | 1 BAYSHORE DR | | | | MILFORD | CT | 06460-7478 | |
| ROBERT COTTER & LAURA COTTER JT TEN | 13017 CANTERBURY | | | | LEAWOOD | KS | 66209-1769 | |
| ROBERT COWELL | HICKORY KINGDOM RD | | | | BEDFORD | NY | 10506 | |
| ROBERT COWEN JR | 9113 WILLOW POND LANE | | | | POTOMAC | MD | 20854-2411 | |
| ROBERT COX | 10070 ST RT 124 RT 4 | | | | HILLSBORO | OH | 45133 | |
| ROBERT COX JOHNSON | 733 NIGHTHAWK WAY | | | | NORTH PALM BEACH | FL | 33408-4201 | |
| ROBERT COX JOHNSON CUST | BENTON ERIK JOHNSON UNDER | THE FL UNIFORM TRANSFERS TO | MINORS ACT | 733 NIGHTHAWK WAY | NORTH PALM BEACH | FL | 33408-4201 | |
| ROBERT COX JOHNSON CUST | ROBERT CHET JOHNSON UNDER FL | UNIFORM TRANSFERS TO MINORS | ACT | 733 NIGHTHAWK WAY | NORTH PALM BEACH | FL | 33408-4201 | |
| ROBERT COX JOHNSON CUST | PIPER NOELLE JOHNSON UNDER | FL UNIF TRANSFERS TO MINORS | ACT | 733 NIGHTHAWK WAY | NORTH PALM BEACH | FL | 33408-4201 | |
| ROBERT CRAFT | 354 TARA LN | | | | MEMPHIS | TN | 38111-2404 | |
| ROBERT CRAIG | 1525 WILMINGTON PIKE | | | | WEST CHESTER | PA | 19382-8318 | |
| ROBERT CRAIG | 43 LITTLE JOHN LANE | | | | ROCKLEDGE | FL | 32955-2410 | |
| ROBERT CRAIG & | BETH F CRAIG TRS | U/A DTD 11/14/95 | CRAIG FAMILY TRUST | 8028 N 6TH ST | PHOENIX | AZ | 85020 | |
| ROBERT CREAMER | 55 FOREST LAKE DR | | | | ASHEVILLE | NC | 28803-9000 | |
| ROBERT CROSHERE | 8K | 400 FLOWER RD | | | VALLEY STREAM | NY | 11581-1625 | |
| ROBERT CROSSLAND | 3733 OLNEY CT | | | | DALLAS | TX | 75241-6004 | |
| ROBERT CRUMB | 6 PRINCE HENRY COURT | | | | ST CATHARINES | ON | L2N 2X9 | CANADA |
| ROBERT CRUMB | 6 PRINCE HENRY COURT | | | | ST CATHARINES | ONTARIO | L2N 2X9 | CANADA |
| ROBERT CRUMB | 6 PRINCE HENRY COURT | | | | ST CATHARINES | ONTARIO | L2N 2X9 | CANADA |
| ROBERT CUMMINS | 7687 TEEKEY WAY | | | | SACRAMENTO | CA | 95832-1406 | |
| ROBERT CUNNINGHAM | 829 GREEN LANE | | | | PRIMOS | PA | 19018-3602 | |
| ROBERT CUNNINGHAM | BOX 674 | | | | MALTA | OH | 43758-0674 | |
| ROBERT CUNNINGHAM CUST | WILLIAM CUNNINGHAM | UNIF TRANS MIN ACT MA | 18 WEBSTER RD | | LEXINGTON | MA | 02421-8228 | |
| ROBERT CURE | 825 TAYLOR RD | | | | NEW LISBON | WI | 53950-1411 | |
| ROBERT CURRENTI | 16 DANIEL DR | | | | ROCHESTER | NY | 14624-1606 | |
| ROBERT CURTIS CUSHMAN | 602 GREENWICH LANE | | | | FORSTER CITY | CA | 94404-3617 | |
| ROBERT CURTISS | 729 MAIN | | | | WEST SENECA | NY | 14224-3125 | |
| ROBERT CUTTING | 4036 AMBOY RD | | | | STATEN ISLAND | NY | 10308-2409 | |
| ROBERT CYPERS | 4144 FALLING DR | | | | ENCINO | CA | 91316-4339 | |
| ROBERT CZOP AS CUSTODIAN FOR | ROBERT ANDREW CZOP UNDER THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 16 WALNUT ST | NEWINGTON | CT | 06111-3443 | |
| ROBERT D ACCORSI | 17878 HORSE SALEM DR | | | | MACOMB | MI | 48044 | |
| ROBERT D ADAMS | 1805 W OTTAWA | | | | LANSING | MI | 48915-1778 | |
| ROBERT D AGEE | 220 BONNAVUE DR | | | | HERMITAGE | TN | 37076-1111 | |
| ROBERT D ALEXANDER | 19 LEE AVE | | | | PITTSBURGH | PA | 15221-4807 | |
| ROBERT D ALLISON & | MILDRED I ALLISON JT TEN | 1013 E MONTOYA LANE | | | PHOENIX | AZ | 85024 | |
| ROBERT D ALSBURY & SUSAN S | ALSBURY JT TEN | BOX 119 | | | WESSON | MS | 39191-0119 | |
| ROBERT D ANDRESKI | 5116 ABBEY LANE | | | | SHELBY TOWNSHIP | MI | 48316-4102 | |
| ROBERT D ASCENZI AS | CUSTODIAN FOR JODELL ASCENZI | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 95 CRANDON WAY | ROCHESTER | NY | 14618-4427 | |
| ROBERT D AUSTIN | 7659 ZIMMERMAN RD | | | | ROBERTSVILLE | MO | 63072-3420 | |
| ROBERT D BAASE JR | 4635 VENOY | | | | SAGINAW | MI | 48604-1564 | |
| ROBERT D BAKER | 3402 BRIGGS ROAD | | | | COLUMBUS | OH | 43204-1704 | |
| ROBERT D BARDWELL III CUST | FOR ROBERT D BARDWELL IV | UNDER MA UNIF GIFTS TO MIN | ACT | BOX 626 | PITTSFIELD | MA | 01202-0626 | |
| ROBERT D BARKSDALE | 41615 BORCHART | | | | NOVI | MI | 48375-3326 | |
| ROBERT D BARNES | 1047 POINT PLACE BLVD | | | | ROCHESTER | MI | 48307-1794 | |
| ROBERT D BASKERVILL JR | 37 BEARD'S CREEK DRIVE | | | | ARAPAHOE | NC | 28510-9725 | |
| ROBERT D BEAN & IMELDA G | BEAN JT TEN | 1108 WOODBERRY CT | | | ROSEVILLE | CA | 95661-4740 | |
| ROBERT D BECKER 2ND | BOX 31 | | | | PONTE VEDRA BEACH | FL | 32004-0031 | |
| ROBERT D BELL | 2920 56TH COURT | | | | MERIDIAN | MS | 39305-1349 | |
| ROBERT D BELL & | CAROLYN K BELL JT TEN | 2920 56TH COURT | | | MERIDIAN | MS | 39305-1349 | |
| ROBERT D BELT | 34156 JEWELL DR | | | | STERLING HGTS | MI | 48312-5200 | |
| ROBERT D BENT | 1315 LONGWOOD DR | | | | BLOOMINGTON | IN | 47401-6073 | |
| ROBERT D BENTZ & MARJORIE M | BENTZ JT TEN | 38 S CAMPBELLTON LANE | | | PENSACOLA | FL | 32506-5186 | |
| ROBERT D BERGER | 9 DAVISON RD | | | | LOCKPORT | NY | 14094-3318 | |
| ROBERT D BERGERON | 2022 KENT DRIVE | | | | DAVISON | MI | 48423-2388 | |
| ROBERT D BILLINGER JR | BOX 122 | | | | WINGATE | NC | 28174-0122 | |
| ROBERT D BITLER & VIRGINIA | KORN BITLER CO-TTEES U/A | 5/10/83 M-B BOTH | 6701 CANTON ST S | | ST PETERSBURG | FL | 33712-5528 | |
| ROBERT D BLACKARD | 211 MASON ROAD | | | | BROOKLYN | CT | 06234-2425 | |
| ROBERT D BOGARDUS JR | 1413 HIDDEN CREEK N | | | | SALINE | MI | 48176 | |
| ROBERT D BOISSOIN | 641 STRATHCONA DR SW | | | | CALGARY | ALBERTA | T3H 1K6 | CANADA |
| ROBERT D BORTZ | 16 LOST CREEK FARMS | | | | WARRENTON | MO | 63383-5128 | |
| ROBERT D BOSWORTH | 4660 OVERLOOK DRIVE | | | | BUFFALO | NY | 14221-6312 | |
| ROBERT D BOWERS | 5831 BUCHANAN RD | | | | VENICE | FL | 34293 | |
| ROBERT D BOWERS | 18350 S ABEDEEN | | | | HOMEWOOD | IL | 60430 | |
| ROBERT D BRADLEY & LOUISE J BRADLEY | TRS ROBERT D BRADLEY REVOCABLE | LIVING TRUST U/A DTD 04/30/02 | 25408 FARMBROOK | | SOUTHFIELD | MI | 48034 | |
| ROBERT D BRENDLE | 2515 WOODVIEW DRIVE | TYBROOK | | | WILMINGTON | DE | 19808-2521 | |
| ROBERT D BRITTON & | JOANNE L BRITTON JT TEN | 2394 DEMARET DR | | | DUNEDIN | FL | 34698-2208 | |
| ROBERT D BROADNAX | BOX 2193 | | | | ANDERSON | IN | 46018-2193 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT D BROOKES TR | ROBERT D BROOKES TRUST | UA 07/01/94 | | | CHESTERFIELD | MO | 63017-7905 | |
| ROBERT D BROWN | 4340 VARSITY STREET | | | | VENTURA | CA | 93003-3806 | |
| ROBERT D BROWN & E REBECCA | BROWN JT TEN | 6912 MOBLEY RD | | | LUCAMA | NC | 27851-9052 | |
| ROBERT D BROWNING | 2917 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481-9426 | |
| ROBERT D BUCKLER | 1593 ESTATE COURT | | | | MANSFIELD | OH | 44906-3552 | |
| ROBERT D BUCKMAN | 209 SWAZEY COURT | | | | ROSEVILLE | CA | 95747-8283 | |
| ROBERT D BUDD | 2321 GRAYDON AVE | | | | MONROVIA | CA | 91016 | |
| ROBERT D BURDGE | 125 E MT AIRY AVE | | | | PHILADELPHIA | PA | 19119-1715 | |
| ROBERT D BURNOS | 6520 WOODSON RD | | | | KANSAS CITY | MO | 64133-5405 | |
| ROBERT D BURNS | 1108 N ROSEVILLE | | | | ALTUS | AR | 72821-9007 | |
| ROBERT D BURNS | 27032 RACQUET CIRCLE | | | | LEESBURG | FL | 34748-7725 | |
| ROBERT D BUROKER | 6305 W 500 S | | | | SWAYZEE | IN | 46986-9782 | |
| ROBERT D C MAC TAGGART | 18 DART ST | | | | AUCHENFLOWER QUEENSLAND | | | AUSTRALIA |
| ROBERT D CAMPBELL | 14 OAKLAND PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1109 | |
| ROBERT D CAMPBELL | 2811 BRADFORD DR | | | | SAGINAW | MI | 48603-2944 | |
| ROBERT D CARTER & CHARLENE K | CARTER JT TEN | 23427 CORAL BEAN COURT | | | BONITA SPRINGS | FL | 34134-9127 | |
| ROBERT D CASEY | 32985 JOHN HAUK | | | | GARDEN CITY | MI | 48135-1157 | |
| ROBERT D CASTLES | 70 WILSON AVENUE | | | | EDISON | NJ | 08817-4558 | |
| ROBERT D CENEDELLA | 7535 BRIDGEGATE COURT | | | | DUNWOODY | GA | 30350-4604 | |
| ROBERT D CENEDELLA & | ELIZABETH A CENEDELLA JT TEN | 7535 BRIDGEGATE COURT | | | DUNWOODY | GA | 30350-4604 | |
| ROBERT D CHAMBERLAIN | 28416 RELDA | | | | TRENTON | MI | 48183-5078 | |
| ROBERT D CHAPDELAINE JR | 419 SOUTH LAKE STREET | | | | ROGERS CITY | MI | 49779-1818 | |
| ROBERT D CHESLER | 32 PARK RD | | | | SHORT HILLS | NJ | 07078-2132 | |
| ROBERT D CHRISMAN | 3428 ADAMS SHORE DR | | | | WATERFORD | MI | 48329-4202 | |
| ROBERT D CHRISMAN & CAROLEE | CHRISMAN JT TEN | 3428 ADAMS SHORE DRIVE | | | WATERFORD | MI | 48329-4202 | |
| ROBERT D CLAYPOOLE | 70 RAY AVE | | | | COLUMBIANA | OH | 44408-1462 | |
| ROBERT D COCHRAN | 1206 TROON DR | | | | GREENSBURG | PA | 15601-8954 | |
| ROBERT D COCHRAN & LYNDA G | COCHRAN JT TEN | 1206 TROON DR | | | GREENSBURG | PA | 15601-8954 | |
| ROBERT D COMER | 4 BOXWOOD | | | | LITTLETON | CO | 80127-3575 | |
| ROBERT D COTTOM | 11357 W JOLLY RD | | | | LANSING | MI | 48911-3016 | |
| ROBERT D COYLE & MARIE | COYLE JT TEN | 6916 COPPERFIELD DR | | | NEW PORT RICHEY | FL | 34655-5646 | |
| ROBERT D COYNE | 313 N PLEASANT ST | | | | CANANDAIGUA | NY | 14424-1120 | |
| ROBERT D CRAMER & DOROTHY J | CRAMER JT TEN | 767 WARNER RD | | | VIENNA | OH | 44473-9720 | |
| ROBERT D CRAWFORD | 16225 S 16TH AVE | | | | PHOENIX | AZ | 85045-1732 | |
| ROBERT D CROWELL 3RD | 11789 HIGHWAY 165 S | | | | LONG LEAF | LA | 71448 | |
| ROBERT D CUSTER | 4224 ASPEN AVE N E | | | | ALBUQUERQUE | NM | 87110-5708 | |
| ROBERT D DABAKEY | 1655 FEDERAL SW | | | | WYOMING | MI | 49509-1340 | |
| ROBERT D DAGATA | 132 SUMMER ST | | | | MERIDEN | CT | 06451-5453 | |
| ROBERT D DANIELS & JOYCE E | DANIELS TRUSTEES U/A DTD | 05/23/94 DANIELS TRUST | 30162 CARTIER DR | | RANCHO PALOS VERDE | CA | 90275-5720 | |
| ROBERT D DAVIS | 8408 STUB WIGHWAY | | | | EATON RAPIDS | MI | 48827-9319 | |
| ROBERT D DENNIS | 4760 LEE HILL RD | | | | MAYVILLE | MI | 48744-9528 | |
| ROBERT D DENNIS & BETTY L | DENNIS JT TEN | 4760 LEE HILL ROAD | | | MAYVILLE | MI | 48744-9528 | |
| ROBERT D DERCK | 833 LIN LAWN DR | | | | WABASH | IN | 46992-3904 | |
| ROBERT D DEW & | VERONICA J DEW TR | ROBERT D & VERONICA J DEW | LIVING TRUST 03/14/97 | 23142 S ROSEDALE CT | ST CLAIR SHORES | MI | 48080-2617 | |
| ROBERT D DICKENSON & | MARY V DICKENSON TEN COM | 3333 E FLORIDA AVE | APT 85 | | DENVER | CO | 80210-2523 | |
| ROBERT D DOBSON | 19231 SPENCER | | | | DETROIT | MI | 48234-4602 | |
| ROBERT D EATON | 2115 RED MILE | | | | MURFRESSBORO | TN | 37127-6906 | |
| ROBERT D EMMICK & JENNIE B | EMMICK JT TEN | 184 KENDAL DR | | | KENNETT SQ | PA | 19348-2334 | |
| ROBERT D ENDERLE | 470 EMERSON AVE | | | | HAMILTON | OH | 45013-2618 | |
| ROBERT D ESPINOZA | 1281 SUSSEX WAY | | | | HAYWARD | CA | 94544-6314 | |
| ROBERT D ETTER & MARIA M | ETTER JT TEN | BOX 1007 | | | POLK CITY | FL | 33868-1007 | |
| ROBERT D EVANS | R 2 | | | | SUMMITVILLE | IN | 46070-9802 | |
| ROBERT D FARMER & | JOAN H FARMER TRS | FARMER FAMILY TRUST | U/A DTD 10/10/91 | 1554 VISTA VEREDA | EL CAJON | CA | 92019 | |
| ROBERT D FEDEWA | 101 ONEIDA DRIVE | | | | HOUGHTON LAKE | MI | 48629-9333 | |
| ROBERT D FELDPAUSCH | 9925 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8410 | |
| ROBERT D FELTON | 2345 SHATTUCK | | | | SAGINAW | MI | 48603-3336 | |
| ROBERT D FERNANDEZ | 1365 MARYBELLE AVE | | | | SAN LEANDRO | CA | 94577-2317 | |
| ROBERT D FIELD & JUDITH D | FIELD JT TEN | 1433 SOUTH CLINTON ROAD | | | CASEYVILLE | IL | 62232-2277 | |
| ROBERT D FIRTH TR | ROBERT D FIRTH SEPARATE | PROPERTY TRUST | UA 01/17/96 | 72 OAKMONTAVE | PIEDMONT | CA | 94610-1119 | |
| ROBERT D FISHER & | MARGARET A FISHER TEN COM | 6721 N LONGFELLOW | | | TUCSON | AZ | 85718-2419 | |
| ROBERT D FITZGERALD | 1914 CHISHOLM TRAIL | | | | GRAND PRAIRIE | TX | 75052-1720 | |
| ROBERT D FITZPATRICK & PEGGY M | FITZPATRICK JT TEN | 2987 S ATLANTIC AVE 902 | | | DAYTONA BEACH SHOR | FL | 32118-6012 | |
| ROBERT D FLECK III | 212 DELAWARE AV | | | | NEW CASTLE | DE | 19720-4816 | |
| ROBERT D FLUKE | 2119 N CANAL RD | | | | LANSING | MI | 48917-9753 | |
| ROBERT D FOSTER | C/O JOHN FRIZIELLIE | 2031 KINMY LANE | | | ARNOLD | MO | 63010 | |
| ROBERT D FRANK | ROUTE 1 BOX 220-A | | | | NELSON | WI | 54756-9801 | |
| ROBERT D FRANTZ | APT 304 | 1000 SO HILLCREST COURT | | | HOLLYWOOD | FL | 33021-7824 | |
| ROBERT D FROATS SR | 2151 SW BROOKHAVEN WAY | | | | PALM CITY | FL | 34990-5751 | |
| ROBERT D FURMAN & LOUISE | ANNETTE FURMAN JT TEN | 102 OVERLAND TRAIL | | | GILLETTE | WY | 82716 | |
| ROBERT D GAGE IV TR | ROBERT D GAGE III RESIDUARY | TRUST UA 07/21/91 | BOX 608 | | PORT GIBSON | MS | 39150-0608 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT D GANO | 1709 SHADYBROOK ROAD | GREENMEADOW | | | WILMINGTON | DE | 19803-4010 | |
| ROBERT D GARRARD | 10497 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 | |
| ROBERT D GARZIA | 515 WESTVIEW CT. | | | | WEST GROVE | PA | 19390 | |
| ROBERT D GARZIA & DOROTHY M | GARZIA JT TEN | 515 WESTVIEW CT. | | | WEST GROVE | PA | 19390 | |
| ROBERT D GEE | 1816 STANTON HILL RD | | | | CAMERON | NC | 28326-7916 | |
| ROBERT D GEISERT | 103 NORTH ORCHARD | | | | RIDGEFARM | IL | 61870 | |
| ROBERT D GENO | 5807 S TWO MILE RD | | | | BAY CITY | MI | 48706-3125 | |
| ROBERT D GENO & DEBBIE R | GENO JT TEN | 5807 S TWO MILE RD | | | BAY CITY | MI | 48706-3125 | |
| ROBERT D GIFFORD & NADINE R | GIFFORD JT TEN | 47 SYCAMORE AVE | | | BATTLE CREEK | MI | 49017-4521 | |
| ROBERT D GILLASPIE | 1380 E WELLS | | | | BOLIVAR | MO | 65613-3517 | |
| ROBERT D GODWIN & JACKI SUE | GODWIN JT TEN | 3856 TWP RD 164 | | | WEST LIBERTY | OH | 43357 | |
| ROBERT D GOLD | 85-02 139TH ST | | | | BRIARWOOD | NY | 11435-2645 | |
| ROBERT D GOODWIN | 9023 STEVENSON LAKE CRT | | | | LAKE | MI | 48632-9627 | |
| ROBERT D GROVE | 236 PENRIDGE LN | | | | LAFAYETTE | IN | 47905-7640 | |
| ROBERT D GUILES | 4397 COLUMBINE AVE | | | | BURTON | MI | 48529-2159 | |
| ROBERT D GUSTAFSON | 12366 W 500 N | | | | FLORA | IN | 46929-9550 | |
| ROBERT D HABER | 401 STONEYBROOK DR | | | | KETTERING | OH | 45429-5353 | |
| ROBERT D HALL | 630 CLEMENT RD | | | | LANSING | MI | 48917-3648 | |
| ROBERT D HANLEY | 2222 TITAN TERRACE | | | | HAVREDEGRACE | MD | 21078-2023 | |
| ROBERT D HANSON | C/O HOMELAND CENTER | 1901 NORTH 5TH ST   RM 3-M-7 | | | HARRISBURG | PA | 17102-1510 | |
| ROBERT D HARNISH | 2527 FRED WHITE ROAD | | | | COLUMBIA | TN | 38401-8242 | |
| ROBERT D HARNISH & | NANCY H HERNLY JT TEN | PO BOX 818 | | | MUNCIE | IN | 47308 | |
| ROBERT D HARRIS | 8968 GREY OAKS AVE | | | | SARASOTA | FL | 34238-3327 | |
| ROBERT D HART | 4098 DELINA RD | | | | CORNERSVILLE | TN | 37047-5227 | |
| ROBERT D HASKETT | 4630 CLARK | | | | ANDERSON | IN | 46013-2427 | |
| ROBERT D HATTER | 336 QUAKER ROAD | | | | GASPORT | NY | 14067 | |
| ROBERT D HAUXWELL | 1684 BALDWIN | | | | PONTIAC | MI | 48340-1114 | |
| ROBERT D HAYNES & JACQUELYN | R HAYNES JT TEN | BOX 329 | | | MELVIN VILLAGE | NH | 03850-0329 | |
| ROBERT D HEILSHORN | RT 1 | | | | OAKWOOD | OH | 45873-9801 | |
| ROBERT D HEINS | 8910 KINLOCH | | | | REDFORD | MI | 48239-1827 | |
| ROBERT D HERSHEY | 8731 SW 192ND ST | | | | MIAMI | FL | 33157-8948 | |
| ROBERT D HILL | 1314 79TH AVE B | | | | OAKLAND | CA | 94621-2610 | |
| ROBERT D HOBSON & SALLY ANN | HOBSON JT TEN | 8540 TIMBERLINE DR | | | SHELBY TOWNSHIP | MI | 48316-4557 | |
| ROBERT D HODGES | 660 NORTHWEST 571 RD | | | | CENTERVIEW | MO | 64019-9189 | |
| ROBERT D HOLMES | BOX 182 | | | | CANTON | GA | 30114-0182 | |
| ROBERT D HOLT | 66385 MEYERS ROAD | | | | STURGIS | MI | 49091-9304 | |
| ROBERT D HOLTY | 1176 E COPPER DR | | | | EDGERTON | WI | 53534-9022 | |
| ROBERT D HOMER | 26655 MONTICELLO | | | | INKSTER | MI | 48141-1258 | |
| ROBERT D HOPPER | BOX 38 | | | | ADAMS | OR | 97810-0038 | |
| ROBERT D HOUTCHENS | 12 ANDRIES ROAD RED MILL FARMS | | | | NEWARK | DE | 19711-5605 | |
| ROBERT D HOUTCHENS & BEVERLY | A HOUTCHENS JT TEN | 12 ANDRIES RD RED MILL FMS | | | NEWARK | DE | 19711-5605 | |
| ROBERT D HOWSON | 75 ELM STREET | | | | SHELBURNE FALLS | MA | 01370-1520 | |
| ROBERT D HUBER | 6400 REDWING ROAD | | | | BETHESDA | MD | 20817-5920 | |
| ROBERT D HUBERT | 250 NORTHEAST 193RD AVENUE | | | | PORTLAND | OR | 97230 | |
| ROBERT D HUBLER | 7240 EASTWICK LN | | | | INDIANAPOLIS | IN | 46256-2382 | |
| ROBERT D HUDNUT | 412 ST PATRICK DR | | | | OFALLON | MO | 63366-2275 | |
| ROBERT D HUGHES & | SHARON L HOWARD JT TEN | 1436 WELDON PL N | | | BALTIMORE | MD | 21211-1537 | |
| ROBERT D HUTTON | 9332 CATALINA DRIVE | | | | SHAWNEE MISSION | KS | 66207-2720 | |
| ROBERT D HUYCK & DORIS R | HUYCK JT TEN | 821 LAKEVIEW DRIVE | | | LAKE ODESSA | MI | 48849-1294 | |
| ROBERT D INGRAM | BOX 11196 | | | | ATLANTA | GA | 30310-0196 | |
| ROBERT D INMAN | 3509 W CARR AVE | | | | INDIANAPOLIS | IN | 46221-2121 | |
| ROBERT D IRVIN | 40423 BLANCHARD ST | | | | FREMONT | CA | 94538-2809 | |
| ROBERT D JOHNSON | 4364 LEHIGH DR | | | | TROY | MI | 48098-4465 | |
| ROBERT D JONES | 3203 E GRESHAM HWY | | | | CHARLOTTE | MI | 48813-9725 | |
| ROBERT D JONES | 1601 HUBBARD AVE | | | | BETHANY | MO | 64424-2437 | |
| ROBERT D JORDAN | 309 EVERGREEN CT | | | | LIBERTYVILEL | IL | 60048-3561 | |
| ROBERT D JORDAN | 14 HUNTER RD | | | | NEW CASTLE | DE | 19720-1716 | |
| ROBERT D JUSTICE | 9710 SALEM-WARREN RD | | | | SALEM | OH | 44460-9615 | |
| ROBERT D KAEGEBEIN | 645 SMOKY MT VIEW DR | | | | SEVIERVILLE | TN | 37876 | |
| ROBERT D KARCHER | 240 TEMONA DR | | | | PITTSBURGH | PA | 15236-4222 | |
| ROBERT D KAREL | 5407 INZA CT | | | | ANDERSON | IN | 46011-1415 | |
| ROBERT D KEITH | 533 OWENS DRIVE | | | | CROWLEY | TX | 76036-3611 | |
| ROBERT D KELLY | 564 EAST AUGUSTA ST | | | | WOODBRIDGE | CA | 95258-9143 | |
| ROBERT D KILLEEN & | BESSIE G KILLEEN JT TEN | 7 LOCKE RD | | | BILLERICA | MA | 01821-3704 | |
| ROBERT D KINZIG | 825 DANAN CIRCLE | | | | KETTERING | OH | 45429-1316 | |
| ROBERT D KIRK | 11611 ASPEN | | | | PLYMOUTH | MI | 48170-4529 | |
| ROBERT D KITCHEN & | ANNETTE S KITCHEN JT TEN | 804 CLOUDLAND | | | JOHNSON CITY | TN | 37601-3314 | |
| ROBERT D KNIGHT | 7590 GLENHURST DR | | | | DAYTON | OH | 45414-2226 | |
| ROBERT D KOEHLER & LINDA S | KOEHLER JT TEN | 927 ECKFORD | | | TROY | MI | 48098-4858 | |
| ROBERT D KOLLER | 3733 GROVE | | | | BERWYN | IL | 60402-3905 | |
| ROBERT D KONING | 3410 NORTH 36TH | | | | GALESBURG | MI | 49053-9710 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT D KUEHSTER | | 322 GILBERT ST | | | CASTLE ROCK | CO | 80104-2533 | |
| ROBERT D KUSMIERSKI | | 21 PARWOOD TRL | | | DEPEW | NY | 14043-1067 | |
| ROBERT D LA GRANT | | 30530 PALOMINO | | | WARREN | MI | 48093-5049 | |
| ROBERT D LA MOREAUX | | 4637 CLYDESDALE ROAD | | | LANSING | MI | 48906-9024 | |
| ROBERT D LAGRANT & | AGNES LAGRANT JT TEN | 30530 PALOMINO | | | WARREN | MI | 48093-5049 | |
| ROBERT D LAMOREAUX | TOD ACCOUNT | 4637 CLYDESDALE RD | | | LANSING | MI | 48906-9024 | |
| ROBERT D LARSEN & | PATRICIA L LARSEN JT TEN | 3337 S 65TH ST | | | MILWAUKEE | WI | 53219-4208 | |
| ROBERT D LASCH | | 4770 BENNETTS CORNERS RD | | | HOLLEY | NY | 14470-9503 | |
| ROBERT D LASEE | | 725 COACHWOOD EAST | | | LEESBURG | FL | 34748-6407 | |
| ROBERT D LATCHAW | | 2106 SCHUMACHER ST | | | BURTON | MI | 48529-2436 | |
| ROBERT D LEONE TR U/A DTD | 03/11/91 ROBERT D LEONE | FAMILY TRUST | 3829 SE QUANSET TER | | STUART | FL | 34997-5471 | |
| ROBERT D LEWIS & | ROSEMARY LEWIS JT TEN | 11162 YANA DR | | | GARDEN GROVE | CA | 92841-1027 | |
| ROBERT D LIDDELL | | 2008 AUSABLE PT RD | | | EAST TAWAS | MI | 48730-9433 | |
| ROBERT D LIDDELL & ANNE | M LIDDELL JT TEN | 2008 AUSABLE PT RD | | | EAST TAWAS | MI | 48730-9433 | |
| ROBERT D LINDBERG | | 122 DIANA DR | | | POLAND | OH | 44514-3711 | |
| ROBERT D LINDBERG | | 23081 OAKCREST AVE | | | OAK PARK | MI | 48237-2049 | |
| ROBERT D LINDBERG & | CHRISTINE A LINDBERG JT TEN | 23081 OAKCREST AVENUE | | | OAK PARK | MI | 48237-2049 | |
| ROBERT D LOCKE & LILLIE | M LOCKE JT TEN | 47 COBBLEFIELD WAY | | | PITTSFORD | NY | 14534-2566 | |
| ROBERT D LONG JR CUST AMY | JEAN LONG UNIF GIFT MIN ACT | NC | 4306 MATHEWS LANE | | GREENSBORO | NC | 27405-9581 | |
| ROBERT D LONG JR CUST BRIAN | DANIEL LONG UNIF GIFT MIN | ACT NC | 4306 MATHEWS LANE | | GREENSBORO | NC | 27405-9581 | |
| ROBERT D LONG JR CUST COREY | STEVEN LONG UNIF GIFT MIN | ACT NC | 4306 MATHEWS LANE | | GREENSBORO | NC | 27405-9581 | |
| ROBERT D LOPEZ | | 12790 10TH STREET | | | YUCAIPA | CA | 92399 | |
| ROBERT D LOVE | | 15643 KILMER RD | | | GRASS LAKE | MI | 49240-9108 | |
| ROBERT D LOWE | | 1326 SOUTH 18TH ST | | | NEW CASTLE | IN | 47362-2605 | |
| ROBERT D LOWERY | | 4475 W KINGS CORNER RD | | | GLENNIE | MI | 48737-9601 | |
| ROBERT D LOWERY & | MARGO L LOWERY JT TEN | 4475 W KINGS CORNER RD | | | GLENNIE | MI | 48737-9601 | |
| ROBERT D LUTZ | | 4949 LYLE RD | | | COLUMBUS | OH | 43229-5307 | |
| ROBERT D LYCLITER & MARY LOU | LYCLITER TEN ENT | 1840 ELOISE LANE | | | EDGEWOOD | MD | 21040-1829 | |
| ROBERT D LYMAN & TREASA K | LYMAN JT TEN | 6922 CLARENDON HILLS RD | | | DARIEN | IL | 60561-4073 | |
| ROBERT D LYSIAK | | 23 DEER TRAIL | | | S CHEEKTOWAGA | NY | 14227-1610 | |
| ROBERT D MACGUIRE | | 3221 MARNIE LANE | | | BAKERSFIELD | CA | 93306-1159 | |
| ROBERT D MACKENZIE & MARY | ANN MACKENZIE JT TEN | 968 N OHIO ST | | | GREENVILLE | OH | 45331-2917 | |
| ROBERT D MARGESON | | 565 ROYCROFT BLVD | | | CHEEKTOWAGA | NY | 14225-1051 | |
| ROBERT D MARTIN | | 1650 ZUBER ROAD | | | GROVE CITY | OH | 43123-9707 | |
| ROBERT D MARTIN TOD JEAN M | MARTIN | UNDER STA GUIDELINES | 54 DALEY DR. | | WASHINGTON | PA | 15301 | |
| ROBERT D MATHEWS & | JANETTE MATHEWS JT TEN | 2322 E 33RD ST | | | DAVENPORT | IA | 52807-2211 | |
| ROBERT D MATTHEWS | | 501 W MAIN STREET | | | HUDSON | MI | 49247-1005 | |
| ROBERT D MAY | | 8400 W LAKE RD | | | MONTROSE | MI | 48457-9718 | |
| ROBERT D MC BRIDE JR | | 3637 SNELL 254 | | | SAN JOSE | CA | 95136-1325 | |
| ROBERT D MC CLUSKY | | 965 KETTERING AVE | | | PONTIAC | MI | 48340-3258 | |
| ROBERT D MC FALL | | 14200 34 MILE RD | | | ROMEO | MI | 48065-3304 | |
| ROBERT D MCCARTHY | | 1676 EAST TAMARRON COURT | | | SPRINGBORO | OH | 45066-9212 | |
| ROBERT D MCCORKLE | | 7248 HAYWARD RD | | | HUDSON | OH | 44236-2416 | |
| ROBERT D MCCRARY | | 5323 NORTH 19TH AVE 3 | | | PHOENIX | AZ | 85015-2906 | |
| ROBERT D MCGHEE JR | | 437 MULFORD AVENUE | | | DAYTON | OH | 45417-2035 | |
| ROBERT D MCGOWAN & MARY R | MCGOWAN JT TEN | 1529 MILLECOQUINS CT | | | ROCHESTER | MI | 48307-6032 | |
| ROBERT D MCKAY & | NANCY C MCKAY TR | ROBERT D MCKAY & NANCY C | MCKAY TRUST UA 5/5/98 | 5069 PRENTIS | TROY | MI | 48098-3455 | |
| ROBERT D MCKELLAR | | 1010 BEULAH HWY | | | BEULAH | MI | 49617 | |
| ROBERT D MCKINNIES | | 2833 YALE ST | | | FLINT | MI | 48503-4637 | |
| ROBERT D MCROBERTS & | CAROL L MCROBERTS JT TEN | 49217 ENGLAND DR | | | E PALESTINE | OH | 44413-8722 | |
| ROBERT D MCTAGGART | | 3205 WESTMINSTERAVENUE | | | DALLAS | TX | 75205-1426 | |
| ROBERT D MELVIN & MARJORIE M | MELVIN TR U/A DTD 04/15/92 THE | ROBERT D MELVIN & MARJORIE M | MELVIN REV LIV TR | 720 GOLF VIEW DRIVE | CORNVILLE | AZ | 86325 | |
| ROBERT D MERKLE TR | MERKLE LIVING TRUST | U/A DTD 02/18/05 | 12036 SCHONBORN PLACE | | CLIO | MI | 48420 | |
| ROBERT D MERRITT | | 6159 LAKE RD | | | BURT | NY | 14028-9705 | |
| ROBERT D MEUHLEN & RUTHMARY | MEUHLEN JT TEN | 12327 N JENNINGS RD | | | CLIO | MI | 48420-8245 | |
| ROBERT D MILLER | | 12119W 406N | | | PARKER CITY | IN | 47368 | |
| ROBERT D MILLER | | 36 N WILMETTE ST | | | WESTMONT | IL | 60559-1729 | |
| ROBERT D MILLER | | 17547 TWIN HILLS RD | | | DANVILLE | IL | 61834-7932 | |
| ROBERT D MILLER | | 24811 FOXMOORE BLVD | | | WOODHAVEN | MI | 48183-3792 | |
| ROBERT D MILOS III & | DEBORAH K MILOS JT TEN | 422 CLAXTON GLEN CT | | | KETTERING | OH | 45429-6000 | |
| ROBERT D MISCHNICK & MADOLYN | L MISCHNICK JT TEN | 5641 NOLEN AVE | | | CONCORD | NC | 28027-5324 | |
| ROBERT D MITCHELL | | 6 GOODHART RD | | | SHIPPENSBURG | PA | 17257-9771 | |
| ROBERT D MITCHELL | | 3466 N GRATIOT CO LINE RD | | | ST LOUIS | MI | 48880 | |
| ROBERT D MITCHELL & LEAH J | MITCHELL JT TEN | 6 GOODHART RD | | | SHIPPENSBURG | PA | 17257-9771 | |
| ROBERT D MONTE & DOROTHY M | MONTE JT TEN | 22510 VIOLET | | | ST CLAIR SHORES | MI | 48082-2749 | |
| ROBERT D MOONEY | | 2760 MILTON HILLS DR | | | CHARLOTTESVILLE | VA | 22902-8107 | |
| ROBERT D MOORE & MILDRED M | MOORE JT TEN | 13000 E 58TH ST | | | K C | MO | 64133-3627 | |
| ROBERT D MORGAN | | BOX 877 | | | PARIS | IL | 61944-0877 | |
| ROBERT D MUMMERT & | LORETTA J MUMMERT JT TEN | BOX 522 | | | ASTORIA | IL | 61501-0522 | |
| ROBERT D MURPHY | | 846 ROBIN RD | | | AMHERST | NY | 14228-1040 | |
| ROBERT D MURRELL | | 2932 AMES COVE DR | | | SUFFOLK | VA | 23435-1502 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT D MUSINSKY | | W 309 S 8864 GREEN ACRE DR | | | MUKWONAGO | WI | 53149 | |
| ROBERT D NEIGHORN | | 7091 JORDON RD | | | GRAND BLANC | MI | 48439-9729 | |
| ROBERT D NEUENFELDT & | CAROLYN F NEUENFELDT JT TEN | 6208 SO STATE RD | | | VASSAR | MI | 48768-9276 | |
| ROBERT D NEWBURN & | DEBORAH E NEWBURN JT TEN | 983 LAKESIDE COURT | | | KOKOMO | IN | 46901 | |
| ROBERT D NOELL | | 12420 COCHRAN RD | | | MOUNT VERNON | OH | 43050 | |
| ROBERT D NORLING | | 2847 SUGARTREE RD | | | NASHVILLE | TN | 37215-1941 | |
| ROBERT D NUTILE | | BOX 1276 | | | ESTACADA | OR | 97023-1276 | |
| ROBERT D NYGARD | | 35114 UTICA RD | | | CLINTON TWP | MI | 48035-2143 | |
| ROBERT D OAKLEY & | MARY ANN OAKLEY TEN COMM | 114 NOTTINGHAM DR | | | VICTORIA | TX | 77904-1710 | |
| ROBERT D OAKLEY AS CUSTODIAN | FOR DAVID D OAKLEY U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 1520 WILLOW PARK WAY | CUMMING | GA | 30041-7902 | |
| ROBERT D O'BRIEN | | BOX 8387 | | | RICHMOND | VA | 23226-0387 | |
| ROBERT D O'BRIEN TR | ROBERT D O'BRIEN TRUST | UA 08/20/92 | 715 FISKE LN | | NEWARK | DE | 19711-3133 | |
| ROBERT D OLEARY & MARY L | OLEARY JT TEN | 45 SPRUCE ST | | | MILTON | MA | 02186-4633 | |
| ROBERT D OLSON TR | ROBERT D OLSON LIVING TRUST | U/A DTD 04/17/79 | 1155 OAK GROVE PK RD | | UNION CITY | MI | 49094 | |
| ROBERT D OUIMET | | 160 MECHANIC ST | | | LEOMINSTER | MA | 01453-5723 | |
| ROBERT D PAGE | | 7747 CHRISDALE DR | | | SAGINAW | MI | 48609 | |
| ROBERT D PAPAJ | | 35 CORONET DRIVE | | | TONAWANDA | NY | 14150-5436 | |
| ROBERT D PARFITT | | 4323 ETHEL RD | | | OBETZ | OH | 43207-4530 | |
| ROBERT D PARKE & MARGERY M PARKE | TR U/A DTD 08/01/94 ROBERT D | PARKE & MARGERY M PARKE REV LIV | TR | 6560 CLARKSTON ROAD | CLARKSTON | MI | 48346-1504 | |
| ROBERT D PATRICK | | 2024 MOHAWK DRIVE | | | OLATHE | KS | 66062-2482 | |
| ROBERT D PATTERSON | | 5706 INDIAN HILL DR | | | ARLINGTON | TX | 76018-2400 | |
| ROBERT D PEAVY | | NW 1355 HALL DR | | | PULLMAN | WA | 99163-3712 | |
| ROBERT D PEEL | | 93 PATTON RD | | | NEWBURGH | NY | 12550 | |
| ROBERT D PEEL | | 14 FIFEWOOD CRES | | | WHITBY ON | ON | L1R 1M6 | CANADA |
| ROBERT D PERKINS | | 9065 LINDEN RD | | | SWARTZ CREEK | MI | 48473-9115 | |
| ROBERT D PERKS | | 127 GIBSON BLVD | | | CLARK | NJ | 07066-1415 | |
| ROBERT D PERREAULT & ROSE M | PERREAULT JT TEN | 617 CHERRYWOOD DR | | | FLUSHING | MI | 48433-1338 | |
| ROBERT D PERRY | | 28 WINTERBURY CIRCLE | | | WILMINGTON | DE | 19808-1429 | |
| ROBERT D PERRY & ELEANOR N | PERRY TEN ENT | 28 WINTERBURY CIRCLE | | | WILMINGTON | DE | 19808-1429 | |
| ROBERT D PERRY JR | | 3332 KEARSLEY LAKE DR | | | FLINT | MI | 48506 | |
| ROBERT D PESCHKE & LOIS F | PESCHKE JT TEN | 28468 BAYTREE ROAD | | | FARMINGTON HILLS | MI | 48334-3402 | |
| ROBERT D PETHERBRIDGE | | 5219 BRONCO | | | CLARKSTON | MI | 48346-2607 | |
| ROBERT D PIERCE | | 2106 N GERRARD | | | INDIANAPOLIS | IN | 46224-5038 | |
| ROBERT D POPE TR | POPE FAM TRUST | UA 01/19/94 | 64 WINTER ST | | SOMERSWORTH | NH | 03878-2743 | |
| ROBERT D POPILEK | | 2379 N BELSAY RD | | | BURTON | MI | 48509-1365 | |
| ROBERT D PORTER & JANICE O | PORTER JT TEN | 5 WASHINGTON SQUARE | | | GREENWICH | NY | 12834-1322 | |
| ROBERT D POWELL | | 9422 STAR ROUTE 722 | | | LAURA | OH | 45337 | |
| ROBERT D POWELL JR | | 2452 HEATHER WAY | | | LEXINGTON | KY | 40503-2648 | |
| ROBERT D PREVATT | | 4690 SW 74TH ST | | | MIAMI | FL | 33143-6271 | |
| ROBERT D PRINGLE | | 154 E 1287TH RD | | | BALDWIN CITY | KS | 66006-7164 | |
| ROBERT D PROFFER | | 2480 MEADOWCROFT DR | | | BURTON | MI | 48519-1270 | |
| ROBERT D PURDUE | | 6162 FENTON ROAD | | | FLINT | MI | 48507-4757 | |
| ROBERT D PYLE JR | | 13857 RIDGE VIEW RD | | | REDDING | CA | 96003-7436 | |
| ROBERT D QUICKSELL | | 2 WOOD TERRACE M D 25 | | | NEWBURGH | NY | 12550-2024 | |
| ROBERT D RANDOLPH JR | | 2501 N BOSWORTH AVE | | | CHICAGO | IL | 60614-2005 | |
| ROBERT D REBIEJO | | 36172 LARCH WAY | | | FREMONT | CA | 94536-2657 | |
| ROBERT D REED | | 127 MURRAY AVE | | | DELMAR | NY | 12054-3817 | |
| ROBERT D REED & | BEVERLY R REED JT TEN | 127 MURRAY AVE | | | DELMAR | NY | 12054-3817 | |
| ROBERT D REYNOLDS & AMY B | REYNOLDS JT TEN | 1117 IVY ST | | | MC KEESPORT | PA | 15132-1621 | |
| ROBERT D REYNOLDS & MARGIE K | REYNOLDS JT TEN | 110 BRADFORD GRN | | | MADISON | MS | 39110-9074 | |
| ROBERT D RICHARDS | | BOX 1572 | 556 BELLOWS | | FRANKFORT | MI | 49635-1572 | |
| ROBERT D RICHARDS | | 15293 TACOMA ST | | | DETROIT | MI | 48205-2012 | |
| ROBERT D RIGGS JR | | 4700 BROOKEVILLE ROAD | | | BROOKEVILLE | MD | 20833-1629 | |
| ROBERT D RISCH & JUNE B | RISCH JT TEN | 221 E 70TH ST | | | INDIANAPOLIS | IN | 46220-1003 | |
| ROBERT D ROBBINS | | 731 NORTH COLLEGE | | | MASON | MI | 48854-9544 | |
| ROBERT D ROBERTS | | 7731 PONTIAC LAKE RD | | | WATERFORD | MI | 48327-1455 | |
| ROBERT D ROBERTS & | BEVERLY A ROBERTS JT TEN | 37695 STREAMVIEW | | | STERLING HEIGHTS | MI | 48312-2543 | |
| ROBERT D ROMER & MARGARET C | ROMER | 101 N GRANDVIEW STREET | 112 | | MOUNT DORA | FL | 32757-5673 | |
| ROBERT D ROOT | | 1232 MARSTON COURT | | | BEL AIR | MD | 21015-8609 | |
| ROBERT D ROPP | | 58900 E 160 RD | | | FAIRLAND | OK | 74343-2708 | |
| ROBERT D ROSENBAUM | | 806 S COLBY ST | | | HAMILTON | MO | 64644-8287 | |
| ROBERT D ROSS | | 43608 E 329TH RD | | | CREIGHTON | MO | 64739-9676 | |
| ROBERT D RUDZAVICE | | 202 PARK LN | | | BRANDON | MS | 39047-6122 | |
| ROBERT D RUPPEL | | 5685 HACIENDA CT | | | SAGINAW | MI | 48603-4464 | |
| ROBERT D SACCOMAN | ST BONIFACE CHURCH | 5 WILLOW TREE ROAD | | | WESLEY HILLS | NY | 10952-1118 | |
| ROBERT D SALA & | MARGHERITA SALA | 203 CENTER RD | | | PEMBROKE | NH | 03275-3210 | |
| ROBERT D SARGENT | | 269 JADE CIR | | | CANFIELD | OH | 44406-8628 | |
| ROBERT D SARVER | | 9129 HOFFMAN RD | | | MAYBEE | MI | 48159-9714 | |
| ROBERT D SAUNDERS JR | | 17380 RING NECK | | | MACOMB | MI | 48044 | |
| ROBERT D SCHEIDT | | 3868 N 62ND STREET | | | MILWAUKEE | WI | 53216-2109 | |
| ROBERT D SCHNEDEN & | LINDA S SCHNEDEN JT TEN | 3908 PRAIRIE LN | | | BETTENDORF | IA | 52722-2250 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT D SCHULTZ JR & KATHY | L SCHULTZ JT TEN | 3307 VERACRUZ DR | | | SAN RAMON | CA | 94583-2622 | |
| ROBERT D SCHULZ | 2907 PORTAGE AVE N | | | | GRAYLING | MI | 49738-9799 | |
| ROBERT D SCHWARTZ | 2918 HUNTINGTON AVE | | | | MINNEAPOLIS | MN | 55416-4110 | |
| ROBERT D SCOTT | 36 OLD WOODS RD | | | | SADDLE RIVER | NJ | 07458-3209 | |
| ROBERT D SCOTT | BOX 195 | | | | WOLVERINE | MI | 49799-0195 | |
| ROBERT D SCRABIS & | JANICE M SCRABIS JT TEN | 126 WASHINGTON AVE | | | AVON | NJ | 07717-1321 | |
| ROBERT D SHARP JR | 1113 OAK DR | | | | MURFREESBORO | TN | 37128-5008 | |
| ROBERT D SHERMAN | 4074 PRAIRIE | | | | BERKLEY | MI | 48072-1167 | |
| ROBERT D SHERMAN & | LINDA A SHERMAN JT TEN | 4074 PRAIRIE | | | BERKLEY | MI | 48072-1167 | |
| ROBERT D SHOPTAW & CAROLE J | SHOPTAW JT TEN | PO BOX 1768 | | | FORT BRAGG | CA | 95437 | |
| ROBERT D SIEGEL | 176 BONDIE | | | | WYANDOTTE | MI | 48192-2718 | |
| ROBERT D SIMMONS | 1876 SIMPSON HWY 469 | | | | FLORENCE | MS | 39073-7400 | |
| ROBERT D SIMPKINS & ANNA | MARIE SIMPKINS JT TEN | 15973 MILLFIELD RD | | | MILLFIELD | OH | 45761 | |
| ROBERT D SIMPSON | 6387 N HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 | |
| ROBERT D SMITH | BOX 8-A | | | | PLUM BRANCH | SC | 29845-0146 | |
| ROBERT D SMITH TR | RUBY T SMITH REVOCABLE LIVING TRUST | U/A DTD 08/17/99 | 3492 RATTALEE LAKE RD | | HOLLY | MI | 48442 | |
| ROBERT D SMOCK | 171 DEMING RD | | | | ROCHESTER | NY | 14606-3415 | |
| ROBERT D SNYDER & ELAINE | SNYDER TRUSTEES U/A DTD | 02/20/92 ROBERT D SNYDER & | ELAINE SNYDER TRUST | 7465 SUSSEX DRIVE | CANTON | MI | 48187-2235 | |
| ROBERT D SOMMERMAN & | MADELINE E SOMMERMAN JT TEN | 996 WHITHGATE | | | NORTHVILLE | MI | 48167-1078 | |
| ROBERT D SOUTHARD | 14417 FAIRWAY DRIVE | | | | CORPUS CHRISTI | TX | 78410 | |
| ROBERT D SPELLMAN & GWYNETH | M SPELLMAN JT TEN | 13 BEAR CLAW PATH | | | ORMOND BEACH | FL | 32174-2954 | |
| ROBERT D SPOONER & A | VICTORIA SPOONER JT TEN | 408 LIVE OAK LANE W | | | HAVANA | FL | 32333-1212 | |
| ROBERT D SPRAGUE & WILLIAM | J SPRAGUE JT TEN | 6385 W REID ROAD | | | SWARTZ CREEK | MI | 48473-9460 | |
| ROBERT D STABENOW | 33421 BENDON | | | | WESTLAND | MI | 48186-4656 | |
| ROBERT D STALKER & WILLODEAN | STALKER JT TEN | 4836 N. LAKESHORE DRIVE | | | BLACK RIVER | MI | 48721 | |
| ROBERT D STAMATS | 6579 CLINTON MACON RD | | | | CLINTON | MI | 47236 | |
| ROBERT D STAMBAUGH | 926 DANIELS DR | | | | FLATWOODS | KY | 41139-1606 | |
| ROBERT D STANKO | 68319 COPPERWOOD DR | | | | WASHINGTON | MI | 48095-2905 | |
| ROBERT D STARR | 7335 N LINDEN RD | | | | MT MORRIS | MI | 48458-9487 | |
| ROBERT D STEPHENS | 3800 DAVENPORT | | | | METAMORA | MI | 48455-9637 | |
| ROBERT D STEPHENSON | 8355 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5327 | |
| ROBERT D STERLING | 2702 NW 1ST | | | | BLUE SPRINGS | MO | 64014-1329 | |
| ROBERT D STOCKARD & | BONNIE L STOCKARD JT TEN | 71 TEBEAU CT | | | AUBURN HILLS | MI | 48326-3063 | |
| ROBERT D STRAUB | 9700 GRAND RIVER DRIVE SE | | | | LOWELL | MI | 49331-8919 | |
| ROBERT D STRAWN | 507 HOLLOWAY | | | | LEES SUMMIT | MO | 64081-2828 | |
| ROBERT D TALJONICK | 10338 E DODGE ROAD | | | | OTISVILLE | MI | 48463-9766 | |
| ROBERT D TENGROTH AS | CUSTODIAN FOR DAVID R | TENGROTH U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 4609 BEL AIR LN | KINGSPORT | TN | 37663-2961 | |
| ROBERT D THOMPSON & | GLORIA E THOMPSON JT TEN | 132 MASTERS ROAD | | | CHATTANOOGA | TN | 37343-3014 | |
| ROBERT D THURSTON JR & | BARBARA HALE THURSTON JT TEN | 91 MIDDLEBURY RD | | | WATERTOWN | CT | 06795-2408 | |
| ROBERT D TIMKO | 2220 ELIZABETH WAY | | | | DUNEDIN | FL | 34698-9441 | |
| ROBERT D TOPOLIN & LORRAINE | B TOPOLIN JT TEN | 1 MIDDLE ROAD | | | NEW HOPE | PA | 18938-1101 | |
| ROBERT D TREICHEL & SHARON | TREICHEL JT TEN | 4341 DUPRIE RD | | | STANDISH | MI | 48658-9404 | |
| ROBERT D TREMBLAY | 7293 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8142 | |
| ROBERT D TRIPLETT | 9399 BRITTANY DR | | | | NEWBURGH | IN | 47630-3415 | |
| ROBERT D TROUT & | DONNA J TROUT JT TEN | RD 1 BOX 730 | | | SCOTTDALE | PA | 15683-9574 | |
| ROBERT D TROUT & DONNA TROUT JT TEN | RD 1 BOX 730 | | | | SCOTTDALE | PA | 15683-9574 | |
| ROBERT D UHER | SPRINGS | 8 QUAIL LN | | | EAST HAMPTON | NY | 11937-1720 | |
| ROBERT D ULRICH | 4516 E FOXMOOR LN | | | | LAFAYETTE | IN | 47905-8562 | |
| ROBERT D UPTON TR | UA 01/30/97 | FBO ROBERT D UPTON | 41 PINE ST | | STOUGHTON | MA | 02072-1824 | |
| ROBERT D UTHOFF TR | ROBERT D UTHOFF TRUST | UA 05/19/97 | BOX 337 | | OSAGE BEACH | MO | 65065-0337 | |
| ROBERT D VERGASON | 1127 GOULD ST | | | | LANSING | MI | 48917-1756 | |
| ROBERT D VINCENT | 4410 MANCHESTER AVENUE SW | | | | NAVARRE | OH | 44662-9685 | |
| ROBERT D VOYLES | 11114 N 980 E RD | | | | FAIRMOUNT | IL | 61841-6238 | |
| ROBERT D WADDING | BOX 70 | | | | PIEDRA | CA | 93649-0070 | |
| ROBERT D WAGNER | 10054 BARNES RD | | | | EATON RAPIDS | MI | 48827-9235 | |
| ROBERT D WATSON | 3409 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9681 | |
| ROBERT D WESSEL | 4615 THORNCROFT | | | | ROYAL OAK | MI | 48073-1748 | |
| ROBERT D WESTER | 120 SUNNYVALE TERRACE | | | | HURST | TX | 76053-4033 | |
| ROBERT D WHEELER | 624 SOUTH 9TH STREET | | | | MITCHELL | IN | 47446-2024 | |
| ROBERT D WHINNA & | PHYLLIS ANNE WHINNA JT TEN | 7063 ENGLISH CREEK ROAD | | | EGG HARBOR TWSHIP | NJ | 08234-7267 | |
| ROBERT D WHITE | 90 NORTH MEADOW ROAD | | | | CUCHARA | CO | 81055 | |
| ROBERT D WHITLEY | 583 CRICKET LANE | | | | DOWNINGTOWN | PA | 19335 | |
| ROBERT D WIECHOWSKI & | KATHLEEN M WIECHOWSKI JT TEN | 32745 EXETER CT | | | WARREN | MI | 48092-1124 | |
| ROBERT D WILBANKS | 17427 SLEDGE RD | | | | ATHENS | AL | 35611-9033 | |
| ROBERT D WILK | 22025 NAPIER RD | | | | NORTHVILLE | MI | 48167-9770 | |
| ROBERT D WILKES | 3705 GREYSTONE DR | | | | AUSTIN | TX | 78731-1503 | |
| ROBERT D WILLIAMS & | ANN WILLIAMS JT TEN | 301 81ST STREET APT A4 | | | BROOKLYN | NY | 11209-3813 | |
| ROBERT D WILSON & | SHARON J WILSON JT TEN | 16930 CYNTHIA LN | | | HASLETT | MI | 48840-9321 | |
| ROBERT D WINTERS | 617 DAVISON RD | | | | LOCKPORT | NY | 14094-5350 | |
| ROBERT D WOJCIEHOWSKI | 3064 WARRINGTON DRIVE | | | | STERLING HEIGHTS | MI | 48310-2466 | |
| ROBERT D WOODBRIDGE | 1110 ROCKY FORD DR | | | | COLUMBUS | IN | 47203-1347 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT D WOODBRIDGE | 1110 ROCKY FORD DR | | | | COLUMBUS | IN | 47203-1347 | |
| ROBERT D WRIGHT | 107 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-5715 | |
| ROBERT D YEE | BOX 1915 | | | | BRIGHTON | MI | 48116-5715 | |
| ROBERT D YOUNG | 1891 COUNTY ROAD 3141 | | | | DUBLIN | TX | 76446 | |
| ROBERT D ZDUNIAK | 6 VON STUEBEN CT | | | | BARNEGAT | NJ | 8005 | |
| ROBERT D ZERWER | 153 ROLLING HILLS DRIVE | | | | HIXSON | TN | 37343-3052 | |
| ROBERT D ZIMMERMAN | 17503 RIVERWALK WAY EAST | | | | NOBLESVILLE | IN | 46062 | |
| ROBERT DABNEY CUST | DESIREE P DABNEY | UNDER THE OH UNIF TRAN MIN ACT | 3991 MARSH CREEK LN | | ROOTSTOWN | OH | 44272 | |
| ROBERT DABNEY CUST | CHRISTINA S DABNEY | UNDER THE OH UNIF TRAN MIN ACT | 3991 MARSH CREEK LN | | ROOTSTOWN | OH | 44272 | |
| ROBERT DABNEY CUST | ROBYN A DABNEY | UNDER THE OH TRAN MIN ACT | 3991 MARSH CREEK LN | | ROOTSTOWN | OH | 44272 | |
| ROBERT DACHILLE | 15 OAKRIDGE RD | | | | WEST ORANGE | NJ | 07052-4605 | |
| ROBERT DACHILLE & | PATRICIA DACHILLE JT WROS | 15 OAKRIDGE ROAD | | | WEST ORANGE | NJ | 7052 | |
| ROBERT DALE CHEESMAN | 25208 BOLIVAR DRIVE | | | | PORT CHARLOTTE | FL | 33983-5275 | |
| ROBERT DALE CHEETHAM | 7555 N STATION ST | | | | INDIANAPOLIS | IN | 46240-3663 | |
| ROBERT DALE FISHER | 4855 MERTZ | | | | MAYVILLE | MI | 48744-9788 | |
| ROBERT DALE GRAHAM & DERYAL | V GRAHAM JT TEN | BOX 909 | | | GREEN FOREST | AR | 72638-0909 | |
| ROBERT DALE REYNOLDS | 3529 SEAGRAPE AVE | | | | NAPLES | FL | 34104-4022 | |
| ROBERT DALLAS LANDRUM II | 242 MOUNTWELL AVE | | | | HADDONFIELD | NJ | 08033-3846 | |
| ROBERT DAMICO | 11615 FRANKLIN MEADOWS | | | | TIPTON | MI | 49287-8705 | |
| ROBERT DAN HUYCK TR U/A DTD 10/15/90 | ROBERT DAN HUYCK TRUST | 921 LAKEVIEW DRIVE | | | LAKE ODESSA | MI | 48849 | |
| ROBERT DANIEL | 8445 MURIETTA AVE | | | | PANORAMA CITY | CA | 91402-3736 | |
| ROBERT DANIEL DUTKA | 3353 CORPUS CHRISTI ST | | | | SIMI VALLEY | CA | 93063-1405 | |
| ROBERT DANIEL FALOON EX EST | ETHEL FLORENCE FALOON | 105 GREENLAND DR | | | YORKTOWN | VA | 23693 | |
| ROBERT DANIEL WESKE | 1087 MUSKET RIDGE DR | | | | SUN PRAIRIE | WI | 53590-3426 | |
| ROBERT DARWIN AUSTIN | 1443 MINTOLA ST | | | | FLINT | MI | 48532-4046 | |
| ROBERT DAVID ALBRIGHT | PO BOX 18548 | | | | CORPUS CHRISTI | TX | 78480-8548 | |
| ROBERT DAVID BERK | 290 MEYER ROAD | | | | AMHERST | NY | 14226-1036 | |
| ROBERT DAVID BOISONAULT | U/GDNSHP OF DAVID A | BOISONAULT | 16126 MARKESE AVE | | ALLEN PARK | MI | 48101-1938 | |
| ROBERT DAVID DEUTSCH & JOAN | H DEUTSCH JT TEN | 15 WHITE FARM ROAD | | | WINGDALE | NY | 12594-1115 | |
| ROBERT DAVID GORDON SR AS | CUST FOR ROBERT DAVID GORDON | JR U/THE TEXAS UNIFORM GIFTS | TO MINORS ACT | 2404 GREEN PARK DR | ARLINGTON | TX | 76017-3748 | |
| ROBERT DAVID HALES | 2965 W COMSTOCK DRIVE | | | | CHANDLER | AZ | 85224-5708 | |
| ROBERT DAVID KINCAID | 5407 S 107TH AVE 12 | | | | TOLLESON | AZ | 85353-9225 | |
| ROBERT DAVID LINDNER JR | 4585 DRAKE ROAD | | | | CINCINNATI | OH | 45243-4115 | |
| ROBERT DAVID PHILLIPS | 6904 CALUMET | | | | AMARILLO | TX | 79106-2809 | |
| ROBERT DAVIDOFF | 40 STONER AVENUE | | | | GREAT NECK | NY | 11021-2118 | |
| ROBERT DAVIDOFF & ESTHER | DAVIDOFF JT TEN | 40 STONER AVENUE | | | GREAT NECK | NY | 11021-2118 | |
| ROBERT DAWSON | 9725 GERLING PLACE | | | | ST LOUIS | MO | 63114-2815 | |
| ROBERT DAWSON | PO BOX 29095 | | | | SHREVEPORT | LA | 71149 | |
| ROBERT DE ANGELO CUST ROBERT | DE ANGELO JR UNIF GIFT MIN | ACT NY | 48 FLAMINGO RD N | | EAST HILLS | NY | 11576-2606 | |
| ROBERT DE BELLIS | 356 WINDSOR RD | | | | ENGLEWOOD | NJ | 07631-1426 | |
| ROBERT DE BORTOLI & MARIA DE | BORTOLI JT TEN | 740 RUGBY | | | ROCK SPRINGS | WY | 82901-5027 | |
| ROBERT DE ROOSE | 68 LORDS HIGHWAY E | | | | WESTON | CT | 06883-2023 | |
| ROBERT DEAN | 4599 WEEPING WILLIOW | | | | EL PASO | TX | 79922 | |
| ROBERT DEAN TROUT | RD 1 BOX 730 | | | | SCOTTDALE | PA | 15683-9574 | |
| ROBERT DEDONATO | 6 WAPPINGER TRAIL | | | | BRIARCLIFF MANOR | NY | 10510-1950 | |
| ROBERT DEE LLEWELLYN | PO BOX 612 | | | | CONVERSE | IN | 46919 | |
| ROBERT DEL DOTTO SR CUST | ROBERT DEL DOTTO JR UNIF | GIFT MIN ACT ILL | 530 CHIPPEWA TRL | | CAROL STREAM | IL | 60188-1547 | |
| ROBERT DENGLER & DEBORAH | DENGLER TEN ENT | 3235 CANTERBURY LANE | | | FALLSTON | MD | 21047-1115 | |
| ROBERT DENSON | 522 E BALTIMORE | | | | FLINT | MI | 48505-3373 | |
| ROBERT DI BLASIO | 111 GRIEVE PLACE | | | | LONDON | ON | N6E 3E1 | CANADA |
| ROBERT DIAB | 50 OAKLAND PL | | | | SUMMIT | NJ | 07901-3482 | |
| ROBERT DIABO & GLORIA DIABO JT TEN | 45 E SHORE TRL | | | | SPARTA | NJ | 07871-2247 | |
| ROBERT DIETCH | 328 AVENIDA COSTANSO | | | | SAN CLEMENTE | CA | 92672-3326 | |
| ROBERT DIGIOVANNI CUST | ERNEST DIGIOVANNI | UNIF TRANS MIN ACT FL | 9960 FRANK DR | | SEMINOLE | FL | 33776 | |
| ROBERT DILGREN | 9100 HEADLAND RD | | | | MENTOR | OH | 44060-1147 | |
| ROBERT DION | 2420 E LAMAR BLVD | | | | ARLINGTON | TX | 76006-7502 | |
| ROBERT DIXON & | VERA M DIXON TR | DIXON 1996 LIVING TRUST | UA 03/13/96 | 7439 PORTERO AVE | EL CERRITO | CA | 94530-2017 | |
| ROBERT DOBSON JR | 13620 REXWOOD AVE | | | | GARFIELD HEIGHTS | OH | 44105-7077 | |
| ROBERT DOLORES | 1015 ARCOLA AVE | | | | SILVER SPRING | MD | 20902-3403 | |
| ROBERT DOMINIC PULLO | 921 HARRISON AVE | | | | NIAGARA FALLS | NY | 14305-1106 | |
| ROBERT DONALD FUNK & ANN | WILLRICH FUNK TRUSTEES U/A | DTD 03/30/92 FUNK FAMILY | TRUST | BOX 281 | GENOA | NV | 89411-0281 | |
| ROBERT DONALD KUNSTMAN | 106 CHIEF CV | | | | HOT SPRINGS NATL | AR | 71913-8828 | |
| ROBERT DORFZAUN CUST | KAREN DORFZAUN | UNIF GIFT MIN ACT NY | 500 BAYVIEW DR APT 322 | | NORTH MIAMI BEACH | FL | 33160-4748 | |
| ROBERT DOTSON DESBORDES | 40204 ALISE AVENUE | | | | PRAIRIEVILLE | LA | 70769-5316 | |
| ROBERT DOUGLAS BARRETT | BOX 181 | | | | BALL GROUND | GA | 30107-0181 | |
| ROBERT DOUGLAS DAUM | 6249 E COUNTY RD 300 S | | | | PLAINFIELD | IN | 46168-7519 | |
| ROBERT DOUGLAS LYONS | 927 POND COURT | | | | LEBANON | OH | 45036 | |
| ROBERT DOUGLAS RUSSELL | 930 MISSION AVE | | | | CHULA VISTA | CA | 91911-2402 | |
| ROBERT DOUGLAS SILER & ADELE | ORGERON SILER JT TEN | 1445 HARBURN COURT | | | CUMMING | GA | 30041 | |
| ROBERT DOUGLASS GAGE IV | BOX 608 | | | | PORT GIBSON | MS | 39150-0608 | |
| ROBERT DOWNER | 1022 CAJON GREENS DR | | | | EL CAJON | CA | 92021-3262 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT DUBOWSKY & | IRMA B DUBOWSKY JT TEN | 650 GRANT CT | | | SATELLITE BEACH | FL | 32937-3944 | |
| ROBERT DUDAS | 12 ISLAND CAY DR | | | | ORMOND BEACH | FL | 32176-2300 | |
| ROBERT DUNMYRE & AVANELLE | DUNMYRE TEN ENT | 415 E SLIPPERY ROCK RD | | | CHICORA | PA | 16025-2101 | |
| ROBERT DUNN GLICK | STE 2700 | 180 N LASALLE ST | | | CHICAGO | IL | 60601-2709 | |
| ROBERT DUPREE OSBORNE | 609 ROBERT TRAVIS DR | | | | SHREVEPORT | LA | 71106-7222 | |
| ROBERT DURST | 134 RECKNER RD | | | | SALISBURY | PA | 15558-2141 | |
| ROBERT DWIGHT KING | 1123 GRANT ST | | | | HOLDREGE | NE | 68949-1866 | |
| ROBERT DWORAK | 1 SHADOW LANE | | | | NOTTINGHAM | NH | 03290-4931 | |
| ROBERT DYSON CUST FOR | CHRISTOPHER C DYSON UNDER | THE NY UNIFORM GIFTS TO | MINORS ACT | 10412 BROOKSIDE RD | PLEASANT VALLEY | NY | 12569 | |
| ROBERT DYSON CUST FOR MOLLY | S DYSON UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 10000 EAST ALAMEDA AVE APT 311 | | DENVER | CO | 80247 | |
| ROBERT DZIUBKOWSKI & | ANNE DZIUBKOWSKI JT TEN | 4004 COOPER ROAD | | | ERIE | PA | 16510-3119 | |
| ROBERT E & CATHERINE WOODSON | SAMPLEY EDUCATIONAL FOUNDATION | BOX 1147 | | | MOUNT IDA | AR | 71957-1147 | |
| ROBERT E ADAMS | 5 HAYES CT | | | | TROPHY CLUB | TX | 76262 | |
| ROBERT E ADAMS | 150 E UNION | | | | VIRDEN | IL | 62690-1139 | |
| ROBERT E ADAMS | 7635 S CARPENTER | | | | CHICAGO | IL | 60620-2917 | |
| ROBERT E ADAMS JR | 4337 W 21ST PL | | | | CHICAGO | IL | 60623-2762 | |
| ROBERT E ADAMS JR & | ELAINE B ADAMS JT TEN | 12727 S 267TH EAST AVE | | | COWETA | OK | 74429-5805 | |
| ROBERT E ALBRIGHT | 2486 SLATE RUN | | | | COLUMBUS | OH | 43220-2851 | |
| ROBERT E ALEXANDER | 18547 TIPSICO LAKE ROAD | | | | FENTON | MI | 48430-8515 | |
| ROBERT E ALEXANDER & SUSANNE | M ALEXANDER JT TEN | 18547 TIPSICO LAKE ROAD | | | FENTON | MI | 48430-8515 | |
| ROBERT E ALLEE | 6153 W CO ED 750 S | | | | REELSVILLE | IN | 46171 | |
| ROBERT E ALLEN | 9193 GRAYTRAX | | | | GRAND BLANC | MI | 48439-8033 | |
| ROBERT E ANDERSON | 4330 COURTSIDE DRIVE | | | | WILLIAMSTON | MI | 48895-9403 | |
| ROBERT E ANDERSON | 17080 JINIPER DR | | | | CONKLIN | MI | 49403-9783 | |
| ROBERT E ANDERSON | 6190 MAGNOLIA DR | | | | MT MORRIS | MI | 48458-2816 | |
| ROBERT E ANDERSON | RR 2 BOX 157 | | | | SUMMITVILLE | IN | 46070-9451 | |
| ROBERT E ANDERSON JR | BOX 879 | | | | SPRING HILL | TN | 37174-0879 | |
| ROBERT E ANTAL | 2798 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8407 | |
| ROBERT E APICELLA | 6822 WEST RIDGEWOOD DR | | | | PARMA | OH | 44129-5436 | |
| ROBERT E ARBOUR | 1811 MARINER DR UNIT 128 | | | | TARPON SPRINGS | FL | 34689-5867 | |
| ROBERT E ARCHAMBAULT & | JUANITA E ARCHAMBAULT JT TEN | 711 WORCHESTER DR | | | FENTON | MI | 48430-1818 | |
| ROBERT E ARCHANGELI | 2128 WENONAH DRIVE RT 1 | | | | STANDISH | MI | 48658 | |
| ROBERT E ARNDT TR | ROBERT E ARNDT FAM TRUST | UA 04/23/98 | 5350 LANGDALE DR | | RACINE | WI | 53402-2237 | |
| ROBERT E ARNETT | 238 NORDALE AVE | | | | DAYTON | OH | 45420-1740 | |
| ROBERT E ATKINSON | 5010 MEEHAN SAVOY RD S | | | | ENTERPRISE | MS | 39330-9452 | |
| ROBERT E AUSTIN | 15776 DU PAGE | | | | TAYLOR | MI | 48180-6023 | |
| ROBERT E AUSTIN | 13859 COUNTY LINE RD | | | | MUSCLE SHOALS | AL | 35661-4418 | |
| ROBERT E AVERY | 4455 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1359 | |
| ROBERT E BACHELDER | 420 GILL AVE | | | | GALION | OH | 44833-1717 | |
| ROBERT E BAILEY | 109 PINE ST | | | | MANCHESTER | MA | 01944-1019 | |
| ROBERT E BAIN | 8623 W MOORESVILLE RD | | | | CAMBY | IN | 46113 | |
| ROBERT E BAINTER | 241 N EASTERN VILLAGE | | | | GREENFIELD | IN | 46140-9462 | |
| ROBERT E BAIR | 20528 PARTHENIA ST | | | | CANOGA PARK | CA | 91306-1235 | |
| ROBERT E BAIRD | 218 HILLCREST COURT | | | | SIDNEY | OH | 45365-9702 | |
| ROBERT E BAKER | RD 3 BOX 387B | | | | ALVERTON | PA | 15612-9709 | |
| ROBERT E BAKER | 10751 HIGHWAY 36 | | | | LYONS | CO | 80540 | |
| ROBERT E BAKER | 331 PEARL ST | | | | CHESTERFIELD | IN | 46017-1608 | |
| ROBERT E BAKER & PEGGY J | BAKER JT TEN | RFD 3 BOX 387-B | | | ALVERTON | PA | 15612-9709 | |
| ROBERT E BAKER AS CUST FOR | CHARLES S BAKER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 92 SUMMER ST | | LISBON FALLS | ME | 04252-9730 | |
| ROBERT E BAKER JR | ROUTE 2 | BOX 397 | | | BLANCHARD | OK | 73010-9660 | |
| ROBERT E BALDWIN | 904 S OUTER DR | | | | LEBANON | IN | 46052-1535 | |
| ROBERT E BALLENGER | 10660 N 600 W | | | | ELWOOD | IN | 46036-8924 | |
| ROBERT E BANCROFT | 1124 JESSIE AVE | | | | KENT | OH | 44240-3312 | |
| ROBERT E BARNES | 4177 HOLLIS AVE | | | | PT CHARLOTTE | FL | 33953-5747 | |
| ROBERT E BARNES | 16451 VISTA CERRA DRIVE | | | | DESERT HOT SPRINGS | CA | 92241-8265 | |
| ROBERT E BARNHART | ROUTE 6 | BOX 491-A | | | MARTINSBURG | WV | 25401-9270 | |
| ROBERT E BARNICK | 29017 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2723 | |
| ROBERT E BASKIN | 5850 LONG GROVE DR | | | | ATLANTA | GA | 30328-6210 | |
| ROBERT E BAUERLE | 6610 RANCH HILL DRIVE | | | | DAYTON | OH | 45415-1407 | |
| ROBERT E BAUMANN | 6532 N MAY AVENUE | | | | OKLAHOMA CITY | OK | 73116-4812 | |
| ROBERT E BAUTSCH | 32 GOLDFINCH RD | | | | JACKSON | NJ | 08527-4559 | |
| ROBERT E BAXTER | 4724 N HTS DR RAINBOW LAKE | | | | PERRINTON | MI | 48871 | |
| ROBERT E BEAGLE | BOX 225 | | | | MILLINGTON | MI | 48746-0225 | |
| ROBERT E BEARD | P O BOX 388 | | | | DANVILLE | CA | 94526-0338 | |
| ROBERT E BEASY & | ANNA F BEASY JT TEN | 6620 28TH AVE | | | KENOSHA | WI | 53143-4614 | |
| ROBERT E BEATTIE JR | 15921 TRI GATE ROAD | | | | CHESTER | VA | 23831-7357 | |
| ROBERT E BEATTY | 3590 ST RT 534 | | | | SOUTHINGTON | OH | 44470 | |
| ROBERT E BEAU | 601 13TH AVE NE | | | | INDEPENDENCE | IA | 50644-2120 | |
| ROBERT E BECKEL & BARBARA E | BECKEL JT TEN | 5051 SWAN RD | | | STOCKBRIDGE | MI | 49285-9750 | |
| ROBERT E BELFORD & DIANE M | BELFORD JT TEN | 1498 NORTH POES ROAD | | | FLINT HILL | VA | 22627-1704 | |
| ROBERT E BELL | 461 W PREVO RD | | | | LINWOOD | MI | 48634-9775 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT E BELLAND | 57 MISTY POND CIR APT 12 | | | | MORICHES | NY | 11955-1127 | |
| ROBERT E BENNETT & JANYCE N | BENNETT TRUSTEES U/A DTD | 12/16/92 BENNETT FAMILY | TRUST | 2772 ANGELL AVE | SAN DIEGO | CA | 92122-2105 | |
| ROBERT E BENSON | 215 BOND KELLEY RD | | | | CANON | GA | 30520-4503 | |
| ROBERT E BEOLET | 8762 SW 215TH TER | | | | MIAMI | FL | 33189-7318 | |
| ROBERT E BERKOWITZ | 17 LILAC STREET | | | | SHARON | MA | 02067-3205 | |
| ROBERT E BERLETICH | 104 E MCCLURE DR | | | | SCOTT DEPOT | WV | 25560-8911 | |
| ROBERT E BIDLINGMAIER | 2715 SE 24TH CT | | | | CAPE CORAL | FL | 33904-3313 | |
| ROBERT E BIDWELL | 665 TYRONE RD | | | | SILVER CITY | NM | 88061-9112 | |
| ROBERT E BILLINGS & JANE | K BILLINGS JT TEN | 158 N CLINTON | | | CLINTONVILLE | WI | 54929-1251 | |
| ROBERT E BLAKE | 22781 OAKWOOD | | | | EAST DETROIT | MI | 48021-3512 | |
| ROBERT E BLASER TR | ROBERT E BLASER LIVING TRUST | UA 05/25/95 | 1574 NANTUCKET DR | | SUN CITY CENTER | FL | 33573-7100 | |
| ROBERT E BLUE | 1134 NARRAGANSETT PKWAY | | | | WARWICK | RI | 2888 | |
| ROBERT E BOARDMAN | 2544 SHARONDALE CT NE | | | | ATLANTA | GA | 30305-3806 | |
| ROBERT E BOARDMAN | 2544 SHARONDALE CT | | | | ATLANTA | GA | 30305-3806 | |
| ROBERT E BOARDMAN CUST KAREN | JEAN BOARDMAN UNIF GIFT MIN | ACT ILL | 2544 SHARONDALE COURT | | ATLANTA | GA | 30305-3806 | |
| ROBERT E BOSS | 3227 TOM BREWER RD | | | | LOGANVILLE | GA | 30052-4015 | |
| ROBERT E BOSTWICK | 1457 PHILADELPHIA DRIVE | | | | DAYTON | OH | 45406-4646 | |
| ROBERT E BOTTORFF | BOX 1395 | | | | BEDFORD | IN | 47421-1395 | |
| ROBERT E BOYD & JOAN M BOYD JT TEN | 34309 ROSSLYN | | | | WESTLAND | MI | 48185-3661 | |
| ROBERT E BOYLE | BOX 176 | | | | VALPARAISO | IN | 46384-0176 | |
| ROBERT E BOYLSTON | 301 HICKORY BEND ROAD | | | | ENTERPRISE | AL | 36330-1005 | |
| ROBERT E BRACEY | 11430 FLETCHER CHAPEL | | | | MEDINA | NY | 14103-9721 | |
| ROBERT E BRACEY & JOANNE M | BRACEY JT TEN | 11430 FLETCHER CHAPEL RD | | | MEDINA | NY | 14103-9721 | |
| ROBERT E BRASWELL | 3288 GLENVIEW CIR | | | | ATLANTA | GA | 30331-2406 | |
| ROBERT E BRAZELL | 1365 RIDGE ROAD | | | | CANTON | MI | 48187-4646 | |
| ROBERT E BROOKS & KAREN A | BROOKS JT TEN | 6225 RICHARDSON | | | HOWELL | MI | 48843-9441 | |
| ROBERT E BROWN | 18912 CEACRAFT DRIVE | | | | HUDSON | FL | 34667 | |
| ROBERT E BROWN | 803 VAN DYKE | | | | BEL AIR SOUTH | MD | 21014-6930 | |
| ROBERT E BROWN | 3462 MC GREGOR LANE | | | | TOLEDO | OH | 43623-1920 | |
| ROBERT E BROWN | 3030 BARTH ST | | | | FLINT | MI | 48504-2971 | |
| ROBERT E BROWN | 6731 STONE RIDGE EST | | | | COLUMBIA | IL | 62236-2905 | |
| ROBERT E BROWN | 509 HIDDEN VALLEY RD | | | | WILMINGTON | NC | 28409-3928 | |
| ROBERT E BROWN | 130 SOUTH DR | | | | ANDERSON | IN | 46013-4142 | |
| ROBERT E BRUCE | 898 VICTORY LANE | | | | JUSTINE | IL | 60458-1261 | |
| ROBERT E BRUECKNER | 212 E CHURCH ST | | | | CLINTON | MI | 49236-9556 | |
| ROBERT E BRUNER & ARLEENE A | BRUNER JT TEN | 1265 ROSNER DR | | | SPEEDWAY | IN | 46224-6947 | |
| ROBERT E BRYSON | 516 DELAWARE AVE | | | | ELKTON | MD | 21921-6034 | |
| ROBERT E BUCK & ROSEMARY | S BUCK JT TEN | 3307 POTOMAC COURT | | | NAPLES | FL | 34120 | |
| ROBERT E BURANDT | 503 E 92 ST | | | | KANSAS CITY | MO | 64131-2941 | |
| ROBERT E BURKE JR | 5120 STERLING ST | | | | YOUNGSTOWN | OH | 44515-3950 | |
| ROBERT E BURKINS | 9090 WARWICKSHIRE ROAD | | | | JACKSONVILLE | FL | 32257-5230 | |
| ROBERT E BURLING | 644 BOWEN STREET | | | | DAYTON | OH | 45410-2423 | |
| ROBERT E BURNS | 8369 ST RT 193 | | | | FARMDALE | OH | 44417-9750 | |
| ROBERT E BURNS | 4059 PARK ST | | | | CARSONVILLE | MI | 48419 | |
| ROBERT E BURNS | 82 KIMBERLY | | | | BAY CITY | MI | 48708-9129 | |
| ROBERT E BURTON | 3265 HOCHBERGER | | | | EAU CLAIRE | MI | 49111-9685 | |
| ROBERT E BUSH | 6213 DOLIVER DR | | | | HOUSTON | TX | 77057-1813 | |
| ROBERT E BUTLER | 9100 ASHDOWN | | | | WHITE LAKE | MI | 48386-4201 | |
| ROBERT E BUTTLES & MARCIA A | MCAVOY JT TEN | 316 SARAH ROSE COURT | | | SEVERNA PARK | MD | 21146-1913 | |
| ROBERT E BYRNES & WANETA A | BYRNES JT TEN | 140 E CLINTON ST | | | OVID | MI | 48866-9721 | |
| ROBERT E CANNON | 8 HIGH RIDGE | | | | CASEYVILLE | IL | 62232-2280 | |
| ROBERT E CARROLL JR | 21 PERRY DRIVE | | | | TRENTON | NJ | 08628-1710 | |
| ROBERT E CASSIS | 3502 MELODY LANE E | | | | KOKOMO | IN | 46902-3982 | |
| ROBERT E CAULEY & VIOLA C CAULEY TRS | CAULEY LIVING TRUST | U/A DTD 10/10/1995 | 8908 M 50 | | ONSTED | MI | 49265 | |
| ROBERT E CECH | 79 HETCHELTOWN RD | | | | SCOTIA | NY | 12302-5506 | |
| ROBERT E CHAPMAN TRUSTEE U/A | DTD 01/20/93 ROBERT E | CHAPMAN TRUST | 187 W SECOND ST | | PLAIN CITY | OH | 43064-1053 | |
| ROBERT E CHAPPELL & | DORIS L CHAPPELL JT TEN | 511 PORTER | | | DANVILLE | IL | 61832-4939 | |
| ROBERT E CHEATHAM | 5454 FARM HILL ROAD | | | | FLINT | MI | 48505-1073 | |
| ROBERT E CIRIELLO | 6545 NANCY RD | | | | RANCHO PALOS VERDE | CA | 90275-6532 | |
| ROBERT E CLAGUE & LAURA F | CLAGUE JT TEN | 2414 TYLER | | | BERKLEY | MI | 48072-4028 | |
| ROBERT E CLARK | 16830 93RD AVE | | | | ORLAND HILLS | IL | 60477-6027 | |
| ROBERT E CLARK & THOMAS J | GIBBONS JT TEN | 922 FOURTH AVENUE | | | LOS ANGELES | CA | 90019-2015 | |
| ROBERT E CLARKE | 278 BEAR WOODS DRIVE | | | | POWELL | OH | 43065-7759 | |
| ROBERT E CLARKIN | 11 PROCTOR RD | | | | WOODS HOLE | MA | 2543 | |
| ROBERT E CLAUSS | ROUTE 3 | 5690 LAKEVIEW DRIVE | | | HALE | MI | 48739-8821 | |
| ROBERT E CLAYDON & PAULA | J CLAYDON JT TEN | 65 LAUREL LANE | | | MARLBOROUGH | CT | 06447-1156 | |
| ROBERT E CLAYTON JR | 105 RIBBARD COURT S | | | | PONTIAC | MI | 48340-2172 | |
| ROBERT E CLEAVER | 4316 PARLIMENT CT | | | | ANDERSON | IN | 46013-4437 | |
| ROBERT E CLIFFORD | 9824 CABLE LINE RD | | | | DIAMOND | OH | 44412-9713 | |
| ROBERT E CLIFTON | 4785 MT SALEM RD | | | | BUFORD | GA | 30519-1805 | |
| ROBERT E COBB | 965 GRANGER HILLS DRIVE | | | | ORTONVILLE | MI | 48462-9264 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT E COCHRAN | | 8478 BARKWOOD CIRCLE | | | FENTON | MI | 48430 | |
| ROBERT E COGAR | | 60 CO RD 620 | | | WEST SALEM | OH | 44287-9402 | |
| ROBERT E COLEMAN | | 151 CROSSLANDS DR | | | KENNETT SQUARE | PA | 19348-2017 | |
| ROBERT E COLLER SR | | 2376 ALLYSON DR SE | | | WARREN | OH | 44484-3775 | |
| ROBERT E COLLINS | | 9691 BELL CREEK RD | | | DALEVILLE | IN | 47334-9433 | |
| ROBERT E COLLINS | | 4567 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012-9298 | |
| ROBERT E COMBS & EILEEN | A COMBS JT TEN | 2960 TREADWELL LANE | | | HERNDON | VA | 20171-1827 | |
| ROBERT E COOK | | 1329-B CROSSINGS CT | | | BALLWIN | MO | 63021-7697 | |
| ROBERT E COOK | | P O BOX 4052 | | | PRESCOTT | MI | 48756-4052 | |
| ROBERT E COOPER | | 11961 PULVER RD | | | LAINGSBURG | MI | 48848-9311 | |
| ROBERT E COOPER | | 1148 LEXINGTON AVE | | | AKRON | OH | 44310-1228 | |
| ROBERT E CORNETT | | ONE LANSDOWNE ESTATES | | | LEXINGTON | KY | 40502-3321 | |
| ROBERT E CORRIDAN | | 2246 IDYLLWILD PL. | | | ARROYO GRANDE | CA | 93420-9625 | |
| ROBERT E COTTON | | 3211 MEADOWCREST DR | | | ANDERSON | IN | 46011-2309 | |
| ROBERT E COUWLIER | | RT 3 BOX HT 40 | | | BALDWIN | MI | 49304 | |
| ROBERT E COWAN TRUSTEE U/A | DTD 09/06/90 F/B/O ROBERT E | COWAN TRUST | 215 W ATLANTIC | | BRANSON | MO | 65616-2423 | |
| ROBERT E COX & | SHERYLE A COX JT TEN | 286 TACKLE AVE | | | MANAHAWKIN | NJ | 08050-2267 | |
| ROBERT E CRAIG | | 853 EAST DOROTHY LANE | | | KETTERING | OH | 45419-2005 | |
| ROBERT E CRATIN | | 450 LINCOLN LN APT 2101 | | | DEARBORN | MI | 48126-6113 | |
| ROBERT E CREGER & ELEANOR D | CREGER JT TEN | 16682 BOBCAT DR | | | FORT MYERS | FL | 33908-4325 | |
| ROBERT E CREVI | | 19 BONNIE LANE | | | STONY BROOK | NY | 11790-2500 | |
| ROBERT E CREVISTON & | HELEN L CREVISTON JT TEN | 8308 N COUNTY RD 100 E | | | BAINBRIDGE | IN | 46105-9625 | |
| ROBERT E CRISPIN | | 331 LONGFELLOW | | | KANSAS CITY | MO | 64119-1728 | |
| ROBERT E CRIST | | 280 REISTER DR | | | HAMILTON | OH | 45013-1704 | |
| ROBERT E CROCKETT | | B0X 686 | | | YOUNGSTOWN | OH | 44501 | |
| ROBERT E CROSS & | LAVERNE CROSS JT TEN | 9145 BEARCAT RD | | | NEW PORT RICHEY | FL | 34655-1227 | |
| ROBERT E CROSS JR | | 71 COACH RD | | | N ATTLEBORO | MA | 02760-2753 | |
| ROBERT E CROUCH & PATRICIA L | CROUCH JT TEN | 98 JEANETTE AVE | | | CENTERVILLE | OH | 45458-2304 | |
| ROBERT E CROXSON | | 7068 TORREY RD | | | SWARTZ CREEK | MI | 48473-8812 | |
| ROBERT E CUMMINS & ANITA | R CUMMINS JT TEN | 44 FOX HILL RD | | | WELLESLEY | MA | 02481-2830 | |
| ROBERT E CUNNINGHAM | | 2279 CHANDERSVILLE RD | | | ZANESVILLE | OH | 43701-4680 | |
| ROBERT E CUNNINGHAM CUST | LAURIE K CUNNINGHAM UNIF | GIFT MIN ACT MICH | 8873 TAHOE | | CLARKSTON | MI | 48348-3351 | |
| ROBERT E CURTIS CUST | KIMBERLY A CURTIS UNIF GIFT | MIN ACT W VA | 150 CIRCLE DR | | FAIRMONT | WV | 26554-1432 | |
| ROBERT E DAFOE | | 1150 SHERIDAN RD | | | LENNON | MI | 48449 | |
| ROBERT E DAGGETT & MARY B | DAGGETT JT TEN | 394 TRAVINO AVE | | | ST AUGUSTINE | FL | 32086-7154 | |
| ROBERT E DALE & | SANDRA J DALE JT TEN | 4331 PEBBLE POINTE DR | | | LAKELAND | FL | 33813-1948 | |
| ROBERT E DALEY & MARCIA A | DALEY TEN ENT | 1790 PATRICIA AVE | | | WILLOW GROVE | PA | 19090-3724 | |
| ROBERT E DALEY JR | | 125 COUNTY ROAD 309C | | | PALATKA | FL | 32177-8989 | |
| ROBERT E DASKAM | | 3036 KINGSLAND AVE | | | OAKLAND | CA | 94619-3369 | |
| ROBERT E DAVIDSON | | 1132 BEAR CREEK COURT | | | ROCHESTER | MI | 48306-4602 | |
| ROBERT E DAVIS & GLORIA | S DAVIS JT TEN | 171 LIGHTHOUSE DRIVE | | | WARETOWN | NJ | 08758-2018 | |
| ROBERT E DE BRODT & | BARBARA JO DE BRODT JT TEN | 4812 WHITMAN CIR | | | ANN ARBOR | MI | 48103-9774 | |
| ROBERT E DE HART | | 853 SALEM-QUINTON ROAD | | | SALEM | NJ | 8079 | |
| ROBERT E DE MARTIN | | 12 OLD ORCHARD PARK | | | FAIRFIELD | CT | 06430-6606 | |
| ROBERT E DEAN | | 53 GOULSON | | | HAZEL PARK | MI | 48030-1801 | |
| ROBERT E DEAN | | 1201 CHARLESTON COMMONS DR | | | ANDERSON | IN | 46012 | |
| ROBERT E DEBRODT | | 4812 WHITMAN CIR | | | ANN ARBOR | MI | 48103-9774 | |
| ROBERT E DECLUTE | | 570 SECOND | | | PONTIAC | MI | 48340-2829 | |
| ROBERT E DEEDE | | 8705 VILLA RIDGE DR | | | LAS VEGAS | NV | 89134-8534 | |
| ROBERT E DELIE | | 1209 LARK ST | | | GREEN BAY | WI | 54303-4217 | |
| ROBERT E DENNIS | | 11471 S LINDEN RD | | | LINDEN | MI | 48451-8403 | |
| ROBERT E DEPPE & BEATRYCE B | DEPPE JT TEN | 8738 E ROSE LANE | | | SCOTTSDALE | AZ | 85250-5823 | |
| ROBERT E DERBY | | 769 HONEY SUCKLE DR APT 1 | | | WARMINSTER | PA | 18974-5517 | |
| ROBERT E DEROEHN & BARBARA M | DEROEHN JT TEN | 75 BRANDON RD | | | EAST HARTFORD | CT | 06118-3404 | |
| ROBERT E DESHONG & GLORIA M | DESHONG JT TEN | 117 EAST MAIN ST | | | WINDSOR | PA | 17366-9749 | |
| ROBERT E DESJARDINS & CHRISTINE | A DESJARDINS TRS U/A DTD 08/21/03 | DESJARDINS TRUST | 7601 HASHLEY RD | | MANCHESTER | MI | 48158 | |
| ROBERT E DEVEE | | 3206 JUDSON RD | | | KOKOMO | IN | 46901-1772 | |
| ROBERT E DEVINE | | 16 WINDSTONE LN | | | FAIRFIELD GLADE | TN | 38558-7339 | |
| ROBERT E DEVINE JR | | 947 KESSLER PARKWAY | | | DALLAS | TX | 75208-2427 | |
| ROBERT E DI TOSTI | | 1278 AIRPORT RD | | | WARREN | OH | 44481-9319 | |
| ROBERT E DICKENS | | 17243 PIERSON | | | DETROIT | MI | 48219-4738 | |
| ROBERT E DICKSON | | 50 PEACHTREE LANE | | | HUNTINGTON STATION | NY | 11746-7427 | |
| ROBERT E DIETZ TR | ROBERT E & MARY M DIETZ TRUST | UA 05/09/97 | 9231 BUTWELL | | LIVONIA | MI | 48150 | |
| ROBERT E DILL | SP 272 | 2929 E MAIN | | | MESA | AZ | 85213-9340 | |
| ROBERT E DILLARD | | 5595 BRINGOLD AVE | | | LAKE | MI | 48632 | |
| ROBERT E DILLON | | 13371 DANBURY LANE | 136-D | | SEAL BEACH | CA | 90740 | |
| ROBERT E DILLON III | | 42 CRESCENT ROAD | | | LIVINGSTON | NJ | 07039-3748 | |
| ROBERT E DILLON JR CUST | DAVID H DILLON UNIF GIFT MIN | ACT NJ | 615 LENOX AVE | | WESTFIELD | NJ | 07090-2162 | |
| ROBERT E DILLON JR CUST JOAN | E DILLON UNIF GIFT MIN ACT | NJ | 615 LENOX AVE | | WESTFIELD | NJ | 07090-2162 | |
| ROBERT E DOANE & GLORIA J | DOANE JT TEN | SPACE 32 | 13487 W PURDUE DR | | MORRISON | CO | 80465-1124 | |
| ROBERT E DOERFERT & DOROTHY | J DOERFERT JT TEN | 1635 TURNBERRY VILLAGE DR | | | DAYTON | OH | 45458-3127 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT E DONOVAN | | 50 WELLER AVENUE | | | DAYTON | OH | 45458-2402 | |
| ROBERT E DOUGENECK | | 59 BRACE AVE | | | BRISTOL | CT | 06010-4844 | |
| ROBERT E DOUGHER & MARY | VIRGINIA DOUGHER JT TEN | 5318 GREENRIDGE DR | | | PITTSBURGH | PA | 15236-1724 | |
| ROBERT E DUERDEN | | 4365 ELMDALE AVE | | | CLARKSTON | MI | 48346-3810 | |
| ROBERT E DUFF JR | | 2581 HIGHWAY 54 | SUITE F-2 | | PEACHTREE CITY | GA | 30269-3528 | |
| ROBERT E DUGARD & RITA M | DUGARD JT TEN | 17901 POND RD | | | ASHTON | MD | 20861-9756 | |
| ROBERT E DULL | | 245 TAYLOR AVE | | | BEAVER | PA | 15009-2821 | |
| ROBERT E DUM CUST | ALAN S DUM | UNDER THE PA UNIF TRAN MIN ACT | 126 HARDING RD | | PITTSBURGH | PA | 15229-1113 | |
| ROBERT E DUNN | | 2189 TRANSIT ROAD | | | BURT | NY | 14028-9719 | |
| ROBERT E DURFEE & DOROTHY A | DURFEE TR ROBERT E & DOROTHY A | DURFEE REVOCABLE TRUST | UA 06/03/98 | 10 ALLDS ST APT 116 | NASHUA | NH | 03060 | |
| ROBERT E DURHAM TR | DURHAM FAMILY SHELTER TRUST | UA 11/21/89 | 1735 WOLLACOTT ST | | REDONDO BEACH | CA | 90278-2835 | |
| ROBERT E EASTMAN & MARY JANE | EASTMAN JT TEN | 107 MOUNT VERNON STREET | | | SPRINGFIELD | VT | 05156 | |
| ROBERT E EBLE | | 1727 MOCCASIN DRIV | | | BOONVILLE | IN | 47601-2151 | |
| ROBERT E EDGAR | | 1007 ROYAL STREET | | | ROYAL OAK | MI | 48073-3224 | |
| ROBERT E EISENHOWER | | 215 S 19TH ST | | | CAMP HILL | PA | 17011-5518 | |
| ROBERT E ELDEN JR | | APT 3J330 WEST 55TH ST | | | NEW YORK | NY | 10019 | |
| ROBERT E ELDER & SCOTT W ELDER | U/A DTD 2/19/91 THE ELDER REV | LIV TRUST | 7 POND RIDGE LN | | ROWAYTON | CT | 06853-1541 | |
| ROBERT E ELLIOTT SR | | 3213 THOMPSON MILL RD | | | BUFORD | GA | 30519-5440 | |
| ROBERT E ELLIS & FRANCES | S ELLIS JT TEN | 3200-13TH AVE | | | PHENIX CITY | AL | 36867-3217 | |
| ROBERT E ELY | | 464 N MANSFIELD | | | YPSILANTI | MI | 48197-2027 | |
| ROBERT E ESTELLE | | 1744 PHEASANT NW | | | GRAND RAPIDS | MI | 49544-2322 | |
| ROBERT E FAEDTKE | | 47 SOUTHFORK RE | | | BEAR | DE | 19701-1073 | |
| ROBERT E FAIREY | | 966 WHITEHALL COURT | | | OSHAWA | ONT | L1G 7A9 | CANADA |
| ROBERT E FARIES | | 21 WINSTON AVE | | | WILMINGTON | DE | 19804-1727 | |
| ROBERT E FEDERICI | | 1118 ROCK ROSE RD NE | | | ALBUQUERQUE | NM | 87122-1159 | |
| ROBERT E FERGUSON | | 1560 CLOVER CIRCLE | | | MELBORNE | FL | 32935-5554 | |
| ROBERT E FERGUSON | | 600 FRONT RD N | | | AMHERSTBURG | ONT | N9V 2V7 | CANADA |
| ROBERT E FERGUSON JR | | 98 GLENVIEW DR | | | GLEN MILLS | PA | 19342-1118 | |
| ROBERT E FEWLESS | | 201 | 7912 SAILBOAT KEY BLVD | | SOUTH PASADENA | FL | 33707-6337 | |
| ROBERT E FICKES | | 2364 PINEVIEW COURT | | | FLUSHING | MI | 48433-2540 | |
| ROBERT E FIKE & | ELOISE M FIKE TR | UA 06/14/95 | 3623 E 1769TH ROAD | | OTTAWA | IL | 61350 | |
| ROBERT E FISCHER & WILLIAM G | FISCHER JT TEN | 500 THAMES PARKWAY | | | PARK RIDGE | IL | 60068-3690 | |
| ROBERT E FISH | | 4101 TAMO-SHANTER | | | TALLAHASSEE | FL | 32309-2732 | |
| ROBERT E FISHER | | 8901 FINCH RD | | | COLDEN | NY | 14033-9746 | |
| ROBERT E FISHER II | | 3819 WEST PINETREE LN | | | TRAFALGAR | IN | 46181 | |
| ROBERT E FISTER & JEANNE L | FISTER JT TEN | 3435 GEORGETOWN DR | | | WATERLOO | IA | 50701-4509 | |
| ROBERT E FLANIGAN | | 9030 LAKESHORE BLVD | | | MENTOR | OH | 44060-1508 | |
| ROBERT E FLING | | 550 THIRD ST | | | CLERMONT | FL | 34711-2306 | |
| ROBERT E FLURY | | 3709 BAYBROOK DRIVE | | | WATERFORD | MI | 48329-3905 | |
| ROBERT E FOGARTY | | 31340 BROWN | | | GARDEN CITY | MI | 48135-1470 | |
| ROBERT E FOGLE & LILA M | FOGLE JT TEN | 26 CHERRY ST | | | LOCKPORT | NY | 14094-4718 | |
| ROBERT E FORBIS | | R ROUTE 5 BOX 175-B | | | CHILLICOTHE | MO | 64601-8920 | |
| ROBERT E FORMAKER | | 2503 W BOLIVAR AVE | | | MILWAUKEE | WI | 53221-2255 | |
| ROBERT E FORTENBERRY & | GLORIA M FORTENBERRY TR | GLORIA M FORTENBERRY LIVING | TRUST UA 01/08/95 | 905 RUSTIC MANOR | BALLWIN | MO | 63011-3618 | |
| ROBERT E FOX | | 21 LINCOLN AVE | | | LEHIGH ACRES | FL | 33936-6759 | |
| ROBERT E FOX & KATHLEEN L | FOX JT TEN | 12831 WINSTON | | | DETROIT | MI | 48239-2613 | |
| ROBERT E FRANKS & MAXINE H | FRANKS JT TEN | 968 BRUCEWOOD DR S E | | | WARREN | OH | 44484-2606 | |
| ROBERT E FRIEDRICH | | 540 LAKE ROAD EAST FORK | | | HAMLIN | NY | 14464-9702 | |
| ROBERT E FROMAN | | 325 DELLFIELD WAY | | | GAHANNA | OH | 43230-3223 | |
| ROBERT E GABRYLEWICZ | | 5832 W CATALPA | | | CHICAGO | IL | 60630 | |
| ROBERT E GALLMAN | | 134 RIDGEVIEW DR | | | CLARKSVL | IN | 47129-9143 | |
| ROBERT E GARBER | | 518 W CROSSROADS | | | CATAWISSA | MO | 63015-1350 | |
| ROBERT E GARDNER & KATHRYN A | GARDNER JT TEN | BOX 1200 | | | HAILEY | ID | 83333-1200 | |
| ROBERT E GARLAND | | 2231 ROUTE 112 | | | UPPER COVERDALE | NB | E1J 2A2 | |
| ROBERT E GARNER | | 5425 HURDS CORNER RD | | | SILVERWOOD | MI | 48760-9720 | |
| ROBERT E GATES CUST MICHELLE | L GATES UNIF GIFT MIN ACT | CAL | 15740 FORGE PL | | GRANADA HILLS | CA | 91344-7227 | |
| ROBERT E GAUDET & ANN D | GAUDET JT TEN | 124 OXBOW DR | | | MERIDEN | CT | 06450-6941 | |
| ROBERT E GAY & ROBERTA GAY | TEN ENT | 347 N WEBSTER AVE | | | JACKSONVILLE | IL | 62650-1871 | |
| ROBERT E GEISLER | | 2027 S TERRACE ST | | | JANESVILLE | WI | 53546-6005 | |
| ROBERT E GEMINERT | | 41154 VIA CIELITO | | | TEMECULA | CA | 92591-1823 | |
| ROBERT E GENTRY | | 512 WEST MAPLE ST | | | CUMMING | GA | 30040-2361 | |
| ROBERT E GEPHART | | 378 GIBBS DRIVE | | | RANTOUL | IL | 61866 | |
| ROBERT E GERHARDT | | 8513 FOREST GLADE DR | BEACON WOODS | | BAYONET POINT | FL | 34667-2133 | |
| ROBERT E GERHART SR | | 205 QUAIL RUN DRIVE | | | DEFIANCE | MO | 63341 | |
| ROBERT E GERKE SR | | 3388 DRAKE STREET RD | | | OAKFIELD | NY | 14125-9741 | |
| ROBERT E GERWIG & | LOIS P GERWIG JT TEN | 4246 RIVER RD | | | MT BETHEL | PA | 18343 | |
| ROBERT E GIBBONS | | 215 RIFFLE | | | GREENVILLE | OH | 45331-1728 | |
| ROBERT E GIBBS | | 4293 FLORENCE ROAD | | | MERRITT | NC | 28556-9603 | |
| ROBERT E GIBSON | | 5032 CRAWFORD ROAD | | | DRYDEN | MI | 48428-9719 | |
| ROBERT E GIBSON | | 350 WEST RUTHERFORD ST | | | ATHEN | GA | 30606-4266 | |
| ROBERT E GILBERT | | BOX 293 | | | MORROW | GA | 30260-0293 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT E GILL AS CUSTODIAN | FOR JEFFREY T GILL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 812 AURA RD | LOUISVILLE | KY | 40222-5902 | |
| ROBERT E GILLUM | 14300 KATRIENE DR | | | | DALEVILLE | IN | 47334-9117 | |
| ROBERT E GLASSON | 7602 PINKNEY ST | | | | OMAHA | NE | 68134-5048 | |
| ROBERT E GOCKEL & | SHIRLEY GOCKEL JT TEN | MENTOR ON THE LAKE | 7571 2 MONTEREY BAY | | MENTOR | OH | 44060 | |
| ROBERT E GOLDEN | 422 WOODWAY FOREST | | | | SAN ANTONIO | TX | 78216-1662 | |
| ROBERT E GOLDMAN & WAUNITA A | GOLDMAN JT TEN | 122 WELCOME WAY BLVD 305D | | | INDIANAPOLIS | IN | 46214 | |
| ROBERT E GOODE | 620 FRANKLIN RD | | | | PONTIAC | MI | 48341-2642 | |
| ROBERT E GOODLOE | BOX 336 | | | | TUSCUMBIA | AL | 35674-0336 | |
| ROBERT E GOSTEY | 9911 NEW BUFFALOW ROAD | | | | CANFIELD | OH | 44406-9195 | |
| ROBERT E GRAZIANI | 51 MICHAUX CT | | | | GROSSE POINTE SHRS | MI | 48236-1461 | |
| ROBERT E GREEN | 7380 HENDERSON RD | | | | NEW LOTHROP | MI | 48460-9739 | |
| ROBERT E GREEN | 33 73 160 ST | | | | FLUSHING | NY | 11358-1346 | |
| ROBERT E GRIFFING | 109 FISHER LANE | | | | GIBSONIA | PA | 15044-9382 | |
| ROBERT E GRISHAM | 1800 COUNTY ROAD 502 | | | | LEXINGTON | AL | 35648-4144 | |
| ROBERT E GROGAN | 19325 RIVERSIDE DR | | | | TEQUESTA | FL | 33469-2554 | |
| ROBERT E GROVE | 5034 PLYMOUTH SPRING MILL RD | | | | SHELBY | OH | 44875-9569 | |
| ROBERT E GUILBAULT | 11585 TIPSICO LK RD | | | | FENTON | MI | 48430-8425 | |
| ROBERT E GUILD JR | 1305 SOUTH MICHIGAN ROAD | | | | EATON RAPIDS | MI | 48827-9289 | |
| ROBERT E GUNNOE & MICHELE B GUNNOE TRS | ROBERT E GUNNOE TRUST | U/A DTD 07/16/88 | 10421 FLINT ST | | OVERLAND PARK | KS | 66214 | |
| ROBERT E GUNTER | 620 N UNION RD | | | | DAYTON | OH | 45427-1517 | |
| ROBERT E GUNTZVILLER & | PHYLIS M GUNTZVILLER JT TEN | 14035 SALEM | | | DETROIT | MI | 48239-2811 | |
| ROBERT E H ECCLES & | CHARLOTTE L ECCLES TR | UNDER THAT CERTAIN TRUST | AGREEMENT DTD 05/25/84 | 3115 MIDDLE RANCH ROAD | PEBBLE BEACH | CA | 93953-2919 | |
| ROBERT E H PEEPLES | 8 MOON SHELL RD | | | | HILTON HEAD ISLAND | SC | 29928-5444 | |
| ROBERT E HAGER | 12145 HELENA COURT | | | | LEESBURG | FL | 34788-4502 | |
| ROBERT E HAHN | 1149 BERMUDA | | | | EDWARDSVILLE | IL | 62025 | |
| ROBERT E HAIGHT & FLORENCE L | HAIGHT JT TEN | 58 VILLAGE WAY | | | SOMERVILLE | NJ | 08876-3347 | |
| ROBERT E HALEY | 35 SHELLBURNE DRIVE | | | | WILMINGTON | DE | 19803-4945 | |
| ROBERT E HALFERTY | 307 ANTIOCH DRIVE | | | | DAVIS | CA | 95616-1901 | |
| ROBERT E HALL | BOX 566 | | | | PITTSBURG | KS | 66762-0566 | |
| ROBERT E HAMILTON & THERESA | HAMILTON JT TEN | 263 BURNETT AVE | | | VENTURA | CA | 93003-2409 | |
| ROBERT E HANCOCK | R ROUTE 6 | BOX 320 | | | SPENCER | IN | 47460-8613 | |
| ROBERT E HANKER | 22476 2ND ST | | | | DEFIANCE | OH | 43512-1251 | |
| ROBERT E HANSEN SUCCESSOR | TRUSTEE U/T/A WITH ELMER | HANSEN DECEASED DTD 09/28/71 | 701-25TH AVE | | BELLWOOD | IL | 60104-1909 | |
| ROBERT E HANSON CUST CRAIG A | HANSON UNIF GIFT MIN ACT | MASS | 24 DEWEY AVE | | E LONGMEADOW | MA | 01028-2306 | |
| ROBERT E HARMON | P.O. BOX 384618 | | | | WAIKOLOA | HI | 96738 | |
| ROBERT E HARRIS | 5711 BLACKLEY LN | | | | INDIANAPOLIS | IN | 46254-5199 | |
| ROBERT E HARTLEY | 5420 RIVERDALE RD H-6 | | | | COLLEGE PARK | GA | 30349-6134 | |
| ROBERT E HARTUNG | C/O VICKI BENNETT | 4782 E KIVA | | | PHOENIX | AZ | 85044-2032 | |
| ROBERT E HASSELTINE & | BETTY HASSELTINE JT TEN | BOX 143 | | | MORRISVILLE | VT | 05661-0143 | |
| ROBERT E HATCHER | BOX 421 | | | | PLEASANT HILLS | OH | 45359-0421 | |
| ROBERT E HATTON JR | 10 KENIL CT | | | | LOUISVILLE | KY | 40206-2217 | |
| ROBERT E HAUK | 4218 OTIS DR | | | | DAYTON | OH | 45416-2215 | |
| ROBERT E HAVEY | 24041 SNUG HARBOR RD | | | | SEAFORD | DE | 19973-7524 | |
| ROBERT E HAWKINS & CHARLOTTE | M HAWKINS JT TEN | 3514 MATTHES AVE | | | SANDUSKY | OH | 44870-6911 | |
| ROBERT E HAYDON & HELEN | M HAYDON JT TEN | 4300 CANNON RIDGE CT UNIT 5 | | | FAIRFAX | VA | 22033-6024 | |
| ROBERT E HAYNES CUST KELLY E | HAYNES UNDER THE NC UNIF | TRAN MIN ACT | 506 HOBBS RD | | GREENSBORO | NC | 27403-1077 | |
| ROBERT E HEADSTEN | BOX 14677 | | | | FREMONT | CA | 94539-1677 | |
| ROBERT E HEALY TR | ROBERT E HEALY TRUST | UA 07/10/95 | 210 SUNDIAL COURT | | VERO BEACH | FL | 32963 | |
| ROBERT E HECKARD | 5 WILLOW OAK | | | | ELON COLLEGE | NC | 27244-9105 | |
| ROBERT E HEIER | 3453 BAY ST | | | | NATIONAL CITY | MI | 48748-9649 | |
| ROBERT E HEIMBAUGH & LOIS A | HEIMBAUGH JT TEN | BOX 42 | TRACY AVENUE | | ASHTON | IL | 61006-0042 | |
| ROBERT E HELD | 1908 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 | |
| ROBERT E HENDERSON | 131 UNIVERSITY DR | | | | CONWAY | SC | 29526-8822 | |
| ROBERT E HENDRICKSON | 528 LAKE VIEW DR | | | | SWEDESBORO | NJ | 08085-1248 | |
| ROBERT E HENIGE | 410 STROEBEL DR | | | | FRANKENMUTH | MI | 48734-9330 | |
| ROBERT E HENRY | 1809 SUGARMAPLE LANE | | | | KNOXVILLE | TN | 37914-2958 | |
| ROBERT E HEPBURN & VERNA L | HEPBURN JT TEN | 8925 PHILADELPHIA ROAD | | | BALTIMORE | MD | 21237-4312 | |
| ROBERT E HERMAN | 7021 LAUR ROAD | | | | NIAGARA FALLS | NY | 14304-1354 | |
| ROBERT E HIGDON | 1001 CIRCLE DRIVE | | | | BALTIMORE | MD | 21227-2325 | |
| ROBERT E HIGDON & ANNA D | HIGDON JT TEN | 1001 CIRCLE DRIVE | | | BALTIMORE | MD | 21227-2325 | |
| ROBERT E HIGH | 1114 AVENSHIRE CIRCLE | | | | WILMINGTON | NC | 28412-5130 | |
| ROBERT E HIGLEY | 220 MAPLE ST | | | | CALEDONIA | MI | 49316-9434 | |
| ROBERT E HILL | 3520 N GEECK RD | | | | COREINNA | MI | 48817-9712 | |
| ROBERT E HILL & | MARGARET M HILL TR | ROBERT E HILL & MARGARET M HILL | FAMILY TRUST UA 02/02/90 | 32124 VILLAGE 32 | CAMARILLO | CA | 93012-7161 | |
| ROBERT E HILTON | 332-A OCEAN BLVD | | | | LONG BRANCH | NJ | 07740 | |
| ROBERT E HOELTING | 320 OAKMONT DR | | | | BARTLETT | IL | 60103 | |
| ROBERT E HOFFMAN & PEGGY A | HOFFMAN JT TEN | 314 TRUMBULL DR | | | NILES | OH | 44446-2020 | |
| ROBERT E HOFFMANN | 1118 EASTBROOK LANE | | | | WEBSTER GROVES | MO | 63119-4822 | |
| ROBERT E HOLLADA | 162 CHRISTNER HOLLOW ROAD | | | | FORT HILL | PA | 15540-2213 | |
| ROBERT E HOLLEY JR & | JESSIE R HOLLEY JT TEN | 3784 COLLINWOOD LANE | | | WEST PALM BEACH | FL | 33406-4153 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT E HOLTSLANDER JR | 1779 DECTER RD. | | | | LUZERNE | MI | 48636-9771 | |
| ROBERT E HOOD | 719 TURNBERRY DRIVE | | | | ST CLAIR | MI | 48079-4281 | |
| ROBERT E HOOPER | 4 CARRIAGE HILL DR | | | | LONG VALLEY | NJ | 07853-3004 | |
| ROBERT E HOOPER & GERALDINE | F HOOPER JT TEN | 4 CARRIAGE HILL DRIVE | | | LONG VALLEY | NJ | 07853-3004 | |
| ROBERT E HOWARD & NOLA J | HOWARD JT TEN | 1 FAIRVIEW LANE | | | SHAWNEE | OK | 74804-1018 | |
| ROBERT E HUDSON | 3210 21ST ST N | | | | BIRMINGHAM | AL | 35207-3322 | |
| ROBERT E HUFFMAN & | MAE C HUFFMAN JT TEN | 412 GOODE ST. APT. D | | | BLOOMFIELD | IA | 52537-1169 | |
| ROBERT E HULL | 2873 S 400 E | | | | KOKOMO | IN | 46902-9347 | |
| ROBERT E HUNNICUTT | 10513 S 300 W | | | | WARREN | IN | 46792-9709 | |
| ROBERT E HUNTER | 180 KATHY LANE BOX 15 | | | | TOWNSENDE | TN | 37882-4510 | |
| ROBERT E HUNTER & CHARLOTTE | HUNTER JT TEN | 422 DRUPHIN ST | | | RIVERSIDE | NJ | 08075-3414 | |
| ROBERT E HURIN & MARILYN | HURIN JT TEN | 3726 OLD COLONY DR | | | CANTON | OH | 44718-3120 | |
| ROBERT E HUSBANDS | 1720 RUE MIRADOR | | | | POINT PLEASANT | NJ | 08742-5254 | |
| ROBERT E HUTCHISON | 3724 MARYLAND AVE | | | | FLINT | MI | 48506-3175 | |
| ROBERT E HUTCHISON | BOX 1024 | | | | ANDOVER | OH | 44003-1024 | |
| ROBERT E IDEN | 1715 CHACOMA PL SW | | | | ALBUQUERQUE | NM | 87104-1108 | |
| ROBERT E INGOLD | 4642 CREEKVIEW ROAD | | | | MCLEANSVILLE | NC | 27301-9744 | |
| ROBERT E IRWIN | 1706 35TH STREET SW | | | | WYOMING | MI | 49509-3314 | |
| ROBERT E JAMISON | 1787 HUNTLEY RD | | | | GOSHEN | OH | 45122-9738 | |
| ROBERT E JENNINGS | 150 MARANATHA TRAIL | | | | LAWRENCEVILLE | GA | 30045-6316 | |
| ROBERT E JOHNSON | 8356 FAWNVALLEY DR | | | | CLARKSTON | MI | 48348-4546 | |
| ROBERT E JOHNSON | 45 MAIN ST | | | | SILVER CREEK | NY | 14136-1416 | |
| ROBERT E JOHNSON & MARY | HELEN PANKOWSKI JT TEN | S76W14177 INDEPENDENCDE DR | | | MUSKEGO | WI | 53150 | |
| ROBERT E JOHNSON & TWYLA D | JOHNSON TEN COM | 7111 APTOS BEACH CT | | | SAN JOSE | CA | 95139-1502 | |
| ROBERT E JONAS | 3364 SIMS | | | | ST ANN | MO | 63074-3627 | |
| ROBERT E JONCKHEERE | 350 TURNER RD | | | | WILLIAMSTON | MI | 48895-9410 | |
| ROBERT E JONES | 45978 LITCHFIELD | | | | PLYMOUTH | MI | 48170-3530 | |
| ROBERT E JONES | 2361 BAXTER ROAD | | | | WILLARD | OH | 44890-9793 | |
| ROBERT E JONES | 1510 APPLE RIDGE TRAIL | | | | GRAND BLANC | MI | 48439-4968 | |
| ROBERT E JOSEPH JR & NANCY | COWAN JOSEPH JT TEN | 610 MIREPOIX | | | SAN ANTONIO | TX | 78232-1953 | |
| ROBERT E JOSEPH JR & NANCY C | JOSEPH JT TEN | 610 MIREPOX | | | SAN ANTONIO | TX | 78232-1953 | |
| ROBERT E JOYCE | BOX 2252 | | | | CHEYENNE | WY | 82003-2252 | |
| ROBERT E JUDGE | 555 N MAIN STREET | | | | IMLAY CITY | MI | 48444-1152 | |
| ROBERT E KALABA | 370 ADERNO WAY | | | | PACIFIC PALISADES | CA | 90272-3344 | |
| ROBERT E KANAR | 16735 ARNOLD | | | | GREGORY | MI | 48137-9593 | |
| ROBERT E KANE & EMILY S | KANE JT TEN | 766 JACKSON RD | | | STEWARTSVILLE | NJ | 08886-2644 | |
| ROBERT E KANGAS | BOX 751 205 CEDAR RIVER DR | | | | FOWLERVILLE | MI | 48836-9717 | |
| ROBERT E KAPPS III | 52 GRISSOM DR | | | | CLIFTON PARK | | 12065 | |
| ROBERT E KASA | 3773 CHERYL DR | | | | COMMERCE TWP | MI | 48382-1721 | |
| ROBERT E KEHOE | BOX 67 | | | | DARLINGTON | MD | 21034-0067 | |
| ROBERT E KEHOE TRUSTEE U/A | DTD 08/30/92 ROBERT E KEHOE | REVOCABLE TRUST | 473 43RD AVE COURT | | EAST MOLINE | IL | 61244 | |
| ROBERT E KEITZ | 27229 GROBBEL DRIVE | | | | WARREN | MI | 48092-4511 | |
| ROBERT E KEITZ & ALICE L | KEITZ JT TEN | 27229 GROBBEL | | | WARREN | MI | 48092-4511 | |
| ROBERT E KELDERHOUSE | 2485 CAROL CT | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| ROBERT E KELLEY | 847 BRYAN ST | | | | ELMHURST | IL | 60126-4847 | |
| ROBERT E KELLSTROM & NORMA J | KELLSTROM TRUSTEES U-DECL OF | TRUST DTD 02/21/85 | 3698 RIDGEMONT COURT | | PALM HARBOR | FL | 34684-2426 | |
| ROBERT E KESLAR | 10741 BLOOM RD | | | | GARRETTSVILLE | OH | 44231-9714 | |
| ROBERT E KETTLER & JUDITH L | KETTLER JT TEN | 2570 N 85TH ST | | | WAUWATOSA | WI | 53226-1914 | |
| ROBERT E KEYS | BOX 15124 ROLLAND RD | | | | SHERWOOD | OH | 43556-9770 | |
| ROBERT E KILEY & SANDRA M | KILEY JT TEN | 1639 PIN OAK DR | | | PITTSBURGH | PA | 15237-6355 | |
| ROBERT E KINDER | 5970 TODY ROAD | | | | GOODRICH | MI | 48438-9644 | |
| ROBERT E KINNEY JR | 736 MONTICELLO | | | | PONTIAC | MI | 48340-2320 | |
| ROBERT E KISOR | PO BOX 1374 | | | | MANSFIELD | OH | 44901-1374 | |
| ROBERT E KLINE & MARY R | KLINE JT TEN | 46 N OLD STATE RD | | | NORWALK | OH | 44857-1674 | |
| ROBERT E KLINEFELTER | 3816 LWR MTN RD | | | | LOCKPORT | NY | 14094-9739 | |
| ROBERT E KNEAR | 16 CIRCLE DR | | | | ROCHESTER | IL | 62563-9301 | |
| ROBERT E KNOLINSKI | 1216 MAPLEWOOD DRIVE | | | | KOKOMO | IN | 46902-3142 | |
| ROBERT E KNOWLES JR | BOX 662 | | | | ST LOUIS | MO | 63188-0662 | |
| ROBERT E KOETHER | 3642 E PASADENA | | | | PHOENIX | AZ | 85018-1512 | |
| ROBERT E KOLB | 1807 CASS AVENUE RT 6 | | | | BAY CITY | MI | 48708-9104 | |
| ROBERT E KOMLANC | BOX 42402 | | | | INDIANAPOLIS | IN | 46242-0402 | |
| ROBERT E KOPACZ | 436 LAKESIDEDR | | | | WATERFORD | MI | 48328-4038 | |
| ROBERT E KRAUSE | 10401 CAVE CREEK ROAD 332 | | | | PHOENIX | AZ | 85020-1635 | |
| ROBERT E KRAUSE & MICHAELE A | KRAUSE JT TEN | PO BOX 137 | | | ONEIDA | IL | 61467 | |
| ROBERT E KRUG | 13264 CRANE RIDGE DR | | | | FENTON | MI | 48430-1003 | |
| ROBERT E KRUG & SHERRIE L | KRUG JT TEN | 13264 CRANE RIDGE DR | | | FENTON | MI | 48430-1003 | |
| ROBERT E KUNTZ | C/O CATHERINE WOODS-ODITT | 65 DOVER STREET | | | DAYTON | OH | 45410-1851 | |
| ROBERT E LADD | 8808 WELLINGTOR DRIVE | | | | TAMPA | FL | 33635-1320 | |
| ROBERT E LAGA | 1422 BRINKER | | | | METAMORA | MI | 48455-8922 | |
| ROBERT E LAIRD | 126 BAILEY DR | | | | OLIVE BRANCH | MS | 38654-7849 | |
| ROBERT E LANKSWERT & | A JOY LANKSWERT JT TEN | 5753 PARK CENTRAL AVE | | | NORCROSS | GA | 30092-6212 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT E LARSEN | | 7211 W CO RD 850 N | | | GASTON | IN | 47342-9182 | |
| ROBERT E LAURINI | | 39 ROCHELLE DR | | | CHURCHVILLE | NY | 14428-9778 | |
| ROBERT E LAWRENCE JR | | BOX 83 | | | ECKERMAN | MI | 49728-0083 | |
| ROBERT E LAWSON & LOIS J | | LAWSON JT TEN | 3303 WILLIAMS DR | | KOKOMO | IN | 46902-7503 | |
| ROBERT E LEE | | 03920 COASH ROAD | | | VANDERBILT | MI | 49795-9502 | |
| ROBERT E LEE | | 36 AMELIA ST | | | LOCKPORT | NY | 14094-4802 | |
| ROBERT E LEE & | | BEATRICE D LEE TR | ROBERT E & BEATRICE D LEE | REVOCABLE TRUST UA 11/11/98 | 3008 BAKER ST | SAN FRANCISCO | CA | 94123-2402 | |
| ROBERT E LEE & MARY LEE JT TEN | | 667 CRANE AVE | | | FOSTER CITY | CA | 94404-1339 | |
| ROBERT E LEE & VIOLA M LEE JT TEN | | 104 SHAWNEE TRL | | | PRUDENVILLE | MI | 48651-9727 | |
| ROBERT E LEGG | | 5 DOUGLAS RD | | | EAST BRUNSWICK | NJ | 08816-3730 | |
| ROBERT E LENDA | | 9950 BLUEWATER | | | PINCKNEY | MI | 48169-8422 | |
| ROBERT E LENDA & PEGGY L | | LENDA JT TEN | 9950 BLUEWATER | | PINCKNEY | MI | 48169-8422 | |
| ROBERT E LENKER | | 318 JOHNSON ST | | | MILLERSBURG | PA | 17061-2407 | |
| ROBERT E LENNEMAN | | 7600 EMERY RD | | | PORTLAND | MI | 48875-8729 | |
| ROBERT E LEONARD & MARY M | | LEONARD JT TEN | 30155 W. 13 MILE ROAD | | FARMINGTON HILLS | MI | 48334 | |
| ROBERT E LESSNER | | 6 OLD ENGLISH WAY | | | WAPPINGERS FALLS | NY | 12590-1210 | |
| ROBERT E LEVI | | 659 S NIAGARA ST | | | TONAWANDA | NY | 14150-3601 | |
| ROBERT E LEWIS | | 46 GLOVER CIRCLE WESTVIEW | | | WILMINGTON | DE | 19804-3243 | |
| ROBERT E LEWIS | | 5843 S LINWOOD AVE | | | INDIANAPOLIS | IN | 46237-2512 | |
| ROBERT E LEWIS | | 86 MONTEREY DRIVE | | | NEW HYDE PARK | NY | 11040-1040 | |
| ROBERT E LEWIS & ELLEN S | | LEWIS JT TEN | 1204 VIRGINIA AVE | | OAKMONT | PA | 15139-1159 | |
| ROBERT E LEWIS JR | | 1176 WILLIAMS CT | | | MANTECA | CA | 95337-8301 | |
| ROBERT E LIABLE & | | MARIE J LIABLE JT TEN | 491 VIA ESPLANADE | | PUNTA GORDA | FL | 33950-6400 | |
| ROBERT E LINDHOLM | | 5807 GARDEN LAKES MAJESTIC | | | BRADENTON | FL | 34203-7250 | |
| ROBERT E LINDSEY | | 436 WHISPERING PINES | | | WARREN | OH | 44481-9665 | |
| ROBERT E LINSLEY | | 1758 72ND ST SW | | | BYRON CENTER | MI | 49315-8677 | |
| ROBERT E LONG | | 2718 NORTHWEST 5TH ST | | | ANKENY | IA | 50021-1044 | |
| ROBERT E LONG | | 4443 SUNDERLAND PLACE | | | FLINT | MI | 48507-3719 | |
| ROBERT E LONG & CAROL S | | LONG JT TEN | 2718 NORTHWEST 5TH ST | | ANKENY | IA | 50021-1044 | |
| ROBERT E LOSEY & NETTIE T | | LOSEY JT TEN | 74 FLOWER STREET | | LAKEWOOD | CO | 80226-1203 | |
| ROBERT E LOUIE & | | FLORENCE H LOUIE TR | LOUIE FAMILY TRUST UA 06/27/00 | 1026 CRAGMONT | AVE | BERKLEY | CA | 94708-1412 | |
| ROBERT E LOWE | | | | | ELIZABETH | WV | 26143 | |
| ROBERT E LUTTRELL & PENNY J | | DEVIN JT TEN | 340 BEAR CUB DRIVE | | RIDGWAY | CO | 81432 | |
| ROBERT E LYONS SR | | 872 MENTMORE CIRCLE | | | DELTONA | FL | 32738-7832 | |
| ROBERT E MAC DOUGALL & DIANE | | M MAC DOUGALL JT TEN | 447 S MAIN ST | | ANDOVER | MA | 01810-6134 | |
| ROBERT E MACCARONI | | 13640 GRAY | | | WARREN | MI | 48089-1406 | |
| ROBERT E MAHAR | | 4 PARK ST | | | FLORENCE | MA | 01062-1206 | |
| ROBERT E MAHONY | | 2972 S WHITING WAY | | | DENVER | CO | 80231-4229 | |
| ROBERT E MANNING | | 1298 S MASON RD | TOWN & COUNTRY | | ST LOUIS | MO | 63131-1027 | |
| ROBERT E MANSELL | | RT 1 BOX 350C | | | KILLEN | AL | 35645-9801 | |
| ROBERT E MARLER III | | 5005 HIGHLAND RD | | | BATON ROUGE | LA | 70808-6526 | |
| ROBERT E MAROTTI & CARMEN P | | MAROTTI JT TEN | 65 SARGENT ST | | HAINES CITY | FL | 33844-2810 | |
| ROBERT E MASON | | R 2 | | | SUMMITVILLE | IN | 46070-9802 | |
| ROBERT E MATHIS | | 2650 ROBINWOOD BLVD | | | NEWTON FALLS | OH | 44444-1172 | |
| ROBERT E MATTHIES & ILA R | | MATTHIES JT TEN | 36117 BOYCE | | CLINTON TOWNSHIP | MI | 48035-1414 | |
| ROBERT E MAYOTTE | | 42410 N CROSSWATER WAY | | | ANTHEM | AZ | 85086 | |
| ROBERT E MC CARTY & JOY M MC | | CARTY JT TEN | 73 FORGEDALE RD | | BARTO | PA | 19504-9106 | |
| ROBERT E MC CULLOUGH | | 1 WORDSWORTH DRIVE | | | WILMINGTON | DE | 19808-2338 | |
| ROBERT E MC DONOUGH | | 1291 ASCOT LN | | | FRANKLIN | TN | 37064-6733 | |
| ROBERT E MC ELMEEL & | | NANCY B MC DOUGAL JT TEN | 1413 CEDARWOOD DR | | SAN MATEO | CA | 94403-3910 | |
| ROBERT E MC GRAW | | 563 S ASHLEY | | | ANN ARBOR | MI | 48103-4905 | |
| ROBERT E MC GRAW | | 341 DU BOIS AVE | | | WOODBURY | NJ | 08096-1103 | |
| ROBERT E MC NEILL & GLADYS J | | MC NEILL JT TEN | 727 ISLE OF PINES RD | | MOORESVILLE | NC | 28117-7435 | |
| ROBERT E MCCANN & FLORENCE G | | MCCANN JT TEN | 35211 LEON AVE | | LIVONIA | MI | 48150-5625 | |
| ROBERT E MCCARTHY | | 39 S HARVEST | | | WILLIAMSVILLE | NY | 14221-7713 | |
| ROBERT E MCCREADY | | 19 DEBBIE LEE LA | | | BOHEMIA | NY | 11716-3805 | |
| ROBERT E MCCUBBIN | | 1818 INDEPENDENCE RD | | | INDEPENDENCE | KY | 41051-8696 | |
| ROBERT E MCCULLAH | | 2443 BERWYCK AVE | | | DAYTON | OH | 45414-5143 | |
| ROBERT E MCCURDY & SHARON | | A MCCURDY JT TEN | 601 S PRAIRE | | RUSSELL | IA | 50238-1036 | |
| ROBERT E MCDEVITT | | 21 CHESNUT STREET | | | PALMER | MA | 01069 | |
| ROBERT E MCDONALD & BARBARA | | D MCDONALD JT TEN | 1165 FAIR OAKS AVE | | ARROYO GRANDE | CA | 93420-3825 | |
| ROBERT E MCFARLAND TR | | U/A DTD 6/18/2002 | ROBERT E MCFARLAND REVOCABLE TRUST | 8301 NW 39TH EXPRESSWAY | | BATHANY | OK | 73008-3010 | |
| ROBERT E MCGAFFICK | | 312 LINWOOD AVE | | | ALBION | NY | 14411-9637 | |
| ROBERT E MCGAFFICK & | | MARY L MCGAFFICK JT TEN | 312 LINWOOD AVE | | ALBION | NY | 14411-9637 | |
| ROBERT E MCGOWAN & | | KATHERYN L MCGOWAN JT TEN | 37870 CRESTLANE CT | | CLINTON TWSP | MI | 48036-1704 | |
| ROBERT E MCGUIRE | | 4685 BURKY DR | | | YOUNGSTOWN | OH | 44515-3715 | |
| ROBERT E MCKILLICAN & DORIS | | I MCKILLICAN TRUSTEES U/A | DTD 04/13/92 R MCKILLICAN & | DORIS MCKILLICAN TRUST | 6220 LAGUNITAS AVE | EL CERRITO | CA | 94530-1567 | |
| ROBERT E MCMULLEN & NAOMI M | | MCMULLEN JT TEN | BOX 226 | 322 S CHURCH ST | | CARROLLTOWN | PA | 15722-0226 | |
| ROBERT E MEDEL | | 2907 STINWICK LN | | | GRAND PARAIRIE | TX | 75052-4257 | |
| ROBERT E MEJDRICH & | | JOSEPHINE M MEJDRICH JT TEN | 6056 DUBLIN WAY | | CITRUS HEIGHTS | CA | 95610-3201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT E METZ | | 6541 CASE RD | | | N RIDGEVILLE | OH | 44039-2725 | |
| ROBERT E MILES | | 573 MINK RUN RD | | | FRANKFORT | KY | 40601-7734 | |
| ROBERT E MILES & ELEANOR C | MILES JT TEN | BOX 162 | | | NEWFANE | NY | 14108-0162 | |
| ROBERT E MILFORD | | 2695 CONCESSION RD 7 R R 5 | | | BOWMANVILLE | ON | L1C 3K6 | CANADA |
| ROBERT E MILLER | | 10094 MAPLE AVE | | | DAVISON | MI | 48423-8636 | |
| ROBERT E MILLER | | 4930 STATE ROAD 32 E | | | ANDERSON | IN | 46017-9545 | |
| ROBERT E MILLER | | 7317 LANE | | | DETROIT | MI | 48209-1811 | |
| ROBERT E MILLER | | 1351 OXFORD ST | | | PITTSBURGH | PA | 15205 | |
| ROBERT E MILLER & | LOIS J MILLER JT TEN | 4034 RIDGE RD | | | CORTLAND | OH | 44410-9780 | |
| ROBERT E MILLER & | LINDA M MILLER JT TEN | 5241 DIETRICH AVE | | | ORIENT | OH | 43146 | |
| ROBERT E MILLER & MELISSA | MILLER JT TEN | 1838 W HOUSTONIA | | | ROYAL OAK | MI | 48073-3994 | |
| ROBERT E MILLER & RUTH E | MILLER JT TEN | 32010 PENDLEY RD | | | WILLOWICK | OH | 44095-3872 | |
| ROBERT E MILLER II | | 6084 OLD ALLEGAN RD | | | SUAGATUCK | MI | 49453-9775 | |
| ROBERT E MILLER JR | | 5530 DREXEL | | | DETROIT | MI | 48213-3749 | |
| ROBERT E MILLER JR | | 10 OAK BEND DRIVE | | | SAINT LOUIS | MO | 63124-1436 | |
| ROBERT E MISKOSKY | | 151 MORNING DEW LANE | | | HENDERSONVILLE | NC | 28791-9752 | |
| ROBERT E MITCHELL | | 917 CHAPPELL RD | | | CHARLESTON | WV | 25304 | |
| ROBERT E MITCHELL & | JANET D MITCHELL JT TEN | 3602 COUNTY LINE RD | | | UNION | OH | 45322 | |
| ROBERT E MOCK | | 150 ROBY ROAD | | | WEBSTER | NH | 03303-7407 | |
| ROBERT E MOEHL JR | | 515 N MAIN ST | | | SOUTHAMPTON | NY | 11968-2806 | |
| ROBERT E MOES | | 5913 FISCHER ST | | | VERMILION | OH | 44089-1045 | |
| ROBERT E MONNOT CUST NANCY | LYNN MONNOT UNIF GIFT MIN | ACT WISC | 2743 N KENMORE AVE | | CHICAGO | IL | 60614-1305 | |
| ROBERT E MONROE & RUTH E | MONROE JT TEN | 205 GIDDINGS PL | | | ST LOUIS | MI | 48880-1914 | |
| ROBERT E MONTGOMERY & LENORA | H MONTGOMERY JT TEN | 20723 ROBERTS DRIVE | | | SHERIDAN | IN | 46069-9762 | |
| ROBERT E MOORE | | 4415 CAMPBELL AVE | | | INDIANAPOLIS | IN | 46226-3326 | |
| ROBERT E MOORE | | 389 LYNCH | | | PONTIAC | MI | 48342-1953 | |
| ROBERT E MOORE | | 4429 WELLINGTON CIR | | | CARMEL | IN | 46033-3136 | |
| ROBERT E MOORE & | JEANNINE E MOORE TR | MOORE REVOCABLE FAMILY TRUST | UA 05/02/00 | 4659 EAST ESCONDIDO AVENUE | MESA | AZ | 85206 | |
| ROBERT E MOORE & HELEN H | MOORE TEN ENT | BOX 1127 | | | CUMBERLAND | MD | 21501-1127 | |
| ROBERT E MOORE & NANCY MOORE JT TEN | 1300 EGG HARBOR ROAD | SUITE 132 | | | STURGEON BAY | WI | 54235-1248 | |
| ROBERT E MOORE JR & | BARBARA D MOORE JT TEN | 205 CHIMNEY SPRINGS | | | TYRONE | GA | 30290 | |
| ROBERT E MORROW II | | 991 N CO RD 650 W | | | YORKTOWN | IN | 47396-9104 | |
| ROBERT E MUCCINO | | 28123 MAVIS | | | WARREN | MI | 48093-4758 | |
| ROBERT E MULCRONE JR | | 3861 BEECHCREST DRIVE | | | ROCHESTER HILLS | MI | 48309-3595 | |
| ROBERT E MULLER | | 138 SHERWOOD PLACE | | | GEORGETOWN | ONTARIO | N0L 1G3 | CANADA |
| ROBERT E MULLER | | 138 SHERWOOD PLACE | | | DORCHESTER | ONTARIO | N0L 1G3 | CANADA |
| ROBERT E MULLER | | 138 SHERWOOD PLACE | | | EDMONTON | ONT | N0L 1G3 | CANADA |
| ROBERT E MULLER | | 138 SHERWOOD PLACE | | | DORCHESTER | ONT | N0L 1G3 | CANADA |
| ROBERT E MULREADY | | 9544 MICHAEL DR | | | ROMULUS | MI | 48174-1531 | |
| ROBERT E MURPHY | | 22477 BRITTANY | | | EAST DETROIT | MI | 48021-2507 | |
| ROBERT E MURPHY | | 12096 N WEBSTER RD | | | CLIO | MI | 48420-8209 | |
| ROBERT E MURPHY JR | | BOX 1074 | | | ROSLYN | PA | 19001-9074 | |
| ROBERT E MURRAY & JACK L | MURRAY JT TEN | BOX 10638 | | | SANTA ANA | CA | 92711-0638 | |
| ROBERT E MYERS | | 31 COUNTY RD | | | BARRINGTON | RI | 02806-4502 | |
| ROBERT E NACHT & IRMA M | NACHT JT TEN | 256 VAN NOSTRAND AVE | | | ENGLEWOOD | NJ | 07631-4715 | |
| ROBERT E NACKOWIZ | | 3181 MARDA DR | | | CLEVELAND | OH | 44134-5133 | |
| ROBERT E NAYSMITH | | 21157 HURON RIVER DRIVE | | | ROCKWOOD | MI | 48173-9601 | |
| ROBERT E NEHREBECKI | | 4332 DECLARATION CIRCLE | | | BELCAMP | MD | 21017-1308 | |
| ROBERT E NELSON | | 20743 SHULTES | | | WARREN | MI | 48091-2472 | |
| ROBERT E NELSON | | 1074 TIMBERS EDGE CROSSING | | | GREENWODO | IN | 46142-5681 | |
| ROBERT E NELSON | | 2109 STOCKTON TRL | | | GRAND PRAIRIE | TX | 75052-2243 | |
| ROBERT E NELSON | | 25 W 745 CATHRYN CT | | | WHEATON | IL | 60188 | |
| ROBERT E NELSON | | 184 SCENIC HILLS RD | | | KERRVILLE | TX | 78028-9163 | |
| ROBERT E NELSON & DOROTHY R | NELSON JT TEN | 6446 OWL DR | | | NINEVEH | IN | 46164-9695 | |
| ROBERT E NEPRUD AS CUSTODIAN | FOR PATRICIA E NEPRUD U/THE | WASH UNIFORM GIFTS TO MINORS | ACT | 33 SCOTLAND RD | CANANDAIGUA | NY | 14424-1205 | |
| ROBERT E NEWELL | | 4115 S POPLAR ST | | | MARION | IN | 46953-4920 | |
| ROBERT E NORRIS | | 120 WEST EIDSON | | | EATON | OH | 45320 | |
| ROBERT E NORRIS & MARY L | NORRIS JT TEN | 227 WEST 38TH ST | | | ANDERSON | IN | 46013-4214 | |
| ROBERT E NOVAK & | ELISE H NOVAK TR | ROBERT E & ELISE H NOVAK TRUST | UA 05/27/93 | 3618 SANDBURG DR | TROY | MI | 48083-5217 | |
| ROBERT E NOVY | | 5404 E MAPLE LANE RD | | | JANESVILLE | WI | 53546-8790 | |
| ROBERT E O NICKLE | | 9480 WINDWOOD DRIVE | | | BOERNE | TX | 78006 | |
| ROBERT E O ROURKE | | 2411 MILLINGTON RD | | | SILVERWOOD | MI | 48760-9507 | |
| ROBERT E OATRIDGE | | 1553 SHERIDAN N E | | | WARREN | OH | 44483-3969 | |
| ROBERT E OBRIEN & JUDITH | L OBRIEN JT TEN | 5560 VISTA CANYADA | | | LA CANADA | CA | 91011-1856 | |
| ROBERT E OCONNELL | | 6635 BANDLE | | | SAUGATUCK | MI | 49453-9729 | |
| ROBERT E OCONNELL & CAROL R | O'CONNELL JT TEN | 6635 BANDLE | | | SAUGATUCK | MI | 49453-9729 | |
| ROBERT E OHRLUND TR FAMILY | TRUST U/A ROBERT E OHRLUND | 707 PLEASANTVIEW DR | | | STORM LAKE | IA | 50588-2839 | |
| ROBERT E OLSEN | | 9153 GRANT PARK DR | | | SAINT LOUIS | MO | 63123-1971 | |
| ROBERT E OLSON & EILEEN M | OLSON JT TEN | LOT 219 | 9701 SE C-25 | | BELLEVIEW | FL | 34420 | |
| ROBERT E OREILLY & ERLENE M | OREILLY JT TEN | 231 PIONEER | | | PONTIAC | MI | 48341-1850 | |
| ROBERT E OROURKE & JOAN B | OROURKE JT TEN | 351 HAWTHORNE AVE | | | HADDONFIELD | NJ | 08033-1124 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT E OSBORN | | 4301 CORTE SANO | | | LA MESA | CA | 91941-6624 | |
| ROBERT E OSTERHOUT & JEAN | OSTERHOUT JT TEN | 6800 FOSDICK RD | | | SALINE | MI | 48176-9543 | |
| ROBERT E OTTO | | 649 RHODA AVE | | | YOUNGSTOWN | OH | 44509-1826 | |
| ROBERT E OWENS | | 1201 N HARRISON ST APT 907 | | | WILMINGTON | DE | 19806-3524 | |
| ROBERT E PACKARD | | 7 SOUTHLAWN COURT | | | SAGINAW | MI | 48602-1817 | |
| ROBERT E PAGE | | 4371 WAVERLY DR | | | WATERFORD | MI | 48329-3665 | |
| ROBERT E PAGE | | 1109 E 37TH ST | | | ANDERSON | IN | 46013-5325 | |
| ROBERT E PAIGE | | 18 LARWOOD DR | | | ROCHESTER | NY | 14618-4722 | |
| ROBERT E PAKES | | 7852 PINEVIEW DR | | | EDGERTON | WI | 53534-9708 | |
| ROBERT E PALCIC CUST ROBERT | M PALCIC UNIF GIFT MIN ACT | NY | 141 GENESEE AVE | | STATEN ISLAND | NY | 10308-1903 | |
| ROBERT E PALMER | | 18209 MIDDLEBELT | | | LIVONIA | MI | 48152-3613 | |
| ROBERT E PALMER | | 489 MORGAN DRIVE | | | MT MORRIS | MI | 48458-1162 | |
| ROBERT E PANCIERA | | 601SO CURTIS ST | | | MERIDEN | CT | 06450-6637 | |
| ROBERT E PARFITT | | 28944 HUBBARD ST. LOT #23 | | | LEESBURG | FL | 34748-8501 | |
| ROBERT E PARKIN JR | | 981 WEBER RD | | | GLADWIN | MI | 48624-8445 | |
| ROBERT E PARRISH & | SANDRA J BRIGHT & | KATHERINE M ROWE JT TEN | 340 S PARK ST | | WESTMONT | IL | 60559 | |
| ROBERT E PASCHE | | 11011 TWOSOME DR | | | SAN ANTONIO | FL | 33576-8905 | |
| ROBERT E PATTEN & ROBERTA T | PATTEN JT TEN | 16105 RIGGS RD | | | STILWELL | KS | 66085-9256 | |
| ROBERT E PAXSON | | 13705 SE 25TH AVE | | | SUMMERFIELD | FL | 34491-2101 | |
| ROBERT E PEALE & BEVERLY | E PEALE JT TEN | 10343 GREENTREE DR | | | CARMEL | IN | 46032-9692 | |
| ROBERT E PECK JR & MARGARET | E PECK JT TEN | 509 SHERMAN ST | | | MEYERSDALE | PA | 15552-1239 | |
| ROBERT E PELOW | | 6272 TOBIWLEA CIR | | | EAST SYRACUSE | NY | 13057-2663 | |
| ROBERT E PENCE | | 318 IDLEWOOD DR | | | CHESTERFIELD | IN | 46017-1334 | |
| ROBERT E PENSKAR & | AUDREY B PENSKAR JT TEN | 4380 MUSHBACH RD | | | CHELSEA | MI | 48118-9742 | |
| ROBERT E PEREZ & HERMA H | PEREZ JT TEN | 68 FAIRMOUNT RD | | | FIRDGEWOOD | NJ | 07450-1510 | |
| ROBERT E PETTIGREW | | 1411 W 38TH ST | | | MARION | IN | 46953-3439 | |
| ROBERT E PHILLIPS | | 102 S W 30TH ST | | | OAK GROVE | MO | 64075-9070 | |
| ROBERT E PHILLIPS | | 390 W 9TH ST | | | SALEM | OH | 44460-1556 | |
| ROBERT E PILCHER & SHARON J | CASRICHINI JT TEN | 25 CLAY HILL | | | ROCHESTER | NY | 14624-4649 | |
| ROBERT E PINYERD | | 620 DAVIS ST | | | CRESTLINE | OH | 44827-1307 | |
| ROBERT E PLOCINIK | | 16360 WAYNE RD | | | LIVONIA | MI | 48154-2262 | |
| ROBERT E POBUDA & | BETTY A POBUDA JT TEN | 29642 HERITAGE LANE | | | PAW PAW | MI | 49079-8413 | |
| ROBERT E POINAN | | 598 LONG POND RD | | | ROCHESTER | NY | 14612-3043 | |
| ROBERT E POLLARD | | 9626 WEST GARLAND RD | | | UNION | OH | 45322 | |
| ROBERT E POLZIN | | 3225 RIDGECLIFF DRIVE | | | FLINT | MI | 48532-3732 | |
| ROBERT E POORE | | 807 N 70TH TERR | | | KANSAS CITY | KS | 66112-3013 | |
| ROBERT E POST | | 345 BOSTON HILL RD | | | ANDOVER | CT | 06232 | |
| ROBERT E POTTER & JEWELL L | POTTER JT TEN | 418 WILSON LANE | | | FAIRVIEW HEIGHTS | IL | 62208-2466 | |
| ROBERT E PREMO | | 8890 MILFORD ROAD | | | HOLLY | MI | 48442 | |
| ROBERT E PRESTON | | 223 BLACK HAWK WAY | | | MURFREESBORO | TN | 37127-6391 | |
| ROBERT E PULLIAM | | 15264 MORRIS RD | | | ELKMONT | AL | 35620-6614 | |
| ROBERT E PUTNEY | | 5934 TROY VILLA BLVD | | | DAYTON | OH | 45424-2652 | |
| ROBERT E RANDALL | | 5036 E FRANCES RD | | | MT MORRIS | MI | 48458-9727 | |
| ROBERT E RAWDING & PAULA J | RAWDING JT TEN | 363 SOUTH RD | | | RYE | NH | 03870-2513 | |
| ROBERT E REARDON | | 4005 GOSNOLD AVE | | | NORFOLK | VA | 23508-2917 | |
| ROBERT E REBBEC | | 2103 HACKBERRY RD | | | BLOOMINGTON | IL | 61704-2789 | |
| ROBERT E REBBEC & DIANE R | REBBEC JT TEN | 2103 HACKBERRY RD. | | | BLOOMINGTON | IL | 61704-2434 | |
| ROBERT E REBER | | 101-I LEWIS ST | | | GREENWICH | CT | 06830-6662 | |
| ROBERT E REED | | 6754 MELRIDGE | | | CONCORD | OH | 44077-2154 | |
| ROBERT E REED & LOIS V REED JT TEN | 1850 JUBILEE DR | | | | BRENTWOOD | CA | 94513 | |
| ROBERT E REED & LOIS V REED TRS | U/D/T DTD 11/10/92 ROBERT REED TRUST | 1850 JUBILEE DR | | | BRENTWOOD | CA | 94513 | |
| ROBERT E REEVES | | 224 WEXFORD | | | WINCHESTER | KY | 40391-8935 | |
| ROBERT E REID | | BOX 208 | | | ROSWELL | NM | 88202-0208 | |
| ROBERT E REID | | 120 HAWTHORNE RD | | | BELLINGHAM | WA | 98225-7718 | |
| ROBERT E REISLY | | 1218 CIRCLE SE | | | LARGO | FL | 33771 | |
| ROBERT E REISERT | | 1650 BEECHWOOD AVE | | | LOUISVILLE | KY | 40204-1372 | |
| ROBERT E REPINE CUST | CHRISTOPHER RYAN REPINE | UNDER THE OR UNIFORM | TRANSFERS TO MINORS ACT | 1533 BREWSTER COURT SE | SALEM | OR | 97302-6417 | |
| ROBERT E REPINE CUST FOR | KATIE MARIE REPINE UNDER THE | OR UNIFORM TRANSFERS TO | MINORS ACT | 1533 BREWSTER COURT SE | SALEM | OR | 97302-6417 | |
| ROBERT E REYNOLDS & | MALABIKA GOLDAR-REYNOLDS JT TEN | BOX 716 | | | LA MADERA | NM | 87539-0716 | |
| ROBERT E RHOADES | | 624 S GRAND TAVERST | | | FLINT | MI | 48502-1230 | |
| ROBERT E RHODES & | MARY D RHODES JT TEN | 10 TURTLE POINT RD | | | PINEHURST | NC | 28374 | |
| ROBERT E RICE | | 15 WHITCOMB MEADOWS LN | | | ESSEX JUNCTION | VT | 05452-2712 | |
| ROBERT E RICHARDSON | | 7228 WHITEWOOD DR | | | FT WORTH | TX | 76137-1741 | |
| ROBERT E RICKEL | | 30512 RONALD DRIVE | | | WILLOWICK | OH | 44095-4341 | |
| ROBERT E RIEBE | | 14433 ABOITE RD | | | ROANOKE | IN | 46783-9603 | |
| ROBERT E RIETKERK | | 5669 WEST F AVE | | | KALAMAZOO | MI | 49009-8832 | |
| ROBERT E RINN | | 4855 MOHICAN TRAIL | | | OWOSSO | MI | 48867-9731 | |
| ROBERT E RIORDAN | | 7625 MINTON PL. | | | MESA | AZ | 85207-1228 | |
| ROBERT E RISLOW | | 17745 W DESERT VIEW LANE | | | GOODYEAR | AZ | 85338 | |
| ROBERT E RIVAS | | 874 SYLVANDALE AVENUE | | | SAN JOSE | CA | 95111-1417 | |
| ROBERT E ROBINSON & | LUCILE M ROBINSON JT TEN | 24421 N ANGLING ROAD | R ROUTE 2 | | MENDON | MI | 49072-9512 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT E ROBINSON TR | ROBERT EDWIN ROBINSON REVOCABLE TRUST | U/A DTD 5/3/01 | 12036 HIGH DR | | LEAWOOD | KS | 66206-1920 | |
| ROBERT E ROGERS & | MARY M ROGERS JT TEN | 467 E 1000 N | | | ALEXANDRIA | IN | 46001-8474 | |
| ROBERT E ROSE | PO BOX 175 | | | | ANDERSON | IN | 46015 | |
| ROBERT E ROSS | 59803 S. CARLTON #28A | | | | WASHINGTON | MI | 48094-1210 | |
| ROBERT E ROUSSEAU | 316 SOUTHAMPTON BLVD | | | | AUBURNDALE | FL | 33823 | |
| ROBERT E ROWELL JR | 1601 SOUTH 9 MILE | | | | KAWKAWLIN | MI | 48631-9709 | |
| ROBERT E ROY | PO BOX 11393 | | | | DAYTONA BEACH | FL | 32120 | |
| ROBERT E ROYCE | BOX 176 | | | | WEST LYNFIELD | NY | 13491-0176 | |
| ROBERT E RUDZINSKI | 33847 SOMERSET DRIVE | | | | STERLING HEIGHTS | MI | 48312-6073 | |
| ROBERT E SAFF & DOROTHY | L SAFF JT TEN | 2621 COUNTRYSIDE DRIVE | | | LEBANON | IN | 46052-8813 | |
| ROBERT E SALENIK JR | 17580 E NORTHVILLE TRL | | | | NORTHVILLE | MI | 48167-3249 | |
| ROBERT E SARTIN | 2204 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651 | |
| ROBERT E SATAWA | 2185 SIBONEY CT | | | | ROCHESTER | MI | 48309-3748 | |
| ROBERT E SAUL | 3190 EAST CHAPEL | | | | ANDERSON | IN | 46012-9412 | |
| ROBERT E SCHEFFER | 115 MARY LOUISE CT | | | | FORT MILL | SC | 29715-2509 | |
| ROBERT E SCHEMM | 308 HART ST | | | | ESSEXVILLE | MI | 48732-1661 | |
| ROBERT E SCHLENE | 174 WOODINGHAM CT | | | | SALINE | MI | 48176-1310 | |
| ROBERT E SCHMIDT | 368 WHITFIELD AVE | | | | BUFFALO | NY | 14220-2053 | |
| ROBERT E SCHMITTER | 12838 JAKE TOM RD | | | | LOGAN | OH | 43138-9028 | |
| ROBERT E SCHMITZ & | PATRICIA ANN SCHMITZ TR | ROBERT E & PATRICIA ANN SCHMITZ | TRUST UA 3/21/97 | 50 WINGATE COURT | OSWEGO | IL | 60543-7922 | |
| ROBERT E SCHMITZ CUST | KRISTINE H SCHMITZ UNDER MD | UNIF TRANSFERS TO MINORS ACT | 4105 EVERETT STREET | | KENSINGTON | MD | 20895-3823 | |
| ROBERT E SCHMITZ CUST ERIC H | SCHMITZ UNDER MD UNIF | TRANSFERS TO MINORS ACT | 4105 EVERETT STREET | | KENSINGTON | MD | 20895-3823 | |
| ROBERT E SCHOEN CUST | MELINDA M SCHOEN | UNIF TRANS MIN ACT WI | 613 WESTWOOD DR | | OMALASKA | WI | 54650-2051 | |
| ROBERT E SCHRODT | ATTN MANOS | 5265 FREDRICKSBURG LN | | | LEXINGTON | MI | 48450-9251 | |
| ROBERT E SCHROEDER | 15231 LILLE CIRCLE | | | | IRVINE | CA | 92604-3169 | |
| ROBERT E SCHROEDER & NANCY J | SCHROEDER JT TEN | 15231 LILLE CIRCLE | | | IRVINE | CA | 92604-3169 | |
| ROBERT E SCHUERER | 775 ANDOVER RD | | | | UNION | NJ | 07083-6448 | |
| ROBERT E SCHULTZ | 3134 BOY SCOUT ROAD | | | | BAY CITY | MI | 48706-1212 | |
| ROBERT E SCHUNTER CUST C | SCHUNTER UNIF GIFT MIN ACT | MI | 12306 COLDWATER RD | | FLUSHING | MI | 48433-9785 | |
| ROBERT E SCHWIND & | KATHLEEN J SCHWIND JT TEN | PACHECO DE MELO 2066 3A | | | 1126 BUENOS AIRES | | | ARGENTINA |
| ROBERT E SCHWIND & | KEITH R SCHWIND JT TEN | PACHEO DE MELO 2066 3A | | | 1126 BUENOS AIRES | | | ARGENTINA |
| ROBERT E SCOTT | 15593 18TH RD | | | | GARDEN | MI | 49835-9705 | |
| ROBERT E SCOTT JR | 7644 BARNSBURY | | | | WEST BLOOMFIELD | MI | 48324-3612 | |
| ROBERT E SEAMAN | 5090 COUNTRY DRIVE | | | | OKEMOS | MI | 48864-1310 | |
| ROBERT E SEDLAK | 2944 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3068 | |
| ROBERT E SEELYE | 10100 HILLVIEW DRIVE | | | | PENSACOLA | FL | 32514-5436 | |
| ROBERT E SEELYE & ALICE H | SEELYE JT TEN | 10100 HILLVIEW DRIVE | | | PENSACOLA | FL | 32514-5436 | |
| ROBERT E SEIFERT | 8314 DEERWOOD ROAD | | | | CLARKSTON | MI | 48348-4535 | |
| ROBERT E SEMB JR | 2031 DEER TRAIL | | | | JEFFERSON CITY | MO | 65101 | |
| ROBERT E SEWASTYNOWICZ | 4 MELODY | | | | CHEEKTOWAGA | NY | 14225-2460 | |
| ROBERT E SHARP | 452 GREEN VALLEY DR | | | | RACINE | WI | 53406 | |
| ROBERT E SHEICK | 1227 GILBERT ST | | | | FLINT | MI | 48532-3530 | |
| ROBERT E SHEPPARD | 73 CAMBRIDGE ST | | | | PENETANGUISHENE | ONTARIO | L9M 1G7 | CANADA |
| ROBERT E SHERLOCK & | ELISABETH S SHERLOCK | TRUSTEES UA F/B/O SHERLOCK | FAMILY TRUST DTD 06/16/88 | 2520 SNEAD DRIVE | ALHAMBRA | CA | 91803-4419 | |
| ROBERT E SHIMLER | 140 BEAVER RIDGE CIRCLE | | | | MACON | GA | 31220-5167 | |
| ROBERT E SHIMP | C/O BONNIE L MARSHALL POA | PITTMAN MANOR | BOX 78 | 535 N OAK AVE | PITMAN | NJ | 08071-0078 | |
| ROBERT E SHOREY JR | BOX 104 | | | | UNITY | ME | 04988-0104 | |
| ROBERT E SHORT | 225 AVERY LA 3 | | | | LOS GATOS | CA | 95032-7342 | |
| ROBERT E SHOUSE | 303 2ND ST APT 7 | | | | COVINGTON | IN | 47932-1202 | |
| ROBERT E SHRIVER & HARRIET S | SHRIVER JT TEN | 3454 BRIARGATE CT | | | FAIRFAX | VA | 22033-1007 | |
| ROBERT E SHUGRUE | 5801 NE 21ST RD | | | | FT LAUDERDALE | FL | 33308-2562 | |
| ROBERT E SIBLEY | BOX 186 | | | | PRYOR | OK | 74362-0186 | |
| ROBERT E SIMMONS | 3309 PRESTEN DR | | | | OKLAHOMA CITY | OK | 73122 | |
| ROBERT E SIMMONS & SARAH B | SIMMONS JT TEN | 2801 BRATTON STIS RD | | | COLUMBIA | SC | 29205 | |
| ROBERT E SIMS | 2557 ALTER RD | | | | DETROIT | MI | 48215-2550 | |
| ROBERT E SJOGREN & CLARA A | SJOGREN JT TEN | 13 HARDWOOD RD | | | PALMYRA | VA | 22963-2232 | |
| ROBERT E SKARDA | ATTN ROBERT E SKARDA JR | 1778 REMINGTON RD | | | ALANTA | GA | 30341-1440 | |
| ROBERT E SLONAKER JR & | GLORIA R SLONAKER JT TEN | 226 HARRISON AVE | | | LEWISBURG | PA | 17837-1727 | |
| ROBERT E SMITH | 2024 MAINE AVE | | | | LONG BEACH | CA | 90806-4131 | |
| ROBERT E SMITH | 216 NORTH MAPLE | | | | EATON | OH | 45320-1828 | |
| ROBERT E SMITH | 3442 LUCE RD | | | | FLUSHING | MI | 48433-2397 | |
| ROBERT E SMITH | 678 RIVERS TERRACE RD | | | | GLADWIN | MI | 48624-8058 | |
| ROBERT E SMITH & ELIZABETH J | SMITH TRUSTEES U/A DTD | 03/31/89 ROBERT E SMITH | TRUST | 13017 PORT CT | HUDSON | FL | 34667-1721 | |
| ROBERT E SMITH & ELIZABETH J | SMITH TRUSTEES UA SMITH | REVOCABLE TRUST DTD 03/31/89 | 13017 PORT CT | | HUDSON | FL | 34667-1721 | |
| ROBERT E SMITH & LEON SMITH JT TEN | 12904 DARBY CHASE DR | | | | CHARLOTTE | NC | 28277-2649 | |
| ROBERT E SMITH LUPO | SUITE | 145 ROBT E LEE BLVD PH | | | NEW ORLEANS | LA | 70124-2552 | |
| ROBERT E SONDEEN | BOX 648 | | | | REDLANDS | CA | 92373-0221 | |
| ROBERT E SOUSLEY | 208 RANDOLPH RD | | | | K C NORTH | MO | 64119-3372 | |
| ROBERT E SPEAR | 51 NORMAN ST | | | | CLINTON | MA | 01510-3421 | |
| ROBERT E SPEARS JR | BOX 201 | | | | SYLVESTER | WV | 25193-0201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT E SPENCE & | PATRICIA J SPENCE TR | ROBERT E SPENCE & PATRICIA J | SPENCE TRUST 12/01/5672 CHELMSFORD | | CLINTON TWP | MI | 48038-3210 | |
| ROBERT E SPENCER & VIRGINIA | M SPENCER JT TEN | 5841 DIANE DR | | | INDIAN RIVER | MI | 49749-9720 | |
| ROBERT E SPILLER | 772 S WILLOW GLEN AVE | | | | TIPP CITY | OH | 45371-1142 | |
| ROBERT E SPITZBARTH | 1054 LAKEVIEW | | | | WATERFORD | MI | 48328-3817 | |
| ROBERT E SPRAGUE | BOX 1007 | | | | MONROE | NY | 10950-8007 | |
| ROBERT E SPRINGER TR | ROBERT E SPRINGER TRUST | UA 06/10/99 | 139 W RIVER DR | | GLADWIN | MI | 48624-7930 | |
| ROBERT E SPURLOCK | 1131 BERGEN AVE | | | | FLINT | MI | 48507-3603 | |
| ROBERT E STABEL | 11070 SHARP RD | | | | LINDEN | MI | 48451-9407 | |
| ROBERT E STANAFORD | 135 GRACEWOOD DRIVE | | | | CENTERVILLE | OH | 45458-2504 | |
| ROBERT E STAUDACHER | 301 24TH | | | | BAY CITY | MI | 48708-7703 | |
| ROBERT E STAUFFER & MARIANNE | S STAUFFER JT TEN | 9305 MAVETA | | | CHIPITA PARK | CO | 80809-1408 | |
| ROBERT E STEELE | 312 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1615 | |
| ROBERT E STEPHENS | 593 FILDEW | | | | PONTIAC | MI | 48341-2633 | |
| ROBERT E STERRETT & BEULAH D | STERRETT JT TEN | 3816 N KNOXVILLE | | | PEORIA | IL | 61614-7404 | |
| ROBERT E STEWART & | JUDITH L STEWART JT TEN | 2084 HOLLY TREE DR | | | DAVISON | MI | 48423-2021 | |
| ROBERT E STRICKLAND | BOX 671 | | | | ARLINGTON | TX | 76004-0671 | |
| ROBERT E STRZALKA & | LOUISE STRZALKA JT TEN | 34806 VALLEY FORGE DR | | | FARMINGTON HILLS | MI | 48331-4612 | |
| ROBERT E STRZALKA & | LOUISE STRZALKA JT TEN | 34806 VALLEY FORGE DR | | | FARMINGTON HILLS | MI | 48331-4612 | |
| ROBERT E STUART | 13149 CLAIREPOINTE WAY | | | | OAKLAND | CA | 94619-3505 | |
| ROBERT E STURGIS | 255 RALIEGH PLACE | | | | LENNON | MI | 48449-9604 | |
| ROBERT E SULLIVAN & AGNES V | SULLIVAN JT TEN | 8110 CRYSTAL CT | | | AVON | IN | 46123-1279 | |
| ROBERT E SWACKHAMER TRUSTEE | U/A DTD 01/20/88 OF THE | ROBERT E SWACKHAMER TRUST | 3216 BELLHURST CIRCLE | | SPRINGFIELD | MO | 65804 | |
| ROBERT E SWICKARD JR | 4615 TURBO TRL | | | | FORT WAYNE | IN | 46818-9082 | |
| ROBERT E SWIDER | 1146 OUTER DRIVE | | | | FENTON | MI | 48430-2259 | |
| ROBERT E SWIHART | 216 PINHOOK RD | | | | MENDON | MI | 49072 | |
| ROBERT E SYPNIEWSKI | 9431 STAFF ROAD | | | | EDGERTON | WI | 53534-9729 | |
| ROBERT E TABBERT JR | 5054 ROBERTS DR | | | | FLINT | MI | 48506-1556 | |
| ROBERT E TACKACS | 4344 WEDGEWOOD DR | | | | AUSTINTOWN | OH | 44511-1029 | |
| ROBERT E TASSELL & JOYCE | O TASSELL JT TEN | 223 BROOKSIDE DR | | | FLUSHING | MI | 48433-2644 | |
| ROBERT E TATE & ROBERT E | TATE II JT TEN | 3906 BROWN ST | | | FLINT | MI | 48532-5254 | |
| ROBERT E TAYLOR JR | 5192 NE 6 AVE APT#809 | | | | OAKLAND PARK | FL | 33334 | |
| ROBERT E THOMAN | RT 2 BOX 226 | | | | HIGGINSVILLE | MO | 64037-9420 | |
| ROBERT E THOMAS | 916 WOOD RIVER | | | | DALLAS | TX | 75232-2052 | |
| ROBERT E THOMAS & JANET L | THOMAS JT TEN | 916 WOOD RIVER | | | DALLAS | TX | 75232-2052 | |
| ROBERT E THOMPSON | 9355 CHAMPLAIN AVE | | | | NIAGARA FALLS | NY | 14304-4413 | |
| ROBERT E THOMPSON & | SANDRA SUE THOMPSON JT TEN | 7440 BISON ST | | | WESTLAND | MI | 48185-2384 | |
| ROBERT E THOMPSON CUST | RUPERT D THOMPSON UNIF GIFT | MIN ACT MN | 1894 ROYAL LYTHAM COURT | | DAYTONA BEACH | FL | 32124-6700 | |
| ROBERT E THORESON | 8273 BATH RD | | | | BYRON | MI | 48418-8962 | |
| ROBERT E THORESON CUST | KRISTIN THORESON UNDER THE | MI UNIF GIFTS TO MINORS ACT | 418 CLOVERLY | | GROSSE POINTE | MI | 48236-3206 | |
| ROBERT E TILLEY | 6705 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-1653 | |
| ROBERT E TRIBBLE | P O BOX 116408 | | | | CARROLLTON | TX | 75011-6408 | |
| ROBERT E TRIMBLE | 2937 BEAL ST NW | | | | WARREN | OH | 44485-1211 | |
| ROBERT E TROYER | 21863 ONTAGA STREET | | | | FARMINGTON HS | MI | 48336-6048 | |
| ROBERT E TRUMP | 601 FLORENCE RD | | | | FLORENCE | MA | 01062-3672 | |
| ROBERT E TUCKER | 314 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2173 | |
| ROBERT E UHL | 15 STEVENS RD | | | | EDISON | NJ | 08817-4519 | |
| ROBERT E UHL & DORIS J UHL JT TEN | 15 STEVENS ROAD | | | | EDISON | NJ | 08817-4519 | |
| ROBERT E VAILLANCOURT & | BERNIECE F VAILLANCOURT JT TEN | 9802 CENTER LANE | | | STANWOOD | MI | 49346-9612 | |
| ROBERT E VAILLANCOURT & | BERNIECE VAILLANCOURT JT TEN | 9802 CENTER LANE | | | STANWOOD | MI | 49346-9612 | |
| ROBERT E VAN GORDER & GLORIA | R VAN GORDER JT TEN | 879 RIDGESIDE DR | | | MILFORD | MI | 48381-4904 | |
| ROBERT E VANCE | 425 N 500 E LOT 88 | | | | ANDERSON | IN | 46017-9105 | |
| ROBERT E VANCE | 3799 WOODKILTON ROAD | RURAL ROUTE 2 | WOODLAWN ONTARIO | CANADA | | | K0A 3M0 | CANADA |
| ROBERT E VENSEL JR | 4325 KYLEWOOD CT | | | | PORT ARTHUR | TX | 77642 | |
| ROBERT E VINCENT | 9200 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 | |
| ROBERT E VISGER | 17060 SHERBORNE | | | | ALLEN PARK | MI | 48101-3137 | |
| ROBERT E VISGER & SCOTT J | VISGER JT TEN | 17060 SHERBORNE | | | ALLEN PARK | MI | 48101-3137 | |
| ROBERT E VOLKART | 10201 LOCHCREST DRIVE | | | | CINCINNATI | OH | 45231-2734 | |
| ROBERT E WAGNER & ROSE ANN | WAGNER JT TEN | ONE HILL ST | | | LYONS | NY | 14489-1071 | |
| ROBERT E WAGNER TR | ROBERT E WAGNER REVOCABLE | TRUST UA 02/25/00 | 155 KENDAL DRIVE | | KENNETH SQUARE | PA | 19348 | |
| ROBERT E WAITE & NANCY WAITE JT TEN | 220 CONANT ST APT 360 | | | | DANVERS | MA | 01923-2564 | |
| ROBERT E WAKELEY | 1613 SKYLINE DRIVE | | | | DANVILLE | IL | 61832-2034 | |
| ROBERT E WAKELEY & KATHLEEN | M WAKELEY JT TEN | 1613 SKYLINE | | | DANVILLE | IL | 61832-2034 | |
| ROBERT E WALCK III | 1658 N 400 W | | | | KOKOMO | IN | 46901-8369 | |
| ROBERT E WALCK III & | KAREN D WALCK JT TEN | 1658 N 400 W | | | KOKOMO | IN | 46901-8369 | |
| ROBERT E WALLACE | 4780 N 500 W | | | | ANDERSON | IN | 46011-9246 | |
| ROBERT E WALSH | BOX 185 | | | | CLARCONA | FL | 32710-0185 | |
| ROBERT E WALTERS | 1207 RIDGEWAY RD | | | | JOHNSON CITY | TN | 37601-1348 | |
| ROBERT E WALTERS JR | 10455 CIR J COURT | | | | FENTON | MI | 48430-9515 | |
| ROBERT E WALTON | 59 EDGAR STREET | | | | EAST ORANGE | NJ | 07018-1909 | |
| ROBERT E WARING | 733 HUNT DR | | | | LAKE WHALES | FL | 33853-3540 | |
| ROBERT E WARMAN | 2500 MANN RD LOT 49 | | | | CLARKSTON | MI | 48346-4263 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT E WARMAN & JOANN | WARMAN JT TEN | LOT 49 | | | CLARKSTON | MI | 48346-4263 | |
| ROBERT E WARNER | BOX 384 | | | | SANBORN | NY | 14132-0384 | |
| ROBERT E WASIELEWSKI | 2320 WATERMAN | | | | VASSAR | MI | 48768-9566 | |
| ROBERT E WASSON CUST DAVID B | WASSON UNIF GIFT MIN ACT | DEL | 303 BLUE ROCK RD | | WILMINGTON | DE | 19809-3217 | |
| ROBERT E WASSON CUST STEVEN | E WASSON UNIF GIFT MIN ACT | DEL | 507 CLEARVIEW AVE | | WILMINGTON | DE | 19809-1617 | |
| ROBERT E WASSON TR | ROBERT E WASSON TRUST | UA 07/07/92 | C/O H M SCHWENKE ESQ | 2780 E OAKLAND PARK BLVD | FT LAUDERDALE | FL | 33306-1605 | |
| ROBERT E WATERSON | 3135 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1536 | |
| ROBERT E WATSON | 21650 TELEGRAPH | | | | ROMULUS | MI | 48174-9302 | |
| ROBERT E WEATHERBY | 523-14TH ST | | | | HAMMONTON | NJ | 08037-3142 | |
| ROBERT E WEBER JR | 15159 SR 148 | | | | AURORA | IN | 47001-3045 | |
| ROBERT E WEHUNT | 574 CAMPBELL CAMP CIRCLE | | | | BLUE RIDGE | GA | 30513 | |
| ROBERT E WEINERT | 4703 MEADOWGREEN DRIVE | | | | PITTSBURGH | PA | 15236-1848 | |
| ROBERT E WEINTRAUT | 2 POND PL | | | | OYSTER BAY | NY | 11771-4009 | |
| ROBERT E WELCH III | 13780 MASTERS RD | | | | ALLENTON | MI | 48002-2704 | |
| ROBERT E WEST & JENNIFER | WEST JT TEN | 7800 E GUM ST | | | EVANSVILLE | IN | 47715-7147 | |
| ROBERT E WESTBROOK | BOX 880 | | | | BAYTOWN | TX | 77522-0880 | |
| ROBERT E WESTING | 3832 ALGANSEE DR NE | | | | GRAND RAPIDS | MI | 49525-2003 | |
| ROBERT E WHEELER | CORN TASSEL TRAIL 718 | | | | MARTINSVILLE | VA | 24112-5413 | |
| ROBERT E WHITE | 5400 GUN LAKE RD | | | | HASTINGS | MI | 49058-9799 | |
| ROBERT E WHITE | BOX 277-936 | | | | RIVERDALE | IL | 60827-7936 | |
| ROBERT E WHITLOCK JR & | IRMA MARIE WHITLOCK JT TEN | 2804 27TH ST | | | PARKERSBURG | WV | 26104-2715 | |
| ROBERT E WHITLOW | 1068 LASALLE | | | | WATERFORD | MI | 48328-3746 | |
| ROBERT E WHITMIRE AS CUST | FOR GARY R WHITMIRE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 9170 SADDLEHORN DR | FLUSHING | MI | 48433-1214 | |
| ROBERT E WHITTINGHAM | 124 S MAIN STREET | | | | AUSTINTOWN | OH | 44515-3226 | |
| ROBERT E WIER | 1212 PRICE ROAD | | | | AVON | IN | 46123-8127 | |
| ROBERT E WIKEL | 70 LOCKWOOD ROAD | | | | MILAN | OH | 44846-9734 | |
| ROBERT E WILCOX | 6477 W STANLEY | | | | MT MORRIS | MI | 48458-9327 | |
| ROBERT E WILDMAN TRUSTEE U/A | DTD 11/14/91 THE ROBERT E | WILDMAN TRUST | 810 HEMPHILL | | YPSILANTI | MI | 48198-3023 | |
| ROBERT E WILKERSON | 9369 S ST RD 3-90 | | | | WARREN | IN | 46792-9529 | |
| ROBERT E WILLADSON | 2536 MC CONNELL | | | | CHARLOTTE | MI | 48813-8759 | |
| ROBERT E WILLIAMSON SR & | FRANCES C WILLIAMSON JT TEN | 14525 WOOD DUCK LN | | | COLONIAL HEIGHTS | VA | 23834-5892 | |
| ROBERT E WILLHITE | 5015 OLD TREE AVENUE | | | | COLUMBUS | OH | 43228-2234 | |
| ROBERT E WILLIAMS & | JOYCE WILLIAMS JT TEN | 5054 E NEW YORK | | | INDIANAPOLIS | IN | 46201-3772 | |
| ROBERT E WILLIAMS & ARLENE M | WILLIAMS JT TEN | 9545 MIDIRON CT | | | NEW PORT RICHEY | FL | 34655-1962 | |
| ROBERT E WILLIAMSON | 976 ANNEBELLE | | | | HAZEL PARK | MI | 48030-1236 | |
| ROBERT E WILLIS & | ROBIN K WILLIS JT TEN | BOX 10111 | | | KANSAS CITY | MO | 64171-0111 | |
| ROBERT E WILSON | 7076 GRABAULT RD | | | | BASTROP | LA | 71220-7155 | |
| ROBERT E WINGATE | 444 E HAZELHURST | | | | FERNDALE | MI | 48220-2855 | |
| ROBERT E WINKELMANN | 2361 DRAPER AVE | | | | YPSILANTI | MI | 48197-4313 | |
| ROBERT E WINTERS | BOX 1324 | | | | LAKE HAVASU | AZ | 86405-1324 | |
| ROBERT E WISSER CUST MICHAEL | R WISSER UNDER PA UNIFORM | TRANSFERS TO MINORS ACT | 140 WHARTON LANE | | BETHLEHEM | PA | 18017-3741 | |
| ROBERT E WITHEROW | 1071 BRIGHT STREAM WAY | | | | WEBSTER | NY | 14580-8747 | |
| ROBERT E WITHSTANDLEY & | RITA WITHSTANDLEY JT TEN | 24 RUTHEN CIRCLE | | | SHREWSBURY | MA | 01545-2319 | |
| ROBERT E WOJTOWICZ | 1265 NORTH LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9529 | |
| ROBERT E WOLEK | HC 87 BOX 242 | | | | POCONO LAKE | PA | 18347 | |
| ROBERT E WOLSKI | 37 BERKELEY AVE | | | | BLOOMFIELD | NJ | 07003-5601 | |
| ROBERT E WOOD | 33670 BERNADINE | | | | FARMINGTON HILLS | MI | 48335-1414 | |
| ROBERT E WOODLAND | 440 WEST CHERRY STREET | | | | MASON | MI | 48854-1581 | |
| ROBERT E WOODMAN | 5044 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9068 | |
| ROBERT E WOODROW | 2 GALILEO CT | | | | SUFFERN | NY | 10901-1902 | |
| ROBERT E WOODS | PO BOX 60838 | | | | SANTA BARBARA | CA | 93160-0838 | |
| ROBERT E WOODSTOCK & GAIL P | WOODSTOCK JT TEN | BOX 314 | | | LEWISTON | MI | 49756-0314 | |
| ROBERT E WRIGHT | 91 SOUTH GARDEN COURT | | | | FORT PERRY | ONTARIO | L9L 1S3 | CANADA |
| ROBERT E WRIGHT | 895 DRY RIDGE RD | | | | WEST ALEXANDER | PA | 15376-2440 | |
| ROBERT E WRIGHT | RR 1 | NOBEL ONTARIO | | | P0G | 1G0 | | CANADA |
| ROBERT E WRIGHT | 1809 BRANDYWINE DR | | | | MATTHEWS | NC | 28105-2357 | |
| ROBERT E YATES & | BARBARA J YATES JT TEN | 140 FOREST HILL DR | | | MOUNT AIRY | NC | 27030-2419 | |
| ROBERT E YONKER II | 7400 WEST 57TH PLACE | | | | SUMMIT | IL | 60501-1313 | |
| ROBERT E YOUNG | 820 S FRONT ST | | | | SELINSGROVE | PA | 17870-8323 | |
| ROBERT E YOUNG & | ALEDA M YOUNG JT TEN | 50 CURRANT DR | | | NEWARK | DE | 19702-2852 | |
| ROBERT E ZIMMERMAN JR | 1415 RICHVIEW CT | | | | VIENNA | VA | 22182-1527 | |
| ROBERT EARL BROWN JR | 10127 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-8950 | |
| ROBERT EARL HARBURN JR & | JOANN HARBURN JT TEN | 4247 CHARTER OAK | | | FLINT | MI | 48507-5511 | |
| ROBERT EATHORNE & | GLADYS M EATHORNE TR | ROBERT & GLADYS M EATHORNE REV | LIV TRUST UA 06/01/00 | 5312 FOREST RIDGE ROAD | CLARKSTON | MI | 48346-3478 | |
| ROBERT ECCLESTON JR | 19 FAWN DR | | | | MONTVILLE | NJ | 07045-9315 | |
| ROBERT ECKINGER & MARALEE A | ECKINGER JT TEN | 5302 ST RICHARD DR | | | SHELBY TOWNSHIP | MI | 48316-5246 | |
| ROBERT EDGAR BLEILER | 9 W OAK AVE | | | | MOORESTOWN | NJ | 08057-2425 | |
| ROBERT EDGAR NEWILL | 18131 MAYFIELD | | | | LIVONIA | MI | 48152-4425 | |
| ROBERT EDGAR WELCH | 15 SHINE PLACE | | | | VALLEY STREAM | NY | 11581-2915 | |
| ROBERT EDWARD CRANE TRUSTEE | U/A DTD 08/30/89 ROBERT | EDWARD CRANE TRUST | 1902 S LAKE REEDY BLVD | | FROSTPROOF | FL | 33843-9227 | |
| ROBERT EDWARD DRAKE | 8132 VARINA RD | | | | RICHMOND | VA | 23231-6947 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT EDWARD DUTTON | PO BOX 256 | | | | LAKE GEORGE | MI | 48633-0256 | |
| ROBERT EDWARD HALMI | 60 WALLING RD | | | | FREEHOLD | NJ | 07728-1570 | |
| ROBERT EDWARD LEETH | 4871 U S | ROUTE 62S | | | WASHINGTON C | OH | 43160 | |
| ROBERT EDWARD LIVELY JR | 1807 GLEN OAKS TERRACE | | | | CHATTANOOGA | TN | 37412-1429 | |
| ROBERT EDWARD SPON | BOX 273 | | | | BOLIVAR | NY | 14715-0273 | |
| ROBERT EDWARD THOMASSON | 1816 ELMHURST AVE | | | | OKLAHOMA CITY | OK | 73120-4718 | |
| ROBERT EDWIN HULICK & | MARY NONA HULICK TR | HULICK FAM TRUST | UA 07/31/91 | 6180 VIA REAL 40 | CARPINTERIA | CA | 93013-2863 | |
| ROBERT EIKENBERRY | 1488 CHANDLER RD | | | | LAWRENCEVILLE | GA | 30045-6514 | |
| ROBERT EILERMAN & | AUDREY EILERMAN & | BRADLEY EILERMAN JT TEN | 619 HAWKINS RD | | FENTON | MO | 63026-3931 | |
| ROBERT ELLIOT SLATER | ATTN LRF SLATER COMPANIES INC | 301 SOUTH LIVINGSTON AVE | | | LIVINGSTON | NJ | 07039-3929 | |
| ROBERT ELLIOT WEINER | 17 RAWLINGS DR | | | | MELVILLE | NY | 11747-4010 | |
| ROBERT ELLIS & GLORIA | ELLIS JT TEN | 7123 PEBBLE PARK DRIVE | | | WEST BLOOMFIELD | MI | 48322-3506 | |
| ROBERT ELLIS DAVIS TRUSTEE | U/A DTD 02/03/94 ROBERT | ELLIS DAVIS REVOCABLE TRUST | 400 WILLOW VALLEY SQ GA-209 | | LANCASTER | PA | 17602 | |
| ROBERT ELLSWORTH THOMAS 3RD | 145 LOTHRIP LN | | | | OROVILLE | CA | 95966-8964 | |
| ROBERT ELMER LEU | 206 N PINE ST | | | | HAMMOND | LA | 70401-3247 | |
| ROBERT ELMO FROMAN | BOX 432 | | | | DALEVILLE | IN | 47334-0432 | |
| ROBERT ELWOOD LEMASTERS & | FRANCES PATRICIA | LEMASTERS JT TEN | 227J PINECROFT DR | | TAYLORS | SC | 29687-2215 | |
| ROBERT EMERY CROWLEY | 2610 COUNTRY RD 365 | | | | DUBLIN | TX | 76446 | |
| ROBERT ENT | 225 ALTHEA AVE | | | | MORRISVILLE | PA | 19067-2261 | |
| ROBERT ENZENROTH | APT 108 | 112 RUTGERS | | | FORT COLLINS | CO | 80525-1445 | |
| ROBERT EPHRAIM | 860-5TH AVE | | | | N Y | NY | 10021-5856 | |
| ROBERT ERICK MULLER | 138 SHERWOOD PLACE | | | | DORCHESTER | ONTARIO | N0L 1G3 | CANADA |
| ROBERT ERICKSON | 1332 NORFOLK AVE | | | | GRAND BLANC | MI | 48439 | |
| ROBERT ERICKSON III TR U/W | ERMA E ERICKSON F/B/O PENNY | ERICKSON | 328 REDWOOD ROAD | | VENICE | FL | 34293-1123 | |
| ROBERT ERNEST KOCH | 548 OAKHURST DR | | | | MARIETTA | GA | 30066-6345 | |
| ROBERT ERNEST LANGEN | 116 HUBBARD RD | | | | WHEELING | WV | 26003-4785 | |
| ROBERT ERNST | PO BOX 6047 | | | | STUART | FL | 34997-6047 | |
| ROBERT ERVIN HARTZELL | 8261 N BUCK CREEK PIKE | | | | MOORELAND | IN | 47360-9789 | |
| ROBERT ESTER FIELDS | 15421 PARK | | | | OAK PARK | MI | 48237-1996 | |
| ROBERT ESTRADA | 1580 W 23RD ST | | | | LONG BEACH | CA | 90810-3501 | |
| ROBERT ETTENGER & ERVIN | ETTENGER JT TEN | 3575 N MOORPARK RD G3 | | | THOUSAND OAKS | CA | 91360-2666 | |
| ROBERT EUGENE BAIRD | 360 SPRING VALLEY DR | | | | VACAVILLE | CA | 95687-4921 | |
| ROBERT EUGENE BUTT | 2749 HATTON ST | | | | SARASOTA | FL | 34237-7634 | |
| ROBERT EUGENE HAYES | BOX 709 | | | | ARCADIA | IN | 46030-0709 | |
| ROBERT EUGENE MORELAND | 2031 FLETCHER ST | | | | ANDERSON | IN | 46016-4428 | |
| ROBERT EUGENE MURPHY | 11644 SW EGRET CIR APT 901 | | | | LAKE SUZY | FL | 34269-8785 | |
| ROBERT EUGENE PERNA & | RICHARD ROBERT PERNA JT TEN | 5412 FARLEY | | | CLARKSTON | MI | 48346-1734 | |
| ROBERT EUGENE WAIDMANN | 1071 JASSAMINE WAY | | | | FORT LEE | NJ | 07024-1621 | |
| ROBERT EUGENE ZORN | 4216 HANOVER AVE | | | | DALLAS | TX | 75225-6746 | |
| ROBERT EVANS | BOX 126 | | | | STONEFORT | IL | 62987-0126 | |
| ROBERT EVANS ZIMMER JR | 95 CLARK CIRCLE | | | | HANOVER | MA | 02339-2434 | |
| ROBERT F ACKERSON | 60 KNOLLS CRESCENT | | | | BRONX | NY | 10463-6319 | |
| ROBERT F ALEXANDER | 8315 WHITNEY RD | | | | GAINES | MI | 48436-9797 | |
| ROBERT F ALEXANDER | 3361 E HIGH ST | | | | SPRINGFIELD | OH | 45505-1638 | |
| ROBERT F ALLENDORF | 20 WOODY CREST RD | | | | MERIDEN | CT | 06451-1924 | |
| ROBERT F ANDERSEN | BOX 2427 | | | | EDGARTOWN | MA | 02539-2427 | |
| ROBERT F ANDREWS | 906 N 8TH ST | | | | MILLVILLE | NJ | 08332-2129 | |
| ROBERT F ARATA & | JOYCE A ARATA TR | ROBERT F & JOYCE A ARATA 1999 | TRUST UA 08/18/99 | 71 CASTLETON AVE | DALY CITY | CA | 94015-3530 | |
| ROBERT F ASHLEY | 11916 BROOKHAVEN AVE | | | | LOS ANGELES | CA | 90064-3508 | |
| ROBERT F ATKINSON & | PHYLLIS A ATKINSON JT TEN | BOX 16 | | | NO TURNER | ME | 04266-0016 | |
| ROBERT F AUGUSTINE & | GERALDINE V AUGUSTINE JT TEN | 6058 OAKWOOD LN | | | GREENDALE | WI | 53129-2527 | |
| ROBERT F BACON | 10815 GATES ROAD | | | | MULLIKEN | MI | 48861-9719 | |
| ROBERT F BALDWIN | 7640 MIDDLE CHANNEL DR | | | | HARSENE ISLAND | MI | 48028 | |
| ROBERT F BALLOU | 185 SHANNON LANE | | | | SOMERSET | KY | 42503-4958 | |
| ROBERT F BARANSKI & ALICE | BARANSKI JT TEN | 31687 FOREST LN | | | WARREN | MI | 48093-1612 | |
| ROBERT F BARTLETT & | DIANE BARTLETT JT TEN | 6855 12TH AVE N | | | SAINT PETERSBURG | FL | 33710-6117 | |
| ROBERT F BARTUSH & | DOROTHY A BARTUSH JT TEN | 5753 KILBRENNAN | | | BLOOMFIELD | MI | 48301-1023 | |
| ROBERT F BAUER & ANNA B | BAUER TR U/A DTD 03/17/94 | THE BAUER FAMILY TRUST | 1016 GROVE HILL DR | | BEAVERCREEK | OH | 45434-5906 | |
| ROBERT F BEARINGER & ALICE H | BEARINGER JT TEN | 12134 BEAVER CREEK RD | | | CLIFTON | VA | 20124-2115 | |
| ROBERT F BECK JR | BOX 336 | | | | CRESTLINE | OH | 44827-0336 | |
| ROBERT F BENDEICH | 47 WHITTINGTON COURSE | | | | ST CHARLES | IL | 60174-5782 | |
| ROBERT F BENNETT | 12700 LAKE AVE | UNIT 610 | | | LAKEWOOD | OH | 44107-1547 | |
| ROBERT F BISKOBING | 1411 D S 7TH AVE | | | | WEST BEND | WI | 53095-4988 | |
| ROBERT F BLANCHARD AS CUST | FOR STEPHEN C BLANCHARD | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 7 SWAN DR | REXFORD | NY | 12148-1387 | |
| ROBERT F BLANCHARD JR | 69 WILLOWBROOK TERRACE | | | | CLIFTON PARK | NY | 12065-2647 | |
| ROBERT F BLAND II | PO BOX 791 | | | | TUCKER | GA | 30085-0791 | |
| ROBERT F BLATTNER TR | ROBERT F BLATTNER TRUST | UA 07/30/98 | 1012 TURTLE DOVE TRAIL | | WATERLOO | IL | 62298 | |
| ROBERT F BLUE | 1116 ESSEX RD | | | | WILLISTON | VT | 05495-7037 | |
| ROBERT F BOCK & DOROTHY J | BOCK TR FAMILY TRUST DTD | 07/24/87 U/A ROBERT F BOCK & | DOROTHY J BOCK | 5328 ENCINITA AVE | TEMPLE CITY | CA | 91780-3114 | |
| ROBERT F BOHL & JEAN BOHL | TRUSTEES U/A DTD 04/08/94 OF | THE BOHL FAMILY LIVING TRUST | 7200 E ATHERTON | | DAVISON | MI | 48423-2406 | |
| ROBERT F BOLAND | 277 ASHLAND ST | | | | HOLLISTON | MA | 01746-1132 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT F BOLAND & LOUISE T | BOLAND JT TEN | 277 ASHLAND ST | | | HOLLISTON | MA | 01746-1132 | |
| ROBERT F BONNER & | JEAN F BONNER TR | ROBERT F BONNER & JEAN F | BONNER TRUST UA 03/06/79 | 212 VIA DIJON | NEWPORT BEACH | CA | 92663-4631 | |
| ROBERT F BRADBURY & DOROTHY | M BRADBURY JT TEN | 212 GREENBRIAR RD | | | MUNCIE | IN | 47304-3712 | |
| ROBERT F BROWN | 3425 SOUTH ATLANTIC AVE | UNIT 1602 | | | DAYTONA BEACH SHORES | FL | 32118 | |
| ROBERT F BROWN | BOX 32 | | | | PAUL SMITHS | NY | 12970-0032 | |
| ROBERT F BUENO | 14425 SHADOW HILLS DR | | | | RENO | NV | 89511-7297 | |
| ROBERT F BUNKER | 3345 ALICE | | | | DEARBORN | MI | 48124-3705 | |
| ROBERT F BURKEY | 3513 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9438 | |
| ROBERT F BYUS | 373-2ND ST | | | | MADISON | WV | 25130-1358 | |
| ROBERT F CAMPHOUSE | 2747 LAKE VISTA DR | | | | BUFORD | GA | 30519-6729 | |
| ROBERT F CANTLON & JOHN T | CANTLON JT TEN | 8800 GERHARDT ST | | | SHELBY TOWNSHIP | MI | 48317-4416 | |
| ROBERT F CARLSON | 152 S SCHMIDT RD | | | | BOLINGBROOK | IL | 60440-2739 | |
| ROBERT F CAUGHILL TR ROBERT F | CAUGHILL REVOCABLE LIVING TRUST | U/A DTD 12/15/03 | 393 HOSPITAL RD | | NEWPORT BEACH | CA | 92663 | |
| ROBERT F CAVENDER | 8041 TIMBERLANE N E | | | | WARREN | OH | 44484-1951 | |
| ROBERT F CEPKO TR | ROBERT F CEPKO REVOCABLE LIVING | TRUST U/A DTD 1/19/00 | 7763 TERRI DRIVE | | WESTLAND | MI | 48185 | |
| ROBERT F CHASE | 2688 PARADISE DR | | | | SPRING HILL | TN | 37174 | |
| ROBERT F CHECK & JACQUELINE | F CHECK JT TEN | 14704 SKY HAWK DR | | | SUN CITY WEST | AZ | 85375-5955 | |
| ROBERT F CHILDS & | NANCY E CHILDS JT TEN | PO BOX 114 | | | TAWAS CITY | MI | 48764-0114 | |
| ROBERT F CLARKE TR | ROBERT F CLARKE | UA 06/13/96 | 10640 SW 129TH CT | | MIAMI | FL | 33186-3545 | |
| ROBERT F CLOONAN & | MARIE L CLOONAN JT TEN | 105 W NEPTUNE ST | | | LYNN | MA | 01905-2741 | |
| ROBERT F CLOONAN & MARIE L | CLOONAN JT TEN | 105 WEST NEPTUNE STREET | | | LYNN | MA | 01905-2741 | |
| ROBERT F CLUBB | 14305 PAWNEE TRAIL | | | | MIDDLEBURG HEIGHTS | OH | 44130-6628 | |
| ROBERT F CLUBB & BETTY F | CLUBB JT TEN | 14305 PAWNEE TRAIL | | | MIDDLEBURG HTS | OH | 44130-6628 | |
| ROBERT F COFFEY & | CAROLE J COFFEY JT TEN | 22 VICTORIA AVE | | | TROY | NY | 12180-7429 | |
| ROBERT F COLLIGNON | VAN RIJSWIJCKLAAN 11 B 3 | | | | B 2018 | ANTWERPEN | | BELGIUM |
| ROBERT F COLLINS | 91 QUINCETREE DR | | | | MARTINSBURG | WV | 25401-2186 | |
| ROBERT F CONFORTI & VALERIE | A CONFORTI JT TEN | 5545 N ENTRADA ULTIMA | | | TUCSON | AZ | 85718-4711 | |
| ROBERT F CONTI & JANE M | CONTI JT TEN | 4700 NE 23 AVE | | | FORT LAUDERDALE | FL | 33308-4721 | |
| ROBERT F CONWAY | 3112 N VOLTZ DRIVE W | | | | ARLINGTON HEIGHTS | IL | 60004-1644 | |
| ROBERT F COVENY & BEVERLY J | COVENY JT TEN | 4242 ULSTER AVENUE | | | NORTH PORT | FL | 34287-8019 | |
| ROBERT F CRAGGS | 2715 SALISBURY STREET | | | | CHAMPAIGN | IL | 61821-6921 | |
| ROBERT F CRESSMAN | 2644 LONGFELLOW DR | | | | WILMINGTON | DE | 19808-3710 | |
| ROBERT F CRICHTON | 1146 JENNA DR | | | | DAVISON | MI | 48423 | |
| ROBERT F CROSS | 12272 MT MORRIS RD | | | | DAVISON | MI | 48423-9345 | |
| ROBERT F CRUZ | 1822 LAMAR LANE | | | | NAPOLEON | OH | 43545-9707 | |
| ROBERT F CWYNAR & CAROL A | CWYNAR JT TEN | 1011 RISECLIFFE | | | GRAND BLANC | MI | 48439-8958 | |
| ROBERT F DALY | 3315 PEACHTREE INDUSTRIAL  BLVD. | #105 | | | DULUTH | GA | 30096 | |
| ROBERT F DANGELO JR | 40 POIRIER ST | | | | BELLINGHAM | MA | 02019-2000 | |
| ROBERT F DARDEN JR & | JO ANN DARDEN JT TEN | 4825 SCOTTWOOD DR | | | WACO | TX | 76708-1246 | |
| ROBERT F DARLING | BOX 834 | | | | GLENDALE | RI | 02826-0834 | |
| ROBERT F DAY & ETHEL M DAY JT TEN | 85 MAPLE ST | | | | NEEDHAM | MA | 02492-2306 | |
| ROBERT F DEDENE | 18591 CIDER MILL | | | | MT CLEMENS | MI | 48044-4143 | |
| ROBERT F DEPUNG | BOX 247 | | | | STEELVILLE | MO | 65565-0247 | |
| ROBERT F DOBBS | 485 CARVER MILL RD | | | | TALKING ROCK | GA | 30175-3605 | |
| ROBERT F DORR | 7466 SUNVIEW S E | | | | GRAND RAPIDS | MI | 49548-7387 | |
| ROBERT F DOUGHER | 1261 CAIRN DRIVE | | | | BETHEL PARK | PA | 15102-4003 | |
| ROBERT F DREES | 938 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46201-2649 | |
| ROBERT F DUDENHAUSEN | 1108 GREEN MEADOW LANE | | | | SPRINGFIELD | IL | 62707-8643 | |
| ROBERT F DUDZINSKI | 230 CLARK ST | | | | BEREA | OH | 44017-2124 | |
| ROBERT F DUNBAR | 4809-B STURBRIDGE LANE | | | | LOCKPORT | NY | 14094-3459 | |
| ROBERT F DUNLOP & LOIS T | DUNLOP JT TEN | 12808 S AUSTIN RD | | | SPOKANE | WA | 99224-8229 | |
| ROBERT F DWYER | 15 HILL HOLLOW RD | | | | MILFORD | NJ | 08848 | |
| ROBERT F EATON | 169 FLORENCE BLVD | | | | DEBARY | FL | 32713-2028 | |
| ROBERT F EHINGER & JUNE M | EHINGER JT TEN | 13509 GREEN CEDAR LN | | | OKLAHOMA CITY | OK | 73131-1837 | |
| ROBERT F ENDRES & JOANNA M | ENDRES JT TEN | 37716 LOIS DR | | | STERLING HEIGHTS | MI | 48310-3568 | |
| ROBERT F EVERS SR | 195 WEST MAIN STREET | | | | HOPKINTON | MA | 01748-2106 | |
| ROBERT F FALBERG & | CAROL M FALBERG JT TEN | 32606 OLD POST RD | | | BEVERLY HILLS | MI | 48025-2843 | |
| ROBERT F FALBERG & CARROL M | FALBERG JT TEN | 32606 OLD POST ROAD | | | BIRMINGHAM | MI | 48025-2843 | |
| ROBERT F FERA | 17950 LINCOLN | | | | ROSEVILLE | MI | 48066-7424 | |
| ROBERT F FLANDERS | 2810 178TH NE | | | | REDMOND | WA | 98052-5818 | |
| ROBERT F FLETCHER | 227 BLACKWOOD AVE | | | | DAYTON | OH | 45403-1601 | |
| ROBERT F FLORY | 7327 MARTIN RD R2 | | | | ST CHARLES | MI | 48655-9673 | |
| ROBERT F FLYNN & MILDRED W | FLYNN JT TEN | 721 MITCH DR | | | WINSTON SALEM | NC | 27104-5127 | |
| ROBERT F FOISIE | 9807 MONROE | | | | TAYLOR | MI | 48180-3618 | |
| ROBERT F FORBES | 27051 VILLARRICA DR | | | | PUNTA GORDA | FL | 33983-5425 | |
| ROBERT F FOSTER & JOSEPHINE | C FOSTER TRUSTEES UA F/B/O | FOSTER FAMILY TRUST DTD | 09/26/90 | 1034 RIVERBANK ST | LINCOLN PARK | MI | 48146-4212 | |
| ROBERT F FREY & MARY E FREY JT TEN | TEN | 3611 W INDIAN TRAIL RD | | | SPOKANE | WA | 99208-4733 | |
| ROBERT F FRY | 1967 CAROL PKWY | | | | KETTERING | OH | 45440-1805 | |
| ROBERT F GALLAGHER & RUBY V | GALLAGHER JT TEN | 507 CRYSTAL DRIVE | | | MADEIRA BEACH | FL | 33708-2363 | |
| ROBERT F GARDNER TR | ROBERT F GARDNER TRUST | UA 04/02/93 | 217 E PINE ST | | LISBON | OH | 44432-1344 | |
| ROBERT F GILCHRIST | 472 LINDA VISTA | | | | PONTIAC | MI | 48342-1743 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT F GLONKA | 301 MACKINAW ST | | | | DURAND | MI | 48429-1323 | |
| ROBERT F GOSSMAN | 1136 ALTON RD | | | | GALLOWAY | OH | 43119-9149 | |
| ROBERT F GRANDFIELD TR | U/A DTD 03/12/96 | ROBERT F GRANDFIELD TRUST | 2412 HUCKLEBERRY TRAIL | | VIRGINIA BEACH | VA | 23456 | |
| ROBERT F GRANT | 7668 HUNTER'S POINTE | | | | BRIGHTON | MI | 48116-8274 | |
| ROBERT F GRAY & | CATHERINE ANN GRAY JT TEN | 5790 WORTHINGTON RD | | | WESTERVILLE | OH | 43082-8201 | |
| ROBERT F GRIESHABER | 12610 7 1/2 MILE ROAD | | | | CALEDONIA | WI | 53108-9513 | |
| ROBERT F GUZIK | 63454 INDIAN TRAIL | | | | ROMEO | MI | 48096-2508 | |
| ROBERT F HAMMOND SR | 7216-A SW MANOR WAY | | | | ALOHA | OR | 97007 | |
| ROBERT F HANSEN TR U/A DTD | 06/19/85 ROBERT F HANSEN | TRUST | 9095 WINDSONG LN | | CADILLAC | MI | 49601 | |
| ROBERT F HAWKINS & MARGARET | HAWKINS JT TEN | 115 WINDSOR | | | ROCHESTER HILLS | MI | 48307-3884 | |
| ROBERT F HEBELER TR FAMILY | REV LIV TR U/A/D 11/01/84 | F/B/O THE ROBERT F HEBELER | 1605 ANDREW DR | | ST LOUIS | MO | 63122-1705 | |
| ROBERT F HECK JR | 25 TOWNSHIP LINE RD | | | | HARLEYSVILLE | PA | 19438-2832 | |
| ROBERT F HECKEMA | 2992 N 30TH ST | | | | KALAMAZOO | MI | 49048-9211 | |
| ROBERT F HEEBNER JR | 1310 N 13TH ST | | | | READING | PA | 19604-1924 | |
| ROBERT F HESS | 426 ELMWOOD DRIVE | | | | CORUNNA | MI | 48817-1135 | |
| ROBERT F HILL | 800 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3360 | |
| ROBERT F HILL & ELLEN A | HILL JT TEN | 1509 SOUTH DEWITT RD | P O BOX 25 | | DEWITT | MI | 48820-8795 | |
| ROBERT F HILL & LORRAINE E | HILL JT TEN | 3 MERCA LN | | | HOT SPRINGS VILLAGE | AR | 71909-6202 | |
| ROBERT F HILLMAN | 711 W LAKESHORE DR APT 404 | | | | PORT CLINTON | OH | 43452-9311 | |
| ROBERT F HOCKEN & EILEEN L | HOCKEN JT TEN | 9406 LINDA DR | | | DAVISON | MI | 48423-1797 | |
| ROBERT F HODGKINSON | 2719 BURNSIDE | | | | NORTH BRANCH | MI | 48461-9795 | |
| ROBERT F HOFFMAN | 15 S MINNISINK AVE | | | | SAYREVILLE | NJ | 08872-1918 | |
| ROBERT F HORN TR | ROBERT HORN TRUST | UA 06/18/97 | 500 CYPRESS POINT | | WOODSTOCK | GA | 30189-8114 | |
| ROBERT F HOUDE | 15 ISABELLA ST | | | | WORCESTER | MA | 01603-2122 | |
| ROBERT F HUBER & | CORNELIA O HUBER JT TEN | 50 SEMINOLE RD | | | ACTON | MA | 01720-2407 | |
| ROBERT F JANUSCH & JOYCE M | JANUSCH JT TEN | 61895 GLENWOOD TRAIL | | | WASHINGTON | MI | 48094-1527 | |
| ROBERT F JENKINS & MARJORIE | L JENKINS JT TEN | 790 SECOND ST | | | PONTIAC | MI | 48340-2837 | |
| ROBERT F JENSEN | 811 SALEM DR | | | | HURON | OH | 44839-1438 | |
| ROBERT F JONES | RT 1 BOX 487 | | | | DELMAR | DE | 19940-9745 | |
| ROBERT F KALWAS CUST WILLIAM | H KALWAS UNDER NY UNIF GIFT | MIN ACT | 115 ARROWHEAD DR | | ROCHESTER | NY | 14624-2803 | |
| ROBERT F KANTOR | 4337 RAVINEWOOD | | | | COMMERCE TWP | MI | 48382-1640 | |
| ROBERT F KARNIK | 261 FOXTAIL LN | | | | YORKVILLE | IL | 60560 | |
| ROBERT F KASPERLIK | 0-10151 8TH AVE | | | | GRAND RAPIDS | MI | 49504 | |
| ROBERT F KASTEN | 250 MILLER AVE | | | | EATON | OH | 45320-1039 | |
| ROBERT F KATZ | 1 MARE LANE | | | | COMMACK | NY | 11725-1109 | |
| ROBERT F KELLER | 5800 WINDSPIRIT CT | | | | WATERFORD | MI | 48327-2983 | |
| ROBERT F KELLY | 8 VALLEYWOOD CT W | | | | ST JAMES | NY | 11780-1015 | |
| ROBERT F KEPPLER | 136 REDBUD DR | | | | BEREA | KY | 40403 | |
| ROBERT F KILLERBY SR & | CHERYL L KILLERBY JT TEN | PO BOX 311 | | | MONTEREY | MA | 01245 | |
| ROBERT F KING | 1295 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9712 | |
| ROBERT F KING | 5824 BANNING PL | | | | BURKE | VA | 22015-3664 | |
| ROBERT F KLAGGE & PAULINE T | KLAGGE JT TEN | 2601 HIGHWAY 64 E APT 212 | | | HENDERSONVILLE | NC | 28792-9142 | |
| ROBERT F KLECKNER & | VIRGINIA L KLECKNER JT TEN | 255 ANCHOR ST | | | MORRO BAY | CA | 93442-2503 | |
| ROBERT F KLEIN | 10784 EASTERN AVE | | | | WAYLAND | MI | 49348-9609 | |
| ROBERT F KLUG | BOX 643248 | | | | VERO BEACH | FL | 32964-3248 | |
| ROBERT F KOCIOLOWICZ | 250 CRYSTAL SPRINGS COURT | | | | EAST AMHERST | NY | 14051-2231 | |
| ROBERT F KOEHLER JR | 4010 SPRING MEADOW DR | | | | ELLICOTT CITY | MD | 21042 | |
| ROBERT F KOPTA & MARY A | KOPTA JT TEN | 207 GENERAL ROBERTS DR | | | COLUMBIA | TN | 38401-2233 | |
| ROBERT F KRAKORA | 209 LAKESIDE DR | | | | KOKOMO | IN | 46901-7050 | |
| ROBERT F KRAKORA & RUTH A | KRAKORA JT TEN | 209 LAKESIDE DR S | | | KOKOMO | IN | 46901-7050 | |
| ROBERT F KRUG JR | 75 SPRING CREEK RD | | | | BARRINGTON | IL | 60010-9636 | |
| ROBERT F LAMIELLE | 180 S HANCOCK | PO BOX 913 | | | PENTWATER | MI | 49449 | |
| ROBERT F LANDERYOU | 5612 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 | |
| ROBERT F LANDRUM | 1344 CRESTWOOD | | | | YPSILANTI | MI | 48198-5919 | |
| ROBERT F LATHE | 4210 SW ALTADENA AVE | | | | PORTLAND | OR | 97239-1334 | |
| ROBERT F LAXSON | 170 HICKS CUT RD | | | | PULASKI | TN | 38478-8740 | |
| ROBERT F LEE & ALESEN S | LEE JT TEN | 3343 PARK VISTA | | | LA CRESCENTA | CA | 91214-3376 | |
| ROBERT F LELAND & KARMA A | LELAND JT TEN | 207 2ND ST S | BOX 241 | | SWEA CITY | IA | 50590 | |
| ROBERT F LEONHARDT | 62 BILLY CIRCLE | | | | HAMILTON | OH | 45013-9326 | |
| ROBERT F LESSICK | 279 SILVERCREST DRIVE | | | | LEXINGTON | OH | 44904-9364 | |
| ROBERT F LESSICK & NANCY M | LESSICK JT TEN | 279 SILVERCREST DRIVE | | | LEXINGTON | OH | 44904-9364 | |
| ROBERT F LEVY | 18041 ANTHONY | | | | COUNTRY CLUB HILLS | IL | 60478-5040 | |
| ROBERT F LOGAN | 6733 N SWEDE RD | | | | RHODES | MI | 48652-9626 | |
| ROBERT F LONG JR | BOX 253 | | | | MC CLURE | OH | 43534-0253 | |
| ROBERT F LUDWIG | 1908 NW 53RD | | | | KANSAS CITY | MO | 64151 | |
| ROBERT F LUDWIG & | JOAN M LUDWIG TEN COM | 775 GOLDEN DIPPER | | | DURANGO | CO | 81301-9423 | |
| ROBERT F LYERLY JR | 32 SHENANDOAH CIRCLE | | | | SYLVANIA | OH | 43560 | |
| ROBERT F MACKENZIE | 1191 SNSWEPT RD NE | | | | PALM BAY | FL | 32905-4857 | |
| ROBERT F MACKEY | 7690 LAURIE LN N | | | | SAGINAW | MI | 48609-4909 | |
| ROBERT F MAHER | 99 S LAURA COURT | | | | WILMINGTON | DE | 19804-2044 | |
| ROBERT F MAHER JR | 99 S LAURA CT | | | | WILMINGTON | DE | 19804-2044 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT F MAJEWSKI | | 10853 EAST DARTMOUTH ST | | | MESA | AZ | 85207 | |
| ROBERT F MAJEWSKI & NANCY J | MAJEWSKI JT TEN | 10853 EAST DATMOUTH ST | | | MESA | AZ | 85207 | |
| ROBERT F MANN | 59 GRIFFITH ST | | | | BUFFALO | NY | 14212-2234 | |
| ROBERT F MANUZAK | 428 ILIWAHI LOOP | | | | KAILUA | HI | 96734-1836 | |
| ROBERT F MARSHALL | 1308 NW 7TH CT | | | | BOYNTON BEACH | FL | 33426-2928 | |
| ROBERT F MARSHALL TR | UA 08/13/96 | FBO ROBERT F MARSHALL | 16929 MAPLEWILD AVE SW | | BURIEN | WA | 98166-3165 | |
| ROBERT F MARTIN | 17 SUMMIT RD | | | | NEWPORT | NH | 03773-1211 | |
| ROBERT F MARTIN | 380 FOXBORO | | | | SAGINAW | MI | 48603-6207 | |
| ROBERT F MARTIN | BOX 47 | | | | ELMA | NY | 14059-0047 | |
| ROBERT F MASON TRUSTEE U/A | DTD 08/12/93 ROBERT F MASON | TRUST 1 | 2251 W HIGHLAND AVE | | ELGIN | IL | 60123 | |
| ROBERT F MATHIS II | 378 TURNBERRY CT | | | | AVON | IN | 46123-8400 | |
| ROBERT F MAXWELL & ADA MAY | MAXWELL TEN ENT | 12 BARLEY CONE LANE | | | ROSEMONT | PA | 19010-1002 | |
| ROBERT F MAYVILLE | 2200 VILLAGE CIR #1911 | | | | BEDFORD | TX | 76022 | |
| ROBERT F MC CARTHY | 1401 BURR OAK RD | | | | HINSDALE | IL | 60521-2934 | |
| ROBERT F MC DONALD | 105 EAST 19TH STREET | APT 5-A | | | NEW YORK | NY | 10003-2139 | |
| ROBERT F MC ENROE & | DOROTHY A MC ENROE TEN COM | 10223 SUEZ DR | | | EL PASO | TX | 79925-5506 | |
| ROBERT F MC GAUGH | BROOKVIEW DR | | | | HAMILTON | NY | 13346 | |
| ROBERT F MC GIVERN | 88 BELMEADE ROAD | | | | ROCHESTER | NY | 14617-3602 | |
| ROBERT F MC GUERTY & ANGELA | DOYLE MC GUERTY JT TEN | 63 CATHERINE STREET | | | ROSLINDALE | MA | 02131-2228 | |
| ROBERT F MC VICKER AS CUST | FOR ROBERT F MC VICKER JR | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 626 GARDEN COURT | ANDERSON | IN | 46011-1818 | |
| ROBERT F MEERDINK | 9 CLOVER LANE | | | | VICTOR | NY | 14564-1213 | |
| ROBERT F MESNIK & ELLEN | MESNIK JT TEN | 776 GRANITE SPRINGS ROAD | | | YORKTOWN HEIGHTS | NY | 10598-3415 | |
| ROBERT F MITCHELL | BOX 384 | | | | GWINN | MI | 49841-0384 | |
| ROBERT F MLYNARZ & DIANE | MLYNARZ JT TEN | 11 SHORE ROAD | | | LAKE HOPATCONG | NJ | 07849-1219 | |
| ROBERT F MONDEAU & JOYCE O | MONDEAU JT TEN | 1714 DAKOTA AVE | | | FLINT | MI | 48506-4622 | |
| ROBERT F MOORE & BURNELL L | MOORE JT TEN | 1400 REDDEN ST | | | FAIRMONT | NC | 28340-1424 | |
| ROBERT F MORRISON | 145 OLIVER RD | | | | BEDFORD | NY | 10506-1542 | |
| ROBERT F MORROW & LOUISE ZEH | MORROW JT TEN | REGENTS OF THE UNIV OF CA | BOX 24000 | | OAKLAND | CA | 94623-1000 | |
| ROBERT F MOSURE | 3165 ROLAND DRIVE | | | | NEWFANE | NY | 14108-9720 | |
| ROBERT F MOYNIHAN | 19 RICHMAN ST | | | | CLINTON | MA | 01510-3515 | |
| ROBERT F MULDOON | 5137 MAPLEBROOK WAY | | | | WESLEY CHAPEL | FL | 33543 | |
| ROBERT F MULVIHILL | 44 BRANDON AVE | | | | WAYNE | NJ | 07470-6032 | |
| ROBERT F MURPHY | 11168 S LINDEN ROAD | | | | LINDEN | MI | 48451-9466 | |
| ROBERT F MURPHY & MARGARET M | MURPHY JT TEN | 46 ARTHUR ST | | | LITTLE FALLS | NY | 13365-1107 | |
| ROBERT F MUTSCHLER & | JEAN M MUTSCHLER JT TEN | 740 TOWERVIEW DRIVE | | | NEWTOWN | PA | 18940-2723 | |
| ROBERT F MYERS & LU ELLA M | MYERS JT TEN | 583 E MANSFIELD | | | PONTIAC | MI | 48340-2943 | |
| ROBERT F NANCE | 28 LINDLY ST | | | | SUMTER | SC | 29150-3959 | |
| ROBERT F NELSON | 688 BIRCH DRIVE | | | | EUCLID | OH | 44132-2106 | |
| ROBERT F NOBLE SR | 167 S AVERY | | | | WATERFORD | MI | 48328-3403 | |
| ROBERT F NOFZ & MARY ANN | NOFZ JT TEN | 4075 ROSEMARY DR | | | STERLING HEIGHTS | MI | 48310-4587 | |
| ROBERT F NOVAK & | KAY A NOVAK JT TEN | 3323 JASPER CT | | | TROY | MI | 48083-5722 | |
| ROBERT F NUGENT | 130 MAPLE AVE | | | | NORTH HAVEN | CT | 06473-2606 | |
| ROBERT F NULL | BOX 101 | | | | COLLINSVILLE | MS | 39325-0101 | |
| ROBERT F ODELL | 6161 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 | |
| ROBERT F OSTERLAND | 6415 REGENCY DRIVE | | | | PARMA | OH | 44129-6106 | |
| ROBERT F OWEN | 13245 BETHANY RD | | | | ALPHARETTA | GA | 30004-3540 | |
| ROBERT F OWEN | 12 HACIENDA DRIVE | | | | ST LOUIS | MO | 63124-1734 | |
| ROBERT F PATTISON | 18000 N OAK | | | | CLINTON TOWNSHIP | MI | 48038-2099 | |
| ROBERT F PATTON | BOX 430011 | | | | PONTIAC | MI | 48343-0011 | |
| ROBERT F PAYNE | | | | | KENNARD | IN | 47351 | |
| ROBERT F PEARSE | 2204 MAGNOLIA CIRCLE | | | | MIAMISBURG | OH | 45342-3664 | |
| ROBERT F PERRY TR | ROBERT F PERRY TRUST | UA 08/20/97 | 4732 MULBERRY WOODS CIRCLE | | ANN ARBOR | MI | 48105-9443 | |
| ROBERT F PETERS | 13720 RIVERSIDE DR E | | | | ST CLAIR BEACH | ONTARIO | N8N 2M8 | CANADA |
| ROBERT F PETERS | 13720 RIVERSIDE DR E | | | | ST CLAIR BEACH ON | ON | N8N 2M8 | CANADA |
| ROBERT F PETROWSKI | 6286 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 | |
| ROBERT F PHILLIPS | 24 MILLINGTON ST | | | | MT VERNON | NY | 10553-1902 | |
| ROBERT F PHILLIPS CUST | JAE WON J PHILLIPS | UNIF GIFT MIN ACT NY | 24 MILLINGTON ST | | MOUNT VERNON | NY | 10553-1902 | |
| ROBERT F PLANT & RITA L | PLANT JT TEN | 36 CROFTON COMMONS | | | CHERRY HILL | NJ | 08034-1143 | |
| ROBERT F POLLARD | 6433 SHERIDAN | | | | DETROIT | MI | 48213-2413 | |
| ROBERT F POTH | 4 MARCIA ST | | | | PARLIN | NJ | 08859-1759 | |
| ROBERT F POTH & CAROL A POTH JT TEN | 4 MARCIA STREET | | | | PARLIN | NJ | 08859-1759 | |
| ROBERT F PROCTOR | 2540 RIMROCK DR | | | | COLORADO SPRING | CO | 80915-1019 | |
| ROBERT F PROVANCE | 3595 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9629 | |
| ROBERT F PURDY | 11812 BENSON RD | | | | MT MORRIS | MI | 48458-1404 | |
| ROBERT F PURDY & MARGARET J | PURDY JT TEN | 11812 BENSON RD | | | MT MORRIS | MI | 48458-1404 | |
| ROBERT F PYLE | 4993 FAIRVIEW ROAD | | | | HOLLISTER | CA | 95023-9008 | |
| ROBERT F PYLE & | LYNDA S PYLE JT TEN | 87 VISTA DEL OCASO | PO BOX 2077 | | RANCHOS DE TAOS | NM | 87557 | |
| ROBERT F QUINN TR | THE ROBERT J QUINN TRUST | UA 02/01/89 | 3 POND PINE COURT | | SAVANNAH | GA | 31411-3011 | |
| ROBERT F RATH & | MILDRED R RATH TR | MILDRED R RATH REVOCABLE TRUST | UA 05/23/97 | 9025 WINTON RD UNIT 11 | CINCINNATI | OH | 45231-3827 | |
| ROBERT F REINELT | 9011 TARTAN DR | | | | CLARKSTON | MI | 48348-2455 | |
| ROBERT F REVELETTE & | CHAVIGNY M REVELETTE JT TEN | 570 SPALDING DR | | | ATLANTA | GA | 30328-2652 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT F RICHMOND | | 1204 CALHOUN ST | | | INDIANAPOLIS | IN | 46203-4021 | |
| ROBERT F RIEDE CUST | ALEXANDRA RIEDE UNDER WA | UNIF GIFTS TO MINORS ACT | BOX 4653 | | ROLLINGBAY | WA | 98061-0653 | |
| ROBERT F RIEDE CUST MARIA E | RIEDE UNDER WA UNIF GIFTS | TO MINORS ACT | BOX 4653 | | ROLLINGBAY | WA | 98061-0653 | |
| ROBERT F ROHN & JANE S ROHN | TRUSTEES U/A DTD 01/31/94 | ROBERT F ROHN & JANE S ROHN | LIVING TRUST | 5101 BROCKWAY | SAGINAW | MI | 48603-4420 | |
| ROBERT F ROHNER | | 1673 RTE 11 | | | TULLY | NY | 13159 | |
| ROBERT F ROHNER & BERTHA G | ROHNER JT TEN | 1673 RT 11 | | | TULLY | NY | 13159 | |
| ROBERT F ROY JR | | 1035 IRON BRIDGE ROAD | | | COLUMBIA | TN | 38401-6317 | |
| ROBERT F ROZMAN CUST JOHN R | ROZMAN UNDER THE WI UNIFORM | TRANSFERS TO MINORS ACT | 1933 GREY BIRCH RD | | FORT WAYNE | IN | 46814-9536 | |
| ROBERT F SACKETT & | JUDITH K SACKETT JT TEN | 13 LABELLE TERACE | | | RICHLAND | MI | 49083-9611 | |
| ROBERT F SALAY | | 139 FRANKE LANE | | | CADILLAC | MI | 49601-9392 | |
| ROBERT F SALAY & ANNIE E | SALAY JT TEN | 139 FRANKE LANE | | | CADILLAC | MI | 49601-9392 | |
| ROBERT F SAMARTINO | | 39 MARION STREET | | | BRISTOL | CT | 06010-7928 | |
| ROBERT F SAMARTINO II | | 223 CROWN ST | | | BRISTOL | CT | 06010-6126 | |
| ROBERT F SAUTER | | 7 SCENIC DRIVE | | | OAK RIDGE | NJ | 07438-8822 | |
| ROBERT F SAYRE | | 570 ELIZABETH AVE | | | SOMERSET | NJ | 08873-5204 | |
| ROBERT F SCHAFER & JANET M | SCHAFER JT TEN | 4881 ABERDEEN DR | | | ANN ARBOR | MI | 48103-9027 | |
| ROBERT F SCHENKEL & | MILDRED S SCHENKEL JT TEN | 115 COPPERFIELD ROAD | | | ROCHESTER | NY | 14615-1103 | |
| ROBERT F SCHLACHTER & | DOLORES M SCHLACHTER JT TEN | 1680 ALLEN DR | | | WESTLAKE | OH | 44145 | |
| ROBERT F SCHLEGELMILCH & | PAUL G SCHLEGELMILCH JT TEN | 3262 MAC AVENUE | | | FLINT | MI | 48506 | |
| ROBERT F SCHMIDT | | 900 N CASS LAKE RD | | | WATERFORD | MI | 48328 | |
| ROBERT F SCHMITT & JEANNETTE M | SCHMITT TRS U/A DTD 2/1/02 | THE SCHMITT FAMILY REVOCABLE LIVING TRUST | | 1644 CHARTWELL DR | DAYTON | OH | 45459 | |
| ROBERT F SCHOEDLER & RUTH V | SCHOEDLER JT TEN | 17W049 TERRY TRAIL | | | HINSDALE | IL | 60521-6021 | |
| ROBERT F SCHOEDLER TRUSTEE | U-DECL OF TRUST DTD 11/20/84 | ROBERT F SCHOEDLER | 17W049 TERRY TRAIL | | HINSDALE | IL | 60521-6021 | |
| ROBERT F SCHUYLER | | 55 FERRIS PL | | | OSSINING | NY | 10562-3509 | |
| ROBERT F SEAMON | | 7570 W BURT | | | CHESANING | MI | 48616-9457 | |
| ROBERT F SEYMOUR MD INC PROF | SHAR DTD 10/31/73 | 112-01 SHAKER BLVD 118 | | | CLEVELAND | OH | 44104-3833 | |
| ROBERT F SHAFFER & VIRGINIA L | SHAFFER TR | ROBERT F SHAFFER LIVING TRUST | U/A 10/12/99 | 380 SILVERCREEK RD | WADSWORTH | OH | 44281-9002 | |
| ROBERT F SHANKLAND | | 1307 SUMMIT PL | | | VALPARAISO | IN | 46385-3344 | |
| ROBERT F SHAPIRO | | 6404 KENNEDY DR | | | CHEVY CHASE | MD | 20815-6506 | |
| ROBERT F SHRYOCK | | 335 GRACE DR | | | SOUTH PASADENA | CA | 91030-1822 | |
| ROBERT F SIEMEN & FLORENCE L | SIEMEN JT TEN | 312 HERON POINT | | | CHESTERTOWN | MD | 21620-1677 | |
| ROBERT F SIMON & | CHARLOTTE A SIMON JT TEN | 7121 BENITA DR | | | CHARLOTTE | NC | 28212 | |
| ROBERT F SINGER | | 8379 HARVELL RD | | | STANFIELD | NC | 28163-6528 | |
| ROBERT F SKANTZE & | JACQUELINE C SKANTZE JT TEN | RR 5 BOX 5272 | | | SAYLORSBURG | PA | 18353-9203 | |
| ROBERT F SKIDMORE | | 4510 EVENING SONG LN. | | | GAINESVILLE | GA | 30506 | |
| ROBERT F SLAVIN & NANCY E | SLAVIN JT TEN | 46231 BARTLETT DR | | | CANTON | MI | 48187-1505 | |
| ROBERT F SMITH & | KAREN LOUISE SMITH JT TEN | 21945 CANDACE | | | ROCKWOOD | MI | 48173-1042 | |
| ROBERT F SOUKUP & FLORENCE | ANN SOUKUP JT TEN | 4116 S WISCONSIN AVE | | | STICKNEY | IL | 60402-4246 | |
| ROBERT F SPROULE | | 10267 COACH MAN CT | | | DAVISON | MI | 48423-1481 | |
| ROBERT F SPROULE & MARY R | SPROULE JT TEN | 10267 COACH MAN CT | | | DAVISON | MI | 48423-1481 | |
| ROBERT F STAIB & MARY F | STAIB TRUSTEES U/D/T DATED | 03/10/87 | 54 LAGUNITA | | LAGUNA BEACH | CA | 92651-4239 | |
| ROBERT F STALLWORTH | | 1311 W HILLSDALE | | | LANSING | MI | 48915-1649 | |
| ROBERT F STANSBERRY | | 19960 SUNNYSLOPE DR | | | BIRMINGHAM | MI | 48025-2915 | |
| ROBERT F STAUFENBERG & | DELORES T STAUFENBERG JT TEN | 26 MOORE COURT | | | MIDDLETOWN | NJ | 07748-2217 | |
| ROBERT F STECKHAN TR | U/A DTD 07/05/01 | ROBERT F STECKHAN & MARY ELLEN | STECKHAM TRUST | 1412 PEGWOOD DR | COLUMBUS | OH | 43229-3400 | |
| ROBERT F STEVENSON & VIRGINIA M | STEVENSON TR & SUCC TTEE UAD | 11/11/93 THE ROBERT F STEVENSON | & VIRGINIA M STEVENSONTR | 1500 SHAWARO DR | MARSHFIELD | WI | 54449-1350 | |
| ROBERT F SULLIVAN | | 497 MERRIMAC DR | | | PORT ORANGE | FL | 32127-6765 | |
| ROBERT F SUSKI | | 12049 TORREY | | | FENTON | MI | 48430-9702 | |
| ROBERT F SUTHERLAND | | 2133 FOX HILL | | | STERLING HEIGHTS | MI | 48310-3549 | |
| ROBERT F SUTTON JR & BETTY S | SUTTON TEN COM | 5426 CROWN COLONY | | | HOUSTON | TX | 77069-3309 | |
| ROBERT F TAUGNER | | 1526 W NELSON | | | CHICAGO | IL | 60657-3104 | |
| ROBERT F TAYLOR | | 32073 CONCORD 4G | | | MADISON HEIGHTS | MI | 48071-1229 | |
| ROBERT F TAYLOR | | 543 HILLSDALE DR N W | | | WARREN | OH | 44485-2831 | |
| ROBERT F THOM | | 4165 BEECHNUT COURT | | | VINELAND | | LOR 2CO | CANADA |
| ROBERT F THOM | | 4165 BEECHNUT COURT | | | VINELAND | | LOR 2CO | CANADA |
| ROBERT F TUMA | | 6818 PALMERSTON DRIVE | | | MENTOR | OH | 44060-3924 | |
| ROBERT F TURNER SR | | 6931 TUSON BLVD APT 1A | | | CLARKSTON | MI | 48346 | |
| ROBERT F TWISS | | 428 INDIES DRIVE | | | VERO BEACH | FL | 32963 | |
| ROBERT F VARTY | | 19240 MEADOWRIDGE DRIVE | | | LAVONIA | MI | 48152-6003 | |
| ROBERT F VENESS JR | | 2123 TETLOW PL | | | SARASOTA | FL | 34239-4111 | |
| ROBERT F VIENNE & ELIZABETH | A VIENNE JT TEN | 62 E 13TH ST | | | HUNTINGTON STATION | NY | 11746-2405 | |
| ROBERT F VOGEL | | BOX 332 | | | FOOTVILLE | WI | 53537-0332 | |
| ROBERT F VONA | | 346 JOHN ST | | | SOUTH AMBOY | NJ | 08879-1746 | |
| ROBERT F WADDELL CUST KATHY | MARIE UNIF GIFT MIN ACT IND | ATTN STANDARD LOCKWASHER | BOX 780 | | WESTFIELD | IN | 46074-0780 | |
| ROBERT F WAHL | | 3 DAVID HILL RD | | | CRANBERRY TWP | PA | 16066-3801 | |
| ROBERT F WALKER | | 160 SAYBROOK AVE | | | TRENTON | NJ | 08619-4204 | |
| ROBERT F WALLEN | | 215 1ST BOX 55 | | | BANNISTER | MI | 48807-0055 | |
| ROBERT F WAMBACH & LUCY | WAMBACH JT TEN | 5839 LANSON RD | | | ONTARIO | NY | 14519-9570 | |
| ROBERT F WANCOWICZ SR | | 9104 SANDRA PARK RD | | | PERRY HALL | MD | 21128-9409 | |
| ROBERT F WATTS & SHIRLEY M | WATTS JT TEN | 25 SWEET BAY LANE | | | HILTONHEAD IS | SC | 29926-1717 | |
| ROBERT F WELK | | 23530 NORWOOD | | | OAK PARK | MI | 48237-2283 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT F WELK & MARGARET M | WELK JT TEN | 23530 NORWOOD | | | OAK PARK | MI | 48237-2283 | |
| ROBERT F WHITE | 9180 CLOVERLAWN | | | | DETROIT | MI | 48204-2731 | |
| ROBERT F WILKIN & ADELE | DICKEY WILKIN TEN COM | 806 LEWIS DR | | | BURNET | TX | 78611-1905 | |
| ROBERT F WOLF & RUTH E WOLF TRS | U/A DTD 12/17/02 THE WOLF TRUST | 1113 HAWTHORNE PL APT H | | | PEWAUKEE | WI | 53072 | |
| ROBERT F WOLFE & JOAN S | WOLFE JT TEN | APT 2E | 125 GARWOOD RD APT 206B | | RICHMOND | IN | 47374 | |
| ROBERT F YOUNG | 3563 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 | |
| ROBERT F ZOLL | 6758 VAN BUREN RD | | | | WARNERS | NY | 13164 | |
| ROBERT F ZOUB & CAROL A ZOUB JT TEN | 3842 PICKFORD DR | | | | SHELBY TOWNSHIP | MI | 48316-4835 | |
| ROBERT F ZWICK | 711 LORY LANE | | | | READING | OH | 45215-4911 | |
| ROBERT FAINBERG & ANN | FAINBERG JT TEN | 352 WESTCOMBE AVE | | | FLINT | MI | 48503-2369 | |
| ROBERT FARRIS MCCABE | 23 BRAMBLEWOOD LANE | | | | PUEBLO | CO | 81005-3362 | |
| ROBERT FAULKNER | 6335 CAMBRIDG AVE APT 4 | | | | CINCINNATI | OH | 45230 | |
| ROBERT FAULKNER & BARBARA | FAULKNER TEN COM | 1210 33RD AVE | | | SAN FRANCISCO | CA | 94122-1303 | |
| ROBERT FAYDA | 5 FERNDALE DR | | | | HICKSVILLE | NY | 11801-6004 | |
| ROBERT FEDE | 166 OLIVER ST | | | | NEWARK | NJ | 07105-2007 | |
| ROBERT FERENCE | 970 OBENAIR CT | | | | MONROE | OH | 45050-1679 | |
| ROBERT FERRACANE | 2 RIVER MOSS CT | | | | SAINT PETERS | MO | 63376-5341 | |
| ROBERT FINCHER | 2715 LACONIA AVE PH | | | | BRONX | NY | 10469-1416 | |
| ROBERT FINN | 1211 BLANCHESTER RD | | | | LYNDHURST | OH | 44124-1325 | |
| ROBERT FISHER | 11160 ALPINE RD | | | | BRADFORD | OH | 45308 | |
| ROBERT FITZGERALD AS CUST | FOR JEANNE MARIE FITZGERALD | U/MASS UNIFORM GIFTS TO | MINORS ACT | 80 CARY AVE | MILTON | MA | 02186-4223 | |
| ROBERT FLAHERTY & MATTIE A | FLAHERTY TRUSTEES UNDER | TRUST AGREEMENT DATED | 09/18/85 OF FLAHERTY TRUST | 32612 SEA ISLAND DR | DANA POINT | CA | 92629-3641 | |
| ROBERT FLAHERTY JR | BOX 1021 | | | | BELLE MEAD | NJ | 08502-6021 | |
| ROBERT FLEISCHER & | DOROTHY FLEISCHER JT TEN | 75-08-199TH ST | | | FLUSHING | NY | 11366-1825 | |
| ROBERT FLEISCHER & BARBARA | FLEISCHER JT TEN | APT 207 | 155 MARLEE AVENUE | | TORONTO | ONTARIO | M6B 4B5 CANADA | CANADA |
| ROBERT FLEMING | 424 PHILO ST | | | | NEW WINDSOR | NY | 12553-6129 | |
| ROBERT FLEMING & | GAYLE FLEMING JT TEN | 1311 SO QUEEN ST | | | ARLINGTON | VA | 22204-4737 | |
| ROBERT FLEMMING | 4741 VILLAGE DR | | | | JACKSON | MS | 39206-3212 | |
| ROBERT FOLGO | 25 EDWARD ST | | | | BERGENFIELD | NJ | 07621 | |
| ROBERT FONNER GETHICKER | 2266 CHRISTNER ST | | | | BURTON | MI | 48519-1006 | |
| ROBERT FORDHAM JR | 5406 DUPONT | | | | FLINT | MI | 48505-2651 | |
| ROBERT FORREST & CHARLOTTE | FORREST JT TEN | 153 TARA DR | | | ROSLYN | NY | 11576-2728 | |
| ROBERT FORREST EDMUNDSON | 2399 W S R 38 | | | | PENDLETON | IN | 46064 | |
| ROBERT FOUTS | 7420 HICKORY CREEK RD | | | | FORT WAYNE | IN | 46809-2562 | |
| ROBERT FOWLER COLBY | 214 WASHINGOTN AVE APT 3 | | | | CHELSEA | MA | 02150-3667 | |
| ROBERT FRANCIS BOLAND JR | 556 WARREN AVE | | | | UNIVERSITY CITY | MO | 63130-4154 | |
| ROBERT FRANCIS CLOONAN | 105 WEST NEPTUNE STREET | | | | LYNN | MA | 01905-2741 | |
| ROBERT FRANCIS LALLY & | RICHARD JOSEPH LALLY JT TEN | 66 CARRLYN RD | | | BROCKTON | MA | 02301-1732 | |
| ROBERT FRANCIS O'REILLY | 80 DUNNEMAN AVE | | | | KINGSTON | NY | 12401-4308 | |
| ROBERT FRANCIS PIECH | 1551 SUZANN TERR | | | | NORTHBROOK | IL | 60062-3837 | |
| ROBERT FRANK | 111 BLUEHILL RD | | | | SAN ANTONIO | TX | 78229-4201 | |
| ROBERT FRANK ARVOY | 11890 GOODALL RD | | | | DURAND | MI | 48429-9782 | |
| ROBERT FRANK CREDELL | 23406 FERN PL | | | | MURRIETA | CA | 92562 | |
| ROBERT FRANK EMGE | 14480 MOLLUC RD | | | | RED BLUFF | CA | 96080-8988 | |
| ROBERT FRANK YAZOWSKI | 15102 NORMANDY BLVD | | | | BELLEVUE | NE | 68123-3665 | |
| ROBERT FRANKLIN MARKEY & | ELIZABETH ANN MARKEY TEN | COM | 5043 CHEENA | | HOUSTON | TX | 77096-5321 | |
| ROBERT FREDERICK DEY | 13124 POWAY HILLS DR | | | | POWAY | CA | 92064-2990 | |
| ROBERT FREDERICK MARKOVICH | 3132 BISCAYNE SPRINGS LANE | | | | LAS VEGAS | NV | 89117-0709 | |
| ROBERT FREEMAN JR & MARY J | FREEMAN JT TEN | APT 801 | 3001 VEAZEY TERR NW | | WASH | DC | 20008-5403 | |
| ROBERT FREESE SR | 41 MOORE TER | | | | WEST ORANGE | NJ | 07052-5032 | |
| ROBERT FREIDT | 689 E SMITH | | | | MEDINA | OH | 44256-2639 | |
| ROBERT FRITZHAND CUST TODD B | FRITZHAND UNIF GIFT MIN ACT | NY | 98A WILDWOOD RD | | GREAT NECK | NY | 11024-1223 | |
| ROBERT FRONCZEK | 4817 EDDY DRIVE EAST | | | | LEWISTON | NY | 14092-1135 | |
| ROBERT FRONEK | WEST 11083 CO HIGHWAY N | | | | ANTIGO | WI | 54409 | |
| ROBERT FRY & JOYCE FRY JT TEN | 9839 GERALD DRIVE | | | | SAINT LOUIS | MO | 63128-1767 | |
| ROBERT FULGER ELDRIDGE | 137 KINNARD AVE | | | | DAYTON | OH | 45407-3025 | |
| ROBERT FUTCHER CUST IAN FUTCHER | 157 COUNTY RD 645 | | | | BRANCHVILLE | NJ | 07826-5044 | |
| ROBERT FUTCHER CUST IAN FUTCHER | UNDER THE NJ U-T-M-A | 8 LUDLAM STREET | | | SEATOWN | WELLINGTON | | NEW ZEALAND |
| ROBERT FUTCHER CUST KYLE FUTCHER | UNDER THE NJ U-T-M-A | 8 LUDLAM STREET | | | SEATOWN | WELLINGTON | | NEW ZEALAND |
| ROBERT FUTRELL & LORRAINE | FUTRELL JT TEN | 6660 LANGLE | | | CLARKSTON | MI | 48346-1441 | |
| ROBERT G & FLORENCE E CORDTS TR | ROBERT GEORGE CORDTS REVOCABLE | GRANTOR TRUST UA 07/05/96 | 7563 SWEETBRIAR | | WEST BLOOMFIELD | MI | 48324-2557 | |
| ROBERT G ADAIR | 14944 ROSEMONT | | | | DETROIT | MI | 48223-2364 | |
| ROBERT G ADKINS | 459 COUNTRY MANOR DR | | | | NORTH LIMA | OH | 44452-9587 | |
| ROBERT G ALBRING | 416 E KING | | | | OWOSSO | MI | 48867-2403 | |
| ROBERT G ANDERSEN | 1715 SPRING CREEK DR | | | | ROCHESTER HILLS | MI | 48306 | |
| ROBERT G ANDERSON | 12100 NOLAND ST | | | | OVERLAND PARK | KS | 66213 | |
| ROBERT G ANDERSON | 9336 45TH AVE SW | | | | SEATTLE | WA | 98136-2635 | |
| ROBERT G ANDERSON | 4947 SOUTH PETERS ROAD | | | | TROY | OH | 45373-8808 | |
| ROBERT G ATKINS | 3412 S WOFFORD | | | | DEL CITY | OK | 73115-3542 | |
| ROBERT G AUSTIN | 88 N WINDING DR | | | | WATERFORD | MI | 48328-3067 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT G BACON JR | | 9100 E BEARD RD | | | BYRON | MI | 48418-8993 | |
| ROBERT G BALLANCE JR | | 5909 W VEGAS DR | | | LAS VEGAS | NV | 89108-2422 | |
| ROBERT G BARBER | | 828 MACON DR | | | TITUSVILLE | FL | 52780 | |
| ROBERT G BARRETT | | 5702 W LAKESHORE DR | | | WEIDMAN | MI | 48893-9284 | |
| ROBERT G BARRETT JR | | 113 CAMBRIDGE DR | SAVANNAH GA | | SAVANNAH | GA | 31419 | |
| ROBERT G BARTLETT TR | CONSTANCE BARTLETT TRUST | U/A DTD 12/04/1995 | 106 CLOVERDALE CIRCLE | | TINTON FALLS | NJ | 7724 | |
| ROBERT G BAUMEISTER & | GENEVIEVE A BAUMEISTER JT TEN | 4174 KINDRED WAY | | | LAKE ELMO | MN | 55042-8571 | |
| ROBERT G BEALS | | 7985 60TH ST | | | ALTO | MI | 49302-9790 | |
| ROBERT G BECK SR | | 1810 GRAND CIR | | | ROCK HILL | SC | 29730-9660 | |
| ROBERT G BECKER & DORIS J | BECKER JT TEN | 21042 W SNOWBERRY LN | | | PLAINFIELD | IL | 60544-6410 | |
| ROBERT G BECKMAN | | BOX 155 | | | TRENARY | MI | 49891-0155 | |
| ROBERT G BERNER | | 3943 IOWA | | | ST LOUIS | MO | 63118-4513 | |
| ROBERT G BERTRAND | | 915 RILEY CTR | | | RILEY | MI | 48041-3510 | |
| ROBERT G BISKE | | 3668 EVERGREEN ROAD | | | FARGO | ND | 58102-1221 | |
| ROBERT G BJORNSETH | | 1225 BLANCHARD ST | | | DOWNER GROVE | IL | 60516-1220 | |
| ROBERT G BLACKLOCK | | 17 HART ST | | | RICHMOND HILL | ONTARIO | L4C 8X2 | CANADA |
| ROBERT G BLAIR | | 6565 KESTREL WAY | | | SOMERSET | CA | 95684-9330 | |
| ROBERT G BLAND | | 7 SUNNYDALE DR | | | TONAWANDA | NY | 14150-9317 | |
| ROBERT G BOLINGER | | 2635 MUSKRAT TRL | | | LINCOLN | MI | 48742-9593 | |
| ROBERT G BOLT | | 1148 HOLLYWOOD AVE | | | CINCINNATI | OH | 45224-1561 | |
| ROBERT G BOSWORTH JR | | 2115 E 4TH AVE | | | DENVER | CO | 80206-4105 | |
| ROBERT G BRADY & BARBARA | J BRADY JT TEN | 8730 LOVERS LANE RD | | | CORFU | NY | 14036-9704 | |
| ROBERT G BRANDT & YVONNE | CLAUDETT BRANDT JT TEN | 7314 COUNTRY CLUB DR | | | SAINT LOUIS | MO | 63121-2508 | |
| ROBERT G BRANT & | RITA J BRANT JT TEN | 642 LOUISIANA AVE | | | CHESTER | WV | 26034-1239 | |
| ROBERT G BRAWLEY | | BOX 213 | | | AUBURN | KY | 42206-0213 | |
| ROBERT G BRAY & JO ANN | BRAY JT TEN | 7601 W 100TH ST | | | OVERLAND PARK | KS | 66212-2440 | |
| ROBERT G BREESE | | 10674 9 MILE RD NE | | | ROCKFORD | MI | 49341-9042 | |
| ROBERT G BRISTOL | | 443 RIDGECREST DR | | | ROSEBURG | OR | 97470-5592 | |
| ROBERT G BROWN | | 57 PETERSON AVE | | | WATERBURY | CT | 06705-2341 | |
| ROBERT G BROWN | | 545 ALGOMA ST | | | MADISON | WI | 53704-4812 | |
| ROBERT G BRUNOW | | 10604 KNIGHT RD | | | HURON | OH | 44839-9537 | |
| ROBERT G BUCHEIT | | 389 BRONSTON TRAIL | | | DAYTON | OH | 45430-2001 | |
| ROBERT G BUEHL SR | | 969 BEDFORD DR | | | JANESVILLE | WI | 53546 | |
| ROBERT G BURKHARDT JR | | 2488 N CENTER ROAD | | | FLINT | MI | 48509-1005 | |
| ROBERT G BYSKO | | 5171 N ELMS ROAD | | | FLUSHING | MI | 48433-9033 | |
| ROBERT G CALONI | | ATTN ELIZABETH CALONI | 1563 BROWNING ST | | FERNDALE | MI | 48220-3401 | |
| ROBERT G CANTRELL | | 25805 SOUTH RODIER RD | | | FREEMAN | MO | 64746-6170 | |
| ROBERT G CARMAN | | 33 HOPKINS | PO BOX 244 | | UNADILLA | NY | 13849-0224 | |
| ROBERT G CARROLL | | 6901 CHICKASAW BAYOU | | | BRADENTON | FL | 34203-7874 | |
| ROBERT G CARROLL & MARION K | CARROLL JT TEN | 6901 CHICKASAW BAYOU | | | BRADENTON | FL | 34203-7874 | |
| ROBERT G CARVER & | FRANCES E CARVER JT TEN | 3082 SHOREVIEW LN | | | INDIAN RIVER | MI | 49749-9568 | |
| ROBERT G CARVILL | | 484 COUNTY RT 40 | | | MASSENA | NY | 13662-3426 | |
| ROBERT G CHARLETON | | 30 ROSEEN AVE | | | WEYMOUTH | MA | 02188-1421 | |
| ROBERT G CHATBURN | | 922 NANCY ST | | | NILES | OH | 44446-2732 | |
| ROBERT G CHILDS | | 3102 HEITMAN | | | SAN JOSE | CA | 95132-2721 | |
| ROBERT G CHUMBLEY & | MARY ANN CHUMBLEY TRS | CHUMBLEY FAMILY TRUST | U/A DTD 03/27/2001 | 6440 GRAND CYPRESS WAY | MASON | OH | 45040 | |
| ROBERT G CLARK III TR | PRATO FAMILY TRUST | UA 08/07/73 | ATTN MADELINE PRATO | 2840 S OCEAN BLVD 412 | PALM BEACH | FL | 33480-6202 | |
| ROBERT G CLAWSON | | BOX 358 | | | CHARLESTON | SC | 29402-0358 | |
| ROBERT G COHEE | | 1058 WOODLAND LAKE RD | | | MORGANTOWN | IN | 46160-8717 | |
| ROBERT G COHEE & JOANN COHEE JT TEN | | 1058 WOODLAND LAKE RD | | | MORGANTOWN | IN | 46160-8717 | |
| ROBERT G COLLINS | | 11167 BORGMAN | | | BELLEVILLE | MI | 48111-1212 | |
| ROBERT G COLVARD & MARILYNN | S COLVARD JT TEN | 611 SARATOGA DR | | | MURFREESBORO | TN | 37130-5654 | |
| ROBERT G COLWELL | | 2033 OLD HICKORY BLVD | | | DAVISON | MI | 48423-2027 | |
| ROBERT G COOTE | | 11501 ELY RD | | | DAVISBURG | MI | 48350-1704 | |
| ROBERT G COURTER & ANNA LEE | COURTER JT TEN | 3672 SE CLUBHOUSE PLACE | | | STUART | FL | 34997-6107 | |
| ROBERT G CRAFTON | | 3107 HOLLOWAY LN | | | HENDERSON | KY | 42420-9290 | |
| ROBERT G CROOKS | | 1 HAMEL DRIVE | | | DURHAM | NH | 3824 | |
| ROBERT G CRUMP | | 3991 FRENCH RD | | | DETROIT | MI | 48214-1575 | |
| ROBERT G CYPHER | | 4790 OLD FRANKSTOWN RD | | | MONROEVILLE | PA | 15146-2016 | |
| ROBERT G DARNER & JOAN C | NETZBANDT JT TEN | 5 PAUL CT | | | BLOOMINGTON | IL | 61701-1916 | |
| ROBERT G DAVIES | | 1319 E KENILWORTH | | | PALATINE | IL | 60067-5727 | |
| ROBERT G DE MAROIS & BILLIE | LOU DE MAROIS JT TEN | 640 HIGHLAND PK DR | | | MISSOULA | MT | 59803-2441 | |
| ROBERT G DE MICHIEL | | 26201 HARMON | | | ST CLAIR SHRS | MI | 48081-3359 | |
| ROBERT G DEGENTENAAR | | 74399 MCFADDEN | | | ARMADA | MI | 48005-2818 | |
| ROBERT G DESPAW SR | | 1132 COUNTY RTE 53 | | | BRASHER FALLS | NY | 13613-3226 | |
| ROBERT G DESROCHES | | 15 SEARS LANE | | | ACUSHNET | MA | 02743 | |
| ROBERT G DODGE & | PATRICIA A DODGE JT TEN | 248 WHISPERING WIND | | | GEORGETOWN | TX | 78628-4700 | |
| ROBERT G DOMBROW CUST | PAULA ANN DOMBROW | UNIF TRANS MIN ACT IN | 19 HIGHLAND MONOR CT N | | INDIANAPOLIS | IN | 46228-1412 | |
| ROBERT G DONALDSON | | 2688 SAGE LAKE RD | | | LUPTON | MI | 48635-9778 | |
| ROBERT G DOOLITTLE | | 147 PALOMA DR | | | LEESBURG | GA | 31763-3266 | |
| ROBERT G DOWERS | | 13894 N 300 W | | | COVINGTON | IN | 47932-7017 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT G DREYER | 849 W EARLL DRIVE | | | | PHOENIX | AZ | 85013-4021 | |
| ROBERT G DRISCOLL | CAROL DRISCOLL JT TEN | 5703 CATHERINE | | | COUNTRYSIDE | IL | 60525-3517 | |
| ROBERT G DRUMMOND & SALLY A | DRUMMOND JT TEN | 5247 VANTYLE RD | | | GAYLORD | MI | 49735-9222 | |
| ROBERT G DUCHAM & | KATHLEEN E DUCHAM JT TEN | 9180 EASTON RD | | | NEW LOTHROP | MI | 48460-9709 | |
| ROBERT G DUMONT | 5015 MEADOW LN | | | | FORT WAYNE | IN | 46809-1947 | |
| ROBERT G DUTTON & | HELEN L DUTTON TR | DUTTON FAMILY TRUST | UA 03/26/92 | 3670 CINDY'S TRL | CARSON CITY | NV | 89705-6830 | |
| ROBERT G EARLEY | 3100 SHERMAN STREET | | | | ANDERSON | IN | 46016-5920 | |
| ROBERT G EARLEY & | TREVA S EARLEY JT TEN | 3100 SHERMAN ST | | | ANDERSON | IN | 46016-5920 | |
| ROBERT G EDGAR | 167 COUNTRY CLUB DR | | | | GROSSE PTE CITY | MI | 48236-2901 | |
| ROBERT G EDGERTON TR | ROBERT G EDGERTON REV TRUST | UA 03/01/95 | 8 WOODSIDE DRIVE | | DALLAS | PA | 18612 | |
| ROBERT G EKKENS | 4372 STONEHENGE LANE | | | | KETTERING | OH | 45429-1149 | |
| ROBERT G ENGELMANN | 316 DEL ZINGRO | | | | DAVISON | MI | 48423-1720 | |
| ROBERT G ENGELMANN & SANDRA | K ENGELMANN JT TEN | 316 DEL ZINGRO | | | DAVISON | MI | 48423-1720 | |
| ROBERT G EVENS | 9112 MILLER RD | | | | DURAND | MI | 48429-9436 | |
| ROBERT G FELLMAN | 203 S CONRADT AVE | | | | KOKOMO | IN | 46901-5251 | |
| ROBERT G FELLMAN & | SALLY J FELLMAN JT TEN | 203 CONRADT AVE | | | KOKOMO | IN | 46901-5251 | |
| ROBERT G FELTS | 7058 LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-9432 | |
| ROBERT G FINCANNON JR | 407 W MAIN | | | | VAN BUREN | IN | 46991 | |
| ROBERT G FINCH | BOX 003 | | | | BAGDAD | FL | 32530-0003 | |
| ROBERT G FIRIS | 2727 GEMINI DR | | | | LAKE ORION | MI | 48360-1719 | |
| ROBERT G FISHER | 18 DEERFIELD DR | | | | OWEGO | NY | 13827-1104 | |
| ROBERT G FISHER & JOAN B | FISHER JT TEN | 18 DEERFIELD DR | | | OWEGO | NY | 13827-1104 | |
| ROBERT G FISHER CUST | CAITLYN J FISHER UGMA MI | 2504 CRANBROCK RD | | | CANTON | MI | 48188-1676 | |
| ROBERT G FISHER JR CUST | NICHOLAS A FISHER UGMA MI | 2504 CRANBROOK RD | | | CANTON | MI | 48188-1676 | |
| ROBERT G FITZPATRICK | 3346 3346 MOUNTAIN BLUEBIRD | | | | LAS VEGAS | NV | 89117 | |
| ROBERT G FIX & MARY JANE FIX JT TEN | 4501 68TH ST | | | | URBANDALE | IA | 50322-1825 | |
| ROBERT G FLAKE | 6135 S IRWIN | | | | INDIANAPOLIS | IN | 46237-9717 | |
| ROBERT G FORD | 94 WHISKEAG RD | | | | BATH | ME | 04530-4132 | |
| ROBERT G FOSTER | 3122 SANDYWOOD DR | | | | KETTERING | OH | 45440-1505 | |
| ROBERT G FRASER & BONNY J | FRASER JT TEN | 3214 ST MARYS DR | | | MIDLAND | MI | 48640-3235 | |
| ROBERT G FREY | 5 S HANOVER ST | | | | CARLISLE | PA | 17013-3307 | |
| ROBERT G GANDY | 49 S BEERS ST | | | | HOLMDEL | NJ | 07733-1649 | |
| ROBERT G GARRETT & MARIE | GARRETT JT TEN | 9554 SEAWAY DR | BOX 272 | | ALGONAC | MI | 48001-4379 | |
| ROBERT G GERBER | 10259 KESWICK DR | | | | PARMA HEIGHTS | OH | 44130-2050 | |
| ROBERT G GESLER & JEAN E | GESLER JT TEN | 1440 E TWINBROOK DR | | | DE WITT | MI | 48820-8322 | |
| ROBERT G GIBNEY & CHARLANE J | GIBNEY JT TEN | 2600 O'HARA DR | | | MILTON | WI | 53563 | |
| ROBERT G GILBERT | 1774 MILITARY RD 48 | | | | KENMORE | NY | 14217-1043 | |
| ROBERT G GLOVER | 6811 GALVIN ROAD | | | | TRAVERSE CITY | MI | 49684-8681 | |
| ROBERT G GOOCH | 556 N EASTERN AVE | | | | INDIANAPOLIS | IN | 46201-2112 | |
| ROBERT G GOTTFRIED & EVELYN | GOTTFRIED JT TEN | 3595 PACIFIC AVE | | | LONG BEACH | CA | 90807-3813 | |
| ROBERT G GOUTERMAN & SHEILA | GOUTERMAN JT TEN | PO BOX 4821 | | | EDWARDS | CO | 81632 | |
| ROBERT G GRAVELLE | 3731 BLUEBERRY LANE | | | | SAINT JAMES CITY | FL | 33956-2287 | |
| ROBERT G GREGORY | 1421 STATE STREET | | | | WASHINGTON | IN | 47501-3754 | |
| ROBERT G GREGORY | WEST PINE STREET | BOX 164 | | | SHEPPTON | PA | 18248-0164 | |
| ROBERT G GRIFFITH | 2434 GRENOBLE CT | | | | LODI | CA | 95242-9171 | |
| ROBERT G H WILLIAMS & MISS | EVELYN M WILLIAMS JT TEN | 6417 JEFFERSON ST | | | KANSAS CITY | MO | 64113-1541 | |
| ROBERT G HALE | 5979 GAVIN LAKE RD | | | | ROCKFORD | MI | 49341-9019 | |
| ROBERT G HALL | 10065 SW 62ND TERRACE RD | | | | OCALA | FL | 34476-8925 | |
| ROBERT G HAMMOND | 58 ANDREWS COURT | | | | JEFFERSON | GA | 30549 | |
| ROBERT G HANEY | 2176 ALLERTON | | | | AUBURN HILLS | MI | 48326-2502 | |
| ROBERT G HARSHAW | 331 JULIA CIRCLE SOUTH | | | | SAINT PETERSBURG | FL | 33706 | |
| ROBERT G HART | 175 SOUTH VIEW | | | | TROY | MO | 63379-3718 | |
| ROBERT G HAY & ARDITH M HAY | CO-TRUSTEES U/A DTD 05/18/92 | ROBERT G HAY & ARDITH M HAY | REVOCABLE LIVING TRUST | 1103 DEER RUN | WINTER SPRINGS | FL | 32708-4137 | |
| ROBERT G HAYNES | 3236 W WILSON ROAD | | | | CLIO | MI | 48420-1957 | |
| ROBERT G HAYNES & JENNIE M | HAYNES JT TEN | 3236 W WILSON RD | | | CLIO | MI | 48420-1957 | |
| ROBERT G HAZEN & | GERALDINE E HAZEN JT TEN | RTE 1 BOX 74 | | | BRUSHTON | NY | 12916-9712 | |
| ROBERT G HENDERSON | BOX 767 | | | | BROOKLYN | MI | 49230-0767 | |
| ROBERT G HERRMANN | BOX 423 | | | | GREEN LAKE | WI | 54941-0423 | |
| ROBERT G HILL JR | 2340 WASSERGASS ROAD | | | | HELLERTOWN | PA | 18055 | |
| ROBERT G HOLMES | 108 MAPLE ST | | | | EAST DOUGLAS | MA | 01516-2337 | |
| ROBERT G HRONEK | 8005 ROYAL RIDGE DR | | | | PARMA | OH | 44129-6020 | |
| ROBERT G HUSBAND & | DOLORES A HUSBAND JT TEN | BOX 50 | | | BARBEAU | MI | 49710-0050 | |
| ROBERT G HUSSEY & PAULA F | HUSSEY JT TEN | 28 PARK WARREN PLACE | | | SAN JOSE | CA | 95136-2507 | |
| ROBERT G HUSTEAD | 9-C LYNNEBROOK APTS | | | | MILLERSVILLE | PA | 17551 | |
| ROBERT G INFANTE | 16422 EASTON RD | | | | SALESVILLE | OH | 43778-9721 | |
| ROBERT G INGRAM | 678 E THUNDERBIRD RD | | | | PHOENIX | AZ | 85022-5231 | |
| ROBERT G IZAK | 18797 IRWIN RD | | | | ARMADA | MI | 48005-1804 | |
| ROBERT G JACKOWSKI | 520 E WHIPP ROAD | | | | DAYTON | OH | 45459-2156 | |
| ROBERT G JEFFERS & ROSEMARY | R JEFFERS JT TEN | 1158 VILLAGE WAY | | | FAIRMONT | WV | 26554-1448 | |
| ROBERT G JEFFRIES | 8813 MADISON AVE | BLDG 5 APT 103A | | | INDIANAPOLIS | IN | 46227-6467 | |
| ROBERT G JOHNSON | 1841 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-4652 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT G JOHNSON | | 3737 WONDERLAND HILL AVE | | | BOULDER | CO | 80304-1034 | |
| ROBERT G JOHNSON | | 2055 NORTHWEST BLVD N | | | WARREN | OH | 44485-2302 | |
| ROBERT G JOHNSTON | | 3136 JACKS RUN RD | | | WHITE OAK | PA | 15131-2510 | |
| ROBERT G JONES | | 5482 RAY ROAD | | | LINDEN | MI | 48451-9400 | |
| ROBERT G KEELEAN | | 1920 CAROLINA AVE NE | | | ST PETERSBURG | FL | 33703-3410 | |
| ROBERT G KELLEY & EVELYN W | KELLEY TEN ENT | 1313 POPLAR AVE | | | HOLLIDAYSBURG | PA | 16648-1133 | |
| ROBERT G KENNELL | 2450 KROUSE RD LOT 287 | | | | OWOSSO | MI | 48867-9313 | |
| ROBERT G KIMBLE & | SUSAN C KIMBLE TR | ROBERT G KIMBLE & SUSAN C | KIMBLE LIVING TRUST UA 12/13/95 | 6719 HURSH RD. | FORT WAYNE | IN | 46845 | |
| ROBERT G KING TR | ROBERT G KING LIVING TRUST | UA 04/01/97 | 1502 RED RUN DR | | ROYAL OAK | MI | 48073-4255 | |
| ROBERT G KNAPP | 14 | 2060 N US HWY 27 | | | LAKE WALES | FL | 33853-7887 | |
| ROBERT G KNEEPPEL & | DIANA L KNEEPPEL JT TEN | 60 N CENTER ST | | | PERRY | NY | 14530-1034 | |
| ROBERT G KRABILL | 8280 WEST ROCK RD | | | | LAKE | MI | 48632-9513 | |
| ROBERT G KRAUSE | 7778 CLUB CREST DR | | | | ARVADA | CO | 80005-4432 | |
| ROBERT G KULLMAN & ROSEMARIE | F KULLMAN JT TEN | 6435 PRINCETON COURT 102F | | | PARMA HEIGHTS | OH | 44130-8627 | |
| ROBERT G LAFFERTY & PATRICIA | W LAFFERTY JT TEN | 16943 DRIFTWOOD DR | | | MACOMB | MI | 48042-3604 | |
| ROBERT G LARICCIA | 106 PEBBLE BROOK DRIVE | | | | CLINTON | MS | 39056-5818 | |
| ROBERT G LARKIN & CAROLYN | LARKIN JT TEN | 513 SIMMONS STREET | | | PLAINFIELD | IN | 46168-2047 | |
| ROBERT G LARKIN & CAROLYN | LARKIN JT TEN | 513 SIMMONS ST | | | PLAINFIELD | IN | 46168-2047 | |
| ROBERT G LARSEN | NORTHWOOD HILLS | 10 QUEENSBURY RD | | | GREENVILLE | SC | 29617-2020 | |
| ROBERT G LAW | 3136 HICKORY TREE LANE | | | | DE LAND | FL | 32724-1454 | |
| ROBERT G LAYTON | 53 COLBY ST | | | | SPENCERPORT | NY | 14559-2206 | |
| ROBERT G LEAVITT | 444 HARMONY WAY | | | | MONROE TOWNSHIP | NJ | 08831 | |
| ROBERT G LENGIEL & CAROL L | LENGIEL JT TEN | 818 LANGLEY | | | ROCHESTER HILLS | MI | 48309 | |
| ROBERT G LEONHARD & MARY L | LEONHARD JT TEN | 6875 TANGLEWOOD | | | WATERFORD | MI | 48327-3514 | |
| ROBERT G LOETE | 343 LEERIE DR | | | | ROCHESTER | NY | 14612-2993 | |
| ROBERT G LOVINS & | PEARLIE JEAN LOVINS JT TEN | 638 E TENNYSON | | | PONTIAC | MI | 48340-2958 | |
| ROBERT G LOWERY | 399 WHEATFIELD | | | | N TONAWANDA | NY | 14120-7016 | |
| ROBERT G LOWRY | 6723 SW 12TH AVE | | | | PORTLAND | OR | 97219-2001 | |
| ROBERT G LOWRY & CANDACE C | LOWRY JT TEN | 6723 SW 12TH AVE | | | PORTLAND | OR | 97219-2001 | |
| ROBERT G LUNDHOLM | 111 UNION TERRACE LANE NORTH | | | | PLYMOUTH | MN | 55441-6234 | |
| ROBERT G MAC FARLANE | 11103 NORTH ANTLER PLACE | | | | PEORIA | IL | 61615-1003 | |
| ROBERT G MAHAFFEY & EVELYN J | MAHAFFEY JT TEN | 1905 E MOUNTAIN ST | | | PASADENA | CA | 91104-4016 | |
| ROBERT G MAHONEY | BOX 31 | | | | MORRISTOWN | NY | 13664-0031 | |
| ROBERT G MAIKELS | 26 CHERRY LANE | | | | SAUGERTIES | NY | 12477-2010 | |
| ROBERT G MARSHALL | 12286 GLASGOW DR | | | | ROMEO | MI | 48065-4476 | |
| ROBERT G MARTIN & FRANCES | MARTIN TR ROBERT G MARTIN & | FRANCES MARTIN REV TRUST | UA 07/31/97 | 10457 CLINGMAN ST | SPRING HILL | FL | 34608 | |
| ROBERT G MARTIN JR | 5106 S RIVERSIDE DR | | | | HOMOSASSA | FL | 34448-3744 | |
| ROBERT G MATHESON | 1670 STIPHER | | | | WESTLAND | MI | 48186-4420 | |
| ROBERT G MC COY & MARY K MC | COY JT TEN | 22945 HWY 7 | | | RICHLAND | MO | 65556-8233 | |
| ROBERT G MC LEAN & DOROTHY M | MC LEAN JT TEN | 31308 JAY DRIVE | | | WARREN | MI | 48093-1746 | |
| ROBERT G MCCRACKEN & JANICE | R MCCRACKEN | 3671 HUCKLEBERRY HWY | | | BERLIN | PA | 15530-7806 | |
| ROBERT G MCDONALD & | MARY A MCDONALD JT TEN | 6113 DELAND ROAD | | | FLUSHING | MI | 48433 | |
| ROBERT G MCKENZIE | 364 CARPENTER RD | | | | FOSTORIA | MI | 48435-9747 | |
| ROBERT G MEARS | BOX 349 | | | | BEAR | DE | 19701-0349 | |
| ROBERT G MEEKS & JO ANN M | MEEKS JT TEN | 1176 S E 72ND STREET | | | RUNNELLS | IA | 50237-2103 | |
| ROBERT G MILKA | 1105 S CHILSON ST | | | | BAY CITY | MI | 48706-5052 | |
| ROBERT G MINCKS | E 2317 S ALTAMONT BLVD | | | | SPOKANE | WA | 99202-4253 | |
| ROBERT G MINNICK | 7606 EAGLE VALLEY PASS | | | | INDPLS | IN | 46214-1553 | |
| ROBERT G MINTON | 902 OAKCREST DR | | | | CHAMPAIGN | IL | 61821-4168 | |
| ROBERT G MITCHELL AS CUST | FOR THOMAS ROBERT MITCHELL | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 3409 CEDAR LANE | LAFAYETTE | IN | 47905-3909 | |
| ROBERT G MITCHELL AS CUST | FOR LARRAINE ANN MITCHELL | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 3409 CEDAR LANE | LAFAYETTE | IN | 47905-3909 | |
| ROBERT G MITCHELL AS CUST | FOR GRANT CLARK MITCHELL | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 12386 MELROSE CIRCLE | FISHERS | IN | 46038-3037 | |
| ROBERT G MORGAN | 801 2ND ST 304 | | | | SANTA MONICA | CA | 90403-1037 | |
| ROBERT G MORRISON | 2117 AMERICANA AVE | | | | MUSCATINE | IA | 52761-2535 | |
| ROBERT G MORRISON & | NORMA J MORRISON JT TEN | 2117 AMERICANA | | | MUSCATINE | IA | 52761-2535 | |
| ROBERT G NEER | BOX 3606 PMB | | | | SALEM | OR | 97302-0606 | |
| ROBERT G NEWMAN | 2043 264TH SE PL | | | | SAMMAMISH | WA | 98075-7971 | |
| ROBERT G NEWSUM | 4844 COLE BEND RD | | | | COLUMBIA | TN | 38401-7686 | |
| ROBERT G NICKS | 1302 WINDING RIDGE DRIVE | APT 3-B | | | GRAND BLANC | MI | 48439 | |
| ROBERT G NIEBUHR | 331-5TH AVE N | | | | CLINTON | IA | 52732-4003 | |
| ROBERT G NOECKER | 502 BON AIR | | | | LANSING | MI | 48917-2905 | |
| ROBERT G O GREEN | 36786 MILLBROOK COURT | | | | CLINTON TOWNSHIP | MI | 48035-1146 | |
| ROBERT G O GREEN & | RUTH E O GREEN JT TEN | 36786 MILLBROOK COURT | | | CLINTON TOWNSHIP | MI | 48035-1146 | |
| ROBERT G ODLE | 14313 189TH WAY NORTH EAST | | | | WOODINVILLE | WA | 98072 | |
| ROBERT G PAGELS | 74 CONVENTRY ROAD | | | | KENMORE | NY | 14217-1106 | |
| ROBERT G PATTEE | WEST 13875 MARSHVIEW ROAD | | | | WAUPUN | WI | 53963 | |
| ROBERT G PAUL & HAZEL M PAUL JT TEN | 3140 BONNELL AVE SE | | | | GRAND RAPIDS | MI | 49506-3136 | |
| ROBERT G PAXTON | 180 W ROCKFORD DR H-12 | | | | BRANSON | MO | 65616-8414 | |
| ROBERT G PEARSON | 6353 LA ROCQUE CIRCLE | | | | LANSING | MI | 48917-9740 | |
| ROBERT G PERKINS | 3319 HUNTERS LODGE RD | | | | MARIETTA | GA | 30062 | |
| ROBERT G PERRIN & DIANE | L PERRIN JT TEN | 4275 DESERT HIGHLANDS DR | | | SPARKS | NV | 89436 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT G PETRICH | 8746 WESTFIELD RD | | | | SEVILLE | OH | 44273-9150 | |
| ROBERT G PODLESAK | 103 S PINE ST | | | | FENTON | MI | 48430-2141 | |
| ROBERT G POOLE SR & | ELIZABETH G POOLE TR | ROBERT & ELIZABETH POOLE REV | LIVING TRUST UA 04/05/00 | 8909 25TH ST | METAIRIE | LA | 70003-5403 | |
| ROBERT G PORTER | 1079 ROODS LAKE RD | | | | LAPEER | MI | 48446-8301 | |
| ROBERT G POSTLE | 3090 CULVERT RD | | | | MEDINA | NY | 14103-9624 | |
| ROBERT G POTTEIGER | 48406 HARBOR DRIVE | | | | NEW BALTIMORE | MI | 48047-3469 | |
| ROBERT G PRATT | 4091 EILEEN STREET | | | | SIMI VALLEY | CA | 93063-2810 | |
| ROBERT G PREISCH | 6766 WHEELER RD | | | | LOCKPORT | NY | 14094-9454 | |
| ROBERT G PRESLEY JR | 250 HOLLYWOOD AVE | | | | LONG BRANCH | NJ | 07740-5228 | |
| ROBERT G PRICE | 715 EAST HINTZ RD | | | | ARLINGTON HEIGHTS | IL | 60004-2602 | |
| ROBERT G PUGH | SUITE 2100 | 333 TEXAS ST | | | SHREVEPORT | LA | 71101-3680 | |
| ROBERT G RAAB | 6287 EGYPT VALLEY | | | | ROCKFORD | MI | 49341-8209 | |
| ROBERT G REAGAN | 4856 ARROW HEAD DR | | | | KETTERING | OH | 45440-2118 | |
| ROBERT G REGER CUST JAMES | SCOTT SHEPERD UNIF GIFT MIN | ACT KAN | 5608 W 50TH ST | | ROELAND PARK | KS | 66202-1808 | |
| ROBERT G RESKE | 6505 CHALLIS RD | | | | BRIGHTON | MI | 48116-7442 | |
| ROBERT G RICHARDSON | 6739 REDMAN DRIVE | | | | WESTLAND | MI | 48185-2740 | |
| ROBERT G RICKETT & JUDITH | RICKETT JT TEN | 209 PITCHER LANE | | | NORTH SYRACUSE | NY | 13212 | |
| ROBERT G RIDER | 5260 BOWERS RD | | | | ATTICA | MI | 48412-9686 | |
| ROBERT G ROGOWSKI | BOX 1965 | | | | MIDLAND | MI | 48641-1965 | |
| ROBERT G ROHACEK | 315 RIVERSIDE DR | | | | N Y | NY | 10025-4112 | |
| ROBERT G ROSS | 3570 KETTERING RD | | | | SAGINAW | MI | 48603-7244 | |
| ROBERT G ROUSSEAU | 555 FAIRMOUNT STREET | | | | WOONSOCKET | RI | 02895-4157 | |
| ROBERT G ROWLAND | 6674 DORF | | | | UTICA | MI | 48317-2224 | |
| ROBERT G RUNDLE | 774 ALTON RD | | | | EAST LANSING | MI | 48823-2754 | |
| ROBERT G RUNION | 563 W GEORGIA AVE | | | | SEBRING | OH | 44672-1814 | |
| ROBERT G RUSSELL | 9302 WOLLARD BLVD | | | | RICHMOND | MO | 64085-8514 | |
| ROBERT G RYAN | BOX 1483 | | | | NORTH EASTHAM | MA | 02651-1483 | |
| ROBERT G SCHAARE | APT 716 | WASHINGTON GARDENS | | | WASHINGTON | NJ | 07882 | |
| ROBERT G SCHIFF | 723 BUNKER RD | | | | NORTH WOODMERE | NY | 11581-3535 | |
| ROBERT G SCHILLING | 1428 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 | |
| ROBERT G SCHILLING & | KAREN A SCHILLING JT TEN | 1428 CEDARWOOD DR | | | FLUSHING | MI | 48433-1809 | |
| ROBERT G SCHNEIDER & SUEANN | F SCHNEIDER JT TEN | 3283 HILLTOP DR | | | PARMA | OH | 44134-5246 | |
| ROBERT G SCHOFIELD & | DONNA J SCHOFIELD JT TEN | 6125 TREMONT BLVD | | | BARGERSVILLE | IN | 46106-8872 | |
| ROBERT G SCHUMACHER | 1947 136TH AVENUE | | | | DORR | MI | 49323-9584 | |
| ROBERT G SCHWENKE & | DIANA A SCHWENKE TR | ROBERT G SCHWENKE LIVING TRUST | UA 08/06/98 | 24878 GOLDFINCH DR | NEVIS | MN | 56467 | |
| ROBERT G SCOTT | 610 SAFETY BULIDING | | | | ROCK ISLAND | IL | 61201 | |
| ROBERT G SHANNON | 2463 HUNTERS POND | | | | BLOOMFIELD HILLS | MI | 48304-2309 | |
| ROBERT G SHAYS | 361 PROSPECT | | | | WELLINGTON | OH | 44090-1258 | |
| ROBERT G SHEETZ | 6 PARK ST | | | | TOPSFIELD | MA | 01983-1806 | |
| ROBERT G SHEPPARD | 3415 PUTNAM | | | | HALE | MI | 48739-9248 | |
| ROBERT G SHIELDS & | GLORIA J SHIELDS JT TEN | 1756 SW BARNETT WAY | | | LAKE CITY | FL | 32025 | |
| ROBERT G SIMENSKY AS CUST | FOR JOHN G SIMENSKY U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1120 SIXTH AVE | | FORD CITY | PA | 16226-1218 | |
| ROBERT G SIMPSON | 600 BRADLEY DRIVE | | | | WHITBY | ON | L1N 6W3 | CANADA |
| ROBERT G SINCLAIR & MARILYN | HAGSTROM JT TEN | 16414 87 AVE E | | | PUYALLUP | WA | 98375-9648 | |
| ROBERT G SKINNER | C/O GARRETT | 2336 N SPURGEON | | | SANTA ANA | CA | 92706-2058 | |
| ROBERT G SMITH | 8458 HENDERSON | | | | GOODRICH | MI | 48438-9281 | |
| ROBERT G SORENSON & LOUISE M | SORENSON JT TEN | 935-16TH ST NE | | | MASON CITY | IA | 50401-1427 | |
| ROBERT G SPENCER | 6235 BLUFF ROAD | | | | INDIANAPOLIS | IN | 46217-3785 | |
| ROBERT G SPENCER & ZONA JANE | SPENCER JT TEN | 6235 BLUFF RD | | | INDIANAPOLIS | IN | 46217-3785 | |
| ROBERT G STANFEL | 37489 MARQUETTE | | | | WESTLAND | MI | 48185-3215 | |
| ROBERT G STARKE & THERESA G STARKE | TRS U/A DTD 7/18/03 ROBERT G STARKE & | THERESA G STARKE REVOCABLE TRUST | 73 NORTH 600 EAST | | GREENTOWN | IN | 46936 | |
| ROBERT G STEELE | 3274 VOIGT CT | | | | INDIANAPOLIS | IN | 46224-2156 | |
| ROBERT G STEVENS | 14867N-100W | | | | SUMMITVILLE | IN | 46070 | |
| ROBERT G STEWART | 425 AIRVIEW SE | | | | WYOMING | MI | 49548-1217 | |
| ROBERT G STEWART | 617 MADISON | | | | LAPEER | MI | 48446-2033 | |
| ROBERT G STOIOFF | 69 HESLEP PLAN | | | | DONORA | PA | 15033-2130 | |
| ROBERT G STONER | 13322 WINONA | | | | STERLING HEIGHTS | MI | 48312-1560 | |
| ROBERT G STONER & CAROL J | STONER JT TEN | 13322 WINONA | | | STERLING HEIGHTS | MI | 48312-1560 | |
| ROBERT G STONER & JEAN ANN | STONER JT TEN | 160 LAKENGREN DR | | | EATON | OH | 45320-2800 | |
| ROBERT G STONER & JEAN ANNE | STONER JT TEN | 160 LAKENGREN DR | | | EATON | OH | 45320-2800 | |
| ROBERT G STRONG & GORDON R | STRONG JT TEN | 20147 U S-23 SOUTH | | | PRESQUE ISLE | MI | 49777 | |
| ROBERT G SULLIVAN & | ELOIS H SULLIVAN JT TEN | CENTER HARBOR NECK RD | | | CENTER HARBOR | NH | 03226 | |
| ROBERT G SUMMER | 8390 WHITTAKER ST | | | | DETROIT | MI | 48209-3434 | |
| ROBERT G SURFACE | 9121 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 | |
| ROBERT G SWITZER | 211 MCDONALD AVE | | | | NILES | OH | 44446-3925 | |
| ROBERT G TACK | 77400 ROMEO PLANK | | | | ARMEDA | MI | 48005-1614 | |
| ROBERT G TAYLOR | 1641 GREY RD | | | | MIDLAND | MI | 48640-9302 | |
| ROBERT G TAYLOR | 21 ORCHARD LANE | | | | WOODBURY | CT | 06798-3918 | |
| ROBERT G THOMAS | PO BOX 51 | | | | SHONGALOO | LA | 71072 | |
| ROBERT G THOMPSON | 4091 E HILL RD | | | | GRAND BLANC | MI | 48439-7943 | |
| ROBERT G TIGNANELLI & | CONSTANCE F TIGNANELLI JT TEN | 16226 ROSSINI DR | | | DETROIT | MI | 48205-2063 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT G TRACEY | | 11 ISLAND HEIGHTS CIRCLE | | | STAMFORD | CT | 06902-5427 | |
| ROBERT G TURNER & CAROL M | TURNER TRUSTEES U/A DTD | 10/06/92 THE ROBERT G & | CAROL M TURNER LIVING TRUST | 1920 WOODRUFF BLVD | JANESVILLE | WI | 53545-2358 | |
| ROBERT G TVARDZIK | | 152 PLYMOUTH AVE | | | TRUMBULL | CT | 06611-4152 | |
| ROBERT G ULAM | | 4484 N LEAVITT RD NW | | | WARREN | OH | 44485-1143 | |
| ROBERT G VALENTINE & EVELYN | A VALENTINE JT TEN | 22440 LAWRENCE | | | DEARBORN | MI | 48128-1359 | |
| ROBERT G VAN HOUTEN | | 5070 HIGHPOINTE DRIVE | | | SWARTZ CREEK | MI | 48473-8966 | |
| ROBERT G VITT | | 486 E SCANDIA DR | | | PUEBLO WEST | CO | 81007-1312 | |
| ROBERT G WALKER | | BOX 464 | | | SWAYZEE | IN | 46986-0464 | |
| ROBERT G WALKER TR | ROBERT G WALKER MARITAL | DEDUCTION DECLARATION OF TRUST | UA 07/11/96 | 416 N OAK PARK AVE | OAK PARK | IL | 60302-2123 | |
| ROBERT G WALTHERS & MARGARET | A WALTHERS JT TEN | 7 PARK LANE | | | KINGSVILLE | ONTARIO | N9Y 2C9 | CANADA |
| ROBERT G WARNER | | 9907 EBY RD | | | FORT WAYNE | IN | 46835-9570 | |
| ROBERT G WATERS & BONITA K | WATERS & JEFFERY H WATERS JT TEN | 13065 E NICOLE LANE | | | GOETZVILLE | MI | 49736-9386 | |
| ROBERT G WEISSER | | 8 COAST GUARD RD | | | NORTH TRURO | MA | 2101 | |
| ROBERT G WELDIE TR | UW ALICE T DREXEL | 620 CHESTNUT ST | 668 PUBLIC LEDGER BUILDING | | PHILADELPHIA | PA | 19106-3413 | |
| ROBERT G WELLING JR | | 10918 HART HIGHWAY | | | DIMONDALE | MI | 48821-9520 | |
| ROBERT G WENDT | | 117-51ST ST | | | WESTERN SPRINGS | IL | 60558-1902 | |
| ROBERT G WERTH | | 66 REDWOOD RD | | | ASHEVILLE | NC | 28804-2634 | |
| ROBERT G WHITE & MARGARET M | WHITE JT TEN | 1108 WINLAWN COVE | | | COLLIERVILLE | TN | 38017-1135 | |
| ROBERT G WIGLESWORTH TR | ROBERT G WIGLESWORTH TRUST | UA 06/05/97 | 4211 BRIARWICK DR | | RICHMOND | VA | 23236-4215 | |
| ROBERT G WILDER & | ELIZABETH C WILDER JT TEN | 4936 E FERNWOOD COURT | | | CAVE CREEK | AZ | 85331 | |
| ROBERT G WILKERSON | | 8733 W 1400 N | | | ELWOOD | IN | 46036-9124 | |
| ROBERT G WILLIAMS | | 515 CYNTHIA DR | | | FLUSHING | MI | 48433-2181 | |
| ROBERT G WILLIAMS & | MARY T WILLIAMS TRS | ROBERT G & MARY T WILLIAMS | FAMILY TRUST UA 05/13/99 | 1029 CLUB HOUSE DR | HEMET | CA | 92545 | |
| ROBERT G WOOD | | 120 MEADOW LANE | | | BUFFALO | NY | 14223-1311 | |
| ROBERT G WOOD | | 120 MEADOW LANE | | | BUFFALO | NY | 14223-1311 | |
| ROBERT G YACONA | | 8 CONKLIN DR | | | CLIFTON | NJ | 07013-3120 | |
| ROBERT G YEATON & | KATHLEEN O YEATON JT TEN | 150 NEWGATE RD | | | EAST GRANBY | CT | 06026-9555 | |
| ROBERT G YOUNGMAN | | 921 W ILDEREEN | | | SPRINGFIELD | MO | 65807-1365 | |
| ROBERT G ZAPINSKI & JOYCE M | ZAPINSKI JT TEN | 4652 PARKER ST | | | DEARBORN HGTS | MI | 48125-2239 | |
| ROBERT G ZARTMAN & LOUISE U | ZARTMAN JT TEN | 10 FOX RD | | | NEWMANSTOWN | PA | 17073-8611 | |
| ROBERT GAFFEY & | MARIAN GAFFEY JT TEN | 529 CHURCH ST | | | IOWA CITY | IA | 52245-2001 | |
| ROBERT GALE CROSS | | 4437 HEATHER RD | | | LONG BEACH | CA | 90808-1424 | |
| ROBERT GALLAGHER | | 4253 POSSUM HOLLOW ROAD | | | COSBY | TN | 37722-2631 | |
| ROBERT GARCIA | | BOX 14 | | | ASHLEY | MI | 48806-0014 | |
| ROBERT GARDNER | | 38043 N 3RD ST | | | PHOENIX | AZ | 85086-6462 | |
| ROBERT GARFIELD GREENFIELD | GA | 100 MARION ST | | | BUFFALO | NY | 14207-2920 | |
| ROBERT GARRETT JACKSON | | 8012 GREENTREE RD | | | BETHESDA | MD | 20817-1304 | |
| ROBERT GARTH BROO | | 1555 N MAIN STREET | BOX 164 | | FRANKFURT | IN | 46041-1167 | |
| ROBERT GARY NAUMANN | | 19652 BLOSSOM LANE | | | GROSSE PTE WOODS | MI | 48236-2568 | |
| ROBERT GATES JR | | 57 WHITE POND RD | | | WALDWICK | NJ | 07463-1315 | |
| ROBERT GATES MECK | | 2900 LINCOLN ST | | | CAMP HILL | PA | 17011-2832 | |
| ROBERT GENE COOK | | BOX 217 | | | LAKESIDE | MT | 59922-0217 | |
| ROBERT GENE WHITE | | 11307 STATE HWY 14 E | | | SPARTA | MO | 65753-1122 | |
| ROBERT GEORGE CULLINGS | | 2432 NW AVA AVE | | | GRESHAM | OR | 97030-2569 | |
| ROBERT GEORGE HEYNEMAN | | 1108 SOURWOOD CIR | | | CHAPEL HILL | NC | 27514-4911 | |
| ROBERT GEORGE NICHOLLS | | 45 BEAR CREEK PATH | | | ORMOND BEACH | FL | 32174-2938 | |
| ROBERT GEORGE ZALEWSKI | | 252 EAST LONG LAKE ROAD | | | TROY | MI | 48098-4759 | |
| ROBERT GERARD MACCHIA | | 129 TURNER AVENUE | | | EDISON | NJ | 08820 | |
| ROBERT GHOLSTON JR | | 8064 SIRRON ST | | | DETROIT | MI | 48234-3312 | |
| ROBERT GIBBY BRAND | | 8030 MAIN ST | | | KANSAS CITY | MO | 64114-2465 | |
| ROBERT GIBSON | | 34756 HIBISCUS DR | | | DADE CITY | FL | 33523-8821 | |
| ROBERT GIFFORD | | 29 BEVIS ROAD | | | SCHAGHTICOKE | NY | 12154-3700 | |
| ROBERT GILLESPIE | | 100 OAKDALE CT | | | SOMERSET | KY | 42503 | |
| ROBERT GINSBERG TR U/A DTD | 08/19/92 ROBERT GINSBERG | REVOCABLE TRUST | 1712 JOHN ANDERSON DR | | ORMOND BEACH | FL | 32176-3231 | |
| ROBERT GIRARDO | C/O GLORIA FORMHALL | 1224 MASSACHUSETTS AVENUE | | | JOLIET | IL | 60435 | |
| ROBERT GLENN BEALE & | SHARON CONSIDINE BEALE JT TEN | 24833 SHOWBARN CIRCLE | | | DAMASCUS | MD | 20872-2817 | |
| ROBERT GLENN DOVE JR | | 7269 HOWELL | | | WATERFORD | MI | 48327-1535 | |
| ROBERT GLENN SCHEITHAUER | | 2040 ROSEDALE RD | | | QUAKERTOWN | PA | 18951-4009 | |
| ROBERT GOLDHERSZ | | 38-16 GRANT ST | | | FAIR LAWN | NJ | 07410-4935 | |
| ROBERT GONZALES | | 9005 W 70TH ST | | | SHAWNEE MISSI | KS | 66204-1110 | |
| ROBERT GOODMAN & BARBARA | GOODMAN JT TEN | 70 CASTLE POINTE BLVD | | | PISCATAWAY | NJ | 08854-5063 | |
| ROBERT GORDON CUST NICOLAY C | BELL UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | 459 VIA LIDO SAND | | NEWPORT BCH | CA | 92663-4929 | |
| ROBERT GRAHAM FOWLE | | | | | BRUSHWOOD SANDYS PARISH | | | BERMUDA |
| ROBERT GRAHAM SEXTON | | 9149 ROUNDABOUT LANE | | | CORDOVA | TN | 38018 | |
| ROBERT GRAY MATLOCK III | | 5253 HUNTERS RIDGE ROAD | APT 1413 | | FT WORTH | TX | 76132-1818 | |
| ROBERT GREEN | | APT 4EN | 1025 FIFTH AVE | | NEW YORK | NY | 10028-0134 | |
| ROBERT GREEN & SELMA G | | GREEN JT TEN | BOX 843 | | MONTICELLO | NY | 12701-0843 | |
| ROBERT GREGORY BIRD | | 6811 SW SUSSEX ST | | | BEAVERTON | OR | 97008-5230 | |
| ROBERT GRILLO | | 102 MEETING HOUSE LN | | | SHAMONG TOWNSHIP | NJ | 08088-9422 | |
| ROBERT GROAT & | SHARON A GROAT JT TEN | 1011 MAPLE | | | WYANDOTTE | MI | 48192-5654 | |
| ROBERT GRODZICKI | | 204 BAYNARD BLVD | | | WILM | DE | 19803-4219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT GROTCH | 353 E 83RD ST APT 16C | | | | NEW YORK | NY | 10028-4340 | |
| ROBERT GRUNSPAN | 82 EVEREST DR | | | | BRICK | NJ | 08724 | |
| ROBERT GUENTHENSPBER | 1445 E 400 N | | | | ANDERSON | IN | 46012-9536 | |
| ROBERT GUERRA | 3304 HAYNES DRIVE | | | | SPRING HILLS | TN | 37174 | |
| ROBERT GUERRERO | 13355 FILMORE ST | | | | PACOIMA | CA | 91331-2418 | |
| ROBERT GUSKAY | 1832 CAROLYN DR | | | | SAN LUIS OBISPO | CA | 93405-6204 | |
| ROBERT GUTMAN | 25 GORDON WAY | | | | PRINCETON | NJ | 08540-3925 | |
| ROBERT GUTTAG | 301 EAST 79TH ST | | | | NEW YORK | NY | 10021-0951 | |
| ROBERT GUZIK | 37676 LOLA DR | | | | STERLING HEIGHTS | MI | 48312-2044 | |
| ROBERT GUZMAN | 5474 REYNOLDS RD | | | | SPRING HILL | TN | 37174-9102 | |
| ROBERT H ADCOCK & LOUISE | ADCOCK JT TEN | 9829 SPLIT LOG RD | | | BRENTWOOD | TN | 37027-3506 | |
| ROBERT H ADKINS | BOX 102 | | | | HAMLIN | WV | 25523-0102 | |
| ROBERT H AHLERS | 717 BARNEGAT BLVD | | | | BEACHWOOD | NJ | 08722-4107 | |
| ROBERT H ALDRICH JR | 4430 POST RD UNIT D 49 | | | | EAST GREENWICH | RI | 02818-4144 | |
| ROBERT H ALTBAIER TR | BRYNA I ALTBAIER TRUST | UA 10/11/93 | 1200 TIMBER LAKE RD | | CINCINNATI | OH | 45249-1314 | |
| ROBERT H AMEEL & JEANETTE M | AMEEL JT TEN | 21424 PALLISTER | | | SAINT CLAIR SHORES | MI | 48080-1744 | |
| ROBERT H ANDREWS & MARY | ELLEN ANDREWS JT TEN | 3172 INDIANVIEW DR | | | WATERFORD | MI | 48329-4313 | |
| ROBERT H ASHMORE | 306 MAIN ST | | | | GENOA | OH | 43430-1665 | |
| ROBERT H BAILEY | 2801 MEMORY LANE | | | | HORSESHOE BEND | AR | 72512-5501 | |
| ROBERT H BAILEY | 6125 OLD STATE RD | | | | FARWELL | MI | 48622-9602 | |
| ROBERT H BAKER | 14 WALNUT CIRCLE | | | | HUMBOLDT | IA | 50548-2488 | |
| ROBERT H BARTING | 914 N MONROE ST | | | | ALBION | MI | 49224-1353 | |
| ROBERT H BATEMAN | 8387 GALLANT FOX TR | | | | FLUSHING | MI | 48433-8827 | |
| ROBERT H BAUM | 1367 BUTTONWILLOW TRL | | | | PENSACOLA | FL | 32506-9760 | |
| ROBERT H BEADLE | 544 RIVIERA CIRCLE | | | | LARKSPUR | CA | 94939-1512 | |
| ROBERT H BEHRENS AS CUST FOR | DAVID CALVERT BEHRENS U/THE | S D UNIFORM GIFTS TO MINORS | LAW | 315 LANDSHIRE CT | OSWEGO | IL | 60543-8706 | |
| ROBERT H BEHRENS AS CUST FOR | MISS BOBBIE JO BEHRENS U/THE | S D UNIFORM GIFTS TO MINORS | LAW | BOX 1936 | SOLDATNA | AK | 99669-1936 | |
| ROBERT H BELINS | 1724 MAPLE AVE | | | | HADDON HEIGHTS | NJ | 08035-1114 | |
| ROBERT H BERK | 5580 ASCOT CT | APT 120 | | | ALEXANDRIA | VA | 22311-5380 | |
| ROBERT H BERNARD AS | CUSTODIAN FOR WILLIAM | BERNARD U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 17125 WEST WOODLAND DRIVE | GRAYSLAKE | IL | 60030-3040 | |
| ROBERT H BERRETH | 6895 HWY 93 SOUTH | | | | LAKESIDE | MT | 59922 | |
| ROBERT H BERTELSMAN | 122 W 116 ST | | | | CUT OFF | LA | 70345-3644 | |
| ROBERT H BLACKSTONE | 1616 CENTRAL PARKWAY | | | | GLENVIEW | IL | 60025-5169 | |
| ROBERT H BLOCH | 1204 BOTTETOURT GARDEN | | | | NORFOLK | VA | 23517-2202 | |
| ROBERT H BLOW | 1530 HORSESHOE DRIVE | | | | ORTONVILLE | MI | 48462-9226 | |
| ROBERT H BOOTH | 26 CARRIAGE COURT | | | | PITTSFORD | NY | 14534-4010 | |
| ROBERT H BOOTH & BARBARA | BOOTH JT TEN | 3920 SOMERSET DR | | | DURHAM | NC | 27707-5112 | |
| ROBERT H BORDEN & JOHN R BORDEN & | JAMES D BORDEN & TIMOTHY A | BORDEN JT TEN | 1325 COSPER AVE | | ROCKFORD | IL | 61107-3012 | |
| ROBERT H BOSS | 190 MILFORD WARREN GLENN RD | | | | MILFORD | NJ | 8848 | |
| ROBERT H BOUDRIE & ROSE M | BOUDRIE JT TEN | 1962 JACKSON BLVD | | | HIGHLAND | MI | 48356-1308 | |
| ROBERT H BOWEN & | MARY V BOWEN JT TEN | 705 LAKE ST | | | GIRARD | PA | 16417-1007 | |
| ROBERT H BOYER | 28 BALDWIN AVE | | | | MASSENA | NY | 13662-1034 | |
| ROBERT H BRENNER AS CUST FOR | JAMES A BRENNER UNDER THE NORTH | CAROLINA U-G-M-A | 4300 YADKIN DR | | RALEIGH | NC | 27609-5565 | |
| ROBERT H BRESLIN JR & CAROL | A BRESLIN JT TEN | 2 STILLMAN RD | | | SAUNDERSTOWN | RI | 2874 | |
| ROBERT H BRIEN | 109 HEATHER DR | | | | NEW HOPE | PA | 18938-5749 | |
| ROBERT H BRONSTED TR | U/A DTD 02/17/03 | THE ROBERT H BRONSTED LIVING TRUST | 1413 PADDLE WHEEL LN | | ROCHESTER HILLS | MI | 48306 | |
| ROBERT H BROWN | 18925 WILDEMERE | | | | DETROIT | MI | 48221-2216 | |
| ROBERT H BROWN | 17573 MONICA | | | | DETROIT | MI | 48221-2659 | |
| ROBERT H BROWN JR | 16 OAKLAND AVE | | | | NEEDHAM | MA | 02492-3150 | |
| ROBERT H BROWN TRUSTEE | ROBERT H BROWN LIVING | TRUST U/A DTD 12/29/92 | 899 GREENWAY DR | | ALTOONA | PA | 16601-1501 | |
| ROBERT H BRYANT III | 1340 WESTBROOKEE TERRACE DRIVE | | | | MANCHESTER | MO | 63021-7537 | |
| ROBERT H BUCHHOLZ TRUSTEE | U/A DTD 07/21/89 ROBERT H | BUCHHOLZ TRUST | 1303 E 2ND AVE | | MONMOUTH | IL | 61462-2403 | |
| ROBERT H BURCHILL | 2407 SARAH LN | | | | MUSKOGEE | OK | 74403-8852 | |
| ROBERT H BURGER | 2845 EAST 10 MILE RD | | | | WARREN | MI | 48091 | |
| ROBERT H BURT & MARY | CATHERINE BURT JT TEN | 641 DON NICOLAS | | | TAOS | NM | 87571-1206 | |
| ROBERT H BURTON & | JULIA M BURTON TR | BURTON LIVING TRUST UA 03/20/98 | 575 NW SILVER GLEN LANE | | BREMERTON | WA | 98311 | |
| ROBERT H BUSH | 9790 SW 114TH ST | | | | MIAMI | FL | 33176-4144 | |
| ROBERT H BUTLER III | 35315 RHOADES | | | | CLINTON TWP | MI | 48035-2260 | |
| ROBERT H C EVEN | 1336 RIVA CIRCLE | | | | CALLAWAY | FL | 32404-9639 | |
| ROBERT H CALLAHAN | 13 HARVEY AVE | | | | YARDLEY | PA | 19067 | |
| ROBERT H CALVES | P O BOX 2136 | | | | KILMARNOCK | VA | 22482 | |
| ROBERT H CAMPBELL | 38 SHARON DRIVE | | | | RICHBORO | PA | 18954-1054 | |
| ROBERT H CAMPBELL & MELANIE | CAMPBELL JT TEN | 818 ATLANTIC ST | | | MILFORD | MI | 48381-2072 | |
| ROBERT H CARPENTER & BETTY J | CARPENTER JT TEN | 1234 OVERLAND DR | | | LENNON | MI | 48449-9673 | |
| ROBERT H CARR | 2216 JAMES DOWNEY RD | | | | INDEPENDENCE | MO | 64057-1060 | |
| ROBERT H CARR & ELOISE CARR JT TEN | 3025 SUNSET WEST DRIVE | | | | JOPLIN | MO | 64804 | |
| ROBERT H CARRIER | 232 FERGUSON RD | | | | MANCHESTER | CT | 06040-4535 | |
| ROBERT H CARSON | 71 FURMAN ST | | | | WILLISTON | SC | 29853-1644 | |
| ROBERT H CHANLER | 284 CHRISLO RD | | | | MINDEN | LA | 71055-7524 | |
| ROBERT H CHAPIN | 310 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7812 | |
| ROBERT H CHAPMAN & | ANDREA D CHAPMAN JT TEN | 5463 GLENMORE DR | | | LAKELAND | FL | 33813-3023 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT H CHIPLIS TR | ROBERT H CHIPLIS TRUST | UA 10/07/97 | | | INDIANAPOLIS | IN | 46228-2906 | |
| ROBERT H CHISHOLM | 23 S PAULINE | APT 706 | | | MEMPHIS | TN | 38104-3121 | |
| ROBERT H CHRISTIAANSEN | 2571 S 65 ST | | | | MILWAUKEE | WI | 53219-2632 | |
| ROBERT H COLLINS | 615 HANCOCK STREET | | | | SOUTH PLAINFI | NJ | 07080-2715 | |
| ROBERT H COLLINS | 7 FAIRFIELD AVE | | | | MILLVILLE | NJ | 08332-4417 | |
| ROBERT H COOK | PO BOX 90215 | | | | BURTON | MI | 48509-0215 | |
| ROBERT H COOLEY TR FOR MARY | H COOLEY U/W FRED E COOLEY | 2302 LILA LANE | | | TAMPA | FL | 33629-5543 | |
| ROBERT H CORNELIUS | 9897 JOAN CIRCLE LOT 155 | | | | YPSILANTI | MI | 48197-8297 | |
| ROBERT H COWIN | 13211 LIBERTY MILLS RD | | | | FORT WAYNE | IN | 46814-9769 | |
| ROBERT H CRAWFORD | 702 COUNTY RD 49 | | | | RANBURNE | AL | 36273-3105 | |
| ROBERT H CREER | 3292 DIXIE CT | | | | SAGINAW | MI | 48601-5917 | |
| ROBERT H CROLL | 633 SOUTH PONTIAC TR | | | | WALLED LAKE | MI | 48390-3360 | |
| ROBERT H CUDNOHUFSKY | 10165 DUFFIELD RD | | | | GAINES | MI | 48436-9701 | |
| ROBERT H DAVIS | BOX 24 | | | | FOWLER | OH | 44418-0024 | |
| ROBERT H DAVIS | 1952 W THOMPSON WAY | | | | CHANDLER | AZ | 85248-1871 | |
| ROBERT H DAY JR & JULIANNE | DAY JT TEN | 7396 BAPTIST HILL RD | | | BLOOMFIELD | NY | 14469-9617 | |
| ROBERT H DEAN | 3044 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9322 | |
| ROBERT H DICK & MARY ELLEN | DICK JT TEN | 233 E ADAMS | | | KIRKWOOD | MO | 63122-4020 | |
| ROBERT H DILLER & MARGARET L | DILLER TEN ENT | 5400 LINCOLN WAY EAST | | | FAYETTEVILLE | PA | 17222-1081 | |
| ROBERT H DITCH | 7545 RAVENSSWOOD DR | | | | PORTAGE | MI | 49024-5017 | |
| ROBERT H DITTENBER | 3191 LAKESHORE DR | | | | GLADWIN | MI | 48624-7815 | |
| ROBERT H DIXON & BARBARA | H DIXON JT TEN | 2810 SPIRAL LANE | | | BOWIE | MD | 20715-2100 | |
| ROBERT H DOBMEIER | 3730 PINEBROOK CIR | APT 505 | | | BRADENTON | FL | 34209-8073 | |
| ROBERT H DORIAN | 8299 W RAINBOW OAKS CT | | | | CRYSTAL RIVER | FL | 34428-7016 | |
| ROBERT H DOUGLASS | 41 WEST JAMES PLACE | | | | ISELIN | NJ | 08830-1106 | |
| ROBERT H DROPE & ELEANOR J | DROPE JT TEN | 4245 BUCKINGHAM | | | WARREN | MI | 48092-3008 | |
| ROBERT H DUFF & ANNE V | STOUT DUFF JT TEN | BOX 221 | | | NEW FREEDOM | PA | 17349-0221 | |
| ROBERT H DUHAMELL SR & | ESTHER M DUHAMELL JT TEN | 25 ROSE CIRCLE | ROSEVILLE PARK | | NEWARK | DE | 19711-4735 | |
| ROBERT H DUNLAP | 6 ALFRED COURT | | | | WILMINGTON | DE | 19803 | |
| ROBERT H EBY | 9459 SUMPTER RD | | | | MAYBEE | MI | 48159-9614 | |
| ROBERT H ECKENSTEIN | 1905 KENTON AVE | | | | SOUTH PLAINFI | NJ | 07080-4111 | |
| ROBERT H EICH | 5174 WINTERTON DR | | | | FAYETTEVILLE | NY | 13066-1760 | |
| ROBERT H EMORY JR & SLYVIA A | EMORY JT TEN | 191 RYAN AVE | | | NEW CASTLE | DE | 19720-1337 | |
| ROBERT H ESHELMAN & MARY | ELLEN ESHELMAN JT TEN | 909 W 3RD ST | | | CONNERSVILLE | IN | 47331-1253 | |
| ROBERT H ETTER | 22426 VIOLET | | | | FARMINGTON | MI | 48336-4258 | |
| ROBERT H FEINBERG | 828 ABINGTON | | | | KNOXVILLE | TN | 37909-2601 | |
| ROBERT H FEINBERG & RUTH | E FEINBERG JT TEN | 828 ABINGTON LANE | | | KNOXVILLE | TN | 37909-2601 | |
| ROBERT H FELTON | AUMAN RD | BOX 791 | | | STAR | NC | 27356-0791 | |
| ROBERT H FERGUSON | 1 CAMELLIA LANE | | | | MANDEVILLE | LA | 70471 | |
| ROBERT H FOX SR | 38 SHIPMASTER DR | | | | BRIGANTINE | NJ | 08203-1331 | |
| ROBERT H FRANCIS JR | 2400 STATE BOULEVARD | | | | MAUMEE | OH | 43537-3751 | |
| ROBERT H FUSMER | 157 PHELPS STREET | | | | LYONS | NY | 14489-1532 | |
| ROBERT H GAFFEY & MARIAN | GAFFEY JT TEN | 529 CHURCH ST | | | IOWA CITY | IA | 52245-2001 | |
| ROBERT H GARAVAGLIA & | CLAUDETTE J GARAVAGLIA TR | ROBERT H & CLAUDETTE J | GARAVAGLIA TRUST UA 04/28/98 | 21731 RANDALL ST | FARMINGTON HILLS | MI | 48336-5337 | |
| ROBERT H GARMEZY | 441 SAVAGE FARM DRIVE | | | | ITHACA | NY | 14850-6507 | |
| ROBERT H GATES | 3554 CREEKWOOD DRIVE 7 | | | | LEXINGTON | KY | 40502-6453 | |
| ROBERT H GLASS | 9137 RAEFORD DR | | | | DALLAS | TX | 75243-7219 | |
| ROBERT H GODDARD & MAXINE E | GODDARD JT TEN | 904 14TH AVE SOUTH | | | CLINTON | IA | 52732-6205 | |
| ROBERT H GOLEMBIEWSKI | 6263 CUNNINGHAM LAKE ROAD | | | | BRIGHTON | MI | 48116-5134 | |
| ROBERT H GOLEMBIEWSKI & GAIL | D GOLEMBIEWSKI JT TEN | 6263 CUNNINGHAM LAKE RD | | | BRIGHTON | MI | 48116-5134 | |
| ROBERT H GONZALES | 1770 W MADGE AVE | | | | HAZEL PARK | MI | 48030 | |
| ROBERT H GORDON | BOX 2163 | | | | CRESTED BUTTE | CO | 81224-2163 | |
| ROBERT H GRANT | 296 SHELL RD | | | | CARNEYS POINT | NJ | 08069-2422 | |
| ROBERT H GREELEY & | JUDITH G GREELEY JT TEN | 414 ANVIL DR | | | KENNETT SQUARE | PA | 19348-1820 | |
| ROBERT H GREELEY & | JUDITH G GREELEY JT TEN | 414 ANVIL DR | | | KENNETT SQUARE | PA | 19348-1820 | |
| ROBERT H GREEN | 605 STILL HOUSE RD | | | | HILLSVILLE | VA | 24343-3954 | |
| ROBERT H GREENHOE | 8316 45TH ST S E | | | | ADA | MI | 49301-9227 | |
| ROBERT H GREER | 3 RICE LANE | | | | BEDFORD | NH | 03110-4642 | |
| ROBERT H GREGG | 2727 BATON ROUGE DR | | | | SAN JOSE | CA | 95133-2050 | |
| ROBERT H GRIFFITHS JR | 1235 MOREHEAD | | | | ANN ARBOR | MI | 48103-6180 | |
| ROBERT H GRISWOLD & | JOHN H GRISWOLD TR | UW MARGARET H GRISWOLD | /RESIDUARY TRUST/ | 2380 FORT HILL RD | PHELPS | NY | 14532-9643 | |
| ROBERT H GUENTHER & HELEN | GUENTHER JT TEN | 200 WHITE HAMPTON LN APT 107 | | | PITTSBURGH | PA | 15236-1546 | |
| ROBERT H GUETSCHOW TOD | ERIC B GUETSCHOW | 16291 WORDEN RD | | | HOLLY | MI | 48442-9783 | |
| ROBERT H GUETSCHOW TOD | ROBERT E GUETSCHOW | 16291 WORDEN RD | | | HOLLY | MI | 48442-9783 | |
| ROBERT H GUETSCHOW TOD | KURT R GUETSCHOW | 16291 WORDEN RD | | | HOLLY | MI | 48442-9783 | |
| ROBERT H HALVERSON & | MARTHA M HALVERSON JT TEN | 421 S LYNN AVE | | | SOMERSET | PA | 15501-2431 | |
| ROBERT H HARDER TR U/A DTD 5/30/97 | ROBERT H HARDER TRUST | 51769 BASE ST | | | NEW BALTIMORE | MD | 48047 | |
| ROBERT H HARMSSEN | 1191 EMORY ST | | | | SAN JOSE | CA | 95126-1705 | |
| ROBERT H HARTMAN JR | APT 8 | 901 ST LOUIS | | | FERNDALE | MI | 48220-2459 | |
| ROBERT H HARTZELL & JO A | HARTZELL TEN COM | 6842 ASWAN | | | CORPUS CHRISTI | TX | 78412-4141 | |
| ROBERT H HASELTON JR | 109 WEBSTER ST | | | | EAST BOSTON | MA | 02128-2745 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT H HATTEN | | 1334 N EMERALD ST | | | MEARS | MI | 49436-9696 | |
| ROBERT H HAWKINS | | 4048 W LAKE RD | | | CLIO | MI | 48420-8820 | |
| ROBERT H HEAD | | 7395 N ST RT 42 | | | WAYNESVILLE | OH | 45068-8840 | |
| ROBERT H HEATH | | 9 WALSH WAY | | | MORRIS PLAINS | NJ | 07950-1916 | |
| ROBERT H HEATH & ADELE H | HEATH JT TEN | 9 WALSH WAY | | | MORRIS PLAINS | NJ | 07950-1916 | |
| ROBERT H HEFLER & | MARY L HEFLER JT TEN | 6 ATWOOD LANE | | | BRUNSWICK | ME | 04011-3408 | |
| ROBERT H HENLEY | 125 BRIARHURST RD | | | | WILLIAMSVILLE | NY | 14221-3432 | |
| ROBERT H HENRICKS | | 5901 NEWBROOK CIRCLE 51 | | | RIVERBANK | CA | 95367-2887 | |
| ROBERT H HEUKER | | 1325 E SEQUOIA DR | | | PHOENIX | AZ | 85024-3607 | |
| ROBERT H HISHON | | ONE ANSLEY DRIVE N E | | | ATLANTA | GA | 30309-2755 | |
| ROBERT H HOFACKER | | 11 OAKDALE RD | | | DENVILLE | NJ | 07836 | |
| ROBERT H HOLMES | | 638 DOROTHY LANE | | | LANDING | NJ | 07850-1411 | |
| ROBERT H HOLMGREN | | 9524 S CALIFORNIA | | | EVERGREEN | IL | 60805-2737 | |
| ROBERT H HU TR | MOMMYS TRUST | U/A DTD 04/01/01 | 6900 CARLETON TERRACE 1 | | COLLEGE PARK | MD | 20740 | |
| ROBERT H HUBBARD | | 9027 FORREST PINES DR | | | CLIO | MI | 48420-8513 | |
| ROBERT H HUNT | | 1471 HIWAY P | | | O'FALLON | MO | 63366-4602 | |
| ROBERT H HYDE | | 12048 BELANN CT | | | CLIO | MI | 48420-1043 | |
| ROBERT H HYNDS | | 10136 FM 121 | | | VAN ALSTYNE | TX | 75495-2478 | |
| ROBERT H JABBEN | | 612 W LOCUST ST | | | INDEPENDENCE | KS | 67301-3027 | |
| ROBERT H JANSEN JR | | 3420 PONEMAH DR | | | FENTON | MI | 48430-1393 | |
| ROBERT H JENSEN & SALLY J | JENSEN JT TEN | 4265 PINE TREE TRAIL | | | BLOOMFIELD HILLS | MI | 48302-1856 | |
| ROBERT H JOHNSON & ROSEMARY | T JOHNSON JT TEN | 18504 ROSELAND | | | LATHRUP VILLAGE | MI | 48076-7011 | |
| ROBERT H JOHNSON JR | 20 HUNTWOOD CT | | | | GETZVILLE | NY | 14068-1295 | |
| ROBERT H JOHNSON JR & | DOROTHY E JOHNSON JT TEN | 20 HUNTWOOD COURT | | | GETZVILLE | NY | 14068-1295 | |
| ROBERT H JONES | | 32850 CHARMWOOD OVAL | | | SOLON | OH | 44139-4421 | |
| ROBERT H JONES | | 110 CHEEK RD | | | NASHVILLE | TN | 37205-4216 | |
| ROBERT H JONES | | 3 ELTON AVE | | | TRENTON | NJ | 08620-1501 | |
| ROBERT H JONES & MARY A | JONES JT TEN | 32850 CHARMWOOD OVAL | | | SOLON | OH | 44139-4421 | |
| ROBERT H JONES JR | 1172 JOSHUA | | | | TROY | MI | 48098-6507 | |
| ROBERT H JOSEPH AS CUSTODIAN | FOR ROBERT HENRY JOSEPH JR | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | BOX 17160 | SOUTH LAKE TAHOE | CA | 96151-7160 | |
| ROBERT H JUDGE & MARTHA M | JUDGE JT TEN | 1395 PADDLE WHEEL LN | | | ROCHESTER | MI | 48306-4241 | |
| ROBERT H JUSTICE | | 9260 MITCHELL RD | | | PETOSKEY | MI | 49770-9544 | |
| ROBERT H KAMM | | 346 HOLBROOK LANE | | | SAGINAW | MI | 48603-6255 | |
| ROBERT H KENNEDY | | 224 BRENTMOOR ROAD | | | EAST HARTFORD | CT | 06118-1710 | |
| ROBERT H KERSHAW CUST SCOTT | EDWARD KACZMAREK UNIF GIFT | MIN ACT COLO | 1604 MYRTLE AVE | | SAN DEIGO | CA | 92103-5121 | |
| ROBERT H KIEFT | 2707 FAIRMOUNT LANE | | | | SANDUSKY | OH | 44870-5913 | |
| ROBERT H KLEMP & DORINDA A | KLEMP JT TEN | 16992 TIMBERLAKES DR SW | | | FORT MYERS | FL | 33908-5322 | |
| ROBERT H KNILEY | 128 RAUCH DRIVE | | | | MARIETTA | OH | 45750-9700 | |
| ROBERT H KOSAL & ANN KOSAL | TR FOR ROBERT H & ANN KOSAL | TR U/A DTD 4/9/81 | 15017 YOSEMITE DR | | SUN CITY | AZ | 85375-5762 | |
| ROBERT H KOSSOW | | 21622 GREENVIEW RD | | | COUNCIL BLUFFS | IA | 51503 | |
| ROBERT H KOVARIK | | 14105 CASTLEBAR TRAIL | | | WOODSTOCK | IL | 60098-8880 | |
| ROBERT H KRUEGER & | DIXIE L OAKES JT TEN | 154 BROOK VALLEY DR | | | ELYRIA | OH | 44035-1760 | |
| ROBERT H KRUEGER & | DIXIE L OAKES JT TEN | 154 BROOK VALLEY DR | | | ELYRIA | OH | 44035-1760 | |
| ROBERT H KUCHARSKI | | 33731 CHATSWORTH | | | STERLING HEIGHTS | MI | 48312-6014 | |
| ROBERT H KURTZ | | 1251 CLARKS VALLEY ROAD | | | DAUPHIN | PA | 17018-9543 | |
| ROBERT H KURTZ & | ANNABELLE KURTZ JT TEN | 2406 MIDLAND RD | | | HARRISBURG | PA | 17104-1438 | |
| ROBERT H LA VERDURE | | 1957 CAMERON HILL ROAD | | | CAMERON | NC | 28326-7317 | |
| ROBERT H LADEWIG & BETTY A | LADEWIG TRS U/A DTD 8/16/00 | LADEWIG REVOCABLE LIVING TRUST | 32421 NORCHESTER | | BEVERLY HILLS | MI | 48025-3049 | |
| ROBERT H LEWIS | | 171 CLARENCE ST | | | BUFFALO | NY | 14215-2203 | |
| ROBERT H LIMBAN | | 1129 W MCLEAN ST | | | FLINT | MI | 48507-3623 | |
| ROBERT H LOCKHART | | 2330 HUNN ROAD | | | FORISTELL | MO | 63348-2651 | |
| ROBERT H LOFGREN & NANCY R | LOFGREN JT TEN | 301 LINDEN PONDS WAY 218 | | | HINGHAM | MA | 02043 | |
| ROBERT H LONG & | MELINDA J LONG JT TEN | 6811 ARROWPOINT COVE | | | AUSTIN | TX | 78759-4673 | |
| ROBERT H LOWE | | 3847 GRAYSHORES ROAD | | | GENESEO | NY | 14454 | |
| ROBERT H LUBSEN | | 2276 COUNTRY RIDGE LN | | | SPRING HILL | FL | 34606-7268 | |
| ROBERT H MACK & | SHIRLEY J MACK JT TEN | 10505 BLAINE RD | | | BRIGHTON | MI | 48114-9646 | |
| ROBERT H MACK & CAROLINE B | MACK JT TEN | BOX 35 | | | HOOPPOLE | IL | 61258-0035 | |
| ROBERT H MACKEY & PATRICIA C | MACKEY TEN ENT | 3553 RHOADS AVE | | | NEWTOWN SQUARE | PA | 19073-3616 | |
| ROBERT H MACKIEWICZ | | 1041 CEDARTREE AVE | | | LEHIGH ACRES | FL | 33971 | |
| ROBERT H MAHLER | | 7656 RETTIG ROAD | | | GALION | OH | 44833-9703 | |
| ROBERT H MAIER CUST MISS | PAMELA JANE MAIER UNIF GIFT | MIN ACT WISC | 112 KING GEORGE RD | | GREENVILLE | NC | 27858-5611 | |
| ROBERT H MANOR | | 179 E CHURCH ST | | | NEW VIENNA | OH | 45159-9302 | |
| ROBERT H MARSHALL & | JUDITH M KENNEDY JT TEN | 7 VISTA PALM LANE | | | VERO BCH | FL | 32962-0839 | |
| ROBERT H MARTIN | | 109 CAROL DR | | | COLUMBIA | TN | 38401-2010 | |
| ROBERT H MARTIN JR | | 838 BAILEY ANDERSON ROAD | | | LEAVITTSBURG | OH | 44430-9407 | |
| ROBERT H MATHESON | | 1670 STIEBER | | | WESTLAND | MI | 48186-4420 | |
| ROBERT H MC CUTCHEON JR & | JOYCE S MC CUTCHEON JT TEN | 6244 TALIAFERRO WAY | | | ALEXANDRIA | VA | 22315 | |
| ROBERT H MC ELROY & | HELEN J MC ELROY JT TEN | 27 MAIN ST | | | NETCONG | NJ | 07857-1103 | |
| ROBERT H MCCULLOUGH | | 5515 BEAVON AVENUE | | | WEST CARROLLT | OH | 45449-2717 | |
| ROBERT H MEAD | | 222 ENFIELD FALLS ROAD | | | ITHACA | NY | 14850 | |
| ROBERT H MEAGHER & MURIEL J | MEAGHER JT TEN | 97 HOLLY AVENUE | | | HEMPSTEAD | NY | 11550-5209 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT H MENKE | | 9009 SHANER AVE | | | ROCKFORD | MI | 49341-8388 | |
| ROBERT H MEYER & DONALD J MEYER | TR U/W OF LEONORE B MEYER FBO | SISTER RUTH ANN MEYER TR | ATTN MARSH MINZING & METZNER | BOX 363 | DELPHOS | OH | 45833-0363 | |
| ROBERT H MICHALAK & | CORDELL A MICHALAK JT TEN | 8400 M-50 | | | ONSTED | MI | 49265-9612 | |
| ROBERT H MILLER JR & | KATHLEEN M MILLER JT TEN | 16 SIESTA DR | | | HANNIBAL | MO | 63401-6554 | |
| ROBERT H MILNER III & | OLIVE W MILNER TR | ROBERT H MILNER REVOCABLE | TRUST UA 05/18/99 | 901 CIR DR | ARKANSAS CITY | KS | 67005-1700 | |
| ROBERT H MODAFF JR | 12015 FLOWERFIELD RD | | | | MARCELLUS | MI | 49067-9461 | |
| ROBERT H MOON | 609 S CRANE ST | | | | SEBRING | FL | 33872-3712 | |
| ROBERT H MOONEY JR CUST | KAREN J MOONEY UNIF GIFT MIN | ACT MICH | 1016 PENDLETON | | LANSING | MI | 48917-2288 | |
| ROBERT H MOONEY JR CUST | KATHERINE L MOONEY UNIF GIFT | MIN ACT MICH | 1016 PENDLETON DR | | LANSING | MI | 48917-2288 | |
| ROBERT H MOORE | 4419 WARRINGTON DR | | | | FLINT | MI | 48504-2074 | |
| ROBERT H MULLIGAN & SANDRA A | MULLIGAN JT TEN | G3100 MILLER ROAD APT 24C | | | FLINT | MI | 48507-1331 | |
| ROBERT H MURPHY | BOX 18 | | | | INTERLOCHEN | MI | 49643-0018 | |
| ROBERT H MURPHY III | 8200 HAVITSHIRE WAY APT 104 | | | | CENTERVILLE | OH | 45458-6310 | |
| ROBERT H MURPHY JR | 6242 LAKE FOREST DRIVE | | | | GRAND BLANC | MI | 48439-9713 | |
| ROBERT H MURPHY JR & NORMA | JEAN MURPHY JT TEN | 6242 LAKE FOREST | | | GRAND BLANC | MI | 48439-9713 | |
| ROBERT H NAKASONE & RUTH K | NAKASONE JT TEN | 2026 AANIU LOOP | | | PEARL CITY | HI | 96782-1310 | |
| ROBERT H NELSON & AUDREY B | NELSON JT TEN | 609 BAYLOR PLACE | | | EAST NORTHPORT | NY | 11731-2831 | |
| ROBERT H NEWMAN | 1907 LA QUINTA PLACE | | | | THE VILLAGES | FL | 32159-8598 | |
| ROBERT H NICHOLS | 4701 OAK ST | | | | YOUNG HARRIS | GA | 30582 | |
| ROBERT H NORRIS 3RD | 4108 CAT MOUNTAIN DR | | | | AUSTIN | TX | 78731-3703 | |
| ROBERT H O TOOLE | 217 CEDARWOOD | | | | FLUSHING | MI | 48433-1803 | |
| ROBERT H OLSON & SADIE F | OLSON TR THE ROBERT H | OLSON FAMILY REVOCABLE TR | U/A DTD 04/08/77 | 8638 WILMOT CT | ELK GROVE | CA | 95624-3136 | |
| ROBERT H OSBORNE | 2180 WILLIAMSBURG CIRCLE | | | | COOKESVILLE | TN | 38506 | |
| ROBERT H O'TOOLE & MARY A | O'TOOLE JT TEN | 217 CEDARWOOD DRIVE | | | FLUSHING | MI | 48433-1803 | |
| ROBERT H PARKER | 6636 ALMOND LANE | | | | CLARKSTON | MI | 48346-2209 | |
| ROBERT H PAULEY | 1836 MC CARTNEY | | | | YPSILANTI | MI | 48198-9227 | |
| ROBERT H PAULSEN | 3345 CAJON CIRCLE | | | | CAMARILLO | CA | 93012-8223 | |
| ROBERT H PEEL & ANNA C | PEEL JT TEN | 17 BENKARD AVE | | | NEWBURGH | NY | 12550-5910 | |
| ROBERT H PERNELL CUST ROBERT | THOMAS PERNELL UNIF GIFT MIN | ACT CAL | 2333 SALT WIND WAY | | MOUNT PLEASANT | SC | 29466-8777 | |
| ROBERT H PETTY | 5525 N INDEPENDENCE APT 101 | | | | OKLA CITY | OK | 73112-5662 | |
| ROBERT H PIERCE | 15116 GAGE | | | | TAYLOR | MI | 48180-5146 | |
| ROBERT H PIERMAN | 38 PERRY ST | | | | LAMBERTVILLE | NJ | 08530-1639 | |
| ROBERT H PITYO | 62 LAKEWOOD AVE | | | | CEDAR GROVE | NJ | 07009-1508 | |
| ROBERT H PIVITT & MARGIE J | PIVITT JT TEN | 1815 MASSOIT | | | ROYAL OAK | MI | 48073-1983 | |
| ROBERT H PONDER & CECILIA A | PONDER JT TEN | 4512 ST LEO LANE | | | ST ANN | MO | 63074-1224 | |
| ROBERT H PRYSTAJKO | 6937 MERTZ RD | | | | MAYVILLE | MI | 48744-9549 | |
| ROBERT H PUITE | 255 LAKESIDE SE | | | | GRAND RAPIDS | MI | 49506-2007 | |
| ROBERT H PUITE & CAROLYN M | PUITE JT TEN | 255 LAKESIDE DR SE | | | GRAND RAPIDS | MI | 49506-2007 | |
| ROBERT H PULLEY & NANCY V | PULLEY JT TEN | CEDAR LAWN FARMS | | | IVOR | VA | 23868 | |
| ROBERT H QUICK & NORMA Y | QUICK JT TEN | 5324-195TH AVE E | | | SUMNER | WA | 98390-8915 | |
| ROBERT H QUINCY | 429 WEST GARTNER  RD | | | | NAPERVILLE | IL | 60540-7516 | |
| ROBERT H QUINCY & MARTHA M | QUINCY JT TEN | 429 GARTNER ROAD | | | NAPERVILLE | IL | 60540-7516 | |
| ROBERT H QUINELL & SALLY P | QUINELL JT TEN | BOX 58 | | | HELENA | NY | 13649-0058 | |
| ROBERT H QUINN & CLAUDINA C | QUINN JT TEN | 1423 CANTON AVE | | | MILTON | MA | 02186-2418 | |
| ROBERT H RASMUSSEN & BETTY A | RASMUSSEN TRS U/A DTD 9/3/2002 | ROBERT H RASMUSSEN & BETTY A | RASMUSSEN REVOCABLE LIVING TRUST | 48 CHESTNUT DRIVE | CHELSEA | MI | 48118 | |
| ROBERT H REED & | ANNA MARIE REED JT TEN | 10492 SE 178TH ST | | | SUMMERFIELD | FL | 34491-7458 | |
| ROBERT H RHEINSCHELD & GAYLE | J RHEINSCHELD JT TEN | 1004 MARLAND DR N | | | COLUMBUS | OH | 43224-1017 | |
| ROBERT H RHODES & | BETTY R RHODES JT TEN | 2080 SUMAC DR | | | OJAI | CA | 93023-4148 | |
| ROBERT H RIDGE JR | 8110 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051-1043 | |
| ROBERT H RIVENBARK | 24221 S CHRISMAN RD SPC 97 | | | | TRACY | CA | 95304-9353 | |
| ROBERT H ROCKEL | 1400 BRUSHWOOD DR | | | | IRVING | TX | 75063-4455 | |
| ROBERT H ROHLAND | 2051 W BLOOMFIELD ROAD | | | | HOLCOMB | NY | 14443 | |
| ROBERT H ROUNTREE & MARTHA G | ROUNTREE TEN COM | 4717 WINTHROP EAST | | | FORT WORTH | TX | 76116-8226 | |
| ROBERT H ROWAN & DELORES | J ROWAN JT TEN | 34 SANTEE RD | | | LINCOLN | ND | 58504-9180 | |
| ROBERT H ROWAN JR | 34 SANTEE RD | | | | LINCOLN | ND | 58504-9180 | |
| ROBERT H RUBY | 4535 W PENINSULA DR | | | | MOSES LAKE | WA | 98837-3036 | |
| ROBERT H RUEFF JR & | SUE E RUEFF JT TEN | PO BOX 298 | | | MCCOMB | MS | 39649 | |
| ROBERT H RUMPLIK AS CUST FOR | JEFFREY SCOTT RUMPLIK U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 4 REGINA DR | SAYVILLE | NY | 11782-2402 | |
| ROBERT H RUSH | 4277 MOUNTAIN VIEW AVE | | | | OAKLAND | CA | 94605-1205 | |
| ROBERT H SANDS | 206 WEST CEDAR AVE | | | | OAKLYN | NJ | 08107-2404 | |
| ROBERT H SCHIFFERDECKER & | MARIANNA T | SCHIFFERDECKER JT TEN | 9749 SOUTH 50TH COURT | | OAK LAWN | IL | 60453-3044 | |
| ROBERT H SCHIPKE | 4934 HEATHERSTONE PL | | | | ORLANDO | FL | 32812-5972 | |
| ROBERT H SCHIPKE & | ETHEL G SCHIPKE JT TEN | 4934 HEATHERSTONE PL | | | ORLANDO | FL | 32812-5972 | |
| ROBERT H SCHULTZ | 2501 NIAGARA ST | | | | BUFFALO | NY | 14207-1405 | |
| ROBERT H SCHULTZ TOD | SARELLEN SCHULTZ | SUBJECT TO STA TOD RULES | 38221 HASTINGS AVE | | WILLOUGHBY | OH | 44094 | |
| ROBERT H SCHWASS | 3915 N PARK ST | | | | WESTMONT | IL | 60559-1111 | |
| ROBERT H SCOTT & WANDA J | SCOTT JT TEN | 1145 BRIGHTON ROAD | | | NAPERVILLE | IL | 60563-3302 | |
| ROBERT H SCOTT JR & RITA S | SCOTT JT TEN | BOX 1694 | | | WAYNE | NJ | 07474-1694 | |
| ROBERT H SENDERS | 9790 SW LYNNWOOD TERRACE | | | | PORTLAND | OR | 97225-4339 | |
| ROBERT H SERGISSON | 21 SUNNY MILL LANE | | | | ROCHESTER | NY | 14626-4417 | |
| ROBERT H SEVERANCE | 6511 LANI LANE | | | | MC FARLAND | WI | 53558-9253 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT H SHAFRAN & BEVERLY R | SHAFRAN JT TEN | 5068 FOREST TRL | | | GAHANNA | OH | 43230-4216 | |
| ROBERT H SHANER JR | | | | | EAST GREENVILLE | PA | 18041 | |
| ROBERT H SHANNON | 15837 BEAVERLAND ST | | | | DETROIT | MI | 48223-1010 | |
| ROBERT H SHARP | 2823 N MILDRED ST | | | | CHICAGO | IL | 60657-5066 | |
| ROBERT H SHARPENBERG | 3060 COMPTON CT | | | | ALPHARETTA | GA | 30022-7126 | |
| ROBERT H SHEPPARD | G5206 BRANCH RD | | | | FLINT | MI | 48506-1006 | |
| ROBERT H SHROYER | 312 W MAIN | | | | CHESTERFIELD | IN | 46017-1110 | |
| ROBERT H SHUMAN | 311 DELANO PK | | | | CAPE ELIZABETH | ME | 04107-1926 | |
| ROBERT H SIMON | 4507 ROSEWOLD AVE | | | | ROYAL OAK | MI | 48073-4905 | |
| ROBERT H SMETHURST & CAROL A | SMETHURST JT TEN | 8523 WINTERGREEN ST R 2 | | | LANSING | MI | 48917-8800 | |
| ROBERT H SMITH | 4 SENECA STREET | | | | NORFOLK | MA | 02056-1111 | |
| ROBERT H SMITH | 3885 MACK RD | | | | SAGINAW | MI | 48601 | |
| ROBERT H SMITH CUST FOR HANNAH E | SMITH UNDER TN UNIFORM | TRANSFERS TO MINORS ACT | 121 AMANDA PL | | OAK RIDGE | TN | 37830-7814 | |
| ROBERT H SOMMER | 27 BLAUVELT DR | | | | HARRINGTON PARK | NJ | 07640-1332 | |
| ROBERT H SOWERS | 15 JESSAMINE PL | | | | HILTON HEAD ISLAND | SC | 29928-4255 | |
| ROBERT H SPECK | 423 S 3RD ST | | | | PHILADELPHIA | PA | 19147-1622 | |
| ROBERT H SPITZ | 609 MILES AVE | | | | OLYPHANT | PA | 18447-1307 | |
| ROBERT H STAFFORD II | 1205 SHULL ISLAND RD | | | | GILBERT | SC | 29054-8607 | |
| ROBERT H STAMM | 2109 RICHARDSON ROAD | | | | CAMDEN | SC | 29020 | |
| ROBERT H STEWARD | W PINE ST BOX 174 | | | | SHEPPTON | PA | 18248 | |
| ROBERT H STOGNER JR | BOX 475 | | | | LAGRANGE | GA | 30241-0008 | |
| ROBERT H STOWERS | 1470 ORA | | | | OXFORD | MI | 48371-3238 | |
| ROBERT H SUTTON | 1640 S COLLEGE RD | | | | MASON | MI | 48854-9712 | |
| ROBERT H TAGGART JR | 620 LINCOLN AVE | | | | POMPTON LAKES | NJ | 07442-1309 | |
| ROBERT H THALER | 55 HWY 35 SUITE 7 | | | | RED BANK | NJ | 07701 | |
| ROBERT H TROTTER | 102 DON COURT | | | | SMYRNA | TN | 37167-4132 | |
| ROBERT H TURK | 6020 HOLLY VALLEY DR | | | | TOLEDO | OH | 43612-4509 | |
| ROBERT H TURNER | 60 MYRTLE ST | | | | ASHLAND | MA | 01721-1113 | |
| ROBERT H VALENTI & | MARJORIE VALENTI JT TEN | 129 COVE ROAD | | | STONINGTON | CT | 06378-2330 | |
| ROBERT H VANKEUREN | 103 E NORTH ST | | | | FOWLERVILLE | MI | 48836-9726 | |
| ROBERT H VICKERS II | 1509 W WESTHILL | | | | CLUBURNE | TX | 76033 | |
| ROBERT H VILLAREAL | 2018 PRESCOTT | | | | SAGINAW | MI | 48601-3554 | |
| ROBERT H W KIPP | 36 CODDINGTON RD | | | | WHITEHOUSE STA | NJ | 08889-3629 | |
| ROBERT H WAGHORNE | 8001 WALDEN RD | | | | BATON ROUGE | LA | 70808-9444 | |
| ROBERT H WALTER | 3428 GERRARD AVE | | | | EAU CLAIRE | WI | 54701-7003 | |
| ROBERT H WARDEN & | GAIL LEE WARDEN JT TEN | 2226 BOLD VENTURE DR | | | LEWIS CENTER | OH | 43035-9134 | |
| ROBERT H WASHINGTON | 139 VICTORY | | | | PONTIAC | MI | 48342-2563 | |
| ROBERT H WATSON & BARBARA G | WATSON JT TEN | 17235 3RD AVE NORTH | | | PLYMOUTH | MN | 55447-3502 | |
| ROBERT H WEBER & ROSAMOND Z | WEBER JT TEN | 1587 PENISTONE | | | BIRMINGHAM | MI | 48009-7212 | |
| ROBERT H WELLS | 3306 GLADSTONE STREET | | | | INDIANAPOLIS | IN | 46218-2270 | |
| ROBERT H WENDORFF JR & PEGGY | L WENDORFF JT TEN | 459 WIGWAM TRAIL | | | BILLINGS | MT | 59105-2727 | |
| ROBERT H WEST | 2609 GREENWAY DR | | | | MCKINNEY | TX | 75070-4390 | |
| ROBERT H WETHERELL | 4870 OCCIDENTAL HWY | | | | ADRIAN | MI | 49221-9398 | |
| ROBERT H WEXLER | BOX 602 | | | | GALESBURG | IL | 61402-0602 | |
| ROBERT H WHELAN | 582 NILE | | | | AURORA | CO | 80010-4732 | |
| ROBERT H WHITTLESEY CUST | JOHN WESLEY WHITTLESEY UNIF | GIFT MIN ACT ILL | BOX 562 | | WINNETKA | IL | 60093-0562 | |
| ROBERT H WIBBELMAN & | CHRISTOPHER J WIBBELMAN JT TEN | 17524 CONTESTI | | | CLINTON TWP | MI | 48035-2337 | |
| ROBERT H WIDMER | 4765 OVERTON WOODS DRIVE | | | | FORT WORTH | TX | 76109-2420 | |
| ROBERT H WILHELM & MARIAN M | WILHELM JT TEN | 4329 UPPER MT RD | | | SANBORN | NY | 14132 | |
| ROBERT H WILLIAMS | 11019 TORIGNEY DR | | | | ST LOUIS | MO | 63126-3435 | |
| ROBERT H WILLOUGHBY | 1727 OLD FORGE RD | | | | CHARLOTTESVILLE | VA | 22901-2128 | |
| ROBERT H WIND & KATHLEEN M | WIND JT TEN | 4092 KNOLLWOOD | | | GRAND BLANC | MI | 48439-2023 | |
| ROBERT H WINKLER | 4359 SILVERDALE AVE | | | | NORTH OLMSTED | OH | 44070-2620 | |
| ROBERT H WRIGHT JR | 135 23RD STREET | APT 1 | | | PITTSBURGH | PA | 15215-2814 | |
| ROBERT H WURSTER | 2013 BLEEKER ST | | | | RIDGEWOOD | NY | 11385-1938 | |
| ROBERT H YAMIN & FREDERICA | YAMIN JT TEN | 950 ARCADY ROAD | | | SANTA BARBARA | CA | 93108-1907 | |
| ROBERT H YAZEJIAN | 5675 KOLLY ROAD | | | | BLOOMFIELD | MI | 48301-1236 | |
| ROBERT H YENS | 8333 EDERER RD | | | | SHIELDS | MI | 48609-9504 | |
| ROBERT H ZUDER | 737 S 38TH ST | | | | MILWAUKEE | WI | 53215-1044 | |
| ROBERT HAEGE & MURIEL HAEGE JT TEN | 302 S LEBANON ST | | | | MASCOUTAH | IL | 62258-2429 | |
| ROBERT HAESCHE & ADELINE | HAESCHE JT TEN | RR 2 BOX 425 | | | HAWLEY | PA | 18428-9636 | |
| ROBERT HAGAN | 1560 HIGH HAWK RD | | | | EAST GREENWICH | RI | 02818-1317 | |
| ROBERT HAGGERTY | 3205 NORTHWOOD DR | APT 301-2 | | | CONCORD | CA | 94520-4565 | |
| ROBERT HAIDET | 720 BOTTINO LANE | | | | VIRGINIA | VA | 23455-5713 | |
| ROBERT HAIGHT | 5076 BIDDEFORD N W | | | | COMSTOCK PARK | MI | 49321-9136 | |
| ROBERT HALBERSLEBEN CUST | ANNE HALBERSLEBEN UNIF GIFT | MIN ACT UTAH | BOX 1524 | | PARK CITY | UT | 84060-1524 | |
| ROBERT HALF OF NEW YORK INC | 2994 SAND HILL RD 200 | | | | MENLO PARK | CA | 94025-7006 | |
| ROBERT HALL | 180 JEFFERSON AVE | | | | EMERSON | NJ | 07630-1233 | |
| ROBERT HALL & | NANCY A WAMSLEY TR | WALTER D HALL LIVING | TRUST UA 02/02/96 | BOX 23 | TROY | MI | 48099-0023 | |
| ROBERT HALL MILLICE | 3619 REA RD | | | | CHARLOTTE | NC | 28226-3176 | |
| ROBERT HALSTON | 2 W GLENLAKE AVE | | | | PARK RIDGE | IL | 60068-5602 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT HAMBURGER | 637 WALNUT AVE SO | | | | SAN FRANCISCO | CA | 94080-2721 | |
| ROBERT HAMPTON MURPHY | 907 HIGHVIEW AVE | | | | MANHATTAN BEACH | CA | 90266-5812 | |
| ROBERT HAMPTON PRICE | 2509-D WAKE DR | | | | RALEIGH | NC | 27608-1339 | |
| ROBERT HANCZ | 5817 RUBY DR | | | | TROY | MI | 48098-3941 | |
| ROBERT HANSEN & MARY | KATHLEEN HANSEN TRUSTEES | REVOCABLE LIVING TRUST DTD | 01/10/92 U/A ROBERT HANSEN | 2301 LAUREL LANE | MIDLAND | MI | 48642-3820 | |
| ROBERT HARDEE POOLE | 1482 NEUSE RD | | | | KINSTON | NC | 28501-9193 | |
| ROBERT HARDMAN | 4620 SUMAC CT | | | | DAYTON | OH | 45427-2835 | |
| ROBERT HARE CUST TRACY | TOMLINSON HARE UNIF GIFT MIN | ACT PA | 19 MARLBOROUGH HILL | | LONDON | MIDDLESEX | NW8 0NN | ENGLAND UK |
| ROBERT HARGRAVE MARTIN | 286 SCOFIELDTOWN RD | | | | STAMFORD | CT | 06903-4014 | |
| ROBERT HARGREAVES WHITTLESEY | II CUST CATHERINE BEALE | WHITTLESEY UNIF GIFT MIN ACT | ILL | BOX 562 | WINNETKA | IL | 60093-0562 | |
| ROBERT HARLEY | 99 PROSPECT AVE | | | | WESTWOOD | NJ | 07675-2920 | |
| ROBERT HAROLD MORRISON & | ALICIA BROOKS MORRISON | TRUSTEES U/A MORRISON FAMILY | TRUST DTD 04/10/92 | 6804 E VALLEY VISTA LANE | SCOTTSDALE | AZ | 85253-5349 | |
| ROBERT HAROLD SMITH & | MILDRED R SMITH JT TEN | 44200 BOULDER DR | | | CLINTON TOWNSHIP | MI | 48038-1430 | |
| ROBERT HARRINGTON | 3266 BENSTEIN RD | | | | MILFORD | MI | 48382-1900 | |
| ROBERT HARRIS | 309 CORNWALL AVE | | | | BUFFALO | NY | 14215-3101 | |
| ROBERT HARRIS | 17715 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3160 | |
| ROBERT HARRIS III & | CHRISTINE HARRIS JT TEN | 23535 EDINBURGH | | | SOUTHFIELD | MI | 48034-4816 | |
| ROBERT HARRISON BROOK | 32 CUTTER CIRCLE | | | | BLUFFTON | SC | 29910 | |
| ROBERT HARRY PERRIGO | 1327 FELICITA LANE | | | | ESCONDIDO | CA | 92029 | |
| ROBERT HARTLING & IRENE | HARTLING JT TEN | 240 MAMANASCO RD | | | RIDGEFIELD | CT | 06877-1724 | |
| ROBERT HARVEY | 3709 KING ST | | | | E HELENA | MT | 59635-3334 | |
| ROBERT HASKINS | 3314 MCCONNELLSVILLE RD | | | | BLOSSVALE | NY | 13308-2021 | |
| ROBERT HAYDEN CUST CORY F | HAYDEN UNIF GIFT MIN ACT | MICH | 1408 WOODLAWN BLVD | | SOUTH BEND | IN | 46616-1928 | |
| ROBERT HAYS MCCOY CUST | WILLIAM ARTHUR MCCOY | UNIF TRANS MIN ACT WA | 16510 767H AVE | | EDMONDS | WA | 98026-4917 | |
| ROBERT HAYS MCCOY CUST | MATTHEWS HAYS MCCOY | UNIF TRANS MIN ACT WA | 16510 767H AVE W | | EDMUNDS | WA | 98026-4917 | |
| ROBERT HAYS MCCOY CUST | ROBERT DAVID MCCOY | UNIF TRANS MIN ACT WA | 16510 767H AVE | | EDMUNDS | WA | 98026-4917 | |
| ROBERT HAYS SMITH II & | SHARON LEE LYNN JT TEN | ATTN ROBERT H SMITH | 10713 SHERMAN WAY | | SUN VALLEY | CA | 91352-5155 | |
| ROBERT HEINRICH | 5050 LAKE MIRIAM CIRCLE | | | | LAKELAND | FL | 33813-2600 | |
| ROBERT HELBECK | 114 CARSON ST | | | | MONROEVILLE | PA | 15146-3110 | |
| ROBERT HELBERG | 125 LACOUR LANE | | | | PERRY | FL | 32348 | |
| ROBERT HELBERG JR | 125 LACOUR LANE | | | | PERRY | FL | 32348 | |
| ROBERT HELLER CUST JONATHAN | HELLER UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 3040 BLOOMFIELD SHORE DR | | WEST BLOOMFIELD | MI | 48323-3502 | |
| ROBERT HELM EARLY | 1000 EARLY DR | | | | WINCHESTER | KY | 40391-1406 | |
| ROBERT HENDERSON JR | 220 EAST WOODGLEN ROAD | | | | SPARTANBURG | SC | 29301 | |
| ROBERT HENNINGER | 705 18TH AVENUE | | | | SAN FRANCISCO | CA | 94121-3858 | |
| ROBERT HENRY HARR & JUDITH | ANN HARR JT TEN | 4109 HERMITAGE RD | | | RICHMOND | VA | 23227-3716 | |
| ROBERT HENRY HORWICH | 50542 1 QUIET LN | | | | GAYS MILLS | WI | 54631-8178 | |
| ROBERT HENRY HULL | 219 RAINBOW DR MPB 11904 | | | | LIVINGSTON | TX | 77399-2019 | |
| ROBERT HENRY SAGLIO | 18 PLIMPTON HILL RD | | | | WESTERLY | RI | 02891-5724 | |
| ROBERT HENRY STAHL | 9135 W SMITH ST | | | | YORKTOWN | IN | 47396-1222 | |
| ROBERT HESSLER | 33 LAUREL STREET | | | | ELLSWORTH | ME | 04605-2302 | |
| ROBERT HEWITT | 2041 ELLERY AVE | | | | FORT LEE | NJ | 07024-2905 | |
| ROBERT HILL & PENNY E HILL JT TEN | 3814 N SHRINEWOOD STREET | | | | TERRE HAUTE | IN | 47805  47805 | |
| ROBERT HINTON | 170 BUTLER AVE | | | | BUFFALO | NY | 14208-1619 | |
| ROBERT HITSMAN | 4663 RAYMOND | | | | DEARBORN | MI | 48125-3335 | |
| ROBERT HOFFMAN & MARGARET M | HOFFMAN TRUSTEES U/A DTD | 09/13/83 HOFFMAN FAMILY | TRUST | 476 SIERRA LEAF CIRCLE | RENO | NV | 89511 | |
| ROBERT HOLCOMB HOERNER | 233 ROCKWOOD DR | | | | MARQUETTE | MI | 49855-5268 | |
| ROBERT HOLEWINSKI & | RONDA HOLEWINSKI JT TEN | 404 BATHANY WOODS DRIVE | | | TEMPLE | GA | 30179-3575 | |
| ROBERT HOLLOWELL | 215 JEANNE DR | | | | MEMPHIS | TN | 38109-4513 | |
| ROBERT HOLMES CUST ROBERT | THEODORE HOLMES UNIF GIFT | MIN ACT MICH | 36045 CONGRESS CT | | FARMINGTON HILLS | MI | 48335-1219 | |
| ROBERT HOLZBERG | 1302 PARK AVE  APT 1S | | | | HOBOKEN | NJ | 07030 | |
| ROBERT HOPKINS & EULA MAE | HOPKINS JT TEN | 213 LAKE FRONT DRIVE | | | WARNER ROBINS | GA | 31088-6019 | |
| ROBERT HORNER PRICE & | BOBBIE S PRICE JT TEN | 9721 LOVELESS RD | | | MECHANICSBURG | OH | 43044 | |
| ROBERT HOTH | PO BOX 205 | | | | COLFAX | WI | 54730 | |
| ROBERT HOUF III | 219 S 17TH ST | | | | ST CHARLES | IL | 60174-2514 | |
| ROBERT HOWARD | 141 W CORNING AVE | | | | SYRACUSE | NY | 13205-1747 | |
| ROBERT HOWARD SCHNABEL CUST | ROBERT PATRICK SCHNABEL | UNDER THE SOUTH DAKOTA | UNIFORM GIFTS TO MINORS LAW | 10 MURRAY AVE | ANNAPOLIS | MD | 21401-2818 | |
| ROBERT HOWARD SMITH | 2109 TOPEKA CIR | | | | GRAND ISLAND | NE | 68803-2257 | |
| ROBERT HUGH LAFFERTY | 1536 MANCHESTER AVE | | | | WESTCHESTER | IL | 60154-3726 | |
| ROBERT HULIK | 130 CUMBERLAND COURT | | | | PARAMUS | NJ | 07652 | |
| ROBERT HUME BREESE JR | 24 LINGERING SHADE LANE | | | | WAYNESVILLE | NC | 28786 | |
| ROBERT HUMPHRIES JR | 3657 FOX | | | | INKSTER | MI | 48141-2022 | |
| ROBERT HUNT AS CUSTODIAN FOR | TAMARA K HUNT U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | ATTN TAMARA K HUNT | 3353 MAIZE ROAD | COLUMBUS | OH | 43224-3240 | |
| ROBERT HUNT AS CUSTODIAN FOR | ROBERT J HUNT JR U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 254 PLEASANT GROVE RD | | LONG VALLEY | NJ | 07853 | |
| ROBERT HUNT AS CUSTODIAN FOR | TERESA S HUNT U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 4110 LONGHILL ROAD | | UPPER ARLINGTON | OH | 43220-4847 | |
| ROBERT HUNTLEY JR | 10 MOUNT JOY DR | | | | TEWKSBURY | MA | 01876-1034 | |
| ROBERT HUNTLEY JR | 2407 BROWNLEE DR | | | | TOLEDO | OH | 43615-2715 | |
| ROBERT HURLEY | 93 HAMILTON AVE | | | | LODI | NJ | 07644-1409 | |
| ROBERT HURLEY | 159 OAK ST | | | | NEWTON UP FAL | MA | 02464-1443 | |
| ROBERT HURLEY & MILLICENT H | HURLEY JT TEN | 159 OAK ST | | | NEWTON UP FAL | MA | 02464-1443 | |
| ROBERT HURT | 3579 AUTUMN | | | | MEMPHIS | TN | 38122-4552 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT HURWITZ AS CUSTODIAN | FOR RHONDA WILEY U/THE | MASS UNIFORM GIFTS TO MINORS | | 8 PORTLAND ST | WORCESTER | MA | 01608-2040 | |
| ROBERT HURWITZ AS CUSTODIAN | FOR CHERYL HURWITZ U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 8 PORTLAND ST | WORCESTER | MA | 01608-2040 | |
| ROBERT HUTCHINS | 1549 L RD | | | | FRUITA | CO | 81521-9248 | |
| ROBERT HYATT | 655 COUNTRY CLUB DRIVE | | | | LONDON | ONT | N6C 5P8 | CANADA |
| ROBERT HYATT KING JR | 305 KENWOOD CT | | | | WALKERSVILLE | MD | 21793-8188 | |
| ROBERT I ALLEN | 130 SUNRISE AVE | | | | PALM BEACH | FL | 33480-3961 | |
| ROBERT I BASSLER | 2009 NE 123RD STREET | | | | NORTH MIAMI | FL | 33181-2806 | |
| ROBERT I BECKER | 62 WILD AVE | | | | STATEN ISLAND | NY | 10314-4620 | |
| ROBERT I BIEDERWOLF & | KATHRYN M BIEDERWOLF JT TEN | 1015 STATE STREET | | | MARSHFIELD | WI | 54449-1789 | |
| ROBERT I BOROK | 1494 OHIO | | | | BANGOR | ME | 04401-2328 | |
| ROBERT I BOSMAN | P O BOX 577 | | | | HUNTSVILLE | AL | 35804 | |
| ROBERT I BRADFORD JR | 8150 EAST PORTOBELLO AVE | | | | MESA | | 85212 | |
| ROBERT I BRUNKOW | W3786 TOWN CENTER RD | | | | JUDA | WI | 53550-9783 | |
| ROBERT I CARR | 2127 GREEN WAY CIRCLE | | | | CONYERS | GA | 30013-1928 | |
| ROBERT I CHRYSTAL TR | ROBERT I CHRYSTAL TRUST | UA 10/27/96 | 108 HAMPSHIRE COVE | | PAINSVILLE | OH | 44077-1380 | |
| ROBERT I CLONTZ | 30 1ST AVE | | | | NORTH TONAWANDA | NY | 14120-6620 | |
| ROBERT I DAVIS | 1373 ROHRMOSER ROAD | | | | LUDINGTON | MI | 49431-9343 | |
| ROBERT I DAYE TR | ROBERT I DAYE LIVING TRUST | DTD 2/17/00 | 40 WELLSHIRE LN | | PALM COAST | FL | 32164-7846 | |
| ROBERT I HANDLER | 447 SAUNDERS DR | | | | WAYNE | PA | 19087 | |
| ROBERT I HAYES & JOAN E | HAYES JT TEN | 6660 FRANKLIN RD | | | BLOOMFIELD TWP | MI | 48301-2923 | |
| ROBERT I HENKIN | 6601 BROXBURN | | | | BETHESDA | MD | 20817-4709 | |
| ROBERT I HINTZ | 4325 NEWARK RD | | | | ATTICA | MI | 48412-9647 | |
| ROBERT I HUDDLESTON | 9925 EDITH | | | | KANSAS CITY | KS | 66109-3530 | |
| ROBERT I JOHNSON & BARBARA | JANICE JOHNSON TR UNDER | THE U/A DTD 05/22/92 | 220 DANVILLE DR | | DANVILLE | IL | 61832-1209 | |
| ROBERT I KAHN & ROZELLE R | KAHN JT TEN | 2929 POST OAK BLVD | APT 606 | | HOUSTON | TX | 77056-6114 | |
| ROBERT I KATZEN | STE 117 | 19582 BEACH BLVD | | | HUNTINGTON BEACH | CA | 92648-2996 | |
| ROBERT I KUHN & DOROTHY M | KUHN JT TEN | 1004 S JOHNSON ST | | | BAY CITY | MI | 48708-7631 | |
| ROBERT I LINSTROM & LOUISE A | LINSTROM JT TEN | 1233 CHARLTON DR | | | ANTIOCH | TN | 37013-1360 | |
| ROBERT I ODOM | 12722 NINTH N W | | | | SEATTLE | WA | 98177-4306 | |
| ROBERT I ORMSBY & SUSAN L | ORMSBY JT TEN | 50 WEST ST | | | FREEPORT | ME | 04032-1126 | |
| ROBERT I PEARLMAN & | JUDITH M PEARLMAN JT TEN | 6 COURSEN WAY | | | MADISON | NJ | 07940-2845 | |
| ROBERT I PERRY & LORNA K | PERRY JT TEN | BOX 1037 RR 1 | | | TANTALLON | NS | | CANADA |
| ROBERT I PETERSON & BURNETTA | M PETERSON JT TEN | 15576 VISTA VICENTE DR | | | RAMONA | CA | 92065-4319 | |
| ROBERT I PIPER | 198 SCHOOL ST | | | | BELLVILLE | OH | 44813-1219 | |
| ROBERT I RUBOVITZ & HARRIET | RUBOVITZ JT TEN | 420 RIDGELY COURT | | | POMPTON PLAINS | NJ | 07444 | |
| ROBERT I RUSSELL & MARY | A RUSSELL JT TEN | 2967 ALDGATE DRIVE | | | BLOOMFIELD HILLS | MI | 48304-1705 | |
| ROBERT I SCHWARTZ | 3711 PROVIDENCE MANOR ROAD | | | | CHARLOTTE | NC | 28270-3704 | |
| ROBERT I SHAW | 3678 MERRIE LANE | | | | GRAYLING | MI | 49738-9802 | |
| ROBERT I STACEY & | SUE G STACEY JT TEN | BOX 11061 | | | MEMPHIS | TN | 38111-0061 | |
| ROBERT I SWETNAM & | LORA LEE SWETNAM TR | THE SWETNAM FAM TRUST | UA 04/14/92 | 3446 S MARINE VIEW DR | GREENBANK | WA | 98253-9748 | |
| ROBERT I WALKER | 7075 SOUTH DAHLIA STREET | | | | LITTLETON | CO | 80122-2327 | |
| ROBERT I WOLMAN & | SHIRLEY WOLMAN JT TEN | 1770 W BALBOA BLVD SPC 5B | | | NEWPORT BEACH | CA | 92663-4528 | |
| ROBERT I WRIGLEY | 4508 MISSION DRIVE | | | | DECATUR | IL | 62526-9361 | |
| ROBERT IMPERATO | 145 WASHINGTON STREET | | | | NEWTON | MA | 02458-2249 | |
| ROBERT INCE HARRIS | 5 GOODWIN RD | | | | ELIOT | ME | 03903-1605 | |
| ROBERT IRA PATCHIN & DORIS | JEAN PATCHIN TR UA 09/17/87 | PATCHIN FAMILY TRUST | 18223 KROSS ROAD | | RIVERSIDE | CA | 92508 | |
| ROBERT IRVIN | 8293 MENDOTA | | | | DETROIT | MI | 48204-3028 | |
| ROBERT IRVING HAYES | 6660 FRANKLIN RD | | | | BLOOMFIELD HILL | MI | 48301-2923 | |
| ROBERT ISAAC YUFIT & | GLORIA L YUFIT JT TEN | 1458 E PARK PLACE | | | CHICAGO | IL | 60637-1836 | |
| ROBERT ITTLESON | 367 PITCHER TERR | | | | UNION | NJ | 07083-7807 | |
| ROBERT IZZO | 8426 W WINDSOR AVE | | | | CHICAGO | IL | 60656-4252 | |
| ROBERT J ABBEY | 45840 WAKEFIELD | | | | UTICA | MI | 48317 | |
| ROBERT J ABBOTT | BOX 3364 | | | | PAYSON | AZ | 85547-3364 | |
| ROBERT J ABERNATHY | 642 N CTY RD 450E | | | | AVON | IN | 46123 | |
| ROBERT J ACQUAVIVA | 8664 ROSEBUD DR | | | | MENTOR | OH | 44060-6131 | |
| ROBERT J ADOMITIS | 2445 QUEENSBERRY | | | | PASADENA | CA | 91104 | |
| ROBERT J AGNOR & | BEVERLY J AGNOR JT TEN | 205 GREAT HALL COURT | | | VIRGINIA BCH | VA | 23452-2222 | |
| ROBERT J AGOSTINI | 4 COREY DRIVE | | | | OAK HURST | NJ | 07755-1230 | |
| ROBERT J ALEXANDER | 250 WALTER AVE | | | | FROSTPROOF | FL | 33843-9130 | |
| ROBERT J ALLEN | 5300 ZEBULON RD #42 | | | | MACON | GA | 31210 | |
| ROBERT J ALLEN | 605 CHERRY ST | | | | CLIO | MI | 48420-1217 | |
| ROBERT J ALLEN & | ROBERT W WHITEHEAD EX | UW ALBIN W JOHNSON | C/O THEONIE ALICANDRO ESQ GILMAN | 101 MERRIMAC ST BOX 9601 | BOSTON | MA | 02114-4724 | |
| ROBERT J ALTVATER | 4678 E WILDCAT RD RTE 6 | | | | ST JOHNS | MI | 48879-9806 | |
| ROBERT J ANDREWS | 508 LAWLOR AVE | | | | OSHAWA | ONTARIO | L1K 2C1 | CANADA |
| ROBERT J ANGELO | 333 N HIGH STREET APT 8 | | | | JANESVILLE | WI | 53545-3694 | |
| ROBERT J ANSELM | 4637 RTE 436 | | | | DANSVILLE | NY | 14437 | |
| ROBERT J ANSTEAD | 2109 GLENWAY AVE | | | | COVENTON | KY | 41014-1540 | |
| ROBERT J ARKENBERG | 7281 CEDAR KNOLLS DR | | | | DAYTON | OH | 45424-3249 | |
| ROBERT J ARMSTRONG | 750 SEBEK BLVD | | | | OXFORD | MI | 48371-4453 | |
| ROBERT J ARNDT | 6846 GILMAN | | | | GARDEN CITY | MI | 48135-2203 | |
| ROBERT J ARTMAN | 3690 MEADOW GATEWAY | | | | BROADVIEW HEIGHTS | OH | 44147-2739 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J ASHENBRENER & | KAREN M BRODZIK JT TEN | 2936 MANCHESTER LN | | | SCHERERVILLE | IN | 46375 | |
| ROBERT J ATKINS | 4356 E 100 S | | | | KOKOMO | IN | 46902-9335 | |
| ROBERT J AUSTIN | 4521 HENDRY AVE | | | | WILMINGTON | DE | 19808-5605 | |
| ROBERT J BACZEK | 660 CRESCENT AVE | | | | BUFFALO | NY | 14216-3403 | |
| ROBERT J BAIN | 1947 SHADY OAK DRIVE | | | | ALLISON PARK | PA | 15101-1920 | |
| ROBERT J BAIRD & GERALDINE E | BAIRD JT TEN | 10267 RUE DE LAC RD | | | WHITEHOUSE | OH | 43571-9522 | |
| ROBERT J BALES | 3270 FINANCIAL CENTER WAY | | | | BUFORD | GA | 30519-4912 | |
| ROBERT J BALL | 1879 SEAGRAPE ST NE | | | | PALM BAY | FL | 32905-3349 | |
| ROBERT J BALL & JEANNINE M | BALL JT TEN | 1879 SEAGRAPE ST NE | | | PALM BAY | FL | 32905-3349 | |
| ROBERT J BAMBACH | 4740 PONTIAC LAKE ROAD | | | | WATERFORD | MI | 48328-2019 | |
| ROBERT J BANKS | 420 MAIN ST | | | | GRANITEVILLE | SC | 29829-2926 | |
| ROBERT J BARBER & | JOAN Y BARBER TR | ROBERT J BARBER & JOAN Y | BARBER TRUST UA 03/24/90 | 39040 9 MILE RD | NORTHVILLE | MI | 48167-9012 | |
| ROBERT J BARNETT CUST SARA E | BARNETT UNDER IL UNIF | TRANSFERS MINORS ACT | 7042 N LEOTI AVE | | CHICAGO | IL | 60646-1114 | |
| ROBERT J BARON & | DEBORAH BARON JT TEN | 90 SWIFT RD | | | VOORHEESVILLE | NY | 12186-5026 | |
| ROBERT J BARRY EX EST | ELLA E RUTLEDGE | 574 HERITAGE RD | | | SOUTHBURY | CT | 06488 | |
| ROBERT J BATEMAN | 5463 COUNTRY LANE | | | | MILFORD | OH | 45150-2817 | |
| ROBERT J BEAKER | 21656 BIRCH DRIVE | | | | WOODHAVEN | MI | 48183-1548 | |
| ROBERT J BEAKER & MARY A | BEAKER JT TEN | 21656 BIRCH DR | | | WOODHAVEN | MI | 48183-1548 | |
| ROBERT J BEATTIE | BOX 312 | | | | PRUDENVILLE | MI | 48651-0312 | |
| ROBERT J BEAULIEU & | PATRICIA A BEAULIEU TEN ENT | 79 WOLCOTT ST | | | COLCHESTER | VT | 05446-6250 | |
| ROBERT J BEAULIEU & PATRICIA | BEAULIEU JT TEN | 79 WOLCOTT ST | | | COLCHESTER | VT | 05446-6250 | |
| ROBERT J BEAVER | 275 SHAKESPEARE DR | | | | SEVERNA PARK | MD | 21146 | |
| ROBERT J BEDOWICZ | 87 ANDERSON AVENUE | | | | WALLINGTON | NJ | 07057-1126 | |
| ROBERT J BELL & JEAN E BELL | TRUSTEES U/A DTD 04/21/94 | ROBERT J BELL LIVING TRUST | ATTN ROBERT J BELL | 108 SOUTH DR | ANDERSON | IN | 46013-4142 | |
| ROBERT J BENGEL | 12428 W PRICE RD RT 2 | | | | FOWLER | MI | 48835-8205 | |
| ROBERT J BERKOBIEN | 2327 BAY RIDGE DR | | | | AU GRES | MI | 48703-9483 | |
| ROBERT J BERNDT TR | ROBERT J BERNDT & MARGOT M | BERNDT FAM BYPASS TRUST C | UA 03/30/95 | 11 DEL RIO COURT | MORAGA | CA | 94556-2031 | |
| ROBERT J BERNDT TR | ROBERT J BERNDT & MARGOT M | BERNDT FAM TRUST UA 03/30/95 | 11 DEL RIO CT | | MORAGA | CA | 94556-2031 | |
| ROBERT J BERSCHBACK | 1109 GRAYTON RD | | | | GROSSE POINTE PARK | MI | 48230-1426 | |
| ROBERT J BERSCHBACK & TERESA | J BERSCHBACK JT TEN | 1109 GRAYTON RD | | | GROSSE POINTE PARK | MI | 48230-1426 | |
| ROBERT J BIEAR | 268 JESSAMINE AVE | | | | YONKERS | NY | 10701-5620 | |
| ROBERT J BILLETT | 60 ROME LN | | | | ONTARIO | NY | 14519-8815 | |
| ROBERT J BINDBEUTEL & | CATHARINE M BINDBEUTEL JT TEN | 1050 CHATELET DR | | | FERGUSON | MO | 63135-1303 | |
| ROBERT J BISKNER | 4535 AUHAY DRIVE | | | | SANTA BARBARA | CA | 93110-1705 | |
| ROBERT J BIVIANO CUST LESLIE | MICHELLE BIVIANO UNIF GIFT | MIN ACT NY | 6187 FURNACE RD | | ONTARIO | NY | 14519-8903 | |
| ROBERT J BIZON | 189 WILSON AVE | | | | CHICOPEE | MA | 01013-1445 | |
| ROBERT J BLACKWELL | 11012 LAKESIDE DRIVE | | | | PERRINTON | MI | 48871-9616 | |
| ROBERT J BLASK & | MARTHA H BLASK TR | ROBERT J BLASK & MARTHA H BLASK | LIVING TRUST UA 1/11/90 | 4206 CORNWALL DR | BERKLEY | MI | 48072-1659 | |
| ROBERT J BLATZ | 4369 HILLVIEW DR | | | | PITTSBURG | CA | 94565 | |
| ROBERT J BLOSSEY & MARJORIE | J BLOSSEY JT TEN | 15 FRASER DR | | | WOODBRIDGE | CT | 06525-1428 | |
| ROBERT J BOCCACCIO | 21 DEAN DRIVE | | | | N TONAWANDA | NY | 14120-6205 | |
| ROBERT J BODESHEIM | 415 CENTER ST | | | | ZELIENOPLE | PA | 16063 | |
| ROBERT J BOLYA | 36600 ALMOND CIR | | | | FARMINGTON HILLS | MI | 48335-3812 | |
| ROBERT J BONATZ & NANCY | E BONATZ JT TEN | 209 BULKHEAD AVE | | | MANAHAWKIN | NJ | 8050 | |
| ROBERT J BOONE CUST STEVEN J | BOONE UNIF GIFT MIN ACT ND | 1704 LINCOLN AVENUE | | | DEVILS LAKE | ND | 58301-1624 | |
| ROBERT J BOOTH & CAROL M BOOTH | TR U/A DTD 05/11/94 ROBERT J | BOOTH & CAROL M BOOTH REV JOINT | TR | 5091 PARO DR | FLINT | MI | 48506-1525 | |
| ROBERT J BOSLETT | 4220 N BOND | | | | KINGMAN | AZ | 86401-2575 | |
| ROBERT J BOTASH & MARY L | BOTASH JT TEN | 445 WIMBLEDON RD | | | ROCHESTER | NY | 14617-4729 | |
| ROBERT J BOYLE | 1680 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9717 | |
| ROBERT J BRADY | 255 NIAGARA ST | | | | LOCKPORT | NY | 14094-2625 | |
| ROBERT J BRAND AS CUSTODIAN | FOR ROBERT JAN BRAND II | UNDER THE ILLINOIS UNIFORM | GIFTS TO MINORS ACT | 5 S 670 CLOVERDALE CT | NAPERVILLE | IL | 60540-3734 | |
| ROBERT J BRAND CUST DAVID | JOHN BRAND UNIF GIFT MIN ACT | ILL | 8S 360 OXFORD LN | | NAPERVILLE | IL | 60540-8111 | |
| ROBERT J BRENNER | 7024 MONTE CARLO | | | | ENGLEWOOD | OH | 45322-2536 | |
| ROBERT J BRETT | 33100 CHEIF LANE | | | | WAYNE | MI | 48185-2382 | |
| ROBERT J BREWER JR | 1746 GARY RD | | | | MONTROSE | MI | 48457-9375 | |
| ROBERT J BRIANDI | 3445 GREENWAY RD | | | | GRAND ISLAND | NY | 14072-1016 | |
| ROBERT J BROCKHAUS | 312 E CLAYMONT DRIVE | | | | BALLWIN | MO | 63011-2560 | |
| ROBERT J BROKOP | APT 408 | 1090 EDDY ST | | | S F | CA | 94109-7609 | |
| ROBERT J BROWN | 869 ANGLE RD | | | | LAPEER | MI | 48446-7796 | |
| ROBERT J BROWN & PATRICIA K | BROWN JT TEN | 869 ANGLE RD | | | LAPEER | MI | 48446-7796 | |
| ROBERT J BROWN & SALLIE W | BROWN JT TEN | BOX 2524 | | | HIGH POINT | NC | 27261-2524 | |
| ROBERT J BROWNRIDGE & SHIRLEY J | BROWNRIDGE JT TEN | 115 W CHESTNUT | | | BRECKENRIDGE | MI | 48615-9577 | |
| ROBERT J BRUHN | 115 E HUBERT STREET | | | | EDGERTON | WI | 53534-1315 | |
| ROBERT J BRUNDAGE | BOX 129 | | | | CAPE VINCENT | NY | 13618-0129 | |
| ROBERT J BRUNER | 8493 W DELPHI PIKE 27 | | | | CONVERSE | IN | 46919-9575 | |
| ROBERT J BRUNNER | 3 BURGUNDY LANE | | | | NEW CITY | NY | 10956 | |
| ROBERT J BUCHOLTZ | 58 OLD ORCHARD LANE | | | | ORCHARD PARK | NY | 14127-4628 | |
| ROBERT J BUCKLER & | VICTORIA G BUCKLER JT TEN | 370 MEADOW CREEK DR | | | ANN ARBOR | MI | 48105-3052 | |
| ROBERT J BUIKEMA | 1217 15TH AVE | | | | FULTON | IL | 61252-1149 | |
| ROBERT J BUREK & SALLY A BUREK TRS | ROBERT J BUREK & SALLY A BUREK JOINT | REVOCABLE TRUST U/A DTD 9/25/00 | 15310 BEALFRED DR | | FENTON | MI | 48430 | |
| ROBERT J BURICK | 10282 HIALEAH DRIVE | | | | CYPRESS | CA | 90630-4161 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J BURKE | 10 NOTTINGHAM WOOD | | | | STROUDSBURG | PA | 18360-8225 | |
| ROBERT J BURNS | 14400 ROSE CANYON ROAD | | | | HERRIMAN | UT | 84065 | |
| ROBERT J BURNS | 5252-A FRANKLYN BLVD | | | | WILLOUGHBY | OH | 44094-3373 | |
| ROBERT J BURRELLI & TEFTA B | BURRELLI JT TEN | 40 PRISCILLA BEACH RD | | | PLYMOUTH | MA | 02360-2024 | |
| ROBERT J BUSINSKI & MARJORIE | I BUSINSKI JT TEN | 12842 S 45TH ST | | | PHOENIX | AZ | 85044-4032 | |
| ROBERT J BUSSING | 123 S MAIN ST | | | | BLISSFIELD | MI | 49228-1208 | |
| ROBERT J BUSSO | BOX 1267 | | | | BANDON | OR | 97411-1267 | |
| ROBERT J BUTLER JR | 462 LEAH DRIVE | | | | FORT WASHINGTON | PA | 19034 | |
| ROBERT J BUTTON | 3939 TEASLEY LANE | | | | DENTON | TX | 76210-8491 | |
| ROBERT J CAHILL | 1525 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1450 | |
| ROBERT J CALHOON | 8505 WALTER MARTZ RD | | | | FREDERICK | MD | 21702 | |
| ROBERT J CALLAHAN | FRUIT AV | C/O 933 HAMILTON AVE | | | FARRELL | PA | 16121 | |
| ROBERT J CALLAHAN | 12024 TALIESIN PL 14 | | | | RESTON | VA | 20190-3377 | |
| ROBERT J CAMELIO SR | 113 MARLBANK DRIVE | | | | ROCHESTER | NY | 14612-3319 | |
| ROBERT J CAMPBELL | 13606 BROUGHAM | | | | STERLING HGTS | MI | 48312-4115 | |
| ROBERT J CAMPBELL | 6100 OLENTANGE RIVER ROAD | | | | WORTHINGTON | OH | 43085-3468 | |
| ROBERT J CAMPBELL & CAROL A | CAMPBELL JT TEN | 13606 BROUGHAM | | | STERLING HGTS | MI | 48312-4115 | |
| ROBERT J CANTLEY | 6551 CLINTONVILLE ROAD | | | | CLARKSTON | MI | 48348-4911 | |
| ROBERT J CAPONE | 440 PADDOCK ST | | | | WATERTOWN | NY | 13601-3945 | |
| ROBERT J CARLE | 6775 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248-2837 | |
| ROBERT J CARLSON & CHERIL L | BENENATI JT TEN | APT 1007 | 255 DOLPHIN POINT | | CLEARWATER | FL | 33767-2123 | |
| ROBERT J CARLTON | 543 S FIRST ST | | | | WILKINSON | IN | 46186-9704 | |
| ROBERT J CARR | 3004 FARNAM ST | | | | BILLINGS | MT | 59102-0314 | |
| ROBERT J CARRINGTON | 16781 EDINGBOROUGH | | | | DETROIT | MI | 48219-4019 | |
| ROBERT J CARTER | 206 LAKE ROAD | | | | YOUNGSTOWN | NY | 14174-1040 | |
| ROBERT J CASEY & ROSEMARY D | CASEY TEN ENT | WHITE HORSE VILLAGE S-117 | 535 GRADYVILLE ROAD | | NEWTOWN SQUARE | PA | 19073-2815 | |
| ROBERT J CASTEEL | 1132 EAST PARISH STREET | | | | SANDUSKY | OH | 44870-4333 | |
| ROBERT J CATALANO JR | 99 CAMPBELL RD | | | | CHEEKTOWAGA | NY | 14215-2905 | |
| ROBERT J CATTERFIELD & | PATRICIA CATTERFIELD JT TEN | 56 CAYUGA | | | HOMER | NY | 13077-1299 | |
| ROBERT J CAVANAGH | 179 ROBERT QUIGLEY DR | APT 1 | | | SCOTTSVILLE | NY | 14546 | |
| ROBERT J CAVANAUGH | 1305 AIRLEE DRIVE | | | | KINSTON | NC | 28501-2041 | |
| ROBERT J CAVANAUGH | 1305 AIRLEE DRIVE | | | | KINGSTON | NC | 28504-2041 | |
| ROBERT J CEBENKA | 26 STEVENSON WAY | WOODLAND TRAILS | | | NEWARK | DE | 19702-5323 | |
| ROBERT J CEBULA | 5286 STATE RT 7 | | | | BURGHILL | OH | 44404-9747 | |
| ROBERT J CERISANO & JODY | KRNAVEC CERISANO JT TEN | 2110 BARRINGTON POINTE | | | LEAGUE CITY | TX | 77573-3951 | |
| ROBERT J CHARNEY | 5944 BOOTH RD | | | | CHINA TWNSHIP | MI | 48054-4515 | |
| ROBERT J CHARTIER & BEVERLY | J CHARTIER JT TEN | 225 WILSON ST | | | KINGSFORD | MI | 49802-3833 | |
| ROBERT J CHASE III | 8421 WEST GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-7614 | |
| ROBERT J CHAVEZ JR | 5966 WILTON RD | | | | ALEXANDRIA | VA | 22310-2151 | |
| ROBERT J CHURA | 1084 PRINCE DRIVE | | | | CORTLAND | OH | 44410-9319 | |
| ROBERT J CLARK TR | UA 11/09/93 | ROBERT J CLARK | 1262 PADDOCK HILLS AVE | | CINCINNATI | OH | 45229-1218 | |
| ROBERT J CLINE | 7268-C TROTTER LN | | | | MENTOR | OH | 44060-6317 | |
| ROBERT J COAKLEY & CLAIRE K | COAKLEY JT TEN | 114 MAKATOM DRIVE | | | CRANFORD | NJ | 07016-1620 | |
| ROBERT J COATS | 6244 WILCOX | | | | EATON RAPIDS | MI | 48827-9042 | |
| ROBERT J COAUETTE | 520 ETON DR | | | | BURBANK | CA | 91504-2944 | |
| ROBERT J COBB | 156 9TH AVE | | | | ESTELL MANOR | NJ | 08319-1701 | |
| ROBERT J COLEMAN | 6830 SOUTH CHAMPLAIN | | | | CHICAGO | IL | 60637-4115 | |
| ROBERT J COLLIN | 2215 N PURDUM | | | | KOKOMO | IN | 46901-1440 | |
| ROBERT J COMBS | 11512 N. NELSON ST | | | | MILTON | WI | 53563 | |
| ROBERT J COMINI & NANCY M | COMINI JT TEN | 6515 PAUL REVERE | | | CANTON | MI | 48187-3053 | |
| ROBERT J CONNER AS CUSTODIAN | FOR ROBERT J CONNER JR U/THE | WEST VIRGINIA GIFTS TO | MINORS ACT | 381 LAKEVIEW DRIVE | MORGANTOWN | WV | 26508 | |
| ROBERT J CONNOLLY | 1 BEECH ST | | | | NANUET | NY | 10954-1307 | |
| ROBERT J COOLEY | 803 W 10TH AVE N | | | | CLEAR LAKE | IA | 50428-1129 | |
| ROBERT J CORBETT | 30 FIRST STREET | | | | KEYPORT | NJ | 07735-1501 | |
| ROBERT J CORNACCHINI | 4027 LINCOLN | | | | BLOOMFIELD | MI | 48301-3966 | |
| ROBERT J CORNELL | 1415 PARK | BOX 515 | | | MORLEY | MI | 49336-9795 | |
| ROBERT J CORRIN | 429 S CHAPMAN ST | | | | CHESANING | MI | 48616-1305 | |
| ROBERT J CORTS & PATRICIA A | CORTS JT TEN | 218 HARRISON ST | | | ELYRIA | OH | 44035-5145 | |
| ROBERT J COTTRELL | 2083 TICE DR | | | | CULLEOKA | TN | 38451-2720 | |
| ROBERT J COUCHMAN | 1055 PETER SMITH RD | | | | KENT | NY | 14477-9729 | |
| ROBERT J COURNEY | 4310 S VASSAR RD | | | | BURTON | MI | 48519-1776 | |
| ROBERT J COVERT CUST TROY M | CLAYTON UNIF GIFT MIN ACT | NY | 22197 NEW YORK AVE | | PORT CHARLOTTE | FL | 33952-6962 | |
| ROBERT J COYLE | 112 BUNKER HILL CT | | | | READING | OH | 45215-3720 | |
| ROBERT J COYNE | 72 CREEKVIEW | | | | ROCHESTER | NY | 14624-5220 | |
| ROBERT J COZZIE | 102 EAST 3RD ST | | | | SPRING VALLEY | IL | 61362-1413 | |
| ROBERT J CRAFT | 3482 STATE ROUTE 134 SOUTH | | | | WILMINGTON | OH | 45177-7804 | |
| ROBERT J CRISS | 26077 CORUPANO DR | | | | PUNTA GORDA | FL | 33983-5316 | |
| ROBERT J CROSSET JR | 6 SHELDON CLOSE | | | | CINCINNATTI | OH | 45227-4425 | |
| ROBERT J CROUSE | 20 GENTIAN DR | | | | WAKEFIELD | RI | 02879-1421 | |
| ROBERT J CROWLEY | 4158 COOPER | | | | ROYAL OAK | MI | 48073-1506 | |
| ROBERT J CUBRANIC | 801 EDMUNDSON AVE PORT VUE | | | | MC KEESPORT | PA | 15133-3816 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J CUNNINGHAM | 801 WELLER AVENUE | | | | HAMILTON | OH | 45015-1568 | |
| ROBERT J CURREN | 37 PINEHURST DR | | | | MERIDEN | CT | 06450-7047 | |
| ROBERT J CUTHRELL | RR 2 BOX 141 | | | | MARTINSVILLE | IL | 62442-9542 | |
| ROBERT J DALY JR | 9438 W CHINO DR | | | | PEORIA | AZ | 85382-2218 | |
| ROBERT J DALY JR & | KATHLEEN M DALY JT TEN | 9438 W CHINO DR | | | PEORIA | AZ | 85382 | |
| ROBERT J DARDEN | 500 RIDGECREST ROAD | | | | LAGRANGE | GA | 30240-2144 | |
| ROBERT J DAVIDSON | BOX 141 | | | | PAWLING | NY | 12564-0141 | |
| ROBERT J DAVIS | 1639 JOSLYN | | | | PONTIAC | MI | 48340-1318 | |
| ROBERT J DE BERNARDI & | ANTOINETTE DE BERNARDI JT TEN | 4 PHYLLIS DR | | | CENTRALIA | IL | 62801-3759 | |
| ROBERT J DE MINK | 3462 FARLEY RD | | | | ALMONT | MI | 48003-8109 | |
| ROBERT J DEANGELIS | 1034 RUSSELL DR | | | | HIGHLAND BEACH | FL | 33487-4230 | |
| ROBERT J DECHANT | 5109 COMANCHE WAY | | | | MADISON | WI | 53704-1017 | |
| ROBERT J DEEGAN | HWY 27 N7154 | | | | LADYSMITH | WI | 54848 | |
| ROBERT J DEFRAIN | 30 MASSOLO DRIVE APT B | | | | PLEASANT HILL | CA | 94523-4824 | |
| ROBERT J DELATOUR | 15 CANTERBURY LANE | | | | BERKELEY HEIGHTS | NJ | 07922-1805 | |
| ROBERT J DELETT | 281 PEBBLE BEACH DRIVE | | | | MAYS LANDING | NJ | 8330 | |
| ROBERT J DENARD | 71 RHONDA BOULEVARD | | | | BOWMANVILLE | ONTARIO | L1C 3W3 | CANADA |
| ROBERT J DEPORTER | PO BOX 212 | | | | NEW LONDON | NH | 03257-0212 | |
| ROBERT J DESGROSELLIER | 810 SOUTH 8TH AVE | | | | YAKIMA | WA | 98902-4415 | |
| ROBERT J DESIMPELARE | 8099 MANDY LN | | | | FRANKENMUTH | MI | 48734-9622 | |
| ROBERT J DI GIACCO | 618 CHAMBERS ST | | | | SPENCERPORT | NY | 14559 | |
| ROBERT J DI LAURO | 4885 SMILEY TERR | | | | CLARENCE | NY | 14031-1516 | |
| ROBERT J DIDO & ELIZABETH R | DIDO JT TEN | 202 OAKLEIGH AVE | | | HARRISBURG | PA | 17111-2245 | |
| ROBERT J DILLOFF CUST | MARCUS G DILLOFF | UNIF TRANS MIN ACT MA | 25 ROYAL CREST DR | | NORTH ANDOVER | MA | 01845-6473 | |
| ROBERT J DOCHERTY | 14104 JACKSON | | | | TAYLOR | MI | 48180-5349 | |
| ROBERT J DONAGHY JR | 100 OXFORD PLACE | ALAPOCAS | | | WILMINGTON | DE | 19803-4518 | |
| ROBERT J DONAHUE | 5301 ALGONQUIN TRAIL | | | | KOKOMO | IN | 46902-5310 | |
| ROBERT J DONASKI | 10379 SHARIDAN AVE | | | | GAINES | MI | 48436-8922 | |
| ROBERT J DONOHUE CUST LYNN M | DONOHUE UNIF GIFT MIN ACT | MICH | 5501 LAKEVIEW DRIVE | | BLOOMFIELD HILLS | MI | 48302-2729 | |
| ROBERT J DOOLAN | 26 BRECKENRIDGE RD | | | | HADLEY | MA | 01035-9652 | |
| ROBERT J DOUD JR | 657 WORDEN ST | | | | KALAMAZOO | MI | 49048-9227 | |
| ROBERT J DOUGLAS | 29129 SOUTHGATE | | | | SOUTHFIELD | MI | 48076-1720 | |
| ROBERT J DOVE CUST DIANNA | GAIL DOVE UNDER FL UNIFORM | TRANSFERS TO MINORS ACT | 4102 S CARLISLE RD | | LAKE LAND | FL | 33813-1617 | |
| ROBERT J DOVE CUST JENNIFER | LYNN DOVE UNDER FL UNIFORM | TRANSFERS TO MINORS ACT | 4102 S CARLISLE RD | | LAKELAND | FL | 33813-1617 | |
| ROBERT J DOVNER & MELISSA L | DOVNER JT TEN | 3 SURREY DR | | | LAKEVILLE | MA | 02347-1355 | |
| ROBERT J DOYEN | 374 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9619 | |
| ROBERT J DOYLE | 7370 WAINWRIGHT DR | | | | N RIDGEVILLE | OH | 44039-4046 | |
| ROBERT J DRAGONETTE CUST | MATTHEW R DRAGONETTE | UNIF TRANS MIN ACT MO | 5698 CHAMBLIS DRIVE | | CLARKSVILLE | MD | 21029 | |
| ROBERT J DRAGONETTE CUST | KEVIN J DRAGONETTE | UNIF TRANS MIN ACT MD | 5698 CHAMBLIS DRIVE | | CLARKSVILLE | MD | 21029 | |
| ROBERT J DRAPLIN | 7713 MELVIN | | | | WESTLAND | MI | 48185-2513 | |
| ROBERT J DRAPLIN & CHRISTINE | J DRAPLIN JT TEN | 7713 MELVIN STREET | | | WESTLAND | MI | 48185-2513 | |
| ROBERT J DRESSLER & | JANE E B DRESSLER JT TEN | 5355 CANDLEWOOD CT | | | LISLE | IL | 60532-2042 | |
| ROBERT J DREWS | 24609 PRINCETON | | | | ST CLAIR SHORES | MI | 48080-3163 | |
| ROBERT J DRIEHAUS | 1991 BEECH GROVE DR | | | | CINCINNATI | OH | 45233-4913 | |
| ROBERT J DRISCOLL JR | 5 BROOKLAWN RD | | | | WILBRAHAM | MA | 01095-2001 | |
| ROBERT J DUNCAN | 146 HOLFORD STREET | | | | NILES | OH | 44446-1717 | |
| ROBERT J DUNDAS & JOAN M | DUNDAS JT TEN | 9343 HILLSIDE CT | | | DAVISON | MI | 48423-8420 | |
| ROBERT J DUNHAM | 6027 ROBINSON RD | | | | LOCKPORT | NY | 14094-8916 | |
| ROBERT J DUNN | 1162 JOSEPH | | | | SAGINAW | MI | 48603-6524 | |
| ROBERT J DUPRE | 4569 N 622 W | | | | HUNTINGTON | IN | 46750-8985 | |
| ROBERT J DURAND & | MILDRED E DURAND TEN COM | 1207 CLEMENT PLACE | | | SOMERDALE | NJ | 08083 | |
| ROBERT J DURETTE JR & | MARY ANNE DURETTE JT TEN | 3 WALTON PL | | | SALISBURG | NC | 28146-7854 | |
| ROBERT J DYKE | 114 WALDEMAR-MITCHEL RD | | | | ELK RAPIDS | MI | 49629 | |
| ROBERT J DZIKEWICH | RR4-3605 COUNTY ROAD #7 | NORTH MARYSBURGH | | | PICTON | ONTARIO | K0K 2T0 | CANADA |
| ROBERT J DZIKEWICH | RR4 -3605 COUNTY ROAD #7 | NORTH MARYBURGH | | | PICTON | ONTARIO | K0K 2T0 | CANADA |
| ROBERT J ECCLES | 533 CHEAPSIDE ST | | | | LONDON | ONTARIO | N5Y 3X5 | CANADA |
| ROBERT J EDIE | 1090 LOCHAVEN ROAD | | | | WATERFORD TOWNSHIP | MI | 48327 | |
| ROBERT J EDLER | 517 N GRANT ST | | | | WESTMONT | IL | 60559-1508 | |
| ROBERT J EGGERT & | RENEE A EGGERT JT TEN | 3172 SOUTH TERM ST | | | BURTON | MI | 48529 | |
| ROBERT J EMINGER | 7120 MELODY LANE | | | | FORT WAYNE | IN | 46804-2838 | |
| ROBERT J EMORY | 1932B RIDLEY MILL LANE | | | | WOODLYN | PA | 19094 | |
| ROBERT J ENGLER | 256 ROSSLNY AVENUE | | | | COLUMBUS | OH | 43214-1477 | |
| ROBERT J ENTENMAN | 82 CHURCH STREET | | | | HUDSON | OH | 44236-3056 | |
| ROBERT J ERKKILA | 2018 BROOKFIELD DR | | | | MIDLAND | MI | 48642 | |
| ROBERT J ESCAMILLA | 15384 DIXIE HWY | | | | HOLLY | MI | 48442-9733 | |
| ROBERT J EVANS | E 608 COUNTY RD 16C | | | | HOLGATE | OH | 43527 | |
| ROBERT J EX | 720 W. GORDON TERRACE | APT 16A | | | CHICAGO | IL | 60613 | |
| ROBERT J EZZE | 2304 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5155 | |
| ROBERT J EZZE & | SHERYL L EZZE JT TEN | 2304 CHELTINGHAM BLVD | | | LANSING | MI | 48917-5155 | |
| ROBERT J FARLEY CUST | DANIEL R FARLEY | UNIF TRANS MIN ACT MD | 407 FOX HOLLOW LN | | ANNAPOLIS | MD | 21403 | |
| ROBERT J FARRELL | 4925 TORREY PINES CT | | | | CHARLOTTE | NC | 28226-7924 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J FAUSTMAN & DORIS R | FAUSTMAN TRS U/A DTD 3/21/03 | ROBERT J FAUSTMAN & DORIS R FAUSTMAN | LIVING TRUST UA | 1008 WILLIAMS ST | WILLIAMSTON | MI | 48895-1232 | |
| ROBERT J FAVIER | 5006 JAMIESON | | | | ST LOUIS | MO | 63109-3025 | |
| ROBERT J FEKISHAZY JR | 3099 LAS PALMAS | | | | HOUSTON | TX | 77027-5703 | |
| ROBERT J FENSTERMACHER & | DONNA J FENSTERMACHER JT TEN | 3775 JESSUP RD | | | CINCINNATI | OH | 45247-6068 | |
| ROBERT J FERKETIC & HELEN T | FERKETIC JT TEN | 14007 PLEASANT VIEW DR | | | BOWIE | MD | 20720-4802 | |
| ROBERT J FERRIS & GERALDINE | C FERRIS JT TEN | 47 HICKORY DR | | | OAKLAND | NJ | 07436-2518 | |
| ROBERT J FILCEK | 165 W BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9719 | |
| ROBERT J FILLER | 1839 SKIBO RD | | | | BETHLEHEM | PA | 18015-5037 | |
| ROBERT J FINK & | HAZEL E FINK TRS | THE ROBERT J AND HAZEL E FINK | AB LIVING TRUST UA 12/9/97 | 1186 WALNUT VALLEY LANE | DAYTON | OH | 45458-9582 | |
| ROBERT J FINTA & NORMA J FINTA TRS | ROBERT J FINTA & NORMA J FINTA | REVOCABLE TRUST U/A DTD 11/17/00 | 7337 ST RD 60 E LOT 24 | | LAKE WALES | FL | 33853 | |
| ROBERT J FISCHESSER | 4425 RYBOLT ROAD | | | | CINCINNATI | OH | 45248-1421 | |
| ROBERT J FISHER | 0873E 300N | | | | LA PORTE | IN | 46350-8026 | |
| ROBERT J FITZSIMMONS | 22158 SERENADE RIDGE DR | | | | MURRIETA | CA | 92562-3056 | |
| ROBERT J FLACK | 14 W CHARLES ST | | | | AVON PARK | FL | 33825-2706 | |
| ROBERT J FLAHERTY & PATRICIA | FLAHERTY JT TEN | 1228 DOVER LANE | | | ELK GROVE VILLAGE | IL | 60007-3829 | |
| ROBERT J FLANAGAN | 341 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2016 | |
| ROBERT J FLANYAK | 39 MORGAN ROAD | | | | ASTON | PA | 19014-2523 | |
| ROBERT J FLEMING | 500 S ROOSEVELT AVE APT 108 | | | | PIQUA | OH | 45356-3467 | |
| ROBERT J FLYNN | 6923 PINE EAGLE LANE | | | | WEST BLOOMFIELD | MI | 48322-3875 | |
| ROBERT J FOLEY & PHYLLIS K | FOLEY JT TEN | | | | TYNDALL | SD | 57066 | |
| ROBERT J FORSYTH & JOANN J | FORSYTH JT TEN | 4610 PICKERING | | | BLOOM HILLS | MI | 48301-3630 | |
| ROBERT J FORTIER | 80 W BEMIS | | | | SALINE | MI | 48176-9721 | |
| ROBERT J FORTON & | JOHN R FORTON & | KATHY L BEACH JT TEN | 1016 S DOUGLAS AVE | | ARLINGTON HEIGHTS | IL | 60005 | |
| ROBERT J FOUS & | EILEEN C FOUS JT TEN | 491 FIRST ST SOUTH #310 | | | ST PETERSBURG | FL | 33701 | |
| ROBERT J FRACKMAN CUST DAVID | ALEXANDER FRACKMAN UNDER NY | UNIFORM GIFTS TO MINORS ACT | 1540 BAPTIST CHURCH RD | | YORKTOWN HTS | NY | 10598-5804 | |
| ROBERT J FRANK | 4 MARY LANE COURT | | | | FRANKENMUTH | MI | 48734-1431 | |
| ROBERT J FRANK & MARY A | FRANK JT TEN | 4 MARY LANE COURT | | | FRANKENMUTH | MI | 48734-1431 | |
| ROBERT J FRANKO | 6088 GRANDVILLE | | | | DETROIT | MI | 48228-3943 | |
| ROBERT J FRANKOVICH & MARY ANN | FRANKOVICH TRS U/A DTD 04/29/1998 | FRANKOVICH LIVING TRUST | 331 OLD BLACKSMITH RD | | SIX MILE | SC | 29682 | |
| ROBERT J FRASER | 1908 E 41ST ST | | | | ANDERSON | IN | 46013-2581 | |
| ROBERT J FRAZIER | 33 TIMBER TRAIL DR | | | | RED HOUSE | WV | 25168-9636 | |
| ROBERT J FREDERICK | 12 LAWRENCE AVE | | | | MASSENA | NY | 13662-1108 | |
| ROBERT J FREDERICK & LORAINE | F FREDERICK JT TEN | 12 LAWRENCE AVE | | | MASSENA | NY | 13662-1108 | |
| ROBERT J FRIEDHOFF | 463 EAGLE LANE | | | | ROCHESTER | MN | 55902-4137 | |
| ROBERT J FRIEDMAN | 624 HOMESTEADPLACE | | | | JOLIET | IL | 60435-5106 | |
| ROBERT J FRIES | 133 RIMMON RD | | | | WOODBRIDGE | CT | 06525-1913 | |
| ROBERT J FULLER | BOX 125 | | | | AMBOY | IL | 61310-0125 | |
| ROBERT J G MORTON | 22 PRESTON RD | | | | COLUMBUS | OH | 43209-1651 | |
| ROBERT J GABRIDGE TR | ROBERT J GABRIDGE TRUST | UA 07/06/00 | 4593 CANTERWOOD DRIVE, NE | | ADA | MI | 49301-8712 | |
| ROBERT J GAGEL & GAIL & HELEN M | GAGEL JT TEN | 41255 POND VIEW DRIVE APT 132 | | | STERLING HIGHTS | MI | 48314 | |
| ROBERT J GAINER | 501 N CLINTON 1702 | | | | CHICAGO | IL | 60610 | |
| ROBERT J GALLAGHER | 1970 COMMONWEALTH AVE | | | | BRIGHTON | MA | 02135-5817 | |
| ROBERT J GALLER | 5750 ADAMS | | | | ROCHESTER | MI | 48306-2212 | |
| ROBERT J GAMBLE & | JOSEPHINE D GAMBLE JT TEN | 37 FAIR WAY | | | POUGHKEEPSIE | NY | 12603-5033 | |
| ROBERT J GANCI & KATHLEEN F | GANCI JT TEN | 3794 DOGWOOD DRIVE | | | WHITEHALL | PA | 18052-3331 | |
| ROBERT J GARSIDE | 640 W INDIAN AVE | | | | GLOBE | AZ | 85501 | |
| ROBERT J GASKILL | 50358 BAY CT | | | | NEW BALTIMORE | MI | 48047-2301 | |
| ROBERT J GASPERINI & | G KAY GASPERINI JT TEN | 1915 PADDINGTON | | | KALAMAZOO | MI | 49001-5172 | |
| ROBERT J GATES | 1823 BAIRD ST | | | | OKLAHOMA CITY | OK | 73160-2754 | |
| ROBERT J GAVLIK | RD 1 BOX 527-V OLD ROUTE 71 | | | | CHARLEROI | PA | 15022-9272 | |
| ROBERT J GENSHEIMER & | KATHLEEN A GENSHEIMER JT TEN | 9089 SADDLEHORN DR | | | FLUSHING | MI | 48433-1253 | |
| ROBERT J GERARDIN | 216 OLD FARMS ST | | | | SOUTH GLASTONBURY | CT | 06073-3723 | |
| ROBERT J GERRING | 1530 DEER PATH TRL | | | | OXFORD | MI | 48371-6058 | |
| ROBERT J GERWOLDS & | CONNIE D GERWOLDS JT TEN | 90 E BURNSIDE RD | | | NORTH BRANCH | MI | 48461 | |
| ROBERT J GHERNA | 312 CHEROKEE | | | | GEORGETOWN | IL | 61846-1903 | |
| ROBERT J GIBBONS & | FRANCES P GIBBONS JT TEN | 25 BARLETT DR | | | MADISON | CT | 06443-1727 | |
| ROBERT J GILLIS | 18540 W LYNETTE LA | | | | NEW BERLIN | WI | 53146-2847 | |
| ROBERT J GLADSTONE II | 2175 JASON RD | | | | DEWITT | MI | 48820-9759 | |
| ROBERT J GLAST | BOX 946 | | | | ODESSA | TX | 79760-0946 | |
| ROBERT J GLOVER | 508 1ST AVE | | | | PECHAM | NY | 10803-1107 | |
| ROBERT J GODDARD | 13305 BUECHE RD | | | | MONTROSE | MI | 48457-9359 | |
| ROBERT J GOING & | LINDA K GOING JT TEN | 8725 WISE RD | | | COMMERCE TOWNSHIP | MI | 48382 | |
| ROBERT J GOINGS | BOX 35 | | | | LATTY | OH | 45855-0035 | |
| ROBERT J GORDON | SUITE 3020 | 100 N MAIN ST | | | MEMPHIS | TN | 38103-0550 | |
| ROBERT J GORECKI | 4486 MOHAWK TRAIL | | | | GLADWIN | MI | 48624 | |
| ROBERT J GORSKI | 11126 AFTON | | | | SOUTHGATE | MI | 48195-2802 | |
| ROBERT J GRANATA & PATSY A | GRANATA JT TEN | 12288 WATKINS | | | SHELBY TWP | MI | 48315-5770 | |
| ROBERT J GRANDCHAMP | 301 VISCAYA AVENUE | | | | CORAL GABLES | FL | 33134-7331 | |
| ROBERT J GRATZINGER | 22 VIA ABRA | | | | NEWPORT COAST | CA | 92657-1611 | |
| ROBERT J GRAVES | 1751 EAGLECREST RD | | | | PERRYSBURG | OH | 43551-5431 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J GRECO & | JUANITA M NECASTRO JT TEN | 3819 JEANETTE DR SE | | | WARREN | OH | 44484-2764 | |
| ROBERT J GREEN | 5650 S WASHINGTON | | | | LANSING | MI | 48911-4901 | |
| ROBERT J GREENE | 33781 LACROSSE ST | | | | WESTLAND | MI | 48185-2309 | |
| ROBERT J GREIF & ALVINA | GREIF JT TEN | 23946 230TH ST | | | MONTICELLO | IA | 52310-7842 | |
| ROBERT J GRESICK & JOAN | M GRESICK JT TEN | 1844 RIDGEVIEW CIRCLE DR. | | | BALLWIN | MO | 63021 | |
| ROBERT J GRIM & MARY K | GRIM JT TEN | 1202 WINSTON DRIVE | | | MELROSE PARK | IL | 60160-2211 | |
| ROBERT J GRIMM & T ELEANOR | GRIMM JT TEN | 23 MOCKINGBIRD DR | | | HAMILTON SQ | NJ | 08690-3566 | |
| ROBERT J GROGAN | 480 OAKTON CIR | | | | CLEVELAND | OH | 44143-1514 | |
| ROBERT J GROGAN | 62-B CAMBRIDGE CIR | | | | MANCHESTER | NJ | 08759 | |
| ROBERT J GROGAN & GLORIA | GROGAN JT TEN | 62 B CAMBRIDGE CIRCLE | | | MANCHESTER | NJ | 08759 | |
| ROBERT J GROSSMAN | 4604 PUMPKIN VINE DRIVE | | | | KOKOMO | IN | 46902-2821 | |
| ROBERT J GROSSMAN & | MARILYN T GROSSMAN JT TEN | 4604 PUMPKIN VINE DRIVE | | | KOKOMO | IN | 46902-2821 | |
| ROBERT J GRUNDUSKI | 981 THOUSAND OAKS DRIVE | | | | LAWRENCEVILLE | GA | 30043-3122 | |
| ROBERT J GRUNOW | 2924 BAGLEY DRIVE | | | | KOKOMO | IN | 46902 | |
| ROBERT J GRUNOW & SHARON R | GRUNOW JT TEN | 2924 BAGLEY DR | | | KOKOMO | IN | 46902 | |
| ROBERT J GUEST | 3587 TWO ROD ROAD | | | | EAST AURORA | NY | 14052-9608 | |
| ROBERT J GUGLIELMO & MARY | GUGLIELMO JT TEN | 10 ESSEX DRIVE | | | RONKONKOMA | NY | 11779-1930 | |
| ROBERT J GUIDOS & DOROTHY E | GUIDOS JT TEN | 4044 SAM SNEAD DR | | | FLINT | MI | 48506-1426 | |
| ROBERT J GUNDERMAN & | MARY C GUNDERMAN JT TEN | 5669 SHADOWBROOK DRIVE | | | COLUMBUS | OH | 43235-7566 | |
| ROBERT J GUTRIE & CHRISTINE M | GUTRIE JT TEN | 83-25 COMMONWEALTH BLVD | | | BELLEROSE | NY | 11426-1748 | |
| ROBERT J GWILT | 942 FORREST AVE | | | | ABILENE | TX | 79603 | |
| ROBERT J HABERSKI | 37665 BAYONNE AVE | | | | WAUKEGAN | IL | 60087-1902 | |
| ROBERT J HAGENBERG | 1294 MISSIONS EAST DRIVE | | | | NILES | MI | 49120-1508 | |
| ROBERT J HAHN | 2279 ST ROUTE 19 | | | | BUCYRUS | OH | 44820-9580 | |
| ROBERT J HAJEK | 7177 BYRON RD | | | | NEW LOTHROP | MI | 48460-9748 | |
| ROBERT J HAJEK | 3914 ALBERTLY AVE | | | | PARMA | OH | 44134-3306 | |
| ROBERT J HALAMA & SANDRA M | HALAMA JT TEN | 943 BLASE | | | DES PERES | MO | 63131-4301 | |
| ROBERT J HALL | 1600 BRISBANE ST | | | | SILVER SPRING | MD | 20902-3904 | |
| ROBERT J HALL | 980 WHITESTONE DRIVE | | | | XENIA | OH | 45385-1526 | |
| ROBERT J HALL & | BARBARA A HALL JT TEN | 980 WHITESTONE DRIVE | | | XENIA | OH | 45385-1526 | |
| ROBERT J HAND & AGNES C HAND JT TEN | 1701 BROOKVIEW DR | | | | CASPER | WY | 82604-4852 | |
| ROBERT J HANEL | 4376 S CENTER RD | | | | BURTON | MI | 48519-1448 | |
| ROBERT J HANSEN & CYNTHIA S | HANSEN JT TEN | R R 2 | | | BLACK RIVER FALLS | WI | 54615-9802 | |
| ROBERT J HARKEL & JENNIFER | HARKEL JT TEN | 257 GRANITE ST | | | VALPARAISO | IN | 46383-2954 | |
| ROBERT J HARRINGTON | BOX 181 | | | | ISLAND HEIGHTS | NJ | 08732-0181 | |
| ROBERT J HARRIS | 425 E GRAND RIVER ROAD | | | | OWOSSO | MI | 48867-9717 | |
| ROBERT J HARRIS | 1041 HWY 87 | | | | BRADFORD | AR | 72020-9223 | |
| ROBERT J HARTLAUB JR CUST | CLARA M HARTLAUB UNDER THE | OH UNIF TRANSFERS TO MIN ACT | 7011 VINE STREET | | CINCINNATI | OH | 45216-2031 | |
| ROBERT J HATHON | 37881 BIG HAND RD | | | | RICHMOND | MI | 48062-4309 | |
| ROBERT J HAYDEN | 7023 HUDSON ROAD | | | | KENT | OH | 44240-6021 | |
| ROBERT J HEBENSTREIT & | PATRICIA E HEBENSTREIT JT TEN | 4130 BROWN ROAD | | | INDIANAPOLIS | IN | 46226-4420 | |
| ROBERT J HECK | 9471 PALM ISLAND CIRCLE | | | | N FRT MYERS | FL | 33903-5263 | |
| ROBERT J HEGINBOTTOM II | 5662 SNOW CREEK RD | | | | SANTA FE | TN | 38482-3151 | |
| ROBERT J HEIDBRINK | 6744 BUDDY MILLER DRIVE | | | | ALVATON | KY | 42122 | |
| ROBERT J HEIDBRINK & MARSHA | L HEIDBRINK JT TEN | 6744 BUDDY MILLER DRIVE | | | ALVATON | KY | 42122 | |
| ROBERT J HENDERSON | 4660 MEADOWVIEW LN | | | | MILFORD | MI | 48380-2726 | |
| ROBERT J HENGESBACH & | HARRIET A HENGESBACH TR | ROBERT J & HARRIET C HENGESBACH | REV LVG TRUST UA 10/19/87 | BOX 231 | WESTPHALIA | MI | 48894-0231 | |
| ROBERT J HERLIHY | 6524 CAMINO FUENTE DR | | | | EL PASO | TX | 79912-2406 | |
| ROBERT J HERMAN | 4544 HEREFORD | | | | DETROIT | MI | 48224-1405 | |
| ROBERT J HERMAN | 4131 PINEVIEW ST SW | | | | GRANDVILLE | MI | 49418-1752 | |
| ROBERT J HERPPICH & | J JOAN HERPPICH TR ROBERT | J HERPPICH & J JOAN HERPPICH | LIVING TRUST UA 12/02/94 | 5765 WOODVIEW DRIVE | STERLING HEIGHTS | MI | 48314-2069 | |
| ROBERT J HICKEY | 1003 NORTON | | | | KANSAS CITY | MO | 64127-1631 | |
| ROBERT J HICKS | 326 SCYAMORE ST | | | | CHESTERFIELD | IN | 46017-1554 | |
| ROBERT J HIGGINS & ELIZABETH | H HIGGINS JT TEN | 6157 VENICE DR | | | COMMERCE TWP | MI | 48382-3665 | |
| ROBERT J HILL | 782 VASSAR DRIVE | | | | FENTON | MI | 48430-2232 | |
| ROBERT J HINES | 789 CORWIN | | | | PONTIAC | MI | 48340 | |
| ROBERT J HJORTAAS | 158 MILTON AVE | | | | BATTLE CREEK | MI | 49017-5246 | |
| ROBERT J HOCHSTRASSER | 4068 GILMAN AVE | | | | LOUISVILLE | KY | 40207-2157 | |
| ROBERT J HODGE | 2959 PULASKI HIGHWAY | | | | NORTH EAST | MD | 21901-3005 | |
| ROBERT J HOEPER | N4055 GOLF LANE | | | | BRODHEAD | WI | 53520 | |
| ROBERT J HOERNER | 1460 THEODORE ST | | | | CREST HILL | IL | 60435-2050 | |
| ROBERT J HOFKIN | PO BOX 24 | | | | KIRKWOOD | DE | 19708 | |
| ROBERT J HOGAN | 2099 SECRETARIAT AVENUE | | | | OSHAWA | ONT | L1L 0A8 | CANADA |
| ROBERT J HOGAN | 1910 VIRGINIA AVE | | | | DAVENPORT | IA | 52803-2935 | |
| ROBERT J HOGG | 9215 BIG LAKE ROAD | | | | CLARKSTON | MI | 48346-1051 | |
| ROBERT J HOLCOMB & ROSE | HOLCOMB JT TEN | BOX 550 | | | MIO | MI | 48647-0550 | |
| ROBERT J HOLDEN | 5930 COLEMAN RD | | | | EAST LANSING | MI | 48823-9763 | |
| ROBERT J HOLDEN CUST FOR | ANNE M HOLDEN UNDER MI UNIF | GIFT TO MIN ACT | 522 FRANDOR | | LANSING | MI | 48912-5206 | |
| ROBERT J HOLLY & KATHRYN | A HOLLY JT TEN | 3360 STAR ROUTE 235 | | | XENIA | OH | 45385 | |
| ROBERT J HOLUB | 1134 ALIMA TER | | | | LA GRANGE PARK | IL | 60526-1361 | |
| ROBERT J HONEYMAR & DEBORAH | P HONEYMAR JT TEN | 1016 BERTRAM TER | | | UNION | NJ | 07083-7043 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J HONUS | P O BOX 133 | | | | BERGLAND | MI | 49910-0133 | |
| ROBERT J HORN | 304 CAVALLINI DRIVE | | | | NOKOMIS | FL | 34275-1454 | |
| ROBERT J HORRIGAN | 76 AVERY HEIGHTS DRIVE | | | | HOLDEN | MA | 01520-1035 | |
| ROBERT J HORVATH | 3295 CATHERINE DR | | | | VIENNA | OH | 44473-9539 | |
| ROBERT J HOWARD | 12 ACADAMY ST | | | | SKANEATELES | NY | 13152-1202 | |
| ROBERT J HRON SR & ROBERT J | HRON JR JT TEN | 6478 VICKSBURG ST | | | NEW ORLEANS | LA | 70124-3142 | |
| ROBERT J HUBBARD | 375 SPEZIA | | | | OXFORD | MI | 48371-4754 | |
| ROBERT J HUDAK | 1039 SOUTH MAIN STREET | | | | AMHERST | OH | 44001-2121 | |
| ROBERT J HUK | 53585 OAKVIEW DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-1920 | |
| ROBERT J HUNT | 7615 E CROWN PRKWY | | | | ORANGE | CA | 92867 | |
| ROBERT J HURLEY | 3148 EVERGREEN DRIVE | | | | BAY CITY | MI | 48706-6316 | |
| ROBERT J HURST & MARION C | HURST JT TEN | 4171 MARIANNE DR | | | FLUSHING | MI | 48433-2391 | |
| ROBERT J HUTCHISON | 1536 E GLENWOOD CT | | | | SPRINGFIELD | MO | 65804-3223 | |
| ROBERT J HYATT | 655 COUNTRY CLUB DRIVE | | | | LONDON | ONTARIO | N6C 5P8 | CANADA |
| ROBERT J HYATT | 655 COUNTRY CLUB DRIVE | | | | LONDON | ONT | N6C 5P8 | CANADA |
| ROBERT J INGRAM | 26645 LEHIGH | | | | INKSTER | MI | 48141-3126 | |
| ROBERT J IRWIN & | CHERYL A IRWIN JT TEN | 506 BRANDED BLVD | | | KOKOMO | IN | 46901-4054 | |
| ROBERT J IVERSON | 120 HEARTHSTONE RD | | | | PINEHURST | NC | 28374-7095 | |
| ROBERT J JACKSON JR | 4713 PARES RD | | | | DIMONDALE | MI | 48821-9727 | |
| ROBERT J JACOBS | 19314 DENBY | | | | REDFORD | MI | 48240  48240-1662 | |
| ROBERT J JACOBS JR | 746 STEINER ROAD | | | | MONROE | MI | 48162-9413 | |
| ROBERT J JAMESON | 4018 WESTERN DR | | | | ANDERSON | IN | 46012-9271 | |
| ROBERT J JANVRIN | 2 HAWTHRONE PL | APT 2D | | | BOSTON | MA | 02114-2303 | |
| ROBERT J JAUCH | 575 COTTON RD | | | | LYNDONVILLE | VT | 05851-9031 | |
| ROBERT J JEFFREY | 459 CAMINO DE ENCANTO | | | | REDONDO BEACH | CA | 90277-6500 | |
| ROBERT J JENKINS | 605 RIDGEVIEW WAY | | | | ATKINS | IA | 52206 | |
| ROBERT J JIRA & MARY B JIRA JT TEN | 709 GLOVER AVE | | | | CHULA VISTA | CA | 91910-5807 | |
| ROBERT J JOCK | BOX 148 | | | | BRUSHTON | NY | 12916 | |
| ROBERT J JOESTEN | 10302 N 800 E | | | | SYRACUSE | IN | 46567-9570 | |
| ROBERT J JONES | RR 1 BOX 433 | | | | BLUEFIELD | VA | 24605-9761 | |
| ROBERT J JONES | 443 MALLORY AVE | | | | JERSEY CITY | NJ | 07306-7014 | |
| ROBERT J JONES | 3591 JONES RD | | | | DIAMOND | OH | 44412-9739 | |
| ROBERT J JORDAN | 7216 CALIDRIS LANE | | | | CARLSBAD | CA | 92009 | |
| ROBERT J JUDNICK & MARY | JUDNICK JT TEN | 2682 GALAHAD CRT | | | DYER | IN | 46311-2336 | |
| ROBERT J JULY | 12089 N IRISH RD | | | | OTISVILLE | MI | 48463-9430 | |
| ROBERT J KANTOR & MILDRED A | KANTOR JT TEN | 4245 ELM AVE | | | BROOKFIELD | IL | 60513-1903 | |
| ROBERT J KARKAU | 2115 RIVERSIDE CT | | | | LANSING | MI | 48906-3923 | |
| ROBERT J KAUFMAN & | COLIN B JONASEN JT TEN | 2806 CLOVER DEW | | | VALRICO | FL | 33594 | |
| ROBERT J KAZMERCHAK & | SHIRLEY A KAZMERCHAK JT TEN | 601 LAKE PANSY DR N W | | | WINTER HAVEN | FL | 33881-9626 | |
| ROBERT J KEILEN | 11325 PIONEER ROAD | | | | PORTLAND | MI | 48875-9514 | |
| ROBERT J KEIRN | 204 HALL ST | | | | HURST | IL | 62949 | |
| ROBERT J KELLER | 4829 SO HAVEN DRIVE | | | | ELLICOTT CITY | MD | 21043-6661 | |
| ROBERT J KENDALL | 5475 S MACKINAW RD | | | | BAY CITY | MI | 48706-9767 | |
| ROBERT J KERCHER & | MIRIAM V KERCHER JT TEN | 7409 IVY LANE | | | CANFIELD | OH | 44406-9714 | |
| ROBERT J KESSLER | 1870 CHILI AVE | | | | ROCHESTER | NY | 14624-3250 | |
| ROBERT J KETTLER | 260 MARY CREST DRIVE | | | | READING | OH | 45237-1611 | |
| ROBERT J KEYES | 4000 ROYAL OAK DR | | | | DAYTON | OH | 45429-3223 | |
| ROBERT J KIDWELL | 603 THORNTON ST | | | | SHARON | PA | 16146-3560 | |
| ROBERT J KIMBALL & JANE A | KIMBALL JT TEN | 559 CLIFTON PARK CENTER ROAD | | | CLIFTON PARK | NY | 12065 | |
| ROBERT J KING | 213 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 | |
| ROBERT J KING AS CUSTODIAN | FOR MATTHEW KING UNDER THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 213 LAUREL ST | YOUNGSTOWN | OH | 44505-1923 | |
| ROBERT J KING CUST FOR | MICHAEL G KING UNDER THE | OHIO UNIF GIFTS TO MINORS | ACT | 213 LAUREL ST | YOUNGSTOWN | OH | 44505-1923 | |
| ROBERT J KINGSTON | 4403 CERRADA DEL CHARRO | | | | TUCSON | AZ | 85718-6159 | |
| ROBERT J KINSEY | 2110 KING MESA DR | | | | HENDERSON | NV | 89012-6139 | |
| ROBERT J KIRBY | BOX 1103 | | | | TINLEY PARK | IL | 60477-7903 | |
| ROBERT J KIRGAN | 2405 SPAULDING CIRCLE | | | | MURFREESBORO | TN | 37128-4823 | |
| ROBERT J KIRKPATRICK | R R 175 | | | | BLUE HILL FALLS | ME | 04615 | |
| ROBERT J KISH | 8317 FOUNTAIN PARK DRIVE | | | | RALEIGH | NC | 27613-5298 | |
| ROBERT J KLEBBA | 3125 SESAME DR | | | | HOWELL | MI | 48843-9670 | |
| ROBERT J KLINGE | 9139 LARSEN | | | | OVERLAND PARK | KS | 66214-2124 | |
| ROBERT J KLOUZAL | 8308 E MONTEREY WAY | | | | SCOTTSDALE | AZ | 85251-5938 | |
| ROBERT J KNICK | 2015 IVY DRIVE | | | | ANDERSON | IN | 46011-3824 | |
| ROBERT J KNICK & JANET L | KNICK JT TEN | 2015 IVY DR | | | ANDERSON | IN | 46011-3824 | |
| ROBERT J KNIGHT & | KEITH PIERCE JT TEN | 38525 EIGHT MILE | | | LIVONIA | MI | 48152 | |
| ROBERT J KNOTEK & MARIAN | J KNOTEK JT TEN | 5232 E FARNHURST RD | | | LYNDHURST | OH | 44124-1240 | |
| ROBERT J KODEL | 7841 W VAN BEECK | | | | MILWAUKEE | WI | 53220 | |
| ROBERT J KOLESSAR & ANDREW J | KOLESSAR JT TEN | 728 MAPLE LANE | | | SEWICKLEY | PA | 15143 | |
| ROBERT J KOMREK CUST | RACHEL L KOMREK | UNIF GIFTS MIN ACT NY | 964 OAK VIEW RD | | TARPON SPRINGS | FL | 34689-2608 | |
| ROBERT J KOMREK CUST FOR | ROBERT E KOMREK UNDER THE NY | UNIF GIFTS TO MINORS ACT | 964 OAK VIEW RD | | TARPON SPRINGS | FL | 34689-2608 | |
| ROBERT J KOMREK CUST FOR | MATTHEW B KOMREK UNDER THE | NY UNIF GIFTS TO MINORS ACT | 964 OAK VIEW RD | | TARPON SPRINGS | FL | 34689-2608 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J KONZEN | 287 | 3535 LINDA VISTA DR | | | SAN MARCOS | CA | 92069-6342 | |
| ROBERT J KOPALA | 114 CHICKASAW POINT | | | | TEN MILE | TN | 37880-2940 | |
| ROBERT J KOPCAK & FRANCES | KOPCAK JT TEN | 24 W 41 ST | | | BAYONNE | NJ | 07002-3003 | |
| ROBERT J KOR | 1266 TROUT BROOK DR | | | | WEST HARTFORD | CT | 06119-1157 | |
| ROBERT J KORINKO | BOX 357 | | | | WESTMORELAND CITY | PA | 15692-0357 | |
| ROBERT J KORNAU & RITA C | KORNAU JT TEN | 2158 CASTLE PINES COURT | | | HAMILTON | OH | 45013-7004 | |
| ROBERT J KORTUS | 8602 W 45TH PL | | | | LYONS | IL | 60534 | |
| ROBERT J KOSAK | 201 HARWINTON AVE | | | | TERRYVILLE | CT | 06786-4508 | |
| ROBERT J KOVAL & LAURIE L | KOVAL JT TEN | 945 S. MESA HILLS DRIVE | APT. 3001 | | EL PASO | TX | 79912 | |
| ROBERT J KOWALIK | 1127 QUINIF | | | | WALLED LAKE | MI | 48390-2557 | |
| ROBERT J KRALL | 1632 W CO RD-425 N | | | | KOKOMO | IN | 46901 | |
| ROBERT J KRANZ & KATHRYN A | KRANZ JT TEN | 7120 W REID ROAD | | | SWARTZ CREEK | MI | 48473-9464 | |
| ROBERT J KRAWIECKI | 600 OAK PARK DR | | | | CHOCTAW | OK | 73020-7556 | |
| ROBERT J KREBS & | FRANCES L KREBS JT TEN | 4510 LAURA MARIE DR | | | WAYNESVILLE | OH | 45068 | |
| ROBERT J KRUSE | 6922 WEST CHAPMAN | | | | GREENFIELD | WI | 53220-3813 | |
| ROBERT J KRUSZEWSKI TR | ROBERT J KRUSZEWSKI REV LIV | TRUST UA 02/20/98 | 127 DWIGHT | | PONTIAC | MI | 48341-1277 | |
| ROBERT J KRUSZEWSKI TR | ROBERT J KRUSZEWSKI REVOCABLE | TRUST | UA 02/20/98 | 127 DWIGHT | PONTIAC | MI | 48341-1277 | |
| ROBERT J KRZYMINSKI | 3346 W NORTH UNION | | | | BAY CITY | MI | 48706 | |
| ROBERT J KUCABA | 9 WILLARD WAY | | | | BERLIN | NJ | 08009-9605 | |
| ROBERT J KUCEK | 10171 ALBION RD | | | | N ROYALTON | OH | 44133-1436 | |
| ROBERT J KUCHAN | 825 WAYNE AVE | | | | ABINGDON | VA | 24210-3910 | |
| ROBERT J KULICK CUST FOR | ROBERT J KULICK JR UNDER | PA UNIF GIFTS TO MINORS ACT | 51 LAURELBROOK DR | BEAR CREEK | TOWNSHIP | PA | 18702-8411 | |
| ROBERT J KULKA | 3109 YORKSHIRE | | | | BAY CITY | MI | 48706-9270 | |
| ROBERT J KUNKEL JR | 60 SUNSET DRIVE | | | | NIAGARA FALLS | NY | 14304-3718 | |
| ROBERT J KUPCO | 36 DAVIS STREET | | | | TORRINGTON | CT | 06790-4035 | |
| ROBERT J KURTZ & MARY E | KURTZ JT TEN | 18995 WHITBY | | | LIVONIA | MI | 48152-3035 | |
| ROBERT J KUSHNER | 633 EDISON | | | | JANESVILLE | WI | 53546-3122 | |
| ROBERT J LAMBERT | 164 NORTH ST | | | | NEWCASTLE | ONTARIO | L1B 1H9 | CANADA |
| ROBERT J LAMBERT & BARBARA J | LAMBERT JT TEN | 11241 KAREN AVE | | | LIVONIA | MI | 48150-3182 | |
| ROBERT J LANDIS | 4111 RAUCH RD | | | | PETERSBURG | MI | 49270-9792 | |
| ROBERT J LAPINE & PAMELA J | LAPINE JT TEN | 37670 SOUTH OCOTILLO  CANYON DRIVE | | | TUSCON | AZ | 85739 | |
| ROBERT J LARKIN | 230 LAKESHORE DRIVE | | | | HEWITT | NJ | 07421-1929 | |
| ROBERT J LARSON | 18337 OAKWOOD | | | | LANSING | IL | 60438-2905 | |
| ROBERT J LATIMER | RT 1 | | | | MIAMI | MO | 65344-9800 | |
| ROBERT J LATOUR | 2152 N SHEERAN DR | | | | MILFORD | MI | 48381-3681 | |
| ROBERT J LAUX | 6019 MILAN RD | | | | SANDUSKY | OH | 44870-5869 | |
| ROBERT J LAWSON | 425 SOMERSET CT | | | | ALGONQUIN | IL | 60102-1940 | |
| ROBERT J LAWSON & NANCY A | LAWSON JT TEN | 1238 DEER CREEK TR | | | GRAND BLANC | MI | 48439 | |
| ROBERT J LAYKO | 1957 BEAVER TRAIL | | | | MINERAL RIDGE | OH | 44440-9556 | |
| ROBERT J LEAPER | 1568 E 8420 SOUTH | | | | SANDY | UT | 84093-1345 | |
| ROBERT J LECOURS | 9230 EMILY DR | | | | DAVISON | MI | 48423-2866 | |
| ROBERT J LEDGER | RT 5 HAYNER RD | | | | JANESVILLE | WI | 53545-9805 | |
| ROBERT J LEE | 3247 HEMMETER ROAD | | | | SAGINAW | MI | 48603-2022 | |
| ROBERT J LEENEY | 424 CARRINGTON RD | | | | BETHANY | CT | 06524-3160 | |
| ROBERT J LENDERS & SHAREEN K | LENDERS TR U/A DTD 11-9-93 | SHAREEN K LENDERS TRUST | 1726 BERKSHIRE | | GLADWIN | MI | 48624-8620 | |
| ROBERT J LENIHAN | 2017 MEADOWLARK LN | | | | SUN CITY CENTER | FL | 33573-5040 | |
| ROBERT J LENIHAN & RITA M | LENIHAN JT TEN | 2017 MEADOWLARK LN | | | SUN CITY CENTER | FL | 33573-5040 | |
| ROBERT J LENNICK | 15 CORK DR | | | | WHITBY | ON | L1R 2C7 | CANADA |
| ROBERT J LEPERA | 260 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406-1061 | |
| ROBERT J LEUGERS | 308 MICHAEL AVE | | | | HAMILTON | OH | 45011-4867 | |
| ROBERT J LEVANGIE | 155 JOHN ST | | | | FRANKLIN | OH | 45005-1904 | |
| ROBERT J LEVY | 10857 ROCHESTER AVE | | | | LOS ANGELES | CA | 90024 | |
| ROBERT J LEWANDOWSKI | 110 ROYAL OAK CT | | | | LENOIR | NC | 28645-8464 | |
| ROBERT J LEWIS | 327 WOOBURY LANE | | | | TOPEKA | KS | 66606-2270 | |
| ROBERT J LICHT | SUITE 205 | 6410 VETERANS AVENUE | | | BROOKLYN | NY | 11234-5639 | |
| ROBERT J LIS | 407 W 79TH ST | | | | WILLOWBROOK | IL | 60514-2405 | |
| ROBERT J LIS | 15 LANYARD LANE | | | | BALDWINSVILLE | NY | 13027-2111 | |
| ROBERT J LIS & JANET M LIS JT TEN | 407 W 79TH ST | | | | WILLOWBROOK | IL | 60514-2405 | |
| ROBERT J LOASE | 584 DARBY DR | | | | GRAND JUNCTION | CO | 81504-4868 | |
| ROBERT J LONG | 2428 ROBERTSON AVE | | | | NORWOOD | OH | 45212-3411 | |
| ROBERT J LOTHAMER & MARY ANN | LOTHAMER JT TEN | 37254 BARRINGTON | | | STERLING HEIGHTS | MI | 48312-2116 | |
| ROBERT J LOWRY & MARILYN A | LOWRY TR ROBERT J LOWRY | REVOCABLE TRUST UA 2/3/97 | 539 WARREN AVE | | FLUSHING | MI | 48433-1461 | |
| ROBERT J LUCAL | 3611COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5559 | |
| ROBERT J LUKEN | 143 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1320 | |
| ROBERT J LUNDY JR TR | U/A DTD 04/05/02 | LUNDY TRUST | 60 DOGWOOD COURT | | SHIPPENSBURG | PA | 17257 | |
| ROBERT J MAC DOUGALL | 21792 ELMWOOD | | | | EAST DETROIT | MI | 48021-2112 | |
| ROBERT J MACGREGOR & PAULINE | E MACGREGOR JT TEN | 5350 CALKINS RD | | | FLINT | MI | 48532-3306 | |
| ROBERT J MACON | 96 TRASK AVENUE | | | | BAYONNE | NJ | 07002-1110 | |
| ROBERT J MADIGAN | 1587 COVENT RD | | | | TROY | OH | 45373-2473 | |
| ROBERT J MAGOVERN | 32 MEADOWBROOK RD | | | | BEDFORD | MA | 01730-1350 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J MAHANEY & BARBARA A MAHANEY | TRS U/A DTD 05/25/84 | MAHANEY FAMILY LIVING TRUST | | | MONTEREY | CA | 93940 | |
| ROBERT J MAHER | 9901 FAIRWAY CIRCLE | | | | LEESBURG | FL | 34788-3635 | |
| ROBERT J MAHER JR & CONSTANT | J MAHER JT TEN | 5829 STROEBEL RD | | | SAGINAW | MI | 48609-5249 | |
| ROBERT J MAHER SR & MARYLEE | R MAHER TEN ENT | 6241 ASHWOOD DRIVE NORTH | | | SAGINAW | MI | 48603-1091 | |
| ROBERT J MAHLOY | 2830 DEVONWOOD | | | | TROY | MI | 48098-2383 | |
| ROBERT J MAICKEL | 164 BELLMORE STREET | | | | FLORAL PARK | NY | 11001-3113 | |
| ROBERT J MALLINGER | 8667 KIMBLEWICK LN NE | | | | WARREN | OH | 44484-2069 | |
| ROBERT J MALLOY | C/O BANK OF NEW YORK | | | | NEW YORK | NY | | |
| ROBERT J MANN JR | 3524 JANE LANE | | | | FT WORTH | TX | 76117-3213 | |
| ROBERT J MANNE | 2705 HUNTER ROAD | | | | FORT LAUDERDALE | FL | 33331-3008 | |
| ROBERT J MARGRAF & | NANCY W MARGRAF JT TEN | 1853 ASPEN LANE | | | GREEN BAY | WI | 54303-2313 | |
| ROBERT J MARHEFKA | 736 SOUTH SHORE TRL | | | | CENTRAL CITY | PA | 15926-7616 | |
| ROBERT J MARHEFKA & PATRICIA | A MARHEFKA JT TEN | 736 SOUTH SHORE TRL | | | CENTRAL CITY | PA | 15926-7616 | |
| ROBERT J MARSTON | 167 SOUTHWOOD RD | | | | FAIRFIELD | CT | 06432-1683 | |
| ROBERT J MARTIN | 1430 DAUNER ROAD | | | | FENTON | MI | 48430-1562 | |
| ROBERT J MARTIN | 34 BOUL ST JOSEPH | | | | SAINT JEAN | QUEBEC | J3B 1V4 | CANADA |
| ROBERT J MARTIN | 1225 BANCROFT ST | | | | PORT HURON | MI | 48060-6246 | |
| ROBERT J MARTIN | 5 AUDUBON RD | | | | LEXINGTON | MA | 02421-6802 | |
| ROBERT J MARTINETTO | 440 S OLD RANCH RD | | | | ARCADIA | CA | 91007-6228 | |
| ROBERT J MASIELLO | 170 GLENDALE DRIVE | | | | FREEHOLD | NJ | 07728-1360 | |
| ROBERT J MASTER | 7300 MUSTANG | | | | CLARKSTON | MI | 48346-2624 | |
| ROBERT J MATLOCK | 12221 MERIT DR SUITE 1660 | | | | DALLAS | TX | 75251-2271 | |
| ROBERT J MATSON | 4522 GLEN EAGLE | | | | BRECKSVILLE | OH | 44141-2934 | |
| ROBERT J MATT & | PATRICIA A MATT JT TEN | 21 CRESTWOOD | | | MOORESVILLE | IN | 46158-1257 | |
| ROBERT J MATTERN | 8424 BRIDGE ROAD | | | | GROSSE ILE | MI | 48138 | |
| ROBERT J MATTERN & ADRIENNE | M MATTERN JT TEN | 8424 BRIDGE RD | | | GROSSE ILE | MI | 48138-1020 | |
| ROBERT J MATTOX | 885 N HAGADORN RD | | | | MASON | MI | 48854-9310 | |
| ROBERT J MAYCOCK TRUSTEE U/A | DTD 10/19/93 ROBERT J | MAYCOCK TRUST | 1880 E 3825 S | | SALT LAKE CITY | UT | 84106-3867 | |
| ROBERT J MAYER & GRACE W | MAYER JT TEN | 11913 S 92ND AVE | | | PALOS PARK | IL | 60464-1113 | |
| ROBERT J MC ANDREW & JEANNE | W MC ANDREW JT TEN | 1325 COLLEGE DR APT328 | | | GOSHEN | IN | 46526 | |
| ROBERT J MC CLAIN | 54664 ISLE ROYALE AVE | | | | MACOMB | MI | 48042-2380 | |
| ROBERT J MC DONNELL & | MARGARET S MC DONNELL TEN | ENT | 1011 GARDENS PARKWAY | | OCEAN CITY | NJ | 08226-4721 | |
| ROBERT J MC ENIRY | GM INTL OPERS-INTL | 241 SALMON PT MELBOURNE | | | 3207 VICTORIA | | | AUST |
| ROBERT J MC GOWAN | 1117 NORTH ST | | | | LOLA | KS | 66749-1753 | |
| ROBERT J MC KENNA | 2335 MONTGOMERY STREET | | | | BETHLEHEM | PA | 18017-4851 | |
| ROBERT J MC NALLY | 2914 SHADOWWHAUK DR | | | | PRESCOTT | AZ | 86303-5779 | |
| ROBERT J MC NEIL | 1101 WARREN ROAD | | | | CAMBRIA | CA | 93428-4639 | |
| ROBERT J MC NEILL & MARY T | MC NEILL TEN ENT | 923 GLADYS AVE | | | PITTSBURGH | PA | 15216-3904 | |
| ROBERT J MC NICHOL | 7996 E WAVERLY ST | | | | TUCSON | AZ | 85715-4530 | |
| ROBERT J MCANIFF & CONSTANCE | M MCANIFF TRUSTEES U/A DTD | 03/15/94 ROBERT J MCANIFF & | CONSTANCE M MCANIFF TRUST | 1838 ALAMEDA DE LAS PULGAS | REDWOOD CITY | CA | 94061-3210 | |
| ROBERT J MCCALL TR | U/A DTD 09/28/99 MADE BY | ROBERT J MCCALL | 16975 SHERBORNE AVE | | ALLEN PARK | MI | 48101-3136 | |
| ROBERT J MCCARTER | 9027 BILLOW ROW | | | | COLUMBIA | MD | 21045-2343 | |
| ROBERT J MCCARTHY & VERA E | MCCARTHY JT TEN | 2674 ATHENA DRIVE | | | TROY | MI | 48083-2468 | |
| ROBERT J MCCARTNEY | 5241 COLDWATER 263 | | | | FLINT | MI | 48506-4505 | |
| ROBERT J MCCOON | 1946 JUHL RD | | | | MARLETTE | MI | 48453-8936 | |
| ROBERT J MCCORMICK | 2510 POOVEY RD RT 4 | | | | DECATUR | AL | 35603-5624 | |
| ROBERT J MCCRORY | 13839 N WENDOVER DR | | | | FOUNTAIN HILLS | AZ | 85268-2775 | |
| ROBERT J MCELROY | 6755 CORIE LN | | | | WEST HILLS | CA | 91307-2705 | |
| ROBERT J MCGLINCH | 775 GARDENWOOD DRIVE | | | | GREENVILLE | OH | 45331-2405 | |
| ROBERT J MCGRATH | 5824 W DEL LAGO CIR | | | | GLENDALE | AZ | 85308-6211 | |
| ROBERT J MCKEE | 1397 S 500W | | | | ANDERSON | IN | 46011-8748 | |
| ROBERT J MCKENNA JR | BOX 494 | | | | WILBRAHAM | MA | 01095-0494 | |
| ROBERT J MCLAUGHLIN & E | LORENE MCLAUGHLIN JT TEN | 169 CHAMPAGNE RD | | | GARDNER | MA | 01440-7304 | |
| ROBERT J MCMULLAN | 143 RHATIGAN ROAD EAST | | | | FERNIE | ALB | T6R 1N4 | CANADA |
| ROBERT J MCNEILL & MARY T | MCNEILL JT TEN | 923 GLADYS AVE | | | PITTSBURGH | PA | 15216-3904 | |
| ROBERT J MCPHEE & | TAMARA M MCPHEE & | NICHOLAS J MCPHEE JT TEN | 36 OXFORD DR | | FRANKLIN | MA | 02038-3453 | |
| ROBERT J MEAD | 101 CLYDE MORRIS BLVD APT 106 | | | | DAYTONA BEACH | FL | 32114 | |
| ROBERT J MEHR | 1 BAY CLUB DR APT 1-A | | | | BAYSIDE | NY | 11360-2901 | |
| ROBERT J MEIER JR CUST | ROBERT JAMES MEIER III UNIF | GIFT MIN ACT MICH | 6 LESLIE TERRACE | | MAITLAND | FL | 32751-6406 | |
| ROBERT J MELDRUM & GLORIA R | MELDRUM JT TEN | 710 HIGHLAND DRIVE | | | SAINT CLAIR | MI | 48079-4232 | |
| ROBERT J MELI & LOIS M | MELI JT TEN | 1110 WELLINGTON WAY | | | SAFETY HARBOR | FL | 34695-5623 | |
| ROBERT J MERRILL JR | 6 PARSONS LN | | | | ROCHESTER | NY | 14610-3550 | |
| ROBERT J MERRITT | 2531 MILLBROOK DR | | | | SNELLVILLE | GA | 30078-3025 | |
| ROBERT J MERRITT JR | 330 SILVER CREEK RUN | | | | LAWRENCEVILLE | GA | 30044-4800 | |
| ROBERT J MERSHON TRUSTEE U/A | DTD 08/21/91 MERSHON TRUST | BOX 717 | | | PEARBLOSSOM | CA | 93553-0717 | |
| ROBERT J MEYER | 6063 SHAFFER RD | | | | WARREN | OH | 44481-9317 | |
| ROBERT J MICKEY JR | 10412 N CHURCH DR 305 | | | | PARMA HTS | OH | 44130-8610 | |
| ROBERT J MILLEN | 539 MEADOWLAKE | | | | CANTON | MI | 48188 | |
| ROBERT J MILLER | 286 CENTRAL ST | | | | NEWTON | MA | 02166-2203 | |
| ROBERT J MILLER | 30843 ST ONGE CIR | | | | WARREN | MI | 48093-5959 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J MILLER | | 155 BALTIMORE STREET | | | DAYTON | OH | 45404-1901 | |
| ROBERT J MILLER | | 4270 UNION ST | | | NORTH CHILI | NY | 14514-9721 | |
| ROBERT J MILLER | | 7338 W WILLOW AVE | | | PEORIA | AZ | 85381-6059 | |
| ROBERT J MILLER | | 15018 FULLMER RD R8 | | | DEFIANCE | OH | 43512-8810 | |
| ROBERT J MILLER | | 4342 MEADOWBROOK | | | FREELAND | MI | 48623-8884 | |
| ROBERT J MILLER | | 499 MCDONALD DR | | | HOUGHTON LAKE | MI | 48629-9524 | |
| ROBERT J MILLER | | 211 N CHURCH ST BOX 344 | | | BYRON | MI | 48418-0344 | |
| ROBERT J MILLER & DORTHY L | | MILLER JT TEN | 30843 ST ONGE CIR | | WARREN | MI | 48093-5959 | |
| ROBERT J MILTON | | 306 N PARK | | | BONNER SPGS | KS | 66012-1452 | |
| ROBERT J MINCHAK TR | | ROBERT J MINCHAK REVOCABLE TRUST | U/A DTD 10/12/99 | 24627 WILDWOOD DR | WESTLAKE | OH | 44145 | |
| ROBERT J MITTENDORF JR & | | JANET C MITTENDORF JT TEN | 2274 EAST SILVER LAKE RD NORTH | | TRAVERSE CITY | MI | 49684-8128 | |
| ROBERT J MIZER | | 1491 LAFAYETTE DR | | | COLUMBUS | OH | 43220-3884 | |
| ROBERT J MOLLOY | | 320 S MADEIRA ST | | | BALTIMORE | MD | 21231-2743 | |
| ROBERT J MONOSKI | | 7300 ROLLING HILLS DR | | | CANFIELD | OH | 44406-9759 | |
| ROBERT J MONOSKI | | 323 N YORKSHIRE | | | YOUNGSTOWN | OH | 44515-1525 | |
| ROBERT J MONTPETIT SR | | 14124 ALPENA | | | STERLING HEIGHTS | MI | 48313-4300 | |
| ROBERT J MOORE | | 6529 LUDWIG RD | | | RICHMOND | VA | 23225-7121 | |
| ROBERT J MOORMAN | | 5395 TIPPERARY LANE | | | FLINT | MI | 48506-2264 | |
| ROBERT J MORAN | | 15318 N ELYRIA RD | | | WEST SALEM | OH | 44287-9553 | |
| ROBERT J MORAN & MARY LOUISE | | MORAN JT TEN | 2308 KENT STREET | | CAMP HILL | PA | 17011-3630 | |
| ROBERT J MORGAN | | 506 NORTH OAK ST | | | DURAND | MI | 48429-1224 | |
| ROBERT J MORRILL & | | MARGARET E MORRILL JT TEN | 681 W SHORE RD | | WEST GLOVER | VT | 05875 | |
| ROBERT J MORRIS | | 101 E VILLAGE | | | NORTH LAKE | IL | 60164-1718 | |
| ROBERT J MORRIS | | 1601 BUTLER DR | | | HARRISONVILLE | MO | 64701-3020 | |
| ROBERT J MORRISH | | 2304 BRADFORD DRIVE | | | FLINT | MI | 48507-4404 | |
| ROBERT J MORRISSEY | | 3190 SPRINGBROOK DRIVE | | | LAMBERTVILLE | MI | 48144-9625 | |
| ROBERT J MORROW | | 300 E RIVER RD | | | FLUSHING | MI | 48433-2140 | |
| ROBERT J MORTON & JEAN | | MORTON JT TEN | 4605 COVENTRY ROAD | | HARRISBURG | PA | 17109-1639 | |
| ROBERT J MOSBORG & | | STELLA F MOSBORG JT TEN | 6 REGENT CT WINDSOR PARK | | CHAMPAIGN | IL | 61820-7619 | |
| ROBERT J MOUNTEL | | 4015 ESTERMARIE DR | | | CINCINNATI | OH | 45236-1774 | |
| ROBERT J MUIRHEAD | | 131 THORNHILL DR | | | DANVILLE | IL | 61832-1124 | |
| ROBERT J MULLIN | | 2511 TANGLEWOOD DR | | | DURHAM | NC | 27705-5580 | |
| ROBERT J MULLINS | | 15 FOX HILL ROAD | | | UPPER SADDLE RIVER | NJ | 07458-1314 | |
| ROBERT J MURPHY | | 1805 JACKSON LA | | | MIDDLETOWN | OH | 45044-6464 | |
| ROBERT J MURPHY & MARY V | | MURPHY JT TEN | 7175 BRANTFORD RD | | DAYTON | OH | 45414-2352 | |
| ROBERT J MURRAY | | 7034 40TH AVE | | | HUDSONVILLE | MI | 49426-9219 | |
| ROBERT J MURRAY & | | ELEANOR B MURRAY JT TEN | BOX 262 | | MALONE | NY | 12953-0262 | |
| ROBERT J MURRAY & MARILYN K | | MURRAY JT TEN | 7034 40TH AVE | | HUDSONVILLE | MI | 49426-9219 | |
| ROBERT J MUSANTE | | RD 2 BOX 312A | | | YOUNGSVILLE | PA | 16371-9630 | |
| ROBERT J MUSSELL | | BOX 142 | ALLEN STREET | | DAYTON | NY | 14041-0142 | |
| ROBERT J MYERS | | 9610 WIRE AVE | | | SILVER SPRING | MD | 20901-3040 | |
| ROBERT J MYERS & CHERYL A | | MYERS JT TEN | 3505 ANN DR | | SANDUSKY | OH | 44870-6002 | |
| ROBERT J MYNEK | | 25947 CATHEDRAL | | | DETROIT | MI | 48239-1806 | |
| ROBERT J NADAI | | 401 N WEST ST | | | ROYAL OAK | MI | 48067-4807 | |
| ROBERT J NAELITZ | | 43259 FOSTER PARK ROAD | | | LORAIN | OH | 44053 | |
| ROBERT J NAYLOR & SUSAN | | KEITH NAYLOR JT TEN | 1600 OLD NILES FERRY ROAD | | MARYVILLE | TN | 37803-5632 | |
| ROBERT J NELSON | | 276 NIAGARA ST | | | LOCKPORT | NY | 14094-2626 | |
| ROBERT J NELSON JR | | 24056 LEHIGH | | | DEARBORN HTS | MI | 48125-1941 | |
| ROBERT J NEU | | 6112 TAMARACK RD | | | KINGSTON | MI | 48741-9750 | |
| ROBERT J NEUBERT | | 185 CLINTON AVE | | | STATEN ISLAND | NY | 10301-2101 | |
| ROBERT J NEVAREZ | | 37442 GIAVON ST | | | PALMDALE | CA | 93552-4705 | |
| ROBERT J NEWELL | | 5781 W MAIN STREET | BOX 152 | | OLCOTT | NY | 14126 | |
| ROBERT J NEWHOUSE | | 18979 MARISA DR | | | CLINTON TOWNSHIP | MI | 48038-2271 | |
| ROBERT J NICHOLSON | | 16009 KAY AVENUE | | | BELTON | MO | 64012-1531 | |
| ROBERT J NICOLAI | | 38919 CREEK RIDGE CIR | | | CLINTON TOWNSHIP | MI | 48036-3840 | |
| ROBERT J NIEMIEC | | 1429 SANDY RIDGE DR | | | ROCHESTER HILLS | MI | 48306-4066 | |
| ROBERT J NIEMIEC & | | NOREEN E NIEMIEC JT TEN | 1429 SANDY RIDGE DR | | ROCHESTER | MI | 48306-4066 | |
| ROBERT J NIGRINI & | | ANDREW P NIGRINI JT TEN | 200 URICK LN | | MONROE VILLE | PA | 15146-4929 | |
| ROBERT J NIX | | 20781 KIPLING | | | OAK PARK | MI | 48237-2747 | |
| ROBERT J NIXON | | 173 MUDJEKEEWIS TRAIL | | | MEDFORD LAKES | NJ | 08055 | |
| ROBERT J NORMAN | | 33723 CORNELISSEN | | | STERLING HGTS | MI | 48312-6525 | |
| ROBERT J NORRBOM | | BOX 441 | | | GLEN ELLEN | CA | 95442-0441 | |
| ROBERT J NORRIS | | 15 DAMERON AVE | | | GREENVILLE | SC | 29607-3337 | |
| ROBERT J NOVICK | | 1 HICKMAN CT | | | SYOSSET | NY | 11791-2126 | |
| ROBERT J NOWAKOWSKI & | | KATHERINE H NOWAKOWSKI JT TEN | 7858 NORTH DELBROOK DRIVE | | INDIANAPOLIS | IN | 46260-3219 | |
| ROBERT J OBERLANDER | | 5550 STUDEBAKER RD | | | TIPP CITY | OH | 45371-8704 | |
| ROBERT J OBERLANDER & JUDITH | | N OBERLANDER JT TEN | 5550 STUDEBAKER RD | | TIPP CITY | OH | 45371-8704 | |
| ROBERT J O'BRIEN | | BOX 785 | | | GLENS FALLS | NY | 12801-0785 | |
| ROBERT J OCONNOR | | 194 WOOD DALE ROAD | | | WOOD DALE | IL | 60191 | |
| ROBERT J OCZEPEK | | 1315 S MONROE ST | | | BAY CITY | MI | 48708-8071 | |
| ROBERT J OFFER | | 1627 BOATHOUSE CIRCLE | | | SARASOTA | FL | 34231 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J OGINSKY | | G5079 W COURT | | | FLINT | MI | 48504 | |
| ROBERT J OLANCE | | 14229 TURNER RD | | | DEWITT | MI | 48820-9608 | |
| ROBERT J O'LEARY | | 99 FAYERWEATHER ST | | | CAMBRIDGE | MA | 02138-6804 | |
| ROBERT J OLIVER | | 133 | 2638 W AVE | | SAN LEANDRO | CA | 94577 | |
| ROBERT J OLSON & | | EDITH OLSON TEN ENT | 645 EVERGREEN RD | | ST MARYS | PA | 15857-2019 | |
| ROBERT J O'NEIL | | 3147 TANYARD HOLLOW RD | | | CULLEOKA | TN | 38451-2341 | |
| ROBERT J ORDWAY | | 900 E RIVER ROAD | | | FLUSHING | MI | 48433-2223 | |
| ROBERT J ORTEGA | | 5446 FROVAN | | | SAGINAW | MI | 48603-5571 | |
| ROBERT J OSTROSKI | | 10 CARRIAGE DRIVE | | | TERRYVILLE | CT | 06786-4619 | |
| ROBERT J OUELLETTE | | BOX 115 | | | MARINE CITY | MI | 48039-0115 | |
| ROBERT J OUELLETTE | | 98 BEENEY RD | | | NEW HARTFORD | CT | 06057 | |
| ROBERT J OUELLETTE & | | PATRICIA A OUELLETTE JT TEN | BOX 115 | | MARINE CITY | MI | 48039-0115 | |
| ROBERT J OVANIN | | TWENTY CHAVES AVE | | | SAN FRANCISCO | CA | 94127-1709 | |
| ROBERT J PALBICKI | | 6724 114 CIRCLE NORTH | | | CHAMPLIN | MN | 55316-2809 | |
| ROBERT J PAPENDICK | | 3505 FRANCIS RD | | | CLIO | MI | 48420 | |
| ROBERT J PARDEE | | 7563 NORFOLK DR | | | ONSTED | MI | 49265 | |
| ROBERT J PARKER & PATRICIA E | | PARKER JT TEN | 4806 STILLWELL RD | | SANTA MARIA | CA | 93455-4570 | |
| ROBERT J PARKS | | 5530 RIVER THAMES RD | | | JACKSON | MS | 39211-4142 | |
| ROBERT J PARRY | | 17 GARRISON ROAD | | | QUEENSBURY | NY | 12804-2001 | |
| ROBERT J PARRY JR | | 17 GARRISON ROAD | | | QUEENSBURY | NY | 12804-2001 | |
| ROBERT J PARSONS | | 4374 VARNER RD | | | BROWNSBURG | IN | 46112-8559 | |
| ROBERT J PARSONS & | | ALETHA J PARSONS JT TEN | 4374 VARNER RD | | BROWNSBURG | IN | 46112-8559 | |
| ROBERT J PATTERSON | | 1060 E SPRINGFIELD DR | | | BELLEFONTE | PA | 16823 | |
| ROBERT J PAVLOWSKY | | 5090 SCOTT ST | | | PISCATAWAY | NJ | 08854-4618 | |
| ROBERT J PAVLOWSKY & JOAN L | | PAVLOWSKY JT TEN | 5090 SCOTT ST | | PISCATAWAY | NJ | 08854-4618 | |
| ROBERT J PAVONE | | 20 CASSANDRA DR | | | NILES | OH | 44446-2033 | |
| ROBERT J PAWLOWSKI & | | MARILYNNE J PAWLOWSKI JT TEN | 17093 CICOTTE | | ALLEN PARK | MI | 48101-3116 | |
| ROBERT J PAYNE | | 3326 HAMPTON RD | | | RALEIGH | NC | 27607-3163 | |
| ROBERT J PAYNE CUST | | TIMOTHY M PAYNE | UNIF GIFT MIN ACT DE | 3326 HAMPTON RD | RALEIGH | NC | 27607-3163 | |
| ROBERT J PAYNE CUST | | REBECCA A PAYNE | UNIF GIFT MIN ACT DE | 3326 HAMPTON RD | RALEIGH | NC | 27607-3163 | |
| ROBERT J PCIONEK | | 1185 PALMER LN APT D | | | EAST LANSING | MI | 48823-5226 | |
| ROBERT J PELLISSIER | | 5102 LONGWOOD | | | PARMA | OH | 44134-3826 | |
| ROBERT J PENCE | | 600 W JACKPINE LOOP | | | MIO | MI | 48647-9429 | |
| ROBERT J PENKA & CAROL BATES | | PENKA JT TEN | 1510 W GREEN ST | | CHAMPAIGN | IL | 61821-3727 | |
| ROBERT J PENROSE | | 5437 WESTMORELAND | | | TROY | MI | 48098-3444 | |
| ROBERT J PENTA JR | | BOX 270 | | | BELLINGHAM | MA | 02019-0270 | |
| ROBERT J PEPLIN | | 1952 DREW AVE SO | | | MPLS | MN | 55416-3618 | |
| ROBERT J PERDZOCK & | | JOANNA M PERDZOCK JT TEN | 3826 PLEASANT VALLY RD | | WEST BEND | WI | 53095-9272 | |
| ROBERT J PEREZ | | 506 S J ST | | | LOMPOC | CA | 93436-7708 | |
| ROBERT J PERKINS | | 9073 BANCROFT | | | BANCROFT | MI | 48414-9776 | |
| ROBERT J PETERSON JR | | 6403 DENTON DR | | | TROY | MI | 48098-2006 | |
| ROBERT J PETROSKY | | 30 HARVARD ROAD | | | LINDEN | NJ | 07036 | |
| ROBERT J PETRUS | | 12493 SPRINGFIELD RD BOX 64 | | | NEW SPRINGFLD | OH | 44443-9782 | |
| ROBERT J PETRUS & | | CHRISTOPHER J PETRUS JT TEN | BOX 64 | | NEW SPRINGFIELD | OH | 44443-0064 | |
| ROBERT J PETRUSKA | | 255 GROVER AVE | | | TRENTON | NJ | 08610-4325 | |
| ROBERT J PETRY & | | IRMGARD P PETRY JT TEN | 91 IDELL CIRCLE | | PETAL | MS | 39465 | |
| ROBERT J PEYSER | | 165 E 32ND ST | | | NEW YORK | NY | 10016-6054 | |
| ROBERT J PFAFF | | 3512 WAKEFIELD ROAD | | | BERKLEY | MI | 48072-3453 | |
| ROBERT J PFISTER | | 2830 ORPHANS RD | | | ELDORADO | OH | 45321-9710 | |
| ROBERT J PHILLIPS | | 6863 WOODCOCK CT | | | SALISBURY | MD | 21804 | |
| ROBERT J PIFER | | 4345 EAST BLANCHARD ROAD | | | SHEPHERD | MI | 48883-8517 | |
| ROBERT J POGGI & KAREN R | | POGGI JT TEN | 447 MILLS DR | | BENIEIA | CA | 94510-1434 | |
| ROBERT J POORMAN JR | | 2191 ROCKBRIDGE RD #1702 | | | STONE MOUNTAIN | GA | 30087 | |
| ROBERT J PORTER JR | | 11192 VILLAGE LN | | | CLINTON | MI | 49236-9594 | |
| ROBERT J POWERS & CATHERINE | | L POWERS JT TEN | 1123 OAKDALE AVE | | DAYTON | OH | 45420-1515 | |
| ROBERT J PRATT | | 8761 COLOGNE DR | | | STERLING HEIGHTS | MI | 48314-1639 | |
| ROBERT J PREECE | | 4267 LIPINCOTT | | | LAPEER | MI | 48446-7814 | |
| ROBERT J PRESLEY | | RT 1 BOX 255A | | | SMITHVILLE | TN | 37166-9801 | |
| ROBERT J PRITCHARD | | 23840 NORWOOD | | | WARREN | MI | 48092-3278 | |
| ROBERT J PROUX & | | DOROTHY V PROUX TEN ENT | 5129 MARTIN ROAD | | BEAVERTON | MI | 48612-8542 | |
| ROBERT J PUCCI & PAMELA J | | PUCCI JT TEN | 53526 OAK GROVE | | SHELBY TOWNSHIP | MI | 48315-2057 | |
| ROBERT J PUCKETT | | P O 268 | | | LIVINGSTON | KY | 40445 | |
| ROBERT J PULLEN JR | | 1520 MOFFETT DR | | | WINCHESTER | VA | 22601 | |
| ROBERT J PURDY & ELEANOR R | | PURDY JT TEN | 6080 CLUB HOUSE LANE | | ALLENTOWN | PA | 18106-9617 | |
| ROBERT J QUINN & JEAN M QUINN JT TEN | | 2225 CHESTERBROOK COURT 104 | | | NAPLES | FL | 34109-1450 | |
| ROBERT J RAMER | | 632 EAST AVE | | | LOCKPORT | NY | 14094-3304 | |
| ROBERT J RANK II | | 3164 HAIDAS | | | SAN DIEGO | CA | 92117-2545 | |
| ROBERT J RATAJCZAK | | 6225 HIDDEN CR 223 | | | LORAIN | OH | 44053 | |
| ROBERT J RATHBURN | | 4277 ST MARTINS | | | FLINT | MI | 48507-3771 | |
| ROBERT J RAUCH | | 42952 19TH ST WEST | | | LANCASTER | CA | 93534-6225 | |
| ROBERT J RAY & JUDITH M RAY JT TEN | | 168 EAGELS GLEN DR | | | FRANKLIN | TN | 37067-4480 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J RAYMOND & MAE E | RAYMOND JT TEN | 1455 CRYSTAL CT | | | NAPERVILLE | IL | 60563-0142 | |
| ROBERT J REAVIS JR | 2709 WOODBURY DRIVE | | | | BURLINGTON | NC | 27217-3230 | |
| ROBERT J REGIS & JEANNE | REGIS TRUSTEES UA REGIS | FAMILY TRUST DTD 08/14/90 | 130 MORGAN LN | | CARPINTERIA | CA | 93013-3058 | |
| ROBERT J REGNAULT | 1721 W FIRST ST | | | | MARION | IN | 46952-3368 | |
| ROBERT J REID | BOX 9022 DUBAI | | | | WARREN | MI | 48090-9022 | |
| ROBERT J REID EX | UW JOHN H REID | 8 COUNTRY CLUB LANE | | | PELHAM MANOR | NY | 10803-2920 | |
| ROBERT J REIERSON | 9075 HWY 1804 | | | | LINTON | ND | 58552-9052 | |
| ROBERT J REILEY | 266 COAL MOUNTAIN RD | | | | ORWIGSBURG | PA | 17961 | |
| ROBERT J REILLY | 315 EAST 9TH STREET | | | | ERIE | PA | 16503-1107 | |
| ROBERT J REINHARDT | 3356 SUMMERSET CT | | | | WHEATFIELD | NY | 14120-1276 | |
| ROBERT J RESSEGUIE | 10868 COLBY LAKE RD | | | | PERRY | MI | 48872-9794 | |
| ROBERT J REYNOLDS | 4013 BACHMAN | | | | GARLAND | TX | 75043-1906 | |
| ROBERT J RICHARDS | 6897 GROVE ST | | | | BROOKFIELD | OH | 44403-9524 | |
| ROBERT J RICHARDS | 3213 WEST MAIN ST | 117 | | | RAPID DITY | SD | 57702-2314 | |
| ROBERT J RICHTER & | JANET V RICHTER TR | RICHTER LIVING TRUST UA12/23/96 | UA 12/23/96 | 3792 BELFAST AVENUE | CINCINNATI | OH | 45236-1573 | |
| ROBERT J RICKELMAN SR & | MARY E RICKELMAN TRUSTEE | RICKELMAN FAMILY REVOCABLE | LIVING TRUST U/A 10/16/00 | 825 MCKINLEY STREET | BEDFORD | OH | 44146-3863 | |
| ROBERT J RIVARD | 304 PAREMOUNT PARKWAY | | | | BUFFALO | NY | 14223-1080 | |
| ROBERT J RIVARD & | NOELLA M RIVARD TR | ROBERT J RIVARD & NOELLA M | RIVARD TRUST UA 03/26/92 | 4425 HULL RD 5 | LESLIE | MI | 49251-9206 | |
| ROBERT J RIVERS & MURIEL J | RIVERS JT TEN | 2105 SUNNYBROOK DR | | | MILFORD | MI | 48382-2172 | |
| ROBERT J ROACH | 5131 VOLKMER RD | | | | CHESANING | MI | 48616-9477 | |
| ROBERT J ROBACK & PATRICIA A | ROBACK JT TEN | 5021 N MULLIGAN AVENUE | | | CHICAGO | IL | 60630-1810 | |
| ROBERT J ROBERTS CUST | MICHAEL A ROBERTS UNDER THE | MI UNIF GIFT MIN ACT | 6325 W 102ND ST | | OVERLAND PARK | KS | 66212-1719 | |
| ROBERT J ROBINSON | 2510 SWIFT RUN DRIVE | | | | VIENNA | VA | 22180-6929 | |
| ROBERT J ROBINSON & | CATHERINE M ROBINSON JT TEN | 26 E STEWART AVE | | | LANSDOWNE | PA | 19050-2021 | |
| ROBERT J ROBINSON SR | 1955 WELLESLEY DR | | | | DETROIT | MI | 48203-1428 | |
| ROBERT J RODWELL & ISABELL W | RODWELL JT TEN | 72 MEADOWWOOD RD | | | ROCHESTER | NY | 14616-2859 | |
| ROBERT J ROESSEL | 4452 WOODGATE | | | | JAMESVILLE | WI | 53346 | |
| ROBERT J ROGALA | 208 WOODLAND RD | | | | SYRACUSE | NY | 13219-2252 | |
| ROBERT J ROLLINGER | APT A | 31397 MOUND ROAD | | | WARREN | MI | 48092-1620 | |
| ROBERT J ROMAN | 408 RACHEL LN | | | | MIDDLETOWN | OH | 45042-3977 | |
| ROBERT J ROMNIAK & | BONITA A ROMNIAK JT TEN | 5408 S NATOMA | | | CHICAGO | IL | 60638 | |
| ROBERT J ROOD | 2430 HOOT OWL RAVINE RD | | | | PLACERVILLE | CA | 95667-8857 | |
| ROBERT J ROSENBERG | 4350 SUNSET TER | | | | LOVES PARK | IL | 61111-4478 | |
| ROBERT J ROTH JR & | BETTY L COURTNEY ROTH TR | ROBERT ROTH & BETTY ROTH TRUST | UA 07/17/98 | 13019 CASLTEBAR DR | SUN CITY WEST | AZ | 85375-3257 | |
| ROBERT J ROYER & HERBERT E | ROYER JT TEN | 1902 N C-HILLS RD | | | AVON PARK | FL | 33825-8894 | |
| ROBERT J ROZEK | 5340 BRIDGE TRL | | | | COMMERCE | MI | 48382 | |
| ROBERT J ROZYLA | 154 DUNELLEN AVENUE | | | | PISCATAWAY | NJ | 08854-2318 | |
| ROBERT J RUBANO | 312 HIGHVIEW AVE | | | | SOMERSET | MA | 02726-3843 | |
| ROBERT J RUBY | 115 LINDEN TREE LANE | | | | NEWARK | DE | 19711-7201 | |
| ROBERT J RUEHMAN | 24738 PALERMO ST | | | | CALABASAS | CA | 91302-2505 | |
| ROBERT J RUSCA | 10 PARRY RD | | | | CINNAMINSON | NJ | 08077-3882 | |
| ROBERT J RUSSELL | 14 WEST GRANT ST | | | | HOUSTON | PA | 15342-1536 | |
| ROBERT J RUTHERFORD & | STELLA M RUTHERFORD JT TEN | 4903 WEST HOOVER ROAD | | | REVA | VA | 22735 | |
| ROBERT J RYAN | 10 HENRY MARSHALLDR | | | | TRENTON | NJ | 08620-9673 | |
| ROBERT J SABELLA | 401 SWANSEA AVE | | | | SYRACUSE | NY | 13206-1036 | |
| ROBERT J SACHA | 732 BIRCH LANE | | | | NORTHVILLE | MN | 55057 | |
| ROBERT J SALMON | 262 FOREST VIEW DR | | | | S SAN FRANCISCO | CA | 94080-1392 | |
| ROBERT J SALVAGGIO & | JOAN C SALVAGGIO JT TEN | 12 GREEN LANE | | | HARWICH | MA | 02645 | |
| ROBERT J SANDIN | 817 GOLFVIEW AVE | | | | YOUNGSTOWN | OH | 44512-2732 | |
| ROBERT J SANER 2ND | BOX 338 | | | | CHESTERTOWN | MD | 21620-0338 | |
| ROBERT J SANTARSIERO | 6108 KETCHUM AVE | | | | NEWFANE | NY | 14108-1113 | |
| ROBERT J SARGENTI CUST | MICHAEL J SARGENTI UNIF GIFT | MIN ACT NJ | 8 LITCHULT LN | | MAHWAH | NJ | 07430-1587 | |
| ROBERT J SARSON | 6327 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2912 | |
| ROBERT J SATINK | 26829 MIDLAND RD | | | | BAY VILLAGE | OH | 44140-2309 | |
| ROBERT J SAUNDERS | 333 CLEVELAND AVE | | | | GLENDALE | OH | 45246-4623 | |
| ROBERT J SAVELAND | 209 ASHTON DR SW | | | | LEESBURG | VA | 20175 | |
| ROBERT J SAVOY | 4374 CAPTAINS LANE | | | | FLINT | MI | 48507-5603 | |
| ROBERT J SCHAFFER | 4190 CHARTER OAK DR | | | | FLINT | MI | 48507-5550 | |
| ROBERT J SCHARICH & RUTH ANN | SCHARICH JT TEN | 8032 GALE ROAD | | | OTISVILLE | MI | 48463-9412 | |
| ROBERT J SCHARNOTT & MARY L | SCHARNOTT TR SCHARNOTT FAMILY | REVOCABLE TRUST UA 03/27/98 | 9428 W CEDAR HILLS CIR N | | SUN CITY | AZ | 85351-1337 | |
| ROBERT J SCHAUPP | PO BOX 12737 | | | | GREEN BAY | WI | 54307-2737 | |
| ROBERT J SCHERER | 6314 CR 33 | | | | NAPLES | NY | 14512-9112 | |
| ROBERT J SCHLENDER | 23401 BREST | | | | TAYLOR | MI | 48180-4117 | |
| ROBERT J SCHMIDT & MARLENE M | SCHMIDT JT TEN | BOX 295 | | | READLYN | IA | 50668-0295 | |
| ROBERT J SCHNEIDER | BOX 217 | | | | CLEBURNE | TX | 76033-0217 | |
| ROBERT J SCHNETTLER | 630 W MUNGER RD | | | | MUNGER | MI | 48747-9770 | |
| ROBERT J SCHOTT & | PHYLLIS R SCHOTT JT TEN | 9 WESTON COURT | | | LUTHERVILLE | MD | 21093-6342 | |
| ROBERT J SCHOTT & | DONNA M SCHOTT TR | SCHOTT LIVING TRUST | UA 05/21/96 | 2503 SUSSEX ST | GREEN BAY | WI | 54311-7264 | |
| ROBERT J SCHROEDER | 10018 SPRINGFIELD CIR | | | | DAVISBURG | MI | 48350-1155 | |
| ROBERT J SCHULDT & | BONNIE S SCHULDT JT TEN | 5309 ROLLINS | | | UTICA | MI | 48317-1226 | |
| ROBERT J SCHWARTZ | 14 W 17TH ST | | | | N Y | NY | 10011-5716 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J SCHWEIKHARD | | 5160 ELECTRIC AVE | | | HAMBURG | NY | 14075-2979 | |
| ROBERT J SCOTT | | 7624 MCLIN DR | | | DAYTON | OH | 45418-1136 | |
| ROBERT J SCOTT & | MARY ANN SCOTT JT TEN | 7624 MCLIN DR | | | DAYTON | OH | 45418-1136 | |
| ROBERT J SCURIO TRUSTEE | ROBERT J SCURIO ASSOCIATES | LTD DEFINED BENEFIT PENSION | TRUST DTD 02/01/83 | 14033 SHOSHONI DR | LOCKPORT | IL | 60441-9163 | |
| ROBERT J SEAL | | BOX 1281 | | | GIBSONTON | FL | 33534-1281 | |
| ROBERT J SEDLAK | | 5003 CURTIS RD | | | ATTICA | MI | 48412-9372 | |
| ROBERT J SELIGMAN & | PAMELA K SELIGMAN JT TEN | 16 JEANINE CT | | | MANALAPAN | NJ | 07726-4665 | |
| ROBERT J SEMRAU TR FOR | ROBERT J SEMRAU U/A DTD | 7/21/80 | 24567 PHLOX | | EAST POINTE | MI | 48021-1114 | |
| ROBERT J SENAK | | 18121 NESTLEBRANCH CT | | | HUDSON | FL | 34667-5575 | |
| ROBERT J SENESAC | | 70 SANDHILL RD | | | BRISTOL | CT | 06010-2932 | |
| ROBERT J SHARLAND | | RFD 2 | | | MALONE | NY | 12953 | |
| ROBERT J SHAULIS | | 36 WEST 9TH ST | | | NEWTON FALLS | OH | 44444-1552 | |
| ROBERT J SHAW | | 14185 TOWERING OAKS DR | | | SHELBY TOWNSHIP | MI | 48315-1960 | |
| ROBERT J SHEAF JR | | 5396 STYLE LANE | | | CINCINNATI | OH | 45238-4212 | |
| ROBERT J SHEFCIK & ELIZABETH | J SHEFCIK JT TEN | 35 TOWN COURT | | | FAIRFIELD | OH | 45014 | |
| ROBERT J SHIELDS | | 67 DELANCO DR | | | PARSIPIIANY | NJ | 07054-3005 | |
| ROBERT J SHIMKUS & | CAROL SHIMKUS JT TEN | 16050 WILDWOOD LN | | | HOMER GLEN | IL | 60491 | |
| ROBERT J SHUBERT | | 469 FERNDALE AVE | | | YOUNGSTOWN | OH | 44511-3205 | |
| ROBERT J SIBR | | 6613 W 157TH ST | | | OAK FOREST | IL | 60452-2607 | |
| ROBERT J SIEGLER TR FOR | ROBERT J SIEGLER U/D/T DTD | 1/24/79 | 146 E COURT ST | | DOYLESTOWN | PA | 18901-4338 | |
| ROBERT J SIGSBY & KATHRIN | WELLS SIGSBY JT TEN | 3341 W RIDGEWAY AVE | | | FLINT | MI | 48504-6940 | |
| ROBERT J SILAH & KATHRYN M | SILAH JT TEN | 5022 BARROWE DRIVE | | | TAMPA | FL | 33624-2593 | |
| ROBERT J SILLS | | 1401 S JEFFERSON ST | | | HARTFORD CITY | IN | 47348-3020 | |
| ROBERT J SIMMS & MARY L | SIMMS JT TEN | 147-5A CROOKED GULLY CIR | | | SUNSET BEACH | NC | 28468-4454 | |
| ROBERT J SIMON | | 5870 S SILVER DR | | | TIPP-CITY | OH | 45371-2228 | |
| ROBERT J SIMONDS | | 311 HORSESHOE BEND CI | | | GRIFFIN | GA | 30223-8412 | |
| ROBERT J SIMONS JR | | BOX 1236 | | | SAN CLEMENTE | CA | 92674-1236 | |
| ROBERT J SINCLAIR | | 558 DAHLSTROM | | | BATAVIA | IL | 60510-3386 | |
| ROBERT J SINCLAIR | | 3717 RISEDORPH AVE | | | FLINT | MI | 48506-3127 | |
| ROBERT J SINCLAIR & MARIE M | SINCLAIR JT TEN | 3717 RISEDORPH | | | FLINT | MI | 48506-3127 | |
| ROBERT J SIPPEL | | 8143 FOREST AVENUE | | | MUNSTER | IN | 46321-1511 | |
| ROBERT J SKALUBA | | BOX 3356 | | | SCRANTON | PA | 18505-0356 | |
| ROBERT J SKINNER | | 13947 SEMINOLE | | | REDFORD | MI | 48239-3033 | |
| ROBERT J SKOL | | 18511 OAKWOOD | | | DEARBORN | MI | 48124-4054 | |
| ROBERT J SLADICS & MARGARET | A SLADICS JT TEN | 5 NARVAEZ LANE | | | HOT SPRINGS VILLAGE | AR | 71909-7118 | |
| ROBERT J SLEBODNICK | | 43625 YORKTOWN | | | CANTON | MI | 48188-1731 | |
| ROBERT J SLEPSKI | | 6757 POLAND CENTER DR | | | POLAND | OH | 44514-2250 | |
| ROBERT J SLEYKO & CYNTHIA B | SLEYKO JT TEN | 316 S HOME | | | PARK RIDGE | IL | 60068-3845 | |
| ROBERT J SLOVAK | | 10401 W PIERSON | | | FLUSHING | MI | 48433-9767 | |
| ROBERT J SLOVEY | | 20126 WINDEMERE DR | | | MACOMB | MI | 48044-3524 | |
| ROBERT J SMEJKAL JR | | 2582 A STREET ROAD | | | MILFORD | NE | 68405-8717 | |
| ROBERT J SMITH | | 2955 BURLINGTON DR | | | SAGINAW | MI | 48601-6982 | |
| ROBERT J SMITH | | 4455 SAUNDERS SETTLEMENT RD | | | LOCKPORT | NY | 14094-9611 | |
| ROBERT J SMITH | | 157 E ERIE ROAD | | | TEMPERANCE | MI | 48182-9348 | |
| ROBERT J SMITH | | 3221 KERSDALE RD | | | PEPPER PIKE | OH | 44124-5313 | |
| ROBERT J SMITH | | 5915 LAKEMERE DRIVE | | | RICHMOND | VA | 23234 | |
| ROBERT J SMITH & HELEN K | SMITH JT TEN | 222 N WILLARD AVE | | | JANESVILLE | WI | 53545-3364 | |
| ROBERT J SNEDDEN | | 5637 ST RT 46 NE | | | CORTLAND | OH | 44410-9663 | |
| ROBERT J SNYDER | | 1411 101ST STREET | | | NIAGARA FALLS | NY | 14304-2735 | |
| ROBERT J SNYDER & | CHARLOTTE C SNYDER TR | ROBERT J SNYDER & CHARLOTTE C | SNYDER TRUST UA 01/11/95 | 3365 BROOKGATE DR | FLINT | MI | 48507-3210 | |
| ROBERT J SOMMER | | 2120 SENECA DR | | | TROY | OH | 45373-7511 | |
| ROBERT J SOSTAKOWSKI | | 36385 AURENSEN RD | | | N RIDGEVILLE | OH | 44039-3746 | |
| ROBERT J SOULES | | LOT H10 | 2801 S PORT HWY | | FLINT | MI | 48507 | |
| ROBERT J SOUPAL | | 590 N KERBY RD | | | CORUNNA | MI | 48817-9705 | |
| ROBERT J SPATZ | | 372 N MAPLE ST | | | LEBO | KS | 66856 | |
| ROBERT J SPENCER | | 13033 ORMOND DR | | | BELLEVILLE | MI | 48111-2213 | |
| ROBERT J SPENCER CUST MARK | JOSEPH SPENCER UNIF GIFT MIN | ACT MICH | 24601 DOLPHIN COVE DR | | PUNTA GORDA | FL | 33955 | |
| ROBERT J SPERA | | 1611 LUDWELL DRIVE | | | MAPLE GLEN | PA | 19002-3029 | |
| ROBERT J STACHON | | 1526 NOTTINGHAM DRIVE | | | NORTH MANKATO | MN | 56003-2808 | |
| ROBERT J STACK & JOAN G | STACK JT TEN | BOX 277 | 36C STONEHOUSE LANE | | KEENE | NH | 03431 | |
| ROBERT J STADLER | | 9960 HIGHLAND RD | | | WHITE LAKE | MI | 48386-2321 | |
| ROBERT J STALEY | | 1371 CLIFF BARNES DR | | | KALAMAZOO | MI | 49009-8329 | |
| ROBERT J STAMEY | | 115 CHEROKEE DRIVE NE | | | CALHOUN | GA | 30701-1613 | |
| ROBERT J STAMM | | 64 HIGHLANDS AVE | | | SPRINGFIELD | NJ | 07081-3743 | |
| ROBERT J STANGLE | | 608 N CHICAGO AVE | | | BRAZIL | IN | 47834-2033 | |
| ROBERT J STANSON | | 624 SCHOOL ST | | | ANDERSON | IN | 46012-1431 | |
| ROBERT J STANTON & | JANE HEIMBECKER JT TEN | 1607 LYNNEWOOD DR | | | HAVERTOWN | PA | 19083-1905 | |
| ROBERT J STARR & | LETITIA H STARR JT TEN | 3323 N CANAL WAY | | | ST CHARLES | MO | 63301 | |
| ROBERT J STASZAK | | 2918 W 67TH ST | | | CHICAGO | IL | 60629-2924 | |
| ROBERT J STAUB | | 121 BISHOP HOLLOW ROAD | | | NEWTOWN SQUARE | PA | 19073-3220 | |
| ROBERT J STAUB & JANE H | STAUB JT TEN | 121 BISHOP HOLLOW ROAD | | | NEWTOWN SQ | PA | 19073-3220 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J STEGNER | 215 8TH ST | | | | HONESDALE | PA | 18431-1813 | |
| ROBERT J STEIN | 880 GENEVA AVE B | | | | TOLEDO | OH | 43609-3038 | |
| ROBERT J STERRETT & RENATE B | STERRETT JT TEN | 21660 CABRINI BLVD | | | GOLDEN | CO | 80401-9405 | |
| ROBERT J STEVEN | 4233 GREEN DR | | | | HARSENS ISLAND | MI | 48028-9632 | |
| ROBERT J STEVENS | 19595 MERRIMAN CT | | | | LIVONIA | MI | 48152-1764 | |
| ROBERT J STEVENS SR | 4574 SHER LAKE DRIVE | | | | HARRISONBURG | VA | 22801-2421 | |
| ROBERT J STINAR | 4115 GERTHRUDE | | | | DEARBORN HGTS | MI | 48125-2819 | |
| ROBERT J STINAUER CUST KARL | D SCHEMEL UNIF GIFT MIN ACT | ILL | 13113 S LONGWOOD COURT | | PALOS PARK | IL | 60464-2184 | |
| ROBERT J STOIOFF | 69 HESLEP PLAN | | | | DONORA | PA | 15033-2130 | |
| ROBERT J STOLTZFUS | 129 AZALEA WAY | | | | FLORENCE | MS | 39073-9089 | |
| ROBERT J STREICHER | 8443 N INDIAN CREEK PKWY | | | | MILWAUKEE | WI | 53217-2344 | |
| ROBERT J STREMICH & | LUCILLE J STREMICH & | NORMA JEAN FORSHEY JT TEN | 7675 HIX RD | | WESTLAND | MI | 48185-7682 | |
| ROBERT J STREY & JOANN C | STREY JT TEN | 7556 SOUTH 74TH STREET | | | FRANKLIN | WI | 53132-9756 | |
| ROBERT J STRIBRNY | 18410 STAMFORD | | | | LIVONIA | MI | 48152-4905 | |
| ROBERT J STRUB | 3755 HUBBLE ROAD | | | | CINCINNATI | OH | 45247-6005 | |
| ROBERT J STUKAS | 1415 SHARON ROAD | | | | FLORENCE | SC | 29506 | |
| ROBERT J STULTS | 380 MAPLETRACE TRL | | | | DAYTON | OH | 45458-9450 | |
| ROBERT J STYN JR | 56 COLLINS AVE | | | | WEST SENECA | NY | 14224-1131 | |
| ROBERT J SULLIVAN | BOX 587 | | | | NORTH PEMBROKE | MA | 02358-0587 | |
| ROBERT J SULLIVAN | 5717 FOX HOLLOW CT | | | | SYLVANIA | OH | 43560-4216 | |
| ROBERT J SWEIKOWSKY & | ANNE P SWEIKOWSKY JT TEN | 296 AVIUM LANE | | | CANTON | MI | 48187-5333 | |
| ROBERT J SWIECICKI | 221 E ANDERSON | | | | LINWOOD | MI | 48634-9769 | |
| ROBERT J SWINKER | 1013 LEWIS ST | | | | BROWNSVILLE | PA | 15417-2237 | |
| ROBERT J SWISHER SR & LYLE | SWISHER JT TEN | 1856 GEORGIA AVE | | | BUTTE | MT | 59701-5449 | |
| ROBERT J SZCZESEK & DONNA M | SZCZESEK JT TEN | 22 NICHTER RD | | | LANCASTER | NY | 14086-9708 | |
| ROBERT J SZYDLOWSKI CUST | JULIE M SZYDLOWSKI UNDER THE | MI UNIF GIFT MIN ACT | 53512 FRANKLIN DR | | SHELBY TOWNSHIP | MI | 48316-2304 | |
| ROBERT J SZYMANIK | 88 COVINGTON DRIVE | | | | SHREWSBURY | PA | 17361-1848 | |
| ROBERT J TAFURI & JANE M | TAFURI JT TEN | 25 STACEY LANE | | | MADISON | CT | 06443-2465 | |
| ROBERT J TARTE | 224 PROSPECT ST 4A | | | | WESTFIELD | NJ | 07090-4006 | |
| ROBERT J TAYLOR | 11819 PARKVIEW | | | | CLEVELAND | OH | 44120-2951 | |
| ROBERT J TAYLOR CUST FOR | BENJAMIN DAVID WOODS UNDER | THE TN UNIFORM GIFTS TO | MINORS ACT | 2247 S BERRYS CHAPEL RD | FRANKLIN | TN | 37069-8306 | |
| ROBERT J TAYLOR SR | 1823 ELM HILL PIKE | | | | NASHVILLE | TN | 37210-3709 | |
| ROBERT J TEEHAN | BOX 110074 | | | | NAPLES | FL | 34108-0102 | |
| ROBERT J TEN EYCK | 2201 ROGUE RIVER DRIVE | | | | BELMONT | MI | 49306-9498 | |
| ROBERT J TENEROWICZ | 1469 FARMINGTON AVE 10 | 10 GLENWOOD PLACE | | | BRISTOL | CT | 06010-4775 | |
| ROBERT J TER HAAR & | HARRIET M TER HAAR TR | ROBERT J & HARRIET M TER HAAR | LIVING TRUST UA 11/18/99 | 2881 HIDDEN VIEW DR SE | CALEDONIA | MI | 49316-8960 | |
| ROBERT J THOMAS & | MARY E THOMAS JT TEN | 5001 LITTLE RIVER RD | APT#W-214 | | MYRTLE BEACH | SC | 29577 | |
| ROBERT J THOMPSON | 2400 ROLLING HILL RD | | | | FAYETTVILLE | NC | 28304-5352 | |
| ROBERT J THOMPSON | 12275 LINDEN CT | | | | LINDSTROM | MN | 55045-9413 | |
| ROBERT J THOMPSON | 4080 W FORREST PARK DR | | | | BLOOMINGTON | IN | 47404-9523 | |
| ROBERT J THOMPSON CUST | ASHLEY E THOMPSON UNIF GIFT | MIN ACT NC | 2400 ROLLING HILL DR | | FAYETTEVILLE | NC | 28304-5352 | |
| ROBERT J THOMPSON CUST | HEATHER L THOMPSON UNIF GIFT | MIN ACT NC | 2400 ROLLING HILL DR | | FAYETTEVILLE | NC | 28304-5352 | |
| ROBERT J THOMPSON TR | U/A DTD 02/08/89 | ROBERT J THOMPSON TRUST | 9298 VARODELL DR | | DAVISON | MI | 48423-8712 | |
| ROBERT J TOLBERT | 27674 MORNINGSIDE PLZ | | | | LATHRUP VILLAGE | MI | 48076-3265 | |
| ROBERT J TONTE JR | 7650 SINGLETON STREET | | | | INDIANAPOLIS | IN | 46227-8551 | |
| ROBERT J TOUB | 279 MILLINGTON RD | | | | PEEKSKILL | NY | 10567-1646 | |
| ROBERT J TREDIK & | FLORENCE L TREDIK JT TEN | 319 ALCAZAR ST | | | ST AUGUSTINE | FL | 32080-3708 | |
| ROBERT J TRONGONE | 96 BALDWIN TERRACE | | | | WAYNE | NJ | 07470-3657 | |
| ROBERT J TROY JR & MELISSA | TROY JT TEN | 28 BRENTWOOD RD | | | CHELMSFORD | MA | 01824-1334 | |
| ROBERT J TUCKER TR | ROBERT J TUCKER REVOCABLE TRUST | U/A DTD 05/02/01 | 2208 EDGE WOOD MANOR LANE | | WILDWOOD | MO | 63011 | |
| ROBERT J TURNER & MARY H | TURNER JT TEN | 606 W DRAYTON | | | FERNDALE | MI | 48220-2765 | |
| ROBERT J TYSON | 15 HARRISON AVE | | | | TITUSVILLE | NJ | 08560-1619 | |
| ROBERT J TYSON & CARMELA | TYSON JT TEN | 15 HARRISON AVE | | | TITUSVILLE | NJ | 08560-1619 | |
| ROBERT J UNRATH | 202 LIVINGSTON ROAD | | | | WEST MIFFLIN | PA | 15122-2521 | |
| ROBERT J URANICH | 654 GARFIELD AVE | | | | LA SALLE | IL | 61301-1150 | |
| ROBERT J URMETZ JR | 151 N SAGANAW ST | | | | MONTROSE | MI | 48457-9785 | |
| ROBERT J VANCE | 256 W CHICAGO | | | | PONTIAC | MI | 48340-1137 | |
| ROBERT J VANCE & ADA L VANCE JT TEN | 810 NORFOLK | | | | WESTCHESTER | IL | 60154-2729 | |
| ROBERT J VARGO & JANET L | VARGO JT TEN | 1608 ARROWWOOD DR | | | EASTON | PA | 18040-8401 | |
| ROBERT J VARTOOGIAN CUST | CHRISTINE A VARTOOGIAN UNIF | GIFT MIN ACT MICH | 1225 ELLEN AVENUE | | MADISON | WI | 53716-1536 | |
| ROBERT J VARTOOGIAN CUST FOR | CHRISTINE ANN VARTOOGIAN UNDER | THE WISCONSIN U-G-M-A | 1225 ELLEN AVE | | MADISON | WI | 53716-1536 | |
| ROBERT J VAUGHN | 2032 EBERLY RD | | | | FLINT | MI | 48532-4545 | |
| ROBERT J VISCOUNT | 9 LEHIGH RD | | | | WILMINGTON | DE | 19808-3105 | |
| ROBERT J VITOLO | 79 BERNARD DR | | | | BASKING RIDGE | NJ | 07920-2695 | |
| ROBERT J VLNA & | JOY F VLNA TR | VLNA FAMILY LIVING TRUST | UA 12/17/96 | 25701 BALTUSROL DR | MONEE | IL | 60449 | |
| ROBERT J VRABEL | 28825 WARNER | | | | WARREN | MI | 48092-2424 | |
| ROBERT J VRABEL & MARGARET A | VRABEL JT TEN | 28825 WARNER | | | WARREN | MI | 48092-2424 | |
| ROBERT J WAGNER | 4395 ST RTE 110 | | | | NAPOLEON | OH | 43545-9331 | |
| ROBERT J WAGNER & PATRICIA L | WAGNER JT TEN | 2067 NORTH OAK ROAD | | | DAVISON | MI | 48423-8181 | |
| ROBERT J WAINWRIGHT | 3881 ESTATES COURT | | | | TROY | MI | 48084-1144 | |
| ROBERT J WAINWRIGHT & | SUE C WAINWRIGHT JT TEN | 3881 ESTATES CT | | | TROY | MI | 48084-1144 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J WALCOTT | 176 DAN RIVER DRIVE | | | | SPRING HILL | FL | 34606-5420 | |
| ROBERT J WALLEN CUST | KEVIN J WALLEN UTMA NY | 434 YETMAN AVE | | | STATEN ISLAND | NY | 10307-1822 | |
| ROBERT J WALSH | 1405 OLD SENECA TPKE | | | | SKANEATELES | NY | 13152-9391 | |
| ROBERT J WALTZ | 91 BERKELEY SQUARE | | | | SUFFERN | NY | 10901 | |
| ROBERT J WARNER | 2320 GALAXY WAY | | | | LAKE ORION | MI | 48360-1917 | |
| ROBERT J WATIER | 2706 E GRAND RESERVE CIR APT 1137 | | | | CLEARWATER | FL | 33759-4910 | |
| ROBERT J WATSON | 3059 FISHER | | | | WALLED LAKE | MI | 48390-1427 | |
| ROBERT J WATSON | BOX 294 | | | | MT MORRIS | MI | 48458-0294 | |
| ROBERT J WEBER | 801 OXFORD DRIVE | | | | MARION | IN | 46952-2520 | |
| ROBERT J WEGUSEN | 1531 WOODROYAL WEST | | | | CHESTERFIELD | MO | 63017-5552 | |
| ROBERT J WEIMERSKIRCH | BOX 858 | | | | TIFFIN | OH | 44883-0858 | |
| ROBERT J WEINER | 15 BAKER RD | | | | GLOVERSVILLE | NY | 12078-1105 | |
| ROBERT J WEINSTEIN | 102 W POMFRET ST | | | | CARLISLE | PA | 17013-3218 | |
| ROBERT J WEINSTEIN | 5233 WEST 170TH PL | | | | OAK FOREST | IL | 60452-4449 | |
| ROBERT J WEISENBORN | 3213 ELLINGTON RD | | | | QUINCY | IL | 62301-0512 | |
| ROBERT J WELLER | 820 CHILTON LN | | | | WILMETTE | IL | 60091-2153 | |
| ROBERT J WELS | 160 GULF ST | | | | MILFORD | CT | 06460-4838 | |
| ROBERT J WESTERMAN | 1730 CLOVERLEAF ST | | | | BETHLEHEM | PA | 18017-5135 | |
| ROBERT J WESTERMAN CUST | LAURA L WESTERMAN | UNIF GIFTS MIN ACT PA | 1730 CLOVERLEAF ST | | BETHLEHEM | PA | 18017-5135 | |
| ROBERT J WESTERMAN CUST | JILL B WESTERMAN | UNIF GIFTS MIN ACT PA | 1730 CLOVERLEAF ST | | BETHLEHEM | PA | 18017-5135 | |
| ROBERT J WHALEN & DIANE E | WHALEN JT TEN | 408 VINEYARD DR | | | GIBSONIA | PA | 15044-9225 | |
| ROBERT J WHELAN & | DIANE L WHELAN JT TEN | 8111 MARYLAND LANE | | | BRENTWOOD | TN | 37027-7341 | |
| ROBERT J WHITE | 2071 VINEWOOD | | | | DETROIT | MI | 48216-5508 | |
| ROBERT J WHITE | 6411 NEWELL ST. | | | | WATERLOO | IA | 50703 | |
| ROBERT J WHITE & JEAN B | WHITE JT TEN | 244 FARADAY DR | | | BUFFALO | NY | 14223-2115 | |
| ROBERT J WHITMAN | 1637 WISCONSIN | | | | FLINT | MI | 48506-3574 | |
| ROBERT J WILAMOWSKI | 45 BROOKWOOD DR | | | | WEST SENECA | NY | 14224-2559 | |
| ROBERT J WILKINSON & DELORES | J WILKINSON JT TEN | BOX 592 | | | JACKSON | MI | 49204-0592 | |
| ROBERT J WILLIAMS | 22 DELUCA RD | | | | MILFORD | MA | 01757-2207 | |
| ROBERT J WILLIAMS | 226 HI-MOUNT CIRCLE | | | | LANSING | MI | 48906-3201 | |
| ROBERT J WILLIAMS | BOX 371 | | | | PICAYUNE | MS | 39466-0371 | |
| ROBERT J WILLYERD | 7175 SHARP | | | | SWARTZ CREEK | MI | 48473-9429 | |
| ROBERT J WILSON | 5505 HUBBARD DR | | | | FLINT | MI | 48506-1191 | |
| ROBERT J WILSON & JULIA J | WILSON JT TEN | 548 RANCE ROAD | | | OSWEGO | IL | 60543-9653 | |
| ROBERT J WILSON & KAREN A | WILSON TRUSTEES U/A DTD | 11/27/91 WILSON TRUST | 1456 GARNER AVE | | SCHENECTADY | NY | 12309-5202 | |
| ROBERT J WILSON & KAREN A | WILSON TR U/A DTD 11/27/91 | THE WILSON TRUST | 1456 GARNER AVE | | SCHENECTADY | NY | 12309-5202 | |
| ROBERT J WILT | 2986 COUNTRY CLUB LANE | | | | TWINSBURG | OH | 44087-2975 | |
| ROBERT J WINGATE | 201 DOVER LN | | | | FRIENDSWOOD | TX | 77546-3515 | |
| ROBERT J WINICKI & COLLETTE | WINICKI JT TEN | 10604 S KILBOURNE AVE | | | OAK LAWN | IL | 60453-5342 | |
| ROBERT J WINKENHOWER | 3190 MARS ST | | | | VICTORIA | BC | V8X 1B8 | CANADA |
| ROBERT J WISCH | 24091 CHARDON RD. | | | | EUCLID | OH | 44143 | |
| ROBERT J WISE | 226 RAYMOND RD | | | | NOTTINGHAM | NH | 03290-5001 | |
| ROBERT J WISNIEWSKI | 13326 WENWOOD DR | | | | FENTON | MI | 48430-1159 | |
| ROBERT J WISSEL II | 574 E MADISON | | | | PONTIAC | MI | 48340-2932 | |
| ROBERT J WITKOWSKI | 1309 WESTBROOK DRIVE | | | | KOKOMO | IN | 46902-3234 | |
| ROBERT J WITT | 840 ABINGTON WAY | | | | FRANKLIN | TN | 37069-7157 | |
| ROBERT J WOBBEKING | 4403 HILLSIDE AVE | | | | BALTIMORE | MD | 21229-5307 | |
| ROBERT J WOLL CUST MISS | WENDY Y WOLL UNIF GIFT MIN | ACT NY | 41 GLADE DRIVE | | SCHENECTADY | NY | 12309-1970 | |
| ROBERT J WOOD | 142 GARTH RD APT 1C | | | | SCARSDALE | NY | 10583-3720 | |
| ROBERT J WOODARD | 3926 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46226-4871 | |
| ROBERT J WOODARD & SUSAN L | WOODARD JT TEN | 10321 BELL ROAD | | | CLARKSVILLE | MI | 48815 | |
| ROBERT J WOODLAN & BETTY J | WOODLAN JT TEN | 2410 SE 28TH ST | | | CAPE CORAL | FL | 33904-3336 | |
| ROBERT J WOODLING | 2840 RUTHERFORD RD | | | | POWELL | OH | 43065-9734 | |
| ROBERT J WOODS & | BLANCHE A WOODS TR | WOODS LIVING TRUST | UA 04/02/98 | 599 GALAHAD  DRIVE | FRANKLIN | IN | 46131-9024 | |
| ROBERT J WORTKOETTER & CAROL | L WORTKOETTER JT TEN | 22450 MILL ST | | | DEFIANCE | OH | 43512-1212 | |
| ROBERT J WRIGHT | R2 1803 120 AVE | | | | ALLEGAN | MI | 49010 | |
| ROBERT J YASKOWITZ | 25194 SUNSET OVAL | | | | NORTH OLMSTED | OH | 44070-4653 | |
| ROBERT J YEAGER & | GAIL M YEAGER JT TEN | 18291 MEADOW LANE | | | STRONGSVILLE | OH | 44136-4333 | |
| ROBERT J YOUNG | 17523 GREENLAWN | | | | DETROIT | MI | 48221-2538 | |
| ROBERT J YUNKES | 100 FRANKHAUSER RD | | | | WILLIAMSVILLE | NY | 14221-4355 | |
| ROBERT J YURATOVAC | BOX 23468 | | | | CHAGRIN FALLS | OH | 44023-0468 | |
| ROBERT J YURKO | 2028 9TH ST | | | | WYANDOTTE | MI | 48192-3806 | |
| ROBERT J ZALESKI & THERESA | ZALESKI JT TEN | 723 FAIRWOOD | | | INKSTER | MI | 48141-1228 | |
| ROBERT J ZITO & | GAIL M ZITO JT TEN | 13879 53RD COURT NORTH | | | ROYAL PALM BEACH | FL | 33411 | |
| ROBERT J ZLOTEK & AGNES | ZLOTEK JT TEN | 12410 GRINDLEY | | | STERLING HEIGHTS | MI | 48312-3144 | |
| ROBERT J ZOLINSKI SR & JAHUNTA | ZOLINSKI TRS U/A DTD 12/10/03 | ROBERT J ZOLINSKI SR & JAHUNTA | ZOLINSKI LIVING TRUST | 5745 YORKSHIRE DR | ZEPHYR HILLS | FL | 33542 | |
| ROBERT J ZUCH | 2601 VINEYARD LANE | | | | BROOKLYN | MI | 49230-8915 | |
| ROBERT J ZUCHELKOWSKI | 33 PRESTON AVE | | | | DEPEW | NY | 14043-3209 | |
| ROBERT JACKSON & | SHIRLEEN JACKSON TR | ROBERT JACKSON LIVING TRUST | UA 07/07/95 | 316 CASTELL AVE | ROCHESTER | MI | 48307 | |
| ROBERT JACKSON & ROBERT JOHN | JACKSON JT TEN | 4526 ILLINOIS STREET | APT 3C | | SAN DIEGO | CA | 92116-4374 | |
| ROBERT JACKSON FRENCH | 3743 PROVIDENCE ST | | | | FLINT | MI | 48503-4548 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT JACKSON WHITE TR | ROBERT JACKSON WHITE TRUST | UA 01/09/97 | | | KINGSPORT | TN | 37664-2136 | |
| ROBERT JACOBSON | 3 SARAH NASH CT | | PRINCETON DR | | DALLAS | TX | 75225-2071 | |
| ROBERT JAEKEL & LOIS E | JAEKEL JT TEN | 3815 W WHITE LAKE DR | | | WHITEHALL | MI | 49461-9327 | |
| ROBERT JAHN | 85 LAKE RD | | | | DEMAREST | NJ | 07627-1723 | |
| ROBERT JAMES BEKKER | 18822 SOUTHEAST 214TH ST | | | | RENTON | WA | 98058-0458 | |
| ROBERT JAMES HALFORD | 18703 67TH AVE | | | | CHIPPEWA FALLS | WI | 54729-6427 | |
| ROBERT JAMES JEFFREYS | 291 SHERWOOD ROAD | | | | WILLIAMSTON | MI | 48895-9323 | |
| ROBERT JAMES PITCHURE & | ELEANOR IRENE PITCHURE JT TEN | 67 OAKRIDGE DRIVE | | | WEST SENECA | NY | 14224 | |
| ROBERT JAMES RIDER | 5068 ISLAND VIEW DRIVE | | | | LINDEN | MI | 48451-9031 | |
| ROBERT JAMES RODGERS | 1014 PROSPECT ST | | | | WESTFIELD | NJ | 07090-4221 | |
| ROBERT JAMES ROZMAN | 6604 CONNIE LN | | | | COLLEYVILLE | TX | 76034-5639 | |
| ROBERT JAMES SINAIKO CUST | JOHN OLIVER SALISBURY SINAIKO | UNIF TRANS MIN ACT IL | 449 ALVARADO ST | | SAN FRANCISCO | CA | 94114-3304 | |
| ROBERT JAMES ZASLAW | BOX 2292 | | | | SANTA BARBARA | CA | 93120-2292 | |
| ROBERT JANKUV | 184 ZOA AVE | | | | JOHNSON CITY | NY | 13790-1644 | |
| ROBERT JARRETT | 605 S HOLLY | | | | FENTON | MI | 48430-2331 | |
| ROBERT JASIN & VERA C JASIN JT TEN | 40318 BARINGTON DR | | | | PALM DESERT | CA | 92211-0491 | |
| ROBERT JASINSKI | 6304 WOODSIDE PLACE | | | | NIAGARA FALLS | NY | 14304-5404 | |
| ROBERT JAWORSKI | 211 JOHNSON AVE APT 5G | | | | HACKENSACK | NJ | 07601-5048 | |
| ROBERT JAY GOLDSTONE | BOX 3070 | | | | KEY LARGO | FL | 33037-8070 | |
| ROBERT JAY JEWELL | 1038 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2556 | |
| ROBERT JAY SHANER | 7641 SETTER TRACE LN | | | | CHARLOTTE | NC | 28216-1174 | |
| ROBERT JEAN FIFIELD | 3389 MCKINLEY | | | | BURTON | MI | 48529-1055 | |
| ROBERT JEFFREY ATKINS | 2631 CREEK SIDE WAY | | | | HIGHLAND VILLAGE | TX | 75077-8622 | |
| ROBERT JENNINGS | ATT JOYCELYN JENNINGS | 219 FRANK ST | | | MEDINA | NY | 14103-1716 | |
| ROBERT JEROME MACIEJEWSKI | TRUSTEE REVOCABLE TRUST DTD | 10/11/91 U-A ROBERT JEROME | MACIEJEWSKI | 18543 MORNINGSIDE AVE | EAST DETROIT | MI | 48021-2779 | |
| ROBERT JERRY MCGOUGH | 12449 JOEL DR | | | | CLIO | MI | 48420-1839 | |
| ROBERT JIACOBBE | 1339 WALKER LK ONTARIO RD | | | | HILTON | NY | 14468-9110 | |
| ROBERT JOHN BECKWITH | 10800 GREENWOOD RD | | | | GLADWIN | MI | 48624-9119 | |
| ROBERT JOHN BUNSEY | 5722 CREEKSIDE LN | | | | NORTH RIDGEVILLE | OH | 44039-2508 | |
| ROBERT JOHN BURKHARD II | 494 W BATH RD | | | | CUYAHOGA FALLS | OH | 44223-3073 | |
| ROBERT JOHN ERVIN JR | BOX 867 | | | | SHELTON | WA | 98584-0867 | |
| ROBERT JOHN FRANZREB | APT 1 | 303 12TH STREET BLDG 10 | | | KNOXVILLE | TN | 37916-2153 | |
| ROBERT JOHN JACKSON & LENORE | E JACKSON JT TEN | APT 3-C | 4526 ILLINOIS ST | | SAN DIEGO | CA | 92116-4374 | |
| ROBERT JOHN KISS | RR 3 | | | | EVERETT | ON | L0M 1J0 | CANADA |
| ROBERT JOHN KNOCH | 4578 BERNADA CIR | | | | SALT LAKE CITY | UT | 84124-4742 | |
| ROBERT JOHN LISTMAN & | WILLIAM NORMAN LISTMAN JT TEN | 1866 LOCHMOOR BLVD | | | GROSSE PTE | MI | 48236-1710 | |
| ROBERT JOHN MATHESON | 6087 MARSHALL DRIVE | | | | BOULDER | CO | 80303-9505 | |
| ROBERT JOHN MCILRATH | 302 K AVENUE | | | | GRUNDY LENIER | IA | 50638-1817 | |
| ROBERT JOHN MUNN JR | 12033 SEVEN HILLS LANE | | | | CLIFTON | VA | 20124-2031 | |
| ROBERT JOHN PEROWITZ | 1127E FARRAND RD | | | | CLIO | MI | 48420-9137 | |
| ROBERT JOHN REED | 34 COUNTY RD 1324 | | | | VINEMONT | AL | 35179-6852 | |
| ROBERT JOHN REED & FREDDIE | ANN REED JT TEN | 34 COUNTY RD 1324 | | | VINEMONT | AL | 35179-6852 | |
| ROBERT JOHN REGAN | 1320 FOREVER AVE | | | | LIBERTYVILLE | IL | 60048-4432 | |
| ROBERT JOHNK & CAROLYN JOHNK JT TEN | 24334 490TH ST | | | | HANCOCK | IA | 51536-4198 | |
| ROBERT JOHNSON | 181 WINDMAMMER DRIVE | | | | LEESVILLE | SC | 29070 | |
| ROBERT JOHNSON | 2036 LESLIE STREET | | | | DETROIT | MI | 48238-3637 | |
| ROBERT JOHNSON | 951 ARGYLE | | | | PONTIAC | MI | 48341-2301 | |
| ROBERT JOHNSON | 620 W 116TH PL | | | | CHICAGO | IL | 60628-5212 | |
| ROBERT JOHNSON | 100 SLEEPYHOLLOW RD | | | | LYNCHBURG | VA | 24502-3038 | |
| ROBERT JOHNSON | 531 WAYNE PLACE | | | | DELMAR | NY | 12054-2513 | |
| ROBERT JOHNSON & LINDA | JOHNSON JT TEN | 2333 W 24TH ST | | | CHICAGO | IL | 60608-3807 | |
| ROBERT JOHNSON & LINDA | JOHNSON JT TEN | 562 OAKWOOD RD | | | NEW FREEDOM | PA | 17349-9685 | |
| ROBERT JOHNSTON | 2913 COUNTY RD 47 | | | | CANANDAIGUA | NY | 14424-8832 | |
| ROBERT JON BEEBE & | ELAINE JEAN BEEBE JT TEN | 2720 BLUE RAVINE RD | | | WAKE FOREST | NC | 27587 | |
| ROBERT JONES | 4201 MINERS CREEK ROAD | | | | LITHONIA | GA | 30038-3814 | |
| ROBERT JONES JR | APT 1 | 121 MONTCLAIR AVE | | | BUFFALO | NY | 14215-2125 | |
| ROBERT JONOZZO & JOSEPHINE | JONOZZO JT TEN | 187 WILLARD AVE | | | BEDFORD | OH | 44146-2219 | |
| ROBERT JORDAN | 224 BAYSIDE RD | | | | ELLSWORTH | ME | 04605-9801 | |
| ROBERT JOSEPH BARANKO | 111 TOCASTE LANE | | | | ALBANY | GA | 31707-1232 | |
| ROBERT JOSEPH CARABELLO | 156 LAKE ST | | | | ARLINGTON | MA | 02474-8805 | |
| ROBERT JOSEPH DREWS & | MARY R DREWS JT TEN | 24609 PRINCETON | | | ST CLAIR SHORES | MI | 48080 | |
| ROBERT JOSEPH GOSSELIN | 10665 SHERIDAN RD | | | | BURT | MI | 48417-9788 | |
| ROBERT JOSEPH HOHL | 2819 DALE | | | | SOUTH BEND | IN | 46614-1353 | |
| ROBERT JOSEPH LAWRENCE | 735 ROSLYN RD. | | | | GROSSEPOINTE WOODS | MI | 48236-1347 | |
| ROBERT JOSEPH LORD | BOX 75640 | | | | LOS ANGELES | CA | 90075-0640 | |
| ROBERT JOSEPH MILLAGE JR | 606 CANYON DR | | | | COLUMBIA | TN | 38401 | |
| ROBERT JOSEPH PARKS | 28 OAK AVE | | | | PEABODY | MA | 01960-6257 | |
| ROBERT JOSEPH ROTH | 54235 SILVER ST | | | | ELKHART | IN | 46514-3049 | |
| ROBERT JOSEPH SMITH & | DOROTHY MILDRED SMITH JT TEN | 525 MACDONALD AVE | | | FLINT | MI | 48507-2749 | |
| ROBERT JOSEPH WOJTANOSKI | 1020 CARROLL LANE | | | | HERMITAGE | PA | 16148 | |
| ROBERT JUDSON SMITH | 3336 AFTON LA | | | | BIRMINGHAM | AL | 35242 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT JUERGENS BAROUSSE JR | 828 S VERMONT ST | | | | COVINGTON | LA | 70433-3739 | |
| ROBERT K ASHTON | 8201 ARROWHEAD WAY | | | | LITTLETON | CO | 80124-8988 | |
| ROBERT K BAKER | 3384 BRIGGS RD | | | | COLUMBUS | OH | 43204-1793 | |
| ROBERT K BANZHOFF & | LORI A BANZHOFF JT TEN | C/O JOAN F BANZHOFF | 9 EDGEWOOD DR | | MECHANICSBURG | PA | 17055-2710 | |
| ROBERT K BANZHOFF CUST | AMANDZ J BANZHOFF UGMA PA | 9 EDGEWOOD DRIVE | | | MECHANICSBURG | PA | 17055-2710 | |
| ROBERT K BECK JR | 7888 W WANDERING SPRING WAY | | | | TUCSON | AZ | 85743-5465 | |
| ROBERT K BEEMAN | 410 N GRAND | | | | INDEPENDENCE | MO | 64050-2509 | |
| ROBERT K BEHRMANN | 27 GEDNEY RD | | | | TRENTON | NJ | 08648-3918 | |
| ROBERT K BEIERLE | 3 STARDUST CIR | | | | WINDSOR | VT | 05089-8917 | |
| ROBERT K BLAIR | 2511 WILLOWICK RD APT 232 | | | | HOUSTON | TX | 77027-3978 | |
| ROBERT K BOAK JR & | BARBARA J BOAK JT TEN | 797 E RUNAWAY BAY PLACE | | | CHANDLER | AZ | 85249-6937 | |
| ROBERT K BRATTSTROM & | LINDA L BRATTSTROM JT TEN | 2602 SE BELLA VISTA LOOP | | | VANCOUVER | WA | 98683-7671 | |
| ROBERT K BRENKE TR U/A DTD 3/15/02 | THE ROBERT K BRENKE REVOCABLE | LIVING TRUST | 1112 SUMMERGREEN LANE #101 | | LANSING | MI | 48917 | |
| ROBERT K BROOKS | 509 W LAUREL | | | | SIERRA MADRE | CA | 91024-1614 | |
| ROBERT K BROWN | 164 WEST 13TH STREET | | | | SALEM | OH | 44460-1102 | |
| ROBERT K BRUCE | 4564 MARYS RD | | | | CASEVILLE | MI | 48725-9776 | |
| ROBERT K BULLARD | 316 BLACKHAWK ST | | | | BATTLE CREEK | MI | 49015-2826 | |
| ROBERT K BURGESS | 112 JANE ROAD | | | | FENTON | MI | 48430 | |
| ROBERT K CHEN | 194 ROSEMONT DR | | | | N ANDOVER | MA | 01845-4747 | |
| ROBERT K CIPLEY | 358 TAYLOR AVE | | | | LEVITOWN | NY | 11756-5610 | |
| ROBERT K COUZENS TR | U/A DTD 9/15/93 | ROBERT K COUZENS LIVING TRUST | 2224 GOLFSIDE DRIVE | | YIPSILANTI | MI | 48197 | |
| ROBERT K CULLISON | 2220 S JUNIPER AVE | | | | BROKEN ARROW | OK | 74012-7657 | |
| ROBERT K DAKE | 2498 PINE RIVER RD | | | | STANDISH | MI | 48658-9713 | |
| ROBERT K DAVIS | 3052 COIN ST | | | | BURTON | MI | 48519-1536 | |
| ROBERT K DAW | BOX 134 PUTNAM RD | | | | HOLDEN | MA | 01520-1100 | |
| ROBERT K DILLON JR | 335 KNOLLWOOD TERRACE | | | | ROSSWELL | GA | 30075-3414 | |
| ROBERT K DUNKLE | 20130 SEADALE COURT | | | | ESTERO | FL | 33928-7608 | |
| ROBERT K ELIASON | 85 SPELLMANS POINT RD | | | | EAST HAMPTON | CT | 06424-1548 | |
| ROBERT K EMOFF | 4301 PENNLYN AVE #4 | | | | DAYTON | OH | 45439 | |
| ROBERT K FAIMAN & SHERRI L | FAIMAN JT TEN | 4172 MOHAWK TRL | | | ADRIAN | MI | 49221-9329 | |
| ROBERT K FERDEN | 5030 ASPEN DRIVE | | | | LANSING | MI | 48917-4030 | |
| ROBERT K FORD 111 | 9027 FIELDCHAT RD | | | | BALTIMORE | MD | 21236-1814 | |
| ROBERT K FOSTER | 703 WEST MAIN ST | | | | DEWITT | MI | 48820-9503 | |
| ROBERT K FREDRICKSEN | 31314 RAYCROFT | | | | LIVONIA | MI | 48154 | |
| ROBERT K FURZLAND | 3442 W PARKER | | | | CHICAGO | IL | 60647-1225 | |
| ROBERT K GARDNER | 2324 DIVISADERO | | | | SAN FRANCISCO | CA | 94115-1721 | |
| ROBERT K GEHRKE & JEANNETTE | C GEHRKE JT TEN | 4108 ANDERSON RD | | | DEFOREST | WI | 53532-2905 | |
| ROBERT K GEORGE | 6 WOODLAND CIR | | | | PITTSFIELD | MA | 01201-5793 | |
| ROBERT K GILCHRIST | BOX 166 | | | | LAKE COMO | PA | 18437-0166 | |
| ROBERT K GLADSON | 173 LAZY RIVER PLACE | | | | CLOVERDALE | IN | 46120-8857 | |
| ROBERT K GOLDMAN TR | U/A DTD 06/24/98 | GOLDMAN FAMILY TRUST | 196 CORTE BALBOA | | GREENBRAE | CA | 94904 | |
| ROBERT K GOTO CUST FOR SUSIE | DILLIPLANE GOTO UNDER THE NJ | UNIFORM TRANSFERS TO MINORS | ACT | 70 WALKER STREET | CAMBRIDGE | MA | 02138 | |
| ROBERT K GREGG & VIRGINIA B | GREGG JT TEN | 113 ROSE TRAIL | | | LAKE JACKSON | TX | 77566-4731 | |
| ROBERT K GRINNELL | 7033 RAVINE ROAD | | | | KALAMAZOO | MI | 49009-9059 | |
| ROBERT K GUTHRIE | 415 CLIFFSIDE DR | | | | SAN ANTONIO | TX | 78231-1514 | |
| ROBERT K HARTLEY | 31710 GLENCOE ROAD | | | | BEVERLEY HILLS | MI | 48025-5620 | |
| ROBERT K HARTLEY & FLORENCE | D HARTLEY JT TEN | 31710 GLENCOE RD | | | BEVERLEY HILLS | MI | 48025 | |
| ROBERT K HINEY | 2459 NEEDMORE RD | | | | XENIA | OH | 45385-9632 | |
| ROBERT K HOBBS | 19036 POFFENBERGER ROAD | | | | HAGERSTOWN | MD | 21740-1403 | |
| ROBERT K HOLBROOK | 337 ELLEN WOOD DRIVE | | | | W CARROLLTON | OH | 45449-2126 | |
| ROBERT K HOWE & JEAN R HOWE | TR U/A DTD 12/20/93 THE | ROBERT K HOWE & JEAN R HOWE | REVOCABLE LIVING TRUST | 10232 BELLEFONTAINE ROAD | ST LOUIS | MO | 63137-2306 | |
| ROBERT K HUFF | 706 SUNNY DAY DR | | | | COLUMBUS GROVE | OH | 43830 | |
| ROBERT K HUNG AS CUSTODIAN | FOR HERWIN C HUNG U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | 810-8TH AVE | HONOLULU | HI | 96816-2114 | |
| ROBERT K IHRIG | 168 DALEY BLVD | | | | ROCHESTER | NY | 14617-3820 | |
| ROBERT K JACOBS | 652 JOSLYN | | | | PONTIAC | MI | 48342-1577 | |
| ROBERT K JAMES | 2435 QUARRY LAKE DR | | | | COLUMBUS | OH | 43204 | |
| ROBERT K JEFFERY JR | 3348 CONQUISTADOR COURT | | | | ANNANDALE | VA | 22003-1116 | |
| ROBERT K JENKINS & | PATRICIA D JENKINS JT TEN | 1627 MARCONI RD | | | WALL | NJ | 07719-3917 | |
| ROBERT K KAMP JR | 3119 NORWICH | | | | LANSING | MI | 48911-1541 | |
| ROBERT K KIRBY | 31595 JUNIPER | | | | WARREN | MI | 48093-1624 | |
| ROBERT K KLUTZ | 13924 MIDDLEBURY | | | | SHELBY TWP | MI | 48315-2833 | |
| ROBERT K KRUM & MILDRED | KRUM JT TEN | BOX 404 | R D 4 | | WEST PITTSTON | PA | 18643 | |
| ROBERT K KUNTZ | 1685 N-1050 W | | | | KOKOMO | IN | 46901-8680 | |
| ROBERT K LECLEAR | 402 MILL STREET | | | | LYNNVILLE | TN | 38472-3141 | |
| ROBERT K LONG | 2254 FULLERTON DRIVE | | | | INDIANAPOLIS | IN | 46214-2049 | |
| ROBERT K LUTZ & CAROL F LUTZ JT TEN | 3005 SUSAN DRIVE | | | | KOKOMO | IN | 46902-3956 | |
| ROBERT K MACCREIGHT | 4685 HACKAMORE DR | | | | LAS VEGAS | NV | 89103-4312 | |
| ROBERT K MACDONALD | 1701 RTE 300 | | | | NEWBURGH | NY | 12550-8932 | |
| ROBERT K MATTY & LINDA L | MATTY JT TEN | 2194 EDGEVIEW DRIVE | | | HUDSON | OH | 44236-1825 | |
| ROBERT K MC CUTCHEN | 17892 N BRIDLE LANE | | | | SURPRISE | AZ | 85374-6202 | |
| ROBERT K MCGEE & | BETTY J MCGEE JT TEN | 4428 ERICKSON CT | | | CINCINNATI | OH | 45244-2211 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT K MCKEAN & CAROLINE F | MCKEAN JT TEN | 6428 SWAN AVE | | | VERONA | PA | 15147-2004 | |
| ROBERT K MCKEE | 10240 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3770 | |
| ROBERT K MELCHER | 400 PINEWOOD LN | | | | ORTONVILLE | MI | 48462-8444 | |
| ROBERT K MEYER | 1883 CRANE CREEK BLVD | | | | MELBOURNE | FL | 32940 | |
| ROBERT K MITCHELL | 36590 PLANTATION BLVD | | | | PRAIRIEVILLE | LA | 70769-3268 | |
| ROBERT K MOLL | 1100 S PAGE ST | | | | STOUGHTON | WI | 53589-2547 | |
| ROBERT K NEAL | 608 BEVERLY | | | | EXCELSIOR SPR | MO | 64024-1561 | |
| ROBERT K OLSON | 4272 MABEL AVE | | | | CASTRO VALLEY | CA | 94546-3547 | |
| ROBERT K OSBORNE | 1725 ROSWELL ROAD | | | | MARIETTA | GA | 30062-3904 | |
| ROBERT K PAGE | 4637 BROOKMEADOW DR SE | | | | GRAND RAPIDS | MI | 49512-5429 | |
| ROBERT K PERLEBERG | 210 LIGHTNING WOOD CT | | | | FORT WAYNE | IN | 46804-6725 | |
| ROBERT K PHEGLEY | 3520 GRAND TRAVERSE | | | | FLINT | MI | 48507-1713 | |
| ROBERT K PRINCE & HELEN | C PRINCE JT TEN | BOX 252 | | | WRIGHTWOOD | CA | 92397-0252 | |
| ROBERT K RATHBUN | 8417 KINSEL HWY | | | | VERMONTVILLE | MI | 49096-9540 | |
| ROBERT K REED | 6221 COULSON COURT | | | | LANSING | MI | 48911-5629 | |
| ROBERT K RENN | 2500 WOODSIDE DR APT 2221 | | | | ARLINGTON | TX | 76016-1312 | |
| ROBERT K RILEY | 11125 S E 9TH | | | | OKLAHOMA CITY | OK | 73165-9204 | |
| ROBERT K RYAN | 10010 SKY VIEW WAY, 401 | | | | FORT MYERS | FL | 33913-6613 | |
| ROBERT K SALYERS | 1202 WATERS EDGE DR | | | | NEWARK | DE | 19702-6349 | |
| ROBERT K SASAKI & ALICE N | SASAKI JT TEN | 1955 W 233RD ST | | | TORRANCE | CA | 90501-5530 | |
| ROBERT K SCHULTZ | 808 HOLLY BUSH CT | | | | HOLLY | MI | 48442-1328 | |
| ROBERT K SCOTT | 3053 S 350 EAST | | | | KOKOMO | IN | 46902-9786 | |
| ROBERT K SEYFRIED & BARBARA A | SEYFRIED JT TEN | 2108 MCDANIEL | | | EVANSTON | IL | 60201-2127 | |
| ROBERT K SHAW | 33157 GRENNADA | | | | LIVONIA | MI | 48154-4170 | |
| ROBERT K SLANCIK | 2411 MCEWAN | | | | SAGINAW | MI | 48602-3582 | |
| ROBERT K SNYDER | 10816 HONEYFIELD RD | | | | WILLIAMSPORT | MD | 21795-4045 | |
| ROBERT K SNYDER & | MARGARET E SNYDER JT TEN | 1745 MARRIOTTSVILLE ROAD | | | MARRIOTTSVILLE | MD | 21104-1513 | |
| ROBERT K SPANGLER & THERESA M SPANGLER | & KRISTINE M HARRISON TRS | U/A DTD 11/16/95 | THE SPANGLER FAMILY TRUST | 68-3890 LUA KULA ST #1402 | WAIKOLOA | HI | 96738 | |
| ROBERT K SPENCER | 18483 RUTHERFORD | | | | DETROIT | MI | 48235-2941 | |
| ROBERT K STAFFORD | 32 FITCH LN | | | | NEW CANAAN | CT | 06840-5051 | |
| ROBERT K STEPHENSON | BOX 154 | | | | HOUGHTON LAKE HTS | MI | 48630-0154 | |
| ROBERT K SURSELY | 5576 MICHAEL DRIVE | | | | BAY CITY | MI | 48706-3113 | |
| ROBERT K TAYLOR | 6105 LUCAS RD | | | | FLINT | MI | 48506-1228 | |
| ROBERT K TEVENS CUST ALYSSA | M TEVENS UNDER NY UNIF GIFTS | MIN ACT | 90 FORESTGLEN CIR | | WILLIAMSVILLE | NY | 14221-1359 | |
| ROBERT K TEVENS CUST FOR | ANDREW R TEVENS UNDER NY | UNIFORMS GIFTS MINORS ACT | 90 FORESTGLEN CIR | | WILLIAMSVILLE | NY | 14221-1359 | |
| ROBERT K TEVENS CUST KEVIN A | TEVENS UNDER NY UNIF GIFTS | MIN ACT | 90 FORESTGLEN CIR | | WILLIAMSVILLE | NY | 14221-1359 | |
| ROBERT K THOMAS | 2812 COHOWOODS DR | | | | SPRINGFIELD | OH | 45503-2150 | |
| ROBERT K TREST | BOX 113 | | | | HOLLY | MI | 48442-0113 | |
| ROBERT K TRUSSLER | 45632 KLINGKAMMER | | | | UTICA | MI | 48317-5775 | |
| ROBERT K UPTIGROVE & | ANGELINE L UPTIGROVE JT TEN | 9090 MEADOWLAND DR | | | GRAND BLANC | MI | 48439-8325 | |
| ROBERT K URADNICEK & | CAROL A URADNICEK TR | URADNICEK REVOCABLE TRUST OF | 1977 UA 06/10/97 | 449 VIA ROMA | SANTA BARBARA | CA | 93110-2009 | |
| ROBERT K WAGONER | BOX 129 | STEWART RD | | | WEST CLARKESVILLE | NY | 14786-0129 | |
| ROBERT K WALKER | 1405 NORTH DRIVE | | | | ANDERSON | IN | 46011-1172 | |
| ROBERT K WALKER & MAVIS L | WALKER JT TEN | 1405 NORTH DR | | | ANDERSON | IN | 46011-1172 | |
| ROBERT K WATSON | 427 SHERWOOD COURT | | | | HOLLY | MI | 48442-1228 | |
| ROBERT K WHITT | 4034 N GENESEE RD | | | | FLINT | MI | 48506-2142 | |
| ROBERT K WILLIS | 1706-555 MAYFAIR AVE | OSHAWA ON | | | | | L1G 6Z8 | CANADA |
| ROBERT K WILLIS | 555 MAYFAIR AVE #1706 | | | | OSHAWA | ONTARIO | L1G 6Z8 | CANADA |
| ROBERT K WITKOP | 4544 61 ST STREET | | | | HOLLAND | MI | 49423-9756 | |
| ROBERT K YOUMANS | 4390 SPRINGBROOK DRIVE | | | | SWARTZ CREEK | MI | 48473-1704 | |
| ROBERT K ZOTZ | 3207 43RD AVENUE SOUTH | | | | FARGO | ND | 58104-6636 | |
| ROBERT KALIS | 2703 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8243 | |
| ROBERT KAMMERER & GARY | KAMMERER JT TEN | RTE 1-CANAL RD | | | OTTAWA | IL | 61350-9801 | |
| ROBERT KANTOR | 3 BRYANT CRESCENT 2I | | | | WHITE PLAINS | NY | 10605-2629 | |
| ROBERT KARTYCHAK | 4690 MARINA DR | | | | MUNHALL | PA | 15120-2980 | |
| ROBERT KATSOFF | 7828 TRAVELERS TREE DR | | | | BOCA RATON | FL | 33433-6156 | |
| ROBERT KAYE | 37 3RD BAYWAY | | | | TOMS RIVER | NJ | 08753-7063 | |
| ROBERT KC CHEN | 1805 RAWLINGS DR | | | | SAN JOSE | CA | 95136 | |
| ROBERT KEEBLE | 1975 HIDDEN HILLS | | | | PULASKI | TN | 38478 | |
| ROBERT KEELING & DOROTHY Q | KEELING JT TEN | 619 CHAPTICO RD | | | SOUTH HILL | VA | 23970-1405 | |
| ROBERT KEITH JOHNSON | 1710 ILLINOIS AVE | | | | FLINT | MI | 48506-4337 | |
| ROBERT KEITH LARSH & LOIS J | LARSH JT TEN | 45 S WHITCOMB AVE | | | INDIANAPOLIS | IN | 46241-1238 | |
| ROBERT KELEHER | 1803 ROCKHURST AVE | | | | ORLANDO | FL | 32826-4610 | |
| ROBERT KELLER | 427 GILPIN RD | | | | PENN VALLEY | PA | 19072-1614 | |
| ROBERT KELLY | 1910 AVENIDA DE LA CRUZ | | | | SAN YSIDRO | CA | 92173-2117 | |
| ROBERT KENNEDY & SARAJANE | KENNEDY JT TEN | 7024 W WISCONSIN AVE | | | WAUWATOSA | WI | 53213-3738 | |
| ROBERT KENNETH OPLAND | 596 JOHN HANCOCK | | | | ORANGE PARK | FL | 32073-5013 | |
| ROBERT KENNY | 111 DUFFERN DR | | | | ROCHESTER | NY | 14616-4421 | |
| ROBERT KENT BARNETT | 5818 MARTY | | | | OVERLAND PARK | KS | 66202-2329 | |
| ROBERT KENT COLLINS | 1182 PINE ST | | | | BATAVIA | IL | 60510-3253 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT KESTENBAUM | 2047 HANCOCK AVE | | | | NORTH BELLMORE | NY | 11710-1516 | |
| ROBERT KEVIN SYKES | 4207 ORCHARD HILL RD | | | | HARRISBURG | PA | 17110-3327 | |
| ROBERT KINBERG CUST JOSHUA | KINBERG UNDER THE VA UNIF | TRANSFERS TO MINORS ACT | 115 GREENPOINT AVE | | FALLS CHURCH | VA | 22041 | |
| ROBERT KINDZIERSKI | ATTN JOHN KINDZIERSKI | 5 WALNUT AVENUE | | | SHALIMAR | FL | 32579-1118 | |
| ROBERT KING | 1974 PASS RD | | | | BILOXI | MS | 39531-4104 | |
| ROBERT KING WARNER | 18 WATERMAN AVENUE | | | | PHILADELPHIA | PA | 19118 | |
| ROBERT KIPP | 365 CENTRAL STREET | BOX 340 | | | ELYSIAN FIELD | TX | 75642 | |
| ROBERT KIRSCHBAUM & | BLOSSOM KIRSCHBAUM JT TEN | 5706 PARKWALK CIR E | | | BOYNTON BEACH | FL | 33437-2345 | |
| ROBERT KISER | 7217 SERPENTINE DR | | | | DAYTON | OH | 45424-2315 | |
| ROBERT KLAMKIN | 12 SPLIT ROCK CT | | | | MELVILLE | NY | 11747-2328 | |
| ROBERT KLARE & | MARY R REA JT TEN | 101 S YUCCA ST APT 189 | | | CHANDLER | AZ | 85224 | |
| ROBERT KLCO | 1309 OLMSTEAD | | | | OWOSSO | MI | 48867-1451 | |
| ROBERT KLEIN | 8 BATTLE FLAGG RD | | | | BEDFORD | MA | 01730-2026 | |
| ROBERT KNOX CARBER | 3280 FOSTER AVE | | | | JUNEAU | AK | 99801 | |
| ROBERT KOFMAN & JANICE | KOFMAN JT TEN | 2000 NE 211 TERRACE | | | NORTH MIAMI BEACH | FL | 33179-1637 | |
| ROBERT KOLBRICH | 157 CARRIER RD | | | | TRANSFER | PA | 16154-2103 | |
| ROBERT KOMREK & MARY ANN | KOMREK JT TEN | 30 ELLEN DR | | | CHEEKTOWAGA | NY | 14225-1272 | |
| ROBERT KONDRACKI & | THERESA J KONDRACKI JT TEN | 415 FAIRWAY RD | | | LINDEN | NJ | 07036-5410 | |
| ROBERT KORTH CUST BRIAN | KORTH UNDER IL UNIFORM | TRANSFERS TO MINORS ACT | 57 LONGRIDGE CT | | BUFFALO GROVE | IL | 60089-7028 | |
| ROBERT KOSTRUBAL JR & NANCY | KOSTRUBAL JT TEN | 705 STARKS DRIVE | | | LAS VEGAS | NV | 89107-2073 | |
| ROBERT KOZAK | 306 LEXINGTON CIR | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| ROBERT KRAFF CUST DAVID | KRAFF UNIF GIFT MIN ACT | MICH | 2714 VERONICA | | ST JOSEPH | MI | 49085-2335 | |
| ROBERT KRAMER | 4846 MEYER RD | | | | NORTH TONAWANDA | NY | 14120-9579 | |
| ROBERT KRAMISEN | 20-14 PARSONS BLVD | | | | WHITESTONE | NY | 11357 | |
| ROBERT KREH | 11053 VARNA | | | | CLIO | MI | 48420-1447 | |
| ROBERT KRESTON & CAROLYN | KRESTON JT TEN | 721 MT LEBANON RD | | | WILMINGTON | DE | 19803-1609 | |
| ROBERT KREUZBERGER | 13889 LONG LAKE LANE | | | | PORT CHARLOTTE | FL. | 33953 | |
| ROBERT KRUTOSIK | 125 MIDDLEFIELD LANE | | | | GAINSBUROUGH | LINCONLNSHIRE | DN21 1QR | |
| ROBERT KUHN | 4722 POWELL ROAD | | | | DAYTON | OH | 45424-5852 | |
| ROBERT KWAPIS | 5674 TOWNLINE | | | | BIRCH RUN | MI | 48415-9005 | |
| ROBERT KYLE WILLIAMS | 1801 WOODY GRANITE RD | | | | BAKERSFIELD | CA | 93308-9131 | |
| ROBERT L | 230 BRIAN ST BOX 1437 | | | | BELLE RIVER | ON | N0R 1A0 | CANADA |
| ROBERT L ABBOTT & BARBARA A ABBOTT | TRS U/A DTD 4/4/01 | ABBOTT FAMILY TRUST | 2903 GRAFTON RD | | GRAFTON | OH | 44044-1040 | |
| ROBERT L ABRAMS | 9 LEWISTON ST | | | | HYDE PARK | MA | 02136-3808 | |
| ROBERT L ACKERSON | 1822 CASSELBERRY RD | | | | LOUISVILLE | KY | 40205-1632 | |
| ROBERT L ADAMS | 16225 LAMPHERE | | | | DETROIT | MI | 48219-3709 | |
| ROBERT L ADAMS | 2106 MORRIS AVENUE | | | | BURTON | MI | 48529-2105 | |
| ROBERT L ADAMS & JEANNE L | ADAMS JT TEN | 341 CARDINAL TER. | | | BULL SHOALS | AR | 72619 | |
| ROBERT L ADGER | 1412 LINDENWOOD DR | | | | OLATHE | KS | 66062-3214 | |
| ROBERT L ALBAUGH | 9740 KINNEVILLE | | | | EATON RAPIDS | MI | 48827-9504 | |
| ROBERT L ALBRIGHT | 342 | 530 ELLENDALE ROAD | | | EDGERTON | WI | 53534-9090 | |
| ROBERT L ALEXANDER | 7001 CAMDEN CIRCLE | | | | CLAYTON | OH | 45315 | |
| ROBERT L ALEXANDER & | JORETTA ALEXANDER JT TEN | 7781 SUTTON PL | | | WARREN | MI | 44484-1456 | |
| ROBERT L ALLEN | 409 W DAYTON ST | | | | FLINT | MI | 48505-4108 | |
| ROBERT L ALLEN | 3942 EAST 176 ST | | | | CLEVELAND | OH | 44128-1750 | |
| ROBERT L ALLEN | 1247 HUGHES | | | | LIMA | OH | 45804-2068 | |
| ROBERT L ALLEN JR | 11 HARVEY AVENUE | | | | ROCHELLE PARK | NJ | 07662-3617 | |
| ROBERT L ALLENDER | 104 MERRYHILL ST | | | | MARIETTA | OH | 45750-1366 | |
| ROBERT L ALLSMAN | 1814 PACIFIC AVE | | | | RIO OSO | CA | 95674-9638 | |
| ROBERT L ANDERSON | 709 4444 HIGHWAY 98 N | | | | LAKELAND | FL | 33805 | |
| ROBERT L ANDERSON | 955 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7307 | |
| ROBERT L ANDERSON | 2322 LLOYD | | | | ROYAL OAK | MI | 48073-3851 | |
| ROBERT L ANDERSON & | MARY S ANDERSON JT TEN | BOX 351 | | | CALDWELL | NJ | 7006 | |
| ROBERT L ANDERSON JR | 20110 HELEN | | | | DETROIT | MI | 48234-3057 | |
| ROBERT L ANDERSON JR & | TERESA R ANDERSON JT TEN | 3239 PIKEWOOD CT | | | MILFORD | MI | 48382-1443 | |
| ROBERT L ANDREASEN | BOX 1139 | | | | SENECA | MO | 64865-1139 | |
| ROBERT L ANDREWS | 165 RUTH ST | | | | NORCROSS | GA | 30071-2076 | |
| ROBERT L ANSTINE & | GLENDA SUE ANSTINE JT TEN | 1429 RIVERVIEW DR | | | MACOMB | IL | 61455-1024 | |
| ROBERT L ANTAYA & DOROTHY H | ANTAYA JT TEN | 5429 VASSAR RD | | | GRAND BLANC | MI | 48439-9112 | |
| ROBERT L ANTHONY | 16589 LILAC | | | | DETROIT | MI | 48221-2971 | |
| ROBERT L ANTHONY & HELEN E | ANTHONY JT TEN | 807 GRATIOT AVE | | | ALMA | MI | 48801-1144 | |
| ROBERT L ANTHONY & ROBERT L | ANTHONY JT TEN | 16589 LILAC | | | DETROIT | MI | 48221-2971 | |
| ROBERT L ANTISDEL | 3809 GLEN BROOK DR | | | | ARLINGTON | TX | 76015-4004 | |
| ROBERT L APPEL & KAY J APPEL JT TEN | 34 OLD OAK LN | | | | GULFPORT | MS | 39503-6224 | |
| ROBERT L ASHBAUGH | 508 E HIGHAM | | | | ST JOHNS | MI | 48879-1608 | |
| ROBERT L ASHMAN | 1310 HOLLY HILL DR | | | | GREENVILLE | OH | 45331-2395 | |
| ROBERT L ATKINSON | 8352 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8360 | |
| ROBERT L ATKINSON CUST FOR | NICHOLAS M ATKINSON A MINOR | UNDER MI UNIF GIFTS TO | MINORS ACT | 8352 LIPPINCOTT BLVD | DAVISON | MI | 48423-8360 | |
| ROBERT L ATWELL JR | 306 ST DAVID LANE | | | | RICHMOND | VA | 23221-3708 | |
| ROBERT L AUGHENBAUGH | 1625 SHANNON RD | | | | GIRARD | OH | 44420-1122 | |
| ROBERT L AUSTIN | 17000 CHOLLA AVE | | | | HESPERIA | CA | 92345-6811 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L AVILA | | 47 NEW CASTER DR | | | LOWELL | MA | 01854-1221 | |
| ROBERT L AYE & DORIS L AYE JT TEN | | 18680 WASHBURN | | | DETROIT | MI | 48221-1916 | |
| ROBERT L BAILEY | | 354 DELAWARE DR | | | BRUNSWICK | OH | 44212-1720 | |
| ROBERT L BAKER & BARBARA F | | BAKER JT TEN | 300 E BRIGATINE AVE | | BRIGATINE | NJ | 08203-3174 | |
| ROBERT L BARBEE | | 4145 BREEZEWOOD AVE | | | DAYTON | OH | 45406-1311 | |
| ROBERT L BARDOLE & | | MARY-JEAN BARDOLE JT TEN | 12560 HIGHVIEW DR | | JACKSONVILLE | FL | 32225-5724 | |
| ROBERT L BARNES | | 24651 SENECA | | | OAK PARK | MI | 48237-1778 | |
| ROBERT L BARNES | | 8823 W 89TH ST | | | HICKORY HILLS | IL | 60457-1202 | |
| ROBERT L BARNETT | | 366 ROBERT SIMMONS DR | | | CARLISLE | OH | 45005-3140 | |
| ROBERT L BARNEY | | 181 S SAGINAW ST | | | MONTROSE | MI | 48457-9800 | |
| ROBERT L BARRETT | | BOX 1561 | | | CARTRAGE | NC | 28327-1561 | |
| ROBERT L BARTLETT | | 1464 NORTH M52 APT 38 | | | OWOSSO | MI | 48867 | |
| ROBERT L BAST | | 110 SPRUCE LANE | | | AMBLER | PA | 19002-5411 | |
| ROBERT L BAYLESS III & NANCY | | L BAYLESS TRUSTEES U/A DTD | 1/19/93 THE ROBERT & NANCY | BAYLESS FAMILY TRUST | 3500 E LINCOLN DR | PHOENIX | AZ | 85018-1010 | |
| ROBERT L BEARD | | 8682 DEERING CT | | | YPSILANTI | MI | 48198-3209 | |
| ROBERT L BEAUBIEN JR | | 2022 FAIRFIELD RD | | | ADRIAN | MI | 49221-9774 | |
| ROBERT L BEAUCHAMP | | 5304 ANGUS DR | | | VIRGINIA BEACH | VA | 23464-8023 | |
| ROBERT L BECK | | 4457 MASON RD | | | HOWELL | MI | 48843-9623 | |
| ROBERT L BEERY & ELENORE M | | BEERY JT TEN | BOX 938 | | WOLF POINT | MT | 59201-0938 | |
| ROBERT L BEESLEY | | BOX 2085 | | | SOUTH GATE | MI | 48195-4085 | |
| ROBERT L BELANGER | | 5568 HARRISON ST | | | RAPID CITY | MI | 49676-9788 | |
| ROBERT L BELL | | 1989 FALCON HURST CIR | | | SANDY | UT | 84092-3923 | |
| ROBERT L BELL & PENNY M BELL JT TEN | | 1989 FALCON HURST CIR | | | SANDY | UT | 84092-3923 | |
| ROBERT L BELLINOTTI | | 4617 BROOKE DR | | | MARION | IN | 46952-9695 | |
| ROBERT L BENDICK JR & JILL R | | BENDICK JT TEN | 1211 OXFORD ROAD | | WINTER PARK | FL | 32789-5066 | |
| ROBERT L BENJAMIN | | 663 LENOX | | | PONTIAC | MI | 48340-3016 | |
| ROBERT L BENNER & | | CONCHA A BENNER JT TEN | 2705 E BOLIVAR AVE | | ST FRANCIS | WI | 53235-5435 | |
| ROBERT L BENNETT JR | | 217 SUMMERFIELD LANE | | | MC DONOUGH | GA | 30253-5311 | |
| ROBERT L BERNARD & | | DIOLINDA B ABILHEIRA JT TEN | 4505 WESTERDALE DRIVE | | FULSHEAR | TX | 77441 | |
| ROBERT L BERRY | | 2645 E DAYTON RD | | | CARO | MI | 48723-9572 | |
| ROBERT L BERRY | | 8516 KING RD | | | SAGINAW | MI | 48601-9434 | |
| ROBERT L BERRY & GAIL M | | BERRY JT TEN | 6743 POTTSBURG CREEK TRIAL | | JACKSONVILLE | FL | 32216-2856 | |
| ROBERT L BERRY & NORMA K | | BERRY JT TEN | 2645 E DAYTON RD | | CARO | MI | 48723-9572 | |
| ROBERT L BESSERT | | 5454 GATEWAY CENTRE SUITE B | | | FLINT | MI | 48507-3900 | |
| ROBERT L BETTS | | 2423 PEARL | | | DETROIT | MI | 48209-3414 | |
| ROBERT L BIANCHI | | 2607 PIRINEOS WAY #214 | | | CARLSBAD | CA | 92009 | |
| ROBERT L BIELENDA | | 26408 IVANHOE | | | REDFORD | MI | 48239-3165 | |
| ROBERT L BIGGS | | 3604 WAYNE CT | | | BEDFORD | TX | 76021-2319 | |
| ROBERT L BILLETT | | 3545 PENEWIT RD R 1 | | | SPRING VALLEY | OH | 45370-9729 | |
| ROBERT L BINDAS | | 1623 STILLWAGON RD | | | NILES | OH | 44446-4434 | |
| ROBERT L BINDER & | | DENISE A BINDER JT TEN | 5380 N RIVER RD | | FREELAND | MI | 48623-9272 | |
| ROBERT L BINGHAM & LAURA | | F BINGHAM JT TEN | 149 RAINBOW DR | PMB 4972 | LIVINGSTON | TX | 77399-1049 | |
| ROBERT L BLACK | | 27 MICHAEL ROAD | | | DEDHAM | MA | 02026-4916 | |
| ROBERT L BLACK SR | | 3818 PITKINS | | | FLINT | MI | 48506-4235 | |
| ROBERT L BLANCHARD | | 507 MAIN ST | | | FENTON | MI | 48430-2135 | |
| ROBERT L BLANCKAERT & | | PATRICIA A BLANCKAERT JT TEN | 03042 LAKE SHORE ROAD | | BOYNE CITY | MI | 49712-9674 | |
| ROBERT L BLAND | | RR 4 BOX 356 | | | BERKELEY SPRINGS | WV | 25411-9804 | |
| ROBERT L BLANKENSHIP & | | MATTHEW R BLANKENSHIP JT TEN | 14242 S R 231 | | NEVADA | OH | 44849 | |
| ROBERT L BLOWER | | 618 S LAGRAVE ST R6 BX140 | | | PAW PAW | MI | 49079-1556 | |
| ROBERT L BOCHENEK | | 36 COURTLAND AVENUE | | | BUFFALO | NY | 14215-3919 | |
| ROBERT L BOCHENEK CUST JAMES | | F BOCHENEK UNIF GIFT MIN ACT | OHIO | 9 SHELLY DRIVE | | DEFIANCE | OH | 43512-1761 | |
| ROBERT L BOLERO | | 8037 GATEWOOD LANE | | | WOODRIDGE | IL | 60517-4112 | |
| ROBERT L BOMBOY & | | ELIZABETH R BOMBOY TEN ENT | 229 OAK PARK RD | | HARRISBURG | PA | 17109-2741 | |
| ROBERT L BONCZAR | | 2821 WILLIAM ST | | | BUFFALO | NY | 14227-1922 | |
| ROBERT L BOND | | 1143 CECIL DR | | | KANKAKEE | IL | 60901 | |
| ROBERT L BOND & DAWNA L BOND JT TEN | | 1143 CECIL DRIVE | | | KANKAKEE | IL | 60901 | |
| ROBERT L BONDAY | | 7650 BAY LAKE DRIVE | | | FT MYERS | FL | 33907 | |
| ROBERT L BONNER | | 7319 S EAST END | | | CHICAGO | IL | 60649-3159 | |
| ROBERT L BOONE | | 4043 LEECH ROAD | | | MEMPHIS | TN | 38109-4429 | |
| ROBERT L BOULDIN | | 2004 SUNCREST DR | | | FLINT | MI | 48504-8401 | |
| ROBERT L BOWDEN & SHIRLEY | | BOWDEN TRUSTEES UNDER ROBERT | L BOWDEN & SHIRLEY BOWDEN | TRUST DTD 01/27/86 | 13134 LYRIC DR | SUN CITY WEST | AZ | 85375-1856 | |
| ROBERT L BOWERS | | 15200 E 40TH ST | | | INDEPENDENCE | MO | 64055-4105 | |
| ROBERT L BOWLING SR | | 132 BINKLEY LANE | | | SPRINGBORO | OH | 45066-9565 | |
| ROBERT L BOWSER & PAMELA T | | BOWSER JT TEN | 924 ASHBROOKE WAY | | HUDSON | OH | 44236-4649 | |
| ROBERT L BOYER & | | ROBIN L LARKIN & BRIAN E BOYER JT TEN | 18628 MARLOWE | | DETROIT | MI | 48235 | |
| ROBERT L BOYLES | | 874 ROBINWOOD | | | PONTIAC | MI | 48340-3146 | |
| ROBERT L BOYNTON | | 35 LAKEVIEW DR RFD 5 | | | CONYERS | GA | 30012-3172 | |
| ROBERT L BREDIN TR ROBERT L BREDIN | | LIVING TRUST U/A DTD 5/29/02 | 17846 SE 86TH AUBURN AVE | | THE VILLAGES | FL | 32162 | |
| ROBERT L BRENNER | | 633 RICHARDSON RD | | | OWOSSO | MI | 48867-9754 | |
| ROBERT L BRIGGS | | 30 SULLIVAN DR UNIT 102 | | | CANTON | NY | 13617-2302 | |
| ROBERT L BRILL | | 3319 SLATERVILLE ROAD | | | BROOKTONDALE | NY | 14817-9735 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L BRISCOE | 28920 S WEST OUTER RD | | | | HARRISONVILLE | MO | 64701 | |
| ROBERT L BRISSON | 875 SANDERS | | | | OXFORD | MI | 48371-4331 | |
| ROBERT L BRODERICK JR & | BARBARA A BRODERICK TRS | ROBERT L BRODERICK JR REVOCABLE | TRUST U/A DTD 10/15/04 | 14326 MILLBRIAR CIRCLE | CHESTERFIELD | MO | 63017 | |
| ROBERT L BROOKS & | PATRICIA H BROOKS JT TEN | 9981 TIOGA TRAIL | | | PINCKNEY | MI | 48169-8170 | |
| ROBERT L BROWN | 206 E FIFTH STREET | | | | FLORENCE | NJ | 08518-2404 | |
| ROBERT L BROWN | BOX 126 | | | | SHARPSBURG | KY | 40374-0126 | |
| ROBERT L BROWN | C/O FLORENCE A. BROWN | 1415 BUTON LANE | | | REYNOLDVILLE | PA | 15851 | |
| ROBERT L BROWN | 506 VERONICA RD | | | | WEST CHESTER | PA | 19380-4648 | |
| ROBERT L BROWN | ROUTE 2 | | | | OAKWOOD | OH | 45873-9802 | |
| ROBERT L BROWN & | SHARON BROWN JT TEN | 120 DEER TRAIL DR | | | EATON | OH | 45320-9355 | |
| ROBERT L BROWN JR | RT 2 9231 RD 177 | | | | OAKWOOD | OH | 45873-9450 | |
| ROBERT L BRUGLIO | 936 HORIZON WAY | | | | MARTINSBURG | WV | 25401-1025 | |
| ROBERT L BRUNDAGE | 1253 AVON ST | | | | HASTINGS | MI | 49058-7853 | |
| ROBERT L BRUNSON | 5992 RICHARD JOHNSON RD | | | | TOOMSUBA | MS | 39364-9614 | |
| ROBERT L BRUNSON | 638 SYDER DR | | | | HIGHLAND | MI | 48357-2861 | |
| ROBERT L BUCKEY | 152 TRANQUILITY DRIVE | | | | CRESTVIEW | FL | 32536 | |
| ROBERT L BULMAN | 12129 DAVISON RD | | | | DAVISON | MI | 48423-8160 | |
| ROBERT L BUMGARDNER | 2141 EAST 39 ST | | | | LORAIN | OH | 44055-2701 | |
| ROBERT L BUNCH | 712 GLEN ROCK PL. | | | | ARLINGTON | TX | 76014-2133 | |
| ROBERT L BUNDY & | GENEVIEVE M BUNDY | ROBERT L BUNDY & GENEVIEVE M | BUNDY JOINT TRUST 6/8/99 | 5388 APPLEHILL CT | FLUSHING | MI | 48433-2401 | |
| ROBERT L BURCHETT | 12302 CAPTAIN SMITH CT | | | | POTOMAC | MD | 20854-6211 | |
| ROBERT L BURKE & ANNA J | BURKE JT TEN | 8340 S. MILLWOOD RD | | | BROKEN ARROW | OK | 74011 | |
| ROBERT L BURKERT & LOUELLA M | BURKERT JT TEN | 3425 SHEPARD RD | | | FREEDOM | IN | 47431 | |
| ROBERT L BURLEY | 13182 FISH CREEK RD | | | | ALLIANCE | OH | 44601-9276 | |
| ROBERT L BURNS | 10372 OGBOURNE CIR | | | | KEITHVILLE | LA | 71047-8998 | |
| ROBERT L BURNS | 23215 CLAIRWOOD | | | | ST CLAIR SHORES | MI | 48080-3416 | |
| ROBERT L BURNS | 419 BALDWIN ROAD | | | | CLARKSTON | MI | 48348 | |
| ROBERT L BURNS & SARAH A | BURNS JT TEN | 23215 CLAIRWOOD | | | ST CLAIR SHRS | MI | 48080-3416 | |
| ROBERT L BUSBY IV CUST | JUSTIN R BUSBY | UNIF GIFT MIN ACT TX | 8801 FICKE CV | | AUSTIN | TX | 78717-4844 | |
| ROBERT L BUSH | 6477 WOODLEA | | | | KALAMAZOO | MI | 49048-6139 | |
| ROBERT L BUSH & | DOROTHY E BUSH JT TEN | 950 DEFIANCE STREET | | | OTTAWA | OH | 45875-1204 | |
| ROBERT L BUSH TR | ROBERT L BUSH REVOCABLE TRUST | UA 06/13/96 | 1441 EAST 2ND STREET | | CASPER | WY | 82601-2930 | |
| ROBERT L BUTLER & SANDRA G | BUTLER TRUSTEES U/A DTD | 03/07/90 ROBERT L BUTLER & | SANDRA G BUTLER TRUST | 3120 N HILLS | ADRIAN | MI | 49221 | |
| ROBERT L BYRD | 3028 BRAEBURN | | | | ANN ARBOR | MI | 48108-2612 | |
| ROBERT L CABIL | 54 ELLWOOD | | | | PONTIAC | MI | 48342-2409 | |
| ROBERT L CADOTTE | 30209 DELL LANE | | | | WARREN | MI | 48092-1835 | |
| ROBERT L CARELLA | 26 LARRY PLACE | | | | QUINCY | MA | 02169-6116 | |
| ROBERT L CARITHERS | 47 PINE TREE RD | | | | HINSDALE | IL | 60521-5941 | |
| ROBERT L CARLSON | 4365 N HICKERY RIDGE RD | | | | HIGHLAND | MI | 48357 | |
| ROBERT L CARLSON & CAROL R | CARLSON JT TEN | 4365 N HICKERY RIDGE RD | | | HIGHLAND | MI | 48357 | |
| ROBERT L CARSON | 710 N WATER ST | | | | BUTLER | MO | 64730-1150 | |
| ROBERT L CARTER | BOX 223 | | | | STINESVILLE | IN | 47464-0223 | |
| ROBERT L CARTER | 2966 HULACO ROAD | | | | JOPPA | AL | 35087-4110 | |
| ROBERT L CARTER & FRANCES A | CARTER JT TEN | 11421 STONYBROOK DRIVE | | | GRAND BLANC | MI | 48439-1134 | |
| ROBERT L CARTLEDGE JR | 2910 STONEWAY DR | | | | AUSTIN | TX | 78757-4366 | |
| ROBERT L CASAULT | BOX 530429 | | | | LOVONIA | MI | 48153-0429 | |
| ROBERT L CASH | 22104 KRAMER | | | | ST CLAIR SHORES | MI | 48080-3937 | |
| ROBERT L CATHER JR & DARLENE | R CATHER JT TEN | 9812 E POINTE DR | | | FORT SMITH | AR | 72903-7150 | |
| ROBERT L CATHEY | 202 SWAN RIDGE DR | | | | DUNCANVILLE | TX | 75137-3126 | |
| ROBERT L CAVANAUGH | 1525 ACADEMY ST | | | | KALAMAZOO | MI | 49006-4400 | |
| ROBERT L CEARLEY | 2260 MILVILLE AVE | | | | HAMILTON | OH | 45013-4206 | |
| ROBERT L CHAFFIN | 9330 WOODSIDE | | | | DETROIT | MI | 48204-2106 | |
| ROBERT L CHANNEY | 154 SARATOGA AVE | | | | BATTLE CREEK | MI | 49017-2777 | |
| ROBERT L CHAPPEL | 1914 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8344 | |
| ROBERT L CHAPPELL | 4800 REDBAY DRIVE | | | | DAYTON | OH | 45424-4910 | |
| ROBERT L CHERRY III | 730 W SOUTH BLVD | | | | PETERSBURG | VA | 23805-2830 | |
| ROBERT L CHILDERS | 3889 MORGAN RD | | | | ORION | MI | 48359-1914 | |
| ROBERT L CHIPLEY | 225 JENNINGS AVE | | | | GREENWOOD | SC | 29649-2433 | |
| ROBERT L CHRISTIAN | 18504 MANORWOOD EAST | | | | CLINTON TWP | MI | 48038-4824 | |
| ROBERT L CHURCH & LULA | CHURCH JT TEN | 11482 SUNSET DR | | | CLIO | MI | 48420-1599 | |
| ROBERT L CHURCHES & JOYCE P | CHURCHES JT TEN | 6314 E MAPLE | | | GRAND BLANC | MI | 48439-9193 | |
| ROBERT L CLARK & | MARLENE MAE CLARK TR | ROBERT L CLARK LINVING TRUST | UA 08/12/96 | 1180 SOUTH DURAND RD | LENNON | MI | 48449-9692 | |
| ROBERT L CLARY | BOX 114 | | | | MT HAMILTON | CA | 95140-0114 | |
| ROBERT L CLICK & | JOANN B CLICK JT TEN | 113 CHUTNEY DR | | | ORLANDO | FL | 32825-3607 | |
| ROBERT L CLINE & BARBARA L | CLINE JT TEN | 3108 TALLY HO DRIVE | | | KOKOMO | IN | 46902-3959 | |
| ROBERT L COFER | 15316 N CIRCLE DR | | | | BASEHOR | KS | 66007-9756 | |
| ROBERT L COFFMAN | 586 NORTH GRAHAM ST | | | | BOWLING GREEN | KY | 42101-9167 | |
| ROBERT L COLEMAN | 2484 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-9267 | |
| ROBERT L COLLES | 2328 S CENTER RD | | | | BURTON | MI | 48519-1166 | |
| ROBERT L COLLETT & JOAN C COLLETT TRS | ROBERT L COLLETT & JOAN C COLLETT | REVOCABLE TRUST U/A DTD 09/23/02 | 323 MARACA ST | | PUNTA GORDA | FL | 33983 | |
| ROBERT L COLWELL | 887 HINFORD | | | | LK ORION | MI | 48362-2646 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L COOK | | 11706 ROBSON | | | DETROIT | MI | 48227-2436 | |
| ROBERT L CORWIN | | BOX 800 | | | HUNTINGTON | NY | 11743-0800 | |
| ROBERT L COUTO | | 19 MOULTON ST | | | MIDDLEBORO | MA | 02346-1518 | |
| ROBERT L CRABTREE | | 1427 MILDINE DRIVE | | | GLENDALE | CA | 91208-1103 | |
| ROBERT L CRAW | | 352 W 1116 S | | | FAIRMOUNT | IN | 46928-9165 | |
| ROBERT L CREASEY | | 411 N 6TH ST 584 | | | EMERY | SD | 57332 | |
| ROBERT L CREDIT | | 712 S GRAND TRAVERSE ST 10 | | | FLINT | MI | 48502-1116 | |
| ROBERT L CROKE & MARJORIE A | | CROKE JT TEN | 17731 WINSOME | | FRASER | MI | 48026-3114 | |
| ROBERT L CRONK | | 8125 ROBBINS ROAD | | | CLARKSVILLE | MI | 48815-9742 | |
| ROBERT L CRONQUIST JR | | 2205 ARTHUR AVE | | | LAKEWOOD | OH | 44107 | |
| ROBERT L CRONQUIST SR | | 2691 COUNTRY CLUB BLVD | | | ROCKY RIVER | OH | 44116-2334 | |
| ROBERT L CROUCH | | 1313 E FAIRWOOD DR | | | BLOOMINGTON | IN | 47408-9711 | |
| ROBERT L CUMMINGS | | 13020 RT 38 | | | MARTVILLE | NY | 13111 | |
| ROBERT L CUNNINGHAM | | BOX 527 | | | WHITE STONE | VA | 22578-0527 | |
| ROBERT L CURTIS & JUDITH | | S CURTIS JT TEN | 3390 HIGHVIEW TERRACE S E | | WASHINGTON | DC | 20020-1230 | |
| ROBERT L CYR | | 1800 WOODSIDE COURT | | | BAY CITY | MI | 48708-5002 | |
| ROBERT L CYTACKI | | 4186 MAPLEWOOD MEADOWS AVE | | | GRAND BLANC | MI | 48439 | |
| ROBERT L DAGLEY | | 4141 WOLF RD | | | DAYTON | OH | 45416-2224 | |
| ROBERT L DANKERT | | 10860 SCOTT DR | | | WHITMORE LAKE | MI | 48189-9752 | |
| ROBERT L DAUGHERTY | | 16637 W 145TH PLACE | | | LOCKPORT | IL | 60441 | |
| ROBERT L DAVID | | 1856 W BEAR LAKE RD N E | | | KALKASKA | MI | 49646-9046 | |
| ROBERT L DAVIDSON | | 1585 E 14 ST APT 5G | | | BROOKLYN | NY | 11230 | |
| ROBERT L DAVIS | | 220 DAVIS LANE | | | LEXINGTON | AL | 35648-3755 | |
| ROBERT L DAVIS | | 1217 N SWISS | | | MUNCIE | IN | 47304-5060 | |
| ROBERT L DAVIS | | 170 9TH STREET | | | W KEANSBURG | NJ | 07734-3084 | |
| ROBERT L DAVIS | | 1234 DUFFIELD ROAD | | | FLUSHING | MI | 48433-9707 | |
| ROBERT L DAVIS | | 9870 TOLER AVE | | | OAKLAND | CA | 94603-2826 | |
| ROBERT L DAVIS JR | | 755 LAKE DR | | | YOUNGSTOWN | OH | 44511-1410 | |
| ROBERT L DAVIS JR | | 575 ROHM DR | | | NAPOLEON | OH | 43545-2318 | |
| ROBERT L DAWSON | | 1010 PORTER | | | WHITE LAKE | MI | 48383-2408 | |
| ROBERT L DE YESO & ELIZABETH | | M DE YESO JT TEN | 8 LEXINGTON ST | | CANTON | MA | 02021-3641 | |
| ROBERT L DEGARMO | | 4849 BURKHARDT AVENUE | | | DAYTON | OH | 45431-1952 | |
| ROBERT L DEMANN | | 4675 WELLINGTON | | | HUDSONVILLE | MI | 49426-9173 | |
| ROBERT L DENNEHY | | 124 NONANTUM ST | | | BRIGHTON | MA | 02135-2410 | |
| ROBERT L DENNISTON | | 21970 KERN RD | | | SOUTH BEND | IN | 46614-9295 | |
| ROBERT L DENTON | | 5114 SADDLE LN | | | ANDERSON | IN | 46013-4836 | |
| ROBERT L DENTON | | 1115 AYLESFORD ROAD | | | CHARLOTTE | NC | 28211-1815 | |
| ROBERT L DEPLONTY | | 1256 JOSEPH ST | | | SAGINAW | MI | 48603-6528 | |
| ROBERT L DESJARDINS | | 20 JAMES TERRACE | | | BRISTOL | CT | 6010 | |
| ROBERT L DIAMOND | | 2106 LAKE LINCOLN DR NE | | | WESSON | MS | 39191-9779 | |
| ROBERT L DICKSON & | | CARMEN MARIE DICKSON JT TEN | 3607 ZARTMAN | | KOKOMO | IN | 46902-6812 | |
| ROBERT L DINKELSPIEL & HARRY C | | DANCIGER TR U/W | HENRY S DINKELSPIEL | 6681 LONDON DR | MEMPHIS | TN | 38120 | |
| ROBERT L DINSMORE | | S LEE HILL RD RT 1 | | | MAYVILLE | MI | 48744-9801 | |
| ROBERT L DISTEL | | RR 2 BOX 24A | | | BLAND | VA | 24315-9602 | |
| ROBERT L DITTMANN JR | | 11804 SAINT IRES COURT | | | WOODBRIDGE | VA | 22192 | |
| ROBERT L DODD | | BOX 249 | | | GRAHAM | FL | 32042-0249 | |
| ROBERT L DODSON | | 214 SO SPRUCE | | | BONNE TERRE | MO | 63628-1639 | |
| ROBERT L DOHRMANN & | | PHOEBE M DOHRMANN JT TEN | 1575 E WASHINGTON BLVD | | PASADENA | CA | 91104-2675 | |
| ROBERT L DOMER | | 5560 CAMINO CALUROSO | | | YORBA LINDA | CA | 92887-4904 | |
| ROBERT L DONNAY | | 8615 EASTWAY DRIVE S | | | WHITE LAKE | MI | 48386 | |
| ROBERT L DORN | | 350 WESTWOOD DR | | | BLOOMFIELD HILLS | MI | 48301-2649 | |
| ROBERT L DOUGLAS | | 899 SPRING DR | | | GAYLORD | MI | 49735-9052 | |
| ROBERT L DOW & CATHERINE L | | DOW JT TEN | 9674 CHARLES ST | | LA PLATA | MD | 20646-3531 | |
| ROBERT L DRANE | | 611 COLFAX | | | GARY | IN | 46406-1363 | |
| ROBERT L DREHER | | 535 KIMBALL | | | YONKERS | NY | 10704-2339 | |
| ROBERT L DREW | | 1489 OVERTON CT | | | ROCKVALE | TN | 37153-4004 | |
| ROBERT L DREYFUSS & | | LYNN DREYFUSS JT TEN | 3932 RFD | | LONG GROVE | IL | 60047-7919 | |
| ROBERT L DUNAGAN | | PO BOX 111 | | | MCEWEN | TN | 37101 | |
| ROBERT L DUNEWOOD | | 6480 LOVEWARNER ROAD | | | CORTLAND | OH | 44410-9622 | |
| ROBERT L DUNN & KATHRYN M | | DUNN JT TEN | 315 LOGAN CIRCLE | | WOODSTOCK | VA | 22664-1311 | |
| ROBERT L DURUSSEL JR | | 2295 N BLOCK RD | | | REESE | MI | 48757-9347 | |
| ROBERT L DZIEMIAN | | 7 WYCKOFF WAY | | | MORRIS PLAINS | NJ | 07950-1936 | |
| ROBERT L EBY | | 2015 AUGUSTA DR | | | JACKSON | MI | 49201-8949 | |
| ROBERT L ECHOLS | | 810 BROOKWOOD DR 106 | | | OKLAHOMA CITY | OK | 73139-4937 | |
| ROBERT L ECHOLS JR | | 11347 CLARK RD | | | CHARDON | OH | 44024-9696 | |
| ROBERT L EDWARDS | | 101 TURNER HILL RD | | | ANTRIM | NH | 03440-3716 | |
| ROBERT L EINODSHOFER | | 6425 OLDE FARM LANE | | | ERIE | PA | 16505-1073 | |
| ROBERT L ELLINGWOOD | | 1207 W 500 S | | | ANDERSON | IN | 46013-9732 | |
| ROBERT L EMMETT | | 35940 PARKDALE | | | LIVONIA | MI | 48150-6502 | |
| ROBERT L EVANS | | 5860 CLINTONVILLE RD | | | CLARKSTON | MI | 48348-5102 | |
| ROBERT L EVANS | | 20 RENAY DR | | | ROCHESTER | NY | 14612-4028 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L EVANS & | DIANNE C EVANS JT TEN | 5860 CLINTONVILLE RD | | | CLARKSTON | MI | 48348-5102 | |
| ROBERT L EVEN | 106 MOUNTAINSIDE DR | | | | PALMDALE | CA | 93550-1107 | |
| ROBERT L EWIGLEBEN | 1204 ROYAL LINKS CT | | | | SUN CITY CENTER | FL | 33573-4401 | |
| ROBERT L FAIN JR | 2365 TRINITY CHURCH RD | | | | CANTON | GA | 30115-7723 | |
| ROBERT L FALKENBERG | 5290 MACKINAW | | | | SAGINAW | MI | 48603-1257 | |
| ROBERT L FANN | 96 PLACKMEIER DR | | | | OFALLON | MO | 63366-2941 | |
| ROBERT L FARMER & | LINDA M FARMER TR | ROBERT L FARMER LIVING | TRUST UA 05/08/96 | 1731 CHADWICKE CIRCLE | NAPERVILLE | IL | 60540 | |
| ROBERT L FATZINGER | 35 E PINE LAKE | | | | WILLIAMSVILLE | NY | 14221-8312 | |
| ROBERT L FAUSNAUGH | 2921 PINE DR | | | | CIRCLEVILLE | OH | 43113-9523 | |
| ROBERT L FEDERSPIEL & | DONNA L FEDERSPIEL JT TEN | 4437 QUAIL HOLLOW CT | | | SAGINAW | MI | 48603-8622 | |
| ROBERT L FERGUSON | 242 MAPLE AVENUE | | | | HIGHLAND | MI | 48357-5002 | |
| ROBERT L FISCUS | 2017 WINTON AVE | | | | SPEEDWAY | IN | 46224-5627 | |
| ROBERT L FISCUS & BARBARA S | FISCUS JT TEN | 2017 WINTON ST | | | SPEEDWAY | IN | 46224-5627 | |
| ROBERT L FISETTE & | ANNE M FISETTE JT TEN | 749 PLEASANT ST | | | ATHOL | MA | 01331-3230 | |
| ROBERT L FLANNERY | 6825 HARDING X | | | | TAYLOR | MI | 48180-1868 | |
| ROBERT L FLEMING | BOX 148 | | | | CHESNEE | SC | 29323-0148 | |
| ROBERT L FLOOD & | ELIZABETH L FLOOD JT TEN | 62 BELMONT ST | | | CARBONDALE | PA | 18407-1663 | |
| ROBERT L FLUEGEMAN & | PATRICIA A FLUEGEMAN JT TEN | 10009 SPIRITRIDGE LN | | | CINCINNATI | OH | 45252-1763 | |
| ROBERT L FORD | 25 SHREWSBURY AVENUE | | | | HIGHLANDS | NJ | 07732-1740 | |
| ROBERT L FOSTER | 5102 ANDERSON | | | | COLOMA | MI | 49038-9463 | |
| ROBERT L FOX | 8441 ASHLEY DR | | | | BROADVIEW HTS | OH | 44147-2147 | |
| ROBERT L FOX & LANA S FOX JT TEN | 3440 W SHADY RD | | | | ANGOLA | IN | 46703 | |
| ROBERT L FRANCIS | 425 NW 621 RD | | | | CENTERVIEW | MO | 64019 | |
| ROBERT L FRANKLIN & | FLORENCE E FRANKLIN JT TEN | 1105 SW 81ST DRIVE | | | GAINESVILLE | FL | 32607-4903 | |
| ROBERT L FREASE & FRANCES E | FREASE JT TEN | 2659 SATURN DRIVE | | | LAKE ORION | MI | 48360-1736 | |
| ROBERT L FREDERICKSEN & | ROBIN POWERS JT TEN | 5749 FRANKLIN | | | SPRUCE | MI | 48762-9565 | |
| ROBERT L FREEMAN | 250B VILLAGE II DR | | | | HILTON | NY | 14468-1537 | |
| ROBERT L FRENCH | 212 GAYLE | | | | BOWLING GREEN | KY | 42101-2818 | |
| ROBERT L FRYE | 64 WISTERIA CT | | | | FALLING WATERS | WV | 25419 | |
| ROBERT L FULLER JR | 4311 FISHBURG ROAD | | | | DAYTON | OH | 45424-3632 | |
| ROBERT L GABELHAUSE & BONNIE | J GABELHAUSE JT TEN | 4549 HASCAL | | | OMAHA | NE | 68106-4039 | |
| ROBERT L GABLE | 5314 HOLIDAY DR | | | | PITTSBURGH | PA | 15236-2635 | |
| ROBERT L GARISON | 1301 TINSMAN AVE | | | | WILLIAMSPORT | PA | 17701-2836 | |
| ROBERT L GASKILL CUST | ALYSSA NICOLE GASKILL | UNDER THE DE UNIF TRAN MIN ACT | 285 C STREET | | CARNEYS POINT | NJ | 08069 | |
| ROBERT L GAYLE | 1374 WHITE OAK ROAD | | | | FREDERICKSBURG | VA | 22405-3566 | |
| ROBERT L GAYLE & FRANCES O | HAIR GAYLE JT TEN | 1374 WHITE OAK RD | | | FREDERICKSBURG | VA | 22405-3566 | |
| ROBERT L GENTRY | 728 BILTMORE | | | | INDIANAPOLIS | IN | 46241-2105 | |
| ROBERT L GENTRY JR | 5423 HILLSIDE TERRACE | | | | MILFORD | OH | 45150-2827 | |
| ROBERT L GEORGE | 2656 COLDSPRINGS DR | | | | BEAVERCREEK | OH | 45434-6662 | |
| ROBERT L GERHART | 780 REED RD | | | | SPRINGBORO | OH | 45066-9115 | |
| ROBERT L GERHART & | BOBBIE L GERHART JT TEN | 780 REED RD | | | SPRINGBORO | OH | 45066-9115 | |
| ROBERT L GESTEN TR | ROBERT L GESTEN | REVOCABLE TRUST | UA 08/18/89 | 1050 STARLIGHT DR | SEVEN HILLS | OH | 44131-4050 | |
| ROBERT L GIBBONS | UNIT 6 #22 | HILL ST | | | TWEED HEADS | NSW | 2485 | AUSTRALIA |
| ROBERT L GIDDENS | 2456 S LIDDESDALE | | | | DETROIT | MI | 48217-1150 | |
| ROBERT L GILLIAM | 6027 E FARRAND | | | | MILLINGTON | MI | 48746-9225 | |
| ROBERT L GLEAVES | 2 ANNADALE LANE | | | | GLENDALE | CA | 45246-4310 | |
| ROBERT L GLEICHAUF | R3 COUNTY E 2138 | | | | MINERAL POINT | WI | 53565 | |
| ROBERT L GLOVER | 129 HAVEN AVE | | | | MT VERNON | NY | 10553-1330 | |
| ROBERT L GNEKOW | 4620 SHIPPEE LANE | | | | STOCKTON | CA | 95212-1919 | |
| ROBERT L GODFREY | 301 STETSON DR | | | | CHEYENNE | WY | 82009-2085 | |
| ROBERT L GOFF & LYNORE | FIGUEROA JT TEN | 549 S ELEVENTH | | | SAGINAW | MI | 48601-1906 | |
| ROBERT L GOODMAN | 2321 HUNTERGLEN CT | | | | DAYTON | OH | 45459-8401 | |
| ROBERT L GOODRICH | 6711 WINDMILL LN | | | | WEST BLOOMFIELD | MI | 48324-3763 | |
| ROBERT L GOODRICH & EDITH A | GOODRICH JT TEN | 6711 WINDMILL LN | | | WEST BLOOMFIELD | MI | 48324-3763 | |
| ROBERT L GOODWIN & EVA M GOODWIN TRS | FBO R GOODWIN & E GOODWIN REVOCABLE | TRUST U/A DTD 6/12/03 | 1602 MOONSTONE BLVD | | HORSESHOE BEND | AR | 72512 | |
| ROBERT L GORDON | 1595 FALLS BRANCH ROAD | | | | DUCK RIVER | TN | 38454-3731 | |
| ROBERT L GOREN | 8 STALKER LANE | | | | FRAMINGHAM | MA | 01702-5536 | |
| ROBERT L GRABOW & JEAN M | GRABOW JT TEN | 1151 PINEWOOD DR | | | PITTSBURGH | PA | 15243-1809 | |
| ROBERT L GRANNAN & | PHYLLIS GRANNAN JT TEN | 8719 HIDDEN LAKE DRIVE | | | HOWELL | MI | 48843-9212 | |
| ROBERT L GRAY | 902 W 300 S | | | | CRAWFORDSVILLE | IN | 47933-9161 | |
| ROBERT L GREENE | 5801 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21239-2439 | |
| ROBERT L GREENUP | 3003 W BROADWAY 136 | | | | TUCSON | AZ | 85745-2567 | |
| ROBERT L GREER | 1157 SUMMERLAKE ESTATES DRIVE | | | | FENTON | MO | 63026-3265 | |
| ROBERT L GRIFFIN | 30220 SOUTHFIELD RD | APT 143 | | | SOUTHFIELD | MI | 48076-1315 | |
| ROBERT L GROOVER & JANET A | GROOVER JT TEN | 3707 E 1000 N | | | PITTSBORO | IN | 46167 | |
| ROBERT L GROVER | 7 MALCOLM AVE | | | | SANFORD | ME | 04073-4023 | |
| ROBERT L GUBBINS & RUTH A | GUBBINS JT TEN | BOX 6332 | | | SAGINAW | MI | 48608-6332 | |
| ROBERT L GUINTHER | 5100 S BELSAY RD | | | | GRAND BLANC | MI | 48439 | |
| ROBERT L GUNNELL | 5973 MORNINGSIDE DR | | | | FAIRFIELD | OH | 45014-4700 | |
| ROBERT L GUNTER | 351 KITCHEN RD | | | | MOORESVILLE | IN | 46158-9448 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L GUYER | 4705 CURTIS LANE | | | | CLARKSTON | MI | 48346-2782 | |
| ROBERT L GUYER & SUSAN E | GUYER JT TEN | 4705 CURTIS LANE | | | CLARKSTON | MI | 48346-2782 | |
| ROBERT L HAAS | 3726 TRAIL RIDGE | | | | INDEPENDENCE | MO | 64055-3763 | |
| ROBERT L HAGENS & MARY P | HAGENS JT TEN | 1322 IRVING CT | | | FAIRFIELD | CA | 94533-2546 | |
| ROBERT L HALEY | 1427 HOEFGEN | | | | INDIANAPOLIS | IN | 46203-4323 | |
| ROBERT L HALL | 9541 S COUNTY RD 925W | | | | KNIGHTSTOWN | IN | 46148 | |
| ROBERT L HALL | 4601 45TH ST EAST | | | | TUSCALOOSA | AL | 35405-4779 | |
| ROBERT L HALL | 5014 M L KING AVE | | | | FLINT | MI | 48505-3342 | |
| ROBERT L HAMBRUCH | 2612 HOWARD ST | | | | NEWFANE | NY | 14108-1005 | |
| ROBERT L HAMBRUCH & NATALIE | M HAMBRUCH JT TEN | 2612 HOWARD ST | | | NEWFANE | NY | 14108-1005 | |
| ROBERT L HANDELL | 106 HOLLIS DR | | | | SPARTANBURG | SC | 29307-2413 | |
| ROBERT L HANEY | 1870 FOUR OAKS | | | | COMMERCE TOWNSHIP | MI | 48382-1244 | |
| ROBERT L HANLEY & | LYNDA D HANLEY JT TEN | 17285 LENNANE | | | REDFORD | MI | 48240-2165 | |
| ROBERT L HANNA | 410 CEDAR ST | | | | DEFIANCE JUNCTION | OH | 43512-2802 | |
| ROBERT L HANNAH | PO BOX 3626 | | | | MYRTLE BEACH | SC | 29578-3626 | |
| ROBERT L HANSON & PATRICIA C | HANSON JT TEN | BOX 863 | | | WOLFEBORO | NH | 03894-0863 | |
| ROBERT L HARDIN | 5301 W RIVER RD | | | | MUNCIE | IN | 47304-4636 | |
| ROBERT L HARPER | 10744 CAMBRIDGE | | | | KANSAS CITY | MO | 64134-2745 | |
| ROBERT L HARRELL | 193 KASHONG POINT | | | | GENEVA | NY | 14456-9739 | |
| ROBERT L HARRIS | 10118 SOUTH BLVD | | | | CLEVELAND | OH | 44108-3442 | |
| ROBERT L HARRIS | 7534 BUCHANAN | | | | BOARDMAN | OH | 44512-5701 | |
| ROBERT L HARRIS | 300 E MAIN ST 106 | | | | LANSING | MI | 48933-2430 | |
| ROBERT L HARRIS | 7077 GOLFWAY DR | | | | CINCINNATI | OH | 45239-5632 | |
| ROBERT L HARRIS SR | 95 DUNN LANE | | | | PENNSVILLE | NJ | 08070-2432 | |
| ROBERT L HARRIS SR | 5270 GARDENDALE AVENUE | | | | DAYTON | OH | 45427-2103 | |
| ROBERT L HARRISON | 3546 DETROIT AVE | | | | DAYTON | OH | 45416-1902 | |
| ROBERT L HARTMAN | 14315 WOOD BRIDGE RD | | | | CAMDEN | MI | 49232-9548 | |
| ROBERT L HARTSOCK | 467 SUNNYSIDE DR SE | | | | CONCORD | NC | 28025-3756 | |
| ROBERT L HARTSOE | 274 E UNION CITY RD | | | | COLD WATER | MI | 49036-9229 | |
| ROBERT L HATCHER | 301 ARNOLD LAKE ROAD | | | | MILFORD | NY | 13807-1194 | |
| ROBERT L HAWKINS | 26 WISTERIA ST | | | | EDISON | NJ | 08817-4271 | |
| ROBERT L HEARN | 14944 MADDELEIN | | | | DETROIT | MI | 48205-2412 | |
| ROBERT L HEASLEY | 505 HAMILTON RD | | | | PARCHMENT | MI | 49004-1206 | |
| ROBERT L HEATON | 10932 CORAL RIDGE | | | | ST LOUIS | MO | 63123-5926 | |
| ROBERT L HEBERT | 321 BOURQUE ROAD | | | | LAFAYETTE | LA | 70506-9311 | |
| ROBERT L HEIT | 2305 CUTLER RD #204 | | | | SIX LAKES | MI | 48886 | |
| ROBERT L HELM & | ROSEMARIE V HELM JT TEN | 177 RAFF AVE | | | MINEOLA | NY | 11501-3223 | |
| ROBERT L HENSIAK | 5915 W FILLMORE DRIVE | | | | WEST ALLIS | WI | 53219-2223 | |
| ROBERT L HENZE | 3790 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5028 | |
| ROBERT L HERBSTER & MARY | HERBSTER JT TEN | 301 RETFORD AVE | | | CRANFORD | NJ | 07016-2828 | |
| ROBERT L HERRMANN | 4169 SINGEL DR | | | | GRANDVILLE | MI | 49418-2323 | |
| ROBERT L HERRON & | RUTH L HERRON TR | ROBERT & RUTH HERRON REVOCABLE | TRUST UA 11/16/98 | 9355 MARYWOOD DR | STANWOOD | MI | 49346-9042 | |
| ROBERT L HESS | 976 NORTH HOPE AVE | | | | SANTA BARBARA | CA | 93110-1260 | |
| ROBERT L HETZEL | 1801 WYSOR RD | | | | DRAPER | VA | 24324 | |
| ROBERT L HILDEBRAND | 680 ESSEX RD | | | | GLEN ELLYN | IL | 60137-3912 | |
| ROBERT L HILL | 426 SEVENTH STREET | | | | CHEBOYGAN | MI | 49721-1718 | |
| ROBERT L HILL | 1101 BROADVIEW BLVD | | | | DAYTON | OH | 45419-3704 | |
| ROBERT L HILLBERG | PO BOX 488 | | | | CHESHIRE | CT | 06410 | |
| ROBERT L HOBBA | 8238 PETERS RD | | | | FREDERICK | MD | 21704-8111 | |
| ROBERT L HODGSON | 5221 NORTH SHORE DR | | | | LAPEER | MI | 48446-8069 | |
| ROBERT L HOLLAND | 2240 W 53RD ST | | | | CLEVELAND | OH | 44102-4449 | |
| ROBERT L HOLLISTER | 5457 S SAN JUAN AVE | | | | SIERRA VISTA | AZ | 85650-9340 | |
| ROBERT L HOLLOWAY | 6400 TAYLOR RD 99 | | | | PUNTA GORDA | FL | 33950-9316 | |
| ROBERT L HOLLOWAY | 3233 SOUTH WASHINGTON AVE | | | | LANSING | MI | 48910-2977 | |
| ROBERT L HONEYCUTT | 3047 EUGENE ST | | | | BURTON | MI | 48519-1652 | |
| ROBERT L HOSKIN | BOX 282 | | | | GARRETTSVILLE | OH | 44231-0282 | |
| ROBERT L HOWARD | 704 N LAWTON | | | | MOORE | OK | 73160-3809 | |
| ROBERT L HOWELL | 6081 CORAL WAY | | | | BRADENTON | FL | 34207-4759 | |
| ROBERT L HUFFMAN & ELEANOR | JO ANN HUFFMAN JT TEN | 9838 TARLTON ROAD | | | CIRCLEVILLE | OH | 43113-9448 | |
| ROBERT L HUGHES | BOX 32 LAURA CIRCLE | | | | LAURA | OH | 45337-0032 | |
| ROBERT L HUGHES | 1204 MARTIN DR | | | | ANDERSON | IN | 46012-4157 | |
| ROBERT L HULET | 436 S BERKLEY | | | | KOKOMO | IN | 46901-5113 | |
| ROBERT L HUNDMAN | 5115 MONTICELLO DR | | | | EDMONDS | WA | 98026-3449 | |
| ROBERT L HUNTER | 152 E 1ST ST | | | | MANSFIELD | OH | 44902-2000 | |
| ROBERT L HURSH | 12142 W WILSON RD | | | | MONTROSE | MI | 48457-9402 | |
| ROBERT L HUTZLER | 456 MEADOWCREST RD | | | | CINCINNATI | OH | 45231-4058 | |
| ROBERT L IRWIN CUST JOHN L | IRWIN UNIF GIFT MIN ACT | OHIO | 894 N SOUTH ST | | WILMINGTON | OH | 45177-1363 | |
| ROBERT L J HUNTER | 12355 SULLIVAN ROAD | | | | EMMETT | MI | 48022-1207 | |
| ROBERT L J QUINN & JANET B | QUINN JT TEN | 5 FOREST GLEN CT | | | BEAR | DE | 19701 | |
| ROBERT L JACKSON | 1214 CASIMIR | | | | SAGINAW | MI | 48601-1225 | |
| ROBERT L JACOBS | 70311 MELLEN | | | | ROMEO | MI | 48065-4430 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L JAHNKE | | 4 STANDARD RD | | | HOUNSLOW | MIDDLESEX | TW4 7AS | UK |
| ROBERT L JAMES | | 271 S SANFORD | | | PONTIAC | MI | 48342-3150 | |
| ROBERT L JAMES | | 113 C RFD 1 | | | GEORGETOWN | DE | 19947-9801 | |
| ROBERT L JAMESON | | 5971 RED FEATHER DRIVE | | | BAY CITY | MI | 48706 | |
| ROBERT L JANOSKA | | 4091 LOCH DRIVE | BOX 302 | | HIGHLAND | MI | 48357-2235 | |
| ROBERT L JANUS | | 9S323 FLORENCE | | | DOWNERS GROVE | IL | 60516-5005 | |
| ROBERT L JARRELL | | 1749 ROSEMONT BLVD | | | DAYTON | OH | 45420-2508 | |
| ROBERT L JEPSEN | | 5009 44TH AVE NE | | | SEATTLE | WA | 98105-2909 | |
| ROBERT L JINKINS | | 1110 DALE DRIVE | | | SILVER SPRING | MD | 20910-1606 | |
| ROBERT L JOHANNES | | 4827 OXFORD | | | IMPERIAL | MO | 63052-1404 | |
| ROBERT L JOHNS SR | | 6367 CLEVELAND DR | | | WATERFORD | MI | 48329-3019 | |
| ROBERT L JOHNSON | | 2543 E REMINGTON | | | SAGINAW | MI | 48601-2237 | |
| ROBERT L JOHNSON | | 2343 MORRISH RD | | | SWARTZ CREEK | MI | 48473-9723 | |
| ROBERT L JOHNSON & | | MARY N JOHNSON JT TEN | 2211 BURNINGTREE DR SE | | DECATUR | AL | 35603-5132 | |
| ROBERT L JOHNSON & | | KATHY A JOHNSON JT TEN | 2963 IROQUOIS TRAIL | | HASTINGS | MI | 49058-9581 | |
| ROBERT L JOHNSON & ALICE G | | JOHNSON JT TEN | 222 EDGEWOOD DR | | HILLSVILLE | VA | 24343-1225 | |
| ROBERT L JOHNSON & MARK R | | JOHNSON JT TEN | 2807 BRIARWOOD DR W | | ARLINGTON HEIGHTS | IL | 60005-4604 | |
| ROBERT L JOHNSON JR | | 956 N LOCKWOOD | | | CHICAGO | IL | 60651-2818 | |
| ROBERT L JOINER | | 2617W BOGART RD | | | SANDUSKY | OH | 44870-7201 | |
| ROBERT L JONES | | 11781 WADE | | | DETROIT | MI | 48213-1610 | |
| ROBERT L JONES | | 5740 LONGVIEW DR | | | LA GRANGE | IL | 60525-3563 | |
| ROBERT L JONES | | BOX 2130 | | | ORLEANS | MA | 02653-6130 | |
| ROBERT L JONES | | 263 FAIRVIEW AVE | | | CANFIELD | OH | 44406-1636 | |
| ROBERT L JONES | | 4549 DICKSON RD | | | INDIANAPOLIS | IN | 46226-2109 | |
| ROBERT L JONES | | 498 CENTENNIAL CT | | | CENTERVILLE | OH | 45458-4012 | |
| ROBERT L JONES SR & | | ALMA M JONES JT TEN | 35810 HURON RIVER DRIVE | | NEW BOSTON | MI | 48164 | |
| ROBERT L JUENGEL & JUDY | | JUENGEL JT TEN | 55751 CARD RD | | MACOMB | MI | 48042-1912 | |
| ROBERT L KACZOROWSKI | | 7745 JOHN SCOTT DR | | | GRAND LEDGE | MI | 48837 | |
| ROBERT L KAPLAN | | 22 MEADOW WOOD DR | | | FAIRPORT | NY | 14450-2837 | |
| ROBERT L KATTREH & PATRICIA L | | KATTREH TRS ROBERT L KATTREH & | PATRICIA L KATTREH REVOCABLE LIVING | TRUST U/A DTD 12/15/03 | 6350 QUEENS CT | | FLUSHING | MI | 48433 | |
| ROBERT L KAUFFMAN & | | BEVERLY A KAUFFMAN TRUSTEES | U/A DTD 01/24/80 THE ROBERT | L KAUFFMAN TRUST | 632 FAIRDALE RD | | SALINA | KS | 67401-3600 | |
| ROBERT L KEEVER | | 6898 THORNWOOD ST NW | | | CANTON | OH | 44718-3799 | |
| ROBERT L KEITH | | 2466 DIAMOND HILL RD | | | WOONSOCKET | RI | 02895-1630 | |
| ROBERT L KELLAR | | 3709 ORLEANS DR | | | KOKOMO | IN | 46902-4345 | |
| ROBERT L KELLEMS & | | BARBARA J KELLEMS TR | ROBERT L KELLEMS & BARBARA J | KELLEMS REV TRUST UA 03/06/00 | RR 1 BOX 584 | | ROCKVILLE | IN | 47872 | |
| ROBERT L KELLEY | | BOX 1414 | | | KERNVILLE | CA | 93238-1414 | |
| ROBERT L KELLEY & SHIRLEY A | | KELLEY JT TEN | 2683 ARCARO COURT | | DECATUR | GA | 30034-2101 | |
| ROBERT L KELLEY SR | | 2683 ARCARO COURT | | | DECATUR | GA | 30034-2101 | |
| ROBERT L KELLY | | 22016 RUSSET DR | | | MEADVILLE | PA | 16335 | |
| ROBERT L KELLY | | 1084 WILLISTON RD | | | AIKEN | SC | 29803-6982 | |
| ROBERT L KENNIFER | | 8508 N TALLADEGA WAY | | | FRESNO | CA | 93720 | |
| ROBERT L KERN II | | BOX 257 | | | LINCOLNSHIRE | IL | 60069-0257 | |
| ROBERT L KIMBALL TR | | ROBERT L KIMBALL REV TRUST | UA 10/30/97 | 81 ROCHESTER HILL RD | APT 4 | ROCHESTER | NH | 03867-3320 | |
| ROBERT L KINDRED | | 31 STUB DRIVE | | | TROTWOOD | OH | 45426-3018 | |
| ROBERT L KING | | 312 WOOTEN TRAIL SW | | | BOGUE CHITTO | MS | 39629-9382 | |
| ROBERT L KING | | 312 WOOTEN TRAIL SW | | | BOGUE CHITTO | MS | 39629-9382 | |
| ROBERT L KING | | 7216 N RIVERVIEW | | | KALAMAZOO | MI | 49004-9684 | |
| ROBERT L KING | | RR 1 BOX 340 | | | COPPERHILL | TN | 37317-9739 | |
| ROBERT L KINGSBURY & DORIS W | | KINGSBURY JT TEN | 7926 SOUTH ST | | VICKSBURG | MI | 49097-9312 | |
| ROBERT L KIRK | | 754 COX | | | INDEPENDENCE | KY | 41051-9305 | |
| ROBERT L KIRK | | BOX 172 9 S MAIN | | | BROOKLYN | IN | 46111-0172 | |
| ROBERT L KIRKELIE | | 27385 GARZA DR | | | SAUGUS | CA | 91350-1533 | |
| ROBERT L KLINE | | 216 S SHERMAN | | | BAY CITY | MI | 48708-7476 | |
| ROBERT L KNOWLES & | | VELMA R KNOWLES JT TEN | 321 BANBERRY SOUTH | | LANSING | MI | 48906 | |
| ROBERT L KOCH | | 2724 KNOLLWOOD DR | | | INDIANAPOLIS | IN | 46228-2166 | |
| ROBERT L KOLLMAN JR | | 105 LANDON DRIVE | | | LLANO | TX | 78643-2910 | |
| ROBERT L KONIGSBERG & HELEN | | KONIGSBERG JT TEN | 2218 RIDGEMONT DR | | FINKSBURG | MD | 21048-1717 | |
| ROBERT L KOZEL | | 2 STATE RT 60 | | | NEW LONDON | OH | 44851-9510 | |
| ROBERT L KRAKER & | | MARGARET KRAKER JT TEN | 4750 PURCELL DR | | COLORADO SPRINGS | CO | 80922-1612 | |
| ROBERT L KUBIC | | 2627 S DUCK CREEK RD | | | NORTH JACKSON | OH | 44451-9661 | |
| ROBERT L KUHARIK | | 6433 SCOTT DR | | | BROOKPARK | OH | 44142-3450 | |
| ROBERT L KUNKLEMAN | | 7476 TORREY ROAD | | | SWARTZ CREEK | MI | 48473-8883 | |
| ROBERT L KUNKLEMAN & BEVERLY | | E KUNKLEMAN JT TEN | 7476 TORREY ROAD | | SWARTZ CREEK | MI | 48473-8883 | |
| ROBERT L KURTIS | | 14282 BLUE SKIES | | | LIVONIA | MI | 48154-4996 | |
| ROBERT L LACH & | | JANICE K LACH JT TEN | 3740 SCHREEIBER ROAD | | FREELAND | MI | 48623-9407 | |
| ROBERT L LAFORCE | | 42 TEMPLE DRIVE | | | CHEEKTOWAGA | NY | 14225-3615 | |
| ROBERT L LAIRD | | 22 SWEET VERNAL COURT | | | ROCHESTER | NY | 14623-3624 | |
| ROBERT L LAND | | 2506 PAMELA CT | | | ANDERSON | IN | 46012-4431 | |
| ROBERT L LANDRY | | 486 BERNON ST | | | WOONSOCKET | RI | 02895-4625 | |
| ROBERT L LARISON | | C/O JEAN D LARISON | 2020 WORLD PARKWAY BLVD | 58 | | CLEARWATER | FL | 33763-3638 | |
| ROBERT L LARRIMORE | | 2085 BRONCO LN | | | KELLER | TX | 76248-3140 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L LARSON | | 2508 VIA RIVERA | | | PALOS VERDES ESTS | CA | 90274-2730 | |
| ROBERT L LARSON & JACQUELINE | M LARSON JT TEN | 6707 WILLIAM LAKE RD | | | WATERFORD | MI | 48329-2983 | |
| ROBERT L LASEK | | 623 FORREST AVE | | | MAMARONECK | NY | 10543-4414 | |
| ROBERT L LATIMER | | 149 CROWN SW | | | WYOMING | MI | 49548-4201 | |
| ROBERT L LAUMANN | | 5119 VISTA DEL MONTE AVE | | | SHERMAN OAKS | CA | 91403-1448 | |
| ROBERT L LAURSEN | | 2405 N NOTTINGHAM CT | | | CHAMPAIGN | IL | 61821-7016 | |
| ROBERT L LEAR & | MARLENE A LEAR TR | LEAR FAMILY TRUST | UA 03/07/97 | 307 WINCHESTER LANE | IMPERIAL | CA | 92251-2009 | |
| ROBERT L LEEMASTER & ELLEN | L LEEMASTER JT TEN | 3657 WOODMONT ROAD | | | TOLEDO | OH | 43613-4828 | |
| ROBERT L LEHMAN 11 | 117 LANTERN LN | | | | SHELBYVILLE | TN | 37160-4824 | |
| ROBERT L LEMASTER | 522 OAKLAND AVE | | | | PONTIAC | MI | 48342-1053 | |
| ROBERT L LEMMON | 3947 HOAGLAND BLKSTUB RD | | | | CORTLAND | OH | 44410 | |
| ROBERT L LEMON & | JILL L LEMON JT TEN | 2667 CAMPBELLGATE | | | WATERFORD | MI | 48329 | |
| ROBERT L LEROUX & | SALLY S LEROUX JT TEN | 4810 SWEETMEADOW CIR | | | SARASOTA | FL | 34238-3318 | |
| ROBERT L LESLIE | 1019 ROSE HILL LANE | | | | ELLISVILLE | MO | 63021-4709 | |
| ROBERT L LEUCHTMANN JR | 166 NORTHFIELD LN | | | | KINGWILLIAM | VA | 23086-2919 | |
| ROBERT L LEVIN & SUSAN B | LEVIN TRS U/A DTD 7/31/01 | ROBERT L LEVIN REVOCABLE TRUST | 1 ALMONT ACRES | | LADUE | MO | 63124-1727 | |
| ROBERT L LEVY | 6222 LANDMARK DR | | | | ALEXANDRIA | LA | 71301-2339 | |
| ROBERT L LEWIS | 3465 KIESEL RD APT 71 | | | | BAY CITY | MI | 48706-2461 | |
| ROBERT L LEWIS JR | 13217 GRANADA DRIVE | | | | LEAWOOD | KS | 66209-4183 | |
| ROBERT L LEWIS JR | BOX 66 | | | | ACTON | CA | 93510-0066 | |
| ROBERT L LEZOVICH & PATRICIA | L LEZOVICH JT TEN | 1900 E KING ST | | | CORUNNA | MI | 48817-1562 | |
| ROBERT L LINDSEY JR | 2316 RANDOLPH ROAD | | | | CHARLOTTE | NC | 28207-1526 | |
| ROBERT L LINTZ | 330 WAGAR ROAD | | | | ROCKY PINES | OH | 44116-1152 | |
| ROBERT L LINZER & MILDRED E | LINZER JT TEN | 43 WEST MAIN ST | | | CLINTON | NJ | 08809-1261 | |
| ROBERT L LISTER | 4834 ELENA ST | | | | DALLAS | TX | 75216-7724 | |
| ROBERT L LITTLE | R 12 267 WALTZ DR | | | | COLUMBIA | MO | 65203-9130 | |
| ROBERT L LITTLE | 302 ST AUGUSTINE DR | | | | GREENWOOD | SC | 29649-3214 | |
| ROBERT L LOFTIN | 1325 E SILVER THORN LOOP | | | | HERNANDO | FL | 34442 | |
| ROBERT L LONG | 713 MIAMI BLVD | | | | KOKOMO | IN | 46902-5338 | |
| ROBERT L LONG | 2637 TRULLS RD S BOX C10 | | | | DIEPPE | ONT | L1E 2N3 | CANADA |
| ROBERT L LONG | 2637 TRULLS RD S BOX C10 | | | | FONTHILL | ONTARIO | L1E 2N3 | CANADA |
| ROBERT L LONG | 2637 TRULLS ROAD S | BOX C10 | | | COURTICE | ONTARIO | L1E 2N3 | CANADA |
| ROBERT L LONG | 2637 TRULLS ROAD S | BOX C10 | | | COURTICE | ONTARIO | L1E 2N3 | CANADA |
| ROBERT L LONG & | SHELIA M LONG JT TEN | 8723 BUERK DR | | | TEMPERANCE | MI | 48182-9478 | |
| ROBERT L LOVEGROVE | 1140 S LOCKE | | | | KOKOMO | IN | 46902-1745 | |
| ROBERT L LUTEN | 947 OTTAWA DRIVE | | | | YOUNGSTOWN | OH | 44511-1418 | |
| ROBERT L LYNCH | 13114 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9555 | |
| ROBERT L LYSZAK | 45483 KEDING | | | | UTICA | MI | 48317-6013 | |
| ROBERT L MABREY | 1680 N ELBA RD | | | | LAPEER | MI | 48446-8011 | |
| ROBERT L MAH | 2239 GRANT ST | | | | BERKELEY | CA | 94703-1713 | |
| ROBERT L MAIN | 10425 LAKEWOOD DR | | | | SAGINAW | MI | 48609-9754 | |
| ROBERT L MAIN & | MEREDITH D MAIN JT TEN | 10425 LAKEWOOD DR | | | SAGINAW | MI | 48609-97 54251 | |
| | | | | | | | 48609-9754 | |
| ROBERT L MANNING | 6338 AIKEN ROAD | | | | LOCKPORT | NY | 14094-9618 | |
| ROBERT L MARCO & ANITA MARCO JT TEN | 7394 MODENA DRIVE | | | | BOYNTON BEACH | FL | 33437-6079 | |
| ROBERT L MARRS | 323 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1928 | |
| ROBERT L MARTIN | 6632 HWY 49 E | | | | SPRINGFIELD | TN | 37172-5135 | |
| ROBERT L MARTIN | 2400 MAIN | | | | ELWOOD | IN | 46036-2104 | |
| ROBERT L MARTIN & NORMA S | MARTIN JT TEN | 2498 COUNTRYSIDE DRIVE | | | ORANGE CITY | FL | 32763-8576 | |
| ROBERT L MASSEY & | BETTY M MASSEY JT TEN | 8900 MILTON CARLISLE RD | | | NEW CARLISLE | OH | 45344-9088 | |
| ROBERT L MATNEY | R 2 BX 4526 C R 29 | | | | GALION | OH | 44833 | |
| ROBERT L MAURER | 866 DEAN DRIVE | | | | GEORGETOWN | TN | 37336-5005 | |
| ROBERT L MAYETTE | BOX 52 BEECH ST | | | | WADDINGTON | NY | 13694-0052 | |
| ROBERT L MAZZEO & RAMONA A | MAZZEO JT TEN | 47 STONEY BROOK RD | | | HOLMDEL | NJ | 07733-1122 | |
| ROBERT L MC CAFFREY JR | 16529 TERRA BELLA | | | | MT CLEMENS | MI | 48038-4077 | |
| ROBERT L MC CALL JR | 3938 BLUEBERRY LN | | | | SAINT JAMES CITY | FL | 33956-2286 | |
| ROBERT L MC COMBIE AS CUST FOR | ANN ELIZABETH MC COMBIE U/THE PA | U-G-M-A | 5 TRAKEY ST | | DOVER | NJ | 03829-6012 | |
| ROBERT L MC LAUGHLIN | 27 EMERSON PL | | | | BUFFALO | NY | 14209-1737 | |
| ROBERT L MC NALL & HELEN | P MC NALL TEN ENT | 242 PATTERSON ROAD | | | BETHEL PARK | PA | 15102-1108 | |
| ROBERT L MCADAMS & | MARILYN A MCADAMS TR | MCADAMS FAMILY TRUST | U/A 03/29/00 | 3275 CLARK SHAW ROAD | POWELL | OH | 43065-9716 | |
| ROBERT L MCCREERY & | BEVERLY JO MCCREERY JT TEN | 2831 ARCH RD | | | EATON RAPIDS | MI | 48827 | |
| ROBERT L MCDONOUGH & JUNE A | MCDONOUGH TRUSTEES U/A DTD | 12/16/93 THE MCDONOUGH | FAMILY TRUST | 9354 AMBER WOOD DRIVE | KIRKTLAND | OH | 44094-8634 | |
| ROBERT L MCGATHEY | 835 S LACLEDE ST | | | | INDIANAPOLIS | IN | 46241-2309 | |
| ROBERT L MCGINNIS | C/O L MCGINNIS | 1096 LOISKA LN | | | CINCINNATI | OH | 45224-2732 | |
| ROBERT L MCKAMEY & EVELYN S | MCKAMEY JT TEN | BOX 213 | | | CLOVERDALE | IN | 46120-0213 | |
| ROBERT L MCKEE | 1058 FREEMAN RIDGE | | | | NASHVILLE | IN | 47448-8486 | |
| ROBERT L MCLAREN | 143 SW 51ST TERRACE | | | | CAPE CORAL | FL | 33914-7107 | |
| ROBERT L MCLEMORE TR | ROBERT L MCLEMORE TRUST | UA 09/09/95 | 223 LA DONNA BLVD | | EVANSVILLE | IN | 47711-1861 | |
| ROBERT L MCLENNAN | 4933 OAK HILL DR | | | | WATERFORD | MI | 48329 | |
| ROBERT L MCNALL & HELEN P | MCNALL JT TEN | 242 PATTERSON RD | | | BETHEL PARK | PA | 15102-1108 | |
| ROBERT L MEHRINGER | 960 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2527 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L MEITZ | | 209 WYNCOTE DR | | | OXFORD | PA | 19363 | |
| ROBERT L MENIZE | | 2735 OAKTREE CT | | | UNION CITY | CA | 94587-5332 | |
| ROBERT L MENKING | | 28218 URSULINE | | | ST CLAIR SHRS | MI | 48081-1456 | |
| ROBERT L MENZING | | 2685 ELIZABETH STREET | | | AVON | OH | 44011-1903 | |
| ROBERT L MEREDITH | | 1167 N MERIDIAN RD | | | OVID | MI | 48866-9589 | |
| ROBERT L MERRELL | | 1928 W DEFFENBAUGH ST | | | KOKOMO | IN | 46902-6032 | |
| ROBERT L METTS & LINDA M LAMPLEY TRS | U/W JULIA JONES METTS | PO BOX 31976 | | | KNOXVILLE | TN | 37930 | |
| ROBERT L MEULENERS & | DOROTHY L MEULENERS TR | ROBERT L MEULENERS & DOROTHY L | MEULENERS TRUST UA 12/01/95 | 12469 GREASY VALLEY | PRAIRIE GROVE | AR | 72753-9175 | |
| ROBERT L MICKENS | BOX 1062 | | | | VALDOSTA | GA | 31603-1062 | |
| ROBERT L MILEY | | 450 WEST HILLDALE | | | DETROIT | MI | 48203-1950 | |
| ROBERT L MILLER | | 2016 N ST RD 19 N | | | PERU | IN | 46970-8526 | |
| ROBERT L MILLER | | 9521 E KOKOPELLI CIR | | | TUCSON | AZ | 85748-7407 | |
| ROBERT L MILLER | | BOX 525 FAIRWAY DR S | | | GRIFTON | NC | 28530-0525 | |
| ROBERT L MILLER | | 380 N JENTILLY LANE | | | CHANDLER | AZ | 85226-2969 | |
| ROBERT L MILLER & BETTY A | MILLER JT TEN | 4311 E THOMPSON ROAD | | | INDIANAPOLIS | IN | 46237-1802 | |
| ROBERT L MINER | | 20807 MCMULLAN HWY | | | RAWLINGS | MD | 21557-2417 | |
| ROBERT L MITCHELL | | 208 SOUTH 6TH STREET | PO BOX 170 | | CARSON CITY | MI | 48811 | |
| ROBERT L MOGILNICKI TR | U/A DTD 10/3/1995 | ROBERT L MOGILNICKI REVOCABLE TRUST | 147 HARRISON ROAD #1 | | NAPLES | FL | 34112 | |
| ROBERT L MONNIN | | 14630 RHYNARD FINK ROAD | | | NEW WESTON | OH | 45348-9779 | |
| ROBERT L MONTGOMERY | | 515 CONESTOGA CT | | | TERE HAUTE | IN | 47803-4218 | |
| ROBERT L MOORE | | 14883 ROSELAWN | | | DETROIT | MI | 48238-1831 | |
| ROBERT L MORGAN & HELEN J | MORGAN JT TEN | 14759 MURRAY LANE | | | OLATHE | KS | 66062-4747 | |
| ROBERT L MORIN | | 816 POUND HILL ROAD | BOX 1110 | | SLATERSVILLE | RI | 02876 | |
| ROBERT L MORO | | 17 PAULA ROAD | | | MILFORD | MA | 01757-1834 | |
| ROBERT L MORRISON JR CUST | RACHEL ELIZABETH MORRISON | UNIF GIFT MIN ACT MISS | 76 DICKENSON AVE | | NEWBURY PARK | CA | 91320-4321 | |
| ROBERT L MORROW | | 319 REO BLVD | | | WARREN | OH | 44483-2229 | |
| ROBERT L MOSER | | RR 2 | 2356 E 450 N | | ANDERSON | IN | 46012-9518 | |
| ROBERT L MOSES | | 1350 JOHNSON RD | | | CHARLESTON | WV | 25314-2554 | |
| ROBERT L MOSS | | 2714 W JUDSON RD | | | KOKOMO | IN | 46901-1764 | |
| ROBERT L MOTLEY | | PO BOX 52 | | | BROWNWOOD | GA | 39826 | |
| ROBERT L MOTT | | 2110 PAMELA PL | | | LANSING | MI | 48911-1658 | |
| ROBERT L MULLETT & JUDITH A | MULLETT JT TEN | 4526 N LAKE DR | | | SARASOTA | FL | 34232-1939 | |
| ROBERT L MURMAN TR | ROBERT L MURMAN TRUST | UA 11/19/99 | 34354 COMMONS COURT | | FARMINGTON HILLS | MI | 48331-1410 | |
| ROBERT L MURPHY | | BOX 1014 | | | NOVI | MI | 48376-1014 | |
| ROBERT L MYERS | | BOX 85 | | | DIMONDALE | MI | 48821-0085 | |
| ROBERT L MYERS & | MARY B MYERS TR | UA 06/22/89 | FBO ROBERT L MYERS | 2980 SAN JERONIMO RD | PORT ST LUCIE | FL | 34952-5770 | |
| ROBERT L MYERS & MARY K | MYERS JT TEN | BOX 85 | | | DIMONDALE | MI | 48821-0085 | |
| ROBERT L MYERS CUST FOR | SARAH K MYERS UNDER MICHIGAN | UNIF GIFTS TO MINORS ACT | BOX 85 | | DIMONDALE | MI | 48821-0085 | |
| ROBERT L NAATZ & MARY A | NAATZ JT TEN | ROUTE 1 | | | JANESVILLE | WI | 53546-9801 | |
| ROBERT L NADZAN | | 16865 CORAL LN | | | MACOMB TWP | MI | 48042-1118 | |
| ROBERT L NANNEY | | 6702 SCOTT WRIGHT RD | | | TEXARKANA | TX | 75503-0449 | |
| ROBERT L NAPPER | | 4933 RIVER RD | | | ELLENWOOD | GA | 30294-1531 | |
| ROBERT L NEIMAN | | 917 R 2 | | | CASS CITY | MI | 48726-9802 | |
| ROBERT L NELLIS | | 1395 N SHERMAN ROAD | | | LUDINGTON | MI | 49431 | |
| ROBERT L NELSON | | 1077 LEISURE DR | | | FLINT | MI | 48507 | |
| ROBERT L NELSON & CAROL LYNN NELSON | TRS | NELSON FAMILY TRUST U/A DTD 2/26/04 | 1528 MARTINEZ DR | | THE VILLAGES | FL | 32159 | |
| ROBERT L NEWBAUER | | 4115 CORINTH BLVD | | | DAYTON | OH | 45410 | |
| ROBERT L NEYLAND | | BOX 51603 | | | NEW ORLEANS | LA | 70151-1603 | |
| ROBERT L NICHOLS JR | | 1701 CINNABAR | | | RAYMORE | MO | 64083-9125 | |
| ROBERT L NICOLAI | | 1410 PARKSHORE DR | | | CHARLESTON | SC | 29407-3126 | |
| ROBERT L NIEPOKUT & | BETH A NIEPOKUT JT TEN | 5785 S AYLESBURY | | | WATERFORD | MI | 48327-2603 | |
| ROBERT L NISWONGER | | 5833 NORTHSHORE DR | | | HIXSON | TN | 37343-4671 | |
| ROBERT L NOLES | | 134 MACKENZIE LN | | | MARBLE HILL | GA | 30148-2002 | |
| ROBERT L NORRIS | | 3771 FLUCOM | | | DESOTO | MO | 63020-3512 | |
| ROBERT L NORTON & | JOANN E NORTON TTEES U/A DTD 08/28/02 | THE ROBERT L NORTON & JOANN E NORTON | REVOCABLE LIVING TRUST | 5043 45TH ST W | BRADENTON | FL | 34210 | |
| ROBERT L NORTON & LOUISE | M NORTON | 341 EAST RD | | | WINDSORVILLE | CT | 06016-9527 | |
| ROBERT L NORUM & ETHEL H | NORUM JT TEN | DUKE BALLEM RD | | | HARWICH | MA | 02645 | |
| ROBERT L O'CONNOR JR & MARIE | MCD O'CONNOR JT TEN | 240 PINEHURST RD | | | FAIRFAX WILMINGTON | DE | 19803-3126 | |
| ROBERT L OGDEN | | 300 LAUREL VALLEY RD | | | AUSTIN | TX | 78746-4410 | |
| ROBERT L OLLILA | SHIRLEY M OLLILA & | KRISTI S COOPER JT TEN | 200 HURON HILLS DR | | EAST TAWAS | MI | 48730-9517 | |
| ROBERT L ORFIELD JR | | 7114 LOBDELL ROAD | | | LINDEN | MI | 48451-8779 | |
| ROBERT L ORTMAN | | 1914 HILL | | | SAGINAW | MI | 48602-5532 | |
| ROBERT L OSBORNE | | 111 FIETZ ORCHARD RD | | | SOMERSET | KY | 42501-5815 | |
| ROBERT L PACK | | 33 STODDARD CIR | | | DAYTON | OH | 45405-4737 | |
| ROBERT L PAIGE | | 902 ORCHARD GROVE | | | ROYAL OAK | MI | 48067-1207 | |
| ROBERT L PALMER | | 2719 MERRITT ST | | | SPRINGFIELD | OH | 45503-3124 | |
| ROBERT L PALMER & JOAN M | PALMER JT TEN | 5834 HARDSCRABBLE CIRCLE | | | MINNETRISTA | MN | 55364-9008 | |
| ROBERT L PANZARELLA CUST | DOMINICK G PANZARELLA | UNIF GIFT MIN ACT TX | 2306 WOODS ESTATES | | HUMBLE | TX | 77339 | |
| ROBERT L PANZARELLA CUST | RBOERT GIANCARLO PANZARELLA | UNIF GIFT MIN ACT TX | 2306 WOODS ESTATES | | HUMBLE | TX | 77339 | |
| ROBERT L PANZARELLA CUST | JOSEPH CRISTIANO PANZARELLA | UNIF GIFT MIN ACT TX | 2306 WOODS ESTATES | | HUMBLE | TX | 77339 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L PANZARELLA CUST | JOHN MARCELLO PANZARELLA | UNIF GIFT MIN ACT TX | | | HUMBLE | TX | 77339 | |
| ROBERT L PARENT | 288 RUGGABER DR | WILDWOODS ESTATES | | | TECUMSEH | ONTARIO | N8N 4N8 | CANADA |
| ROBERT L PARENT | 288 RUGGABER DR | | | | TECUMSEH | ONTARIO | N8N 4N8 | CANADA |
| ROBERT L PARKER | 6222 E HADLEY RD | | | | MOORESVILLE | IN | 46158-9433 | |
| ROBERT L PARKER & JEANNETTE | E PARKER JT TEN | 7415 WESTWOOD DR | | | ELLENTON | FL | 34222-3829 | |
| ROBERT L PARKS | 10200 DAUGHERTY RD | | | | BROOKLYN | MI | 49230-8494 | |
| ROBERT L PARR | 752 CHELSEA PLACE | | | | JANESVILLE | WI | 53546-1853 | |
| ROBERT L PARSONS | 5604 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3014 | |
| ROBERT L PARSONS & NANCY J | PARSONS JT TEN | 14691 TOMAHAWK LN | | | BIG RAPIDS | MI | 49307-9505 | |
| ROBERT L PATTERSON & | ROBERT J PATTERSON JT TEN | 1 HEATHER RD | | | CHEEKTOWAGA | NY | 14225 | |
| ROBERT L PAUL & | MARILYN J PAUL TR ROBERT L & | MARILYN J PAUL REVOCABLE LIVING | TRUST UA 04/13/99 | 9104 SLATER ST | OVERLAND PARK | KS | 66212-3823 | |
| ROBERT L PAULEY & REGNOLD V | PAULEY JT TEN | 527 E SOUTH ST | | | GREENFIELD | IN | 46140-2621 | |
| ROBERT L PAYNE | 307 NORTH LOCUST | | | | BUFFALO | MO | 65622-7535 | |
| ROBERT L PEGOUSKE | 33321 CHIEF LANE | | | | WESTLAND | MI | 48185-2383 | |
| ROBERT L PEGRAN | 14338 BENT TREE CT | | | | POWAY | CA | 92064-2354 | |
| ROBERT L PENNINGTON | BOX 67 | | | | PENTRESS | WV | 26544-0067 | |
| ROBERT L PERNELL | 5261 MORGAN RIDGE DR | | | | MILTON | FL | 32570-8573 | |
| ROBERT L PERRY | 2428 STATE ST | | | | GRANITE CITY | IL | 62040-4847 | |
| ROBERT L PETERSON | 7 PENNY MEADOW CT | | | | GREER | SC | 29650-3215 | |
| ROBERT L PFALTZGRAFF | 229 86 ST BOX 183 | | | | STONE HARBOR | NJ | 08247-1612 | |
| ROBERT L PHILLIS | 300 LARRY ST | | | | COVINGTON | OH | 45318-1753 | |
| ROBERT L PICHEY | 807 W BRADEN RD | | | | PERRY | MI | 48872-9584 | |
| ROBERT L PICKENS | 1262 LEJEUNE | | | | LINCOLN PARK | MI | 48146-2073 | |
| ROBERT L PICKENS & ELIZABETH | PICKENS JT TEN | 1262 LEJEUNE | | | LINCOLN PARK | MI | 48146-2073 | |
| ROBERT L PIERCE | 4585 ARAGON DRIVE | | | | SAN DIEGO | CA | 92115-4116 | |
| ROBERT L PIETSCH & GLORIA | PIETSCH JT TEN | 8912 MORELAND LANE | | | ANNANDALE | VA | 22003-3915 | |
| ROBERT L PIRIE | BOX 190 | | | | LENNON | MI | 48449-0190 | |
| ROBERT L PITT & JOAN H PITT JT TEN | 1585 LEDBURY | | | | BLOOMFIELD HILLS | MI | 48304-1244 | |
| ROBERT L PLACE | 44503 CLARE BLVD | | | | PLYMOUTH | MI | 48170-3802 | |
| ROBERT L PLANT JR | 19411 ARCHER | | | | DETROIT | MI | 48219-1710 | |
| ROBERT L PLOOF | G5346 HOPKINS RD | | | | FLINT | MI | 48506 | |
| ROBERT L PLUMMER | 904 E COTHRELL | | | | OLATHE | KS | 66061-2981 | |
| ROBERT L POHL | BOX 11 | | | | WARSAW | IL | 62379-0011 | |
| ROBERT L POHL | 4385 050 ROAD | | | | PAONIA | CO | 81428 | |
| ROBERT L POISAL | 5327 GRAPEVINE DR | | | | INDIANAPOLIS | IN | 46235-4112 | |
| ROBERT L POLLARD & | CHARLOTTE V POLLARD JT TEN | 10 DOUGLAS DR | | | N EASTON | MA | 02356-2520 | |
| ROBERT L POOR | 631 KENT AVE | | | | W LAFAYETTE | IN | 47906-1544 | |
| ROBERT L POORE | 29 NE FERRY RD | | | | FORT WALTON BEACH | FL | 32548-5169 | |
| ROBERT L PORTER | QUAKER ROAD | | | | BARKER | NY | 14012 | |
| ROBERT L POTHIER UGDNSHIP | OF MARY POTHIER | 181 CHRISTINA ST | | | NEWTON | MA | 02461-1915 | |
| ROBERT L POWELL | 92 PERKINS | | | | PONTIAC | MI | 48342-3055 | |
| ROBERT L POWELL | 3745 GARNER | | | | KANSAS CITY | MO | 64124-2050 | |
| ROBERT L PRATT | 11162 CHARLES DR | | | | WARREN | MI | 48093-1650 | |
| ROBERT L PRATT | 1257 24TH | | | | DETROIT | MI | 48216-1619 | |
| ROBERT L PRATT & THERESA J | PRATT JT TEN | 11162 CHARLES DR | | | WARREN | MI | 48093-1650 | |
| ROBERT L PRINCE | 4126 NATALIA WAY | | | | SIOUX CITY | IA | 51106-4034 | |
| ROBERT L PRUETT | 223 MAPLEWOOD ESTATES | | | | SCOTT DEPOT | WV | 25560-9745 | |
| ROBERT L PRUITT | 2841 HERRINGTON DR | | | | NORCROSS | GA | 30071-2615 | |
| ROBERT L PRUITT | 6255 STEWART RD | | | | BUFORD | GA | 30518-2027 | |
| ROBERT L PUTNAK | 1507 FOURTH ST | | | | MONONGAHELA | PA | 15063-1204 | |
| ROBERT L PUTNAK & MARY | ELLEN PUTNAK JT TEN | 1507-4TH ST | | | MONONGAHELA | PA | 15063-1204 | |
| ROBERT L QUANCE TR | ROBERT L QUANCE REVOCABLE | LIVING TRUST | UA 02/12/99 | 2049 EAST HAMMOND LAKE DR | BLOOMFIELD HILLS | MI | 48302-0128 | |
| ROBERT L QUINN | 139 KENNEDY PL | | | | ISELIN | NJ | 08830-1423 | |
| ROBERT L RABIDEAU TR | ROBERT L RABIDEAU TRUST | UA 04/23/97 | 2146 WAYWARD | | ROCHESTER HILLS | MI | 48309-2131 | |
| ROBERT L RATHBURN | 1135 RT 4 HARVEST DR | | | | WARREN | OH | 44481 | |
| ROBERT L READ & CLAUDIA | C READ JT TEN | BOX 25253 | | | SAN MATEO | CA | 94402-5253 | |
| ROBERT L REDDING | 3657 NICHOL AVE | | | | ANDERSON | IN | 46011-3064 | |
| ROBERT L REED | 2140 JESSE | | | | EAST CARONDELET | IL | 62240-1128 | |
| ROBERT L REED | 210 SUMMIT ROAD | | | | GREENVILLE | PA | 16125-9292 | |
| ROBERT L REED & JUDITH A | REED JT TEN | 615 N SELFRIDGE | | | CLAWSON | MI | 48017-1388 | |
| ROBERT L REEVES | 2341 GREENWAY DR | | | | DECATUR | GA | 30035-2764 | |
| ROBERT L REHBEIN III CUST | BRANDON R REHBEIN UNDER THE | MD UNIF TRAN MIN ACT | 17 SKYLINE DR | | CONOWINGO | MD | 21918-1505 | |
| ROBERT L REICH | 2412 PINE CHASE CIR | | | | SAINT CLOUD | FL | 34769-6500 | |
| ROBERT L REIMER | 6825 CIELO VISTA DR | | | | E1 PASO | TX | 79925 | |
| ROBERT L REINKE | 3416 BRECKENRIDGE DR | | | | RICHMOND | IN | 47374-8301 | |
| ROBERT L REISNER | 18727 FAULMAN | | | | CLINTON TOWNSHIP | MI | 48035-1452 | |
| ROBERT L REUTZEL | 140 LOVE RD | | | | VALENCIA | PA | 16059-2912 | |
| ROBERT L RHINEHART & | BARBARA J RHINEHART JT TEN | 106 SOUTHERN HILLS DR | | | NEW BERN | NC | 28562-2947 | |
| ROBERT L RHODES | 129 SOUTH SIXTH AVE | APT 1A | | | MAYWOOD | IL | 60153-1358 | |
| ROBERT L RHONEY | 1406 BETHEL RD | | | | MORGANTON | NC | 28655-8309 | |
| ROBERT L RHYMES | 3813 OMAHA ST | | | | LORAIN | OH | 44055-2309 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L RICE & | BERNICE V RICE TR | ROBERT L RICE & BERNICE V RICE | TR U/A DTD 05/26/93 | 401 OAKBROOK EAST | ROCHESTER HILLS | MI | 48307-1127 | |
| ROBERT L RICHARDSON JR | 209 S ABBOTT | | | | CARSON CITY | MI | 48811 | |
| ROBERT L RICHMOND | 5160 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8870 | |
| ROBERT L RICKARDS | RR 5 BOX 22C | | | | LAUREL | DE | 19956-9304 | |
| ROBERT L RICKETTS SR CUST | ROBERT L RICKETTS JR UNIF | GIFT MIN ACT ILL | 10463 DUNLEER DR | | LOS ANGELES | CA | 90064-4435 | |
| ROBERT L RIED | 3371 EAST CO RD 550 S | | | | GAS CITY | IN | 46933 | |
| ROBERT L RILEY | 4538 DEBORAH CT | | | | UNION CITY | CA | 94587-4834 | |
| ROBERT L RILEY | 136 W 47 ST | | | | LOS ANGELES | CA | 90037-3225 | |
| ROBERT L RILEY & LILLIAN F | RILEY JT TEN | 5452 HINTON ST | | | FRANKLIN | OH | 45005-5107 | |
| ROBERT L ROBBINS | 425 WILSHIRE BLVD | | | | LIBERTY | MO | 64068-2939 | |
| ROBERT L ROBINSON | BOX 862 | | | | WARREN | OH | 44482-0862 | |
| ROBERT L RODD | 31 HILLSDALE ROAD | | | | RANDOLPH | MA | 02368-5212 | |
| ROBERT L ROEHRS | 146 CAMBRIDGE RD | | | | KING OF PRUSSIA | PA | 19406-1908 | |
| ROBERT L ROGERS | 19322 SUNNYBROOK AVE | | | | LATHRUP VILLG | MI | 48076-3275 | |
| ROBERT L ROGERS | BOX 24 | | | | SOUTH SOLON | OH | 43153-0024 | |
| ROBERT L ROHR | 3215 OAKMONT AVE | | | | KETTERING | OH | 45429-3537 | |
| ROBERT L ROHR & JOAN T ROHR JT TEN | 3215 OAKMONT AVE | | | | KETTERING | OH | 45429-3537 | |
| ROBERT L ROMANOW & | CYNTHIA G ROMANOW JT TEN | 11 BROWER DRIVE | | | BRICK | NJ | 08723-5801 | |
| ROBERT L ROSE | 21128 RUTLAND DRIVE | | | | SOUTHFIELD | MI | 48075-4331 | |
| ROBERT L ROSENKRANZ TOD | KATRINA L DAVIS | SUBJECT TO STA TOD RULES | 5255 HUGHES ST | | OSCODA | MI | 48750 | |
| ROBERT L ROSS & RUTH E ROSS JT TEN | 3162 STAMFORD ST | | | | PHILADELPHIA | PA | 19136-1828 | |
| ROBERT L ROUTH | 1949 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-4654 | |
| ROBERT L ROWELL & AUDREY P | ROWELL JT TEN | 215 N POWER RD 298 | | | MESA | AZ | 85205-8447 | |
| ROBERT L ROWLEY TR | ROBERT ROWLEY TRUST UA 2/29/00 | 5520 E CICERO ST | | | MESA | AZ | 85205-7334 | |
| ROBERT L ROYCE | 1497 S GENEVIEVE | | | | BURTON | MI | 48509-2401 | |
| ROBERT L RUPE | 10390 WELLINGTON AVE | | | | STREETSBORO | OH | 44241-5157 | |
| ROBERT L RUPP | 1890 NORTHWEST BLVD | | | | COLUMBUS | OH | 43212-1637 | |
| ROBERT L SADLER & EDNA L | SADLER JT TEN | 6944 TERRELL STREET | | | WATERFORD | MI | 48329-1142 | |
| ROBERT L SAGADINE & | PATRICIA I SAGADINE JT TEN | 2122 WESMERE LAKES DRIVE | | | PLAINFIELD | IL | 60544-6605 | |
| ROBERT L SAGHIRIAN & CAROL E | SAGHIRIAN JT TEN | 64 BERKSHIRE DRIVE | | | SEWELL | NJ | 08080-3103 | |
| ROBERT L SALMONS | 806 N 3RD AVE | | | | MAYWOOD | IL | 60153-1015 | |
| ROBERT L SAMPLE & JAYNE E | SAMPLE JT TEN | 322 SYLVAN ROAD | | | ANDERSON | IN | 46012-3818 | |
| ROBERT L SANDLER | 518 N CLAREMONT DR #5 | | | | SAN MATEO | CA | 94401-5406 | |
| ROBERT L SARGENT | 986 LEBANON RD | | | | CLARKSVILLE | OH | 45113-8228 | |
| ROBERT L SAUVAN TR ROBERT L | SAUVAN TRUST U/T/A 04/18/87 | 9732 OUTLOOK DRIVE | | | OVERLAND PARK | KS | 66207 | |
| ROBERT L SCHAEFER | 7254 LAMPLIGHTER ST | | | | SPRING HILL | FL | 34606 | |
| ROBERT L SCHAEFER & | ROBERTA R SCHAEFER JT TEN | 1406 SANFORD DR | | | BENTONVILLE | AR | 72712-5459 | |
| ROBERT L SCHAFER & MARILYN C | SCHAFER JT TEN | 1011 COLEGATE DRIVE | | | MARIETTA | OH | 45750 | |
| ROBERT L SCHIBEL CUST DAVID | M SCHIBEL UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | 16862 EDGAR ST | | PACIFIC PALISADES | CA | 90272-3227 | |
| ROBERT L SCHMITT | 1896 N CENTRAL DR | | | | DAYTON | OH | 45432-2054 | |
| ROBERT L SCHNEIDER & SALLY L | SCHNEIDER JT TEN | 468 PARKVIEW | | | HUBBARD | OH | 44425-2228 | |
| ROBERT L SCHOELLE JR | 133 GARDEN ST | | | | GARDEN CITY | NY | 11530-6508 | |
| ROBERT L SCHUMAKER | 3121 WHEELING AVENUE | | | | EL PASO | TX | 79930-4321 | |
| ROBERT L SCHWARTZE | 401 S 3RD | | | | ODESSA | MO | 64076-1413 | |
| ROBERT L SCIROCCO | 724 NEW JERSEY | | | | MCDONALD | OH | 44437-1852 | |
| ROBERT L SCOTT | 1206 BEECHWOOD DR | | | | ANDERSON | IN | 46012-4518 | |
| ROBERT L SCOTT | 106 CONDA LANE | | | | OXFORD | MI | 48371-4621 | |
| ROBERT L SCOTT & | RUTH A SCOTT JT TEN | 5911 BAYPOINT BLVD | | | CLARKSTON | MI | 48346 | |
| ROBERT L SEAHOLM & SHEILA C | SEAHOLM JT TEN | 431 LONGFELLOW ST | | | VANDERGRIFT | PA | 15690-1448 | |
| ROBERT L SEAMAN | 220 E COSTILLA AVE | | | | LITTLETON | CO | 80122-1107 | |
| ROBERT L SEEGMUELLER | 1900 W STROOP RD | | | | DAYTON | OH | 45439-2514 | |
| ROBERT L SEELMAN | 6444 HILLIARD RD | | | | LANSING | MI | 48911-5626 | |
| ROBERT L SELLERS | 10909 NELSON STREET | | | | CLEVELAND | OH | 44105-4263 | |
| ROBERT L SENSIBA | 5450 W STATE RD | | | | MIDDLEVILLE | MI | 49333-9437 | |
| ROBERT L SEXTON | 133 OLIVE ST | | | | GIRARD | OH | 44420-1848 | |
| ROBERT L SHANKS | 4295 ROWLEY ROAD | | | | WILLIAMSTON | MI | 48895-9539 | |
| ROBERT L SHARP & RUTH SHARP | CO TTEES U/A DTD 12/18/90 | THE SHARP FAMILY TRUST | AGREEMENT | BOX 11309 | ZEPHYR COVE | NV | 89448-3309 | |
| ROBERT L SHATTUCK | BOX 3410 | | | | SAN RAMON | CA | 94583-8410 | |
| ROBERT L SHELL | 2801 ARROWWOOD COURT | | | | ROCHESTER HILLS | MI | 48309-1372 | |
| ROBERT L SHEPHERD | 9279 S STATE RD 13 | | | | PENDLETON | IN | 46064-9791 | |
| ROBERT L SHERMAN | 96 HOPKINS | | | | PONTIAC | MI | 48340 | |
| ROBERT L SHICK JR | 625 BRIARWOOD RD | | | | DERBY | KS | 67037-2112 | |
| ROBERT L SHICKLE | 4165 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-5802 | |
| ROBERT L SHIGLEY | 5960 ST RT 380 | | | | WILMINGTON | OH | 45177-9016 | |
| ROBERT L SHIRLEY | 2160 MOELLER | | | | YPSILANTI | MI | 48198-9237 | |
| ROBERT L SHULTS JR | 11 GLENRIDGE RD | | | | LITTLE ROCK | AR | 72227-2208 | |
| ROBERT L SICKERSON | 3412 49TH STREET | | | | DES MOINES | IA | 50310-2630 | |
| ROBERT L SIEGELE CUST | LINDSEY M SIEGELE UNDER KS | UNIFORM TRANSFERS TO MINORS | ACT | 4088 SHOALS DRIVE | OKEMOS | MI | 48864-3467 | |
| ROBERT L SIEGELE CUST | CHRISTIN P SIEGELE UNDER KS | UNIFORM TRANSFERS TO MINORS | ACT | 4088 SHOALS DRIVE | OKEMOS | MI | 48864-3467 | |
| ROBERT L SIEGELE CUST | MICHAEL R SIEGELE UNDER KS | UNIFORM TRANSFERS TO MINORS | ACT | 4088 SHOALS DRIVE | OKEMOS | MI | 48864-3467 | |
| ROBERT L SIMMONS | 5329 N 26TH ST | | | | ARLINGTON | VA | 22207-1714 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L SIMMS | | 18338 OLMSTEAD | | | WYANDOTTE | MI | 48192-8341 | |
| ROBERT L SIMONS & CLARA M | SIMONS JT TEN | 203 JOHNSTONE ST | | | LEXINGTON | VA | 24450-1819 | |
| ROBERT L SISK | 7252 T R 80 | | | | BELLVILLE | OH | 44813 | |
| ROBERT L SKILLMAN | 18052 W TIERRA DEL SOL DR | | | | SURPRISE | AZ | 85387-6407 | |
| ROBERT L SLATON | 12246 EAGLE ROAD | | | | NEW LEBANON | OH | 45345-9122 | |
| ROBERT L SLENTZ | 5471 E 100 N | | | | HARTFORD CITY | IN | 47348-9017 | |
| ROBERT L SLYE | 7401 KUHLWEIN RD | | | | GALLOWAY | OH | 43119-9367 | |
| ROBERT L SMART CUST | CHRISTOPHER M SMART UNIF | GIFT MIN ACT KAN | 1908 W 70TH ST | | SHAWNEE MISSION | KS | 66208-2714 | |
| ROBERT L SMITH | 3775 KINCAID ST | | | | EUGENE | OR | 97405-4552 | |
| ROBERT L SMITH | 323-58TH ST | | | | ALTOONA | PA | 16602-1118 | |
| ROBERT L SMITH | 5609 LAFITTE DR | | | | SAVANNAH | GA | 31406-2349 | |
| ROBERT L SMITH | 3910 PARK FOREST DR | | | | FLINT | MI | 48507-6040 | |
| ROBERT L SMITH | 4866 S DUDLEY ST 11-BI | | | | LITTLETON | CO | 80123-1943 | |
| ROBERT L SMITH & | BONITA K SMITH JT TEN | 901 16TH ST | | | HAWARDEN | IA | 51023 | |
| ROBERT L SMOCK | 11031 STONEYBROOK DR | | | | GRAND LEDGE | MI | 48837-9129 | |
| ROBERT L SNYDER | 625 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4249 | |
| ROBERT L SNYDER | 17776 KINGS POINT DR | | | | CORNELIUS | NC | 28031-6910 | |
| ROBERT L SNYDER | 110 BEACON HILL RD | | | | LANDENBURG | PA | 19350-9656 | |
| ROBERT L SOCKOLOV TRUSTEE | FOR WILLIAM JAY SOCKOLOV A | MINOR U/DECL OF TRUST DTD | 5/9/58 | 12 SADDLEBROOK CT | NOVATO | CA | 94947-3842 | |
| ROBERT L SORRELL JR | 1234 CROSS DRIVE | | | | AUSTINTOWN | OH | 44515 | |
| ROBERT L SPANN | 16687 OURAY SPANN | | | | PINE | CO | 80470-9012 | |
| ROBERT L SPEECE | 2370 WILLOW LAKES E BLVD | | | | GREENWOOD | IN | 46143-8632 | |
| ROBERT L SPENCER | 8630 RIDGE HILL DR | | | | INDIANAPOLIS | IN | 46217-4640 | |
| ROBERT L SPENCER | 288 NARROWS TRCE | | | | XENIA | OH | 45385-9387 | |
| ROBERT L SPENCER | 135 DENNIS DRIVE | | | | CORTLAND | OH | 44410-1157 | |
| ROBERT L SPENCER | 20880 SOUTH WAPAK ROAD | | | | CRIDERSVILLE | OH | 45806-9503 | |
| ROBERT L SPENCER & KAREN E | SPENCER JT TEN | 288 NARROWS TRACE | | | XENIA | OH | 45385-9387 | |
| ROBERT L SPIES | 13169 POMONA DRIVE | | | | STERLING HEIGHTS | MI | 48312-1526 | |
| ROBERT L SPIES | 13169 POMONA DR | | | | STERLING HTS | MI | 48312-1526 | |
| ROBERT L SPOELSTRA | 69 WILKSHIRE PL | | | | LANCASTER | NY | 14086-2730 | |
| ROBERT L ST JOHN | 840 SLAWSON DRIVE | | | | NATIONAL CITY | MI | 48748 | |
| ROBERT L ST SAUVER | 28303 GILBERT DR | | | | WARREN | MI | 48093-2624 | |
| ROBERT L STAMPER | 12126 N 200 W | | | | ALEXANDRIA | IN | 46001-8516 | |
| ROBERT L STANLEY | 4715 E 200N | | | | ANDERSON | IN | 46012-9439 | |
| ROBERT L STANTON & JOAN | S STANTON JT TEN | 43 CEDAR SWAMP RD | | | TOLLAND | CT | 06084-3609 | |
| ROBERT L STEINBROOK CUST | ERIC A STEINBROOK | UNIF TRANS MIN ACT MA | 8 PEIRCE HILL RD | | LINCOLN | MA | 01773-3202 | |
| ROBERT L STEINEKER | 7814 CROWN TOP ROAD | | | | LOUISVILLE | KY | 40241-2702 | |
| ROBERT L STELZER | BOX 3961 | | | | SOUTH PADRE ISLAND | TX | 78597-3961 | |
| ROBERT L STEPHENS | 1108 CLOVIS AVE | | | | MT MORRIS | MI | 48458-2505 | |
| ROBERT L STEVENS | 900 WESTWOOD AVE | | | | DAYTON | OH | 45407-1343 | |
| ROBERT L STIDHAM | 6871 FELLRATH | | | | TAYLOR | MI | 48180-1503 | |
| ROBERT L STINE | 45540 STINE RD | | | | REDWOOD | NY | 13679-3160 | |
| ROBERT L STINNETT & | TYRELLE M STINNETT JT TEN | 1218 ELDORADO DR | | | FLINT | MI | 48504-3218 | |
| ROBERT L STOUT | 8513 GLAZE ROAD | | | | NEW HOLLAND | OH | 43145-9635 | |
| ROBERT L STOVER | 2201 PRINCE HALL DRIVE APT 1C | | | | DETROIT | MI | 48207-3394 | |
| ROBERT L STOW | 44 HEATHER GLEN CIR | | | | FAIRFIELD GLADE | TN | 38558-6434 | |
| ROBERT L STRAUSS & ESTHER D | STRAUSS TRUSTEES U/A DTD | 02/28/92 F/B/O ROBERT L | STRAUSS | 10840 NW 6TH ST PLANTATION | FORT LAUDERDALE | FL | 33324-1528 | |
| ROBERT L STREET | 9141 WALWORTH ROAD | | | | BANCROFT | MI | 48414-9603 | |
| ROBERT L STREET | 9817 JONES CREEK ROAD | | | | DITTMER | MO | 63023-2237 | |
| ROBERT L STRINGER | 5219 FEDERAL ST N W | | | | WARREN | OH | 44483-2203 | |
| ROBERT L SULLIVAN & | ELIZABETH J SULLIVAN JT TEN | 2295 CHAPEL RD | | | JEFFERSON | OH | 44047-8720 | |
| ROBERT L SUTTON | 5405 ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1831 | |
| ROBERT L SWARTZ | 1522 COUNTRY CLUB LANE | | | | WILLIAMSPORT | PA | 17701-2908 | |
| ROBERT L SWICK | 1990 W DECKERVILLE RD | | | | CARO | MI | 48723-9709 | |
| ROBERT L SZEPESSY | 11427 LOCUST AVE | | | | HESPERIA | CA | 92345-1932 | |
| ROBERT L TALLEY | 311 E 31ST ST | | | | ANDERSON | IN | 46016-5326 | |
| ROBERT L TATE | 19511 SIERRA SOTO RD | | | | IRVINE | CA | 92612 | |
| ROBERT L TATE | 5484 N 1150 E | | | | VAN BUREN | IN | 46991-9758 | |
| ROBERT L TAYLOR | 1435 BRADY | | | | BURTON | MI | 48529-2009 | |
| ROBERT L TAYLOR | 8701 BALBOA DR | | | | CINCINNATI | OH | 45231-4528 | |
| ROBERT L TAYLOR & | MARILYN M TAYLOR TR | ROBERT L & MARILYN M TAYLOR | REV TRUST UA 05/02/95 | 427 SOUTH NORRIS AVE | NORTH VERNON | IN | 47265-7118 | |
| ROBERT L TAYLOR & MARY H | TAYLOR TEN ENT | 1315 N PROVIDENCE RD | | | MEDIA | PA | 19063-1205 | |
| ROBERT L TEETERS | 4375 DYNASTY LN | | | | MARTINSVILLE | IN | 46151-8533 | |
| ROBERT L TERRIAN | 7487 PORTER RD | | | | GRAND BLANC | MI | 48439-8554 | |
| ROBERT L TERWILLIGER | 10406 DODGE RD | | | | OTISVILLE | MI | 48463-9766 | |
| ROBERT L THARP | 10143 RADBURY DRIVE | | | | INDIANAPOLIS | IN | 46231 | |
| ROBERT L THOMAS | 3920 S R 14 | | | | ROOTSTOWN | OH | 44272 | |
| ROBERT L THOMPSON | 4313 NO ROSEWOOD AVE | | | | MUNCIE | IN | 47304-1578 | |
| ROBERT L THOMPSON | 36554 STONY POINT RD | | | | PURCELLVILLE | VA | 20132-2705 | |
| ROBERT L THOMPSON | 6788 E 800 S | | | | LA FONTAINE | IN | 46940-9165 | |
| ROBERT L THOMPSON JR | 3427 EAST ROTAMER RD | | | | JANESVILLE | WI | 53546-9332 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L THORNE | | 301 E CHESTNUT ST | | | LISBON | OH | 44432-1318 | |
| ROBERT L THORSRUD | | 1257 MADISON 244 | | | FREDERICKTOWN | MO | 63645-7224 | |
| ROBERT L TOLEMAN | | 19 MAPLE HILL | | | W CARROLLTON | OH | 45449 | |
| ROBERT L TOMALIA | | 514 AUTUMN DRIVE | | | FLUSHING | MI | 48433-1921 | |
| ROBERT L TRAVER | | 161 HORSE CREEK RD | | | RUTLEDGE | AL | 36071-3719 | |
| ROBERT L TREADWELL | | 19917 EVERGREEN | | | DETROIT | MI | 48219-2004 | |
| ROBERT L TREHARN | | 2960 COLLINGWOOD PL | | | YOUNGSTOWN | OH | 44515-5369 | |
| ROBERT L TREMAIN | | 84 JOHNS CT | | | DANVILLE | IN | 46122-1994 | |
| ROBERT L TRUSLOW | | 6328 FOREST GROVE DR | | | FREDERICKSBURG | VA | 22407-6342 | |
| ROBERT L TUOMEY TR ROBERT L | TUOMEY LIVING TRUST U/A DTD 11/21/96 | 4186 RAMBLEWOOD DRIVE | | | TROY | MI | 48085 | |
| ROBERT L TURNAGE | | 1102 ALFORD AVENUE | | | BIRMINGHAM | AL | 35226 | |
| ROBERT L TURNER | | 5833 W 200N | | | ANDERSON | IN | 46011-8759 | |
| ROBERT L TURNER | | 803 HUNTERS LANE | | | TUTTLE | OK | 73089-8754 | |
| ROBERT L UPTON | | 14338 M55 | PO BOX 24 | | ROCK | MI | 49880 | |
| ROBERT L URAN & LOUISE E | URAN JT TEN | BOX 87 | | | PEARL RIVER | NY | 10965-0087 | |
| ROBERT L VAGEDES | | 1220 MARIA COURT | | | MIAMISBURG | OH | 45342 | |
| ROBERT L VAGSTAD | | 2012 CARDINAL DRIVE | | | SIOUX FALLS | SD | 57105-3231 | |
| ROBERT L VAN ALSTYNE | | GIBBONS RD | | | STUYVESANT | NY | 12173 | |
| ROBERT L VANDERLINDE & | MARY P VANDERLINDE JT TEN | 320 N WESTERN AVE | | | SIOUX FALLS | SD | 57104 | |
| ROBERT L VANDERSCORS & | DORIS P VANDERSCORS TR | ROBERT L VANDERSCORS LIVING | TRUST UA 09/07/95 | 717 NEW HAMPSHIRE | MARYSVILLE | MI | 48040-1296 | |
| ROBERT L VARGA SR | 4768 WHITE RD | | | | CEMENT CITY | MI | 49233-9538 | |
| ROBERT L VARWIG & | JEWEL H VARWIG TR | VARWIG FAM TRUST | UA 04/06/90 | 6549 EDDINGHAILL DR | RANCHO PALOS VERDE | CA | 90275-3165 | |
| ROBERT L VERBURG & CAROL A | VERBURG JT TEN | 3905 BLACKHAWK DR | | | GRANDVILLE | MI | 49418-2425 | |
| ROBERT L VERT | | 915 GERALD | | | FLUSHING | MI | 48433-1741 | |
| ROBERT L VITAS | | 18217 WINDWARD | | | CLEVELAND | OH | 44119-1754 | |
| ROBERT L VON STEIN | | 403 S E 21 PLACE | | | VERO BEACH | FL | 32962-8304 | |
| ROBERT L W WHITEHEAD CUST FOR | WILLIAM E WHITEHEAD UNDER THE NY | U-G-M-A | C/O ROBERT WHITEHEAD PRODUCTION | 1501 BROADWAY SUITE 2210 | NEW YORK | NY | 10036-5601 | |
| ROBERT L WACHOWSKI | | 3974 POTATO FARM RD | | | CROSSVILLE | TN | 38571 | |
| ROBERT L WADE JR | | 1550 MEISER LN | | | MC MINNVILLE | TN | 37110-5941 | |
| ROBERT L WAGNER | | 1243 BEACON ROAD | | | CINCINNATI | OH | 45230-2800 | |
| ROBERT L WAGNER | | 112 EMILE | | | LANSING | KS | 66043-1354 | |
| ROBERT L WALKER | | 3349 E 200 N | | | MARION | IN | 46952-6719 | |
| ROBERT L WALLACE | | 2005 EASTWOOD WAY | | | ANDERSON | IN | 46017-9631 | |
| ROBERT L WALLNER & RUTH V | WALLNER JT TEN | 479 MAIN RD | | | GILL | MA | 01376-9610 | |
| ROBERT L WARD | | 4833 S CAMPBELL | | | SPRINGFIELD | MO | 65810-1727 | |
| ROBERT L WARD | | BOX 994 | | | ASHBURN | VA | 20146-0994 | |
| ROBERT L WARD & JANET J WARD | TRUSTEES U/A DTD 04/07/93 | F/B/O ROBERT L WARD & JANET | J WARD | 1 WOODSTREAM DRIVE | WAYNE | PA | 19087-5841 | |
| ROBERT L WARNICA | | 507 HAMPTON HT LANE | | | FRANKLIN | TN | 37064-5334 | |
| ROBERT L WARRINER | | 11328 DERRINGER CIRCLE NORTH | | | JACKSONVILLE | FL | 32225-3806 | |
| ROBERT L WASH | | 19612 LAKE LYNWOOD DRIVE | | | LYNWOOD | IL | 60411 | |
| ROBERT L WASHINGTON | | 63 PHILIP DRIVE | | | AMHERST | NY | 14228-1326 | |
| ROBERT L WASHINGTON & | FLOETTA H WASHINGTON JT TEN | 63 PHILIP DRIVE | | | AMHERST | NY | 14228-1326 | |
| ROBERT L WATERS & | MARGARET B PRIEST JT TEN | 7012 TANBARK WAY | | | RALEIGH | NC | 27615-5359 | |
| ROBERT L WATT | | 9580 TUSCOLA RD | | | CLIO | MI | 48420-8704 | |
| ROBERT L WATTERS | | 711 EAST RIDGE ST | | | ISHPEMING | MI | 49849-2138 | |
| ROBERT L WEBSTER | | 1803 S PARK AVE 533 | | | ALEXANDRIA | IN | 46001-8137 | |
| ROBERT L WEGNER | | 1246 MONROE AVE | | | RACINE | WI | 53405-2837 | |
| ROBERT L WELLS | | 670 PRINCESS DR | | | CANTON | MI | 48188-1144 | |
| ROBERT L WESSELLS & | HAZEL T WESSELLS JT TEN | BOX 306 | | | ATLANTIC | VA | 23303-0306 | |
| ROBERT L WESTERVELT & MARIE | A WESTERVELT JT TEN | 5327 W REID RD | | | SWARTZ CREEK | MI | 48473-9418 | |
| ROBERT L WHALLON | | 1809 COLUMBIA AVENUE | | | LANCASTER | PA | 17603-4335 | |
| ROBERT L WHIPPLE | | 709 KOCHER | | | ROCKTON | IL | 61072-2147 | |
| ROBERT L WHITE | | 119-05 222ND STREET | | | CAMBRIA HEIGH | NY | 11411-2018 | |
| ROBERT L WHITE & | HILDA B WHITE JT TEN | 5190 ELIZABETH LAKE ROAD | | | WATERFORD | MI | 48327-2745 | |
| ROBERT L WHITESIDES | | 10160 CREEK TRAIL | | | STOCKTON | CA | 95209 | |
| ROBERT L WHITMAN TOD JULIE W | MYHRE SUBJECT TO STA TOD RULES | 3904 OAK AVE | | | NORTHBROOK | IL | 60062 | |
| ROBERT L WICKLINE | | 13927 MOHAWK | | | MIDDLEBURG HT | OH | 44130-4960 | |
| ROBERT L WILKES | | 10606 VORHOF | | | ST LOUIS | MO | 63136-5730 | |
| ROBERT L WILKINS SR AS CUST | FOR MISS DEBORAH ANN WILKINS | U/THE KY UNIFORM GIFTS TO | MINORS ACT | 500 LANGHOLM PL | LOUISVILLE | KY | 40243-1229 | |
| ROBERT L WILKINS SR AS CUST | FOR ROBERT L WILKINS JR | U/THE KY UNIFORM GIFTS TO | MINORS ACT | 2405 DOUGLASS GLEN LN | FRANKLIN | TN | 37064-6752 | |
| ROBERT L WILLENS & | SHIRLEY B WILLENS JT TEN | 4460 ORCHARD LAKE RD APT 106 | | | WEST BLOOMFIELD | MI | 48323-2333 | |
| ROBERT L WILLIAMS | | 4836 PINEHURST CIR | | | ACWORTH | GA | 30101-5148 | |
| ROBERT L WILLIAMS | | 7320 DIXON | | | FOREST PARK | IL | 60130-1176 | |
| ROBERT L WILLIAMS & BETTY J | WILLIAMS JT TEN | BOX 121372 | | | CLERMONT | FL | 34712-1372 | |
| ROBERT L WILLIAMS JR | | 15 S W 40TH TERRACE | | | GAINESVILLE | FL | 32607-2787 | |
| ROBERT L WILLIAMSON | | 3312 S PARK RD | | | ANDERSON | IN | 46011-4640 | |
| ROBERT L WILLISTON | | 2298 TATTLER ST | | | ARROYO GRANDE | CA | 93420-5526 | |
| ROBERT L WILSON | | 81 VEYS DRIVE | | | KELSO | WA | 98626-3919 | |
| ROBERT L WILSON | | BOX 2273 | ERIAL RD | | BLACKWOOD | NJ | 8012 | |
| ROBERT L WILSON & RUTH M | WILSON JT TEN | 3105 BENJAMIN AVE | | | ROYAL OAK | MI | 48073-3070 | |
| ROBERT L WILTFONG | | 4221 E MT MORRIS RD | | | MT MORRIS | MI | 48458-8960 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L WINGHART | | 5964 TIBET DR | | | DAYTON | OH | 45424-5327 | |
| ROBERT L WISE | | 2486 PELTON AVE | | | AKRON | OH | 44314-3549 | |
| ROBERT L WISE & | WILLIAM S WISE JT TEN | 591 MONTEREY DR | | | CRYSTAL LAKE | IL | 60014-8435 | |
| ROBERT L WISE TR | ROBERT WISE REVOCABLE LIVING | TRUST UA 12/09/96 | 2486 PELTON AVE | | AKRON | OH | 44314-3549 | |
| ROBERT L WISELEY | | 2448 WOODLAND DRIVE | | | HALE | MI | 48739-9219 | |
| ROBERT L WITTHUHN | | 4828 E RUSSELL | | | NEWAYGO | MI | 49337-8701 | |
| ROBERT L WITTHUHN & MOON | YEEN C WITTHUHN JT TEN | 4828 E RUSSELL | | | NEWAYGO | MI | 49337-8701 | |
| ROBERT L WOGGON | | 721 KRPAN CT | | | DEKALB | IL | 60115-2477 | |
| ROBERT L WOLFERSBERGER & ROBERT | D WOLFERSBERGER TR U/A DTD | 06/16/89 THE WOLFERSBERGER FAM | TR | 5304 DILLARD COURT | OROVILLE | CA | 95966-3803 | |
| ROBERT L WOLFORD | | 6401 LAKE WASHINGTON NE BLVD APT 209 | | | KIRKLAND | WA | 98033 | |
| ROBERT L WOMACK | | 2300 MEADOW WAY | | | TERRELL | TX | 75160 | |
| ROBERT L WOOD | | 2829 FULFORD | | | KALAMAZOO | MI | 49001-4489 | |
| ROBERT L WOODLEY | | 3625 DIAMONDALE | | | SAGINAW | MI | 48601 | |
| ROBERT L WOODRUFF JR | | BOX 1709 | | | ROCKLAND | ME | 04841-1709 | |
| ROBERT L WOODS | | 1798 CRANBERRY CT | | | MANSFIELD | OH | 44905-2372 | |
| ROBERT L WORTMANN | | 9849 S WINSTON AVE | | | TULSA | OK | 74137-4840 | |
| ROBERT L WRIGHT | | 18615 FENELON | | | DETROIT | MI | 48234-2218 | |
| ROBERT L WRIGHT | | 5547 OLD FRANKLIN RD | | | GRAND BLANC | MI | 48439-8627 | |
| ROBERT L YOUNT | | 8138 JORDAN RD | | | GRAND BLANC | MI | 48439-9623 | |
| ROBERT L ZACHMAN | | 2512 MCKEAG CT | | | FORT COLLINS | CO | 80526-2162 | |
| ROBERT L ZAHN & DOLORES M | | ZAHN TEN COM | 2456 HENRY DR | | SEWICKLEY | PA | 15143-9151 | |
| ROBERT L ZANDER TR | ROBERT L ZANDER TRUST | UA 03/23/89 | 1529 OAK FOREST DR | | ORMOND BCH | FL | 32174-3409 | |
| ROBERT L ZIEGELHEAFER | | 164 VIENNA RD | | | GAFFNEY | SC | 29340-5668 | |
| ROBERT L ZIEMER & JANE M | ZIEMER JT TEN | 12640 W EDEN TRAIL | | | NEW BERLIN | WI | 53151-5437 | |
| ROBERT L ZIMMER & RONALD H | ZIMMER JT TEN | 4700 SEVILLE DR | | | ENGLEWOOD | OH | 45322-3502 | |
| ROBERT L ZIMMERMAN | | 9046 N CRAWFORD | | | SKOKIE | IL | 60076-1706 | |
| ROBERT L ZIMMERMAN | ATTN R ZIMMERMAN | 6056 SUNRISE CIR | | | FRANKLIN | TN | 37067-8238 | |
| ROBERT L ZIRK | | R 3 BOX 304-A | | | BLACK RIVER FALLS | WI | 54615-9593 | |
| ROBERT L ZIRKLE & MADONNA C | ZIRKLE JT TEN | 6194 N COUNTY RD 700W | | | MIDDLETOWN | IN | 47356 | |
| ROBERT L ZOCCA & | MARILYN S ZOCCA JT TEN | 179 ASHLAND RD | | | SUMMIT | NJ | 07901-3240 | |
| ROBERT L ZOELLNER & | GEORGIA L ZOELLNER JT TEN | 3122 SMALLHOUSE RD | | | BOWLING GREEN | KY | 42104-4604 | |
| ROBERT LA VERGE | | 37859 VILLA MAR | | | HARRISON TOWNSHIP | MI | 48045-2794 | |
| ROBERT LABONTE | | 2659 BOWEN HILL RD | | | SPRINGFIELD | VT | 05156 | |
| ROBERT LACHAJEWSKI | | 1390 RAVENSWOOD WAY | | | HOWELL | MI | 48843-9011 | |
| ROBERT LACHAJEWSKI & DEBRA | ANN LACHAJEWSKI JT TEN | 1390 RAVENSWOOD WAY | | | HOWELL | MI | 48843-9011 | |
| ROBERT LAFAVE | | 3220 LEWIS ST | | | FLINT | MI | 48506-2738 | |
| ROBERT LAMOIN FINK | | 6560 W CTRY RD 400S | | | YORKTOWN | IN | 47396 | |
| ROBERT LANG | | 11 OYSTER COVE ROAD | | | SOUTH YARMOUNT | MA | 02664 | |
| ROBERT LANNAN | | BOX 8634 | | | MANSFIELD | OH | 44906-8634 | |
| ROBERT LANZETTI | | 23 NEW BRIER LANE | | | CLIFTON | NJ | 07012-1907 | |
| ROBERT LARRY MARSHALL | | 8 CROSSLANDS CT | | | FORT WORTH | TX | 76132-1005 | |
| ROBERT LASLEY | | 3403 FLAMINGO S W | | | GRAND RAPIDS | MI | 49509-3453 | |
| ROBERT LATTIMER & | PARALEE LATTIMER JT TEN | 67 MARVIN AVE | | | HEMPSTEAD | NY | 11550-5951 | |
| ROBERT LAUB | | 94 LEHIGH DRIVE | | | LINCROFT | NJ | 07738 | |
| ROBERT LAUFFENBURGER | | 841 SANDTRAP LANE | | | HARRISONBURG | VA | 22802-8849 | |
| ROBERT LAUX | | 906 STOCKTON ST | | | INDIANAPOLIS | IN | 46260 | |
| ROBERT LAVERGE | | 37859 VILLA MAR | | | MT CLEMENS | MI | 48045-2794 | |
| ROBERT LAVERGE & | LINDA LAVERGE JT TEN | 37859 VILLA MAR | | | MT CLEMENS | MI | 48045-2794 | |
| ROBERT LAWRENCE | | 338 BERT LANE | | | INKSTER | MI | 48141-1066 | |
| ROBERT LAWRENCE COHEN | | 660 PARROTT DR | | | SAN MATEO | CA | 94402-3222 | |
| ROBERT LAWRENCE ROYCE | | 6444 LUCAS RD | | | FLINT | MI | 48506-1223 | |
| ROBERT LAY | | 2876 CONN ROAD | | | BLOOMFIELD | NY | 14469-9408 | |
| ROBERT LAY & MAXINE LAY JT TEN | | 2876 CONN ROAD | | | BLOOMFIELD | NY | 14469-9408 | |
| ROBERT LEE CHAPLIN JR | | 1040 HIGHLAND AVE | | | DAYTON | OH | 45410-2320 | |
| ROBERT LEE CHAPLIN SR | | 35 HOMEVIEW | | | DAYTON | OH | 45415-3526 | |
| ROBERT LEE DDS | | 6012 N WILLARD AVE | | | SAN GABRIEL | CA | 91775-2536 | |
| ROBERT LEE DUPPSTADT | | 1810 NEPTUNE LN | | | HOUSTON | TX | 77062-6110 | |
| ROBERT LEE FASIG | | 3279 S PALOMINO WAY | | | YUMA | AZ | 85365 | |
| ROBERT LEE FERGUSON & | JACQUELINE JOYCE FERGUSON JT TEN | 10048 E COLDWATER ROAD | | | DAVISON | MI | 48423-8508 | |
| ROBERT LEE FIGGINS JR | | 348 HICKORY LN | | | WOODSTOCK | VA | 22664-2172 | |
| ROBERT LEE FRANKLIN | | 1105 SW 81ST DRIVE | | | GAINESVILLE | FL | 32607-4903 | |
| ROBERT LEE GIBBONS & | BARBARA LEE GIBBONS JT TEN | 2942 SEQUOIA DRIVE | | | MACUNGIE | PA | 18062 | |
| ROBERT LEE GRAHAM CUST | ROBERT ERNEST GRAHAM UNIF | GIFT MIN ACT MICH | PMB 362 | 1914 SUMMERWOOD CT | GODDARD | KS | 67052 | |
| ROBERT LEE HARRIS JR | | 4828 LAKE JULIANA RESERVE DR | | | AUBURNDALE | FL | 33823 | |
| ROBERT LEE HENDLEY JR | | 126 POINT OVAL | | | TROY | NC | 27371-9718 | |
| ROBERT LEE KING | | 1414 BARDOT LANE | | | PORTSMOUTH | VA | 23701-3725 | |
| ROBERT LEE MATHIS | | 7480 BEECHNUT ST APT 307 | | | HOUSTON | TX | 77074-4507 | |
| ROBERT LEE MATTHEWS | | 706 FOREST LANE | | | KISSIMMEE | FL | 34746-4914 | |
| ROBERT LEE MAYS | | BOX 2 | | | STOCKBRIDGE | GA | 30281-0002 | |
| ROBERT LEE MC GRATH | | 211 SE 1ST CIR | | | BOYNTON BEACH | FL | 33435-7261 | |
| ROBERT LEE MILLER | | 112 LONGWOOD BLVD | | | MT ORAB | OH | 45154 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT LEE ORFIELD | HC 3 BOX 3205 | | | | WAPPAPELLO | MO | 63966-9713 | |
| ROBERT LEE ORTH TR | ROBERT LEE ORTH TRUST | UA 05/30/96 | 504 SOUTHWOOD LN | | ST JOSEPH | MO | 64506-3121 | |
| ROBERT LEE PFROGNER | 13800 MEADOWBROOK DR | | | | BROOMFIELD | CO | 80020-6140 | |
| ROBERT LEE PRITSCHER | 8204 HENSLEY CT | | | | ALEXANDRIA | VA | 22308-1529 | |
| ROBERT LEE RICE & LEANNA | CLARE RICE JT TEN | 527 MONROE ST NORTH | | | LOWELL | MI | 49331-1184 | |
| ROBERT LEE RODGERS & | BETTYANN RODGERS TEN ENT | 511 GRANDVIEW AVE | | | PITMAN | NJ | 08071-1711 | |
| ROBERT LEE ROGERS JR & | DURENE DOERING ROGERS JT TEN | 761 ROSA DR | | | LAWRENCEVILLE | GA | 30044 | |
| ROBERT LEE SIEFERT | 7080 E 700 N | | | | BROWNSBURG | IN | 46112 | |
| ROBERT LEE SINEKNECHT & | ALICE K SINEKNECHT JT TEN | 7411 N. RAYMOND ROAD | | | DUNKERTON | IA | 50626 | |
| ROBERT LEE SMITH | 3335 S FLORIDA AVE | | | | LAKELAND | FL | 33803-4553 | |
| ROBERT LEE TEACHOUT & | DONNA MARIE TEACHOUT JT TEN | 3328 MCKEIGHAN ST | | | BURTON | MI | 48529-1054 | |
| ROBERT LEE THORSBY | BOX 586 | | | | CORDOVA | NC | 28330-0586 | |
| ROBERT LEE WAYLAND | BOX 211-A | | | | FRANKFORT | OH | 45628-0211 | |
| ROBERT LEE WESTFALL | 1108 16TH ST | | | | VIENNA | WV | 26105-1044 | |
| ROBERT LEE WHARTON & | GERALDINE M WHARTON JT TEN | 908 STRATFORD | | | ELMHURST | IL | 60126-5314 | |
| ROBERT LEE WINSTON | 1205 MANTEO CRT | | | | RALEIGH | NC | 27615-4426 | |
| ROBERT LENSTON | 610 S 43RD | | | | LOUISVILLE | KY | 40211-3140 | |
| ROBERT LENTHE | 38 MYRTLE AVE | | | | BUTLER | NJ | 07405-1231 | |
| ROBERT LEO ANDERSEN & | CAROL A BUNDRICK JT TEN | 504 JOHN ROE SMITH AVE | | | EAST EATCHOGUE | NY | 11772-4903 | |
| ROBERT LEO ANDERSEN & | ROBERT W ANDERSEN JT TEN | 504 JOHN ROE SMITH AVE | | | EAST EATCHOGUE | NY | 11772-4903 | |
| ROBERT LEO SCHMITZ & MAXINE | A SCHMITZ JT TEN | 4508 KINNYON DR | | | WOODWARD | OK | 73801-8001 | |
| ROBERT LEROY BALCH | 17 PROSPECT STREET | | | | FORESTVILLE | NY | 14062-9515 | |
| ROBERT LEROY CHURCH | 6345 RICHFIELD | | | | FLINT | MI | 48506-2209 | |
| ROBERT LEROY HARRIS & ELEANOR MAE | HARRIS TRS ROBERT LEROY HARRIS & | ELEANOR MAE HARRIS REVOCABLE LIVING | TRUST U/A DTD 11/7/00 | 6915 TODD RD | AVON | IN | 46123 | |
| ROBERT LEROY HART | 8135 N 700 W | | | | MC CORDSVILLE | IN | 46055-9524 | |
| ROBERT LESHIN | 9644 E AVE S-12 | | | | LITTLE ROCK | CA | 93543 | |
| ROBERT LESLIE BURKERT | 3425 SHEPARD RD | | | | FREEDOM | IN | 47431 | |
| ROBERT LESLIE HOFFER | BOX 247 | | | | MIAMISBURG | OH | 45343-0247 | |
| ROBERT LESSIN & | SHIRLEY LESSIN TR | ROBERT LESSIN & SHIRLEY LESSIN | LIVING TRUST UA 05/25/94 | 6521 SUN RIVER ROAD | BOYNTON BEACH | FL | 33437 | |
| ROBERT LEUNG DORN | 47 SHORE DR | | | | OAKDALE | NY | 11769 | |
| ROBERT LEVENTHAL | 3144 HEWLETT AVE | | | | MERRICK | NY | 11566-5505 | |
| ROBERT LEWIS BIRMINGHAM | BOX 44 | | | | CHAUTAUQUA | NY | 14722-0044 | |
| ROBERT LEWIS GRAY | 62 MILL SPRINGS | | | | COATESVILLE | IN | 46121 | |
| ROBERT LEWIS JOHNSON | 101 PROCTOR AVE | | | | BUFFALO | NY | 14215-3528 | |
| ROBERT LEWIS VARNER AS CUST | FOR JON ROBERT VARNER U/THE | PA UNIFORM GIFTS TO MINORS | ACT | | SLIGO | PA | 16255 | |
| ROBERT LIEBERMAN & YVETTE | LIEBERMAN JT TEN | 17 SCHMITT ROAD | | | WEST ORANGE | NJ | 07052-2226 | |
| ROBERT LIEBERSHON & ROBERTA | ELLEN LIEBERSHON JT TEN | 706 ARCH ST | | | WILLIAMSPORT | PA | 17701-5618 | |
| ROBERT LINGUA M D CUST | CHRISTOPHER R LINGUA UNDER | FL UNIF TRANSFERS TO MINORS | ACT | 3521 SANTO THOMAS CIR | CORONA | CA | 92882-7965 | |
| ROBERT LINSCOTT & BERNICE | LINSCOTT JT TEN | HC 1 BOX 493 | | | FLORENCE | WI | 54121-9736 | |
| ROBERT LIPPA CUSTODIAN FOR | DEBRA ANN LIPPA UNDER THE | NEW YORK UNIF GIFTS TO | MINORS ACT | 13 BELLMAWR DR | ROCHESTER | NY | 14624-4646 | |
| ROBERT LISKA AS CUSTODIAN | FOR ROBERT PATRICK LISKA | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 11252 MOUNT CURVE RD | EDEN PRAIRE | MN | 55347-2916 | |
| ROBERT LISKA AS CUSTODIAN | FOR WILLIAM MICHAEL LISKA | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 712 W ALDINE | CHICAGO | IL | 60657-3412 | |
| ROBERT LITTLE | 3862 E 188 STREET | | | | CLEVELAND | OH | 44122-6563 | |
| ROBERT LIVINGSTON | 1314 E 600 N RD | | | | MORRISONVILLE | IL | 62546 | |
| ROBERT LIVINGSTON | FREDENDALL | 831 ARCTURUS CIRCLE | | | FOSTER CITY | CA | 94404-2701 | |
| ROBERT LLOYD | 1533 FERN AVE | | | | DULUTH | MN | 55805-1133 | |
| ROBERT LLOYD & | ELEANOR LLOYD TR | LLOYD LIVING TRUST | UA 09/09/98 | 3568 MASON RD | HOWELL | MI | 48843-8994 | |
| ROBERT LLOYD DILLON | 15 DRAPER PARK | | | | MILFORD | MA | 01757-4111 | |
| ROBERT LOCKMAN | 1828 MITCHELL DR | | | | ABERDEEN | MD | 21001-4303 | |
| ROBERT LOCKYEAR | 1016 N THIRD | | | | STILLWATER | MN | 55082-4002 | |
| ROBERT LOESER | 308 BAYVIEW ROAD | | | | BAY VILLAGE | OH | 44140-1232 | |
| ROBERT LOMONACO CUST | ALEXANDER LOMONACO | UNIF TRANS MIN ACT NY | 7 CROSSBOW RD | | PENFIELD | NY | 14526-9757 | |
| ROBERT LONDON FRIEND | 746 10TH AVE | | | | SAN FRANCISCO | CA | 94118-3611 | |
| ROBERT LORD | 522 NW 50TH AVE | | | | DELRAY BEACH | FL | 33445 | |
| ROBERT LORD | 18061 TRAVERSE DR | | | | ALVA | FL | 33920 | |
| ROBERT LOUIS EMERALD AS CUST FOR | CHRISTOPHER ROBERT EMERALD UNDER | THE NEW YORK U-G-M-A | 25151 IROQUOIS COURT | | BARRINGTON | IL | 60010-1104 | |
| ROBERT LOUIS ESPOSITO & | ROSALIE ANN ESPOSITO JT TEN | 40 JAMAICA WAY | | | TRENTON | NJ | 08610-1314 | |
| ROBERT LOUIS HARNACK | BOX 133 | | | | CARDWELL | MO | 63829-0133 | |
| ROBERT LOUIS PFALTZGRAFF JR & | DIANE A PFALTZGRAFF JT TEN | 663 WALLACE DR | | | STRAFFORD | PA | 19087-1911 | |
| ROBERT LOVE | 5667 LORI DR | | | | BEDFORD | OH | 44146-2342 | |
| ROBERT LOVE & ARDIS C LOVE JT TEN | 18012 N WIND | | | | FRASER | MI | 48026-2418 | |
| ROBERT LOVELESS | 219 PEPPERMINT WAY | | | | PORT ORANGE | FL | 32119-3649 | |
| ROBERT LOWE COCHRANE | 404 JUNIOR AVENUE | | | | MORGANTOWN | WV | 26505-2208 | |
| ROBERT LOWELL JARRELL | RR 4 BOX 422A | | | | ALEXANDRIA | IN | 46001 | |
| ROBERT LOZANO | 14101 PIERCE ST | | | | ARLETA | CA | 91331-5324 | |
| ROBERT LUCKETT JR | 921 MONTEREY STREET | | | | VALLEJO | CA | 94590-5257 | |
| ROBERT LUKE WHITCOMB | 5204 S BREEZEWOOD | | | | MUNCIE | IN | 47302-9425 | |
| ROBERT M AGRESTA & JOANN L | KULTALA JT TEN | C/O ADAM OPEL | PKZ 81-03 | P O BOX 9022 | WARREN | MI | 48090-9022 | |
| ROBERT M AGRESTA & JOANN L | AGRESTA JT TEN | C/O ADAM OPEL | PKZ 81-03 BOX 9022 | | WARREN | MI | 48090-9022 | |
| ROBERT M AGUIRRE | 534 W SANTA PAULA ST | | | | SANTA PAULA | CA | 93060-1932 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT M AIKEN | | 2308 MOUNT CREST ROAD | | | GAINESVILLE | GA | 30501-1008 | |
| ROBERT M ALESSANDRA | | 50-6 WEBSTER MANOR DRIVE | | | WEBSTER | NY | 14580 | |
| ROBERT M ALESSANDRA AS | CUSTODIAN FOR MELISSA R | ALESSANDRA UNDER THE NY | UNIFORM GIFTS TO MINORS ACT | 50-6 WEBSTER MANOR DRIVE | WEBSTER | NY | 14580 | |
| ROBERT M ALESSANDRA AS | CUSTODIAN FOR MICHAEL R | ALESSANDRA UNDER THE NY | UNIFORM GIFTS TO MINORS ACT | 50-6 WEBSTER MANOR DRIVE | WEBSTER | NY | 14580 | |
| ROBERT M ALLEN | | 2986 OAK ST APT 107 | | | EUGENE | OR | 97405-3780 | |
| ROBERT M ALLEN | | 10802 TRADEWIND DRIVE | | | OAKTON | VA | 22124-1800 | |
| ROBERT M ARNOLD | | 171 S REED RD | | | CORUNNA | MI | 48817-9529 | |
| ROBERT M ARRENDALE | | 710 E CHARLES RD | | | MARION | IN | 46952-8634 | |
| ROBERT M BADGER | | 11631 HWY 62 | | | WOLFFORTH | TX | 79382-4607 | |
| ROBERT M BAKER | | 3017 SILVER MAPLE CT | | | CARMEL | IN | 46033 | |
| ROBERT M BALDWIN | | 7835 TAYLORSVILLE ROAD | | | HUBER HEIGHTS | OH | 45424-6319 | |
| ROBERT M BALDWIN JR | | 1550 MULLET LANE | | | NAPLES | FL | 34102-1518 | |
| ROBERT M BANKS | | 2674 STONEVIEW COURT | | | CONYERS | GA | 30012-2154 | |
| ROBERT M BARKER | | 2134 EISENHOWER RD R1BOX103C | | | SIX LAKES | MI | 48886-9604 | |
| ROBERT M BAUER | | 320 E LOVETT ST | | | CHARLOTTE | MI | 48813-1634 | |
| ROBERT M BAUER | | 242 S MADISON | | | HINSDALE | IL | 60521-3964 | |
| ROBERT M BELLES | | 6974 SUMMIT RIDGE | | | BRIGHTON | MI | 48116-8276 | |
| ROBERT M BENSICK & EVELYN B | BENSICK JT TEN | 741 POLYNESIAN AVE | | | PORT SAINT LUCIE | FL | 34983-4629 | |
| ROBERT M BERINGER | | 201 NEW SETTLEMENT RD | | | HIRAM | ME | 04041-3813 | |
| ROBERT M BIAGIOTTI CUST | ROBERT DANTE BIAGIOTTE UNDER | NJ UNIFORM TRANSFERS TO | MINORS ACT | 25 CORTLAND PL | CLIFFSIDE PARK | NJ | 07010-2802 | |
| ROBERT M BILLHIMER | | 138 PILGRIM CT | | | GREENWOOD | IN | 46142-1936 | |
| ROBERT M BIRCHMEIER | | 11011 EASTON RD | | | NEW LOTHROP | MI | 48460-9759 | |
| ROBERT M BIRINGER & MARGARET | S BIRINGER JT TEN | 610 WYNFIELD CT | | | ROSWELL | GA | 30076-3958 | |
| ROBERT M BLACK | | 1320 PEACHTREE CT | | | PACIFIC | MO | 63069-1831 | |
| ROBERT M BLAUVELT & DIANE E | BLAUVELT JT TEN | 2 LONG HILL RD | | | SMITHTOWN | NY | 11787-1850 | |
| ROBERT M BOEHM & ESTHER E | BOEHM JT TEN | 3200 WEST 101ST STREET APT 209 | | | EVERGREEN PARK | IL | 60805 | |
| ROBERT M BOOS & EVELYN L | BOOS JT TEN | 1301 BLACK WALNUT DR | | | PHOENIXVILLE | PA | 19460-4853 | |
| ROBERT M BORST | | 1058 TENBY ROAD | | | BERWYN | PA | 19312-2035 | |
| ROBERT M BRIENIK | | 4305 WOODLEIGH LANE | | | YOUNGSTOWN | OH | 44511-1813 | |
| ROBERT M BRIENIK & CAROL J | BRIENIK JT TEN | 4305 WOODLEIGH LANE | | | YOUNGSTOWN | OH | 44511-1813 | |
| ROBERT M BRITTON & | EVA F BRITTON JT TEN | 4109 W CR 400S | | | MUNCIE | IN | 47302-8908 | |
| ROBERT M BROWN | | 308 E WINDSOR AVE | | | ALEXANDRIA | VA | 22301-1226 | |
| ROBERT M BROWN & | | BOX 71215 | | | DURHAM | NC | 27722-1215 | |
| ROBERT M BROWN & | JOYCE A BROWN TR | BROWN 1993 REVOCABLE LIVING | TRUST UA 12/13/93 | 6639 SAN COMO LANE | CAMARILLO | CA | 93012-8152 | |
| ROBERT M BROWN & JOYCE A | BROWN JT TEN | 6639 SAN COMO LANE | | | CAMARILLO | CA | 93012-8152 | |
| ROBERT M BROWN AS CUSTODIAN | FOR DEANNA MERLE BROWN U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 29775 WOODBROOK DRIVE | AGOURA HILLS | CA | 91301-4445 | |
| ROBERT M BROWN JR | | 48006 FREDRICKTOWN CLARKSON RD | | | NEGLEY | OH | 44441-9715 | |
| ROBERT M BRUCE TR U/T/A | DTD 06/24/86 F/B/O ROBERT M | BRUCE | 3263 HAWTHORNE BLVD | | SAINT LOUIS | MO | 63104-1618 | |
| ROBERT M BRUNNER | | 7 LIVINGSTON DRIVE | | | HAMILTON | OH | 45013-1268 | |
| ROBERT M BUBEL & MARY L BUBEL TRS | THE ROBERT M BUBEL & MARY L BUBEL | LIVING TRUST U/A DTD 7/18/01 | 10425 COUNTESS DR | | DALLAS | TX | 75229 | |
| ROBERT M BUCHWALD & L Y BUCHWALD TRS | U/A DTD 05/04/04 | ROBERT M BUCHWALD & L Y BUCHWALD TRUST | 2425 33RD AVE WEST UNIT 307 | | SEATTLE | WA | 98199 | |
| ROBERT M BUDAE TR U/A DTD 9/18/92 | ROBERT M BUDAE TRUST | 4447 ROSETHORN CIRCLE | | | BURTON | MI | 48509 | |
| ROBERT M BURCH | | 6224 BRIAR ROSE | | | HOUSTON | TX | 77057-3504 | |
| ROBERT M BURTON | | 3186 TURNBERRY | | | WHITE LAKE | MI | 48383-3948 | |
| ROBERT M BURTON JR | | 19 COUNTY RD 536 | | | CORINTH | MS | 38834-8104 | |
| ROBERT M BURTT & MARGARET M | BURTT JT TEN | 30 ESSEX CIRCLE | | | HUDSON | OH | 44236-1649 | |
| ROBERT M BUTTERY | | 7 LORA STREET | | | ST CATHARINES | ONTARIO | L2N 3S4 | CANADA |
| ROBERT M CALABRESE | | 317 LAUREL RD | | | CROSSVILLE | TN | 38555-6828 | |
| ROBERT M CALDWELL | | 162 65TH ST | | | NIAGARA FALLS | NY | 14304-3902 | |
| ROBERT M CALDWELL | | 1208 VALLEY VIEW ST | | | RADFORD | VA | 24141-3832 | |
| ROBERT M CALDWELL & CHARLOTTE J | CALDWELL CO-TTEES U/A DTD | 05/01/87 ROBERT M CALDWELL & | CHARLOTTE J CALDWELL TR | 5351 LANDINGS BLVD | SARASOTA | FL | 34231-9114 | |
| ROBERT M CAMPBELL & AILEEN | CAMPBELL JT TEN | 9120 35TH STREET | | | PINELLAS PARK | FL | 33782-5930 | |
| ROBERT M CANO | | 13047 BRADWELL AVENUE | | | SYLMAR | CA | 91342-3802 | |
| ROBERT M CAREY | | 3828 WINDING PINE DRIVE | | | METAMORA | MI | 48455-8905 | |
| ROBERT M CASBURN & SANDRA M | CASBURN JT TEN | 2226 ALDO BLVD | | | QUINCY | IL | 62301-4326 | |
| ROBERT M CASHMAN | | 146 PERKINSWOOD S E | | | WARREN | OH | 44483-6216 | |
| ROBERT M CAUDILL | | 8088 LASATER RD | | | CLEMMONS | NC | 27012-8441 | |
| ROBERT M CAVENDER SR CUST | ROBERT M CAVENDER JR UNDER | TX UNIFORM GIFTS TO MINORS | ACT | 201 DEVINE | SAN ANTONIO | TX | 78212-2524 | |
| ROBERT M CHAMBERLAIN & | MARY L CHAMBERLAIN JT TEN | 549 THORNDIKE POND RD | | | JAFFREY | NH | 03452-5150 | |
| ROBERT M CHAMBERS | | 1303 RAMEY MOUNTAIN RD | | | HIAWASSEE | GA | 30546-1550 | |
| ROBERT M CHAMBERS & | CHARLOTTE A CHAMBERS JT TEN | RD 1 BOX 49 | | | BETHANY | WV | 26032-9410 | |
| ROBERT M CHANDLER & FLORENCE | R CHANDLER TR U/A DTD | 05/19/94 ROBERT M & FLORENC | R CHANDLER REVOCABLE TRUST | 423 LELY PALMS DR | NAPLES | FL | 34113 | |
| ROBERT M CHAPMAN & | BERNARDINE A CHAPMAN TR | CHAPMAN TRUST | UA 03/05/99 | 5923 SHADOW OAR DR | CITRUS HEIGHTS | CA | 95621-6337 | |
| ROBERT M CHESEBRO & KAY B | CHESEBRO JT TEN | 207 FAIRLAWN PLACE | | | FINDLAY | OH | 45840-5207 | |
| ROBERT M CHILD JR | | 124 VIA SERENA | | | ALAMO | CA | 94507-1842 | |
| ROBERT M CHILES | | BOX 3496 | | | NEW BERN | NC | 28564-3496 | |
| ROBERT M CHIMOVITZ | | 512 W COURT ST | | | FLINT | MI | 48503-5010 | |
| ROBERT M CHRISTIANSEN | | 59792 VAN SELOUS RD | | | THREE RIVERS | MI | 49093-9514 | |
| ROBERT M CLARE | | 2118 EASTWOOD DR | | | DURHAM | NC | 27703-6104 | |
| ROBERT M COLEMAN | | 30 HARNESS LANE | | | SUDBURY | MA | 01776-1502 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT M COLLINS | 5988 MACKVIEW ST | | | | FAIRFIELD | OH | 45014-4807 | |
| ROBERT M COUNTS | 6412 WEST DEER HOLLOW WAY | | | | NORCROSS | GA | 30092-1816 | |
| ROBERT M COURTER | 9232 S GALE RD | | | | GOODRICH | MI | 48438-9479 | |
| ROBERT M COWAN & | KIMBERLY C COWAN JT TEN | 22 DAVIDS CT | | | DAYTON | NJ | 08810-1301 | |
| ROBERT M CRIPPEN | 148 CRAVEN RD | | | | HOHENWALD | TN | 38462-5451 | |
| ROBERT M CROZIER TOD | VIRGINIA A BOGDANYI | 5417 LANDAU DRIVE APT# 18 | | | KETTERING | OH | 45429-5446 | |
| ROBERT M CURTISS & DONNA | J CURTISS JT TEN | BOX 182 | | | GOBLES | MI | 49055-0182 | |
| ROBERT M CUTRIGHT | 1612 POLK DR | | | | BRUNSWICK | OH | 44212-3716 | |
| ROBERT M CYPERS AS CUST FOR | LISA LYNN CYPERS U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 4144 FALLING DR | | ENCINO | CA | 91316-4339 | |
| ROBERT M DALTON & LINDA C | DALTON JT TEN | 4 CORNFIELD LN | | | GUILFORD | CT | 06437-2913 | |
| ROBERT M DATZ | 804 NEW JERSEY AVENUE | | | | TOMS RIVER | NJ | 08753-3726 | |
| ROBERT M DAVENPORT AS | CUSTODIAN FOR BLAKENEY C | DAVENPORT UNDER THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 200 CRESCENT COURT SUITE 620 | DALLAS | TX | 75201-6972 | |
| ROBERT M DAVENPORT AS CUST | FOR AMY CONGER DAVENPORT | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | BOX 3511 | MIDLAND | TX | 79702-3511 | |
| ROBERT M DAVIDSON | 27435 FAWNSKIN DRIVE | | | | ROLLING HILLS | CA | 90275-3745 | |
| ROBERT M DAVIDSON & MARY | DAVIDSON JT TEN | 27435 FAWNSKIN DRIVE | | | ROLLING HILLS | CA | 90275-3745 | |
| ROBERT M DAVIDSON SR & | LUELLA J DAVIDSON TR U/A | DTD 01/13/94 DAVIDSON SR | TRUST | 310 CAPSTAN CT | REDWOOD CITY | CA | 94065-1024 | |
| ROBERT M DE LA CRUZ | 2321 DILLINGHAM | | | | LANSING | MI | 48906-3762 | |
| ROBERT M DESTRAMPE | 9178 N SEYMOUR ROAD | | | | FLUSHING | MI | 48433-9258 | |
| ROBERT M DIBBLE | 32 DADE PARKWAY | | | | ROCHESTER | NY | 14623-3006 | |
| ROBERT M DIERKEN | 2392 BROADMOOR DRIVE | | | | KETTERING | OH | 45419-2815 | |
| ROBERT M DITTON JR | 116 CEDAR LN | | | | SAN JOSE | CA | 95127-2314 | |
| ROBERT M DIXON | 14571 SYLVIA DR | | | | BROOKPARK | OH | 44142-3052 | |
| ROBERT M DOBRUSIN | 4273 RED BANDANA WAY | | | | ELLICOTT CITY | MD | 21042-5913 | |
| ROBERT M DOGGETT & CARLA S | DOGGETT JT TEN | 11 REU LE PETITE | | | WESTVILLE | IL | 61883-1761 | |
| ROBERT M DONAUER | 936 LAUREL HILL RD | | | | KNOXVILLE | TN | 37923-2023 | |
| ROBERT M DUKE | 3346 GOLD DUST ST NE | | | | BELMONT | MI | 49306-9157 | |
| ROBERT M DUNIGAN | 9 MOUNT VERNON AVE | | | | FREDRICKSBURG | VA | 22405-2933 | |
| ROBERT M DUNZIK | 34 BRIGHTON WAY | | | | NO BRUNSWICK | NJ | 08902-4278 | |
| ROBERT M EARLEY | 3329 BIRCHWOOD | | | | TRENTON | MI | 48183-3682 | |
| ROBERT M FAIRCHILD | 12120 DETROIT AVE | | | | LAKEWOOD | OH | 44107-3019 | |
| ROBERT M FEDOR | 7458 PINE MANOR DRIVE | | | | GRAND LEDGE | MI | 48837-9139 | |
| ROBERT M FINN | 19 CURUE ST | | | | MEDFIELD | MA | 02052-2510 | |
| ROBERT M FINNANE | 1939 HAWTHORNE PK DR | | | | JANESVILLE | WI | 53545 | |
| ROBERT M FISCHER | 1621 WILSON NW | | | | WALKER | MI | 49544-2154 | |
| ROBERT M FLANAGAN | 8951 W SMITH ST | | | | YORKTOWN | IN | 47396-1319 | |
| ROBERT M FLYNN | BOX 836 | | | | MOUNT MORRIS | MI | 48458-0836 | |
| ROBERT M FLYNN | 5056 W FARRAND ROAD | | | | CLIO | MI | 48420-8215 | |
| ROBERT M FREER | 14 EMANS RD | | | | LAGRANGEVILLE | NY | 12540-6002 | |
| ROBERT M FULLER | 4811 STILLWELL AVE | | | | LANSING | MI | 48911-2842 | |
| ROBERT M FULTON | 2540 W HICKORY GROVE | | | | BLOOMFIELD HILLS | MI | 48302-0841 | |
| ROBERT M GAFFNEY | 328 RIVERDALE ROAD | | | | PALM SPRINGS | FL | 33461-2412 | |
| ROBERT M GAGNON | 20700 DUNHAM | | | | CLINTON TOWNSHIP | MI | 48038-1527 | |
| ROBERT M GAITO | 1448 W STAFFORD ST | | | | HERNANDO | FL | 34442-3236 | |
| ROBERT M GARDNER | 537 SMITH AVE | | | | HOHENWALD | TN | 38462-1042 | |
| ROBERT M GARZA | 1351 MT VERNON | | | | SAGINAW | MI | 48601-5140 | |
| ROBERT M GATES & CATHERINE A | GATES JT TEN | C/O CHARLES ZWICK EDN | BOX 176 | | CHARLOTTE | MI | 48813-0176 | |
| ROBERT M GAUDERER & JUDY L | GAUDERER JT TEN | 11515 S BLOCK RD | | | BIRCH RUN | MI | 48415-9479 | |
| ROBERT M GAY | 6614 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2808 | |
| ROBERT M GILLARD | 288 ASTA AVE | | | | NEWBURY PARK | CA | 91320-4515 | |
| ROBERT M GILLASPIE & | PHYLLIS W GILLASPIE TEN COM | 10100 BAFTER S TRAIL | | | HELUTES | TX | 78023 | |
| ROBERT M GILLASPIE & PHYLLIS | W GILLASPIE JT TEN | 10100 BAFTER S TRAIL | | | HELUTES | TX | 78023 | |
| ROBERT M GILLIS | 3615 NELSON MOSIER | | | | LEAVITTSBURG | OH | 44430-9760 | |
| ROBERT M GINGERICH CUSTODIAN | JENNIFER K GINGERICH UNDER | THE MICHIGAN UNIF GIFTS TO | MINORS ACT | 10890 SCONCEWOOD | LOWELL | MI | 49331-9430 | |
| ROBERT M GINGERICH JR | 10890 SCONCEWOOD | | | | LOWELL | MI | 49331-9430 | |
| ROBERT M GINN | 3275 INGLESIDE ROAD | | | | SHAKER HEIGHTS | OH | 44122-3415 | |
| ROBERT M GIOLITTO & | PAMELA F GIOLITTO JT TEN | 2655 FOURWINDS DRIVE | | | ROCKFORD | IL | 61114-7825 | |
| ROBERT M GIRDLEY | 597 TERRACE CT | | | | AVON | IN | 46123 | |
| ROBERT M GLICK | 2635 BELVOIR BLVD | UNIVERSITY HEIGHTS | | | CLEVELAND | OH | 44118-4660 | |
| ROBERT M GLUCKMAN TR | ROBERT M GLUCKMAN TRUST | UA 06/09/91 | 3909 FOSTER ST | | EVANSTON | IL | 60203-1015 | |
| ROBERT M GLUCKMAN TRUSTEE | U/A DTD 06/09/91 ROBERT M | GLUCKMAN TRUST | 3909 FOSTER ST | | EVANSTON | IL | 60203-1015 | |
| ROBERT M GOLDEN | 9000 BAILEY DR | | | | WOODRUFF | WI | 54568-9323 | |
| ROBERT M GOLDICH CUST | MATTHEW H GOLDICH UNDER THE | PA UNIF GIFT MIN ACT | 2059 WISTERIA LANE | | LAFAYETTE HILL | PA | 19444-2123 | |
| ROBERT M GORDON AS CUSTODIAN | FOR WILLIAM M GORDON U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 151 SHORE DRIVE | WINTHROP | MA | 02152-1203 | |
| ROBERT M GRAHAM | 1908 W MURDEN ST | | | | KOKOMO | IN | 46901-5057 | |
| ROBERT M GRASSE | 1846 EAST LITTLECREEK ROAD | LOT 9 | | | NORFOLK | VA | 23518-4217 | |
| ROBERT M GREEN | BOX 340 | | | | NORTH EAST | MD | 21901-0340 | |
| ROBERT M GRISWOLD & | FRANCES B GRISWOLD JT TEN | 818 MERRICK DR | | | SUGAR LAND | TX | 77478-3742 | |
| ROBERT M GROAT | 5083 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 | |
| ROBERT M GROH | 420 SUNVIEW CIRCLE | | | | BLUE SPRINGS | MO | 64014-2045 | |
| ROBERT M HALL | 9069 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8384 | |
| ROBERT M HALL | 161 MOHICAN ROAD | | | | BLAIRSTOWN | NJ | 07825 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT M HAMILTON | 400 E 85TH ST APT 4G | | | | NEW YORK | NY | 10028-6319 | |
| ROBERT M HAMMETT | 346 RUSTIC ROAD | | | | STOCKBRIDGE | GA | 30281-3966 | |
| ROBERT M HARRIS & | DONNA J COX JT TEN | P O BOX 276 | | | WICHITA | KS | 67201-0276 | |
| ROBERT M HATFIELD | 9397 ANNE DR | | | | PINCKNEY | MI | 48169-8933 | |
| ROBERT M HEDERMAN III | BOX 260 | | | | JACKSON | MS | 39205-0260 | |
| ROBERT M HEDRICH | 12275 S SHARON RD | | | | OAKLEY | MI | 48649 | |
| ROBERT M HEITZMAN & EVELINE | HEITZMAN JT TEN | 1200 W RIVER ROAD | LOT 104 | | SPARTA | WI | 54656 | |
| ROBERT M HETTRICK | 19029 US 19 NORTH # 15D | | | | CLEARWATER | FL | 33764 | |
| ROBERT M HEWES IV CUST | TAYLOR REEVES MCLAREN HEWES | UNDER THE PA UNIF TRAN MIN ACT | PO BOX 2600 | | CHESTERTOWN | MD | 21620 | |
| ROBERT M HEWES IV CUST | MAXWELL PIERCE HEWES | UNDER THE PA UNIF TRAN MIN ACT | PO BOX 2600 | | CHESTERTOWN | MD | 21620 | |
| ROBERT M HEWES IV CUST | LESLIE BLAIR HEWES | UNDER THE PA UNIF TRAN MIN ACT | BOX 2600 | | CHESTERTOWN | MD | 21620-2600 | |
| ROBERT M HILL | 7734 W 65TH ST | | | | BEDFORD PARK | IL | 60501-1942 | |
| ROBERT M HINZE | 95 BIRCHWOOD | | | | TROY | NY | 48083-1710 | |
| ROBERT M HOCK | BOX 010299 | | | | STATEN ISLAND | NY | 10301-0299 | |
| ROBERT M HOLMES | 2324 COTTAGE AVE | | | | NEW CASTLE | IN | 47362-5324 | |
| ROBERT M HOLTHAUS | 4540 FITCH AVE | | | | BALTIMORE | MD | 21236-3912 | |
| ROBERT M HOPE | 15346 HOPEFUL CHURCH ROAD | | | | BUMPASS | VA | 23024 | |
| ROBERT M HORNYAK & | JEANETTE E HORNYAK JT TEN | 3601 INNIS FREE ROAD | | | HOWELL | MI | 48855 | |
| ROBERT M HUBBARD & | EMILIA K HUBBARD JT TEN | 1700 PARK HILLS AVE | | | LOS ALTOS | CA | 94024-6131 | |
| ROBERT M HUFFMAN | 3916 W LAKE DR | | | | FLORENCE | SC | 29501-8566 | |
| ROBERT M HUGHES II & | CYNTHIA L HUGHES JT TEN | 3835 W 525 S | | | TRAFALGAR | IN | 46181-9038 | |
| ROBERT M IANNUCCI CUST JENA | DANIELLE IANNUCCI UNIF GIFT | MIN ACT NY | 10106 GLENCREST DR | | HUNTERSVILLE | NC | 28078-5261 | |
| ROBERT M JAHNGEN | 38 MCMULLEN RD | | | | MILTON | VT | 05468 | |
| ROBERT M JANES | 195 HOPPER RD | | | | WILLIAMSTOWN | MA | 01267-3131 | |
| ROBERT M JEFFERY | 5300 40TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55417-2226 | |
| ROBERT M JESELSON & BRIGID T | JESELSON JT TEN | 116 N ISLAND AVE | | | RAMSEY | NJ | 07446-1534 | |
| ROBERT M JOHANNINGSMEIER | 2305 BROOKWOOD DR | | | | DOTHAN | AL | 36301-5912 | |
| ROBERT M JONES | 33112 CRESTON | | | | WESTLAND | MI | 48186-4882 | |
| ROBERT M KACZMARSKI | 6093 RIVERVIEW ROAD | | | | PENINSULA | OH | 44264-9643 | |
| ROBERT M KACZMARSKI & MARY L | KACZMARSKI JT TEN | 6093 RIVERVIEW RD | | | PENINSULA | OH | 44264-9643 | |
| ROBERT M KAJIRU | 1613 BEAR PAW LN | | | | HANOVER | MD | 21076-1278 | |
| ROBERT M KANEN & | LYNNE M KANEN JT TEN | 16 OVERLOOK DRIVE | | | LONG VALLEY | NJ | 07853 | |
| ROBERT M KEARNS AS CUSTODIAN | FOR ROBERT M KEARNS 2ND | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 101 HOWSON LN # 10 | GLENMOORE | PA | 19343-1407 | |
| ROBERT M KEELEAN | 438 INDIAN SUMMER LANE | | | | FERRUM | VA | 24088 | |
| ROBERT M KELLEY | 1711 EDGEWATER DR | | | | LAKEWOOD | OH | 44107 | |
| ROBERT M KING | P O BOX | | | | GLENN | MI | 49416 | |
| ROBERT M KLINGER & MAUREEN M | KLINGER JT TEN | 14125 VALUSEK | | | STERLING HEIGHTS | MI | 48312-6577 | |
| ROBERT M KOLLER & GRACE | H KOLLER JT TEN | 5943 TANGERINE AVE S | | | GULFPORT | FL | 33707-4060 | |
| ROBERT M KOVACH | 139 HICKORY DR | | | | TROY | MO | 63379-3303 | |
| ROBERT M KUCERA | 1535 CLIFF AVE | | | | DULUTH | MN | 55811-2724 | |
| ROBERT M LAFRANCE & MARGARET | M LAFRANCE JT TEN | 54401-9 MILE | | | NORTHVILLE | MI | 48167 | |
| ROBERT M LANOUE | 121 WESTWOOD DRIVE | | | | EAST GREENWICH | RI | 02818-3037 | |
| ROBERT M LARSON | 65 DAVISON LAKE RD | | | | OXFORD | MI | 48371-1521 | |
| ROBERT M LATSHAW & ROSE E K | LATSHAW JT TEN | BOX 144 | | | SPRING CITY | PA | 19475-0144 | |
| ROBERT M LEAVITT & PATRICIA | A LEAVITT JT TEN | 16 PINEBROOK DR | | | MORRISONVILLE | NY | 12962-9775 | |
| ROBERT M LEE | 224 OAK ST | | | | FLUSHING | MI | 48433-2636 | |
| ROBERT M LEE | 2208 BRIGADOON COARUT | | | | ARLINGTON | TX | 76013-5813 | |
| ROBERT M LEHMAN | 2585 SEMLOH ST | | | | LAKE ORION | MI | 48360-2320 | |
| ROBERT M LEIGH & ALICE R | LEIGH JT TEN | 520 OLIVE STREET | | | MEDINA | NY | 14103-1020 | |
| ROBERT M LEMPKE & LILLIAN | M LEMPKE JT TEN | 12 TITICUS MOUNTAIN RD | | | NEW FAIRFIELD | CT | 06812-2539 | |
| ROBERT M LEOPARD | 4842 MERWIN | | | | LAPEER | MI | 48446-9766 | |
| ROBERT M LEPIDI & RUTH A | LEPIDI JT TEN | 17903 YORKSHIRE DR | | | RIVERVIEW | MI | 48192-8166 | |
| ROBERT M LEVIN & ELAINE Z | LEVIN JT TEN | 5865 EDNA AVE | | | LAS VEGAS | NV | 89146 | |
| ROBERT M LEVY | 13623 BARROW OAK | | | | SAN ANTONIO | TX | 78247-3530 | |
| ROBERT M LOTT | BOX 437 | | | | BIRMINGHAM | MI | 48012-0437 | |
| ROBERT M LOVERDE CUST FOR | PAUL DOUGLAS LOVERDE UNDER | MI UNIF GIFTS TO MINORS ACT | 5380 ETHEL STREET | | BRIGHTON | MI | 48116-1931 | |
| ROBERT M LOVERDE CUSTODIAN | FOR LAUREN ELIZABETH LOVERDE | UNDER MI UNIFORM GIFTS TO | MINORS ACT | 5380 ETHEL ST | BRIGHTON | MI | 48116-1931 | |
| ROBERT M LYNCH | 407 INDIAN SUMMER DR | | | | SUGAR LAND | TX | 77479-5179 | |
| ROBERT M MAC KICHAN | 3404 PEBBLECREEK PLACE | | | | CHAMPAIGN | IL | 61822 | |
| ROBERT M MACARTNEY | 4255 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051-1048 | |
| ROBERT M MACCANI | 329 HARVEST LANE | | | | FRANKENMUTH | MI | 48734-1215 | |
| ROBERT M MAGID TR U/A DTD | 05/04/78 SAMUEL MAGID TRUST | 1143 CALLE VISTA DR | | | BEVERLY HILLS | CA | 90210-2507 | |
| ROBERT M MAGILL | 76 CAYUGA CRESCENT | | | | LONDON | ON | N5V 2W5 | CANADA |
| ROBERT M MANKE | 6037 EAST CANAL RD | | | | LOCKPORT | NY | 14094-9226 | |
| ROBERT M MARCHWINSKI CUST | KIRK R MARCHWINSKI | UNIF GIFT MIN ACT MI | 5181 COUNTRY SQUIRE RD | | DRYDEN | MI | 48428-9318 | |
| ROBERT M MARCHWINSKI CUST | LYNSEY A MARCHWINSKI | UNIF GIFT MIN ACT MI | 5181 COUNTRY SQUIRE RD | | DRYDEN | MI | 48428-9318 | |
| ROBERT M MC CLOY & BETTY | S MC CLOY JT TEN | 707 THORNHILL RD | | | LEXINGTON | VA | 24450 | |
| ROBERT M MC CULLOH | 4 BRIGGS LANE | | | | ARMONK | NY | 10504-1403 | |
| ROBERT M MC CULLOH JR | 4 BRIGGS LN | | | | ARMONIC | NY | 10504-1403 | |
| ROBERT M MCCLELLAN II & | ALISON N MCCLELLAN JT TEN | 8111 REMINGTON CT | | | CLARKSTON | MI | 48348 | |
| ROBERT M MCCOY | 4110 CYPRESS AVE | | | | GROVE CITY | OH | 43123-9208 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT M MCHENRY JR | | 8210 HENDERSON RD | | | LITTLE ROCK | AR | 72210 | |
| ROBERT M MCMANUS | | 660 N PARK AVE 35 | | | WARREN | OH | 44483-4830 | |
| ROBERT M MEADOWS | | 6698 W MAIN RD | | | LIMA | NY | 14485 | |
| ROBERT M MEANS & ELIZABETH M | | MEANS JT TEN | 20920 DELTA DRIVE | | GAITHERSBURG | MD | 20882-1105 | |
| ROBERT M MENDELSOHN | | 19 STONEY WOOD RD | | | EAST SETAUKET | NY | 11733-1838 | |
| ROBERT M MERRYMAN & NAOMI O | | MERRYMAN TRUSTEE UNDER | DECLARATION OF TRUST DTD | 08/20/90 | | FT DODGE | IA | 50501-7728 | |
| ROBERT M MILLER | | 721-52ND ST S | | | GREAT FALLS | MT | 59405-5744 | |
| ROBERT M MILLER & MARYANN K | | MILLER JT TEN | 205 MASON ST | | CHESANING | MI | 48616-1440 | |
| ROBERT M MONAHAN & MARY A | | MONAHAN JT TEN | 862 WADSWORTH | | WATERFORD | MI | 48328-2051 | |
| ROBERT M MONTGOMERY & | | MARION L MONTGOMERY TEN COM | 3101 REDBUD TRAIL | | SHERMAN | TX | 75092-3489 | |
| ROBERT M MOORE | | 2005 n pearl street | | | osceola | AR | 72370 | |
| ROBERT M MOORE | | ATTN DANA MOORE | 27834 GOLDIN DRIVE | | MADISON HEIGHTS | MI | 48071-3437 | |
| ROBERT M MORRIS | | 3150 OAKRIDGE DR | | | HIGHLAND | MI | 48356-1942 | |
| ROBERT M MOULTON | | 199 COWAN RD | | | PORT DEPOSIT | MD | 21904-2104 | |
| ROBERT M MOYER & | | JEAN M MOYER JT TEN | 7 WOODLAWN TERR | | CEDAR GROVE | NJ | 07009-1519 | |
| ROBERT M MOYER & JOHN | | CHARLES MOYER JT TEN | 7 WOODLAWN TERR | | CEDAR GROVE | NJ | 07009-1519 | |
| ROBERT M MUMFORD | | 4669 FAIRWAY CT | | | WATERFORD | MI | 48328-3484 | |
| ROBERT M MUNLEY | | 464 WALKER AVENUE | | | TRENTON | NJ | 08628-2818 | |
| ROBERT M MURTO | | 11080 RESETTLEMENT RD | | | DRUMMOND | WI | 54832 | |
| ROBERT M NAMBA | | 12931 BONAPARTE AVE | | | L A | CA | 90066-6527 | |
| ROBERT M NEE & LORETTA H NEE JT TEN | | 3537 RIDGEWOOD DR | | | PITTSBURGH | PA | 15235-5231 | |
| ROBERT M NEILSON | | 2118 SUGG DR | | | WACO | TX | 76710-2736 | |
| ROBERT M NEWMAN | | 2801 LORAINE ST | | | LYNCHBURG | VA | 24504-4834 | |
| ROBERT M NUTWELL | | 10432 BRECKINRIDGE LANE | | | FAIRFAX | VA | 22030-3420 | |
| ROBERT M NYE | | 2115 BRINKMAN ROAD | | | QUAKERTOWN | PA | 18951-2033 | |
| ROBERT O OCONNELL & | | BEVERLY J OCONNELL TR | ROBERT M & BEVERLY J OCONELL | REV TRUST UA 01/24/97 | 19690 N HIGHWAY 99 110 | ACAMPO | CA | 95220-9550 | |
| ROBERT M O'CONNOR & BETH A | | O'CONNOR JT TEN | 9100 LAKERIDGE CT SE | | ALTO | MI | 49302 | |
| ROBERT M OLECH | | 13133 LEBLANC | | | PLYMOUTH | MI | 48170-3027 | |
| ROBERT M OTTMAN | | 3555 LINCOLNSHIRE | | | WATERFORD | MI | 48328-3536 | |
| ROBERT M PACKARD | | 2244 BLACKMORE | | | SAGINAW | MI | 48602-3509 | |
| ROBERT M PALCIC | | 61 MIDDLE LOOP ROAD | | | STATEN ISLAND | NY | 10308-1922 | |
| ROBERT M PALTER TR FOR | | GEOFFREY MEYER PALTER A MINOR | U/DECL OF TRUST DTD 12/8/55 | 905 MAE WAY | | BRENHAM | TX | 77833 | |
| ROBERT M PARKER JR | | BOX 1194 | | | BANGOR | ME | 04402-1194 | |
| ROBERT M PEDERGAST | | 213 CANDLELIGHT DR | | | CLARKSBURG | WV | 26301-9727 | |
| ROBERT M PEDRO | | 43 ROSSCOMMON CRES | | | FAIRPORT | NY | 14450-9761 | |
| ROBERT M PEGRAM AS CUSTODIAN | | FOR ROBERT T PEGRAM U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 505 AVENUE G APT C | REDONDO BEACH | CA | 90277-6000 | |
| ROBERT M PENDER | | BOX 294 | | | PORT TOBACCO | MD | 20677-0294 | |
| ROBERT M PEPLOW | | 555 BROOK ST | | | BRISTOL | CT | 06010-4508 | |
| ROBERT M PEREZ | | 3617 175TH PL | | | HAMMOND | IN | 46323-2910 | |
| ROBERT M PERRY | | 1132-14 AVE S W | | | CALGARY | ALBERTA | T2R 0P2 | CANADA |
| ROBERT M PERRY | | RT 2 BOX 25A | | | PETERSTOWN | WV | 24963-9804 | |
| ROBERT M PERRY TR OF THE | | MARGARET ALLEN GETHING | MEMORIAL TR DTD 7/1/72 | BOX 830233 | | SAN ANTONIO | TX | 78283-0233 | |
| ROBERT M PETERS | | 1428 SEVAN LAKE CT | | | FORT WAYNE | IN | 46825-7233 | |
| ROBERT M PETERS | | RT 3 BOX 169 A | | | CASTLEWOOD | VA | 24224-9562 | |
| ROBERT M PETERSON | | 2892 BENSTEIN | | | WALLED LAKE | MI | 48390-1102 | |
| ROBERT M PHIFER | | 457 BARTOLA ST | | | PITTSBURGH | PA | 15243-1435 | |
| ROBERT M PHILLIPSON | | 511 4TH AVE E | | | KALISPELL | MT | 59901-4914 | |
| ROBERT M PICKETT & KATHERINE | | F PICKETT CO-TRUSTEES UA | PICKETT FAMILY TRUST DTD | 11/14/91 | 10101 BURNT STORE RD 112 | PUNTA GORDA | FL | 33950-8907 | |
| ROBERT M PINEGAR & JOAN E | | PINEGAR JT TEN | 11200 RIVER DR | | WARREN | MI | 48093-8108 | |
| ROBERT M PLAVKO & | | DOROTHY E PLAVKO JT TEN | 318 TENNESSEE AVE | | PASADENA | MD | 21122-5477 | |
| ROBERT M PLOSS & | | ROSE E PLOSS JT TEN | 4669 W 180 S | | RUSSIAVILLE | IN | 46979-9443 | |
| ROBERT M PORINCHAK | | 5311 3RD AVE W | | | BRADENTON | FL | 34209-2725 | |
| ROBERT M PRAKER | | 6519 E AIRE LIBRE LANE | | | SCOTTSDALE | AZ | 85254-1446 | |
| ROBERT M PUGH | | 8930 OAKWOOD DR | | | LAKE WALES | FL | 33853-7259 | |
| ROBERT M PUHALLA | | BOX 24 | | | YOUNGSTOWN | OH | 44501-0024 | |
| ROBERT M PULYER | | 34 MONTERAY WAY SPC KKS | | | PORT SAINT LUCIE | FL | 34952-8519 | |
| ROBERT M PUNCHUR | | 2806 MORRIS ROAD | | | LANSDALE | PA | 19446-5815 | |
| ROBERT M RAMSAY | | 11253 HAGGERTY | | | PLYMOUTH | MI | 48170-4453 | |
| ROBERT M RAND | | 2901 HENNINGER ROAD | | | CLEVELAND | OH | 44109-3324 | |
| ROBERT M RAY JR | | BOX 85 | | | TINTAH | MN | 56583-0085 | |
| ROBERT M RAY JR EX U/W R | | 51 BROAD ST | | | ELLIJAY | GA | 30540-3197 | |
| ROBERT M REDHEAD JR | | PO BOX 403 | | | WOODVILLE | MS | 39669 | |
| ROBERT M REED | | 7130 ORCHARD PATH DRIVE | | | CLEMMONS | NC | 27012-8243 | |
| ROBERT M REHMANN & LEONE | | M REHMANN JT TEN | 6118-47TH AVE N | | MINNEAPOLIS | MN | 55422-1007 | |
| ROBERT M RIDDELL | | 435 MISSION BAY DRIVE | | | GROVER | MO | 63040 | |
| ROBERT M RIDINGER | | 42 FRONT ST EXTENDED | | | SEAFORD | DE | 19973-1502 | |
| ROBERT M RIVARD | | 1498 W ANDERSON RD | | | LINWOOD | MI | 48634-9730 | |
| ROBERT M ROGERS JR | | 215 CLAFLIN AVE | | | TRENTON | NJ | 08638-2348 | |
| ROBERT M ROSE | | 1144 CLOVERLAWN | | | PONTIAC | MI | 48340 | |
| ROBERT M ROSENER | | 416 S GRANT AVE | | | FORT COLLINS | CO | 80521-2539 | |
| ROBERT M ROUSSELO | | 3023 SWARTZ RD | | | LA SALLE | MI | 48145-9727 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT M RUCH | 5120 W STATE RD 38 | | | | MULBERRY | IN | 46058-9551 | |
| ROBERT M RUIZ | 2260 W RATHBUN | | | | BURT | MI | 48417-9763 | |
| ROBERT M RULE & | FREDA RULE TR | ROBERT M RULE TRUST | UA 01/25/83 | 6408 INDIAN PT | MONTAGUE | MI | 49437-9211 | |
| ROBERT M RYMAL | 26800 25 MILE | | | | CHESTERFIELD | MI | 48051-1013 | |
| ROBERT M SADLER | 6967 MERRICK CT | | | | W BLOOMFIELD | MI | 48322-3088 | |
| ROBERT M SADLER & JOSEPHINE | ANN SADLER JT TEN | 6967 MERRICK CT | | | W BLOOMFIELD | MI | 48322-3088 | |
| ROBERT M SAMYN | 925 E CENTER | | | | ESSEXVILLE | MI | 48732-9769 | |
| ROBERT M SCALICI | 25729 AUDREY ST | | | | WARREN | MI | 48091 | |
| ROBERT M SCHIRMER | 707 N WILLOW AVE | | | | MARSHFIELD | WI | 54449 | |
| ROBERT M SCHREIBER | 460 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208-2303 | |
| ROBERT M SCRINOPSKIE | 150 MEADOW LANE | | | | TOPEKA | KS | 66606-2233 | |
| ROBERT M SEDGWICK & BETTY J | SEDGWICK JT TEN | 10 EPPINGER DRIVE | | | PORT CHARLOTTE | FL | 33953-1433 | |
| ROBERT M SEIDEL | 508 DEEP EDDY AVE | | | | AUSTIN | TX | 78703-4555 | |
| ROBERT M SELBY | 6526 WHITEWOOD | | | | DETROIT | MI | 48210-1240 | |
| ROBERT M SELL II | 8765 CARSON AVE | | | | CHARLEVOIX | MI | 49720-1002 | |
| ROBERT M SELLERS & DOROTHY M | SELLERS JT TEN | APT C-7 | 100 W HICKORY GROVE | | BLOOMFIELD HILLS | MI | 48304-2164 | |
| ROBERT M SHARP | 337 RAVINE RD | | | | HINSDALE | IL | 60521-3838 | |
| ROBERT M SHEPARD | 46 TALL TIMERS LANE | | | | GLASTONBURY | CT | 06033-3338 | |
| ROBERT M SHERMAN | 13633 TALLMAN RD | | | | EAGLE | MI | 48822 | |
| ROBERT M SHOEMAKER | 5275 LELAND | | | | BRIGHTON | MI | 48116-1921 | |
| ROBERT M SHOLTIS | BOX 346 | 409 E WASHINGTON | | | ASHKUM | IL | 60911-0346 | |
| ROBERT M SHRUM | 12378 HAROLD DRIVE | | | | CHESTERLAND | OH | 44026-2427 | |
| ROBERT M SHUMAKER | 2601 WOODLAND RD | | | | AMBRIDGE | PA | 15003-1343 | |
| ROBERT M SIGLER | 2813 W OAKLAND DRIVE | | | | WILMINGTON | DE | 19808-2422 | |
| ROBERT M SIMPSON | 3560 EASTBOURNE | | | | TROY | MI | 48084-1108 | |
| ROBERT M SLANINA | BOX 1818 | | | | BENNETTSVILLE | SC | 29512-1818 | |
| ROBERT M SMITH | 5899 CLINGAN ROAD | | | | POLAND | OH | 44514-2176 | |
| ROBERT M SNYDER | 6746 E COUNTY RD 200N | | | | AVON | IN | 46123 | |
| ROBERT M STANLEY | 5443 GREENFINCH DR | | | | MIAMISBURG | OH | 45342 | |
| ROBERT M STAUDACHER & VIRGINIA E | 3131 CLEAR SPRINGS RD | | | | SPRING VALLEY | CA | 45370-9735 | |
| ROBERT M STERN | STAUDACHER TR U/A DTD 03/21/92 | ROBERT M STAUDACHER & VIRGINIA E | STAUDACHER LIV TR | 2712 WEST 89TH PLACE | EVERGREEN PARK | IL | 60805-1304 | |
| ROBERT M STERNBURGH & | 26359 YORK | | | | HUNTINGTON WOODS | MI | 48070-1312 | |
| ROBERT M STEVENS | MARY L STERNBURGH TR | ROBERT M STERNBURGH & MARY L | STERNBURGH TRUST UA 09/12/95 | 50 MAPLE APT # 403 | GRANT | MI | 49327 | |
| ROBERT M STOCKDALE | 3043 S ATLANTIC AVE | NUMBER 303 | | | DAYTONA BEACH | FL | 32118 | |
| ROBERT M STODDARD | 6618 42ND AVE | | | | KENOSHA | WI | 53142-3203 | |
| ROBERT M STOKES | 18 LANARK | | | | WELLESLEY | MA | 02481-3629 | |
| ROBERT M STOPPERT & RUTH M | 345 N 18TH ST | | | | MONTEBELLO | CA | 90640-3907 | |
| ROBERT M STOREY CUST CHRISTY | STOPPERT JT TEN | 21 HENRY DR | | | AUBURN | NY | 13021-5240 | |
| ROBERT M STOREY CUST ROBERT | JILL STOREY UNIF GIFT MIN | ACT TEXAS | 16065 FM 1954 | | WICHITA FALLS | TX | 76310 | |
| ROBERT M STRAUBINGER | M STOREY JR UNIF GIFT MIN | ACT TEXAS | ROUTE 3 BOX 24 | | NOCONA | TX | 76255-9501 | |
| ROBERT M STRAUSS & | 109 BURROUGHS DRIVE | | | | AMHERST | NY | 14226-3968 | |
| ROBERT M SULLIVAN | RENEE STRAUSS JT TEN | 23 SPRINGWOOD PATH | | | SYOSSET | NY | 11791-1304 | |
| ROBERT M SUSSDORFF | 8824 LARCHWOOD DR | | | | DALLAS | TX | 75238-3630 | |
| ROBERT M SYLVESTER | 49 CLAIRE HILL RD | | | | BURLINGTON | CT | 06013-1517 | |
| ROBERT M TAKACH & | 139 COUNTY ROAD 42 RR2 | | | | MAIDSTONE ON | ON | N0R 1K0 | CANADA |
| ROBERT M TANJA & | SUSAN L TAKACH JT TEN | 78 PLACID BLVD | | | AUSTINTOWN | OH | 44515-1637 | |
| ROBERT M TANJA & | ANN C TANJA & KARA L TANJA JT TEN | 4718 WESTON AVE | | | KALAMAZOO | MI | 49006-1373 | |
| ROBERT M TANJA & | ANN C TANJA & JOHN M TANJA JT TEN | 4718 WESTON AVE | | | KALAMAZOO | MI | 49006-1373 | |
| ROBERT M TANNER | ANN C TANJA & JUDSON R TANJA JT TEN | 4718 WESTON AVE | | | KALAMAZOO | MI | 49006-1373 | |
| ROBERT M TANNER & JOAN R | 12702 RATHBUN ROAD | | | | BIRCH RUN | MI | 48415-9799 | |
| ROBERT M TEETER | TANNER JT TEN | BOX 252 | | | MADISON | VA | 22727-0252 | |
| ROBERT M THOMAS | 527 N BOARDWALK UNIT 703 | | | | REHOBOTH BEACH | DE | 19971 | |
| ROBERT M THORNE | 862 STATE ROUTE 314 NORTH | | | | MANSFIELD | OH | 44903-8044 | |
| ROBERT M TIMM | 626 IRON ST | | | | NORWAY | MI | 49870-1330 | |
| ROBERT M TOWNS & CAROL L TOWNS JT TEN | 923 FOURTH ST | | | | KIEL | WI | 53042-1108 | |
| ROBERT M TOWNSEND | 5481 LINDA LANE | | | | BRYAN | TX | 77807 | |
| ROBERT M TRAIN | 6525 CLARK RD | | | | BATH | MI | 48808-8718 | |
| ROBERT M TREBIL | 140 NORTHWOOD DRIVE | | | | ROCHESTER | NY | 14612-3022 | |
| ROBERT M TURMELL & DONNA M | 332 DURAND AVE | | | | TRENTON | NJ | 8611 | |
| ROBERT M ULRICH | TURMELL JT TEN | 5276 OLD HAVER HILL CT | | | GRAND BLANC | MI | 48439 | |
| ROBERT M VANAUKER | 35 EBERLE ROAD | | | | LATHAM | NY | 12110-4737 | |
| ROBERT M VARGO | 1330 KALE ADAMS ROAD | | | | LEAVITTSBURG | OH | 44430-9737 | |
| ROBERT M VARGO & MICHAEL G | 7561 PINEFIELD DRIVE | | | | DEXTER | MI | 48130 | |
| ROBERT M VENUTO | VARGO SR JT TEN | 7561 PINEFIELD DRIVE | | | DEXTER | MI | 48130 | |
| ROBERT M VERBRYKE | 24 ORIENTAL AVE | | | | PENNSVILLE | NJ | 08070-1612 | |
| ROBERT M VESPREMI | 357 HURON ST | | | | ELMORE | OH | 43416-9579 | |
| ROBERT M VOLKELL & THERESA | 30120 KING RD | | | | ROMULUS | MI | 48174-9451 | |
| ROBERT M WALLACE | TAX VOLKELL JT TEN | THE BRISTAL | APT 402 | 117 POST AVE | WESTBURY | NY | 11590-3182 | |
| ROBERT M WARNER & | 365 S 44TH ST | | | | BOULDER | CO | 80305-6015 | |
| | JUDITH M WARNER JT TEN | 30733 LUND DR | | | WARREN | MI | 48093-8020 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT M WEIR | | 5121 NEWBURG RD | | | DURAND | MI | 48429-9132 | |
| ROBERT M WEISS | | BOX 680 | | | NORTH CONWAY | NH | 03860-0680 | |
| ROBERT M WELLIVER | | 46 MYERS AVE | BOX 96 | | CONYNGHAM | PA | 18219 | |
| ROBERT M WELLS | | 110 37TH AVE PLACE NW | | | HICKORY | NC | 28601-8072 | |
| ROBERT M WELLS | | 3411 EAST WILDER | | | BAY CITY | MI | 48706-2363 | |
| ROBERT M WELLS | | 302 SURRY CT | | | MARTINSVILLE | VA | 24112-0518 | |
| ROBERT M WELTYK | | 2534 MERCURY DRIVE | | | LAKE ORION | MI | 48360-1962 | |
| ROBERT M WESTRICK & JOAN S | | WESTRICK JT TEN | 4174 CHARTIER | | MARINE CITY | MI | 48039-2272 | |
| ROBERT M WHEELER | | 65 MIDDLECOTT ST | | | BELMONT | MA | 02478-3226 | |
| ROBERT M WHEELER | | 1213 OPAL AVE | | | MIAMISBURG | OH | 45342-1941 | |
| ROBERT M WHITE & SANDRA | | L WHITE JT TEN | 1849 SAXON DR | | ANN ARBOR | MI | 48103-5628 | |
| ROBERT M WHITE JR | | 12054 EAGLEWOOD CT | | | SILVER SPRING | MD | 20902-1876 | |
| ROBERT M WILLIAMS | | 1187 TONAWANDA ST | | | BUFFALO | NY | 14207-1048 | |
| ROBERT M WILLIAMS & | | VERNIECE WILLIAMS JT TEN | 4009 KEYES ST | | FLINT | MI | 48504 | |
| ROBERT M WILSON | | 350 FILLMORE ST NE | | | MINNEAPOLIS | MN | 55413-2546 | |
| ROBERT M WISE | | 3888 FIRESIDE LN | | | FREELAND | MI | 48623-9219 | |
| ROBERT M WISMAN | | 2942 ROME CORNERS RD | | | GALENA | OH | 43021-9374 | |
| ROBERT M WONTKOWSKI | | BOX 40451 | | | REDFORD | MI | 48240-0451 | |
| ROBERT M WOOD JR & | | PATRICIA J WOOD JT TEN | 12819 CAMBRIDGE | | GRANDVIEW | MO | 64030-2045 | |
| ROBERT M WORTMAN | | 414 RIDGEVIEW DR | | | PRUDENVILLE | MI | 48651-9780 | |
| ROBERT M YARBROUGH | | 7432 BRAYMONT ST | | | MT MORRIS | MI | 48458-2926 | |
| ROBERT M YASSO & JOY A | | YASSO JT TEN | 5224 STONE CANYON AVE | | YORBA LINDA | CA | 92886-4317 | |
| ROBERT M YEATES | | CITY CENTRE I | SUITE 900 | 175 EAST FOURTH SOUTH | SALT LAKE CITY | UT | 84111-2357 | |
| ROBERT M YONCO & FRANCES | | L YONCO JT TEN | 329 S LEITCH | | LA GRANGE | IL | 60525-2164 | |
| ROBERT M ZINK & JOAN C ZINK JT TEN | | 6626 NORTH 32ND ST | | | ARLINGTON | VA | 22213-1608 | |
| ROBERT M ZUBER | | 9957 HARNEY PARKWAY NORTH | | | OMAHA | NE | 68114 | |
| ROBERT M ZWECK | | 2520 LOTUS HILL DR | | | LAS VEGAS | NV | 89134-7855 | |
| ROBERT MAC MILLAN | | 845 KINGSMERE AVE | | | OTTAWA | ONTARIO | K2A 3J9 | CANADA |
| ROBERT MACKLIN | | 1622 MCPHERSON STREET | | | PHILADELPHIA | PA | 19150-1010 | |
| ROBERT MAGEE | | 10511 GRAVELLEY LAKE DR SW | | | TACOMA | WA | 98499-5010 | |
| ROBERT MAGID SAMUEL MAGID & | | LAURA MAGID TEN COM | C/O ROBERT MAGID | 1143 CALLE VISTA DR | BEVERLY HILLS | CA | 90210-2507 | |
| ROBERT MAGILEN | | 55 HORSESHOE HILL | | | POUND RIDGE | NY | 10576-1636 | |
| ROBERT MAHLSTEDE & OLGA | | MAHLSTEDE JT TEN | 267 MONARCH RD | | CENTERVILLE | OH | 45458-2221 | |
| ROBERT MAITIN & | | TRACY ZERIN MAITIN TR | MAITIN FAM TRUST | UA 07/19/91 | 121 FOREST DR | SHORT HILLS | NJ | 07078-3204 | |
| ROBERT MALAFRONTE & | | ALICE MALAFRONTE JT TEN | 1219 WINDING CHASE BLVD | | WINTER SPRINGS | FL | 32708-6331 | |
| ROBERT MALLET & JOANNE | | MALLET JT TEN | 14358 CHESTERFIELD | | ROCKVILLE | MD | 20853-1923 | |
| ROBERT MALONEY | | 622 PORTAGE AVE | | | PORT ST LUCIE | FL | 34984 | |
| ROBERT MANSUY | | 48 BANBURY AVE | | | MANCHESTER | NJ | 08759 | |
| ROBERT MARCISZEWSKI & TAMMY | | MARCISZEWSKI JT TEN | 838 BARNSDALE RD | | LA GRANGE PARK | IL | 60526-1607 | |
| ROBERT MARCY | | 116 WINDWARD CRESCENT | | | POINT CLAIR | QUEBEC | H9A 2H9 | CANADA |
| ROBERT MARK HUTCHINSON | | C/O R J HUTCHINSON | 64 LELAND DR | | BELLEVILLE | ONTARIO | | CANADA |
| ROBERT MARK MULHOLLAND | | 317 EAST BAY ST | | | CHARLESTON | SC | 29401-1533 | |
| ROBERT MARK MURPHY CUST | | GARRETT EVAN MURPHY UNDER | THE MI UNIFORM GIFTS TO | MINORS ACT | 22798 SHADOW PINE WAY | NOVI | MI | 48375-4353 | |
| ROBERT MARK TATE | | 5012 TORREY RD | | | FLINT | MI | 48507-3804 | |
| ROBERT MARK TEICHLER NAKED | | OWNER & JANE T TEICHLER | USUFRUCTUARY | 101 E MONROE | | VILLA PARK | IL | 60181-3255 | |
| ROBERT MARK WILLIAMS | | 2113 ALEXIS COURT | | | TARPON SPRINGS | FL | 34689-2053 | |
| ROBERT MARLIN HALL & MARILYN | | J HALL JT TEN | 9069 DEL RIO DRIVE | | GRAND BLANC | MI | 48439-8384 | |
| ROBERT MARQUARDT | | 3500 11 MILE RDD | | | BERKLEY | MI | 48072 | |
| ROBERT MARSH | | 3706 BITTERSWEET | | | COLUMBIAVILLE | MI | 48421-8925 | |
| ROBERT MARSHALL | | 1359 HOOP RD | | | XENIA | OH | 45385-8607 | |
| ROBERT MARTEL | | 2893 AVE DES ANCETRES | CH 318 | | MIRABEL | QUE | J7K 1X6 | CANADA |
| ROBERT MARTIN MONTGOMERY & | | JOHN C MONTGOMERY SR JT TEN | 2020 GLENDALE RD | | IOWA CITY | IA | 52245-3215 | |
| ROBERT MARX GOODMAN | | 2210 LAKE RIDGE DR | | | FORT WAYNE | IN | 46804-3817 | |
| ROBERT MASSA | | 150 MANN HILL RD | | | SCITUATE | MA | 02066-2129 | |
| ROBERT MATHENY JR | | 3376 NW 25 WAY | | | BOCA RATON | FL | 33434-3412 | |
| ROBERT MATIUS | | 31020 LINCOLN | | | WESTLAKE | OH | 44145-5042 | |
| ROBERT MATT AS CUSTODIAN FOR | | DALE R MATT U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 6812 PRAIRIEVIEW AVE | | WOODRIDGE | IL | 60517-1826 | |
| ROBERT MATTERN | | 8424 BRIDGE RD | | | GROSSE ILE | MI | 48138-1020 | |
| ROBERT MATTHEW GRISWOLD | | 818 MERRICK DRIVE | | | SUGARLAND | TX | 77478-3742 | |
| ROBERT MATTHEW MILLARD | | 3704 WOODLAND | | | ROYAL OAK | MI | 48073 | |
| ROBERT MATTSON | | BOX 4 | 278 POTTER ST | | MULLIKEN | MI | 48861-0004 | |
| ROBERT MAUL & VIRGINIA | | MAUL JT TEN | 3401 CLEMENT ST | | FLINT | MI | 48504-2472 | |
| ROBERT MAUL & VIRGINIA MAUL JT TEN | | 3401 CLEMENT | | | FLINT | MI | 48504-2472 | |
| ROBERT MAURICE ROSS | | 405 S MORRISON RD APT 250 | | | MUNCIE | IN | 47304-4029 | |
| ROBERT MAXWELL | | 9507 ORCHARD ST PO BX 321 | | | NEW LOTHROP | MI | 48460-0321 | |
| ROBERT MAXWELL & BEVERLY | | J MAXWELL JT TEN | BOX 321 | | NEW LOTHROP | MI | 48460-0321 | |
| ROBERT MAYNARD | | 1625 SISSON ST | | | LOCKPORT | IL | 60441-4459 | |
| ROBERT MAYNOR | | 1389 EAST 92 ST | | | CLEVELAND | OH | 44106-1035 | |
| ROBERT MC COOK JORDAN | | 7 RIVERWOODS RD D220 | | | EXETER | NH | 03833 | |
| ROBERT MC GRATH | | 13055 DAHLIA CIRCLE APT 120 | | | EDEN PRAIRIE | MN | 55344-7601 | |
| ROBERT MC GRATH CUST BRIAN | | ROBERT WITT UNIF GIFT MIN | ACT WISC | N 6 W 31967 SHAGBARK GLEN | | DELAFIELD | WI | 53018 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT MC GRATH CUST DIANA | MARIE WITT UNIF GIFT MIN ACT | WISC | | | DELAFIELD | WI | 53018-2803 | |
| ROBERT MCCAIN | 2505 PASADENA | | 10318 SHADYGLADE | | DETROIT | MI | 48238-2986 | |
| ROBERT MCCASLIN | 6887 BLACK OAK EAST CT | | | | DANVILLE | IN | 46122-8013 | |
| ROBERT MCCLUNG SNODGRASS | 801 E 12TH ST | | | | MUNCIE | IN | 47302-4250 | |
| ROBERT MCCRACKEN | 1254 E SOUTH ST | | | | ANAHEIM | CA | 92805-4816 | |
| ROBERT MCCRUM | 55901 ELDER RD | | | | MISHAWAKA | IN | 46545-4603 | |
| ROBERT MCDONALD & | SANDRA C MCDONALD JT TEN | 134 LARRY AVE | | | VANDALIA | OH | 45377-3012 | |
| ROBERT MCFARLAND | 15354 170TH ST | | | | WHITING | IA | 51063-8739 | |
| ROBERT MCGARVEY | 3650 SUMMIT RIDGE DR | | | | ROCHESTER | MI | 48306-2966 | |
| ROBERT MCKEE | 4718 CHAMBLEE TUCKER RD | | | | TUCKER | GA | 30084-2503 | |
| ROBERT MCKINNIES & SUSAN | MCKINNIES JT TEN | 2833 YALE ST | | | FLINT | MI | 48503-4637 | |
| ROBERT MELNICK CUST | LAURA MELNICK | UNIF GIFT MIN ACT NY | 63 ARLEIGH RD | | GREAT NECK | NY | 11021-1442 | |
| ROBERT MENDOZA | 1152 E MEDA AVE | | | | GLENDORA | CA | 91741 | |
| ROBERT MENEFEE | 1064 WOODVIEW RD | | | | CLEVELAND | OH | 44121-1459 | |
| ROBERT MESNIK | 776 GRANITE SPRINGS RD | | | | YORKTOWN HEIGHTS | NY | 10598-3415 | |
| ROBERT METZGER | C/O READING PUBLIC MUSEUM | 500 MUSEUM RD | | | READING | PA | 19611-1425 | |
| ROBERT MEYER SOULE CUST | ANASTASIA FAYETTE SOULE | UNIF TRANS MIN ACT GA | 24 AUDUBON LANE | | POLAND | OH | 44514-1922 | |
| ROBERT MICHAEL DUNN | 470 CHURCH RD | | | | CHRISTIANSBURG | VA | 24073-1544 | |
| ROBERT MICHAEL FRANCEZ | 209 CLEM DRIVE | | | | LAFAYETTE | LA | 70503 | |
| ROBERT MICHAEL KERBER & | CONNIE JO KERBER JT TEN | 59 HERITAGE RD | | | GALESBURG | IL | 61401-1429 | |
| ROBERT MICHAEL STEPHANO SR | CUST ROBERT MICHAEL | STEPHANO JR UNDER CA UNIF | TRANSFERS TO MINORS ACT | 17740 APRIL COURT | CASTRO VALLEY | CA | 94546-1117 | |
| ROBERT MICHAEL WILSON & | PATRICIA WILSON JT TEN | 1725 FALCON LANE | | | LOVELAND | OH | 45140-9315 | |
| ROBERT MIDDLETON | 29 COWAN PLACE | | | | LONDON | ON | N6C 2X4 | CANADA |
| ROBERT MIDDLETON | 322 CRYSTAL WASH DR | | | | LA GRANGE | KY | 40031-1158 | |
| ROBERT MILANESE | 2 STONY BROOK RD | | | | BROOKFIELD | CT | 06804-3728 | |
| ROBERT MILLER | 7300 E RONRICK PL | | | | FRANKENMUTH | MI | 48734-9103 | |
| ROBERT MILLER & GLORIA J | MILLER JT TEN | 20403 OHIO STREET | | | DETROIT | MI | 48221-1118 | |
| ROBERT MILTON COPELAND | 1718 GLENWOOD DR | | | | FORT COLLINS | CO | 80526-1555 | |
| ROBERT MITCHELL JR | RR 12 BOX 323A0 NORTH RD | | | | LAKE CITY | FL | 32025-9812 | |
| ROBERT MITERKO & CHERYL | MITERKO JT TEN | 795 ATKINS CT | | | CUMMING | GA | 30041-6875 | |
| ROBERT MONDROS & BETTY | MONDROS JT TEN | 100 LODGES LANE | | | BALA CYNWYD | PA | 19004-2705 | |
| ROBERT MONIZ | 39 WASHINGTON AVE | | | | WESTERLY | RI | 02891-2817 | |
| ROBERT MOORE | 315 STARIN AVE | | | | BUFFALO | NY | 14216-2503 | |
| ROBERT MOORES CUST | KATELYN MOORES | UNDER THE CT UNIF TRAN MIN ACT | BOX 24 | | SUFFIELD | CT | 06078-0024 | |
| ROBERT MORAITIS | 724 S E 23RD AVE | | | | FORT LAUDERDALE | FL | 33301-2608 | |
| ROBERT MORELLO | 113 FIFTH ST | | | | GARDEN CITY | NY | 11530-5924 | |
| ROBERT MORGAN | 49528 SABLE CREEK DR | | | | MACOMB | MI | 48042 | |
| ROBERT MORGAN FRAME | 972 MIDWAY CANDOR ROAD | | | | BULGER | PA | 15019 | |
| ROBERT MORGAN JR | 3990 19TH STREET | | | | ECORSE | MI | 48229-1314 | |
| ROBERT MORRIS | 6427 N WOODBRIDGE RD | | | | WHEELER | MI | 48662-9769 | |
| ROBERT MORRIS TR | U/A DTD 02/21/02 | THE MICHAEL J MORRIS TRUST | 27 PARKWAY CRESCENT | | MILTON | MA | 02186 | |
| ROBERT MORTON | 8471 HANSEN RD | | | | N E BAINBRIDGE ISL | WA | 98110-1677 | |
| ROBERT MORTON | 105 W MADISON ST | | | | CHICAGO | IL | 60602-4602 | |
| ROBERT MORTON & RITA | MORTON JT TEN | 105 W MADISON ST | | | CHICAGO | IL | 60602-4602 | |
| ROBERT MORTON & WILMA G MORTON | TRS U/A DTD 6/24/95 THE | ROBERT MORTON REVOCABLE LIVING TRUST | | 8119 ACKLEY RD | PARMA | OH | 44129 | |
| ROBERT MOSQUEDA | 1141 CURWOOD | | | | SAGINAW | MI | 48609-5225 | |
| ROBERT MULDREW | 4422 PROMESA CIR | | | | SAN DIEGO | CA | 92124-2313 | |
| ROBERT MULLER | 100-6B RONKONKOMA AVE | | | | LAKE RONKONKOMA | NY | 11779-2744 | |
| ROBERT MULLER | WALDWEG 70 | 65428 RUSSELSHEIM-MAIN | | | HESSE | | | FED REP OF GERMANY |
| ROBERT MUNDY | 275 OCEAN AVE | | | | ISLIP | NY | 11751-4607 | |
| ROBERT MURAWSKI | 1306 NAVALLIER ST | | | | EL CERRITO | CA | 94530-2449 | |
| ROBERT MURRAY | 531 IVY ST | | | | HAWORTH | NJ | 07641-1708 | |
| ROBERT MURRAY BOOK II | PO BOX 424 | | | | BOMOSEEN | VT | 5732 | |
| ROBERT MURRAY SMITH | 47647 ROCHESTER DR | | | | NOVI | MI | 48374-2859 | |
| ROBERT MUSCH CUST | DANIELLE MUSCH | UNIF TRANS MIN ACT MI | 3500 PINERIDGE LANE | | BRIGHTON | MI | 48116-7406 | |
| ROBERT MUSCH CUST | BRIAN MUSCH | UNIF TRANS MIN ACT MI | 3500 PINE RIDGE LANE | | BRIGHTON | MI | 48116-7406 | |
| ROBERT N AINSWORTH | 10701 S RIVIERA DR | | | | HOMOSASSA | FL | 34448-5612 | |
| ROBERT N ARMEL | 1390 JARRETTSVILLE RD | | | | FOREST HILL | MD | 21050-1105 | |
| ROBERT N ATKINS | 4003 HICKORY STICK DR | | | | CHICKASHA | OK | 73018-7801 | |
| ROBERT N AUBUCHON | 2705 GENES DR | | | | AUBURN HILLS | MI | 48326 | |
| ROBERT N BECKMAN | 11187 MAPLE RIDGE WAY | | | | ROSCOMMON | MI | 48653-7924 | |
| ROBERT N BENEVENTO | 93 WENTWORTH AVE | | | | ALBERTSON | NY | 11507-1716 | |
| ROBERT N BENEVENTO & | ANGELINA BENEVENTO JT TEN | 93 WENTWORTH AVE | | | ALBERTSON | NY | 11507-1716 | |
| ROBERT N BLACKWOOD & | LINDA C BLACKWOOD JT TEN | 1835 G FOREST DRIVE | | | ANNAPOLIS | MD | 21401-4432 | |
| ROBERT N BREECE | BOX 345 | | | | LAPEL | IN | 46051-0345 | |
| ROBERT N BRINKER | 525 GREENWAY DR | | | | DAVISON | MI | 48423-1232 | |
| ROBERT N BUTLER | 535 BERESFORD STREET | | | | IONIA | MI | 48846-1477 | |
| ROBERT N BUTLER & DORIS M | BUTLER JT TEN | 535 BERESFORD ST | | | IONIA | MI | 48846-1477 | |
| ROBERT N CANN & ROBERT N CANN JR & | JUDITH C CARPENTER TR | ROBERT N CANN TRUST | UA 02/15/95 | 60 DARMOUTH COURT | BEDFORD | MA | 1730 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT N CARR | | 5526 NORWICH AVE | | | VAN NUYS | CA | 91411-3636 | |
| ROBERT N CARTMELL & | CHARLOTTE CARTMELL JT TEN | 79 SALES DR | | | ELLIJAY | GA | 30540-1526 | |
| ROBERT N CHAMBERLAIN | 3565 BUSHNELL-CAMPBELL RD | | | | FOWLER | OH | 44418 | |
| ROBERT N CHAMBERS | 2959 BUNTING DR | | | | WEST BRANCH | MI | 48661-9395 | |
| ROBERT N CLARK | RR 1 BOX 1E | | | | ST REGIS FALL | NY | 12980-9701 | |
| ROBERT N COHN & | PAMELA D COHN TRS | ROBERT COHN FAMILY LIVING | TRUST UA 11/05/91 | 154 N BEAR LAKE RD | MUSKEGON | MI | 49445-2306 | |
| ROBERT N COLEMAN & JOAN | BARBARA COLEMAN JT TEN | 1 MAPLE LANE | | | DOVER | MA | 02030-2037 | |
| ROBERT N CUTLER | 8178 ROLSTON RD | | | | LINDEN | MI | 48451-9767 | |
| ROBERT N CUTTING TR U/A | DTD 12/16/92 FBO ROBERT N | CUTTING FAMILY TRUST | BOX 4368 | | FORT SMITH | AR | 72914-4368 | |
| ROBERT N CZECHANSKI & | MARILYN A CZECHANSKI TR | CZECHANSKI FAMILY REVOCABLE | LIVING TRUST UA 10/19/99 | 1608 PARKWOOD RD | LAKEWOOD | OH | 44107-4722 | |
| ROBERT N DAVENPORT & JANE | DETRA DAVENEPORT JT TEN | 4044 LOIS LANE | | | ALLENTOWN | PA | 18104-9697 | |
| ROBERT N DU PONT & | SHIRLEY B DU PONT JT TEN | 14 HILTON AVE | | | WORCESTER | MA | 01604-2328 | |
| ROBERT N DUTTON | 1800 RYANDALE RD | | | | RICHMOND | VA | 23233 | |
| ROBERT N ECKARDT | SUNSET LANE | | | | RYE | NY | 10580 | |
| ROBERT N EICHENBERGER | 7326 HOLLEY RD | | | | S BYRON | NY | 14557 | |
| ROBERT N ELSNER JR & DOROTHY | L ELSNER JT TEN | 371 SYCAMORE GLEN DR | | | MIAMISBURG | OH | 45342-3667 | |
| ROBERT N FAUGHT | 1275 KENTSHIRE DRIVE | | | | CENTERVILLE | OH | 45459-2335 | |
| ROBERT N FAYZ JR & | CANDYCE C BALMAS JT TEN | 219 N MACOMB | | | MONROE | MI | 48162-2611 | |
| ROBERT N FENTNER | 1435 N FRENCH | | | | AMHERST | NY | 14228-1910 | |
| ROBERT N FERGUSON & CRAIG | SCOTT FERGUSON JT TEN | 1837 LYNBROOK DR | | | FLINT | MI | 48507-2231 | |
| ROBERT N FERGUSON & JUDITH | KAYE COOPER JT TEN | 1837 LYNBROOK DR | | | FLINT | MI | 48507-2231 | |
| ROBERT N FERGUSON & MARK | DAVID FERGUSON JT TEN | 1837 LYNBROOK DR | | | FLINT | MI | 48507-2231 | |
| ROBERT N FOSS & ELLEN C | FOSS JT TEN | 1920 SUNSET LANE | | | TALLAHASSEE | FL | 32303-4455 | |
| ROBERT N FRANZ JR | 12415 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974 | |
| ROBERT N GARRISON | 9546 SAGINAW | | | | REESE | MI | 48757-9201 | |
| ROBERT N GENTRY | BOX 43 | | | | MEDFORD | OK | 73759-0043 | |
| ROBERT N GILBERT & GLORIA F | GILBERT JT TEN | 8021 SUGARBUSH DR | | | SPRING HILL | FL | 34606-3149 | |
| ROBERT N GILLMOR & | ELIZABETH C GILLMOR TEN ENT | 160 BAYBERRY DRIVE | | | NORTHFIELD | OH | 44067-2622 | |
| ROBERT N GISCHEL | 517 MAYO RD | | | | GLEN BURNIE | MD | 21061-4519 | |
| ROBERT N GUESMAN | 1318 AIRPORT RD N W | | | | WARREN | OH | 44481-9319 | |
| ROBERT N HAIRE | ROUTE 2 | BOX 792 | | | HAWKINS | TX | 75765-9641 | |
| ROBERT N HEPPE | 4815 RIVERVALE DR | | | | SOQUEL | CA | 95073-9727 | |
| ROBERT N HETTINGER | 3292 S VANDECAR RD | | | | MT PLEASANT | MI | 48858-9017 | |
| ROBERT N HOLM JR | 1620 S ST PAUL STREET | | | | DENVER | CO | 80210-2927 | |
| ROBERT N KARP | 926 LINDEN LANE | | | | TOLEDO | OH | 43615 | |
| ROBERT N LEES & PRISCILLA F | LEES JT TEN | 202 ADAMS DR | | | MIDLAND | MI | 48642-3305 | |
| ROBERT N LITTLE | 509 SUSAN DR | | | | KENNEDALE | TX | 76060 | |
| ROBERT N LORD | 125 CHAPIN ROAD 3C | | | | HUDSON | MA | 01749-2764 | |
| ROBERT N MAIN TR | MAIN TRUST U/A 04/17/97 | FBO WHITNEY M ROBERTS & | GARRETT D BEATY | 8304 NW 74TH ST | OKLAHOMA CITY | OK | 73132-3707 | |
| ROBERT N MANIATIS & | LORETTA C MANIATIS JT TEN | 2140 ROLLING MEADOWS DR NE | | | WARREN | OH | 44484-1672 | |
| ROBERT N MARTINEZ | 14981 FLORENTINE ST | | | | SYLMAR | CA | 91342-5054 | |
| ROBERT N MC CULLOUGH | 2028 E MC LEAN STREET | | | | BURTON | MI | 48529-1738 | |
| ROBERT N MCINALLY | 1975 VALLEY DR | | | | DUNEDIN | FL | 34698-3656 | |
| ROBERT N MILES | 9189 HATHAWAY | | | | CLIFFORD | MI | 48727-9707 | |
| ROBERT N MILLARD | 8394 ASHHOLLOW DR | | | | CINCINNATI | OH | 45247-3702 | |
| ROBERT N MUTH | 411 9TH AVE | | | | E NORTHPORT | NY | 11731-2129 | |
| ROBERT N MYERS | 5134 WAKEFIELD ROAD | | | | GRAND BLANC | MI | 48439-9189 | |
| ROBERT N MYERS & SUZANNE H | MYERS JT TEN | 5134 WAKEFIELD | | | GRAND BLANC | MI | 48439-9189 | |
| ROBERT N NICHALS & MARTHA A | NICHALS JT TEN | 107 WASHINGTON AVE | | | ELKTON | MD | 21921-6017 | |
| ROBERT N PANZICA | 922 FARNSWORTH ROAD | | | | WHITE LAKE | MI | 48386 | |
| ROBERT N PERKINS | 11117 WEBSTER RD | | | | CLIO | MI | 48420-8208 | |
| ROBERT N PRINCIPATO AS CUST | FOR ROBERT N PRINCIPATO JR | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 47 CATAMOUNT ROAD | TEWKSBURY | MA | 01876-1210 | |
| ROBERT N PRINCIPATO JR A | MINOR U/GDNSHIP OF ROBERT N | PRINCIPATO | 47 CATAMOUNT RD | | TEWKSBURY | MA | 01876-1210 | |
| ROBERT N RAINBOLT & JENNIE W | RAINBOLT JT TEN | 8523 S COUNTY RD 1025E | | | CAMBY | IN | 46113 | |
| ROBERT N RAUTH CUST DAVID | NEAL RAUTH UNIF GIFT MIN ACT | VA | 5215 CATHER RD | | SPRINGFIELD | VA | 22151-3719 | |
| ROBERT N ROBISON | 227 W BEAVER AVE | | | | FORT MORGAN | CO | 80701-2301 | |
| ROBERT N ROVENKO & MARGARET | K ROVENKO JT TEN | 13339 COUNTY RD #457 | | | NEWBERRY | MI | 49868-7833 | |
| ROBERT N SCHAFFER CUST | JASON B SCHAFFER | UNIF TRANS MIN ACT MD | 4514 AVAMER ST | | BETHESDA | MD | 20814-3931 | |
| ROBERT N SCHWARTZ | 23 HELLER RD | | | | BLAIRSTOWN | NJ | 07825 | |
| ROBERT N SCOTT | 1082 BLUEBIRD DRIVE | | | | ROCHESTER HILLS | MI | 48307-4692 | |
| ROBERT N SHADDUCK | BOX 250 | | | | ANNANDALE | MN | 55302-0250 | |
| ROBERT N SHAHAN | 30280 JOY RD | | | | LIVONIA | MI | 48150-3969 | |
| ROBERT N SMITH | 8764 CHESTNUT RIDGE ROAD | | | | GASPORT | NY | 14067-9346 | |
| ROBERT N STABLER | PLEASANT VALLEY FARM | 4401 BROOKEVILLE ROAD | | | BROOKEVILLE | MD | 20833-1609 | |
| ROBERT N STAPLETON | 819 STEWART RD | | | | ANDERSON | IN | 46012-9669 | |
| ROBERT N STERNER | 317 PLUMB | | | | MILTON | WI | 53563-1440 | |
| ROBERT N STEVENS | 112 CRESCENT DR | | | | PALMYRA | NJ | 14522-1502 | |
| ROBERT N STOUT TRUSTEE | LIVING TRUST DTD 05/15/92 | U-A ROBERT N STOUT | 10509 CINDERELLA DR | | CINCINNATI | OH | 45242-4908 | |
| ROBERT N STRAUSBAUGH | 2148 COACH ROAD N | | | | COLUMBUS | OH | 43220-2941 | |
| ROBERT N STUVEL | W8343 N SPRING LAKE LN | | | | IRON MOUNTAIN | MI | 49801-9315 | |
| ROBERT N SZKUDLAREK | 16 POINCIANA PKWY | | | | BUFFALO | NY | 14225-3611 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT N VILLA | 7758 SOUTH NASHVILLE | | | | BURBANK | IL | 60459-1141 | |
| ROBERT N WAGNER | 804 | 301 N BEAUREGARD ST | | | ALEXANDRIA | VA | 22312-2911 | |
| ROBERT N WASSERMAN | 205 HOWLAND AVE | | | | ROCHESTER | NY | 14620-3171 | |
| ROBERT N WATERSON | 7111 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 | |
| ROBERT N WATTS & ELSIE G | WATTS JT TEN | 6323 BLUE JAY DR | | | FLINT | MI | 48506-1778 | |
| ROBERT N WIDMEYER | 616 ARTISAN WAY | | | | MARTINSBURG | WV | 25401-2999 | |
| ROBERT N WINKLE AS CUSTODIAN | FOR NELSON R WINKLE U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 1440 PARROT LANE | SARDINIA | OH | 45171-9581 | |
| ROBERT N ZEILLER | 765-29TH AVE N | | | | ST PETERSBURG | FL | 33704-2016 | |
| ROBERT N ZOUL & | GERALDINE L ZOUL TR | ZOUL FAM TRUST | UA 06/25/90 | 49 RESPLANDOR WAY | HOT SPRINGS VILLAGE | AR | 71909 | |
| ROBERT NANNINI | 15568 KATHERINE CT | | | | CLINTON TWP | MI | 48038-2582 | |
| ROBERT NARDI & MARION | NARDI JT TEN | 21 BAYNE ST | | | NORWALK | CT | 06851-1202 | |
| ROBERT NAWROCKI | RZUCEWO 413 | | | | ZELISTRZEWO | | | POLAND |
| ROBERT NEIL ETHERIDGE | 1611 HIGHLAND | | | | MC ALLEN | TX | 78501-4252 | |
| ROBERT NEU & PATRICIA NEU JT TEN | 6112 TAMARACK DRIVE | | | | KINGSTON | MI | 48741-9750 | |
| ROBERT NEUROHR | 2411 E DODGE RD | | | | CLIO | MI | 48420-9748 | |
| ROBERT NICHOL BARNARD | 190 S LASALLE ST | | | | CHICAGO | IL | 60603-3410 | |
| ROBERT NICHOLAS HEBERT | 4211 EASTLAWN | | | | WAYNE | MI | 48184-1816 | |
| ROBERT NICHOLAS JOHNSON | 1 PLEASANT VIEW DR | | | | GREAT BARRINGTON | MA | 01230-1538 | |
| ROBERT NIEZNANSKI CUST | MATTHEW S NIEZNANSKI | UNIF GIFT MIN ACT NY | 128 WIMBLEDON RD | | ROCHESTER | NY | 14617-4229 | |
| ROBERT NIGOHOSIAN | 29196 GRANDON | | | | LIVONIA | MI | 48150-4054 | |
| ROBERT NOBLE | 3107 CARMEN ST | | | | WICHITA | KS | 67214-2332 | |
| ROBERT NORMAN | 12 BERRILL FARMS LANE | | | | HANOVER | NH | 03755-3206 | |
| ROBERT NORMAN FILE CUST | SARAH ELIZABETH FILE UNDER | THE WEST VIRGINIA GIFTS TO | MINORS ACT | 206 GRANVILLE AVE | BECKLEY | WV | 25801-6005 | |
| ROBERT NORMAN HOOGE | 33 ROXBOROUGH AVE | | | | BUFFALO | NY | 14225-3510 | |
| ROBERT NOWICKI & | FLORENCE J NOWICKI JT TEN | 739 BELLFLOWER DR | | | BROOKLYN | MI | 49230-8902 | |
| ROBERT NOWICKI & FLORENCE J | NOWICKI JT TEN | 158 N GRAND POINTE | | | BROOKLYN | MI | 49230-9748 | |
| ROBERT NYAKO | 4940 WOODROW AVE | | | | WARREN | OH | 44483-1360 | |
| ROBERT O ABRAMS | 11345 PRIOR ROAD | | | | GAINES | MI | 48436-8808 | |
| ROBERT O ATHERTON | 2985 PONTIAC LAKE ROAD | | | | WATERFORD | MI | 48328-2660 | |
| ROBERT O AYERS JR | 394 PINE ST | | | | LOCKPORT | NY | 14094-5502 | |
| ROBERT O BEADLE | | | | | RICHFIELD SPRINGS | NY | 13439 | |
| ROBERT O BEHL | 306 SUNSET DR | | | | JANESVILLE | WI | 53545-3251 | |
| ROBERT O BILBY JR & | CAROL L BILBY JT TEN | 104 HAWTHORN DR | | | PENDLETON | IN | 46064-8939 | |
| ROBERT O BOSCHEN CUST | JENNIFER C BOSCHEN UNIF GIFT | MIN ACT CT | 3 FARNHAM WAY | | FARMINGTON | CT | 06032-1564 | |
| ROBERT O BOWERS | 2744 W COUNTRY ROAD 5005 | | | | PERU | IN | 46970 | |
| ROBERT O CAMERON | 3133 FALL CREEK RD. | | | | BRANSON | MO | 65616 | |
| ROBERT O CANDELARIA | 505 SAN MARTIN AVE | | | | SAN MARTIN | CA | 95046-9414 | |
| ROBERT O COMEAU | 39 HAMILTON ST | | | | WOONSOCKET | RI | 02895-5918 | |
| ROBERT O CUDE | 10440 MICHAEL | | | | TAYLOR | MI | 48180-3211 | |
| ROBERT O DIEROLF & ELEANOR | DIEROLF JT TEN | 35 COVENTRY CT | | | BLUE BELL | PA | 19422-2527 | |
| ROBERT O ETHIER AS CUSTODIAN | FOR ROBERT OCTAVE ETHIER JR | UNDER THE MICHIGAN UNIFORM | GIFTS TO MINORS ACT | 630 W MCINTOSH ST APT 6 | MILLEDGEVILLE | GA | 31061-3283 | |
| ROBERT O EVANS | 421 LINCOLN AVE | | | | POINT PLEASANT | NJ | 08742-2454 | |
| ROBERT O EVICK | 1695 MEADOW DR | | | | ALDEN | NY | 14004-1230 | |
| ROBERT O FELD CUST FOR | LYDIA M FELD | UGMA MI | 35529 MUSTAND DR. | | STERLING HEIGHTS | MI | 48312 | |
| ROBERT O FELD JR CUST FOR | ROBERT O FELD III | UGMA MI | 35529 MUSTANG DR | | STERLING HEIGHTS | MI | 48312 | |
| ROBERT O FIELD & | HELEN M FIELD TR | FIELD TRUST | UA 07/02/92 | 6595 CASABELLA LANE | BOCA RATON | FL | 33433-5452 | |
| ROBERT O FOSTER | 7447 W BURKWOOD | | | | INDIANAPOLIS | IN | 46254-9629 | |
| ROBERT O GUTWEIN | 3270 FANLEAF DRIVE | | | | MISSISSAUGA | ONTARIO | L5N 7C8 | CANADA |
| ROBERT O HARDMAN | BOX 9 | | | | MILFORD | TX | 76670-0009 | |
| ROBERT O HEBL | 11070 DAISY LANE | | | | SAGINAW | MI | 48609-9441 | |
| ROBERT O HEDLEY TR U/A WITH | MINNIE H BARTHOLOMEW | 12/26/60 | 1111 AVONDALE ROAD | | SAN MARINO | CA | 91108-1137 | |
| ROBERT O HOSKEY | 16576 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9356 | |
| ROBERT O HOUGHTALING | 844 EUGENE DR | | | | OXFORD | MI | 48371-4730 | |
| ROBERT O HUFF | 52 CHURCH ST | | | | COLLINSVILLE | CT | 06019-3309 | |
| ROBERT O LAMB | 11603 CIRCLE DRIVE | | | | SUGAR CREEK | MO | 64054-1507 | |
| ROBERT O LEE & WANDA A LEE JT TEN | BOX 145 | | | | NEW CASTLE | VA | 24127-0145 | |
| ROBERT O LESHER | 659 N RICHE BLVD | | | | TUCSON | AZ | 85716-5040 | |
| ROBERT O LOWE | C/O RUTH A WILBUR | 231 LIBERTY ST | | | PALMYRA | NY | 14522 | |
| ROBERT O MADER | 5640 WEST BLVD | | | | CANTON | OH | 44718-1428 | |
| ROBERT O MARKLEWITZ & | PHYLLIS F MARKLEWITZ JT TEN | 5125 N OKEMOS RD E | | | LANSING | MI | 48823-7771 | |
| ROBERT O MENDELSOHN & SUSAN | W MENDELSOHN JT TEN | 145 RIMMON RD | | | WOODBRIDGE | CT | 06525-1913 | |
| ROBERT O MESSER JR | 21430 HWY 431 | | | | WEDOWEE | AL | 36278-4306 | |
| ROBERT O MOELLER | 1000 CLEO ST | | | | LANSING | MI | 48915-1438 | |
| ROBERT O MUSSELMAN | 511 LAKEVIEW DR | | | | NOBLESVILLE | IN | 46060-1215 | |
| ROBERT O NEUMANN | 20 SCHROBACK RD | | | | PLYMOUTH | CT | 06782-2001 | |
| ROBERT O PAGE | 25 LEXINGTON AVE | | | | BRATTLEBORO | VT | 05301-6628 | |
| ROBERT O PENN | 1023 HARMON | | | | DANVILLE | IL | 61832-3817 | |
| ROBERT O POLTER | 407 HAYS AVE | | | | ADA | OH | 45810-1683 | |
| ROBERT O POORMAN | BOX 823 | | | | MILESBURG | PA | 16853-0823 | |
| ROBERT O REMPERT | 8605 LA SALA DEL NORTE NE | | | | ALBUQUERQUE | NM | 87111-4527 | |
| ROBERT O RODGERS | 8241 JOB GREENVILLE | | | | KINSMAN | OH | 44428-9527 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT O SAMPSON | | 11069 REID RD | | | SWARTZ CREEK | MI | 48473-8516 | |
| ROBERT O SLATER & | JAMES A SLATER PERS REP EST | HELENE SLATER | 11921 ROCKVILLE PIKE 3RD FL | | ROCKVILLE | MD | 20852 | |
| ROBERT O SMITH TR | ROBERT O SMITH TRUST | UA 03/03/00 | 3648 MOUNT HOPE LOOP | | LEESBURG | | 34748 | |
| ROBERT O SNYDER & DONNA L | SNYDER JT TEN | 11274 W 28TH PLACE | | | LAKEWOOD | CO | 80215-7060 | |
| ROBERT O SORNSON | 30484 RAMBLEWOOD CLUB DR | | | | FARMINGTON HILLS | MI | 48331-1246 | |
| ROBERT O SYPEREK | 21 WEST 526 PARK AVENUE | | | | LOMBARD | IL | 60148 | |
| ROBERT O TAYLOR CUST THOMAS | R TAYLOR UNIF GIFT MIN ACT | CAL | 7144 DUBLIN MEADOWS STREET APT A | | DUBLIN | CA | 94568-3876 | |
| ROBERT O THIEL & DARLENE H | THIEL JT TEN | 1244 EISNER AVE | | | SHEBOYGAN | WI | 53083-3057 | |
| ROBERT O TRYGSTAD | 1920 WEST RIDGE | | | | ROCHESTER HILLS | MI | 48306-3244 | |
| ROBERT O WALKER JR | BOX 234 | | | | ZIONSVILLE | IN | 46077-0234 | |
| ROBERT O WEBSTER & JUDITH | L WEBSTER JT TEN | 5347 GREENWOOD ROAD | | | PETOSKEY | MI | 49770-9536 | |
| ROBERT O WEBSTER TR | ROBERT O WEBSTER TRUST | UA 09/28/94 | 5347 GREENWOOD RD | | PETOSKEY | MI | 49770-9536 | |
| ROBERT O WENZEL | 3305 SUNSET AVE | | | | FARMINGTON | NM | 87401 | |
| ROBERT O WILLIAMS JR | 817 N 19TH ST | | | | BLUE SPRINGS | MO | 64015-2936 | |
| ROBERT O WRIGHT TR | MURIEL WRIGHT & ROBERT WRIGHT | FAMILY TRUST U/A DTD 10/06/2000 | 1451 N SERINA CIR | | MESA | AZ | 85205-4382 | |
| ROBERT O YATES | 767 FARNSWORTH | | | | WHITE LAKE | MI | 48386-3132 | |
| ROBERT O'BANNION | 12974 HUFFMAN RD | | | | PARMA | OH | 44130-1864 | |
| ROBERT O'BRIEN | 6022 HUXLEY AVE | | | | BRONX | NY | 10471-1807 | |
| ROBERT O'GRADY | 87 BAKERDALE RD | | | | ROCHESTER | NY | 14616-3809 | |
| ROBERT OLIVER BURNS & SHARON | L BURNS JT TEN | 3527 LAKE DR SE | | | GRAND RAPIDS | MI | 49546-4339 | |
| ROBERT OLSON & NANCY | OLSON JT TEN | 20761 SWANSWAY | | | BARRINGTON | IL | 60010-3768 | |
| ROBERT OMER STROBEL | 10615 MORRISH RD | | | | BIRCH RUN | MI | 48415-8460 | |
| ROBERT OPELAR & SHIRLEY J | OPELAR JT TEN | 3617 W 80TH PLACE | | | CHICAGO | IL | 60652-2417 | |
| ROBERT ORENSTEIN CUST | NAOMI F ORENSTEIN | UNIF TRANS MIN ACT MA | 20 FAIRLAND CIR ROAD 2 | | SOUTH DENNIS | MA | 02660-1907 | |
| ROBERT ORLOV | 7838 MUIRFIELD CT | | | | POTOMAC | MD | 20854-4077 | |
| ROBERT ORTEZ | 326 W IROQUOIS | | | | PONTIAC | MI | 48341-1537 | |
| ROBERT ORTMAN | 2803 CLEVELAND ROAD E | | | | HURON | OH | 44839-9717 | |
| ROBERT ORVILLE DICK | 48 E ROUEN DRIVE | | | | CHEEKTOWAGA | NY | 14227-3124 | |
| ROBERT OSCAR WASSMER & | SANDRA JEAN WASSMER JT TEN | 6432 ELSEY DR | | | TROY | MI | 48098-2012 | |
| ROBERT OWEN GELBER | 1415 IHILOA LOOP | | | | HONOLULU | HI | 96821-1315 | |
| ROBERT P ANDERSON | 3328 PARK AVE | | | | BROOKFIELD | IL | 60513-1326 | |
| ROBERT P ANDERSON JR | 19 LATHAM LANE | | | | NOANK | CT | 06340-5722 | |
| ROBERT P BACHTA | 7009 BURNING TREE CIRCLE | | | | MC HENRY | IL | 60050-7475 | |
| ROBERT P BACIGAL & | ELIZABETH A BACIGAL JT TEN | 15743 HIX | | | LIVONIA | MI | 48154-1342 | |
| ROBERT P BANKS | 3120 GOLDMAN | | | | MIDDLETOWN | OH | 45044-6404 | |
| ROBERT P BANKS JR | BOX 145 | | | | MIFFLINTOWN | PA | 17059-0145 | |
| ROBERT P BARBOUR & JANET L | BARBOUR JT TEN | 1240 SUNSET DRIVE | | | LEESBURG | FL | 34788-8232 | |
| ROBERT P BARNSDALE TR U/A DTD 10/23/92 | THE LUCILLE M BARNSDALE TRUST | 1347 COLONY DR | | | SALINE | MI | 48176 | |
| ROBERT P BENOIT | 11432 SUNSET BLVD | | | | PINCKNEY | MI | 48169-9008 | |
| ROBERT P BINKLEY | 626 N MAIN ST | | | | PERRY | MI | 48872-9704 | |
| ROBERT P BLADECKI | 5106 KASEMEYER | | | | BAY CITY | MI | 48706-3146 | |
| ROBERT P BLAKE | 149 6TH ST | | | | PELHAM | NY | 10803-1323 | |
| ROBERT P BLISS & RUTH V | BLISS JT TEN | BOX 204 | | | WEIMAR | CA | 95736-0204 | |
| ROBERT P BRADY | 87 CRESCENT AVE | | | | MELROSE | MA | 02176-4525 | |
| ROBERT P BRISSON & | ELIZABETH P BRISSON TEN COM | 10 NORTH PL | | | PLEASANTVILLE | NY | 10570-3121 | |
| ROBERT P BROCKMAN & | BARBARA M BROCKMAN TRS | U/A DTD 01/29/01 | FBO BROCKMAN FAMILY LIVING TRUST | 231 APPLEHILL DR | WEST CARROLLTON | OH | 45449 | |
| ROBERT P BROWN | 6118 CORBLY | | | | CINCINNATI | OH | 45230-1503 | |
| ROBERT P BRYN & VERNITA R | BRYN WILLIAMS U/A DTD | 05/03/94 THE ROBERT P BRYN | FAMILY TRUST | 3057 S HIGUERA ST #82 | SAN LUIS OBISPO | CA | 93401 | |
| ROBERT P BURKE | 8105 POTTAWATTAMI | | | | TINLEY PARK | IL | 60477-6528 | |
| ROBERT P BURKE & LYNN M | BURKE JT TEN | 8105 POTTAWATTAMI | | | TINLEY PARK | IL | 60477-6528 | |
| ROBERT P BURTON | 2701 MADISON ST APT H-314 | | | | CHESTER | PA | 19013-4743 | |
| ROBERT P C WU | 3425 WEXFORD CT | | | | ANN ARBOR | MI | 48108-1763 | |
| ROBERT P CADROY | 3732 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 | |
| ROBERT P CARY | BOX 64 | | | | BLUE RIVER | WI | 53518-0064 | |
| ROBERT P CHAPMAN | 1308 MEDFIELD RD | | | | RALEIGH | NC | 27607-4720 | |
| ROBERT P CHAPMAN | 1308 MEDFIELD ROAD | | | | RALEIGH | NC | 27607-4720 | |
| ROBERT P CHENTFANT | 2776 BAUER ROAD | | | | EDEN | NY | 14057-9668 | |
| ROBERT P CLYMER JR | RR 1 BOX 164C | | | | WARSAW | MO | 65355-9743 | |
| ROBERT P CONDON & MARGARET | MARY CONDON JT TEN | BOX 734 | | | DENMARK | ME | 04022-0734 | |
| ROBERT P COON | BOX 930116 | | | | WIXOM | MI | 48393-0116 | |
| ROBERT P COOPER | 715 LONGFELLOW RD | | | | ANDERSON | IN | 46011-1823 | |
| ROBERT P CORNELSSEN & NANCY | M CORNELSSEN JT TEN | 416 DEVONSHIRE LANE | | | VENICE | FL | 34293 | |
| ROBERT P CROUSE | 126 ULEN DRIVE | | | | LEBANON | IN | 46052-1817 | |
| ROBERT P CROUSE | 126 ULEN DR | | | | LEBANON | IN | 46052-1817 | |
| ROBERT P CULP | 17100 LOCKWOOD | | | | TINLEY PARK | IL | 60477-3143 | |
| ROBERT P CULYER JR | 41 WOODBERRY RD | | | | NEW HARTFORD | NY | 13413-2725 | |
| ROBERT P CURD | 19352 LAUDER | | | | DETROIT | MI | 48235-1942 | |
| ROBERT P CURRY | 6801 W 70TH ST LOT#58 | | | | SHREVEPORT | LA | 71129 | |
| ROBERT P DEVOE TR | ROBERT P DEVOE TRUST | UA 10/16/89 | 1040 AVENIDA CANBY | | GREEN VALLEY | AZ | 85614-4021 | |
| ROBERT P DOMZALSKI | 53 KIRKWOOD DRIVE | | | | W SENECA | NY | 14224-1803 | |
| ROBERT P DUGAN | RFD 2 BEDELL RD | | | | KATONAH | NY | 10536-3307 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT P DUYCK | | 21311 EAST ORCHARD LANE | | | QUEEN CREEK | AZ | 85242 | |
| ROBERT P EDMONDS | | 4 TATNUCK TER | | | WORCESTER | MA | 01602-1734 | |
| ROBERT P ENGLISH & JANET M | ENGLISH JT TEN | 42271 BRENTWOOD | | | PLYMOUTH | MI | 48170-2534 | |
| ROBERT P FARNAND | 395 WHITNEY RD | | | | ONTARIO | NY | 14519-9116 | |
| ROBERT P FARWELL | 6002 WEST GREENBRIAR DRIVE | | | | GLENDALE | AZ | 85308-3722 | |
| ROBERT P FETTIG | N2425 MAIN ROAD | | | | LAKE GENEVA | WI | 53147 | |
| ROBERT P FINNERTY & LILLIAN | C FINNERTY TRUSTEES UNDER | DECLARATION OF TRUST DTD | 07/27/90 | 891 PROSPECT HEIGHTS | SANTA CRUZ | CA | 95065-1413 | |
| ROBERT P FITCH | 332 S FREMONT | | | | COLDWATER | MI | 49036-9430 | |
| ROBERT P FORDYCE | 90 MILBURN ST | | | | ROCHESTER | NY | 14607-2946 | |
| ROBERT P FRAKTMAN & | MARY J FRAKTMAN JT TEN | 624 ROCKFORD | | | DERBY | KS | 67037-1941 | |
| ROBERT P FRUH | 64 LAURIE CT | | | | MATAWAN | NJ | 07747-3557 | |
| ROBERT P GEHRING | 4321 W. LYN MAR DR | | | | QUINCY | IL | 62305 | |
| ROBERT P GILL CUST | CARYN D GILL | UNIF TRANS MIN ACT FL | 16550 HODGES AVE | | CEDAR KEY | FL | 32625-4690 | |
| ROBERT P GITTLER | 3 HILLCREST DR | | | | ELYSBURG | PA | 17824-9690 | |
| ROBERT P GLOVINSKY | 2026 PLEASANT VIEW DR | | | | MARBLEHEAD | OH | 43440-2356 | |
| ROBERT P GNOTTA | 2722 COLLEGE AVE | | | | TERRE HAUTE | IN | 47803 | |
| ROBERT P GORDON & | JOANNE GORDON JT TEN | 252 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-3802 | |
| ROBERT P GRAHAM JR & | GERALDINE R GRAHAM JT TEN | 3001 CROSSFIELD RD | | | RICHMOND | VA | 23233-1741 | |
| ROBERT P GRIFFIN | 9235 N LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-8250 | |
| ROBERT P GUZMAN | 1262 WILSON AVE | | | | SAGINAW | MI | 48603-4754 | |
| ROBERT P HAFNER | 467 WEIDEL ROAD | | | | WEBSTER | NY | 14580-1219 | |
| ROBERT P HAFNER & CAROLYN D | HAFNER JT TEN | 467 WEIDEL RD | | | WEBSTER | NY | 14580-1219 | |
| ROBERT P HALLERAN & DONNA G | HALLERAN JT TEN | 21 LONG MEADOW CIR | | | PITTSFORD | NY | 14534-1119 | |
| ROBERT P HAUN TRUSTEE U/A | DTD 09/11/91 F/B/O ROBERT P | HAUN | 288 NORTH RD | | VERSHIRE | VT | 05079-9705 | |
| ROBERT P HAVAICH | 632 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 | |
| ROBERT P HAYES | 8330 SANDS POINT BLVD N-305 | | | | TAMARAC | FL | 33321-3826 | |
| ROBERT P HENDERSON JR | 74 CAMPUS DR | | | | DEDHAM | MA | 02026-4041 | |
| ROBERT P HOFFMAN & KATHLEEN | W HOFFMAN JT TEN | W192-S6781 BLUEGRASS DR | | | MUSKEGO | WI | 53150-8545 | |
| ROBERT P HOLASEK | 11200 BOX RD | | | | LEXINGTON | OK | 73051-6721 | |
| ROBERT P HOUNSELL | 37 CALUMET ST | | | | ROXBURY | MA | 02120-2823 | |
| ROBERT P HOUSER | 36 LONG BRANCH RD | | | | LAWRENCEBURG | TN | 38464-6409 | |
| ROBERT P HURLBERT & | SHARON A HURLBERT JT TEN | 7270 SAGAMORE DR | | | CLARKSTON | MI | 48346-1260 | |
| ROBERT P JONES | 51 NORTH MEADOW DR | | | | CALEDONIA | NY | 14423-1067 | |
| ROBERT P JUHASZ & JANICE | S JUHASZ JT TEN | 41100 CROYDON CT | | | NORTHVILLE | MI | 48167-2310 | |
| ROBERT P KELLY | 343 LIPPITT AVE | | | | CUMBERLAND | RI | 02864-4043 | |
| ROBERT P KENNEDY | 157 BALSAM LN | | | | AIKEN | SC | 29803 | |
| ROBERT P KNORR & JOANN L | KNORR JT TEN | 90 FAWN DR | | | STANFORD | CT | 06905-2723 | |
| ROBERT P KROHN & SUE | RINGROSE KROHN JT TEN | BOX 881755 | | | STEAMBOAT SPRINGS | CO | 80488-1755 | |
| ROBERT P KREMER SR | 222 PEFFER AVE | | | | NILES | OH | 44446-3311 | |
| ROBERT P LAATSCH & HERTA H LAATSCH | TRS U/A DTD 11/5/93 ROBERT P LAATSCH | & HERTA H LAATSCH REVOCABLE TRUST | 1130 COLLINS ROAD | | JEFFERSON | WI | 53549 | |
| ROBERT P LANE | 317 TWINBROOK DRIVE | | | | DANVILLE | KY | 40422-1053 | |
| ROBERT P LAWTON JR | 2711 SUMMERWIND DRIVE S E | | | | DECATUR | AL | 35603-5120 | |
| ROBERT P LENHARD | 267 SUNSET DR | | | | HOLLEY | NY | 14470-9776 | |
| ROBERT P LEONARD & CAROL M | LEONARD JT TEN | 1862-40TH AVE | | | SAN FRANCISCO | CA | 94122-4042 | |
| ROBERT P LEPANTO | 321 NORTH AVE E | 116 | | | CRANFORD | NJ | 07016-2451 | |
| ROBERT P LERNER | 25676 AVENUE NORMANDY WEST | | | | OAK BROOK | IL | 60521 | |
| ROBERT P LEWIS | 5638 SPEEDWAY DRIVE | | | | SPEEDWAY | IN | 46224-5317 | |
| ROBERT P LEXA & MIRIAM D | LEXA JT TEN | 100 RED MILL RD | | | GLEN GARDNER | NJ | 08826-3120 | |
| ROBERT P LEXA CUST | ROBERT S LEXA UTMA NJ | 100 RED MILL RD | | | GLEN GARDNER | NJ | 08826-3120 | |
| ROBERT P LEXA CUST | NICOLE L LEXA UTMA NJ | 100 RED MILL RD | | | GLEN GARDNER | NJ | 08826-3120 | |
| ROBERT P LINDELIEN | 631 SUTTON AVENUE | | | | FORT WAYNE | IN | 46804-1133 | |
| ROBERT P LUBEN & | GERTRUDE M LUBEN JT TEN | 135 JEWEL ST | | | BRISTOL | CT | 06010-5561 | |
| ROBERT P LULJAK | 21 PARKWOOD DR | | | | HILTON HEAD ISLAND | SC | 29926-2540 | |
| ROBERT P LYONS | 9296 WILD OAK CIR | | | | SOUTH LYON | MI | 48178-9305 | |
| ROBERT P LYTTLE & | MARGARET LYTTLE JT TEN | 20 CONNOQUENESSING TER | | | ELLWOOD CITY | PA | 16117 | |
| ROBERT P MANGIERI | 102 EVERGREEN LAKE | | | | KUNKLETOWN | PA | 18058-9334 | |
| ROBERT P MARINO & DONNA | M MARINO JT TEN | 40 BOOTH ST | | | SHORTSVILLE | NY | 14548-9311 | |
| ROBERT P MARKS | 41340 ERMA AVE | | | | FREMONT | CA | 94539-4541 | |
| ROBERT P MARRO & | HELEN M MARRO JT TEN | 1009 ISAAC CT | | | TOMS RIVER | NJ | 08753-5307 | |
| ROBERT P MAXEY | 1618 NORTH VERMILION ST | APT 104 | | | DANVILLE | IL | 61832-2384 | |
| ROBERT P MAYO JR | 337 E HIGHLAND AVE | | | | DUNKIRK | IN | 47336-9466 | |
| ROBERT P MC CLAIN | RT 2 BOX 134 | | | | MCALESTER | OK | 74501-9668 | |
| ROBERT P MC GEARY & SHIRLEY | C MC GEARY JT TEN | 5212 REINHARDT | | | SHAWNEE MISSION | KS | 66205-1559 | |
| ROBERT P MC ISAAC | 11811 WILMINGTON WAY | | | | MUKILTEO | WA | 98275 | |
| ROBERT P MCDONALD TR U/A DTD 11/28/00 | ROBERT P MCDONALD TRUST | 1204 S 6TH ST | | | PEKIN | IL | 61554 | |
| ROBERT P MCDONOUGH | RR 1 BOX 830 | | | | KNOXVILLE | PA | 16928 | |
| ROBERT P MCGARTLAND | 6465 WALDON RD | | | | CLARKSTON | MI | 48346-2468 | |
| ROBERT P MCPHILIMY | 2121 POPLAR CT | | | | GRAND BLANC | MI | 48439 | |
| ROBERT P MESSING | 297 LENTZ LANDING LN | | | | NEBO | NC | 28761 | |
| ROBERT P MEYER | 5623 BERKELEY RD | | | | GOLETA | CA | 93117-2156 | |
| ROBERT P MILLER | 37022 LAKOTA CT | | | | ZEPHYRHILLS | FL | 33542-7008 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT P MONROE | | 4816 HEATH ROAD | | | SOUTH BRANCH | MI | 48761-9513 | |
| ROBERT P MORETTI | | 2 DANIEL R DRIVE | | | MILFORD | MA | 01757-1018 | |
| ROBERT P MORGAN | | 1515 HIGHWAY | | | FOLEY | MO | 63347 | |
| ROBERT P MULLIGAN | | 11 DENISON DR | | | SADDLE RIVER | NJ | 07458-2805 | |
| ROBERT P MUNSHOWER | | 854 OAK CHASE DR | | | ORLANDO | FL | 32828 | |
| ROBERT P MUTH & ELIZABETH L | MUTH JT TEN | 123 GRAND OAK CIRCLE | | | PENDELTON | SC | 29670-1648 | |
| ROBERT P NANNI | | 4302 SOUIX CT | | | SAINT CLOUD | FL | 34772-7359 | |
| ROBERT P NELSON JR | | BOX 2147 | | | SEAL BEACH | CA | 90740-1147 | |
| ROBERT P NEVERAS SR | | 14 WM PENN COURT | | | NEW CASTLE | DE | 19720-3613 | |
| ROBERT P ONEAL JR | | 776 STUMP CT | | | SAINT LOUIS | MO | 63131-2140 | |
| ROBERT P OVERHEIDT & A | LOUISE OVERHEIDT JT TEN | 39 SANDHOLM | | | GENEVA | IL | 60134-2358 | |
| ROBERT P PAC | | 4398 COVEY HOLLOW ROAD | | | CULLEOKA | TN | 38451-2186 | |
| ROBERT P PARSELL | | 1620 W DUTCHER | | | CARO | MI | 48723-9765 | |
| ROBERT P PAXTON | | 516 WILLOW DRIVE | | | SHELBYVILLE | IN | 46176-2236 | |
| ROBERT P PERKAUS JR & | BARBARA R PERKAUS JT TEN | 6180 N LEMONT AVE | | | CHICAGO | IL | 60646-4955 | |
| ROBERT P PETERSEN | | 34 ROYAL ST | | | OSHAWA ON | ON | L1H 2T6 | CANADA |
| ROBERT P PETROFF | | 9065 HARRISON | | | LIVONIA | MI | 48150 | |
| ROBERT P PRINCE | | 92 ROBERT STREET | | | ILDERTON | ONTARIO | N0M 2A0 | CANADA |
| ROBERT P RAREY & HELEN P | RAREY JT TEN | 1450 WHITE ASH DR | | | COLUMBUS | OH | 43204-1558 | |
| ROBERT P READ | | BOX 10 | | | BRANDON | VT | 05733-0010 | |
| ROBERT P RECUPITO CUST | CHRISTINE B RECUPITO UNIF | GIFT MIN ACT TX | 1535 AVENIDA OCEANO | | OCEANSIDE | CA | 92056-6940 | |
| ROBERT P REECE & RENEE J | REECE JT TEN | 159 DYKEMAN RD | | | CARMEL | NY | 10512-5049 | |
| ROBERT P RICH | | 1311 GOLDEN HILL DR | | | INDPLS | IN | 46208-4107 | |
| ROBERT P ROBBE | | 13837 136TH AVE | | | GRAND HAVEN | MI | 49417-9706 | |
| ROBERT P ROBINSON | | 3881 STILLWELLBECKETTRD | | | OXFORD | OH | 45056 | |
| ROBERT P ROHDE | | 845 E GULF DR | APT 1111 | | SANIBEL | FL | 33957 | |
| ROBERT P ROSENOW | | 435 WEST COURT | | | COLONA | IL | 61241-9648 | |
| ROBERT P RUSHTON JR | | 18 SYLVAN AVE | | | TERRYVILLE | CT | 06786-6310 | |
| ROBERT P SADLER | | 2061 MAYFLOWER DR | | | SILVER SPRING | MD | 20905-5564 | |
| ROBERT P SAMMARTINO | | 4457 SATINWOOD DR | | | OKEMOS | MI | 48864-3074 | |
| ROBERT P SCARPACE | | 1518 DARRYL DR | | | SAN JOSE | CA | 95130-1317 | |
| ROBERT P SCARPACE & | JOSEPHINE M SCARPACE JT TEN | 1518 DARRYL DR | | | SAN JOSE | CA | 95130-1317 | |
| ROBERT P SCHIFFERMAN | | 3836 HAMPSTEAD RD | | | FLINTRIDGE | CA | 91011-3913 | |
| ROBERT P SCOTT | | 140 HELLER RD | | | BUTLER | PA | 16002-7732 | |
| ROBERT P SCOTT & MARY B | SCOTT JT TEN | 140 HELLER ROAD | | | BUTLER | PA | 16002-7732 | |
| ROBERT P SEABOLT | | 1014 TRACE CREEK | | | HOHENWALD | TN | 38462-5131 | |
| ROBERT P SHERMAN | | 7143 WOOD CREEK DR | | | SARASOTA | FL | 34231-5542 | |
| ROBERT P SHERMAN & JOAN R | SHERMAN JT TEN | 7143 WOOD CREEK DR | | | SARASOTA | FL | 34231-5542 | |
| ROBERT P SHOEMATE | | 3185 HILL RD | | | ABURN HILLS | MI | 48326 | |
| ROBERT P SHOLES | | 2102 STRAWBERRY DR | | | PLANT CITY | FL | 33566-1428 | |
| ROBERT P SLIVINSKI & CAROLYN | M SLIVINSKI JT TEN | 26 W 023 JEROME AVE | | | WHEATON | IL | 60187-2957 | |
| ROBERT P SMITH & THERESA | SMITH TEN ENT | 2104 GRAHAM AVE | | | WINDBER | PA | 15963-2016 | |
| ROBERT P SMITHOUSER | | 3812 CLOVERGATE DR | | | COLORADO SPRINGS | CO | 80920 | |
| ROBERT P SQUIRES | | 740 S FED HWY 316 | | | POMPANO BEACH | FL | 33062 | |
| ROBERT P STAFFORD | | 22 DESHLER PLACE | | | DAYTON | OH | 45405-1902 | |
| ROBERT P STANFIELD | | 2121 RIVER RD | | | FRANKLIN | NC | 28734-3561 | |
| ROBERT P STEWART & MARY ANN | STEWART JT TEN | 609 ASHWOOD | | | FLUSHING | MI | 48433-1300 | |
| ROBERT P STOUT | | 2601 GRIFFITH DR N E | | | CORTLAND | OH | 44410-9658 | |
| ROBERT P STURGES & ELIZABETH | S STURGES JT TEN | 7 DUNCAN DR | | | HOLMDEL | NJ | 07733-2239 | |
| ROBERT P SUDICK & GERALD M | SUDICK JT TEN | 2264 FOREST HILLS DR | | | HARRISBURG | PA | 17112-1004 | |
| ROBERT P SUFFOLETTA | | 1008 PIERCE AVENUE | | | TORONTO | OH | 43964-1054 | |
| ROBERT P SWALES & | DEBORAH A SWALES JT TEN | G-8496 LEWIS ROAD | | | MT MORRIS | MI | 48458 | |
| ROBERT P SWAN | | 1611 E OLIVE ST | | | BLOOMINGTON | IL | 61701-4309 | |
| ROBERT P SWEET & BARBARA D | SWEET JT TEN | BOX 95 | | | NOBLESVILLE | IN | 46061-0095 | |
| ROBERT P SYLVESTER | | 5889 THISTLE | | | SAGINAW | MI | 48603-4365 | |
| ROBERT P SZABO & | MONICA M SZABO JT TEN | 1620 FAIR HOLME | | | GROSSE POINTE WOOD | MI | 48236-2367 | |
| ROBERT P TARVIS & | PAULETTE A TARVIS JT TEN | RR 1 BOX 418A | | | CALUMET | MI | 49913-9759 | |
| ROBERT P THEIS | | 3084 AVON LAKE RD | | | LITCHFIELD | OH | 44253-9511 | |
| ROBERT P THOMAS & TERESA E | THOMAS JT TEN | RD 2 BOX 151 | | | DERRY | PA | 15627-9627 | |
| ROBERT P TISDALE TOD | LORRAINE TISDALE ALLEN | SUBJECT TO STA TOD RULES | 9803 S FOREST | | CHICAGO | IL | 60628 | |
| ROBERT P TJOSSEM TR | MARK T ERIKSSON LIVING TRUST | P O BOX 466 | | | KIRKLAND | WA | 98083 | |
| ROBERT P TJOSSEMTR | JEFFREY T ERIKSSON LIVING TRUST | UA 10/15/93 | PO BOX 466 | | KIRKLAND | WA | 98083-0466 | |
| ROBERT P TORREZ | | 6621 W CUTLER RD | | | DEWITT | MI | 48820-9126 | |
| ROBERT P TRITTSCHUH | | 8573 RYAN RD | | | BRADFORD | OH | 45308-8606 | |
| ROBERT P VENTURA | | 26 ARROW HEAD DR | | | NESHANIC STATION | NJ | 8853 | |
| ROBERT P VSETULA | | 6800 LOVEJOY RD | | | PERRY | MI | 48872-9127 | |
| ROBERT P WALKER | | 361 SHARPS LANE | | | TRENTON | NJ | 08610-1335 | |
| ROBERT P WALTON | | 16612 WALDEN AVE | | | CLEVELAND | OH | 44128-1434 | |
| ROBERT P WANSTRATH JR | | 5690 MERYTON PLACE | | | CINCINNATI | OH | 45224-2820 | |
| ROBERT P WARDA | | 2016 ELTON HILLS DR NW | | | ROCHESTER | MN | 55901-1530 | |
| ROBERT P WERNER | | BOX 62 | | | ALLEN | TX | 75013-0002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT P WERNER JR | BOX 1314 | | | | VAN ALSTYNE | TX | 75495-1314 | |
| ROBERT P WHITE | 514 LONG LANE | | | | HATBORO | PA | 19040-1415 | |
| ROBERT P WILSON SR | 54 BEL-AIR DR | | | | BRISTOL | CT | 06010-4519 | |
| ROBERT P WINKLER | 3 BONNIE RAE DR | | | | YARDVILLE | NJ | 08620-2609 | |
| ROBERT P WOODRUFF | 144 HOLLINGER | | | | AKRON | OH | 44302-1222 | |
| ROBERT P WORTHLEY | 307 NW 1261 | | | | HOLDEN | MO | 64040-9384 | |
| ROBERT P WORTHLEY & | CAROLYN P WORTHLEY JT TEN | 307 NW 1261 | | | HOLDEN | MO | 64040-9384 | |
| ROBERD P WYATT & | BRENDA O WYATT JT TEN | 413-E SOUTHAMPTON ST | | | EMPORIA | VA | 23847-1841 | |
| ROBERT PABST | 1212 E VARGO LANE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ROBERT PACE LEWIS | BOX 141 | | | | LA CROSSE | FL | 32658-0141 | |
| ROBERT PAFFUMI & MARY | PAFFUMI JT TEN | 17064 WAKENDEN | | | DETROIT | MI | 48240-2400 | |
| ROBERT PAGNARD & RENEE | PAGNARD JT TEN | 252 LEWIS AVE | | | WESTBURY | NY | 11590-2132 | |
| ROBERT PALACIOS | 5224 42ND ST NW | | | | WASHINGTON | DC | 20015-1932 | |
| ROBERT PALLANICH | 8966 TOMASHAW | | | | LENEXA | KS | 66219-1407 | |
| ROBERT PANIK | 1116 ALVIN | | | | WESTLAND | MI | 48186-4805 | |
| ROBERT PAPSUN & JOANN PAPSUN JT TEN | 1544 BROOK LANE | | | | JAMISON | PA | 18929-1414 | |
| ROBERT PARKER COOK | BOX 280 | | | | FOXWORTH | MS | 39483-0280 | |
| ROBERT PARKS | 63 QUAIL RD | | | | LEVITTOWN | PA | 19057-2006 | |
| ROBERT PARTIN | 8806 CINCINNATI DAYTON ROAD | | | | WEST CHESTER | OH | 45069-3135 | |
| ROBERT PASQUALE & | ROSARIO PASQUALE JT TEN | 244-40 57TH DRIVE | | | DOUGLASTON | NY | 11362-1902 | |
| ROBERT PATRICK MAEGERLE | 30 PINEWATER DR | | | | HARBESON | DE | 19951-9475 | |
| ROBERT PAUL & SANDRA PAUL JT TEN | 384 HUDSON WOODS ROAD | | | | PITTSBORO | NC | 27312 | |
| ROBERT PAUL BORTHWICK | 14221 DAY FARM ROAD | | | | GLENELG | MD | 21737-9513 | |
| ROBERT PAUL HUSS | N110 WW 15811 TRADURS COURT | | | | GERMANTOWN | WI | 53022 | |
| ROBERT PAUL JOSEPH | 3712 STAUNTON AVE | | | | CHARLESTON | WV | 25304-1540 | |
| ROBERT PAUL JUPP & | KRISTINE M JUPP JT TEN | 225 COLLEGE ROAD | | | MASON | MI | 48854  48854 | |
| ROBERT PAUL KEMPT | 10 TWIN OAKS | | | | ST CHARLES | MO | 63303-3824 | |
| ROBERT PAUL LINTON | 3945 PHILLIPS RD | | | | KINGSTON | MI | 48741-9762 | |
| ROBERT PAUL WYKLIGE | 1191 ANISE CT | | | | LAS VEGAS | NV | 89142-0903 | |
| ROBERT PAULIK | 10242 E OPEN SKY DR | | | | GOLD CANYON | AZ | 85219-3314 | |
| ROBERT PEATFIELD & ELAINE | PEATFIELD JT TEN | 37 ROSE ST | | | PHILLIPSBURG | NJ | 08865-1219 | |
| ROBERT PELLEGRINI CUST | ALEXIA PELLEGRINI UNDER CA | UNIF TRANSFERS TO MINORS ACT | 5 ANNESCOURT | | HILLSBOROUGH | CA | 94010 | |
| ROBERT PELLEGRINI CUST | VINCENT PELLEGRINI UNDER CA | UNIF TRANSFERS TO MINORS ACT | 5 ANNESCOURT | | HILLSBOROUGH | CA | 94010 | |
| ROBERT PELLEGRINI CUST LAURA | M PELLEGRINI UNDER THE CA | UNIF TRANSFERS TO MINORS ACT | 5 ANNESCOURT ST | | HILLSBOROUGH | CA | 94010 | |
| ROBERT PELLINO | 1077 EAST 26TH ST | | | | BROOKLYN | NY | 11210-3715 | |
| ROBERT PELOSO | 1013 CREOLE DR. | | | | BOSSIER CITY | LA | 71111  71111 | |
| ROBERT PENA SR | 445 N ALMONT AVE | | | | IMLAY CITY | MI | 48444 | |
| ROBERT PERRY CHIPPS | 325 W BELLVILLE ST | | | | MARION | KY | 42064-1305 | |
| ROBERT PERRY LESLIE | 6121 LOUISVILLE ST | | | | NEW ORLEANS | LA | 70124-3026 | |
| ROBERT PERRY SMITHWICK II | 1549 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 | |
| ROBERT PETER SIMKUS CUST | SHARYL ANN SIMKUS UNIF GIFT | MIN ACT ILL | 409 FLOCK AVENUE | | NAPERVILLE | IL | 60565-6150 | |
| ROBERT PETERS | 985 MEADOW LARK LN | | | | MERRITT ISLAND | FL | 32953-7854 | |
| ROBERT PETERSEN & MARIANNE | LOUISE PETERSEN JT TEN | 13 HIGHLAND AVE | | | SOUTH RIVER | NJ | 08882-2434 | |
| ROBERT PHILLIPS | 215 W 10TH ST | | | | FLINT | MI | 48503-3775 | |
| ROBERT PIANO | 104 JORDACHE LANE | | | | SPENCERPORT | NY | 14559-2073 | |
| ROBERT PIJANOWSKI & MARGARET | PIJANOWSKI JT TEN | 502 central ave | | | cranford | NJ | 07016 | |
| ROBERT PINCKNEY | 300 SPRING ST | | | | OSSINING | NY | 10562-5711 | |
| ROBERT PINTO & KAYHRYN | PINTO JT TEN | 15 LEVA DR D | | | MORRISTOWN | NJ | 07960 | |
| ROBERT POLICICCHIO | 37362 KINGSBURN CT | | | | LIVONIA | MI | 48152-4072 | |
| ROBERT PONIATOWSKI & | MARILYN PONIATOWSKI JT TEN | 7903 BELLE BRAE | | | FAIR HAVEN | MI | 48023-2703 | |
| ROBERT POOGACH | 6211 HOLLINS DRIVE | | | | BETHESDA | MD | 20817-2348 | |
| ROBERT PORTIS | 18 PINEHURST CT | | | | ST PETERS | MO | 63376-3004 | |
| ROBERT POTTER | 10 ROSEDALE AVE | | | | MILLBURN | NJ | 07041-1916 | |
| ROBERT POTTERS | BOX 1620 | | | | SUN VALLEY | ID | 83353-1620 | |
| ROBERT POWELL | 35 BUENA VISTA AVE | | | | VALLEJO | CA | 94590-4371 | |
| ROBERT PRENDIVILLE | 10 BLOO RD | | | | TOWNSENO | MA | 01469 | |
| ROBERT PRESCOTT-JONES | RUSHMOOR HOUSE | CHESHAM RD ASHLEY GREEN | | | BUCKS | | HP5 3PQ | ENGLAND UK |
| ROBERT PRESGROVE JR | 43840 BOBBY JONES DR APT 4 | | | | LANCASTER | CA | 93536-6907 | |
| ROBERT PRICE & GUNHILD I | PRICE JT TEN | 201 WILD OAK DR | | | BRANDON | FL | 33511-7840 | |
| ROBERT PRICE JR & VERNELL G | PRICE JT TEN | 104 COLUMBIA AVE | | | NEWTON | MA | 02461-1618 | |
| ROBERT PRISCO | 4465 DOUGLAS AVE APT#15L | | | | RIVERDALE | NY | 10471-3525 | |
| ROBERT PROTELL | 5903 PORTAGE PL | | | | STOCKTON | CA | 95219-3837 | |
| ROBERT PURVIS | BOX 33 | | | | MATTHEWS | IN | 46957-0033 | |
| ROBERT PUTRYCUS | 27936 ROCKWOOD | | | | ST CLAIR SHOR | MI | 48081-3634 | |
| ROBERT Q BAKER 3RD | 899 CONCORD PLACE | | | | COSHOCTON | OH | 43812-2727 | |
| ROBERT Q LANDIS | 3222 EAGLES KNOLL COURT | | | | KATY | TX | 77494-7572 | |
| ROBERT Q MC DONNELL JR | 41 LEDGEWOOD RD | | | | WEST HARTFORD | CT | 06107-3732 | |
| ROBERT Q TUUK | 6225 WEATHERFORD HWY | | | | GRANBURY | TX | 76049-2651 | |
| ROBERT QUALLS | 327 CLEARWATER DRIVE | | | | PONTE VEDRA BEACH | FL | 32082 | |
| ROBERT QUAYLE | 19460 340TH ST | | | | FOREST CITY | IA | 50436-7309 | |
| ROBERT R ADAMS JR | 12456 MARSHALL RD | | | | MONTROSE | MI | 48457-9726 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT R AHRENS | | 76 MILLER DRIVE | | | ANGOLA | NY | 14006-1026 | |
| ROBERT R ALDRED | | 2603 GLENVIEW | | | ROYAL OAK | MI | 48073-3116 | |
| ROBERT R ALLARD | | 200 CRICKET LANE | | | CORTLAND | OH | 44410-1214 | |
| ROBERT R ALLARD & CAROL J | ALLARD JT TEN | 200 CRICKET LANE | | | CORTLAND | OH | 44410-1214 | |
| ROBERT R ALLEN | | 1106 E CHILHOWIE AVE | | | JOHNSON CITY | TN | 37601-3402 | |
| ROBERT R ANDES & | LOUISE M ANDES JT TEN | 41080 MICOL DR | | | PLYMOUTH | MI | 48170-4473 | |
| ROBERT R ANDES & LOUISE M | ANDES JT TEN | 41080 MICOL DRIVE | | | PLYMOUTH | MI | 48170-4473 | |
| ROBET R ARBANAS & | MARY A ARBANAS JT TEN | 1857 POKOGON RD S E | | | GRAND RAPIDS | MI | 49506-5227 | |
| ROBERT R ARMSTRONG | | 3101 N WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46205-3932 | |
| ROBERT R AVERILL | | 195 SOUTH CHAPIN | | | MERRILL | MI | 48637-9566 | |
| ROBERT R BACHMAN | | 10722 BRAES FOREST | | | HOUSTON | TX | 77071-1502 | |
| ROBERT R BACKLUND & NADIENE | D BACKLUND JT TEN | 633 GLEN AVE | | | MORTON | IL | 61550-2411 | |
| ROBERT R BARKER & | PHYLLIS B BARKER TR | BARKER TRUST | UA 08/09/91 | 2700 G ROAD #7B | GRAND JUNCTION | CO | 81506 | |
| ROBERT R BARNETT | | 2236 ST JAMES AVE | | | CINCINNATI | OH | 45206-2615 | |
| ROBERT R BARROW TR DAVID W | BARROW TRUST DTD 12/04/48 | 1810 E FOX LN | | | MILWAUKEE | WI | 53217-2858 | |
| ROBERT R BARTH | | 1112 GRAND AVE | | | CINCINNATI | OH | 45204-1611 | |
| ROBERT R BATTEN | | 20 MARSHALL ST | | | GERMANTOWN | OH | 45327-1468 | |
| ROBERT R BEACH | | 561 FARMINGTON CIRCLE | | | EVANS | GA | 30809 | |
| ROBERT R BELL | | 9349 DEBBIE JO | | | CLARKSTON | MI | 48346-1823 | |
| ROBERT R BELL JR | | 9349 DEBBY JO | | | CLARKSTON | MI | 48346-1823 | |
| ROBERT R BERG | | 414 BROOKSIDE | | | BRYAN | TX | 77801 | |
| ROBERT R BESON | | 1214 MANITOWOC RD | | | MENASHA | WI | 54952-2627 | |
| ROBERT R BOND | | 4528 CRACOW AVE | | | LYONS | IL | 60534-1628 | |
| ROBERT R BORLAND | | 6301 W 600 S | | | HUNTINGTON | IN | 46750-8100 | |
| ROBERT R BOUVY | | 3235 JULIE DRIVE | | | REESE | MI | 48757-9556 | |
| ROBERT R BOWRON & SHERRI A | BOWRON JT TEN | 643 CHARBRAY | | | BALLWIN | MO | 63011-1511 | |
| ROBERT R BRACE | | 400 GAY ST | | | WESTWOOD | MA | 02090-2519 | |
| ROBERT R BRALICH | | 5436 TAMARACK DRIVE | | | SHARPSVILLE | PA | 16150-9446 | |
| ROBERT R BRENNAN & JOYCE A | BRENNAN JT TEN | 1013 B SOUTH WEST AVE | | | APPLETON | WI | 54915-2371 | |
| ROBERT R BROOKS | | 1993 GARDEN BLVD | | | GAINESVILLE | GA | 30507 | |
| ROBERT R BROOKS | | 14 LOCHINVAR DR | | | ST CATHARINES | ONTARIO | L2T 2B6 | CANADA |
| ROBERT R BROWN & LOUISE J | BROWN JT TEN | 11947 HWY 53 EAST | | | MARBLE HILL | GA | 30148-1934 | |
| ROBERT R BUETTELL & EVELYN S | BUETTELL JT TEN | 506 LAKESIDE DRIVE | | | FULLERTON | CA | 92835-1541 | |
| ROBERT R BYER | | 685 AUSTIN DR | | | FAIRLESS HILLS | PA | 19030-2108 | |
| ROBERT R CAMPBELL | | 6268 HALL RD | | | DRYDEN | MI | 48428-9753 | |
| ROBERT R CARON | | 5408 S COLUMBUS AVE | | | SANDUSKY | OH | 44870-8331 | |
| ROBERT R CASSLER | | 2665 SUGARTREE RD | | | BETHEL | OH | 45106-9530 | |
| ROBERT R CHAFFIN | | 528 DERBY DOWNS | | | LEBANON | TN | 37087 | |
| ROBERT R CHAFFIN & JANICE L | CHAFFIN JT TEN | 528 DERBY DOWNS | | | LEBANON | TN | 37087-4289 | |
| ROBERT R CHANDLER & ROBERT M | CHANDLER JT TEN | 21969 MONROE ROAD 229 | | | HOLLIDAY | MO | 65258-2210 | |
| ROBERT R COLE | | 1811 W 13MILE RD APT 7 | | | MADISON HEIGHTS | MI | 48071 | |
| ROBERT R COURINGTON | | 5533 HURSTCLIFFE DR | | | KENNESAW | GA | 30152-3884 | |
| ROBERT R CROLEY | | PO BOX 10108 | | | KNOXVILLE | TN | 37939-0108 | |
| ROBERT R CROLEY & PATRICIA T | CROLEY JT TEN | PO BOX 10108 | | | KNOXVILLE | TN | 37939-0108 | |
| ROBERT R CROWN | | 9715 CARPENTER ROAD | | | MILAN | MI | 48160-9544 | |
| ROBERT R CURTIS | | 5512 CALVERT DRIVE | | | RICHMOND | VA | 23224-1404 | |
| ROBERT R DANIELSON & EVELYN | V DANIELSON JT TEN | 119 PONDVIEW COURT | | | BRIGHTON | MI | 48116 | |
| ROBERT R DAVISON SR & | THERESA A DAVISON JT TEN | 13186 GOLDEN CIRCLE | | | FENTON | MI | 48430-1053 | |
| ROBERT R DEMBOSKY & | MARSHA M DEMBOSKY JT TEN | 3233 N RIVER RD | | | FT GRATIOT | MI | 48059 | |
| ROBERT R DESCHNER | | 5786 BRIGHAM ROAD | | | GOODRICH | MI | 48438-8900 | |
| ROBERT R DESCHNER & | NORMA K DESCHNER JT TEN | 5786 BRIGHAM | | | GOODRICH | MI | 48438-8900 | |
| ROBERT R DESLAURIERS | | 9220 LITTLE FARM DR | | | WHITE LAKE | MI | 48386-3338 | |
| ROBERT R DESTEFANI | | 418 ARROW WOOD CT | | | ABINGDON | MD | 21009-2631 | |
| ROBERT R DINKINS | | BOX 1176 | | | SUMTER | SC | 29151-1176 | |
| ROBERT R DOMMER | | 6325 8TH STREET COURT EA | | | BRADENTON | FL | 34203-6012 | |
| ROBERT R DUCKETT | | 6035 WINTERTHUR DR | | | ATLANTA | GA | 30328-4623 | |
| ROBERT R DUHAIME | | 284 MECHANIC ST | | | NORTH SMITHFIELD | RI | 02896 | |
| ROBERT R DUNIVANT | | 1019 SHAGBARK RD | | | NEW LENOX | IL | 60451-2465 | |
| ROBERT R DZIEKONSKI | | PO BOX 2067 | 1387 RIVER ROAD | | TEANECK | NJ | 07666 | |
| ROBERT R ELLIOTT | | 102 DUPONT AVE | | | PASADENA | MD | 21122-2242 | |
| ROBERT R ELY & OLLIE M | ELY JT TEN | 2502 MC CAWBER DR | | | WILMINGTON | DE | 19808-4260 | |
| ROBERT R EMOND | | 4 TATNUCK TER | | | WORCESTER | MA | 01602-1734 | |
| ROBERT R FALLIS | | BOX 11088 | | | MEMPHIS | TN | 38111-0088 | |
| ROBERT R FISHER | | 9200 CARLYLE AVE | | | SURFSIDE | FL | 33154-3030 | |
| ROBERT R FITZWATER | | 216 TAMARA CIRCLE | | | NEWARK | DE | 19711-6927 | |
| ROBERT R FITZWATER JR | | 17 MYERS ROAD | | | NEWARK | DE | 19713-2316 | |
| ROBERT R FLICKINGER | | 6603 WINDSONG WY | | | LANSING | MI | 48917-8838 | |
| ROBERT R FLICKINGER & JOAN H | FLICKINGER JT TEN | 6603 WINDSONG WY | | | LANSING | MI | 48917-8838 | |
| ROBERT R FOSTER & | SHARLENE FOSTER JT TEN | 123 E 7TH ST | | | RUSHVILLE | IN | 46173-1632 | |
| ROBERT R FRAME AS CUST FOR | ROBERT MORGAN FRAME U/THE PA | UNIFORM GIFTS TO MINORS ACT | 972 MIDWAY CANDOR RD | | BULGER | PA | 15019 | |
| ROBERT R FRANKS | | 9778 LAWRENCE HIGHWAY | | | VERMONTVILLE | MI | 49096-9514 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT R FURNISH | | 1614 GRAY STABLE LN | | | HIGHLAND HGTS | KY | 41076-3726 | |
| ROBERT R GALLAGHER & | MARGARET T GALLAGHER JT TEN | 10880 RIVER EDGE DRIVE | | | PARMA | OH | 44130-1249 | |
| ROBERT R GARR | 68320 WINTERGREEN | | | | LORE CITY | OH | 43755-9776 | |
| ROBERT R GILLEY | 1777 BLUE BALL RD | | | | ELKTON | MD | 21921-3301 | |
| ROBERT R GIRTON | 509 NICHOLAS DR | | | | MARSHALLTOWN | IA | 50158-4447 | |
| ROBERT R GOLDING | 30 COUNTRY CLUB DR | | | | EDWARDSVILLE | IL | 62025-3707 | |
| ROBERT R GOLZ | N3738 DECATUR SYLVESTER RD | | | | MONROE | WI | 53566 | |
| ROBERT R GRANT JR & DOROTHY | J GRANT JT TEN | 116 SEVENTH AVE | | | HADDON HEIGHTS | NJ | 08035-1622 | |
| ROBERT R GRAY JR | 7 COBBLESTONE LANE | | | | RAMSEY | NJ | 07446-2419 | |
| ROBERT R GREENE | 40221 166TH ST E | | | | PALMDALE | CA | 93591-3032 | |
| ROBERT R GRUNDEN JR | PO BOX 213 | | | | ANTWELP | OH | 45813 | |
| ROBERT R GURBACKI | 33 CENTER DRIVE | | | | DEPEW | NY | 14043-1705 | |
| ROBERT R HAMMANN | 611 FLINTLOCK DR | | | | BELAIR | MD | 21015 | |
| ROBERT R HARPER | 22430 MYLLS | | | | ST CLAIR SHORES | MI | 48081 | |
| ROBERT R HARRIS | 34519 OAK AVENUE | | | | LEESBURG | FL | 34788-4391 | |
| ROBERT R HARRIS | 183 UNION ST | | | | HAMBURG | NY | 14075-4913 | |
| ROBERT R HASKELL | 975 SUNSHINE ROAD | | | | DEER ISLE | ME | 04627-3703 | |
| ROBERT R HAYES | 26052 MULHOLLAND HIGHWAY | | | | CALABASAS | CA | 91302-1916 | |
| ROBERT R HEARNE | 21214 ST RT 18 | | | | DEFIANCE | OH | 43512-9780 | |
| ROBERT R HENDERSON CUST | GRANT COLIN HENDERSON UNIF | GIFT MIN ACT WISC | 4927 TONAWATHA TRAIL | | MONONA | WI | 53716-2503 | |
| ROBERT R HENDERSON CUST RYAN | KNIGHT HENDERSON UNIF GIFT | MIN ACT WIS | 4927 TONAWATHA TRAIL | | MONONA | WI | 53716-2503 | |
| ROBERT R HENDERSON III | BOX 642 | | | | VANDALIA | OH | 45377-0642 | |
| ROBERT R HENDERSON JR | 1001 N 500 W | | | | COLUMBUS | IN | 47201-5049 | |
| ROBERT R HENRICH & | MARLA J HENRICH TR | HENRICH FAM REVOCABLE TRUST | UA 08/19/95 | 5472 BRECKENRIDGE AVE | BANNING | CA | 92220 | |
| ROBERT R HERBST TR | HERBST FAM TRUST | UA 02/07/95 | 6809 DRAPER AVE | | LA JOLLA | CA | 92037-6127 | |
| ROBERT R HERRING & | JUDY W HERRING JT TEN | 8234 HUNLEY RIDGE RD | | | MATTHEWS | NC | 28104-2943 | |
| ROBERT R HICKSON | 6860 WEGNER RD | | | | SAGINAW | MI | 48609-6858 | |
| ROBERT R HILL TR | ROBERT R HILL REVOCABLE FAM | TRUST UA 10/07/87 | 19334 ANAHEIM DR | | SPRING HILL | FL | 34610-5476 | |
| ROBERT R HILLIARD | 6408 BURNLY | | | | GARDEN CITY | MI | 48135-2036 | |
| ROBERT R HIPPLER | 245 NIEPSIC RD | | | | GLASTONBURY | CT | 06033-3028 | |
| ROBERT R HITCH CUST FOR | KATHARINE E HITCH UNDER NJ | UNIF GIFTS TO MINORS ACT | 4570 OCEAN BEACH BLVD #36 | | COCOA BEACH | FL | 32931 | |
| ROBERT R HOLCOMB | 226 CROW HILL RD | | | | PARKINSON | ME | 04443 | |
| ROBERT R HOLWEG | 7120 E ATHERTON ROAD | | | | DAVISON | MI | 48423-2404 | |
| ROBERT R HOSTETLER & | DARLENE M HOSTETLER JT TEN | 4847 N RIDGESIDE CIR | | | ANN ARBOR | MI | 48105-9446 | |
| ROBERT R HOUSER | 2570 HARTLAND CENTER RD | | | | COLLINS | OH | 44826-9709 | |
| ROBERT R HOWARD | 40 OLD MANOR RD | | | | NEWARK | DE | 19711-8014 | |
| ROBERT R HOWELL | 1125 ENCHANTED VIEW DRIVE | | | | MOORESVILLE | IN | 46158-7514 | |
| ROBERT R HUNT & IRENE A HUNT | TRS UA DTD 10/22/01 | THE ROBERT R & IRENE A HUNT JOINT | LIVING TRUST | 3169 W SHIAWASSEE AVE | FENTON | MI | 48430 | |
| ROBERT R ISENHOUR | 313 CHANNEL DR | | | | EMERALD ISLE | NC | 28594-2008 | |
| ROBERT R JACKSON | 3035 DALEY | | | | TROY | MI | 48083-5412 | |
| ROBERT R JACKSON | 33041 AL HWY 99 | | | | ANDERSON | AL | 35610-3015 | |
| ROBERT R JACKSON & BARBARA L | JACKSON JT TEN | 3035 DALEY | | | TROY | MI | 48083-5412 | |
| ROBERT R JACOBS & | BEVERLY DICHTER JACOBS JT TEN | 2501 PALISADES AVE APT G2 | RIVERDALE | | BRONX | NY | 10463-6104 | |
| ROBERT R JAMISON | 11402 S CARPENTER | | | | CHICAGO | IL | 60643-4629 | |
| ROBERT R JARVAIS | 308 WILSON RD | | | | OTISVILLE | MI | 48463-9737 | |
| ROBERT R JOHNSON | 1017 PATTERSON AVE | | | | MCKEESPORT | PA | 15132-1952 | |
| ROBERT R JOHNSON | 621 E 61 ST | | | | MINNEAPOLIS | MN | 55417-3103 | |
| ROBERT R JOHNSON TR | ROBERT R JOHNSON FAMILY TRUST | UA 6/17/98 | 8431 VERDEV DR | | OAK CREEK | WI | 53154-3226 | |
| ROBERT R JONES | 15325 JONES RD | | | | HILLMAN | MI | 49746-8445 | |
| ROBERT R JONES | 622 CHANNING | | | | FERNDALE | MI | 48220-2632 | |
| ROBERT R KAPSA & BEVERLY C | KAPSA JT TEN | 4016 WEST U S 23 | | | CHEBOYGAN | MI | 49721-9343 | |
| ROBERT R KEATING & | MAUREEN K BROWN JT TEN | 24 ALANBY DR | | | MERIDEN | CT | 06451-2724 | |
| ROBERT R KELLER & | MARILYN J KELLER JT TEN | 5357 W COUNTY ROAD 450 S | | | COATESVILLE | IN | 46121-9786 | |
| ROBERT R KENT | 55 E CENTER ST | | | | FALLON | NV | 89406-3465 | |
| ROBERT R KERR | 145 HOMESTEAD DRIVE | | | | DOYLESTOWN | PA | 18901-4810 | |
| ROBERT R KING 3RD | BOX 430 | | | | AVON PARK LAKES | FL | 33826-0430 | |
| ROBERT R KLIMO | 3797 W 34 ST | | | | CLEVELAND | OH | 44109-2533 | |
| ROBERT R KLINGER | 372 FALETTI CIR | | | | RIVERVALE | NJ | 07675-6035 | |
| ROBERT R KNAUS & | JANE D KNAUS TR | KNAUS LIVING TRUST | UA 04/15/94 | 934 FORDER RD | ST LOUIS | MO | 63129-2059 | |
| ROBERT R KOLOSH | 11 BLACKHAWK DR | | | | THORNTON | IL | 60476-1126 | |
| ROBERT R KOWALSKY & MARGARET | N KOWALSKY JT TEN | 4827 READER DRIVE | | | WARREN | MI | 48092-4431 | |
| ROBERT R KRAUS | 163 N PLEASANT ST | | | | HOLYOKE | MA | 01040-2652 | |
| ROBERT R LAMAS | 5994 N SWEDE RD | | | | MIDLAND | MI | 48642-8439 | |
| ROBERT R LAMPORT | 20 WEST 5TH ST | | | | NEWTON FALLS | OH | 44444-1544 | |
| ROBERT R LEDER | BOX 96 | | | | BIG SPRINGS | NE | 69122-0096 | |
| ROBERT R LESHER | 410 DEAUVILLE DRIVE | | | | DAYTON | OH | 45429-5933 | |
| ROBERT R LOCHER | 9665 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1652 | |
| ROBERT R LOCHER JR | 9665 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1652 | |
| ROBERT R LOCKE | 6655 PISGAH ROAD | | | | TIPP CITY | OH | 45371-9789 | |
| ROBERT R LOYD | 1202 OLD COOCHS ROAD | | | | NEWARK | DE | 19713 | |
| ROBERT R MAAKESTAD CUST | KATHLENE ANN MAAKESTAD UNDER | UNIF GIFT MIN ACT IL | 4624 ADRIAN WAY | | PLANO | TX | 75024-2118 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT R MAINS & LOIS MAINS JT TEN | 1537 W 31ST ST | | | | MARION | IN | 46953-3450 | |
| ROBERT R MALLOW | 169 OLYMPIA DRIVE | | | | NEWNAN | GA | 30265-1693 | |
| ROBERT R MANLEY | BOX 135 | | | | SHEETSER | IN | 46987-0135 | |
| ROBERT R MANSFIELD JR | 6329 BURRWOOD DR | | | | JANESVILLE | WI | 53545-9321 | |
| ROBERT R MARTIN | 6025 RIO VISTA | | | | CORPUS CHRISTI | TX | 78412-2859 | |
| ROBERT R MASON & | SANDRA J MASON JT TEN | 6943 OAKES RD | | | BRECKSVILLE | OH | 44141-2735 | |
| ROBERT R MAXSON | 2296 BAY MID LINE RD | | | | RHODES | MI | 48652 | |
| ROBERT R MAYNARD & | MARGARET D MAYNARD JT TEN | BRIGHTWOOD ROAD | | | BRISTOL | CT | 06010 | |
| ROBERT R MAZEY | 121 E OAK ST | | | | MIDDLETON | MI | 48856-9791 | |
| ROBERT R MC CLUSKEY | BOX 743 | | | | FORT COLLINS | CO | 80522-0743 | |
| ROBERT R MC GOWEN | 1109 MEADOW BROOK | | | | DERIDDER | LA | 70634-2248 | |
| ROBERT R MC NAMARA JR | 5601 DEWEY HILL RD 206 | | | | EDINA | MN | 55439-1924 | |
| ROBERT R MC NELLY | 29 GLORIA AVE | | | | NEW LEBANON | OH | 45345-1123 | |
| ROBERT R MCCARTHY TR | ROBERT R MCCARTHY TRUST | UA 05/21/90 | 14363 FAIRWAY DR | | EDEN PRAIRIE | MN | 55344 | |
| ROBERT R MCDONNOUGH | 804 ROGERS HWY | | | | TECUMSEH | MI | 49286-9518 | |
| ROBERT R MCKENNA & GAIL E | MCKENNA JT TEN | 184 WENTWORTH STREET | | | CHARLESTON | SC | 29401-1235 | |
| ROBERT R MCKENZIE | 7121 LAPEER RD | | | | DAVISON | MI | 48423-3399 | |
| ROBERT R MCNAMARA JR & | PATRICIA P MCNAMARA JT TEN | 5601 DEWEY HILL RD | | | EDINA | MN | 55439-1919 | |
| ROBERT R MENZIES & | AUDREY L MENZIES JT TEN | 2262 WOODBINE DR | | | DECATUR | IL | 62526 | |
| ROBERT R MERCER & BERNETTA D | MERCER JT TEN | 1339 RADIO ROAD | | | STATESVILLE | NC | 28677 | |
| ROBERT R METTE | P O BOX 907 | | | | CARRBORO | NC | 27510 | |
| ROBERT R MIDDLETON & | CHERYL A MIDLETON JT TEN | P.O. BOX 679 | | | VERDI | NV | 89439-0679 | |
| ROBERT R MILLS & CRAIG R | MILLS JT TEN | 10165 ASBURY AVE | | | ENGLEWOOD | FL | 34224-8231 | |
| ROBERT R MILLS & MICHAEL B | MILLS JT TEN | 10165 ASBURY AVE | | | ENGLEWOOD | FL | 34224-8231 | |
| ROBERT R MINIER | 5031 BENSETT TR | | | | DAVISON | MI | 48423 | |
| ROBERT R MOLNAR | 787 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 | |
| ROBERT R MOORE | 5 BIRNAM DRIVE | | | | NEW CASTLE | DE | 19720-2326 | |
| ROBERT R MORRIS & RUTH M | MORRIS TRUSTEES U/A DTD | 04/16/94 THE MORRIS FAMILY | LIVING TRUST | 2227 W 25TH PLACE | EUGENE | OR | 97405-1681 | |
| ROBERT R MOUDY | 30 BEAVER LANE | | | | GRAND ISLAND | NY | 14072-2909 | |
| ROBERT R MUNOZ | 105 VERNON DR | | | | BOLINGBROOK | IL | 60440-2420 | |
| ROBERT R NOGUEIRA | 16 INMAN STREET | | | | HOPEDALE | MA | 01747-1110 | |
| ROBERT R OAKLAND | 32047 HARRIS ROAD | | | | TAVARES | FL | 32778-4644 | |
| ROBERT R OEHL | 286 OLD RT 55 | | | | POUGHQUAG | NY | 12570-5822 | |
| ROBERT R ONEIL & WILLIAM A | ONEIL TRUSTEES UA ONEIL | FAMILY TRUST DTD 08/19/83 | 106 DEAN ST | | BELMONT | MA | 02478-3157 | |
| ROBERT R ORR & ROCHELLE R | ORR JT TEN | 4635 NORTH DESEART STREAM WAY | | | LITCHFIELD PARK | AZ | 85340-5009 | |
| ROBERT R OSTROWSKI | 16595 ELWELL RD | | | | BELLEVILLE | MI | 48111-2501 | |
| ROBERT R OTTKE | 721 WILLOW SPRINGS DR | | | | OWOSSO | MI | 48867 | |
| ROBERT R PAUL JR | 5267 SOUTH FRANCIS ROAD | | | | ST JOHN'S | MI | 48879-9223 | |
| ROBERT R PHILLIPS | 34 YORK RD | | | | NIAGARA FALLS | NY | 14304-3724 | |
| ROBERT R PHILLIPS | 2915 SETTLEMENT CREEK RUN | | | | FORT WAYNE | IN | 46804-6040 | |
| ROBERT R POPPENGA | 3007 SABAL CIR | | | | ELLENTON | FL | 34222-4335 | |
| ROBERT R POSTLE & IRENE J | POSTLE JT TEN | 6733 TROON LN SE | | | OLYMPIA | WA | 98501-5180 | |
| ROBERT R POULSEN | 22767 ROYALTON RD | | | | STRONGSVILLE | OH | 44149-3835 | |
| ROBERT R PRESTON | 4211 GRUBBS REX RD | | | | ARCANUM | OH | 45304-9221 | |
| ROBERT R PRIES | 2656 S LANG DR | | | | BRIMLEY | MI | 49715-9418 | |
| ROBERT R RAINOLD | 5401 S JOHNSON ST | | | | NEW ORLEANS | LA | 70125-4917 | |
| ROBERT R RANKIN & | JUDITH C RANKIN TR | RANKIN REVOCABLE LIVING TRUST | UA 10/23/98 | 829 9TH AVE S 16 PALMWOOD EST | N MYRTLE BEACH | SC | 29582-3488 | |
| ROBERT R RAVENSCROFT & LORETTA | P RAVENSCROFT TRS | RAVENSCROFT FAMILY TRUST | U/A DTD 05/24/2001 | 3718 MARLBROUGH WAY | COLLEGE PARK | MD | 20740 | |
| ROBERT R RAY | 1728 BAILEY ST | | | | LANSING | MI | 48910-1745 | |
| ROBERT R REISCHAUER | 5509 MOHICAN RD | | | | BETHESDA | MD | 20816-2159 | |
| ROBERT R RICHARDSON | 280 MASON RD | | | | VESTAL | NY | 13850-5138 | |
| ROBERT R RICHARDSON | 1021 SHULER RD | | | | PARAGON | IN | 46166 | |
| ROBERT R RISKO | 303 WOODWARD AVE | | | | ROCHESTER | MI | 48307-1172 | |
| ROBERT R ROACH | 37 RICHARD CT | | | | PLAINVIEW | NEW YORK | 11803 | |
| ROBERT R ROBBINS & | DOUGLAS R ROBBINS JT TEN | 337 INDIAN TRAIL | | | COLUMBIAVILLE | MI | 48421 | |
| ROBERT R ROBERTS | 19691 TANBARK LANE | | | | STRONGSVILLE | OH | 44149-1448 | |
| ROBERT R ROCK | BOX 235 | | | | SPRINGFIELD | WV | 26763-0235 | |
| ROBERT R ROE & MARY JANE ROE JT TEN | 612 EAST ST | | | | FORT ATKINSON | WI | 53538-2326 | |
| ROBERT R ROEHM JR | 217 HANCOCK AVE | | | | NORRISTOWN | PA | 19401-1919 | |
| ROBERT R ROGERS & LOIS A | ROGERS JT TEN | 788 LAKE LINDEN AVE | | | LAURIUM | MI | 49913-2649 | |
| ROBERT R ROMERO | 14316 MIDFIELD ST | | | | BROOKSVILLE | FL | 34613-5938 | |
| ROBERT R ROSALES | 20070 HAHN BEACH DR. | | | | EVART | MI | 49631 | |
| ROBERT R ROSECRANS CUST FOR | MATTHEW R ROSECRANS UNDER | THE IL UNIF GIFTS TO MINORS | ACT | 552 COOLIDGE | GLEN ELLYN | IL | 60137-6305 | |
| ROBERT R ROSS | 1227 HORN AVE | | | | WEST HOLLYWOOD | CA | 90069-2103 | |
| ROBERT R RUGGLES | 498-7 CONCORD DOWNS CIRCLE | | | | AURORA | OH | 44202-9128 | |
| ROBERT R RYERSON | 13313 KELLEY ROAD | | | | MILAN | OH | 48846-9720 | |
| ROBERT R SANDERS | 23425 W CO RD 459 | | | | HILLMAN | MI | 49746-7957 | |
| ROBERT R SANDERS & VERNA M | SANDERS JT TEN | 23425 W CO RD 459 | | | HILLMAN | MI | 49746-7957 | |
| ROBERT R SATTERFIELD | 2145 BOXWOOD CIR | | | | BRYANS ROAD | MD | 20616-3264 | |
| ROBERT R SBORAY | 616 COREY AVE | | | | BRADDOCK | PA | 15104-1506 | |
| ROBERT R SCHILLING & ELEANOR | J SCHILLING JT TEN | 106 WEDGEWOOD DR | | | PITTSBURGH | PA | 15229-1039 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT R SCHLEIFER | | 123 WELLINGTON WAY | | | MIDDLETOWN | DE | 19709-9406 | |
| ROBERT R SCHMUNK | | 2524 ANTIETAM | | | ANN ARBOR | MI | 48105-3435 | |
| ROBERT R SCHULT & HELEN H | SCHULT JT TEN | 9 CORMER CT | APT 102 | | TIMONIUM | MD | 21093 | |
| ROBERT R SCHWABE | | 440 MERWINS LANE | | | FAIRFIELD | CT | 06430-1974 | |
| ROBERT R SCHWORER | | 3856 SANWOOD CT | | | GROVE CITY | OH | 43123-9555 | |
| ROBERT R SCIAMANNA & | CHARLENE A SCIAMANNA JT TEN | 1291 WHITMORE AVE NW | | | GRAND RAPIDS | MI | 49504-2445 | |
| ROBERT R SEAMAN & | ZELDA B SEAMAN TRS | ROBERT R & ZELDA B SEAMAN | REVOC LIVING TRUST UA 06/14/97 | 9311 WHIPPLE SHORES DR | CLARKSTON | MI | 48348-2161 | |
| ROBERT R SEIDERS | | BOX 676 | | | FORSYTH | MO | 65653-0676 | |
| ROBERT R SHARP | | 18710 PEPPER PIKE LANE | | | LUTZ | FL | 33549-5303 | |
| ROBERT R SHEPHERD | | 1603 N HECKATHORN DR | | | NORTH MANCHESTER | IN | 46962-8285 | |
| ROBERT R SHORT & | JEANNE D SHORT JT TEN | 1155 ROSEMARY LN | | | ESSEXVILLE | MI | 48732-2016 | |
| ROBERT R SHORT & JEANNE D | SHORT JT TEN | 1155 ROSEMARY LN | | | ESSEXVILLE | MI | 48732-2016 | |
| ROBERT R SHUFORD | | 1363-5TH ST CIR NW | | | HICKORY | NC | 28601-2403 | |
| ROBERT R SIEMERS | | 1207 MONMOUTH BLVD | | | WALL | NJ | 07719-4229 | |
| ROBERT R SIEMERS AS CUST FOR | ROBERT MICHAEL SIEMERS U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 1207 MONMOUTH BLVD | WALL | NJ | 07719-4229 | |
| ROBERT R SIEMERS AS CUST FOR | GAIL ELIZABETH SIEMERS U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 1207 MONMOUTH BLVD | WALL | NJ | 07719-4229 | |
| ROBERT R SNELL TR OF THE | ROBERT R SNELL TRUST | 758 PEEKSKILL DR | | | SUNNYVALE | CA | 94087-1816 | |
| ROBERT R SOBOCAN | | 1290 COVENTRY COURT | | | WINDSOR ON | ON | N8S 2W9 | CANADA |
| ROBERT R SORG | | 293 HUMMINGBIRD LN | | | EUREKA SPRINGS | AR | 72632-9527 | |
| ROBERT R SPIESS | | 184 GLENHILL DRIVE | | | ROCHESTER | NY | 14618 | |
| ROBERT R STEVENSON & HELEN D | STEVENSON JT TEN | 44 ALKAMONT AVE | | | SCARSDALE | NY | 10583-5109 | |
| ROBERT R STIVERS | | 526 APPLEWOOD DRIVE | | | YOUNGSTOWN | NY | 14174-1202 | |
| ROBERT R STOETZER | | 2693 LAMBETH PARK | | | ROCHESTER HILLS | MI | 48306-3043 | |
| ROBERT R STOUT | | 1212 W PARK RD | | | GREENSBURG | IN | 47240-7886 | |
| ROBERT R STRADER | | 2256 BUCKEYE ROAD | | | WILLITS | CA | 95490-8492 | |
| ROBERT R STRANG | | 82 LEE RIVER | | | JERICHO | VT | 05465-3088 | |
| ROBERT R STROIK | | 1704 MENOMONEE AVE | | | S MILWAUKEE | WI | 53172-2942 | |
| ROBERT R TAMSEN | | 2794 YORKSHIRE | | | BIRMINGHAM | MI | 48009-7559 | |
| ROBERT R TAMSEN & MARY | TAMSEN JT TEN | 2794 YORKSHIRE | | | BIRMINGHAM | MI | 48009-7559 | |
| ROBERT R THALNER TRUSTEE U/A | DTD 10/23/91 THE ROBERT R | THALNER TRUST | 2251 SPRINGPORT RD M-A | | JACKSON | MI | 49202-1496 | |
| ROBERT R TIFFANY | | 10000 RIVERSIDE ROAD N W | | | ALBUQUERQUE | NM | 87114-1926 | |
| ROBERT R TITTLE | | 252 DRY BRANCH DRIVE N E | | | CHARLESTON | WV | 25306-6648 | |
| ROBERT R TOMAZIC | | 4002 JAMES AVENUE | | | HURON | OH | 44839-2135 | |
| ROBERT R TYSON | | PO BOX 750881 | | | PETALUMA | CA | 94975-0881 | |
| ROBERT R VICKERS | | 1109 JACKSON ST 1003 | | | ANDERSON | IN | 46016-1472 | |
| ROBERT R WALKER | | 911 BROADACRES DR SE | | | WARREN | OH | 44484-2603 | |
| ROBERT R WALKER | | 8 KELLY CT | | | MT HOLLY | NJ | 08060-1126 | |
| ROBERT R WARD | | 19608 PRUNERIDGE AVE APT 2304 | | | CUPERTINO | CA | 95014-6796 | |
| ROBERT R WARFIELD | | BOX 321 | | | SALISBURY MILLS | NY | 12577-0321 | |
| ROBERT R WARREN & ANDREA J | WARREN JT TEN | 257 STARLANE | | | JOLIET | IL | 60435-5230 | |
| ROBERT R WATTS | | 4524 S LOOKOUT | | | LITTLE ROCK | AR | 72205-1939 | |
| ROBERT R WATTS JR | | 1235 N HIGHLANDS AVE | | | AVON PARK | FL | 33825-2400 | |
| ROBERT R WEBSTER JR TR | U/A DTD 07/08/1999 | ROBERT R WEBSTER JR TRUST | 6380 N MAPLE RD | | SALINE | MI | 48176-9503 | |
| ROBERT R WELLS | | 1100 CARTER DRIVE N W | | | CHATTANOOGA | TN | 37415-5604 | |
| ROBERT R WENK SR | | 240 BELVIEW AVENUE | | | HAGERSTOWN | MD | 21742-3239 | |
| ROBERT R WHEELER CUST ELLEN | A WHEELER UNIF GIFT MIN ACT | PA | 189 ELM ST | | SO DARTMOUTH | MA | 02748-3442 | |
| ROBERT R WILKE | | 324 STONEBRIDGE BLVD | | | ST PAUL | MN | 55105-1230 | |
| ROBERT R WILLIAMS | | 177 KATY LAKE RD | | | JACKSON | GA | 30233 | |
| ROBERT R WILSON & | HELEN K WILSON TR | WILSON FAM NOMINEE TRUST | UA 09/15/96 | BOX 606 | SOUTH WELLFLEET | MA | 02663-0606 | |
| ROBERT R WOLF | | 1602 THIRD ST | | | NEW ORLEANS | LA | 70130-5934 | |
| ROBERT R WOODWARD & JEANNE | WOODWARD GERMEROTH JT TEN | 4013 E MONTECITO | | | PHOENIX | AZ | 85018-4115 | |
| ROBERT R WORKING | | 5162 EAST 975 SOUTH | | | LAFONTAINE | IN | 46940-9138 | |
| ROBERT R YOUNG & BERYL E | YOUNG JT TEN | 313 BRODHEAD STREET | | | EASTON | PA | 18042-1601 | |
| ROBERT R ZAHLER | | 248 WHEELOCK DR | | | WARREN | OH | 44484 | |
| ROBERT R ZAHN & | CATHY J ZAHN JT TEN | 102 HEATHER PLACE | | | SHARPSVILLE | IN | 46068-9237 | |
| ROBERT RAFFEL | | 4645 N PAULINA | | | CHICAGO | IL | 60640-4513 | |
| ROBERT RAGNAR KEMPNER | | HALLINGA VAGEN 25 | | | 290 34 FJALKINGE | | | SWEDEN |
| ROBERT RAHR FLATLEY | | 440 ST MARY'S BLVD | | | GREEN BAY | WI | 54301-2637 | |
| ROBERT RAKUSAN | | 849 AMBROSE DR | | | BRUNSWICK | OH | 44212-2153 | |
| ROBERT RALPH BELL | | ALDEN MANOR BRANCH | BOX 38306 | | ELMONT | NY | 11003-8306 | |
| ROBERT RANDALL YUNG | | 7204 COLE ROAD | | | COLGEN | NY | 14033-9726 | |
| ROBERT RANKINE | | 156 HOKE ST | | | MAYSVILLE | GA | 30558 | |
| ROBERT RASO | | 3222 HULL AVENUE | | | BRONX | NY | 10467-4300 | |
| ROBERT RATZ CUST | KEVIN RATZ | UGMA MI | 5140 HIGHMOUNT | | TROY | MI | 48098-2335 | |
| ROBERT RATZ CUST | DAVID RATZ | UNIF GIFT MIN ACT MI | 20205 WELLESLEY | | RIVERVIEW | MI | 48192-7937 | |
| ROBERT RAWDEN | | 6150 ROUTE 88 | | | SODUS | NY | 14551 | |
| ROBERT RAY SWANN | | 5017 BRISTOL COURT | | | LOVELAND | OH | 45140-8252 | |
| ROBERT RAYMOND LA BUTE TR | ROBERT RAYMOND LA BUTE | INTER-VIVOS TRUST | UA 02/10/95 | 37660 RHONSWOOD DR | NORTHVILLE | MI | 48167-9750 | |
| ROBERT REED | | 9965 N JUDSON DR | | | MOORESVILLE | IN | 46158 | |
| ROBERT REID JR | | 16224 CARRIAGE LAMP CT APT 727 | | | SOUTHFIELD | MI | 48075-3523 | |
| ROBERT REID MCMANUS | | 145 LANDSDOWNE DR | | | ATLANTA NW | GA | 30328-2056 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT REISCHAUER & | CHARLOTTE REISCHAUER JT TEN | 5509 MOHICAN RD | | | BETHESDA | MD | 20816-2159 | |
| ROBERT RENN COMBS & ROSE | COMBS JT TEN | 12405 ELLEN CT | | | SILVER SPRING | MD | 20904-2905 | |
| ROBERT REX DAVIDIAN | 2162 SARGENT AVE | | | | SAINT PAUL | MN | 55105-1127 | |
| ROBERT REY | 650 COLEMAN PLACE | | | | WESTFIELD | NJ | 07090-4313 | |
| ROBERT RHONE | 12625 NE 39TH ST | | | | SPENCER | OK | 73084-9039 | |
| ROBERT RICHARD BERRY | 1418 MICHIGAN RD | | | | MADISON | IN | 47250-2717 | |
| ROBERT RICHARD HILLIARD TOD | IRENE ANN HILLIARD SUBJECT TO STA TOD | RULES | 6408 BURNLY | | GARDEN CITY | MI | 48135 | |
| ROBERT RICHARDSON | 6420 SW CASTLE LN | | | | TOPEKA | KS | 66614-4391 | |
| ROBERT RICHARDSON | 18 CULVER | | | | YONKERS | NY | 10705-2201 | |
| ROBERT RICHMOND | 1277 CAMELLIA AVENUE | | | | MOUNT MORRIS | MI | 48458-2803 | |
| ROBERT RIVERA | 483 CAMBRIDGE AVENUE | | | | BUFFALO | NY | 14215-3123 | |
| ROBERT ROBERTS | 193 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3701 | |
| ROBERT ROBSON | 1842 BOURNEMOUTH RD | | | | GROSSE POINTE | MI | 48236-1924 | |
| ROBERT ROCHELLE | 970 S BROAD ST | | | | COMERCE | GA | 30529-2910 | |
| ROBERT ROCHESTER | 3281 POTOMAC | | | | WARREN | MI | 48091-3965 | |
| ROBERT RODGERS PHILLIPS | 3735 MORNINGSIDE DR | | | | FAIRFAX | VA | 22031-3317 | |
| ROBERT ROEDDER | C/O SUSAN ROEDDER | 6306 FARMAR LANE | | | FLOURTOWN | PA | 19031 | |
| ROBERT ROGER LEIP | 14 APOLLO DR | | | | YARDVILLE | NJ | 08620-1004 | |
| ROBERT ROGERS JR | 110 E GRACELAWN ST | | | | FLINT | MI | 48505-2706 | |
| ROBERT ROGOWSKI | 3983 HEATHERIDGE DR | | | | FRANKLIN | WI | 53132-8312 | |
| ROBERT ROMANI | 3 ZERNER BLVD | | | | HOPEWELL JCT | NY | 12533-5109 | |
| ROBERT ROMANOWSKI | BOX 635 | PRIVATE ROAD | | | EAST MORICHES | NY | 11940-0635 | |
| ROBERT ROMIG | 130 SUMMIT TRACE RD | | | | LANGHORNE | PA | 19047-1062 | |
| ROBERT ROSE PADGETT & IRENE | GOOCH PADGETT TR 1981 REV TR | U/A DTD 02/25/82 OF ROBERT & | IRENE PADGETT | 1425 UNIVERSITY AVE | SACRAMENTO | CA | 95825-6855 | |
| ROBERT ROSENBLUM CUST ROBYN | KIMBERLY ZWEIFACH UNIF GIFT | MIN ACT NY | 9745 ARBOR OAKS LN APT 106 | | BOCA RATON | FL | 33428-2202 | |
| ROBERT ROSIN | 721 BUCKLEY RD | | | | PENLLYN | PA | 19422-1145 | |
| ROBERT ROSS & DELLA ROSS JT TEN | 11 OAK BROOK RD | | | | OSSINING | NY | 10562-2650 | |
| ROBERT ROSS DICKEY | 917 JAMES COURT | | | | SALISBURY | MD | 21804-8511 | |
| ROBERT ROSS SIMONEAUX | 1004 SUPPLEE WAY | | | | WEST CHESTER | PA | 19382-7159 | |
| ROBERT ROSSING & JANE | ROSSING JT TEN | 615 ZANMILLER DR WEST | | | NORTH FIELD | MN | 55057-1208 | |
| ROBERT ROY | 700 SCHOOL ST | | | | PEMBROKE | MA | 02359-3607 | |
| ROBERT ROY | 3509 TREMONTE CIR N | | | | OAKLAND TWP | MI | 48306 | |
| ROBERT ROY LORRAINE JR | 137 ARCADE DRIVE | | | | VENTURA | CA | 93003-2606 | |
| ROBERT RUDENSTEIN | 1331 MEDFORD ROAD | | | | WYNNEWOOD | PA | 19096-2418 | |
| ROBERT RUDOLPH | 7351 NETT | | | | DETROIT | MI | 48213-1076 | |
| ROBERT RUFF & SANDRA L LUND TRS | U/A DTD 12/15/04 | ROBERT RUFF LIVING TRUST | PO BOX 233 | | MUSKEGON | MI | 49443 | |
| ROBERT RUFFIN BARROW | 1810 EAST FOX LANE | | | | MILWAUKEE | WI | 53217-2858 | |
| ROBERT RUPP | 4984 RABBIT RUN | | | | LIVERPOOL | NY | 13090-3611 | |
| ROBERT RUSSELL MASTERS & | SARA M MASTERS TEN ENT | 795 MERCER RD | | | BUTLER | PA | 16001-1107 | |
| ROBERT RUSSELL WILLIAMS | 2477 WARREN PKWY APT 3 | | | | TWINSBURG | OH | 44087-1361 | |
| ROBERT RUTTER & ELIZABETH S | RUTTER JT TEN | 2227 VANESS DRIVE | | | TOLEDO | OH | 43615-2623 | |
| ROBERT S ACKLEY | BOX 521 | GRAND MESA ROAD | | | MT EFFORT | PA | 18330-0521 | |
| ROBERT S ADAMS | 2244 WEBBER | | | | BURTON | MI | 48529-2416 | |
| ROBERT S ALLEN | 1311 N 20TH ST | | | | KANSAS CITY | KS | 66102-2737 | |
| ROBERT S ALLEN & | JUDITH A ALLEN JT TEN | 521 HOLLY COURT | | | PORT CLINTON | OH | 43452-2123 | |
| ROBERT S ANDERSON & MARJORIE | D ANDERSON JT TEN | 1132 FOUNTAIN DR | | | TROY | MI | 48098-6307 | |
| ROBERT S ARMSTRONG | 2221 HEDGE | | | | WATERFORD | MI | 48327-1139 | |
| ROBERT S ASHENHURST | 13120 TECUMSEH | | | | REDFORD | MI | 48239-2743 | |
| ROBERT S AUGUST | 222 SHOREHAM DR | | | | ROCHESTER | NY | 14618-4112 | |
| ROBERT S BAKER | 716 TOMAR COURT | | | | SIOUX FALLS | SD | 57105-7021 | |
| ROBERT S BATTIPAGLIA & | MARILYN J BATTIPAGLIA JT TEN | 17621 PRINCESS ANNE DR | | | OLNEY | MD | 20832-2218 | |
| ROBERT S BEESE & DOROTHY D | BEESE JT TEN | 704 W NITTANY AVE | | | STATE COLLEGE | PA | 16801-3968 | |
| ROBERT S BENNETT | 1006 GREEN ACRE ROAD | | | | TOWSON | MD | 21286-1727 | |
| ROBERT S BERMAN | 18 TARLETON ROAD | | | | NEWTON CENTER | MA | 02459-1733 | |
| ROBERT S BIDWELL | 7256 CHRISLER RD | | | | SAVONA | NY | 14879-9621 | |
| ROBERT S BLACKWOOD | 24 CLOYSTER RD | | | | SOUTH PORTLAND | ME | 04106-5110 | |
| ROBERT S BLOCKSTEIN | 100 WINNWOOD DR | | | | PITTSBURGH | PA | 15215-1548 | |
| ROBERT S BLOXOM & PATRICIA K | BLOXOM JT TEN | BOX 27 | | | MAPPSVILLE | VA | 23407-0027 | |
| ROBERT S BLOXOM JR CUST | MADISON L BLOXOM | UNDER THE VA UNIF TRAN MIN ACT | BOX 27 | | MAPPSVILLE | VA | 23407-0027 | |
| ROBERT S BOOTH | 10465 CARTER RD | | | | FREELAND | MI | 48623-9741 | |
| ROBERT S BRANDSCHAIN | 2400 S. OCEAN DR APT 5422 | | | | FT PEIRCE | FL | 34949 | |
| ROBERT S BREWER | 1203 HAWKINS AVE | | | | SANFORD | NC | 27330-3319 | |
| ROBERT S BREWSTER | PO BOX 5848 | | | | WILMINGTON | DE | 19808-0848 | |
| ROBERT S BRINTON | BOX 6084 | | | | FARMINGTON | NM | 87499-6084 | |
| ROBERT S BROWN JR & | KAREN L BROWN JT TEN | 1252 VARNER RD | | | PITTSBURGH | PA | 15227-1419 | |
| ROBERT S BROWNE | 21418 BOYER RD | | | | CHARLESTOWN | IN | 47111 | |
| ROBERT S BRUCKER & EDMUND | BRUCKER JT TEN | 545 KING DR | | | INDIANAPOLIS | IN | 46260-3522 | |
| ROBERT S BRZOSTOWSKI | 38105 SEAWAY | | | | MOUNT CLEMENS | MI | 48045-2765 | |
| ROBERT S BURKE | 14405 HESS ROAD | | | | HOLLY | MI | 48442-8825 | |
| ROBERT S BUTTON & NORA I | BUTTON JT TEN | 172 GREELEY AVE | | | HORNELL | NY | 14843-2307 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT S CALDER & | LUCIANNE CALDER JT TEN | 42 SAFFORD ST | | | LYNN | MA | 01905-1937 | |
| ROBERT S CAMERON & | BETTY E CAMERON JT TEN | 95 MEIGHEN VE | | | TORONTO | ON | M4B 2H6 | CANADA |
| ROBERT S CAMPBELL | 3850 RIO RD 5 | | | | CARMEL | CA | 93923-8626 | |
| ROBERT S CAMPBELL | 6172 INDIANWOOD TRL | | | | BLOOMFIELD | MI | 48301-1457 | |
| ROBERT S CAMPBELL & | JEANNE CAMPBELL JT TEN | 6172 INDIANWOOD TRAIL | | | BLOOMFIELD HILLS | MI | 48301-1457 | |
| ROBERT S COLEY | 57 ST ANDREWS CIRCLE | | | | SOUTHAMPTON | NY | 11968-3818 | |
| ROBERT S CONANT | 163 WILTON ROAD | | | | GREENFIELD CENTER | NY | 12833-1704 | |
| ROBERT S CONRAD | 6220 MARTIN DRIVE | | | | DURAND | MI | 48429-1748 | |
| ROBERT S CORUM & LORENE M | CORUM JT TEN | 3602 CHEROKEE | | | FLINT | MI | 48507-1908 | |
| ROBERT S COTTON JR | 8665 KOKOSING ROAD | | | | HALE | MI | 48739-8934 | |
| ROBERT S COWIE | 34 VERMILLION DRIVE | | | | LEVITTOWN | PA | 19054-1210 | |
| ROBERT S CULIBERK | 2015 DETOUR RD | | | | BOWLING GREEN | KY | 42101-0733 | |
| ROBERT S CYPHER III | 75 ORCHARD LANE | | | | RYE | NY | 10580-3620 | |
| ROBERT S CZANIK | 2665 BAYHILL CT | | | | CINCINNATI | OH | 45233-4200 | |
| ROBERT S DEHOND | 24 EMERALD PT | | | | ROCHESTER | NY | 14624-3702 | |
| ROBERT S DEVENS | 1165 FIFTH AVENUE | | | | NEW YORK | NY | 10029-6931 | |
| ROBERT S DEWSBURY | 93 ROCKLAND RD | | | | AUBURN | MA | 01501-2034 | |
| ROBERT S DOBRENSKI | 4168 STRAWBERRY COURT | | | | VINELAND | ONTARIO | L0R 2C0 | CANADA |
| ROBERT S DOBRENSKI | 4168 STRAWBERRY COURT | | | | VINELAND | ONTARIO | L0R 2C | CANADA |
| ROBERT S DRAZEK | 39 SPRING ST | | | | N BROOKFIELD | MA | 01535-1458 | |
| ROBERT S DUNCAN | 22277 W 12 MILE RD APT 14 | | | | SOUTHFIELD | MI | 48034-4667 | |
| ROBERT S EDISON | 11 WALTER DR | | | | STONEY POINT | NY | 10980-1205 | |
| ROBERT S FERRELL | 5086 CASTLEROCK WAY | | | | NAPLES | FL | 34112-7926 | |
| ROBERT S FERRELL TR | ROBERT S FERRELL TRUST | UA 05/07/91 | 5086 CASTLEROCK WAY | | NAPLES | FL | 34112-7926 | |
| ROBERT S FIELD | 5 EVELYN AVE | | | | VINELAND | NJ | 08360-4910 | |
| ROBERT S FLINT | 535 WEST MULBERRY ST | | | | KOKOMO | IN | 46901-4453 | |
| ROBERT S FOSTER & JANE G | FOSTER TR ROBERT S FOSTER LIV | TRUST UA 01/30/98 | 23 GRINNEL DR | | CAMP HILL | PA | 17011-7716 | |
| ROBERT S FRANK JR | 4 SWAN ROAD | | | | WINCHESTER | MA | 01890-3720 | |
| ROBERT S FRANKLIN & LILLIE M | FRANKLIN JT TEN | 7522 PRICE DRIVE | | | PULASKI | NY | 13142-1115 | |
| ROBERT S FRANKOWSKI | BOX 384 | | | | DAVISBURG | MI | 48350-0384 | |
| ROBERT S FULTON | UNIT 203 | 440 BOUCHELLE DR | | | NEW SMYRNA BEACH | FL | 32169-5436 | |
| ROBERT S FURBY | 42710 WHITMAN WAY | | | | NOVI | MI | 48377 | |
| ROBERT S GALEA | 693 MAPLE ST | 2ND FLOOR | | | PLYMOUTH | MI | 48170-1731 | |
| ROBERT S GARRISON | 376 W CLARKSTOWN RD | | | | NEW CITY | NY | 10956-7033 | |
| ROBERT S GATES JR | 57 WHITE POND RD | | | | WALDWICK | NJ | 07463-1315 | |
| ROBERT S GELLES | 2395 CEDAR SHORES CIR | | | | JACKSONVILLE | FL | 32210-3909 | |
| ROBERT S GIES | BOX 124 | | | | BEDMINSTER | NJ | 07921-0124 | |
| ROBERT S GIES & | ELEANOR G COES TR UA 06/09/75 | FBO JEANNETTE U GIES | UW HELEN HART GIES | 135 MILLBROOK ROAD | HARDWICK | NJ | 07825 | |
| ROBERT S GIES & | ELEANOR COES COES TR UA 05/27/75 | FBO JEANNETTE U GIES | UW HOWARD S GIES | 135 MILLBROOK ROAD | HARDWICK | NJ | 07825 | |
| ROBERT S GILL | 5629 JAMAICA CIRCLE | | | | NO RICHLAND HILLS | TX | 76180-6575 | |
| ROBERT S GLASS | 773 KINSBURY PL | | | | COLUMBUS | OH | 43209-2660 | |
| ROBERT S GOLD | 47 TOBY DR | | | | SUCCASUNNA | NJ | 07876-1845 | |
| ROBERT S GORDON | BOX 482 | | | | ANDERSON | IN | 46015-0482 | |
| ROBERT S GOSNELL & | WANDA L GOSNELL JT TEN | 2395 SKY TOP TRAIL | | | DOVER | PA | 17315-2529 | |
| ROBERT S GOTTFRIED & | LINDA GOTTFRIED JT TEN | 4844 NINA AVE SE | | | SALEM | OR | 97302-4963 | |
| ROBERT S GREENBERG & | MAXINE GOLDFARB-GREENBERG JT TEN | 8 RED OAK LN | | | FISHKILL | NY | 12524 | |
| ROBERT S GRIMSHAW | MARSHALL COURT | | | | SOMERS | NY | 10589 | |
| ROBERT S GRUMIEAUX & ROSE MARIE | GRUMIEAUX CO-TRUSTEES THE ROBERT | A GRUMIEAUX & ROSE MARIE | GRUMIEAUX FAM TR U/A DTD | 932 S COUNTRY COVE LANE | VINCENNES | IN | 47591-6651 | |
| ROBERT S GYORY & ELEANOR | F GYORY JT TEN | 318 HOWARD AVENUE | | | FAIR LAWN | NJ | 07410-3536 | |
| ROBERT S HAAN | 239 LAKE STREET | | | | ROGERS CITY | MI | 49779 | |
| ROBERT S HANSON | 2263 FERNLEAF LANE | | | | COLUMBUS | OH | 43235-2752 | |
| ROBERT S HANSON & | MARGARET E HANSON TR | HANSON FAM LIVING TRUST | UA 09/09/94 | 2263 FERNLEAF LN | COLUMBUS | OH | 43235-2752 | |
| ROBERT S HARRIS | 30021 GLORIA | | | | ST CLAIR SHOR | MI | 48082-1606 | |
| ROBERT S HEIDLER | BOX 741 | | | | BOWLING GREEN | OH | 43402-0741 | |
| ROBERT S HEIMANN | 603 B KENT | | | | WENTZVILLE | MO | 63385-1026 | |
| ROBERT S HEINTZ | 38 LOCUST AVE | | | | DUMONT | NJ | 07628-3515 | |
| ROBERT S HENNES | APT 3RN | 1450 FIRST AVENUE | | | NEW YORK | NY | 10021-3076 | |
| ROBERT S HENNIES | 1728 HORSESHOE DRIVE | | | | COLUMBIA | SC | 29223-6205 | |
| ROBERT S HENNING | 18800 CORDATA ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| ROBERT S HEWITT & ELIZABETH | F HEWITT TR HEWITT TRUST | UA 11/19/91 | 2141 WARD DR | | WALNUT CREEK | CA | 94596-5730 | |
| ROBERT S HICKS | 1243 JUDYS LANE | | | | CHATTANOOGA | TN | 37419-1105 | |
| ROBERT S HILL III | 2147 ROSEMONT DR | | | | MONTGOMERY | AL | 36111 | |
| ROBERT S HOFFMAN | 112 REVEILLE RD | | | | WAYNE | PA | 19087-5834 | |
| ROBERT S HOOVER & JUNE C | HOOVER JT TEN | 1875 MONTE VISTA DR | | | VISTA | CA | 92084-7125 | |
| ROBERT S HOUSE | 18786 WOODSDRIVE | | | | CLINTON TWP | MI | 48036-2197 | |
| ROBERT S JEFFERY & | GRACE B JEFFERY TR | ROBERT S AND GRACE B JEFFERY | LIVING TRUST UA 12/06/94 | 12620 CARDINAL CREST DR | BROOKFIELD | WI | 53005-6583 | |
| ROBERT S JENSEN | 11308 W 121 TERRACE | | | | OVERLAND PARK | KS | 66213-1978 | |
| ROBERT S JOHNSON | BOX 774 | | | | WASHBURN | WI | 54891-0774 | |
| ROBERT S JONES | 2121 MCCUE RD | | | | LAURA | OH | 45337-9620 | |
| ROBERT S JONES | 18900 DUVAL ROAD | | | | MOSELEY | VA | 23120-1126 | |
| ROBERT S KALLESTAD TRUSTEE | U/A DTD 01/30/89 ROBERT | KALLESTAD & SUSAN KALLESTAD | TRUST | 26958 LAUDERDALE AVE | HAYWARD | CA | 94545-3426 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT S KALUPA | 1984 MC CAUSLEN MANOR | | | | STEUBENVILLE | OH | 43952-1308 | |
| ROBERT S KEARNEY | 196 SHERRY ST | | | | EAST ISLIP | NY | 11730-2830 | |
| ROBERT S KELLY | 46 PONDVIEW LANE | | | | BRISTOL | CT | 06010-3078 | |
| ROBERT S KENISON | 127 AU SABLE RIVER TRAIL | | | | ROSCOMMON | MI | 48653-7923 | |
| ROBERT S KENNEDY JR | 1779 CIPRIAN AVE | | | | CAMARILLO | CA | 93010-2451 | |
| ROBERT S KEYMEL | 98 REDWOOD DRIVE | | | | PENFIELD | NY | 14526-1940 | |
| ROBERT S KHAN | 1647 HAZELWOOD | | | | DETROIT | MI | 48206-2234 | |
| ROBERT S KILCOURSE JR | 630 BROOKSIDE ROAD | | | | MAITLAND | FL | 32751-5127 | |
| ROBERT S KLAN TR ROBERT S KLAN | REVOCABLE LIVING TRUST U/A | DTD 4/9/03 | 124 S LAFAYETTE | | DEARBORN | MI | 48124 | |
| ROBERT S KLEIN | 445 VANDALIA | | | | CULVER | IN | 46511-1717 | |
| ROBERT S KOMJATHY | 8761 SKYLANE DRIVE | | | | BRIGHTON | MI | 48114-8936 | |
| ROBERT S KORAN | 1324 MEDFIELD DR | | | | ROCKY RIVER | OH | 44116 | |
| ROBERT S KORBA JR | 10 IMPERIAL PARK DR | APT 10 | | | MIDDLETOWN | NY | 10941-1700 | |
| ROBERT S KRAFT & GERALDINE B | KRAFT JT TEN | 2650 POINT DEL MAR | | | CORONA DEL MAR | CA | 92625-1551 | |
| ROBERT S KRAUSE | 106 TIMBER RIDGE | | | | POMPTON PLAINS | NJ | 07444 | |
| ROBERT S LA NIER & LAURA S | LA NIER JT TEN | 835 BENTWATER CIR APT 103 | | | NAPLES | FL | 34108-6782 | |
| ROBERT S LANGE | 160 CLEMENT DR | | | | SOMERDALE | NJ | 08083-2606 | |
| ROBERT S LAROSA | 4291 OAK BEACH | | | | OAK BEACH | NY | 11702-4629 | |
| ROBERT S LASLEY | 5152 PARK ST | BOX 112 | | | PRESCOTT | MI | 48756-9572 | |
| ROBERT S LAW & MARGARET | M LAW JT TEN | 15 VALLEY STREAM CIRCLE | | | MORRIS PLAINS | NJ | 07950-2525 | |
| ROBERT S LEACH | 462 REICHARD DR | | | | VANDALIA | OH | 45377-2522 | |
| ROBERT S LEICHTNER | 819 CRAGMONT AVE | | | | BERKELEY | CA | 94708-1303 | |
| ROBERT S LEWIS & NORMA D | LEWIS JT TEN | 4410 GADSDEN CT | | | JACKSONVILLE | FL | 32207-6216 | |
| ROBERT S LIE | 288 S MAIN | | | | ROMEO | MI | 48065-5133 | |
| ROBERT S LISCAVAGE | 644 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14223-2232 | |
| ROBERT S LISIECKI | 11152 IRENE AVE | | | | WARREN | MI | 48093-2563 | |
| ROBERT S LIVINGSTON & JOAN L | LIVINGSTON JT TEN | 206 PLEASANT VIEW COURT | | | CLAIRTON | PA | 15025-3366 | |
| ROBERT S LIVINGSTONE | 288 WES WHITE HILL | | | | RICHMOND | VT | 05477 | |
| ROBERT S LONSKI | 833 COLLEGE AVE | | | | SANTA CLARA | CA | 95050-5933 | |
| ROBERT S LOVELL | 560 JEROME AVE | | | | ASTORIA | OR | 97103-4810 | |
| ROBERT S LUCASIEWICZ | DEER LANE | | | | MORRIS | CT | 06763 | |
| ROBERT S LUSKIN & CAROL | JACOBSON LUSKIN JT TEN | 8700 RAYBURN RD | | | BETHESDA | MD | 20817-3632 | |
| ROBERT S LUSKIN CUST FOR | LAWRENCE A LUSKIN UNDER THE | MARYLAND UNIF GIFTS TO | MINORS ACT | 8700 RAYBURN ROAD | BETHESDA | MD | 20817-3632 | |
| ROBERT S LUTTON & CAROL G | LUTTON JT TEN | 3825 SUNSET BLVD | | | ERIE | PA | 16504-2057 | |
| ROBERT S LUTZ | 36030 MADISON | | | | RICHMOND | MI | 48062-1021 | |
| ROBERT S M LEE & GLENICE J | LEE TRUSTEES U/A DTD | 02/10/90 F/B/O ROBERT S M | LEE & GLENICE J LEE | 1055 MANDANA BLVD | OAKLAND | CA | 94610-1801 | |
| ROBERT S M LEE & GLENICE J | LEE TRUSTEES U/A DTD | 02/10/90 ROBERT LEE & | GLENICE LEE TRUST | 1055 MANDANA BOULEVARD | OAKLAND | CA | 94610-1801 | |
| ROBERT S MANGIAPANE | 21692 TULIPWOOD | | | | WOODHAVEN | MI | 48183-1520 | |
| ROBERT S MAREAN | 139 LEROY ST | | | | BINGHAMTON | NY | 13905-4154 | |
| ROBERT S MARIN CUST ANDREW B | MARIN UNIF GIFT MIN ACT | MASS | 1411 WRIGHTMAN ST | | PITTSBURGH | PA | 15217-1240 | |
| ROBERT S MARIN CUST GREGORY | B MARIN UNIF GIFT MIN ACT | NH | 1411 WRIGHTMAN ST | | PITTSBURGH | PA | 15217-1240 | |
| ROBERT S MARKHAM | 12254 HIGHGLEN WAY | | | | NORTHRIDGE | CA | 91326-3863 | |
| ROBERT S MARLOW & SANDRA L | MARLOW JT TEN | 8005 ST JAMES | | | GROSSE ILE | MI | 48138-1716 | |
| ROBERT S MARS | 8480 TURNER RD | | | | FENTON | MI | 48430-9081 | |
| ROBERT S MARYNOW | 1414 HINSON | | | | LAS VEGAS | NV | 89102-3803 | |
| ROBERT S MASCARO | 27 BANK ST | | | | WESTFIELD | NY | 14787-1334 | |
| ROBERT S MAY | 835 S BIRCH CIR | | | | BOYNE FALLS | MI | 49713-9216 | |
| ROBERT S MC CORMICK | 520 CORAL WAY | | | | FORT LAUDERDALE | FL | 33301-2528 | |
| ROBERT S MC CUNE | APT 1 | 521-37TH STREET S E | | | AUBURN | WA | 98002-8042 | |
| ROBERT S MC GINNIS | 1 KNIGHTSBRIDGE RD | | | | TEXARKANA | TX | 75503-2552 | |
| ROBERT S MC LEAN | 33 HARBOUR SQUARE | APT 2209 | | | TORONTO | ONT | H5J 2G2 | CANADA |
| ROBERT S MCGOLDRICK | 127 RUGBY ROAD | | | | LONGMEADOW | MA | 01106-1544 | |
| ROBERT S MCNEELY | 7118 MCVILLE RD | | | | BURLINGTON | KY | 41005-8662 | |
| ROBERT S MCNIEL | 3990 N 3 5 RD | | | | MESICK | MI | 49668 | |
| ROBERT S MELVILLE | 25461 IVANHOE | | | | REDFORD TWP | MI | 48239-3414 | |
| ROBERT S MERRIFIELD & | LILLIAN MERRIFIELD JT TEN | 208 JEFFERSON AVE | | | LINWOOD | NJ | 08221-1713 | |
| ROBERT S MOMPERE | 137 OVAL RD | | | | ESSEX FELLS | NJ | 07021-1511 | |
| ROBERT S MOORE | 25 CRANSTON RD | | | | PITTSFORD | NY | 14534-2946 | |
| ROBERT S MOORE | 7404 KENTFIELD DR | | | | KNOXVILLE | TN | 37919-8191 | |
| ROBERT S MORALEZ & | VIRGINIA T MORALEZ JT TEN | 7230 WINDGATE DR | | | JENISON | MI | 49428-8724 | |
| ROBERT S MORDEN CUST JAMES B | MORDEN UNIF GIFT MIN ACT | MICH | 247 FAIRFAX ST | | BIRMINGHAM | MI | 48009-1294 | |
| ROBERT S MORRIS | 2645 EDGEHILL ROAD | | | | HUNTINGDON VALLEY | PA | 19006-5519 | |
| ROBERT S MORRIS | 5012 ROCKPORT DR | | | | DALLAS | TX | 75232-1336 | |
| ROBERT S MORRIS & SHARON I | MORRIS JT TEN | 85 OLEAN ST | | | BOLIVAR | NY | 14715-1303 | |
| ROBERT S MORROW & LORRAINE A | MORROW TRS ROBERT S MORROW & LORRAINE | A MORROW REVOCABLE LIVING TRUST | U/A DTD 02/08/2000 | 6535 STEELE HWY | EATON RAPIDS | MI | 48827 | |
| ROBERT S MULLENS | 562 ONESQUETHAW CREEK | | | | FEURA BUSH | NY | 12067-2033 | |
| ROBERT S NICODEMUS | 1417 S RAINBOW LN | | | | CAMANO ISLAND | WA | 98282-7689 | |
| ROBERT S NICOLL | 29 HOOPER CRES FLYNN | A C T 2615 | | | | | | AUSTRALIA |
| ROBERT S NOLAN | 1885 SPICEWAY DRIVE | | | | TROY | MI | 48098-4384 | |
| ROBERT S NOLES | 402 LAKE PARK DR | | | | MYRTLE BEACH | SC | 29588-6816 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT S NULTON JR | | 1711 HAYES DENTON RD | | | COLUMBIA | TN | 38401-8222 | |
| ROBERT S OLIVER & NANCY | B OLIVER JT TEN | 18 SUNLIT DRIVE EAST | | | SANTA FE | NM | 87505-8992 | |
| ROBERT S OPPENHEIM | | 816 WINGFOOTE RD | | | EL PASO | TX | 79912-3418 | |
| ROBERT S PAIGE & | KIM M PAIGE JT TEN | BOX 806 | | | ELMWOOD | IL | 61529-0806 | |
| ROBERT S PARKS & JULIA R | PARKS JT TEN | BOX 364 | | | COLUMBIA | TN | 38402-0364 | |
| ROBERT S PAWELAK & JOANNE M | PAWELAK JT TEN | 29529 CAMBRIDGE | | | GARDEN CITY | MI | 48135-3420 | |
| ROBERT S PENNEBAKER | RT 1/BOX 192 | | | | L'ANSE | MI | 49946 | |
| ROBERT S PERRY | 515 ELM ST | | | | KEENE | NH | 03431-1828 | |
| ROBERT S PERSKY EX EST | HARRY JAMES | C/O PERSKY & PERSKY | 880 BERGEN AVE SUITE 706 | | JERSEY CITY | NJ | 07306 | |
| ROBERT S PHILLIPS & | ZACHARY WEISSMAN JT TEN | 526 TELLER ST APT D | | | SALIDA | CO | 81201 | |
| ROBERT S PRESTON | 32143 GLEN ST | | | | WESTLAND | MI | 48186-4915 | |
| ROBERT S POVEY & | IRENE M POVEY TRS | ROBERT S POVEY & IRENE M POVEY | TRUST U/A DTD 03/25/03 | 1530 EAST NORTH SHORE DR | TEMPE | AZ | 85283-2162 | |
| ROBERT S PRESTON | 4458 LANCASHIRE CT | | | | TROY | MI | 48098-3640 | |
| ROBERT S PRESTON & JOANN K | PRESTON JT TEN | 4458 LANCASHIRE CT | | | TROY | MI | 48098-3640 | |
| ROBERT S PURVIS JR | BOX 6170 | | | | WASHINGTON | DC | 20044-6170 | |
| ROBERT S QUALMAN & | LAURA J QUALMAN JT TEN | 1110 CHICKASAW DRIVE | | | BRENTWOOD | TN | 37027-7456 | |
| ROBERT S REA | BOX 55 | | | | LONDON | OH | 43140-0055 | |
| ROBERT S RENWICK | 1130 CABOT DRIVE | | | | FLINT | MI | 48532-2634 | |
| ROBERT S RENWICK & NOREEN B | RENWICK & BARBARA J HAMMONDS JT TEN | 1130 CABOT DR | | | FLINT | MI | 48532-2634 | |
| ROBERT S RHOADES | BOX 347 | | | | CECILTON | MD | 21913-0347 | |
| ROBERT S RICE | 5144 OLD COLONY DR | | | | WARREN | OH | 44481-9155 | |
| ROBERT S RICHARDSON | 1073 ROOSEVELT BLVD | | | | VINELAND | NJ | 08361-6552 | |
| ROBERT S RICHARDSON & | FRANCES A RICHARDSON JT TEN | 5461 HIDDEN VALLEY TRAIL | | | LINDEN | MT | 48451 | |
| ROBERT S RIFKIN TRUSTEE | MAURER RIFKIN & HILL CORP | EMPLOYEE PROFIT SHARING | PLAN U/A DTD 03/01/84 | 809 HOLLIDAY LANE | INDIANAPOLIS | IN | 46260-3521 | |
| ROBERT S RILEY JR | 1212 OTTO ST | | | | LANTING | MI | 48906 | |
| ROBERT S ROBBINS | 111 JUPITER RD | | | | NEWARK | DE | 19711-3426 | |
| ROBERT S ROBERTS | 11420 DENTON HILL RD | | | | FENTON | MI | 48430-2526 | |
| ROBERT S RUSS | 5088 YORKTOWN | | | | MOUNT MORRIS | MI | 48458-8839 | |
| ROBERT S SASSACK | 5387 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 | |
| ROBERT S SAUNDERS | 246 PYTHIAN AVE | | | | HAWTHORNE | NY | 10532-1641 | |
| ROBERT S SCHEIRER | 1614 WASHINGTON BLVD | | | | EASTON | PA | 18042-4751 | |
| ROBERT S SCHROEDER | 458 DAY ST | | | | FAIRMONT | MN | 56031-4301 | |
| ROBERT S SCOTT | 6739 E SR 244 | | | | WALDRON | IN | 46182-9722 | |
| ROBERT S SCOTT & | JOAN L SCOTT JT TEN | 42 BAYSIDE DR | | | PALM COAST | FL | 32137 | |
| ROBERT S SHIMABUKURO & | VELMA SHIMABUKURO JT TEN | 544 LIHOLIHO ST | | | WAILUKU | HI | 96793-2681 | |
| ROBERT S SKALA | 7438 FIELDS RD | | | | CHAGRIN FALLS | OH | 44023-1501 | |
| ROBERT S SKORA | 228 BAYVILLE AVE | | | | BAYVILLE | NJ | 08721 | |
| ROBERT S SMITH | 9652 N PLATT RD | | | | MILAN | MI | 48160-9570 | |
| ROBERT S SMITH | 5247 SUNSEL LANE | | | | GAP | PA | 17527-9407 | |
| ROBERT S SMITH | 236 HIGH ROCKS RD | | | | ROGERSVILLE | TN | 37857-4168 | |
| ROBERT S SMITH | 5937 PINE | | | | TAYLOR | MI | 48180-1235 | |
| ROBERT S SNYDER | 1535 WHITED PLACE | | | | BAINBRIDGE ISLAND | WA | 98110-2613 | |
| ROBERT S SOLL | 2424 HAMPTON LANE | | | | NORTHBROOK | IL | 60062-6942 | |
| ROBERT S SOLOMON | 47 HARDY DR | | | | PRINCETON | NJ | 08540-1210 | |
| ROBERT S SPALLINA & | JOSEPHINE D SPALLINA JT TEN | 851 W 187TH ST | | | HOMEWOOD | IL | 60430-4169 | |
| ROBERT S SPILLETT | 181 E PARK ST | | | | FLUSHING | MI | 48433-1563 | |
| ROBERT S SPILLETT & GWENNA F | SPILLETT JT TEN | 181 E PARK ST | | | FLUSHING | MI | 48433-1563 | |
| ROBERT S SPRAGUE & | BERTHA M SPRAGUE JT TEN | BOX 362 | | | SCARBOROUGH | ME | 04070-0362 | |
| ROBERT S STEIN CUSTODIAN FOR | STEVEN ELLIOT STEIN A MINOR | UNDER THE MASSACHUSETTS | UNIFORM GIFTS TO MINORS ACT | 2715 PENNSYLVANIA AVE S E | WASHINGTON | DC | 20020-3928 | |
| ROBERT S STEPHEN | 6612 MONTECITO CRT | | | | FORT WAYNE | IN | 46835-1707 | |
| ROBERT S STEWART | 1235 BARNWOOD SQUARE | | | | PICKERING | ONTARIO | L1X 1C6 | CANADA |
| ROBERT S STONE | 122 INWOOD RD | | | | FAIRFIELD | CT | 06432-1639 | |
| ROBERT S STRONG | 529 VANDERVEEN DR | | | | MASON | MI | 48854-1958 | |
| ROBERT S STULMAN | 4279 WIMBLEDON DRIVE | | | | HARRISBURG | PA | 17112-9109 | |
| ROBERT S SUCHAN | 170 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1431 | |
| ROBERT S SUCHAN & VIRGINIA E | SUCHAN JT TEN | 170 BRIARLEIGH RD | | | BRUNSWICK | OH | 44212-1431 | |
| ROBERT S SUTHERLAND | 4070 RICHMAN FARMS DR | | | | HOWELL | MI | 48843-7442 | |
| ROBERT S SWIFT | 50 STAHL RD #112 | | | | GETZVILLE | NY | 14068-1551 | |
| ROBERT S SYKES | 2668 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 | |
| ROBERT S TADEMY | 60 WILLARD | | | | PONTIAC | MI | 48342-3072 | |
| ROBERT S TAIT & MARIANNE V | TAIT JT TEN | 3183 SCENIC DRIVE | | | MUSKEGON | MI | 49445-9609 | |
| ROBERT S TEPPERMAN | 187 DICKENS CT | | | | SOMERSET | NJ | 08873 | |
| ROBERT S THOMPSON & JOANNE C | THOMPSON JT TEN | 127 W 19ST | | | MCMINNVILLE | OR | 97128-2611 | |
| ROBERT S TILLMAN | 14496 LAKESHORE RD | | | | KENT | NY | 14477-9706 | |
| ROBERT S TUCKER | 1611 W WASHINGTON AVE | | | | JONESBORO | AR | 72401-2570 | |
| ROBERT S TURNER | ROUTE 6 BOX 221-A | | | | MORGANTOWN | WV | 26508-9806 | |
| ROBERT S VAN GORP TRUSTEE | U/A DTD 12/17/91 THE ROBERT | S VAN GORP INTERVIVOS TRUST | 1618 S RENAUD | | GROSS POINTE WOODS | MI | 48236-1765 | |
| ROBERT S VANCE | RD 3 SPRINGMILL ROAD | | | | MANSFIELD | OH | 44903-9803 | |
| ROBERT S WALSH | 1057 CANYON CREEK TERR | | | | FREMONT | CA | 94536-1867 | |
| ROBERT S WALSH | 2155 N HUBBARD RD | | | | HUBBARD | OH | 44425-9608 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT S WALTERS | | 25219 PACKARD ST | | | ROSEVILLE | MI | 48066-3722 | |
| ROBERT S WARD | | 1452 SO GENEVIVE STREET | | | BURTON | MI | 48509-2402 | |
| ROBERT S WARNER | | BOX 334 | | | WILTON | CT | 06897-0334 | |
| ROBERT S WEBB | | 13701 83RD AVE | APT 4A | | BRIARWOOD | NY | 11435-1541 | |
| ROBERT S WEIDENMILLER | | 7136 S BLOCK RD | | | FRANKENMUTH | MI | 48734-9520 | |
| ROBERT S WELCH & ELVA M | | WELCH JT TEN | 6393 SWALLOW DR | | HARRISON | MI | 48625-8935 | |
| ROBERT S WHITEIS | | 11846 N MANN RD | | | MOORESVILLE | IN | 46158-7054 | |
| ROBERT S WHYTE & CATHERINE | | WHYTE JT TEN | 516 CHERBOURG DR | | LANSING | MI | 48917-3058 | |
| ROBERT S WIDOVIC & | | JESSIE WIDOVIC JT TEN | 22003 TOURNAMENT DR | | SUN CITY WEST | AZ | 85375-2217 | |
| ROBERT S WIEST | | 47476 CONCORD | | | MACOMB | MI | 48044-2538 | |
| ROBERT S WILCOX | | 701 AVONDALE LA | | | SWARTHMORE | PA | 19081-2108 | |
| ROBERT S WILES | | HILL ROAD | BOX 766 | | GROTON | MA | 01450-0766 | |
| ROBERT S WILLIAMS | | 208 LEXINGTON | | | SILVER SPRING | MD | 20901-2638 | |
| ROBERT S WILSON | | 1202 N SHARON AVE | | | INDIANAPOLIS | IN | 46222-3048 | |
| ROBERT S WIMMER & | | DEBORAH K WIMMER JT TEN | 345 LLANDRILLO RD | | BALA CYNWYD | PA | 19004-2336 | |
| ROBERT S WIMMER CUST NOAH | | WIMMER UNDER THE PA UNIF | TRANSFERS TO MINORS ACT | 345 LLANDRILLO RD | BALA CYNWYD | PA | 19004-2336 | |
| ROBERT S WIMMER CUST SARAH L | | WIMMER UNDER THE PA UNIF | TRANSFERS TO MINORS ACT | 345 LLANDRILLO RD | BALA CYNWYD | PA | 19004-2336 | |
| ROBERT S WOJCIK | | 115 LAURIE LN | | | WRENTHAM | MA | 02093-1095 | |
| ROBERT S WOODS | | P.O. BOX 261 | | | HADLEY | MI | 48440 | |
| ROBERT S ZENORINI | | 51 FOREST RD | | | DEMAREST | NJ | 07627-1206 | |
| ROBERT S ZWIRB | | 2014 ROCKINGHAM ST | | | MCLEAN | VA | 22101 | |
| ROBERT SAHADI | | 51 93RD STREET | | | BROOKLYN | NY | 11209-6605 | |
| ROBERT SALEH & | | MARLENE N SALEH JT TEN | 22100 WILLOWAY | | DEARBORN | MI | 48124 | |
| ROBERT SAMARTINO II | | 223 CROWN ST | | | BRISTOL | CT | 06010-6126 | |
| ROBERT SAMS | | 1616 TURF DRIVE | | | DALLAS | TX | 75217-2217 | |
| ROBERT SANDERS & SUE ELLA | | SANDERS & MARY SUE DAVIS JT TEN | BOX 54 | | ATLAS | MI | 48411-0054 | |
| ROBERT SANDERS JR | | 8509 MORA LANE | | | ST LOUIS | MO | 63147-1219 | |
| ROBERT SARAGUSA | | 171 BRIDGEWATER DR | | | SOUTHERN PINES | NC | 28387 | |
| ROBERT SARGIS & JENNY YADGIR JT TEN | | 2451 BARBARY LANE | | | NORTHBROOK | IL | 60062-7528 | |
| ROBERT SAUL SHARFE | | BOX 16112 | | | JERUSALEM | | | ISRAEL |
| ROBERT SCHABERG | | 9109 WINDOVER CT | | | RICHMOND | VA | 23229-8141 | |
| ROBERT SCHAFFER | | 2 CONSTITUTION CT PH8 | | | HOBOKEN | NJ | 07030-6731 | |
| ROBERT SCHAMBERGER | | 4411 SARATOGA | | | JANESVILLE | WI | 53546-4303 | |
| ROBERT SCHATZ | | 12 SABINA TERRACE | | | FREEHOLD | NJ | 07728-2841 | |
| ROBERT SCHEIDELER | | 53 TINDALL RD | | | ROBBINSVILLE | NJ | 08691-2508 | |
| ROBERT SCHELLHAUSE | | 312 HERR ST | | | ENGLEWOOD | OH | 45322-1220 | |
| ROBERT SCHLENDER & | | CAROLYN SCHLENDER JT TEN | 15332 WILSHIRE DR | | ORLAND PARK | IL | 60462-4677 | |
| ROBERT SCHNEIDER | | 704 ROSHELL CT | | | DE WITT | IA | 52742-1747 | |
| ROBERT SCHOENBERGER & | | ALICE SCHOENBERGER TR | SCHOENBERGER FAM TRUST | UA 06/01/95 | 3480 N IROQUOIS | TUCSON | AZ | 85705-3059 | |
| ROBERT SCHRADER | | 549 HUMBOLDT ST | | | ROCHESTER | NY | 14610-1221 | |
| ROBERT SCHRAM CUST | | DANIEL R SCHRAM | UNIF GIFT MIN ACT MI | 1616 PEPPERMILL | | MIDLAND | MI | 48642-3378 | |
| ROBERT SCHRAM CUST | | NICOLE R SCHRAM JT TEN | UNIF GIFT MIN ACT MI | 1616 PEPPERMILL | | MIDLAND | MI | 48642-3378 | |
| ROBERT SCHUMAN & MICHAEL A | | SCHUMAN JT TEN | 7801 N LINDER AVE | | MORTON GROVE | IL | 60053-3617 | |
| ROBERT SCHURZ | | 73 E ENGLEWOOD AVE | | | BERGENFIELD | NJ | 07621-4419 | |
| ROBERT SCHUSTER | | 187 E DIVISION ST | | | FOND DU LAC | WI | 54935-4308 | |
| ROBERT SCHWARTZ | | 56 BISHOPS FOREST DR | | | WALTHAM | MA | 02452-8802 | |
| ROBERT SCHWARTZ & SUSAN | | SCHWARTZ JT TEN | 466 MEADOW GREEN | | CREVE COEUR | MO | 63141-7443 | |
| ROBERT SCHWARTZ CUST | | STEPHANIE SCHWARTZ UNIF GIFT | MIN ACT CAL | 358 OCHO RIOS | | OAK PARK | CA | 91377-5541 | |
| ROBERT SCOTT | | 228 W LINSEY | | | FLINT | MI | 48503-3937 | |
| ROBERT SCOTT BAROUCH | | 18712 SE 45TH PL | | | ISSAQUAH | WA | 98027-9732 | |
| ROBERT SCOTT CARLSON | | 10230 ELLIS RD | | | CLARKSTON | MI | 48348-1114 | |
| ROBERT SCOTT CORDEAU | | 2632 VILLAS WAY | | | SAN DIEGO | CA | 92108 | |
| ROBERT SCOTT JOHNSON | | 4303 BRANDON RIDGE DR | | | VALRICO | FL | 33594-5557 | |
| ROBERT SCOTT LEE | | 2206 THORNTON CT | | | ALEXANDRIA | LA | 71301 | |
| ROBERT SCOTT MAYER | | 40 CHURCH STREET | | | ALLENTOWN | NJ | 08501-1623 | |
| ROBERT SCOTT MILLER | | P.O.BOX 5146 | | | DELANCO | NJ | 08075 | |
| ROBERT SCRAPANSKY | | 1625 PARKER DRIVE | | | MAYFIELD HTS | OH | 44124-3618 | |
| ROBERT SCULLY & GERTRUDE | | SCULLY JT TEN | 114 HIGH ST | | PORTLAND | CT | 06480-1645 | |
| ROBERT SEBETKA | | 2072 M AVE | | | TRAER | IA | 50675-9368 | |
| ROBERT SEJNOST & LILLIAN E | | SEJNOST JT TEN | 4026 GILBERT AVE | | WESTERN SPRINGS | IL | 60558-1235 | |
| ROBERT SELESKY & BARBARA M | | SELESKY JT TEN | 46760 MORNINGSIDE DR | | MACOMB | MI | 48044-3713 | |
| ROBERT SELIGMAN | | 105 MARSHALL AVE | | | S 1 | NY | 10314-5617 | |
| ROBERT SELLY | | FARNHAM N 1017 CENTURY VLG | | | DEERFIELD BEACH | FL | 33442 | |
| ROBERT SEMIDEY & | | KATHLEEN SEMIDEY JT TEN | 42 RED POST CRESCENT | | FAIRPORT | NY | 14450-9318 | |
| ROBERT SENGLAR | | 15 SPENCER ST | | | ELIZABETH | NJ | 07202-3921 | |
| ROBERT SETULA | | 1259 8 MILE RD | | | KAWKAWLIN | MI | 48631-9722 | |
| ROBERT SEVILLIAN | | 64 G DONOVAN DR | | | BUFFALO | NY | 14211-1444 | |
| ROBERT SEXTON JR & KATHLEEN | | A LEIKERT JT TEN | 3304 EVERGREEN | | BAY CITY | MI | 48706-6317 | |
| ROBERT SGROI | | 235 MORGAN CT | | | PALM HARBOR | FL | 34684 | |
| ROBERT SHEIR | | 2071 NE 207 ST | | | MIAMI | FL | 33179 | |
| ROBERT SHELLHORN | | 22210 COSTANSO ST | | | WOODLAND HILLS | CA | 91364-1513 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT SHERMAN | | 521 KINGSLEY CT | | | TOMS RIVER | NJ | 08753-5635 | |
| ROBERT SHINER | | 5456 PATTERSON DR | | | TROY | MI | 48098-4068 | |
| ROBERT SHINER & MARY E | | SHINER JT TEN | 5456 PATTERSON DR | | TROY | MI | 48098-4068 | |
| ROBERT SHOLOM SHAR | | 2743 CHEROKEE LANE | | | WINSTON-SALEM | NC | 27103-4723 | |
| ROBERT SIEGELMAN | | 325 LAMARTINE ST | | | JAMAICA PLAIN | MA | 02130-2231 | |
| ROBERT SIGMAN | | 45 WEST RD | | | COLLINSVILLE | CT | 06019-3739 | |
| ROBERT SIKORA CUST | | CHRISTOPHER ROBERT SIKORA | UNDER MI UNIF GIFTS TO | MINORS ACT | 4240 NEWARK | ATTICA | MI | 48412-9760 | |
| ROBERT SIMMONS | | 322 S 13TH ST | | | SAGINAW | MI | 48601-1838 | |
| ROBERT SIMMONS | | 8081 CURT | | | DETROIT | MI | 48213-2343 | |
| ROBERT SIMONS | | 5834 CLARK RD | | | CONESUS | NY | 14435-9511 | |
| ROBERT SIMS | | 5681 30TH | | | DETROIT | MI | 48210-1407 | |
| ROBERT SINAIKO CUST | | OLIVIA SALISBURY SINAIKO | UNIF TRANS MIN ACT IL | 449 ALVARADO ST | SAN FRANCISCO | CA | 94114-3304 | |
| ROBERT SINKER & MARIE SINKER JT TEN | | 9405 BLACKWELL RD APT 308 | | | ROCKVILLE | MD | 20850 | |
| ROBERT SIPZENER INC | | 81 OAK HILL DR | | | SHARON | MA | 02067-2308 | |
| ROBERT SLAUCH | | BOX 153 | | | HUNTINGDON VALLEY | PA | 19006-0153 | |
| ROBERT SLIWINSKI & | | BARBARA SLIWINSKI JT TEN | 5668 WHITEHAVEN DR | | TROY | MI | 48098-3137 | |
| ROBERT SLOBODIN | | 18 OAK ST | | | WOODCLIFF LAKE | NJ | 07675-6825 | |
| ROBERT SMITH | | 21174RANDALL ST | | | F'TON HILLS | MI | 48024 | |
| ROBERT SMITH | | 5489 VENABLE STREET | | | STONE MOUNTAIN | GA | 30083-3756 | |
| ROBERT SMITH | | 555 EVERGREEN AVE | | | DAYTON | OH | 45407-1514 | |
| ROBERT SMITH | | 41 DRIFTWOOD LN | | | BERLIN | MD | 21811-1552 | |
| ROBERT SMITH | | 1016 BEL AIR DRIVE SW | | | CALGARY | ALBERTA | T2V 2B9 | CANADA |
| ROBERT SMITH | | 810 WILLARDSHIRE RD | | | ORCHARD PARK | NY | 14127-2028 | |
| ROBERT SNEAD | | 3045 BEAVER AVE | | | DAYTON | OH | 45429-3801 | |
| ROBERT SNITKOFF | | 19 JAGGER TERRACE | | | MELVILLE | NY | 11747 | |
| ROBERT SOL FISHER | | 6169 S RICHMOND | | | TULSA | OK | 74136-1614 | |
| ROBERT SOLES & GERALDINE | | A SOLES JT TEN | 430 COCONUT DR | | INDIALANTIC | FL | 32903-3808 | |
| ROBERT SORICELLI | | 109 G VILLAGE RD | | | YORKTOWN HEIGHTS | NY | 10598-1376 | |
| ROBERT SORICELLI & DENISE L | | SORICELLI JT TEN | 109 G VILLAGE RD | | YORKTOWN HEIGHTS | NY | 10598-1376 | |
| ROBERT SOUTHARD LENZ | | ROUTE 1 BOX 89-AA | | | NEW CANTON | VA | 23123-9724 | |
| ROBERT SPADINGER & | | CONCETTA SPADINGER JT TEN | 132 KENNEDY DRIVE | | HORSEHEADS | NY | 14845-2255 | |
| ROBERT SPANN | | 3 JEFFERSON FERRY DR | | | S SETAUKET | NY | 11720-4706 | |
| ROBERT SPARKS | | 2230 RECTOR AVENUE | | | DAYTON | OH | 45414-4122 | |
| ROBERT SPARKS JR | | 2221 RECTOR AVE | | | DAYTON | OH | 45414-4121 | |
| ROBERT SPEARS | | 8424 NEY AVENUE | | | OAKLAND | CA | 94605-4129 | |
| ROBERT SPICUZZA | | 326 SHOREVIEW DR | | | WATERFORD | MI | 48328-3656 | |
| ROBERT SPIEGEL | | 102 MIMOSA ROAD | | | BRISTOL | TN | 37620-4527 | |
| ROBERT SPISA | | 8331 116 STREET APT 1E | | | KEW GARDENS | NY | 11418-3486 | |
| ROBERT SPRINGFIELD | | 7681 PILOT ROAD | | | MILLINGTON | TN | 38053 | |
| ROBERT STACKO | | 7236 WEST 130TH STREET | | | MIDDLEBURG HEIGHTS | OH | 44130-7813 | |
| ROBERT STAGGS | | 2639 EAST 2ND ST | | | ANDERSON | IN | 46012-3200 | |
| ROBERT STAHLNECKER & | | BERNADETTE STAHLNECKER JT TEN | 2558 CASTLE DR | | BENSALEM | PA | 19020-2605 | |
| ROBERT STANLEY | | 23 E STILLWATER | | | BEVERLY SHORES | IN | 46301 | |
| ROBERT STANLEY BURKS | | 1156 DOAK ROAD A-2 | | | MANCHESTER | TN | 37355-7368 | |
| ROBERT STANTON | | 33818 133RD AVENUE S E | | | AUBURN | WA | 98092-8579 | |
| ROBERT STANULA | | 7732 S MEADE | | | BURBANK | IL | 60459-1229 | |
| ROBERT STASIK | | 12 OVERHILL DR | | | NORTH BRUNSWICK | NJ | 08902-1206 | |
| ROBERT STEARNS | | 2104 LAKESIDE DR | | | MCCALLA | AL | 35111-3732 | |
| ROBERT STEINGUT | | APT 2A | 344 WEST 72ND ST | | NEW YORK | NY | 10023-2635 | |
| ROBERT STEPHEN JACKSON | | 17 BRIDGEWATERS PASSAGE | | | BARNEGAT | NJ | 08005-5610 | |
| ROBERT STEPHEN KRAUSS | | 115 LINDELL BLVD | | | LONG BEACH | NY | 11561-2945 | |
| ROBERT STEPHEN UNGER | | 708 MOUNTAIN BLVD | | | OAKLAND | CA | 94611-1823 | |
| ROBERT STERN | | 4019 WEST ASH LANE | | | ORANGE | OH | 44122-4700 | |
| ROBERT STEVEN GODLEWSKI & | | NANCY HANCOCK GODLEWSKI JT TEN | 841 FARLEY MILL | | MARIETTA | GA | 30067-5172 | |
| ROBERT STEWART | | BOX 1044 | | | ROYAL OAK | MI | 48068-1044 | |
| ROBERT STILO & MARIE STILO JT TEN | | 420 GANNETT RD | | | BELLEVUE | ID | 83313 | |
| ROBERT STOLER | | C/O HANGERSMITH ENTERPRISES | 403 FALETTI CR | | RIVERVALE | NJ | 07675-6036 | |
| ROBERT STOLZ | | 215 WYNGATE DRIVE | | | FREDERICK | MD | 21701-6257 | |
| ROBERT STRICKO | | 4236 N 1ST | | | ABILENE | TX | 79603-6720 | |
| ROBERT STUART KING & | | JUNE F KING & | WARREN S KING JT TEN | 57 WALES BRIDGE RD | LONDON | NH | 03307 | |
| ROBERT SUSINNO | | 101 BROAD AVE | | | PALISADES | NJ | 07650-1438 | |
| ROBERT SUTHERLAND & GLORIA | | SUTHERLAND JT TEN | 2133 FOX HILL | | STERLING HEIGHTS | MI | 48310-3549 | |
| ROBERT SWANGER | | 2919 2ND AVE W | | | HIBBING | MN | 55746-2018 | |
| ROBERT SWART BURCHETTE & | | THERESA LYTLE BURCHETTE JT TEN | 1821 NORTH E STREET | | ELWOOD | IN | 46036-1332 | |
| ROBERT T ALBERT | | 711 PROSPECT AVENUE | | | BRONX | NY | 10455-2422 | |
| ROBERT T ALEXANDER | | 4142 BRIDLEGATE WAY | | | DAYTON | OH | 45424-8000 | |
| ROBERT T ALLEN | | 580 N LEOMA LN | | | CHANDLER | AZ | 85225-5273 | |
| ROBERT T ARDI | | 7060 LAKESHORE RD | | | LEXINGTON | MI | 48450 | |
| ROBERT T BALL | | 128 BERGEN AVE | | | KEARNY | NJ | 07032-2047 | |
| ROBERT T BECHARD & JOAN | | BECHARD JT TEN | 90 CHESTNUT ST | | BRISTOL | CT | 06010-6281 | |
| ROBERT T BEDARD | | 8491 DEXTER CHELSEA | | | DEXTER | MI | 48130-9414 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT T BEEZLEY CUST | SPENCER T BEEZLEY UNDER MO | TRANSFERS TO MINORS LAW | | | SPRINGFIELD | MO | 65804-4257 | |
| ROBERT T BEEZLEY CUST ROBERT | A BEEZLEY UNDER MO UNIF | TRANSFERS TO MINORS LAW | 1200 E WOODHURST ROOM 200 | | SPRINGFIELD | MO | 65804-4257 | |
| ROBERT T BENNETT | 8514-C RAIN DROP RD | | | | KNOXVILLE | TN | 37923-5676 | |
| ROBERT T BISAREK | 7316 BRACKENWOOD CT | | | | FORT WAYNE | IN | 46835-9201 | |
| ROBERT T BLECKLEY | 12190 GAGE RD | | | | HOLLY | MI | 48442-8339 | |
| ROBERT T BLISS & | MARY LEE BLISS TR | ROBERT T BLISS & | MARY LEE BLISS TRUST UA 02/28/96 | 316 STROLL LN | SUN CITY CITY | FL | 33573-6234 | |
| ROBERT T BODNAR | 710 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1214 | |
| ROBERT T BOOTH | 33 MORRISON AVE | | | | PLATTSBURGH | NY | 12901-1417 | |
| ROBERT T BOYLER | 1320 ELDORADO DRIVE | | | | FLINT | MI | 48504-3220 | |
| ROBERT T BRANNAN | BOX 527 | | | | MARIETTA | OK | 73448-0527 | |
| ROBERT T BRANNAN & PATSY T | BRANNAN JT TEN | BOX 527 | | | MARIETTA | OK | 73448-0527 | |
| ROBERT T BRODBECK | 6780 MADDUX LANE | | | | CINCINNATI | OH | 45230-2409 | |
| ROBERT T BROWN & ALMAGENE | BROWN JT TEN | 10524 IOLA DRIVE | | | NORTH BENTON | OH | 44449-9719 | |
| ROBERT T BRYAN & RENEE A | BRYAN JT TEN | 23637 VIA DELFINA | | | VALENCIA | CA | 91355-2630 | |
| ROBERT T BUKOVITZ | 1664 HANOVER STREET | | | | CUYAHOGA FALS | OH | 44221-4253 | |
| ROBERT T BURKE | 702 69TH ST | | | | DARIEN | IL | 60561-3825 | |
| ROBERT T BYRD | 1893 HIGHWAY 129 NORTH | | | | ABBEVILLE | GA | 31001 | |
| ROBERT T CARROLL | 88 WESTVIEW TERR | | | | ROCHESTER | NY | 14620-3908 | |
| ROBERT T CARROLL & | SUSAN J CORTINA JT TEN | 88 WESTVIEW TER | | | ROCHESTER | NY | 14620-3908 | |
| ROBERT T CARTER | 20321 STERLING BAY LN W APT A | | | | CORNELIUS | NC | 28031-4947 | |
| ROBERT T CARTER | BOX 102 | | | | COURTLAND | AL | 35618-0102 | |
| ROBERT T CASSIE TR | ROBERT T CASSIE DECLARATION | TRUST | UA 06/07/99 | 9340 EASTERN AVE SE | BYRON CENTER | MI | 49315-9371 | |
| ROBERT T CHYNOWETH & FRANCES | N CHYNOWETH JT TEN | 33 VALLEY DR | | | CASPER | WY | 82604-4011 | |
| ROBERT T CLARK | 52 CROYDON ROAD | | | | MOBILE | AL | 36608-2307 | |
| ROBERT T CONEY | 2017 AITKEN | | | | FLINT | MI | 48503-4212 | |
| ROBERT T COPLEY | 2116 LEDFORD RD | | | | GREENSBORO | NC | 27406-7905 | |
| ROBERT T CORDREY & NANCY E CORDREY TRS | U/A DTD 01/11/02 THE | CORDREY FAMILY REVOCABLE LIVING TRUST | 20 RESERVATION TRAIL | | GLEN RIDDLE | PA | 19063-5754 | |
| ROBERT T COYNE | 69 HILLVALE RD | | | | ALBERTSON | NY | 11507-1405 | |
| ROBERT T CROTHERS | 111 HIGHLAND DR | | | | MCMURRAY | PA | 15317-2707 | |
| ROBERT T CROTHERS CUST | MICHAEL C CROTHERS UNDER PA | UNIFORM TRANSFERS TO MINORS | ACT | 111 HIGHLAND DR | MCMURRAY | PA | 15317-2707 | |
| ROBERT T CROTHERS CUST | ROBERT WILLIAM CROTHERS | UNDER PA UNIFORM TRANSFERS | TO MINORS ACT | 111 HIGHLAND DR | MCMURRAY | PA | 15317-2707 | |
| ROBERT T DAY & | VICKY L DAY JT TEN | 894 WIMBLETON DR | | | MEDINA | OH | 44256 | |
| ROBERT T DEKUTOSKI & DOROTHY | A DEKUTOSKI JT TEN | 31348 SUMMER LANE EAST | | | FRASER | MI | 48026-2432 | |
| ROBERT T DODDS & HILDRETH E | DODDS JT TEN | 116 SAHUARO DR | | | SUPERIOR | AZ | 85273-4513 | |
| ROBERT T DOLAN | 107 MONRE DR | | | | CENTERPORT | NY | 11721-1230 | |
| ROBERT T DOUGHTY | 4118 BROWNING AVE | | | | COLORADO SPRINGS | CO | 80910 | |
| ROBERT T DUBER | 5310 BERSHIRE DR | | | | NORTH OLMSTED | OH | 44070-3022 | |
| ROBERT T EAKINS | 1018 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9732 | |
| ROBERT T FARREN | 10940 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094-5104 | |
| ROBERT T FAY & | JOY L FAY TEN COM | BOX 483 | | | MASSENA | NY | 13662-0483 | |
| ROBERT T FEELEY JR | 4146 A STON LN | | | | BIRMINGHAM | AL | 35242-7434 | |
| ROBERT T FEELEY JR & DOROTHY | S FEELEY JT TEN | 4146 ALSTON LN | | | BIRMINGHAM | AL | 35242-7434 | |
| ROBERT T FITZPATRICK & JULIA | M FITZPATRICK JT TEN | 8893 YUKON ST | | | WESTMINSTER | CO | 80021-8605 | |
| ROBERT T FLESH & JUDY O | FLESH JT TEN | 456 PARKWOOD DR | | | LOS ANGELES | CA | 90077-3530 | |
| ROBERT T FLORA | 677 MANOR DR | | | | EBENSBURG | PA | 15931-4919 | |
| ROBERT T FOISTER | 733 SPARTAN DRIVE | | | | ROCHESTER HILLS | MI | 48309-2528 | |
| ROBERT T FRY | 2009 LINWOOD | | | | ROYAL OAK | MI | 48073-3869 | |
| ROBERT T FUCHS | 357 JERLOU CIRCLE | | | | FT MITCHELL | KY | 41017-2614 | |
| ROBERT T FUCHS & MARILYN | A FUCHS JT TEN | 357 JERLOU CIRCLE | | | FORT MITCHELL | KY | 41017-2614 | |
| ROBERT T FUGATE | 295 AMON RD | | | | COOKEVILLE | TN | 38506-8895 | |
| ROBERT T FULLER | 814 W PROSPECT | | | | HARRISON | AR | 72601-3355 | |
| ROBERT T FULTS & | ANNETTE E FULTS JT TEN | BOX 210 | 411 MAIN | | VERNON | MI | 48476-0210 | |
| ROBERT T FULTS & ANNETTE | FULTS JT TEN | BOX 210 | 411 MAIN | | VERNON | MI | 48476-0210 | |
| ROBERT T GIVENS SR & VERTRILLA | GIVENS TR U/A DTD 03/19/93 | GIVENS FAM REV LIV TR | 5207 ABINGTON RD | | BLACK JACK | MO | 63033-7404 | |
| ROBERT T GOLDBERG | 48 TAIN DR | | | | GREAT NECK | NY | 11021-4435 | |
| ROBERT T GRANT | 61 BLUEBERRY LANE | | | | LISBON | CT | 06351-3202 | |
| ROBERT T GREER | BOX 1042 | | | | BRISTOL | PA | 19007-1042 | |
| ROBERT T GRIEVES | 27739 MAYFAIR | | | | TRENTON | MI | 48183-4896 | |
| ROBERT T HACKETT & | ANGELETA H HACKETT JT TEN | 105 RISING SUN CT | | | OLD HICKORY | TN | 37138-2125 | |
| ROBERT T HAIRSTON | 47 SAINT NICHOLAS PL APT 2B | | | | NEW YORK | NY | 10031 | |
| ROBERT T HARDING | 55 GLEASON RD | | | | E PRINCETON | MA | 01541-1230 | |
| ROBERT T HAZELTINE & | LORRAINE HAZELTINE TR | HAZELTINE FAM TRUST | UA 09/09/94 | 105 DEL NORTE VISTA WAY | FOLSOM | CA | 95630-2143 | |
| ROBERT T HEDDERMAN | 10 WEST STREET | | | | WINDSOR LOCKS | CT | 06096-2211 | |
| ROBERT T HODGSON & LOUISE | HODGSON JT TEN | 327 DUTCH LN | | | PITTSBURGH | PA | 15236-4330 | |
| ROBERT T HOLLORAN | BOX 131 | | | | JACKSON | NH | 03846-0131 | |
| ROBERT T HUGHES | 2424 HARTLEY PL | | | | WILMINGTON | DE | 19808-4244 | |
| ROBERT T HUMPHRIES JR | 4310 NE 17TH TERR | | | | FT LAUDERDALE | FL | 33334-5506 | |
| ROBERT T JOHNSON | 1836 LILLEY RD | | | | CANTON | MI | 48188-2055 | |
| ROBERT T JONES | 2413 BROADWAY | | | | FLINT | MI | 48506-3614 | |
| ROBERT T JONES | 136 HIGHLAND AVENUE | | | | ST CATHARINES | ONTARIO | L2R 4J4 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT T JONES | | 136 HIGHLAND AVENUE | | | ST CATHARINES | ONTARIO | L2R 4J4 | CANADA |
| ROBERT T JONES JR | | 2231 SHELLY | | | YPSILANTI | MI | 48198-6637 | |
| ROBERT T KEELING | | 4219 HOLLAND | | | ORANGE | TX | 77630-9083 | |
| ROBERT T KLINE & JANET F | KLINE JT TEN | 106 ORCHARD ROAD | | | PAOLI | PA | 19301-1114 | |
| ROBERT T KOEBLE & NANCY | E KOEBLE JT TEN | 6875 COUNTY ROAD 208 | | | SAINT AUGUSTINE | FL | 32092-0389 | |
| ROBERT T KOFMAN | | 2000 NE 211TH TERRACE | | | NORTH MIAMI BEACH | FL | 33179-1637 | |
| ROBERT T KOWALCZYK | | 2439 GEVA ANN LANE | | | FLINT | MI | 48504-6520 | |
| ROBERT T KRUPPE | | 607 S PARKSIDE | | | ELMHURST | IL | 60126-4321 | |
| ROBERT T KUBOSHIMA | | 404 LEEWARD TRAIL | | | WOODBURY | MN | 55129-9465 | |
| ROBERT T LODGE III | | 14 WARREN WAY | | | BURLINGTON | NJ | 08016-3935 | |
| ROBERT T LONG JR | | 3329 SHILLOHSPRINGS RD | APT A | | TROTWOOD | OH | 45426 | |
| ROBERT T MAC INTOSH | | 116 WENDEL RD | | | IRWIN | PA | 15642-4569 | |
| ROBERT T MAC INTYRE | | 4491 E HENRIETTA ROAD | | | HENRIETTA | NY | 14467-9708 | |
| ROBERT T MAC NAUGHTON JR | | 12 SWAINSON COURT | | | IRMO | SC | 29063 | |
| ROBERT T MACNAUGHTON III | | 12 SWAINSON COURT | | | IRMO | SC | 29063 | |
| ROBERT T MAMO | | 18546 GLASTONBURY DR | | | LIVONIA | MI | 48152-4067 | |
| ROBERT T MANESS | | 34907 PARKDALE | | | LIVONIA | MI | 48150-2669 | |
| ROBERT T MARKS & | AGNES E MARKS JT TEN | 3312 RIDGEWOOD DR | | | HILLIARD | OH | 43026-2447 | |
| ROBERT T MARTIE & ALTHEA R | MARTIE JT TEN | BOX 493 | | | BARNEGAT LIGHT | NJ | 08006-0493 | |
| ROBERT T MARTINEZ CUST | CESAR ESPINOZA | UNIF TRANS MIN ACT CA | 12061 MARBEL AVE | | DOWNEY | CA | 90242 | |
| ROBERT T MASSIE & LILLIAN D | MASSIE JT TEN | 12309 WINFREE STREET | | | CHESTER | VA | 23831-4931 | |
| ROBERT T MC CARTY & | MARILYN C MC CARTY TRS | MC CARTY TRUST U/A DTD 02/09/01 | RR 1 BOX 193 | | WYALUSING | PA | 18853 | |
| ROBERT T MC CORMICK | | 6644 S WILLIAMS CIRCLE E | | | LITTLETON | CO | 80121-2737 | |
| ROBERT T MC KERVEY | | 4882 PAYTON | | | WATERFORD | MI | 48328-1025 | |
| ROBERT T MCGILL & | WILMA J MCGILL JT TEN | 117 YORKSHIRE | | | VICTORIA | TX | 77904-2245 | |
| ROBERT T MCWHORTER JR | | 303 CAIN ST N E | | | DECATUR | AL | 35601-1983 | |
| ROBERT T MERRICK & KATHLEEN M | MERRICK TRS U/A DTD 03/09/05 | MERRICK FAMILY TRUST | 10572 MAHONEY DR | | SUNLAND | CA | 91040-1216 | |
| ROBERT T MINTUS | | 5616 CHAPEL HILL COURT SOUTH | | | WARREN | OH | 44483-6706 | |
| ROBERT T MOORE | | 23 CORAL LN | | | FRANKFORD | DE | 19945 | |
| ROBERT T MOORE | | 23 CORAL LN | | | FRANKFORD | DE | 19945 | |
| ROBERT T MULLEN & LOUISE M | HIGGINSON TR U/W EUNICE T | MULLEN | 339 PERRON AVE | | SOMERSET | MA | 02726-2907 | |
| ROBERT T MULLEN & LOUISE M | HIGGINSON TR FOR LOUISE M | HIGGINSON & ROBERT T MULLEN U/A | WITH JAMES H MULLEN DTD 3/7/63 | 339 PERRON AVE | SOMERSET | MA | 02726-2907 | |
| ROBERT T NERBAK | | BOX 3010 | | | BLAIRSVILLE | GA | 30514-3010 | |
| ROBERT T NICHOLSON | | BOX 411 | | | STERLING HEIGHTS | MI | 48311-0411 | |
| ROBERT T NIERNBERG & | JEANETTE N NIERNBERG JT TEN | 3928 E MICHIGAN AVE | | | AU GRES | MI | 48703-9459 | |
| ROBERT T NORRIS | | 31 FERNWOOD DR | | | WINDSOR LOCKS | CT | 06096-1455 | |
| ROBERT T NOWAK & ARLENE J | NOWAK TR U/A DTD 03/12/87 | EAGLE I TRUST | 2100 KIRKWOOD CT | | FORT COLLINS | CO | 80525-1920 | |
| ROBERT T OBERT & HALLIE M | OBERT JT TEN | 7309 NW 58TH CT | | | TAMARAC | FL | 33321-6018 | |
| ROBERT T OLIPHANT | | 7222 NOSTALGIA LN | | | INDIANAPOLIS | IN | 46214-3800 | |
| ROBERT T OWEN | | BOX 204 | | | FAIRBORN | OH | 45324-0204 | |
| ROBERT T PARKER JR | | 510 PINE TREE DR | | | SEVERNA PARK | MD | 21146-4444 | |
| ROBERT T PAUL | | 1746 HOBART AVENUE | | | BRONX | NY | 10461-4908 | |
| ROBERT T PENNO | | 5438 YOUNKIN DRIVE | | | INDIANAPOLIS | IN | 46268 | |
| ROBERT T PETERSON | | 6026 CAMP RD | | | OSCODA | MI | 48750 | |
| ROBERT T PILARSKI & | DIANE E PILARSKI JT TEN | 38751 SHORELINE DR | | | HARRISON TWP | MI | 48045-2234 | |
| ROBERT T PILLAR | | 7765 SOUTH 13TH STREET | | | OAK CREEK | WI | 53154-1826 | |
| ROBERT T PITMAN | | 11195 BOBKO BLVD | | | PARMA | OH | 44130-7270 | |
| ROBERT T POWERS | | 5317 SIERRA CIR N | | | DAYTON | OH | 45414-3685 | |
| ROBERT T PRODINGER & HAZEL E | PRODINGER JT TEN | 1304 BERRYWOOD PLACE | | | LANSING | MI | 48917-1507 | |
| ROBERT T PURDY | | 22336 CANTERBURY | | | WOODHAVEN | MI | 48183-1422 | |
| ROBERT T QUINN | | 358 MOON RANCH ST | | | BAKERSFIELD | CA | 93312 | |
| ROBERT T REED | | 542 PEARSALL AVE | | | PONTIAC | MI | 48341-2663 | |
| ROBERT T RINKUS | | 337 LAKESIDE RD | | | NEWBURGH | NY | 12550-1510 | |
| ROBERT T ROBERTS | | 3520 MEDINA | | | COLUMBUS | OH | 43224-3417 | |
| ROBERT T RUSS | | 5450 VAN AMBERG | | | BRIGHTON | MI | 48114-9086 | |
| ROBERT T RUSSELL | | 231 LEXINGTON AVE | | | NEW YORK | NY | 10016-4600 | |
| ROBERT T RYDER & MARLENE | RYDER JT TEN | 1326 DEEP RUN LANE | | | RESTON | VA | 20190-3909 | |
| ROBERT T RYDHOLM & MARY L | RYDHOLM JT TEN | 6313 N 19TH ST | | | ARLINGTON | VA | 22205-2023 | |
| ROBERT T S BAXTER | | 1218 MARTIN AVE | | | CHERRY HILL | NJ | 08002-2022 | |
| ROBERT T SANFORD | | 4716 RICHARDS | | | HOLT | MI | 48842-1349 | |
| ROBERT T SCHEIGERT | | 1668 W 650 N | | | SHELBYVILLE | IN | 46176-9748 | |
| ROBERT T SCHULTZ | | 809 IVY TRACE DR | | | BALLUM | MO | 63021 | |
| ROBERT T SCOTT | | 12091 PRAIRIE | | | DETROIT | MI | 48204-1230 | |
| ROBERT T SEPTER | | 3378 ROCKHAVEN AVE | | | ROCHESTER HILLS | MI | 48309 | |
| ROBERT T SHENK | | 1209 PINEBROOK CIRCLE | | | HENDERSONVILLE | NC | 28739 | |
| ROBERT T SHEPHERD | | 418 HAMBLIN ST | | | OWOSSO | MI | 48867-3604 | |
| ROBERT T SIMMONS | | 1231 NEBOBISH | | | ESSEXVILLE | MI | 48732-1607 | |
| ROBERT T SINGER | | 3841 LYME AVE | | | BROOKLYN | NY | 11224-1323 | |
| ROBERT T SKELLY TR U/A DTD 2/12/01 | ROBERT T SKELLY FAMILY TRUST | 2713 HAYNES RD | | | JANESVILLE | WI | 53545 | |
| ROBERT T SLAVIN | | BOX 0240 122N 5TH ST | | | DELAVAN | WI | 53115-1212 | |
| ROBERT T SLAVIN | | BOX 0240 122N 5TH ST | | | DELAVAN | WI | 53115-1212 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT T SMELCER JR | | 568 CHISUM TRAIL | | | SEYMOUR | TN | 37865-4728 | |
| ROBERT T SMITH | | 6708 PARKBELT DR | | | FLINT | MI | 48505-5400 | |
| ROBERT T SMITH & LINDA F | SMITH JT TEN | 5397 MANCHESTER HWY | | | MURFREESBORO | TN | 37127-7726 | |
| ROBERT T SORANNO & LINDA J | SORANNO JT TEN | 2806 BLYTH COURT | | | BALDWIN | MD | 21013-9551 | |
| ROBERT T SPITZNAS | | 2930 LYNN DRIVE | | | WHITELAKE | MI | 48386-1428 | |
| ROBERT T STEHMAN & | BEVERLY M STEHMAN JT TEN | 201 ELM ST | | | PROSPECT HEIGHTS | IL | 60070-1453 | |
| ROBERT T STULTZ | 3140 LAKERIDGE DRIVE | | | | MARIETTA | GA | 30067-5464 | |
| ROBERT T SWITZGABLE & | SUE R SWITZGABLE JT TEN | 101 WINTON PLACE | | | STRATFORD | CT | 06614-3653 | |
| ROBERT T SZATWICZ | 1577 ABREW WAY | | | | MANTECA | CA | 95336-7061 | |
| ROBERT T TANITA TR | ROBERT T TANITA REVOCABLE LIVING | TRUST U/A DTD 09/27/1995 | PO BOX 206 | | WAIMEA | HI | 96796 | |
| ROBERT T TAVIS JR & KATHRYN E | TAVIS TRS U/A DTD 02/08/2002 | TAVIS LIVING TRUST | 171650 EDMONDS LANE APT 69 | | LEWISVILLE | TX | 75067 | |
| ROBERT T THOMSON | 17667 S E FEDERAL HIGHWAY | | | | TEQUESTA | FL | 33469-1751 | |
| ROBERT T TREVENA | 5631 TROON COURT | | | | BYRON | CA | 94514-9299 | |
| ROBERT T VALENTINE | 33 JOYCE DRIVE | | | | SUCCASUNNA | NJ | 07876-1837 | |
| ROBERT T VARNEY | 3105 RUSTY LN | | | | BLOOMINGTON | IL | 61704-2724 | |
| ROBERT T VEST & KAREN K VEST | TEN COM | 2004 PRINCETON | | | MIDLAND | TX | 79701-5765 | |
| ROBERT T W LIANG CUST BERNIE | S LIANG UNIF GIFT MIN ACT | MICH | 90 SWEETWATER AVE | | BEDFORD | MA | 01730-1106 | |
| ROBERT T W LIANG CUST DEBBIE | M LIANG UNIF GIFT MIN ACT | MICH | 177 HOMESTEAD DRIVE | | SOUTH WINDSOR | CT | 06074-2214 | |
| ROBERT T W LIANG CUST LAURIE | M LIANG UNIF GIFT MIN ACT | MICH | 53-56 254TH ST | | LITTLE NECK | NY | 11362-1806 | |
| ROBERT T WAGNER & BETTY | J WAGNER JT TEN | 1717 E CAMPUS DR | | | TEMPE | AZ | 85282-2740 | |
| ROBERT T WARD | 3 INGRID ST | | | | SATAUKET | NY | 11733-2217 | |
| ROBERT T WEISS | 1225 SORRENTO | | | | FLINT | MI | 48507-4027 | |
| ROBERT T WILSON | 102 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 | |
| ROBERT T WOODWARD | 221 ROSE COTTAGE DR | | | | WOODSTOCK | GA | 30189-7428 | |
| ROBERT T ZIBAILO & MARJORIE | G ZIBAILO JT TEN | 3115 LETT LN | | | MALABAR | FL | 32950-2001 | |
| ROBERT T ZREPSKEY & | DOLORES A ZREPSKEY JT TEN | 13906 BADE | | | WARREN | MI | 48093-3734 | |
| ROBERT TABOR | 1726 EL NIDO BOX 687 | | | | DIABLO | CA | 94528-0687 | |
| ROBERT TALLMAN | 136 EUCLID AVE | | | | BARNESVILLE | OH | 43713-1221 | |
| ROBERT TANNEHILL | 720 WEST SHIAWASSEE | | | | FENTON | MI | 48430-2012 | |
| ROBERT TAPPAN | 2660 URBANA PIKE | | | | IJAMSVILLE | MD | 21754-8622 | |
| ROBERT TATUM JR | 139 ROOSELVELT AVE | | | | BUFFALO | NY | 14215-2829 | |
| ROBERT TAYLOR | 26484 SILVER CREEK DR | | | | BROWNSTOWN | MI | 48134-1180 | |
| ROBERT TAYLOR JR | 14601 CHATHAM ST | | | | DETROIT | MI | 48223 | |
| ROBERT TEMPLE | 334 HAWKIN RD | | | | NEW EGYPT | NJ | 08533-2109 | |
| ROBERT TEODOSIO | 2931 THOMAS DR | | | | STOW | OH | 44224-3856 | |
| ROBERT TESSLER CUST | MEGAN RORY TESSLER UTMA CA | 283 MORNINGSUN AVE | | | MILL VALLEY | CA | 94941-3523 | |
| ROBERT TESSLER CUST | HALEY J TESSLER | UNIF TRANS MIN ACT CA | 4472 BARCLAY FAIR WAY | | LAKE WORTH | FL | 33467-8110 | |
| ROBERT THARP | 2410 SW 150 HWY | | | | LEES SUMMIT | MO | 64082-2903 | |
| ROBERT THATCHER THOMAS | 4755 S O M CENTER ROAD | | | | MORELAND HILLS | OH | 44022 | |
| ROBERT THOMAS | 1768 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2909 | |
| ROBERT THOMAS & JOAN THOMAS JT TEN | 1768 CHRISTIAN HILLS DRIVE | | | | ROCHERSTIER HILLS | MI | 48309-2909 | |
| ROBERT THOMAS FRANCIS | 202 CAPRICORN DR | | | | MARTINSBURG | WV | 25401 | |
| ROBERT THOMAS FULTON | 387 E WHITTIER ST | | | | COLUMBUS | OH | 43206 | |
| ROBERT THOMAS HERZ & ROBERTA | MARTIN HERZ JT TEN | 2053 E RIVIERA DR | | | TEMPE | AZ | 85282-5928 | |
| ROBERT THOMAS KESSLER | 516 CROWN POINTE ESTATES CT | | | | BALLWIN | MO | 63021-2007 | |
| ROBERT THOMAS ONEAL | 5936 ADAMS | | | | BATON ROUGE | LA | 70806-1129 | |
| ROBERT THOMAS WARCUP | 6904 STOKES-WESTERNVILLE RD | BOX 141 | | | AVA | NY | 13303-1715 | |
| ROBERT THOMAS WHITMORE & MARIE RITA | WHITMORE TRS U/A DTD 03/2604 | WHITMORE FAMILY TRUST | 8204 PALMERSON DR | | ANTELOPE | CA | 95843 | |
| ROBERT THOMPSON | 81 GALLLOPING HILL ROAD | | | | COLTS NECK | NJ | 07722-1524 | |
| ROBERT THOMPSON | 6114 RAINTREE DR | | | | ORLANDO | FL | 32822-9488 | |
| ROBERT THOMPSON | 64WARREN ST | | | | ISELIN | NJ | 08830 | |
| ROBERT THURMOND | 4060 B W 13 MILE RD | | | | ROYAL OAK | MI | 48073-6649 | |
| ROBERT TIMKO & LINDA A TIMKO JT TEN | 3208 KENNEBEC RD | | | | PITTSBURGH | PA | 15241-1104 | |
| ROBERT TIMME & | BARBARA TIMME JT TEN | 12677 N NEUMAIER RD | | | HAYWARD | WI | 54843 | |
| ROBERT TIMOTHY LICHTENSTEIN | 91 FERRIS ST | | | | SOUTH RIVER | NJ | 08882-1842 | |
| ROBERT TIMOTHY WALKER | 30 W IMPERIAL DR | | | | HARAHAN | LA | 70123-4711 | |
| ROBERT TKACZYK | 2627 W M-21 LOT 60 | | | | OWOSSO | MI | 48867 | |
| ROBERT TODD MORASON | OXFORD HEIGHTS APTS BUCKINHAM | 3 | | | ALBANY | NY | 12203 | |
| ROBERT TODD MORASON M D | 3030 W SYLVANIA AVE | SUITE 102 | | | TOLEDO | OH | 43613-4147 | |
| ROBERT TODD NELDBERG CUST | ROBERT DANE NELDBERG | UNDER THE CA UNIF TRAN MIN | ACT | 11111 BISCAYNE BLVD 1507 | MIAMI | FL | 33181-3404 | |
| ROBERT TOLF & BETTY TOLF JT TEN | 201 S TRIVOLI AVE | | | | TRIVOLI | IL | 61569-9774 | |
| ROBERT TOMASSETTI | 27 OAK ST | | | | SOUTHINGTON | CT | 06489-3274 | |
| ROBERT TORTOLANI | 75 OAK GROVE AVE | | | | BRATTLEBORO | VT | 05301-3556 | |
| ROBERT TRICE | 1935 EDISON | | | | DETROIT | MI | 48206-2040 | |
| ROBERT TRKOVSKY & GRACE E | TRKOVSKY JT TEN | 3815 S GUNDERSON AVE | | | BERWYN | IL | 60402-4045 | |
| ROBERT TROPIANO | 6522 W LARIAT LANE | | | | GLENDALE | AZ | 85310 | |
| ROBERT TRUESDALE FOLK | 495 HWY 334 | | | | OXFORD | MS | 38655-6319 | |
| ROBERT TUDOR BOWEN | 3476 SHADOW CREEK DR | | | | DANVILLE | CA | 94506-1242 | |
| ROBERT TUNG & WOO TAT KIM JT TEN | BOX 513 | | | | HYDE PARK | NY | 12538-0513 | |
| ROBERT TURNER JR | 430 MAXWELL | | | | PONTIAC | MI | 48342-1749 | |
| ROBERT TUTTLE | BOX 377 6520 RUSH LIMA RD | | | | RUSH | NY | 14543-0377 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT TVARDZIK & DENISE | TVARDZIK JT TEN | 152 PLYMOUTH AVE | | | TRUMBULL | CT | 06611-4152 | |
| ROBERT TWARDY | 40 HILLSIDE AVE | | | | SAYREVILLE | NJ | 08872-1153 | |
| ROBERT TYRRELL EX EST | ANNA TYRRELL | 3005 STONY POINT RD | | | GRAND ISLAND | NY | 14072 | |
| ROBERT U BARTH & ROSEMARY M | BARTH JT TEN | 134 GREENWOOD RD | | | FAIRFIELD GLADE | TN | 38558 | |
| ROBERT U EGGLESTON SR | 11464 M-216 | | | | MARCELLUS | MI | 49067-9307 | |
| ROBERT U KEECH | 2103 CAMPBELL ST | | | | SANDUSKY | OH | 44870-4817 | |
| ROBERT UDESKY | APT 11-A | 500 E 83RD ST | | | N Y | NY | 10028-7246 | |
| ROBERT URBAN & | ELIZABETH K URBAN TR | URBAN TRUST 1 | 1302 LISK DR | | BAY CITY | MI | 48708-8483 | |
| ROBERT USADI | 449 SIXTH ST | | | | BROOKLYN | NY | 11215-3606 | |
| ROBERT V A HARRA JR | 34 HILL RD | | | | WILMINGTON | DE | 19806-2094 | |
| ROBERT V ABERL | 129 NORTHDALE | | | | TOLEDO | OH | 43612-3615 | |
| ROBERT V ARTHUR | 140 CATHEDRAL STREET | | | | ELKTON | MD | 21921-5562 | |
| ROBERT V ATKINSON | 5266 OWLS NEST RD | | | | MARION | NY | 14505-9539 | |
| ROBERT V BAKER | 1415 WOODCLIFF AVE | | | | BALTO | MD | 21228-1055 | |
| ROBERT V BERZINS & PURITA | BERZINS JT TEN | 269 SOUDAN AVE | | | TORONTO | ONTARIO | M4S 1W1 | CANADA |
| ROBERT V BISSONNETTE | 189 MINOR ROAD | | | | TERRYVILLE | CT | 06786-4003 | |
| ROBERT V BRIMM | 11350 E 13 MILE ROAD | | | | WARREN | MI | 48093 | |
| ROBERT V BUGG | 335 HANSSLER PL | | | | PEORIA | IL | 61604-2863 | |
| ROBERT V CASE | 25801 LAKESHORE BLVD | #100 | | | EUCLID | OH | 44132 | |
| ROBERT V CHEROSKY & | ELIZABETH J CHEROSKY JT TEN | 4835 MONTICELLO BLVD | | | RICHMOND HTS | OH | 44143-2845 | |
| ROBERT V CORNWELL | 6735 BCH DR | | | | ROGERS CITY | MI | 49779 | |
| ROBERT V COSTIGAN | 2820 WOODSLEE DR 310 | | | | ROYAL OAK | MI | 48073-2942 | |
| ROBERT V COTTON | 121 BRITTANY DRIVE | | | | CHALFONT | PA | 18914-2303 | |
| ROBERT V DAFFIN JR | BOX 736 | | | | RIVERSIDE | TX | 77367-0736 | |
| ROBERT V DAVIS SR & | ANNE SKIPPER DAVIS JT TEN | 103 CRESTLAND DR | | | KERNERSVILLE | NC | 27284-2165 | |
| ROBERT V DENTEL | 1340 CRESTON AVE | | | | DES MOINES | IA | 50315-1811 | |
| ROBERT V DOEHNE | 8931 ABBOTSFORD TERRACE | | | | FORT MYERS | FL | 33912-2402 | |
| ROBERT V EBERSTEIN & | BARBARA L EBERSTEIN | 103 WEST ST BOX 93 | | | SCHOOLCRAFT | MI | 49087-0093 | |
| ROBERT V EDWARD | 1017 BOSTON AVENUE | | | | WATERFORD | MI | 48328-3708 | |
| ROBERT V EVANS JR | 5915 GARFIELD ST | | | | LINCOLN | NE | 68506-1448 | |
| ROBERT V FREDERICK & | LYNETTE M FREDERICK JT TEN | 9416 BEHRWALD AVE | | | BROOKLYN | OH | 44144-2632 | |
| ROBERT V FRIEDHOFF & RITA M | FRIEDHOFF TRUSTEES U/A DTD | 11/13/92 ROBERT V FRIEDHOFF | TRUST | 994 ANITA | GROSSE POINTE WOOD | MI | 48236-1417 | |
| ROBERT V GOLATA | 85 EISEMAN AV | | | | KENMORE | NY | 14217-1619 | |
| ROBERT V GUNN | 15214 PREVOST | | | | DETROIT | MI | 48227-1958 | |
| ROBERT V HILDERBRAND | 10500 S 750 W | | | | FORTVILLE | IN | 46040-9219 | |
| ROBERT V HOTCHKISS | 1524 SPRING KNOLL CT | | | | HARRISBURG | PA | 17111-6003 | |
| ROBERT V KARLAK | 16514 SEDALIA AVE | | | | CLEVELAND | OH | 44135-4454 | |
| ROBERT V KNAPP | U581 COUNTY ROAD 7 | | | | LIBERTY CENTE | OH | 43532-9723 | |
| ROBERT V LEFEVRE | 6717 EST DAVID DRIVE | | | | TUCSON | AZ | 85730-1637 | |
| ROBERT V MACDONALD & JESSIE | G MACDONALD JT TEN | 183 ST PAUL ST | | | ROCHESTER | NY | 14604-1161 | |
| ROBERT V MACDONALD & MONA M | MACDONALD JT TEN | 6420 MARINELL DR | | | SAGINAW | MI | 48604-9743 | |
| ROBERT V MALLAS & LUCILLE M | MALLAS JT TEN | 50785 OTTER CREEK | | | SHELBY TOWNSHIP | MI | 48317-1751 | |
| ROBERT V MARCONI & KATY M MARCONI TRS | U/A DTD 06/13/03 | MARCONI FAMILY TRUST | 620 WEST TURNER RD | | LODI | CA | 95240 | |
| ROBERT V MATTHEWS | 15666-49TH ST N LOT 1097 | | | | CLEARWATER | FL | 33762-3586 | |
| ROBERT V MAUDLIN & CAROLE M | MAUDLIN JT TEN | 2906 ELLICOTT TERRACE N W | | | WASHINGTON | DC | 20008-1023 | |
| ROBERT V MCCABE SR & MARY | LOU MCCABE TRUSTEES U/A DTD | 06/24/93 THE ROBERT V MCCABE | SR LIVING TRUST | 26625 HUMBER ST | HUNTINGTON WOODS | MI | 48070-1223 | |
| ROBERT V MCGLADE | BOX 2502 | | | | SOUTH EASTERN | PA | 19399-2502 | |
| ROBERT V MUIR & | HILDA MUIR JT TEN | 2070 WORLD PKWY BLVD | APT 58 | | CLEARWATER | FL | 33763-3646 | |
| ROBERT V NAVARESSI | 319 N RICHARDS ST | | | | SPRING VALLEY | IL | 61362-1813 | |
| ROBERT V NEHRIG | C/O TREASURER | MARYKNOLL FATHERS | | | MARYKNOLL | NY | 10545 | |
| ROBERT V NEILSON | 1250 W COUNTRY CLUB DR | | | | ANGOLA | IN | 46703-9541 | |
| ROBERT V NEWMAN SR | 4011 NAGEL HWY | | | | ROGERS CITY | MI | 49779-9503 | |
| ROBERT V O'NEEL | 408 EAST NIGHT ST | | | | FREDERICK | MD | 21701-4613 | |
| ROBERT V PENCE | BOX 2 | | | | MARBLEHEAD | OH | 43440-0002 | |
| ROBERT V PISA | 23711 BRADEN | | | | CLINTON TWP | MI | 48035-1910 | |
| ROBERT V REILLY | 626 OAK AVE | | | | MAYWOOD | NJ | 07607-1512 | |
| ROBERT V SCHABLASKE & | ALICE SCHABLASKE JT TEN | BOX 729 | | | PECATONICA | IL | 61063-0729 | |
| ROBERT V SCRIVNER | 6100 WEST MANSFIELD AVE | 23 | | | DENVER | CO | 80235-3029 | |
| ROBERT V SHANNON | 29 SUNNYWOOD DR | | | | WESTFIELD | NJ | 07090-4204 | |
| ROBERT V SHERMAN | 9225 CUNNINGHAM RD | | | | CINCINNATI | OH | 45243-1507 | |
| ROBERT V SMITH | 3863 BARBARY LANE | | | | NORTH PORT | FL | 34287 | |
| ROBERT V SNYDER & | MARILYN SNYDER JT TEN | 4866 LEAFBURROW DR | | | DAYTON | OH | 45424-4619 | |
| ROBERT V STROBEL & C | LOUISE STROBEL JT TEN | 104 JEFFERSON DRIVE | | | HENDERSONVILLE | TN | 37075-4309 | |
| ROBERT V SYMONDS | 190 MEDWAY RD | | | | MILFORD | MA | 01757-2911 | |
| ROBERT V TAYLOR | 52 LANDOLA DR SUN RISE | | | | CONYERS | GA | 30012-3057 | |
| ROBERT V TEBBUTT | 6386 HARDWICK CIR | | | | HUDSON | OH | 44236-4924 | |
| ROBERT V TILBE | PO BOX 1286 | | | | LOCKPORT | NY | 14095-1286 | |
| ROBERT V TROIANI & PAULINE C | TROIANI JT TEN | 163 N OAK ST | | | MASSAPEQUA | NY | 11758-3045 | |
| ROBERT V WELLS & JERRY L | SKIFF JT TEN | 10263 SAGO PALM WAY | | | FORT MYERS | FL | 33912-6430 | |
| ROBERT V WISE | 32 HICKORY LANE | | | | RIDGEFIELD | CT | 06877-5214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT V ZUZAK | 674 VIA MENDOZA UNIT A | | | | LAGUNA WOODS | CA | 92637 | |
| ROBERT VALENTINE PATYK | 1644 FAIRORCHARD AVE | | | | SAN JOSE | CA | 95125-4934 | |
| ROBERT VAN DANELZEN AS CUST | FOR PAUL WILLIAM DANELZEN | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 8631 MAIDEN LANE | KANSAS CITY | MO | 64114-3089 | |
| ROBERT VAN DE VELDE & | SHARON C VAN DE VELDE TR | VAN DE VELDE TRUST | UA 01/12/96 | 20401 ROAD 44 | TULAVE | CA | 93274 | |
| ROBERT VAN DER MEULEN CUST | KIMBERLY VAN DER MEULEN | UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | 9790 EL GRECO CIR | FOUNTAIN VALLEY | CA | 92708-3513 | |
| ROBERT VAN DER MEULEN CUST | AMY VAN DER MEULEN UNDER THE | CA UNIF TRANSFERS TO MINORS | ACT | 9790 EL GRECO CIR | FOUNTAIN VALLEY | CA | 92708-3513 | |
| ROBERT VAN OSTENBRIDGE | 144 BOULEVARD | | | | GLEN ROCK | NJ | 07452-2505 | |
| ROBERT VAN SILE | 357 LAKE SHORE RD | | | | GROSSE PTE | MI | 48236-3048 | |
| ROBERT VAN WALLEGHEM & | RAYMOND VAN WALLEGHEM JT TEN | 26711 WOODWARD SUITE 201 | | | HUNTINGTON WOODS | MI | 48070-1368 | |
| ROBERT VICARS & BEVERLY | VICARS JT TEN | 417 WESTVIEW AVE | | | CLINTON | WI | 53525-9774 | |
| ROBERT VISSER DARIA VISSER & | LARRY VISSER JT TEN | 2101 RUTH ST APT 8203 | | | CHESAPEAKE | VA | 23324-2961 | |
| ROBERT VOLGENAU | 2867 FIVE MILE RD | | | | ALLEGANY | NY | 14706-9429 | |
| ROBERT VON KUZNICK | 10312 ALEXANDER AVE | | | | SOUTH GATE | CA | 90280-6733 | |
| ROBERT VONK | 12200 ACADEMY RD NE APT 1133 | | | | ALBUQUERQUE | NM | 87111-7255 | |
| ROBERT VONSEGGERN | 14420 PEMBURY DR | | | | CHESTERFIELD | MO | 63017-2533 | |
| ROBERT W ACHUFF | 4800 SUMMERSET CT | | | | ACWORTH | GA | 30102-2677 | |
| ROBERT W ADAMS & | LILLIAN A ADAMS JT TEN | 2205 SEAGRASS DR | | | PALM CITY | FL | 34990-4806 | |
| ROBERT W ALBERT | 288 OAKLAND AVE | | | | LANSDALE | PA | 19446-3224 | |
| ROBERT W ALLAN | 4123 MEIGS | | | | WATERFORD | MI | 48329-2031 | |
| ROBERT W ANDERSEN | BOX 493 | | | | WURTSBORO | NY | 12790-0493 | |
| ROBERT W ANDERSON | RR 1 | | | | CAMPBELLCROFT | ONTARIO | L0A 1B0 | CANADA |
| ROBERT W ANDERSON | 14611 MCGUIRE ST | | | | TAYLOR | MI | 48180-4433 | |
| ROBERT W ANDERSON | 17 WILDFIELD COURT | | | | BEAR | DE | 19701-1410 | |
| ROBERT W ANDO & | MARGARET ANDO JT TEN | 26-12 210TH PL | | | BATSIDE | NY | 11360-2451 | |
| ROBERT W ANTLE | 825 TRAIL RIDGE CT | | | | MOORESVILLE | IN | 46158-7508 | |
| ROBERT W ARMBRUSTER | 6058 FENN RD | | | | MEDINA | OH | 44256-9459 | |
| ROBERT W ASHCRAFT | 19578 HARDY | | | | LIVONIA | MI | 48152-1587 | |
| ROBERT W AUTEN | 53254 CHESHIRE | | | | SHELBY TOWNSHIP | MI | 48316-2711 | |
| ROBERT W AUTEN & JUDY | TOM-AUTEN TRUSTEES U/A DTD | 05/03/93 ROBERT W AUTEN | TRUST | 53254 CHESHIRE | SHELBY TOWNSHIP | MI | 48316-2711 | |
| ROBERT W BAILLIS | 701 MARLIN DR | | | | PUNTA GORDA | FL | 33950-6835 | |
| ROBERT W BAIRD & CO INCORPORATED | ATTN CASHIERS DEPT/KATHY | GRAMS-WITKOWSKI A/C 8430-3855CD15 | PO BOX 672 | | MILWAUKEE | WI | 53202-0672 | |
| ROBERT W BALENTINE & CLAIRE | E BALENTINE JT TEN | 221 LEE CIRCLE | | | BRYN MAWR | PA | 19010-3725 | |
| ROBERT W BALOGH | 15 TRENT RD | | | | LAKE ZURICH | IL | 60047-9196 | |
| ROBERT W BANKER CUST KAREN | MARIE BANKER A MINOR UNDER | THE LOUISIANA GIFTS TO | MINORS ACT | 1975 WOODLAKE DRIVE | BENTON | LA | 71006-9305 | |
| ROBERT W BANKS | 1635 DENNY HWY | | | | SALUDA | SC | 29138 | |
| ROBERT W BARNES | 2769 TENN TERR | | | | RANTOUL | KS | 66079-9042 | |
| ROBERT W BARR | 58 NICHOLS DR | | | | FAIRMONT | WV | 26554-8140 | |
| ROBERT W BARTLOMIEJ & | PATRICIA J BARTLOMIEJ TR | BARTLOMIEJ LIVING TRUST | UA 02/03/97 | 2353 LONG LAKE PARK RD | ALPENA | MI | 49707-8940 | |
| ROBERT W BARTOSIEWICZ | 395 BUNNY RUN BLVD | | | | LAKE ORION | MI | 48362-1805 | |
| ROBERT W BASHAW | W428 HWY 70 | | | | STONE LAKE | WI | 54876-8745 | |
| ROBERT W BATZ | 90 CHIMNEY SWEEP LN | | | | ROCHESTER | NY | 14612-1406 | |
| ROBERT W BAUCHMAN | 4075 DESERT INN ROAD | | | | LAS VEGAS | NV | 89102-0742 | |
| ROBERT W BAUERLE AS CUST FOR | LANCE S BAUERLE A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 320 OAKRIDGE DRIVE | ROCHESTER | NY | 14617-2512 | |
| ROBERT W BAUM AS CUSTODIAN | FOR JUDY ANN BAUM U/THE | KANSAS UNIFORM GIFTS TO | MINORS ACT | 408 BRENTWOOD BLVD | LAFAYETTE | LA | 70503-4016 | |
| ROBERT W BAUM TRUSTEE | REVOCABLE LIVING TRUST DTD | 06/10/92 U/A ROBERT W BAUM | 31028 SILVERDALE DR | | NOVI | MI | 48377 | |
| ROBERT W BEALL | 3016 E RIVERVIEW DRIVE | | | | BELLE | WV | 25015-1823 | |
| ROBERT W BEAR | 3762 FINCH | | | | TROY | MI | 48084-1612 | |
| ROBERT W BEAULIEU | 2533 HILLTOP RD | | | | SCHENECTADY | NY | 12309-2406 | |
| ROBERT W BELL JR | 7481 IRONWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-9451 | |
| ROBERT W BELLE | 547 TUSCAVAWAS AVE | | | | NEWCOMERSTOWN | OH | 43832 | |
| ROBERT W BENDELL | R R 7 | | | | ST THOMAS | ONTARIO | N5P 3T2 | CANADA |
| ROBERT W BENEDICT | 526 MEREDITH LANE | | | | CUYAHOGA FALLS | OH | 44223-2589 | |
| ROBERT W BERNERT | 22630 BAYVIEW | | | | ST CLAIR SHORES | MI | 48081-2447 | |
| ROBERT W BILLIAN | 128 E HIGH ST | | | | BOUND BROOK | NJ | 08805-2002 | |
| ROBERT W BISHOP | 7815 NIGHTINGALE CT | | | | INDIANAPOLIS | IN | 46256-1765 | |
| ROBERT W BLACK & | DONNA M BLACK JT TEN | 9174 LAKESHORE CT | | | SOUTH LYON | MI | 48178 | |
| ROBERT W BLALOCK | 15504 CHELSEA ST | | | | REDFORD | MI | 48239-3841 | |
| ROBERT W BLAU | 237 MAPLE DR | | | | COLUMBUS | OH | 43228-1150 | |
| ROBERT W BLAU JR | 5315 GROSBEAK GLEN | | | | ORIENT | OH | 43146-9233 | |
| ROBERT W BORDEN CUST NANCY E | BORDEN UNIF GIFT MIN ACT PA | 915 BEACON VALLEY ROAD | | | GREENSBURG | PA | 15601-1472 | |
| ROBERT W BORTH | 10625 DEWITT | | | | BELLEVILLE | MI | 48111-1332 | |
| ROBERT W BOUDEMAN & | MICHAELEEN BOUDEMAN JT TEN | 6 LINCOLN AVE | | | LOCKPORT | NY | 14094 | |
| ROBERT W BOYCE | 1754 SANBORN DRIVE | | | | READING | OH | 45215-3754 | |
| ROBERT W BOYD | 2029 SILVER FOX LANE | | | | WARREN | OH | 44484-1140 | |
| ROBERT W BOYNE & BEVERLY S | BOYNE JT TEN | 790 DUVALL DR | | | WOODSTOCK | IL | 60098-7011 | |
| ROBERT W BRADLEY | 10182 YELLOWBANK RD | | | | METAMORA | IN | 47030-9750 | |
| ROBERT W BRAEGER | 1222 E BYWATER LANE | | | | MILWAUKEE | WI | 53217-2840 | |
| ROBERT W BRANDT AS CUSTODIAN | FOR ANDREW DOLE BRANDT U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 41354 IVYWOOD LANE | PLYMOUTH | MI | 48170-2691 | |
| ROBERT W BRAUSE | 2849 CHAPEL HILL DR | | | | LIMA | OH | 45805-3003 | |
| ROBERT W BREWSTER | 13087 COUNTRY CLUB DR | | | | CLIO | MI | 48420-8200 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT W BRIGGS | | 5400 LITTLE RIVER NECK RD | LOT 164 | | N MYRTLE BEACH | SC | 29582-6943 | |
| ROBERT W BRINKER | | 717 ELM STREET | | | PARK RIDGE | IL | 60068-3309 | |
| ROBERT W BRINKER & EMMA C | | BRINKER JT TEN | 717 ELM ST | | PARK RIDGE | IL | 60068-3309 | |
| ROBERT W BRINKMAN | | 10409 NORTHWOODS TRAIL | | | HARRISON | MI | 48625 | |
| ROBERT W BROSIG | | 1013 HILLCREST DR | | | BOONVILLE | MO | 65233-1428 | |
| ROBERT W BROWN | | BOX 761 | | | OCKLAWAHA | FL | 32183-0761 | |
| ROBERT W BROWN | | 2025 GAY ST | | | KETTERING | OH | 45420-1402 | |
| ROBERT W BROWN | | 4839 NORTH GRAHAM RD | | | FREELAND | MI | 48623 | |
| ROBERT W BROWN | | 3515 OLMSTEAD ROAD | | | W JEFFERSON | OH | 43162-9699 | |
| ROBERT W BROWN | | 3216 NORWICH RD | | | LANSING | MI | 48911-1565 | |
| ROBERT W BROWN & | | CONNIE L BROWN JT TEN | PO BOX 81 | | ROMEO | MI | 48065-0081 | |
| ROBERT W BROWN & JOANN L | | BROWN JT TEN | 4839 NORTH GRAHAM RD | | FREELAND | MI | 48623 | |
| ROBERT W BRYAN | | 31 SALMON CREEK DR | | | HILTON | NY | 14468-9566 | |
| ROBERT W BUCK & KAROLYN S BUCK TRS | | U/A DTD 12/31/00 | BUCK MILLENIUM TRUST | 2185 DOUGLAS MOUNTAIN DR | GOLDEN | CO | 80403 | |
| ROBERT W BUFFIN | | 10490 ROOSEVELT HWY | | | LYNDONVILLE | NY | 14098-9703 | |
| ROBERT W BUNDY | | 3603 WOODMONT BLVD | | | NASHVILLE | TN | 37215-1827 | |
| ROBERT W BUNNER TRUSTEE | | REVOCABLE TRUST DTD 09/24/90 | U/A ROBERT W BUNNER | 3405 DC PALLADIAN CIRCLE | DEERFIELD BEACH | FL | 33442 | |
| ROBERT W BURG | | 2535 MADISON PL | | | LA CROSSE | WI | 54601-5142 | |
| ROBERT W BURLAND & KATHERINE | | M BURLAND JT TEN | 20295 THORNWOOD COURT | | SOUTHFIELD | MI | 48076-4917 | |
| ROBERT W BURNETT | | ATTN EVENLYN J BURNETT | 1450 VALLEY N W | | GRAND RAPIDS | MI | 49504-2949 | |
| ROBERT W BURNS | | 907 COLLIN DR | | | EULESS | TX | 76039-3305 | |
| ROBERT W CALHOUN | | 25148 WEEPING WILLOW DR | | | BROWNSTOWN | MI | 48134-9020 | |
| ROBERT W CAMPBELL | | BOX 35663 | | | TULSA | OK | 74153-0663 | |
| ROBERT W CAMPBELL | | 15129 MCGUIRE ST | | | TAYLOR | MI | 48180-5004 | |
| ROBERT W CANNON | | 500 NE FIFTH ST | | | MILFORD | DE | 19963 | |
| ROBERT W CARLSEN | | 7614 POPLAR AVE | | | BALLTO | MD | 21224-3223 | |
| ROBERT W CARLSON | | 5175 MAMONT ROAD | | | MURRYSVILLE | PA | 15668-9323 | |
| ROBERT W CATON | | 15211 RILEY ST | | | OVERLAND PARK | KS | 66223-3045 | |
| ROBERT W CENEK | | 1648 S CLINTON AVE | | | BERWYN | IL | 60402-1607 | |
| ROBERT W CHAMBERS | | 73 SUGARCANE DR | | | YOUNGSTOWN | OH | 44512-5966 | |
| ROBERT W CHAPPONI | | 49 MALLARD RD | | | MIDDLETOWN | NJ | 07748-2921 | |
| ROBERT W CHESTNUTT & DOROTHY E | | CHESTNUTT TR U/A DTD 05/04/90 | ROBERT W CHESTNUTT & DOROTHY E | CHESTNUTT LIFETIME TR | 315 MALCOLM DRIVE | PASADENA | CA | 91105-1451 |
| ROBERT W CHRISTENSON & MARY J | | CHRISTENSON TR | ROBERT & MARY CHRISTENSON | TRUST U/A 6/06/00 | 2462 JOHNSON AVE | SAN LUIS OBISPO | CA | 93401-5350 |
| ROBERT W CHRISTY JR | | 349 BOND ST | | | ELYRIA | OH | 44035-3564 | |
| ROBERT W CHUNYK & SUSAN B CHUNYK TRS | | CHUNYK LIVING TRUST U/A | DTD 4/25/02 | 439 FOUR BRIDGES RD | SOMERS | CT | 06071 | |
| ROBERT W CIPCIC | | 198 APPERSON RD | | | BATTLE CREEK | MI | 49015-2839 | |
| ROBERT W CLARK | | FAIR PROMISE FARM | 14284 FAIR PROMISE LANE | | BETTERTON | MD | 21610-9708 | |
| ROBERT W CLOUSE & BARBARA J | | CLOUSE JT TEN | 24348 BLACKMAR | | WARREN | MI | 48091-1798 | |
| ROBERT W COALTER | | 17345 TYRONE AVE | | | KENT CITY | MI | 49330-9413 | |
| ROBERT W COE | | 14 PASTURE LANE | | | LEVITTOWN | NY | 11756-1205 | |
| ROBERT W COLLINGE & | | DOROTHY A COLLINGE JT TEN | EAST 1905 SOUTH RIDGE DRIVE | | SPOKANE | WA | 99223-8428 | |
| ROBERT W COLUCCIA CUST | | RYAN PATRICK COLUCCI | UNIF GIFT MIN ACT SC | 112 WHITEHALL RD | SUMMERVILLE | SC | 29485-3400 | |
| ROBERT W CONNERTH | | 130 CARDINAL LANE | | | ROSELLE | IL | 60172-4723 | |
| ROBERT W CONQUEST & CAROLYN | | P CONQUEST JT TEN | 4526 MC CANDLISH RD | | GRAND BLANC | MI | 48439-1809 | |
| ROBERT W CONWAY | | 649 NILES CORTLAND ROAD N E | | | WARREN | OH | 44484-1947 | |
| ROBERT W CONWAY CUST ROBERT | | J CONWAY UNIF GIFT MIN ACT | OHIO | 649 NILES CORTLAND RD | WARREN | OH | 44484 | |
| ROBERT W CONWAY CUST THOMAS J | | CONWAY UNIF GIFT MIN ACT | OHIO | 649 NILES CORTLAND NE | WARREN | OH | 44484-1947 | |
| ROBERT W COOPER & GERTRUDE A | | COOPER JT TEN | APT 2A | 2440 E 186TH | LANSING | IL | 60438-5803 | |
| ROBERT W CORCORAN & | | ELIZABETH C CORCORAN TEN | ENT | 639 W DIAMOND AVE | HAZLETON | PA | 18201-4935 | |
| ROBERT W CORL JR | | 180 GREENWICH RD NE | | | GRAND RAPIDS | MI | 49506-1222 | |
| ROBERT W COWAN | | 7204 OXFORD | | | RAYTOWN | MO | 64133-6542 | |
| ROBERT W CRAMBLIT | | 112 BRYAN RD | | | OTTUMWA | IA | 52501-1101 | |
| ROBERT W CRONAN | | 5709 US 127 NORTH | | | CAMDEN | OH | 45311 | |
| ROBERT W CULVER JR | | 1871 NORTH FREMONT | | | CHICAGO | IL | 60614 | |
| ROBERT W CUMMINGS | | 2000 LINDEN AVE | | | JANESVILLE | WI | 53545-2331 | |
| ROBERT W CUMMINGS | | 1201 DONNA LANE | | | BEDFORD | TX | 76022-6711 | |
| ROBERT W CUMMINGS & MARIANNE | | A CUMMINGS JT TEN | 1201 DONNA LANE | | BEDFORD | TX | 76022-6711 | |
| ROBERT W CURETON | | 445 W 25TH ST | | | INDIANAPOLIS | IN | 46208-5654 | |
| ROBERT W DANIELS & | | SANDRA C DANIELS JT TEN | 29 GIBSON DR | | FRAMINGHAM | MA | 01701-3146 | |
| ROBERT W DAVIS | | 27250 RAINBOW ST | | | LATHROP VILLAGE | MI | 48076-3210 | |
| ROBERT W DAWSON & BONNIE | | DAWSON JT TEN | 28656 DIESING | | MADISON HGTS | MI | 48071-4537 | |
| ROBERT W DAWSON & BRIAN K | | DAWSON JT TEN | 28656 DIESING | | MADISON HEIGHTS | MI | 48071-4537 | |
| ROBERT W DECELLE | | BOX 1021 | | | STATESVILLE | NC | 28687-1021 | |
| ROBERT W DECELLE TR | | ROBERT W DECELLE REVOCABLE | LIVING TRUST UA 10/10/85 | 6464 DEER RIDGE DR | CLARKSTON | MI | 48348-2802 | |
| ROBERT W DEMAREST | | 142 HARDENBURG AVE | | | TILLSON | NY | 12486-1412 | |
| ROBERT W DEVEREAUX | | 11240 DEWITT ROAD | | | DEWITT | MI | 48820-7601 | |
| ROBERT W DILLENBECK | | 4024 WALDON RD | | | LAKE ORION | MI | 48360-1634 | |
| ROBERT W DIXON | | 16 TANGLEWOOD LN | | | SEA CLIFF | NY | 11579-1931 | |
| ROBERT W DONNELLY | | 2544 PARKWOOD AVE | | | TOLEDO | OH | 43610-1317 | |
| ROBERT W DONOVAN | | BOX 1481 | | | NAPLES | ME | 04055-1481 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT W DORMAN | 7 GREEN ACRES | | | | LA PORTE | IN | 46350-6051 | |
| ROBERT W DOWNES | 2640 S E 48TH ST | | | | OCALA | FL | 34480-8487 | |
| ROBERT W DRESSER & DIANE K | DRESSER JT TEN | 23 COVEY HILL RD | | | READING | MA | 01867-1455 | |
| ROBERT W DUFFY | 5616 OSAGE STREET | | | | BERWYN HEIGHTS | MD | 20740-2716 | |
| ROBERT W DUNN | BOX 330 | | | | RYE BEACH | NH | 03871-0330 | |
| ROBERT W DYER | 150 BAYOU CIRCLE | | | | GULFPORT | MS | 39507-6641 | |
| ROBERT W EABY | 2714 WEST 2890 SOUTH | | | | GRANGER | UT | 84119-1841 | |
| ROBERT W EARTHY & LINDA C | EARTHY JT TEN | 47 BUNKERHILL DR | | | HUNTINGTON | NY | 11743-5706 | |
| ROBERT W EASTERLING | 310 BLVD | | | | LEXINGTON | MS | 39095-3424 | |
| ROBERT W EBERHARDT JR | 58 OAKWOOD AVE | | | | MONTCLAIR | NJ | 07043-1917 | |
| ROBERT W EDWARDS | 26-7TH DR | | | | DECATUR | IL | 62521-5276 | |
| ROBERT W ELDRED | 7272 9 MILE | | | | ROCKFORD | MI | 49341-8466 | |
| ROBERT W ELLISON | 204 TREE TOP LANE | | | | HOCKESSIN | DE | 19707-9594 | |
| ROBERT W ELTON | 824 COACHWAY-THE DOWNS | | | | ANNAPOLIS | MD | 21401-6417 | |
| ROBERT W ELTRINGHAM | 8204 CORNWALL RD | | | | BALTIMORE | MD | 21222-6008 | |
| ROBERT W ENCK | 602 5TH ST 4003 | | | | KIRKLAND | WA | 98033-5677 | |
| ROBERT W ENGESSER | 307 ASH | | | | LAKE OSWEGO | OR | 97034-4900 | |
| ROBERT W ERNST | 2528 LOGMILL COURT | | | | CROFTON | MD | 21114-1863 | |
| ROBERT W ESPY JR | 2 DOWNSHIRE CIRCLE | | | | DECATUR | GA | 30033-1419 | |
| ROBERT W EVANOVICH | 78 NORTHUMBERLAND DR | | | | TOMS RIVER | NJ | 08757-4727 | |
| ROBERT W EVANS & BETTY J | EVANS JT TEN | 1502 ECHO TR | | | LOUISVILLE | KY | 40245-4048 | |
| ROBERT W EVANS JR | 654 195TH AVENUE | | | | PELLA | IA | 50219 | |
| ROBERT W EVERHART | BOX 523 | | | | MORRISTOWN | TN | 37815-0523 | |
| ROBERT W EZELL & NOLA J | EZELL JT TEN | 11521 WEMBLEY ROAD | | | LOS ALAMITOS | CA | 90720-4052 | |
| ROBERT W FABER & | BARBARA FABER JT TEN | 434 CHARLESCARN DR | | | POWELL | OH | 43065-8398 | |
| ROBERT W FAUSER | 2617 W BASELINE RD | | | | LESLIE | MI | 49251-9605 | |
| ROBERT W FEHL | 48 POTOMAC DR | | | | FAIRVIEW HGTS | IL | 62208-1816 | |
| ROBERT W FELGENHAUER | 6100 INDIAN HILL ROAD | | | | EDMOND | OK | 73034-7523 | |
| ROBERT W FELTON | 7440 STATE RD 39 | | | | MARTINSVILLE | IN | 46151-9552 | |
| ROBERT W FERDON | 7750 JARDINE | | | | DAVISBURG | MI | 48350-2541 | |
| ROBERT W FERGUSON | 3343 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6938 | |
| ROBERT W FEUCHT & SANDRA S | FEUCHT JT TEN | 698 GOLDLEAF CT | | | STREETSBORO | OH | 44241 | |
| ROBERT W FIELLMAN | 1214 NICKLAUS DRIVE | | | | TROY | MI | 48098-3367 | |
| ROBERT W FINCH JR | 5315 CEDAR TRAIL | | | | DAYTON | OH | 45415-2802 | |
| ROBERT W FISHER & RUTH E | FISHER JT TEN | 9301 E 16TH ST | | | INDIANAPOLIS | IN | 46229-2005 | |
| ROBERT W FITZSIMMONS | 75 PARK ST | | | | MELROSE | MA | 02176-4805 | |
| ROBERT W FLAGG JR | 38 BROOKHAVEN RD | | | | FLANDERS LI | NY | 11901-4214 | |
| ROBERT W FLEISSNER | 32 CRANFORD RD | | | | GLEN ROCK | NJ | 07452-2906 | |
| ROBERT W FLEMING | 3848 WOODLAKE DR | | | | HEPHZIBAH | GA | 30815-6009 | |
| ROBERT W FOX | 2412 RITTER DRIVE | | | | ANDERSON | IN | 46012-3239 | |
| ROBERT W FRICK & MILLICENT | FRICK JT TEN | 4765 CRESCENT POINT | | | WATERFORD | MI | 48327-2725 | |
| ROBERT W FRIEDRICHS | 1011 COLT DR | | | | SOUTH LYON | MI | 48178-1898 | |
| ROBERT W GABLE | 460 N RD 450 E | | | | AVON | IN | 46123 | |
| ROBERT W GABLE & KAREN E | GABLE JT TEN | 460 N RD 450 E | | | AVON | IN | 46123 | |
| ROBERT W GAFFREY | 21578 POINCIANA | | | | SOUTHFIELD | MI | 48034-3545 | |
| ROBERT W GARGETT | 11656 ALTOONA DR | | | | EL CAJON | CA | 92020-8360 | |
| ROBERT W GARHART | 419 ROY | | | | VIENNA | OH | 44473-9636 | |
| ROBERT W GARLAND JR | 1314 NETTIE DR | | | | MIAMISBURG | OH | 45342-3431 | |
| ROBERT W GAROFALO & DONNA J | GAROFALO JT TEN | 2529 WORTHAM DR | | | ROCHESTER | MI | 48307-4676 | |
| ROBERT W GAROFALO & STACY | GAROFALO JT TEN | 22 FOXBORO DR | | | ROCHESTER HILLS | MI | 48309-1428 | |
| ROBERT W GAROFALO II & STACY | L GAROFALO JT TEN | 22 FOXBORO DR | | | ROCHESTER HILLS | MI | 48309-1428 | |
| ROBERT W GASS | 2404 HACKER DR | | | | CREST HILL | IL | 60435-1759 | |
| ROBERT W GASSMAN | 72 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2273 | |
| ROBERT W GAUT | 300 FAIRFAX WAY | | | | WILLIAMSBURG | VA | 23185-6548 | |
| ROBERT W GEFVERT & | JANE V GEFVERT JT TEN | 72 MEETING HILL RD | | | HILLSBORO | NH | 03244-4856 | |
| ROBERT W GILBERT & | MARY LOU GILBERT TR | GILBERT LIVING TRUST | UA 11/24/95 | 2066 S COUNTY RD 489 | LEWISTON | MI | 49756-9264 | |
| ROBERT W GILL | BOX 263 | | | | ONEONTA | NY | 13820-0263 | |
| ROBERT W GINDA | 3264 EVERGREEN LANE | | | | SO PLAINFIELD | NJ | 07080-5218 | |
| ROBERT W GLABACHI | 40 DEVENS STREET | | | | GREENFIELD | MA | 01301 | |
| ROBERT W GLASSFORD | 657 AYR COURT | | | | OSHAWA | ONTARIO | L1J 3E2 | CANADA |
| ROBERT W GODBOUT JR | 57 QUAKER LN | | | | NORTHBRIDGE | MA | 01534-1242 | |
| ROBERT W GOEDECKE | 8028 ACORN | | | | AFFTON | MO | 63123-3742 | |
| ROBERT W GOLDEN | 4811 NORWAY ROAD | | | | WATERFORD | MI | 48328 | |
| ROBERT W GOODRICH | W 4695 CO RD 338 | | | | WALLACE | MI | 49893 | |
| ROBERT W GRAEFF | 75 TREMAINE AVE | | | | BUFFALO | NY | 14217-2615 | |
| ROBERT W GRAHAM | 1516 W LINCOLN RD | | | | BIRMINGHAM | MI | 48009-1878 | |
| ROBERT W GRAHAM & MABEL H | GRAHAM JT TEN | 1516 W LINCOLN | | | BIRMINGHAM | MI | 48009-1878 | |
| ROBERT W GRAMES | 28601 BRADNER RD | | | | MILLBURY | OH | 43447-9712 | |
| ROBERT W GRAY | 16 SEVERNS BRIDGE ROAD | | | | MERRIMACK | NH | 03054-4540 | |
| ROBERT W GREAGER | 44 RIDGE RD | | | | PLEASANT RIDGE | MI | 48069-1122 | |
| ROBERT W GREGORY | BOX 306 | | | | CANAAN | VT | 05903-0306 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT W GRIFFITH SR & | EDITH R GRIFFITH JT TEN | 1204 SHELBY ST | | | SHELBYVILLE | IN | 46176-2449 | |
| ROBERT W GRIMSHAW & ALICE S | GRIMSHAW JT TEN | 705 STRATHMORE DRIVE | | | MODESTO | CA | 95355-4417 | |
| ROBERT W GROBOSKY | 4190 BOB-O-LINK DR | | | | YOUNGSTOWN | OH | 44511-3337 | |
| ROBERT W GRUBB | 6439 CONESUS-SPARTA T/L ROAD | | | | CONESUS | NY | 14435-9532 | |
| ROBERT W GUFFEY | 1463 WILLIAMSBURG LN | | | | FRANKLIN | IN | 46131-1950 | |
| ROBERT W GULLEDGE | 7605 OZARK RD | | | | KANSAS CITY | MO | 64129-2062 | |
| ROBERT W HAAK | 166 NW 1401ST RD | | | | HOLDEN | MO | 64040-9444 | |
| ROBERT W HAGEMEYER | 1425 MANDERFORD RD | | | | BLOOMFIELD HILLS | MI | 48304-2032 | |
| ROBERT W HAISLIP TR | U/A DTD 09/22/98 | LOUISE WOLFE HAISLIP TRUST | 4690 ST KEVIN CT | | SUWANEE | GA | 30024 | |
| ROBERT W HALE | 2519 WOODMONT DR | | | | BON AIR | VA | 23235-3343 | |
| ROBERT W HALL & SHARON L | HALL JT TEN | 11653 DECATUR DRIVE | | | WESTMINISTER | CO | 80234-2556 | |
| ROBERT W HAMM | 3321 NORTHWAY | | | | BAY CITY | MI | 48706-3334 | |
| ROBERT W HAMMER | 156 MAPLE AVE | | | | LYNDONVILLE | NY | 14098-9610 | |
| ROBERT W HAMMOND | 21704 BLACK ROCK RD | | | | HAGERSTOWN | MD | 21740-1834 | |
| ROBERT W HANEY | 199 ACKLAND RD | | | | ST IGNACE | MI | 49781-9773 | |
| ROBERT W HANSEN & MARION L | HANSEN JT TEN | 9 FAIRWAY CT | | | WRIGHTSTOWN | NJ | 08562-2009 | |
| ROBERT W HARAND | 3728 LINNET LANE | | | | PORTSMOUTH | VA | 23703-2233 | |
| ROBERT W HARBITZ | 2721 COLLEGE RD | | | | HOLT | MI | 48842-9737 | |
| ROBERT W HARE AS CUSTODIAN | FOR WILLIAM S HARE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 170 PACIFIC ST | MASSAPEQUA PARK | NY | 11762-2314 | |
| ROBERT W HARLESS | BOX 79 | | | | GONZALES | TX | 78629-0079 | |
| ROBERT W HARRINGTON & DOLLIE | V HARRINGTON JT TEN | 211 W HOLLY OAK RD | | | WILMINGTON | DE | 19809-1346 | |
| ROBERT W HARTWICK | 415 AQUAVIEW | | | | OXFORD | MI | 48371-6142 | |
| ROBERT W HARVEY & | MARGARET T NALLE JT TEN | 50 BION LANE | | | CHERRYFIELD | ME | 04622 | |
| ROBERT W HASLINGER & DEBRA A | HASLINGER JT TEN | 901 BARKER RD | | | FREMONT | OH | 43420-3106 | |
| ROBERT W HAWES | 5424 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1022 | |
| ROBERT W HEIL | 210 HAZEL AVE | | | | TRENTON | NJ | 08638-3710 | |
| ROBERT W HEMMI | 2729 SUN TERRACE | | | | HARTLAND | MI | 48353-2821 | |
| ROBERT W HENDERSON | 288 LAIRD AVE | | | | ESSEX | ONTARIO | N8M 1S8 | CANADA |
| ROBERT W HENDERSON | 288 LAIRD AVE | | | | ESSEX | ONTARIO | N8M 1S8 | CANADA |
| ROBERT W HENNELL JR & | EMILY G HENNELL JT TEN | 426 DANVERS COURT | | | ORRVILLE | OH | 44667-9579 | |
| ROBERT W HEREK SR | 1630 S RIDGELAND AVE 2 | | | | BERWYN | IL | 60402-1447 | |
| ROBERT W HILL TRUSTEE | REVOCABLE TRUST DTD 07/28/92 U/A | ROBERT W HILL | 1900 LAUDERDALE DR A-202 | | RICHMOND | VA | 23238 | |
| ROBERT W HINES JR | 2741 W FIVE MILE RD | | | | ALLEGANY | NY | 14706-9649 | |
| ROBERT W HINTZ | 3318 N WALDO ROAD | | | | MIDLAND | MI | 48642-9704 | |
| ROBERT W HIRCHENBERGER | 4040 FOXCRAFT DR | | | | TRAVERSE CITY | MI | 49684-8603 | |
| ROBERT W HIRTZEL & PATRICIA | A HIRTZEL TRUSTEES U/A DTD | 03/10/89 ROBERT W HIRTZEL & | PATRICIA A HIRTZEL TRUST | 1861 OHIO S W | HURON | SD | 57350-3830 | |
| ROBERT W HITCHCOCK | 510 ACADEMY ST | | | | PORTLAND | MI | 48875-1414 | |
| ROBERT W HOELZLE TR | THE ROBERT W HOELZLE TRUST | UA 11/18/87 | 6580 LANSDOWN | | DIMONDALE | MI | 48821-9428 | |
| ROBERT W HOFFMAN | BOX 493 | | | | BIRCH RUN | MI | 48415-0493 | |
| ROBERT W HOLLAND & SHARON L | HOLLAND JT TEN | POST OFFICE BOX 2 | | | MAXWELL | IN | 46154-0002 | |
| ROBERT W HORRELL | 5435 GLEN HILL DRIVE | | | | BETHEL PARK | PA | 15102-3323 | |
| ROBERT W HUDSON & | SHARON L HUDSON JT TEN | 735 BURLINGTON | | | CANTON | MI | 48188-1501 | |
| ROBERT W HULLER | 2110 W ALEXANDERSVILLE | -BELLBROOK ROAD | | | DAYTON | OH | 45459 | |
| ROBERT W HURLEY | 4067 S FLETCHER | | | | FERNANDINA BEACH | FL | 32034-4341 | |
| ROBERT W IBACH JR | 2402 E LILLIAN LANE | | | | ARLINGTON HEIGHTS | IL | 60004-4334 | |
| ROBERT W JACK | 154 LOCUST HILL DRIVE | | | | ROCHESTER | NY | 14618-5416 | |
| ROBERT W JAGGARD | 610 TOMLINSON AVE | | | | LAUREL SPRINGS | NJ | 08021-3140 | |
| ROBERT W JEFFREY | 2302 1ST AVE NORTH | | | | ST PETERSBURG | FL | 33713 | |
| ROBERT W JEPSON & | JEANETTE K JEPSON JT TEN | 6080 DENTON HILL ROAD | | | FENTON | MI | 48430-9490 | |
| ROBERT W JEWELL | 449 BUCKELEW AVE | | | | MONROE TOWNSHIP | NJ | 08831-2967 | |
| ROBERT W JOHNSON | 6 ANNA PLACE | | | | BALDWIN | NY | 11510-1407 | |
| ROBERT W JOHNSON & | KATHRYN L JOHNSON JT TEN | 12432 CLAY ST | | | MIDDLEFIELD | OH | 44062-9715 | |
| ROBERT W JOHNSON & GRETCHEN | S JOHNSON JT TEN | 1400 DARRELL DR | | | MIDLOTHIAN | VA | 23113-4500 | |
| ROBERT W JOHNSTON | 9 INGLESIDE PLACE | | | | LONDON | ONTARIO | N6C 1C9 | CANADA |
| ROBERT W JOHNSTON | 9 INGLESIDE PLACE | | | | LONDON | ON | N6C 1C9 | CANADA |
| ROBERT W JONES | 46 ANGELICA DR | | | | FRAMINGHAM | MA | 01701-3644 | |
| ROBERT W JONES | 353 TRAPELO RD | | | | BELMONT | MA | 02478-1857 | |
| ROBERT W JONES & JOYCE A | JONES JT TEN | 8830 BREWER RD | | | MILLINGTON | MI | 48746-9523 | |
| ROBERT W JORDAN | 4771 E MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8714 | |
| ROBERT W KAVANAGH | 3908 SANTA FE E | | | | JACKSONVILLE | FL | 32246-6698 | |
| ROBERT W KEENE JR | 7248 GREENTREE ROAD | | | | BETHESDA | MD | 20817-1508 | |
| ROBERT W KEIPINGER | 8383 PAMELA | | | | SHELBY TWP | MI | 48316-2620 | |
| ROBERT W KEISTLER | C/O JAMES W KEISTLER JR | BOX 10801 | | | ROCK HILL | SC | 29731-0801 | |
| ROBERT W KELLER | 3729 BEEBE ROAD | | | | NEWFANE | NY | 14108-9660 | |
| ROBERT W KELLETT & JO ANN | KELLETT JT TEN | 15406 RIVIERA SHORES DRIVE | | | HOLLY | MI | 48442-1134 | |
| ROBERT W KELLY JR | 10 EDGEWOOD DRIVE | | | | QUEENSBURY | NY | 12804-1359 | |
| ROBERT W KEMERER | 1111 N THOMAS RD | | | | SAGINAW | MI | 48609-9590 | |
| ROBERT W KEMERER | 1763 PALOMINO ROAD | | | | SAGINAW | MI | 48609 | |
| ROBERT W KEMERER SR | 1111 N THOMAS ST | | | | SAGINAW | MI | 48609-9590 | |
| ROBERT W KERTZ | 6 GREENWOOD DR | | | | MACKINAW | IL. | 61755-9376 | |
| ROBERT W KESSLER | R 1 | | | | PLYMOUTH | OH | 44865-9801 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT W KESSLER CUST FOR | DOUGLAS JAMES KESSLER UNDER | MI UNIFORM GIFTS TO MINORS | | 978 INCHCLIFF RD | COLUMBUS | OH | 43221-2736 | |
| ROBERT W KILPATRICK | 1029 WASHTENAW | | | | YPSILANTI | MI | 48197-2123 | |
| ROBERT W KING | 6001 BAY LN | | | | SEBRING | FL | 33876-6439 | |
| ROBERT W KING & GARY KING JT TEN | 5251 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1125 | |
| ROBERT W KINSMAN & ANN S | KINSMAN TEN ENT | 518 MAIN ST | | | HONESDALE | PA | 18431-1841 | |
| ROBERT W KINZLER & | EVELYN M KINZLER TR | ROBERT W KINZLER LIVING TRUST | UA 08/03/93 | 2870 INSPIRATION DR | COLORADO SPRINGS | CO | 80917-3303 | |
| ROBERT W KIRCHGESSNER | 716 EATON ROAD | | | | ROCHESTER | NY | 14617-1542 | |
| ROBERT W KIRKLAND | 318 E MARKET ST | | | | CADIZ | OH | 43907-1237 | |
| ROBERT W KISSEL | 15036 CALIFORNIA CIRCLE | | | | SOUTHGATE | MI | 48195-2184 | |
| ROBERT W KISSEL & DORIS | V KISSEL JT TEN | 15036 CALIFORNIA CIR | | | SOUTHGATE | MI | 48195-2184 | |
| ROBERT W KLAUSS & | GRAZIELLA M KLAUSS JT TEN | 11275 LEO COLLINS DR | | | EL PASO | TX | 79936-4619 | |
| ROBERT W KLEIN & | DIANA L KLEIN JT TEN | 6286 NORTH RIDGE RD | | | PENTWATER | MI | 49449 | |
| ROBERT W KLEMBA | 219 SW 40TH ST | | | | CAPE CORAL | FL | 33914-7878 | |
| ROBERT W KNEPTON & RUTH | KNEPTON JT TEN | 90 SHIPWATCH RD | | | SAVANNAH | GA | 31410-2952 | |
| ROBERT W KOLESKY | 76008 MEMPHIS RIDGE ROAD | | | | RICHMOND | MI | 48062-3623 | |
| ROBERT W KOVAC | 54 ROCHESTER ST | | | | BERGEN | NY | 14416-9529 | |
| ROBERT W KRICK | 218 NELSON FERRY RD | | | | DECATUR | GA | 30030-2318 | |
| ROBERT W KUNTZ | 302 E MARION | | | | PROSPECT HEIGHTS | IL | 60070-1551 | |
| ROBERT W L NAKEA | 1404 HOLLYCREST DR | | | | CHAMPAIGN | IL | 61821-4905 | |
| ROBERT W LAILE | PO BOX 5299 | | | | HUDSON | FL | 34674 | |
| ROBERT W LAMBERMONT | 6687 W CO RD 350 N | | | | GREENCASTLE | IN | 46135-8923 | |
| ROBERT W LANGWORTHY | C/O MARSHA BLACK | BOX 342 | | | WILMOT | SD | 57279-0342 | |
| ROBERT W LARSEN | 173 MILLFORD CROSSING | | | | PENFIELD | NY | 14526 | |
| ROBERT W LATOUR | 610 W STATE ST | | | | PENDLETON | IN | 46064-1044 | |
| ROBERT W LAYNE | 11507 EDGETON DR | | | | WARREN | MI | 48093-6408 | |
| ROBERT W LAYNE & KATHERINE P | LAYNE JT TEN | 11507 EDGETON DRIVE | | | WARREN | MI | 48093-6408 | |
| ROBERT W LEMKER JR | 29900 GRAND OAKS DR APT 32 | | | | WARREN | MI | 48092-4680 | |
| ROBERT W LESTER | 934 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1820 | |
| ROBERT W LEVIS JR | 8 PEPPERDINE CR | | | | CATONSVILLE | MD | 21228 | |
| ROBERT W LEWIS | 119 LAKEWOOD VILLAGE | MAPLE RIDGE ROAD | | | MEDINA | NY | 14103-1848 | |
| ROBERT W LEWIS | 6441 25 MILE RD | APT 4 | | | SHELBY TOWNSHIP | MI | 48316-1793 | |
| ROBERT W LIGAJ | 7747 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1235 | |
| ROBERT W LINTON | 1051 W WHITEFEATHER RD | | | | BENTLEY | MI | 48613-9656 | |
| ROBERT W LOTZ | 816 MEDORA DR | | | | GREER | SC | 29650-3407 | |
| ROBERT W LOWE | 1860 MCCOY RD | | | | HUNTINGTON | WV | 25701-4824 | |
| ROBERT W LOWMAN | 2765 ANDOVER DR | | | | FLORENCE | SC | 29501-1979 | |
| ROBERT W LYKE | 468 PIERCE RD | | | | EDGERTON | WI | 53534-9372 | |
| ROBERT W MACLAY & | HELEN D MACLAY TR | ROBERT & HELEN MACLAY TRUST | UA 04/09/97 | 11615 SANDMAN | SAN ANTONIO | TX | 78216-3034 | |
| ROBERT W MAKI & CAROLYN | M MAKI JT TEN | LIND RD | | | CRYSTAL FALLS | MI | 49920 | |
| ROBERT W MANBECK | 3325 SHANNON DRIVE | | | | BLUE SPRINGS | MO | 64015-7401 | |
| ROBERT W MARCH | 108 LAUREL LANE | | | | WILMINGTON | DE | 19804-2326 | |
| ROBERT W MARCHESE | 5633 LAPUERTA DEL SOL 209 | | | | ST PETERSBURG | FL | 33715-1429 | |
| ROBERT W MARSH | 3706 BITTERSWEET | | | | COLUMBIAVILLE | MI | 48421-8925 | |
| ROBERT W MARSTELLER & | SHERYL A MARSTELLER JT TEN | 1279 CORYDEW AVE | | | SPRING HILL | FL | 34609 | |
| ROBERT W MARTIN & JOAN C | MARTIN JT TEN | 11 S 136 KINGERY HWY | | | WILLOWBROOK | IL | 60527 | |
| ROBERT W MARTIN & LINDA | C MARTIN TEN ENT | 191 ROBYN LN | | | LONGVIEW | TX | 75605 | |
| ROBERT W MARTINI | 8025 WASHINGTON AVE | | | | ALEXANDRIA | VA | 22308-1244 | |
| ROBERT W MASON | 11906 LENACRAVE | | | | CLEVELAND | OH | 44105-4337 | |
| ROBERT W MASSBERG AS | CUSTODIAN FOR KRISTINE C | MASSBERG U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1752 N SINOVA | MESA | AZ | 85205-3443 | |
| ROBERT W MATRONA | 11318 PLATTNER DR | | | | MOKENA | IL | 60448-9227 | |
| ROBERT W MATSON | 9A248 OAK COURT | | | | APPLE RIVER | IL | 61001-9505 | |
| | | | | | | | 61001-9505 | |
| ROBERT W MAYER JR | 6615 N OMIGISI BEACH RD | | | | NORTHPORT | MI | 49670-9343 | |
| ROBERT W MC ARTHUR & LELIA W | MC ARTHUR JT TEN | 725 WILLOW ST | | | CRANFORD | NJ | 07016-1858 | |
| ROBERT W MC CARTY & THERESA | A MC CARTY JT TEN | 8639 MONROE RD | | | DURAND | MI | 48429-1036 | |
| ROBERT W MC COLGIN & ALICE V | MC COLGIN JT TEN | 1064 RICHWOOD DR | | | DANVILLE | IN | 46122-9745 | |
| ROBERT W MC CONNEL & JOHN R | MC CONNEL JT TEN | 2318 AVENUE B | | | BRADENTON BEACH | FL | 34217-2215 | |
| ROBERT W MC DERMOTT & | CELINE C MC DERMOTT JT TEN | 1507 MIFFLIN RD | | | PITTSBURGH | PA | 15207-2319 | |
| ROBERT W MC GRATH & BARBARA | D MC GRATH JT TEN | 8 GOVERNORS ROAD | | | BRONXVILLE | NY | 10708-1612 | |
| ROBERT W MCARTHUR | 4405 WALTHAL ST | | | | FT WORTH | TX | 76117-3936 | |
| ROBERT W MCCONNEL & CLAIRE | MCCONNEL CO-TTEES U/A DTD | 03/11/94 ROBERT W MCCONNEL | TRUST | 3717 PLANTERS CREEK CIR W | JACKSONVILLE | FL | 32224-7661 | |
| ROBERT W MCDONALD | 853 FERNHILL BLVD | | | | OSHAWA | ONTARIO | L1J 5K5 | CANADA |
| ROBERT W MCDONALD | 853 FERNHILL BLVD | | | | OSHAWA | ONT | L1J 5K5 | CANADA |
| ROBERT W MCDONNELL | 1607 FOULKEWAYS | | | | GWYNEDD | PA | 19436-1033 | |
| ROBERT W MCGINNIS | 2324 10TH ST | | | | PORT HURON | MI | 48060-6541 | |
| ROBERT W MCGUIRE | 11418 ELVINS ST | | | | LAKEWOOD | CA | 90715-1216 | |
| ROBERT W MCLAUGHLIN & | DELORES MCLAUGHLIN JT TEN | 1772 STATE HWY 166 | | | COOPERSTOWN | NY | 13326-5150 | |
| ROBERT W MCMURDO | 108 KIDD AVE | | | | STONEWOOD | WV | 26301-4832 | |
| ROBERT W MEYER | 1770 WILLOW RD | | | | HILLS BOROUGH | CA | 94010-6355 | |
| ROBERT W MILLER | 10135 W STATE ROAD 42 | RR RT 1 | | | STILESVILLE | IN | 46180-9681 | |
| ROBERT W MILLER | 480 REED COURT | | | | GOLETA | CA | 93117-2905 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT W MILLER & | DORIS R MILLER TR | ROBERT W & DORIS MILLER REV | TRUST 8/31/01 | 10933 DANBURY | CLINTON TOWNSHIP | MI | 48035-2708 | |
| ROBERT W MILLER & MARILYN J | MILLER TRS U/A DTD 08/19/03 | ROBERT W MILLER & MARILYN J | MILLER LIVING TRUST | 6665 STATE HWY 13-73 | VESPER | WI | 54489 | |
| ROBERT W MILLER JR | 2896 EVERGREEN | | | | BAY CITY | MI | 48706-6314 | |
| ROBERT W MINYARD | 208 N PINECREST | | | | BOLINGBROOK | IL | 60440-2406 | |
| ROBERT W MISKINIS | 105 FAIRHAVEN DR | | | | MARSTONS MILLS | MA | 02648-1228 | |
| ROBERT W MITCHELL | 49417 PLYMOUTH WAY | | | | PLYMOUTH | MI | 48170 | |
| ROBERT W MOFFITT | 36 PROSPECT STREET APT 1 | | | | CLINTON | MA | 01510-2548 | |
| ROBERT W MONDO | 2120 GAYLAWN DRIVE | | | | BALTIMORE | MD | 21227-1808 | |
| ROBERT W MONTGOMERY | 3173 THORNFIELD LN | | | | FLINT | MI | 48532-3754 | |
| ROBERT W MONTROSS | BOX 105 | | | | WAPPINGERS FALLS | NY | 12590-0105 | |
| ROBERT W MORRELL | 8114 SHIELDS DR | | | | SAGINAW | MI | 48609-4813 | |
| ROBERT W MORRIS & | VERONICA A MORRIS JT TEN | 8724 W 26TH ST | | | NORTH RIVERSIDE | IL | 60546 | |
| ROBERT W MOULTON JR | 8875 KIND DRIVE | | | | PITTSBURGH | PA | 15237-4419 | |
| ROBERT W MOWERY & JACQUELINE | D MOWERY TEN ENT | 202 NINTH AVE | BOX 217 | | SHAMOKIN DAM | PA | 17876 | |
| ROBERT W MOYER | 3575 PALMER DR | | | | TITUSVILLE | FL | 32780-5320 | |
| ROBERT W MOYER & JANET M | MOYER JT TEN | 1 LINE ST CRESSWELL GARDENS | | | ASHLAND | PA | 17921-9563 | |
| ROBERT W MOYER & MARGARET C | MOYER JT TEN | 3575 PALMER DR | | | TITUSVILLE | FL | 32780-5320 | |
| ROBERT W MULLIGAN | 13105 RADCLIFFE RD | | | | CHARDON | OH | 44024-8210 | |
| ROBERT W MURPHY | 139 YORK | | | | BATTLE CREEK | MI | 49015-4452 | |
| ROBERT W MURPHY & PATRICIA M | MURPHY JT TEN | 104 RIDGELAWN DR E | | | MOBILE | AL | 36608-2416 | |
| ROBERT W MURPHY CUST | KELLYN M MURPHY UTMA IN | 610 BERINGER DRIVE | | | EVANSVILLE | IN | 47711-6351 | |
| ROBERT W MURRAY | BOX 2961 | | | | BOSTON | MA | 02101-2961 | |
| ROBERT W NANNEY SR & JANE C | NANNEY JT TEN | 7909 W HIAWATHA ST | | | TAMPA | FL | 33615-3334 | |
| ROBERT W NARY | 6074 SURREY LN | | | | BURTON | MI | 48519-1306 | |
| ROBERT W NEFF & | SHIRLEY M NEFF TR | NEFF TRUST | UA 02/29/96 | 834 S MERIDIAN 153 | APACHE JUNCTION | AZ | 85220-8486 | |
| ROBERT W NESTER & MARY ANNE | NESTER JT TEN | 8806 FOX HILLS TRAIL | | | POTOMAC | MD | 20584 | |
| ROBERT W NEWTON | 15335 W 146TH CIR | | | | OLATHE | KS | 66062-6579 | |
| ROBERT W NICHOLSON | 1105 DILWORTH ST | | | | SAINT MARYS | GA | 31558-8805 | |
| ROBERT W NORMAN | 308 LAKESIDE DR | | | | SWEDESBORO | NJ | 08085-1586 | |
| ROBERT W NORTON | 3872 BEDFORD AVE | | | | BROOKLYN | NY | 11229-2412 | |
| ROBERT W OCONNOR | 36 SOUTH RUSSELL | | | | BOSTON | MA | 02114-3901 | |
| ROBERT W OERTEL | 180 MILLEDGE HEIGHTS | | | | ATHENS | GA | 30606-4926 | |
| ROBERT W OGILVIE & | ESTHER F OGILVIE TR | OGILVIE REVOCABLE TRUST | UA 10/10/97 | 800 FM 495 621 | ALAMO | TX | 78516-6928 | |
| ROBERT W OGILVIE & | ESTHER F OGILVIE TR | OGILVIE REVOCABLE TRUST | UA 10/10/97 | 800 FM 495 621 | ALAMO | TX | 78516-6928 | |
| ROBERT W OLLER & JOANNA M | OLLER TR ROBERT & JOANNA | OLLER LIVING TRUST UA 11/13/98 | 1025 HARBOR DR | | HURON | OH | 44839-2669 | |
| ROBERT W O'MALLEY JR | 407 DELAWARE ST | | | | OLYPHANT | PA | 18447-1618 | |
| ROBERT W OREILLY JR | 34 WASHBURN AVE | | | | CAMBRIDGE | MA | 02140 | |
| ROBERT W OVERGAARD | 8317 NW 35TH STREET | | | | BETHANY | OK | 73008-3521 | |
| ROBERT W OWEN JR | 2080 OWENS RD | | | | LEESVILLE | SC | 29070-7655 | |
| ROBERT W OWENS & LENORE | OWENS TRUSTEES U/A DTD | 03/28/91 THE OWENS FAMILTY | TRUST | 3853 HUMBOLDT DR | HUNTINGTON BEACH | CA | 92649-2125 | |
| ROBERT W PACE | 31 W PATRICK ST #208 | | | | FREDERICK | MD | 21701 | |
| ROBERT W PANDELL | 31924 JEFFERSON AVE | | | | ST CLAIR SHORES | MI | 48082-1395 | |
| ROBERT W PARKER | 46424 SWANMERE DR | | | | CANTON | MI | 48187-5234 | |
| ROBERT W PARRISH | 68 PHILADELPHIA ST | | | | BUFFALO | NY | 14207-1626 | |
| ROBERT W PAWCZUK & | DONNA PAWCZUK JT TEN | 5430 TEQUESTA DR | | | W BLOOMFIELD | MI | 48323 | |
| ROBERT W PEPPER & PATRICIA A | PEPPER JT TEN | 513 HEARTSTONE LN SE | | | MARIETTA | GA | 30067 | |
| ROBERT W PETER | 19950 W PINECREST LANE | | | | NEW BERLIN | WI | 53146-1337 | |
| ROBERT W PETERSON & MARLENE J | PETERSON TR U/A DTD 12/01/92 | THE ROBERT W PETERSON & MARLENE | J PETERSON REV LIV TR | 1607 WEST SELBY LANE | REDWOOD CITY | CA | 94061-3447 | |
| ROBERT W PICAGO & BEVERLY J | PICAGO JT TEN | 6500 N FRESNO ST | | | MILWAUKEE | WI | 53224-5349 | |
| ROBERT W PIGGOTT | 99 E 4TH ST APT 1-J | | | | NEW YORK | NY | 10003-9075 | |
| ROBERT W PITT | 123 CHANNEL COVE | | | | STAFFORD | VA | 22554-2015 | |
| ROBERT W PLATT | 125 W 106TH ST, | #4B | | | NEW YORK | NY | 10025 | |
| ROBERT W POERSCHKE & | ANNA MARIE POERSCHKE JT TEN | 107 TARTAN LANE | | | AMHERST | NY | 14221-2616 | |
| ROBERT W POPE & GRACE POPE JT TEN | 11 ASH ST | | | | WATERVILLE | ME | 04901-5505 | |
| ROBERT W PORTER | 928 NORTH ROCHESTER | | | | INDIANAPOLIS | IN | 46222-3472 | |
| ROBERT W POSTULA | 14197 BANGOR DR | | | | STERLING HEIGHTS | MI | 48313-5407 | |
| ROBERT W POTEETE | 680 FLINT HILL RD | | | | ARAGON | GA | 30104 | |
| ROBERT W POTOKAR | 34 WOODLAND SHORES DR | | | | GROSSE POINTE | MI | 48236-2634 | |
| ROBERT W POTOKAR & PATRICIA | J FEATHERSTONE JT TEN | 34 WOODLAND SHORES DR | | | GROSSE POINTE | MI | 48236-2634 | |
| ROBERT W POTTS | RT 3 BOX 1274 | | | | CHANDLER | OK | 74834-8528 | |
| ROBERT W PRATT | 6515 MARINER LN NE | | | | ALBUQUERQUE | NM | 87111-6595 | |
| ROBERT W PRESS | 9195 N PEACEFUL VALLEY DR | | | | PINCKNEY | MI | 48169-8861 | |
| ROBERT W PRESSPRICH JR & | ROBERT W PRESSPRICH JT TEN | 6428-42ND AVE N | | | ST PETERSBURG | FL | 33709-4804 | |
| ROBERT W PRICE & LAUNA R | PRICE JT TEN | 20 PERCHERON DR | | | SPRING CITY | PA | 19475-2613 | |
| ROBERT W RANTA | 12284 WINDSOR BEACH DR | | | | FENTON | MI | 48430-9728 | |
| ROBERT W RANTA & PATRICIA G | RANTA JT TEN | 12284 WINDSOR BEACH DRIVE | | | FENTON | MI | 48430-9728 | |
| ROBERT W RATAJACK & IRENE M | RATAJACK JT TEN | 17710 DENBY | | | DETROIT | MI | 48240-2368 | |
| ROBERT W RAU | 3972 MAIN STREET ROAD | | | | STANDISH | MI | 48658-9474 | |
| ROBERT W RAU & ARRAINNA L | RAU JT TEN | 3972 MAIN ST ROAD | | | STANDISH | MI | 48658-9743 | |
| ROBERT W REDMOND | 20 B CASS CT | | | | BALLSTON LAKE | NY | 12019-9046 | |
| ROBERT W REDMOND & ELIZABETH | REDMOND JT TEN | 1238 PARADISE WAY | | | VENICE | FL | 34292-1411 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT W REESE & MARGARET G | REESE TEN ENT | 418 MAIN AVE | | | CLARKS GREEN | PA | 18411-1532 | |
| ROBERT W REIMUS | 1721 STATE | | | | SAGINAW | MI | 48602-5236 | |
| ROBERT W RETTER | 10100 ALBANY | | | | OAK PARK | MI | 48237-2996 | |
| ROBERT W RIEDL & M PATRICIA | RIEDL JT TEN | 618 PERRYMONT ROAD | | | PITTSBURGH | PA | 15237-5674 | |
| ROBERT W RILEY & ROBERT CLARENCE | JONES & AMANDA-MARILYN KAE JONES | & MAKENZIE WAYNE JONES & DIANE | MARIE TOTTEN JT TEN | 3581 LAKEVIEW DRIVE | BEAVERTON | MI | 48612-8868 | |
| ROBERT W ROBERTS & MARILYN H | ROBERTS JT TEN | 2352 CHATHAM RD | | | AKRON | OH | 44313-4316 | |
| ROBERT W ROBINSON | 26 BAYSHORE CRESENT | | | | ST CATHARINES | ONTARIO | L2N 5Y6 | CANADA |
| ROBERT W ROCKWELL | 623 WESTVILLE LAKE ROAD | R D 2 | | | BELOIT | OH | 44609-9409 | |
| ROBERT W ROCKWELL & VELMA J | ROCKWELL JT TEN | 623 WESTVILLE LAKE RD RD 2 | | | BELOIT | OH | 44609-9409 | |
| ROBERT W RODGERS | 4126 WATERLAND DR | | | | METAMORA | MI | 48455-9610 | |
| ROBERT W RODGERSON | 5374 TORREY ROAD | | | | FLINT | MI | 48507-3808 | |
| ROBERT W RODOCKER & | BETTY L RODOCKER JT TEN | 6576 LINDEN RD | | | FENTON | MI | 48430-9350 | |
| ROBERT W ROGERS | 90 N WILDER RD | | | | LAPEER | MI | 48446-3259 | |
| ROBERT W ROKA | BOX 187 | | | | ST CHARLES | MI | 48655-0187 | |
| ROBERT W ROOKE & SONDRA M | ROOKE JT TEN | 268 VAN GOGH CIRCLE | | | BRANDON | FL | 33511-7439 | |
| ROBERT W ROSS | 3200 ROCKMART ROAD | | | | ROCKMART | GA | 30153-5120 | |
| ROBERT W ROSEVEARE | 2350 OXBOW CIR | | | | STONE MOUNTAIN | GA | 30087-1217 | |
| ROBERT W ROSS | 13535 C WHISPERING PINES US 52 | | | | W PORTSMOUTH | OH | 45663 | |
| ROBERT W ROTH SR | RR 8 ST RT 314 | | | | MANSFIELD | OH | 44904-9808 | |
| ROBERT W ROWLAND | 1254 N SELFRIDGE | | | | CLAWSON | MI | 48017-1006 | |
| ROBERT W RUDELL | ATTN ROSE M RUDELL | 9270 TRISH LANE | | | CHARDON | OH | 44024-8239 | |
| ROBERT W RYAN | 2439 E HOOVER AVE | | | | ORANGE | CA | 92867-6116 | |
| ROBERT W SAMPSON | R ROUTE 2 | | | | ORONO | ONTARIO | L0B 1M0 | CANADA |
| ROBERT W SCHAUMLEFFEL | 417 E STATE ST | | | | OLEAN | NY | 14760-3664 | |
| ROBERT W SCHMIDT | APT 6-H | 100 BANK ST | | | NEW YORK | NY | 10014-2160 | |
| ROBERT W SCHMITT | 4210 249TH STREET | | | | LITTLE NECK | NY | 11363-1623 | |
| ROBERT W SCHMITTER | W-273 S-8405 HILLVIEW DR | | | | MUKWONAGO | WI | 53149 | |
| ROBERT W SCHNEIDER | 5464 NW 112TH PLACE | | | | MIAMI | FL | 33178 | |
| ROBERT W SCHNEIDER | 526 ERICKSON AVE | | | | HOCKESSIN | DE | 19707-1130 | |
| ROBERT W SCHOLZ AS CUSTODIAN | FOR JONATHAN T SCHOLZ U/THE | WASH UNIFORM GIFTS TO MINORS | ACT | 501 LOVER'S LANE | COLFAX | WA | 99111-9795 | |
| ROBERT W SCHULTZ | 6540 WHITE LAKE ROAD | | | | WHITE LAKE | MI | 48383-1141 | |
| ROBERT W SCHURR JR | 4983 UPPER MTN ROAD | | | | LOCKPORT | NY | 14094-9633 | |
| ROBERT W SCOTT | 3264 VANANDA | | | | POWELL RIVER | BC | | CANADA |
| ROBERT W SCOTT | 21 OVERLOOK DR | | | | HILTON | NY | 14468-1412 | |
| ROBERT W SCOTT | 4201 OAKSBURY LN | | | | ROLLING MEADOWS | IL | 60008-2345 | |
| ROBERT W SEAWARD & NEVA | SEAWARD JT TEN | 39340 ARMSTRONG LN | | | WESTLAND | MI | 48185-1346 | |
| ROBERT W SECCO | 7756 BOURNEMOUTH | | | | GROSSE ILE | MI | 48138-1108 | |
| ROBERT W SEICHE | BX 423 | | | | MILAN | OH | 44846-0423 | |
| ROBERT W SENDALL | 139 WALLINGFORD CRES | | | | WINNIPEG | MB | R3P 1L5 | CANADA |
| ROBERT W SESSLER | 359 N SARATOGADR | | | | UNIONTOWN | PA | 15401 | |
| ROBERT W SESSLER & LORETTA A | SESSLER TEN ENT | 359 NORTH SARATOGA DRIVE | | | UNIONTOWN | PA | 15401-5645 | |
| ROBERT W SEXTON JR | 3304 EVERGREEN DRIVE | | | | BAY CITY | MI | 48706-6317 | |
| ROBERT W SHELNUTT | 1486 OLD BUSH MILL RD | | | | BREMEN | GA | 30110-3857 | |
| ROBERT W SHELTON | 1617 GIDDINGS RD | | | | PONTIAC | MI | 48340-1412 | |
| ROBERT W SHERROD | 1630 RAINTREE RD | | | | HARRISBURG | IL | 62946-4567 | |
| ROBERT W SHICK | 12130 N MORRISH RD | | | | CLIO | MI | 48420-9423 | |
| ROBERT W SKIDMORE | 11109 EAST PQ AVE | | | | SCOTTS | MI | 49088-8355 | |
| ROBERT W SKINNER | 44-36TH ST SW | | | | WYOMING | MI | 49548-2102 | |
| ROBERT W SLACK | BOX 340644 | | | | DAYTON | OH | 45434-0644 | |
| ROBERT W SLAUGHTER & | BETTY ANN SLAUGHTER TR | ROBERT W & BETTY ANN SLAUGHTER | DECLARATION OF TRUST UA 03/19/96 | BOX 352212 | PALM COAST | FL | 32135-2212 | |
| ROBERT W SMITH & CELINE M | SMITH JT TEN | 219 BRIGHT ANGEL DR | BOX 87 | | PRUDENVILLE | MI | 48651-9625 | |
| ROBERT W SNARE & JOYCE E | SNARE JT TEN | BOX 827 | | | CHIPLEY | FL | 32428-0827 | |
| ROBERT W SPAHR | 833 SCHRUBB DR | | | | DAYTON | OH | 45429-1344 | |
| ROBERT W SPAUGH | 1116 WATSON AVE | | | | WINSTON-SALEM | NC | 27103 | |
| ROBERT W SPECHT | 8553 PONTE VEDRA COURT | | | | HOLLAND | OH | 43528-9274 | |
| ROBERT W SPOONER | RT 5 BOX 1030 | | | | WARSAW | MO | 65355-9504 | |
| ROBERT W SPRAGUE & | LINDA L SPRAGUE JT TEN | 3161 SUMAC COURT | | | COLUMBUS | IN | 47203-2745 | |
| ROBERT W SPRATT | 2 SUMMER CIRCLE | | | | CAPE MAY | NJ | 08204-4478 | |
| ROBERT W STAFF | 3644 DEWEY COVE | | | | CANANDAIGUA | NY | 14424-9766 | |
| ROBERT W STEIMER & HELEN | L STEIMER JT TEN | 346 CHERRY ST | | | HOMESTEAD | PA | 15120-1146 | |
| ROBERT W STEPHANSEN | 1049 WOODROW | | | | LOMBARD | IL | 60148-3168 | |
| ROBERT W STEPHANSEN & MARCIA | J STEPHANSEN JT TEN | 1049 WOODROW | | | LOMBARD | IL | 60148-3168 | |
| ROBERT W STEPHENS | 540 HILLSDALE ST | | | | HELENA | MT | 59601-4328 | |
| ROBERT W STERLING JR | BOX 160 | | | | RISING SUN | OH | 43457-0160 | |
| ROBERT W STETLER | 8831 E COPPER DR | | | | SUN LAKES | AZ | 85248 | |
| ROBERT W STEURER | 9110 APPIN FALLS | | | | SPRING | TX | 77379-6779 | |
| ROBERT W STIRLING & | AUDREY A STIRLING JT TEN | BOX 874 | | | HOUGHTON LAKE | MI | 48629-0874 | |
| ROBERT W STOCKTON | 14067 E LA FORGE | | | | WHITTIER | CA | 90605-2352 | |
| ROBERT W STOREY | 3525 OLD IVY LANE N E | | | | ATLANTA | GA | 30342-4513 | |
| ROBERT W STOW JR | 621 LAKESIDE DR | | | | AIKEN | SC | 29803 | |
| ROBERT W SWANSON JR | 5429 ETZLER ROAD | | | | FREDERICK | MD | 21702-2370 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT W SWEENEY | | 6206 RICKETT | | | WASHINGTON | MI | 48094-2170 | |
| ROBERT W SZOKA | | 17909 SE 96TH COURT | | | SUMMERFIELD | FL | 34491 | |
| ROBERT W TAGGE | | 2113 OAKRIDGE DR | | | ROUND ROCK | TX | 78681-7248 | |
| ROBERT W TAYLOR | | 5821 HWY M | | | WEST BEND | WI | 53095-9539 | |
| ROBERT W THOMAS | | 27 COMMONS DR | | | PALOS PARK | IL | 60464 | |
| ROBERT W THOMPSON & | RACHEL G THOMPSON JT TEN | BOX 756 | | | FOLEY | AL | 36536-0756 | |
| ROBERT W TINDALL | | 6432 ST MARYS | | | DETROIT | MI | 48228-5225 | |
| ROBERT W TITGEMEYER | C/O ROGER TITGEMEYER | 19521 JASPER HILL RD | | | TRABUCO CYN | CA | 92679-1192 | |
| ROBERT W TOLPA & CAROL A | TOLPA JT TEN | 17857 SE 87TH BOURNE AV | | | THE VILLAGES | FL | 32162 | |
| ROBERT W TOTTEN | | 297 FAIRGROVE | | | ROMEO | MI | 48065-4741 | |
| ROBERT W TOWER | | SP 120 LA FORTUNA RD | | | NEWBURY PARK | CA | 91320 | |
| ROBERT W TRANT | | 48 EDGEWATER DR | | | BLACKSTONE | MA | 01504-1913 | |
| ROBERT W TRUSSELL & MARY | TRUSSELL JT TEN | 12445 MARLA DR | | | WARREN | MI | 48093-7616 | |
| ROBERT W TULL | | PO BOX 745 | | | GRANDVIEW | TX | 76050 | |
| ROBERT W TURNBULL CUST | CHARLES RAY TURNBULL UNIF | GIFT MIN ACT IDAHO | BOX 121 | | CAMBRIDGE | ID | 83610-0121 | |
| ROBERT W TYRE | | 206 TRINITY AVE KIAMENSI GN | | | WILMINGTON | DE | 19804-3642 | |
| ROBERT W ULMER | | 2501 MARYLAND RD APT K4 | | | WILLOW GROVE | PA | 19090-1824 | |
| ROBERT W UNGER | | 100 E CANTER DRIVE | | | TERRE HAUTE | IN | 47802-4828 | |
| ROBERT W UPDYKE CUST | AMBER MARIE UPDYKE | UNIF GIFT MIN ACT MI | 11201 GLENIS DR | | STERLING HEIGHTS | MI | 48312-4951 | |
| ROBERT W VAN CLEAVE & TERESA | A VAN CLEAVE JT TEN | 8920 RIVER RIDGE ROAD | | | BLOOMINGTON | MN | 55425-2181 | |
| ROBERT W VOLTZ | | 435 EDISON DRIVE | | | VERMILION | OH | 44089-3614 | |
| ROBERT W VOLTZ JR | | 435 EDISON DR | | | VERMILION | OH | 44089-3614 | |
| ROBERT W VOLTZ SR & | LORI M VOLTZ JT TEN | 435 EDISON DR | | | VERMILION | OH | 44089-3614 | |
| ROBERT W VOSPER | | 34 KIRKTON COURT | LONDON ONT | | CANADA | N5X | 1T2 | |
| ROBERT W WAGNER | | 2201 AVON | | | SAGINAW | MI | 48602-3813 | |
| ROBERT W WALKER | | 121 ORVILLE DRIVE | | | HIGHPOINT | NC | 27260-2633 | |
| ROBERT W WALKER | | 1713 DOUBLE ARROW PLACE | | | LAS VEGAS | NV | 89128 | |
| ROBERT W WALKER JR | | 1 BEARDSLEY LANE | | | HUNTINGTON | NY | 11743-1603 | |
| ROBERT W WALLACE & MARY LOW | WALLACE TRUSTEES UA WALLACE | FAMILY TRUST DTD 03/28/89 | 2649 RADNOR AVE | | LONG BEACH | CA | 90815-1314 | |
| ROBERT W WALTER | | 123 WINDYRUSH | | | DEWITT | MI | 48820-9599 | |
| ROBERT W WALTON & KAREN LYNN | WALTON JT TEN | 12469 WENDELL HOLMES | | | HERNDON | VA | 20171-2460 | |
| ROBERT W WARD & ELLEN M WARD JT TEN | 3701 IRONWOOD WAY | | | | ANDERSON | IN | 46011-1655 | |
| ROBERT W WARNER | | BOX 2053 | | | COUNCIL BLUFFS | IA | 51502-2053 | |
| ROBERT W WARNER | | 1225F WASH AVE | | | COUNCIL BLUFFS | IA | 51503 | |
| ROBERT W WATSON | | 14055 VASSAR RD | | | MILLINGTON | MI | 48746-9210 | |
| ROBERT W WATSON | | 385 N PINE ST | | | HEMLOCK | MI | 48626-9327 | |
| ROBERT W WEBB | | 7704 WILLOW BEND DRIVE | | | CRESTWOOD | KY | 40014 | |
| ROBERT W WEBB JR | | 270 QUIET WATER LANE | | | DUNWOODY | GA | 30350-3720 | |
| ROBERT W WEIAND JR | | 6 NOREEN DRIVE | | | MORRISVILLE | PA | 19067-3816 | |
| ROBERT W WELCH JR CUST | PATRICIA M WELCH UNIF GIFT | MIN ACT DEL | 103 LANSDOWNE DRIVE | | MOON TWP | PA | 15108 | |
| ROBERT W WELLER | | 1920 N CRISSEY | | | HOLLAND | OH | 43528-9727 | |
| ROBERT W WELSH | | 4311 W CLARENCE | | | HARRISON | MI | 48625-9518 | |
| ROBERT W WENDLING & ROSE | D WENDLING JT TEN | 4401 CHESANING RD | | | CHESANING | MI | 48616-8422 | |
| ROBERT W WENNERSTROM JR & | DENISE WENNERSTROM JT TEN | 360 CHIPPEWA LN | | | WEST CHICAGO | IL | 60185-6218 | |
| ROBERT W WICHMANN & PATRICIA | HELENA WICHMANN JT TEN | 3467 PACES FERRY CIR | | | ATLANTA | GA | 30080-3122 | |
| ROBERT W WILLE & MARGARET J | WILLE JT TEN | 86 KIRSHON AVE | | | STATEN ISLAND | NY | 10314-2738 | |
| ROBERT W WILLIS & LIEUTRICIA | WILLIS JT TEN | 12995 BEAVER PIKE | | | JACKSON | OH | 45640-9002 | |
| ROBERT W WILLIS & MARY J | WILLIS JT TEN | 7B PILARIM DR | | | WESTFORD | MA | 01886-1071 | |
| ROBERT W WILTBANK & | MARGARET A WILTBANK JT TEN | 2153 OLD KINGS HWY | | | SAUGERTIES | NY | 12477-4116 | |
| ROBERT W WINNE & HAZEL D | WINNE JT TEN | 6620 W BUTLER DR 55 | | | GLENDALE | AZ | 85302-7301 | |
| ROBERT W WINSOR | | 2405 SWEETBRIAR ROAD TARLETON | | | WILMINGTON | DE | 19810-3413 | |
| ROBERT W WINTON | | 327 KIMBERLY COURT | | | MOUNT JULIET | TN | 37122-4213 | |
| ROBERT W WIRCH | | 3007 SPRINGBROOK RD | | | PLEASANT PRAIRIE | WI | 53158-4324 | |
| ROBERT W WIRT JR | | 1324 BLAINE | | | BRIGHTON | MI | 48114-9636 | |
| ROBERT W WRIGHT | | 2303 MAPLE ST | | | MICHIGAN CITY | IN | 46360 | |
| ROBERT W WRIGHT & KRISTI J | WOODHULL JT TEN | APT H | 100 HICKORY GROVE RD APT A5 | | BLOOMFIELD HEIGHTS | MI | 48304-2162 | |
| ROBERT W WRIGHT & RONALD | SCOTT WOODHULL JT TEN | 2200 CRANE STREET | | | WATERFORD | MI | 48329-3723 | |
| ROBERT W WRIGHT & SUSAN COLE JT TEN | 3271 ANGELUS DRIVE | | | | PONTIAC | MI | 48329-2513 | |
| ROBERT W WRIXTON & CORNELIA P WRIXTON | TRS ROBERT W WRIXTON & CORNELIA P | WRIXTON LIVING TRUST U/A DTD 11/1/02 | 33015 CARDINAL TRAIL | | BURLINGTON | WI | 53105 | |
| ROBERT W WUNDER | | 880 COWPATH RD | | | HATFIELD | PA | 19440 | |
| ROBERT W YOUNG | | 1660 OAK PARK BLVD #235 | | | PLEASANT HILL | CA | 94523-4422 | |
| ROBERT W YOUNG & BETTY M | YOUNG JT TEN | 1660 OAK PARK BLVD #235 | | | PLEASANT HILL | CA | 94523-4422 | |
| ROBERT W ZALKIN | | 6400 PRIMROSE AVE #22 | | | LOS ANGELES | CA | 90068-4400 | |
| ROBERT W ZIELINSKI & | MARY ZIELINSKI JT TEN | 12640 ROOSEVELT RD | | | SAGINAW | MI | 48609-9771 | |
| ROBERT W ZIMMERMAN | | 409 WOODLAND DR | | | LEBANON | IN | 46052-1562 | |
| ROBERT W ZISKO & | STEPHANIE S ZISKO JT TEN | 1800 SHALE RD | | | QUAKERTOWN | PA | 18951-1910 | |
| ROBERT W ZUMBIEL | | 121 SUNSET DRIVE | | | COVINGTON | KY | 41017-2223 | |
| ROBERT WACHTENHEIM | | 5 BUTLER ROAD | | | SCARSDALE | NY | 10583-1613 | |
| ROBERT WADSWORTH | | 1411 DOVE DR | | | VIRGINIA BEACH | VA | 23454-5628 | |
| ROBERT WAGNER | | 6844 NST 161 | | | GENTRYVILLE | IN | 47537 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT WALDMAN | | 9624 ST ANDREWS CT NE | | | ALBUQUERQUE | NM | 87111-5823 | |
| ROBERT WALLACE POOLE & | IMOGENE POOLE JT TEN | 4803 SADDLE LANE | | | ANDERSON | IN | 46013 | |
| ROBERT WALLICK | | 9070 ESPER | | | DETROIT | MI | 48204-2766 | |
| ROBERT WALPOLE LOWE | | 117 RIVER EDGE KINGSMILL | | | WILLIAMSBURG | VA | 23185-8930 | |
| ROBERT WALS | | 174 IVY HILL CRESCENT | | | RYE BROOK | NY | 10573 | |
| ROBERT WALSH | | 48 ADKINSON DR | | | PENSACOLA | FL | 32506-4700 | |
| ROBERT WALSH & | EMILY VICTORIA WALSH JT TEN | 48 ADKINSON DR | | | PENSACOLA | FL | 32506 | |
| ROBERT WALSH & EMILY V WALSH JT TEN | 48 ADKINSON DR | | | | PENSACOLA | FL | 32506-4700 | |
| ROBERT WALTER & | DOROTHY M WALTER JT TEN | 2415 N AURELIUS RD UNIT 2 | | | HOLT | MI | 48842-2189 | |
| ROBERT WALTER SPRINGER | | 2011 18TH AVE S | | | NASHVILLE | TN | 37212 | |
| ROBERT WALTON CASE | | 1433 S E 53RD AVE | | | PORTLAND | OR | 97215-2650 | |
| ROBERT WANG | | 2661 TOWNHILL DR | | | TROY | MI | 48084 | |
| ROBERT WARD | | 11676 WHITCOMB | | | DETROIT | MI | 48227-2031 | |
| ROBERT WARD & MARY ANN N | WARD JT TEN | 6458 E WASHINGTON | | | CLARKSTON | MI | 48346-2170 | |
| ROBERT WARD JOHNSON | | 1400 DARRELL DR | | | MIDLLOTHIAN | VA | 23113-4500 | |
| ROBERT WARD SILKY JR & | SUSAN KAY SILKY JT TEN | 610 RICHARD | | | LANSING | MI | 48917-2751 | |
| ROBERT WARDLOW | | 1231 E WINSTON AVE | | | BALTIMORE | MD | 21239-3412 | |
| ROBERT WARREN ALEXANDER | | 1315 PASEO DE VACA | | | SAN ANGELO | TX | 76901 | |
| ROBERT WARREN JOHNSON | | 19436 VIA DEL CABALLO | | | YORBA LINDA | CA | 92886-2754 | |
| ROBERT WARREN MEYER | | 135 BELVUE DR | | | LOS GATOS | CA | 95032-5114 | |
| ROBERT WASHINGTON | | 16500 N PARK DR | APT 1709 | | SOUTHFIELD | MI | 48075-4756 | |
| ROBERT WATERMAN | | APT 3 | 31 S PORTLAND AVE | | BROOKLYN | NY | 11217-1370 | |
| ROBERT WAYNE BREWBAKER | | 33735 GLENVIEW DR | | | FARMINGTON | MI | 48335-3421 | |
| ROBERT WAYNE SKINNER | | 15119 RIPPLEWIND LN | | | HOUSTON | TX | 77068-2090 | |
| ROBERT WAYNE SPANN | | 15640 RHONDA AVE | | | BATON ROUGE | LA | 70816-1374 | |
| ROBERT WAYNE WILSON | | 50 GLEN ABBEY | | | ABILENE | TX | 79606 | |
| ROBERT WEBER | | 5993 KILBY RD | | | HARRISON | OH | 45030-9415 | |
| ROBERT WEBER & BERNICE WEBER JT TEN | 4335 24TH | | | | DORR | MI | 49323-9705 | |
| ROBERT WEILERT | | 245 JONQUIL LANE | | | ROCHESTER | NY | 14612-1474 | |
| ROBERT WEINMAN | | 205 STANFORD AVENUE | | | ELYRIA | OH | 44035-6011 | |
| ROBERT WESSEN CUST ANDREW | MEAKEAL WESSEN UNDER CA | UNIF TRANSFERS TO MINORS ACT | 881 ALMA REAL DRIVE 300A | | PACIFIC PALISADES | CA | 90272-5045 | |
| ROBERT WHITE | | 2641 W 8TH ST | | | ANDERSON | IN | 46011-1947 | |
| ROBERT WHITE | | 110 BEECH ST | | | KEARNY | NJ | 07032-2708 | |
| ROBERT WHITE & MARY ELLEN | WHITE JT TEN | 34325 LAKEVIEW | | | SOLON | OH | 44139-2015 | |
| ROBERT WIDMAN | | R R 1 | | | RANSOM | IL | 60470-9801 | |
| ROBERT WIECZOREK CUST | ROBERT CHARLES WIECZOREK | UNIF TRANS MIN ACT CA | 45858 OLD CORRAL RD | | COARSE GOLD | CA | 93614-9782 | |
| ROBERT WIESNER | | 1210 CLUB PLACE | | | DULUTH | GA | 30096-8206 | |
| ROBERT WILDER CUST FOR | MELISSA WILDER UNDER NY UNIF | GIFTS TO MMIN ACT | 15 CAROL ST | | PLAINVIEW | NY | 11803-5605 | |
| ROBERT WILLIAM ALPERT | | 196 8TH AVE APT 6 | | | BROOKLYN | NY | 11215 | |
| ROBERT WILLIAM BROCKBANK | | 1975 RAYMOND AVE | | | SIGNAL HILL | CA | 90806 | |
| ROBERT WILLIAM BRUCE | | 82 RICKETTS RD | | | HAMILTON | MT | 59840-9324 | |
| ROBERT WILLIAM CLARK | | 2788 TIM AVE | | | BRIGHTON | MI | 48114 | |
| ROBERT WILLIAM DEERY | | 4026 JORDAN LAKE DRIVE | | | MARIETTA | GA | 30062-5786 | |
| ROBERT WILLIAM DERNULC | | 14706 HERITAGE DR | | | SUN CITY | AZ | 85375-5972 | |
| ROBERT WILLIAM DIXON | | 517 ALPHA AVENUE | | | BROWNSBURG | IN | 46112-1501 | |
| ROBERT WILLIAM FEINDT & | BRENDA J FEINDT JT TEN | 12841 DAYBREAK CT W | | | JACKSONVILLE | FL | 32246-7092 | |
| ROBERT WILLIAM GEIERMAN | | 914 LAKE BREEZE ROAD | | | SHEFFIELD LAKE | OH | 44054-2024 | |
| ROBERT WILLIAM GREGORY | | BIRKERFELD 29 | | | 51429 BERGISCH GLADBACH | | | GERMANY |
| ROBERT WILLIAM HODSON | | 8829 SW 83RD AVE | | | TRENTON | FL | 32693-6727 | |
| ROBERT WILLIAM JURKOVICH | | 1250 PINE SHADOW LN | | | CONCORD | CA | 94521-4800 | |
| ROBERT WILLIAM KEENE | | 9907 DE PAUL DR | | | BETHESDA | MD | 20817-1709 | |
| ROBERT WILLIAM MARTIN & | LYNNE M MARTIN JT TEN | 4269 OWEN RD | | | FENTON | MI | 48430-9150 | |
| ROBERT WILLIAM MILLER | | BOX 92 | | | LAPEL | IN | 46051-0092 | |
| ROBERT WILLIAM MILROY | | 417 EAST COTTAGE GROVE | | | BLOOMINGTON | IN | 47408-3608 | |
| ROBERT WILLIAM MUDGE | | 18935 MCGRATH CIR | | | PT CHARLOTTE | FL | 33948-9443 | |
| ROBERT WILLIAM OTTO BETEL | | 4 ROBIN HOOD LN | | | NORTHFIELD | IL | 60093-2920 | |
| ROBERT WILLIAM PARKER | | 5300 W CARPENTER RD | | | FLINT | MI | 48504-1033 | |
| ROBERT WILLIAM PEVER AS CUST | FOR SHERRIE L PEVER U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 791 18TH STREET NE | NAPLES | FL | 34120-3644 | |
| ROBERT WILLIAM PEVER AS CUST | FOR KATHLEEN E PEVER U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 10540 GREENWAY ROAD | NAPLES | FL | 34114-3107 | |
| ROBERT WILLIAM PRICE TR | U/A DTD 05/25/94 ROBERT | WILLIAM PRICE REVOCABLE | TRUST | 222 FLAG POINT DR | ROSCOMMON | MI | 48653-8922 | |
| ROBERT WILLIAM REID & HELENE | CHENIER REID JT TEN | 26948 WHITESTONE ROAD | | | RANCHO PALOS VERDE | CA | 90275-2124 | |
| ROBERT WILLIAM SCHNEIDER | | 112 WOODLEIGH RD | | | DEDHAM | MA | 02026-3130 | |
| ROBERT WILLIAM SCHOELLES | | 6152 KAREN AVE | | | NEWFANE | NY | 14108-1111 | |
| ROBERT WILLIAM SLOAN | | BOX 674 | 218 S BRIDGE ST | | LINDEN | MI | 48451-0674 | |
| ROBERT WILLIAM SPIBEY | | 114 PARKSIDE DR | | | PORTMOODY | BC | V3H 4W8 | CANADA |
| ROBERT WILLIAM ULLMANN | | 6050 COZZENS ST | | | SAN DIEGO | CA | 92122-3727 | |
| ROBERT WILLIAM WEBSTER | | 2930 N SHERIDAN RD APT 612 | | | CHICAGO | IL | 60657 | |
| ROBERT WILLIAMS | | 135 DONGAL ST | | | MILTON | PA | 17847 | |
| ROBERT WILLIAMS | | 21690 CLOVELAWN | | | OAK PARK | MI | 48237-2631 | |
| ROBERT WILLIAMS III | | 412 LEMEUL DRIVE | | | BIRMINGHAM | AL | 35214-2104 | |
| ROBERT WILLIAMSON | ATTN BETTY WILLIAMSON | 1318 SCARLETT DR | | | ANDERSON | IN | 46013-2857 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT WILSON & ANNE WILSON JT TEN | 67 HIGHLAND AVE | | | | MIDDLETOWN | NY | 10940-5532 | |
| ROBERT WILSON & KAREN WILSON JT TEN | 15418 YELLOWSTONE | | | | MACOMB | MI | 48042 | |
| ROBERT WITTWER & | VIRGINIA WITTWER JT WROS | 304 E SOUTH ST | | | BLUFFTON | IN | 46714 | |
| ROBERT WOLF HUTNER | 5800 OLD MILL RD | | | | FORT WAYNE | IN | 46807-3044 | |
| ROBERT WOODINGTON & | GLADYS WOODINGTON JT TEN | 2440-140TH NE 20 | | | BELLEVUE | WA | 98005-1801 | |
| ROBERT WOODLEY | BOX 121 | | | | FRANKFORT | MI | 49635-0121 | |
| ROBERT WORTH TAYLOR & SANDRA | RIBACK WILSON JT TEN | BOX 297 | | | YORK BEACH | ME | 03910-0297 | |
| ROBERT X MIRANDA | 111 E EL PORTAL | | | | SAN CLEMENTE | CA | 92672-3912 | |
| ROBERT Y AUBIN | 54 BONACRES AVE. | | | | SCARBOROUGH | ONTARIO | M1C 3H9 | CANADA |
| ROBERT Y GRIFFITH | BOX 2172 | | | | NORWALK | CT | 06852-2172 | |
| ROBERT YOUMANS | 2045 YOUNGS POINT RD | | | | YOUNGS POINT | ONTARIO | K0L 3G0 | CANADA |
| ROBERT YOUNG | 226 WENDOVER DRIVE | | | | HAVERTOWN | PA | 19083 | |
| ROBERT YOUNG | 2620 DESERT SANDS DR | | | | LAS VEGAS | NV | 89134-8861 | |
| ROBERT Z BALCAREK | A | 1922 N GRACE AVE | | | HOLLYWOOD | CA | 90068-3820 | |
| ROBERT Z BECKER | 6040 NORTH LAKE DRIVE | | | | WEST BEND | WI | 53095-8444 | |
| ROBERT Z BODAN | 239 NOTH STAR RD | | | | NEWARK | DE | 19711 | |
| ROBERT Z DILLARD | 8327 FREDA | | | | DETROIT | MI | 48204-3190 | |
| ROBERT Z LLOYD | 444 S HIGHLEY RD APT 328 | | | | MESA | AZ | 85206 | |
| ROBERT Z LYNN | 127 BARCLADEN ROAD | | | | ROSEMONT | PA | 19010-1037 | |
| ROBERT Z NORMAN & ANITA | NORMAN JT TEN | 12 BERRILL FARMS LN | | | HANOVER | NH | 03755-3206 | |
| ROBERT Z QUINN | 709 BERRY ST | | | | MARTINSBURG | WV | 25401-1712 | |
| ROBERT Z SULEWSKI | 1878 THETA PIKE | | | | COLUMBIA | TN | 38401-1309 | |
| ROBERT ZAJAC | 406 N 20TH ST | | | | WEIRTON | WV | 26062-2617 | |
| ROBERT ZAMOS | 7265 SPANGHURST DR | | | | WALTON HILLS | OH | 44146-4319 | |
| ROBERT ZAMOS & GLADYS ZAMOS JT TEN | 7265 SPANGHURST DR | | | | WALTON HILLS | OH | 44146-4319 | |
| ROBERT ZANGRANDI | 1824 BARNES AVE | | | | BRONX | NY | 10462-3608 | |
| ROBERT ZAPATA | 1165 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-8033 | |
| ROBERT ZIINO CUST FOR JOHN | ZIINO UNDER WI UNIF | TRANSFERS TO MINORS ACT | 2206 CHADBOURNE | | MADISON | WI | 53705-3930 | |
| ROBERT ZILLER | 230 EAST LITCHFIELD RD | | | | LITCHFIELD | CT | 06759-3000 | |
| ROBERT ZIMMERMAN | 3537 N SONORAN HEIGHTS | | | | MESA | AZ | 85207-1824 | |
| ROBERT ZOELLER | 2907 TREMONT DR | | | | LOUISVILLE | KY | 40205-2943 | |
| ROBERT ZURAWIN | 5126 GLENMEADOW DRIVE | | | | HOUSTON | TX | 77096-4120 | |
| ROBERT ZWOLEN & | CATHY E ZWOLEN JT TEN | 4541 SEDONA DR | | | CLARKSTON | MI | 48348 | |
| ROBERT ZYGAI & DONNA ZYGAI JT TEN | 42335 SABLE BLVD. | | | | STERLING HEIGHTS | MI | 48314 | |
| ROBERTA A BAILEY | 112 LONG LEAF DR | | | | HAMPSTEAD | NC | 28443-2411 | |
| ROBERTA A DUNN TRUSTEE U/A | DTD 03/04/94 ROBERTA A DUNN | TRUST | 5445 N SHERIDAN 1112 | | CHICAGO | IL | 60640-1929 | |
| ROBERTA A FOWLER | 458 MEMORIAL PKWY | | | | NIAGARA FALLS | NY | 14303-1408 | |
| ROBERTA A GILL & | LEONARD GILL JT TEN | 4009 BART ST | | | WARREN | MI | 48091-1975 | |
| ROBERTA A GILL CUST FOR | PAULA L GILL UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 4009 BART | | WARREN | MI | 48091-1975 | |
| ROBERTA A GILL CUST FOR | ALICIA R GILL UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 4009 BART | | WARREN | MI | 48091-1975 | |
| ROBERTA A GRIFFITH | 1404 FLINTWOOD DR. | | | | RICHARDSON | TX | 75081 | |
| ROBERTA A HALSTEAD-KNUDTSON | 2412 65TH DR | | | | FRANKSVILLE | WI | 53126-9103 | |
| ROBERTA A HANEL | 4112 CROSS | | | | WHITE LAKE | MI | 48386-1207 | |
| ROBERTA A HARRIS | 660 LOCUST AVE | | | | WESTON | WV | 26452-2162 | |
| ROBERTA A HINEMAN | 19144 NEGAUNEE | | | | REDFORD | MI | 48240-1636 | |
| ROBERTA A JANET & | DEBORAH A HANSON & | ROBERT P JANET & | MARK A JANET JT TEN | 10705 S KILBOURN | OAK LAWN | IL | 60453-5346 | |
| ROBERTA A KRAMER | 9455 COLLINS DRIVE | | | | PLYMOUTH | MI | 48170 | |
| ROBERTA A LEU | 463 PULTENEY ST | | | | GENEVA | NY | 14456 | |
| ROBERTA A MAC DONALD | 5455 COUNTRY CLUB SHRS | | | | PETOSKEY | MI | 49770-9404 | |
| ROBERTA A O'NEILL & DENNIS | O'NEILL JT TEN | 18403 E ASHRIDGE DR | | | QUEEN CREEK | AZ | 85242-3618 | |
| ROBERTA A PHELPS | 413 EDGEWATER DR | | | | KOKOMO | IN | 46902-3525 | |
| ROBERTA A SMEARMAN & RALPH | SMEARMAN JT TEN | 35520 GROVEWOOD DR | | | EASTLAKE | OH | 44095-2246 | |
| ROBERTA A TUFFIN | ATTN ROBERTA A WATSON | 107 S HOLMAN WAY | | | GOLDEN | CO | 80401-5110 | |
| ROBERTA A WEBBER | 5455 COUNTRY CLUB SHRS | | | | PETOSKEY | MI | 49770-9404 | |
| ROBERTA A WILKIE | 9253 HICKORY HILL RD | | | | OXFORD | PA | 19363-2272 | |
| ROBERTA A WILLETT & | MARK A WILLETT JT TEN | 2348 SCHMITT ROAD | | | ROSE CITY | MI | 48654 | |
| ROBERTA ALICE PAPCIAK | 217 WHISPERING CREEK RD | | | | KING | NC | 27021-9287 | |
| ROBERTA ANDERSON | 6433 NW 32ND STREET | | | | GAINESVILLE | FL | 32653-1343 | |
| ROBERTA ANN SHROYER | 18 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6626 | |
| ROBERTA ARNOLD LYLES CUST | KENNETH S LYLES UNIF GIFT | MIN ACT MICH | 9841 S CALUMET ST | | CHICAGO | IL | 60628-1431 | |
| ROBERTA ARNOLD LYLES CUST | CHARLOTTE E LYLES UNIF GIFT | MIN ACT MICH | 9841 S CALUMET ST | | CHICAGO | IL | 60628-1431 | |
| ROBERTA B BATES | 202 FOREST RD | | | | DAVENPORT | IA | 52803-3613 | |
| ROBERTA B BILLINGSLEY | 1420 WINDSOR PLACE | | | | FAYETTEVILLE | AR | 72703 | |
| ROBERTA B CRANK | 4407 S UNION ROAD | | | | MIAMISBURG | OH | 45342-1141 | |
| ROBERTA B DENNY | 6425 WEST 10TH ST | | | | INDIANAPOLIS | IN | 46214-3546 | |
| ROBERTA B DOUGLASS | 1512 CEMINEL RD | | | | BABSON PARK | FL | 33827 | |
| ROBERTA B FAUST | 2412 SUMMER HILL RD | | | | WAYNE | NJ | 07470 | |
| ROBERTA B RAZOR | 304 KNAPP AVE | | | | MOREHEAD | KY | 40351-1122 | |
| ROBERTA B RUSSELL | 133 SHENANGO BLVD | | | | FARRELL | PA | 16121-1737 | |
| ROBERTA B SCOTT & MARGARET P | SCOTT JT TEN | 609 NORTH DUPONT ROAD | | | WILMINGTON | DE | 19807-3115 | |
| ROBERTA BESSON GRAUERT | BOX 90 | | | | FRENCHTOWN | NJ | 08825-0090 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTA BLACKWELL | | 512 COLLEGE S E | | | GRAND RAPIDS | MI | 49503-5304 | |
| ROBERTA C BOUVETTE | | 2217 MIROW PLACE | | | CHARLOTTE | NC | 28270-9539 | |
| ROBERTA C CARMAN | | 35 GARRISON RD | | | ELMER | NJ | 8318 | |
| ROBERTA C CONRAD | | 102 BROADBENT RD | | | WILM | DE | 19810-1308 | |
| ROBERTA C HAYES | | 68 WASHBURN AV | | | WELLESLEY HILLS | MA | 02481-5224 | |
| ROBERTA C PALMER | | BOX 26 | | | KEEDYSVILLE | MD | 21756-0026 | |
| ROBERTA C SHAW | | 1404 GILBERT AVE | | | DOWNERS GROVE | IL | 60515-4538 | |
| ROBERTA CAROLYN LONGHOUSE | | 34 BENSON ROAD RD 1 | | | FREEVILLE | NY | 13068-9736 | |
| ROBERTA CHAPMAN | | 945 CAROL AVE | | | WOODMERE | NY | 11598-1512 | |
| ROBERTA CLINE | | BOX 291 | | | MOUNT PLEASANT | MI | 48804-0291 | |
| ROBERTA COTTON | | 4055 BURTON | | | INKSTER | MI | 48141-2732 | |
| ROBERTA CRAMER SHIELDS | | 767 WARNER RD NE | | | VIENNA | OH | 44473-9720 | |
| ROBERTA CRAMER SHIELDS & | | REED CRAMER SHIELDS TEN ENT | 767 WARNER RD | | VIENNA | OH | 44473-9720 | |
| ROBERTA CURRY | | 49381 GOLDEN LAKE DR | | | SHELBY TWP | MI | 48315 | |
| ROBERTA D CORCORAN & JOHN J | | CORCORAN TRUSTEES U/A DTD | 06/14/93 M-B ROBERTA D | CORCORAN | 1344 WHITEFIELD | DEARBORN HTS | MI | 48127-3419 | |
| ROBERTA D GARRETT | | 21100 HWY 79 SPACE 31 | | | SAN JACINTO | CA | 92583 | |
| ROBERTA D REID | | 2510 S W 52 LA | | | CAPE CORAL | FL | 33914 | |
| ROBERTA D SAMPSON | | 160 LINWOOD AVE | | | TONAWANDA | NY | 14150-4020 | |
| ROBERTA DEMOCK TRUSTEE U/A | | DTD 11/19/92 ROBERTA DEMOCK | TRUST | 618 S MEADE | FLINT | MI | 48503-2285 | |
| ROBERTA DENEHY | | 22 ARAGON BLVD | | | SAN MATEO | CA | 94402-2314 | |
| ROBERTA DUMAS | | 4416 NORTH CENTER ROAD | | | FLINT | MI | 48506-1467 | |
| ROBERTA E BANKS | | C/O PITCHELL | 87 LAKEVIEW ST | | SHARON | MA | 02067-2709 | |
| ROBERTA E BENNETT | | 5 SKY RIDGE DRIVE | | | ROCHESTER | NY | 14625-2158 | |
| ROBERTA E BRADY | | 2680 FULTON ROAD | | | HEDGESVILLE | WV | 25427-3987 | |
| ROBERTA E BROOKS | | 2474 LESLIE | | | DETROIT | MI | 48238 | |
| ROBERTA E JONES | | 2005 QUAIL FOREST DR | | | RALEIGH | NC | 27609 | |
| ROBERTA E MOORE | | BOX 1313 | | | LAKE PANASOFFKEE | FL | 33538-1313 | |
| ROBERTA E POLITO | | 6742 HARLEY ST | | | PHILA | PA | 19142-3301 | |
| ROBERTA E WRIGHT | | 11701 HANKERD RD | | | PLEASANT LAKE | MI | 49272-9613 | |
| ROBERTA E YANDELL & | | MICHAEL W YANDELL & | DIAN E STELTER JT TEN | BOX 56 | 1010 N DERBY | DERBY | KS | 67037-0056 | |
| ROBERTA ELIZABETH ROUSE | | 6108 NEFF ROAD | | | MOUNT MORRIS | MI | 48458-2753 | |
| ROBERTA ENAMA | | 2200 EL MIRADOR STREET | | | LAS VEGAS | NV | 89102-3828 | |
| ROBERTA F BOSTIC | | 11855 SAM BLACK RD | | | MIDLAND | NC | 28107 | |
| ROBERTA F KOVACIC & LEE A | | MOREHOUSE JT TEN | 19 MONTICELLO DR | | EAST LYME | CT | 06333-1228 | |
| ROBERTA F LEUTZ | | 207 LAKESHORE DRIVE | | | COLDWATER | MI | 49036-9422 | |
| ROBERTA F RANSON | | 3513 N LAYMAN AVE | | | INDIANAPOLIS | IN | 46218-1845 | |
| ROBERTA F WHITMIRE TR | | U/A DTD 10/16/03 | ROBERTA F WHITMIRE INDENTURE TRUST | 430 COVERT COURT | | BALLWIN | MO | 63021 | |
| ROBERTA FELTMAN | | 120 AVE D | | | GREENVILLE | OH | 45331-2312 | |
| ROBERTA G DESMARAIS TR U/A | | DTD 02/28/94 OF THE ROBERTA | G DESMARAIS REVOCABLE LIVING | TR | 18 DREW ST | SOMERSWORTH | NH | 03878-1402 | |
| ROBERTA G KOHLHAAS | | 1580 TARPON ST | | | MERRITT ISLAND | FL | 32952 | |
| ROBERTA GEORGE TRUSTEE U/A | | DTD 02/03/94 ROBERTA GEORGE | TRUST | 3773 LINCOLN RD | | SANTA BARBARA | CA | 93110-2501 | |
| ROBERTA GRAFF | | 150 FINUCANE PLACE | | | WOODMERE | NY | 11598-1309 | |
| ROBERTA GREENWALD SELTZER | | APT 4-D | 100-10-67TH RD | | FOREST HILLS | NY | 11375 | |
| ROBERTA H KNOPP | | 13045 OLYMPUS WAY | | | STRONGSVILLE | OH | 44149-3240 | |
| ROBERTA H MITCHELL | | 5300 APPLEWOOD DRIVE | | | FLUSHING | MI | 48433-1136 | |
| ROBERTA H PRIBEK | | 505 MILL ST | | | SHEBOYGAN FALLS | WI | 53085-1803 | |
| ROBERTA H TUFFELMIRE | | 3890 COLONY CIRCLE | | | SUMTER | SC | 29153-9347 | |
| ROBERTA HARRELL | | 136 E BLACKJACK BRANCH WAY | | | JACKSONVILLE | FL | 32259 | |
| ROBERTA HIDDEN FOSTER | | 748 MEINKCKE AVE | | | SAN LUIS OBISPO | CA | 93405-1731 | |
| ROBERTA HINEMAN | | 19144 NEGOUNEE | | | REDFORD | MI | 48240-1636 | |
| ROBERTA HUNTER | | 228 S STARLIT | | | INVERNESS | FL | 34450-1808 | |
| ROBERTA HUNTER | | 490 GRANADA | | | PONTIAC | MI | 48342-1725 | |
| ROBERTA I RUBIN & SAMUEL M | | STREIT JT TEN | 2419 WINTHROP RD | | TALLAHASSE | FL | 32312-3224 | |
| ROBERTA J ANTRAM & | | ROBERT C ANTRAM JT TEN | 734 ANTRAM ROAD | | SOMERSET | PA | 15501-8856 | |
| ROBERTA J BIDWELL | | 15 SOUTHLAWN COURT | | | SAGINAW | MI | 48602-1817 | |
| ROBERTA J BIRCHMEIER | | 200 BOMAN STREET | | | FLUSHING | MI | 48433-1787 | |
| ROBERTA J BUTERA | | 36 NEW ENGLAND DRIVE | | | LAKE HIAWATHA | NJ | 07034-2028 | |
| ROBERTA J COOPER & GARY N | | COOPER JT TEN | 3936 SILVER VALLEY DRIVE | | ORION | MI | 48359-1650 | |
| ROBERTA J DAVIS | | 980 TROPICAL PALM AVE | | | N FORT MYERS | FL | 33903-4269 | |
| ROBERTA J DUZAN-KEELING TR THE | | ROBERTA J DUZAN-KEELING REVOCABLE | LIVING TRUST U/A DTD 11/17/98 | 11928 HALLA PLACE | | FISHERS | IN | 46038 | |
| ROBERTA J ERSKINE | | 12333 WHISPER RIDGE DR | | | FREELAND | MI | 48623-9500 | |
| ROBERTA J ERSKINE & | | DAVID R ERSKINE JT TEN | 12333 WHISPER RIDGE DR | | FREELAND | MI | 48623-9500 | |
| ROBERTA J GAST TR | | ROBERTA J GAST REVOCABLE TRUST | U/A DTD 11/10/05 | 1553 INDIAN WATERS LN | | MINOCQUA | WI | 54548 | |
| ROBERTA J HAYNOR TR | | ROBERTA J HAYNOR LIVING TRUST | U/A DTD 07/13/00 | 22821 ARLINGTON | | DEARBORN | MI | 48128 | |
| ROBERTA J KERR | | 9350 MORRIS LN | | | CUBA | NY | 14727-9558 | |
| ROBERTA J KURI | | 442 ROSEMARY | | | LANSING | MI | 48917 | |
| ROBERTA J SMITH & MISS | | JULIA M HOFF JT TEN | 5020 NW 27TH ST | | OKLAHOMA CITY | OK | 73127-1728 | |
| ROBERTA J SMITH & MISS | | JEANNA M HOFF JT TEN | 5020 NW 27TH ST | | OKLAHOMA CITY | OK | 73127-1728 | |
| ROBERTA J SOMMER CUST | | CHRISTIAN M SOMMER UNDER THE | NM UNIF TRANSFERS TO MINORS | ACT | 204 SOMBRIO DR | SANTA FE | NM | 87501 | |
| ROBERTA J VERMILLION | | BOX 482 | | | DALEVILLE | IN | 47334-0482 | |
| ROBERTA J WHEELER | | 830 CATALPA DR | | | DAYTON | OH | 45407-1903 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTA JO ROHLENA | | 425 BUCKWALTER DR | | | SIOUX CITY | IA | 51104-1130 | |
| ROBERTA JOSEPHINE YOUNT | | 524 STAR LANE | | | SOUTH ST PAUL | MN | 55075 | |
| ROBERTA K ISHIMITSU | | 6123 86TH AVE SE | | | MERCER ISLAND | WA | 98040-4945 | |
| ROBERTA K PLACHER & | SAMUEL J PLACHER SR JT TEN | 3695 S TOWERLINE | | | BRIDGEPORT | MI | 48722-9549 | |
| ROBERTA K SMITH | | 403 E EVERGREEN RD | | | LEBANON | PA | 17042-7510 | |
| ROBERTA K SMITH | | 5398 W LAKE ROAD | | | CLIO | MI | 48420-8237 | |
| ROBERTA K TARBELL | | 1810 RITTENHOUSE SQ APT 901 | | | PHILADELPHIA | PA | 19103 | |
| ROBERTA KALSBEEK | | 320 CORWIN ROAD | | | ROCHESTER | NY | 14610-1347 | |
| ROBERTA KIRSHNER | | 428 W FLORAL DRIVE | | | MONTEREY PARK | CA | 91754-6439 | |
| ROBERTA KINEL & SAM KINEL JT TEN | | 18 LACKINE DRIVE | | | ROCHESTER | NY | 14618-5606 | |
| ROBERTA KIRSHNER AS CUST | FOR MISS CARLA DAWN KIRSHNER | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 89 MARY ST | SHAVERTOWN | PA | 18708-1013 | |
| ROBERTA KOZINN CUST FOR | BETH EILEEN KOZINN UNDER THE | NY UNIFORM GIFTS TO MINORS | ACT | 8 BALDPATE HILL ROAD | NEWTON | MA | 02459-2824 | |
| ROBERTA L AHRENS | | 2088 FINLAND DRIVE | | | DAYTON | OH | 45439-2760 | |
| ROBERTA L ATWELL | | 427 NORTH RIVER ST | | | TAWAS CITY | MI | 48763-9354 | |
| ROBERTA L ATWELL & GORDON D | ATWELL JT TEN | 427 NORTH RIVER ST | | | TAWAS CITY | MI | 48763-9354 | |
| ROBERTA L BABBITT | | 7906 STEVENSON RD | | | BALTIMORE | MD | 21208-3025 | |
| ROBERTA L BAKER | | 140 CHIPLEY CT | | | BOWLING GREEN | KY | 42103-8423 | |
| ROBERTA L BELK | | 300 DUTTON DR | | | MOUNT HOME | ID | 83647-1539 | |
| ROBERTA L BENNER | | 1810 MORGAN TERR | | | BELOIT | WI | 53511-3956 | |
| ROBERTA L CAMPBELL | | 5740 NORTH SEVEN MILE RD | | | PINCONNING | MI | 48650-7900 | |
| ROBERTA L CROWN | | 1175 YORK AVE | | | NEW YORK | NY | 10021-7169 | |
| ROBERTA L DUMAS | | 4416 N CENTER RD | | | FLINT | MI | 48506-1467 | |
| ROBERTA L ENGBERG | | 10931 PRINCESS | | | CHICAGO RIDGE | IL | 60415-2142 | |
| ROBERTA L HAMPER | | 1215 FISHINGER ROAD | | | COLUMBUS | OH | 43221 | |
| ROBERTA L HEINZMANN | | 11 KERRY LANE | | | NORTH EASTON | MA | 02356-1761 | |
| ROBERTA L LYTLE TOD DANIEL S CURREY | SUBJECT TO STA TOD RULES | 621 MAHAN DENMAN ROAD | | | BRISTOLVILLE | OH | 44402 | |
| ROBERTA L LYTLE TOD DENNIS M CURREY | SUBJECT TO STA TOD RULES | 621 MAHAN DENMAN ROAD | | | BRISTOLVILLE | OH | 44402 | |
| ROBERTA L LYTLE TOD JOHN ERIC LYTLE | SUBJECT TO STA TOD RULES | 621 MAHAN DENMAN ROAD | | | BRISTOLVILLE | OH | 44402 | |
| ROBERTA L LYTLE TOD VIVIAN D BUNDY | SUBJECT TO STA TOD RULES | 621 MAHAN DENMAN ROAD | | | BRISTOLVILLE | OH | 44402 | |
| ROBERTA L MARCOTTE | | 172 47 S 69TH AVE | | | TINLEY PK | IL | 60477 | |
| ROBERTA L PETISH | | 936 PINELLAS BAY WAY S APT TH2 | | | ST PETERSBURG | FL | 33715-2128 | |
| ROBERTA L RAYMOND | | 4715 REGINOLD DR | | | WICHITAFALLS | TX | 76308-4519 | |
| ROBERTA L ROE | | 6539 ORCHID DR | | | JENISON | MI | 49428-9333 | |
| ROBERTA L SALAZAR | | 6038 SOUTHBROOK AVE | | | LANSING | MI | 48911-4844 | |
| ROBERTA L WHITEMAN | | 3352 N 700 E | | | KOKOMO | IN | 46901-8499 | |
| ROBERTA LEE WILLIAMS | | 915 CHURCH ST | | | SAXTON | PA | 16678-1215 | |
| ROBERTA LOUISE PIKE | | BOX 165 | | | GRAND LEDGE | MI | 48837-0165 | |
| ROBERTA LOVELAND | | 6032 ERIE ROAD | | | BROCTON | NY | 14716 | |
| ROBERTA LUSTIG CUST STEVEN | JEFFREY LUSTIG UNIF GIFT MIN | ACT NJ | 14 EUCLID TERRACE | | PARSIPPANY | NJ | 07054-1466 | |
| ROBERTA LYNNE STAPLES | | 83 FAIRLANE DR | | | HUNTINGTON | CT | 06484-1983 | |
| ROBERTA M CAMARDO | | 235 WARREN AVE | | | ROCHESTER | NY | 14618-4315 | |
| ROBERTA M COHEN | | 875 LANSDOWN CT | | | SUNNYVALE | CA | 94087-1706 | |
| ROBERTA M DETTMAN | | 500 PECAN CREEK DRIVE | | | HORSESHOE BAY | TX | 78657 | |
| ROBERTA M DREYER | | 8112 RAVINIA RD | | | FORT WAYNE | IN | 46825-3429 | |
| ROBERTA M GUNN | | 8834 CAMFIELD DR | | | ALEXANDRIA | VA | 22308-2816 | |
| ROBERTA M HARTMAN & JAY H | HARTMAN JT TEN | 469 BURLINGTON AVE | | | BRISTOL | CT | 06010-3104 | |
| ROBERTA M HOOVER | ATTN ROBERTA M ARMITAGE | 2308 BARCELONA AVENUE | | | FORT MYERS | FL | 33905 | |
| ROBERTA M KING | | 55 FRANCIS DR | | | SEYMOUR | CT | 06483-2005 | |
| ROBERTA M KNECHT | | 2376 E 24TH ST | | | FLORENCE | OR | 97439-9795 | |
| ROBERTA M RILEY | | 7312 FIELDING | | | DETROIT | MI | 48228-4614 | |
| ROBERTA M ROUSH | | 3813 KENWOOD | | | DAVENPORT | IA | 52807-2354 | |
| ROBERTA M RUDDELL TR | THE ROBERTA M RUDDELL TRUST | UA 07/16/97 | 54 PAISLEY PLACE | | IRVINE | CA | 92620 | |
| ROBERTA M SALING TR | ROBERTA M SALING LIVING TRUST | UA 10/12/95 | 6 CAPTAIN KIDD LN | | WINTER HAVEN | FL | 33880-6506 | |
| ROBERTA M WILLIAMS | | 715 GOIST LN | | | GIRARD | OH | 44420-1404 | |
| ROBERTA M WING | | 1527 WAGON WHEEL LANE | | | GRAND BLANC | MI | 48439-4848 | |
| ROBERTA MAHLER AS CUST FOR DEBRA | MAHLER U/THE CALIFORNIA U-G-M-A | ATTN DEBRA MAHLER GRAHAM | 23547 PARK BELMONTE | | CALABASAS | CA | 91302-1702 | |
| ROBERTA MAHLER AS CUST FOR DIANE | SANDRA MAHLER U/THE CALIF | U-G-M-A | ATTN DIANE MAHLER | 28237 LAURA LA PLANTE DR | AGOURA HILLS | CA | 91301-2441 | |
| ROBERTA MAHLER CUST DIANE | MAHLER UNIF GIFT MIN ACT | CAL | 28237 LAURA DE PLANTE DR | | AGOURA HILLS | CA | 91301 | |
| ROBERTA MARION PIERCE | | 1375 NORTH 76TH ST | | | PHILADEPHIA | PA | 19151-2824 | |
| ROBERTA MARLENE BRUDNER CUST | MATTHEW SCOTT BRUDNER UNIF | GIFT MIN ACT NY | 830 PARK AVE | | N Y | NY | 10021-2757 | |
| ROBERTA MARTIN | | 2210 HIGHPOINT | | | CUYAHOGA FALLS | OH | 44223-1140 | |
| ROBERTA MEANY SMITH CUST | KELSEY E MEANY | UNIF TRANS MIN ACT FL | 421 KELSEY DR | | PALM BEACH GARDENS | FL | 33410-4513 | |
| ROBERTA MEANY SMITH CUST | MASON J MEANY | UNIF TRANS MIN ACT FL | 421 KELSEY DR | | PALM BEACH GARDENS | FL | 33410-4513 | |
| ROBERTA MEANY SMITH CUST | SKYLER E MEANY | UNIF TRANS MIN ACT FL | 421 KELSEY DR | | PALM BEACH GARDENS | FL | 33410-4513 | |
| ROBERTA NEVILL & | TERI WILLS & | KAREN BODINE JT TEN | 12680 TORREY PINES DR | | AUBURN | CA | 95602-8110 | |
| ROBERTA O HUGHES & CURTIS L | HUGHES JT TEN | 26017 SOUTH DRIFTER DRIVE | | | SUN LAKES | AZ | 85248-7250 | |
| ROBERTA OSTROWER | | 50 FIELD LANE | | | ROSLYN HEIGHTS | NY | 11577-2637 | |
| ROBERTA OWENS | | 311 PENNNWOOD DRIVE | BOX 36 | | RICHLANDTOWN | PA | 18955-1042 | |
| ROBERTA P BIGGS | | BOX 144 | | | CECILTON | MD | 21913 | |
| ROBERTA P VON KELSCH | | 3305 GLEN EDEN QUAY | | | VIRGINIA BCH | VA | 23452-6240 | |
| ROBERTA PATTERSON PARKER | | 205 CREEKSIDE EAST | | | WILMINGTON | NC | 28411-6873 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTA R DUKTIG | | 5350 DARBY CT | | | CAPE CORAL | FL | 33904-5915 | |
| ROBERTA R FERGUSON | | 287 NORTH RD NE | | | WARREN | OH | 44483-4503 | |
| ROBERTA R PETERSON | | 3746 RIDGE ROAD N E | | | CORTLAND | OH | 44410-9703 | |
| ROBERTA RIDLEY & | WILLIAM L RIDLEY TR | ROBERTA RIDLEY TRUST | UA 06/17/94 | 3862 NEW SALEM AVE | OKEMOS | MI | 48864-3630 | |
| ROBERTA RISINGER | | 800 HAYMARKET LN | | | RALEIGH | NC | 27615-5548 | |
| ROBERTA ROBERTS | | 1831 SHELDON | | | EAST CLEVELAND | OH | 44112-2826 | |
| ROBERTA ROBERTS BOWERS | | 5600 WILD ROSE LANE | | | MILFORD | OH | 45150-2653 | |
| ROBERTA ROBINS | | APT 175 | 382 CENTRAL PARK WEST | | NEW YORK | NY | 10025-6054 | |
| ROBERTA S CRATER & | DONALD A CRATER JT TEN | 27 SEELEY ST | | | BROOKHAVEN | NY | 11719 | |
| ROBERTA S EWING | | 5150 RIVER RD | | | RICHFIELD | NC | 28137-9790 | |
| ROBERTA S GOLDBERG | | 11081 HIGHLAND CIR | | | BOCA RATON | FL | 33428-2717 | |
| ROBERTA S HEINLEIN & TERRY J | HEINLEIN JT TEN | 2825 SHEA WAY | | | MARIETTA | GA | 30060-5328 | |
| ROBERTA S KEISLER | | 3223 GLENDALE ROAD | | | WEST COLUMBIA | SC | 29170-2661 | |
| ROBERTA S MC KAY | | 2728 CLAYMONT CIR | | | TUSCALOOSA | AL | 35404-4259 | |
| ROBERTA S OGRADY | | 1277 CAROLINE ST | | | ALAMEDA | CA | 94501-3917 | |
| ROBERTA S ROMETSCH | | 1615 PIKELAND RD | | | CHESTER SPRINGS | PA | 19425 | |
| ROBERTA S SEYVIN | | 37581 FOUNTAIN PK CIRCLE | APT 23B 489 | | WESTLAND | MI | 48185-5621 | |
| ROBERTA SCHELLER AS CUST FOR | LISA JANE SCHELLER U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 730 CANTERBURY LN | VILLANOVA | PA | 19085-2052 | |
| ROBERTA SILVER | | 31 KINNICUTT RD | | | WORCESTER | MA | 01602-1547 | |
| ROBERTA SOWINSKI | | 90 CHESTNUT HILL LANE SOUTH | | | WILLIAMSVILLE | NY | 14221-2605 | |
| ROBERTA STERN ROGGE | | 1172 PARK AVE | | | N Y | NY | 10128-1213 | |
| ROBERTA T BARUKA | | 4906 CLAREMONT ST 1 | | | MIDLAND | MI | 48642-3386 | |
| ROBERTA T BROWN | | 117 GREEN VALLEY RD | | | TRENTON | TN | 38382-9450 | |
| ROBERTA T BURKE | | 20 ORCHARD ST | | | HOLLEY | NY | 14470-1012 | |
| ROBERTA T JARVIS | | 3031 CYNTHIANA ROAD | | | GEORGETOWN | KY | 40324-9272 | |
| ROBERTA T LATVALA | | 1801 W SCREVEN ST G | | | QUITMAN | GA | 31643-3621 | |
| ROBERTA UTTERBACK | | 443 SOUTH HOMESTEAD DR | | | NEWCASTLE | IN | 47362-9135 | |
| ROBERTA V HARRISON | | 5812 WIMBLETON WAY | | | FORT WORTH | TX | 76133-3606 | |
| ROBERTA V RHODES CUST | ERIN A RHODES | UNIF TRANS MIN ACT MD | 2070 TURKEY NECK RD | | SWANTON | MD | 21561-1151 | |
| ROBERTA V RHODES CUST | CURTIS A RHODES | UNIF TRANS MIN ACT MD | 2070 TURKEY NECK RD | | SWANTON | MD | 21561-1151 | |
| ROBERTA W HEDGE | | 17142 JONQUIL AVE | | | LAKEVILLE | MN | 55044-9587 | |
| ROBERTA W ODELL | | SKIRMISH HILL | 1050 MEETINGHOUSE ROAD | | WEST CHESTER | PA | 19382-8126 | |
| ROBERTA W STURM CUST | JENNIFER L PADFIELD | UNIF TRANS MIN ACT FL | 1385 S W 14TH AVENUE | | BOCA RATON | FL | 33486-5332 | |
| ROBERTA W STURM CUST | JEFFREY D PADFIELD | UNIF TRANS MIN ACT FL | 1385 S W 14TH AVENUE | | BOCA RATON | FL | 33486-5332 | |
| ROBERTA WILBER | | 333 HIGHTOWER | | | LEXINGTON | KY | 40517-2311 | |
| ROBERTA WILLIAMS | | 1639 27TH ST NE | | | CANTON | OH | 44714-1767 | |
| ROBERTA WOLF CUST DOUGLAS | WOLF UNIF GIFT MIN ACT MICH | 30119 RICHMOND HILL | | | FARMINGTON HILLS | MI | 48334-2336 | |
| ROBERTA Y BERWANGER | | 1209 ROBIN RD | | | DIXON | IL | 61021-3951 | |
| ROBERTA YOUNGBLOOD | | 237 DEER HILL ROAD | | | CLAYTON | GA | 30525 | |
| ROBERTA ZIMAN BARGET | | 4625 FARGEEN RD | | | HARRISBURG | PA | 17110-3215 | |
| ROBERTO A GARZA | | 6449 WEST 64TH STREET | | | CHICAGO | IL | 60638-5007 | |
| ROBERTO B ROSAS | | 6035 POLLARD AVE | | | EAST LANSING | MI | 48823-1539 | |
| ROBERTO B ROSAS & | CONNIE S ROSAS JT TEN | 6035 POLLARD AVE | | | EAST LANSING | MI | 48823-1539 | |
| ROBERTO BARAJAS | | 1304 WEBER DR | | | LANSING | MI | 48912-4419 | |
| ROBERTO BURGOS | | 2880 WAREING DR | | | LAKE ORION | MI | 48360-1656 | |
| ROBERTO C MIRAMONTES | | 3825 SHEFFIELD CIR | | | DANVILLE | CA | 94506-1261 | |
| ROBERTO CARDENAS | | 3848 BLACK CREEK DR | | | HUDSONVILLE | MI | 49426-9038 | |
| ROBERTO D MAGAT & FE B MAGAT JT TEN | | 1189 SANDSTONE LANE | | | SAN JOSE | CA | 95132-2648 | |
| ROBERTO D TOVAR | | 2709 MOSSWOOD DR | | | SAN JOSE | CA | 95132-2256 | |
| ROBERTO E MUNOZ | | 811 S ADDISON RD | | | ADDISON | IL | 60101-4858 | |
| ROBERTO ESPINOSA | | APARTADO AEREO 102034 | | | BOGOTA | | 10 | COLOMBIA |
| ROBERTO FLORES | | 514 MANGATE AVE | | | VALINDA | CA | 91744-4219 | |
| ROBERTO G BALLESTEROS | | 2795 GRANT DR | | | ANN ARBOR | MI | 48108-1255 | |
| ROBERTO G CUELLAR | | 1835 JORDAN ST | | | SAGINAW | MI | 48602-1182 | |
| ROBERTO J GAMBACH CUST MARK | ELI GAMBACH UNDER THE | FLORIDA GIFTS TO MINORS ACT | 1200 STILLWATER DR | | MIAMI BEACH | FL | 33141-1028 | |
| ROBERTO J VILLARREAL | | 4801 TERNES | | | DETROIT | MI | 48210-2142 | |
| ROBERTO L BOFFI | | 7449 SWEETBRIAR | | | WEST BLOOMFIELD | MI | 48324-2555 | |
| ROBERTO L HUESCA | | 110 CLIFF STREET | | | NAPOLEON | OH | 43545-2014 | |
| ROBERTO L VALENZUELA | | 11188 BLACKWOOD STREET | | | FONTANA | CA | 92337 | |
| ROBERTO LONARDO | | 109 BURNING BRUSH DRIVE | | | ROCHESTER | NY | 14606-4645 | |
| ROBERTO LUGO | | 4574 BURKEY RD | | | YOUNGSTOWN | OH | 44515-3713 | |
| ROBERTO MICOZZI | | 103 N MAIN STREET | | | FAIRCHANCE | PA | 15436-1032 | |
| ROBERTO MORALES | | 8308 N PALMYRA RD | | | CANFIELD | OH | 44406-9790 | |
| ROBERTO P LEURA | | 2001 FERDINAND | | | DETROIT | MI | 48209-1600 | |
| ROBERTO P VICENTENO | | 5326 W 54TH ST | | | CHICAGO | IL | 60638-2903 | |
| ROBERTO PRADO | | 5901 COUNTY RD 1023 | | | JOSHUA | TX | 76058-5033 | |
| ROBERTO R LOPEZ | | 519 GRANADA DR | | | PONTIAC | MI | 48342-1728 | |
| ROBERTO RAMIREZ | | 1543 W WALKER | | | MILWAUKEE | WI | 53204-2143 | |
| ROBERTO RIOS | | 10517 ELK HOLLOW DR | | | FORT WORTH | TX | 76140-5529 | |
| ROBERTO SALINAS | | 1559 MILL | | | LINCOLN PARK | MI | 48146-2358 | |
| ROBERTO TINOCO | | GM DO BRASIL LTDA | ROD PRFS DUTRA KM 143 144 | BOX 92 | SAO JOSE DO CAMPOS | | 47834-0092 | BRAZIL |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO TORRES | | 1001 E CAMERON AVE | | | ROCKDALE | TX | 76567-3001 | |
| ROBERTO VAZQUEZ | | 30809 LEE LANE | | | FARMINGTON HL | MI | 48336-2657 | |
| ROBERTS CARROLL LAWRENCE | | 210 MURPHREE ST | | | TROY | AL | 36081-2113 | |
| ROBERTSON FOWLER III | | 406 DIXIE DR | | | INDIANAPOLIS | IN | 46227-2830 | |
| ROBET JAMES SZENTES | | 15312 210TH AVE NE | | | WOODINVILLE | WA | 98072-9428 | |
| ROBET SIKORA CUST JONATHON | ADAM SIKORA UNDER MI UNIF | GIFTS TO MINORS ACT | 4240 NEWARK | | ATTICA | MI | 48412-9760 | |
| ROBI LEE MOORE | 60 SHOREWOOD PT | | | | DANVILLE | IL | 61832-1807 | |
| ROBIAR F MOHRHARDT & BEVERLY | B MOHRHARDT JT TEN | 1875 CAMINITO MARZELLA | | | LA JOLLA | CA | 92037-5718 | |
| ROBIE ROBINSON | 5747 BOYD ROAD | | | | GROVE CITY | OH | 43123-9761 | |
| ROBIN A CURRY | 50 INVERNESS ROAD | | | | SCARSDALE | NY | 10583-3504 | |
| ROBIN A DALVITO | ATTN ROBIN GUALDUCCI | 1346 WOLCOTT RD | | | WOLCOTT | CT | 06716-1502 | |
| ROBIN A MARKOWICZ | 9732 KRESS RD | | | | PINCKNEY | MI | 48169-8468 | |
| ROBIN A RAY | 23806 PORTAGE LAKE ROAD | | | | MEDON | MI | 49072-9737 | |
| ROBIN A SIMON | 215 S STANLEY DR | | | | BEVERLY HILLS | CA | 90211-3004 | |
| ROBIN ALPERS LICHTMAN | 1945 NE 119TH RD | | | | N MIAMI | FL | 33181-3305 | |
| ROBIN ANN BECHHOFFER | 417 RUSSELL ST | | | | MADISON | WI | 53704-5532 | |
| ROBIN ANN BRIDGEMAN | ATTN ROBYN ANN BRIDGEMAN-TOTH | 6119 TOWNLINE RD | | | LOCKPORT | NY | 14094-9654 | |
| ROBIN ANN FISCHER | C/O ROBIN A HANNON | 148 LAKE REGION BLVD | | | MONROE | NY | 10950 | |
| ROBIN ANN MILLER | 2511 ELEUSIS CIRCLE UNIT B | | | | ANCHORAGE | AK | 99502 | |
| ROBIN ANN RENICK | ATTN ROBIN ANN RENICK NASH | 4437 E BRADFORD | | | ORANGE | CA | 92867-2200 | |
| ROBIN ANTHONY | 6009 PINEHURST ROAD | | | | BALTIMORE | MD | 21212 | |
| ROBIN ARONSON | 16 BEACH RD | | | | WINTHROP | MA | 02152-1102 | |
| ROBIN ASSERSON | 83-43 PENELOPE AVE | | | | MIDDLE VILLAGE | NY | 11379 | |
| ROBIN B FARMER | 9740 HARVESTER CIR | | | | PERRY HALL | MD | 21128 | |
| ROBIN B KIRK | 11611 ASPEN | | | | PLYMOUTH | MI | 48170-4529 | |
| ROBIN B STOREY | 46230 ALLS BROOK PL | | | | STERLING | VA | 20165-7307 | |
| ROBIN BARRETT | 2119 MARDELL DR | | | | DAYTON | OH | 45459 | |
| ROBIN BOND RANDOLPH | 81 TUCKER LANE | | | | BAYFIELD | CO | 81122-9237 | |
| ROBIN BRTVA & DENNIS BRTVA JT TEN | 3014 WISTERIA LN | | | | BLOOMINGTON | IL | 61704-2768 | |
| ROBIN BURGUIERES BRISTOW | BOX 631 | | | | WEST POINT | VA | 23181-0631 | |
| ROBIN BUTLER | 476 STONEWOOD DR | | | | AKRON | OH | 44313 | |
| ROBIN C KIDDER | 27221 H DRIVE NORTH | | | | ALBION | MI | 49224-9533 | |
| ROBIN C KROUSE | 4212 DOUGLAS DRIVE | | | | ADRIAN | MI | 49221-9719 | |
| ROBIN C MILLER | 17691 PARKSHORE DRIVE | | | | NORTHVILLE | MI | 48167 | |
| ROBIN CARLSON PURCELL | 60 COAL PIT HILL RD | | | | NORWICHTOWN | CT | 06360-9108 | |
| ROBIN CITRIN | 11443 LAURELCREST DR | | | | STUDIO CITY | CA | 91604-3872 | |
| ROBIN CRUMB | 35819 EASTMONT | | | | STERLING HEIGHTS | MI | 48312-3542 | |
| ROBIN CUSHING | 1070 PARK AVE | | | | NEW YORK | NY | 10128-1000 | |
| ROBIN D KELLY | 2973 WISCONSIN RD | | | | TROY | MI | 48083-6129 | |
| ROBIN D PARDEE JR | PO BOX 393 | | | | WILLIAMSTON | MI | 48895-0393 | |
| ROBIN D PORTER | 12310 ESCADA DRIVE | | | | CHESTERFIELD | VA | 23832-3800 | |
| ROBIN D PRUITT | 17031 FRANKLIN ST | | | | OMAHA | NE | 68118-3301 | |
| ROBIN D REID | 610 RINGLING RD | | | | CRYSTAL LAKE | IL | 60014 | |
| ROBIN DEAN GARZA | 7818 SANDPIPER PARK DR | | | | SAN ANTONIO | TX | 78249-4488 | |
| ROBIN DICKINSON | 401 FAIRMONT AVE | | | | NORTH TONAWANDA | NY | 14120-2953 | |
| ROBIN DUNN HEID | C/O ROBIN GARZA | 7818 SANDPIPER PARK DR | | | SAN ANTONIO | TX | 78249  78249 | |
| ROBIN E BRUBAKER | ATTN ROBIN E MURPHY | 8301 E VIRGINIA AVE | | | SCOTTSDALE | AZ | 85257-1740 | |
| ROBIN E GASKIN | 17889 MARX | | | | DETROIT | MI | 48203-2417 | |
| ROBIN E MCLAREN | 66 ELIZABETH CRES | | | | WHITBY | ON | L1N 3R7 | CANADA |
| ROBIN E ODLE | 30765 ADAIR | | | | FRANKLIN | MI | 48025-1404 | |
| ROBIN E ROBERTS | 23 LAKEVIEW CIR | | | | MOUNT JULIET | TN | 37122-2049 | |
| ROBIN E STEWART | 1920 WINCHESTER DR | | | | INDIANAPOLIS | IN | 46227-5976 | |
| ROBIN EMILY EINHORN | 36 SHALE ST | | | | STATEN ISLAND | NY | 10314-6233 | |
| ROBIN ENNIS | 14260 N HOLLY RD | | | | HOLLY | MI | 48442-9404 | |
| ROBIN F G HELLING CUST | CHRISTINE HEATHER HELLING | UNIF GIFT MIN ACT MASS | 57 PEARL ST | | AYER | MA | 01432-1129 | |
| ROBIN F JOHNSON | 14025 PALOMINO WAY | | | | MIDLOTHIAN | VA | 23112-6720 | |
| ROBIN F WHITNEY & | CHRISTOPHER L WHITNEY JT TEN | 25130 E KENTFIELD RD | | | WORTON | MD | 21678-1467 | |
| ROBIN G MCLEOD & JANET E | MCLEOD JT TEN | 7217 BELVEDERE RD | | | W PALM BEACH | FL | 33411-3307 | |
| ROBIN G SYMONDS & | SUE ANN SYMONDS TR | ROBIN G SYMONDS TRUST | UA 10/18/95 | 2135 OLDS DR | KOKOMO | IN | 46902-2558 | |
| ROBIN H WINTER | 41 DEEPWOOD DRIVE | | | | CHAPPAQUA | NY | 10514-2413 | |
| ROBIN HALUS & | STEVEN HALUS JT TEN | 2534 W NEWCASTLE RD | | | FLORENCE | SC | 29501-1936 | |
| ROBIN HOOD TOYE | 7313 7TH DR WEST | | | | EVERETT | WA | 98203-5824 | |
| ROBIN HOWELL | 3 OAK LANE | | | | DANBURY | CT | 06811-3702 | |
| ROBIN HUFF CUST | ROGER B HUFF | UNIF GIFT MIN ACT MI | 29828 HARROW DR | | FARMINGTON HILLS | MI | 48331-1966 | |
| ROBIN HUFF CUST | RORY B HUFF | UNIF GIFT MIN ACT MI | 2928 HARROW DR | | FARMINGTON HILLS | MI | 48331-1966 | |
| ROBIN ISRAELSKI | 40 HEARTHSTONE DRIVE | | | | DIX HILLS | NY | 11746-5036 | |
| ROBIN J BROUKER & | JAMES J BROUKER JT TEN | 3411 W WILSON | | | CLIO | MI | 48420-1955 | |
| ROBIN J CELEDONIA | 28 BEAVER CREEK DR SW | | | | WARREN | OH | 44481-9607 | |
| ROBIN J FIELDS & WILLIE G | FIELDS JT TEN | 3636 PINGREE | | | FLINT | MI | 48503-4597 | |
| ROBIN J GILBERT | 7438 KIMMEL RD | | | | CLAYTON | OH | 45315-9720 | |
| ROBIN J HAMILL-RUTH CUST | LEAH MALYN RUTH | UNIF TRANS MIN ACT NH | 3585 MORGANTOWN RD | | CHARLOTTESVILLE | VA | 22903-7056 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBIN J HARRIS | | 4 DEXTER LANE | | | WENHAM | MA | 01984-1833 | |
| ROBIN J HUBERT | | 36 IRONSIDE DRIVE | | | HASTINGS | MI | 49058-2061 | |
| ROBIN J JONES | | 2750 LOWER ROSWELL ROAD | | | MARIETTA | GA | 30068-3681 | |
| ROBIN J SHARFF | | RR 5 BOX 608 | | | MARTINSBURG | WV | 25401-9312 | |
| ROBIN J SIZEMORE | | 59 SCOTT DR | | | GERMANTOWNE | OH | 45327-1637 | |
| ROBIN J STUART | | 288 RYERSON CRES | | | OSHAWA ON | ON | L1G 8B7 | CANADA |
| ROBIN J STUART | | 288 RYERSON CRES | | | OSHAWA | ONTARIO | L1G 8B7 | CANADA |
| ROBIN JANE WALTHER | | 525 S GRAND AVE | | | PASADENA | CA | 91105-1601 | |
| ROBIN JEAN WHEELER | | 559 HUDSON RIVER RD | | | WATERFORD | NY | 12188-1915 | |
| ROBIN JESHION | | 119 LIVINGSTONE ST | | | NEW HAVEN | CT | 06511  06511 | |
| ROBIN JOHNSON | | 4519 LIVEOAK ST | | | MESQUITE | TX | 75150 | |
| ROBIN JOYCE GERSON | | 6565 N RANGE LINE RD | | | MILWAUKEE | WI | 53209-3205 | |
| ROBIN K BRTVA | | 3014 WISTERIA LN | | | BLOOMINGTON | IL | 61704-2768 | |
| ROBIN K BRUNO | | 67 RANDECKERS LANE | | | KENSINGTON | CT | 06037-1133 | |
| ROBIN K DECKER | | 1266 N CRYSTAL RD | | | CRYSTAL | MI | 48818 | |
| ROBIN K DUNKLE | | 1104 GREENSKEEPER WAY | | | CENTERVILLE | OH | 45458-3972 | |
| ROBIN K DUNKLE AS | CUSTODIAN FOR ROBERT JAY | DUNKLE U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 1104 GREENSKEEPER WAY | CENTERVILLE | OH | 45458-3972 | |
| ROBIN K DUNKLE AS CUST | FOR ROBERT JAY DUNKLE U/THE | UNIFORM GIFTS TO MINORS ACT | 1104 GREENSKEEPER WAY | | CENTERVILLE | OH | 45458-3972 | |
| ROBIN K HUNTON | | 4409 HIGHLAND AVE | | | DOWNERS GROVE | IL | 60515 | |
| ROBIN K KERN | | 7829 DUBUQUE STREET | | | CLARKSTON | MI | 48348-3817 | |
| ROBIN K KIDWELL | | 7050 ARAPAHO RD APT 2016 | | | DALLAS | TX | 75248 | |
| ROBIN K MAYS | | 5382 N LAKE SANFORD RD | | | SANFORD | MI | 48657 | |
| ROBIN K SPENCER | | 16 BRANDON CREST CT | | | HAUPPAUGE | NY | 11749-5072 | |
| ROBIN K YOUNG | | 8260 PALOMARIN COURT | | | SACRAMENTO | CA | 95828 | |
| ROBIN KELZ RUDNITSKY CUST | SETH L RUDNITSKY UNDER THE | NJ UNIFORM TRANSFERS TO | MINORS ACT | 18 ROSS RD | LIVINGSTON | NJ | 07039-6211 | |
| ROBIN KIM WILKIN | | 20822 MECEOLA RD | | | PARIS | MI | 49338-9505 | |
| ROBIN KIRKLAND & | KIPCHOGE KIRKLAND JT TEN | 210 169TH AVE NE | | | BELLEVUE | WA | 98008-4524 | |
| ROBIN L ALLEN & | ERIC D ALLEN JT TEN | 5294 CEDARE SHORES BLVD 103 | | | FLINT | MI | 48504 | |
| ROBIN L BALLARD | | 11441 N DEWITT RD | | | DEWITT | MI | 48820 | |
| ROBIN L BRONNER | | 342 MAPLELAWN STREET SE | | | KENTWOOD | MI | 49548-3347 | |
| ROBIN L BURKE | APT 24 | 158 W 81ST ST | | | NEW YORK | NY | 10024-5959 | |
| ROBIN L CARMICK | | 153 SPROUL ROAD | | | VILLANOVA | PA | 19085-1326 | |
| ROBIN L CLAY | | 250 SHEPPER AVENUE | | | PLAIN CITY | OH | 43064-1027 | |
| ROBIN L COTTON | | 5068 S RAINBOW BLVD APT 204 | | | LAS VEGAS | NV | 89118-1173 | |
| ROBIN L DOBBELSTEIN | | 1050 BEAR CREEK COURT | | | ROCHESTER | MI | 48306-4600 | |
| ROBIN L DOBBELSTEIN & | SUZANNE B DOBBELSTEIN JT TEN | 1050 BEAR CREEK CT | | | ROCHESTER | MI | 48306-4600 | |
| ROBIN L EASTER | | 3707 ROBIN DR | | | KOKOMO | IN | 46902-4467 | |
| ROBIN L GRAY | | 2693 W DESHONG DR | | | PENDELTON | IN | 46064-8915 | |
| ROBIN L GREENE | | 6152 N DADEN DRIVE | | | ALEXANDRIA | IN | 46001-9228 | |
| ROBIN L GRIMES | | #4 GRAY MOSS CT | | | WITCHITA FALLS | TX | 76309 | |
| ROBIN L GRUBMAN | C/O ROBIN L KUPFERBERG | 7 MOHAWK DRIVE | | | FRAMINGHAM | MA | 01701-3041 | |
| ROBIN L HARSH | | 9212 WOERNER RD | | | ONSTED | MI | 49265 | |
| ROBIN L LITMAN | | 6301 N SHERIDAN RD 21C | | | CHICAGO | IL | 60660-1768 | |
| ROBIN L OLSEN | | 650 MATTHEW LN | | | CAROL STREAM | IL | 60188-4402 | |
| ROBIN L POWERS | ATTN ROBIN L FREDERICKSEN | 9388 MILFORD RD | | | HOLLY | MI | 48442-9166 | |
| ROBIN L RUOSCH | | 111 PLAIN ST 524 | | | SHARON | WI | 53585 | |
| ROBIN L SPICER CUST RYAN | TYLER SPICER UNDER FL UNIF | TRANSFERS TO MINORS ACT | 693 DAVIS RD | | ROANOKE | VA | 24012-9113 | |
| ROBIN L WALZER CUST | JERUSHA C WALZER UGMA MI | 42053 HAYES ST | | | BELLEVILLE | MI | 48111-1422 | |
| ROBIN L WOZNIAK | | 11520 NOTTINGHAM | | | DETROIT | MI | 48224-1127 | |
| ROBIN LAPIDUS & LORI LAPIDUS JT TEN | | 14 ELM AVE | | | ROCKLEDGE | PA | 19046-4217 | |
| ROBIN LARGE & JAMES P LARGE JT TEN | | 54471 COVENTRY LN | | | SHELBY TOWNSHIP | MI | 48315-1619 | |
| ROBIN LEE ROZARIO | | 105 JAYNE RD | | | FENTON | MI | 48430 | |
| ROBIN LINAREZ CUST BRIAN | GREGORY LINAREZ UNDER TX | UNIF GIFTS TO MINORS ACT | 263 PRAIRIE GROVE | | DALLAS | TX | 75217-7239 | |
| ROBIN LYNN BRIONES TR | ROBIN LYNN LUCHINGER TRUST | UA 03/11/94 | 8502 E CHAPMAN AVE 606 | | SANTA ANA | CA | 92869-2461 | |
| ROBIN LYNN KANELL | | 210 TREADWELL STREET UNIT 309 | | | HAMDEN | CT | 06517-2355 | |
| ROBIN LYNN SOWERS | | 791 GEIGERTOWN RD | | | BIRDSBORO | PA | 19508-9024 | |
| ROBIN LYNN THEOPHANOUS | | 734 CANTERBURY COURT | | | GROSSE POINT WOODS | MI | 48236-1294 | |
| ROBIN M HAMILTON | | 1760 SOUTHVIEW DR | | | YELLOW SPGS | OH | 45387-1229 | |
| ROBIN M HARDENBURG | | 4420 SULGRAVE DR | | | SWARTZ CREEK | MI | 48473-8268 | |
| ROBIN M HUNT | | 3878 DILL | | | WATERFORD | MI | 48329 | |
| ROBIN M JACOBS | | 25330 DEVON | | | FRANKLIN | MI | 48025-1284 | |
| ROBIN M KOERNER | | 3853 S ST RT 721 | | | LAURA | OH | 45337-8786 | |
| ROBIN M LARNER | | 7153 DARNELL LANE | | | GREENDALE | WI | 53129-2358 | |
| ROBIN M MILLER | | 949 CHRIS LANE | | | ALLENTOWN | PA | 18103-4671 | |
| ROBIN M REDENBACH | | 17 WING CT | | | CHEEKTOWAGA | NY | 14225-1723 | |
| ROBIN M SHEPARD | | 1317 E ST ANDREWS | | | MIDLAND | MI | 48642-6145 | |
| ROBIN M THRASH & | PATRICIA A THRASH JT TEN | 6345 N GENESEE RD | | | FLINT | MI | 48506-1155 | |
| ROBIN MALCOLM COURTS & GARY | DOUGLAS COURTS JT TEN | 214 CULPEPER RD | | | RICHMOND | VA | 23229-8423 | |
| ROBIN MARIANI | | 3850 WOODHAVEN RD APT 809 | | | PHILADELPHIA | PA | 19154-2758 | |
| ROBIN MAUREEN RUSSELL & | ROBERT MAURICE RUSSELL JT TEN | 1477 SCOTT AVE | | | WINNETKA | IL | 60093-1448 | |
| ROBIN MC KENZIE | | 5409 WILDE TURKEY LANE | | | COLUMBIA | MD | 21044-2408 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBIN MCCONWAY HISCOCK | 1801 GLENALLAN AVE | | | | SILVER SPRING | MD | 20902-1368 | |
| ROBIN MILLER MOTICKA CUST | QUINN MOTICKA UNDER CA UNIF | TRANSFERS TO MINORS ACT | 210 WEST THIRD STREET | | CLOVERDALE | CA | 95425-3206 | |
| ROBIN MOODY | 424 NEAL DR | | | | UNION | OH | 45322-3047 | |
| ROBIN MURPHY ANKERSEN | 505 SPRING PARK DRIVE EAST | | | | MOBILE | AL | 36608-2461 | |
| ROBIN NEMER | 307 STILLWATER CT | | | | WAUCONDA | IL | 60084-2908 | |
| ROBIN NOREEN ALLISON | 3258 E FARRAND RD | | | | CLIO | MI | 48420 | |
| ROBIN O SCHOCK | 1345 E DERRY RD | | | | HERSHEY | PA | 17033-1126 | |
| ROBIN PERALTA | 6214 PADDINGTON LANE | | | | CENTREVILLE | VA | 20120 | |
| ROBIN PRUITT CUST | ERIC PRUITT | UNIF TRANS MIN LAW | 17031 FRANKLIN ST | | OMAHA | NE | 68118-3301 | |
| ROBIN R ADAIR | 10105 HEGEL BOX 311 | | | | GOODRICH | MI | 48438-9258 | |
| ROBIN R BOUGHN & PAULINE | H BOUGHN JT TEN | 877 CORTEZ DR | | | HEMET | CA | 92545-1539 | |
| ROBIN R DUNKLE | 1104 GREENSKEEPER WAY | | | | CENTERVILLE | OH | 45458-3972 | |
| ROBIN R DUNKLE & ROBIN K | DUNKLE JT TEN | 1104 GREENSKEEPER WAY | | | CENTERVILLE | OH | 45458-3972 | |
| ROBIN R FABUS | 7274 N SHEPARDSVILLE RD | | | | ELSIE | MI | 48831-9765 | |
| ROBIN R GORDON | 1317 VALLEY RD | | | | VILLANOVA | PA | 19085-2125 | |
| ROBIN R GROVE & TIMOTHY A | GROVE JT TEN | 3880 SHAFFER ROAD | | | BEAVERTON | MI | 48612-9162 | |
| ROBIN R HEINZELMAN | 1264 JAY ST | | | | WATERFORD | MI | 48327-2927 | |
| ROBIN R OSTRO & SANDRA L | OSTRO JT TEN | 1200 SYCAMORE ST STE 7381 | | | WAXAHACHIE | TX | 75165-2397 | |
| ROBIN R ROBERTS | 7929 CASE | | | | LAMBERTVILLE | MI | 48144-9658 | |
| ROBIN R ROBY | 1308 TENNYSON LANE | | | | NAPERSVILLE | IL | 60540 | |
| ROBIN R ROUSER | 7311 SPRING PORT ROAD | | | | EATON RAPIDS | MI | 48827-9573 | |
| ROBIN R SMITH | 23 BARKWOOD LN | | | | SPENCERPORT | NY | 14559-2249 | |
| ROBIN R SOLLENBERGER & | BRIDGET A SOLLENBERGER JT TEN | 1540 VESTA DR | | | HARRISBURGH | PA | 17112 | |
| ROBIN R TANNER | 1720 W CADILLAC DR W | | | | KOKOMO | IN | 46902-2546 | |
| ROBIN RAY-OBAZE | 2647 WHIRLPOOL ST | | | | NIAGARA FALLS | NY | 14305-2412 | |
| ROBIN RIVERS LUHT TOD | ALLEN N LUHT | SUBJECT TO STA TOD RULES | 7105 FAIT AVE | | BALTO | MD | 21224 | |
| ROBIN RUGG CUST RYAN RHEA | RUGG UNDER THE NY UNIF | GIFTS TO MINORS ACT | 49 HARWOOD DR E | | GLEN COVE | NY | 11542-1801 | |
| ROBIN S BALDWIN | 36 HENSEL ALLEY | | | | LANCASTER | PA | 17602-2909 | |
| ROBIN S BIESEMEIER | 1121 KAREN WAY | | | | MODESTO | CA | 95350-3414 | |
| ROBIN S BIESEMEIER & RHONDA | K BIESEMEIER JT TEN | 1121 KAREN WAY | | | MODESTO | CA | 95350-3414 | |
| ROBIN S CRANE CUST FOR ROSS | D CRANE UNDER MI UNIF GIFT | MIN ACT | P O BOX 63 | | BELLEVUE | MI | 49021-1336 | |
| ROBIN S JENSEN CUST RACHEL D | JENSEN UNIF GIFT MIN ACT | WISC | 12715 E VALLEJO ST | | CHANDLER | AZ | 85281 | |
| ROBIN S KEITH | 311 NORFOLK STREET | | | | CELEBRATION | FL | 34747-5047 | |
| ROBIN S MARTORANA | 1806 CLERMONT AVE NE | | | | WARREN | OH | 44483-3522 | |
| ROBIN S PAREIS | 356 BOND RD | | | | ALTAMONT | NY | 12009-5900 | |
| ROBIN S SPRINGS & PATTI L | SPRINGS JT TEN | BOX 88 | | | STAPLES | MN | 78670-0088 | |
| ROBIN SEILER CUST SCOTT | SEILER UNIF GIFT MIN ACT | MINN | 4857 IRVING AVENUE SOUTH | | MINNEAPOLIS | MN | 55409-2233 | |
| ROBIN SLATE & COLLEEN SLATE JT TEN | 3973 DAY RD | | | | LOCKPORT | NY | 14094-9451 | |
| ROBIN SMALLWOOD | 37414 CHARTER OAKS BLVD | | | | CLINTON TWSP | MI | 48036 | |
| ROBIN SMILANICH CUST ALLISON | SMILANICH UNDER THE MD UNIF | TRAN MIN ACT | 545 W SHEFFILD DR | | PROVO | UT | 84604-5667 | |
| ROBIN SMILANICH CUST SARAH | SMILANICH UNDER THE MD UNIF | TRAN MIN ACT | 545 W SHEFFILD DR | | PROVO | UT | 84604-5667 | |
| ROBIN SUSAN CARPENTER CUST | KELLY CARPENTER UNDER CA | UNIFORM TRANSFERS TO MINORS | ACT | BOX 235 | MAMOTH LAKES | CA | 93546-0235 | |
| ROBIN T HITE | 2700 GULF BLVD 1E | | | | BELLEAIR BEACH | FL | 33786-3531 | |
| ROBIN T MIELKE | 22 HILLCREST AVE | | | | CORTLANDT MANOR | NY | 10567 | |
| ROBIN V HILL | 10606 SALISBURY DR | | | | BAKERSFIELD | CA | 93311-3515 | |
| ROBIN W BEGLEY | 580 DIVISION | | | | FOSTORIA | MI | 48435-9711 | |
| ROBIN W CARR | 2034 HOPEDALE AVENUE | | | | CHARLOTTE | NC | 28207-2126 | |
| ROBIN W NORRIS & SALLY A | NORRIS TRUSTEES UA NORRIS | FAMILY TRUST DTD 04/08/88 | 224 HIDDEN VALLEY LN | | CASTLE ROCK | CO | 80104-3487 | |
| ROBIN W RADCLIFFE | PO BOX 607 | | | | BLACK RIVER FALLS | WI | 54615 | |
| ROBIN WEBER | APT 18-E | 301 E 69TH ST | | | NEW YORK | NY | 10021-5511 | |
| ROBIN Y EARLS | P0 BOX 1494 | | | | BUFORD | GA | 30515-8494 | |
| ROBIN Z MALK | 1831 LAWRENCE LN | | | | HIGHLAND PARK | IL | 60035-4326 | |
| ROBINSON B GOURLEY JR | 6233 OLD RANCH RD | | | | SARASOTA | FL | 34241-9682 | |
| ROBINSON WEBB STEADMAN | 17 COLD SPRING DR | | | | BLOOMFIELD | CT | 06002-2105 | |
| ROBISON BROWN 3RD | 1514 DEARING PL | | | | TUSCALOOSA | AL | 35401-3339 | |
| ROBRET F LYON | 22 TROTWOOD DR | | | | COLUMBIA | SC | 29209-4829 | |
| ROBRET L BROWN | 2330 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-1054 | |
| ROBROY A SMITH III | 7300 E HOUGHTON LAKE DR | | | | HOUGTON LAKE | MI | 48629-9396 | |
| ROBT MORSE & NORINE MORSE | TRUSTEES UA MORSE FAMILY | TRUST DTD 05/22/89 | 3700 VIA CARDELINA | | PALOS VERDES EST | CA | 90274-1181 | |
| ROBY A HYLTON | 2514 MAYFAIR RD | | | | AKRON | OH | 44312-5408 | |
| ROBY G PARR | 1441 COMPTON DRIVE | | | | MABLETON | GA | 30126-1227 | |
| ROBY G PARR & EUGENIA A PARR JT TEN | 1441 COMPTON DR | | | | MABLETON | GA | 30126-1227 | |
| ROBY R KILLEY | 916 FRANKLIN | | | | BAY CITY | MI | 48708-7043 | |
| ROBYN A DONALDSON | 3011 HOPETON RD | | | | LA CRESCENTA | CA | 91214-1325 | |
| ROBYN D WACKLER | 8125 N STATE ROUTE 721 | | | | BRADFORD | OH | 45308-9710 | |
| ROBYN E SCHRAM CUST ANDY | JORDAN SCHRAM UNDER NY UNIF | GIFTS TO MINORS ACT | P M B 504 | 10755 SCRIPPS-POWAY PKWY | SAN DIEGO | CA | 92131-3924 | |
| ROBYN J MASON | 243 LEE ST | | | | OAKWOOD | IL | 61858-9560 | |
| ROBYN L HOLLADAY | 828 REDBUD DRIVE | | | | GREENEVILLE | TN | 37743-6142 | |
| ROBYN L ORSER | 1052 HUMMER LK RD | | | | ORTONVILLE | MI | 48462-9456 | |
| ROBYN L ORSER & | BRYAN H ORSER JT TEN | 1052 HUMMER LK RD | | | ORTONVILLE | MI | 48462-9456 | |
| ROBYN L SCOTT | 1780 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2888 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBYN L WALSH | 9520 HARTLAND RD | | | | FENTON | MI | 48430-9554 | |
| ROBYN NOEL RISENHOOVER | 5610 WEDGEFIELD RD | | | | GRANBURY | TX | 76049-4413 | |
| ROBYN OWENS | 2105 E 31ST PLACE | | | | TULSA | OK | 74105-2207 | |
| ROBYN PAL | 243 LEE ST | | | | OAKWOOD | IL | 61858-9560 | |
| ROBYN PEEPLES WALSH | 9 W ANDREWS DR NW | | | | ATLANTA | GA | 30305-2018 | |
| ROBYN RUSSELL KING | 824 SOUTH HILL ST | | | | GRIFFIN | GA | 30224-4842 | |
| ROBYN SIEBLER | 19742 BRYANT ST | | | | WINNETKA | CA | 91306-1408 | |
| ROBYN SILVER | 12145 MCDONALD CHAPEL DR | | | | GAITHERSBURG | MD | 20878-2250 | |
| ROBYN STEINMAN | 7496 NW 18TH DR | | | | PEMBROOKE PINES | FL | 33024 | |
| ROBYN STEINMAN | BOX 17982 | | | | MEMPHIS | TN | 38187-0982 | |
| ROBYNE J WARD & | WILLIAM S WARD JT TEN | 6220 OAK HILL DRIVE | | | WEST FARMINGTON | OH | 44491-8704 | |
| ROCCO A EMANUEL | 3953 STATE RT 82 SW | | | | NEWTON FALLS | OH | 44444-9554 | |
| ROCCO A EMANUEL & | MARGARET C EMANUEL JT TEN | 3953 ST RT 82 S W | | | NEWTON FALLS | OH | 44444-9554 | |
| ROCCO A MARTELLA | 956 BRAINARD RD | | | | CLEVELAND | OH | 44143-1108 | |
| ROCCO A REALE & JOYCE E | REALE JT TEN | 14 WHITNEY DR | | | MERIDEN | CT | 06450-7224 | |
| ROCCO A YACOBELLI | 948 WILDBROOK LN | | | | LAKE ORION | MI | 48362-1550 | |
| ROCCO ALESSANDRINI & | ANGELA ALESSANDRINI JT TEN | 15181 FORD RD 401 | | | DEARBORN | MI | 48126-4636 | |
| ROCCO ANOBILE | 2483 ROSEWAE DR | | | | YOUNGSTOWN | OH | 44511-2242 | |
| ROCCO ANTHONY MORRA | 170 IMPERIAL DR | | | | BUFFALO | NY | 14226-1540 | |
| ROCCO CARBONE & JOANNE | CARBONE O'NEILL JT TEN | 52 ALPINE RD | | | YONKERS | NY | 10710-2002 | |
| ROCCO D GRINGER | 224 SO SWAN ST | | | | BATAVIA | NY | 14020-3624 | |
| ROCCO D TIFFE | 4745 PORTOLA DR | | | | FREMONT | CA | 94536-5565 | |
| ROCCO DELUCA & | MARY DELUCA TR ROCCO DELUCA & | MARY DELUCA REVOCABLE TRUST | UA 04/02/96 | 15191 FORD RD APT 527 | DEARBORN | MI | 48126-4656 | |
| ROCCO F DE ANGELIS | 28824 BOHN | | | | ROSEVILLE | MI | 48066-2491 | |
| ROCCO F VENTRELLA & JOAN | VENTRELLA JT TEN | 513 DEER CREEK DR | | | CAPE CARTERET | NC | 28584-9702 | |
| ROCCO GARGANO | 11 BURKE DRIVE | | | | BATAVIA | NY | 14020-1025 | |
| ROCCO J CATALFAMO & THELMA C | CATALFAMO TRS U/A DTD 12/08/00 | CATALFAMO FAMILY TRUST | 431 WIMER DRIVE | | PITTSBURGH | PA | 15237-3747 | |
| ROCCO J CLAPS | 413 S RIVERSIDE DR | | | | VILLA PARK | IL | 60181-2737 | |
| ROCCO J DEPAOLO | 83 CEDAR ST | | | | DOBBS FERRY | NY | 10522-1611 | |
| ROCCO J MAGLIOZZI & MARYANN | J MAGLIOZZI JT TEN | 44 S FOXCROFT DRIVE | | | MANALAPAN | NJ | 07726-2746 | |
| ROCCO LOUIS BORSA | 1605 CAMELOT ST | | | | TRENTON | MI | 48183-1950 | |
| ROCCO LUCCI & MADELINE LUCCI JT TEN | 517 HYDRANGEA DRIVE | | | | MOUNT LAUREL | NJ | 08054-4975 | |
| ROCCO M NOFI | 1107 GOLFVIEW DR | | | | N MYRTLE BCH | SC | 29582-2607 | |
| ROCCO M PANDOLFI | 1034 W WAVELAND AVE | | | | CHICAGO | IL | 60613-4318 | |
| ROCCO M ROMANO | 33 MCGEARY AVE | | | | BRONXVILLE | NY | 10708 | |
| ROCCO MARTI | 9895 ROOSEVELT | | | | TAYLOR | MI | 48180-3636 | |
| ROCCO P D ANGELO | 12 STAG CREEK TRAIL | | | | BROCKPORT | NY | 14420-9485 | |
| ROCCO PASCUICCO | 5700 ARLINGTON AVE 7F | | | | BRONX | NY | 10471-1503 | |
| ROCCO R DE FIORE | 137 GROVE STREET | | | | NORTH PLAINFI | NJ | 07060-4739 | |
| ROCCO R LASPONARA | 3832 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-3440 | |
| ROCCO ROSITANO & | CYNTHIA ROSITANO JT TEN | 17 JANICE CT | | | MAHWAH | NJ | 07430 | |
| ROCCO ROSITANO & | JULIA ROSITANO JT TEN | 28 SOUTHGATE CT | | | BROOKLYN | NY | 11223-5221 | |
| ROCCO S PETERS | 76 QUEENSBORO RD | | | | ROCHESTER | NY | 14609-4414 | |
| ROCCO SMERIGLIO & | ELIZABETH SMERIGLIO JT TEN | 1508 S LINCOLN AVE | | | PARK RIDGE | IL | 60068-5016 | |
| ROCCO V BUCCIERI & | PATRICIA J BUCCIERI JT TEN | 2460 BROOKHAVEN LANE | | | HINCKLEY | OH | 44233-9669 | |
| ROCCO V CONESE | 730 DORIS JANE LN | | | | FAIRFIELD | OH | 45014-2715 | |
| ROCCO VELARDI | 38 BROCKTON ROAD | | | | SPRING VALLEY | NY | 10977-2124 | |
| ROCCY J GIANVECCHIO | 1247 WILSON RD | | | | SAGINAW | MI | 48603-4755 | |
| ROCH P NAKOVICH | 44745 MARIGOLD DR | | | | STERLING HTS. | MI | 48314 | |
| ROCH J CHAMPAGNE | 431 BRONSON ROAD | | | | SOUTHPORT | CT | 06490-1255 | |
| ROCH LEVEILLEE | 303 CROMMELIN DRIVE | | | | WETUMPKA | AL | 36092-3010 | |
| ROCHELLE A GRAY | 216 BELVOIR ROAD | | | | WILLIAMSVILLE | NY | 14221-3604 | |
| ROCHELLE B JOSEPHSON | 3000 BRONX PARK EAST 4N | | | | BRONX | NY | 10467-6737 | |
| ROCHELLE BEACH | 2800 AARON DRIVE | | | | MEDINA | OH | 44256-7970 | |
| ROCHELLE D BRADLEY | 1802 NE VIVION BAY | | | | KANSAS CITY | MO | 64118-6141 | |
| ROCHELLE D MCCOLLOUGH | 1702 STONYBROOK DR | | | | CINCINNATI | OH | 45237-3206 | |
| ROCHELLE GORDON | 130 SPRING LN | | | | CANTON | MA | 02021-1729 | |
| ROCHELLE H WELSH & NORMAN | WELSH JT TEN | 6424 SUMMER CT | | | WEST BLOOMFIELD | MI | 48322-2234 | |
| ROCHELLE HEFFNER | 4819 WRIGHT ROAD | | | | LESLIE | MI | 49251-9740 | |
| ROCHELLE J JOVICK | 534 WESTGATE DR | | | | NAPA | CA | 94558-1239 | |
| ROCHELLE J KOLACH | 7810 WAINSTEAD DRIVE | | | | PARMA | OH | 44129-4837 | |
| ROCHELLE JOHNSON | 1847 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5462 | |
| ROCHELLE L MERCER | 31940 FOXFIELD DR | | | | WESTLAKE VILLAGE | CA | 91361-4202 | |
| ROCHELLE L TUDOR | 6181 COLFAX LANE S | | | | MINNEAPOLIS | MN | 55419-2213 | |
| ROCHELLE LEVENTHAL | EVERGREEN COURT 65 LAFYETTE ST. | ROOM 207 | | | SPRING VALLEY | NY | 10977 | |
| ROCHELLE LOFTON | 1026 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-3555 | |
| ROCHELLE N SOLOMON TR | ROCHELLE N SOLOMON REVOCABLE TRUST U/A | DTD 1/15/03 | 6729 ROCKHILL RD | | KANSAS CITY | MO | 64131 | |
| ROCHELLE R MACCARI | 2337 TELEGRAPH ROAD | | | | RISING SUN | MD | 21911-1773 | |
| ROCHELLE SCHWARZ | 44 GREENHILL RD | | | | SPRINGFIELD | NJ | 07081-3616 | |
| ROCHELLE SHAYNE RONALD | SHAYNE & TILLIE RIEGER JT TEN | 5745 WILSON AVE S | | | SEATTLE | WA | 98118-3017 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCHELLE SIEGLE | | 6465 LANDSEND CT | | | DAYTON | OH | 45414-5904 | |
| ROCHELLE SLOVIN | | 200 E 62ND ST 5C | | | NEW YORK | NY | 10021-8209 | |
| ROCHELLE Y BULLOCK | | 85 S ASTOR | | | PONTIAC | MI | 48342-2910 | |
| ROCHESTER AREA COMMUNITY | FOUNDATION INC | 500 EAST AVE | | | ROCHESTER | NY | 14607 | |
| ROCHESTER NEW YORK BRANCH | AMERICAN ASSOCIATION OF | UNIVERSITY WOMEN EDUCATION | FUND | 494 EAST AVE | ROCHESTER | NY | 14607-1911 | |
| ROCHESTER WALKER | 9023 S UNIVERSITY | | | | CHICAGO | IL | 60619-7927 | |
| ROCILE MACKLIN | 39693 CARDINGTON WAY | | | | PALM DESERT | CA | 92211-1982 | |
| ROCK V ROZEK | 2423 KOPKA CT | | | | BAY CITY | MI | 48708-8167 | |
| ROCKFORD A BROWNE & | KATHRYN BROWNE JT TEN | 8287 W WASHINGTON RD | | | SUMNER | MI | 48889 | |
| ROCKFORD A LINVILLE | 732 E HENDRICKS ST | | | | GREENSBURG | IN | 47240-2534 | |
| ROCKIE J FISH | 386 HUNTERS CROSSING | | | | BOWLING GREEN | KY | 42104 | |
| ROCKLAND W LASLEY | 5022 ESTA DRIVE | | | | FLINT | MI | 48506-1573 | |
| ROCKNE H DEWITT | 1312 EAST SANPOIL RD | | | | KELLER | WA | 99140 | |
| ROCKNE P SMITH | 30777 YOUNG DR | | | | GIBRALTAR | MI | 48173-9569 | |
| ROCKY A MANGINO | 1545 ROBBINS AVE | | | | NILES | OH | 44446-3754 | |
| ROCKY L HAWKINS | 7649 S CORK RD | | | | BANCROFT | MI | 48414-9739 | |
| ROCKY LEE BAKER | 45271 VENETIAN | | | | BELLEVILLE | MI | 48111-2435 | |
| ROCKY M PHILLIPS | 590 LE BARON | | | | PONTIAC | MI | 48340-3006 | |
| ROCKY T DUNN | 6145 LUCAS RD | | | | FLINT | MI | 48506-1228 | |
| ROCKY W BOLDEN | 444 NORTH FOURTH STREET | | | | MIAMISBURG | OH | 45342-2325 | |
| ROCQUE TREM | 618 MANNERING RD | | | | EASTLAKE | OH | 44095-2556 | |
| ROD A BALLARD | 4294 REGAN RD | | | | BAY CITY | MI | 48706 | |
| ROD A RASKIN | 9 STONEHOLLOWY | | | | ARMONK | NY | 10504-1018 | |
| ROD MARLER | 205 CAPE PL | | | | PAGOSA SPRINGS | CO | 81147 | |
| ROD PERSON | 315 W 12TH AVE | | | | HOMESTEAD | PA | 15120 | |
| ROD R LINDNER | R 2 | | | | ST JOHNS | MI | 48879-9802 | |
| ROD W WILSON | 407 MARQUETTE ST | | | | FLINT | MI | 48504-7708 | |
| RODD M SZMANIA | 16301 W VOGEL DR | | | | NEW BERLIN | WI | 53151-5035 | |
| RODELL JEFFERSON | 1630 SUMMERS DRIVE | | | | CEDAR HILL | TX | 75104-4920 | |
| RODELL L SINGERT & | CARLA K SINGERT JT TEN | W254 S7890 HI LO DR | | | MUKWONAGO | WI | 53149 | |
| RODERICK A FRASER & RUTH AUDREY | FRASER TR REV INT TR U/A DTD | 01/06/86 FOR THE RODERICK A | FRASER & RUTH AUDREY FRASER | 4070 BUCKNALL ROAD | CAMPBELL | CA | 95008-2640 | |
| RODERICK A OVIATT | 8501 LONDON-GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 | |
| RODERICK BRODHEAD | 7385 FOREST TRAIL | | | | LAKE TOMAHAWK | WI | 54539-9508 | |
| RODERICK C CHRISTEL | 3879 VIA MITAD | | | | LOMPOC | CA | 93436-1615 | |
| RODERICK C HORTON | 12825 SANTA CLARA | | | | DETROIT | MI | 48235-1431 | |
| RODERICK COOK | 201 CHIPPEWA CT | | | | GIRARD | OH | 44420-3617 | |
| RODERICK D GILLUM | 2737 TURTLE SHORES DRIVE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| RODERICK D GILLUM | 2737 TURTLE SHORES DRIVE | | | | BLOOMFIELD | MI | 48302 | |
| RODERICK D JENKS | 10005 MEAD LN | | | | WHITE LAKE | MI | 48386-1850 | |
| RODERICK E BROWN & | JANE S BROWN TR | RODERICK E BROWN TRUST | UA 02/08/95 | 338 OVERLOOK TER | HENDERSONVILLE | NC | 28739-4659 | |
| RODERICK E TAYLOR | 182 VALIENT DR | | | | ROCHESTER | NY | 14623-5512 | |
| RODERICK FAISON | RR 5 2838 | | | | TROY | AL | 36081-9805 | |
| RODERICK H LACY | 507 MCCABE AVENUE | | | | WILMINGTON | DE | 19802-4050 | |
| RODERICK HILL KAGAN | BOX 1144 | | | | KETCHUM | ID | 83340-1144 | |
| RODERICK J HIGBIE | 1440 CAMPER VIEW RD BOX 98 | | | | SAN DIMAS | CA | 91773-3924 | |
| RODERICK J NICHICI | 3644 DERRY STREET | | | | HARRISBURG | PA | 17111-1919 | |
| RODERICK J STEEL | 5117 MILKYWAY | | | | SHELBY TOWNSHIP | MI | 48316-1674 | |
| RODERICK J WHITE | 1538 BIGGER STREET | | | | GARY | IN | 46404-1855 | |
| RODERICK L DUNBAR & ALICIA | DUNBAR JT TEN | 19908 HEYDEN | | | DETROIT | MI | 48219-2058 | |
| RODERICK M ANDERSON | 33657 SWAN DRIVE | | | | STERLING HGTS | MI | 48312-6731 | |
| RODERICK M BRICKSIN & RITA K | BRICKSIN JT TEN | 6812 OLD STONE FENCE LANE | | | FAIRFAX STATION | VA | 22039-1845 | |
| RODERICK MC LELLAN COLVILLE | 1051 CLARENDON AVE | | | | FLORENCE | SC | 29505-3020 | |
| RODERICK P AQUINO & | MARIANNE AQUINO JT TEN | 431 MARQUARDT AVE | | | NORTH CANTON | OH | 44720-2158 | |
| RODERICK R SHEPPARD | BOX 72-5446 | | | | BERKLEY | MI | 48072-5446 | |
| RODERICK S BURLINGAME 3RD | 305 EDWARDS DR | | | | FAYETTEVILLE | NY | 13066-1007 | |
| RODERICK S STEINER | 522 W BERRY AVE | | | | LANSING | MI | 48910-2911 | |
| RODERICK T BOBBITT | 1371 S HUNTER DR | | | | OLAHTE | KS | 66062-5758 | |
| RODERICK THOMPSON | 3970 LAS VEGAS ST | | | | EL PASO | TX | 79902-1729 | |
| RODERICK V MAC NEAL & | BARBARA M MAC NEAL JT TEN | PO BOX 0342 | | | MAPPLEWOOD | NJ | 07040 | |
| RODERICK W LINK | 9 FLOWER HILL RD | | | | POUGHKEEPSIE | NY | 12603-5329 | |
| RODERICK W MCKENRICK & | JANETTE S MCKENRICK JT TEN | 2270 SPRINGWOOD LN | | | KINSTON | NC | 28504-7129 | |
| RODERICK W THORNTON & | ANNA K THORNTON TR | RODERICK W THORNTON & ANNA K | THORNTON LIV TRUST UA 08/12/94 | 5694 LINDFIELD | SAN DIEGO | CA | 92120-4832 | |
| RODERICK WALLACE & SUSAN | WALLACE JT TEN | 858 55TH STREET | | | BROOKLYN | NY | 11220-3213 | |
| RODGER A HILL | 1834 DEERBROOK DR | | | | BEAVERCREEK | OH | 45434 | |
| RODGER A HILL & | KAYE A HILL JT TEN | 1834 DEERBROOK TR | | | BEAVERCREEK | OH | 45434 | |
| RODGER A MIGDON | 346 RUMFORD RD | | | | LITITZ | PA | 17543-9012 | |
| RODGER A MOY & | KRISTI MOY JT TEN | 2313 CONNELLY CIRCLE | | | BURNSVILLE | MN | 55337-7014 | |
| RODGER B CROYLE | 498 SHELBY ONTARIO ROAD | | | | MANSFIELD | OH | 44906-1030 | |
| RODGER B EVANS | 10617 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114 | |
| RODGER B WILLIAMS | 5757 WEST BROOKLYN PL | | | | MILWAUKEE | WI | 53216-3140 | |
| RODGER D SAMUELS & SALLY J | SAMUELS JT TEN | 1521 PARK HILL DRIVE | | | SPENCER | IN | 47460 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODGER DANIEL STROBEL | | 13806 SHERI HOLLOW LANE | | | HOUSTON | TX | 77082-3314 | |
| RODGER E FEWLESS | | 915 IRVINGTON | | | LANSING | MI | 48910-4703 | |
| RODGER E STACEY | | RR 7 | | | STRATHROY | ONTARIO | N7G 3H3 | CANADA |
| RODGER G SAUNDERS | | 73 GROVE ROAD | | | CINCINNATI | OH | 45215-1355 | |
| RODGER H HEDLUND & LILLIAN A | | HEDLUND JT TEN | 5373 FOLKSTONE | | TROY | MI | 48098-3223 | |
| RODGER H OLSON | | 1284 S ELMS RD | | | FLINT | MI | 48532-5344 | |
| RODGER J HACKBARTH | | 12939 E MOORSHIRE DRIVE | | | CERRITOS | CA | 90703-7270 | |
| RODGER J HARRIS | | 23 FAIRMOUNT TERR | | | E ORANGE | NJ | 07018-2305 | |
| RODGER J SWINK & ANN H SWINK TRS | | U/A DTD 05/06/02 | THE SWINK FAMILY TRUST | 1340 BROOKSIDE DR | LANSING | MI | 48917 | |
| RODGER K BOLAND | | 99 HOLLY DR | | | LEVITTOWN | PA | 19055-1314 | |
| RODGER L DAVIS | | 2483 OREGON AVE | | | YOUNGSTOWN | OH | 44509-1427 | |
| RODGER L JOHNSON | | 5435 OAKHAVEN LANE | | | HOUSTON | TX | 77091-5011 | |
| RODGER L SCHMIDT | | 12660 COCONUT CREEK CT | | | FT. MYERS | FL | 33908 | |
| RODGER L SPALDING | | 2585 REED RD | | | LAPIER | MI | 48446-8314 | |
| RODGER LEE GANLEY | | 1730 RICHARDSON RD | | | WESTMINSTER | MD | 21158-2637 | |
| RODGER LEE SCOTT | | 5592 GREENSBORO RD | | | RIDGEWAY | VA | 24148 | |
| RODGER MCFADDEN & | | ALICE W MCFADDEN TR | RODGER & ALICE MCFADDEN LIVING | TRUST UA 01/04/99 | 10351 SPRINGBORN | CASCO | MI | 48064-3406 | |
| RODGER N SJOLUND | | 6736 CAMBRIAN WAY | | | FT WORTH | TX | 76137 | |
| RODGER R VOGEL | | 1750 LEDBURY DR | | | BLOOMFIELD HILLS | MI | 48304-1250 | |
| RODGER T HAWTHORNE II | | 91 1651 KUUWELN ST | | | EWA BEACH | HI | 96706 | |
| RODGER TARANGO JR | | 10340 SIENNA DR | | | SAN JOSE | CA | 95127-4150 | |
| RODGER W LINCOLN JR | | 4 RIVER RD | | | NORTH BUCKFIELD | ME | 04220 | |
| RODGER W MURTAUGH JR | | 26490 ROOKERY LAKE DR. | | | BONITA SPRINGS | FL | 34134-1642 | |
| RODGERS A WISE | | 536 BIRCHWOOD SQUARE APT 8 | | | WEST SENECA | NY | 14224-2143 | |
| RODGERS M STADTFELD JR | | 129 ELIZABETH DR | | | PITTSBURGH | PA | 15235-3109 | |
| RODMAN H LYNCH | | 1600 OAK AVENUE | | | HADDON HEIGHTS | NJ | 08035-1512 | |
| RODMAN H LYNCH & ALFREDA B | | LYNCH JT TEN | 1600 OAK AVE | | HADDON HEIGHTS | NJ | 08035-1512 | |
| RODMAN L BRIGHT & | | PAULINE M BRIGHT JT TEN | 18336 OXBOW DR | | BARRYTON | MI | 49305-9724 | |
| RODNEY A BEUTLER | | 11411 TUTTLE HILL RD | | | WILLIS | MI | 48191-9709 | |
| RODNEY A BEYER | | 678 LORETTA ST | | | TONAWANDA | NY | 14150-8755 | |
| RODNEY A BROWN | | 14 W 23RD ST | | | WILMINGTON | DE | 19802-4122 | |
| RODNEY A CHOATE | | 812 CEDAR STREET | | | WILLOW SPRING | IL | 60480-1406 | |
| RODNEY A CLARK & MARTHA S | | CLARK JT TEN | 121 STEIN RD | | EVERETT | PA | 15537-5810 | |
| RODNEY A CORL | | 3262 CATAWBA RD | | | TROUTVILLE | VA | 24175-4122 | |
| RODNEY A COSEY | | 4958 COSHOCTON | | | WATERFORD | MI | 48327-3324 | |
| RODNEY A DAVIS | | 6525 SHORELINE DR | | | TROY | MI | 48085 | |
| RODNEY A HARPST | | 12063 BIRCH RUN | | | BIRCH RUN | MI | 48415-9428 | |
| RODNEY A HILL | | 3339 POSEYVILLE RD | | | MIDLAND | MI | 48640-8578 | |
| RODNEY A HOPKINS | | 155 COUNTY ROAD 65 | | | MOULTON | AL | 35650-6076 | |
| RODNEY A KANNISTO | | 5500 RIVER RIDGE DRIVE | | | BRIGHTON | MI | 48116-7773 | |
| RODNEY A KATZER | | RD 4 | 12 ELM ST | | CHESTER | NJ | 07930-2604 | |
| RODNEY A LEDBETTER | | 947 N 400 E | | | KOKOMO | IN | 46901-3621 | |
| RODNEY A LUMBERT | | 5372 LEHMAN | | | DEWITT | MI | 48820-9151 | |
| RODNEY A MABE | | BOX 406 | | | SUNRISE BEACH | MO | 65079-0406 | |
| RODNEY A NICHOLS | | 237 WEST FULTON STREET | | | FARMINGTON | IL | 61531-1133 | |
| RODNEY A REEDER | | 30 LARRY AVE | | | VANDALIA | OH | 45377-3010 | |
| RODNEY A SHADE | | 621 SECOND AVE | | | SIDNEY | OH | 45365-1269 | |
| RODNEY A THOMPSON | | 1437 S LOHMAN RD | | | WRIGHT CITY | MO | 63390-4911 | |
| RODNEY A WALSER | | 13518 SPRING HILL DR | | | HAGERSTOWN | MD | 21742-2536 | |
| RODNEY A WILSON & KRISTI | | WILSON JT TEN | 18721 SW PILKINGTON RD | | LAKE OSWEGO | OR | 97035-8171 | |
| RODNEY ALLAN FRENCH | | 4785 NW MALHUER AVE | | | PORTLAND | OR | 97229-2850 | |
| RODNEY ARMENTROUT | | 2240 WILDWOOD DR | | | FLORENCE | MS | 39073-9727 | |
| RODNEY B CHAPPEL | | 5300 CEMETERY RD | | | KINGSTON | MI | 48741-9726 | |
| RODNEY B COLE | | 6657 SNOW APPLE | | | CLARKSTON | MI | 48346-2161 | |
| RODNEY B HAGER | | ROUTE 2 | | | ORLEANS | IN | 47452-9802 | |
| RODNEY B PATENAUDE | | BOX 48 | | | HENNIKER | NH | 03242-0048 | |
| RODNEY B ROGERS | | 6209 HOUSTON ROAD | | | EATON RAPIDS | MI | 48827-8551 | |
| RODNEY BAILEY | | 2040 SOUTH COUNTY TRAIL | | | EAST GREENWICH | RI | 2818 | |
| RODNEY BRUCE CROLEY | | 11861 AVALON LN | | | YUCAIPA | CA | 92399-2811 | |
| RODNEY C BRIGGS & | | MARY L BRIGGS JT TEN | 295 TAYLOR HILL RD | | CENTRE HALL | PA | 16828-8931 | |
| RODNEY C CANFIELD | | 91 SILENT WAY | | | INWOOD | WV | 25428-3064 | |
| RODNEY C FULLER | | 17110 FISH LAKE RD | | | HOLLY | MI | 48442-8336 | |
| RODNEY C FULLER & | | BERNADETTE FULLER JT TEN | 17110 FISH LAKE RD | | HOLLY | MI | 48442-8336 | |
| RODNEY C GIBEAU & FAY T | | GIBEAU JT TEN | 4016 W US HWY 23 | | CHEBOYGAN | MI | 49721 | |
| RODNEY C L HEE & SUZANNE Y | | HEE JT TEN | 7102 NIUMALU LOOP | | HONOLULU | HI | 96825-1635 | |
| RODNEY C PETTIT | | 42 CASWOOD DR | | | WILSON | NY | 14172-9770 | |
| RODNEY C POCHE | | 1001 TOM OSBORNE RD | | | COLUMBIA | TN | 38401-6776 | |
| RODNEY COLLIER | | 5284 PANHANDLE RD | | | SAINT PARIS | OH | 43072-9603 | |
| RODNEY D ARENDSEN | | 10023 NEW HOLLAND | | | ZEELAND | MI | 49464-9625 | |
| RODNEY D FIELDS | | 807 E HWY 50 | | | BEDFORD | IN | 47421 | |
| RODNEY D FINLEY | | 854 OZORA RD | | | LAWRENCEVILLE | GA | 30045-6650 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODNEY D HENDERSON | | 2231 RIVIERA DRIVE | | | ANDERSON | IN | 46012-4720 | |
| RODNEY D KELSEY | | 4338 CROSBY RD | | | FLINT | MI | 48506-1416 | |
| RODNEY D KOLASSA | | 325 FREMONT ST | | | BRONSON | MI | 49028-1113 | |
| RODNEY D PARKE | | 1103 EIDER | | | MERIDIAN | ID | 83642-7723 | |
| RODNEY D PORTER | | 2701 BURGES HILL DR | | | WATERFORD | MI | 48329-2605 | |
| RODNEY D PRAY | | 4225 MILLER RD # 254 | | | FLINT | MI | 48507-1257 | |
| RODNEY D SCHULTZ & ALICE M | SCHULTZ TRUSTEES U/A DTD | 04/22/90 RODNEY D SCHULTZ & | ALICE M SCHULTZ TRUST | 34563 WINTERSWEET LANE | FRENCH VALLEY | CA | 92596 | |
| RODNEY E ANNAN TRUSTEE U/A | DTD 07/20/92 THE R E ANNAN | TRUST | 12505 W 129TH ST | | OVERLAND PARK | KS | 66213-2367 | |
| RODNEY E ARNESON | | 2220 E RUGBY RD | | | JANESVILLE | WI | 53545-2053 | |
| RODNEY E CALDWELL | | 2304 BALSAM DR APT E206 | | | ARLINGTON | TX | 76006-5920 | |
| RODNEY E CORE | | 2502 ALEXANDER AVE | | | BALTIMORE | MD | 21219-1800 | |
| RODNEY E EMMER | | 7449 SEVEN OAKS DR | | | BATON ROGUE | LA | 70806-7517 | |
| RODNEY E F HUNT | | 9094 DEL RIO DRIVE | | | GRAND BLANC | MI | 48439-8383 | |
| RODNEY E FIELDS | | 204 OSWALD DR | | | UNION | OH | 45322-3049 | |
| RODNEY E GONG | | 2016 SPRING ROSE | | | LAS VEGAS | NV | 89134-6640 | |
| RODNEY E GRAY | | 91 W VERNON | | | FT THOMAS | KY | 41075-1953 | |
| RODNEY E GRIMES | | 45 HUMBOLDT ST | | | SIMI VALLEY | CA | 93065-5359 | |
| RODNEY E MCMAHAN | | 1065 BIRCHWOOD | | | TROY | MI | 48083-1805 | |
| RODNEY E ROBERTS & JOAN | ROBERTS JT TEN | C/O GENERAL DELIVERY | | | PREWITT | NM | 87045 | |
| RODNEY E RUSHLOW | | 6690 GILFORD ROAD | | | DEFORD | MI | 48729-9724 | |
| RODNEY E RUST | | 4375 W HIBBARD RD | | | OWOSSO | MI | 48867-9279 | |
| RODNEY E TROUBLEFIELD | | 36 CLUB HOUSE DR | | | WILLINGBORO | NJ | 08046-3404 | |
| RODNEY E WEBER | | N 93 | W19877 ADDISON RD | | MENOMONEE FALLS | WI | 53051 | |
| RODNEY E WILKINS | | 6441 BRESSLYN ROAD | | | NASHVILLE | TN | 37205 | |
| RODNEY ERWIN WILLOUGHBY JR | | 5429 SPRINGLAKE WAY | | | BALTIMORE | MD | 21212-3445 | |
| RODNEY ESTEPP | | 6520 ROLLING HILLS LN E | | | GROVE CITY | OH | 43123-9787 | |
| RODNEY F ARVIDSON | | 32302 ALIPAZ 292 | | | SAN JUAN CAPISTRAN | CA | 92675-4166 | |
| RODNEY F BRUNTON & JOAN C | BRUNTON JT TEN | BOX 1059 | | | LUSBY | MD | 20657-1059 | |
| RODNEY F SMITH | | 311 WHITE OAK DRIVE | | | SEYMOUR | TN | 37865-5128 | |
| RODNEY FARLEY | | 4432 MERRICK | | | DEARBORN HGTS | MI | 48125-2856 | |
| RODNEY G CRANE | | 4830 MAYCREST | | | WATERFORD | MI | 48328-1021 | |
| RODNEY G DECKER | | 9109 BOURASSA DR | PO BOX 112 | | FLUSHING | MI | 48433 | |
| RODNEY G HARRIS | | 811 W WATTLES | | | TROY | MI | 48098-4508 | |
| RODNEY H BECKER | | 3318 DAUPHINE DR | | | FALLS CHURCH | VA | 22042-3725 | |
| RODNEY H GOODHALL | | 301 N NELSON ST | | | ITHACA | MI | 48847-1337 | |
| RODNEY H HUNT | | 700 TAPPAN B | | | ANN ARBOR | MI | 48104-3027 | |
| RODNEY H MARTY | | BX 481 | | | NEW GLARUS | WI | 53574-0481 | |
| RODNEY J BEENE | | 7908 SAN ISABEL | | | PLANO | TX | 75025-6604 | |
| RODNEY J DEUYOUR | | LOWER PARK ST | | | MALONE | NY | 12953 | |
| RODNEY J DOMBROWSKI | | 31407 PINTO DRIVE | | | WARREN | MI | 48093-7624 | |
| RODNEY J EVANS | | 2464 MARTHAS WOOD | | | GROVE CITY | OH | 43123-8546 | |
| RODNEY J HUBBLE | | 516 W STATE RD 234 | | | JAMESTOWN | IN | 46147-9081 | |
| RODNEY J LAMB | | 8131 E KALIL DR | | | SCOTTSDALE | AZ | 85260-5726 | |
| RODNEY J ROOT | | 4217 STONY AVE | | | KALAMAZOO | MI | 49004 | |
| RODNEY J SOLOMON | | 3101 WHIMBRELL CT | | | OAKTON | VA | 22124-1835 | |
| RODNEY J STEENBERGH | | 5349 SKYLARK PASS | | | GRAND BLANC | MI | 48439-9147 | |
| RODNEY J STEPHEN | | 8432 PENINSULA | | | FENTON | MI | 48430-9105 | |
| RODNEY J STRATTON | | 8335 SHERIDAN RD | | | MILLINGTON | MI | 48746 | |
| RODNEY J TETER | | 4704 S CRYSLER | | | INDEPENDENCE | MO | 64055 | |
| RODNEY J TOWNSEL | | 28761 MARTINSVILLE | | | NEW BOSTON | MI | 48164-9619 | |
| RODNEY J WESTLAKE | | 522 E MAIN | | | PORTLAND | IN | 47371-2210 | |
| RODNEY K BOGER | | 1028 W 700 N | | | ALEXANDRIA | IN | 46001-8224 | |
| RODNEY K DAVIS | | 2133 E CR 600 SOUTH | | | CLAYTON | IN | 46118 | |
| RODNEY K HENINGER | | 9367 SUNSET TERRACE | | | CLIVE | IA | 50325 | |
| RODNEY K HENINGER | | 100 HALSEY ST | | | FITZGERALD | GA | 31750-8404 | |
| RODNEY KEITH ELNICK AS CUST | | 100 HALSEY ST | | | FITZGERALD | GA | 31750-8404 | |
| RODNEY KENT CORSON CUST | FOR KELLY JEAN ELNICK UNDER | THE MICH UNIFORM GIFTS TO | MINORS ACT | 35328 SUNSET DR | STERLING HEIGHTS | MI | 48312-4161 | |
| RODNEY KING | RODNEY KENT CORSON JR UNIF | GIFT MIN ACT MASS | 800 SEA VIEW AVE | | OSTERVILLE | MA | 02655-2422 | |
| RODNEY KURZAWA | | 4100 BEDFORD | | | DETROIT | MI | 48224-3621 | |
| RODNEY L ALFORD | | 665 BISHOP WOODS COURT | | | MARQUETTE | MI | 49855 | |
| RODNEY L ANDERSON | | 4 CLUBHOUSE PL | | | BELLA VISTA | AR | 72714-1600 | |
| RODNEY L BELLE | | 7205 DAIQUIRI LN | | | TAMPA | FL | 33634-3027 | |
| RODNEY L BRISSELL | | 6355 SECOND ST | | | ROMULUS | MI | 48174-1888 | |
| RODNEY L BRONSON | | 1885 TANGLEWOOD DRIVE SOUTH | | | MANSFIELD | OH | 44906-1732 | |
| RODNEY L GREISSER | | 506 NEWPORT DR | | | LOMPOC | CA | 93436-6320 | |
| RODNEY L HOUSE & FRANCES A | HOUSE JT TEN | 6127 KAREN AVE | | | NEWFANE | NY | 14108-1108 | |
| RODNEY L KLIPSTEIN | | 1805 BOND PLACE | 111 HEMPLE RD | | FARMERSVILLE | OH | 45325-1207 | |
| RODNEY L MERCER | | 3799 VANATTA RD | | | JANESVILLE | WI | 53545-3413 | |
| RODNEY L OATLEY | | 446 NEW YORKER | | | OKEMOS | MI | 48864-4138 | |
| RODNEY L PRATT & ELAINE PRATT JT TEN | | 45821 KENTUCKY RD | | | MOUNT MORRIS | MI | 48458-1163 | |
| | | | | | ALTOONA | FL | 32702 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODNEY L SIEGROTH | | 525 ELM RIDGE COURT | | | CINCINNATI | OH | 45244-4402 | |
| RODNEY L SMITH | | 1321 SOUTH FISHMARKET RD | | | MCLOUD | OK | 74851-8101 | |
| RODNEY L SMITH | | 8150 MARR HWY | | | MANITOU BEACH | MI | 49253-9740 | |
| RODNEY L THOMAS | | 2435 SHATTUCK | | | SAGINAW | MI | 48603-3339 | |
| RODNEY L THOMAS & | | RUTH ANN THOMAS JT TEN | 2435 SHATTUCK | | SAGINAW | MI | 48603-3339 | |
| RODNEY L WATKINS | | 21348 WESTVIEW | | | FERNDALE | MI | 48220-2269 | |
| RODNEY L WELLS | | 11 FROST LN | | | CORNWALL | NY | 12518-1305 | |
| RODNEY M BUR | | 234 E AUSTIN AVE | | | FLINT | MI | 48505-2741 | |
| RODNEY M GEORGE | | 74 FOXCHASE DRIVE | WOOD CREEK ACRES | | ENTERPRISE | AL | 36330 | |
| RODNEY M KEANE | | GMHA | 241 SALMON PT MELBOURNE | | 3207 VICTORIA | | | AUST |
| RODNEY M MCGHEE | | 112 W FAIRVIEW AVE | | | DAYTON | OH | 45405-3319 | |
| RODNEY M WILGUS JR | | 1779 LEDGEWOOD DR | | | SAN JOSE | CA | 95124-3147 | |
| RODNEY MAX PHILLIPS | | 15488 COUNTY RD 173 N | | | KILGORE | TX | 75662-1149 | |
| RODNEY O DORFF | | 10466 BEECHER RD | | | FLUSHING | MI | 48433-9750 | |
| RODNEY P COLBURN & LOIS J | | COLBURN TRS U/A DTD 12/19/1996 | COLBURN FAMILY TRUST | 39790 NOTTING HILL RD | MURRIETA | CA | 92563 | |
| RODNEY P DZUGAN | | 3164 J F HARRIS PKWY NW | | | CARTERSVILLE | GA | 30120 | |
| RODNEY P HAUGLAND | | 324 GIRONDE COURT | | | WOODBURY | MN | 55125 | |
| RODNEY P PALADINO TRUSTEE | | U/A DTD 11/14/91 THE RODNEY | P PALADINO REVOCABLE TRUST | 845 WHITEHALL | PERRYSBURG | OH | 43551-2957 | |
| RODNEY P PORTER | | 523 UPHILL RD | | | MILFORD | MI | 48381 | |
| RODNEY P ZIRK | | BOX 537 | | | MILLSTON | WI | 54643-0537 | |
| RODNEY Q SMITH | | 760 E 170TH PLACE | | | SOUTH HOLLAND | IL | 60473-3403 | |
| RODNEY R ARNOLD | | 5033 THIRD STREET | | | SWARTZ CREEK | MI | 48473-1422 | |
| RODNEY R CADLE | | 6174 E RIVER ROAD | | | FAIRFIELD | OH | 45014-3242 | |
| RODNEY R FRANSON | | 2330 PTELEA COURT | | | LOVELAND | CO | 80538-3923 | |
| RODNEY R MANNING | | 1397 KIPLING ST | | | LAKEWOOD | CO | 80215-4620 | |
| RODNEY R SIEGELE CUST KAI B | | SIEGELE UNDER KS UNIFORM | TRANSFERS TO MINORS ACT | 8232 MARTY | OVERLAND PARK | KS | 66204-3750 | |
| RODNEY R VREDENBURGH | | 12151 EAST 1750 NORTH ROAD | | | OAKWOOD | IL | 61858-6136 | |
| RODNEY R WOODS | | 2049 STATE LINE ROAD | | | NILES | MI | 49120-4824 | |
| RODNEY RADDEN | | RT 9 ARCADE GARDENS 29-7 | | | OLD BRIDGE | NJ | 08857-2445 | |
| RODNEY REX KLINKER | | 11461 SUNSHINE TERRACE | | | NORTH HOLLYWOOD | CA | 91604-3129 | |
| RODNEY ROBERTSON & | | DAWN ROBERTSON JT TEN | 402 W LAKESHORE DR | | BROWNS MILLS | NJ | 08015-2214 | |
| RODNEY S BOARD | | 19806 MARVIN RD | | | WARRENSVIL HT | OH | 44128-4216 | |
| RODNEY S PHILGREN | | 11201 S OAK PARK | | | WORTH | IL | 60482-1907 | |
| RODNEY SADLER | | 2237 W 4TH AVE | | | SAULT ST MARIE | MI | 49783 | |
| RODNEY SAUNDERS | | 836 20TH ST | | | NIAGRA FALLS | NY | 14301-2361 | |
| RODNEY SEOW | | 11 LENGKOK MARIAM | | | SINGAPORE 509114 | | | SINGAPORE |
| RODNEY SMITH MCGREGOR | | 9399 DEAN RD | | | FENTON | MI | 48430-9317 | |
| RODNEY STANTON & JOANNE E | | STANTON JT TEN | 13039 HART PL | | CERRITOS | CA | 90703-1332 | |
| RODNEY V DOUGHERTY | | 1323 SHAGBARK LANE | | | WHEATON | IL | 60187-3036 | |
| RODNEY V JACKSON | | 3521 ROEJACK DR | | | DAYTON | OH | 45408-1545 | |
| RODNEY VEASY | | 1305 EASTVIEW AVE | | | GADSDEN | AL | 35903-3208 | |
| RODNEY W ARNOLD | | 5775 SALEM WOODS DR | | | ACWORTH | GA | 30102-2150 | |
| RODNEY W CAMPBELL | | 3122 NORVELL RD | | | GRASS LAKE | MI | 49240-9750 | |
| RODNEY W EPPS | | 5735 DIVINE HWY | | | PORTLAND | MI | 48875-9614 | |
| RODNEY W HALL | | 11 VIA SI | | | CALISTEO | NM | 87540-9701 | |
| RODNEY W MCCATHARN | | BOX 86 | | | PEAPACK | NJ | 07977-0086 | |
| RODNEY W QUALKINBUSH | | 3504 NORTH ROSEWOOD AVENUE | | | MUNCIE | IN | 47304-2027 | |
| RODNEY W SCHUH & CAROLYN O | | SCHUH JT TEN | 422 DOGWOOD TRLS | | RIPLEY | TN | 38063-5560 | |
| RODNEY W WESTMORELAND | | 550 JONES RD | | | HAMPTON | GA | 30228-4900 | |
| RODNEY WINTERS | | 1501 S PLAINVIEW DR | | | COPLEY | OH | 44321-2324 | |
| RODNEY ZENO CUST TODD ZENO | | UNIF GIFT MIN ACT OHIO | 3209 EASTON ST N E | | N CANTON | OH | 44721-3514 | |
| RODOLFO BARRON JR | | 1521 S HAMILTON ST | | | SAGINAW | MI | 48602-1315 | |
| RODOLFO C GONZALEZ | | 1541 FUQUA DR | | | FLOWER MOUND | TX | 75028-3632 | |
| RODOLFO C VILLARREAL | | 915 REFORM COL DE LOS SANTOS | | | SABINAS HIDALGO N L | | | MEXICO |
| RODOLFO D ALONSO | | 12943 BLYTHE ST | | | NO HOLLYWOOD | CA | 91605-1945 | |
| RODOLFO D VILLALOBOS | | 5440 LORENZA COURT | | | SAN GABRIEL | CA | 91776-2140 | |
| RODOLFO LOPEZ | | 6220 S MOODY ST | | | CHICAGO | IL | 60638-4314 | |
| RODOLFO LOPEZ & GRACOELA | | LOPEZ JT TEN | 6220 S MOODY ST | | CHICAGO | IL | 60638 | |
| RODOLFO MENDEZ | | 11555 KISMET AVE | | | LAKEVIEW TERR | CA | 91342-7220 | |
| RODOLFO MONREAL | | 9413 S 82ND AVE | | | HICKORY HILLS | IL | 60457-1913 | |
| RODOLFO PADILLA | | 6042 MADRID CT | | | PALMDALE | CA | 93552-4014 | |
| RODOLFO PARDO | | 4387 MAHAN HWY | | | EATON RAPIDS | MI | 48827-9548 | |
| RODOLFO R MOYA | | 301 CHANDLER AVE | | | PONTIAC | MI | 48342-2807 | |
| RODOLFO R RAMIREZ | | 5507 VIVIAN ST | | | DEARBORN HEIGHTS | MI | 48125-1885 | |
| RODOLFO RODRIGUEZ | | 15893 SW 82ND ST | | | MIAMI | FL | 33193-5238 | |
| RODOLFO RUEDA | | 1701 BUHRER AVE | | | CLEVELAND | OH | 44109-1748 | |
| RODOLFO S GODINEZ | | 10100 EATON AVE | | | CHATSWORTH | CA | 91311-3009 | |
| RODOLFO S SOTELO | | 1940 WOLF CREEK HIGHWAY | | | ADRIAN | MI | 49221-9417 | |
| RODOLFO UYHAM & LILY W LIM JT TEN | | 1173 DYEMEADOW LANE | | | FLINT | MI | 48532-2316 | |
| RODOLFO V PEREZ | | LOS FELIZ ESTATES | 2344 N HOBART BLVD | | LOS ANGELES | CA | 90027-1067 | |
| RODOLFO VIGO | | BARZANA 2189-2 PISO | 1431 BUENOS AIRES | | | | | ARGENTINA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGO CAMPO | | 713 MADISON AVENUE | | | ELIZABETH | NJ | 07201-1211 | |
| RODRIGO FLORES | | BOX 201 | | | CHARLOTTE | MI | 488130201 | |
| RODRIGO G HERNANDEZ | | 23346 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367-4106 | |
| RODRIGO SOLIS | | 2113 OBRIEN | | | MT MORRIS | MI | 48458-2639 | |
| RODRIGO SOLIS JR | | 10885 ALBEE RD | | | BURT | MI | 48417-9413 | |
| RODRIQUE H PREMO | | 13 MEADOW MOOR WAY | | | MITCHELL | IN | 47446-1058 | |
| RODRIQUEZ E LAKE | | 16119 GREYTON RD | | | EAST CLEVELAND | OHIO | 44112 | |
| ROEL R TORRES | | 4433 HILLSIDE ROAD | | | WATERFORD | WI | 53185-3912 | |
| ROENA ALLEN ELLIOTT | | 116 E 31ST ST | | | ANDERSON | IN | 46016-5212 | |
| ROENNA K KOSTE & BYRON R | KOSTE JT TEN | 2000 CAMBRIDGE AVE | 248 | | WYOMISSING | PA | 19610-2735 | |
| ROGANTINO MIRUZZI & HELEN | MIRUZZI JT TEN | 3954 HARDING STREET | | | DEARBORNE HEIGHTS | MI | 48125 | |
| ROGAR D MEADOR E | | RR 3 BOX 5588 CORWIN ROAD | | | WAYNESVILLE | OH | 45068-9903 | |
| ROGEAN M ALEXANDER | | 2022 W STEWART | | | FLINT | MI | 48504-3738 | |
| ROGELIO CONTRERAS | | BAKER RD EXT BOX 761 I L | | | COLUMBIA | TN | 38401 | |
| ROGELIO GALINDO | | 19875 EL VALLE VIEW HTS | | | PUEBLO | CO | 81008-9534 | |
| ROGELIO HERNANDEZ | | 9603 MULLER ST | | | DOWNEY | CA | 90241-3034 | |
| ROGELIO L PARTIDA | | 13502 LEIBACHER AVENUE | | | NORWALK | CA | 90650-3526 | |
| ROGELIO R RODRIGUEZ | | 416 LAVITA DR | | | SHREVEPORT | LA | 71106-7519 | |
| ROGELIO RIVERA | | 2 DOGWOOD DR | | | WARRENTON | MO | 63383-3214 | |
| ROGELLO DIAZ | | 70 EMS LANE C 22 | | | WARSAW | IN | 46582 | |
| ROGENE E BURCHAM | | 7475 W 33RD AVE | | | WHEAT RIDGE | CO | 80033-6288 | |
| ROGENE M SIMEK | | 7111 142ND AVE N  LOT 57 | | | LARGO | FL | 33771 | |
| ROGENE S BUTLER | | 94 HUNTERS LANE | | | ANDERSON | SC | 29625 | |
| ROGER A ANDERSON | | 3254 ANNANDALE RD | | | FALLS CHURCH | VA | 22042-3849 | |
| ROGER A ANDERSON | | 1414 COLIN DR | | | WILMINGTON | DE | 19804-3503 | |
| ROGER A ANDERSON | | 382 HARVEY | | | FREELAND | MI | 48623-9004 | |
| ROGER A ATTANASIO | | 7 SANDWEDGE LN | | | ISLE OF PALMS | SC | 29451-2820 | |
| ROGER A BAIR | | 305 GILLIAM DR | | | WARSAW | IN | 46580-2112 | |
| ROGER A BENDES & JERE SUE | BENDES JT TEN | 18 SYLVAN | | | PLEASANT RIDGE | MI | 48069-1234 | |
| ROGER A BERNSTEIN | | 12810 MAPLE RD | | | NORTH MIAMI | FL | 33181-2448 | |
| ROGER A BOWER | | 5847 SINGER RD | | | LOCKPORT | NY | 14094-9065 | |
| ROGER A BRANNON SR | | BOX 21 | | | BUTLER | OH | 44822-0021 | |
| ROGER A BROWN | | 103 E GEORGE ST | | | ARCANUM | OH | 45304-1319 | |
| ROGER A BROWN & BELEN C | BROWN JT TEN | 1005 IRONWOOD DR | | | MT PROSPECT | IL | 60056-1361 | |
| ROGER A BURTON | | 7796 FM 1179 | | | BRYAN | TX | 77808-7616 | |
| ROGER A CARON | | 478 CEMETERY RD | | | E CHATHAM | NY | 12060-3004 | |
| ROGER A CARPENTER | | 115 W ADAMS | | | SWAYZEE | IN | 46986-9517 | |
| ROGER A CHRISTIANSON | | 631 E MANSFIELD | | | PONTIAC | MI | 48340-2947 | |
| ROGER A COAN | | 120 MEADOWLANE | | | CATLIN | IL | 61817 | |
| ROGER A COLLIER | | 708-1ST ST NE | | | BELMOND | IA | 50421-1559 | |
| ROGER A COVELL & EILEEN J | DISBROW JT TEN | 905 EAST MCDEVITT | | | JACKSON | MI | 49203-5970 | |
| ROGER A CROSTHWAITE | | 16976 S 15TH ST | | | SCHOOLCRAFT | MI | 49087-9743 | |
| ROGER A CZARNOWSKI | | 656LAKEWOOD DRIVE | | | LAKE SAINT LOUIS | MO | 63367-1311 | |
| ROGER A DEMOCK | | 7373 RIVER ROAD | | | FLUSHING | MI | 48433-2218 | |
| ROGER A DONNAN | | 28 AMBOY AVE | | | METUCHEN | NJ | 08840-2559 | |
| ROGER A EASTON | | 9670 BUCKHORN LAKE RD | | | HOLLY | MI | 48442-8687 | |
| ROGER A ERICKSON & SANDRA G | ERICKSON TRUSTEES U/A DTD | 03/22/90 ERICKSON TRUST | W16843 ARNESON RIDGE RD | | BLAIR | WI | 54616-8747 | |
| ROGER A GATWARD JR | | 9474 HIDDEN LAKE CIR | | | DEXTER | MI | 48130-8510 | |
| ROGER A GOSSETT | | 3020 E MT MORRIS RD | | | MT MORRIS | MI | 48458-8991 | |
| ROGER A GRADY | | 6001 HARVARD DRIVE | | | KOKOMO | IN | 46902-5235 | |
| ROGER A GRADY & LINDA D | GRADY JT TEN | 6001 HARVARD DR | | | KOKOMO | IN | 46902-5235 | |
| ROGER A GRIMM | | 1016 HAMPTON CT | | | RICHMOND | KY | 47374-6582 | |
| ROGER A HARROD | | 216 MCLENNAN DR | | | FAYETTEVILLE | NY | 13066-1237 | |
| ROGER A HAWKINS | | BOX 275 | | | HOLCOMB | NY | 14469-0275 | |
| ROGER A HEATH | | 3585 EL CAMINO DR | | | SAN BERNARDIN | CA | 92404-2022 | |
| ROGER A HILL | | 3524 CRESTWOOD DR | | | LAPEER | MI | 48446-8623 | |
| ROGER A HOLLENDER | | 1123 W ELY | | | ALLIANCE | OH | 44601-1592 | |
| ROGER A HOLMES | | 5590 OLD POND DRIVE | | | DUBLIN | OH | 43017-3029 | |
| ROGER A HUNT | | 5451 BROOKWOOD DR | | | BURTON | MI | 48509-1331 | |
| ROGER A HYDE | | 507 RIDGEWOOD AVENUE | | | MINNEAPOLIS | MN | 55403-3561 | |
| ROGER A JEWETT | | 535 HENDRICKSON | | | CLAWSON | MI | 48017-1696 | |
| ROGER A JOHNSON | | 2620 LAMPER LANE | | | WILMINGTON | DE | 19808-3808 | |
| ROGER A KATAKOWSKI | | 6161 HAYRAKE HOLLOW | | | CHELSEA | MI | 48118-9552 | |
| ROGER A KINNEY | | 4104 PEBBLE LANE | | | SANDUSKY | OH | 44870 | |
| ROGER A KITTELSON | | 3590 ROUND BOTTOM RD | PMB F88803 | | CINCINNATI | OH | 45244-3026 | |
| ROGER A KLEIN JR | | 1909 HESELTON GULLY RD | | | ANDOVER | NY | 14806-9527 | |
| ROGER A KLOEPPER CUST JASON | W KLOEPPER UNDER THE KS | UNIFORM TRANSFERS TO MINORS | ACT | 11349 HWY 9 | LANCASTER | KS | 66041 | |
| ROGER A LEE | | 8391 CAPPY LANE | | | SWARTZ CREEK | MI | 48473-1255 | |
| ROGER A LEES & PATRICIA A | LEES JT TEN | 214 CENTERVIEW DRIVE | | | PORTSMOUTH | RI | 02871-1282 | |
| ROGER A LINEBRINK | | 27238 STATE ROUTE 424 EAST | | | DEFIANCE | OH | 43512-8766 | |
| ROGER A MARCINIAK & DIANE M | MARCINIAK TEN ENT | 11213 GARDEN RIDGE | | | FREELAND | MI | 48623-8506 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER A MARTIN & ELEANOR M | MARTIN JT TEN | 847 S REVOLTA CIR | | | MESA | AZ | 85208-2629 | |
| ROGER A MATHEWS & VELMA E | MATHEWS TRUSTEES U/A DTD | 06/16/94 THE ROGER A MATHEWS | & VELMA E MATHEWS TRUST | 3602 FULTON ST E APT 207 | GRAND RAPIDS | MI | 49546-1392 | |
| ROGER A MC CLUSKEY | 649 S TAMIAMI TRL #110 | | | | VENICE | FL | 34285-3238 | |
| ROGER A MEIERS | 3177 LAKE RD N | | | | BROCKPORT | NY | 14420-9303 | |
| ROGER A MUNSTERMAN | 210 BUCYRUS | | | | HURON | OH | 44839-1304 | |
| ROGER A NAGEL | 6974 CHARLOTTEVILLE ROAD | | | | NEWFANE | NY | 14108-9712 | |
| ROGER A NEEDHAM | 7265 MOSBY DRIVE | | | | WARRENTON | VA | 20187-4426 | |
| ROGER A NIEMANN | 19330 WELCH RD 3 | | | | MILAN | MI | 48160-9249 | |
| ROGER A NIEMANN & CHRISTINE | NIEMANN JT TEN | 19330 WELCH RD | | | MILAN | MI | 48160-9249 | |
| ROGER A ODELL & SUSAN L | ODELL JT TEN | 274 BURRITT RD | | | HILTON | NY | 14468-9771 | |
| ROGER A ONDREYKO | 5423 GILMORE ROAD | | | | FAIRFIELD | OH | 45014-4003 | |
| ROGER A ONDREYKO & ANNA L | ONDREYKO JT TEN | 5423 GILMORE ROAD | | | FAIRFIELD | OH | 45014-4003 | |
| ROGER A ORSINI | 27989 OAKLANDS CIR | | | | EASTON | MD | 21601-8263 | |
| ROGER A PENDELTON | 4017 BROOKLYN | | | | KANSAS CITY | MO | 64130-1214 | |
| ROGER A PENROD | 10850 UPAS ROAD | | | | PLYMOUTH | IN | 46563-9423 | |
| ROGER A PHILLIPS | 161 HUNTINGTON TRL | | | | CORTLAND | OH | 44410-1645 | |
| ROGER A POHL | 1580 CYPRESS | | | | WEST BLOOMFIELD | MI | 48324-3911 | |
| ROGER A POST | 377 KEYS DR | | | | BRASELTON | GA | 30517-3248 | |
| ROGER A PUTNEY | 7524 KIMBALL ROAD | | | | LYONS | MI | 48851-9697 | |
| ROGER A QUICK | 35 MAYAPPLE RD | | | | STAMFORD | CT | 06903-1316 | |
| ROGER A RANDOLPH | 658 WANETA AVE | | | | DAYTON | OH | 45404-1465 | |
| ROGER A RISTICH | 145 FERNBORO RD | | | | ROCHESTER | NY | 14618-1715 | |
| ROGER A ROBERGE | 2028 BEAVER HILL DR | | | | OTTAWA | ONTARIO | K1J 6P1 | CANADA |
| ROGER A ROCHOWIAK | 1076 DARWIN RD | | | | PINCKNEY | MI | 48169-8829 | |
| ROGER A ROSSMAN | 10378 THAYER RD | | | | GOODRICH | MI | 48438-9458 | |
| ROGER A SCHOENBECK | 322 JOAN AVE | | | | MARISSA | IL | 62257-1622 | |
| ROGER A SCHOENBECK & PATSY A | SCHOENBECK JT TEN | 322 JOAN AVE | | | MARISSA | IL | 62257-1622 | |
| ROGER A SILVERMAN & | LICIA H SILVERMAN JT TEN | 86 LILAC LN | | | PARAMUS | NJ | 07652-5291 | |
| ROGER A SMITH & | DIANE L SMITH JT TEN | PO BOX 810 | | | BROKEN ARROW | OK | 74013 | |
| ROGER A SNELL | 550 W BRIDGE ST | | | | PLAINWELL | MI | 49080-1559 | |
| ROGER A STOUT & | BERNADINE R STOUT TEN COM | 814 CHATHAM | | | BELTON | TX | 76513-6708 | |
| ROGER A SWAIGER & ALICE J | SWAIGER JT TEN | 11 COLONA RD | | | WAYNE | NJ | 07470-6103 | |
| ROGER A THOMPSON | 190 PHEASANT POINT BLVD | | | | O FALLON | MO | 63366-7302 | |
| ROGER A WHITE | 6744 RUTHERFORD | | | | DETROIT | MI | 48228-3757 | |
| ROGER A WILMOT & DONNA | SUE WILMOT JT TEN | 7907 E 107TH ST | | | KANSAS CITY | MO | 64134-2872 | |
| ROGER A WINSLOW | 425 E ANTHONY ST | | | | CORYDON | IN | 50060-1307 | |
| ROGER A WOOD | 2916 THUNDERBIRD | | | | BAY CITY | MI | 48706-3122 | |
| ROGER A WOOLFE | 10 HASTINGS GATE | | | | LONDON | ONTARIO | N5X 2B7 | CANADA |
| ROGER A YEE | 1133 BROOKSIDE DR | | | | NEWARK | OH | 43055-1701 | |
| ROGER A YOUNG | 8230 E COUNTY RD 100-N | | | | INDIANAPOLIS | IN | 46234-9001 | |
| ROGER ACEY | 3015 RUTGERS AVE | | | | LONG BEACH | CA | 90808 | |
| ROGER ALAN BUTENHOFF | 907 1/2 10TH S ST | | | | MOORHEAD | MN | 56560-3544 | |
| ROGER ALAN CRAWFORD | 3740 COUNTRY LANE | | | | BROWNSBURG | IN | 46112-8369 | |
| ROGER ALAN PRICE | 1196 MEADOWLARK | | | | WATERFORD | MI | 48327-2955 | |
| ROGER ALBERT BETTA | 70 RICO WAY | | | | SAN FRANCISCO | CA | 94123-1219 | |
| ROGER ALCORN | P O BOX 1943 | | | | BENSALEM | PA | 19020 | |
| ROGER ALLAN HILDEN | 2111 PINECREST CIRCLE | 8 | | | N WATERBORO | ME | 04061 | |
| ROGER ALLEN | 3225 ELMWOOD | | | | KANSAS CITY | MO | 64128-2112 | |
| ROGER ALLEN GILL | 24263 W HUMMINGBIRD DR | | | | CHANNAHON | IL | 60410-5240 | |
| ROGER ALLEN MATHEWS | 6 MAYNARD | | | | NEWBURY PARK | CA | 91320-4258 | |
| ROGER ALLERS | 44 HALDEMAN RD | | | | SANTA MONICA | CA | 90402-1004 | |
| ROGER ALLYN GERDES & JOAN F | GERDES JT TEN | 9822 MERCER WOOD DR | | | MERCER ISLAND | WA | 98040-4252 | |
| ROGER ALSTON | C/O BEVERLY ALSTON | 10 EAST BLACKWELL ST #3B | | | DOVER | NJ | 7801 | |
| ROGER ANTHONY QUIST | 1447 10 5 LANE | | | | BARK RIVER | MI | 49807-9706 | |
| ROGER B BOWDEN | 146 BLANTON RD | | | | EAGLEVILLE | TN | 37060-5011 | |
| ROGER B BUHL | 5301 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3951 | |
| ROGER B BURCKERT | 515 SOUTH BLVD | | | | OAK PARK | IL | 60302 | |
| ROGER B DANIELL | 3931 HUBERT DR | | | | POWDER SPRINGS | GA | 30127-2030 | |
| ROGER B EDWARDS | 7485 TOWNLINE RD | | | | VICTOR | NY | 14564-9139 | |
| ROGER B FIFIELD | BOX 8222 | | | | SOMERVILLE | NJ | 08876-8222 | |
| ROGER B HAMMITT | 7199 LEBANON TRAIL | | | | DAVISON | MI | 48423-2343 | |
| ROGER B KENNEDY CUST | WADE H HANSKA | UNIF TRANS MIN ACT OK | 3209 RANKIN TER | | EDMOND | OK | 73013-5359 | |
| ROGER B KENNEDY & | MARGARET Q KENNEDY JT TEN | 265 ROYAL OAK WAY | | | VENICE | FL | 34292-3189 | |
| ROGER B KILBURY & SHARON A | KILBURY JT TEN | 632 HURON ST | | | FLINT | MI | 48507-2549 | |
| ROGER B KOUBEK | 19650 S SAGAMORE ROAD | | | | FAIRVIEW PARK | OH | 44126-1655 | |
| ROGER B LIGON | 420 EL ENCINO DR | | | | DIAMOND BAR | CA | 91765-1440 | |
| ROGER B MAC CALLEN | 2813 ROBERT CT | | | | PINOLE | CA | 94564 | |
| ROGER B MALONE | 8388 HICKORY RIDGE RD | | | | ANDERSON | AL | 35610-3024 | |
| ROGER B PREEDE & LINDA C | PREEDE JT TEN | 5901 STONEHAVEN BLVD | | | OAKLAND TWP | MI | 48306-4941 | |
| ROGER B VAUGHAN | 450 LA MARINA | | | | SANTA BARBARA | CA | 93109-1720 | |
| ROGER B VERRETTE | 5005 MICHIGAN AVE APT B | | | | SOUTH GATE | CA | 90280-6400 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER BENASUTTI & BETTY | BENASUTTI JT TEN | 3477 RICHMOND AVE | | | SAINT PAUL | MN | 55126-8028 | |
| ROGER BENNETT STERN | 47903 STRATFORD CT | | | | CANTON | MI | 48187 | |
| ROGER BERG | 262 CENTRAL PARK WEST | | | | NEW YORK | NY | 10024-3512 | |
| ROGER BLEE SPITLER | 1085 PATTERSON RD | | | | DAYTON | OH | 45420-1563 | |
| ROGER BOEHLOW | 161 MEDALLION BLVD | UNIT F | | | MADEIRA BEACH | FL | 33708-1949 | |
| ROGER BORGENICHT | 881 2ND AVE | | | | SALT LAKE CITY | UT | 84103-3822 | |
| ROGER BOYER | 2734 S 18000 W RD | | | | REDDICK | IL | 68961-8171 | |
| ROGER BRIGHT | HCR 70 BOX 544 | | | | AMORADSA VALLEY | NV | 89020-0612 | |
| ROGER BUDNIK | 1070 FLORABUNDA WAY | | | | WEBSTER | NY | 14580 | |
| ROGER BURCH & BETTY BURCH JT TEN | 1601 WINCHESTER AVE | | | | MIDDLESBORO | KY | 40965-2425 | |
| ROGER BYRNE | 65 GEORGEANNA CT | | | | PAWLEYS IS | SC | 29585-7226 | |
| ROGER C ANDERSEN | 2360 WAGON RD | | | | MAYVILLE | MI | 48744-9516 | |
| ROGER C BEAUDOIN | 38 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 | |
| ROGER C BEHUNIN | 417 SUGAR LAND RD | | | | ST GEORGE | UT | 84770 | |
| ROGER C BOBBITT | 2407 SHELDON ST | | | | INDIANAPOLIS | IN | 46218-3452 | |
| ROGER C CHRISTENSON | 128 W 73RD ST | | | | INDIANAPOLIS | IN | 46260-4215 | |
| ROGER C COLEMAN | 504 S 30TH | | | | SAGINAW | MI | 48601-6431 | |
| ROGER C CONCEPCION | 4990 AUBURN FORD | | | | GREENWOOD | IN | 46142-9299 | |
| ROGER C FLORIDA & IRENE | H FLORIDA TEN COM | 2850 FM 1466 | | | COUPLAND | TX | 78615 | |
| ROGER C GOODMAN | 4788 IDE ROAD | | | | WILSON | NY | 14172-9644 | |
| ROGER C HIGHFIELD & DIANE M | HIGHFIELD TEN ENT | 6160 LOST COLONY DR | | | WOODBRIDGE | VA | 22193-3333 | |
| ROGER C HYDUKE & CHARLOTTE | HYDUKE JT TEN | 48901 TAYLOR ST | | | INDIO | CA | 92201-7567 | |
| ROGER C KEENER | 113 E 1ST NORTH ST | | | | LAINGSBURG | MI | 48848-9228 | |
| ROGER C KREITZER | 3926 S ASHLEAF LN | | | | BEAVERCREEK | OH | 45440-5106 | |
| ROGER C LEIGHTY & RONALD D | LEIGHTY & DONALD L LEIGHT & | STEPHANIE A WILSON JT TEN | 811 15TH ST | | LAWRENCEVILLE | IL | 62439-2006 | |
| ROGER C LOEFFELBEIN CUST | DIANNE LOEFFELBEIN UNDER | THE IN UNIF GIFTS TO MINORS | ACT | 17000 31 MILE RD | RAY | MI | 48096 | |
| ROGER C LUDWIG | 29704 LIVERPOOL CT. | | | | CASTAIC | CA | 91384-3828 | |
| ROGER C MARTIN CUST KIMBERLY | ANN MARTIN UNDER THE FLORIDA | GIFTS TO MINORS ACT | 6637 STANDING BOY RD | | COLUMBUS | GA | 31904-2221 | |
| ROGER C MC PHERSON | 674 MERCHANTS RD | | | | ROCHESTER | NY | 14609-5443 | |
| ROGER C NARUSEWICZ | 32 STERLING DR | | | | KENSINGTON | CT | 06037-2128 | |
| ROGER C PRITCHARD | 481 TEE DRIVE | | | | MASON | MI | 45040 | |
| ROGER C RASCH & MARY F RASCH JT TEN | 22 APPLETREE ROAD | | | | BETHEL | CT | 06801-1333 | |
| ROGER C RESH & JUDY E RESH JT TEN | 192 JENNINGS RD | | | | GRANTSVILLE | MD | 21536-2231 | |
| ROGER C SCHNEIDER | 8405 BEACON HILL LN | | | | CINCINNATI | OH | 45243-4201 | |
| ROGER C SCHRIPSEMA | 2006 TIMBERLANE DR | | | | JENISON | MI | 49428-8140 | |
| ROGER C SEWARD | 90 G & S ROCK RANCH RD | | | | CAMDEN | TN | 38320 | |
| ROGER C SHARPE CUST JOSHUA | LUCAS SHARPE UNDER THE FL | UNIF TRAN MIN ACT | C/O ADRIENNE SHARPE | 2002 N PINETREE DR | ARLINGTON HEIGHTS | IL | 60004-3234 | |
| ROGER C SHERMAN | 1582 RHINELANDER AVE | | | | BRONX | NY | 10461-2206 | |
| ROGER C SMITH | 537 RIVERWALK DR | | | | MASON | MI | 48854-9361 | |
| ROGER C WOOD | 20 E MECHANIC ST | | | | CAPE MAY CRT HSE | NJ | 8210 | |
| ROGER C WOOD | 5323 PASEO RIO | | | | SANTA BARBARA | CA | 93111-1131 | |
| ROGER CHUCK AHN LEW | 308 SKIDMORE BLVD | | | | GAITHEVSBURY | MD | 20877-1259 | |
| ROGER COURTEMANCHE | 40 MITRIS BLVD | | | | WOONSOCKET | RI | 02895-3622 | |
| ROGER CRAIG MARTIN | 6637 STANDING BOY RD | | | | COLUMBUS | GA | 31904-2221 | |
| ROGER CREIGHTON | 122 TURNER RD | | | | TROY | NY | 12182-4213 | |
| ROGER D ANGEL | HC 74 BOX 915 | | | | GARRISON | KY | 41141 | |
| ROGER D BAILEY | 2311 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8764 | |
| ROGER D BALL | 11466 ASH DRIVE | | | | BLAIR | NE | 68008-6391 | |
| ROGER D BEATY | 716 E MAIN ST | | | | HOOPESTON | IL | 60942-1526 | |
| ROGER D BOWDEN | 330 WASHINGTON ST | | | | NEWTON FALLS | OH | 44444-9750 | |
| ROGER D BRITTON CUST BRIDGET | M BRITTON UNIF GIFT MIN ACT | OHIO | 280 WELCOME WAY | | CARLISLE | OH | 45005-3246 | |
| ROGER D CLAY | 871 E WALTON BLVD | | | | PONTIAC | MI | 48340-1363 | |
| ROGER D COMBS | 601 YEOMAN CT | | | | DAYTON | OH | 45449-2349 | |
| ROGER D CREASON | 3909 E US 36 | | | | MARKLEVILLE | IN | 46056 | |
| ROGER D DAVIS | 4951 BEECHMONT | | | | ANDERSON | IN | 46012-9258 | |
| ROGER D DEMPSEY | 2701 LEXINGTON AVE S W | | | | DECATUR | AL | 35603-1165 | |
| ROGER D DOCTOR CUST JASON T | DOCTOR UNIF GIFT MIN ACT MI | 5240 ROUSELL | | | MUSKEGON | MI | 49441-5770 | |
| ROGER D DOCTOR CUST KRISTEN | R DOCTOR UNDER MI UNIF | GIFTS TO MINORS ACT | 5240 ROUSELL | | MUSKEGON | MI | 49441-5770 | |
| ROGER D DONOVAN | 205 WENHAM WAY | | | | LOUISVILLE | KY | 40223 | |
| ROGER D DONOVAN & | VIRGINIA L DONOVAN JT TEN | 205 WENHAM WAY | | | LOUISVILLE | KY | 40223 | |
| ROGER D DRENNEN | 671 RIVERVIEW LN | | | | ST CHARLES | MO | 63301-0055 | |
| ROGER D EX & JUNE M EX JT TEN | 4505 CHEYENNE AVE | | | | FLINT | MI | 48507 | |
| ROGER D GARMAN | 1037 FAIRGROUND RD | | | | XENIA | OH | 45385-9514 | |
| ROGER D GERMAN | 4853 N CHIPMAN | | | | OWOSSO | MI | 48867-9448 | |
| ROGER D GIFFORD | 4383 OAK TREE TRAIL | | | | FENTON | MI | 48430-9162 | |
| ROGER D GILLAM | 6387 TURNER | | | | FLUSHING | MI | 48433-9251 | |
| ROGER D GILLISPIE | 321 BROOKWOOD WAY N | | | | MANSFIELD | OH | 44906-2452 | |
| ROGER D GRANSEE | 128 ROMAR DRIVE | | | | MILTON | WI | 53563-1139 | |
| ROGER D HALL | 1983 ZOAR CHURCH RD | | | | JACKSON | OH | 45640-8729 | |
| ROGER D HALL & | SHIRLEY A HALL JT TEN | 1983 ZOAR CHURCH RD | | | JACKSON | OH | 45640-8729 | |
| ROGER D HAMNER | 219 FRANCES DR | | | | KILLEN | AL | 35645-6742 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER D HANSON & HELEN A | HANSON JT TEN | 8 NORTH ST | | | BRIDGEWATER | MA | 02324-1214 | |
| ROGER D HENDERSHOT | 29131 COOLIDGE | | | | ROSEVILLE | MI | 48066-2208 | |
| ROGER D HIRSCH & | CYNTHIA G HIRSCH JT TEN | N 6197 HILLSIDE DRIVE | | | SULLIVAN | WI | 53178 | |
| ROGER D ISAACS | 1045 HILLCREST ROAD | | | | GLENCOE | IL | 60022-1215 | |
| ROGER D JETER | 3997 E COPAS ROAD | | | | OWOSSO | MI | 48867-9611 | |
| ROGER D JONES | 1500 ARCHULETA DR NE | | | | ALBUQUERQUE | NM | 87112-4891 | |
| ROGER D KIESEY | 129 MEADOW RIDGE DR | | | | TROY | MO | 63379-2249 | |
| ROGER D KING | 970 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377-3230 | |
| ROGER D KWIECINSKI | PO BOX 970623 | | | | YPSILANTI | MI | 48197-0811 | |
| ROGER D LAIB | 1444 HILL AVE | | | | CINCINNATI | OH | 45231-3519 | |
| ROGER D LANE | 4107 FILMORE ST | | | | HOLLYOOD | FL | 33021-6715 | |
| ROGER D LOWERY | 6401 CLOVIS | | | | FLUSHING | MI | 48433-9043 | |
| ROGER D MAGOTO | 10489 SHAFFER RD | | | | VERSAILLES | OH | 45380-9553 | |
| ROGER D MC CALLUM | 3348 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| ROGER D MCPHAIL & JEANNE M | MCPHAIL TEN ENT | 4805 EAST HOPPE ROAD | | | CASS CITY | MI | 48726-9439 | |
| ROGER D MILLER | 106 MILLER DRIVE | | | | HOUGHTON LAKE | MI | 48629-9365 | |
| ROGER D MILLER | 5561 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9442 | |
| ROGER D MORGAN | 1274 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 | |
| ROGER D NAPIER | 11857 106TH AVE N | | | | SEMINOLE | FL | 33778-3643 | |
| ROGER D NELSON & SHIRLEY M | NELSON JT TEN | 886 WINDWAY LANE | | | MINERAL | VA | 23117-4806 | |
| ROGER D NEWELL | BOX 29 | | | | OTTER LAKE | MI | 48464-0029 | |
| ROGER D PERKINS | 1431 N HAYES RD | | | | LAPEER | MI | 48446-7787 | |
| ROGER D PERKINS & ALICE | F PERKINS JT TEN | 6412 LODIMEADOW DR | | | SALINE | MI | 48176-8802 | |
| ROGER D PHILLIPS | 6077 S WHITEOAKS DRIVE | | | | ANDERSON | IN | 46013-9761 | |
| ROGER D POWELL | 2474 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2516 | |
| ROGER D PRICE | 864 MOSS GLEN CIRCLE | | | | HASLETT | MI | 48840-9715 | |
| ROGER D REED | 19400 RIDGE RD | | | | HENDERSON | MI | 48841-9502 | |
| ROGER D RENDEL | 405 MEADOW LN | | | | WALBRIDGE | OH | 43465-1209 | |
| ROGER D ROSPLOCK & | MARIE J ROSPLOCK TR ROSPLOCK | REVOCABLE TRUST UA 11/14/95 | 3658 EAST CODY AVE | | GILBERT | AZ | 85234-2926 | |
| ROGER D RUECKERT | 9640 HERBISON RD | | | | EAGLE | MI | 48822-9785 | |
| ROGER D RUMSEY & | SHARON L RUMSEY JT TEN | 204 E MARKET ST | | | CENTREVILLE | MI | 49032 | |
| ROGER D SEIB | 3594 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9349 | |
| ROGER D SHAW CUST STEPHEN D | SHAW UNIF GIFT MIN ACT MICH | 1051 STATION LOOP RD | | | PARK CITY | UT | 84098 | |
| ROGER D SHIRLEY CUSTODIAN | FOR SHAWN M SHIRLEY UNDER | THE OHIO UNIF GIFTS TO | MINORS ACT | 111 STONECREST DR | MARIETTA | OH | 45750-1360 | |
| ROGER D SLONE | 1150 E MUNGER RD | | | | TECUMSEH | MI | 49286-9745 | |
| ROGER D STAMPS | 184 CHANDLER DR | | | | FLORENCE | AL | 35633-6826 | |
| ROGER D STEELEY | 309 NORLAND | | | | LAKE ORION | MI | 48362-3348 | |
| ROGER D STROTHER | BOX 2122 | | | | WINCHESTER | VA | 22604-1322 | |
| ROGER D TANNER | 8022 WOODHALL DR | | | | BIRCH RUN | MI | 48415-8436 | |
| ROGER D TOLIVER | 6670 S W ROOD BRIDGE ROAD | | | | HILLSBORO | OR | 97123-9146 | |
| ROGER D TRAFTON & JOAN A | TRAFTON JT TEN | 1401 CARRILLO STREET | | | THE VILLAGES | FL | 32159-0219 | |
| ROGER D TURNER | 3288 J W HOLLINGTON RD | | | | FREEPORT | FL | 32439-3317 | |
| ROGER D VAN GILDER | P O BOX 226 | | | | TYLERSBURG | PA | 16361-0226 | |
| ROGER D VANDERGRIFF | 352 ILLINOIS AVE | | | | MCDONALD | OH | 44437-1916 | |
| ROGER D VARNEY | 4061 CANEY CREEK | | | | CHAPEL HILL | TN | 37034-2076 | |
| ROGER D WARNER | 22214 N E 112TH ST | | | | LIBERTY | MO | 64068-8381 | |
| ROGER D WARREN | 4094 70TH LN N | | | | RIVIERA BEACH | FL | 33404-4818 | |
| ROGER D WEST | 30 JUNIPER CREEK BLVD | | | | PINEHURST | NC | 28374-6804 | |
| ROGER D WHITNEY | 52738 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9647 | |
| ROGER D WILCOX | 5645 INDIANTOWN RD | | | | SAGINAW | MI | 48601-9679 | |
| ROGER D WRAY | 3409 GRATIOT AVE | | | | FLINT | MI | 48503-4975 | |
| ROGER D WRIGHT | 2210 JOY ROAD | | | | AUBURN HILLS | MI | 48326-2628 | |
| ROGER DALE CLARK | 267 HILLWOOD DR | | | | BOWLING GREEN | KY | 42101-7300 | |
| ROGER DALE MORROW | 491 CO HWY 504 | | | | BENTON | MO | 63736 | |
| ROGER DASILVA | 35 MONTGOMERY ST | | | | OSSINING | NY | 10562-3202 | |
| ROGER DAVIES WILLIAMS JR | 233 LA BARRANCA DR | | | | SOLANA BEACH | CA | 92075-1715 | |
| ROGER DEAN HOENSHELL | 1319 WHITE OAK | | | | HARRISONVILLE | MO | 64701 | |
| ROGER DEEDS & SHAWN M DEEDS JT TEN | 1324 CHIPPEWA TRL | | | | GRANBURY | TX | 76048-6070 | |
| ROGER DEXTER JR | 32 CHURCH ST | | | | KINGS PARK | NY | 11754-2701 | |
| ROGER DURAND | 3507 EAST PLUM ST | | | | PEARLAND | TX | 77581 | |
| ROGER E ANDERSON | 34 1/2 VALLEY VIEW DR | | | | WALLINGFORD | CT | 06492-1920 | |
| ROGER E BALL CUST MARTHA J | BALL UNIF GIFT MIN ACT CAL | 3575 ENTERPRISE DR | | | ROCK HILL | SC | 29730 | |
| ROGER E BARRICKLOW CUST | DWAYNE E BARRICK UNIF GIFT | MIN ACT OHIO | 1295 S 500 E | | LEBANON | IN | 46052-9621 | |
| ROGER E BRADLEY & ESTHER C | BRADLEY JT TEN | | | | KING FERRY | NY | 13081 | |
| ROGER E CLEMENTS | 942 HOOVEN AVE | | | | HAMILTON | OH | 45015-1846 | |
| ROGER E COMPTON & | SARA JO COMPTON TR | COMPTON FAMILY TRUST UA 1/13/00 | 15671 W JASPER WAY | | SURPRISE | AZ | 85374 | |
| ROGER E DANIELS | 500 NORTH RD | | | | FENTON | MI | 48430-1841 | |
| ROGER E DUNKER | 19100 PENINSULLA POINT RD | | | | CORNELIUS | NC | 28031-7602 | |
| ROGER E ECKERT AS CUSTODIAN | FOR ROGER E ECKERT JR U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 153 INDIAN ROCK DR | WEST LAFAYETTE | IN | 47906-1255 | |
| ROGER E FLAX & | JUDY FLAX JT TEN | 11 WASHINGTON AVE | | | SHORT HILLS | NJ | 07078-2074 | |
| ROGER E GAROVE | 1005 BELMONT AVE | | | | MANSFIELD | OH | 44906-3907 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER E GEORGE | 500 VALEWOOD CT | | | | ENGLEWOOD | OH | 45322-2313 | |
| ROGER E GRAHAM JR | 3894 HAWKINS MILL RD | | | | MEMPHIS | TN | 38128-5219 | |
| ROGER E HARRIS | 26317 WEXFORD | | | | WARREN | MI | 48091-3992 | |
| ROGER E HARVEY & | NANCY C HARVEY JT TEN | 17244 ROSELAND BLVD | | | SOUTHFIELD | MI | 48076-2823 | |
| ROGER E HEINO & JOAN G HEINO JT TEN | 9870 CIMAMESA ROAD | | | | JUNIPER HILLS | CA | 93543-3634 | |
| ROGER E JOHNSON | 459 MANOR VIEW DR | | | | MILLERSVILLE | PA | 17551-2034 | |
| ROGER E JOHNSON | 14149 TUSCOLA ROAD | | | | CLIO | MI | 48420-8848 | |
| ROGER E LACHELE | BOX 794533 | | | | DALLAS | TX | 75379-4533 | |
| ROGER E LAUB JR | 5377 M-26 | | | | LAKE LINDEN | MI | 49945 | |
| ROGER E MITCHELL & JOYCE P | MITCHELL JT TEN | 159 PRIDE ST | | | WESTBROOK | ME | 04092-3618 | |
| ROGER E MOJON & DOROTHY D | MOJON JT TEN | 78 DEAN DRIVE | | | HOLLIS CENTER | ME | 04042-3642 | |
| ROGER E MONETTE & | DORIS E MONETTE JT TEN | 1229 WAIKIKI OLOHA | | | SHEBOYGAN | MI | 49721-9227 | |
| ROGER E MONSON | ROUTE 2 | 13580 INDIAN BEACH RD | | | SPICER | MN | 56288-9696 | |
| ROGER E NEWTON & BARBARA S | NEWTON JT TEN | 2111 JEANNETTE COURT | | | SANDUSKY | OH | 44870-6036 | |
| ROGER E ORR | 914 W 51ST ST | | | | SAVANNAH | GA | 31405-1869 | |
| ROGER E PACKARD III | BOX 15 | | | | FENTON | MI | 48430-0015 | |
| ROGER E PEASE | 7544 VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8745 | |
| ROGER E PERKINS & NANCY | G PERKINS JT TEN | 135 1/2 MAIN ST | | | ROCKPORT | MA | 01966 | |
| ROGER E PETERSON | 1700 S PRAIRIE AVE | | | | FAIRMONT | MN | 56031 | |
| ROGER E PYLE | BOX 230 | | | | GOWANDA | NY | 14070-0230 | |
| ROGER E ROAN | BOX 31 | | | | WHITE PLAINS | MD | 20695-0031 | |
| ROGER E RODKEY | 13695 GOLDMARK DR APT 2315 | | | | DALLAS | TX | 75240-4213 | |
| ROGER E SCHMIDT & ELAINE A | SCHMIDT TRS U/A DTD 11/01/05 | SCHMIDT REVOCABLE LIVING TRUST | 5090 S MENARD DR | | NEW BERLIN | WI | 53151 | |
| ROGER E SCHNEIDER & | STANLEY O SCHNEIDER TR | ANN MARIE SCHNEIDER TRUST | UA 08/22/95 | 110 CREEDEN DR | MONETA | VA | 24121 | |
| ROGER E SECREST | 5826 RIVER ROAD | | | | MONTPELIER | IN | 47359-9769 | |
| ROGER E THOMAS | 12163 SANIBEL COURT | | | | RESTON | VA | 20191-1209 | |
| ROGER E THORNTON | 2232 MINERVA | | | | WESTLAND | MI | 48186-3907 | |
| ROGER E THORNTON & SYLVIA | THORNTON JT TEN | 2232 MINERVA | | | WESTLAND | MI | 48186-3907 | |
| ROGER E WARREN | 793 FIRE TOWER LOOP | | | | BEAVER DAM | KY | 42320-9410 | |
| ROGER E WILSON | 360 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5608 | |
| ROGER EDWARDS | 4327 MT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 | |
| ROGER ERIC FISH & JOAN | SPANDEL FISH JT TEN | 1903 RAVISTA LANE | | | LA | CA | 91011-1519 | |
| ROGER F FICK & JOY S FICK JT TEN | 764 GOLF COURT | | | | BARRINGTON | IL | 60010-3869 | |
| ROGER F FOX | 2659 BUFFALO ROAD | | | | ROCHESTER | NY | 14624-1335 | |
| ROGER F GODFREY | 4290 N GENESEE RD | | | | FLINT | MI | 48506-1504 | |
| ROGER F HANSON & JOAN A | HANSON JT TEN | 1616 N MOUNTAIN VIEW PL | | | FULLERTON | CA | 92831-1226 | |
| ROGER F KELLEY | 101 CLUBHOUSE LN APT 278 | | | | NAPLES | FL | 34105-2913 | |
| ROGER F KLAUER TR | U/A DTD 10/27/95 | ROGER F KLAUER TRUST | 381 MOORE HEIGHS | | DUBUQUE | IA | 52003-7706 | |
| ROGER F LA COUNT | 305 E PITTSFIELD STREET | | | | PENNSVILLE | NJ | 08070-1923 | |
| ROGER F MATSON | 5540 W MACFARLANE RD | | | | GLEN ARBOR | MI | 49636-9715 | |
| ROGER F MILNES | 2761 HILL ROAD | | | | VIENNA | VA | 22181-5323 | |
| ROGER F MILNES & ANN T | MILNES JT TEN | 2761 HILL ROAD | | | VIENNA | VA | 22181-5323 | |
| ROGER F PEARSON | 189 BUNKER ROAD | | | | ROTONDA WEST | FL | 33947-2100 | |
| ROGER F ROTY & MARCIA A | ROTY JT TEN | 802 S WEBSTER | | | JACKSON | MI | 49203-1677 | |
| ROGER F SCHILF TR ROGER F SCHILF | REVOCABLE TRUST U/A DTD 10/11/89 | 106 ALLEN GRAHAM BLVD | | | BRUNSWICK | GA | 31521 | |
| ROGER F SCHMIDT | 455 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1559 | |
| ROGER F STACEY | 59 BREWSTER ST | | | | CAMBRIDGE | MA | 02138-2203 | |
| ROGER F TERBUSH | 1079 W MILLER RD | | | | MIO | MI | 48647-9736 | |
| ROGER F TERBUSH & BEVERLY J | TERBUSH JT TEN | 1079 W MILLER RD | | | MIO | MI | 48647-9736 | |
| ROGER F WELLER | STAR ROUTE BOX 223 | | | | MALONE | NY | 12953 | |
| ROGER F YOST | 975 PERKINS JONES ROAD | | | | WARREN | OH | 44483-1853 | |
| ROGER FARRAH & | REGIS C FARRAH JT TEN | BOX 107 | | | PUNXSUTAWNEY | PA | 15767-0107 | |
| ROGER FASCE & CORA FASCE & | MARY SANDERCOTT JT TEN | 49736 JEFFERSON | | | NEW BALTIMORE | MI | 48047-2394 | |
| ROGER FESSENDEN | 18 ARNOLD RD | | | | PEABODY | MA | 01960-5204 | |
| ROGER FITZPATRICK | 5051 CHANCEL DR SE | | | | HUNTSVILLE | AL | 35802-1800 | |
| ROGER FOLKENS | 6802 HIGH RD | | | | DARIEN | IL | 60561-3953 | |
| ROGER FRANDSEN & CHERYL | FRANDSEN JT TEN | 157 WESTGATE AVE | | | ELGIN | IL | 60123-4940 | |
| ROGER FREDERIC BIERS & NORMA | J BIERS JT TEN | 481 CLOTTS RD | | | GAHANNA | OH | 43230-2208 | |
| ROGER FREDERIC VIERS & NORMA | J VIERS JT TEN | 5262 DOUBLE EAGLE DR | | | WESTERVILLE | OH | 43081 | |
| ROGER FREDERICK SMITH | 56-64 136TH ST LB | | | | FLUSHING | NY | 11355-5003 | |
| ROGER FREEMAN CUST FOR | HAROLD E FREEMAN UNDER THE | NJ UNIF GIFTS TO MINORSS ACT | 48 MOUNTAINVIEW TERRACE | | HILLSDALE | NJ | 07642-1021 | |
| ROGER G ANDRZEJEWSKI | 5630 FOREST GLEN DR SE | | | | ADA | MI | 49301-9111 | |
| ROGER G BARRACK JR | 11985 WINDMILL RD | | | | COLORADO SPRINGS | CO | 80908-4169 | |
| ROGER G BOAL | 8594 VICARA DR | | | | RANCHO CUCAMONGA | CA | 91701-1382 | |
| ROGER G BURNS | 163 SCENIC LAKE DR | | | | RIVERHEAD | NY | 11901-1871 | |
| ROGER G COLE | 778 ROSEGARDEN | | | | WARREN | MI | 48093 | |
| ROGER G CUMMINGS | 1118 MC LEAN | | | | ROYAL OAK | MI | 48067-3432 | |
| ROGER G DEIERLEIN | APT 187 | 427 TIMBERLEA DR | | | ROCHESTER | MI | 48309-2659 | |
| ROGER G DUNBAR TRUSTEE U/A | DTD 04/18/90 ROGER G DUNBAR | TRUST | C/O DUNBAR INDUSTRIES | BOX 8690 | TOLEDO | OH | 43623-0690 | |
| ROGER G GRANDBOIS & ARLENE P | GRANDBOIS JT TEN | 22 OEHLER DR | | | BRISTOL | CT | 06010-3094 | |
| ROGER G HAYNES | 4184 BLACKFOOT DR SW | | | | GRANDVILLE | MI | 49418-1723 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER G HILL | 3512 RIDGEWAY DR | | | | ANDERSON | IN | 46012-9697 | |
| ROGER G KOSEL | 2014 RHODE ST | | | | SANDUSKY | OH | 44870-5055 | |
| ROGER G LANDRY | 19 FIELDING ST | | | | NEW BEDFORD | MA | 02745-5644 | |
| ROGER G LOWERY | 555 ADAMS AVE | | | | HURON | OH | 44839-2505 | |
| ROGER G MACKIE | 2031 E SPRUCE COURT | | | | OAK CREEK | WI | 53154-1233 | |
| ROGER G MACKIE & SHARON L | MACKIE JT TEN | 2031 E SPRUCE COURT | | | OAK CREEK | WI | 53154-1233 | |
| ROGER G MORROW | 1109 ST. PAUL LANE | | | | O'FALLON | MO | 63366 | |
| ROGER G MURDOCK | 804 E 32ND ST | | | | ANDERSON | IN | 46016-5428 | |
| ROGER G PUNZALAN | 7820 BERKSHIRE BLVD | | | | POWELL | TN | 37849-3736 | |
| ROGER G SAGO | 155 D CADDO RT 3 | | | | MARLOW | OK | 73055 | |
| ROGER G SCHISLER | 12597 HARMONY DR | | | | GRAFTON | OH | 44044-9509 | |
| ROGER G SHAFFER | 5886 NORTH PARK AVENUE | | | | BRISTOLVILLE | OH | 44402 | |
| ROGER G WAGGONER | BOX 731 | | | | WATER MILL | NY | 11976-0731 | |
| ROGER G WELTON & MAUREEN | WELTON JT TEN | 36551 SAMOA | | | STERLING HTS | MI | 48312-3050 | |
| ROGER G WILSON | 1231 S CASS LAKE RD | | | | WATERFORD | MI | 48328-4739 | |
| ROGER GEORGE VAN VECHTEN | 23304 CLAIRWOOD | | | | ST CLAIR SHORES | MI | 48080-3415 | |
| ROGER GORGAS & | SALLY GORGAS JT TEN | 17601 HIGHWAY G | | | MINERAL POINT | WI | 53565 | |
| ROGER GREENBERG CUST TODD J | GREENBERG UNIF GIFT MIN ACT | CAL | 116 REED RANCH RD | | TIBURON | CA | 94920-2025 | |
| ROGER GRIER JR | 5647 REDCEDAR DR | | | | CINCINNATI | OH | 45224-3263 | |
| ROGER GRIESER & | KAREN GRIESER JT TEN | 4957 STATE ROUTE 66 | | | ARCHBOLD | OH | 43502-9799 | |
| ROGER H BACON | 324 W WINDING TRAIL CIR | | | | ROUND LAKE | IL | 60073-4252 | |
| ROGER H BYKOWSKI | N390 CORNER LAKE RD | | | | WETMORE | MI | 49895 | |
| ROGER H CAMPBELL | 952 S FOSTER RD | | | | AU GRES | MI | 48703 | |
| ROGER H CHRISTESON & | IRIS M CHRISTESON TR | UA 03/14/95 | SPW | 34 WILDWOOD PL | EL CERRITO | CA | 94530-2049 | |
| ROGER H DYE | 71800 LASSIER ROAD | | | | ROMEO | MI | 48065-3522 | |
| ROGER H ELLIOTT | 12635 BROADWAY | | | | ALDEN | NY | 14004-9577 | |
| ROGER H GORDON | 8021 LA JOLLA SCENIC DRIVE NORTH | | | | LA JOLLA | CA | 92037 | |
| ROGER H GRACE | 83 HILL ST | | | | SAN FRANCISCO | CA | 94110-2312 | |
| ROGER H HIPPSLEY & ROSEMARY | A HIPPSLEY JT TEN | 6611 WALLINGS RD | | | BRECKSVILLE | OH | 44141-1019 | |
| ROGER H LOFTIS | 32136 CORJE DAROCA | | | | TEMECULA | CA | 92592-1226 | |
| ROGER H LUNDGREN | 1028 EASTLAND AVENUE S E | | | | WARREN | OH | 44484-4510 | |
| ROGER H SARVER | 4400 N HWY A1A APT 301 | | | | FT PIERCE | FL | 34949-8260 | |
| ROGER H TEMPLE & MARIAN T | TEMPLE JT TEN | 1405 LIBERTY LANE | | | JANESVILLE | WI | 53545-1280 | |
| ROGER H UNGER | SUITE 1609 | 3883 TURTLE CREEK BLVD | | | DALLAS | TX | 75219-4431 | |
| ROGER H WALCOTT & MARIE B | WALCOTT JT TEN | 7908 E GRANADA RD | | | SCOTTSDALE | AZ | 85257-2245 | |
| ROGER H WILSON | 1304 IONIA ST | | | | LAKE ODESSA | MI | 48849-6101 | |
| ROGER H WORKMAN | 516 MERRITT ST | | | | CHARLOTTE | MI | 48813-1985 | |
| ROGER HALL | 300 WALNUT ST BOX 36 | | | | OAKWOOD | OH | 45873-0036 | |
| ROGER HALL & WILMA HALL JT TEN | 300 WALNUT ST BOX 36 | | | | OAKWOOD | OH | 45873-0036 | |
| ROGER HAMILTON | 417 GOOSETOWN ROAD | | | | BEDFORD | IN | 47421 | |
| ROGER HAMMOND & | JANICE HAMMOND JT TEN | 1079 MEADOWLARK DR | | | ENON | OH | 45323-9701 | |
| ROGER HARMON | 1730 E RALSTON | | | | SAN BERNARDINO | CA | 92404-2138 | |
| ROGER HEALD KING | 5 S 475 ALLISON LANE | | | | NAPERVILLE | IL | 60540-3800 | |
| ROGER HENRY PISTOCCHI | 664 PLAIN ROAD | | | | WESTBURY | NY | 11590-5929 | |
| ROGER HOOPER | 706 PENN COURT | | | | MURFREESBORO | TN | 37128-4801 | |
| ROGER HORTON | 696 DAVIDSON CAMPGROUD RD | | | | OKALOMA | AR | 71962-9613 | |
| ROGER HUNT & CATHY A | HUNT JT TEN | 200 ROUNDABOUT TRAIL | | | CAMDEN | DE | 19934-9676 | |
| ROGER I REICHERT | BOX 100 | | | | CRYSTAL LAKE | IL | 60039-0100 | |
| ROGER J ATKINS III | 170 CLIFF DR | | | | LAGUNA BEACH | CA | 92651 | |
| ROGER J BETTLACH | 1170 WILDHORSE MEADOW DR | | | | CHESTERFIELD | MO | 63005-1347 | |
| ROGER J CARLSON | 23313 SW 61ST AVE | | | | BOCA RATON | FL | 33428-2023 | |
| ROGER J CLAUS & KATHRYN S | CLAUS TEN ENT | 153 JEAN BLVD | | | LEWISBURG | PA | 17837-8853 | |
| ROGER J CRAWFORD | 322A CARLTON AVENUE | | | | PISCATAWAY | NJ | 8854 | |
| ROGER J CUNEO | 202 E JOHN STREET | | | | ALEXANDRIA | IN | 46001-2026 | |
| ROGER J DAVIS & JACQUELYN E | DAVIS JT TEN | 2123 CRAB TREE DRIVE | | | DAYTON | OH | 45431-3311 | |
| ROGER J DEAN | 1732 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9791 | |
| ROGER J DESRUISSEAUX & | GABRIELLE DESRUISSEAUX JT TEN | 803 BRIMFIELD CT | | | PORT ORANGE | FL | 32127-9210 | |
| ROGER J DIBASCO | 537 SUMMER PLACE | | | | BLACKSTONE | MA | 01504-1857 | |
| ROGER J DIETZ | 4755 SCHOTT RD RT 1 | BOX 742 | | | MAYVILLE | MI | 48744-9628 | |
| ROGER J DOHERTY | 1070 ANAHEIM CT | | | | TALLAHASSEE | FL | 32311-9587 | |
| ROGER J ELLIOTT & | MONA L ELLIOTT JT TEN | 620 EDGEWOOD DR | | | RIO VISTA | CA | 94571 | |
| ROGER J EVANS JR | 45 AMESBURY CT | | | | DANVILLE | CA | 94526-3639 | |
| ROGER J GOECKEL | 1269 LAS BRISAS LANE | | | | WINTER HAVEN | FL | 33881 | |
| ROGER J HALWACHS | 2513 OAK HOLLOW RD | | | | VESTAL | NY | 13850-2948 | |
| ROGER J HUGHES | 2069 MADSEN | | | | SAGINAW | MI | 48601-9321 | |
| ROGER J HUGHES & | CYNTHIA M HUGHES JT TEN | 2069 MADSEN RD | | | SAGINAW | MI | 48601-9321 | |
| ROGER J HUTER JR | 3015 JUNIPER HILL RD | | | | LOUISVILLE | KY | 40206-2983 | |
| ROGER J JOHNSON & MURIEL S | JOHNSON JT TEN | 3151 WOODLAND DR | | | GRAND RAPIDS | MN | 55744-4707 | |
| ROGER J KOLE | 178 EUNA VISTA DR | | | | HOLLAND | MI | 49423-6609 | |
| ROGER J KOLLAR | 8305 GARBOW RD | | | | MIDDLEVILLE | MI | 49333-9454 | |
| ROGER J KOPLIN & MARGARETTE | A KOPLIN JT TEN | 5550 N OCEAN DR | APT 10-B | | RIVIERA BEACH | FL | 33404-2522 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER J KOSEMPEL | | 124 MOUNTAIN AVE | | | GILLETTE | NJ | 07933-1605 | |
| ROGER J LARSON | | 53 20TH AVE SW | | | NEW BRIGHTON | MN | 55112-3341 | |
| ROGER J MALL TRUSTEE U/A DTD | | 01/22/92 THE ROGER J MALL | TRUST NO 1 | 829 BLUNT | CLAY CENTER | KS | 67432 | |
| ROGER J MC INTOSH | | | | | BOVINA CENTER | NY | 13740 | |
| ROGER J MERRITT | | 8860 COURTLAND DR NE | | | ROCKFORD | MI | 49341-9353 | |
| ROGER J MONTAMBO | | 3624 RADBOURNE BLVD | | | CHARLOTTE | NC | 28269 | |
| ROGER J MUELLER | | 332 W KEEGAN ST | | | DEERFIELD | MI | 49238-9704 | |
| ROGER J PELLETIER | | 392 STAGE ROAD | | | SANBORNTON | NH | 03269-2504 | |
| ROGER J PERRY | | 114 SO MAIN ST | | | NEWTON | NH | 03858-3706 | |
| ROGER J ROBERTSON | | 1668 WALKER RD | | | CHAMBERSBURG | PA | 17201-9704 | |
| ROGER J SAND | | 27983 MILTON AVE | | | WARREN | MI | 48092-4548 | |
| ROGER J SHAW TRUSTEE U/A DTD | | 11/14/93 ROGER J SHAW | REVOCABLE LIVING TRUST | 601 SHOREWOOD DR APT 301 | CAPE CANAVERAL | FL | 32920-5042 | |
| ROGER J SIMONS | | 24 GLENVILLE DR | | | ROCHESTER | NY | 14606-4616 | |
| ROGER J STEPHENS | | 5112 N IRISH RD | | | DAVISON | MI | 48423-8911 | |
| ROGER J TEASDALE & JOHN PAUL | | TEASDALE JT TEN | BOX 128 | | STERLING HEIGHTS | MI | 48311-0128 | |
| ROGER J TEED | | 3074 DONNA DR | | | STERLING HTS | MI | 48310-2901 | |
| ROGER J TRIERWEILER | | 10834 WILLARD RDT | | | TRUFANT | MI | 49347-9730 | |
| ROGER J VAUGHN JR & ANNA L | | VAUGHN JT TEN | 10586 JO ANN LANE | | PLYMOUTH | MI | 48170-3852 | |
| ROGER J WILLIAMS | | 401 JOAN AVENUE | | | GIRARD | OH | 44420-2716 | |
| ROGER JACOB STEINER | | 2 AMARANTH DRIVE | | | NEWARK | DE | 19711-2651 | |
| ROGER JAMES STONE | | 305 W MONROE | | | DURAND | MI | 48429-1112 | |
| ROGER JARRELL | | 5481 MANSFIELD | | | STERLING HEIGHTS | MI | 48310-5745 | |
| ROGER JEHAMY CUST | | ALAN JEHAMY | UNIF TRANS MIN ACT CA | 13405 ROXTON CIRCLE | SAN DIEGO | CA | 92130-1843 | |
| ROGER JOHNSEN | | 975 FAIRGROUNDS RD | | | ASHLAND CITY | TN | 37015-3406 | |
| ROGER JOSEPH HAYES | | 745 S BELTLINE BLVD | | | COLUMBIA | SC | 29205-4211 | |
| ROGER K COX | | 1771 NORWOOD ST NW | | | WARREN | OH | 44485-2154 | |
| ROGER K DAVIS | | 6678 TWITCHELL RD | | | ANDOVER | OH | 44003-9488 | |
| ROGER K FITCH | | 101 S 51ST AVE | | | OMAHA | NE | 68132-3531 | |
| ROGER K FOLAND | | HC2 BOX 93 | | | OLD TOWN | FL | 32680-9802 | |
| ROGER K FOULKES | | 3 BREWSTER RD | | | WAYLAND | MA | 01778-3703 | |
| ROGER K FRIEDMAN | | 12615 CENTERFIELD ROAD | | | GREENFIELD | OH | 45123-9263 | |
| ROGER K HENRY | | 7874 CRORY ROAD | | | CANFIELD | OH | 44406-8701 | |
| ROGER K HENRY & RUTHANN G | | HENRY JT TEN | 7874 CRORY ROAD | | CANFIELD | OH | 44406-8701 | |
| ROGER K HOWARD | | 11045 SHARON MEADOWS | | | CINCINNATI | OH | 45241-1850 | |
| ROGER K JOHNSON & LUCILLE S | | JOHNSON JT TEN | BOX 460666 | | PAPILLION | NE | 68046-0666 | |
| ROGER K MURRAY | | 61 WHITE CLAY CRESCENT | | | NEWARK | DE | 19711 | |
| ROGER K PRITT | | 8614 SPARTAN TER | | | UNIVERSAL CTY | TX | 78148-2622 | |
| ROGER K SWEET | | 2290 PINE GRV | | | BURTON | MI | 48519-1366 | |
| ROGER K YOUNG | | 7735 REYNOLDS RD | | | CAMBY | IN | 46113-9271 | |
| ROGER KAMPHUIS | | 2846 SHADY OAKS CT SW | | | GRANDVILLE | MI | 49418-2081 | |
| ROGER KAYE & LINDA KAYE JT TEN | | 3809 W BIDDISON | | | FT WORTH | TX | 76109 | |
| ROGER KOHLMEIER | | 942 JORDAN CIR | | | WOODLAND | CA | 95695-6854 | |
| ROGER L ADAMS | | 755 WEST LINCOLN | | | DANVILLE | IN | 46122-1507 | |
| ROGER L ADAMS | | 4800 DENNISON RD | | | DUNDEE | MI | 48131-9663 | |
| ROGER L ALEXANDER | | 4137 RELLIM ROAD | | | WARREN | OH | 44483-2041 | |
| ROGER L ALLEGRINA & | | AMY E ALLEGRINA & | JILL L ALLEGRINA JT TEN | 40864 KNIGHTSFORD | NORTHVILLE | MI | 48167 | |
| ROGER L AMOS | | 1168 LUCAS RD | | | MANSFIELD | OH | 44905-3017 | |
| ROGER L ASHBY | | 1535 S ANDERSON ST | | | ELWOOD | IN | 46036-2830 | |
| ROGER L AUSTIN & FRANCES M | | AUSTIN JT TEN | 709 PLEASANT ST | | GRAND LEDGE | MI | 48837-1344 | |
| ROGER L BAER | | 2616 KNOB CREEK RD | | | COLUMBIA | TN | 38401-1428 | |
| ROGER L BARLOW | | 9 ANDREW LANE | | | BEAR | DE | 19701-1542 | |
| ROGER L BAUM | | 7208 PINE GROVE DR | | | HUBBARD | OH | 44425-3030 | |
| ROGER L BEYERS | | 3584 N 600 E | | | GREENFIELD | IN | 46140-8933 | |
| ROGER L BLALOCK | | 4027 N WASH BURN RD | | | DAVIDSON | MI | 48423 | |
| ROGER L BLALOCK & PHYLLIS J | | BLALOCK JT TEN | 4027 N WASH BURN RD | | DAVIDSON | MI | 48423 | |
| ROGER L BOLLARD & | | CAROLYN R BOLLARD JT TEN | 131 OLSON RD | | STONEBORO | PA | 16153-3623 | |
| ROGER L BOWLING | | 2639 OAKVIEW | | | WALLED LAKE | MI | 48390-2051 | |
| ROGER L BROWN & SHIRLEY I | | BROWN JT TEN | 3920 SW DAKOTA | | PORTLAND | OR | 97221-3332 | |
| ROGER L BRYANT | | 23857 STATE ROAD 213 | | | NOBLESVILLE | IN | 46060-9229 | |
| ROGER L BURGHDOFF | | 5741 FAIR WIND STREET | | | FORT WORTH | TX | 76135-2068 | |
| ROGER L CASE | | 9540 ANDERSONVILLE ROAD | | | CLARKSTON | MI | 48346-1700 | |
| ROGER L CASTLE | | 556 COLLETT LN | | | BOWLING GREEN | KY | 42104-0363 | |
| ROGER L CHAPMAN | | 909 TAYLORTOWN RD | | | MANSFIELD | OH | 44903-8016 | |
| ROGER L COLEMAN | | 665 GARDNER FORK RD | | | SHELBIANA | KY | 41562-8523 | |
| ROGER L CREWS | | 2177 HABERING PL | | | RALEIGH | NC | 27604 | |
| ROGER L DAVIDSON | | 200 JAMESTOWN DRIVE | | | PITTSBURGH | PA | 15216-1023 | |
| ROGER L DILLMAN | | 2748 SOUTH 344 EAST | | | KOKOMO | IN | 46902-9502 | |
| ROGER L DILLMAN & KRISTINE K | | DILLMAN JT TEN | 2748 SOUTH 344 EAST | | KOKOMO | IN | 46902-9502 | |
| ROGER L DOERR | | 11084 BORGMAN | | | BELLEVILLE | MI | 48111-1213 | |
| ROGER L ESCAMILLA | | 717 ANDERSON | | | CORPUS CHRISTI | TX | 78411-2401 | |
| ROGER L FAULKNER & | | DIANE KAYE FAULKNER JT TEN | 9564 GLENN ABBEY WAY | | JACKSONVILLE | FL | 32256 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER L FAUPEL & JACQUELINE | A FAUPEL JT TEN | 126 SOUTH ANDRE STREET | | | SAGINAW | MI | 48602-2516 | |
| ROGER L FEATHERSTUN | 1112 BROADWAY | | | | MT VERNON | IL | 62864-3806 | |
| ROGER L FENDER & MARGARET M | FENDER CO-TTEES U/A DTD 5/20/92 | THE ROGER L FENDER & MARGARET M | FENDER REV LIV TR | 3071 WILLOWBROOK WAY | BEAVERCREEK | OH | 45431 | |
| ROGER L FETHEROLF | ROUTE 1 | | | | MCARTHUR | OH | 45651-9801 | |
| ROGER L GAMBLE | 7170 RIVERSIDE DR NW | | | | ATLANTA | GA | 30328-1127 | |
| ROGER L GARRETT | RD 1 | | | | NEW WILMINGTO | PA | 16142-9801 | |
| ROGER L GRANT | 1631 WALCOM POINTE DR | | | | WINTER GARDEN | FL | 34787 | |
| ROGER L GREEN | 16811 SOUTHGATE DRIVE | | | | PLAINWELL | MI | 49080-9002 | |
| ROGER L GREENE | 2774 EAST AVE | | | | LEBANON | OH | 45036-1111 | |
| ROGER L HAMBRICK | 414 GLEN OAK | | | | DALLAS | TX | 75232 | |
| ROGER L HARE JR | 9750 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9314 | |
| ROGER L HARVEY | 1109 S GUN LOCK AVE | | | | COMPTON | CA | 90220-4429 | |
| ROGER L HAYWARD | 2222 MACLAREN DR | | | | HIGHLAND | MI | 48357-3632 | |
| ROGER L HENSLEE | 3610 BROOKVIEW CT | | | | CANFIELD | OH | 44406-9205 | |
| ROGER L HILL | G6206 DETROIT ST | | | | MT MORRIS | MI | 48458 | |
| ROGER L HOWARD | 218 MARION LN | | | | GRANTS PASS | OR | 97527-5567 | |
| ROGER L HOYT | 1117 TALLEY ROAD | | | | WILMINGTON | DE | 19809 | |
| ROGER L HUTTER & | PATRICIA HUTTER JT TEN | 521 ADAM ST | | | TONAWANDA | NY | 14150-1803 | |
| ROGER L IRELAN | 301 PLUM CREEK ROAD | | | | LAPEER | MI | 48446-7732 | |
| ROGER L JACKSON | 270 CHEROKEE | | | | PONTIAC | MI | 48341-2004 | |
| ROGER L JONES | 8711 NORMANDY CREEK DRIVE | | | | CENTERVILLE | OH | 45458-3403 | |
| ROGER L KERR & | FAY L KERR JT TEN | 3350-20 MILE RD | | | KENT CITY | MI | 49330 | |
| ROGER L KING | 25414 LAKE WILDERNESS PL SE | | | | MAPLE VALLEY | WA | 98038-6042 | |
| ROGER L KNAUF | 1756 FRANKLIN RD | | | | SALEM | OH | 44460-9014 | |
| ROGER L KOSKI | 5838 W MT HOPE HWY | | | | LANSING | MI | 48917-9559 | |
| ROGER L KRULL | 4026 EATON-LEWISBURG | | | | EATON | OH | 45320-9712 | |
| ROGER L LARGE | 6102 ST RT 722 | | | | ARCANUM | OH | 45304-9408 | |
| ROGER L LARSON | 159 N TACOMA ST | | | | CLAWSON | MI | 48017 | |
| ROGER L LASKEY | 1306 OAK STREET | | | | FARGO | ND | 58102-2709 | |
| ROGER L LINGOFELT & | SHIRLEY K LINGOFELT JT TEN | 731 N PRIOR AVE | | | SAINT PAUL | MN | 55104-1036 | |
| ROGER L LITTLE | R R 3 BOX 361 | | | | KOKOMO | IN | 46901-9803 | |
| ROGER L MARKLE | 8610 W SCHOOL SECTION LAKE DR | | | | MECOSTA | MI | 49332-9578 | |
| ROGER L MAYLE JR | 889 JUDSON RD | | | | MASURY | OH | 44438-1220 | |
| ROGER L MC LAUGHLIN | 43073 MAYFAIR PARK TERR | | | | FREMONT | CA | 94538-5975 | |
| ROGER L MCCOY | 3945 ELIZABETH LK RD | | | | WATERFORD | MI | 48328-3021 | |
| ROGER L MEARS | 11842 N DIAMOND MILL RD | | | | UNION | OH | 45322-9713 | |
| ROGER L MILLER | 1717 YALLOP RD | | | | ST JOHNS | MI | 48879-8225 | |
| ROGER L NARVESEN | 242 RAINBOW DRIVE PMB 14249 | | | | LIVINGSTON | TX | 77399 | |
| ROGER L NEWSOCK | 775 SPARTAN DR | | | | ROCHESTER | MI | 48309-2528 | |
| ROGER L NEWSOCK & | CAROLYN M NEWSOCK JT TEN | 775 SPARTAN DR | | | ROCHESTER | MI | 48309-2528 | |
| ROGER L NORDEN & | CATHERINE NORDEN TR | NORDEN LIVING TRUST | UA 01/17/96 | 12407 KINSHIP TURN | BOWIE | MD | 20715-2749 | |
| ROGER L NORTHCUTT | 2911 LAWNDALE AVE | | | | CINCINNATI | OH | 45212-1916 | |
| ROGER L NYSTROM | 424 KENYON | | | | ROMEOVILLE | IL | 60446-1510 | |
| ROGER L PETRELLA | 421 S UNION ST | | | | GALION | OH | 44833-2547 | |
| ROGER L POLLARD | 551 LEVERING RD | | | | CHEBOYGAN | MI | 49721-9383 | |
| ROGER L PRICE II | 1205 ST RT 314 S | | | | MANSFIELD | OH | 44903-9346 | |
| ROGER L ROBBINS | 361 ELM ST | | | | MILTON | WI | 53563-1204 | |
| ROGER L ROBINSON | 6928 KESLER RD | | | | HILLSBORO | OH | 45133-5500 | |
| ROGER L RUFENER | 6337 STATE 7 | | | | KINSMAN | OH | 44428 | |
| ROGER L SCHMITTKA | 3659 GRAFTON ST | | | | LAKE OBRION | MI | 48339-1540 | |
| ROGER L SELSAM | 39 PUTTING GREEN LANE | | | | PENFIELD | NY | 14526-2535 | |
| ROGER L SHARP II CUST ROGER | L SHARP II UNDER MI UNIFORM | GIFTS TO MINORS ACT | 8138 MILLER | | SWARTZ CREEK | MI | 48473-1311 | |
| ROGER L SHUMARD & | HELEN S SHUMARD JT TEN | 7822 S 350 E | | | BROOKSTON | IN | 47923-8246 | |
| ROGER L SITZER | BOX 77 | | | | BURNIPS | MI | 49314-0077 | |
| ROGER L SOMERVILLE & | GERTRUDE B SOMERVILLE JT TEN | 190 TURTLE LAKE CT 210 | | | NAPLES | FL | 34105-2374 | |
| ROGER L STEEN | 7 STATE | | | | JEFFERSONVILL | OH | 43128-1029 | |
| ROGER L STILES & | PHYLLIS J STILES TR | ROGER L STILES LIVING TRUST | UA 10/19/94 | 3521 GOLFVIEW DR | HAZEL CREST | IL | 60429-2403 | |
| ROGER L STONE | 43231 BARCHESTER | | | | CANTON TOWNSHIP | MI | 48187-3069 | |
| ROGER L STONE | 3595 S DUGGAN RD | | | | BELOIT | WI | 53511 | |
| ROGER L STREET | BOX 165 | | | | MASONTOWN | WV | 26542-0165 | |
| ROGER L TAYLOR | 2958 ALINGTON DR | | | | SAGINAW | MI | 48601-6980 | |
| ROGER L VANDERVORT | 7240 RIVER RIDGE ROAD | | | | STANWOOD | MI | 49346-9798 | |
| ROGER L VERMILYEA & | HELGA R VERMILYEA JT TEN | 7707 HAP CT | | | KERNERSVILLE | NC | 27284-6710 | |
| ROGER L WAGNER | 12547 ATHERTON RD | | | | DAVISON | MI | 48423-9142 | |
| ROGER L WALLACE | 6973 ACADEMY LANE | | | | LOCKPORT | NY | 14094-5358 | |
| ROGER L WATKINS | 6961 MOUNTAIN VIEW | | | | HILLSBORO | OH | 45133-8339 | |
| ROGER L WATKINS & MARILYN J | WATKINS JT TEN | 6961 MOUNTAIN VIEW | | | HILLSBORO | OH | 45133-8339 | |
| ROGER L WERNER | 13230 BAYTON STREET | | | | ALLIANCE | OH | 44601-8147 | |
| ROGER L WIGHTMAN & | JANICE K WIGHTMAN JT TEN | BOX 436 | | | WHITEHOUSE | TX | 75791-0436 | |
| ROGER L WILKEN | 748 E 2200 NORTH RD | | | | DANFORTH | IL | 60930-6048 | |
| ROGER L WILKEN AS CUST SUSAN KAY | WILKEN U/THE ILLINOIS U-G-M-A | ATTN SUSAN KAY GRAY | RR 1 BOX 89 | | GILMAN | IL | 60938-9701 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER L WILLIAMS & ANITA L | WILLIAMS JT TEN | 11970 TIOGA | | | BOISE | ID | 83709 | |
| ROGER L WILLIAMS JR & | MARJORIE J WILLIAMS TR | ROGER L WILLIAMS JR FAM LIVING | TRUST UA 01/09/95 | 1316 ROSLYN RD | GROSSE PNT WOODS | MI | 48236-1019 | |
| ROGER L WILLIS | 909 JOLIET DR | | | | MAUMEE | OH | 43537-1926 | |
| ROGER L WITT | 18558 NIVER RD | | | | OAKLEY | MI | 48649-9715 | |
| ROGER L WOLF | 6 WILLOW PL | | | | LAKE RONKONKOMA | NY | 11779-2224 | |
| ROGER L WUNDERLIN | 1818 PHINNEY MURPHY RD | | | | CULLEOKA | TN | 38451-2731 | |
| ROGER L YERION | 590 SUMMERGREEN DRIVE | | | | FRANKENMUTH | MI | 48734-9323 | |
| ROGER L YOST | 7901 SOUTH WEST | 129 TERRACE | | | MIAMI | FL | 33141-5502 | |
| ROGER LA MIRANDE | 1761 85TH ST | | | | NEW RICHMOND | WI | 54017-7127 | |
| ROGER LEE BECKERMEYER | 11290 HWY 145 | | | | CORTEZ | CO | 81321 | |
| ROGER LEE HILL | 3330 N PATTERSON AVE | | | | WINSTON SALEM | NC | 27105-3625 | |
| ROGER LEE ISON | 860 EAST DRIVE | | | | KETTERING | OH | 45419-2013 | |
| ROGER LEE LUTHY | 1308 NORTH K RD | | | | PHILLIPS | NE | 68865-2934 | |
| ROGER LEE RONEK | BOX 2439 | | | | PINE | AZ | 85544-2439 | |
| ROGER LEE WIENER | 124 GRAND PL | | | | KEARNY | NJ | 07032-1847 | |
| ROGER LEGNER JR | 6013 GARFIELD AVE | | | | BURR RIDGE | IL | 60527-5247 | |
| ROGER LEHRER | 76 CORRAL DRIVE | | | | PENFIELD | NY | 14526-9772 | |
| ROGER LEVESQUE | 31 MCKINLEY AVE | | | | BRISTOL | CT | 06010-7346 | |
| ROGER LORENZE | 24468 ELIAT ST | | | | WOODLAND HILLS | CA | 91367-1027 | |
| ROGER M CLEVELAND & JANET | C CLEVELAND JT TEN | 16 MAIDSTONE DR | | | WALDEN | NY | 12586-2425 | |
| ROGER M DEW | 4131 SOUTH 35TH | | | | FORT SMITH | AR | 72903-5908 | |
| ROGER M ELLIOTT | 19170 CROSS KEY RD | | | | ATHENS | AL | 35614-5627 | |
| ROGER M FACKLER | 8434 ATWOOD BOX 14 | | | | MILLINGTON | MI | 48746-0014 | |
| ROGER M FACKLER & | SANDRA K FACKLER JT TEN | 8434 ATWOOD BOX 14 | | | MILLINGTON | MI | 48746-0014 | |
| ROGER M GARLAPOW | 29 FORBES CRT | | | | N TONAWANDA | NY | 14120-1830 | |
| ROGER M GREEN | 104 JOLLY ROGER DR | | | | MONROE | LA | 71203-2138 | |
| ROGER M HARRIS | BOX 312 | | | | LEWISVILLE | NC | 27023-0312 | |
| ROGER M HIRSCH | 201 FAIRFAX RD | | | | ROCHESTER | NY | 14609-6634 | |
| ROGER M JONES | PO BOX 1384 | | | | GUALALA | CA | 95445 | |
| ROGER M KEEN | 2856 GASS RD | | | | LEXINGTON | OH | 44904-9788 | |
| ROGER M KEITH | 311 NORFOLK STREET | | | | CELEBRATION | FL | 34747-5047 | |
| ROGER M KOVAL & | MARJORIE J KOVAL TR | KOVAL TRUST | UA 10/26/94 | 9C BEACON PARK | AMHERST | NY | 14228 | |
| ROGER M MCGRAW | BOX 382 | | | | SPRING HILL | TN | 37174-0382 | |
| ROGER M MICHALAK | 20 ANDERSON ST | | | | UNION BEACH | NJ | 07735-3036 | |
| ROGER M PRUDEN | 430 S COCHRAN AVE 22 | | | | CHARLOTTE | MI | 48813-2255 | |
| ROGER M SEAVER & HAZEL M | SEAVER TR THE SEAVER | LIVING TRUT U/A DTD 07/10/92 | 7476 W ROOSEVELT RD | | MONTAGUE | MI | 49437-9469 | |
| ROGER M STONE | 2849 JOHN GRAY RD | | | | CINCINNATI | OH | 45251-4218 | |
| ROGER M STRAIN | 30 WEST ELM ST | | | | LITTLETON | NH | 03561-4601 | |
| ROGER M TWEED | 6114 N 26TH ST | | | | ARLINGTON | VA | 22207-1137 | |
| ROGER M VANDERHORST | 2008 SALIENTE WAY | | | | CARLSBAD | CA | 92009-7920 | |
| ROGER M WHITLOCK & MARIAN L | WHITLOCK JT TEN | 4413 RYERSON ROAD | | | TWIN LAKE | MI | 49457-9702 | |
| ROGER M WILCOX | BOX 90143 | | | | WYOMING | MI | 49509-9928 | |
| ROGER M WOZNIAK CUST DAVID J | WOZNIAK UNIF GIFT MIN ACT | MICH | 70 STATE RD | | HINCKLEY | OH | 44233-9632 | |
| ROGER MANN | 2727 NORTH OCEAN BLVD #307 | | | | BOCA RATON | FL | 33431 | |
| ROGER MANSUR & SANDRA | MANSUR JT TEN | 1685 RED BIRD CIRCLE | | | CONCORD | NC | 28025 | |
| ROGER MARTIN MILLAR SR & SARA | BOULDEN MILLAR TR U/A DTD | 05/07/91 ROGER MARTIN MILLAR SR | & SARA BOULDEN MILLAR LIV TR | 2253 GLENBAR DRIVE | GERMANTOWN | TN | 38139 | |
| ROGER MCBRIDE | C/O GREG MCBRIDE | 1306 SOUTH HARVARD STREET | | | ARLINGTON HEIGHTS | IL | 60005-3512 | |
| ROGER MICHAUD | 130 SCOTT ROAD | | | | TERRYVILLE | CT | 06786-5718 | |
| ROGER MOERMAN | 8410 VILLAGE MILL ROW | | | | HUDSON | FL | 34667-2659 | |
| ROGER MORGAN MARTIN | 788 SULLIVAN ROAD | | | | ALDEN | NY | 14004-9439 | |
| ROGER MYERS & | LINDA MYERS JT TEN | 341 LARAMIE LANE | | | KOKOMO | IN | 46901-4047 | |
| ROGER N BRODNICK | 847 BISCHOFF ROAD | | | | NEW CARLISLE | OH | 45344-9241 | |
| ROGER N MARTIN | BOX 146 | | | | SOMERSET | IN | 46984-0146 | |
| ROGER N OUELLETTE | 14 BIRCH ST | | | | VAN BUREN | ME | 04785-1208 | |
| ROGER N PEARSE | 303 HUNTERS RIDGE RD | | | | CONCORD | MA | 01742-4717 | |
| ROGER N PHILLIPS | 477 MONMOUTH AVENUE | | | | BRICKTOWN | NJ | 08723-5202 | |
| ROGER N RAU | 8307 GARY | | | | WESTLAND | MI | 48185 | |
| ROGER N TEBO & | LINDA R TEBO JT TEN | 15170 LA CALMA DR | | | WHITTIER | CA | 90605-1618 | |
| ROGER N VONDERHEIDE | 1911 KENTON STREET | | | | SPRINGFIELD | OH | 45505-1307 | |
| ROGER O GEORGE | 11425 CORUNNA RD | | | | LENNON | MI | 48449 | |
| ROGER O MCGOVERN | 42 OLD ELM ROAD | | | | TRUMBULL | CT | 06611-3661 | |
| ROGER O MILES | 12345 KNOX | | | | CARLETON | MI | 48117-9506 | |
| ROGER O SCHROCK | 9145 WARNER | | | | WEST OLIVE | MI | 49460-9635 | |
| ROGER O ZAMPIERI & JANET M | FENECH & SHARON A GROSSO JT TEN | 21424 HALL ROAD | | | WOODHAVEN | MI | 48183-5200 | |
| ROGER P BENSON | 4063 RANDOM CIRCLE | | | | GARLAND | TX | 75043-3251 | |
| ROGER P HUBER & VICKI V HUBER TRS | ROGER P HUBER & VICKI V HUBER TRUST | U/A DTD 11/17/03 | 734 WEST MAIN | | TWINING | MI | 48766 | |
| ROGER P LABERGE | 13 WINDY WAY | | | | SMYRNA | DE | 19977-1846 | |
| ROGER P LEFEBVRE | 126 PLAINS RD | | | | WALDEN | NY | 12586-2443 | |
| ROGER P MANSUR | 1685 RED BIRD CIRCLE | | | | CONCORD | NC | 28025 | |
| ROGER P MOORE | 3083 PONDER DR | | | | DALLAS | TX | 75229-5829 | |
| ROGER P OLMSTEAD | BOX 188 | KEARNEY ST | | | KEYPORT | NJ | 07735 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER P OLMSTEAD & | JOAN A OLMSTEAD JT TEN | 2207 SAN MARCO RD | | | MARCO ISLAND | FL | 34145 | |
| ROGER P PISAREK & CHARLENE M | PISAREK JT TEN | 1000 GRASSY HILL LANE | | | CAMILLUS | NY | 13031-9682 | |
| ROGER P RUPE | 8121 HITCHCOCK RD VILLA 13 | | | | BOARDMAN | OH | 44512-5870 | |
| ROGER P SEMRAU & DOROTHY M | SEMRAU JT TEN | 21851 ARMADA CENTER ROAD | | | ARMADA | MI | 48005-2601 | |
| ROGER P SMITH | 1172 CRAWFORD B RD | | | | SOMERVILLE | AL | 35670-6544 | |
| ROGER P THERRIEN | 771 MONTGOMERY ST | | | | MANCHESTER | NH | 03102-3027 | |
| ROGER P VOLZ JR | 5766 BAAS RD | | | | BATAVIA | OH | 45103-9640 | |
| ROGER P WISTNER | 1810 DROXFORD | | | | HOUSTON | TX | 77008-3104 | |
| ROGER PATRICK REIDY | 70 QUEENS WAY | | | | FRAMINGHAM | MA | 01701-7739 | |
| ROGER PECK | BOX 241 | | | | BATTLE GROUND | WA | 98604-0241 | |
| ROGER PELLEGRINI | 22 DRAKE RD | | | | SCARSDALE | NY | 10583-5957 | |
| ROGER R BOULTER | 5538 W ST JOSEPH HWY | | | | LANSING | MI | 48917-3901 | |
| ROGER R CLARK | 403 CUMBERLAND APT 203 | | | | HOWELL | MI | 48843 | |
| ROGER R DUBOIS | 1374 WOLCOTT RD | | | | WOLCOTT | CT | 06716 | |
| ROGER R DUJARDIN TR | THE ROGER R DUJARDIN TRUST | UA 12/19/95 | 46829 CASCADE COURT | | MACOMB TWP | MI | 48044-3721 | |
| ROGER R FLICKINGER | W375 S3108 HWY 67 | | | | DOUSMAN | WI | 53118 | |
| ROGER R FOX | 6110 N DEARBORN RD | | | | GUILFORD | IN | 47022-9783 | |
| ROGER R HANNEMAN | 17635 N IRONHORSE DR | | | | SURPRISE | AZ | 85374-6244 | |
| ROGER R HOLT | 2475 W CLARK RD | | | | LANSING | MI | 48906-9206 | |
| ROGER R JAY | 6748 LOCUST DR | | | | TROY | MI | 48098-1925 | |
| ROGER R KLINE | 1342 BERKSHIRE | | | | GROSSE POINTE PARK | MI | 48230-1036 | |
| ROGER R KURTZ | 3987 BRIARGATE | | | | GREENSBORO | NC | 27405-9557 | |
| ROGER R LEE | 3149 WYOMING | | | | FLINT | MI | 48506-2559 | |
| ROGER R MATARRESE | 2647 CHESTER RD | | | | COLUMBUS | OH | 43221-3307 | |
| ROGER R MERCIER | 115 GOLD ST | | | | MANCHESTER | NH | 03103-6743 | |
| ROGER R MONTGOMERY | 1058 STIGGER ROAD | | | | JACKSON | MS | 39209 | |
| ROGER R NURMI | 1687 PERO LAKE RD | | | | LAPEER | MI | 48446-9031 | |
| ROGER R PAULZINE | 4001 W 89TH ST 309 | | | | BLOOMINGTON | MN | 55437-1621 | |
| ROGER R PHILLIPS | ATTN SUSAN H PHILLIPS | 1635 BERKELEY DRIVE | | | LANSING | MI | 48910-1124 | |
| ROGER R REA & | DIANE I REA JT TEN | 624 W CARPENTER RD | | | FLUSHING | MI | 48433 | |
| ROGER R ROBINSON | 2414 E MAPLE AVE | | | | FLINT | MI | 48507-4423 | |
| ROGER R RYCKMAN & LYNN A | RYCKMAN & ANNETTE J RYCKMAN JT TEN | 1503 BRAEMAR DRIVE | | | TRAVERSE CITY | MI | 49686-9217 | |
| ROGER R SELMEYER | BOX 21 | | | | MARKLEVILLE | IN | 46056-0021 | |
| ROGER R THORNBURY | 1000 WHALEY RD | | | | NEW CARLISLE | OH | 45344 | |
| ROGER R TOPP | BOX 1264 | | | | JANESVILLE | WI | 53547-1264 | |
| ROGER R UHRMAN | W181 S6568 MUSKEGO DRIVE | | | | MUSKEGO | WI | 53150-8533 | |
| ROGER R VARIN | 119 ROCKINGHAM RD | | | | GREENVILLE | SC | 29607-3620 | |
| ROGER R VOGEL TR | ROGER R VOGEL REVOCABLE LIVING | TRUST UA 02/04/99 | 1750 LEDBURY DR | | BLOOMFIELD HILLS | MI | 48304-1250 | |
| ROGER R WILLIAMS | 105 MCCORMICK ST | | | | DEXTER | MO | 63841-2616 | |
| ROGER READ HOPKINS | 113 YORKLEIGH RD | | | | TOWSON | MD | 21204-7512 | |
| ROGER REED | 823 OAKDALE DRIVE | | | | ANDERSON | IN | 46011-1142 | |
| ROGER RICARD | 7-740 BOUL ST-JOSEPH APT 7 | | | | LACHINE | QC | H8S 2M3 | CANADA |
| ROGER RITCHIE | 875 MAIN ST | | | | CONNEAUT | OH | 44030-2165 | |
| ROGER ROTONDO | 57 MILLAR PL | | | | LOCKPORT | NY | 14094-4915 | |
| ROGER ROURE | VINEZAC 07110 | | | | LARGENTIERE ARDECHE | | | FRANCE |
| ROGER ROY | 28257 ARMANDA DR | | | | WARREN | MI | 48088-4301 | |
| ROGER RUEBEN SCHNEIDER | 31834 210TH ST | | | | SLEEPY EYE | MN | 56085-4325 | |
| ROGER S BERRY & ALMA L | BERRY JT TEN | 6807 BOCK ROAD | | | FORT WASHINGTON | MD | 20744-3211 | |
| ROGER S BURNS | PO BOX 355 | | | | NORTH RUSTICO | PE | C0A 1X0 | CANADA |
| ROGER S CLARK & | BETTY CLARK JT TEN | 4831 W WILLOW HWY | | | LANSING | MI | 48917 | |
| ROGER S COATS | 164 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0508 | |
| ROGER S CURRY & HELEN G | CURRY JT TEN | 1036 WIERS RD | | | EDGEWATER | MD | 21037-4244 | |
| ROGER S DAILEY | 3660 WHITFIELD DR | | | | WATERFORD | MI | 48329-1161 | |
| ROGER S DENNIS | 4705 E VALLEY RD | | | | MT PLEASANT | MI | 48858-9275 | |
| ROGER S HEITZEG | 2 THISTLE CT | | | | WATERFORD | MI | 48329 | |
| ROGER S HORN | 12142 PINE ROW LANE | | | | GRAND BLANC | MI | 48439-1621 | |
| ROGER S KOHN | 13732 39TH AVE NE | | | | SEATTLE | WA | 98125-3810 | |
| ROGER S KRALICH | 3540 MONT MARTRE DRIVE | | | | ORLANDO | FL | 32822-2535 | |
| ROGER S LIKES | 1159 SEMINOLE AVE | | | | MANSFIELD | OH | 44906-1914 | |
| ROGER S NOELLE | 8642 PERSHING AVE | | | | FAIR OAKS | CA | 95628-2974 | |
| ROGER S PRAGLE | 8218 WHEATON HL BOX 191 | | | | SPRINGWATER | NY | 14560-0191 | |
| ROGER S PUGH | 105-43 MAPLE AVENUE | | | | VERNON | CT | 06066-5450 | |
| ROGER S TESCHNER | 2261 FIRWOOD COURT | | | | DISCOVERY BAY | CA | 94514-9125 | |
| ROGER S TYSON | 999 WOODSHIRE COURT | | | | SHREVEPORT | LA | 71107-2851 | |
| ROGER S VANDEVEER & VIOLA M | VANDEVEER JT TEN | 970 LINDSAY LANE | | | FLORISSANT | MO | 63031-4134 | |
| ROGER SARVER & CONCETTA | SARVER JT TEN | 4400 N HWY A1A APT 301 | | | FT PIERCE | FL | 34949-8260 | |
| ROGER SCHULTE | 19534 S SAGAMORE | | | | FAIRVIEW PARK | OH | 44126-1626 | |
| ROGER SCOTT PATON | 600 OCEAN VIEW | | | | SAN MATEO | CA | 94401-3031 | |
| ROGER SEIDEL | 106 BROOKDALE ROAD | | | | WATCHUNG | NJ | 07069-5915 | |
| ROGER SHELL CUST | ZACHARY SHELL | UNIF GIFT MIN ACT NY | 234 DODDS LN | | PRINCETON | NJ | 08540-4108 | |
| ROGER SKLOW | 793 ASHLEY HALL DR | | | | FLORENCE | SC | 29501-5992 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER SMITH | | 3632 SO 102ND STREET | | | OMAHA | NE | 68124-3645 | |
| ROGER SOX | | 323 HARRIS AVE | | | MIDDLESEX | NJ | 08846-2010 | |
| ROGER STONE | | 316 MAIN ST | | | WINCHESTER | MA | 01890-3012 | |
| ROGER STUART SILVERSTEIN | | 914 W SUNSET ROAD | | | EL PASO | TX | 79922-2149 | |
| ROGER T BARRIE | | 24290 MOUNT OLIVE RD | | | BROWNSTONE | MI | 48134-9535 | |
| ROGER T BECKER | | C/O KALAMAZOO CONVEYOR CO | BOX 50584 | | KALAMAZOO | MI | 49005-0584 | |
| ROGER T CHAN | | 4755 MADA CT | | | W BLOOMFIELD | MI | 48322-2229 | |
| ROGER T CRABTREE | | 5075 HWY 45 | | | EIGHT MILE | AL | 36613-8533 | |
| ROGER T CRICK & JULIA S | | CRICK & KENNETH R CRICK & | JULIE L CRICK JT TEN | 6513 N DOYON | WATERFORD | MI | 48327-3803 | |
| ROGER T ELLERT JR | | 15 ESSEX RD | | | CEDAR GROVE | NJ | 07009-2106 | |
| ROGER T GELBUDA | | 1924 HESS LAKE DR | | | NEWAYGO | MI | 49337-9274 | |
| ROGER T GREGG | | 667 HARWAY | | | KALAMAZOO | MI | 49048-3446 | |
| ROGER T HAEUSSER | | 10075 LAPP ROAD | | | CLARENCE CTR | NY | 14032-9689 | |
| ROGER T JETTE & VIRGINIA A | | JETTE TR JETTE FAMILY REVOCABLE | LIVING TRUST UA 10/28/97 | 5332 BRENDONWOOD LANE | DAYTON | OH | 45415-2831 | |
| ROGER T RICHARDS & THERESA M | | RICHARDS JT TEN | 4114 IRISH RD | | DAVISON | MI | 48423 | |
| ROGER T TRUMBLE | | BOX 235491 | | | HONOLULU | HI | 96823-3508 | |
| ROGER THOMAS HAZEL | | BOX 364 | | | MASSENA | NY | 13662-0364 | |
| ROGER TIMOTHY FELTY | | 5575 N MARIA DR | | | TUCSON | AZ | 85704 | |
| ROGER V GOTOWKO | | 26075 HUNTINGTON | | | ROSEVILLE | MI | 48066-3410 | |
| ROGER V HEALY & KATHLEEN | | HEALY JT TEN | 80 SHORE LANE | | BAY SHORE | NY | 11706-8734 | |
| ROGER V HENRY | | 416 CHERRY ST | | | GREENVILLE | TN | 37745-1627 | |
| ROGER VAN BUSKIRK TR FOR | | MARTHA M BAUMERT U/W JOHN R | VAN BUSKIRK | 1604 S ELM ST | SHENANDOAH | IA | 51601-2230 | |
| ROGER VAUGHN RAYMOND | | 1720 MILL PLAIN RD | | | FAIRFIELD | CT | 06430-2974 | |
| ROGER VOSBURGH & | | HELEN J VOSBURGH TEN ENT | 346 TERRACE RD | | SCHENECTADY | NY | 12306-1714 | |
| ROGER W BLEVINS | | 139 S DEHOFF | | | AUSTINTOWN | OH | 44515-2405 | |
| ROGER W BLEVINS CUST | | ROSS G BLEVINS | UNIF TRANS MIN ACT OH | 139 DEHOFF | YOUNGSTOWN | OH | 44515-2405 | |
| ROGER W BOCKMAN | | 6837 96TH SOUTH EAST | | | MERCER ISLAND | WA | 98040 | |
| ROGER W BORK | | 5657 TONAWANDA CREEK RD | | | LOCKPORT | NY | 14094-9541 | |
| ROGER W BOSS | | 1220 CONCORD DR | | | BILLINGS | MT | 59101-3311 | |
| ROGER W DEMERS & CLEO M | | DEMERS JT TEN | 51553 BAKER RD | | CHESTERFIELD TWP | MI | 48047-3132 | |
| ROGER W DEWULF | | 52114 ELIZABETH LN | | | NEW BALTIMORE | MI | 48047-1196 | |
| ROGER W FOGARTY | | 5911 PATTERSON DRIVE | | | TROY | MI | 48098-3856 | |
| ROGER W FRANKLIN | | 1782 CALAIS DR | | | SPRINGFIELD | OH | 45503-5791 | |
| ROGER W GUSEWELLE | | 1298 ROBINHOOD DRIVE | BOX 1315 | | LAKE SHERWOOD | MO | 63357 | |
| ROGER W HAMAN | | 1057 KENSINGTON RD | | | KENSINGTON | CT | 06037-3544 | |
| ROGER W HANSEN | | 7375 LAKE LAKOTA CT | | | WEST CHEOTER | ON | 45069 | CANADA |
| ROGER W HAYES | | 31 HAMILTON DRIVE | | | LOCKPORT | NY | 14094-5518 | |
| ROGER W HERMAN & CARYL D | | HERMAN JT TEN | 11222 W 99TH PL | | OVERLAND PARK | KS | 66214-2556 | |
| ROGER W HOLLER JR | | 301 S ORLANDO AVE STE 200 | | | MAITLAND | FL | 32751-5651 | |
| ROGER W HOMAN | | 10 S 194 RIDGE RD | | | NAPERVILLE | IL | 60565-3181 | |
| ROGER W JACHIM | | 35682 THAMES | | | WESTLAND | MI | 48186-4147 | |
| ROGER W JOHNSTON | | 400 E BALTIMORE ST | | | GREENCASTLE | PA | 17225-1006 | |
| ROGER W KUKLA | | 1852 IRIS DR | | | EAST TAWAS | MI | 48730-9550 | |
| ROGER W LEBEDA | | 25 NIMITZ PLACE | | | ISELIN | NJ | 08830-2329 | |
| ROGER W LUCAS | | 9301 S DURAND RD | | | DURAND | MI | 48429-9432 | |
| ROGER W LYONS | | 1968 SOUTH ROAD FERNLEIGH | RR #2 | | CLOYNE | ONTARIO | K0H 1K0 | CANADA |
| ROGER W LYONS | | 1968 SOUTH ROAD FERNLEIGH | RR #2 | | CLOYNE | ONTARIO | K0H 1K0 | CANADA |
| ROGER W LYONS | | 1968 SOUTH ROAD FERNLEIGH | RR #2 | | CLOYNE | ONTARIO | K0H 1K0 | CANADA |
| ROGER W MARKS & | | PATRICIA A MARKS JT TEN | 5168 WOODCLIFF DR | | FLINT | MI | 48504-1259 | |
| ROGER W MARKS & PATRICIA A | | MARKS JT TEN | BOX 310127 | | FLINT | MI | 48531-0127 | |
| ROGER W MILLER | | 202 HEWITT AVENUE | | | BUFFALO | NY | 14215-1524 | |
| ROGER W MILLS | | 9260 MADISON RD | | | WASHINGTON CH | OH | 43160-8633 | |
| ROGER W NAGY | | 3318 LAKE DRIVE | | | LAWRENCEVILLE | GA | 30044-4114 | |
| ROGER W NOBLE | | 9598 DODSON RD | | | BROOKVILLE | OH | 45309-9630 | |
| ROGER W PARSONS | | 19721 WOODWORTH | | | REDFORD | MI | 48240-1535 | |
| ROGER W PATTERSON & | | LOWELL T PATTERSON JT TEN | 4224 KATHLEEN LANE | | OAKLAWN | IL | 60453-5748 | |
| ROGER W PENDER | | 1099 GROSBECK RD | | | LAPEER | MI | 48446-3450 | |
| ROGER W PORTICE | | 15700 M32/M33 | | | ATLANTA | MI | 49709 | |
| ROGER W POST | | 2706 CAMPBELL STREET | | | SANDUSKY | OH | 44870-7226 | |
| ROGER W POST TR | | UA 12/16/94 | FBO BRENDA E POST | 2706 CAMPBELL ST | SANDUSKY | OH | 44870-7226 | |
| ROGER W PRESTON | | 212 TAUGWONK RD | | | STONINGTON | CT | 06378-2003 | |
| ROGER W REITZ | | 7930 ANCON DR | | | FAYETTEVILLE | NC | 28304-0407 | |
| ROGER W RICKHOFF | | 301 PRAIRIE ST | | | GERMANTOWN | IL | 62245 | |
| ROGER W ROBINSON TR U/W | | ISABEL T QUINLAN | RIVER ROAD | | LUMBERVILLE | PA | 18933 | |
| ROGER W ROCHAT & SUSAN R | | ROCHAT JT TEN | 1010 LIAWEN CT | | ATLANTA | GA | 30329-4122 | |
| ROGER W ROWLEY | | 4059 SAYLES YD | | | IONIA | MI | 48846-8502 | |
| ROGER W ROWLEY & SHIRLEY ANN | | ROWLEY JT TEN | 2735 BARNSON PL | | SAN DIEGO | CA | 92103-6103 | |
| ROGER W SANDERSON | | 937 SHELBY-ONTARIO RD | | | MANSFIELD | OH | 44906-1039 | |
| ROGER W SHELTON | | 1308 NORTHMEAD ST SW | | | DECATUR | AL | 35601-5414 | |
| ROGER W SUBORA | | 3375 BOOKER FARM RD | | | MOUNT PLEASANT | TN | 38474-3024 | |
| ROGER W THOM | | 3619 HWY 14WEST | | | JANESVILLE | WI | 53545-9016 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER W THOMAS | | 752 CHURCH RD | | | ST DAVIDS | PA | 19087 | |
| ROGER W TINKHAM | | BOX 20332 | | | ST SIMONS ISLAND | GA | 31522-8332 | |
| ROGER W TIPPY & | BONNIE L TIPPY JT TEN | 11 SCOTCHPINE DR | | | VOORHEESVILLE | NY | 12186-9502 | |
| ROGER W TRACEY | | 3316 CALVIN COURT | | | GRANDVILLE | MI | 49418-2468 | |
| ROGER W WANG & VIVIAN W WANG JT TEN | | 71 WHEATFIELD DR | | | ROCHESTER | NY | 14616-1009 | |
| ROGER W WYSS | | 2467 S SENECA AVE | | | ALLIANCE | OH | 44601-5144 | |
| ROGER WALLER | | ATTN WILLIE M WALLER | 19341 ANNCHESTER ST | | DETROIT | MI | 48219-2725 | |
| ROGER WAYNE EDDINGSAAS CUST | NATHAN CHRISTOPHER EDDINGSAAS | U-G-M-A WI | 111 W PARK ST #4 | ILLINOIS | URBANA | US | 61801 | |
| ROGER WAYNE EDDINGSAAS CUST | AREN ANDREW EDDINGSAAS UNIF | GIFTS TO MINORS ACT WI | 2105 ALLEN ST #6 | IDAHO | IDAHO FALLS | US | 83404 | |
| ROGER WEBER & GERALDINE | T WEBER JT TEN | N 6874 COUNTY RD B B | | | HILBERT | WI | 54129 | |
| ROGER WESKE & | MARJORIE WESKE JT TEN | PO BOX 46 | 950 PARK AVE | | BROWERVILLE | MN | 56438-0046 | |
| ROGER WILLIAM HOLT | | 8109 E DEL TIBURON DR | | | SCOTTSDALE | AZ | 85258-1757 | |
| ROGER WILLIAMS III | | 4921 LOWER MOUNTAIN RD | | | NEW HOPE | PA | 18938-9457 | |
| ROGER WILLS JR | | 8380 W HWY 36 | | | SHARPSBURG | KY | 40374-9619 | |
| ROGER ZEIMETZ & | ANGELA ZEIMETZ JT TEN | R R 2 BOX 277 | | | SPRING VALLEY | MN | 55975-9646 | |
| ROGERDALE RICKWALT | 905 SANDERS RD | | | | OXFORD | MI | 48371-4332 | |
| ROGERS H BAILEY & | MARY ANN BAILEY JT TEN | 2913 JOSLIN LN | | | ST JOSEPH | MO | 64506-2146 | |
| ROGERS KIMBROUGH | | 18173 ST AUBIN | | | DETROIT | MI | 48234-1216 | |
| ROGERS L JACKSON | | BOX 342 STATE LINE RD | | | BETHANY | LA | 71007-0342 | |
| ROGERS LEON ROBINS & ROSE JANE | ROBINS TRS U/A DTD 08/07/92 | ROGERS LEON ROBINS & ROSE JANE | ROBINS REVOCABLE LIVING TRUST | 229 S DIXON RD | KOKOMO | IN | 46901 | |
| ROGERS NORTON | | 3401 CONCORD ST | | | FLINT | MI | 48504-2473 | |
| ROGERS NORTON & LINDA D | NORTON JT TEN | 3401 CONCORD ST | | | FLINT | MI | 48504-2473 | |
| ROGERS REMICK | | 176 MASON STREET | | | WESTBROOK | ME | 04092-4729 | |
| ROGERS V HEMPHILL CUST | ALEXIS M HEMPHILL UTMA MN | 1034 COUNTRY CLUB ESTATES DR | | | CASTLE ROCK | CO | 80108-3488 | |
| ROGERS V HEMPHILL CUST ROGER | V HEMPHILL UTMA MN | 1034 COUNTRY CLUB ESTATES DR | | | CASTLE ROCK | CO | 80104-3488 | |
| ROHAN SAPARAMADU | | 10396 WHIPPLE TREE LN | | | CLARKSTON | MI | 48348-2060 | |
| ROHINI PALIT | | 925 W IRVING PARK RD #1W | | | CHICAGO | IL | 60613 | |
| ROHIT SINGH | | 629 SW PALMETTO COVE | | | FORT ST LUCIE | FL | 34986-2019 | |
| ROIS E MARTIN | | 111 THORNBURY CRT | | | JACKSON | GA | 30233 | |
| ROJEAN CULL | | 832 SYLVANIA DR | | | DALLAS | TX | 75218-2226 | |
| ROLA MARTIN | | 6802 SCENIC TRAIL | | | VALLEY STATION | KY | 40272-4736 | |
| ROLAND A BECKER & SHIRLEY J | BECKER JT TEN | N4656 M-35 | | | MENOMINEE | MI | 49858 | |
| ROLAND A DREHER | | 5726 HOPKINTON DRIVE | | | FORT WAYNE | IN | 46814-7517 | |
| ROLAND A GAGNE | | 135DEE AVENUE | | | MERIDEN | CT | 06450 | |
| ROLAND A HILLAS JR | | 2433 SWAINWOOD DR | | | GLENVIEW | IL | 60025-2743 | |
| ROLAND A KAMENS SR | | 139 CHAPEL ST | | | BRISTOL | CT | 06010 | |
| ROLAND A LALONDE | | 54439 NICHOLAS | | | MACOMB | MI | 48042-2248 | |
| ROLAND A LUCIANO | | 32 WAKEFIELD PLACE | | | CALDWELL | NJ | 07006-4918 | |
| ROLAND A MELCHERT | | 805 WILDWOOD TRAIL | | | MARSHALL | TX | 75672-5819 | |
| ROLAND A MUHAMMAD | | P O BOX 41035 | | | BALTIMORE | MD | 21203 | |
| ROLAND A OLSEN | | 711 SOURWOOD LN | | | COLLEGEVILLE | PA | 19426-3808 | |
| ROLAND A PARSLEY | | 1251 KANAWHA TERRACE | | | HUNTINGTON | WV | 25701-3537 | |
| ROLAND A REGALADO | | 15801 S 76TH AVE APT 2A | | | ORLAND PARK | IL | 60462-3010 | |
| ROLAND ALLEN | | 649 S 8 AVE | | | MOUNT VERNON | NY | 10550-4316 | |
| ROLAND ALTAMIRANO CUST | BRODEY ALLAN KNOPER | UNIF GIFT MIN ACT MI | UNTIL AGE 18 | 41138 SAVORY CT | STERLING HEIGHTS | MI | 48314-3952 | |
| ROLAND B KNIGHT | | 17121 HIGHWAY M | | | LAWSON | MO | 64062-8228 | |
| ROLAND B SPENCE | | 1148 ASHLEY CREEK DR | | | MATTHEWS | NC | 28105-8862 | |
| ROLAND BAACK | | 43090 RYEGATE | | | CANTON | MI | 48187-2346 | |
| ROLAND BALDWIN & LYLIAN | BALDWIN JT TEN | 470 CHARLES PL | | | FREEHOLD | NJ | 07728-3403 | |
| ROLAND BOOK | | 617 E 5TH ST | | | MUNCIE | IN | 47302-3411 | |
| ROLAND BURNETTE JR | | 30519 MOULIN AVE | | | WARREN | MI | 48093-3149 | |
| ROLAND C FONTENETTE | | 11248 WOODCOCK AVE | | | PACOIMA | CA | 91331-2345 | |
| ROLAND C HARPER | | 2522 SUMMER SPRING DR | | | SPRING | TX | 77373-5851 | |
| ROLAND C JACKSON | | 419 W FRIENDSHIP ST | | | MEDINA | OH | 44256-1812 | |
| ROLAND C TAYLOR | | 15 MALVINA LANE | | | NEWARK | DE | 19713-1811 | |
| ROLAND C WEDEMEYER & HARRIET A | WEDEMEYER TR WEDEMEYER FAMILY | TRUST UA 3/1/88 | 18901 CANYON CREST DR | | VILLA PARK | CA | 92861-2806 | |
| ROLAND CARD & CLAIRE A CARD JT TEN | 153 HENNEPIN RD. | | | | GRAND ISLAND | NY | 14072 | |
| ROLAND D GRUBB | | 1070 BORGSTROM AVENUE | | | YPSILANTI | MI | 48198 | |
| ROLAND D HANAMAN | | 274 CRESTWOOD DR | PO BOX 161 | | ROANOKE | IN | 46783 | |
| ROLAND D IVANCIK | | 30248 ANN ARBOR TRAIL | | | WESTLAND | MI | 48185-2416 | |
| ROLAND D KANKEY & | LINDA G KANKEY JT TEN | 115 CIMMARON TRL | | | ENON | OH | 45323-1653 | |
| ROLAND D LUTHY | | 1683-B ST RT 749 | | | AMELIA | OH | 45102-2409 | |
| ROLAND D PAVLIK | | 622 REVERE DR | | | BAY VILLAGE | OH | 44140-1971 | |
| ROLAND DE LEWINSKI | | 102 WINDERMER DR | | | YONKERS | NY | 10710-2418 | |
| ROLAND DE LEWINSKI & MILDRED | V DE LEWINSKI JT TEN | 102 WINDERMERE DR | | | YONKERS | NY | 10710-2418 | |
| ROLAND E COULOMBE & LOIS | C COULOMBE JT TEN | BOX 32216 | | | PHOENIX | AZ | 85064-2216 | |
| ROLAND E CREASY & JENNIE | CREASY JT TEN | 3105 GRAND VIEW DRIVE | | | GREELEY | CO | 80631-9488 | |
| ROLAND E FISCHER | | 1786 EDINBOROUGH | | | ROCHESTER HILLS | MI | 48306-3630 | |
| ROLAND E FISCHER & MARY ANN | FISCHER JT TEN | 1786 EDINBOROUGH | | | ROCHESTER HILLS | MI | 48306-3630 | |
| ROLAND E HAIGHT | | 3287 ELMS RD | | | SWARTZ CREEK | MI | 48473-7928 | |
| ROLAND E LEDUC | | 27 HARKNESS RD WEST | | | NO SMITHFIELD | RI | 02896 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROLAND E MONGEAU & RITA J | MONGEAU JT TEN | 70 DOUGLAS HOOK ROAD | | | CHEPACHET | RI | 02814-1339 | |
| ROLAND E PEIXOTTO & | CATHERINE O PEIXOTTO JT TEN | 450 VT ROUTE 25 | | | WEST TOPSHAM | VT | 05086-9759 | |
| ROLAND E PESANTE | 1951 ALISO AVE | | | | COSTA MESA | CA | 92627-2375 | |
| ROLAND E RASH | BOX 7 CHURCH ST | | | | SUDLERSVILLE | MD | 21668-0007 | |
| ROLAND E ROMINGER JR & | ROLAND E ROMINGER SR JT TEN | 1417 N NEGLEY AVE | | | PITTSBURGH | PA | 15206-1117 | |
| ROLAND E RUCKER | 1128 E 79TH STREET | | | | KANSAS CITY | MO | 64131-1967 | |
| ROLAND E VARGAS | 4087 HITCH BLVD | | | | MOORPARK | CA | 93021-9729 | |
| ROLAND E WILLET | 4959 CEDAR RIDGE NE | | | | GRAND RAPIDS | MI | 49525-1210 | |
| ROLAND EARSTON HAMILTON | BOX 1258 | | | | SHEPHERDSTOWN | WV | 25443-1258 | |
| ROLAND EDWARDS | 37680 KNOLL DR | | | | WAYNE | MI | 48184-1075 | |
| ROLAND F ALLEN & | VIRGINIA B ALLEN JT TEN | 1207-59TH ST S | | | GULFPORT | FL | 33707-3316 | |
| ROLAND F FOOTE | 4772 CLYDESDALE DRIVE RTE 1 | | | | LANSING | MI | 48906-9023 | |
| ROLAND F FOOTE & | JUDITH A FOOTE JT TEN | 4772 CLYDESDALE DRIVE R 1 | | | LANSING | MI | 48906-9023 | |
| ROLAND F GARRETSON & BARBARA | A GARRETSON JT TEN | 1440 ROSWELL DR | | | JACKSON | MS | 39211-5926 | |
| ROLAND F PARKER | 3900 COLEMAN DR | | | | CHARLOTTE | NC | 28215-9577 | |
| ROLAND F REEP | 1095 HALLIBURTON RD | | | | VANLEER | TN | 37181-5041 | |
| ROLAND F RODER | 3640 E HIGHLAND DR | | | | PORT CLINTON | OH | 43452-2730 | |
| ROLAND F WHITE | E SIDE RD | BOX 120 | | | ADDISON | ME | 04606-0120 | |
| ROLAND FORSTNER & EMILY SUE | FORSTNER JT TEN | 1660 WINDCREST DRIVE | | | MARIETTA | GA | 30064-4176 | |
| ROLAND FROHLING | BOX 365 | | | | SEELEY LAKE | MT | 59868-0365 | |
| ROLAND G BEAUDOIN | 2834 GREER RD | | | | GOODLETTSVILLE | TN | 37072-9475 | |
| ROLAND G BULTEMEYER | 3423 OCEANLINE DRIVE | | | | INDIANAPOLIS | IN | 46214-4101 | |
| ROLAND G DECKER | 57 CLEARVIEW DR | | | | BROOKLYN | CT | 06234-2021 | |
| ROLAND G LETTMAN | 5641 NEWVILLE RD | | | | MILTON | WI | 53563-8505 | |
| ROLAND GIERLICZ | 200 CHRISTIAN WOODS DR | | | | CONYERS | GA | 30013-5223 | |
| ROLAND GONANO | 10401 REGINA CT | | | | CLARKSBURG | MD | 20871-8525 | |
| ROLAND H ALLEN JR | 649 S 8TH AVE | | | | MY VERNON | NY | 10550-4316 | |
| ROLAND H BEURER TR | ROLAND H BEURER TRUST | UA 01/15/93 | 5075 W BLOOMFIELD LAKE RD | | WEST BLOOMFIELD | MI | 48323-2404 | |
| ROLAND H CLARK | 1059 CHESTERSHIRE ROAD | | | | COLUMBUS | OH | 43204-2329 | |
| ROLAND H GARRETT | 1202 W 9TH STREET | | | | MARION | IN | 46953-1667 | |
| ROLAND H STEGALL | 473 ARBOR RD | | | | CLEVELAND | OH | 44108-1758 | |
| ROLAND HABMANN | 23 LEGRAN ROAD | | | | ROCHESTER | NY | 14617-3401 | |
| ROLAND HAUGHT | 621 KAISER AVE | | | | RAVENSWOOD | WV | 26164-1354 | |
| ROLAND HEDLEY | BOX 827 | | | | ROOSEVELTOWN | NY | 13683-0827 | |
| ROLAND HOLLOMAN JR | 21340 POTOMAC | | | | SOUTHFIELD | MI | 48076-5572 | |
| ROLAND HUMPHRIES JR | 12111 ELMDALE | | | | DETROIT | MI | 48213-1759 | |
| ROLAND J BENSON | 10 ELMSFORD RD | | | | LAKE CARMEL | NY | 10512-6137 | |
| ROLAND J CHRISTY III | 3129 PELHAM PL E | | | | DOYLESTOWN | PA | 18901-1858 | |
| ROLAND J CHRISTY JR & JO ANN | S CHRISTY ENT | 3129 PELHAM PL E | | | DOYLESTOWN | PA | 18901-1858 | |
| ROLAND J CREPEAU & ROSEMARIE | CREPEAU JT TEN | 22 RIDGEDALE AVE | | | JACKSON | NJ | 08527-2739 | |
| ROLAND J GARGANI & MARY ANN | GARGANI JT TEN | 2405 WHITED ST | | | PITTSBURGH | PA | 15226-1811 | |
| ROLAND J JACKSON SR | 369 WARNER AVENUE | | | | SYRACUSE | NY | 13205-1464 | |
| ROLAND J KRUCSIL | 25656 WARREN AVE | | | | DEARBORN HEIGHTS | MI | 48127-2066 | |
| ROLAND J LABRECQUE | 5195 ARTHUR HILLS RD | | | | INDIAN RIVER | MI | 49749-9316 | |
| ROLAND J LEFFLER | 2455 ASHDALE DRIVE | | | | TWINSBURG | OH | 44087-1735 | |
| ROLAND J LEFFLER & JUDITH A | LEFFLER JT TEN | 2455 ASHDALE DR | | | TWINSBURG | OH | 44087-1735 | |
| ROLAND J LINK | 5131 OAKVIEW DRIVE | | | | SWARTZ CREEK | MI | 48473-1251 | |
| ROLAND J MAFNAS | 19059 VALLEY BLVD STE 215 | | | | BLOOMINGTON | CA | 92316-2245 | |
| ROLAND J RICHARDSON | 1504 WOODSIDE DR | | | | WILMINGTON | OH | 45177 | |
| ROLAND J SEIBERT | 28 NORWICH RD | | | | PLEASANT RIDGE | MI | 48069-1026 | |
| ROLAND J SEIBERT & | NANCY SEIBERT JT TEN | 28 NORWICH | | | PLEASANT RIDGE | MI | 48069-1026 | |
| ROLAND J TREIBER | BOX 442 | | | | BATAVIA | IL | 60510-0442 | |
| ROLAND K PATTERSON & IRIS | FAYE PATTERSON JT TEN | 6255 REDBIRD DR | | | PICO RIVERA | CA | 90660-3424 | |
| ROLAND KATES | 1107 W VALLEYBROOK RD | | | | CHERRYHILL | NJ | 08034-3815 | |
| ROLAND KLETKE | RURAL ROUTE 3 | | | | ALVA | OK | 73717-9803 | |
| ROLAND L BELCHER | 9401 REDINGTON DRIVE | | | | RICHMOND | VA | 23235-4043 | |
| ROLAND L CATON | 2474 NERREDIA ST | | | | FLINT | MI | 48532-4827 | |
| ROLAND L COULOMBE | 24 MAPLEWOOD RD | | | | LEWISTON | ME | 04240-1628 | |
| ROLAND L DAY | 2311 OVERLAND AVE N E | | | | WARREN | MI | 44483-2913 | |
| ROLAND L FERRARI | 152 LEERIE DR | | | | ROCHESTER | NY | 14612-2999 | |
| ROLAND L ISBLE | 3288 BOXWOOD DRIVE | | | | FAIRBORN | OH | 45324-2202 | |
| ROLAND L MILLER | 603 GLESIA DRIVE | | | | NORTHPORT | FL | 33596 | |
| ROLAND L OLIPHANT | ROUTE 4 BOX 886 | | | | LAUREL | DE | 19956-9804 | |
| ROLAND LAVERN TAYLOR | 1311 CHESTER RD | | | | LANSING | MI | 48912-5031 | |
| ROLAND M CLARK | 8866 60TH STREET | | | | ALTO | MI | 49302-9652 | |
| ROLAND M CLARK & BEVERLY A | CLARK JT TEN | 8866-60TH ST | | | ALTO | MI | 49302-9652 | |
| ROLAND M DUMONT | 17-46 ELLIOTT TERR | | | | FAIR LAWN | NJ | 07410-2413 | |
| ROLAND M GIBSON | 487 NEFF RD | | | | STANTON | MI | 48888-9477 | |
| ROLAND M GIBSON & LUCILLE F | GIBSON JT TEN | 487 NEFF RD | | | STANTON | MI | 48888-9477 | |
| ROLAND M GIBSON & LUCILLE F | GIBSON JT TEN | 487 NEFF RD | | | STANTON | MI | 48888-9477 | |
| ROLAND M GRAND | APT 7 | 3601 PENBROOK LN | | | FLINT | MI | 48507-1484 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROLAND M MC MANN | | 1410 BENNETT | | | LANSING | MI | 48906-1870 | |
| ROLAND M MYER | | 2220 CO ROAD 7 | | | CEDAR BLUFF | AL | 35959 | |
| ROLAND M PETOSKEY | | 3664 PLEASANTVIEW RD | | | LEVERING | MI | 49755-9323 | |
| ROLAND M TOTTEN & | | PAULINE A TOTTEN JT TEN | BOX 28 | | KINSMAN | OH | 44428-0028 | |
| ROLAND MALKNECHT | | 744 ULAULA WY | | | WAILUKU | HI | 96793-1580 | |
| ROLAND MARCUCCI & | | FOSCA MARCUCCI JT TEN | 8013 SAW PALMETTO LANE | | BOYNTON BEACH | FL | 33436-1403 | |
| ROLAND MARK UTENWOLDT | | 57 PROSPECT AVENUE | | | WESTWOOD | NJ | 07675-2920 | |
| ROLAND MARZOLF JR | | 1354 GROVE ST | | | ALAMEDA | CA | 94501-4741 | |
| ROLAND MATHEWS | | 4978 FULTON ST | | | MONTREAL | QUEBEC | H3W 1V4 | CANADA |
| ROLAND MC KENZIE & VIRGINIA | | E MC KENZIE JT TEN | 5591 JEFFS ROAD | | FALMOUTH | MI | 49632-9779 | |
| ROLAND MC KENZIE AS | | CUSTODIAN FOR GARY GENE MC | KENZIE U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | G-6476 N DORT | MT MORRIS | MI | 48458 | |
| ROLAND N BAYLOR | | HC 65 BOX 14-Y | | | ALPINE | TX | 79830-9610 | |
| ROLAND N BAYLOR & | | DIANE W BAYLOR JT TEN | HC 65 BOX 14-Y | | ALPINE | TX | 79830-9610 | |
| ROLAND N GALLAGHER | | 7381 WALKER RD | | | OVID | MI | 48866-8642 | |
| ROLAND N MIRACO JR | | 2201 S BEVERLY GLEN APT 201 | | | LOS ANGELES | CA | 90064-2496 | |
| ROLAND N STOCKE | | 170 SANTA ROSA AVENUE | | | SAUSALITO | CA | 94965-2060 | |
| ROLAND O FRIEDRICH | | 103 MIRAMAR CIR | | | OAK RIDGE | TN | 37830-8221 | |
| ROLAND P BOURGET | | 4119 ROLLING OAKS DR | | | WINTER HAVEN | FL | 33880-1637 | |
| ROLAND P TAYLOR | | 5409 PERRY RD | | | GRAND BLANC | MI | 48439-1663 | |
| ROLAND R BAVAR | | 6300 WHISPERING MEADOWS DR | | | WHITE LAKE | MI | 48383-2780 | |
| ROLAND R BENZOW & HELEN P | | BENZOW CO-TTEES UNDER INTER | VIVOS TRUST OF HELEN P | BENZOW GRANTOR DTD 10/01/85 | 229 BENNETT RD | BUFFALO | NY | 14227-1528 | |
| ROLAND R BROWN | | 7921 MARGARET | | | TAYLOR | MI | 48180-2409 | |
| ROLAND R DUHAIME | | 19B FISHER STREET | | | NATICK | MA | 01760-2606 | |
| ROLAND R GIROUX | | 402 LOWER MAIN ST | | | HUDSON FALLS | NY | 12839-2660 | |
| ROLAND R SENECAL & YVONNE C | | SENECAL JT TEN | 708-3RD AVE | | WOONSOCKET | RI | 02895-1721 | |
| ROLAND R STANLAKE | | 9845 STOLL ROAD ROUTE NO 3 | | | HASLETT | MI | 48840-9322 | |
| ROLAND R STANLAKE & ALETHA F | | STANLAKE JT TEN | 9845 STOLL ROAD R 3 | | HASLETT | MI | 48840-9322 | |
| ROLAND R TRAILOR & | | COLETTE B TRAILOR JT TEN | 19 BAILEY HEIGHTS | | NORWICH | CT | 06360-1645 | |
| ROLAND R VILLENEUVE | | 3352 ESSEX AVE | | | TROY | MI | 48084-2705 | |
| ROLAND R VILLENEUVE & | | ELAINE M VILLENEUVE JT TEN | 3352 ESSEX | | TROY | MI | 48084-2705 | |
| ROLAND REECE COREY JR | | 10181 FISH HATCHORY RD | | | CHESTERTOWN | MD | 21620-4016 | |
| ROLAND ROBERT SILLS | | 4147 PATHFIELD DRIVE | | | GAHANNA | OH | 43230-6330 | |
| ROLAND ROTH & EVELYN ROTH JT TEN | | 818 NEW CASTLE DR | | | OLIVETTE | MO | 63132-3308 | |
| ROLAND RUSSI & ROSARIO RUSSI JT TEN | | 7319 GULF WAY | | | HUDSON | FL | 34667-3954 | |
| ROLAND SHANE JACKSON | | 3065 ORIOLE DR | | | SIERRA VISTA | AZ | 85635-4216 | |
| ROLAND STANLEY EAGLE | | 4415 LANCASHIRE CT | | | TROY | MI | 48085 | |
| ROLAND STEGAR | | 5025 PENNSYLVANIA | | | DETROIT | MI | 48213-3141 | |
| ROLAND T ST PIERRE | | 2795 PALO VERDE DRIVE | | | AVON PARK | FL | 33825-7703 | |
| ROLAND TRUDEL | | 1983 LAPLANTE | CHOMEDEY | | QUEBEC | H | 7S 1E8 | CANADA |
| ROLAND W BOWERS | | 358 N HOOK ROAD | | | PENNSVILLE | NJ | 08070-1155 | |
| ROLAND W COHOON JR | | 18616 LANSFORD DR | | | HUDSON | FL | 34667-6478 | |
| ROLAND W COULTER | | 1032 LONDON DRIVE | | | LANSING | MI | 48917-4155 | |
| ROLAND W DAVIS | | 13667 HETH MOUND RD | | | MAYVIEW | MO | 64071-9121 | |
| ROLAND W GILMORE & DOROTHY J | | GILMORE JT TEN | 4105 FAWLN TRAIL | | NE WARREN | OH | 44483-3663 | |
| ROLAND W GRAUBNER JR | | 65255 POWELL | | | WASHINGTON | MI | 48095-2113 | |
| ROLAND WILLIAM KRAUSE | | 2823 N LAKE SHORE DR | | | HARBOR SPRINGS | MI | 49740-9121 | |
| ROLANDA S HUNT & | | PHILIP H HUNT JT TEN | 129 EVANS DR | | COSHARTON | OH | 43812 | |
| ROLANDE A PASCAL | | APT NO 16 | 106 WEST 13TH ST | | NEW YORK | NY | 10011-7852 | |
| ROLANDE M CHAPEAU | | 351 WEST 24TH STREET APT 1E | | | NEW YORK | NY | 10011-1524 | |
| ROLANDE MIRAKIAN AS CUST | | FOR ROSE MIRAKIAN U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 21 SAILORS LANE | NORTON | MA | 02766-1666 | |
| ROLANDO A PUERTAS | | 33411 9TH STREET | | | UNION CITY | CA | 94587-2312 | |
| ROLANDO ALTAMIRANO CUST | | RYAN PATRICK BLACK | UNIF GIFT MIN ACT MI | UNTIL AGE 18 | 41138 SAVORY CT | STERLING HEIGHTS | MI | 48314-3952 | |
| ROLANDO BEAUCHAMP | | 128-19 109YH AVE | | | QUEENS | NY | 11419 | |
| ROLANDO MARRERO | | 1749 ETHAN LANE | | | BRENTWOOD | TN | 37027 | |
| ROLANDO V RODRIGUEZ | | 98 PARADISE CT | | | METAMORA | MI | 48455-9245 | |
| ROLANDS ZEIPE | | 10 GLENDALE RD | | | WALPOLE | MA | 02081-2206 | |
| ROLEN L ESTES | | 4702 RIDGE AVE | | | KOKOMO | IN | 46901-3643 | |
| ROLENA B MCCLAIN | | 231 HOWLAND TERRACE BLVD | | | WARREN | OH | 44484 | |
| ROLENA B MCCLAIN & | | DELMAS W MCCLAIN JT TEN | 231 HOWLAND TER | | WARREN | OH | 44484-3072 | |
| ROLENA BROWN | | 7618 CAVELL | | | WESTLAND | MI | 48185-2673 | |
| ROLENE M BROWN CUST ANGELA C | | BROWN UNDER MN UNIFORM | TRANSFERS TO MINORS ACT | 10200 176TH STREET W | | LAKEVILLE | MN | 55044-8710 | |
| ROLF A BEYER & HERTA G BEYER JT TEN | | 1036 DELWOOD RD | | | MANSFIELD | OH | 44905-1520 | |
| ROLF B GRONNEBERG AS CUST | | FOR ROLF B GRONNEBERG JR | U/THE R I UNIFORM GIFTS TO | MINORS ACT | 945 MAIN ST 27-D | EAST GREENWICH | RI | 02818-3182 | |
| ROLF C HAFERL | | 39 PARK HILL AVE | | | NORWALK | CT | 06851-5117 | |
| ROLF DEMOLL | | 919 MARION LANE | | | OTTAWA | IL | 61350-4231 | |
| ROLF DESSAUER | | BOX 3796 | | | GREENVILLE | DE | 19807-0796 | |
| ROLF DIETER LINDNER | | 3601 ROSLYN AVENUE | | | KETTERING | OH | 45429-4826 | |
| ROLF E BRYNILSEN & JANICE L | | BRYNILSEN JT TEN | 8497 TURIN RD | | ROME | NY | 13440-7542 | |
| ROLF E GOXEM & BETTY M GOXEM JT TEN | | 6853 TAMERLANE DR | | | WEST BLOOMFIELD | MI | 48322-3891 | |
| ROLF E ZERRER | | 28850 PINTO | | | WARREN | MI | 48093-7833 | |
| ROLF ERWIN LUTZ | | 130 S PARISH PL | | | BURBANK | CA | 91506-2444 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROLF G GRIMSRUD & EUNICE | J GRIMSRUD JT TEN | 44 HIGHGATE ST | | | SUPERIOR | WI | 54880-4461 | |
| ROLF G THYRRE & MARILYN M | THYRRE TR FOR PETER CARLSEN | THYRRE U/A DTD 3/8/74 | 2 LEUCADENDRA DR | | CORAL GABLES | FL | 33156-2326 | |
| ROLF J BREIVOLD | BOX 535 | | | | ROCHESTER | MN | 55903-0535 | |
| ROLF J HALTRICH | 2015 MATTINGLY | | | | HINCKLEY | OH | 44233 | |
| ROLF KONTGEN | EFFGERBUSCHWEG 1 | | | | 41516 GREVENBROICH | | | GERMANY |
| ROLF L WALLENSTROM & | VIRGINIA M WALLENSTROM JT TEN | 13709 SE 35TH ST | | | VANCOUVER | WA | 98683-7751 | |
| ROLF LUTZ & IRMGARD LUTZ JT TEN | 130 S PARISH PL | | | | BURBANK | CA | 91506-2444 | |
| ROLF PICKER | TULPENWEG 1 | | | | 82319 STARNBERG | | | FEDERAL REPUBLIC OF GERMANY |
| ROLF T TANDBERG | 6109 LINDA VISTA BLVD | | | | MISSOULA | MT | 59803-2739 | |
| ROLF VANDERMAAS | 331 NETHERFIELD N W | | | | COMSTOCK PARK | MI | 49321-9371 | |
| ROLFE H CHAMNESS | 844 AUGUSTA | | | | HOUSTON | TX | 77057-2014 | |
| ROLFE M RADCLIFFE | PO BOX 607 | | | | BLACK RIVER FALLS | WI | 54615-0607 | |
| ROLLAND B CLAUSEN | 9261 E MAGDALENA DR | | | | TUCSON | AZ | 85710-6620 | |
| ROLLAND C LUBBE | RT 1 BOX 280 | | | | COMANCHE | TX | 76442-9239 | |
| ROLLAND D FRYE JR | 31090 LILY LN | | | | NORTH OLMSTEAD | OH | 44070-6305 | |
| ROLLAND D HARBESON | 14063 APPLE CREEK | | | | VICTORVILLE | CA | 92392-4703 | |
| ROLLAND E HANSEN & JOAN | HANSEN TRUSTEE U/A | 08/30/90 OF THE HANSEN | TRUST | 15312 NOTRE DAME ST | WESTMINSTER | CA | 92683-6119 | |
| ROLLAND E HANSEN & JOAN | F HANSEN JT TEN | 15312 NOTRE DAME ST | | | WESTMINSTER | CA | 92683-6119 | |
| ROLLAND F ZECH & | ELOISE ZECH JT TEN | 127 STONYRIDGE DRIVE | APT 211E | | SANDUSKY | OH | 44870-6611 | |
| ROLLAND G SHOUP | 424 W 30TH ST | | | | MARION | IN | 46953-3553 | |
| ROLLAND J BERGER | BOX 401 | | | | HEMLOCK | MI | 48626-0401 | |
| ROLLAND J FLEMING | 2904 LAKEWOOD DRIVE | | | | ALAMOSA | CO | 81101 | |
| ROLLAND J MATSON | 32370 U.S. 36 | | | | WALHONDING | OH | 43843 | |
| ROLLAND KEITH MC HANEY | BOX 1195 | | | | PAGE | AZ | 86040-1195 | |
| ROLLAND L CAPP TR | ROLLAND L CAPP REV TRUST | UA 07/27/90 | 38703 N SHERIDAN RD | APT 98 | ZION | IL | 60099-3956 | |
| ROLLAND L CAVANAUGH | 505 E FISHER AVE | | | | BAY CITY | MI | 48706-4921 | |
| ROLLAND M BRENGLE JR | 3325 CENTER ST | | | | HIGHLAND | MI | 48357-3510 | |
| ROLLAND N BECKER | 12276 PAGELS DR | | | | GRAND BLANC | MI | 48439-2425 | |
| ROLLAND O ROUNDS | 1929 HOUSTON LK RD | | | | KATHLEEN | GA | 31047-2818 | |
| ROLLAND S FULTON III | 4703 SW 85TH DRIVE | | | | GAINESVILLE | FL | 32608-4110 | |
| ROLLAND S MCGINNIS | 12221 KATY FREEWAY | | | | HOUSTON | TX | 77079-1502 | |
| ROLLAND W DITTMER & MARLENE | A DITTMER JT TEN | 10815 FRANKFORT | | | PINCKNEY | MI | 48169-9330 | |
| ROLLAND W JOBSON | 4817 W CENTER ST BOX 378 | | | | MILLINGTON | MI | 48746-9666 | |
| ROLLANDE M GIBEAULT | 115 DUNDEE DR | | | | ROCHESTER | NY | 14626-3623 | |
| ROLLEN D MC KINNEY & | AURORA M MC KINNEY JT TEN | 2928 THUNDER RD | | | MIDDLEBURG | FL | 32068-7173 | |
| ROLLIE K BLANKENSHIP | 6737 RICKETT | | | | WASHINGTON | MI | 48094-2175 | |
| ROLLIE L STROHM | 440 NORTH 200 WEST | | | | DANVILLE | IN | 46122 | |
| ROLLIE LEE | 805 ST CLAIR ST | | | | PONTIAC | MI | 48340-2666 | |
| ROLLIE LINCOLN GIRTON II | 9261 N. GOLDEN FINCH AVE | | | | TUSCON | AZ | 85742-0000 | |
| ROLLIE LOSTUTTER JR | 10612 KLEY ROAD | | | | VANDALIA | OH | 45377-9531 | |
| ROLLIN A WILKENS | 14 CHESNEY COURT | | | | PALM COAST | FL | 32137-8356 | |
| ROLLIN E CADDICK | BOX 202 | | | | OLIVET | MI | 49076-0202 | |
| ROLLIN F WEST & CLAUDINE D | WEST JT TEN | 1150 TILLER LANE | | | ST PAUL | MN | 55112-3716 | |
| ROLLIN G HOWARD | 17432 W HWY 59 | | | | EVANSVILLE | WI | 53536 | |
| ROLLIN H ARNOUL | 670 RT 590 | | | | LACKAWAXEN | PA | 18435-9609 | |
| ROLLIN L BONSHIRE | 2301 S CECIL RD | | | | MUNCIE | IN | 47302-8671 | |
| ROLLIN L HARRIS & JOYCE B | HARRIS JT TEN | 4564 LANSING ROAD | | | LANSING | MI | 48917-4456 | |
| ROLLIN L KREWSON | 30708 LAKE RD | | | | BAY VILLAGE | OH | 44140-1209 | |
| ROLLIN L LENNINGTON | 3591 S HIGHBANKS RD | | | | DALEVILLE | IN | 47334-9609 | |
| ROLLIN M DOVE & DOROTHY L | DOVE JT TEN | 6100 GRAY STREET | | | ARVADA | CO | 80003-5145 | |
| ROLLIN M HEATH | 35659 BONNEVILLE | | | | STERLING HEIGHTS | MI | 48312-3901 | |
| ROLLIN M HEATH & EILEEN T | HEATH JT TEN | 35659 BONNEVILLE | | | STERLING HEIGHTS | MI | 48312-3901 | |
| ROLLIN M HEATH & VALERIE S | HEATH JT TEN | 35659 BONNEVILLE | | | STERLING HEIGHTS | MI | 48312-3901 | |
| ROLLIN N ROTHACKER | 1590 MOHICAN DRIVE | | | | STOW | OH | 44224-3241 | |
| ROLLIN POLONITZA CUST BERI | LYNN POLONITZA UNDER NJ UNIF | TRANSFERS TO MINORS ACT | 1630 JUDSON AVE | | EVANSTON | IL | 60201-4661 | |
| ROLLIN S BARFIELD | 5075 BARNETT SHOALS ROAD | | | | ATHENS | GA | 30605-4736 | |
| ROLLIN S FISHBACK | BOX 9026 | | | | LOUISVILLE | KY | 40209-0026 | |
| ROLLIN W PARKER JR | 423 E MARION AVE | | | | YOUNGSTOWN | OH | 44507-1266 | |
| ROLLO MARTIN MARCHANT | 521 E EAST ST | | | | WASHINGTON COURT H | OH | 43160-2021 | |
| ROLLO P GREER | 10 APPLETREE RD | | | | FLEMINGTON | NJ | 08822-7169 | |
| ROLLY T STRAUSS | 4535 N 18TH ST | | | | ARLINGTON | VA | 22207-2313 | |
| ROMA A KELLOGG | 421 PETERS RD | | | | SUMMERTOWN | TN | 38483-5125 | |
| ROMA E FLORA | 1212 CAPTAINS BRIDGE | | | | CENTERVILLE | OH | 45458 | |
| ROMA E FLORA TR U/A DTD 02/29/00 | ROMA E FLORA TRUST | 1212 CAPTAINS BRIDGE | | | CENTERVILLE | OH | 45458 | |
| ROMA FULTON & | WAYNE L FULTON JT TEN | PO BOX 305 | | | CLARION | PA | 16214-0305 | |
| ROMA J CORBIN | 6100 E JUDDVILLE | | | | CORUNNA | MI | 48817-9714 | |
| ROMA J GILL TR ROMA J | GILL TRUST U/A DTD 06/28/88 | 5101 SW 9TH LANE | | | GAINESVILLE | FL | 32607-3870 | |
| ROMA K PIGMAN | 6140 LAKE AVE | | | | ELYRIA | OH | 44035-1020 | |
| ROMA M MC CONICO | 10036 SUSSEX | | | | DETROIT | MI | 48227-2084 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMA M NEDEFF | APT 221 | 730-24TH STREET N W | | | WASHINGTON | DC | 20037-2519 | |
| ROMA M PIERSON | 2816 LIVERNOIS | | | | ROCHESTER | MI | 48307-4422 | |
| ROMA MARGRETTA LISICK | 447 SHETLAND DR | | | | WILLIAMSVILLE | NY | 14221-3919 | |
| ROMA PERAZZO | 4401 GULF SHORE BLVD N | PH 6 | | | NAPLES | FL | 34103-3450 | |
| ROMAINE D CAMPBELL | 127 PARK LANE | | | | ROCHESTER | NY | 14625-2017 | |
| ROMAINE F CROTEAU | 1412 FRIEL ST | | | | BURTON | MI | 48529-2014 | |
| ROMAINE FETTER | LODGE ST | | | | WOODBURY | PA | 16695 | |
| ROMAINE G MADDEN | 117 S JEFFERSON ST | | | | MOUNT UNION | PA | 17066-1902 | |
| ROMAINE TURCZYNSKI | 28906 URSULINE | | | | ST CLAIR SHORES | MI | 48081-1024 | |
| ROMAN A HAENER | 35900 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9731 | |
| ROMAN BARAJAS | 3222 BRANDON | | | | FLINT | MI | 48503-6611 | |
| ROMAN BROWN | 2415 N KINGSHIGHWAY BLVD | | | | ST LOUIS | MO | 63113-1109 | |
| ROMAN CATHOLIC BISHOP OF FALL | RIVER | ATTN MOST REV DANIEL A CRONIN | BISHOP OF FALL RIVER | BOX 2577 | FALL RIVER | MA | 02722-2577 | |
| ROMAN D MALINOWSKI & | DOROTHY L MALINOWSKI JT TEN | 312 N 11TH ST | | | ALPENA | MI | 49707 | |
| ROMAN F WINDJAS JR | 486 MUNROE AVE | | | | NORTH TARRYTOWN | NY | 10591-1422 | |
| ROMAN GANCARZ | 8051 CARPENTER ROAD | | | | FLUSHING | MI | 48433-1394 | |
| ROMAN GLINSKI | 139 RIVERVIEW BOULEVARD | | | | ST CATHARINES | ONTARIO | L2T 3M4 | CANADA |
| ROMAN GLINSKI | 139 RIVERVIEW BLVD | | | | ST CATHARINES | ONTARIO | L2T 3M4 | CANADA |
| ROMAN GLINSKI | 139 RIVERVIEW BOULEVARD | | | | ST CATHARINES | ONTARIO | L2T 3M4 | CANADA |
| ROMAN GOODMAN & CRYSTAL M | GOODMAN JT TEN | 1445 E GRAND RIVER | | | LANSING | MI | 48906-5440 | |
| ROMAN J GALAS SR AS | CUSTODIAN FOR ROMAN J GALAS | JR U/THE ILL UNIFORM GIFTS | TO MINORS ACT | 330A ISLAND VIEW LANE | LAKE BARRINGTON | IL | 60010 | |
| ROMAN J HRYWNAK | 2855 ROCK CREEK CIR 291 | | | | SUPERIOR | CO | 80027-4623 | |
| ROMAN J NESTOROWICZ & IRENE | NESTOROWICZ JT TEN | 26714 THOMAS | | | WARREN | MI | 48091-1074 | |
| ROMAN L KONIECZNY TRUSTEE | U/A DTD 03/04/94 ROMAN L | KONIECZNY TRUST 94 | 245 VERBENA | | WOODSTOCK | IL | 60098 | |
| ROMAN MARCHAK | 41098 MARKS DRIVE | | | | NOVI | MI | 48375-4932 | |
| ROMAN MIKUSZEWSKI | POCONO COUNTRY PLACE | 4507 BRIARCLIFF TERRACE | | | TOBYHANNA | PA | 18466-3068 | |
| ROMAN P MARDIS | 8031 CAMBY RD | | | | CAMBY | IN | 46113-9265 | |
| ROMAN P WESSERLING | 2904 W 33RD ST APT 232 | | | | SIOUX FALLS | SD | 57105-4272 | |
| ROMAN R GLAMB | 45-090 NAMOKU STREET | APT 1407 | | | KANEOHE | HI | 96744-5315 | |
| ROMAN R PANECZKO | 2468 DEPOT ST | | | | SPRING HILL | TN | 37174-2417 | |
| ROMAN R RAZO | 5619 JACKSON | | | | DEARBORN HGTS | MI | 48125-3055 | |
| ROMAN RODRIGUEZ & | M THERESA RODRIGUEZ TR | ROMAN RODRIGUEZ LIVING TRUST | UA 12/29/92 | 20580 BISHOP DRIVE | BROWNSTOWN | MI | 48183 | |
| ROMAN T KONOPKA | 655 CHICAGO BLVD | | | | DETROIT | MI | 48202-1414 | |
| ROMAN T KOWALSKI | 1015 WINTHER WAY | | | | SANTA BARBARA | CA | 93110-1216 | |
| ROMAN UDABE | 1211 WEST R STREET | | | | WILMINGTON | CA | 90744-1238 | |
| ROMAN W URBANSKI | 4502 SLOAT RD | | | | FREMONT | CA | 94538-1109 | |
| ROMAN WALTER & JANE WALTER JT TEN | 61-11 79TH ST | | | | MIDDLE VILLAGE | NY | 11379-1337 | |
| ROMAN ZUBAR & | ZIRKA S ZUBAR JT TEN | 445 S EUANSDALE DR | | | BLOOMFIELD HILLS | MI | 48304-3014 | |
| ROMAN ZUKAUSKAS | 502 BRICKER ST | | | | ROCHESTER | NY | 14609-2218 | |
| ROMANAS VODOPALAS | 604 MINER RD | | | | HIGHLAND HEIGHTS | OH | 44143-2116 | |
| ROMANIA TAYLOR | 1428 CANFIELD AVE | | | | DAYTON | OH | 45406-4205 | |
| ROMANO A D'ANGELO & VITA | D'ANGELO JT TEN | 3005 LANNING DR | | | FLINT | MI | 48506-2050 | |
| ROMANO PIERLEONI | 20 LYNCOURT PK | | | | ROCHESTER | NY | 14612-3857 | |
| ROMAYNE B BARTLING & | WILLIAM H BARTLING JT TEN | 27475 HURON CIRCLE APT # 350 | | | NOVI | MI | 48377 | |
| ROMAYNE L FRANK | 5 SHAPIRO CT | | | | NEWPORT NEWS | VA | 23606-2132 | |
| ROMEALIA WALKER CUST DAWN | WALKER UNDER THE OH UNIFORM | TRANSFERS TO MINORS ACT | 651 MILLER ST SW | | WARREN | OH | 44485-4149 | |
| ROMELL R BALANCIERE | 2909 HOLLY | | | | DENVER | CO | 80207-2738 | |
| ROMEO FINI | 2721 WILLARD | | | | SAGINAW | MI | 48602-3431 | |
| ROMEO J GADWA & DONNA J GADWA TRS | U/A DTD 01/17/01 | ROMEO J GADWA REVOCABLE LIVING TRUST | 720 EDGEWOOD DR | | ROCHESTER | MI | 48306 | |
| ROMEO P MARTINEZ & REMY C | MARTINEZ JT TEN | 3518 WOODMERE LANE | | | SUGAR LAND | TX | 77478-5225 | |
| ROMEO R WITHERSPOON & DE | ETTA M WITHERSPOON JT TEN | 47795 ANNA COURT | | | UTICA | MI | 48315-4512 | |
| ROMEO T SILVESTRE | 1450 HOLLAND PLACE | | | | DOWNERS GROVE | IL | 60515-1147 | |
| ROMESH C BATRA & MANJU BATRA JT TEN | 316 SEMINOLE DRIVE | | | | BLACKSBURG | VA | 24060-7816 | |
| ROMEY D HARRIS | 9225 AMSDELL AVE | | | | WHITTIER | CA | 90605-2502 | |
| ROMILDA DEGEORGE & JOHN | ALARIMO JT TEN | BOX 1446 | | | STUDIO CITY | CA | 91614-0446 | |
| ROMILDA E WESTENHOFER | 1800 HARTMAN AVE | | | | LOUISVILLE | KY | 40205-1420 | |
| ROMILLY G GILBERT | BOX 1990 | | | | KEYSTONE HEIGHTS | FL | 32656-1990 | |
| ROMMEL BAKER | 1123 E 127TH ST | | | | LOS ANGELES | CA | 90059 | |
| ROMOLO R RUSSO & | THERESE E RUSSO JT TEN | 6150 TWIN LAKES DR | | | MIAMI | FL | 33143-2048 | |
| ROMONA L HOLLIDAY | 1907 33RD ST | | | | BAY CITY | MI | 48708-8147 | |
| ROMONA M WARRAS | APT 1 | 28466 HOOVER ROAD | | | WARREN | MI | 48093-5419 | |
| ROMONIA C REVIS | 158 DELCO DRIVE | | | | PONTIAC | MI | 48342-2403 | |
| ROMUALD L HEJNA | 1500 SHERIDAN RD | APT 1 G | | | WILMETTE | IL | 60091-1847 | |
| ROMUALD P ZYGADLO | 37 PALLANT AVE | | | | LINDEN | NJ | 07036-3605 | |
| ROMUALDA ZUKOWSKI | 437 TENTH PLACE | | | | LA SALLE | IL | 61301-1819 | |
| ROMUALDO M CALPO | 575 CORINTHIA DR | | | | MILPITAS | CA | 95035-3619 | |
| ROMULA R BEST | 13287 DIAGONAL ROAD | | | | SALEM | OH | 44460-9136 | |
| ROMULO B NAVARRA | 43120 BLUEJACK DR | | | | STERLING HEIGHTS | MI | 48314-1893 | |
| ROMY T YOH | 17 GRENHART ST | | | | W HARTFORD | CT | 06117-2107 | |
| RON A HADLEY | 4997 MAIN STREET | | | | ORONO | ON | L0B 1M0 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RON A NEAL | | 349 4TH ST | | | MARYSVILLE | MI | 48040-1089 | |
| RON A SOYKA | | 23-196 CUSHMAN RD | | | ST CATHARINES ON | ON | L2M 7C7 | CANADA |
| RON A ZIC & LINDA E ZIC JT TEN | | 11427 E PINON DR | | | SCOTTSDALE | AZ | 85255-6724 | |
| RON ALTER & ARLENE ALTER JT TEN | | 521 N BROADWAY | | | LEXINGTON | KY | 40508-1328 | |
| RON CARAVAGGIO | | 463 RANDALL DR | | | NEW CASTLE | PA | 16105 | |
| RON CARNEY PER REP EST | NORMAN WEBSTER | 10963 CASCADE RD | | | LOWELL | MI | 49331 | |
| RON D MCDONALD & | ROSS D MCDONALD JT TEN | 1705 MCDOUGAL ROAD | | | PETOSKEY | MI | 49770 | |
| RON DUNAHEE | RR2 BOX 90 | | | | LEXINGTON | IL | 61753-9535 | |
| RON E MCKIBBEN | | 10225 LAKE TAHOE CT | | | FORT WAYNE | IN | 46804-6916 | |
| RON E NICHOLS | | 664 MANOR RIDGE ROAD | | | SANTA PAULA | CA | 93060-1654 | |
| RON E PITTS & NANCY D PITTS JT TEN | | 106 SAGRAMORE LANE | | | SIMPSONVILLE | SC | 29681-5755 | |
| RON H SMIT | | 7080 ALASKA AVE SE | | | CALEDONIA | MI | 49316 | |
| RON HUDEPOHL & | CECILIA HUDEPOHL JT TEN | 6417 ROYAL WOODS DR | | | FT MYERS | FL | 33908-6148 | |
| RON J DAVIS | | BOX 682 | | | WAYNESVILLE | OH | 45068-0682 | |
| RON L ALLEMAN | | 3255 LUROMA DRIVE | | | DEWITT | MI | 48820-9002 | |
| RON L BRONSTEIN | | 1209 MARKHAM AVE | | | MODESTO | CA | 95358-6910 | |
| RON L MORRIS | | 4103 LAHRING ROAD | | | HOLLY | MI | 48442-9473 | |
| RON MORESCO & | MAUREEN MORESCO TR | MORESCO FAM TRUST B | UA 11/27/90 | 11 SANTA CLARA COURT | SAN RAFAEL | CA | 94903-3729 | |
| RON N HENDERSON | | 404 SEVILLE AVE | | | ALTAMONTE SPRINGS | FL | 32714-2241 | |
| RON PEARLMAN | | 2901 N MYERS ST | | | BURBANK | CA | 91504-1731 | |
| RON R ROGERS | | 4325 MICHAEL AVE | | | FT MOHAVE | AZ | 86426-5385 | |
| RON SUNDERLAND | | 5114 S ELIZABETH AVE | | | SPRINGFIELD | MO | 65810-2221 | |
| RON TIRAPELLI | C/O RON TIRAPELLI FORD | 4355 W JEFFERSON STREET | | | SHOREWOOD | IL | 60431-4727 | |
| RON V PISCIOTTA | | 1957 AUTUMN GOLD AVE | | | LAS VEGAS | NV | 89123-3950 | |
| RON WALDO | | 5356 SPRING VALLEY DR | | | PITTSBURGH | PA | 15236-1716 | |
| RONA ANN GROSS | | 5850 CANOGA AVE 428 | | | WOODLAND HILLS | CA | 91367-6505 | |
| RONA GALE SELTER | | 2400 GUENTHER COURT | | | BALDWIN | NY | 11510-3329 | |
| RONA GANG | | 1091 RUTH PLACE | | | N BELLMORE | NY | 11710 | |
| RONA ORENTLICHER | | 14 WILLOWBROOK ROAD | | | WHITE PLAINS | NY | 10605 | |
| RONA RUBIN SCHWEBEL | | BOX 2091 | | | NEW CASTLE | NH | 03854-2091 | |
| RONA SCHWARTZ | | 30 STONER AVE APT 1G | | | GREAT NECK | NY | 11021 | |
| RONA TOBIAS | | 806 S ORANGE GROVE | | | LA | CA | 90036-4430 | |
| RONAL A NAYLOR | | 3721 W RIVERSIDE AVE | | | MUNCIE | IN | 47304-3761 | |
| RONAL R BASSHAM | | 6312 SOUTH WHITHAM DRIVE | | | NIAGARA FALLS | NY | 14304-1270 | |
| RONALD A AMIRIKIAN | | 25803 COLLINS AVE | | | CHESTERTOWN | MD | 21620-4736 | |
| RONALD A ASCH JR | | BOX 139 | | | WILLISTON PARK | NY | 11596-0139 | |
| RONALD A BAGLEY | | 18519 PENNINGTON | | | DETROIT | MI | 48221-2143 | |
| RONALD A BAKER | | 30465 AVONDALE | | | WESTLAND | MI | 48186-5022 | |
| RONALD A BARALOTO | | 2021 SNYDERSBURG RD | | | WESTMINSTER | MD | 21157-3426 | |
| RONALD A BARR | | 28607 LANCASTER | | | CHESTERFIELD TWP | MI | 48047-1783 | |
| RONALD A BELLAFATO | | 5312 STEEPLERUN DR | | | MUSTANG | OK | 73064-7912 | |
| RONALD A BRANTLEY & NELWYN L | BRANTLEY JT TEN | 1203 HOLDEN ROAD | | | POPLARVILLE | MS | 39470 | |
| RONALD A BREALER | | BOX 214622 | | | AUBURN HILLS | MI | 48321-4622 | |
| RONALD A BURBICK | | 5639 CIDER MILL XING | | | YOUNGSTOWN | OH | 44515-4275 | |
| RONALD A BURNS | | 59 HUMMINGBIRD CRES | | | LONDON | ONTARIO | N6J 3M9 | CANADA |
| RONALD A BURNS | | 59 HUMMINGBIRD CRESC | | | LONDON | ON | N6J 4M3 | CANADA |
| RONALD A BURNS | | 59 HUMMINGBIRD CRESC | | | LONDON | ONTARIO | N6J 3M9 | CANADA |
| RONALD A CARAMMA | | 420 W REVERE AVE | | | NORTHFIELD | NJ | 08225-1438 | |
| RONALD A CLARK | | 3565 SE RIVER RD | | | BERLIN CENTER | OH | 44401-9732 | |
| RONALD A COREY | | 178 PONDVIEW DR | | | SOUTHINGTON | CT | 06489-3937 | |
| RONALD A CORUZZI | | 1760 LUDWELL DR | | | MAPLE GLEN | PA | 19002-3027 | |
| RONALD A CRIDER | | 2148 TIMBERIDGE CIRCLE | | | DAYTON | OH | 45459 | |
| RONALD A CROEN | | 3431 CORK OAK WAY | | | PALO ALTO | CA | 94303-4141 | |
| RONALD A CROOKS | | 724 PLANTATION DRIVE | | | MYRTLE | SC | 29575-5104 | |
| RONALD A DAVIS | | 5040 TIMBERWOOD CIRCLE | | | ANDERSON | IN | 46012-9730 | |
| RONALD A DESAUTELS | | 239 HILL ST | | | KEESEVILLE | NY | 12944-4137 | |
| RONALD A DORK | | 9995 S W TORCH LAKE DR | | | RAPID CITY | MI | 49676-9387 | |
| RONALD A DORK & MARILYN | L DORK JT TEN | 9995 S WEST TORCH LAKE DR | | | RAPID CITY | MI | 49676 | |
| RONALD A EDWIN & VICKI D | EDWIN JT TEN | 4454 PINE CREEK DR | | | BURTON | MI | 48519-1200 | |
| RONALD A FEATHERSTONE AS | CUST FOR PATRICIA JEAN | FEATHERSTONE U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 2204 LAKE ANGELUS SHORES DR | LAKE ANGELUS | MI | 48336-1042 | |
| RONALD A FERREIRA | | 938 EAST RD | | | TIVERTON | RI | 02878-2808 | |
| RONALD A FETTER | | 5014 W DODGE RD | | | CLIO | MI | 48420-8503 | |
| RONALD A FIGLER | | 7541 LAMPHERE | | | DETROIT | MI | 48239-1093 | |
| RONALD A FOLLEN & JOAN C | FOLLEN JT TEN | 164 LINGAY DR | | | GLENSHAW | PA | 15116-1039 | |
| RONALD A FORSYTHE | | 3755 WATERSTONE COURT | | | AMELIA | OH | 45102-1677 | |
| RONALD A FOWLER | | 38629 RICHLAND | | | LIVONIA | MI | 48150-2446 | |
| RONALD A FRICK | | 3195 MOSS POINTE DR | | | ST CHARLES | MO | 63303-6552 | |
| RONALD A GALECKI | | 8084 BURNING BUSH RD | | | GROSSE ILE | MI | 48138-1304 | |
| RONALD A GALEZNIAK | | 200 ROSEWOOD DRIVE | | | NEWARK | DE | 19713-4213 | |
| RONALD A GATES | | 6340 HAMPDEN | | | TAYLOR | MI | 48180-1054 | |
| RONALD A GEPHART & LORETTA | GEPHART JT TEN | 238 PORTER DR | | | ENGLEWOOD | OH | 45322-2452 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD A GIANGIOBBE | | 5987 ROSE ST | | | N SYRACUSE | NY | 13212-3359 | |
| RONALD A GLANN | | 1475 IVES AVE | | | BURTON | MI | 48509-1532 | |
| RONALD A GRABOWSKI | | 5231 BLUE LAKE DR | | | GLADWIN | MI | 48624-7708 | |
| RONALD A GRAZIANO | | 39 HORSESHOE DRIVE | | | MOUNT LAUREL | NJ | 08054-3055 | |
| RONALD A H HOUGHTON | | R R 4 | | | SAINT THOMAS | ONTARIO | N5P 3S8 | CANADA |
| RONALD A HAMILTON | | 1003 WINSTON RD | | | JONESBORO | IN | 46938-1252 | |
| RONALD A HARRIS | | 4873 SW 201ST AVE | | | ALOHA | OR | 97007 | |
| RONALD A HASSE | | 712 KILBURN ROAD | | | WILMINGTON | DE | 19803-1608 | |
| RONALD A HEAD EX | U/W OF IMOGENE C HEAD | 3613 SILVER LANE | | | MONTGOMERY | AL | 36106-2718 | |
| RONALD A HERSHBERGER | | 380 MAIN ROAD RT 5 | | | AKRON | NY | 14001-9312 | |
| RONALD A HOISINGTON | | 218 HIGGEN ST BOX 142 | | | BANCROFT | MI | 48414-9444 | |
| RONALD A HOUPT | | 1001 TALLTREE CT | | | WESTERVILLE | OH | 43081-3221 | |
| RONALD A HUNT | | 3535 PARK ST | | | MUSKEGON | MI | 49444-3736 | |
| RONALD A IHRKE | | 2162 JACKSON BLVD | | | HIGHLAND | MI | 48356-1312 | |
| RONALD A JABARA | | 170 KNOB ROAD | | | MT POCONO | PA | 18344-1502 | |
| RONALD A JACKSON | | 167 E 1ST ST | | | LONDON | OH | 43140-1430 | |
| RONALD A JOHNSON | | 6082 KISER DR | | | HUNTINGTON BEACH | CA | 92647-6422 | |
| RONALD A JONES | | 507 CLEVELAND ST | | | RALEIGH | NC | 27605-1538 | |
| RONALD A JOSEY | | 168 JOSEY DR | | | LOUISVILLE | GA | 30434-7003 | |
| RONALD A KEEFE CUST | VALERIE B KEEFE | UNIF TRANS MIN ACT MO | 310 LINUM LN | | WEBSTER GROVES | MO | 63119-4523 | |
| RONALD A KEYMEL | | 2808 N FLORIDA AVE | | | LAKELAND | FL | 33805-0924 33805-0901 | |
| RONALD A KOCIEMBA & | CHRISTINE M KOCIEMBA JT TEN | 53811 BRUCE HILL | | | SHELBY TOWNSHIP | MI | 48316-2125 | |
| RONALD A KUEHNEMUND & | PHYLLIS C KUEHNEMUND JT TEN | 807 APLIN BEACH | BAYROAD | | BAY CITY | MI | 48706-1960 | |
| RONALD A LALONDE | | 1137 HWY 11C | | | BRASHER FALLS | NY | 13613 | |
| RONALD A LAPORTE | | 1105 PINE | | | ESSEXVILLE | MI | 48732-1437 | |
| RONALD A LEFFLER | | R F D 1 BOX 25 | | | CONSTABLE | NY | 12926 | |
| RONALD A LEGGETT & JOAN | W LEGGETT JT TEN | 6345 THOLOZAN AVE | | | ST LOUIS | MO | 63109-1369 | |
| RONALD A LEVESQUE | | 9177 LAKE PINE RD | | | WHITMORE LAKE | MI | 48189-9369 | |
| RONALD A LEWIS | | 1952 WHITNEY AVE | | | NIAGARA FALLS | NY | 14301-1338 | |
| RONALD A LYNN | | BOX 29155 | | | CINCINNATI | OH | 45229-0155 | |
| RONALD A MARESKI | | 3233 BEACHAM DRIVE | | | WATERFORD | MI | 48329-4507 | |
| RONALD A MARESKI & LINDA M | MARESKI JT TEN | 3233 BEACHAM DRIVE | | | WATERFORD | MI | 48329-4507 | |
| RONALD A MASACEK | | 10 VANDYWOOD CT | | | HENDERSONVILLE | TN | 37075-9708 | |
| RONALD A MASACEK & | CAROLYNNE E MASACEK JT TEN | 10 VANDYWOOD CT | | | HENDERSONVILLE | TN | 37075-9708 | |
| RONALD A MASSAM CUST BRADLEY | A MASSAM UNIF GIFT MIN ACT | PA | 27 BROADVIEW TERRACE | | CHATHAM | NJ | 07928-1826 | |
| RONALD A MCKEAN | | 53 ANNA ST | | | WORCESTER | MA | 01604-1132 | |
| RONALD A MEEGAN | | 3355 EDMUNTON DRIVE | | | ROCHESTER | MI | 48306-2902 | |
| RONALD A MEEGAN & THERESA M | MEEGAN JT TEN | 3355 EDMUNTON DRIVE | | | ROCHESTER | MI | 48306-2902 | |
| RONALD A MIKULAY | | 202 SHAWNEE TRAIL | | | BROWNS MILLS | NJ | 08015-6122 | |
| RONALD A MILLER | | 53131 FIDDLEHEAD CT | | | SOUTH BEND | IN | 46637-4571 | |
| RONALD A MILLER | | 28711 WAVERLY | | | ROSEVILLE | MI | 48066-2446 | |
| RONALD A MILLINKOV & | PATRICIA J MILLINKOV JT TEN | 2457 PEBBLERIDGE CT | | | DAVISON | MI | 48423-8621 | |
| RONALD A MILLS | | BOX 117 | | | RADISSON | WI | 54867 | |
| RONALD A MISCHLER | | 601 N DEPOT ST | | | SANDUSKY | MI | 44870-3425 | |
| RONALD A MOELLER | | 4284 3 MILE RD | | | BAY CITY | MI | 48706 | |
| RONALD A MOTYKA | | 11937 MULVANEY | | | MANCHESTER | MI | 48158-9661 | |
| RONALD A MOYER | | 5491 NIAGARA ST EXT | | | LOCKPORT | NY | 14094-1803 | |
| RONALD A NEAL | | 349 4TH ST | | | MARYSVILLE | MI | 48040-1089 | |
| RONALD A NEAL | | 349 4TH ST | | | MARYSVILLE | MI | 48040 | |
| RONALD A NEAL JR | | 349 4TH ST | | | MARYSVILLE | MI | 48040-1089 | |
| RONALD A NEDROSCIK | | 71 WEST ST | BOX 3 | | EAST DOUGLAS | MA | 01516-2119 | |
| RONALD A NEEL | | 116 WILD PHLOX | | | BELLVILLE | TX | 77418-1925 | |
| RONALD A NIEBERDING | | 5120 MORNINGSIDE BLVD | | | DAYTON | OH | 45432-3636 | |
| RONALD A NIELSON | | 2165 W LAKE RD | | | CLIO | MI | 48420-8838 | |
| RONALD A NIEWOLAK | | 50727 RUSSELL | | | MACOMB TOWNSHIP | MI | 48044-1287 | |
| RONALD A NIGHTINGALE | | 9113 WILLIAM | | | TAYLOR | MI | 48180-2822 | |
| RONALD A NOGAS | | 11402 WOODSONG LOOP S | | | JACKSONVILLE | FL | 32225-1033 | |
| RONALD A OSANTOCKI & | LAURN E OSANTOSKI JT TEN | 1514 BAD AXE RD | | | BAD AXE | MI | 48413-9412 | |
| RONALD A PAGE | | 1332 CULVER RD | | | ANN ARBOR | MI | 48103-2959 | |
| RONALD A PASTOR | | 6743 CAROLYN | | | SAND LAKE | MI | 49343-9261 | |
| RONALD A PENDELL | | 9086 CARPENTER RD | | | FLUSHING | MI | 48433-1012 | |
| RONALD A PENN | | 11 N HARRISON ST | | | EAST ORANGE | NJ | 07017-1303 | |
| RONALD A PIERINGER & JOANNE | PIERINGER JT TEN | 2019 WISTERIA LANE | | | LAFAYETTE HILL | PA | 19444-2111 | |
| RONALD A POWERSKI & | LILLIAN A POWERSKI JT TEN | 51870 VAN DYKE | | | SHELBY TWP | MI | 48316-4452 | |
| RONALD A PREBIS | | 6100 SCHOOL ROAD BOX 8451 | GROVELAND CORRECTIONAL FACILITY | | SONYEA | NY | 14556 | |
| RONALD A PUVALOWSKI | | 2967 SATURN DR | | | LAKE ORION | MI | 48360-1742 | |
| RONALD A RADLOFF | | ROUTE 1 | | | PRAIRIE DU CHIEN | WI | 53821-9801 | |
| RONALD A RINDAHL JR | | 5201 STATE RD 184 | | | JANESVILLE | WI | 53545-3295 | |
| RONALD A RUFF | | 17411 CHEYENNE DRIVE | | | INDEPENDENCE | MO | 64056-1805 | |
| RONALD A RYLEE | | 377 ANTIOCH RD | | | LULA | GA | 30554-3307 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD A SAMORANO | 1059 GINA WAY | | | | OAKDALE | CA | 95361-2585 | |
| RONALD A SCHAEFER | 38785 LOBELIA CIRCLE | | | | PALM DESERT | CA | 92211 | |
| RONALD A SCHMIDT | 635 LANCELOT LN | | | | COLLIERVILLE | TN | 38017-1633 | |
| RONALD A SCHMIDT | 701 N HAMPTON ST | | | | BAY CITY | MI | 48708-6709 | |
| RONALD A SEAMON & BEVERLY | E SEAMON TEN ENT | 8189 SOUTHWOOD DRIVE | | | SAGINAW | MI | 48609-5132 | |
| RONALD A SHOEMAKER | 7859 N 1050 E | | | | ORLAND | IN | 46776-9537 | |
| RONALD A SIERPIEN | 4712 CYPRESS DR S | | | | BOYNTON BEACH | FL | 33436-7351 | |
| RONALD A SIKA | 6718 RADEWAHN ROAD | | | | SAGINAW | MI | 48604-9211 | |
| RONALD A SKWIR | 21522 MACARTHUR | | | | WARREN | MI | 48089-3079 | |
| RONALD A SMITH | 314 CRANBERRY ST | | | | OSHAWA ON | ON | L1K 1P3 | CANADA |
| RONALD A SNELLER | 6323 DAVISON RD | | | | BURTON | MI | 48509-1609 | |
| RONALD A SOX | 14591 W MIDDLETOWN RD D | | | | SALEM | OH | 44460-9128 | |
| RONALD A SPARLING | 11886 CANTON CENTER RD | | | | PLYMOUTH | MI | 48170-3704 | |
| RONALD A STANLEY | 4537 LINCOLN DR | | | | GASPORT | NY | 14067-9214 | |
| RONALD A STONE & MARY ALICE | STONE TR | RESTTED RONALD A STONE TR | U/A 5/17/91 | 32123 HUBER LANE | FRASER | MI | 48026-2120 | |
| RONALD A STONE TR U/A DTD 5/17/91 | RONALD A STONE TRUST | 32123 HUBER LANE | | | FRASER | MI | 48026-2120 | |
| RONALD A STRODER | 2109 DESOTO ST | | | | LANSING | MI | 48911-4648 | |
| RONALD A SYLVIA | 311 SIRENA DEL MAR RD | | | | MARINA | CA | 93933-4309 | |
| RONALD A TESTA | 528 ADELAIDE SE | | | | WARREN | OH | 44483-6116 | |
| RONALD A TOTH | 5760 E GRANT RD | | | | TUCSON | AZ | 85712-2238 | |
| RONALD A VISCHANSKY | 5777 DALTON DRIVE | | | | CANANDAIGRA | NY | 14425-9330 | |
| RONALD A VITOVICH | 15362 LEONA STREET | | | | REDFORD | MI | 48239 | |
| RONALD A VLCEK | 331 SOUTH ROSE | | | | PALATINE | IL | 60067-6853 | |
| RONALD A WALKER | 6 TROY VIEW LN | | | | WILLIAMSVILLE | NY | 14221-3522 | |
| RONALD A WATSON | 17 KILBERRY DR | | | | L1N | 7.00E+04 | CANADA | |
| RONALD A WATSON | 17 KILBERRY DR | WHITBY ONTARIO | | | WHITBY | ON | L1N 7E4 | CANADA |
| RONALD A WERNER | 732 370TH AVE | | | | GRINNELL | IA | 50112-8352 | |
| RONALD A WRIGHT | 4444 W 134TH ST APT 4 | | | | HAWTHORNE | CA | 90250-5777 | |
| RONALD ABRAMSON CUST DAVID S | ABRAMSON UNDER DC UNIFORM | TRANSFERS TO MINORS ACT | 1735 20TH ST NW | | WASHINGTON | DC | 20009-1104 | |
| RONALD ABRAMSON CUST JOSEPH | A ABRAMSON UNDER DC UNIFORM | TRANSFERS TO MINORS ACT | 1735 20TH ST NW | | WASHINGTON | DC | 20009-1104 | |
| RONALD ABRAMSON CUST RACHEL | A ABRAMSON UNDER DC UNIFORM | TRANSFERS TO MINORS ACT | 1735 20TH ST NW | | WASHINGTON | DC | 20009-1104 | |
| RONALD ALAN BLACK & MARY | JANE BLACK JT TEN | 13 WARWICK LN | | | ATHENS | OH | 45701-3367 | |
| RONALD ALLEN BILLHARTZ | 8312 N SANTA MONICA BLVD | | | | FOX POINT | WI | 53217-2870 | |
| RONALD ALLEN CLINCH | 1511 BRIGHTON AVE | | | | LINCOLN | NE | 68506-1508 | |
| RONALD ALLEN JR | 649 S 8TH AVE | | | | MOUNT VERNON | NY | 10550-4316 | |
| RONALD ANDERSON | 15168 ROHAN DR | | | | STERLING HEIGHTS | MI | 48313-5760 | |
| RONALD APUZZI CUST JEANMARIE | APUZZI UNIF GIFT MIN ACT NY | 1086 NEILL AVE | | | BRONX | NY | 10461-1330 | |
| RONALD ARMENTROUT | BOX 1956 | | | | COLUMBUS | OH | 43216-1956 | |
| RONALD ARONOWITZ | 1301 KINGS HWY | | | | BROOKLYN | NY | 11229-1900 | |
| RONALD B ABEE & | GERALDINE R ABEE TR | RONALD B ABEE LIVING | TRUST UA 06/05/96 | 32581 JUDY DR | WESTLAND | MI | 48185-9201 | |
| RONALD B ANDERSON | 3984 FARM LANE | | | | MONRORCA | MD | 21770-8914 | |
| RONALD B ANDRES | 3132 E LAKE DR | | | | HOPKINS | MI | 49328-9776 | |
| RONALD B BLANCHARD & | JANE A BLANCHARD TR UA 06/29/84 | JANE BLANCHARD & RONALD | BLANCHARD FAMILY TRUST | 1216 BROOK TRAIL | LANSING | MI | 48917-9779 | |
| RONALD B BYALL & | LINDA BYALL JT TEN | 5929 W ROSCOE | | | CHICAGO | IL | 60634-4225 | |
| RONALD B CHEVALIER | 2278 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1722 | |
| RONALD B COLEMAN | 5095 ROSE LANE | | | | FLINT | MI | 48506-1552 | |
| RONALD B COLEMAN & ELIZABETH | J COLEMAN JT TEN | 124 DANNYN GROVE CT | | | MOORESVILLE | NC | 28117 | |
| RONALD B COLVIN | 1505 BUTTS AVE | TOMAH CARE CENTER | | | TOMATI | WI | 54660-2405 | |
| RONALD B FLETCHER | 304 KRUGER ST | | | | WHEELING | WV | 26003-5125 | |
| RONALD B GILES | 4 DAVID PLACE | | | | FLANDERS | NJ | 07836 | |
| RONALD B GRABER & CHARNA | E GRABER TEN COM | 2842 DOMINIQUE | | | GALVESTON | TX | 77551-1569 | |
| RONALD B HARDY | 525 SHADOWLAWN DR | | | | INKSTER | MI | 48141-1328 | |
| RONALD B HARRIS & BETTY M | HARRIS JT TEN | 15331 WALDEN COURT | | | MACOMB | MI | 48044-5002 | |
| RONALD B HUNT MD | 3135 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1763 | |
| RONALD B LEONG | 16624 ABELA | | | | CLINTON TOWNSHIP | MI | 48035-2211 | |
| RONALD B LOOMIS | 1163 MEADOWLAWN | | | | PONTIAC | MI | 48340-1735 | |
| RONALD B MACKALL | 9842 ST RTE 170 | | | | ROGERS | OH | 44455-9726 | |
| RONALD B MC ALLISTER | 1525 3 LAKES DR | | | | TROY | MI | 48098-1429 | |
| RONALD B MILES | 98 EAST ST | | | | GOSHEN | CT | 06756 | |
| RONALD B MURPHY & BILLEE J | MURPHY JT TEN | 1780 MAYFLOWER WAY | | | MERIDIAN | ID | 83642-6734 | |
| RONALD B NEER | 705 MENDOCINA CT | APT 1 | | | FLORISSANT | MO | 63031-6028 | |
| RONALD B NOLF | 824 SANDLEWOOD DR | | | | ELYRIA | OH | 44035-1830 | |
| RONALD B PARRAN | 5351 SECOR ROAD | | | | IDA | MI | 48140-9721 | |
| RONALD B PARRAN & DOROTHY J | PARRAN JT TEN | 5351 SECOR RD | | | IDA | MI | 48140-9721 | |
| RONALD B PEREZ | 2731 MAYWOOD DR | | | | SAN BRUNO | CA | 94066-1841 | |
| RONALD B PERRY | 419 EMERALD BAY CIR APT B8 | | | | NAPLES | FL | 34110-7634 | |
| RONALD B PRUET & | GEORGIA ANN PRUET JT TEN | 3082 STATE RD  236 | | | DANVILLE | IN | 46122 | |
| RONALD B REBMANN | 12000 BROADWAY | | | | ALDEN | NY | 14004-9504 | |
| RONALD B REBMANN & GAIL C | REBMANN JT TEN | 12000 BROADWAY | | | ALDEN | NY | 14004-9504 | |
| RONALD B RECZEK | 501 W PERKINS AVE | | | | SANDUSKY | OH | 44870 | |
| RONALD B REED | G 3309 E CARPENTER RD | | | | FLINT | MI | 48506 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD B RUOFF | 1008 DAVID LANE | | | | JEANNETTE | PA | 15644-4516 | |
| RONALD B RUSHNECK | RICHARD LANE | | | | THORNWOOD | NY | 10594 | |
| RONALD B SAUNDERS | 14406 DEEDLE CREEK DR. | | | | MONTPELIER | VA | 23192 | |
| RONALD B SAWYER | 18 ALDERBROOK DRIVE | | | | COURTICE | ONTARIO | L1E 1N3 | CANADA |
| RONALD B SCHAFFA | 26380 YORK RD | | | | HUNTINGTON WD | MI | 48070-1313 | |
| RONALD B SCHWADERER | 3408 16TH AVENUE SOUTH | | | | SEATTLE | WA | 98144-6612 | |
| RONALD B STANG | 4000 W 100 PL | | | | OVERLAND PARK | KS | 66207-3737 | |
| RONALD B TREPANIER | 320 STONEGATE DR | | | | FRANKLIN | TN | 37064-5539 | |
| RONALD B VROMAN | 2998 MILLINGTON RD | | | | SILVERWOOD | MI | 48760-9526 | |
| RONALD BARKER | 1351 WARWICK DRIVE | | | | MAIMISBURG | OH | 45342-3264 | |
| RONALD BARNHARD | RR 1 368 ELMSTEAD RD | | | | TECUMSEH | ONTARIO | N8N 2L9 | CANADA |
| RONALD BARR | 18644 HILLCREST | | | | LIVONIA | MI | 48152-4320 | |
| RONALD BARTHOLOMEW | 954 BRISTOL-CHAMPTOWNLINE | | | | WARREN | OH | 44481-9406 | |
| RONALD BASTER | 431 ERICO AVE APT 1 | | | | ELIZABETH | NJ | 07202-3286 | |
| RONALD BATKO | 5 GLYNN CT | | | | PARLIN | NJ | 08859-1073 | |
| RONALD BEARD & BETH | BEARD JT TEN | 111 EAST MAIN STREET | | | GREENSBURG | IN | 47240-2031 | |
| RONALD BERLAN | 5034 HARTLEY DR | | | | LYNDHURST | OH | 44124-1025 | |
| RONALD BIELAWIEC & | DOLORES J BIELAWIEC JT TEN | 31 HANMER ST | | | HARTFORD | CT | 06114-2617 | |
| RONALD BINION | 2530 ROYAL FARM COURT | | | | DECATUR | GA | 30034-7106 | |
| RONALD BIRCHARD & | MARGARET BIRCHARD JT TEN | 2 PARSON ST | | | BINGHAMTON | NY | 13903-2030 | |
| RONALD BLAHUTA | 410 DOUGLAS DRIVE | | | | DECATUR | MI | 49045-1340 | |
| RONALD BLAVATT & SUSAN R | BLAVATT TEN ENT | 3401 NANCY ELLEN WAY | | | OWINGS MILLS | MD | 21117-1513 | |
| RONALD BLOCK & PHYLLIS | BLOCK JT TEN | 80 WOODSIDE AVE | | | BRIDGEPORT | CT | 06606-2313 | |
| RONALD BOIVIN | 83 PARK AVE APT 4 | | | | WORCESTER | MA | 01605-3926 | |
| RONALD BONDIE | 41051 MICOL | | | | PLYMOUTH | MI | 48170-4471 | |
| RONALD BOWMAN CUST GRAHAM | MARK BOWMAN UNIF GIFT MIN | ACT NM | 6769 N PARK CIR | | SHREVEPORT | LA | 71107-9128 | |
| RONALD BRUCE FOULDS & NANCY | SIEHL FOULDS JT TEN | 15900 WHITE ROCK ROAD | | | GAITHERSBURG | MD | 20878-2135 | |
| RONALD BUIE | 231 BLUE CRANE | | | | SLIDELL | LA | 70461-3216 | |
| RONALD C ADAMS & JUDITH | M ADAMS JT TEN | 1342 BUNKER AVE | | | FLOSSMOOR | IL | 60422-1830 | |
| RONALD C ALCOTT | 6770 22 MILE RD | | | | UTICA | MI | 48317-2115 | |
| RONALD C BAKER JR | 5162 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 | |
| RONALD C BALES & | HELEN J BALES TR | RONALD & HELEN BALES REVOCABLE | TRUST UA 02/02/96 | 235 BERKLEY | DEARBORN | MI | 48124-5300 | |
| RONALD C BELL | 8161 E BAY ROAD | | | | WOLCOTT | NY | 14590-9342 | |
| RONALD C BELL | 1381 BROOKLYN AVE | | | | WHITING | NJ | 08759-3901 | |
| RONALD C BELL & | MILDRED M BELL JT TEN | 8161 E BAY RD | | | WOLCOTT | NY | 14590-9342 | |
| RONALD C BISHOP TR | RONALD C BISHOP TRUST | UA 06/28/94 | 541 NEEDLE POINT DR | | CHEBOYGAN | MI | 49721-9238 | |
| RONALD C BORSCHOW | 5151 BUFFALO SPEEDWAY APT# 3332 | | | | HOUSTON | TX | 77005 | |
| RONALD C BOTTKE | 5940 CLAYPOOL AVENUE | | | | DAVISBURG | MI | 48350-3552 | |
| RONALD C CASSIZZI | 20258 PENNSYLVANIA ROAD | | | | TAYLOR | MI | 48180-5357 | |
| RONALD C CHROSTOWSKI | BOX 764 | | | | GRAND ISLAND | NY | 14072-0764 | |
| RONALD C CLARK | 8312 FULHAM DR | | | | RICHMOND | VA | 23227-1715 | |
| RONALD C COCHRAN & | CONSTANCE ELAINE COCHRAN JT TEN | 5147 DAYTON BRANDT RD | | | NEW CARLISLE | OH | 45344-9648 | |
| RONALD C COX | 13330 KIMBERLY CIR | | | | OLATHE | KS | 66061-9602 | |
| RONALD C CYNOR & | JOAN CYNOR TR | CYNOR FAM TRUST UA 03/03/99 | 4441 NORTH CAMINO FERREO | | TUCSON | AZ | 85750-6364 | |
| RONALD C DE BRABANT | 8561 E CACTUS WREN CIR | | | | SCOTTSDALE | AZ | 85262 | |
| RONALD C DIEHL, SR | 801 MARTIN RD | | | | BALTIMORE | MD | 21221-5204 | |
| RONALD C EUDELL | 2101 CROSLEY CT | | | | MIAMISBURG | OH | 45342-6432 | |
| RONALD C FEIST & GLORIA J | FEIST JT TEN | 12172 HIGHVIEW ST | | | VICKSBURG | MI | 49097-8351 | |
| RONALD C FORREST | 5247 E ESCONDIDO | | | | MESA | AZ | 85206-2918 | |
| RONALD C FOY | 1774 EDGEWOOD NE | | | | WARREN | OH | 44483-4126 | |
| RONALD C FRAILEY | 5672 PARSHALL DR | | | | SHELBY TOWNSHIP | MI | 48316-3267 | |
| RONALD C GILL | 470 MEADOWMEADE LN | | | | LAWRENCEVILLE | GA | 30043-2380 | |
| RONALD C GOLAN | 27 JOYCE LANE | | | | BELLINGHAM | MA | 02019-1008 | |
| RONALD C GOREN | 318 OLD GULPH RD | | | | WYNNEWOOD | PA | 19096-1021 | |
| RONALD C GRAINE | BOX 801 | 8968 CO RD 612 | | | LEWISTON | MI | 49756-0801 | |
| RONALD C HAWKINS | 919 HIGHLAND CT | | | | DOWNERS GROVE | IL | 60515-2813 | |
| RONALD C HEIDEMANN | 3108 TALLY HO DR | | | | ST CHARLES | MO | 63301-0025 | |
| RONALD C HEVERLY | 6715 HELMICK DR | | | | WARREN | OH | 44481-9758 | |
| RONALD C IRVING | 1005 MYERS PARK LANE #10 | | | | TALLAHASSEE | FL | 32301 | |
| RONALD C KELKENBERG | 5919 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6629 | |
| RONALD C KRUSE & SHARON A KRUSE JT TEN | 11140 STATE ROUTE 281 | | | | HOLGATE | OH | 43527 | |
| RONALD C KURKOWSKI | 1398 TIMBER RIDGE CT | | | | MILFORD | MI | 48380 | |
| RONALD C LE BOURDAIS | 29185 WESTFIELD | | | | LIVONIA | MI | 48150-3151 | |
| RONALD C LENNON | 1625 SPILLAN ROAD | | | | YELLOW SPRINGS | OH | 45387-1232 | |
| RONALD C LOCUS | 50 WEBSTER MANOR DR APT 1 | | | | WEBSTER | NY | 14580-2022 | |
| RONALD C MADAY | 440 EAST 57TH STREET APT 16B | | | | NEW YORK | NY | 10022 | |
| RONALD C MARION | 6698 REED DR | | | | PITTSBORO | IN | 46167-9599 | |
| RONALD C MCKENZIE | 3861 COUNTY ROAD 34 34 | | | | KILLEN | AL | 35645 | |
| RONALD C MIDDLEBROOKS | 729 CHEAIRS CIR | | | | COLUMBIA | TN | 38401-2209 | |
| RONALD C MILLER | 1220 LAVALLE CT | | | | ST JOHNS | MI | 48879-2497 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD C MILLER & MARCIA J | MILLER JT TEN | 749 BEDFORD AVE | | | ELYRIA | OH | 44035-3060 | |
| RONALD C MITCHELL | 1954 SUNBURST CT | | | | ZEELAND | MI | 49464 | |
| RONALD C NEWTON & MARION P | NEWTON TRUSTEES U/A DTD | 07/19/94 THE NEWTON FAMILY | TRUST | 307 RAINBOW CT | PASO ROBLES | CA | 93446-2986 | |
| RONALD C ORR | 1413 HILLSIDE | | | | FLINT | MI | 48532-2420 | |
| RONALD C PEIFFER | ROUTE 1 FERRIS RD | | | | CARSON CITY | MI | 48811-9801 | |
| RONALD C PENROD | 7924 CHUKAR RD | | | | YUKON | OK | 73099-8471 | |
| RONALD C PERKINS | 752 W MAPLEDALE | | | | HAZEL PARK | MI | 48030-1044 | |
| RONALD C PHILLIPS | 25425 S CAMP BRANCH RD | | | | IDARRISONVILLE | MO | 64701-3171 | |
| RONALD C PIGOTT | 7842 M 68 APT C8 | | | | INDIAN RIVER | MI | 49749-9405 | |
| RONALD C PUSTEJOVSKY & ANNETTE M | PUSTEJOVSKY TRS U/A DTD 3/1/05 THE | PUSTEJOVSKY FAMILY LIVING TRUST | 2516 STONEMOSS DRIVE | | PLANO | TX | 75075 | |
| RONALD C RANKIN | 1061 DEERING | | | | GARDEN CITY | MI | 48135-4106 | |
| RONALD C ROHLING | BOX 170 | | | | MUSCATINE | IA | 52761-0003 | |
| RONALD C ROOF | 612 VINE STREET | | | | ST CLAIRE | MI | 48079-5449 | |
| RONALD C SCHERER | 108 DURSO DR HARMONY HILLS | | | | NEWARK | DE | 19711-6904 | |
| RONALD C SCHILDTKNECHT | 10505 TERESA DRIVE | | | | WILLIAMSPORT | MD | 21795-3205 | |
| RONALD C SCHLENKER | 25992 VIA VIENTO | | | | MISSION VIEJO | CA | 92691-5635 | |
| RONALD C SHELTON & ROSA M | SHELTON JT TEN | 1505 LAS PACOS CT | | | LADY LAKE | FL | 32159-9596 | |
| RONALD C SHIVELY | 10341 W STANLEY RD | | | | FLUSHING | MI | 48433-9247 | |
| RONALD C SHOOKS | 276 DECCA DR | | | | WHITE LAKE | MI | 48386-2120 | |
| RONALD C STAROBA | 1422 HOBNAIL | | | | DAVISON | MI | 48423-2204 | |
| RONALD C THOMPSON | 423 LARCH | | | | SAGINAW | MI | 48602-1858 | |
| RONALD C THRAEN & LINDA L | THRAEN JT TEN | 411 COURT ST | | | HARLAN | IA | 51537-1476 | |
| RONALD C TROIA | 9224 LATHERS | | | | LIVONIA | MI | 48150-4154 | |
| RONALD C VAN HORN | 24 HITCHING POST RD | | | | UNION | OH | 45322-3137 | |
| RONALD C WEBER & RUTH E | WEBER TR U/A DTD | 10/26/93 RONALD C WEBER & | RUTH E WEBER FAMILY TRUST | 4613 GREENBUSH | CONCORD | CA | 94521-1922 | |
| RONALD C WILHELM | 7910 OLD HICKORY RD | | | | ST LEON | IN | 47012-8430 | |
| RONALD C WILLIAMS | 2946 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9724 | |
| RONALD C WILLIAMSON CUST | CHAD L WILLIAMSON | UNIF TRANS MIN ACT CO | 6515 WEST 4600 SOUTH | | HOOPER | UT | 84315 | |
| RONALD C WRIGHT | 8824 M60 | | | | UNION CITY | MI | 49094-9636 | |
| RONALD C ZEGER | 5100 ST RT 100 | | | | GALION | OH | 44833 | |
| RONALD CAMERON MC GREGOR | 1604 VONPHISTER | | | | KEY WEST | FL | 33040-4941 | |
| RONALD CAMPBELL | 2627 VALLEY TRAILS DR | | | | VILLA HILLS | KY | 41017-1031 | |
| RONALD CANN | 243 E 17TH ST | | | | HAZLETON | PA | 18201-2534 | |
| RONALD CARAMAGNO & CAROL | CARAMAGNO JT TEN | 21804 HEATHERIDGE LN | | | NORTHVILLE | MI | 48167-9318 | |
| RONALD CARL BURNS | 106 FEATHER BONE AVE | | | | THREE OAKS | MI | 49128 | |
| RONALD CARSON | 305 GLENDALE DR | | | | BRISTOL | CT | 06010-3017 | |
| RONALD CHAPPELL | 1021 WARWICK ROAD | | | | NEW WHITELAND | IN | 46184-1043 | |
| RONALD CHILDERS | 521 ALTON RD | | | | GALLOWAY | OH | 43119-9542 | |
| RONALD CHRISTMAN | 28244 VAN DYKE | | | | WARREN | MI | 48093-2740 | |
| RONALD COLEMAN CUST | BLAKE ANDREW COLEMAN | UNIF TRANS MIN ACT FL | 5022 PEBBLEBROOK DR | | DALLAS | TX | 75229-4306 | |
| RONALD COLEMAN CUST RYAN F | COLEMAN UNDER THE TX UNIF | GIFT MIN ACT | 5022 PEBBLEBROOK | | DALLAS | TX | 75229-4306 | |
| RONALD COLLINS | 14510 FREELAND | | | | DETROIT | MI | 48227-2802 | |
| RONALD COOK | 1115 LAURIE LN | | | | DAVISON | MI | 48423-2881 | |
| RONALD COX CUST | KATIE ELIZABETH SOWDERS | UNIF TRANS MIN ACT IN | 1242 FRANKTON RD | | ANDERSON | IN | 46011 | |
| RONALD CRAIG | TOD REBECCA M CRAIG | SUBJECT TO STA TOD RULES | 11220 DUCK CREEK RD | | SALEM | OH | 44460-9109 | |
| RONALD CRAIG ZELLAR & CONNI | MARIE ZELLAR JT TEN | 218 STONEHEDGE | | | FRANKFORT | KY | 40601 | |
| RONALD CRAVEN | 170 COKESDALE ROAD | | | | COLUMBIA | SC | 29212-2506 | |
| RONALD CRAVER | 5536 CLARK RD | | | | CONESUS | NY | 14435-9549 | |
| RONALD CRAWFORD | 1401 ELDORADO DR | | | | FLINT | MI | 48504-3221 | |
| RONALD CULPEPPER | 14544 EMERSON DR | | | | STERLING HEIGHTS | MI | 48312-5755 | |
| RONALD CURWIN CUST GARY PAUL | CURWIN UNIF GIFT MIN ACT NJ | ATTN GARY PAUL CURWIN | 8 SHEFFIELD COURT | | LIVINGSTON | NJ | 07039-4208 | |
| RONALD D BACON | 7400 BRAYMONT STREET | | | | MT MORRIS | MI | 48458-2926 | |
| RONALD D BAETEN | 2403 N BRENTWOOD | | | | SIMI VALLEY | CA | 93063-2614 | |
| RONALD D BAGDON CUST JEFFREY | K BAGDON UNDER IL UNIFORM | TRANSFERS TO MINORS ACT | 4520 ELM AVENUE | | BROOKFIELD | IL | 60513-2372 | |
| RONALD D BALLARD | 6515 AIKEN RD | | | | PENDLETON | NY | 14094-9647 | |
| RONALD D BARBER | 243 AVON PKWY | | | | AVON | IN | 46123 | |
| RONALD D BARNHARD | 368 ELMSTEAD | R ROUTE 1 | | | TECUMSEH | ONTARIO | N8N 2L9 | CANADA |
| RONALD D BARNHARD | 368 ELMSTEAD RR 1 | | | | TECUMSEH | ONTARIO | N8N 1L9 | CANADA |
| RONALD D BAUGHMAN | LOT 32 ALLEGAN MOBILE ESTATES | | | | ALLEGAN | MI | 49010 | |
| RONALD D BAULT | 1153 RUNNING BROOK CT | | | | PLAINFIELD | IN | 46123-8111 | |
| RONALD D BEAL | 309 REGENTS ROAD | | | | GAHANNA | OH | 43230-2496 | |
| RONALD D BECK | C/O LOREN E BECK | 74 PARKWAY DRIVE | | | DELAWARE | OH | 43015-8914 | |
| RONALD D BERGER & JOANN | BERGER JT TEN | 364 BAYWOOD | | | LEONARD | MI | 48367-2919 | |
| RONALD D BESSES & ROSALIE M | BESSES JT TEN | 3608 CHATHAM CT | | | NORMAN | OK | 73072-4228 | |
| RONALD D BRAMAN & JOAN B | BRAMAN JT TEN | BOX 634 | | | GRAYLING | MI | 49738-0634 | |
| RONALD D BREEDLOVE | 3007 E 6TH ST | | | | ANDERSON | IN | 46012-3823 | |
| RONALD D BRUNEAU | 3230 WOODRIDGE DR | | | | THE VILLAGES | FL | 32159-7590 | |
| RONALD D BURDEN | 9244 MARLOWE | | | | PLYMOUTH | MI | 48170-4038 | |
| RONALD D BURY & VIRGIE M | BURY JT TEN | G-6276 RICHFIELD RD | | | FLINT | MI | 48506 | |
| RONALD D CASEY | 106 WILLARD RD | | | | MASSENA | NY | 13662-3475 | |
| RONALD D CAUFIELD & LYNNE C | CAUFIELD JT TEN | 550 GARNET TERRACE | | | BRENTWOOD | CA | 94513-2641 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD D CLEMENTS | 5180 LIN-HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 | |
| RONALD D DANIEL | 5929 VETERANS PKWY | | | | COLUMBUS | GA | 31909-4661 | |
| RONALD D DAVID | 228 OLIVET RD | | | | BELLEVUE | MI | 49021 | |
| RONALD D DICKSON | 3905 DEBORAH DRIVE | | | | MONROE | LA | 71201-2113 | |
| RONALD D DIECK | 11007 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 | |
| RONALD D DOCKSTADER | 1101 STONEWALL CIRCLE | | | | THOUSAND OAKS | CA | 91361-3329 | |
| RONALD D DOWDEN & | DOROTHY H DOWDEN JT TEN | 13601 PARKVIEW DR | | | AURORA | CO | 80011-8548 | |
| RONALD D ELLEMAN | 2573 HOLLANSBURG SAMPSON | | | | NEW MADISON | OH | 45346-9771 | |
| RONALD D FERGUSON | RD 2 RT 9 BOX 5215 | | | | SALEM | OH | 44460 | |
| RONALD D FRANKS | 3007 MOSS CREEK DRIVE | | | | JOHNSON CITY | TN | 37604-2203 | |
| RONALD D GILBERT | 4160 N PARK AVE EX | | | | CORTLAND | OH | 44410-9508 | |
| RONALD D GINTHER | 420 NORTH PARK STREET | | | | OVID | MI | 48866-9748 | |
| RONALD D GRISWOLD | 12609 BELOIT SNODES RD | | | | BELOIT | OH | 44609-9212 | |
| RONALD D GRUNO | 2000 NORTH CONGRESS AVE | LOT 194 | | | WEST PALM BEACH | FL | 33409-6361 | |
| RONALD D HAMACHER | 13417 CLIO RD | | | | CLIO | MI | 48420-1003 | |
| RONALD D HARALABAKOS | 2914 OTSEGO | | | | WATERFORD | MI | 48328-3250 | |
| RONALD D HELLE | N4656 HWY 89 | | | | JEFFERSON | WI | 53549 | |
| RONALD D HENSLEY | 594 WARDS CEMETERY RD | | | | CORBIN | KY | 40701-9585 | |
| RONALD D HENSON | 6241 W HILL RD | | | | SWARTZ CREEK | MI | 48473-8270 | |
| RONALD D HIGGINS | 9933 SAND LAKE HWY | | | | ONSTED | MI | 49265-9618 | |
| RONALD D HOWARD | 218 ANTIETAM AVE | | | | DAYTON | OH | 45417-1916 | |
| RONALD D HUNTER | 501 W 3RD ST | | | | BURKBURNETT | TX | 76354-1807 | |
| RONALD D HUNTER JR | BOX 729 | | | | DESOTO | KS | 66018-0729 | |
| RONALD D ITELL & EILEEN A | ITELL JT TEN | 828 MANOR DR | | | EBENSBURG | PA | 15931-5000 | |
| RONALD D JAMES & YI SON | JAMES JT TEN | 307 S RANGELINE ROAD | | | ANDERSON | IN | 46012-3801 | |
| RONALD D JONES | 8282 W DELPHI RD | | | | CONVERSE | IN | 46919-9317 | |
| RONALD D JONES JR | 397 CARLTON AVE | | | | PISCATAWAY | NJ | 08854-3013 | |
| RONALD D KELSEY & MARY ANN | KELSEY JT TEN | BOX 470601 | | | TULSA | OK | 74147-0601 | |
| RONALD D KLINE | 8979 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9335 | |
| RONALD D LASKOSKI | 5704 AARON DR | | | | LOCKPORT | NY | 14094-6002 | |
| RONALD D LEDBETTER | 12354 WINDCLIFF DR | | | | DAVISBURG | MI | 48350-1677 | |
| RONALD D LEE | 2804 SHELTERWOOD LANE | | | | ARLINGTON | TX | 76016-1507 | |
| RONALD D LESZCZYNSKI | 5842 MERKEL | | | | DEXTER | MI | 48130-9647 | |
| RONALD D LUEBKE | E4702 NOTTING HAM RD | | | | BIROQUA | WI | 54665-7821 | |
| RONALD D MACGREGOR | 114 FERNHILL AVE | | | | OSHAWA | ONTARIO | L1J 5J3 | CANADA |
| RONALD D MACK | 7175 E ROSS RD | | | | NEW CARLISE | OH | 45344-9671 | |
| RONALD D MARSHALL | 1520 KIGSWOOD DR | | | | CEDAR HILL | TX | 75104 | |
| RONALD D MARTENET JR | 3715 N 49TH STREET | | | | MILWAUKEE | WI | 53216-2912 | |
| RONALD D MARTIN | 4717 MOHAWK | | | | CLARKSTON | MI | 48348-3548 | |
| RONALD D MARTIN | 17910 MAHRLE ROAD | | | | MANCHESTER | MI | 48158-8626 | |
| RONALD D MARTIN & | VIRGINIA S MARTIN JT TEN | 17910 MAHRLE ROAD | | | MANCHESTER | MI | 48158-8626 | |
| RONALD D MASSAR | 2336 GREENWOOD LANE | | | | GRAND BLANC | MI | 48439-4322 | |
| RONALD D MATTIN | 7538 CROSSCREEK DR | | | | TEMPERANCE | MI | 48182-9270 | |
| RONALD D MC KOWN | 32208 PALMER | | | | WESTLAND | MI | 48186-4759 | |
| RONALD D MCGURK & JOYCE L | MCGURK JT TEN | 2379 WHISPER WALK DR | | | SPRING HILL | FL | 34606-7246 | |
| RONALD D MCQUERY | 5759 E TALL OAKS | | | | MILFORD | OH | 45150-2554 | |
| RONALD D MUDRINICH | 1926 S HERMITAGE RD | | | | HERMITAGE | PA | 16148-5952 | |
| RONALD D MUMEA | R 1 NORTH ST | | | | PLYMOUTH | OH | 44865-1204 | |
| RONALD D MUSGROVE | 4100 S E 10TH | | | | DEL CITY | OK | 73115 | |
| RONALD D NELSON & RUTH A | NELSON JT TEN | 1211 N VANVLEET RD | | | FLUSHING | MI | 48433-9770 | |
| RONALD D NESBITT | 34744 JEFFERSON AVE BLDG B | | | | HARRISON TWP | MI | 48045-3374 | |
| RONALD D PARKHURST | 399 W HOUGHTON LK DR | | | | PRUDENVILLE | MI | 48651 | |
| RONALD D PEACOCK & JOAN | K PEACOCK JT TEN | 5170 SADDLE DRIVE | | | LAFAYETTE | IN | 47905-7699 | |
| RONALD D PENNINGTON & | SHARON V PENNINGTON TR | PENNINGTON FAMILY TRUST | U/A 04/18/97 | 5641 N CHARD RD | PICKFORD | MI | 49774-9047 | |
| RONALD D PENNINGTON & | SHARON V PENNINGTON TRS | PENNINGTON FAMILY TRUST | U/A DTD 04/18/97 | 14125 S M129 | SAULT STE MARIE | MI | 49783-9047 | |
| RONALD D PIERCEY | 4605 SE 24 | | | | DEL CITY | OK | 73115-4109 | |
| RONALD D PRINGLE | 7651 PEYRAUD CT | | | | NORTH FORT MYERS | FL | 33917-2456 | |
| RONALD D RATZA | 6629 MAIN ST RT 2 | | | | VASSAR | MI | 48768-9619 | |
| RONALD D RICHARDS | 444 SCHOOL HOUSE ST | | | | ORTONVILLE | MI | 48462-0157 | |
| RONALD D RIVERS | BOX 893 | | | | MANNING | SC | 29102-0893 | |
| RONALD D ROGERS | 1805 PINEKNOLL LANE | | | | ALBANY | GA | 31707-3772 | |
| RONALD D RUFF | 13418 NORTH RD | | | | FENTON | MI | 48430-1073 | |
| RONALD D RUNTAS | 2363 ANNA AVE | | | | WARREN | OH | 44481-9400 | |
| RONALD D SCHACHER | 6007 RICH ST | | | | DAVISON | MI | 48423-8906 | |
| RONALD D SCHNEPP | 4477 HAPPY HOLLOW DR | | | | GRANDVILLE | MI | 49418-9623 | |
| RONALD D SCOTT | 2448 GLYNN | | | | DETROIT | MI | 48206-1747 | |
| RONALD D SCOTT | 306 LAKEWOOD RD | | | | WASKOM | TX | 75692-4804 | |
| RONALD D SEIDLE & MARCIA A | SEIDLE JT TEN | 146 N 3RD AVE | | | CLARION | PA | 16214-1806 | |
| RONALD D SHELLHAMMER | 18 WEST EMERICK RD | | | | WEST MILTON | OH | 45383-1315 | |
| RONALD D SIMPSON | 323 E MAIN ST | | | | GREENTOWN | IN | 46936-1219 | |
| RONALD D SMALL | 1674 FRANKLIN PIKE | | | | LEWISBERG | TN | 37091 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD D SMITH | 6686 SCHOTT RD | | | | MAYVILLE | MI | 48744-9550 | |
| RONALD D SNYDER | 11056 GREEN RD | | | | GOODRICH | MI | 48438-9051 | |
| RONALD D SPATAFORE | 5237 CAIRO DRIVE | | | | SEBRING | FL | 33875 | |
| RONALD D SPOONER | 611 KING | | | | OGDENSBURG | NY | 13669-1016 | |
| RONALD D STASTKA & | DIANE M STASTKA JT TEN | 563 MONUMENT CT | | | FREMONT | CA | 94539-8031 | |
| RONALD D STEVENS | 3594 SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335-1027 | |
| RONALD D TATE | 20 GREEN HILLS CT | | | | GREENTOWN | IN | 46936-1039 | |
| RONALD D TOLES | 612 HEREFORD LN | | | | MILLSAP | TX | 76066-2624 | |
| RONALD D TREMAYNE & | JOYCE TREMAYNE TEN ENT | 1 WEDGEWOOD WAY | | | DALLAS | PA | 18612-9198 | |
| RONALD D TROTTER | 1474 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5641 | |
| RONALD D VENERE & | THERESA P VENERE JT TEN | 3623 BIGBYVILLE RD | | | COLUMBIA | TN | 38401 | |
| RONALD D WARNER | 310 E RILEY ROAD | | | | OWOSSO | MI | 48867-9465 | |
| RONALD D WASHINGTON | 2608 W 102 ST | | | | INGLEWOOD | CA | 90303-1633 | |
| RONALD D WASSERMAN | 718 E LOOMIS ST | | | | LUDINGTON | MI | 49431-2217 | |
| RONALD D WATKINS & PATRICIA | WATKINS JT TEN | 216 WHITETAIL DR | | | PRUDENVILLE | MI | 48651-9522 | |
| RONALD D WIK | 38201 14 MILE ROAD | | | | FARMINGTON HL | MI | 48331-5958 | |
| RONALD D WILLARD | 141 NW 1251 | | | | HOLDEN | MO | 64040-9389 | |
| RONALD D WOOTEN | 2670 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151-8580 | |
| RONALD D WORDEN | 4043 S HEMLOCK | | | | MOUNT MORRIS | MI | 48458-9307 | |
| RONALD D ZELENAK | 656 SHADOWOOD LANE SE | | | | WARREN | OH | 44484-2439 | |
| RONALD DALBEC & LUCILLE | DALBEC JT TEN | R D 3 | 4806 LAYCOCK ROAD | | EDINBORO | PA | 16412-1121 | |
| RONALD DAVID GRUBER | 11 FLETCHER ST | | | | CHELMSFORD | MA | 01824-2721 | |
| RONALD DAVID KAPLAN | 80 CHEDOKE AVE | | | | KANATO | ONT | L8P 4N9 | CANADA |
| RONALD DAVID PERKINS | 328 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| RONALD DEAN NEEDHAM | 7406 RICHMOND | | | | DARIEN | IL | 60561-4119 | |
| RONALD DEAN PETERS | 31620 W 111TH ST | | | | OLATHE | KS | 66061-9629 | |
| RONALD DEAN WESELY | 3301 S 90TH ST | | | | OMAHA | NE | 68124-3014 | |
| RONALD DENGLER & LYNETTE | DENGLER TEN ENT | 4900 SWEET AIR ROAD | | | BALDWIN | MD | 21013-9201 | |
| RONALD DENNIS LABRECQUE | 307 DEER ROAD | | | | SPRUCE | MI | 48762-9784 | |
| RONALD DERROW | 405 CORAL ROAD | | | | STANTON | MI | 48888-9445 | |
| RONALD DIPASQUALE | 34 ROYAL PALM DR | | | | BUFFALO | NY | 14225-3712 | |
| RONALD DOLES | 935 VANDERWOOD ROAD | | | | BALTIMORE | MD | 21228-1327 | |
| RONALD DUANE SHALTZ | 1051 E HELMICK ST | | | | CARSON | CA | 90746-3039 | |
| RONALD DUARTE | 38905 SILICA DR | | | | PALMDALE | CA | 93551 | |
| RONALD DUNKER | 2961 COOMER RD | | | | NEWFANE | NY | 14108-9613 | |
| RONALD DYEL KEESLING | 2134 N CO RD 975W | | | | MARKLEVILLE | IN | 46056 | |
| RONALD E ANDERSON | 114 WARDEL ROAD | | | | WILMINGTON | DE | 19804-3440 | |
| RONALD E ANDERSON | 19288 GREEN VALLEY CT | | | | NORTH FORT MYERS | FL | 33903-6673 | |
| RONALD E ANDERSON | 4025 MAPLE MANOR DR | | | | INDIANAPOLIS | IN | 46237-2487 | |
| RONALD E ARNETT | 139W 200S | | | | GREENFIELD | IN | 46140-9207 | |
| RONALD E BAER & | DONNA S BAER TR | RONALD E BAER & DONNA S BAER | TRUST 04/17/98 | 6803 IJAZ DRIVE | ARLINGTON | TX | 76017-4977 | |
| RONALD E BAER & DONNA S BAER JT TEN | 6803 IJAZ DR | | | | ARLINTON | TX | 76017-4977 | |
| RONALD E BERRY | 45487 AMHERST DRIVE | | | | NOVI | MI | 48374-3112 | |
| RONALD E BIRKHOLD | 7109 N MERIDIAN RD | | | | HUNTINGTON | IN | 46750-9659 | |
| RONALD E BOLDEN | 2921 SCOTTWOOD ROAD | | | | COLUMBUS | OH | 43209-3174 | |
| RONALD E BOYCE | 9095 BARTEL RD | | | | COLUMBUS | MI | 48063-4201 | |
| RONALD E BOYER | BOX 973 | | | | FONTHILL | ONTARIO | L0S 1E0 | CANADA |
| RONALD E BREWER | 1315 S 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9712 | |
| RONALD E BUCK | 36 VERMONT AVE | | | | PORT MONMOUTH | NJ | 07758-1160 | |
| RONALD E BURR | 3739 MARINER | | | | WATERFORD | MI | 48329-2273 | |
| RONALD E BURR & BETTY J BURR JT TEN | 3739 MARINER | | | | WATERFORD | MI | 48329-2273 | |
| RONALD E BYER | 30 LYNBROOK | | | | TONAWANDA | NY | 14150 | |
| RONALD E CAREY | ATTN MID-WEST METAL PRODS | 209 N MYRA DR | | | MUNCIE | IN | 47304-9326 | |
| RONALD E COE | 122 N CATHERINE | | | | ITHACA | MI | 48847-1635 | |
| RONALD E COFFIN | C/O BETTY L COFFIN | 6510 N WINANS RD R 3 | | | ALMA | MI | 48801-9572 | |
| RONALD E COLE JR | 5455 W 86TH STREET SUITE 127A | | | | INDIANAPOLIS | IN | 46268 | |
| RONALD E COLLINS | BOX 111 | | | | PARKER | IN | 47368-0111 | |
| RONALD E CONNALLY & | DELMA M CONNALLY JT TEN | 2120 S HELENWOOD DR | | | BEAVERCREEK | OH | 45431-3013 | |
| RONALD E COOPER SR | BOX 345 | | | | MERRILL | MI | 48637-0345 | |
| RONALD E CORNWELL | 116 S QUEEN ST | | | | NASHVILLE | IN | 49073-9597 | |
| RONALD E COX | 1242 FRANKTON RD | | | | ANDERSON | IN | 46011 | |
| RONALD E CULVER | 3363 S OLD STATE RD 15 | | | | WABASH | IN | 46992-7979 | |
| RONALD E CURTIS | 53 GOSHEN RD | | | | TORRINGTON | CT | 06790-2706 | |
| RONALD E DAVIDSON | RR 4 BOX 169 | | | | EBENSBURG | PA | 15931-9804 | |
| RONALD E DAVIDSON CUST KAREN | D DAVIDSON UNIF GIFT MIN ACT | PA | RR 4 BOX 169 | | EBENSBURG | PA | 15931-9804 | |
| RONALD E DAVIDSON JR | 3609 NEW GERMANY ROAD | | | | EBENSBURG | PA | 15931-1836 | |
| RONALD E DEANS & LENOIR H | DEANS JT TEN | 8834 PENINCULA DRIVE | | | TRAVERSE CITY | MI | 49686-1559 | |
| RONALD E DEHART & | MARIONETTE DEHART JT WROS | 2438 EMERSON DR | | | GARLAND | TX | 75044 | |
| RONALD E DICKEY & | JAYME LEE DICKEY JT TEN | PO BOX 559 | | | GREENVILLE | TX | 75403-0559 | |
| RONALD E DIPZINSKI | 2173 DISCH ST | | | | FLUSHING | MI | 48433-2517 | |
| RONALD E DONZE | 6453 BLUFF FARM DR | | | | ST LOUIS | MO | 63129-5025 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD E DORSEY | 312 CEDAR AVENUE | | | | NEWPORT | DE | 19804-2902 | |
| RONALD E DRAKE | 9523 WEEPING CHERRY CT | | | | DAVISON | MI | 48923 | |
| RONALD E DUKE | 6505 NAPIER | | | | PLYMOUTH | MI | 48170-5092 | |
| RONALD E DUKE CUST | EVAN M LINK | UNIF TRANS MIN ACT IL | 10796 PENHURST WAY | | | | | |
| RONALD E DUNN JR | 3432 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1125 | |
| RONALD E ELDRED & | MARILYN J ELDRED JT TEN | 10068 CR 689 | | | SOUTH HAVEN | MI | 49090-9150 | |
| RONALD E EMSWILLER | 1131 MAPLE | | | | MIDDLETOWN | IN | 47356-1267 | |
| RONALD E ENSTROM | 67 COLFAX RD | | | | SKILLMAN | NJ | 08558-2310 | |
| RONALD E ERSKINE | 4220 ENDEAVOR DRIVE 103 | | | | CINCINNATI | OH | 45252-2322 | |
| RONALD E FALKOWSKI | 5 BISCAYNE BLVD | | | | NEWARK | DE | 19713-1047 | |
| RONALD E FARROW | 18 GEORGE ST | | | | MILLBROOK | ON | L0A 1G0 | CANADA |
| RONALD E FERRY | 1316 DAYLILY DR | | | | HOLT | MI | 48842-8734 | |
| RONALD E FINEK | 3750 RIDGEWOOD DR | | | | HILLIARD | OH | 43026-2449 | |
| RONALD E FISHER | 10444 FEDERAL | | | | HOWARD CITY | MI | 49329-9258 | |
| RONALD E FOOTER | 334 SHADYWOOD DR | | | | DAYTON | OH | 45415-1242 | |
| RONALD E FORTIER | 8 PATRICIA AVE | | | | N SMITHFIELD | RI | 02896-7715 | |
| RONALD E FRAME | 32 FAULKNER WAY | | | | FRANKLIN | OH | 45005-2310 | |
| RONALD E FRANK & EVELYN | R FRANK JT TEN | 1161-142ND AVE | | | WAYLAND | MI | 49348-9751 | |
| RONALD E FRESHER | 4335 SODOM-HUTCHINS | | | | FOWLER | OH | 44418-9789 | |
| RONALD E FROEDE & ALMA S | FROEDE JT TEN | 1407 ADAMSVIEW RD | | | BALTIMORE | MD | 21228-1132 | |
| RONALD E GAST | 309 DREAM SPIRIT | | | | SANTA TERESA | NM | 88008  88008 | |
| RONALD E GEARHART | 18 W 29TH ST | | | | HUNTINGDON | PA | 16652-2523 | |
| RONALD E GERULSKI & PHYLLIS | A GERULSKI JT TEN | 430 WILLOW BEND APT 8 | | | AUBURN | MI | 48611 | |
| RONALD E GETSCHOW | 229 EASTWICK DRIVE | | | | CINCINNATI | OH | 45246-3699 | |
| RONALD E GIBSON & KATHRYN L | GIBSON JT TEN | 1420 SAUK TR | | | TECUMSEH | MI | 49286-1634 | |
| RONALD E GOLTZ | 143 E 1450 N | | | | SUMMITVILLE | IN | 46070-9387 | |
| RONALD E GOLTZ & | SUSAN L GOLTZ JT TEN | 143 E 1450 N | | | SUMMITVILLE | IN | 46070-9387 | |
| RONALD E GORNEK | 9611 JOPPA ROAD | | | | VERMILION | OH | 44089-9506 | |
| RONALD E GRAHAM | ROUTE 2 BOX 2127 | | | | ELLSINORE | MO | 63937-9533 | |
| RONALD E GRAY & THERESA R | GRAY JT TEN | 6692 HATCHERY | | | WATERFORD | MI | 48327-1119 | |
| RONALD E GREEN | 6990 KELSEY HWY | | | | IONIA | MI | 48846-9433 | |
| RONALD E GRIFFIN | 2412 EASTON ST NE | | | | CANTON | OH | 44721-2546 | |
| RONALD E GUFFEY | 10085 GRAFTON RD | | | | CARLETON | MI | 48117-9584 | |
| RONALD E GUSE | 4621 GOTFREDSON RD | | | | PLYMOUTH | MI | 48170-5117 | |
| RONALD E HAAG | 218 MILDRED AVE | | | | SYRACUSE | NY | 13206-3213 | |
| RONALD E HALL | 12111 DAWNHAVEN AVENUE | | | | LANSING | MI | 48917 | |
| RONALD E HARRIS | 302 S ELBA RD | | | | LAPEER | MI | 48446-2740 | |
| RONALD E HARRISON | 1970 CASEY FORK COOK RD | | | | EDMONTON | KY | 42129-9133 | |
| RONALD E HAYES | 270 MARTIN ROAD | | | | EAGLE BAY | NY | 13331-2128 | |
| RONALD E HELZER | 6166 WILLITS | | | | FOSTORIA | MI | 48435-9619 | |
| RONALD E HENRY | 8133 CANADICE RD | PO BOX 206 | | | SPRINGWATER | NY | 14560 | |
| RONALD E HOOD | 14157 JOYCE | | | | WARREN | MI | 48093-6087 | |
| RONALD E HOPTON | 10026 GRAND BLANC RD | | | | GAINES | MI | 48436-9761 | |
| RONALD E JACKSON | 13134 HEATHER LANE | | | | PERRY | MI | 48872-9120 | |
| RONALD E JACKSON | 4229 N CRAUER RD | | | | CLOVERDALE | IN | 46120-9328 | |
| RONALD E JARRETT | BX 131 | | | | UPLAND | IN | 46989-0131 | |
| RONALD E JOHNSON | 116 EDINBURG STREET | | | | NEWARK | DE | 19702-4110 | |
| RONALD E JONES & FAY N JONES JT TEN | 42323 PARK RIDGE ROAD | | | | NOVI | MI | 48375-2654 | |
| RONALD E JOZWICK | 4343 RISEDORPH STREET | | | | BURTON | MI | 48509 | |
| RONALD E KEAST TR | RONALD E KEAST LIVING TRUST | UA 10/04/95 | 550 3 MILE RD | | SEARS | MI | 49679-8204 | |
| RONALD E KEELEY | 4374 W MAIN STREET | | | | STERLING | MI | 48659-9429 | |
| RONALD E KEHOE | 62 YORK ROAD | | | | MANSFIELD | MA | 02048-1761 | |
| RONALD E KEHOE & CONSTANCE M | KEHOE JT TEN | 62 YORK ROAD | | | MANSFIELD | MA | 02048-1761 | |
| RONALD E KINYON | 7656 E HERMOSA VISTA | | | | MESA | AZ | 85207-1212 | |
| RONALD E KISSELL | 2411 GRITON | | | | SHELBYVILLE | IN | 46176-8904 | |
| RONALD E KNOTT | 653 E 11TH ST | | | | MIO | MI | 48647-9622 | |
| RONALD E KONOPACKI | 4935 WANDA DR | | | | JACKSON | MI | 49201-8431 | |
| RONALD E KONOPACKI CUST MARY | LYNN KONOPACKI UNIF GIFT MIN | ACT MICH | 3520 N LAKE SHORE DR | APT 8J | CHICAGO | IL | 60657-1805 | |
| RONALD E KOVACS & CATHERINE A | KOVACS TRS U/A DTD 02/28/96 | THE RONALD E KOVACS & CATHERINE | A KOVACS REVOCABLE LIVING TRUST | 236 CROSS COUNTRY TRAIL | TRAVERSE CITY | MI | 49686 | |
| RONALD E LA BARGE | 22 ROBINHOOD CT | | | | FAIRFIELD GLADE | TN | 38558-6328 | |
| RONALD E LANTERMAN | 31 SANDY CT APT 4 | | | | NEW MIDDLETOWN | OH | 44442-9762 | |
| RONALD E LASLEY | 240 EAST DANSVILLE ROAD | | | | DANSVILLE | MI | 48819-9712 | |
| RONALD E LASLEY & GERALDINE | A LASLEY JT TEN | 240 EAST DANSVILLE ROAD | | | DANSVILLE | MI | 48819-9712 | |
| RONALD E LAURAITIS & | PATRICIA L LAURAITIS JT TEN | 1719 HYDE PARK | | | WAUKEGAN | IL | 60085-3539 | |
| RONALD E LEACH | 293 MORGAN TERRACE | | | | ROCK CREEK | OH | 44084-9782 | |
| RONALD E LEACH & JO ANN H | LEACH JT TEN | 293 MORGAN TERRACE | | | ROCK CREEK | OH | 44084-9782 | |
| RONALD E LEIDLEIN | 8105 WEST TUSCOLA ROAD | | | | FRANKENMUTH | MI | 48734-9529 | |
| RONALD E LEONARD | 4086 RIDGE RD | | | | CORTLAND | OH | 44410-9780 | |
| RONALD E LESLIE | 21378 SUMMERFILED DRIVE | | | | MACOMB | MI | 48044-2967 | |
| RONALD E LICHTENSTEIN & | KAREN SMITH LICHTENSTEIN JT TEN | 11 GRASSHOPPER LN | | | WALPOLE | MA | 02081-3627 | |
| RONALD E LIENARD | 7237 LINCOLN HIGHWAY | | | | CRESTLINE | OH | 44827-9780 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD E MAGLOTT | 3279 LITTLE WASHINGTON S RD | | | | MANSFIELD | OH | 44903 | |
| RONALD E MAHER | 21144 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1717 | |
| RONALD E MANNOR | 3725 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3062 | |
| RONALD E MARTIN | BOX 132 | | | | SOMERSET | IN | 46984-0132 | |
| RONALD E MARTIN & JODY P | MARTIN JT TEN | 812 REDWODD | | | BARTLET | IL | 60103-4658 | |
| RONALD E MATHYS & JOAN J | MATHYS JT TEN | 1111 BRAEMAR CT | | | CARY | NC | 27511-5101 | |
| RONALD E MAURER | 771 WREN RD | | | | FRANKENMUTH | MI | 48734-9300 | |
| RONALD E MC LEAN CUST HARRY | S MC LEAN UNIF GIFT MIN ACT | MICH | 1255 ROLLING HILLS CT | | LIVERMORE | CA | 94550-8917 | |
| RONALD E MC LEAN CUST LISA C | MC LEAN UNIF GIFT MIN ACT | MICH | 12422 S KOSH ST | | PHOENIX | AZ | 85044-3337 | |
| RONALD E MC MULLEN & THELMA | MC MULLEN JT TEN | 510 E 8TH ST | | | KEARNEY | MO | 64060-7510 | |
| RONALD E MC MULLIN | 510 E 8TH ST | | | | KEARNEY | MO | 64060-7510 | |
| RONALD E MCCANN | 8887 ROCKER | | | | PLYMOUTH | MI | 48170-4128 | |
| RONALD E MCCAULEY & BETTY B | MCCAULEY JT TEN | 1856 W MAIN | | | VILLE PLATTE | LA | 70586-2828 | |
| RONALD E MERTENS & | GERALDINE M MERTENS JT TEN | 6870 NORTHPOINT | | | TROY | MI | 48098-1212 | |
| RONALD E MICHEL | 3 OAKDALE AVE | | | | ANDOVER | NJ | 07821 | |
| RONALD E MILES | 5376 CENTER ST | | | | CLARKSTON | MI | 48346-3567 | |
| RONALD E MILLINGTON & | BARBARA A MILLINGTON TR | RONALD E MILLINGTON LIVING | TRUST UA 04/09/99 | 1406 BERRYWOOD LN | FLINT | MI | 48507-5327 | |
| RONALD E MINK | 3465 PTE TREMBLE | | | | ALGONAC | MI | 48001-4643 | |
| RONALD E MONTGOMERY | 5429 RED LION RD | | | | SPRINGBORO | OH | 45066 | |
| RONALD E MORGAN | 3242 OLD ALABAMA RD SW | | | | ARAGON | GA | 30104-1513 | |
| RONALD E MUKENSTRUM | 5775 N 650 W | | | | LARWILL | IN | 46764-9700 | |
| RONALD E MURPHY | 8480 WEST ROLSTON ROAD | | | | LINBEN | MI | 48451 | |
| RONALD E MURRELL | 952 LITTLE HILL COURT | | | | ROCHESTER HILLS | MI | 48307-3025 | |
| RONALD E MUSSELMAN | 4205 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2657 | |
| RONALD E NEEVE | 38 GORDON ST | | | | TROY | MI | 48098-4615 | |
| RONALD E NEEVE & ROSALIE R | NEEVE JT TEN | 38 GORDON | | | TROY | MI | 48098-4615 | |
| RONALD E NELSON | BOX 1417 | | | | ANDOVER | OH | 44003-1417 | |
| RONALD E NEWTON | PO BOX 592 | | | | ORANGE BEACH | AL | 36561-0592 | |
| RONALD E NIECH & ELIZABETH A | NIECH JT TEN | BOX 882 | | | BLACKESLEE | PA | 18610-0882 | |
| RONALD E OLSEN & PATSY K | OLSEN JT TEN | N14310 ROBINSON RD 553 | | | WILSON | MI | 49896-9722 | |
| RONALD E OSTRAM | 3221 MILLS ACRES RD | | | | FLINT | MI | 48506-2130 | |
| RONALD E P FRENKEL CUST | MAX C FRENKEL | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 896 | | STUART | FL | 34995 | |
| RONALD E P FRENKEL CUST | MAX C FRENKEL | UNDER THE FL UNIF TRAN MIN ACT | P O BOX 896 | | STUART | FL | 34995-0896 | |
| RONALD E PAGE | 4261 LAUREL DR | | | | WEST RICHLAND | WA | 99353-9323 | |
| RONALD E PARK | 4220 GLASGOW RD | | | | VALENCIA | PA | 16059-1730 | |
| RONALD E PARKER | 2175 HIGHVIEW RD | | | | ATLANTA | GA | 30311-2538 | |
| RONALD E PAYNTER | 11211 22ND ST S E | | | | EVERETT | WA | 98205-2515 | |
| RONALD E PEARCE | 2415 AURELIUS ROAD | SUITE 6 | | | HOLT | MI | 48842-2189 | |
| RONALD E PECK SR | 1426 S JOHNSVILLE ROAD | | | | NEW LEBANON | OH | 45345-9731 | |
| RONALD E PERRY | 12925 THREE OAKS DR | | | | JONES | OK | 73049-8533 | |
| RONALD E PIETRASZ | 11424 ALGONQUIN DRIVE | | | | PINCKNEY | MI | 48169-9524 | |
| RONALD E POHL | 6600 NW 32ND AVE | | | | COCONUT CREEK | FL | 33073 | |
| RONALD E POST | 4837 LAKE FRONT PL | | | | BOISE | ID | 83703-1746 | |
| RONALD E PRENTIS FRENKEL | 3151 S E ST LUCIE BLVD | | | | STUART | FL | 34997-5425 | |
| RONALD E PROCTOR | 10610 MOHAVE COURT | | | | FORT WAYNE | IN | 46804-6924 | |
| RONALD E PRYER & ROSEMARIE | PRYER JT TEN | 1015 WILDWOOD DR E | | | PROSPECT HTS | IL | 60070-1040 | |
| RONALD E PUCHALSKI TRUSTEE | U/A DTD 01/18/93 RONALD E | PUCHALSKI TRUST | 21580 GEORGETOWN | | WOODHAVEN | MI | 48183-1656 | |
| RONALD E QUICK | 20674 MAPLE LANE | | | | GROSSE POINTE WOOD | MI | 48236-1524 | |
| RONALD E RACER | BOX 551 | | | | DURAND | MI | 48429-0551 | |
| RONALD E RAULSTON | 1290 HEATHERWOODE RD | | | | FLINT | MI | 48532-2337 | |
| RONALD E REED & DOROTHY E | REED TRUSTEES U/A DTD | 03/22/90 RONALD E TRUST | 1202 COBBLESTONE CT 202 | | MILFORD | OH | 45150-6581 | |
| RONALD E RISCH | 803 HIGH ST | | | | WILLIAMSTON | MI | 48895-1511 | |
| RONALD E ROBISON | 9061 E 1150S | | | | GALVESTON | IN | 46932 | |
| RONALD E ROBISON & NANCY A | ROBISON JT TEN | 9061 W 1150 S | | | GALVESTON | IN | 46932 | |
| RONALD E ROESER & | SHAREN F ROESER TR | SHAREN F ROESER REV LIVING | TRUST UA 10/14/93 | 469 E FRANCONIAN DR | FRANKENMUTH | MI | 48734-1001 | |
| RONALD E ROGERS | 4202 NORMAN DR SE | | | | GRAND RAPIDS | MI | 49508-3515 | |
| RONALD E ROSTON | 5016 DONNA DRIVE | | | | GALION | OH | 44833-9692 | |
| RONALD E ROUSE | 6046 EAST COUNTY ROAD 660 SOUTH | | | | HARDINSBURG | IN | 47125 | |
| RONALD E SAFRONOFF & NANCY J | SAFRONOFF JT TEN | 28603 BOHN | | | ROSEVILLE | MI | 48066-2490 | |
| RONALD E SAUERS & | FLORENCE M SAUERS JT TEN | 3667 BORDEAU RD | | | STANDISH | MI | 48658 | |
| RONALD E SAUM | 1337 WILSON-SHARPSVILLE | | | | CORTLAND | OH | 44410-9383 | |
| RONALD E SCHILDMEIER | 197 W 1400 N | | | | ALEXANDRIA | IN | 46001-8939 | |
| RONALD E SCHMIEDING | 251 MORTON AVE | | | | DAYTON | OH | 45410-1221 | |
| RONALD E SCOTT | 601 SUN MANOR | | | | FLUSHING | MI | 48433 | |
| RONALD E SCRIPTER | 10525 S VERNON RD | | | | BANCROFT | MI | 48414-9409 | |
| RONALD E SEEKER | BOX 542 | | | | TRENTON | NE | 69044-0542 | |
| RONALD E SHAFER | 27 CHIPPEWA DR | | | | MILAN | OH | 44846-9762 | |
| RONALD E SHAFER & MARTHA J | SHAFER JT TEN | 27 CHIPPEWA DRIVE | | | MILAN | OH | 44846-9762 | |
| RONALD E SHERD | 9530 CASTLE RD | | | | SHERIDAN | MI | 48884-9779 | |
| RONALD E SHRYOCK | 6231 PATTYPEART WAY | | | | CARMICHEAL | CA | 95608-3465 | |
| RONALD E SMITH & JOYCE R | SMITH JT TEN | ROAD 1 | | | DELHI | NY | 13753 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD E SMITH TR U/A DTD | 06/19/92 IRREVOCABLE TRUST | FOR RONALD E SMITH | | | KANSAS CITY | MO | 64134-1664 | |
| RONALD E SONDEREGGER & | KATHRYN M SONDEREGGER JT TEN | 11903 BLUE SPRUCE RD | | | RESTON | VA | 20191-4211 | |
| RONALD E SORENSEN & KARON A | SORENSEN JT TEN | 2245 COUNTRY CLUB DR | | | SALT LAKE CITY | UT | 84109-1545 | |
| RONALD E SORNA CUST DEBORAH | T SORNA UNIF GIFT MIN ACT | VA | 3310 MILL SPRING DR | | FAIRFAX | VA | 22031-3059 | |
| RONALD E SPROUSE | 2400 N STATE | | | | DAVISON | MI | 48423-1144 | |
| RONALD E STANDLICK TR | RONALD E STANDLICK TRUST | U/A DTD 02/20/1986 | 5500 CRYSTAL CREEK LANE | | WASHINGTON | MI | 48094 | |
| RONALD E STEPHENS | BOX 307 | | | | UPLAND | IN | 46989-0307 | |
| RONALD E STOVALL | 145 WOODFALL WAY | | | | LILBURN | GA | 30047-7021 | |
| RONALD E SULLIVAN | 65 CAMPION RD | | | | NORTH ANDOVER | MA | 01845-1231 | |
| RONALD E SWICK | 7842 DITCH RD | | | | GASPORT | NY | 14067-9482 | |
| RONALD E TAFINI | 1839 CIDER MILL RD | | | | SALEM | OH | 44460-9560 | |
| RONALD E TAIMUTY | 753 E PORTERSVILLE RD | | | | PROSPECT | PA | 16052-2809 | |
| RONALD E TAYLOR | 40005 BANKS ROAD | | | | GRAFTON | OH | 44044-9702 | |
| RONALD E TAYLOR | 901 FT WAYNE APT 910 | | | | INDIANAPOLIS | IN | 46202-3340 | |
| RONALD E THOMAS | 2580 E COPAS RD | | | | OWOSSO | MI | 48867-9608 | |
| RONALD E THOMPSON | RR 1 BOX 1251 | | | | WHEATLAND | MO | 65779-9702 | |
| RONALD E THURINGER | 5208 CROWFOOT | | | | TROY | MI | 48098-4092 | |
| RONALD E TOTTEN | 11250 S POST RD | | | | GUTHRIE | OK | 73044-8563 | |
| RONALD E TRASK & | LESLIE A TRASK JT TEN | 4630 DOTY EAST RD | | | SOUTHINGTON | OH | 44470-9706 | |
| RONALD E TURNER | 2736 PHELPS | | | | SHREVEPORT | LA | 71107-5006 | |
| RONALD E VANBUSKIRK & | BEVERLY A VANBUSKIRK JT TEN | 1665 DENNIS ST | | | BETHLEHEM | PA | 18020-6458 | |
| RONALD E VENABLE | 1905 GUINEVERE ST | | | | ARLINGTON | TX | 76014-1609 | |
| RONALD E VINYARD JR | 4906 WINDRIFT WAY | | | | CARMEL | IN | 46033 | |
| RONALD E VOORHEES | 17 BRADWAY AVE | | | | TRENTON | NJ | 08618-2607 | |
| RONALD E VORNDAM | 25255 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1079 | |
| RONALD E WAGNER | 2317 TOWNLEY ROAD | | | | TOLEDO | OH | 43614-4339 | |
| RONALD E WALDRON | 607 DAKOTA AVE | | | | NILES | OH | 44446-1033 | |
| RONALD E WALKER JR | 9203 BIRWOOD | | | | DETROIT | MI | 48204-2640 | |
| RONALD E WARNER | 3842 CLUTIER | | | | SAGINAW | MI | 48601-7138 | |
| RONALD E WEATHERLY | 3700 HICKORY RIDGE | | | | HIGHLAND | MI | 48357-2510 | |
| RONALD E WEAVER | 3030 DEVEREUX CHASE | | | | ROSWELL | GA | 30075-2876 | |
| RONALD E WELLS & SUSAN D | WELLS JT TEN | 22635 S RECKER RD | | | HIGLEY | AZ | 85236-8942 | |
| RONALD E WERLING | 1425 FIELDSTONE DR | | | | DAYTON | OH | 45414-5301 | |
| RONALD E WERNER & ISABELLE I | WERNER JT TEN | 941 FOREST CREEK | | | BENBROOK | TX | 76126-2799 | |
| RONALD E WHITE | 191 SHOREHAVEN | | | | BOARDMAND | OH | 44512-5924 | |
| RONALD E WHITE | 43270 PEPPERWOOD | | | | CANTON | MI | 48187-2349 | |
| RONALD E WIESER | 45 HARVEST AVE | | | | BUFFALO | NY | 14216-1503 | |
| RONALD E WILHELM | 1808 RUSSET AVE | | | | DAYTON | OH | 45410-3447 | |
| RONALD E WILLIAMS | 3515 E 34 | | | | KANSAS CITY | MO | 64128-2040 | |
| RONALD E WILLIS | 1005 MAPLE AVE | | | | DAYTON | KY | 41074 | |
| RONALD E WILSON | 82 N SHIRLEY | | | | PONTIAC | MI | 48342-2760 | |
| RONALD E WOLFE | 974 E 550 N | | | | KOKOMO | IN | 46901-8571 | |
| RONALD E ZLOTNIK | 10095 POLO COURT | | | | CENTERVILLE | OH | 45458-9273 | |
| RONALD EARL COPPAGE | 310 WOODARD | | | | CLEBURNE | TX | 76031-3048 | |
| RONALD EDWARD FARDEN | 267 PHEASANT WAY | | | | PRUDENVILLE | MI | 48651-9469 | |
| RONALD EDWARD TYSL | BOX 128 | | | | BELTON | SC | 29627-0128 | |
| RONALD EICKHOFF | P O BOX 6126 | | | | DALTON | GA | 30722 | |
| RONALD ELEUTERI | 316 49TH AVE N | | | | N MYRTLE BEACH | SC | 29582-1456 | |
| RONALD EPNER TRUSTEE U/W OF | WILLIAM EPNER | 1175 WALL RD | | | WEBSTER | NY | 14580 | |
| RONALD ERIC PRENTIS FRENKEL | CUST FOR MAX PHILLIP FRENKEL | UNDER THE MI UNIFORM GIFTS | TO MINORS ACT | BOX 896 | STUART | FL | 34995-0896 | |
| RONALD ERNEST FOX | BOX 188 | | | | CLIO | MI | 48420-0188 | |
| RONALD EUGENE GREEN | 4860 HILO ST | | | | FREMONT | CA | 94538-2514 | |
| RONALD EVERSOLE | BOX 13282 | | | | HAMILTON | OH | 45013-0282 | |
| RONALD EVEY & | GEORGIA EVEY TR | RONALD EVEY & GEORGIA EVEY | TRUST UA 04/29/96 | 1337 RUBY CT | SANTA MARIA | CA | 93454-3253 | |
| RONALD F ADAMS | 3928 CAPE HAZE DR | | | | PLACIDA | FL | 33947-2318 | |
| RONALD F ADAMS & ROSE MARIE | ADAMS JT TEN | 3928 CAPE HAZE DR | | | PLACIDA | FL | 33947-2318 | |
| RONALD F AUGUST | 403 LAUREL AVE | | | | GWINHURST | DE | 19809-1307 | |
| RONALD F BAKER | 1945 NOBLE ROAD | | | | WILLIAMSTON | MI | 48895-9355 | |
| RONALD F BAKER | 161 SENECA RIDGE DR | | | | STERLING | VA | 20164-1365 | |
| RONALD F BALDWIN | 2895 PECK ROAD | | | | BROWN CITY | MI | 48416-9147 | |
| RONALD F BARKER AS CUSTODIAN | FOR KAREN K BARKER U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 1618 BRIAR RIDGE DR | ANN ARBOR | MI | 48108-9400 | |
| RONALD F BERLE & PEGGY ANN | BERLE JT TEN | 131 LEEWARD ISLAND | | | CLEARWATER | FL | 33767-2304 | |
| RONALD F BETHKE & | AUDREY C BETHKE TR | RONALD F BETHKE & AUDREY C | BETHKE LIVING TRUST UA 05/14/97 | 539 LONG REACH DR | SALEM | SC | 29676-4216 | |
| RONALD F BRITTON | APT 644 | 6001 WESTKNOLL | | | GRAND BLANC | MI | 48439-4942 | |
| RONALD F BROWN SR | 326 STAFFORD AVE | | | | BRISTOL | CT | 06010-4617 | |
| RONALD F BUCK TR | RONALD F BUCK REVOCABLE LIVING | TRUST UA 01/12/78 | 27468 SHACKETT | | WARREN | MI | 48093-8346 | |
| RONALD F BURGESS | 114 PELENOR DRIVE | | | | FRANKLIN | IN | 46131 | |
| RONALD F CAMERON | 2170 TIBBETTS-WICK RD | | | | GIRARD | OH | 44420-1216 | |
| RONALD F CHAMBERS | 4265 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1427 | |
| RONALD F CLAYTON | 4495 72ND AVE SE | | | | NOBLE | OK | 73068-9010 | |
| RONALD F COVENTRY | 3236 KLAM ROAD | | | | COLUMBIAVILLE | MI | 48421-9312 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD F CRAFT | 6354 STATE RTE 546 | | | | BELLVILLE | OH | 44813-9314 | |
| RONALD F DEFORD | 605 MORLEY AVE | | | | FLINT | MI | 48503-3845 | |
| RONALD F DODGE | 3234 RIDGECLIFFE DRIVE | | | | FLINT | MI | 48532-3731 | |
| RONALD F DODGE & JUDITH L | DODGE JT TEN | 3234 RIDGECLIFFE DRIVE | | | FLINT | MI | 48532-3731 | |
| RONALD F DOERR | 6200 GRAND POINTE DRIVE | PO BOX 6020 | | | GRAND BLANC | MI | 48439 | |
| RONALD F DRING & MARJORIE E | DRING JT TEN | 1100 E HILL ROAD | | | GRAND BLANC | MI | 48439-4805 | |
| RONALD F DUPLESSIE | 3190 WARREN DR | | | | WATERFORD | MI | 48329-3543 | |
| RONALD F GARRETT | 1682 RT 725 WEST | | | | CAMDEN | OH | 45311 | |
| RONALD F GERGER | 224 RIVERA CT | | | | PUNTA GORDA | FL | 33950-7532 | |
| RONALD F HARRISON | 963 CHILI CT COLDWATER RD | | | | CHILI | NY | 14624-3848 | |
| RONALD F HENDRICK | 3579 STANLEY RD | | | | LAPEER | MI | 48446-9043 | |
| RONALD F HILL | 431 RENDALE PLACE | | | | TROTWOOD | OH | 45426-2827 | |
| RONALD F KAZMIERSKI | 5535 GAERTNER COURT | | | | BAY CITY | MI | 48706-3110 | |
| RONALD F KAZMIERSKI & JUDITH | A KAZMIERSKI JT TEN | 5535 GAERTNER COURT | | | BAY CITY | MI | 48706-3110 | |
| RONALD F KELLY SR & THEODORA E | KELLY TRS U/A DTD 06/18/2002 | KELLY LIVING TRUST | 6112 ROCKWELL COURT | | BURKE | VA | 22015 | |
| RONALD F KEPTNER | 708 SENIC RANCH CIRCLE | | | | FAIRVIEW | TX | 75069-1912 | |
| RONALD F LAING & | SHARRON A LAING TR | RONALD F LAING & SHARRON A | LAING TRUST UA 06/16/94 | 3145 RIDGEMONT | COMMERCE TOWNSHIP | MI | 48382-3876 | |
| RONALD F LAPENSEE | 35 FOX HOLLOW | | | | AVON | CT | 06001-3693 | |
| RONALD F LEAR | 6499 CHASE DR | | | | MAYFIELD VILLAGE | OH | 44143-3414 | |
| RONALD F LEAR & PAULA A LEAR JT TEN | 6499 CHASE DR | | | | MAYFIELD VILLAGE | OH | 44143-3414 | |
| RONALD F LEASURE | 933 RIDGEVIEW CIRCLE | | | | ORION TWP | MI | 48362 | |
| RONALD F LEISTEN | 88 SHEFFIELD AVENUE | | | | BUFFALO | NY | 14220-1917 | |
| RONALD F LEISTEN & DOLORES A | LEISTEN JT TEN | 88 SHEFFIELD AVE | | | BUFFALO | NY | 14220-1917 | |
| RONALD F MARKS | 4725 OLD ALTON RD | | | | GRANITE CITY | IL | 62040-2600 | |
| RONALD F MARQUIS | 1861 BAYARD AVE | | | | ST PAUL | MN | 55116-1212 | |
| RONALD F MARTIN | 4721 SUNDEW | | | | COMMERCE TOWNSHIP | MI | 48382-2634 | |
| RONALD F MAY | 4679 CLAUDIA | | | | WATERFORD | MI | 48328-1101 | |
| RONALD F MC CRAY | 4164 OLD WHITEVILLE ROAD | | | | LUMBERTON | NC | 28358 | |
| RONALD F MEIER | BOX 535 | | | | SAINT ANNE | IL | 60964-0535 | |
| RONALD F MILLER | 222 HERITAGE RD 110 | | | | GUILDERLAND | NY | 12084 | |
| RONALD F NEU | 6125 ADAMS RD | | | | MARLETTE | MI | 48453-9772 | |
| RONALD F ONEAL | 2072 KENT DRIVE | | | | LOS ALTOS | CA | 94024-7029 | |
| RONALD F ONEAL & SUE D ONEAL JT TEN | 2072 KENT DRIVE | | | | LOS ALTOS | CA | 94024-7029 | |
| RONALD F PATSON | SOLE & SEPARATE PROPERTY | 2100 TANGLEWILDE 528 | | | HOUSTON | TX | 77063-1277 | |
| RONALD F PROUD | 116 HIGH ST | | | | ROCHESTER | NY | 14609-3905 | |
| RONALD F RESCH | BOX 311 | | | | BRADFORD WOODS | PA | 15015-0311 | |
| RONALD F ROMANOWSKI | 5216 BROOKFIELD | | | | EAST LANSING | MI | 48823-4758 | |
| RONALD F RUMBERGER | 361 STANFORD CHURCH RD | | | | SILOAM | NC | 27047-9255 | |
| RONALD F SCHAFER | BOX 3496 | BOLES STATION | | | ALAMOGORDO | NM | 88311-3496 | |
| RONALD F SMITH | 2326 W 300 SOUTH | | | | KOKOMO | IN | 46902-4751 | |
| RONALD F SMUTNY | 1709 TIMBERIDGE DRIVE | | | | BETHEL PARK | PA | 15102 | |
| RONALD F STOCKWELL | 4595 KINGS HYW | | | | COCOA | FL | 32927 | |
| RONALD F TARDIO TR | RONALD F TARDIO TRUST | UA 04/10/97 | 55 OAK DR | | LANSDALE | PA | 19446-2305 | |
| RONALD F TUCKER & | CAROL R TUCKER JT TEN | 156 S ASHLAND AVE | | | PALATINE | IL | 60067-6304 | |
| RONALD F VANTOL | 5775 MACKINAW RD | | | | PINCONNING | MI | 48650-8498 | |
| RONALD F VARGO | 149 MILLER AVENUE | | | | SAYREVILLE | NJ | 08872-1357 | |
| RONALD F VRNAK TRUSTEE FOR | THE RONALD F VRNAK MD PA | MONEY PURCHASE PENSION PLAN | & TRUST DTD 09/08/81 | 1706 BRANDYWINE | TYLER | TX | 75703-5747 | |
| RONALD F VRNAK TRUSTEE FOR | RONALD F VRNAK MD PA | EMPLOYEE PROFIT SHARING PLAN | & TRUST DTD 09/08/81 | 1706 BRANDYWINE | TYLER | TX | 75703-5747 | |
| RONALD F WESTOVER & HEIKE | WESTOVER TEN ENT | 14879 S M 129 | | | SAULT STE MARIE | MI | 49783-8546 | |
| RONALD F WIESNER & JOAN D | WIESNER JT TEN | 14011 RIDGE ROAD | | | NORTH HUNTINGDON | PA | 15642-2157 | |
| RONALD F YARSKY & | KATHERINE A YARSKY JT TEN | 347 WALTER AV | | | PITTSBURGH | PA | 15210 | |
| RONALD FELTHOUSEN & MARIE | FELTHOUSEN JT TEN | 1345 STANLEY LANE | | | SCHENECTADY | NY | 12309-2420 | |
| RONALD FENNER & SANDRA | FENNER JT TEN | N7908 HWY 57 | | | PLYMOUTH | WI | 53073-2905 | |
| RONALD FERKO | 81 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 | |
| RONALD FINK CUST TODD | MICHAEL FINK UNDER THE MI | UNIF GIFTS TO MINORS ACT | 7716 COOLEY LAKE DR | | WATERFORD | MI | 48327-4182 | |
| RONALD FRANCIS BERGER | 2709 20TH AVENUE DR. W. | | | | BRADENTON | FL | 34205-3823 | |
| RONALD FRANK GROMAK | 9920 THAYER RD | | | | MAYVILLE | MI | 48744-9309 | |
| RONALD FUDGE | 104 FOREMAN AVE | | | | NORMAN | OK | 73069 | |
| RONALD G ALBERT | 57627 GRACE DR | | | | WASHINGTON | MI | 48094-3155 | |
| RONALD G ARBOGAST | 3070 TANNERVILLE RD | | | | ORRVILLE | OH | 44667-9608 | |
| RONALD G ARCOUETTE | 14055 BARCELONA AVE | | | | FORT MYERS | FL | 33905 | |
| RONALD G ATZINGER TR | RONALD G ATZINGER TRUST | U/A 3/28/00 | 138 HAMPTON COURT | | NORTHVILLE | MI | 48167-1549 | |
| RONALD G BARNETT | 3167 S STATE RT 19 | | | | OAK HARBOR | OH | 43449 | |
| RONALD G BENKA | 330 EDGEWATER PINE | | | | WARREN | OH | 44481-9671 | |
| RONALD G BLAIN | 1177 ROUTE 169 APT 10 | | | | WOODSTOCK | CT | 06281-1725 | |
| RONALD G BROOKS | 4033 7TH ST NE 4 | | | | WASHINGTON | DC | 20017-1934 | |
| RONALD G BUZULICIU & DARLENE A | BUZULECIU TR | RONALD G & DARLENE A BUZULECIU | LIVING TRUST U/A 8/07/00 | 10652 E IRONWOOD LN | MESA | AZ | 85208 | |
| RONALD G CAMPBELL | 2099 JARABEC RD | | | | SAGINAW | MI | 48609-9505 | |
| RONALD G CHACON | 7541 VALLEY VIEW STREET | | | | BUENA PARK | CA | 90620-1448 | |
| RONALD G CHACON & | RONNIE D DURAN JT TEN | 7541 VALLEY VIEW ST | | | BUENA PARK | CA | 90620-1448 | |
| RONALD G COLEMAN | 310 OXFORD ST | | | | INGERSOLL | ON | N5C 2W1 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD G CONKLIN | 600 DURRETT DRIVE | | | | NASHVILLE | TN | 37211-5202 | |
| RONALD G CRAWFORD | 857 ESTHER | | | | WARREN | OH | 44483-1242 | |
| RONALD G CYRE | 4056 RIDGEWOOD DRIVE | | | | HILLIARD | OH | 43026-2452 | |
| RONALD G D AMICO | 3224 LANDOVER BLVD | | | | SPRINGHILL | FL | 34609-2613 | |
| RONALD G DALE | 2930 SOUTH FULS RD | | | | FARMERSVILLE | OH | 45325-9232 | |
| RONALD G DECK | 113 HEREFORD LN | | | | GLASGOW | KY | 42141 | |
| RONALD G DEJACIMO | 4043 ADRIAN | | | | WARREN | OH | 44484-2751 | |
| RONALD G DENNIS | PO BOX 1454 | | | | ALVARADO | TX | 76009 | |
| RONALD G DRESLINSKI | 4241 LIN DR | | | | STERLING HGTS | MI | 48310-3352 | |
| RONALD G DYE | 9869 BAYBERRY LN 114 | | | | GARRETTSVILLE | OH | 44231-9672 | |
| RONALD G ELLISON | 1326 LENNIE LANE | | | | MILFORD | OH | 45150-2887 | |
| RONALD G EVANS & | CAMELLA J EVANS JT TEN | 700 WILSON RD NORTH | UNIT 402 | | OSHAWA | ONTARIO | L1G 7TS | CANADA |
| RONALD G FORD & CAROLYN D | FORD JT TEN | H C 1 BOX 3288A | | | MANISTIQUE | MI | 49854-9547 | |
| RONALD G FOUGNIE | 46176 HECKER | | | | UTICA | MI | 48317-5761 | |
| RONALD G GARDNER & PATRICIA | A GARDNER JT TEN | 24712 COTTAGE ROAD | | | WILMINGTON | IL | 60481-9317 | |
| RONALD G GIBERSON | 6803 HIGH STREET | | | | NIAGARA FALLS | ONTARIO | L2G 1N7 | CANADA |
| RONALD G GIBERSON | 6803 HIGH STREET | | | | NIAGARA FALLS | ONTARIO | L2G 1Y4 | CANADA |
| RONALD G GIBSON | 6749 FISHER RD | | | | OAKFIELD | NY | 14125-9750 | |
| RONALD G GIBSON JR | 17 CLINTON ST | | | | BATAVIA | NY | 14020-2801 | |
| RONALD G HAHN | 10403 W STATE RD 81 | | | | BELOIT | WI | 53511-8160 | |
| RONALD G HAMBLIN | BOX 389009 | | | | CINCINNATI | OH | 45238-9009 | |
| RONALD G HAMPTON | 747 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377 | |
| RONALD G HARGIS | 1001 OAKWOOD DR | | | | YUKON | OK | 73099-4842 | |
| RONALD G HARGIS | 35 ARNOLD DRIVE | | | | ST PETERS | MO | 63376-1761 | |
| RONALD G HATGY | 3030 SHERRY DR | | | | HEMET | CA | 92545-1103 | |
| RONALD G HAYTH | 4111 RUSTIC | | | | BURTON | MI | 48519-2802 | |
| RONALD G HELLER | 14 KERSHNER PL | | | | FAIR LAWN | NJ | 07410-5307 | |
| RONALD G HERRING | 5429 ROCKY MOUNTAIN RD | | | | FORT WORTH | TX | 76137-4468 | |
| RONALD G HINER | 1931 WASACH DR | | | | LONGMONT | CO | 80501 | |
| RONALD G HOWDEN | 2527 KEY HARBOUR CT | | | | LAKE ST LOUIS | MO | 63367-3016 | |
| RONALD G HUDSON | RD 3 ST RT 61N | | | | SHELBY | OH | 44875 | |
| RONALD G HUSON | 2550 SO POINT PRARIE | | | | FORISTELL | MO | 63348-1635 | |
| RONALD G INMAN | 752 FIELD STONE CIR W | | | | DEXTER | MI | 48130 | |
| RONALD G JAMES | 428 S BROADWAY | | | | HASTINGS | MI | 49058-2264 | |
| RONALD G KETHE | 35855 30 MILE RD | | | | LENOX | MI | 48050-1908 | |
| RONALD G KINGEN | 12 REDWING LANE | | | | RACINE | WI | 53402-2345 | |
| RONALD G KINGEN & DOROTHY J | KINGEN JT TEN | 12 REDWING LN | | | RACINE | WI | 53402-2345 | |
| RONALD G KINNISH | 6207 ORIOLE DRIVE | | | | FLINT | MI | 48506-1720 | |
| RONALD G KOLLAR | 128 DOWNER AVE | | | | UNIONTOWN | PA | 15401-2727 | |
| RONALD G KRAFT | 14738 INKSTER | | | | ROMULUS | MI | 48174-2843 | |
| RONALD G KRIEBEL | 29176 BIRCHCREST | | | | WARREN | MI | 48093-2480 | |
| RONALD G KROK | 50665 BOWER DRIVE | | | | NEW BALTIMORE | MI | 48047-4629 | |
| RONALD G LA PERE | 5462 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4000 | |
| RONALD G LA PRATT | 5611 DIXON | | | | NORMAN | OK | 73026-0426 | |
| RONALD G LADUE & MARILYN A | LADUE TR RONALD G LADUE & | MARILYN A LADUE REV TRUST | UA 06/02/95 | W165 N4866 MEADOW VIEW RD | MENOMONEE FALLS | WI | 53051-6648 | |
| RONALD G MASSERANT | 6223 SIGLER ROAD | | | | SOUTH ROCKWOOD | MI | 48179 | |
| RONALD G MAYS | 520 SHINGLE OAK CT | | | | INDIANAPOLIS | IN | 46224 | |
| RONALD G MCKINNEY | RR 4 BOX 323 | | | | SPENCER | IN | 47460-9576 | |
| RONALD G MEADORS | 100 N DELBRICK LN | | | | INDIANAPOLIS | IN | 46229-2517 | |
| RONALD G MIZIKOW | 5221 LAKEWOOD | | | | GRAND BLANC | MI | 48439-9353 | |
| RONALD G NEAL | 8625 FLYNN RD | | | | INDIANAPOLIS | IN | 46241-9553 | |
| RONALD G NEUENSCHWANDER | 1026 OAK BRANCH CT | | | | FORT WAYNE | IN | 46845-1039 | |
| RONALD G NEVAREZ | 808 BUENA VISTA DR | | | | ARLINGTON | TX | 76010 | |
| RONALD G NICHOLSON | 1400 S HYDE PARK AVE | | | | DENISON | TX | 75020-5521 | |
| RONALD G NIETLING | 14300 AMMAN RD | | | | CHESANING | MI | 48616-9450 | |
| RONALD G NORRIS | 6014 WAUBESA | | | | KOKOMO | IN | 46902-5566 | |
| RONALD G PEARSON | 219 WEST MARKET | | | | WARRENSBURG | MO | 64093-1629 | |
| RONALD G PINTAR & | MARY ANN PINTAR JT TEN | 7155 OLD COACH TRAIL | | | WASHINGTON | MI | 48094-2156 | |
| RONALD G PORDON | 23754 BRAZIL | | | | SOUTHFIELD | MI | 48034 | |
| RONALD G RABADUE | 3119 RIVERVIEW | | | | BAY CITY | MI | 48706 | |
| RONALD G RASSNER | 476 CHILI AVE | | | | PERU | IN | 46970-1209 | |
| RONALD G REID | 6220 MARIE AVENUE | | | | FINNEYTOWN | OH | 45224-2141 | |
| RONALD G RETZLOFF | 786 SENATOR RD | | | | CRYSTAL | MI | 48818-9743 | |
| RONALD G RICHARDS | 396 SHEEP RD | | | | NEW LEBANON | OH | 45345-9218 | |
| RONALD G ROBBINS | 634 SHELLBOURNE DR | | | | ROCHESTER | MI | 48309-1029 | |
| RONALD G ROUDEBUSH | 71 ARTISS DR | | | | NASHVILLE | IN | 47448-8101 | |
| RONALD G SAWARD & DONNA J | SAWARD JT TEN | 4973 HAMPSHIRE | | | SHELBY TOWNSHIP | MI | 48316-3154 | |
| RONALD G SCHAFF & SANDRA L | SCHAFF JT TEN | 39345 BERINGER DRIVE | | | MURRIETA | CA | 92563 | |
| RONALD G SCHMIDT & JOYCE | L SCHMIDT JT TEN | 1076 TRIVNFO CANYON RD | | | WESTLAKE VILLAGE | CA | 91361-1827 | |
| RONALD G SCHNEIDER | 7133 KIDDER RD RR 2 | | | | JANESVILLE | WI | 53545-9552 | |
| RONALD G SEABORN | 840 MARYLAND AVENUE N W | | | | WARREN | OH | 44483-3118 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD G SHERRY | | 32729 W CHICAGO | | | LIVONIA | MI | 48150-3785 | |
| RONALD G SIDAWAY | | 638 CORNWELL AVE | | | ELYRIA | OH | 44035-6620 | |
| RONALD G SMITH | | 44 SLEEPY HOLLOW LOOP | | | GARDEN VALLEY | ID | 83622-5206 | |
| RONALD G SORRELL SR | | 321 NEAL AVE | | | DAYTON | OH | 45405-4509 | |
| RONALD G SPEIER | | 47277 ASHLEY CT | | | CANTON | MI | 48187-1419 | |
| RONALD G STROOPE | | RD 3 ASHDOWN RD | | | BALLSTON LAKE | NY | 12019-2310 | |
| RONALD G TALBOYS | | 9511 KELLER ROAD | | | CLARENCE CENTER | NY | 14032-9743 | |
| RONALD G TALBOYS & MARGARET | N TALBOYS JT TEN | 9511 KELLER RD | | | CLARENCE CTR | NY | 14032-9743 | |
| RONALD G TRUDELL | | 1848 PINE TRAIL | | | EAST TAWAS | MI | 48730-9572 | |
| RONALD G UCCELLINI | C/O ALLENS CLA | 45 WILBAR DRIVE | | | STRATFORD | CT | 06614-2203 | |
| RONALD G UDERITZ | | 2867 DANIELS ROAD | | | WILSON | NY | 14172-9535 | |
| RONALD G VASSEUR & ROSEMARY | E VASSEUR JT TEN | 2738 HUGHES | | | WARREN | MI | 48092-1841 | |
| RONALD G WETTENSTEIN | | 922 S GOODMAN STREET | | | ROCHESTER | NY | 14620-2526 | |
| RONALD G WILCOX | | BOX 57 | | | AMLIN | OH | 43002-0057 | |
| RONALD G WILSON CUST GANTRY | 1 WILSON UNIF GIFT MIN ACT | KAN | SUITE 1800 | 3300 N CENTRAL | PHOENIX | AZ | 85012-2518 | |
| RONALD G WITHROW | | 1739 WILENE DRIVE | | | DAYTON | OH | 45432-4016 | |
| RONALD GARDNER | | 523 E FERRY ST | | | BUFFALO | NY | 14208-1635 | |
| RONALD GARY SHAMASKIN | | 3525 SALLE'S RIDGE COURT | | | MIDLOTHIAN | VA | 23113-2028 | |
| RONALD GEORGE WETTERS & | MARIE PHYLLIS WETTERS JT TEN | 1419 E COTTAGE GROVE | | | LINWOOD | MI | 48634-9517 | |
| RONALD GERBA & | DIANE A GERBA JT TEN | 10818 LINNET AVE | | | CLEVELAND | OH | 44111-4861 | |
| RONALD GESSAY | | 105-3 MAPLE AVE | | | VERNON | CT | 06066-5448 | |
| RONALD GILCHRIST | | 293 RD SIGNAL CO | UNIT 15477 BOX 462 | | APO | AP | 96260 | |
| RONALD GITKIN | | 6 KNOLLWOOD RD | | | WOODCLIFF LAKE | NJ | 07677-8196 | |
| RONALD GITKIN CUST SUZANNE | GITKIN UNDER THE NJ UNIFORM | TRANSFERS TO MINORS ACT | 6 KNOLLWOOD RD | | WOODCLIFF LAKE | NJ | 07677-8196 | |
| RONALD GOLDBERG | | 2613 BRIGHTWELL DRIVE | | | WILMINGTON | DE | 19810-1222 | |
| RONALD GOLDSTEIN | | 137-60-45TH AVE | | | FLUSHING | NY | 11355-4064 | |
| RONALD GORDON NEAL & CAROL L | NEAL JT TEN | 8625 FLYNN RD | | | INDIANAPOLIS | IN | 46241-9553 | |
| RONALD GRALLER | | 1569 LATHERS | | | GARDEN CITY | MI | 48135-3040 | |
| RONALD GREENFIELD AS | CUSTODIAN FOR JODY SCOTT | GREENFIELD U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 11 LEEWARD LANE | COMMACK | NY | 11725-2606 | |
| RONALD GREGORY | | 637 LONG VALLEY RD | | | GARDNERVILLE | NV | 89410-8226 | |
| RONALD GUNN | | 142 JACKSON RD | | | NEW SALEM | PA | 15468-1206 | |
| RONALD GURNIAK & JOANNE | GURNIAK JT TEN | 1202 RHODE ISLAND AVE | | | ALIQUIPPA | PA | 15001-4131 | |
| RONALD GUTKIN | | 7 FALCON WAY | | | WASHINGTON | NJ | 07882 | |
| RONALD H & JOSEPHINE GLEASON | TRUSTEE U/A DTD 04/06/89 | RONALD H GLEASON & JOSEPHINE | H GLEASON TRUST | 3340 HADLEY RD | METAMORA | MI | 48455-9716 | |
| RONALD H ANDERSEN | | 11390 DENTON HILL RD | | | FENTON | MI | 48430-2560 | |
| RONALD H BEELBY & | HELEN S BEELBY JT TEN | 620 S SUNNYSIDE | | | SOUTH BEND | IN | 46615-1144 | |
| RONALD H BEURER TRUSTEE U/A | DTD 01/15/93 RONALD H | BEURER TRUST | 5075 W BLOOMFIELD LAKE RD | | WEST BLOOMFIELD | MI | 48323-2404 | |
| RONALD H BISHOP | | 6714 PRINCESS LN | | | AVON | IN | 46123-8931 | |
| RONALD H BOYER | | 722 COLONIAL WAY | | | GREENWOOD | IN | 46142-1812 | |
| RONALD H BRADLEY & | RUTH E BRADLEY JT TEN | 37 HAWTHORNE AVE | | | PITTSBURGH | PA | 15205-4511 | |
| RONALD H BRENDEL | | 843 MILFORD ROAD | | | HOLLY | MI | 48442-1663 | |
| RONALD H BRENDEL & SHIRLEY A | BRENDEL JT TEN | 843 MILFORD RD | | | HOLLY | MI | 48442-1663 | |
| RONALD H BROWN | | 57 JUNE CT | | | NEW PARIS | OH | 45347-1314 | |
| RONALD H COOLEY TRUSTEE U/A | DTD 02/11/93 RONALD H COOLEY | INTER-VIVOS TRUST | 356 CHARLES RD | | ROCHESTER | MI | 48307-1607 | |
| RONALD H CRAGO | | 503 BROOKPARK DRIVE | | | CUYAHOGA FALL | OH | 44223-2725 | |
| RONALD H CRAIG | | 11220 DUCK CREEK ROAD | | | SALEM | OH | 44460-9109 | |
| RONALD H DE VOLD | | 729 TROPICAL CIRCLE | SIESTA KEY | | SARASOTA | FL | 34242-1438 | |
| RONALD H ELDRIDGE | | 2620 PAINTED CAVE ROAD | | | SANTA BARBARA | CA | 93105-9769 | |
| RONALD H ELZERMAN | | 335 LAKE FOREST RD | | | ROCHESTER HILLS | MI | 48309-2235 | |
| RONALD H ELZERMAN & MARY R | ELZERMAN JT TEN | 335 LAKE FOREST RD | | | ROCHESTER HILLS | MI | 48309-2235 | |
| RONALD H EMMONS | | 1808 CHARTER | | | LINCOLN PARK | MI | 48146-1202 | |
| RONALD H ERVIN AS CUST FOR | MICHELLE M ERVIN A MINOR | U/THE LAWS OF THE STATE OF | MICHIGAN | 408 NEVADA AVENUE | MOUNTAIN HOME | AR | 72653-2373 | |
| RONALD H FISCHER | | 17109 67TH CT | | | TINLEY PARK | IL | 60477-3449 | |
| RONALD H FOERSTER | | 2425 CEDAR ST | | | MANASQUAN | NJ | 08736-1726 | |
| RONALD H FORTIN | | 5555 OAK PARK | | | CLARKSTON | MI | 48346-3274 | |
| RONALD H FOUST & | THERESA M FOUST JT TEN | 888 HAMLIN ST | | | LAKE ORION | MI | 48362-2518 | |
| RONALD H FOX | | 3023 SMITH AVE | | | BRADENTON | FL | 34207 | |
| RONALD H FRENCH | | 9017 NOUGGLES CT | | | PORTAGE | MI | 49002-6563 | |
| RONALD H GIBSON | | 12796 MARLOWE | | | DETROIT | MI | 48227-2872 | |
| RONALD H GOODMAN SR | | 1962 PINE DRIVE | | | SNELLVILLE | GA | 30078-2838 | |
| RONALD H HARP | | APT 144 | 960 OAKWOOD | | ROCHESTER | MI | 48307-1378 | |
| RONALD H HOPE | | 1611 S WHITNEY RD | | | BEAVERTON | MI | 48612-9442 | |
| RONALD H HOULE & MARY E | HOULE JT TEN | 1605 FAIRCOURT | | | GROSSE POINTE WOOD | MI | 48236-2353 | |
| RONALD H JANNING | | 5415 NO WAYNE | | | KANSAS CITY | MO | 64118-5755 | |
| RONALD H JENSEN | | 214 HALF MOON BAY DR | | | CROTON ON HUDSON | NY | 10520-3101 | |
| RONALD H JOHNSON | | 75 JOHNSON BROTHERS DRIVE | | | GRAVOIS MILLS | MO | 65037-9523 | |
| RONALD H JONES | | 24714 W BLUFF RD | | | CHANNAHON | IL | 60410-5199 | |
| RONALD H KILLEN | | 16161 S E DUSTY LANE | | | SANDY | OR | 97055-9510 | |
| RONALD H KIMMA | | 5922 YORKTOWN LANE | | | AUSTIN TOWN | OH | 44515-2210 | |
| RONALD H KINNE H C | | 891 CASTLE CREEK ROAD | | | CASTLE CREEK | NY | 13744-1406 | |
| RONALD H KOLLMAN & DONNA M | KOLLMAN JT TEN | 15990 ROCKY VISTA RD | | | RENO | NV | 89511-6806 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD H KRAMER & ALVINA R | KRAMER TEN ENT | 8983 DIXON RD | | | REESE | MI | 48757-9208 | |
| RONALD H LIGON | 8805 FREDERICK AVE | | | | CLEVELAND | OH | 44104-2350 | |
| RONALD H LOCK | 1066 MUELLER | | | | ST PAUL | MO | 63366-4735 | |
| RONALD H MAEDER & | DOLORES E MAEDER JT TEN | 26045 BRYANT RD | | | REDWOOD | NY | 13679-3177 | |
| RONALD H MAIN & | EILEEN R MAIN JT TEN | 19126 450TH ST | | | MYSTIC | IA | 52574-8681 | |
| RONALD H MAYS | 14325 BARNES ROAD | | | | BYRON | MI | 48418-9738 | |
| RONALD H METZLER | 958 OTTAWA DR | | | | YOUNGSTOWN | OH | 44511-1419 | |
| RONALD H MISHLEAU | 222 MOHAWK RD | | | | JANESVILLE | WI | 53545-2275 | |
| RONALD H MITCHELL | BOX 17068 | | | | PENSACOLA | FL | 32522-7068 | |
| RONALD H NICKERSON | BOX 8 | | | | FAIRVIEW | MI | 48621-0008 | |
| RONALD H OMAR | PO BOX 327 | | | | BEULAH | MI | 49617 | |
| RONALD H OMAR & BETTY A OMAR JT TEN | PO BOX 327 | | | | BEULAH | MI | 49617 | |
| RONALD H OWENS | 5 BERKSHIRE RD | | | | OLD BRIDGE | NJ | 08857-1601 | |
| RONALD H PATTERSON & | PATRICIA M PATTERSON JT TEN | 463 BOERNER | | | MIO | MI | 48647 | |
| RONALD H PERRY | 23735 LAZY ACRES LN | | | | SEARS | MI | 49679-8195 | |
| RONALD H PRICE | 155 SOUTH PERSHING AVE | | | | AKRON | OH | 44313-7224 | |
| RONALD H RANCE | 2822 GERMAIN DR | | | | SAGINAW | MI | 48601-5607 | |
| RONALD H RENOFF | PO BOX 69 | | | | SEVERNA PARK | MD | 21146 | |
| RONALD H RUFFLE & | CATHERINE J RUFFLE JT TEN | 29 CRANBERRY RD | | | KEENE | NH | 03431 | |
| RONALD H SABIN | 3700 LEONARD NE | | | | GRAND RAPIDS | MI | 49525-3368 | |
| RONALD H SANDERS | 6819 JOPPA RD | | | | HURON | OH | 44839-9573 | |
| RONALD H SCHIFFLER | 268 THORNDYKE RD | | | | ROCHESTER | NY | 14617-3846 | |
| RONALD H SENDER | 19835 SCARTH LANE | | | | MOKENA | IL | 60448-1743 | |
| RONALD H SHAFFER | 350 CLARK ST | | | | HOOVERSVILLE | PA | 15936 | |
| RONALD H SHAPIRO | 2540 WEST CAMINO | DEL SITIO | | | TUCSON | AZ | 85742 | |
| RONALD H SHEA & SHIRLEY A | SHEA JT TEN | 4246 RIDGEWAY AVENUE | | | COLUMBUS | IN | 47203-1147 | |
| RONALD H SHUSTER | 4426 W DEWEY RD | | | | OWOSSO | MI | 48867-9102 | |
| RONALD H SMITH | 14032 ZAREMBA DRIVE | | | | BROOKPARK | OH | 44142-4068 | |
| RONALD H SUTTON | 6111 TIMOTHY | | | | IMPERIAL | MO | 63052-2518 | |
| RONALD H THOUNE | 1405 W CASS AVENUE | | | | FLINT | MI | 48505-1154 | |
| RONALD H TUE | BOX 187 | | | | MEDFORD | NJ | 08055-0187 | |
| RONALD H VARN | 4712 SAN MIGUEL ST | | | | TAMPA | FL | 33629-5550 | |
| RONALD H WIELER | 2450 KROUSE RD LOT 253 | | | | OWOSSO | MI | 48867-9308 | |
| RONALD H WITTENRICH | 1135 DAVIS RD | | | | WEST FALLS | NY | 14170-9734 | |
| RONALD H WORDEN | 12772 MAPLE RD | | | | BIRCH RUN | MI | 48415-8442 | |
| RONALD HAIGH | 384 ROCHELEAU ST | | | | ST EUSTACHE | QUE | J7R 2X1 | CANADA |
| RONALD HAINES & | JULIETTE R HAINES TR | RONALD HAINES & JULIETTE R | HAINES TRUST UA 12/15/86 | 1609 SAGEBRUSH CT SE | ALBUQUERQUE | NM | 87123-4442 | |
| RONALD HAROLD JOHNSON | 364 SUNDANCE ST | | | | THOUSAND OAKS | CA | 91360-1226 | |
| RONALD HARVEY & | ELAINE HARVEY JT TEN | 600 THORNRIDGE DR | | | ROCHESTER HILLS | MI | 48307-2854 | |
| RONALD HAUER | 6235 60TH AVE | | | | MASPETH | NY | 11378-3424 | |
| RONALD HAYNES | 239 W COLUMBIA | | | | BELLEVILLE | MI | 48111-2766 | |
| RONALD HEMGESBERG | 13580 RIDGE RD | | | | OAKLEY | MI | 48649-9711 | |
| RONALD HENRY WASH & PATRICIA | ANN WASH JT TEN | BOX 601 | | | WALDORF | MD | 20604-0601 | |
| RONALD HENRY WASH CUST | RONALD LOREN WASH UNIF GIFT | MIN ACT MD | BOX 601 | | WALDORF | MD | 20604-0601 | |
| RONALD HERBERMAN | 115 TREE FARM ROAD | | | | PITTSBURGH | PA | 15238-2139 | |
| RONALD HERTZ | BOX 208 | | | | MAYNARD | MA | 01754-0208 | |
| RONALD HINES | 17 TALL TREE CT | | | | TRENTON | NJ | 08618-2719 | |
| RONALD HOLLENSTEINER & PATRICIA | HOLLENSTEINER TR RONALD K & | PATRICIA C HOLLENSTEINER JOINT | REVOCABLE TRUST UA 6/03/98 | 2108 CRESTVIEW CT | WAUWATOSA | WI | 53226-2049 | |
| RONALD HORN | 1192 MONETA AVE | | | | AURORA | OH | 44202-9591 | |
| RONALD HUNSICKER | 916 BROAD ST | | | | FLORENCE | NJ | 08518-2812 | |
| RONALD I BOWERS | 11338 WESTERN RESERVE ROAD | | | | SALEM | OH | 44460-9645 | |
| RONALD I DOLGNER | 2000 N PARKER DR | | | | JANESVILLE | WI | 53545-0760 | |
| RONALD I EPPLER | 22960 MASTICK RD APT 201 | | | | FAIRVIEW PARK | OH | 44126-3190 | |
| RONALD I FRETZ | 325 MYRTLE AVE | | | | SMYRNA | DE | 19977-1012 | |
| RONALD I IREY | 1042 BEECHWOOD RD | | | | SALEM | OH | 44460-1020 | |
| RONALD I MYERS | 33276 TALLYHO DR | | | | SOLON | OH | 44139-4833 | |
| RONALD I WYEMURA | 3617 APPLE HILL COURT | | | | BRUNSWICK | OH | 44212-3100 | |
| RONALD J AIDE | 1602 CLOVER LANE | | | | JANESVILLE | WI | 53545-1371 | |
| RONALD J ALVAREZ & ELAINE B | ALVAREZ JT TEN | 9 DUKE PL | | | GLEN COVE | NY | 11542-3510 | |
| RONALD J AMRHEIN | 3475 JESSUP RD | | | | CINCINNATI | OH | 45239 | |
| RONALD J ANDERSON | 603 HYLAND DR | | | | STOUGHTON | WI | 53589-1140 | |
| RONALD J ARCHAMBEAULT | 81 CRESTHAVEN DR | | | | CHEEKTOWAGA | NY | 14225-1119 | |
| RONALD J BAJOR | 79 MIDDESSA CROSSING | | | | DOVER | DE | 19904 | |
| RONALD J BARATONO & TONI | ANN BARATONO JT TEN | 1322 AVERILL CIRLCE | | | GENEVA | IL | 60134-1676 | |
| RONALD J BARTZ & GAIL A | BARTZ JT TEN | 62 MYRTLE AVE | | | MADISON | NJ | 07940-1240 | |
| RONALD J BAUTCH | 28 ARTHUR CIRCLE | | | | SILVER BAY | MN | 55614-1305 | |
| RONALD J BEATON & | CONCHITA Y BEATON JT TEN | 5313 HOLLISTER ST | | | COLUMBUS | OH | 43235-7603 | |
| RONALD J BECKER | 3230 WEST BASS CREEK ROAD | | | | BELOIT | WI | 53511-9024 | |
| RONALD J BEDELL & MARILYN K | BEDELL JT TEN | 6 WILDWOOD DR | | | WEST LEBANON | NH | 03784-3117 | |
| RONALD J BERK | 100 QUENTIN ROOSEVELT BLVD | | | | GARDEN CITY | NY | 11530-4874 | |
| RONALD J BLACKMON | PO BOX 135 | | | | WILTON | ME | 4294 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD J BOBOWSKI | 14433 WOODLAWN | | | | DOLTON | IL | 60419-1907 | |
| RONALD J BODEN | 3817 E 600N | | | | GREENFIELD | IN | 46140-7977 | |
| RONALD J BOJACK & NANCY L | BOJACK JT TEN | 1390 WREN | | | WIXOM | MI | 48393-1559 | |
| RONALD J BOWEN JR | 6434 POINTE NORTH DR | | | | GRAND BLANC | MI | 48439-9582 | |
| RONALD J BROGAN | 695 MAPLE CREST DRIVE | | | | FRANKENMUTH | MI | 48734-9311 | |
| RONALD J BROUILLARD | 744 SUTTON ST | | | | NORTHBRIDGE | MA | 01534-1015 | |
| RONALD J BROWN | 7065 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8809 | |
| RONALD J BRUNNER | P O BOX 1480 | | | | EAST ORLEANS | MA | 02643-1480 | |
| RONALD J BURGER | 6324 WOOD HILL LN | | | | MAPLE PLAIN | MN | 55359-8705 | |
| RONALD J BURNS CUST JOSEPH | WILLIAM BURNS UNIF GIFT MIN | ACT NY | BOX 22861 | | HILTON HEAD ISLAND | SC | 29925-2861 | |
| RONALD J BUTCHKO | 774-46TH AV | | | | SAN FRANCISCO | CA | 94121-3202 | |
| RONALD J CEMKE | 2137 W COLLEGE AVE TRL | TRAILER 116 | | | OAK CREEK | WI | 53154 | |
| RONALD J CHAREN & | LORRAINE CHAREN JT TEN | 3340 SPANISH OAK TER | | | SARASOTA | FL | 34237-7426 | |
| RONALD J CHARLES & | TAMARA A CHARLES JT TEN | 10160 BRINT RD | | | SYLVANIA | OH | 43560-9502 | |
| RONALD J CHIEFFE | 2157 REBECCA DR | | | | HATFIELD | PA | 19440-2748 | |
| RONALD J CICHOCKI | 1903 REDWOOD AVE | | | | BALTIMORE | MD | 21234-3805 | |
| RONALD J COBURN | 2303 HODGES PL | | | | MANSFIELD | TX | 76063-3726 | |
| RONALD J COLE | 8894 N CR 300 W | | | | LIZTON | IN | 46149 | |
| RONALD J COLLINS | 3022 ARTHUR ROAD | | | | SPRINGFIELD | OH | 45502-8524 | |
| RONALD J CORBEILLE | 4179 IRONSIDE DR | | | | WATERFORD | MI | 48329-1634 | |
| RONALD J CORBEILLE & NANCY L | CORBEILLE JT TEN | 4179 IRONSIDE DR | | | WATERFORD | MI | 48329-1634 | |
| RONALD J COUSINEAU & CAROL J | COUSINEAU JT TEN | 1875 LONG POINT | | | BLOOMFIELD HILLS | MI | 48302-0740 | |
| RONALD J CULKAR | 6910 OTTAWA RD | | | | CLEVELAND | OH | 44108 | |
| RONALD J CUNNINGHAM | 30709 AVONDALE | | | | WESTLAND | MI | 48186-5022 | |
| RONALD J CYTLAK & ALICE P | CYTLAK JT TEN | 218 SCHOONER ST | | | VENICE | FL | 34287-6553 | |
| RONALD J CZEPIEL | BOX 303 | | | | OLD SAYBROOK | CT | 06475-0303 | |
| RONALD J DAGOSTINO & ARDYTH | P DAGOSTINO JT TEN | 4984 NORTH RD | | | CANANDAIGUA | NY | 14424-8051 | |
| RONALD J DAVIS | 1335 JOANNA CT | | | | AVON | IN | 46123-8010 | |
| RONALD J DE LONGCHAMP | 12144 SW EGRET CIRCLE | APT 1508 | | | ARCADIA | FL | 34266-8796 | |
| RONALD J DEKOEKKOEK | 13778 SILVER LAKE RD | | | | SOUTH LYON | MI | 48178-9167 | |
| RONALD J DELONGCHAMP & | RHONDA M COUTURE JT TEN | 12144 SW EGRET CIR APT 1508 | | | ARCADIA | FL | 34266-8796 | |
| RONALD J DELONGCHAMP & | SHIRLEY M DELONGCHAMP JT TEN | 12144 SW EGRET CIRCLE | APT 1508 | | ARCADIA | FL | 34266-8796 | |
| RONALD J DEMERLY | 589 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2888 | |
| RONALD J DENTON | 425 150TH AVE #2501 | | | | MADEIRA BEACH | FL | 33708 | |
| RONALD J DERING | 161 JENELL DR | | | | GRAND ISLAND | NY | 14072-2660 | |
| RONALD J DEVITO | 122 SILVER FOX CIRCLE | | | | ROCHESTER | NY | 14612-2815 | |
| RONALD J DOTTS | ATTN GLENDA DOTTS | 888 TEMPLETON ROAD | | | MARTIN | TN | 38237-5633 | |
| RONALD J DUNBAR | PO BOX 313 | | | | KEWADIN | MI | 49648 | |
| RONALD J DUNBAR & ELLEN L | DUNBAR JT TEN | PO BOX 313 | | | KEWADIN | MI | 49648 | |
| RONALD J DZIUDA | 5312 POPLAR GLEN CT | | | | PLAINFIELD | IL | 60544-6620 | |
| RONALD J DZIUDA CUST | GRANT L DZIUDA | 5312 POPLAR GLEN CT | | | PLAINFIELD | IL | 60544-6620 | |
| RONALD J DZIUDA CUST | ANDREW K DZIUDA | 5312 POPLAR GLEN CT | | | PLAINFIELD | IL | 60544-6620 | |
| RONALD J DZIUDA CUST | GEOFFREY J DZIUDA | 5312 POPLAR GLEN CT | | | PLAINFIELD | IL | 60544-6620 | |
| RONALD J DZIUDACUST | BRITTANY L DZIUDA | 5312 POPLAR GLEN CT | | | PLAINFIELD | IL | 60544-6620 | |
| RONALD J EBBELING | 108 FRANKLIN ST | | | | E DOUGLAS | MA | 01516-2331 | |
| RONALD J EBEL | 1808 COOPER STREET | | | | SAGINAW | MI | 48602-4919 | |
| RONALD J EDWARDS | 115 LEBANON | | | | LOVELAND | OH | 45140-2113 | |
| RONALD J ELLING | 22818 JOHN ROLFE LN | | | | KATY | TX | 77449-3617 | |
| RONALD J ELLIS | 12691 WOODFORD WAY | | | | BRIDGETON | MO | 63044-1571 | |
| RONALD J FARRER | 1317 N FRANKLIN AVE | | | | FLINT | MI | 48506-3709 | |
| RONALD J FELERSKI & JOAN A | FELERSKI JT TEN | 1 CLARK MEADOWS APT 254 | | | CANANDAIGUA | NY | 14424 | |
| RONALD J FELISKY & | LEONA R FELISKY JT TEN | 3350 HILLVIEW AVE | | | FLINT | MI | 48504 | |
| RONALD J FERERA | 91 AMESBURY RD | | | | ROCHESTER | NY | 14623-5313 | |
| RONALD J FLORY | 9300 W GARY RD | | | | CHESANING | MI | 48616-8409 | |
| RONALD J FOSKETT | 13184 JENNINGS RD | | | | CLIO | MI | 48420 | |
| RONALD J FREDERICK & DARLYNN | J FREDERICK JT TEN | 22824 CANTERBURY | | | ST CLAIR SHORES | MI | 48080-1920 | |
| RONALD J GENEWICK | 10186 WOODBURY DR | | | | WEXFORD | PA | 15090-9580 | |
| RONALD J GERAGHTY & PATRICIA | C GERAGHTY JT TEN | 33 N RANDALL AVE | | | S I | NY | 10301-2016 | |
| RONALD J GREEN | 7081 PORTER ROAD | | | | GRAND BLANC | MI | 48439-8505 | |
| RONALD J GROULX | 6243 WILLOWDALE COURT | | | | BURTON | MI | 48509-2602 | |
| RONALD J GRUDZINSKI | 1897 KENTON TRL | | | | PERRYSBURG | OH | 43551-6340 | |
| RONALD J GRUZWALSKI | 32345 GLOEDE DRIVE | | | | WARREN | MI | 48093-1522 | |
| RONALD J GUSH | 1494 MARINER DRIVE | | | | WALLED LAKE | MI | 48390-3653 | |
| RONALD J HALSTEAD | 1558 NORTH AIRPORT | ROUTE 8 | | | ST JOHNS | MI | 48879-9777 | |
| RONALD J HAYNES | 7724 RIVERSIDE DR | | | | ST HELEN | MI | 48656-9661 | |
| RONALD J HEALY | 144 FOREST KNOLL DR | | | | ELKTON | MD | 21921-7414 | |
| RONALD J HEMGESBERG | 13580 RIDGE RD | | | | OAKLEY | MI | 48649-9711 | |
| RONALD J HEMGESBERG | 13580 W RIDGE RD | | | | OAKLEY | MI | 48649-9711 | |
| RONALD J HENSLEY | 2899E 1250N | | | | ALEXANDRIA | IN | 46001-8804 | |
| RONALD J HILES | 1932 CLERMONTVILLE LAUREL RD | | | | NEW RICHMOND | OH | 45157-8615 | |
| RONALD J HOFFMAN JR | 7 WHITE OAK RD | | | | REHOBETH | DE | 19971-1305 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD J HORNSBY | | 883 MILL RD | | | RAVENNA | OH | 44266-2876 | |
| RONALD J HUDSON | | 41 CHATHAM WEST DRIVE | | | BROCKTON | MA | 02301 | |
| RONALD J IMBY | | 33970 DAVISON ST | | | STRILLING HIGHTS | MI | 48310-6600 | |
| RONALD J JANICK | | 15331 BURR OAK RD | | | PLANO | IL | 60545-9620 | |
| RONALD J JANICK & MARGARET R | | JANICK JT TEN | 15331 BURR OAK RD | | PLANO | IL | 60545-9620 | |
| RONALD J JASKOT & | | DEBORAH JASKOT JT TEN | 11969 TRAILWOOD RD | | PLYMOUTH | MI | 48170-3725 | |
| RONALD J JENNINGS | | 3417 GAILESBURG COURT | | | THE VILLAGES | FL | 32162 | |
| RONALD J JENSEN | | 409 MILL STONE ROAD | | | CHESAPEAKE | VA | 23322-4354 | |
| RONALD J JOHANNES & | | CAROL A JOHANNES JT TEN | 103 WILLETTE TERR | | ST LOUIS | MO | 63125-3732 | |
| RONALD J JOHNSON CUSTODIAN | | FOR RYAN JAMES JOHNSTON | UNDER THE IN UNIFORM GIFTS | TO MINORS ACT | 4137 HALIFAX RD | TOLEDO | OH | 43606-2220 | |
| RONALD J JOHNSTON | | 4137 HALIFAX RD | | | TOLEDO | OH | 43606-2220 | |
| RONALD J JOHNSTON CUST FOR | | GENEVIEVE D JOHNSTON UNDER | THE INDIAN UNIF GIFTS TO | MINORS ACT | 4137 HALIFAX ROAD | TOLEDO | OH | 43606-2220 | |
| RONALD J JULIAN | | 404 JUDYANN DR | | | ROCHESTER | NY | 14616-1948 | |
| RONALD J KASPER & BONNIE A | | KASPER JT TEN | 4669 BEVERLY LANE | | BAY CITY | MI | 48706-2664 | |
| RONALD J KELLOGG | | 7211 NORTH WOODLAND | | | GLADSTONE | MO | 64118-2264 | |
| RONALD J KEMPERLE | | 70 SHUTTER LANE | | | OYSTER BAY | NY | 11771-3304 | |
| RONALD J KLOBNOCK | | 2816 EAST WALTON | | | AUBURN HILLS | MI | 48326-2558 | |
| RONALD J KLOET & | | KAREN S KLOET JT TEN | 1341 WIERSMA COURT | | ZEELAND | MI | 49464 | |
| RONALD J KOBRYN | | 805 SWEETWATER BLVD S | | | LONGWOOD | FL | 32779-3428 | |
| RONALD J KOCH | | 36835 LODGE DR | | | STERLING HEIGHTS | MI | 48312-3325 | |
| RONALD J KOLTAK | | 1963 N DEVON RD | | | COLUMBUS | OH | 43212 | |
| RONALD J KONNICK | | 1943 SUNRIDGE CR | | | SANDY | UT | 84093-7049 | |
| RONALD J KOVACH | | 3322 ATLANTIC ST N E | | | WARREN | OH | 44483-4434 | |
| RONALD J KOVATCH | | 139 CROSSING LN | | | STAUNTON | VA | 24401 | |
| RONALD J KOZAL | | 1436 DEAN N E | | | GRAND RAPIDS | MI | 49505-5471 | |
| RONALD J KRAMER & KURTIS S | | KRAMER JT TEN | 10153 WALNUT SHORES DR | | FENTON | MI | 48430-2465 | |
| RONALD J KRUEGER | | 1126 GLENVIEW AVE | | | WAUWATOSA | WI | 53213-3012 | |
| RONALD J KRUSZEWSKI & ROBIN | | L ARNOTT-KRUSZEWSKI JT TEN | 2644 BROWNING | | LAKE ORION | MI | 48360-1816 | |
| RONALD J KRUSZEWSKI & ROBIN | | L ARNOTT JT TEN | 2644 BROWNING DR | | LAKE ORION | MI | 48360-1816 | |
| RONALD J KUNESH | | 1923 S 57TH CT | | | CICERO | IL | 60804-2151 | |
| RONALD J KUNST | | 68 TELEPHONE ROAD | | | WEST HENRIETTA | NY | 14586-9744 | |
| RONALD J LAMBDEN | | 1357 43RD AVE 20 | | | GREELEY | CO | 80634-2443 | |
| RONALD J LAMBERT | | 35 MCKENZIE DR | | | BELLA VISTA | AR | 72715-5108 | |
| RONALD J LESKOVEC | | 1207 WASHINGTON BLVD | | | CLEVELAND | OH | 44124-1625 | |
| RONALD J LEVY | | 4867 ASHFORD DUNWOODY RD APT 4302 | | | DUNWOODY | GA | 30338 | |
| RONALD J LOMBARDO | | 30 DAVID DR | | | SAINT CHARLES | MO | 63304-2615 | |
| RONALD J LOVE | | 34537 ASH ST | | | WAYNE | MI | 48184-1303 | |
| RONALD J LUCAS & | | JACKLYN L LUCAS TR | LUCAS LVG TRUST UA 2/12/98 | 219 SNAIL TRAIL | VANCE | SC | 29163-9321 | |
| RONALD J LUDWIG | | 1160 N PARKER DRIVE | | | JANESVILLE | WI | 53545-0712 | |
| RONALD J MADDOCK | | 3218 MC CLURE AVE | | | FLINT | MI | 48506-2538 | |
| RONALD J MAJ | | 12 BEECHAM CT | | | OWINGS MILLS | MD | 21117-6001 | |
| RONALD J MARCETTI | | 34941 QUAIL TRAIL | | | RICHMOND | MI | 48062 | |
| RONALD J MARCETTI & HENRIETT | | R MARCETTI JT TEN | 24949 ST CHRISTOPHER | | MT CLEMENS | MI | 48045-3720 | |
| RONALD J MARTIN | | 301 N 4TH ST | | | FREELAND | MI | 48623 | |
| RONALD J MARTOIA | | 1827 N WALMONT | | | JACKSON | MI | 49203-5220 | |
| RONALD J MARTOIA & PATRICIA | | A MARTOIA JT TEN | 1827 N WALMONT | | JACKSON | MI | 49203-5220 | |
| RONALD J MATICS | | 1007 TWIN OAK DRIVE | | | TOMS RIVER | NJ | 08753-4401 | |
| RONALD J MC CLELLAN | | 469 MAHONING  AVENUE NW | | | WARREN | OH | 44483 | |
| RONALD J MCCROSKEY | | 375 SO EASTVIEW PKWY | | | HAMILTON | OH | 45011-4720 | |
| RONALD J MCKNIGHT | | 2948 RIDGEWAY | | | ST JOHN S | MO | 63114-4547 | |
| RONALD J MELTZER | | 557 E MILL RD | | | SHELBYVILLE | IN | 46176-9739 | |
| RONALD J MICKIEWICZ | | 2009 PUNGO RIDGE CT | | | VIRGINIA BEACH | VA | 23457 | |
| RONALD J MILLER | | 10586 YANKEE RIDGE DR | | | FRANKFORT | IL | 60423-2207 | |
| RONALD J MILLER | | 11526 PORTAGE ROAD | | | MEDINA | NY | 14103-9601 | |
| RONALD J MOZDEN | | 1520 N KINGSTON RD | | | DEFORD | MI | 48729-9763 | |
| RONALD J MURINGER | | 509 S DEWITT | | | BAY CITY | MI | 48706-4661 | |
| RONALD J MUSTO & MARY JEAN | | MUSTO JT TEN | PO BOX 3152 | | WEST PITTSTON | PA | 18643-0152 | |
| RONALD J NEELY | | 1956 KIMBERLY RD SW | | | ATLANTA | GA | 30331-5718 | |
| RONALD J NEELY JR | | 3535 L ST | | | EUREKA | CA | 95503-5474 | |
| RONALD J NELSON & JOYCE | | ANN NELSON JT TEN | 13 CONCORD RD | | MILFORD | DE | 19963-2117 | |
| RONALD J NIZINSKI | | 602 E BLOOMFIELD | | | ROYAL OAK | MI | 48073-3542 | |
| RONALD J NOWICKI | | 2937 MOON LAKE | | | W BLOOMFIELD | MI | 48323-1843 | |
| RONALD J OLSEN | | 120 LOUNSBERRY HOLLOW RD | | | SUSSEX | NJ | 07461-4914 | |
| RONALD J OSHEA TR FOR ELLEN | | M OSHEA U/A DTD 1/27/77 | 902 GRAND CENTRAL AVE UNIT 314 | | LAVALLETTE | NJ | 08735-2218 | |
| RONALD J PARADIS | | 1 VALLEY STREAM DR | | | CUMBERLAND | RI | 02864-5046 | |
| RONALD J PELATZKY | | 58 IDLE LN | | | MERIDEN | CT | 06451-2009 | |
| RONALD J PETERS | | BOX 66 | | | PARADISE | MI | 49768-0066 | |
| RONALD J PISKOR | | 3010 MARTIN RD | | | WARREN | MI | 48092-2402 | |
| RONALD J PRESOCKI | | 1865 W PRICE RD RT 4 | | | ST JOHNS | MI | 48879-9293 | |
| RONALD J PRINCE | | 8774 INDIAN TRAIL | | | CLARKSTON | MI | 48348-2536 | |
| RONALD J QUEZAIRE | | BOX 09191 | 4524 NORTH 41ST STREET | | MILWAUKEE | WI | 53209-5818 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD J RAFFEL | | 3225 RIDGEVIEW MANOR DRIVE | | | SAINT LOUIS | MO | 63129 | |
| RONALD J RAGULSKY & DARYL | MARIE RAGULSKY JT TEN | 67 FORDHAM CIRCLE | | | PUEBLO | CO | 81005-1646 | |
| RONALD J RAGUSE | | 210 ANNETTE DR | | | ASHLAND CITY | TN | 37015-1339 | |
| RONALD J RANKIN | | 2319 ADAMS AVE | | | NORWOOD | OH | 45212-3313 | |
| RONALD J REARDON | | 913 BLACKBERRY LANE | | | WEBSTER | NY | 14580-8921 | |
| RONALD J REX & ELAINE S REX JT TEN | | 406 W HWY | | | ODEBOLT | IA | 51458-1001 | |
| RONALD J ROBBINS | | 1621 WALNUT RIDGE CR | | | CANTON TWP | MI | 48187-3722 | |
| RONALD J ROBERTS CUST FOR | STEVAN EVAN ROBERTS UNDER | THE MI UNIF GIFTS TO MINORS | ACT | 17185 COURTLAND LANE | BOCA RATON | FL | 33496-5933 | |
| RONALD J ROUSE | | 95 SUMMIT ST | | | LEETONIA | OH | 44431-1036 | |
| RONALD J ROUSER | | 5736 YORKTOWN LANE | | | YOUNGSTOWN | OH | 44515-2237 | |
| RONALD J SCHIMMOELLER | | 11536 MOX ROAD | | | DELPHOS | OH | 45833-8944 | |
| RONALD J SCHMITZ | | 3368 N EUCLID | | | BAY CITY | MI | 48706-1329 | |
| RONALD J SCHONSCHEK | | 7045 BELLE POINTE DR | | | BELLEVILLE | MI | 48111-5358 | |
| RONALD J SCHRAGE | | BOX 338 | | | ANNA | OH | 45302-0338 | |
| RONALD J SENAK | | BOX 975 | | | HOUGHTON LAKE | MI | 48629-0975 | |
| RONALD J SHAMKA | | 15376 GARY LANE | | | BATH | MI | 48808-8738 | |
| RONALD J SHAW | | 15716 NINETY FOURTH ST | | | FLORISSANT | MO | 63034-2177 | |
| RONALD J SHEKELL | | 7490 SUGARBUSH DR | | | SPRING HILL | FL | 34606-7059 | |
| RONALD J SHEKELL & LOUISE A | SHEKELL JT TEN | 7490 SUGARBUSH DR | | | SPRING HILL | FL | 34606-7059 | |
| RONALD J SHELDON | | 215 E LOIS STREET | | | LANCING | KS | 66043 | |
| RONALD J SHULER TR | RONALD J SHULER TRUST | UA 07/18/97 | 188N HARBOR LANDING 82284 | | BRAIDWOOD | IL | 60408 | |
| RONALD J SILVER | | 31 KINNICUTT RD | | | WORCESTER | MA | 01602-1547 | |
| RONALD J SLAW | | 6359 ALEXANDRIA DR | | | PARMA HEIGHTS | OH | 44130-2847 | |
| RONALD J SLEE & DONNA J SLEE | TRUSTEES U/A DTD 01/25/90 | F/B/O THE RONALD J & DONNA J | SLEE TRUST | 4916 SWINTON AVE | ENCINO | CA | 91436-1320 | |
| RONALD J SMITH | | BOX 31 | | | STERLING HEIGHTS | MI | 48311-0031 | |
| RONALD J SNOVER | | 5320 ROBINWOOD | | | NORTH STREET | MI | 48049-4427 | |
| RONALD J STANGER | | 9780 BARNUM RD | | | WOODLAND | MI | 48897-9791 | |
| RONALD J STRONG | | 42 RIDGEWOOD DRIVE | | | ORCHARD PARK | NY | 14127-1133 | |
| RONALD J SZCZECINA | | 18430 CHICAGO AVE | | | LANSING | IL | 60438-3016 | |
| RONALD J SZUREK | | 5536 S NATCHEZ | | | CHICAGO | IL | 60638-2518 | |
| RONALD J SZYMALAK & NOLA C | SZYMALAK JT TEN | 907 MARINA DR #208 | | | NORTH PALM BEACH | FL | 33408 | |
| RONALD J TALASKI | | 7139 E CARPENTER RD | | | DAVISON | MI | 48423-8958 | |
| RONALD J TETLOFF | | 3555 E ASHARD RD | | | HARRISON | MI | 48625-9421 | |
| RONALD J THOMPSON | | 5756 FOXFIRE LANE | | | BROWNSBURG | IN | 46112-8765 | |
| RONALD J TOMEK | | 827 RAINBOW DR | | | GLENWOOD | IL | 60425-1307 | |
| RONALD J TOMEK & WILHELMINA | TOMEK JT TEN | 223 RAINBOW DR | | | GLENWOOD | IL | 60425-1311 | |
| RONALD J TRICARICO | | 97HALL AVENUE | | | MERIDEN | CT | 06450-7714 | |
| RONALD J TRIER | | BOX 6072 | | | SAGINAW | MI | 48608-6072 | |
| RONALD J TRZCINSKI | | 219 BELMONT AVE | | | WILMINGTON | DE | 19804-1443 | |
| RONALD J TRZCINSKI & | KATHLEEN M TRZCINSKI JT TEN | 219 BELMONT AVE | | | WILMINGTON | DE | 19804-1443 | |
| RONALD J TUCKETT & | CONNIE TUCKETT JT TEN | 12284 ALISON DR | | | CAMARILLO | CA | 93012-9338 | |
| RONALD J URQUHART | | R R 1 | | | ARVA | ONT | N0M 1C0 | CANADA |
| RONALD J VANCURA | | 14172 SWANEE BEACH | | | FENTON | MI | 48430-1469 | |
| RONALD J VASENDA | | 7501 HILLBROOK OVAL | | | CLEVELAND | OH | 44141-1935 | |
| RONALD J VEKAS | | 30 MIDWOOD CIR | | | YOUNGSTOWN | OH | 44512-3113 | |
| RONALD J VROMAN | | 2381 EUGENE ST | | | BURTON | MI | 48519-1353 | |
| RONALD J WALKER | | 5191 E ATHERTON ROAD | | | BURTON | MI | 48519-1527 | |
| RONALD J WALTERS | | 117 DUTCH LN | | | RENFREW | PA | 16053-8539 | |
| RONALD J WAXMONSKY & DELIA | WAXMONSKY JT TEN | 46637 HOUGHTON DRIVE | | | SHELBY TOWNSHIP | MI | 48315-5261 | |
| RONALD J WELLS | | 2581 COWALL DR | | | HILLIARD | OH | 43026-8775 | |
| RONALD J WELLS CUST LINDSAY | M WELLS UNDER OH UNIF | TRANSFERS TO MINORS ACT | 2581 COWALL DR | | HILLIARD | OH | 43026-8775 | |
| RONALD J WIKTOR & | THERESA J WIKTOR JT TEN | 37112 VARGO | | | LIVONIA | MI | 48152-2784 | |
| RONALD J WILLETT | | 1963 CHERRY LANE | | | PINCKNEY | MI | 48169-9151 | |
| RONALD J WILLIAMS | | 232 FOX STREET | | | BUFFALO | NY | 14211-3151 | |
| RONALD J WILLIAMS | | 144 N DENWOOD | | | DEARBORN | MI | 48128-1510 | |
| RONALD J WILLIAMS | | 3637 KLEMER ROAD | | | N TONAWANDA | NY | 14120-1217 | |
| RONALD J ZAMZOW | | 1831 W ABERDEEN DR | | | JANESVILLE | WI | 53545-9514 | |
| RONALD J ZLATOPER | | 900 FORT ST MALL STE 1450 | | | HONOLULU | HI | 96813 | |
| RONALD J ZWETZIG | | 3235 EAST F 30 | | | MIKADO | MI | 48745-9616 | |
| RONALD JAMES & JUDITH ANN | FLACK JT TEN | 511 RANSOME RD | | | HIGHLAND HTS | OH | 44143-1947 | |
| RONALD JAMES FREUND | | 184 N 500 W | | | ANDERSON | IN | 46011-1435 | |
| RONALD JAMES FREUND & | MARILYN K FREUND JT TEN | 184 N 500 W | | | ANDERSON | IN | 46011-1435 | |
| RONALD JAMES WINTER | | 1028 STAFFORD | | | KALAMAZOO | MI | 49006-3721 | |
| RONALD JASZCZAK & NANCY | JASZCZAK JT TEN | 2307 HONEYSUCKLE RD | | | CHAPEL HILL | NC | 27514-1716 | |
| RONALD JAY EPNER | | 1175 WALL RD | | | WEBSTER | NY | 14580-9437 | |
| RONALD JAY GARLINGER TOD | BECKY LYNN GARLINGER SUBJECT TO STA | TOD RULES | 5022 W AUGUSTA CIR | | GLENDALE | AZ | 85308 | |
| RONALD JESSELSON & | CAROL JESSELSON JT TEN | 3423 VANTAGE LA | | | GLENVIEW | IL | 60025 | |
| RONALD JEWELL | | 4406 HULBERTON RD | | | HOLLEY | NY | 14470-9022 | |
| RONALD JOHN GIORGINI | | 705 EAST BLUFF DR | | | PENN YAN | NY | 14527-8923 | |
| RONALD JOHN KUBIAK | | 12934 BERESFORD | | | STERLING HEIGHTS | MI | 48313-4114 | |
| RONALD JOHNS & BARBARA A | JOHNS JT TEN | 7210 S LEWIS STREET | | | LITTLETON | CO | 80127-3400 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD JOHNSON | | 16911 SNOWDEN | | | DETROIT | MI | 48235-4230 | |
| RONALD K AVERS | | 38080 HAZEL | | | HARRISON TOWNSHIP | MI | 48045-3559 | |
| RONALD K AXLINE | | 2912 TIMBER DR | | | LANSING | MI | 48917-2367 | |
| RONALD K BAILEY | | 2004 FAULKLAND ROAD | | | WILMINGTON | DE | 19805-1038 | |
| RONALD K BENSON & | | SANDY L BENSON JT TEN | 5465 N MEADOW DR | | INDIANAPOLIS | IN | 46268-4033 | |
| RONALD K BRAMAN | | 904 DIVISION | | | LAPORTE | IN | 46350-4315 | |
| RONALD K BROOKINS | | 26 CONGRESS CT | | | POUGHKEEPSIE | NY | 12603-4420 | |
| RONALD K BROWN & PATRICIA R | | BROWN JT TEN | 700 NORTH MEADOW WOOD DRIVE | | MUNCIE | IN | 47304-8926 | |
| RONALD K CARPENTER & MARCIA J | | CARPENTER TRS RONALD & MARCIA | CARPENTER FAMILY TRUST | U/A DTD 4/25/00 | 3249 BUTLER AVE | LOS ANGELES | CA | 90066 | |
| RONALD K CARROLL | | 6826 FAIRLAWN AVE | | | BALTIMORE | MD | 21215-2247 | |
| RONALD K CLENDENIN | | 1635 SOUTH 300 EAST | | | ANDERSON | IN | 46017-2035 | |
| RONALD K CULP | | 247 EAST GRANT ST | | | HOUSTON | PA | 15342-1732 | |
| RONALD K FABER | | 6574 MERWIN CHASE RD | | | BROOKFIELD | OH | 44403-9741 | |
| RONALD K GRIFFIN & EVELYN A | | GRIFFIN JT TEN | 629 LYNNE AVE | | YPSILANTI | MI | 48198-3829 | |
| RONALD K HOVIOUS | | 170 MOSIER RD | | | MARTINSVILLE | IN | 46151-9681 | |
| RONALD K HOWARD | | 1419 BETHEL RD | | | HARTSELLE | AL | 35640-2082 | |
| RONALD K JERUTIS & SUSAN | | JANE JERUTIS JT TEN | 18869 CARSONWOOD | | DEEPHAVEN | MN | 55391-3666 | |
| RONALD K JOHNSON | | 548 HERMAN AVE | | | BOWLING GREEN | KY | 42104-8577 | |
| RONALD K KING | | 3481 THOMAS RD | | | OXFORD | MI | 48371-1443 | |
| RONALD K LEDDER & KAREN L | | LEDDER JT TEN | 1 SCENIC DRIVE | | HIGHLANDS | NJ | 07732-1329 | |
| RONALD K LEISURE & MARY L | | LEISURE JT TEN | 4604 ORLEANS DR | | KOKOMO | IN | 46902-5374 | |
| RONALD K MARKS CUST JACOB | | RONALD MARKS UNDER TX UNIF | GIFTS TO MIN ACT | 7517 VILLANOVA ST | | DALLAS | TX | 75225 | |
| RONALD K MARKS CUST JENNIFER | | LYNN MARKS UNDER TX UNIF | GIFTS TO MIN ACT | 5714 ORCHID | | DALLAS | TX | 75230-4022 | |
| RONALD K MENTH | | 184 ROGERS | | | TONAWANDA | NY | 14150-5266 | |
| RONALD K MURRISH | | 11227 GOODWIN WAY NE | | | SEATTLE | WA | 98125-6540 | |
| RONALD K MYERS | | 6323 BLOSSOM PARK DR | | | DAYTON | OH | 45449-3020 | |
| RONALD K PITTMAN | | 322 CARROLL ROAD | | | ATHENS | OH | 45701-3312 | |
| RONALD K PIWOWARSKI | | 843 WEST PARK | | | LONG BEACH | NY | 11561 | |
| RONALD K SHOEMAKER | | 5727 N CO RD-00EW | | | KOKOMO | IN | 46901 | |
| RONALD K SNIDER | | BOX 252 | | | LOAMI | IL | 62661-0252 | |
| RONALD K SPERRING | | 2578 OAK RD 214 | | | WALNUT CREEK | CA | 94596-7821 | |
| RONALD K SUTCH | | BOX NO 107 | | | PONTYPOOL | ONTARIO | L0A 1K0 | CANADA |
| RONALD K TUTTLE | | 2297 ULA DR | | | CLIO | MI | 48420-1065 | |
| RONALD K WERDEN | | 20702-231ST ST | | | SIGOURNEY | IA | 52591-8396 | |
| RONALD K WHYSALL | | 15641 GAYLORD | | | REDFORD | MI | 48239-3908 | |
| RONALD KELLY | | 231 WALNUT ST | | | MILLERSBURG | PA | 17061-1646 | |
| RONALD KEMP | | 265 N THOMAS ROAD APT S105 | | | TALLMADGE | OH | 44278-1759 | |
| RONALD KENZIG | | 1514 TARLTON AVE | | | CLEVELAND | OH | 44109-3418 | |
| RONALD KIMBROUGH | | 1301 43RD STREET | | | BIRMINGHAM | AL | 35208-1910 | |
| RONALD KINCAID | | 2609 N BRIMHALL | | | MESA | AZ | 85203-1007 | |
| RONALD KING | | 46 VALLEY VIEW DR | | | YONKERS | NY | 10710-3447 | |
| RONALD KINGSTON & LENORE | | KINGSTON JT TEN | 33983 BRITTANY DR | | FARMINGTON HILLS | MI | 48335-1427 | |
| RONALD KLAAS | | 3865 DIECKMAN LN | | | CINCINNATI | OH | 45245-2612 | |
| RONALD KOCH | | 36835 LODGE DR | | | STERLING HTS | MI | 48312-3325 | |
| RONALD KRETSCHMER | | 37156 NORENE STREET | | | WESTLAND | MI | 48186-3911 | |
| RONALD KUJAWA | | 15560 RIDGE ROAD | | | KENT | NY | 14477-9742 | |
| RONALD L ADAIR | | 1591 RIBBLE | | | SAGINAW | MI | 48601-6851 | |
| RONALD L ALLOR | | 29808 MAPLE GROVE | | | ST CLAIR SHORES | MI | 48082 | |
| RONALD L AMMAN | | 19491 SOUTH NIVER RD | | | OAKLEY | MI | 48649-9709 | |
| RONALD L AMMERMAN | | 1898 BEAVER VALLEY RD | | | FLINTON | PA | 16640-9000 | |
| RONALD L ARNOLD | | 13878 RIVERSIDE DRIVE | | | CONSTANTINE | MI | 49042-8701 | |
| RONALD L BAKER | | BOX 94 | | | LEWISBURG | OH | 45338-0094 | |
| RONALD L BASHFORD | | 132 MARSHALL BR ROAD | | | KENNETT SQUARE | PA | 19348-3108 | |
| RONALD L BELDYGA | | 807 N VERNON RD | | | CORUNNA | MI | 48817-9583 | |
| RONALD L BELLOR | | 2243 PALMER RD | | | STANDISH | MI | 48658-9741 | |
| RONALD L BERRY | | 1500 CHERRYSTONE | | | NORMAN | OK | 73072-5924 | |
| RONALD L BIBER & PAULINE | | M BIBER TEN ENT | 128 RIDGEMONT PL | | FRANKLIN | TN | 37064-2940 | |
| RONALD L BIELECKI | | 37510 UTICA RD | | | STERLING HEIGHTS | MI | 48312-2570 | |
| RONALD L BILBREY | | 21651 13 MILE RD | | | BELLEVUE | MI | 49021-9504 | |
| RONALD L BJORK | | 8454 CAMPBELL RD | | | CLARKSVILLE | MI | 48815-9612 | |
| RONALD L BLAKELY | | 15605 N STATE RD 167N | | | DUNKIRK | IN | 47336-9123 | |
| RONALD L BOOMER | | 15753 EVERGREEN | | | DETROIT | MI | 48223-1236 | |
| RONALD L BOROS | | 10295 W HILL RD | | | SWARTZ CREEK | MI | 48473-8584 | |
| RONALD L BOUCHIER | | PO BOX 850 | | | POST | TX | 79356 | |
| RONALD L BOUGHNER | | 3518 ROLSTON RD | | | LINDEN | MI | 48451-9442 | |
| RONALD L BOYD | | 325 MAGNOLIA AVE | | | ENGLEWOOD | OH | 45322-1260 | |
| RONALD L BROWN | | 303 BAKER ST | | | ST JOHN | MI | 48879-2009 | |
| RONALD L BROWN & | | LYNDA L BROWN JT TEN | 220 TUTTLE RD | | SPRINGFIELD | OH | 45503-5236 | |
| RONALD L BUCHHEIT | | 1816 TRAVIS COURT | | | FORISTELL | MO | 63348-1057 | |
| RONALD L BUGGIA | | 11489 SWAN CREEK RD | | | SAGINAW | MI | 48609-9759 | |
| RONALD L BUR & PATRICIA A | | BUR JT TEN | 2584 RIGGSVILLE ROAD | | CHEBOYGAN | MI | 49721-8519 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD L BURKE & BERNICE | BURKE TRUSTEES U/A DTD | 10/02/92 RONALD L BURKE & | L BURKE & BERNICE CRESTVIEW DR | | RADFORD | VA | 24141 | |
| RONALD L BUSWELL TR | RONALD L BUSWELL TRUST | UA 03/20/96 | 10701 S 500 W | | KENTLAND | IN | 47951-8562 | |
| RONALD L BYERS | 318 BEAVER LN | | | | HAINES CITY | FL | 33844-8913 | |
| RONALD L CAIN | 8141 E ELM LN | | | | NEW CARLISLE | IN | 46552-9405 | |
| RONALD L CARR | 3492 CLINT DR | | | | TRENTON | OH | 45067-9787 | |
| RONALD L CASTER | 2900 ASHLAND RIDGE | | | | KANSAS CITY | MO | 64129-1535 | |
| RONALD L CHAMBERS | 10405 LIBERTY WAY | | | | DAVISBURG | MI | 48350-2243 | |
| RONALD L CLEMENS | 3159 QUAKER RD | | | | GASPORT | NY | 14067 | |
| RONALD L CLYBURN | BOX 885 | | | | DEFIANCE | OH | 43512-0885 | |
| RONALD L COMBS & JOAN L COMBS TR | RONALD L COMBS & JOAN L COMBS | REV LIV TRUST U/A 8/18/00 | BOX 115 | | CHESAPEAKE | OH | 45619-0115 | |
| RONALD L COX | 2518 LAKE DRIVE | | | | ANDERSON | IN | 46012-1825 | |
| RONALD L COX & NANCY S COX JT TEN | 2518 LAKE DR | | | | ANDERSON | IN | 46012-1825 | |
| RONALD L CRANE & | GLADYS M CRANE JT TEN | 1302 PINTO LANE | | | THE VILLAGES | FL | 32159-0037 | |
| RONALD L CRAPYOU | 3139 SANDYWOOD DRIVE | | | | KETTERING | OH | 45440-1504 | |
| RONALD L CRAWFORD | 28866 FLORY RD | | | | DEFIANCE | OH | 43512-9023 | |
| RONALD L CRISWELL | 9509 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9041 | |
| RONALD L CVELBAR & | JOANNE E CVELBAR JT TEN | 1312 PLEASANT VALLEY DR | | | NILES | OH | 44446-4411 | |
| RONALD L DANADIC | 534 SALT SPRINGS RD | | | | WARREN | OH | 44481-9616 | |
| RONALD L DAVIS | 35131 WIEDEMAN | | | | CLINTON TOWNSHIP | MI | 48035 | |
| RONALD L DAVIS & | KAY DAVIS JT TEN | 16 OAKCREST CIRCLE | | | FAIRFIELD GLADE | TN | 38558 | |
| RONALD L DE VIES | 8357 LONDONDERRY | | | | DALLAS | TX | 75228-6028 | |
| RONALD L DE VIES JR | 8357 LONDONDERRY | | | | DALLAS | TX | 75228-6028 | |
| RONALD L DEHATE | 13583 SEYMOUR | | | | MONTROSE | MI | 48457-9710 | |
| RONALD L DELANEY | 439 N JACKSON | | | | JANESVILLE | WI | 53548-2935 | |
| RONALD L DEMAND | 3865 PINE ST | | | | GLENNIE | MI | 48737-9787 | |
| RONALD L DEWITT & | BETH H DEWITT JT TEN | 14100 RIVERSIDE DR | | | CONSTANTINE | MI | 49042-9794 | |
| RONALD L DOLEZAL & | JOYCE L DOLEZAL JT TEN | 2010 N 65TH ST | | | LINCOLN | NE | 68505-1224 | |
| RONALD L DREFAHL | 2007 N COON ISLAND RD | | | | EVANSVILLE | WI | 53536-9401 | |
| RONALD L DUBY & GAIL A DUBY JT TEN | 4953 FREELAND RD | | | | SAGINAW | MI | 48604-9785 | |
| RONALD L DUZAN | 5875 N RED OAK DR | | | | GREENFIELD | IN | 46140-8759 | |
| RONALD L EASLICK | 5901 OBERLIN RD RT | | | | GLADWIN | MI | 48624-9223 | |
| RONALD L EDDINGS | 13312 SHAW AVE | | | | E CLEVELAND | OH | 44112-2445 | |
| RONALD L EDWARDS | 12207 SOMERSET ROAD | | | | ORLAND PARK | IL | 60467-1157 | |
| RONALD L EICH | 421 MAPLE DR | | | | CRESTLINE | OH | 44827-1338 | |
| RONALD L EICHENBERG | 7545 BRIDGEWAY DR | | | | TEMPERANCE | MI | 48182-9234 | |
| RONALD L ELLIOTT | 5529 LEWIS AVE APT 1 | | | | TOLEDO | OH | 43612-3038 | |
| RONALD L FAULKNER TR U/A DTD 07/06/98 | RONALD L FAULKNER & LUCILLE E | FAULKNER REVOCABLE LIVING TRUST | 3538 W US 36 | | DANVILLE | IN | 46122-9683 | |
| RONALD L FENTON | 301 WATERSIDE DR | | | | SANFORD | NC | 27330-8747 | |
| RONALD L FICK | 1070 JACQUELINE ST | | | | SAGINAW | MI | 48609-4928 | |
| RONALD L FLYNN | 311 N GILBERT ST | | | | FOOTVILLE | WI | 53537 | |
| RONALD L FORSYTHE | 13116 GERMANY RD | | | | FENTON | MI | 48430-9552 | |
| RONALD L FRALEY | 9415 WOODSIDE TRAIL | | | | SWARTZ CREEK | MI | 48473-8589 | |
| RONALD L FREER | 2889 ANDERSON-ANTHONY RD | | | | WARREN | OH | 44481-9426 | |
| RONALD L FUSON | 7355 MIDDLETOWN ROAD | | | | GALION | OH | 44833-8912 | |
| RONALD L GABON | 14318 BLCKBURN | | | | LIVONIA | MI | 48154-4287 | |
| RONALD L GACIOCH | 5781 OLD SHERWOOD DR | | | | COMMERCE TWP | MI | 48382-1177 | |
| RONALD L GAINEY | 3311 WINDSOR BLVD | | | | BALTIMORE | MD | 21207-5554 | |
| RONALD L GARCEE | 1817 E AVENUE Q | B-8 | | | PALMDALE | CA | 93550 | |
| RONALD L GEHRIG | R R 1 BOX 257 | | | | SPARLAND | IL | 61565-9625 | |
| RONALD L GIBSON | 1419 N PACKARD AVE | | | | BURTON | MI | 48509-1644 | |
| RONALD L GOBIN | 318 BROKEN ARROW CT | | | | INDIANAPOLIS | IN | 46234-2512 | |
| RONALD L GONZALES | 11642 ELMS RD | | | | BIRCH RUN | MI | 48415-8462 | |
| RONALD L GREEN | 22883 MERIDIAN | | | | GROSSE ILE | MI | 48138-1434 | |
| RONALD L GRIBBLE | 827 KNOLLWOOD DR | | | | GREENWOOD | IN | 46142-2020 | |
| RONALD L GRUBBS | 614 MOSHERVILLE RD | | | | JONESVILLE | MI | 49250 | |
| RONALD L GUMMO | 12420 TAMIAMI TRAIL | | | | PUNTA GORDA | FL | 33955 | |
| RONALD L GUNN & | PATRICIA L GUNN JT TEN | 142 JACKSON RD | | | NEW SALEM | PA | 15468-1206 | |
| RONALD L HAIRSTON | BOX 1075 | | | | YONKERS | NY | 10703-8075 | |
| RONALD L HALL | BOX 252 | | | | NEWTON FALLS | OH | 44444-0252 | |
| RONALD L HEATON | 41608 HIGHWAY K | | | | VANDALIA | MO | 63382-5406 | |
| RONALD L HEIN CUST | SARAH J HEIN | UNDER THE MI UNIF TRAN MIN ACT | 5859 MURFIELD DR | | ROCHESTER | MI | 48306-2362 | |
| RONALD L HEIN CUST | LAURA A HEIN | UNDER THE MI UNIF TRAN MIN ACT | 5859 MURFIELD DR | | ROCHESTER | MI | 48306-2362 | |
| RONALD L HEIN CUST | DANIEL J HEIN | UNDER THE MI UNIF TRAN MIN ACT | 5859 MURFIELD DR | | ROCHESTER | MI | 48306-2362 | |
| RONALD L HELSLEY | 400 CEDAR SPRING RD | | | | BEL AIR | MD | 21015-5802 | |
| RONALD L HENKE & BARBARA A | HENKE JT TEN | N 5341 LEDGETOP DR | | | FOND DU LAC | WI | 54935-9615 | |
| RONALD L HERBST | 56 DOGWOOD ACRES DRIVE | | | | CHAPEL HILL | NC | 27516-3111 | |
| RONALD L HIBBARD | 4730 WOODLAWN AVE | | | | NORWOOD | OH | 45212-2047 | |
| RONALD L HINCH | 2401 SHEELAH CT | | | | KETTERING | OH | 45420-1127 | |
| RONALD L HISER | 4295 BEN HUR RD | | | | MARIPOSA | CA | 95338-9413 | |
| RONALD L HITZLER | 334 E MAIN BOX 107 | | | | HOPKINS | MI | 49328-9666 | |
| RONALD L HODGEN AS CUSTODIAN | FOR GREGORY R HODGEN U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | BOX 648 | ENID | OK | 73702-0648 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD L HOELZER | | 914 DECATUR ST | | | SANDUSKY | OH | 44870-3377 | |
| RONALD L HOLBECK | | BOX 105 | 134 N MILFORD RD | | HIGHLAND | MI | 48357-0105 | |
| RONALD L HOLLOWAY | | 2768 WOODLAWN DRIVE | | | ANDERSON | IN | 46013-9735 | |
| RONALD L HOWARD | | 431 TURNBERRY CT | | | AVON | IN | 46123-8401 | |
| RONALD L HOWARD | | 4499 MAJOR AVE | | | WATERFORD | MI | 48329-1939 | |
| RONALD L HUGGINS | | 1200 PATHFINDER RD NE | | | HARIETTA | GA | 30066-2846 | |
| RONALD L HURD | | 2041 PITCH PINE | | | SHREVEPORT | LA | 71118-4738 | |
| RONALD L IDE | | 13279 AUDREY LN | | | GRAND LEDGE | MI | 48837-9334 | |
| RONALD L JACOBUS | | 2286 GRAND AVE | | | EAST WENATCHEE | WA | 98802-8253 | |
| RONALD L JAMISON | | 14010 FOLEY RD | | | CAPAC | MI | 48014-2000 | |
| RONALD L JONES & LOUISE | | JONES JT TEN | 12259 SNAPPING TURTLE RD | | APPLE VALLEY | CA | 92308-4200 | |
| RONALD L JULIUS | | 607 MEADOWS DR | | | GREENTOWN | IN | 46936-1386 | |
| RONALD L JUSTICE | | 1214 N CANAL RD | | | LANSING | MI | 48917-9756 | |
| RONALD L KELLAWAY | | 1473 WIGGINS RD | | | FENTON | MI | 48430 | |
| RONALD L KIMM & MARY L KIMM JT TEN | | 1168 W 550 S | | | ANDERSON | IN | 46013-9775 | |
| RONALD L KINDLE | | 107 W 13TH | | | PLEASANTON | KS | 66075-4030 | |
| RONALD L KNAPP | | 3994 CARSON SALT SPRINGS RD | | | NEWTON FALLS | OH | 44444-8711 | |
| RONALD L KNIFFEN | | 6965 MEESE DR | | | LANSING | MI | 48911-6551 | |
| RONALD L KNIGHT | | 12826 HUBBELL AVENUE | | | DETROIT | MI | 48227-2817 | |
| RONALD L KNUDSON | | ROUTE 1 | | | BRODHEAD | WI | 53520-9801 | |
| RONALD L KOONTER | | 6647 E GALWAY CIRCLE | | | DIMONDALE | MI | 48821-9400 | |
| RONALD L KOSASKI | | 46758 SCOTCH PINE LANE | | | MACOMB | MI | 48042-5372 | |
| RONALD L KRAMER | | 10665 HAMILTON AVENUE | | | CINCINNATI | OH | 45231-1703 | |
| RONALD L KRESS | | 886 NEW ENGLAND AVE | | | DAYTON | OH | 45429-5921 | |
| RONALD L KWAPIS | | 42264 FULTON COURT | | | STERLING HGTS | MI | 48313-2630 | |
| RONALD L LAROSE & CAROLYN J | | LAROSE JT TEN | 4611 CEDAR CREST DR | | SAGINAW | MI | 48603-7267 | |
| RONALD L LEOPOLD | | 735 CLARK ST | | | FRANKLIN | OH | 45005-2506 | |
| RONALD L LESUER | | 13331 DESERT GLEN | | | SUN CITY WEST | AZ | 85375 | |
| RONALD L LEWIS | | 1942 CO RD 1035 RD 6 | | | ASHLAND | OH | 44805-9236 | |
| RONALD L LEWIS | | 2057 PENBROOKE TRL | | | CENTERVILLE | OH | 45459-3433 | |
| RONALD L LOME | | 232 E RICHMOND ST | | | WESTMONT | IL | 60559-1833 | |
| RONALD L LOME & MARGARET E | | LOME JT TEN | 232 E RICHMOND ST | | WESTMONT | IL | 60559-1833 | |
| RONALD L LOPEZ | | 3425 JEFFERSON | | | KANSAS CITY | MO | 64111-2708 | |
| RONALD L MACK | | 51689 EVA STREET | | | MACOMB TOWNSHIP | MI | 48042-4235 | |
| RONALD L MARZ | | 14148 CONOVER PL | | | ROMULUS | MI | 48174-1027 | |
| RONALD L MAYFIELD & NANCY J | | MAYFIELD JT TEN | 9223 CHALFONTE NE | | WARREN | MI | 44484-2113 | |
| RONALD L MCCABE | | 632 LITTLENECK RD | | | VIRGINIA BEACH | VA | 23452-5846 | |
| RONALD L MCCOMB | | 11163 LOWELL RD | | | DEWITT | MI | 48820-9159 | |
| RONALD L MCGLONE | | BOX 65 | | | IRWIN | OH | 43029-0065 | |
| RONALD L MCIVOR | | 71 N HURON RD | | | AUGRAS | MI | 48703 | |
| RONALD L MEIER | | 458 W MAIN | | | EVANSVILLE | WI | 53536-1025 | |
| RONALD L MEINKE | | 5245 RILEY ROAD | | | DEFORD | MI | 48729-9735 | |
| RONALD L MERCER JR | | 3878 S VAN ATTA RD | | | OKEMOS | MI | 48864-3129 | |
| RONALD L MILBOURN JR | | 18764 178TH ST | | | TONGANOXIE | KS | 66086-5216 | |
| RONALD L MINCH | | 2542 W 925 N | | | FORTVILE | IN | 46040-9753 | |
| RONALD L MOORE | | 3621 BOY SCOUT RD | | | BAY CITY | MI | 48706-1335 | |
| RONALD L MOORE | | 7 ALLSPRUCE DR | BOX 120 | | ST LOUIS | MI | 48880-1001 | |
| RONALD L MOSS | | 213 BROAD ST | | | MIDDLETOWN | MD | 21769-7904 | |
| RONALD L MYERS | | 11 SUMMERFIELD DRIVE | | | ARCANUM | OH | 45304 | |
| RONALD L NEMETH | | 4916 30TH STREET COURT EAST | | | BRADENTON | FL | 34203-3905 | |
| RONALD L NIXON | | 7824 GARY RD | | | CHESANING | MI | 48616-8413 | |
| RONALD L OSBORNE | | 50802 23RD ST | | | MATTAWAN | MI | 49071-9326 | |
| RONALD L OWSTON | | 1566 S ROBB WAY | | | DENVER | CO | 80232-6146 | |
| RONALD L PAPKE | | 41 NORTH BROCKWAY | | | YOUNGSTOWN | OH | 44509-2314 | |
| RONALD L PAYNE | | 5131 S TIBBS | | | INDIANAPOLIS | IN | 46217-9393 | |
| RONALD L PECK | | 988 FAIRVIEW DR | | | BERKELEY SPRINGS | WV | 25411-3213 | |
| RONALD L PETERMAN | | 332 43RD STREET S E | | | KENTWOOD | MI | 49548-3358 | |
| RONALD L PHELPS | | 1380 HAZELWOOD DRIVE | | | PLAINWELL | MI | 49080-1920 | |
| RONALD L PHILLIPS | | RD 3 RIDGE RD | | | WILLARD | OH | 44890-9803 | |
| RONALD L PIORKOWSKI | | 8244 BOCOCK RD | | | MANCELONA | MI | 49659-7826 | |
| RONALD L PLAMONDON | | 6290 CORUNNA RD | | | FLINT | MI | 48532-5312 | |
| RONALD L PLUMMER | | 2841 WRIGHT DRIVE S W | | | ATLANTA | GA | 30311-3719 | |
| RONALD L POLLACK | | 3220 SE QUAY ST | | | PORT ST LUCIE | FL | 34984-6514 | |
| RONALD L POPILEK | | 6080 STEEPLECHASE DR | | | GRAND BLANC | MI | 48439-8669 | |
| RONALD L PREVO JR | | 5250 N IRISH RD | | | DAVISON | MI | 48423-8911 | |
| RONALD L PRINCE | | 3890 56TH STREET S W | | | GRANDVILLE | MI | 49418-9712 | |
| RONALD L PROCTOR & | | DONNA A YORK JT TEN | 8116 SLOAN | | TAYLOR | MI | 48180-2469 | |
| RONALD L PUCKETT & | | LINDA R PUCKETT & | LEA S PUCKETT JT TEN | 9475 DENTON HILL | BOX 263 | FENTON | MI | 48430-0263 | |
| RONALD L RAMSEY | | 6578 OAK HILL DR | | | ENON | OH | 45323-1618 | |
| RONALD L RANDLE | | 17420 FORRISTER RD | | | HUDSON | MI | 49247-9720 | |
| RONALD L RANDLE CUST FOR | | KRISTINA MARIE RANDLE UNDER | NY UNIF GIFTS TO MINORS ACT | 17420 FORRISTER RD | | HUDSON | MI | 49247-9720 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD L RANGER | | 9419 HEGEL ROAD | | | GOODRICH | MI | 48438-9256 | |
| RONALD L RANKIN | | 12221 WEST CREEK COURT | | | INDIANAPOLOUS | IN | 46236 | |
| RONALD L REAB | | 431 PRIMROSE | | | HUDSON | IA | 50643-2232 | |
| RONALD L REARDON | | 11422 NORA DRIVE | | | FENTON | MI | 48430-8702 | |
| RONALD L REED | | 11671 SHARROTT RD | | | NORTH LIMA | OH | 44452-9724 | |
| RONALD L REID | | 19801 MAGNOLIA | | | SOUTHFIELD | MI | 48075-3902 | |
| RONALD L RICHARDSON | | 130 E DIXIE DR | | | INDIANAPOLIS | IN | 46227-2824 | |
| RONALD L ROBARGE | | BOX 185 | | | NEY | OH | 43549-0185 | |
| RONALD L ROE & JUDITH L ROE JT TEN | | 2878 N KNOLL DR | | | MACY | IN | 46951-8558 | |
| RONALD L ROGERS & JONATHAN R | | ROGERS JT TEN | 1592 WILTSHIRE | | BERKLEY | MI | 48072-2118 | |
| RONALD L ROSE & BETTE L ROSE JT TEN | | 25338 LEESTOCK CT | | | FARMINGTON HILLS | MI | 48336-1561 | |
| RONALD L ROTOLE & GAYE H | | ROTOLE JT TEN | 11780 LEIGHWOOD DR | | PLYMOUTH TOWNSHIP | MI | 48170-3608 | |
| RONALD L RUDOLPH | | 2671 CHELTENHAM | | | TOLEDO | OH | 43606-3036 | |
| RONALD L SANDERS | | 9696 MISSAUKEE LN | | | HASLETT | MI | 48840-9122 | |
| RONALD L SANNER & | | DONNA J SANNER JT TEN | 21381 FLORENCE DRIVE | | MACOMB | MI | 48044 | |
| RONALD L SANZO | | 4813 SMITHSON RD | | | COLLEGE GROVE | TN | 37046-9285 | |
| RONALD L SCHROEDER | | 437 NORTH FIVE LAKES ROAD | | | ATTICA | MI | 48412-9738 | |
| RONALD L SCHULTZ | | 405 NICKLESS STREET | | | FRANKENMUTH | MI | 48734-1123 | |
| RONALD L SCOTT | | 9313 BLUFF LAKE DR | | | ZEELAND | MI | 49464 | |
| RONALD L SEARS | | 24007 V DR NORTH | | | OLIBET | MI | 49096-9575 | |
| RONALD L SHANNON | | 602 CEDAR CREST DRIVE | | | CARNEY'S POINT | NJ | 08069-9646 | |
| RONALD L SHULTZ | | 127 N 11TH ST | | | CONNELLSVILLE | PA | 15425-2416 | |
| RONALD L SIBERT | | 6839 WEIDNER RD | | | SPRINGBORO | OH | 45066-7439 | |
| RONALD L SILBERMAN | | 3344 SHEFFIELD COURT | | | FALLS CHURCH | VA | 22042-3522 | |
| RONALD L SIMPSON | | BOX 1059 | | | INDIAN RIVER | MI | 49749-1059 | |
| RONALD L SMITH | | 320 SHADY LANE | | | ODENVILLE | AL | 35120-4202 | |
| RONALD L SMITH | | 2626 WEXFORD RD | | | COLUMBUS | OH | 43221-3216 | |
| RONALD L SMITH | | 5737 KAYNORTH ST | | | LANSING | MI | 48911 | |
| RONALD L SMITH | | PO BOX 10455 | | | DETROIT | MI | 48210-0455 | |
| RONALD L SMITH | | 5325 COLUMBIAVILLE RD | | | COLUMBIAVILLE | MI | 48421-8930 | |
| RONALD L SMITH | | 4616 CLIFTY DR | | | ANDERSON | IN | 46012-9705 | |
| RONALD L SOSEBEE | | 5113 WISNER | | | ASHLEY | MI | 48806-9329 | |
| RONALD L SPOONER & LINDA E | | SPOONER JT TEN | 214 WOLFE ST | | ALEXANDRIA | VA | 22314-3858 | |
| RONALD L STANKE | | 6652 THORMAN RD | | | PORT CHARLOTTE | FL | 33981-5530 | |
| RONALD L STEVENS | | 4061 FILKINS | | | GRAND RAPIDS | MI | 49525-2129 | |
| RONALD L STOBART | | 3930 SHARONVIEW DR | | | CINCINNATI | OH | 45241-2630 | |
| RONALD L SY | | 112 N SENECA | | | OAK RIDGE | TN | 37830-8411 | |
| RONALD L SZABO | | 1047 HUNTERS HOLLOW RD | | | WARRENTON | MO | 63383-6029 | |
| RONALD L TANKO | | 1914 N 2ND DR | | | STEVENES POINT | WI | 54481-9619 | |
| RONALD L TANNER & THANA S | | TANNER JT TEN | 114 GREYCLIFF MANOR DRIVE | | OAKVILLE | MO | 63129 | |
| RONALD L TAYLOR | | 5326 INDEPENDENCE RD | | | ST CHARLES | MO | 63304-7870 | |
| RONALD L TAYLOR & CAROL A | | TAYLOR JT TEN | 2782 FAIRVIEW RD | | EAUCLAIRE | MI | 49111-9716 | |
| RONALD L TERRY | | 423 1/2SYCAMORE | | | MIAMISBURG | OH | 45342-2331 | |
| RONALD L THIES | | 612 E HARRY | | | HAZEL PARK | MI | 48030-2073 | |
| RONALD L TREPANIER | | 4012 COUNTY RD 489 | | | ONAWAY | MI | 49765-9583 | |
| RONALD L TREPANIER & | | CINDY J TREPANIER JT TEN | 4012 CO RD 489 | | ONAWAY | MI | 49765-9583 | |
| RONALD L TURNER | | 9738 BARKLEY | | | MILLINGTON | MI | 48746-9728 | |
| RONALD L TURNER | | 10281 CARDIFF DRIVE | | | KEITHVILLE | LA | 71047-8930 | |
| RONALD L VALLEROY | | 5156 HWY T | | | PERRYVILLE | MO | 63775-9568 | |
| RONALD L VICK SR | | 418 S HARMONY DR | | | JANESVILLE | WI | 53545-4312 | |
| RONALD L W WONG CUST | | ERIC LOUIS JOE WONG | UNIF TRANS MIN ACT WA | 3000 22ND S | | SEATTLE | WA | 98144-5912 | |
| RONALD L W WONG CUST | | NICHOLAS LOUIS WING WONG | UNDER WA UNIF GIFTS TO | MINORS ACT | 3000 22ND S | SEATTLE | WA | 98144-5912 | |
| RONALD L W WONG CUST | | NICHOLAS LOUIS WING WONG | UNIF TRANS MIN ACT WA | 3000 22ND S | | SEATTLE | WA | 98144-5912 | |
| RONALD L W WONG CUST | | ALEX RONALD LOUIS WONG | UNIF TRANS MIN ACT WA | 3000 22ND S | | SEATTLE | WA | 98144-5912 | |
| RONALD L W WONG CUST ALEX | | RONALD LOUIS WONG UNDER WA | UNIF GIFTS TO MINORS ACT | 3000 22ND S | | SEATTLE | WA | 98144-5912 | |
| RONALD L W WONG CUST ERIC | | LOUIS JOE WONG UNDER THE WA | UNIF TRAN MIN ACT | 3000 22ND S | | SEATTLE | WA | 98144-5912 | |
| RONALD L WARSAW | | 8867 HAGGERTY RD | | | BELLEVILLE | MI | 48111-1607 | |
| RONALD L WATSON | | 240 MIMOSA AVE | | | SOMERSET | KY | 42503 | |
| RONALD L WATSON | | 12269 BRAY ROAD | | | CLIO | MI | 48420-9154 | |
| RONALD L WATTLES | | 4712 FORTINE ROAD | | | HONOR | MI | 49640 | |
| RONALD L WAUGH | | 743 W ATHERTON RD | | | FLINT | MI | 48507-2408 | |
| RONALD L WENSEL | | 9414 NORTH 400 EAST | | | GREENFIELD | IN | 46140-9024 | |
| RONALD L WHEELER | | 2853 FERRY RD | | | BELLBROOK | OH | 45305-9729 | |
| RONALD L WHEELER | | 630 LORELLA AVE | | | DAYTON | OH | 45404-2420 | |
| RONALD L WILKERSON | | 1228 RAMEY RD | | | LAKEMONT | GA | 30552-1702 | |
| RONALD L WILLEY | | 5189 E MT MORRIS RD | | | MT MORRIS | MI | 48458-9721 | |
| RONALD L WILLIAMS | | 1008 N TRAUB | | | INDIANAPOLIS | IN | 46222-3128 | |
| RONALD L WILMOTH | | 125 EMERT ROAD | | | LEAVITTSBURG | OH | 44430-9711 | |
| RONALD L WILSON | | 4495 EVA LANE | | | BATAVIA | OH | 45103 | |
| RONALD L WILSON & RAYE C | | WILSON JT TEN | 4 DESERT WILLOW LANE | | LITTLETON | CO | 80127-3524 | |
| RONALD L WINDOM | | 3095 MALIBU DR | | | WARREN | OH | 44481-9244 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD L WITHERSPOON | BOX 310632 | | | | FLINT | MI | 48531-0632 | |
| RONALD L WITTOW | 2175 44TH AVE | | | | GREELEY | CO | 80634-3811 | |
| RONALD L WOBSER | 4120 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6085 | |
| RONALD L WOOD | 4490 WEBB ROAD | | | | JAMESTOWN | OH | 45335-8768 | |
| RONALD L WOOD | 7414 N DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 | |
| RONALD L WOODRUFF | 450 HARRIS ROAD | | | | SALISBURY | NC | 28147 | |
| RONALD L WOODS | 11072 DUTCH SETTLEMENT | | | | THREE RIVERS | MI | 49093-9536 | |
| RONALD L YOUNG | 6355 SUMMIT ST | | | | MT MORRIS | MI | 48458-2317 | |
| RONALD L ZEITER | 717 S MINERVA | | | | ROYAL OAK | MI | 48067-4085 | |
| RONALD L ZEITER & | JUNE C ZEITER JT TEN | 717 S MINERVA | | | ROYAL OAK | MI | 48067-4085 | |
| RONALD LAKE SCOGIN | 254 BLUE SPRINGS CIRCLE | | | | JACKSON | AL | 36545-3234 | |
| RONALD LANGOWSKI & LAVERNE | LANGOWSKI JT TEN | 4620 W 98TH PL | | | OAKLAWN | IL | 60453-3130 | |
| RONALD LARSEN & | BARBARA LARSEN JT TEN | 566 HONEYSUCKLE ST N | | | KEIZER | OR | 97303-5956 | |
| RONALD LASDAY & JEAN LASDAY JT TEN | 16010 AMBERLY DR | | | | TAMPA | FL | 33647-1038 | |
| RONALD LATTA | BOX 401461 | | | | REDFORD | MI | 48240-9461 | |
| RONALD LAVIOLA | 8 CENTER STREET | | | | RUMSON | NJ | 07760-1713 | |
| RONALD LEATHERMAN | 1985 COLWELL CIRCLE | | | | DEFIANCE | OH | 43512-2505 | |
| RONALD LEE ADDICOTT | 2232 RACHEL'S WAY | | | | SHILOH | IL | 62221-7981 | |
| RONALD LEE ETCHISON | 104 EVENVIEW DRIVE | | | | JONESBORO | GA | 30236-4939 | |
| RONALD LEE FLEMING | 8 LOWELL STREET | | | | CAMBRIDGE | MA | 02138-4726 | |
| RONALD LEE PATTERSON | BOX 765 | | | | BURLINGTON | NC | 27216-0765 | |
| RONALD LEE POHAR | 2011 PROSPECT AVE | | | | LA SALLE | IL | 61301-1247 | |
| RONALD LEE REECE | PO BOX 187 | | | | LEWISVILLE | NC | 27023 | |
| RONALD LEE ROSENOW | 7545 2ND ST | | | | DOWNEY | CA | 90241-3201 | |
| RONALD LEE SCHWINN | 104 PERRY STREET | | | | NEW YORK | NY | 10014-3225 | |
| RONALD LEE TOMPKINS | 6830 CLEVELAND AVE | | | | LINCOLN | NE | 68507-2865 | |
| RONALD LEE YODER | BOX 3 | | | | WINESBURG | OH | 44690-0003 | |
| RONALD LEE ZOET & | CHARLENE ANNE ZOET JT TEN | 15630 RANNES | | | SPRING LAKE | MI | 49456-2245 | |
| RONALD LEO CIESLAK | 1004 ASBURY DR | | | | AURORA | IL | 60504-9024 | |
| RONALD LEPRI | 4532 WHISPER WAY | | | | TROY | MI | 48098-4470 | |
| RONALD LEPRI & BARBARA J | LEPRI JT TEN | 4532 WHISPER WAY | | | TROY | MI | 48098-4470 | |
| RONALD LEROY GEISENDORFER | 53 FREUND ST | | | | BUFFALO | NY | 14211-1919 | |
| RONALD LEROY MARME | 706 TORREY PINES AVE | | | | SUN CITY CTR | FL | 33573-5544 | |
| RONALD LEROY THOMAS | R R 4 BOX 145 | | | | WINAMAC | IN | 46996-9121 | |
| RONALD LETHCO & | MARY LETHCO JT TEN | 28620 RICE RD | | | SAN ANTONIO | FL | 33576-7831 | |
| RONALD LILYARD BENTON | 13941 S CHARLESTON DRIVE | | | | ORLAND PARK | IL | 60462-2048 | |
| RONALD LITTLE | 1321 ONAGON BEACH | | | | BATTLE CREEK | MI | 49014-7542 | |
| RONALD LOU WEST | ROUTE 3 BOX 382 | | | | PARKERSBURG | WV | 26101-0671 | |
| RONALD M BARNETT | 18960 ROSELAWN | | | | DETROIT | MI | 48221-2120 | |
| RONALD M BARTHOLOMEW | 9399 12TH STREET | | | | NORTH BENTON | OH | 44449-9609 | |
| RONALD M BATH | 17037 BEDFORD LANE | | | | TINLEY PARK | IL | 60477-2494 | |
| RONALD M BAVIER | 10 ELLISVILLE GREEN | | | | PLYMOUTH | MA | 02360-1742 | |
| RONALD M BEARD | 41050 HEATHMORE CT | | | | CANTON | MI | 48187-3766 | |
| RONALD M BLASZKOWSKI | 10534 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5823 | |
| RONALD M BLUE | 9699 BLUE LARKSPUR LN | SUITE 203 | | | MONTEREY | CA | 93940 | |
| RONALD M BRISSETTE | 714 HANDY DR | | | | BAY CITY | MI | 48706-3513 | |
| RONALD M BUCKLEY & | DOLORES M BUCKLEY JT TEN | 28710 PARK COURT | | | MADISON HEIGHTS | MI | 48071-3017 | |
| RONALD M BUNKER & FAY E | BUNKER JT TEN | 321 HEIGHTS | | | LAKE ORION | MI | 48362-2728 | |
| RONALD M CAMPANELLI & | MARY CAMPANELLI JT TEN | 65 COLBY RD | | | BRAINTREE | MA | 02184-5501 | |
| RONALD M CAMPBELL PERS REP EST | ALYCE H CAMPBELL | 298 SE 6TH AVE APT 8 | | | POMPANO BEACH | FL | 33060 | |
| RONALD M CHARNEY CUST | SHANNON D CHARNEY UNIF GIFT | MIN ACT MI | 6663 JACKSON STREET | | TAYLOR | MI | 48180-1974 | |
| RONALD M COGGINS | 2812 HOMELAND DRIVE | | | | DORAVILLE | GA | 30360-2625 | |
| RONALD M COULTER | 7475 MILL RUN RD | | | | GERMANTOWN | TN | 38138 | |
| RONALD M EPPINGER | 25 ROCKLEDGE AVE APT 405 | | | | WHITE PLAINS | NY | 10601-1212 | |
| RONALD M FASSINA | BOX 211 | | | | FULTONDALE | AL | 35068-0211 | |
| RONALD M FELLNOR | 7 POPLAR LANE | | | | LEVITTOWN | PA | 19054-3618 | |
| RONALD M FOURNIER | 3309 E WILSON | | | | CLIO | MI | 48420-9743 | |
| RONALD M FRY | 520 E LAKEVIEW DR | | | | OAK CREEK | WI | 53154-3024 | |
| RONALD M GOLDEN CUST | HEIDI L GOLDEN | UNIF TRANS MIN ACT IL | 1100 TERRACE CT | | DEERFIELD | IL | 60015-4832 | |
| RONALD M GOLDENCUST | BETH E GOLDEN | UNIF TRANS MIN ACT IL | 1100 TERRACE CT | | DEERFIELD | IL | 60015-4832 | |
| RONALD M GOMEZ & ANN LINDSAY JT TEN | 1945 BUTTNER RD | | | | PLEASANT HILL | CA | 94523-2501 | |
| RONALD M GORSKI & DOROTHY | GORSKI JT TEN | 4856 HARVEST DR | | | MYRTLE BEACH | SC | 29579-1704 | |
| RONALD M GORTE | 731 COUNTRY LANE | | | | FRANKENMUTH | MI | 48734-9789 | |
| RONALD M HAAS | 244 WILLOWGROVE S | | | | TONAWANDA | NY | 14150-4517 | |
| RONALD M HAHN | 5335 MILLER RD | | | | UNIONVILLE | MI | 48767-9204 | |
| RONALD M HARKER | 4708 GA HIGHWAY 196 W | | | | HINESVILLE | GA | 31313-7817 | |
| RONALD M HORTON | 2050 DAVISBURG ROAD | | | | HOLLY | MI | 48442-8673 | |
| RONALD M HORTON & DIANE M | HORTON JT TEN | 2050 DAVISBURG RD | | | HOLLY | MI | 48442-8673 | |
| RONALD M HOWARD | 2919 BUCKINGHAM RD | | | | LOS ANGELES | CA | 90016-3625 | |
| RONALD M HYDEN | 775 TRADEWIND DR | | | | MASON | OH | 45040-1147 | |
| RONALD M JOHNSON | 23062 CRANBROOKE DRIVE | | | | NOVI | MI | 48375-4526 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD M KOJA | | 6406 VIRGINIA AVE | | | PARMA | OH | 44129-2624 | |
| RONALD M MCKEE | | 9543 EVERGREEN | | | DETROIT | MI | 48228-1681 | |
| RONALD M MILLER | | 200 SPLIT ROCK TER | | | OVILLA | TX | 75154-8753 | |
| RONALD M PECIKONIS & | PATRICIA A PECIKONIS JT TEN | 1611 LA GRANADA DR | | | 1000 OAKS | CA | 91362-2146 | |
| RONALD M PETERLIN | | 31160 NASSAU CT | | | TEMECULA | CA | 92591-3929 | |
| RONALD M PIRTLE | | 92 BERESFORD CT | | | WILLIAMSVILLE | NY | 14221-5955 | |
| RONALD M POHLMAN | | N3717 AIRPORT RD | | | CAMBRIDGE | WI | 53523-9775 | |
| RONALD M PREISSIG & | SALLY PREISSIG JT TEN | 5415 N SHERIDAN ROAD | APT 5006 | | CHICAGO | IL | 60640-7321 | |
| RONALD M RAGNO | | 3780 NORTHRIDGE DR | | | CONCORD | CA | 94518-1647 | |
| RONALD M REEVES | | 18331 FERNCLIFFE AVE | | | CLEVELAND | OH | 44135-3925 | |
| RONALD M RIEGER | | 16635 WILLOW RIDGE LANE | | | BROOKFIELD | WI | 53005-1315 | |
| RONALD M RIVERS | | P O BOX 99 | | | OWLS HEAD | NY | 12969 | |
| RONALD M RIVERS & | SHIRLEY E RIVERS JT TEN | P O BOX 99 | | | OWLS HEAD | NY | 12969 | |
| RONALD M SCHOTT & | PATRICIA L SCHOTT JT TEN | 718 BELLE DOWDLE RD | | | FRANKLIN | NC | 28734-5709 | |
| RONALD M SEWARD | | 106 PERCUSSION ROAD | | | WILLIAMSBURG | VA | 23185 | |
| RONALD M SHEOFSKY CUSTODIAN | FOR MICHAEL T SHEOFSKY UNDER | CA UNIF TRANSFERS TO MINORS | ACT | 12 CORTE LOS SOMBRAS | GREENBRAE | CA | 94904-1150 | |
| RONALD M SINNER | | BOX 8276 | | | ROSEVILLE | MI | 48066-8276 | |
| RONALD M SLOAN & | CHRISTINA M SLOAN JT TEN | 197 GROVE ST | | | TONAWANDA | NY | 14150 | |
| RONALD M SNOW | | 1751 A PLYMOUTH CT | | | WHEATON | IL | 60187-8351 | |
| RONALD M ULEWICZ | | 23077 ALMOND | | | E DETROIT | MI | 48021-1904 | |
| RONALD M URBEN | | 13895 THAMES DR | | | SHELBY TOWNSHIP | MI | 48315-5431 | |
| RONALD M VAN OEVEREN & | DIANA S VAN OEVEREN JT TEN | BOX 223 | | | MARY ESTHER | FL | 32569-0223 | |
| RONALD M VERNON | | 205 BETHEL COURT | | | OREGON | WI | 53575-1306 | |
| RONALD M WINGER | | 2108 CONWAY DRIVE | | | JANESVILLE | WI | 53545-2313 | |
| RONALD MAASS | | 44 DWYER ST | | | WEST SENECA | NY | 14224-1114 | |
| RONALD MAGDOWSKI | | 26150 GRAND RIVER | | | REDFORD | MI | 48240-1441 | |
| RONALD MARDIROS & | MICHELLE STREICHER JT TEN | 32032 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1811 | |
| RONALD MARK SCHNEIDER | | 6 EL PASEO | | | IRVINE | CA | 92612-2907 | |
| RONALD MARTIN WALBERG | | BOX 1677 | | | BRENHAM | TX | 77834-1677 | |
| RONALD MAUK | | 4315 LAKE AVE | | | LOCKPORT | NY | 14094-1180 | |
| RONALD MAYER | | 45 VOGELL ROAD STE 401 | | | RICHMOND HILL | ONTARIO | L4B 3P6 | CANADA |
| RONALD MAYNARD | | 190 WEST MAIN | | | MCCONNELSVILLE | OH | 43756-1216 | |
| RONALD MC AFEE | | N7465 4TH DR. | | | WESTFIELD | WI | 53964-8155 | |
| RONALD MC CALL | | BOX 55 | | | BUFFALO | NY | 14215-0055 | |
| RONALD MC CAULEY | | BOX 474 | | | NESHANIC STATION | NJ | 08853-0474 | |
| RONALD MCCOLLEY | | 7897 W RIVER RD | | | ROANN | IN | 46974-9534 | |
| RONALD MCDONAGH & MARGARET E | MCDONAGH JT TEN | 55 PINEVALE RD | | | DOYLESTOWN | PA | 18901-2119 | |
| RONALD MELVIN BARNES | | BOX 866 | 675 FIZER LANE | | KLAMATH | CA | 95548-0866 | |
| RONALD MILLER | | 156 ULSTER LANDING RD | | | KINGSTON | NY | 12401-7352 | |
| RONALD MILLER & | ROSE MARY MILLER TR | RONALD & ROSE MARY MILLER REV | TRUST UA 03/24/99 | 5516 ESTRELLITA DEL NORTE NE | ALBUQURQUE | NM | 87111-1656 | |
| RONALD MOCADLO & NANCY | MOCADLO JT TEN | 33 PETERSON RD | | | VERNON | CT | 06066-4131 | |
| RONALD MUNDAY & JEANNE | MUNDAY TEN ENT | 525 PLUM RUN ROAD | | | NEW OXFORD | PA | 17350-9617 | |
| RONALD N BYG | | 520 ANTELOPE DR WEST | | | BENNETT | CO | 80102 | |
| RONALD N CAMPBELL | | 6837 TROTWOOD | | | KALAMAZOO | MI | 49024-3309 | |
| RONALD N CIRELLI | | 510 PERSHING ST | | | ELLWOOD CITY | PA | 16117 | |
| RONALD N DAVIS | | 4944 GA HIGHWAY 100 N | | | TALLAPOOSA | GA | 30176-2532 | |
| RONALD N DUBNER | | 1489 W PALMETTO PARK RD | ST 425 | | BOCA RATON | FL | 33486-3325 | |
| RONALD N FLETCHER | | 8647 W PRICE RD | | | ST JOHNS | MI | 48879-9280 | |
| RONALD N HARLOW | | 250 INDIAN TRAIL | | | COLUMBIAVILL | MI | 48421-9765 | |
| RONALD N KILE | | 11087 MAIN RD | | | FENTON | MI | 48430-9717 | |
| RONALD N MASIAN | | 1322 FREDERICK STREET | | | NILES | OH | 44446-3232 | |
| RONALD N MITCHELL | | 2101 W 8TH ST | | | MUNCIE | IN | 47302-2197 | |
| RONALD N OLSEY | | 6121 W VIENNA RD | | | CLIO | MI | 48420-9404 | |
| RONALD N PIETSCH | | 575 CRYSTALIA | | | COMMERCE TWP | MI | 48382-2531 | |
| RONALD N PRYOR | | 233 MENASHA TRAIL | | | LAKE ORION | MI | 48362-1227 | |
| RONALD N SAKAMOTO | | 1818 LEAR CT | | | BEL AIR | MD | 21015-1562 | |
| RONALD N SIEGFRIED & MARY | JANE SIEGFRIED JT TEN | 1483 S BALSAM | | | LAKEWOOD | CO | 80232 | |
| RONALD N STEPHENS & CAROL J | STEPHENS JT TEN | 952 BEACHWAY DRIVE | | | WHITE LAKE | MI | 48383-2904 | |
| RONALD N UNDERWOOD | | 338 CAMERON DRIVE | | | VINTON | VA | 24179-1912 | |
| RONALD N UTLAUT | | 41 SWEETE MEADOW CT. | | | ST. CHARLES | MI | 63303 | |
| RONALD N WEITZEL | | 1522 DELAWARE AVE | | | WYOMISSING | PA | 19610-2126 | |
| RONALD N WISNIEWSKI | | 21 FOX HUNT RD | | | LANCASTER | NY | 14086-1130 | |
| RONALD N WYLIE | | 30 OTSEGO AVE | | | NEW ROCHELLE | NY | 10804-3517 | |
| RONALD NATHAN | | 135 BEACON COURT | | | VALLEJO | CA | 94590-4023 | |
| RONALD NEIL STEPHENS & CAROL JOYCE | STEPHENS TRS U/A DTD 10/31/2003 | STEPHENS FAMILY REVOCABLE TRUST | 1336 WAVERLY | | WHITE LAKE | MI | 48386 | |
| RONALD NELSON AS CUST FOR | MICHAEL FRANCIS NELSON A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 33 CAROL DR | ENGLEWOOD CLIFFS | NJ | 07632-2304 | |
| RONALD NILES | | 115 LAUREL ST | | | MALDEN | MA | 02148-4405 | |
| RONALD NORMAN RADEMACHER & | LENORE BURMAN RADEMACHER JT TEN | 494 VANDERVEEN DR | | | MASON | MI | 48854-1926 | |
| RONALD NORMANSEN | | 6715 NE ALAMEDA | | | PORTLAND | OR | 97213-4658 | |
| RONALD NOSECK AS CUST FOR | RYAN A NOSECK UNDER ARIZONA | UNIF GIFTS TO MINORS ACT | 13730 EAST CAMINO CARTAMO | | TUCSON | AZ | 85749-9193 | |
| RONALD NOSECK CUST FOR | MIRANDA N NOSECK UNDER THE | ARIZONA UNIF GIFTS TO MINORS | ACT | 13730 EAST CAMINO CARTAMO | TUCSON | AZ | 85749-9193 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD NOSECK CUST FOR RHETT | R NOSECK UNDER ARIZONA UNIF | GIFTS TO MINORS ACT | | | TUCSON | AZ | 85749-9193 | |
| RONALD NOVAK | | 1027 W ALKALINE SPRINGS ROAD | 3951 FORT CAMPBELL BLVD | | VANDALIA | OH | 45377 | |
| RONALD O ALWARD JR | | 6531 DRIFTWOOD DR | | | HUDSON | FL | 34667-1065 | |
| RONALD O BARBER | | 7470 NORTH MAYNE ROAD | | | ROANOKE | IN | 46783-9165 | |
| RONALD O BRODE | | 7523 JAGUAR DR | | | BOARDMAN | OH | 44512-5307 | |
| RONALD O CHRISTENSON | | 1392 N HAZEL ST | | | ST PAUL | MN | 55119-4508 | |
| RONALD O CLARKE | | 31 TULIP DRIVE | | | BREWSTER | NY | 10509-2822 | |
| RONALD O EDDY | | 8669 SAVANNAH DR | | | SARANAC | MI | 48881 | |
| RONALD O EVERARD | | BOX 5674 | | | DEARBORN | MI | 48128-0674 | |
| RONALD O FRENCH | | P O BOX 13 | | | LAWTON | PA | 18828-0013 | |
| RONALD O GRAHAM & JORDON O | | GRAHAM JT TEN | 16112 E 30TH TERR | | INDEPENDENCE | MO | 64055-2768 | |
| RONALD O JONES | | 131 SHANNONHOUSE RD | | | EDENTON | NC | 27932 | |
| RONALD O KOEPKE & ANDREA W | | KOEPKE JT TEN | 4930 FOUNDERS CT | | ANDERSON | IN | 46017-9690 | |
| RONALD O LEWIS | | 9535 DANIELS RD | | | SEVILLE | OH | 44273-9115 | |
| RONALD O MARTIN | | 8939 DEARBORN | | | DETROIT | MI | 48209-2607 | |
| RONALD O REES | | 91 STOCKMAN STREET | | | SPRINGFIELD | MA | 01104-2564 | |
| RONALD O REES & DEBORAH MANSER | TR UNDER THE LAST WILL & | TESTAMENT OF FRANCES K REES | C/O RONALD O OWENS | 91 STOCKMAN STREET | SPRINGFIELD | MA | 01104-2564 | |
| RONALD O STEWART | | 7868 WEST 21ST ST | | | INDIANAPOLIS | IN | 46214-2303 | |
| RONALD O WAGENHALS | | 707 GRAVEL ROAD | | | WEBSTER | NY | 14580-1715 | |
| RONALD O WILLIAMS TR | | LOUISE A WILLIAMS LIVING TRUST | U/A DTD 04/17/98 | 201 W TULIP CT | SCHAUMBURG | IL | 60193 | |
| RONALD O WOODS | | 401 SCHMIDT STREET | | | OCEAN SPRINGS | MS | 39564-4514 | |
| RONALD OCKERMAN | | BOX 266 | | | WHEATLAND | CA | 95692-0266 | |
| RONALD ODISTER | | 6146 WEYBRIDGE DR | | | DAYTON | OH | 45426-1440 | |
| RONALD ORDUNO | | 7904 TOPANGA CANYON UNIT 8 | | | CANOGA PARK | CA | 91304 | |
| RONALD P ALLEN & | | LAURIE L ALLEN JT TEN | 27919 MANHATTAN AVE | | ST CLAIR SHORES | MI | 48081-3516 | |
| RONALD P BALOGH | | 1306 ROMINE AVENUE | | | PORT VUE | PA | 15133-3422 | |
| RONALD P BALOGH | | 1306 ROMINE AVE | | | MCKEESPORT | PA | 15133-3422 | |
| RONALD P BELLUS | | 190 PRESIDIO PLACE | | | WILLIAMSVILLE | NY | 14221-3728 | |
| RONALD P BICH | | 1170 N ALBRIGHT-MCKAY RD | | | BROOKFIELD | OH | 44403-9771 | |
| RONALD P BO | | 7732 CITRUS HILL LN | | | NAPLES | FL | 34109-0605 | |
| RONALD P BORNSTEIN | | 69 GATHERING ROAD | | | PINE BROOK | NJ | 07058-9518 | |
| RONALD P BURNS | | 8946 TIMMONS CIR | | | VILLA RICA | GA | 30180 | |
| RONALD P BUZA | | 285 STELLA IRELAND RD | | | BINGHAMTON | NY | 13905 | |
| RONALD P CALABRESE | | 42 GOLDCREST DRIVE | | | STONEY CREEK | ON | L8G 4T6 | CANADA |
| RONALD P CARMICHAEL | | 711 FLEMING AVE | | | RAVENSWOOD | WV | 26164-1325 | |
| RONALD P DEERY | | 21371 BETHEL RD | | | TECUMSEH | OK | 74873-9407 | |
| RONALD P DOWLER | | 7475 EAST JASMINE VINE WAY | | | PRESCOTT VALLEY | AZ | 86314 | |
| RONALD P DREWS & KATHLEEN M | | DREWS JT TEN | 527 BASSETT RD | | BAY VILLAGE | OH | 44140-1869 | |
| RONALD P DUTTON | | BOX 51 | | | TAFTON | PA | 18464-0051 | |
| RONALD P EMERMAN CUST | | MARK-MIKOLL EMERMAN UNIF | GIFT MIN ACT OHIO | 5817 SWANSTON DR | CHARLOTTE | NC | 28269-9150 | |
| RONALD P FOLEY | | 108 SOUTHWOOD DR | | | JEROME | MI | 49249-9404 | |
| RONALD P FREIBERG | | 17915 OWEN RD SUB LOT NO 2 | | | MIDDLEFIELD | OH | 44062-9180 | |
| RONALD P GABRYSH | | 35470 PHEASANT LINE | | | WESTLAND | MI | 48185-6685 | |
| RONALD P GEIST | | 1605 DAMON CT | | | DUNWOODY | GA | 30338-4634 | |
| RONALD P GEIST & MARY LOU | | GEIST JT TEN | 1605 DAMON CT | | DUNWOODY | GA | 30338-4634 | |
| RONALD P GOULET & JOAN A | | GOULET JT TEN | 3100 SUSAN DRIVE | | KOKOMO | IN | 46902-7508 | |
| RONALD P GREENE | | 662 CATALPA STREET | | | NEW KENSINGTON | PA | 15068-5551 | |
| RONALD P GUILTINAN | | 129 LAUDER RD | | | OSHAWA | ONTARIO | L1G 2H5 | CANADA |
| RONALD P GUILTINAN | | 129 LAUDER RD | | | OSHAWA | ONT | L1G 2H5 | CANADA |
| RONALD P HAUDENSCHILT | | 40 SUMMERBERRY LANE | | | NILES | OH | 44446-2134 | |
| RONALD P HAZEN | | 1801 BROADWAY | | | FLINT | MI | 48506-4464 | |
| RONALD P HELMAN | | 41899 HALF MOON BEACH ROAD | | | CHASSELL | MI | 49916 | |
| RONALD P HELMAN & LOU ELLYN | | HELMAN JT TEN | 41899 HALF MOON BEACH ROAD | | CHASSELL | MI | 49916 | |
| RONALD P KAMINSKI & DARLENE | | M KAMINSKI JT TEN | 346 PHYLLIS DR | | PATCHOGUE | NY | 11772-1816 | |
| RONALD P KILICHOWSKI | | 273 SWEETMAN ROAD | | | BALLSTON SPA | NY | 12020-3212 | |
| RONALD P KINDIG & MARYA B | | KINDIG JT TEN | 787 ASILO ST | | ARROYO GRANDE | CA | 93420-1419 | |
| RONALD P KLAUSE & | | ROSALIE KLAUSE TR | KLAUSE FAM TRUST | UA 10/11/95 | 43873 HARTLEY PLACE | ASHBURNE | VA | 20147 | |
| RONALD P KOSHA | | 154 S AVENIDA DEL PORBENIR | | | TUCSON | AZ | 85745-2542 | |
| RONALD P KOVATCH | | 8773 METCALF RD | | | AVOCA | MI | 48006-2605 | |
| RONALD P LAMPE | | 7349 ULMERTON RD LOT 102 | | | LARGO | FL | 33771-4842 | |
| RONALD P LESSNER & | | PHYLLIS LESSNER JT TEN | 348 HOLLYWOOD AVE | | ROCHESTER | NY | 14618-2235 | |
| RONALD P LOBICHUSKY & | | WENDY LOBICHUSKY | TEN ENT | 32 GREAT OAKS DR | NESQUEHONING | PA | 18240-2136 | |
| RONALD P LUDOVICI & | | JENNIFER K LUDOVICI JT TEN | 110 10TH ST | | CHESTER | WV | 26034-1310 | |
| RONALD P MAMEROW | | 980 E GRAND RIVER RD | | | OWOSSO | MI | 48867-9717 | |
| RONALD P MC ALLISTER | | 1435 FM 1704 | | | ELGIN | TX | 78621 | |
| RONALD P MILLER | | 418 MARLIN | | | ROYAL OAK | MI | 48067-1368 | |
| RONALD P MISCHLEY CUST KYLE | | PAUL MISCHLEY UNDER MI UNIF | GIFTS TO MIN ACT | 432 MINOR ST | ALPENA | MI | 49707-1623 | |
| RONALD P NIEDZIELA | | 21 GLENSIDE CT | | | TONAWANDA | NY | 14223-2533 | |
| RONALD P PARKER | | 4037 NIAGRA | | | WAYNE | MI | 48184-1961 | |
| RONALD P POHL | | 109 WALTER ST | | | HOUGHTON LAKE | MI | 48629-9607 | |
| RONALD P PORTER & FRANCES J | | PORTER JT TEN | 10031 CEDAR RIDGE | | CARMEL | IN | 46032-9622 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD P PRIBISH & LORRALEE | S PRIBISH TRS U/A DTD 10/3/02 THE | PRIBISH FAMILY REVOCABLE LIVING TRUST | NORTHBUROUGH | | MANSFIELD | OH | 44904 | |
| RONALD P RICHARDSON | 8494 S CO RD 350 N | | | | STILESVILLE | IN | 46180 | |
| RONALD P SLONGO & JACQUELINE M | SLONGO TR | RONALD P SLONGO TRUST | UA 02/04/99 | 37039 MAAS DR | STERLING HEIGHTS | MI | 48312-1939 | |
| RONALD P SOMMER | 653 HILLSIDE VIEW DR | | | | DUNCANSVILLE | PA | 16635-7455 | |
| RONALD P SOULES | 10876 DEERWOOD COURT | | | | LOWELL | MI | 49331-9629 | |
| RONALD P SPALL | 460 LAKEVIEW DR | | | | FAIRFIELD GLADE | TN | 38558-7139 | |
| RONALD P SPALL & | DONNA K SPALL JT TEN | 460 LAKEVIEW DR | | | FAIRFIELD GLADE | TN | 38558-7139 | |
| RONALD P STAZINSKI | 12 FAIRVIEW ST | | | | SAUGUS | MA | 01906-2230 | |
| RONALD P SWEENEY | 21846 SUPERIOR | | | | TAYLOR | MI | 48180-4727 | |
| RONALD P TETER | 1101 LEININGER DR | | | | TIPTON | IN | 46072-9791 | |
| RONALD P THOMAS | 6990 DAYTON-LIBERTY ROAD | | | | DAYTON | OH | 45418-1439 | |
| RONALD P THOMAS & NOREEN K | THOMAS JT TEN | 1034 GODDARD RD APT 8 | | | LINCOLN PARK | MI | 48146-4444 | |
| RONALD P THOMSEN | 9 SE ALFALFA DRIVE | | | | ST JOSEPH | MO | 64507-8485 | |
| RONALD P TOUSSAINT & JANE W | TOUSSAINT JT TEN | 25 TULLAMORE DR | | | WEST CHESTER | PA | 19382-7065 | |
| RONALD P VERBECK | 10105 W 50TH TERR | | | | MERRIAM | KS | 66203-4823 | |
| RONALD P WALDREP | 14005 ALABAMA HIGHWAY 101 | | | | TOWN CREEK | AL | 35672 | |
| RONALD P WALLNER | 8083 PIEDMONT | | | | DETROIT | MI | 48228-3353 | |
| RONALD P WIMSATT | 272 COLORADO FARMS BLVD | | | | MYRTLE BEACH | SC | 29579 | |
| RONALD P WITTE | 17415 COMMON ROAD | | | | ROSEVILLE | MI | 48066-1950 | |
| RONALD PAGERESKI | 41865 WILLIS RD | | | | BELLEWILLE | MI | 48111-9147 | |
| RONALD PAPANEK EX UW | STEPHEN PAPANEK | 6734 N LAPORTE | | | LINCOLNWOOD | IL | 60712-3212 | |
| RONALD PAUL SNIDERMAN | 21 LANTERN LANE | | | | BARRINGTON | RI | 02806-4866 | |
| RONALD PEDDICORD | R R 2 | | | | MARSEILLES | IL | 61341-9802 | |
| RONALD PEGURRI | 245 SUMMER ST | | | | WEYMOUTH | MA | 02188-1300 | |
| RONALD PERRY | 43 PLOVER STREET | | | | ROCHESTER | NY | 14613-2125 | |
| RONALD PEVERLEY JR & | AUDREY A PEVERLY JT TEN | 63 PINE ST | | | DANVILLE | NH | 03819-3202 | |
| RONALD POGGI | BOX 422 | | | | MARTINSVILLE | NJ | 08836-0422 | |
| RONALD PRINCE & JOAN E | PRINCE JT TEN | 5555 LEHMAN RD | | | DEWITT | MI | 48820-9151 | |
| RONALD PRYOR & | CONNIE PRYOR JT TEN | 233 MENASHA | | | LAKE ORION | MI | 48362-1227 | |
| RONALD R A FLOREY & PAMELA M | E FLOREY JT TEN | 1336 E WAYNE SOUTH | | | SOUTH BEND | IN | 46615-1045 | |
| RONALD R ALDERMAN SR | 91 POPLAR STREET | | | | FAIRBURN | GA | 30213-1749 | |
| RONALD R BACON | 17287 8TH AVE | | | | CONKLIN | MI | 49403-9759 | |
| RONALD R BEILAND | 1673 DELAWARE DR | | | | LAKE MILTON | OH | 44429-9714 | |
| RONALD R BEOLET | 2610 RANCH RD | | | | MELBOURNE | FL | 32904-9067 | |
| RONALD R BIER | BOX 755 | | | | JANESVILLE | WI | 53547-0755 | |
| RONALD R BIGELOW | 2609 SKIPWITH DRIVE | | | | PLANO | TX | 75023 | |
| RONALD R BRAYER & MICHELE C | BRAYER JT TEN | 739 WILWOOD | | | ROCHESTER | MI | 48309-2430 | |
| RONALD R BURNS | 11080 W POTTER RD | | | | FLUSHING | MI | 48433-9737 | |
| RONALD R BURNS & JANICE E | BURNS JT TEN | BOX 468 | | | FLUSHING | MI | 48433-0468 | |
| RONALD R CAVANAGH & | JUDITH CAVANAGH JT TEN | 1350 WESTMORELAND AVE | | | SYRACUSE | NY | 13210-3437 | |
| RONALD R CIERNY | 1290 SOUTH PLEASANT HILL GATE | | | | WAUKEGAN | IL | 60085-8641 | |
| RONALD R COHN | 6701 DARYN DRIVE | | | | WEST HILLS | CA | 91307-2709 | |
| RONALD R DARLING | 9520 HARTLAND RD | | | | FENTON | MI | 48430-9554 | |
| RONALD R DE BELS & CATHERINE | A DE BELS JT TEN | 43 LOXLEY LANE | | | CROSSVILLE | TN | 38558-5808 | |
| RONALD R DEZIEL | 301 WALNUT HILL ROAD | | | | WOONSOCKET | RI | 02895-2751 | |
| RONALD R DOOLEY | 6813 KINGSBURY | | | | DEARBORN | MI | 48127-2120 | |
| RONALD R DUPUIS | 3853 CHRISTY DRIVE | | | | SHREVEPORT | LA | 71129 | |
| RONALD R EAGLE | 201 CANTERBURY ROAD | | | | RICHMOND | VA | 23221-3240 | |
| RONALD R EIDENT | 8000 S 86TH AVE | | | | JUSTICE | IL | 60458-1439 | |
| RONALD R FEHN | 507 TROTWOOD PLACE | | | | LOUISVILLE | KY | 40245-4071 | |
| RONALD R FISHER | 7369 CONSTITUTION CIR | | | | FORT MYERS | FL | 33912-2794 | |
| RONALD R FOTI | 237 LAKE RD | | | | ONTARIO | NY | 14519 | |
| RONALD R FOX | 275 N PLUM ST | | | | GERMANTOWN | OH | 45327-1038 | |
| RONALD R FRASER | 33 DENTON DRIVE | | | | GLENMOORE | PA | 19343-1909 | |
| RONALD R GARRETT | 3235 SUTTON RD | | | | DRYDEN | MI | 48428-9732 | |
| RONALD R HARDY | 408 E MILE RD | | | | GRAYLING | MI | 49738-1618 | |
| RONALD R HILLIS | 7085 N RAY RD | | | | FREMONT | MI | 46737-9254 | |
| RONALD R HODDER | 18065 GREGORY ST | | | | GREGORY | MI | 48137-9410 | |
| RONALD R HUMMEL | 9229 MICHIGANME | | | | CLARKSTON | MI | 48348-3139 | |
| RONALD R HYDELL & PHYLLIS D | HYDELL JT TEN | 7591 CONTINENTAL DR | | | MOORESVILLE | IN | 46158-7726 | |
| RONALD R IMFELD | 148BROOK STREET | | | | BRISTOL | CT | 06010-5411 | |
| RONALD R JACKSON | 167 E FIRST ST | | | | LONDON | OH | 43140-1430 | |
| RONALD R JARED | 5525 N 975 W | | | | MIDDLETOWN | IN | 47356 | |
| RONALD R JENKINS | 3101 DORF DR | | | | DAYTON | OH | 45418-2904 | |
| RONALD R JEWETT | BOX 41 | | | | MAYER | AZ | 86333-0041 | |
| RONALD R JEWETT & JOY L | JEWETT JT TEN | BOX 41 | | | MAYER | AZ | 86333-0041 | |
| RONALD R JOZWIAK | 746 FALLS ROAD | | | | WEST FALLS | NY | 14170-9656 | |
| RONALD R KILPONEN | 23430 WINTHROP CT | | | | NOVI | MI | 48375-3249 | |
| RONALD R KINDEL | 279 PARK ST BOX 73 | | | | SUNFIELD | MI | 48890-0073 | |
| RONALD R KNAPP | 409 N CATHERINE | | | | BAY CITY | MI | 48706-4760 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD R KOYL | 1223 W PARK ST | | | | LAPEER | MI | 48446-1867 | |
| RONALD R LEVY | 310 E BRADLEY AVE APT 68 | | | | EL CAJON | CA | 92021 | |
| RONALD R LOCK | 6199 FINCH LANE | | | | FLINT | MI | 48506-1601 | |
| RONALD R LOVELACE | BOX 786 | | | | DEARBORN | MI | 48121-0786 | |
| RONALD R LOVELAND | 6330 WEST ALBAIN ROAD | | | | MONROE | MI | 48161-9521 | |
| RONALD R LUNNEY & | DEBORA J LUNNEY JT TEN | 2875 WALMSLEY CIR | | | LAKE ORION | MI | 48360-1641 | |
| RONALD R MABIE | BOX 387RIVER PKWY | | | | ALBANY | WI | 53502 | |
| RONALD R MALANGA | 1567 WOODHILL DRIVE | | | | WARREN | OH | 44484-3932 | |
| RONALD R MALEY | 115 LORENTZ ST | | | | ALLIANCE | OH | 44601-5044 | |
| RONALD R MARTYN | 2580 GLEENWOOD | | | | MIDLAND | MI | 48640-8970 | |
| RONALD R MAST | 5264 BRICKYARD RD | | | | TWIN LAKE | MI | 49457-9725 | |
| RONALD R MEHARG | 12966 NORMAN RD | | | | YALE | MI | 48097-3905 | |
| RONALD R MERKLE | 6600 FISHER RD | | | | HOWELL | MI | 48843-9261 | |
| RONALD R MEYERS & | DONNA LEE MEYERS JT TEN | 875 CRIPPLE CREEK CT | | | NAPOLEON | OH | 43545-2256 | |
| RONALD R MORGAN | 7333 E SHORELINE DRIVE | | | | TUCSON | AZ | 85715-3451 | |
| RONALD R MURRAY & THELMA J | MURRAY JT TEN | 1603 PEBBLE BEACH DRIVE | | | MITCHELLVILLE | MD | 20721-2375 | |
| RONALD R MUSGRAVES | PO BOX 807 | | | | CHEROKEE VLG | AR | 72525-0807 | |
| RONALD R NAPIERALA | 5860 BEAR CREEK DR | | | | SYLVANIA | OH | 43560-9540 | |
| RONALD R OSSI | BOX 3586 | | | | MILFORD | CT | 06460-0945 | |
| RONALD R PECHA | BOX 147 | | | | SPOONER | WI | 54801-0147 | |
| RONALD R PERKINS | 5130 SHAFTSBURG RD | | | | WILLIAMSTON | MI | 48895-9625 | |
| RONALD R PORTER | 2760 QUAKER ROAD | | | | GASPORT | NY | 14067-9445 | |
| RONALD R RACETTE | 1269 JOSEPH DR | | | | HOLLY | MI | 48442-9410 | |
| RONALD R RADMER | 234 SOUTH LAKEVIEW BLVD | | | | CHANDLER | AZ | 85225-5792 | |
| RONALD R RANDALL & LILLIAN | RANDALL JT TEN | 1111 SONMAN AVE | | | PORTAGE | PA | 15946-1933 | |
| RONALD R RANSHAW | BOX 74 | | | | CHIPPEWA LAKE | MI | 49320-0074 | |
| RONALD R RANSHAW & GERALDINE | RANSHAW JT TEN | BOX 74 | | | CHIPPEWA LAKE | MI | 49320-0074 | |
| RONALD R RAPPLEY | 2002 HOLCOMB | | | | SAGINAW | MI | 48602-2727 | |
| RONALD R REED & NANCY J | REED JT TEN | 1392 AUTUMN DR | | | FLINT | MI | 48532-2601 | |
| RONALD R RESCH & | CECILIA A RESCH JT TEN | 415 TOWERVIEW RD | | | DAYTON | OH | 45429-2147 | |
| RONALD R RICHTER | 7079 MARDEL | | | | ST LOUIS | MO | 63109-1122 | |
| RONALD R RICHTER & | MARILYN A RICHTER JT TEN | 7079 MARDEL | | | ST LOUIS | MO | 63109-1122 | |
| RONALD R ROGERS | 54328 BLUE CLOUD DR | | | | SHELBY TOWNSHIP | MI | 48315-1224 | |
| RONALD R ROLLISON | 4100 UNION | | | | DRYDEN | MI | 48428-9792 | |
| RONALD R ROSE | 4360 SHOPPING LN | | | | SIMI VALLEY | CA | 93063-2949 | |
| RONALD R RUANE | 4303 NE JOE'S POINT TERR | | | | STUART | FL | 34996-1439 | |
| RONALD R RUDNICK | 8440 MOUNTAIN RD | | | | GASPORT | NY | 14067-9324 | |
| RONALD R SADLER | 14291 BOICHOT RD | | | | LANSING | MI | 48906-1088 | |
| RONALD R SANDS | 1115 BEN SMITH RD | | | | HENRY | TN | 38231-3504 | |
| RONALD R SCHRAM & | GERALDINE M SCHRAM JT TEN | 302 HOLLYBROOK ST | | | MIDLAND | MI | 48642-3350 | |
| RONALD R SHAW | 816 ORLANDO AVE | | | | AKRON | OH | 44320-1853 | |
| RONALD R SIMOCK & LUCILLE N | SIMOCK JT TEN | 5733 MANOR ROAD | | | SCHNECKSVILLE | PA | 18078 | |
| RONALD R SMITH | 1607 S DRIVE SOUTH | | | | FULTON | MI | 49052 | |
| RONALD R STEWART | 13121 BURNING TREE AVE | | | | FORT MYERS | FL | 33919-7938 | |
| RONALD R SWANSON & JOYCE E | SWANSON TR FAM LIV REV TR DTD | 05/27/92 U-A RONALD R SWANSON | 423 SAVANNAH DR | | PHARR | TX | 78577-6968 | |
| RONALD R TANCK | 502 LONG ACRE RD | | | | ROCHESTER | NY | 14621-1114 | |
| RONALD R TAYLOR | 1305 SANDSTONE DRIVE | | | | SAINT CHARLES | MO | 63304-6832 | |
| RONALD R THOMAS | 528 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-3818 | |
| RONALD R VANNATTER | 7600 N MORRISON RD | | | | MUNCIE | IN | 47304-8845 | |
| RONALD R WAGGONER | 2026 HANCOCK COURT | | | | XENIA | OH | 45385 | |
| RONALD R WALLIS | 6331 SOMMERSET | | | | LANSING | MI | 48911-5612 | |
| RONALD R WARNER | 312 N PARIS | BOX 546 | | | CATLIN | IL | 61817-0546 | |
| RONALD R WASILK | 8157 IVY WOOD AVE S | | | | COTTAGE GROVE | MN | 55016-3277 | |
| RONALD R WOODS | 606 E DEWEY | | | | FLINT | MI | 48505-4273 | |
| RONALD R ZIGMONT & BARBARA M | ZIGMONT JT TEN | 9029 CROW ROAD | | | LITCHFIELD | OH | 44253-9534 | |
| RONALD R ZUCCARO | 45 KEW GARDENS RD APT 2D | | | | KEW GARDENS | NY | 11415-1147 | |
| RONALD RAMEY | 1728 BALTIMORE ROAD NW | | | | LANCASTER | OH | 43130-9159 | |
| RONALD RAY HENDERSON | 403 LOCUST STREET | | | | VICKSBURG | MS | 39183-2227 | |
| RONALD RAY HULETT | 6446 CASTLE LAKE COURT NE | | | | KEIZER | OR | 97303-7478 | |
| RONALD RAY JOHNSON | 610 BAMA RD | | | | BRANDON | FL | 33511-6902 | |
| RONALD RAYMOND MAC DONALD | 2750 WEST 19TH AVE | | | | VANCOUVER | BC | V6L 1E3 | CANADA |
| RONALD REAME CUST JENNIFER | REAME UNIF GIFT MIN ACT | MICH | 32692 RAVINE DRIVE | | FRANKLIN | MI | 48025-1137 | |
| RONALD REAME CUST STEPHANIE | REAME UNIF GIFT MIN ACT | MICH | 32692 RAVINE DRIVE | | FRANKLIN | MI | 48025-1137 | |
| RONALD REDET | 6138 W FORREST HOME AVE | | | | MILWAUKEE | WI | 53220-5600 | |
| RONALD REED | WALKER SCHOOL RD | BOX 688 | | | TOWNSEND | DE | 19734-0688 | |
| RONALD REINKE TR U/A DTD 11/4/91 | FRANK C REINKE TRUST | 1004 ELLISON PARK CIRCLE | | | DENTON | TX | 76205 | |
| RONALD REMPINSKI & | DEBRA ANN REMPINSKI JT TEN | 29632 ORVYLLE DR | | | WARREN | MI | 48092-2257 | |
| RONALD REYNOLDS | 4016 ROCKKNOLL COURT | | | | CONLEY | GA | 30238-1414 | |
| RONALD RICHARD HARRIS CUST | KYLE STEVEN HARRIS UNDER MI | UNIF GIFTS TO MINORS ACT | 412 ORCHARD | | CLARE | MI | 48617-8905 | |
| RONALD RICHARD HARRIS CUST | JOSHUA ADAM HARRIS UNDER THE | MI UNIF GIFTS TO MINORS ACT | 412 ORCHARD | | CLARE | MI | 48617-8905 | |
| RONALD RICHARDSON & PHYLLIS L | RICHARDSON TRS U/A DTD 08/13/2001 | JOHN A BAKER TRUST | 3645 STAHLHEBER RD | | HAMILTON | OH | 45013 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD ROE SHERBERT | | 3805 S VALLEY DR | | | EVERGREEN | CO | 80439-8529 | |
| RONALD ROE SHERBERT CUST | RYAN ROE SHERBERT UNDER CO | UNIFORM TRANSFERS TO MINORS | ACT | 3805 S VALLEY R | EVERGREEN | CO | 80439-8529 | |
| RONALD ROMAIN CUST | JEFFREY D ROMAIN | UNIF TRANS MIN ACT IN | 3700 MORGAN AVE | | EVANSVILLE | IN | 47715-2240 | |
| RONALD ROMAIN CUST JEFFREY D | ROMAIN UNDER IN UNIFORM | TRANSFERS TO MINORS ACT | 3700 MORGAN AVE | | EVANSVILLE | IN | 47715-2240 | |
| RONALD ROSENBERG & | CLAUDIA ROSENBERG JT TEN | 704 SPRING FARM RD | | | LAKE VILLA | IL | 60046-5782 | |
| RONALD ROSENFELD | | 9536 KOSTNER | | | SKOKIE | IL | 60076-1330 | |
| RONALD ROSSI & CHERYL ROSSI JT TEN | | 1936 PHENIX AVE | | | CRANSTON | RI | 02921-1210 | |
| RONALD ROY | | 1859 HAVERHILL DR | | | ROCHESTER HILLS | MI | 48306-3239 | |
| RONALD ROY GILLETTE | | 558 CROSSMAN ROAD | | | WYOMING | NY | 14591-9536 | |
| RONALD ROY REED | | 1392 AUTUMN DR | | | FLINT | MI | 48532-2601 | |
| RONALD RUE | | 2202 1551 LARIMER STREET | | | DENVER | CO | 80202 | |
| RONALD RUSHNECK & | WINIFRED RUSHNECK JT TEN | RICHARD LANE | | | THORNWOOD | NY | 10594 | |
| RONALD RUSSELL | | 2896 BRONSON HILL RD | | | AVON | NY | 14414-9638 | |
| RONALD RUSSO & DIANE L RUSSO JT TEN | | 200 S MAPLE LN | | | PROSPECT HEIGHTS | IL | 60070-2536 | |
| RONALD S ALI | | 835-53 WINDWARD DR | | | AURORA | OH | 44202-8207 | |
| RONALD S ALLANSON | | 4722 NANCE LN | | | GREENWOOD | IN | 46142-7675 | |
| RONALD S ANTOSZEWSKI | | 4101 TALWOOD LANE | | | TOLEDO | OH | 43606-1067 | |
| RONALD S BABCOCK & MARVA J | BABCOCK JT TEN | 4465 N FORT GRANT RD | | | WILLCOX | AZ | 85643 | |
| RONALD S BACHA | | 134 AFTON | | | BOARDMAN | OH | 44512-2306 | |
| RONALD S BROWN & ANN MARIE | BROWN JT TEN | 1932 FOREST PARK ROAD | | | MUSKEGON | MI | 49441-4514 | |
| RONALD S CELANO | | 76 OLD STONE RD | | | DEPEW | NY | 14043-4232 | |
| RONALD S CORTNER | | 4480 GREEN RD | | | WARRENSVIL HT | OH | 44128-4826 | |
| RONALD S DAWSON | | 2410 HOLMES | | | HAMTRAMCK | MI | 48212-4901 | |
| RONALD S DEAK | | 5234 KIRK RD | | | AUSTINTOWN | OH | 44515-5026 | |
| RONALD S DENSLOW | | 9870 CLUB HOUSE W DR | | | STANWOOD | MI | 49346-9370 | |
| RONALD S EHMKE & | MARY E EHMKE JT TEN | 890 ARCHES CT | | | TRACY | CA | 95376 | |
| RONALD S EISINGER | | 1503 ROCKFORD CT | | | CHARLESTON | WV | 25314-1716 | |
| RONALD S ELMORE | | 17211 BEAVERLAND | | | DETROIT | MI | 48219-3171 | |
| RONALD S ELMY | | 3553 PRATT ROAD | | | METAMORA | MI | 48455-9713 | |
| RONALD S FARR | | 19365 DEER CREEK CT | | | NORTH FORT MYERS | FL | 33903-6655 | |
| RONALD S FILIPS | | 5509 SEAGRAPE DRIVE | | | FORT PIERCE | FL | 34982-7459 | |
| RONALD S GIOIA | | 262 STEVES SCENIC DR | | | HORTON | MI | 49246-9742 | |
| RONALD S GUGALA | | 3255 HASLER KL ROAD | | | LAPEER | MI | 48446 | |
| RONALD S GUTMANN | | 4051 ANNE DRIVE | | | SEAFORD | NY | 11783-1711 | |
| RONALD S HARRIS | | 586 NORTHRIDE TRAIL | | | LAKELAND | FL | 33813-1578 | |
| RONALD S HOLIMAN | | 5591 EAST 46TH ST | | | INDIANAPOLIS | IN | 46226-3351 | |
| RONALD S JENNINGS | | 8211 INDEPENDENCE DR | | | WILLOW SPRINGS | IL | 60480-1017 | |
| RONALD S LINDGREN | | 1352 36TH AVENUE SOUTH | | | MOORHEAD | MN | 56560 | |
| RONALD S MARKS CUST FOR | STEVEN A MARKS UNDER MI | UNIFORM GIFTS TO MINORS ACT | 7353 LOUISE AVENUE | | JENISON | MI | 49428-9750 | |
| RONALD S MARLOWE | | 2945 COSTA MESA RD | | | WATERFORD | MI | 48329-2442 | |
| RONALD S METSGER | | 6920 STATE ROAD 26 EAST | | | LAFAYETTE | IN | 47905-8559 | |
| RONALD S MICHALAK | | 466 GLENEAGLES | | | HIGHLAND | MI | 48357 | |
| RONALD S MICHALAK CUST | ROBERT J MICHALAK UNIF GIFT | MIN ACT MICH | 20052 APACHE DR | | CLINTON TOWNSHIP | MI | 48038-5569 | |
| RONALD S MICHALAK CUST BRIAN | D MICHALAK UNIF GIFT MIN ACT | MICH | 922 AVON CT | | GROSSE POINTE WOOD | MI | 48236-1239 | |
| RONALD S MICHALAK CUST JULIE | A MICHALAK UNIF GIFT MIN ACT | MICH | 658 GLENEAGLES | | HIGHLAND | MI | 48357-4778 | |
| RONALD S MILLER | | 6403 E 100 N | | | KOKOMO | IN | 46901-9553 | |
| RONALD S NISONSON | | 13105 SW 95TH AVE | | | MIAMI | FL | 33176-5796 | |
| RONALD S PIATKOWSKI | | 833 LOSSON ROAD | | | CHEEKTOWAGA | NY | 14227-2513 | |
| RONALD S POKRAK | | BOX 18 1138 BELL RD | | | BURT | MI | 48417-0018 | |
| RONALD S PROKOPENKO | | 1462 WESLEY CT | | | BAY CITY | MI | 48708-9135 | |
| RONALD S ROOKS | | 146 TIMBERLANE TRAIL | | | TEMPLE | GA | 30179-5318 | |
| RONALD S SADOWSKI | | 675 SENECA PKWY | | | ROCHESTER | NY | 14613-1021 | |
| RONALD S SAVARD JR | | 33 ETON ROAD | | | CHARLESTON | SC | 29407-3308 | |
| RONALD S SCHMIDT | | 644 LERNER | | | CLAWSON | MI | 48017-2402 | |
| RONALD S SCRINOPSKIE & | FRAYNA SCRINOPSKIE JT TEN | 2314 SW MEADOW COURT | | | TOPEKA | KS | 66614-1438 | |
| RONALD S SETAR | | 8536 CHERRY CIRCLE | | | MACEDONIA | OH | 44056-1738 | |
| RONALD S SHULTZ & | NANCY SHULTZ JT TEN | 4024 GREENWOOD DR | | | FORT PIERCE | FL | 34982-6151 | |
| RONALD S SLATICK & | SANDRA L SLATICK JT TEN | 120 KATHLENE CT | | | PADUCAH | KY | 42003-9451 | |
| RONALD S SOWA | | 1136 GLENWOOD DR | | | COLUMBIA | TN | 38401-6705 | |
| RONALD S SPILIS & | FLORENCE M SPILIS | TEN COM | 2869 SHORELAND AVE | | TOLEDO | OH | 43611-1210 | |
| RONALD S TEJKL | | 4848 BINGHAM HOLLOW RD | | | WILLIAMSPORT | TN | 38487-2213 | |
| RONALD S THIBEAULT | | 849 COUTANT | | | FLUSHING | MI | 48433-1724 | |
| RONALD S THOMAS & | SHIRLEY M THOMAS JT TEN | 54865 GREWELEFE CR E | | | SOUTH LYON | MI | 48178 | |
| RONALD S VILLANO | | 1244 OGDEN PARMA TOWNLINE RD | | | SPENCEPORT | NY | 14559-9517 | |
| RONALD S WOOD | | 6760 PIERCE RD | | | FREELAND | MI | 48623-8664 | |
| RONALD S YOUNG | | 8252 DODGE AVE | | | WARREN | MI | 48089-2345 | |
| RONALD S ZIMMERMAN | | 7446 CANADICE RD | | | SPRINGWATER | NY | 14560-9710 | |
| RONALD SALTER | | 711 EASTERN PKWY 3 | | | BROOKLYN | NY | 11213-3467 | |
| RONALD SCHIRALDI AS | CUSTODIAN FOR DIANE G | SCHIRALDI U/THE N J UNIFORM | GIFTS TO MINORS ACT | 14045 JUMP DR | GERMANTOWN | MD | 20874-6176 | |
| RONALD SCHNEIDER | | 1465 BEACH LANE | | | EAST MEADOW | NY | 11554-3706 | |
| RONALD SCHULTZ | | 4659 TIPTON | | | TROY | MI | 48098-4468 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD SCHUPBACH CUST | RONALD L SCHUPBACH II | UNIF TRANS MIN ACT WV | 625 MC CLELLAND BLVD | | NEW MARTINSVILLE | WV | 26155-2409 | |
| RONALD SCHUPBACH CUST | ROBERT SCHUPBACH | UNIF TRANS MIN ACT WV | 625 JAMES ST | | NEW MARTINSVILLE | WV | 26155-2417 | |
| RONALD SCHWARTZ | 13231 LEVERNE | | | | DETROIT | MI | 48239-4609 | |
| RONALD SCOTT | 9677 GARDENIA DR | | | | PALM BEACH GARDENS | FL | 33410-5507 | |
| RONALD SCOTT LAWSON | 167 RUE CHENE | | | | CROWLEY | LA | 70526 | |
| RONALD SERAFIN | 170 OSMUN PL | | | | YONKERS | NY | 10701-5238 | |
| RONALD SHAPIRO & | JUDITH SHAPIRO JT TEN | 7626 N LINKS WAY | | | MILWAUKEE | WI | 53217-3229 | |
| RONALD SHAPIRO TR | DANIEL SHAPIRO IRREVOCABLE | TRUST UA 12/17/85 | 7626 N LINKS WAY | | MILWAUKEE | WI | 53217-3229 | |
| RONALD SHAPIRO TR | ARI SHAPIRO IRREVOCABLE TRUST | UA 12/17/85 | 7626 N LINKS WAY | | MILWAUKEE | WI | 53217-3229 | |
| RONALD SHARP | 801 SKYLINE DRIVE | | | | LAMESA | TX | 79331-6519 | |
| RONALD SIMONETTI | 6220 TIMBER LANE DR | | | | INDEPENDENCE | OH | 44131-6525 | |
| RONALD SMOLEN & RACHEL K | SMOLEN JT TEN | 661 RILEY CNTR | | | MEMPHIS | MI | 48041-3506 | |
| RONALD SPIVAK | BOX 956 | | | | BENNINGTON | VT | 05201-0956 | |
| RONALD STAHLER | 317 PENN STREET | | | | TAMAQUA | PA | 18252-2315 | |
| RONALD STARK & LYNNE S STARK JT TEN | 29929 WOODHAVEN | | | | SOUTHFIELD | MI | 48076-5285 | |
| RONALD STATHAM | 236 FULTON AVE | | | | JERSEY CITY | NJ | 07305-2210 | |
| RONALD STEVEN FRENCH | 2028 E BENDIX DRIVE | | | | TEMPE | AZ | 85283-3301 | |
| RONALD STEVEN FRITZ | 6 HAMILTON RD | | | | WHITEHOUSE STATION | NJ | 08889-3900 | |
| RONALD SUTHERLAND & ANNA M | SUTHERLAND JT TEN | 1805 ROLLING LANE | | | CHERRY HILL | NJ | 08003-3325 | |
| RONALD SYMANSKY | 286 CORNELL STREET | | | | RAHWAY | NJ | 07065-2232 | |
| RONALD T AHLES | 1929 RED OAK DR | | | | MANSFIELD | OH | 44904-1757 | |
| RONALD T BADER | 110 CHOCTAW TRL | | | | PRUDENVILLE | MI | 48651-9725 | |
| RONALD T BOWER | 6107 BUCK RD | | | | ELSIE | MI | 48831-9442 | |
| RONALD T CLARK | 1233 FRIENDSHIP ROAD | | | | WEATHERFORD | TX | 76085-6735 | |
| RONALD T COOK | RD 2 BOX 426 | | | | ROME | PA | 18837-9568 | |
| RONALD T DINSMORE | 508 S SHERMAN | | | | BAY CITY | MI | 48708-7482 | |
| RONALD T ELLIOTT | 12045 BEMIS RD | | | | MANCHESTER | MI | 48158-9550 | |
| RONALD T GLUSZEWSKI | 30907 MANHATTAN DR | | | | ST CLAIR SHORES | MI | 48082-1518 | |
| RONALD T HIESTAND & | LAURA H HIESTAND JT TEN | 408 ENGLISH NEIGHBORHOOD RD | | | WOODSTOCK | CT | 06281 | |
| RONALD T HOFFMANN | 1909 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1406 | |
| RONALD T KILANDER | 25484 PINEVIEW | | | | WARREN | MI | 48091-1565 | |
| RONALD T KOVERMAN | 2026 SPRINGMILL ROAD | | | | KETTERING | OH | 45440-2814 | |
| RONALD T LEICHT & ARDITH A | LEICHT JT TEN | 2616 NE SONORA VALLEY DR | | | BLUE SPRINGS | MO | 64014 | |
| RONALD T LEONARD | 1180 TOWNLINE RD | | | | KAWKAWLIN | MI | 48631-9116 | |
| RONALD T MAGER & MARLENE A | MAGER JT TEN | 21225 MADISON | | | ST CLAIR SHORES | MI | 48081-3392 | |
| RONALD T MARCONI | 89 SAN FERNANDO LN | | | | E AMHERST | NY | 14051-2239 | |
| RONALD T MCCLATCHEY | 20202 CENTER RD | | | | TRAVERSE CITY | MI | 49686-9767 | |
| RONALD T PERRINE | BOX 137 | | | | LITTLE YORK | NJ | 08834-0137 | |
| RONALD T PONESS | 155 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2728 | |
| RONALD T SAMUEL & BEVERLY A | SAMUEL JT TEN | 7141 HALL RD | | | DAVISBURG | MI | 48350-2534 | |
| RONALD T STUMPP & ELAINE | STUMPP JT TEN | 46 HOWARD DR | | | MIDDLETOWN | NY | 10941-1029 | |
| RONALD T SZYPULSKI | 463 E PLAINFIELD | | | | MILWAUKEE | WI | 53207-5054 | |
| RONALD T TURNER | BOX 98 | | | | STONEY POINT | NC | 28678-0098 | |
| RONALD T WISKOW | 214 8TH ST | | | | FOND DU LAC | WI | 54935-5104 | |
| RONALD THOMAS ERWIN & | VALERIE ARLENE ERWIN JT TEN | 2254 WILLOW TREE DR | | | BRIGHTON | MI | 48116-6763 | |
| RONALD THOMPSON | 22 RIDGE DR | | | | HAZLET | NJ | 07730-2661 | |
| RONALD THOMPSON | 720 PARKER ROAD | | | | AURORA | OH | 44202-7722 | |
| RONALD TURNER | 5300 CROWN | | | | BURKE | VA | 22015 | |
| RONALD TURNER | 6919 BOSCANNI DR | | | | BOYNTON BEACH | FL | 33437 | |
| RONALD TURNER | 5300 CROWN POINT RD | | | | BURKE | VA | 22015-1716 | |
| RONALD URBEN | 272 CRANE LA | | | | HAINES CITY | FL | 33844 | |
| RONALD V ABBOTT | 14 STEVEN ST | | | | TERRYVILLE | CT | 06786-5026 | |
| RONALD V BEUTLER | 5695 BIRCH DR | | | | KINGSTON | MI | 48741-9790 | |
| RONALD V BOZZO | 29 MANOR RD | | | | HARRINGTON PARK | NJ | 07640-1229 | |
| RONALD V ENZINNA | 454 SOUTH ST APT A | | | | LOCKPORT | NY | 14094-3942 | |
| RONALD V ENZINNA & JUDITH A | ENZINNA JT TEN | 863 WILLOW ST | | | LOCKPORT | NY | 14094-5125 | |
| RONALD V FIACCATO | 719 WACO RD | | | | LYNNVILLE | TN | 38472-3132 | |
| RONALD V GIUSTI | 5306 WEYMOUTH DR | | | | SPRINGFIELD | VA | 22151-1502 | |
| RONALD V GROSSKOPF | 63 MOSHER DRIVE | | | | TONAWANDA | NY | 14150-5217 | |
| RONALD V JONES & GAIL P JONES TRS | UA DTD 5/13/94 THE | JONES FAMILY TRUST | 6201 MEYERS | | BRIGHTON | MI | 48116-2010 | |
| RONALD V LANKFORD | 17 COUNTRY CROSSING | | | | SEAFORD | DE | 19973-9400 | |
| RONALD V SMITH | 4813 MOUNT HOPE | | | | GRAND LEDGE | MI | 48837-9443 | |
| RONALD V SUTTON | 506 NEBOBISH AVE | | | | ESSEXVILLE | MI | 48732 | |
| RONALD V TAFFARIA | 4666 DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515-4831 | |
| RONALD V TROBEC & BETTY J | TROBEC JT TEN | 7951 W 78TH ST | | | BRIDGEVIEW | IL | 60455-1374 | |
| RONALD W WYANT | 4932 S 800 W | | | | LAPEL | IN | 46051-9725 | |
| RONALD V ZIMCOSKY | 414 CHARRING CROSS DRIVE | | | | MUNROE FALLS | OH | 44262-1223 | |
| RONALD VAN DRIESSCHE | 1551 W MUNGER RD | | | | BAY CITY | MI | 48708-9627 | |
| RONALD VAN SICE | 6945 AUGUST DRIVE | | | | CLEMMONS | NC | 27012-8369 | |
| RONALD VELLUCCI | 281 HALL AVE | | | | WHITE PLAINS | NY | 10604-1818 | |
| RONALD VIEIRA | R R 5 BOX 309 A | | | | EVANSVILLE | IN | 47725-9802 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD VLASATY | 1138 FRANKLIN ST | | | | NORTH BRADDOCK | PA | 15104-2622 | |
| RONALD W ADKISSON | 1628 ONEIDA TRAIL | | | | LAKE ORION | MI | 48362-1244 | |
| RONALD W ALLEN | 1950 WEST SHERIDAN DR | APT 8 | | | KENMORE | NY | 14223-1240 | |
| RONALD W AUSTIN | 4304 W POINTE DR | | | | WATERFORD | MI | 48329-4647 | |
| RONALD W BADER | 10287 ELMS RD | | | | MONTROSE | MI | 48457-9194 | |
| RONALD W BATES | 5858 BAFFIN PL | | | | BURNABY | BRITISH COLUMBIA | V5H 3S8 | CANADA |
| RONALD W BECK TR U/A DTD | 10/02/91 THE RONALD W BECK 1991 | REV LIV TR | 2980 CALLE ARANDAS | | PALM SPRINGS | CA | 92264-6735 | |
| RONALD W BENNETT | 521 LEWISHAM AVE | | | | KETTERING | OH | 45429-5942 | |
| RONALD W BIDDLE | 530 SHELTON DR | | | | ABERDEEN | NC | 28315-3921 | |
| RONALD W BIGELOW | 11285 KATRINE DR | | | | FENTON | MI | 48430-9007 | |
| RONALD W BLANCHER | 40623 FIELDSPRING | | | | LANCASTER | CA | 93535-7132 | |
| RONALD W BONNELL | 2860 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4809 | |
| RONALD W BOULWARE | 5906 ENGLEWOOD | | | | RAYTOWN | MO | 64133-4317 | |
| RONALD W BOYNE | 619 WALNUT ST | | | | LOCKPORT | NY | 14094-3131 | |
| RONALD W BOYNE & | MARY ANN BOYNE JT TEN | 619 WALNUT ST | | | LOCKPORT | NY | 14094-3131 | |
| RONALD W BREWER | BOX 1068 | | | | HOMASASSA SPRINGS | FL | 34447-1068 | |
| RONALD W BRODZIK & JANET E | BRODZIK JT TEN | 53215 MARTHA LANE | | | NORTHVILLE | MI | 48167 | |
| RONALD W BRUGGER | 6509 COUNTRY RIDGE LN | | | | NEW PORT RICHEY | FL | 34655-1173 | |
| RONALD W BUSH | 15 HASKINS LANE SOUTH | | | | HILTON | NY | 14468-8912 | |
| RONALD W BUSSEY | 1308 EAST HILLS DR | | | | MOORE | OK | 73160-6637 | |
| RONALD W CANNON | 1755 INVERNESS ROAD | | | | BALTIMORE | MD | 21222-4835 | |
| RONALD W CARTER & MARY J | CARTER JT TEN | 3096 W 50 SOUTH | | | KOKOMO | IN | 46902-5828 | |
| RONALD W COYNE | 2405 CALLAWAY CT | | | | WENTZVILLE | MO | 63385-3506 | |
| RONALD W CUNNINGHAM & CAROLE | A CUNNINGHAM JT TEN | 15630 RT 31 | | | ALBION | NY | 14411 | |
| RONALD W DAVIDSON & | PAMELA S DAVIDSON JT TEN | 7123 WINDRIDGE WAY | | | BROWNSBURG | IN | 46112-8476 | |
| RONALD W DEGENHARDT | 800 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1767 | |
| RONALD W DIETZ & DEANNA | JAN DIETZ JT TEN | RD 1 BOX 262 | | | HEGINS | PA | 17938-9403 | |
| RONALD W EDDY | 217 W HOWARD ST | | | | PORTAGE | WI | 53901-1734 | |
| RONALD W EMERSON | POB 463COUNTY ROAD 94 | | | | CLAYTON | DE | 19938 | |
| RONALD W FORD | 8046 CASTLEWARD DR | | | | DAVISON | MI | 48423-9508 | |
| RONALD W FOSTER | 118 E 3RD BOX 93 | | | | LAWSON | MO | 64062-9340 | |
| RONALD W GLOSE | 24 PROSPECT AVE | | | | TONAWANDA | NY | 14150-3716 | |
| RONALD W GRAY | BOX 305 | | | | MOUNT MORRIS | MI | 48458-0305 | |
| RONALD W GRIFFIN | BOX 318 | | | | IDLEWILD | MI | 49642-0318 | |
| RONALD W GRIFFITH | 100 SPRINGWOOD DRIVE | | | | SPRINGBORO | OH | 45066-1042 | |
| RONALD W GRIFFITH & SHARON K | GRIFFITH JT TEN | 100 SPRINGWOOD DR | | | SPRINGBORO | OH | 45066-1042 | |
| RONALD W HAMM & KEVIN C HAMM JT TEN | 241 ASH ST | | | | WISCONSIN RAPIDS | WI | 54494-2028 | |
| RONALD W HAPANOWICZ | 1262 KENSINGTON | | | | GROSSE POINT | MI | 48230-1102 | |
| RONALD W HARLING & | SUZANNE L HARLING JT TEN | 15374 E BARRE RD | | | HOLLEY | NY | 14470-9003 | |
| RONALD W HARLING JR | 14028 W BARRE RD | | | | ALBION | NY | 14411-9520 | |
| RONALD W HAYES | 3015 MEISNER ST | | | | FLINT | MI | 48506-2427 | |
| RONALD W HIBBARD | 6620 VINE ST | | | | CINCINNATI | OH | 45216-1942 | |
| RONALD W HITT & | JULIE A KREMPEL JT TEN | 11435 VILLAGE DR | | | STERLING HTS | MI | 48312 | |
| RONALD W JACOBS | 5009 NORTHWOOD LAKE DR W | | | | NORTHPORT | AL | 35473-1406 | |
| RONALD W JACOBS & MARILYNN J | JACOBS JT TEN | 5009 NORTHWOOD LAKE DR W | | | NORTHPORT | AL | 35473-1406 | |
| RONALD W JACOBS CUST STEPHEN | W JACOBS UNIF GIFT MIN ACT | NY | 5009 NORTHWOOD LAKE DR W | | NORTHPORT | AL | 35473-1406 | |
| RONALD W JARMAN | 96 SYLVAN DR | | | | INDEPENDENCE | KY | 41051-9234 | |
| RONALD W JOHNSON | 6068 NW CALYPSO TER | | | | PORTLAND | OR | 97229-1554 | |
| RONALD W JOHNSON | 16510 LAWTON | | | | DETROIT | MI | 48221-3181 | |
| RONALD W JOHNSON | 6533 FLINTLOCK RIDGE | | | | UTICA | MI | 48317-3127 | |
| RONALD W KARVONEN | 821 BOW LN | | | | WATERFORD | MI | 48328-4111 | |
| RONALD W KARVONEN & | WAINO KARVONEN JT TEN | 821 BOW LANE | | | WATERFORD | MI | 48328-4111 | |
| RONALD W KENDALL | 508 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1241 | |
| RONALD W KIND | 20635 VERNIER CIRCLE | | | | GROSSE POINTE WOOD | MI | 48236-1613 | |
| RONALD W KINGSBURY | 16374 GENEVA DR | | | | LINDEN | MI | 48451-8673 | |
| RONALD W KLEIN | 5600 SULLIVAN RD | | | | HUDSON | OH | 44236-2660 | |
| RONALD W KRESSIN | ROUTE 2 1270 BEECHWOOD DR | | | | CEDARBURG | WI | 53012-9425 | |
| RONALD W KULLA | 3974 RIDGEVIEW DR | | | | RICHFIELD | OH | 44286-9510 | |
| RONALD W LAMBERT | 2816 CLAYTON COURT | | | | TROY | MI | 48083-6408 | |
| RONALD W LENZ | 4776 WHISPERING OAKS DR | | | | NORTH PORT | FL | 34287 | |
| RONALD W LINN | 1345 PEACHWOOD DR | | | | FLINT | MI | 48507-5629 | |
| RONALD W LINS | 44 AUGUSTA | | | | WHITING | NJ | 08759-2245 | |
| RONALD W LISTON | 14200 NW 126TH ST | | | | MALCOLM | NE | 68402-9510 | |
| RONALD W LITTEKEN | 6708 COLUMBINE WAY | | | | PLANO | TX | 75093-6346 | |
| RONALD W LITTLE | 2000 ARDSLEY ROAD | | | | ORTONVILLE | MI | 48462-8567 | |
| RONALD W MAYER | 45 VOGELL RD | SUITE 401 | | | RICHMOND HILL | ONTARIO | L4B 3P6 | CANADA |
| RONALD W MEHLER | 4500 PEAR RIDGE DR APT 537 | | | | DALLAS | TX | 75287-5221 | |
| RONALD W MEYER & BARBARA A | MEYER JT TEN | 13724 STRASBURG ROAD | | | LASALLE | MI | 48145-9501 | |
| RONALD W MILLER | 9043 PETTIS RD | | | | MEADVILLE | PA | 16335-5817 | |
| RONALD W MOUGHLER | 6474 BLUEJAY DR | | | | FLINT | MI | 48506-1768 | |
| RONALD W MULLEN | 1833 JAMES AVE | | | | STATE COLLEGE | PA | 16801-3063 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD W MYERS OR SANDRA J & | MYERS JT TEN | 177 W COUNTY RD 1000 S | | | CLAYTON | IN | 46118-9268 | |
| RONALD W NAPOLI | 677 N PROSPECT AVE | | | | HACKENSACK | NJ | 07601-3734 | |
| RONALD W NELSON | 16519 N 2500 AVE | | | | GENESEO | IL | 61254-9088 | |
| RONALD W NELSON | 1382 CALVIN DR | | | | BURTON | MI | 48509-2008 | |
| RONALD W O KEEFE | 26324 GROVELAND | | | | MADISON HTS | MI | 48071-3604 | |
| RONALD W ONKEN | 306 W NORTH ST | BOX 410 | | | COLFAX | IL | 61728-8919 | |
| RONALD W PAHSSEN | 1020 CARRICK DR | | | | ROSCOMMON | MI | 48653-8506 | |
| RONALD W PARHAM | 8942 BARBERRY LN | | | | HICKORY HILLS | IL | 60457-1210 | |
| RONALD W PARRY | 569 SPENCER AVENUE | | | | SHARON | PA | 16146-3126 | |
| RONALD W PEASLEE & ANN M | PEASLEE JT TEN | 4720 INDEPENDENCE | | | HELENA | MT | 59602-7300 | |
| RONALD W PORE | 18465 PLEASANT VALLEY RD | | | | ATLANTA | MI | 49709-9367 | |
| RONALD W PRUSS | 8758 LOZEN DR | | | | STERLING HEIGHTS | MI | 48313 | |
| RONALD W REESE | 5606 MAYFIELD RD | | | | WINDSOR | OH | 44099 | |
| RONALD W RICHEY | 4139 S 100 E | | | | ANDERSON | IN | 46013-9621 | |
| RONALD W ROWE | 6247 E LAKE DR | | | | HASLETT | MI | 48840-8990 | |
| RONALD W ROWLAND | 8136 KOLB | | | | ALLEN PARK | MI | 48101-2222 | |
| RONALD W SARGENT | 5525 SOUTHFIELD DR APT A | | | | SAINT LOUIS | MO | 63129-7317 | |
| RONALD W SHAW | 20302 POWERS | | | | DEARBORN HTS | MI | 48125-3050 | |
| RONALD W SIEVERTSON | 20224 S GREENFIELD LANE | | | | FRANKFORT | IL | 60423-8924 | |
| RONALD W SQUIRES & BETTY | J SQUIRES JT TEN | 5-4621-16 | | | WAUSEON | OH | 43567 | |
| RONALD W STACY | 2106 COUNTY ROUTE 35 | | | | NORWOOD | NY | 13668-3149 | |
| RONALD W STANHOUSE & ELIZABETH A | STANHOUSE JT TEN | 2837 BLUE SLOPES DR | | | BLOOMINGTON | IN | 47408-1023 | |
| RONALD W STONE & BARBARA A | STONE JT TEN | N12356 COPENHAVER AVE | | | STANLEY | WI | 54768-8305 | |
| RONALD W SUDROW | 6409 GAMMON COURT | | | | WILMINGTON | NC | 28409-4453 | |
| RONALD W SWART | 1428 D'ANGELO DR | | | | NORTH TONAWANDA | NY | 14120 | |
| RONALD W SZCZESNY | 27333 SPRING ARBER DR | | | | SOUTHFIELD | MI | 48076-3543 | |
| RONALD W TANNER & PATRICIA S | TANNER TEN COM | 3713 LAKEVIEW DRIVE | | | LAKE CHARLES | LA | 70605-0338 | |
| RONALD W THOMAS | 6101 HALIFAX DRIVE | | | | LANSING | MI | 48911-6406 | |
| RONALD W THORNBURY & SUETTA | THORNBURY JT TEN | 51100 WARREN RD | | | CANTON | MI | 48187-1104 | |
| RONALD W TRAYTE | 6208 NELWOOD ROAD | | | | PARMA HEIGHTS | OH | 44130-2333 | |
| RONALD W TREESH | 461 E 300 N | | | | ANDERSON | IN | 46012-1211 | |
| RONALD W ULRICH | 716 TWIN HILL DR | | | | EL PASO | TX | 79912-3412 | |
| RONALD W VILLARREAL | 906 TIMBERRIDGE DRIVE | | | | HANOVER | MD | 21076-1511 | |
| RONALD W WALSH & MARY A | WALSH JT TEN | 229 EAST LOWELL | | | CLAYCOMO | MO | 64119-1738 | |
| RONALD W WEAVER | 6118 W PENROD | | | | MUNCIE | IN | 47304-4623 | |
| RONALD W WELCH & | MARLENE J WELCH JT TEN | 14725 C HIGHWAY | | | RAYVILLE | MO | 64084 | |
| RONALD W WHITE | 706 TWYCKINGHAM | | | | KOKOMO | IN | 46901-1826 | |
| RONALD W WHITE & | SANDRA K WHITE JT TEN | 706 TWYCKINGHAM | | | KOKOMO | IN | 46901-1826 | |
| RONALD W WILLIAMS | 3961 N HAVENWAY | | | | DAYTON | OH | 45414-5038 | |
| RONALD WANDERMAN AS | CUSTODIAN FOR STEPHEN | WANDERMAN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | BOX 571 | PORTER | TX | 77365-0571 | |
| RONALD WARREN BOOTH & LINDA | MAE BOOTH JT TEN | 6226 JOHNSON ROAD | | | FLUSHING | MI | 48433-1151 | |
| RONALD WAUGH | 3953 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8400 | |
| RONALD WAYNE COOK | P O BOX 1824 | | | | DREXOL | NC | 28619 | |
| RONALD WETHERELL | 17 RIVER MEADOW DR | | | | ROCHESTER | NY | 14623-4812 | |
| RONALD WHEELER | 13332 RR 8 RT 15 | | | | DEFIANCE | OH | 43512 | |
| RONALD WHEELER & RONALD E | WHEELER JR JT TEN | 13332 RR 8 RT 15 | | | DEFIANCE | OH | 43512 | |
| RONALD WIGGINS & JANET A | WIGGINS JT TEN | 20 MAYFIELD PL | | | MORAGA | CA | 94556-2511 | |
| RONALD WILLIAM KERN | 6 SHORE DR | | | | NEW FAIRFIELD | CT | 06812-2914 | |
| RONALD WITHERSPOON CUST | TIANA WITHERSPOON UNIF GIFT | MIN ACT MI | BOX 310632 | | FLINT | MI | 48531-0632 | |
| RONALD WOLFORD & BETTY WOLFORD TRS | U/A DTD 11/21/2002 THE | WOLFORD LIVING TRUST | 6192 MOUNTAIN LAUREL DR | | BRIGHTON | MI | 48116 | |
| RONALD WOODS | 14911 FAIRMOUNT | | | | DETROIT | MI | 48205-1318 | |
| RONALD WRIGHT | 13515 BAY ORCHARD DR | | | | SAN ANTONIO | TX | 78231-2255 | |
| RONALD WYKO | 9032 MARY ANN AVE | | | | SHELBY TOWNSHIP | MI | 48317 | |
| RONALD YANICH | 937 NORWOOD ST | | | | HARRISBURG | PA | 17104-2349 | |
| RONALD YANICH & BETTY L | YANICH JT TEN | 937 NORWOOD ST | | | HARRISBURG | PA | 17104-2349 | |
| RONALD YOUNG | 28570 SCHROEDER RD | | | | FRMGTON HILLS | MI | 48331-3179 | |
| RONALD ZAHODNIK | 12 AMANTINE CRESCENT | BRAMPTON ONTARIO | | | L6W | 3T2 | | CANADA |
| RONALD ZAKRAJSEK | 3728 ST NICHOLAS | | | | RICHFIELD | OH | 44286-9788 | |
| RONALD ZAVAGLIA | 32 MONTE CARLO DRIVE | | | | ROCHESTER | NY | 14624-2212 | |
| RONDA F BADWAL & | EDITH S WILLSON JT TEN | 3109 TRINITY DR | | | BOWIE | MD | 20715-3150 | |
| RONDA GAYLE HATFIELD | 12120 W WOODCREEK DR | | | | YORKTOWN | IN | 47396-9281 | |
| RONDA J HUBBLE | 4908 GENESEE ROAD | | | | LAPEER | MI | 48446-3632 | |
| RONDA J ORAM | 1840 CLOVER RD | | | | NORTHBROOK | IL | 60062 | |
| RONDA JEFFERSON | 4235 DUNLAP RD | | | | BLOOMINGTON | IN | 47403-9315 | |
| RONDA LYNN CRAIG | 233 SHAWNEE DR | | | | BEDFORD | IN | 47421-5227 | |
| RONDA M BELL | 9866 WHEELER | | | | BELLEVILLE | MI | 48111-1410 | |
| RONDA WALTHER HAYNES | BOX 146 | | | | SELDOVIA | AK | 99663-0146 | |
| RONDAL E HARPER III | 24296 ROXANA | | | | EAST DETROIT | MI | 48021-1336 | |
| RONDAL J HUGHES | 9193 KOCHVILLE | | | | FREELAND | MI | 48623-8622 | |
| RONDALL E HUDSON | 5296 E CR 550 N | | | | PITTSBORO | IN | 46167 | |
| RONDY G HUBBS | 4848 WILDWOOD RD | | | | MARYVILLE | TN | 37804-4505 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONELL E HILL | 1113 MCKINSTRY ST | | | | DETROIT | MI | 48209-3813 | |
| RONETTA HAGER | RR 2 BOX 291 | | | | ORLEANS | IN | 47452-9802 | |
| RONEY D TABOR | 34201 TONQUISH TRAIL | | | | WESTLAND | MI | 48185-7042 | |
| RONEY H MEIS | 9492 TAYLOR RD | | | | BEAR LAKE | MI | 49614 | |
| RONEY H MEIS & BEVERLY J | MEIS JT TEN | 9492 TAYLOR RD | | | BEAR LAKE | MI | 49614-9352 | |
| RONI CHASIN PERS REP EST | MORRIS WALD | 1242 NORTH UNIVERSITY DR | | | PLANATION | FL | 33322 | |
| RONI J ELKINS | 5140 SOUTH WEST 109 AVENUE | | | | FORT LAUDERDALE | FL | 33328-4726 | |
| RONI J HOWARD | 76 BROAD ST | | | | S F | CA | 94112-3002 | |
| RONIE EVANS | 763 STONY POINT RD | | | | SPENCERPORT | NY | 14559-9780 | |
| RONITA WEINSTEIN | 45 NOTTINGHAM ROAD | | | | SHORT HILLS | NJ | 07078-2036 | |
| RONLD D RENWICK | 4141 NORTH RIVER RD | | | | FREELAND | MI | 48623-8807 | |
| RONN A MANN | 1473 ROOSEVELT HWY | | | | HILTON | NY | 14468-9758 | |
| RONNA ESTRIN CUST GARRETT | SETH ESTRIN UNIF GIFT MIN | ACT CAL | 1183 SAN JOAQUIN DR | | PALM SPRINGS | CA | 92264-8644 | |
| RONNA ESTRIN CUST SHANNON | LOREL ESTRIN UNIF GIFT MIN | ACT CAL | 1183 SAN JOAQUIN DR | | PALM SPRINGS | CA | 92264-8644 | |
| RONNA L FICKBOHM | 2208 E 3RD ST | | | | TUCSON | AZ | 85719-5107 | |
| RONNA SUE GOLDSTEIN | C/O G & S CPA BLDG | 155 BELLE FOREST CIRCLE | | | NASHVILLE | TN | 37221-2103 | |
| RONNAL J SUTTON | 917 LILY LANE | | | | COLUMBIA | TN | 38401-7278 | |
| RONNALD E GARDNER | 23861 RENSSELAER ST | | | | OAK PARK | MI | 48237-2152 | |
| RONNELL K FRANKLIN | 2624 SW 10TH ST | | | | LEES SUMMIT | MO | 64081-3772 | |
| RONNEY E OSBORNE | 1759 PAGEL | | | | LINCOLN PARK | MI | 48146-3539 | |
| RONNEY L BELL | 9373 SAWGRASS DRIVE | | | | MIAMISBURG | OH | 45342-6732 | |
| RONNEY STANLEY READ | 6103 LAYTON | | | | ALTA LOMA | CA | 91701-3425 | |
| RONNI J DOBKIN | 100 NEWMAN AVENUE | | | | BAYONNE | NJ | 07002-2472 | |
| RONNI J DOBKIN | 100 NEWMAN AVENUE | | | | BAYONNE | NJ | 07002-2472 | |
| RONNI SUE PEARL GREEN | 11698 SW 51 CT | | | | COPPER CITY | FL | 33330-4416 | |
| RONNIE A BAKER | 6514 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8973 | |
| RONNIE A LILLIE | 47 WAGON TRAIL | | | | HANSON | MA | 02341-1215 | |
| RONNIE A MORGAN | 2451 HIGHWAY 113 | | | | TAYLORSVILLE | GA | 30178-1834 | |
| RONNIE A SETZER | 759 N 300 W | | | | KOKOMO | IN | 46901-3987 | |
| RONNIE A SMITH | 8754 OKATIBBEE DAM RD | | | | COLLINSVILLE | MS | 39325-8938 | |
| RONNIE AARON | 28 REVOCK RD | | | | EAST BRUNSWICK | NJ | 08816-4555 | |
| RONNIE ALLEN | APT 2P | 630 E LINCOLN AVE | | | MOUNT VERNON | NY | 10552-3836 | |
| RONNIE ANNE LEWIS FRANK | 217 SHAPLEY RD | | | | OXFORD | NY | 13830 | |
| RONNIE BARFIELD | 365 KENDALLWOOD RD | | | | WEST MONROE | LA | 71292-0191 | |
| RONNIE BREWER | 3710 ELBERN AVENUE | | | | COLUMBUS | OH | 43213-1720 | |
| RONNIE BROWN JR | 1214 BRIAR HILLS DRIVE | | | | ATLANTA | GA | 30306 | |
| RONNIE C BLANKENSHIP | 358 CO RD 141 | | | | TOWN CREEK | AL | 35672-4130 | |
| RONNIE C EVANS | 1373 OLD TRAILS CREEK ROD | | | | ELLIJAY | GA | 30540 | |
| RONNIE C HOWZE | 15872 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3043 | |
| RONNIE C KIRKMAN | 8148 W MAPAVI | | | | BONNE TERRE | MO | 63628-4365 | |
| RONNIE C WILSON | BOX 272 | | | | CARROLLTON | OH | 44615-0272 | |
| RONNIE CHAPMAN & MARTHA | CHAPMAN JT TEN | 20107 LAKEWORTH | | | ROSEVILLE | MI | 48066-1122 | |
| RONNIE D MEYER | BOX 172AHASTINGS LN | | | | GOLDEN EAGLE | IL | 62036 | |
| RONNIE D MITCHELL | RT 2 BOX 191J | | | | TECUMSEH | OK | 74873-9553 | |
| RONNIE D REYNOLDS | 105 LINCOLN AVE | | | | BEDFORD | IN | 47421-1612 | |
| RONNIE DRURY | 7 WINDEMERE RD | | | | VERONA | NJ | 07044-1436 | |
| RONNIE E REED | 1116 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4671 | |
| RONNIE E WHITE | 116 W CANEBRAKE BLVD | | | | HATTIESBURG | MS | 39402-8304 | |
| RONNIE F CUPP | 1601 S SANDHILL RD TRLR 63 | | | | LAS VEGAS | NV | 89104-4728 | |
| RONNIE F SAWYERS | 6972 CO RD M | | | | DELTA | OH | 43515 | |
| RONNIE FIELDS | 11348 BARAGA ST | | | | TAYLOR | MI | 48180-4265 | |
| RONNIE G ALLEN | 6615 W RYAN DR | | | | ANDERSON | IN | 46011-9154 | |
| RONNIE G BRIZENDINE & SHARON | A BRIZENDINE JT TEN | 8440 NW ADRIAN | | | KANSAS CITY | MO | 64154-1123 | |
| RONNIE G KRUEGER | 511 7TH ST NE | | | | MC CLUSKY | ND | 58463-9105 | |
| RONNIE G MC COURY | 351 N SQUIRREL RD TRLR 15 | | | | AUBURN HILLS | MI | 48326-4000 | |
| RONNIE G TURBANE & | MARILYN D TURBANE JT TEN | 32 MURRAY DR | | | OCEANSIDE | NY | 11572-5722 | |
| RONNIE H MCDEARIS | 280 LAKE CLUB CIRCLE | | | | LAVONIA | GA | 30553 | |
| RONNIE J OGLETREE | 841 TALL DEER DR | | | | FAIRBURN | GA | 30213-1025 | |
| RONNIE J RICHARDSON | 12081 N BELSAY RD | | | | CLIO | MI | 48420-9127 | |
| RONNIE J ROBERTS | 3313 BISALIA ROAD | | | | MORNING VIEW | KY | 41063 | |
| RONNIE J STEWART | 401 PORTER DR | | | | ENGLEWOOD | OH | 45322-2312 | |
| RONNIE J WILSON | 64 EDGELAND ST | | | | ROCHESTER | NY | 14609-4252 | |
| RONNIE JOE LYNN | 1832 GRANGE | | | | TRENTON | MI | 48183-1773 | |
| RONNIE K ALLEN | APT 2P | 630 E LINCOLN AVE | | | MOUNT VERNON | NY | 10552-3836 | |
| RONNIE K JOHNSON | 103 N HARDIN DR | | | | COLUMBIA | TN | 38401-2027 | |
| RONNIE K TEEGARDEN | 2005 ALEXANDRIA PK | | | | HIGHLAND HTS | KY | 41076-1103 | |
| RONNIE KIRSCHNER | 4385 GRAYBILL ROAD | | | | GEORGETOWN | OH | 45121 | |
| RONNIE KLEIN | 139 W THIRD AVENUE | | | | SAN MATEO | CA | 94402 | |
| RONNIE L CALDWELL | 2399 LIMESTONE ROAD | | | | WILMINGTON | DE | 19808-4100 | |
| RONNIE L COSTON | BOX 502 | | | | BUNKER HILL | IN | 46914-0502 | |
| RONNIE L DURNELL | 27902 SOUTH STATE HIGHWAY 7 | | | | HARRISONVILLE | MO | 64701 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONNIE L FLYNN | | 5108 SOLDIERS HM-MIAMISBURG | | | MIAMISBURG | OH | 45342-1455 | |
| RONNIE L FORRESTER | | 1920 CORONNA AVE | | | ONOSSO | MI | 48867-3914 | |
| RONNIE L GARCIA | | 145 CANTERBURY STREET | | | ADRIAN | MI | 49221-1822 | |
| RONNIE L HERRON | | 7091 TAPPON DR | | | CLARKSTON | MI | 48346-2635 | |
| RONNIE L HILL | | 3302 CASTLEMAIN DR | | | BLOOMINGTON | IL | 61704-4842 | |
| RONNIE L HOFFMAN SR | | 1210 PINEVIEW ST | | | HARRISON | MI | 48625-8821 | |
| RONNIE L JACKSON | | 1810 S UNION ROAD | | | DAYTON | OH | 45418-1520 | |
| RONNIE L JURGESON & ALLINDA | K JURGESON JT TEN | 205 SPENCERS GATE DR | | | YOUNGSVILLE | NC | 27596-7153 | |
| RONNIE L OSBORNE | | 97 HOMER COCHRAN ROAD | | | DALLAS | GA | 30132-2863 | |
| RONNIE L SHOCKLEY | | PO BOX 217 | | | AMSTERDAM | OH | 43903-0217 | |
| RONNIE L TOVEY | | 613 34TH ST | | | BAY CITY | MI | 48708-8506 | |
| RONNIE L VANDIVER | | 1055 SOUTHCREST | | | ARNOLD | MO | 63010-3141 | |
| RONNIE L VIERS | | 80 MILLER COURT | | | SAGINAW | MI | 48609-4880 | |
| RONNIE L WEISS | | 1440 EAST 21ST ST | | | BROOKLYN | NY | 11210-5034 | |
| RONNIE LEE CLARK | | 14347 CUMMING HWY | | | CUMMING | GA | 30040-5452 | |
| RONNIE LIPMAN & SHERRI PRESS | TRUSTEES U/A DTD 07/09/86 | LEWIS PRESS TEST TRUST 2 | C/O ADELE ALBERT | 15310 STRATHEARN DRIVE #11501 | DELRAY BEACH | FL | 33446 | |
| RONNIE M COOPER | | 3125 SPARTON ROAD | | | NATIONAL CITY | MI | 48748 | |
| RONNIE M MORTON | | 24513 PRINCETON | | | ST CLAIR SHRS | MI | 48080-3162 | |
| RONNIE M MOSIER | | 1802 WAYNESBORO HWY | | | HOHENWALD | TN | 38462-2247 | |
| RONNIE M TAYLOR & EUGENIA A | TAYLOR JT TEN | 7957 EAST 50 SOUTH | | | GREENTOWN | IN | 46936-8780 | |
| RONNIE MILLER | | 134 AVALON WAY | | | RIVERDALE | GA | 30274-4461 | |
| RONNIE MILLER | | 134 AVALON WAY | | | RIVERDALE | GA | 30274-4461 | |
| RONNIE N ELLINGTON | | 663 PLEASANT HILL RD | | | CONYERS | GA | 30012-1725 | |
| RONNIE O FULLER | | 5185 AVERY ST SW | | | COVINGTON | GA | 30014-2702 | |
| RONNIE POMPEY | | 1370 LAMONT ST | | | SAGINAW | MI | 48601-6626 | |
| RONNIE R BARNES | | 22474 TUCK ROAD | | | FARMINGTON HILLS | MI | 48336-3564 | |
| RONNIE R BASSHAM | | 4173 HAZEL | | | BURTON | MI | 48519-1758 | |
| RONNIE R GLENN | | 45768 KOZMA | | | BELLEVILLE | MI | 48111-8914 | |
| RONNIE R MCENTIRE | | 4916 BROWNING DR | | | WEST BLOOMFIELD | MI | 48323-1581 | |
| RONNIE S WILLIAMS | | 44351 AIRPORT RD | | | NEW LONDON | NC | 28127-9596 | |
| RONNIE S WILLIAMS & GAYNELLE | R WILLIAMS JT TEN | 44351 AIRPORT RD | | | NEW LONDON | NC | 28127-9596 | |
| RONNIE SCHNEPPER | | 789 WESTCHESTER | | | GROSS POINTE PARK | MI | 48230-1825 | |
| RONNIE SILLS & | THOMAS LINDBERG TEN COM | 174 WESTERN AVE | | | ALTAMONT | NY | 12009-6126 | |
| RONNIE TERRY | | 1011 CO RD 72 | | | DANVILLE | AL | 35619-8414 | |
| RONNIE THRELKELD | | 2941 140A ST | | | SURREY | BRITISH COLUMBIA | V4P 2J8 | CANADA |
| RONNIE VICTOR POSEY | | BOX 1057 | | | DAHLGREN | VA | 22448-1057 | |
| RONNIE VOIGT CUST GINNY | VOIGT UNDER THE MD UNIF TRAN | MIN ACT | 100 TIPPEN DR | | THURMONT | MD | 21788-3208 | |
| RONNIE W DUSH | | 4676 LOWE RD | | | ST JOHNS | MI | 48879-9474 | |
| RONNIE W SPENCER | | 5065 S WALCOTT ST | | | INDIANAPOLIS | IN | 46227-4611 | |
| RONNIE W YARD | | 209 W MAIN | | | PERU | IN | 46970-2047 | |
| RONNY A KURKA & | KATHLEEN HARRIS & KEVIN KURKA JT TEN | 2575 N OVID RD | | | OVID | MI | 48866 | |
| RONNYE E DEUTCHMAN | | 1 STELLA DR | | | SPRING VALLEY | NY | 10977-2409 | |
| RONYA KOZMETSKY | | BOX 2253 | | | AUSTIN | TX | 78768 | |
| RONYA VILLARROEL | | 19010-5 KITTRIDGE | | | RESEDA | CA | 91335-5940 | |
| ROOKIE T RISINGER | | 12043 JENNINGS RD | | | LINDEN | MI | 48451 | |
| ROOSELLA M MARIANNO | | 283 EWING MILL RD | | | CORAOPOLIS | PA | 15108-3121 | |
| ROOSEVELT AUSTIN JR | | 1424 WOODSIDE ST | | | SAGINAW | MI | 48601-6657 | |
| ROOSEVELT BELL | | 8219 MINOCK | | | DETROIT | MI | 48228-3036 | |
| ROOSEVELT BROOMFIELD JR | | 8945 S ESSEX STREET | | | CHICAGO | IL | 60617-4050 | |
| ROOSEVELT C HUNT | | 85 MCKINLEY AVE S APT 3 | | | BATTLE CREEK | MI | 49017-4844 | |
| ROOSEVELT C PERKINS | | 3 WEST TOULON DR | | | CHEEKTOWAGA | NY | 14227-2409 | |
| ROOSEVELT CARRINGTON SR | | 14895 WASHBURN | | | DETROIT | MI | 48238-1637 | |
| ROOSEVELT CULVER | | 593 CAMERON ROAD | | | SYLVANIA | GA | 30467-8213 | |
| ROOSEVELT D BOYD | | 550 WINFIELD DR APT F6 | | | BOWLING GREEN | KY | 42103-1472 | |
| ROOSEVELT DAWSON JR | | C/O VELMA J DAWSON | 20042 FENELON | | DETROIT | MI | 48234-2206 | |
| ROOSEVELT DUNCAN | | APT 1 | 429 E HARRIET | | FLINT | MI | 48505-4653 | |
| ROOSEVELT FAISON | | 3038 ELMHURST | | | DETROIT | MI | 48206-1184 | |
| ROOSEVELT FINISTER & MARTHA | FINISTER JT TEN | BOX 91421 | | | HOUSTON | TX | 77291-1421 | |
| ROOSEVELT FUZZELL | | 105 LAWSON WALL DRIVE | | | HUNTSVILLE | AL | 35806-4002 | |
| ROOSEVELT GOFF JR | | 108 HILL | | | HIGHLAND PK | MI | 48203-2549 | |
| ROOSEVELT H LAKES | | 25 CINNAMON FERN CIR | | | COVINGTON | GA | 30016-2903 | |
| ROOSEVELT HARMON & NANCY HARMON JT TEN | | 22528 SOUTH YATES | | | CHICAGO HEIGHTS | IL | 60411-5646 | |
| ROOSEVELT HOGG | | 5602 HICKS LN | | | OKLAHOMA CITY | OK | 73129-9281 | |
| ROOSEVELT HURD | | 19978 WINTHROP | | | DETROIT | MI | 48235-1811 | |
| ROOSEVELT IRVING | | 1443 78TH STREET | | | ST LOUIS | MO | 63130 | |
| ROOSEVELT J ANDERSON JR | | 5003 HILLCREST AVE | | | DAYTON | OH | 45406-1222 | |
| ROOSEVELT JONES | | 13257 EAST ARABELLA | | | CERRITOS | CA | 90703-6127 | |
| ROOSEVELT KELLY | | 7318 RICHMOND | | | KANSAS CITY | MO | 64133-6259 | |
| ROOSEVELT KEYS | | 9095 NEWCASTLE CT | | | GRAND BLANC | MI | 48439-7347 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROOSEVELT L WILLIAMSON | 1510 ROACHE | | | | INDIANAPOLIS | IN | 46208-5254 | |
| ROOSEVELT LOBLEY | 315 E FALL CREEK PKY SOUTH DR | | | | INDIANAPOLIS | IN | 46205-4226 | |
| ROOSEVELT LOVETT | 40 N MEADOW DR | | | | DAYTON | OH | 45416-1845 | |
| ROOSEVELT LYONS | 24129 PHILIP DR | | | | SOUTHFIELD | MI | 48075-7721 | |
| ROOSEVELT MIXON JR | 44755 JUDD RD | | | | BELLEVILLE | MI | 48111-9108 | |
| ROOSEVELT MORRIS JR | 1114 LINN | | | | BAY CITY | MI | 48706-3739 | |
| ROOSEVELT MORTON | 1034 E BUNDY ST | | | | FLINT | MI | 48505-2206 | |
| ROOSEVELT NICHOLSON | 1155 STUDEBAKER | | | | YPSILANTI | MI | 48198-6265 | |
| ROOSEVELT PARKER JR | 15392 MANOR | | | | DETROIT | MI | 48238-1630 | |
| ROOSEVELT PEARSON | 5656 ASHLEY DR | | | | LANSING | MI | 48911-4803 | |
| ROOSEVELT POOLE JR | 11901 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4639 | |
| ROOSEVELT Q KELLY | APT 30 | 3900 HARRISON ST | | | OAKLAND | CA | 94611-4573 | |
| ROOSEVELT ROBERTS | 922 S DENNISON AVE | | | | DAYTON | OH | 45408-1602 | |
| ROOSEVELT SAMUEL | 1127 WOODSTOCK AVENUE | | | | TONAWANDA | NY | 14150-4639 | |
| ROOSEVELT SCOTT | 20 LARK ST UPR | | | | BUFFALO | NY | 14211-1128 | |
| ROOSEVELT SMITH | 125 WEST 18TH | | | | WILMINGTON | DE | 19802-4835 | |
| ROOSEVELT SOLOMON JR | 577 WILSON AVE | | | | KOKOMO | IN | 46901 | |
| ROOSEVELT THURSTON & CARMAE | THURSTON JT TEN | 4710 SW 27TH STREET | | | HOLLYWOOD | FL | 33023-4360 | |
| ROOSEVELT TOLBERT | BOX 597 | | | | SAGINAW | MI | 48606-0597 | |
| ROOSEVELT WARD | 38 BLAKE ST 1 | | | | BUFFALO | NY | 14211-1814 | |
| ROOSEVELT WASHINGTON JR | 2431 BANCROFT | | | | SAGINAW | MI | 48601-1514 | |
| ROOSEVELT WILLIAMS | 943 BURLEIGH AVE | | | | DAYTON | OH | 45407-1208 | |
| RORI S WIESEN | 9303 W STANLEY RD | | | | FLUSHING | MI | 48433-1009 | |
| RORY C GAYDOS | 2059 TUCKAWAY CT | | | | COLUMBUS | OH | 43228-9568 | |
| RORY C H ABATE | ATTN RORY C HAYS | 1041 E PALMAIRE | | | PHOENIX | AZ | 85020-5320 | |
| RORY D ALLEN | PO BOX 319 | | | | WAYNESBURG | OH | 44688-0319 | |
| RORY J CALHOUN | 1246 S BROADWAY ST | | | | DAYTON | OH | 45408-1955 | |
| RORY K WHITAKER | 6106 OLD LAGRANGE RD | | | | CRESTWOOD | KY | 40014-8883 | |
| RORY L BANES | 9342 TIGER RUN TRAIL | | | | DAVISON | MI | 48423 | |
| ROSA ALAIMO | 58 ADRIANNE LANE | | | | STATEN ISLAND | NY | 10303-2139 | |
| ROSA B DENNEY | 600 S CULLEN AVE #601 | | | | EVANSVILLE | IN | 47715-4166 | |
| ROSA BELL MITCHELL | 2644 S ETHEL ST | | | | DETROIT | MI | 48217 | |
| ROSA BEVERLY | 122 TERRACE AVE | | | | ELKIN | NC | 28621-3332 | |
| ROSA COOPER | 321 WEST 5TH ST | | | | MANSFIELD | OH | 44903-1555 | |
| ROSA CRUZ | BOX 452 | | | | TERRYVILLE | CT | 06786-0452 | |
| ROSA CRUZ & ANTONIO D CRUZ | SR JT TEN | 20 FRANKIE LANE RFD 2 | | | TERRYVILLE | CT | 06786-7024 | |
| ROSA D AGUANNO | 9931 MORTON VIEW | | | | TAYLOR | MI | 48180-3767 | |
| ROSA DI MASO & MISS | SUSAN DI MASO JT TEN | 1 S OAKS BLVD | | | PLAINVIEW | NY | 11803-1906 | |
| ROSA DRAKE JULSTROM TR | ROSA DRAKE JULSTROM LIVING TRUST U/A | DTD 2/3/05 | 226 E GRANT ST | | MACOMB | IL | 61455 | |
| ROSA ELLEN LOCKETT | 5917 CAMINO SECOD | | | | AUSTIN | TX | 78731 | |
| ROSA H LEVINE | 6447 N SACRAMENTO | APT 201 | | | CHICAGO | IL | 60645-4266 | |
| ROSA H RITCHIE | 206 BRICE STREET | | | | NEW LEBANON | OH | 45345 | |
| ROSA K FAY | 342 A WOODBRIDGE DR. | | | | RIDGE | NY | 11961 | |
| ROSA L BARRERA | 1514 WYOMING | | | | FLINT | MI | 48506-2784 | |
| ROSA L CALLOWAY & | RITA B RYLE JT TEN | 5606 LAKE SHORE DR | | | SEAFORD | DE | 19973 | |
| ROSA L CLAY | 17 NORTH UPLAND AVE | | | | DAYTON | OH | 45417-1749 | |
| ROSA L FORNVILLE | 6260 GREENWOOD RD APT 604 | | | | SHREVEPORT | LA | 71119-8414 | |
| ROSA L HARMAN | 137 CAREFREE LANE | | | | MOREHEAD CITY | NC | 28557 | |
| ROSA L HILL | 2251 KANSAS | | | | SAGINAW | MI | 48601-5530 | |
| ROSA L JERNIGAN | RT 2 BOX 1967 | | | | MANNFORD | OK | 74044-9800 | |
| ROSA L MULLGRAV TOD | DAVID A MCMAHAN | BOX 292935 | | | DAYTON | OH | 45429-8935 | |
| ROSA L ROLLAND | 2183 CHEROKEE VALLEY CIR | | | | LITHONIA | GA | 30058-5365 | |
| ROSA L WALKER | E16924 NEVINS LAKE RD | | | | SHINGLETON | MI | 49884-9662 | |
| ROSA LEE WILLIAMS | 2220 BANCROFT | | | | SAGINAW | MI | 48601-2072 | |
| ROSA LITTLE CODY | BOX 89 | | | | YORK | SC | 29745-0089 | |
| ROSA M BARRIENTOS | 1322 MONTERREY 105 | | | | EVLESS | TX | 76040-6138 | |
| ROSA M GARCIA | 1001 SENECA | | | | ALBION | IN | 46701-1454 | |
| ROSA M GARCIA | 11618 MARION ST | | | | NORTHGLENN | CO | 80233-2182 | |
| ROSA M HAWKINS & | GLORIA COLE JT TEN | 1143 MAURER | | | PONTIAC | MI | 48342-1958 | |
| ROSA M LAWRENCE | 3611 WEST DIAMONDALE | | | | SAGINAW | MI | 48601-5866 | |
| ROSA M LAWRENCE & | ROBERT LAWRENCE JT TEN | 3611 WEST DIAMONDALE | | | SAGINAW | MI | 48601-5866 | |
| ROSA M MOYE | 3205 NORTH JENNINGS ROAD | | | | FLINT | MI | 48504-1758 | |
| ROSA M PARKER | 393 EASTWYCK CIR | | | | DECATUR | GA | 30032-6663 | |
| ROSA M RUBIO | HC 08 BOX 969 | | | | PONCE | PR | 00731-9706 | |
| ROSA M RUDOLPH-HILL | 500 EASTDALE RD H-5 | | | | MONTGOMERY | AL | 36117 | |
| ROSA M SHELTON TRUSTEE U/A | DTD 09/24/93 ROSA M SHELTON | REVOCABLE LIVING TRUST | 1505 LAS PACOS COURT | | LADY LAKE | FL | 32159-9596 | |
| ROSA MAE CAMERON | 2403 DANBURY DR | | | | COLLEYVILLE | TX | 76034-5427 | |
| ROSA MAE HAWKINS | 1143 MAURER | | | | PONTIAC | MI | 48342-1958 | |
| ROSA MAE SALES | 1517 WASHINGTON ST E | APT B | | | CHARLESTON | WV | 25311-2512 | |
| ROSA MALDONADO | 6604 MEMORIAL HIGHWAY | | | | TAMPA | FL | 33615-4502 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA P JACKSON | 9415 BESSEMER AVENUE | | | | CLEVELAND | OH | 44104-5403 | |
| ROSA PIZZUTO | 13461 BLAISDELL DRIVE | | | | DEWITT | MI | 48820 | |
| ROSA R LEON | 3909 STEVENSON BLVD 404 | | | | FREMONT | CA | 94538-2303 | |
| ROSA R SAPLA | 20652 SILVER SPRING DR | | | | NORTHVILLE | MI | 48167-1911 | |
| ROSA RUDISILER | | | | | READING | MI | 49274 | |
| ROSA S KELLY | 12231 GREEN RD | | | | GOODRICH | MI | 48438-9753 | |
| ROSA T SCHNEIDER | 1531 DWIGHT PL | | | | BRONX | NY | 10465-1121 | |
| ROSA VISCONTI | 95 GRANADA CIR | | | | ROCHESTER | NY | 14609-1954 | |
| ROSA W MONTGOMERY | 82 SCENIC HILLS DR | | | | NEWNAN | GA | 30265 | |
| ROSA W OLDS | 106 GLENWOOD AVE | | | | PONTIAC | MI | 48342-1505 | |
| ROSABELLE B SALLEY | BOX 449 | | | | SALLEY | SC | 29137-0449 | |
| ROSABELLE DREASKY | 3109 BRANTWOOD DR | | | | FLINT | MI | 48503-2339 | |
| ROSABELLE VERKENNES | 4235 BAY DR | | | | BEAVERTON | MI | 48612-8819 | |
| ROSALBA GUARINO | 132 PILOT ST | | | | ROCHESTER | NY | 14606-4132 | |
| ROSALBA M ARABIA | 262 MC MILLAN RD | | | | GROSSE POINTE FARM | MI | 48236-3456 | |
| ROSALEE B FOSTER | 2940 MORAINE AVE | | | | DAYTON | OH | 45406-4333 | |
| ROSALEE B WALLSMITH | 118 WOODSIDE DRIVE | | | | DAPHNE | AL | 36526-7760 | |
| ROSALEE D STAR CHIEF | 1511 HIDDEN CREEK CIRCLE DR NE APT F | | | | GRAND RAPIDS | MI | 49505-5480 | |
| ROSALEE DOOLEY | 206 S OSAGE ST 5 | | | | INDEPENDENCE | MO | 64050-3818 | |
| ROSALEE E ATKINSON | 608 E CHESTNUT ST | | | | DELMAR | MD | 21875-1715 | |
| ROSALEE G NONN | PO BOX 149 | | | | ELK MILLS | MD | 21920 | |
| ROSALEE J KIS | 207 ROBERTS STREET | | | | NILES | OH | 44446-2022 | |
| ROSALEE J MCCLURE | 3530 POPLAR LN | | | | GREENVILLE | OH | 45331-3039 | |
| ROSALEE MULLINS | 360 E DEERWOOD CT | | | | WARSAW | IN | 46582-6951 | |
| ROSALEE REESE CUST | SHANEA C REECE | UNIF GIFT MIN ACT IN | 1006 E ELM ST | | KOKOMO | IN | 46901-3129 | |
| ROSALEEN GALLAGHER | APT 209 | 501 W FRANKLIN AVENUE | | | MINNEAPOLIS | MN | 55405-3182 | |
| ROSALEEN M WITHROW | 4127 BURNETT AVE | | | | LEMAY | MO | 63125-2320 | |
| ROSALIA A EKEGREN | 13141 FALCONS WAY | | | | SAVAGE | MN | 55378-3109 | |
| ROSALIA E CLARK | 590 ISAAC PRUGH WAY 273 | | | | KETTERING | OH | 45429-7401 | |
| ROSALIA HAUSER | FELSO ZOLDMALI UT 101 | | | | 1025 BUDAPEST | | | HUNGARY |
| ROSALIA HAWLEY | 24 HICKORY LN | | | | FARMINGTON | CT | 06032-1906 | |
| ROSALIA M SCHLEGEL | 11100 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9543 | |
| ROSALIA MC GINNESS | ATTN R WHITEHEAD | 9 VIA CANON | | | MILLBRAE | CA | 94030-2240 | |
| ROSALIA MONTANEZ | 1625 W JACK BURNETT LOOP | | | | TUCSON | AZ | 85746-3403 | |
| ROSALIA PALLA | 115 HARMONY AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| ROSALIA R CREAMER | TOD CECILIA C PAINO | 5540 BANCROFT | | | SAINT LOUIS | MO | 63109-1655 | |
| ROSALIA T MENDOZA | BOX 1940 | | | | VEGA BAJA | PR | 00694-1940 | |
| ROSALIA TAMBURRINO | 25953 HIGHLAND RD | | | | RICHMOND HTS | OH | 44143-2701 | |
| ROSALIA VECCHIES | 4155 CALKINS RD | | | | YOUNGSTOWN | NY | 14174-9718 | |
| ROSALIA WILSON & CONSTANCE | MCGUINEAS & CYNTHIA | MCGUINEAS JT TEN | 21300 ARCHWOOD CIRCLE | APT 118 | FARMINGTON HILLS | MI | 48336-4132 | |
| ROSALIE A BARATTA & JOSEPH A | BARATTA JT TEN | 19899 FAIRWAY | | | GROSSE PTE WOODS | MI | 48236-2434 | |
| ROSALIE A GOODWIN | 1671 TIMBER HILLS DR | | | | DELAND | FL | 32724-7979 | |
| ROSALIE A LOVELL | 201 HEYBURN RD | | | | CHADDS FORD | PA | 19317-0106 | |
| ROSALIE A MURPHY | 9137 WOODRIDGE CT | | | | DAVISON | MI | 48423 | |
| ROSALIE A TIERNEY | C/O GRANT | 2425 BEAR DEN RD | | | FREDERICK | MD | 21701-9321 | |
| ROSALIE ABRAHAMS | 2170 century park east, apt 1512 | | | | los angeles | CA | 90067 | |
| ROSALIE ADELINE BAYA | 4524 LA CAPRI CT | | | | TAMPA | FL | 33611-2314 | |
| ROSALIE ALEXANDER | 468 NORTH HIGHLAND AVE | | | | MERION | PA | 19066-1746 | |
| ROSALIE AVERY | 113 ROCKWELL AVE | | | | BRISTOL | CT | 06010-5943 | |
| ROSALIE B & ISAAC H HOOVER TR | ROSALIE B & ISAAC H HOOVER | LIVING TRUST UA 09/23/96 | 2843 S OAKLAND CR E | | AURORA | CO | 80014-3134 | |
| ROSALIE B BURTON & CAROL B | PHILLIPS TRUSTEES U/A DTD | 05/14/87 ROSALIE B BURTON | LIVING TRUST | 6355 S HIGHWAY A1A APT D | MELBOURNE BEACH | FL | 32951-3790 | |
| ROSALIE B BYELICK | 3694 HUNTINGRIDGE DRIVE | | | | LILBURN | GA | 30047-2508 | |
| ROSALIE B RUDDY | 99 SOUTHGATE CIRCLE | | | | MASSAPEQUA PARK | NY | 11762-3800 | |
| ROSALIE B SIBILSKY & DARWIN | S SIBILSKY JT TEN | 6203 JOSEPH DR | | | GRANBURY | TX | 76049-4129 | |
| ROSALIE BALLAS | 6658 ELMDALE RD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| ROSALIE BRYN | SHERIDAN-HOLLYWOOD APTS | APT 14-H | 5650 NORTH SHERIDAN ROAD | | CHICAGO | IL | 60660-4827 | |
| ROSALIE BUKOWSKI & JOHN A | BUKOWSKI JT TEN | 5 DON CARLOS DR | | | HANOVER PARK | IL | 60103-6701 | |
| ROSALIE BUTLER | 107 STONEYBROOK DR | | | | KETTERING | OH | 45429-5362 | |
| ROSALIE C MORGAN | 1903 AUGUSTINE DR | | | | THE VILLAGES | FL | 32159-0025 | |
| ROSALIE CAMPOS | 15604 E 42ND ST PLACE | | | | INDEPENDENCE | MO | 64055-5007 | |
| ROSALIE CAUBLE | 2521 DRIFT CREEK RD SE | | | | SUBLIMITY | OR | 97385 | |
| ROSALIE COLEMAN | 2528 FOXCLIFF EST N | | | | MARTINSVILLE | IN | 46151-8002 | |
| ROSALIE D CRANEY | 1263 BEARSDEN CIRCLE | | | | AVON | IN | 46123-6747 | |
| ROSALIE D LAUGHNER | 1205 SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4387 | |
| ROSALIE E GOETHE | 292 DIANE DR | | | | FLUSHING | MI | 48433-1857 | |
| ROSALIE E PARIZEK & | JOSEPH H PARIZEK JR JT TEN | 10600 FAIRFIELD ST | | | W CHESTER | OH | 60154-5106 | |
| ROSALIE E REED | 33 SHADY PARK | | | | SELBYVILLE | DE | 19975-9544 | |
| ROSALIE F PIERSOL | 6000 WILLIAMS ROAD | | | | HYDE | MD | 21082-9525 | |
| ROSALIE FRIEDBERG & LINDA | RICE JT TEN | 415 E 52ND ST | APT 4 BA | | NEW YORK | NY | 10022-6425 | |
| ROSALIE G DANDREA | 14 GERARD RD | | | | NUTLEY | NJ | 07110-2017 | |
| ROSALIE G THEDE TRUSTEE U/A | 04/14/92 ROSALIE G THEDE AS | GRANTOR | 214 SW 9TH ST | | ALEDO | IL | 61231-2264 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSALIE GERALDINE PLACENTI | | PO BOX 5686 | | | CLARK | NJ | 07066 | |
| ROSALIE GOODMAN | | 1915 SEAGIRT BLVD APT 9N | | | FAR ROCKAWAY | NY | 11691-3785 | |
| ROSALIE GOTTESMAN | | 180 WEST END AVENUE  APT 5A | | | NEW YORK | NY | 10023 | |
| ROSALIE J COOPER | | 3267 MUSGROVE RD | | | WILLIAMSBURG | OH | 45176 | |
| ROSALIE J LEKAN | | 31142 LILY LN | | | NORTH OLMSTED | OH | 44070-6308 | |
| ROSALIE J YANCEY | | 2824 OBERLIN AVE | | | LORAIN | OH | 44052-4559 | |
| ROSALIE JHALA | | 2725 LYON CIR | | | CONCORD | CA | 94518-2615 | |
| ROSALIE JOAN WARD | | 5150 CHESTNUT HILL DR | | | WILLOUGHBY | OH | 44094-4340 | |
| ROSALIE JOSEPH FISHER | | 121 NORTHFIELD RD | | | LIVINGTON | NJ | 07039 | |
| ROSALIE KLOTZMAN AS | | CUSTODIAN FOR BARBARA ELLEN | KLOTZMAN U/THE MD UNIFORM | GIFTS TO MINORS ACT | 3300 WOOD VALLEY DR | BALTIMORE | MD | 21208-1955 | |
| ROSALIE KURLAND | | 175 WINDWARD DR | | | PALM BEACH GARDENS | FL | 33418 | |
| ROSALIE LOPICCOLO & | | CATHERINE LOPICCOLO JT TEN | 38610 SYCAMORE MEADOW DR | | CLINTON TOWNSHIP | MI | 48036-3816 | |
| ROSALIE M BURGHARDT | | 3 HALSTED CIR | | | ALHAMBRA | CA | 91801-2833 | |
| ROSALIE M FINAZZO & | | SALVATORE FINAZZO JT TEN | 249 N WEBIK | | CLAWSON | MI | 48017-1347 | |
| ROSALIE M FINAZZO & MANUEL P | | FINAZZO & GERALD J FINAZZO JT TEN | 249 N WEBIK AVE | | CLAWSON | MI | 48017-1347 | |
| ROSALIE M JOYCE | | 5624 LAKE GROVE | | | WHITE LAKE | MI | 48383-1220 | |
| ROSALIE M LUBIANETZKI | | 2762 TALL OAK CIR | | | CORTLAND | OH | 44410-1767 | |
| ROSALIE M MOYER | | 1853 E OAKLAND AVE | | | HEMET | CA | 92544-3173 | |
| ROSALIE M NEMETH | | 376 CENTER ST | | | STRUTHERS | OH | 44471-2122 | |
| ROSALIE M SPINA | | 1133-77TH ST | | | BROOKLYN | NY | 11228-2335 | |
| ROSALIE MARIS | | 1339 BELLEVIEW AVE | | | PLAINFIELD | NJ | 07060-2901 | |
| ROSALIE MARTIN | | 25555 COUNTRY CLUB BLVD | UNIT 11 | | NORTH OLMSTED | OH | 44070-4340 | |
| ROSALIE MATILDA JOHNSTON | | 153 ALLEN ST | | | THAMESFORD | ONTARIO | N0M 2M0 | CANADA |
| ROSALIE MICHAILO & | | MARY MARGRET MICHAILO JT TEN | 8570 E M-21 | | CORUNNA | MI | 48817 | |
| ROSALIE N FRITCH | | 400 NEW LITCHFIELD STREET | | | TORRINGTON | CT | 06790-6664 | |
| ROSALIE NELSON | | 412 S CLAY ST | | | GALLATIN | MO | 64640-1313 | |
| ROSALIE P HENKE & THEODORE O | | HENKE JR JT TEN | 2841 DRIFTWOOD DRIVE | | BETHEL PARK | PA | 15102 | |
| ROSALIE R HARRELL | | BOX 872 | | | NEWTON | NC | 28658-0872 | |
| ROSALIE R PATRIZIO | | 1721 KINGSWOOD PLACE | | | CLEMENTON | NJ | 08021-5809 | |
| ROSALIE R PRATER | | 1455 RAY RD | | | FENTON | MI | 48430 | |
| ROSALIE S SAILSTAD & JOHN R | | SAILSTAD JT TEN | 155 HOGAN LN | | MOORESVILLE | NC | 28117-8864 | |
| ROSALIE S TOMS | | 5079 W 16TH STREET | | | SPEEDWAY | IN | 46224-6509 | |
| ROSALIE SALVINO & | | ROSE SALVINO JT TEN | 1835 PORTSHIP RD | | BALTIMORE | MD | 21222-3026 | |
| ROSALIE SCHWARTZ CUST | | RICHARD SCHWARTZ UNIF GIFT | MIN ACT MASS | 19380 COLLINS AVE | APT 1618 | MIAMI BEACH | FL | 33160-2457 | |
| ROSALIE STUART FRANKLIN | | TRUSTEE U/A DTD 08/31/94 | ROSALIE STUART FRANKLIN | TRUST | 19815 15TH AVE N E | SEATTLE | WA | 98155-1122 | |
| ROSALIE T TURNER & ROBERT F | | TURNER & SAMUEL R TURNER TR | ROSALIE T TURNER TRUST | UA 10/15/97 | 3170 ST CLAIR | ROCHESTER HILLS | MI | 48309-3937 | |
| ROSALIE T TURNER & ROBERT F | | TURNER TR ROSALIE T TURNER | TRUST UA 10/15/97 | 3170 ST CLAIR DR | | ROCHESTER HILLS | MI | 48309-3937 | |
| ROSALIE WAGNER | | 417 LEMONWOOD DR | | | ST PETERS | MO | 63376-6665 | |
| ROSALIE Y DADO TR | | ROSALIE Y DADO TRUST | UA 11/16/94 | C/O NYMPH BARBERA POA | 17 MOHEGAN ROAD | NORWICH | CT | 6360 | |
| ROSALIE Y DADO TR | | ROSALIE Y DADO TRUST | UA 11/16/94 | 2489 BROADMOOR LN | | SPRING HILL | FL | 34606-3539 | |
| ROSALIEA TOBIN | | 69-64 137TH STREET | | | FLUSHING | NY | 11367 | |
| ROSALIN LEWIS | | RTE 2 BOX 796 | | | MOULTRIE | GA | 31768-9802 | |
| ROSALINA TERMINI | | 8510 NARROWS AVE | | | BROOKLYN | NY | 11209 | |
| ROSALINA VECCHI | | 1439 SOUTH 51ST | | | CICERO | IL | 60804 | |
| ROSALIND B DEMATTEO | | 4875 WARRINGTON RD | | | MEMPHIS | TN | 38118-6534 | |
| ROSALIND COLE | | 1802 ESTATES DR | | | DETROIT | MI | 48206-2826 | |
| ROSALIND D MEYER AS CUST FOR | | MARILYN F MEYER U/THE NEW YORK | U-G-M-A | 31 MOUNT LIBERTY DR | | PENFIELD | NY | 14526-2839 | |
| ROSALIND DEACON BREWSTER | | 821 LITTLE CONESTOGA RD | | | GLENMOORE | PA | 19343-2009 | |
| ROSALIND DOREEN | | 4180 MENDENHALL | | | DALLAS | TX | 75244-7301 | |
| ROSALIND DOUGLAS | | 1810 PEACH ST | | | CHAMPAIGN | IL | 61820-7043 | |
| ROSALIND E BASKIN TRUSTEE | | U/A DTD 01/26/90 ROSALIND E | BASKIN TRUST | 1464 AVIGNON CT | | HIGHLAND PARK | IL | 60035-3901 | |
| ROSALIND FELD | | 31-65-138TH ST | | | FLUSHING | NY | 11354-2658 | |
| ROSALIND GALINSKY | | B1-102 | 653 SQUIRE CIR | | NAPLES | FL | 34104-8351 | |
| ROSALIND GORIN TRUSTEE | | U/A DTD 07/29/75 HARRY | N GORIN TRUST | C/O JOHN TYLER ASSOC | 186 ALEWIFE BROOK PKWY | CAMBRIDGE | MA | 02138-1121 | |
| ROSALIND H BROWN | | 8424 FIG ST | | | NEW ORLEANS | LA | 70118-3114 | |
| ROSALIND JACOBS | | 23 LANGDON DRIVE | | | BURLINGTON | NJ | 08016-2921 | |
| ROSALIND K KRAMER & ROY J | | BLITZER JT TEN | 618 FULTON ST | | PALO ALTO | CA | 94301-2137 | |
| ROSALIND KURZ | | 46 LINDA AVENUE | | | WHITE PLAINS | NY | 10605-1614 | |
| ROSALIND L FITZPATRICK | | 106 ARTHUR ST | | | GARDEN CITY | NY | 11530-3002 | |
| ROSALIND L ROSSI & CHRISTINE | | M ROSSI JT TEN | 186 FISHER RD | | GROSSE POINTE FARM | MI | 48230-1276 | |
| ROSALIND L SCOTT | | 940 EMERSON | | | SAGINAW | MI | 48607-1707 | |
| ROSALIND L SMITH | | BOX 633 | | | LAKEVILLE | NY | 14480-0633 | |
| ROSALIND M CANADA | | 10551 BRADLEY DR | | | INDIANAPOLIS | IN | 46231-2709 | |
| ROSALIND MC MILLAN | | BOX 2844 | | | CHAPEL HILL | NC | 27515-2844 | |
| ROSALIND NAPACK & ROBERT | | NAPACK JT TEN | 60 CUTTER MILL RD | | GREAT NECK | NY | 11021-3104 | |
| ROSALIND REED TOBIN | | 647 STONE DRIVE | | | GREENTOWN | IN | 46936 | |
| ROSALIND REISER | | 324 WASHINGTON ST | | | MONROE | MI | 48161 | |
| ROSALIND ROSES | | 150 E 69TH ST 14-R | | | N Y | NY | 10021-5704 | |
| ROSALIND S BENNETT | | 487 THREE MILE ROAD | | | GLASTONBURY | CT | 06033-3838 | |
| ROSALIND SIEBERT | | 4088 COLONIAL BLVD | | | TROY | MI | 48098 | |
| ROSALIND SIMONETTI | | 659 LOHMAN AVE | | | GREENCASTLE | PA | 17225 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSALIND WRIGHT | 18974 PREST | | | | DETROIT | MI | 48235-2852 | |
| ROSALINDA D MARTINEZ | 810 SWANSON | | | | SAGINAW | MI | 48609-6931 | |
| ROSALINDA FRASCATI | 26 WELLINGTON RD | | | | EAST BRUNSWICK | NJ | 08816-1722 | |
| ROSALINDA GONZALEZ & | MARTHA GONZALEZ JT TEN | 13738 GOLETA ST | | | ARLETA | CA | 91331 | |
| ROSALINDA KAM | P O BOX 55-1009 | | | | PAITILLA | | | PANAMA |
| ROSALINDA R TOWNSEND | BOX 5 | | | | HIGHLAND | MD | 20777-0005 | |
| ROSALINDA W MCWILLIAMS | 245 PLUM PT RD | | | | ELKTON | MD | 21921 | |
| ROSALINE BUESCHER | 139 N WALNUT STREET | | | | OTTAWA | OH | 45875-1742 | |
| ROSALINE COHN | 1040 LAKE SHORE DR 22-B | | | | CHICAGO | IL | 60611-6162 | |
| ROSALINE R BROJANAC TR | ROSALINE R BROJANAC TRUST | UA 11/16/99 | 1925 EILEEN CT | | BROOKFIELD | WI | 53005-5115 | |
| ROSALIO ESCOBEDO | 21928 COMMUNITY BLVD | | | | HINKLEY | CA | 92347-9513 | |
| ROSALYN A KLECKNER | RR 2 BOX 430 | | | | LIVERPOOL | PA | 17045-9702 | |
| ROSALYN C MANDEL TR | FBO ROSALYN C MANDEL & SEEMAN L | MANDEL REV LIVING TRUST | UA 03/15/89 | 9240 E BLANCHE DR | SCOTTSDALE | AZ | 85260-2812 | |
| ROSALYN C SUNDBERG | 121 WOODBRIDGE AVE | | | | BUFFALO | NY | 14214-1623 | |
| ROSALYN COMICK | 3090 NW 46TH AVE | | | | FORT LAUDERDALE | FL | 33313-1831 | |
| ROSALYN D BERNTSEN | 2000 NORWOOD AVE | | | | BOULDER | CO | 80304-1329 | |
| ROSALYN D KAZNOWSKI & | ROSEANN E HELLEBUYCK JT TEN | 922 S MADISON AVE | | | BAY CITY | MI | 48708-4706 | |
| ROSALYN F JOHNSON | 9382 KNIGHTS BRIDGE BLVD APT A | | | | INDIANAPOLIS | IN | 46240-4469 | |
| ROSALYN FULIA QUERRY | 1120 WARBURTON AVE | | | | YONKERS | NY | 10701-1054 | |
| ROSALYN GARNETTE WILSON | 13340 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1644 | |
| ROSALYN HARTFIELD | PO BOX 4569 | JAKARTA POUCH | | | HOUSTON | TX | 77210 | |
| ROSALYN J THOMAS | 3204 W CARPENTER RD | | | | FLINT | MI | 48504-1285 | |
| ROSALYN M LEGER CUST WAYNE A | LEGER UNDER THE TX UNIFORM | GIFTS TO MINORS ACT | RR 2 BOX 34 | | WALLER | TX | 77484-9801 | |
| ROSALYN MORRISON & NORMAN L | MORRISON JT TEN | BOX 261 | | | BENZONIA | MI | 49616-0261 | |
| ROSALYN P MALGIERI | 102 CHITTENDEN AVE | | | | YONKERS | NY | 10707-1630 | |
| ROSALYN PATTERSON | 3945 BLUE HEATHER COURT | | | | FLORISSANT | MO | 63034-3219 | |
| ROSAMOND A SMITH | R D 2  BOX 31 | | | | MARTINSBURG | PA | 16662-9802 | |
| ROSAMOND ASHLEY SAVAGE | 39 HIGHLAND AVE | | | | LEXINGTON | MA | 02421-5633 | |
| ROSAMOND B STEELE & ROBERT E | STEELE TEN ENT | | | | SAXTON | PA | 16678 | |
| ROSAMOND BARNHART TR PHILIP BARNHART | & ROSAMOND BARNHART LIVING TRUST | U/A DTD 2/18/94 | 4801 WASHINGTON | | MIDLAND | MI | 48642 | |
| ROSAMOND K WILCOX | 1138 FEARRINGTON PAST | | | | PITTSBORO | NC | 27312-5022 | |
| ROSAMOND LOMBARDI | 1518 WESTWOOD AVE | | | | COLUMBUS | OH | 43212-2767 | |
| ROSAMOND M BENNETT | 162 GULF RD | | | | SOUTH DARTMOUTH | MA | 02748-1515 | |
| ROSAMOND M KERN | 315 CLARK ROAD | | | | KENMORE | NY | 14223-1347 | |
| ROSAMOND S CLARKE | 5204 AVE MCDOC | | | | LUTZ | FL | 33549-2858 | |
| ROSAMOND T EDMONSON | 91 THRASHER ROAD | | | | PLAINFIELD | NH | 03781-5347 | |
| ROSAMUND H JOROLEMON | 36 ASCOTT LANE | | | | WEBSTER | NY | 14580-3806 | |
| ROSANN EKLUND HANSON | 5636 CHOWEN AVE S | | | | EDINA | MN | 55410-2344 | |
| ROSANN M HEMAUER | 1316 HAWTHORN | | | | WEST BEND | WI | 53095-4518 | |
| ROSANN M KENNEDY | 51 PARKDALE TERRACE | | | | ROCHESTER | NY | 14615-3022 | |
| ROSANN W ABRAMS | 4451 HAVERLAND DR | | | | HAMILTON | OH | 45015-1929 | |
| ROSANN WOLFF | 2100 APRICOT GLEN DRIVE | | | | AUSTIN | TX | 78746-7844 | |
| ROSANNA BECKER | 1613 SOUTHLAND PKWY APT H | | | | MARION | OH | 43302-7479 | |
| ROSANNA DONCARLOS | 4220 NORTH KOGER ROAD | | | | SIBLEY | MO | 64088-9583 | |
| ROSANNA K MILLS | R R 1 BOX 97M | | | | BRINGHURST | IN | 46913-9741 | |
| ROSANNA L WILLIS TR | ROSANNA L WILLIS REV | TRUST UA 01/07/98 | 1359 W MAPLE AVE | | FLINT | MI | 48507-5611 | |
| ROSANNA LOUISE LICHT CUST | MAX MARSHALL LICHT UNIF GIFT | MIN ACT DE | C/O GEORGE MARSHALL | 539 W GREAT FALLS ST | FALLS CHURCH | VA | 22046 | |
| ROSANNA MC HENRY | 281 PANORAMA DR | | | | LAKE MOHEGAN | NY | 10547-1260 | |
| ROSANNA SEAMANS | 288 AUDUBON RD | | | | LEEDS | MA | 01053-9726 | |
| ROSANNA UPSHAW | 542 W STATE ST | | | | TRENTON | NJ | 08618-5627 | |
| ROSANNA W CHIU | 22 SPICEWOOD WAY | | | | IRVINE | CA | 92612-2721 | |
| ROSANNE AHEE | 43136 CAMBRIDGE DR | | | | STERLING HEIGHTS | MI | 48313 | |
| ROSANNE AMODEO CUST DANIELLE | AMODEO UNDER NY UNIF GIFTS | TO MINORS ACT | 81 WOLVERINE ST | | STATEN ISLAND | NY | 10306-2045 | |
| ROSANNE BAGATTA | 9 LITTLE BROOK LN | | | | NEW CITY | NY | 10956-3913 | |
| ROSANNE C DIMAMBRO CUST | STEVEN M DIMAMBRO UNDER MI | UNIF GIFTS MIN ACT | 5705 KIRKRIDGE TRAIL | | ROCHESTER HILLS | MI | 48306-2258 | |
| ROSANNE C DIMAMBRO CUST | ANTHONY A DIMAMBRO UNIF GIFT | MIN ACT MICH | 5705 KIRKRIDGE TRAIL | | ROCHESTER HILLS | MI | 48306-2258 | |
| ROSANNE C DIMAMBRO CUST MARK | C DIMAMBRO UNDER MI UNIFORM | GIFTS TO MINORS ACT | 5705 KIRKRIDGE TRAIL | | ROCHESTER HILLS | MI | 48306-2258 | |
| ROSANNE CIUPEK TRUSTEE U/A | DTD 08/11/93 ROSEANNE CIUPEK | LIVING TRUST | 14558 BLUE SKIES | | LIVONIA | MI | 48154-4966 | |
| ROSANNE E BROWN | BOX 53 | | | | BEVERLY SHORES | IN | 46301-0053 | |
| ROSANNE E COLE | APT 12 F | 530 E 72ND STREET | | | NEW YORK | NY | 10021-4848 | |
| ROSANNE ISAY HARRISON | 146 N BELLEFIELD ST | | | | PITTSBURGH | PA | 15213-2618 | |
| ROSANNE KLEINT | 41 WESTERLY ST | | | | YONKERS | NY | 10704-2041 | |
| ROSANNE KNOLL | 2498 GULFBREEZE CIR | | | | PALM HARBOR | FL | 34683-2611 | |
| ROSANNE M MASCH & DOUGLAS R | MASCH & FRED L VILBIG TR | ROSANNE MASCH REV TRUST | UA 07/02/99 | 14175 WATERWAY BLVD | FORTVILLE | IN | 46040 | |
| ROSANNE M MASCH CUST FOR | DOUGLAS R MASCH II UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | 14175 WATERWAY BLVD | FORTVILLE | IN | 46040 | |
| ROSANNE M MASCH CUST FOR | STEVEN R MASCH UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 14175 WATERWAY BLVD | | FORTVILLE | IN | 46040 | |
| ROSANNE M TUROWICZ | ATTN ROSANNE M STORK | 8595 GALLANT FOX TRL | | | FLUSHING | MI | 48433-8804 | |
| ROSANNE PANE & JOSEPH PANE JT TEN | 2265 WESTCHESTER AVE | | | | BRONX | NY | 10462-5039 | |
| ROSANNE RIBBLE CUST FOR | REBEKAH A RIBBLE UNDER | MICHIGAN UNIF GIFTS TO | MINORS ACT | 3279 E SHAFFER RD | MIDLAND | MI | 48642-8374 | |
| ROSANNE S GUMBLETON & | GERRARD L GUMBLETON JR JT TEN | 5600 WESTWOOD LANE | | | BLOOMFIELD TOWNSHP | MI | 48301-1247 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSANNE S HOSTNIK & | THOMAS A KLUG JT TEN | 30717 LUND DR | | | WARREN | MI | 48093-8020 | |
| ROSANNE S JACOY CUST JOSEPH A | JACOY UTMA CA | 1618 PERKINS DR | | | ARCADIA | CA | 91006-1841 | |
| ROSANNE S JACOY CUST LORYN M | JACOY UTMA CA | 1618 PERKINS DR | | | ARCADIA | CA | 91006-1841 | |
| ROSANNE S MUDRY | C/O ROSANNE S JASINSKI | 600 NOTRE DAME DRIVE | | | WEBSTER | NY | 14580-8735 | |
| ROSARIO BASTARDO | 2686 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-9710 | |
| ROSARIO DELUCA | 3010 SCHOOL ROAD | | | | SAN JUAN BAUTITA | CA | 95045-9647 | |
| ROSARIO E MANTIONE & | 14 WADSWORTH LANE | | | | FORDS | NJ | 08863-1026 | |
| ROSARIO G GULINO | ROBIN M MANTIONE JT TEN | 55 RUE MADELIENE | | | WILLIAMSVILLE | NY | 14221-3232 | |
| ROSARIO GENNARO | 267 WAYFARING LN | | | | ROCHESTER | NY | 14612-2770 | |
| ROSARIO GIACOSIE | 181 FORESTVIEW DR | | | | WILLIAMSVILLE | NY | 14221-1415 | |
| ROSARIO J LOMBARDO | 704 BROAD ST | | | | CLIFTON | NJ | 07013-1642 | |
| ROSARIO LOMBARDO | 1307 COPLEY DR | | | | WILM | DE | 19803-4117 | |
| ROSARIO S CASTILLO | 347 AVENUE X | | | | BROOKLYN | NY | 11223-5915 | |
| ROSARITA A HENNEBRY | 10065 CANRIGHT WAY | | | | SAN DIEGO | CA | 92126-5106 | |
| ROSARY D FOLEY & | 503 SINGER AVE | | | | LEMONT | IL | 60439-3816 | |
| ROSARY M MOIES USUFRUCTUARY & | JOHN FOLEY JT TEN | 430 E 20TH ST APT 1D | | | NEW YORK | NY | 10009 | |
| ROSAVELL WALTERS | KAREN ANN M RICH & KEVIN ANN M | CAILLOUET & THOMAS MOIES JR & | RICHARD MC KINNEY MOIES NKD OWN | 4301 HERICAN PL | METAIRIE | LA | 70003-1315 | |
| ROSCO BROWN | 410 MAPLE AVENUE APT C | | | | PEARISBURG | VA | 24134-1759 | |
| ROSCOE A FULTZ JR | R R 3 5115 E ROSS RD | | | | TIPP CITY | OH | 45371-9434 | |
| ROSCOE B MCFARLAND III | 783 GREENWOOD AVE | | | | CINCINNATI | OH | 45229-1805 | |
| ROSCOE BACH JR | 42 KNOWLTON ST | | | | CAMDEN | ME | 04843-1537 | |
| ROSCOE D CUNNINGHAM | 4315 N SR 48 | | | | COVINGTON | OH | 45318 | |
| ROSCOE D CUNNINGHAM | 11TH & STATE STS | | | | LAWRENCEVILLE | IL | 62439 | |
| ROSCOE D CUNNINGHAM | BOX 511 | | | | LAWRENCEVILLE | IL | 62439-0511 | |
| ROSCOE D CUNNINGHAM & | 904 STATE | | | | LAWRENCEVILLE | IL | 62439-2758 | |
| ROSCOE D CUNNINGHAM & | KATHLEEN S CUNNINGHAM JT TEN | I & H STATE ST | | | LAWRENCE | IL | 62439 | |
| ROSCOE D CUNNINGHAM & | KATHERYN F CUNNINGHAM JT TEN | BOX 511 | | | LAWRENCEVILLE | IL | 62439-0511 | |
| ROSCOE D CUNNINGHAM & | KATHERYN S CUNNINGHAM JT TEN | P O BOX 511 | | | LAWRENCEVILLE | IL | 62439-0511 | |
| ROSCOE D CUNNINGHAM & BESSIE | C CUNNINGHAM JT TEN | BOX 511 | | | LAWRENCEVILLE | IL | 62439-0511 | |
| ROSCOE D MCMILLAN JR & | ELIZABETH D MCMILLAN JT TEN | 2123 ST MARY ST | | | RALEIGH | NC | 27608-1333 | |
| ROSCOE D SERRELS JR | 4435 LAWNWOOD LANE | | | | FLINT | MI | 48529-1924 | |
| ROSCOE D WALKER | 158 HILLVIEW AVE | | | | CAMDEN | TN | 38320-1413 | |
| ROSCOE E BISHOP | 1431 WHEATLAND AVE | | | | DAYTON | OH | 45429-4939 | |
| ROSCOE FITCH | 5004 54TH ST W | | | | BRADENTON | FL | 34210-4705 | |
| ROSCOE J DENSBORN TRUSTEE | U/A DTD 08/10/93 ROSCOE J | DENSBORN REVOCABLE LIVING | TRUST | 307 SOUTHWESTERN AVE | KOKOMO | IN | 46901-5210 | |
| ROSCOE L GREER | 1202 WILLOWS | | | | ITHACA | MI | 48847-1801 | |
| ROSCOE L PHILLIPS | 1414 JACKSON ST | | | | CHILLICOTHE | MO | 64601-2047 | |
| ROSCOE L YORK JR & | ANDREA M YORK JT TEN | P O BOX 36 | | | MEDWAY | ME | 4460 | |
| ROSCOE M LEACHMAN | 1405 ANDREA | | | | LIBERTY | MO | 64068 | |
| ROSCOE O BONISTEEL III | 3347 ROBINWOOD | | | | ANN ARBOR | MI | 48103-1748 | |
| ROSCOE R BEE | HC 61 N BOX 12 | | | | STRANGE CREEK | WV | 26639-9204 | |
| ROSCOE R MARTIN TR U/A DTD | 08/22/94 OF THE ROSCOE R | MARTIN REVOCABLE LIVING | TRUST | 611 PINE ST | ELK RAPIDS | MI | 49629 | |
| ROSCOE ROBERTS | 4314 CRISSMAN ST | | | | FLINT | MI | 48505-5334 | |
| ROSCOE SMILEY | 3212 W 7TH ST | | | | MILAN | IL | 61264-3736 | |
| ROSCOE SOWDER | 575 WEST MARKET STREET | | | | SPRINGBORO | OH | 45066-1119 | |
| ROSCOE T LESTER | 1540 BEAR CREEK PK | | | | COLUMBIA | TN | 38401-7651 | |
| ROSCOE TAYLOR | 1317 WEST 9TH ST | | | | LORAIN | OH | 44052-1328 | |
| ROSCOE TAYLOR | 1520 CHATEAUFORT PL | | | | DETROIT | MI | 48207-2717 | |
| ROSCOE THERMON | 103 NOTTINGHAM CR | | | | OCEAN SPRING | MS | 39564-4300 | |
| ROSCOE THOMPSON | 54 MADRE DE DIOS ST | | | | PUNTA GORDA | FL | 33983-4253 | |
| ROSCOE V CASEY | 4740 SUNDANCE TRL | | | | INDIANAPOLIS | IN | 46239-9701 | |
| ROSCOE W GOODARD | 6431 PRAIRIELAWN | | | | WATERFORD | MI | 48329-2972 | |
| ROSCOE W HARDEN | 3650 SHEPHERD RD | | | | ST LOUIS | MI | 48880-9349 | |
| ROSCOE W JOHNSTON | BOX 402 | | | | GENESEE | MI | 48437-0402 | |
| ROSE A ADAMSKI | 177 VIRGIL AVE | | | | BUFFALO | NY | 14216-1838 | |
| ROSE A BRADLEY | 4388 S LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9703 | |
| ROSE A BRANSFORD | 1 LYONS AVE | | | | NEW CASTLE | DE | 19720-1204 | |
| ROSE A COYLE | 1033 HIGH MEADOWS DR | | | | GIBSONIA | PA | 15044-9267 | |
| ROSE A CROSSLEY | 1477 HILLSIDE LN | | | | HOWELL | MI | 48843-9464 | |
| ROSE A DATTILO | 2098 TEAKWOOD DR | | | | COLUMBUS | OH | 43229-3903 | |
| ROSE A DORSMAN & WILLIAM C | DORSMAN JT TEN | 5 WOODRIDGE COURT | | | ALBANY | NY | 12203-4437 | |
| ROSE A FOWLER | 604 BRANDED BLVD | | | | KOKOMO | IN | 46901-4042 | |
| ROSE A GEIGER | 15764 NEWTON ST | | | | HACIENDA HEIGHTS | CA | 91745-4145 | |
| ROSE A HEDDEN & MERRITT E | HEDDEN JT TEN | 26229 W HIGHLAND DR | | | CHANNAHON | IL | 60410-5329 | |
| ROSE A HUFFMAN & WILLIAM A | HUFFMAN JT TEN | 2140 W LIBERTY LN | | | GREENFIELD | IN | 46140-2772 | |
| ROSE A KELLY & SHARON K BUSH JT TEN | 3130 COLEMAN RD | | | | KANSAS CITY | MO | 64111-3617 | |
| ROSE A KNABKE | 11801 DOERKSEN RD | | | | DENAIR | CA | 95316-9728 | |
| ROSE A KRAMP | BOX 215 | | | | OLCOTT | NY | 14126-0215 | |
| ROSE A KRUEGER | 7080 MELBOURNE ROAD | | | | SAGINAW | MI | 48604-9241 | |
| ROSE A LAMMERS | ROUTE 4 | 16839 ROAD L | | | OTTAWA | OH | 45875-9454 | |
| ROSE A MAHON | 117 FOX TRACE CT | | | | AIKEN | SC | 29803-2754 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE A MILLER | | 6341 S CLARKSON | | | LITTLETON | CO | 80121-2416 | |
| ROSE A NASH & HAROLD E | NASH JR JT TEN | 29 VERMONT ST | | | WEST ROXBURY | MA | 02132-2336 | |
| ROSE A OBRIEN & NELSON E | OBRIEN JT TEN | 2406 MARK AVE | | | RICHLAND | WA | 99352-9212 | |
| ROSE A PEDROLA & | TEKA K KLESS JT TEN | 2801 LORETO DRIVE | | | WILLOUGHBY HILLS | OH | 44094-9454 | |
| ROSE A POLITES & FAY ELLEN | POLITES JT TEN | 4137 DURWOOD DR | | | FLINT | MI | 48504-1369 | |
| ROSE A RAGONE | | 14 GAIL DR | | | NEW ROCHELLE | NY | 10805-2113 | |
| ROSE A REHNBERG | | 5312 N W 110TH | | | OKLAHOMA CITY | OK | 73162-5924 | |
| ROSE A SCHIRANO | | 1264 ATTRIDGE RD | | | CHURCHVILLE | NY | 14428-9432 | |
| ROSE A STAMPER | | 1012 GLEN ARBOR CT | | | CENTERVILLE | OH | 45459-5421 | |
| ROSE A VIGIL & | ALEXANDRA R VIGIL JT TEN | BOX 53613 | | | ALBUQUERQUE | NM | 87153-3613 | |
| ROSE A WADE | | 1930 E RACINE ST APT E | | | JANESVILLE | WI | 53545-4356 | |
| ROSE A WIECZOREK | | 6003 TRAILRIDGE CT | | | GREENDALE | WI | 53129-2654 | |
| ROSE A ZUZIAK TR | ROSE A ZUZIAK TRUST | U/A 5/02/00 | 39194 MINTON | | LIVONIA | MI | 48150-3386 | |
| ROSE ADAMS | | 330 E 38TH ST | | | NEW YORK | NY | 10016-2759 | |
| ROSE ADKINS | | 130 RIDGE HAVEN LANE | | | PORTLAND | TN | 37148-4500 | |
| ROSE ANN JONES | | 106 KINGSWOOD RD | | | NEWARK | DE | 19713-3055 | |
| ROSE ANN M CAVACECI | | 161 LAFAYETTE | | | ELYRIA | OH | 44035-3922 | |
| ROSE ANN MANCE | | 822 CREST DR | | | PAPILLION | NE | 68046 | |
| ROSE ANN MCGREE & | KEVIN J MCGREE JT TEN | 1291 CHEATHAM WAY | | | BELLBROOK | OH | 45305 | |
| ROSE ANN NASH | | 750 HOLLISTER | | | PONTIAC | MI | 48340 | |
| ROSE ANN PALMER | | 49545 SCHOENHERR | | | SHELBY TWP | MI | 48315-3866 | |
| ROSE ANN PROBST | | 1301 S PEARL ST | | | JANESVILLE | WI | 53546-5530 | |
| ROSE ANN QUINN & | DENNIS M QUINN JT TEN | 724 SOUTH MILFORD ROAD | | | MILFORD | MI | 48381-2797 | |
| ROSE ANN SOLHEID | | 203 10TH ST SE | | | NEW PRAGUE | MN | 56071-1949 | |
| ROSE ANN STAMPER | | 1012 GLEN ARBOR COURT | | | CENTERVILLE | OH | 45459-5421 | |
| ROSE ANN SUNDAY AS | CUSTODIAN FOR DEANNA LYNN | SUNDAY U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 18164 CHILLICOTHE RD | CHAGRIN FALLS | OH | 44023-4878 | |
| ROSE ANN SUNDAY AS | CUSTODIAN FOR DENISE MARIE | SUNDAY UNDER THE OHIO | UNIFORM GIFTS TO MINORS ACT | 9105 SUGARBUSH DR | MENTOR | OH | 44060-4412 | |
| ROSE ANN TROXELL | | 4004 ST MARTINS PLACE | | | CINCINATTI | OH | 45211-5310 | |
| ROSE ANN YENS | | 5124 HURDS CORNER RD | | | SILVERWOOD | MI | 48760-9769 | |
| ROSE ANN ZAIDAN & MARY | ZAIDAN JT TEN | 25309 BRIARWYKE | | | FARMINGTON HILLS | MI | 48336-1654 | |
| ROSE ANN ZAIDAN & PEARL | PURLESKI JT TEN | 25309 BRIARWYKE | | | FARMINGTON HILLS | MI | 48336-1654 | |
| ROSE ANNA EASON | | 10453 SO RHODES | | | CHICAGO | IL | 60628-2960 | |
| ROSE ANNE GOLDMAN | | 134 E UPSAL ST | | | PHILADELPHIA | PA | 19119-2339 | |
| ROSE ANNE GROSSMAN | | PO BOX 331066 | | | MIAMI | FL | 33233-1066 | |
| ROSE ANNE HAMMOND & CEDRIC JOHN | HAMMOND JT TEN | ROSELANDS | HEARTENOAK RD | | HAWKHUST | ENGLAND | | UK |
| ROSE ANNE HAMMOND & CEDRIC JOHN | HAMMOND JT TEN | ROSELANDS | HARTENOAK RD | | HAWKHURST KENT | ENGLAND | | UK |
| ROSE ANNE HAMMOND & HENRY | HERBERT JT TEN | ROSELANDS | HEARTENOAK RD | | HAWKHUST KENT | ENGLAND | | UK |
| ROSE ANNE HERRMANN | | 1732 SUNVALE DRIVE SW | | | WYOMING | MI | 49509-6547 | |
| ROSE ANNE MIKALL | | BOX 904 | | | TUPPER LAKE | NY | 12986-0904 | |
| ROSE ANNE STEVENS | | 23689 STONEHENGE | | | NOVI | MI | 48375-3776 | |
| ROSE ANNE TISDALE | | 2410 HAND AVE | | | BAY MINETTE | AL | 36507-4121 | |
| ROSE ARDELLE SMALL | | 5434 BRAINARD DR | | | DAYTON | OH | 45440-2804 | |
| ROSE ARLENE TORRANCE | | 453 CANDLESTICK | | | WATERFORD | MI | 48328-2103 | |
| ROSE ASEVEDO | | 1196 WHEELOCK | | | DETROIT | MI | 48209-1954 | |
| ROSE AVOLIO MARINO AS CUST | FOR PATRINA MARINO U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 81 EDSON PL | NORTH HALEDON | NJ | 07508-3012 | |
| ROSE B ALLIGOOD | | 3270 GLENEAGLES DR | APT 2-B | | SILVER SPRING | MD | 20906-1653 | |
| ROSE B BERNDT | | 8216 TONAWANDA CREEK RD | | | LOCKPORT | NY | 14094-9047 | |
| ROSE B CRAYS | | 645 REDONDO AVE 316 | | | LONG BEACH | CA | 90814-7232 | |
| ROSE B HERRERO | | 11368 CHATEAU RIDGE TRL | | | FENTON | MI | 48430-3415 | |
| ROSE B LANDAU & ELIAS B | LANDAU JT TEN | 820 ROSCOMMON ROAD | | | BRYN MAWR | PA | 19010-1845 | |
| ROSE B LEVY | | 1850 ALICE ST APT 1219 | | | OAKLAND | CA | 94612-4107 | |
| ROSE B PARSONS | | 141 FAIRVIEW DR | | | BASSETT | VA | 24055-6009 | |
| ROSE B SHANK | | 1255 ARTHUO DR NW | | | WARREN | OH | 44485-1852 | |
| ROSE BALINT | | 10 CANBY ST | | | PT ROBINSON | ONTARIO | L0S 1K0 | CANADA |
| ROSE BANK CEMETERY | ASSOCIATION INC | ATTN LARRY WIGGINS | 42 GREYSTONE RD | | NORTH EAST | MD | 21901-2009 | |
| ROSE BARBER | | 300 KILBURN RD S | | | GARDEN CITY | NY | 11530 | |
| ROSE BARBER | | 1398 E CR 900 S | | | CLAYTON | IN | 46118 | |
| ROSE BARONE | | 13236 WARD | | | SOUTHGATE | MI | 48195-1063 | |
| ROSE BELL AS CUSTODIAN FOR | LAD JOSEPH BELL A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF | N J | 16 CHRIS TERR | RINGWOOD | NJ | 07456-2702 | |
| ROSE BERMAN | | 6251 DAKOTA CIRCLE | | | BLOOMFIELD HILLS | MI | 48301-1567 | |
| ROSE BERTINO | | 305 PEOH AVE | | | CLE ELUM | WA | 98922-1232 | |
| ROSE BONGIOVANNI & FRANK | BONGIOVANNI JT TEN | 118 N LA CLEDE PLACE | | | ATLANTIC CITY | NJ | 08401-3419 | |
| ROSE BOODNICK | | 8332 DELCREST | | | UNIVERSITY CITY | MO | 63124-2127 | |
| ROSE BORZYN & EDWARD BORZYN JT TEN | | 713-17TH ST | | | AMBRIDGE | PA | 15003-1914 | |
| ROSE BURRELL | | STRAWBERRY AVENUE 903 | | | VINELAND | NJ | 08360-1839 | |
| ROSE C BROPHY | | 269 W WASHINGTON ST 9 | | | BRISTOL | CT | 06010-5372 | |
| ROSE C CALLAGHAN & MICHAEL A | CALLAGHAN JT TEN | 10050 SONORA DRIVE | | | FENTON | MI | 48430-9361 | |
| ROSE C CALLAGHAN & PATRICK M | CALLAGHAN JT TEN | 10050 SONORA DRIVE | | | FENTON | MI | 48430-9361 | |
| ROSE C CHECHACK | | APT 203 | 3253 SOFTWATER LAKE DRIVE NE | | GRAND RAPIDS | MI | 49525-2730 | |
| ROSE C CREGAN | | 106 GORDON AVENUE | | | NORTH TARRYTOWN | NY | 10591-1910 | |
| ROSE C LIU | | 3350 DENSMORE COURT | | | SAN JOSE | CA | 95148-2736 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE C MOCH | 1860 ALARD | | | | LINCOLN PARK | MI | 48146-3816 | |
| ROSE C STEVENS | 3900 33 STREET SOUTH | | | | CRANBROOK | BC | V1C 6Z7 | CANADA |
| ROSE C STOPYRA | 1201 BEECH ST | | | | WILMINGTON | DE | 19805-4324 | |
| ROSE C TOM AS CUSTODIAN | FOR MISS LORI J TOM UNDER | THE HAWAII UNIFORM GIFTS TO | MINORS ACT | 954-22ND AVE | HONOLULU | HI | 96816-4632 | |
| ROSE CASOLARO AS CUSTODIAN | FOR THOMAS CASOLARO U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 374 STANHOPE ST | BROOKLYN | NY | 11237-4434 | |
| ROSE CASTELLUCCI & LAWRENCE | CASTELLUCCI JT TEN | 13512 PARKRIDGE DR | | | SHELBY TWP | MI | 48315-4758 | |
| ROSE CATOGGIO & | ROSEMARY CATOGGIO JT TEN | 1360 YORK AVENUE | APT 5H | | NEW YORK | NY | 10021 | |
| ROSE CAVALLARO & | VIRGINIA GARLAND & GRACE | LOVE JT TEN | 15135 MEMORIAL DRIVE APT 3103 | | HOUSTON | TX | 77079 | |
| ROSE CECILIA DOLAN | 543 30TH AVE N | | | | CLINTON | IA | 52732-1512 | |
| ROSE CHOBANIAN & ANNETTE | BALIAN & MICHAEL CHOBANIAN JT TEN | 2019 GLENDALE AVE | | | FLINT | MI | 48503-2137 | |
| ROSE CLAYTON | 812 N MABLE AVE | | | | SIOUX FALLS | SD | 57103-0622 | |
| ROSE COBB | 50 A YORKTOWNE PARKWAY | | | | WHITING | NJ | 08759-1638 | |
| ROSE COLLI & FRANK J | COLLI JT TEN | 451 OUTLOOK AVE | | | NORTH BABYLON | NY | 11704-4311 | |
| ROSE COLOSIMO | 3093-18TH ST | | | | DETROIT | MI | 48216-1120 | |
| ROSE COSTELLO & GRACE PULEO JT TEN | 7841 ORCHARD ST | | | | DEARBORN | MI | 48126-1011 | |
| ROSE CRIMI & | RONALD CRIMI & | GARY CRIMI | JT TEN | 2538 BALSAM AVE | EAST MEADOW | NY | 11554-4208 | |
| ROSE CROWELL | 74 BRACKENBURY DR | | | | TOMS RIVER | NJ | 08757-4303 | |
| ROSE CUOMO & ALOYSIUS S | CUOMO JT TEN | ATT AVE | 264 HY | | YONKERS | NY | 10704 | |
| ROSE CURRY | 70 LOCUST AVE 509 | | | | NEW ROCHELLE | NY | 10801-7361 | |
| ROSE D BREER TR U/A DTD 06/25/98 | ROSE D BREER | REVOCABLE INTER VIVOS TRUST | 3096 E COUNTRY CLUB RD | | SALINA | KS | 67401 | |
| ROSE D CHAPPLE & FRANCES | CHAPPLE JT TEN | 1301 N HOMER | | | LANSING | MI | 48912-5041 | |
| ROSE D HOBSON | 13 VAN DYCK DR | | | | WILM | DE | 19809-3423 | |
| ROSE D LORD & | JENNIFER M NOLLY JT TEN | 1301 GILPIN APT 4D | | | WILMINGTON | DE | 19806 | |
| ROSE D SCHIAVO | 1249 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440 | |
| ROSE D YOUNG | 11129 MARSHA PLACE | | | | WARREN | MI | 48089-1083 | |
| ROSE DALY | 2418 SINCLAIR | | | | PASADENA | TX | 77503-4138 | |
| ROSE DARONCO | 69 HARMON AVE | | | | PELHAM | NY | 10803-1709 | |
| ROSE DERISE BODIN | 1219 DE GRAVELLE RD | | | | JEANERETTE | LA | 70544-6201 | |
| ROSE DI SARRO | 1923 HIGHLAND AVE | | | | SCHENECTADY | NY | 12308-1332 | |
| ROSE DIETZ | 165 BEVERLY ROAD | | | | HUNTINGDON STATION | NY | 11746 | |
| ROSE DROESLER | 16 BRITTANY RD | | | | AMHERST | NY | 14228-1939 | |
| ROSE E FLOOK | 1500 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2136 | |
| ROSE E FRAGOSA | 340 OAK TREE WAY | | | | BUELLTON | CA | 93427-9772 | |
| ROSE E KNOTT | 12024 SR 66 | | | | OAKWOOD | OH | 45873-9138 | |
| ROSE E MANNO & PAMELA M | BILLER JT TEN | 2311 SHADER BROOK DR | | | OWINGS MILLS | MD | 21117-2349 | |
| ROSE E MIKOWSKI | 100-27 210 ST | | | | QUEENS VILLAGE | NY | 11429-1046 | |
| ROSE E MURPHY | 2207 SAYEBROOKE ROAD | | | | DAYTON | OH | 45459-3519 | |
| ROSE E SCHENDEL | PO BOX 636 | | | | CARROLLTOWN | PA | 15722 | |
| ROSE E TAKACS AS CUSTODIAN | FOR KIMBERLY ANN TAKACS | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 2440 BANDON DRIVE | GRAND BLANC | MI | 48439-8152 | |
| ROSE E TOMLINSON | 906 MAIN ST | | | | CINCINNATI | OH | 45202-1360 | |
| ROSE E ZEBRO | 357 EASY ST | | | | HOWELL | NJ | 07731-8754 | |
| ROSE ELIZABETH DUDDY | C/O NORTHERN BANK LTD | 39 SHIPQUAY ST | | | LONDONDERRY | NORTHERN IRELAND | | IRELAND |
| ROSE ELIZABETH MUELLER | 426 WALLACE AVE | | | | LOUISVILLE | KY | 40207-3767 | |
| ROSE ELIZABETH SKOLNIK TR | ROSE ELIZABETH SKOLNIK TRUST | U/A 11/05/99 | 5505 ANTIONETTE DR | | GRAND BLANC | MI | 48439-4383 | |
| ROSE ELLEN LEAVENWORTH | TRUSTEE U/A DTD 06/12/89 | ELLEN LEAVENWORTH TRUST | 803 | 666 UPAS ST | SAN DIEGO | CA | 92103-5043 | |
| ROSE ELLEN LEAVENWORTH | TRUSTEE U/A DTD 06/12/89 THE | ROSE ELLEN LEAVENWORTH TRUST | 803 | 666 UPAS ST | SAN DIEGO | CA | 92103-5043 | |
| ROSE ELLEN RYBSKI & | JEROME J RYBSKI JR & | JON D RYBSKI JT TEN | 11806 RIVERMAN | | GRANT | MI | 49327-9782 | |
| ROSE EMMA ANDERSON | 998-38TH AVE | | | | SANTA CRUZ | CA | 95062-4408 | |
| ROSE EVELYN KUNKLER | 3126 ST RT 705 | | | | NEW WESTON | OH | 45348-9737 | |
| ROSE F BLACKETT | 15933 BRADFORD DRIVE | | | | CLINTON TWP | MI | 48038-1000 | |
| ROSE F GLOMMER | 420 ASPEN DR | | | | SECURITY | CO | 80911-1802 | |
| ROSE F JUCKES | BOX 802191 | | | | HOUSTON | TX | 77280-2191 | |
| ROSE F KLOTZER | 884 BERICK DRIVE | | | | UNIVERSITY CITY | MO | 63132-4842 | |
| ROSE F LEE | 1422-24TH AVE | | | | SAN FRANCISCO | CA | 94122-3312 | |
| ROSE F PONZINI & GEORGE H | PONZINI JT TEN | 2 WINDGATE PLACE | | | YONKERS | NY | 10705-1533 | |
| ROSE F RICHARD & JOSEPH P | RICHARD JT TEN | 700 BROADWAY | | | BAY CITY | MI | 48708-7073 | |
| ROSE F TEPE | 116 PARK PLAZA | | | | QUINCY | IL | 62301-3715 | |
| ROSE F WRINKLES & ALBERTA | FOX JT TEN | 137 REESE ST | | | SOUTH LYON | MI | 48178 | |
| ROSE FERRARO & | ROSEANN FERRARO-RADGOWSKI JT TEN | 16 WILLIAMS ST | | | VALLEY STREAM | NY | 11580-1030 | |
| ROSE FINNEY | 3020 E FRANCES ROAD | | | | CLIO | MI | 48420-9716 | |
| ROSE FRANCESCHINI | APT 2-B | 8465 W LAWRENCE AVE | | | CHICAGO | IL | 60656-2965 | |
| ROSE FRIEDA BERNSTEIN | 150-29-70TH ROAD | | | | FLUSHING | NY | 11367-1420 | |
| ROSE G ROMANO | RR 5 BOX 230 | | | | HARBESON | DE | 19951-9730 | |
| ROSE GALVAS & | KAREN GALVAS JT TEN | 3290 DREXEL AVE | | | FLINT | MI | 48506-1936 | |
| ROSE GARTI-KERR | 539 FENIMORE AVE | | | | N BABYLON | NY | 11703 | |
| ROSE GERSHON | 83 FLOWER ROAD | | | | VALLEY STREAM | NY | 11581-1613 | |
| ROSE GIESS | 307 ALLAMANDA CIRCLE | | | | VENICE | FL | 34292-2004 | |
| ROSE GORDON | 6870 MILLS ROAD | | | | BATH | NY | 14810-7622 | |
| ROSE GROFF | BOX 1413 | | | | OSSINING | NY | 10562-0072 | |
| ROSE H BROZDOWSKA & FRANCES | R KOSIOREK JT TEN | 438 S VAN BUREN ST | | | WILMINGTON | DE | 19805-4066 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE H CRISWELL | 8576 ERTMAN ROAD | | | | LOCKPORT | NY | 14094-9344 | |
| ROSE H FERRARA | 25712 TELEGRAPH RD | | | | FLAT ROCK | MI | 48134-1016 | |
| ROSE H FORCZYK & JOYCE | FORCZYK DECOSTA JT TEN | 355 SPRAGUE ST | | | FALL RIVER | MA | 02724-2837 | |
| ROSE H HANISH & ALVIN A | HANISH JT TEN | APT K-1203 | 473 FDR DR | | NEW YORK | NY | 10002-2028 | |
| ROSE H MALONEY | 1325 ISLAND AVE | | | | CUMBERLAND | WI | 54829-9191 | |
| ROSE HASS LEIDER | N6623 HIGHWAY 57 | | | | BELGIUM | WI | 53004-9771 | |
| ROSE HAWRYLAK | 6343 HORGER | | | | DEARBORN | MI | 48126-2226 | |
| ROSE HEDRICK TR U/A DTD 2/20/02 THE | ROSE HEDRICK LIVING TRUST | 8217 CLARIDGE COURT | | | NORTH ROYALTON | OH | 44133 | |
| ROSE HEIM | 2801 W BROADWAY D1 | | | | COLUMBIA | MO | 65203-1233 | |
| ROSE HELEN MORRIS | 7904 COMES AVE | | | | BALTIMORE | MD | 21236-3803 | |
| ROSE HELEN SMITH | 3626 GREEN HOLLOW | | | | GRAND PRAIRIE | TX | 75052-6715 | |
| ROSE HENDEL | 126 CROWTHERS DR | | | | HAMILTON | OH | 45013-1778 | |
| ROSE HIBISKY & ELIZABETH | HIBSKY & ALAN HIBSKY JT TEN | 29240 BRODY | | | WESTLAND | MI | 48185-2533 | |
| ROSE HOGAN | 795 AVE C APT 3D | | | | BAYONNE | NJ | 07002-2868 | |
| ROSE HOLLAND | 80 E HARTSDALE AVE APT 717 | | | | HARTSDALE | NY | 10530-2828 | |
| ROSE HORN & STEVEN HORN | TRUSTEES U/A DTD 08/08/89 | M-B ROSE HORN | 10353 CORBEIL DR APT A | | ST LOUIS | MO | 63146-5940 | |
| ROSE I MONTY | 1120 N SHORE DR NE 902 | | | | ST PETERSBURG | FL | 33701 | |
| ROSE IRELAND | 980 TRINITY AVENUE APT IB | | | | BRONX | NY | 10456-6910 | |
| ROSE J ANDREWS | 3300 DARBY ROAD,  APT 5312 | | | | HAVERFORD | PA | 19041 | |
| ROSE J BOVA & GERALD T BOVA | JR JT TEN | 29 LEGION DR | | | TONAWANDA | NY | 14217 | |
| ROSE J BUSANIC | 597 W GLENDALE AVE | | | | BEDFORD | OH | 44146-3249 | |
| ROSE J COMEFORD & | CAROL L RENESKI JT TEN | 42272 TODDMARK LANE | | | CLINTON TWP | MI | 48038 | |
| ROSE J HARROW TOD | SCOTT CRAWFORD | 442 W HERITAGE DR | | | CUYAHOGA FALLS | OH | 44223-3773 | |
| ROSE J KAWIECKI | 24440 WINONA | | | | DEARBORN | MI | 48124 | |
| ROSE J PRESTEL & ROBERT | BOASBERG TRUSTEES U/W | THOMAS F PRESTEL | 64 HICKORY HILL RD | | WILLIAMSVILLE | NY | 14221-2547 | |
| ROSE J REILLY & | SUSAN M RILEY JT TEN | 250 FERNDALE RD | | | WILLIAMSVILLE | NY | 14221 | |
| ROSE J TULLY | 110 ELLIS FARM LANE | | | | MELROSE | MA | 02176-2949 | |
| ROSE JACKIER | 1255 NORTH AVENUE BLDG B | APT 20 | | | NEW ROCHELLE | NY | 10804-2605 | |
| ROSE JOAN K HOLDEN | 230 S BEMISTON AVE SUITE 1110 | | | | ST LOUIS | MO | 63105-1912 | |
| ROSE JUHAS | 821 BEREA ST | | | | ST LOUIS | MI | 48880 | |
| ROSE K ELDER | 376 BELL LANE | | | | DENVER | CO | 80260-6017 | |
| ROSE K EVINSKY | 2224 MARSHALL ROAD | | | | MC DONALD | OH | 44437 | |
| ROSE K FOWLER | 4694 VERMACK RD | | | | DUNWOODY | GA | 30338-5012 | |
| ROSE K GESHEL & ROSEMARY | DELOGE JT TEN | 120 GRANDVIEW BLVD | APT 116 | | GAYLORD | MI | 49735-2025 | |
| ROSE K MASLOW AS CUSTODIAN | FOR ROBERT MASLOW U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 11756 BANYAN RIM DRIVE | WHITTIER | CA | 90601-4714 | |
| ROSE K WIENER | 6203 E HALBERT ROAD | | | | BETHESDA | MD | 20817-5407 | |
| ROSE KAHN | 7260 KINGHURST DR BLVD 40 | | | | DELRAY BEACH | FL | 33446-2977 | |
| ROSE KATHLEEN DIXON | 436 COLONIAL PARK DR | | | | SPRINGFIELD | PA | 19064-3405 | |
| ROSE KATHLEEN WINSOR | 261 BAXTERTOWN ROAD | | | | FISHKILL | NY | 12524-2713 | |
| ROSE KATHRYN CESARETTI & | JOHN CESARETTI JT TEN | 9316 KIMBERLY LN N | | | MALE GROVE | MN | 55311-5417 | |
| ROSE KATSOCK | 3 BONNIE DRIVE | | | | EAST STROUDSBURG | PA | 18301-9034 | |
| ROSE KAUFMAN | 271 26 N GRAND CENTRAL PKWY | | | | FLORAL PARK | NY | 11005-1209 | |
| ROSE KEAST | 5060 EAST ELENA AVE | | | | MESA | AZ | 85206 | |
| ROSE KEYSO & | JOHN KEYSO JT TEN | 837 PINELAND AVE | | | VENICE | FL | 34292-2740 | |
| ROSE KOMATSU | APT 8F | 70 LASALLE STREET | | | NEW YORK | NY | 10027-4709 | |
| ROSE KOPLOW AS CUSTODIAN | FOR STEVEN H KOPLOW U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 12 HARRIS ST | BROOKLINE | MA | 02446-4933 | |
| ROSE KOVANKO | 5900 N. MELVINA AVE | | | | CHICAGO | IL | 60646 | |
| ROSE L DOZIER | PO BOX 1951 | | | | CHEEKTOWNGA | NY | 14225 | |
| ROSE L HIGGENBOTTOM | 560 LENOX | | | | PONTIAC | MI | 48340-3012 | |
| ROSE L MAYER | 6227 W PLAINFIELD | | | | GREENFIELD | WI | 53220-3059 | |
| ROSE L PAGE | 3408 101 WINTERHAVEN ST | | | | LAS VEGAS | NV | 89108-5025 | |
| ROSE L SUMMERS | 10303 ADAMS AVENUE | | | | CLEVELAND | OH | 44108-3214 | |
| ROSE L WHALEN TR | ROSE L WHALEN LIVING TRUST | U/A DTD 05/23/2001 | 26926 N COOLIDGE | | DEARBORN HEIGHTS | MI | 48127 | |
| ROSE LANZOTTI & | JOSEPHINE GILADY JT TEN | 280 PROSPECT AVE | | | HACKENSACK | NJ | 07601-2513 | |
| ROSE LASKO | 7000 N MCCORMACK BLVD | | | | LINCOLNWOOD | IL | 60712 | |
| ROSE LEVINE & MARK J | LEVINE JT TEN | 71 PETER PARLEY RD | | | JAMAICA PLAIN | MA | 02130-2913 | |
| ROSE LIGH LEE | 38 OLD FARMS RD | | | | POUGHKEEPSIE | NY | 12603-5038 | |
| ROSE LOCICERO | 243 ILLINOIS AVE | | | | PATERSON | NJ | 07503-1525 | |
| ROSE M ACCOMAZZO & ERNEST J | ACCOMAZZO JT TEN | PO BOX 5567 | | | WALNUT CREEK | CA | 94596 | |
| ROSE M ANDERSON | 4633 WINDBROOK DR | | | | MURRYSVILLE | PA | 15668-2134 | |
| ROSE M ANDERSON TOD JANET K ANDERSON | SUBJECT TO STA TOD RULES | 63 LINDEN ST # 6 | | | WELLESLEY | MA | 02482 | |
| ROSE M AVEGNO TOD | ASHTON B AVEGNO JR | SUBJECT TO STA TOD RULES | 2612 LENA DR | | CHALMETTE | LA | 70043 | |
| ROSE M BADEAU & EDUARDO | S BADEAU JT TEN | 25 DONNELLY DR | | | RIDGEFIELD | CT | 06877-5610 | |
| ROSE M BAKAL | 9955A ORCHID TREE TRAIL | | | | BOYNTON BEACH | FL | 33436-3706 | |
| ROSE M BEAULIEU | 6 GROVE ST | | | | FRANKLIN | NH | 03235-1940 | |
| ROSE M BELARDINO | 106 HUTCHINGS ROAD | | | | ROCHESTER | NY | 14624-1021 | |
| ROSE M BERNARDO & | RICHARD BERNARDO JT TEN | APT 2 | 1505 FORD BLVD | | LINCOLN PARK | MI | 48146-3961 | |
| ROSE M CAGLIOSTRO | 3625 CHRISFIELD DRIVE | | | | ROCKY RIVER | OH | 44116-3735 | |
| ROSE M CARTER | 6231 LINTON STREET | | | | JUPITER | FL | 33458 | |
| ROSE M CASTLE | 201 LANDERS LANE | | | | NEW CASTLE | DE | 19720-2025 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE M CATANZARO & ROSALIE M | CATANZARO NORRIS & SHERRY L | NORRIS JT TEN | | | SAINT LOUIS | MO | 63126-2604 | |
| ROSE M CHRISTIAN | 9640 LINDEN | | | | OVERLAND PK | KS | 66207-3325 | |
| ROSE M CLAPSADLE | 421 EAST STENZIL STREET | | | | N TONAWANDA | NY | 14120-1756 | |
| ROSE M CODER | 4746 KENSINGTON CT | | | | ARLINGTON | TX | 76016-5413 | |
| ROSE M CORBETT | 6 FORT RACHEL PLACE | | | | MYSTIC | CT | 06355-2506 | |
| ROSE M DAMATO | 87 SKYLINE DRIVE | | | | PA | 19403-2026 | | |
| ROSE M DANIEL | 5100 SHARON RD #2101 | | | | CHARLOTTE | NC | 28210-4777 | |
| ROSE M DE DOYARD & CRAIG G | DE DOYARD JT TEN | 11104 MARLEY DR | | | ST LOUIS | MO | 63123-6916 | |
| ROSE M DEACON | 3153 W 61ST | | | | CLEVELAND | OH | 44102-5611 | |
| ROSE M DEATHE | 3015 GOLDEN HILLS LANE | | | | MISSOURI CITY | TX | 77459-3201 | |
| ROSE M DELAURI TR | ROSE M DELAURI TRUST | UA 01/10/97 | 8 NINTH ST U211 | | MEDFORD | MA | 02155-5190 | |
| ROSE M DEVINE | 6004 LAKE SHORE RD | | | | BURTCHVILLE | MI | 48059-4329 | |
| ROSE M DOLFI | 257 JACKSON ST | | | | TRENTON | NJ | 08611-1707 | |
| ROSE M DOYLE & TIMOTHY J | DOYLE JT TEN | 14271 E 12 MILE RD APT D | | | WARREN | MI | 48093-3835 | |
| ROSE M DUCHESNE | 21 EASTON ST | | | | LAWRENCE | MA | 01843-2627 | |
| ROSE M DULIK | 10619 DORCHESTER AVE | | | | WESTCHESTER | IL | 60154-4241 | |
| ROSE M DUSING | 88 MARIAN DRIVE | | | | FORT THOMAS | KY | 41075-1232 | |
| ROSE M FERRONE | 2240 EDGAR RD | | | | POINT PLEASANT | NJ | 08742-4418 | |
| ROSE M FISHER | 13829 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91423 | |
| ROSE M FOSTER | 9444 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9613 | |
| ROSE M FRIEDMAN | 10 HACKBERRY LANE | | | | SPRINGFIELD | IL | 62704-3308 | |
| ROSE M GENOVESE | 799 E KLOSTERMAN RD 33 | | | | TARPON SPRINGS | FL | 34689-3978 | |
| ROSE M GLASKER | 93 LOYALIST AVE | | | | CHILI | NY | 14624-4967 | |
| ROSE M GREER | 1025 MOELLER AVENU | | | | AKRON | OH | 44307-1716 | |
| ROSE M HATLEN | 125 CHERRY ST | | | | EDGERTON | WI | 53534-1303 | |
| ROSE M HECK | 25 TOWNSHIP LINE RD | | | | HARLEYSVILLE | PA | 19438-2832 | |
| ROSE M HOGAN | 795 AVENUE C | | | | BAYONNE | NJ | 07002-2830 | |
| ROSE M HOWARD | 300 POTOMAC RD | | | | WILMINGTON | DE | 19803-3123 | |
| ROSE M HUDSON | 1460 DODGE DR NW | | | | WARREN | OH | 44485 | |
| ROSE M INFANTE | 4271 CHERRY HILL DR | | | | OKEMOS | MI | 48864-2970 | |
| ROSE M IRWIN | 8 HOOVER PKWK | | | | LOCKPORT | NY | 14094-5738 | |
| ROSE M JACKSON | 4338 E BANNOCK ST | | | | PHOENIX | AZ | 85044-3953 | |
| ROSE M JANOSE | ATTN DONALD JANOSE | 513 VENNA PLACE | | | COOPERSVILLE | MI | 49404-1153 | |
| ROSE M JONES | 207 SHADY DRIVE | | | | COLUMBIA | TN | 38401-2076 | |
| ROSE M JOSTOCK TRUSTEE U/A | DTD 07/29/88 ROSE M JOSTOCK | REVOCABLE LIVING TRUST | 3539 BROOKDALE | | WATERFORD | MI | 48328-3515 | |
| ROSE M JURCZUK | 5100 BOX 202 | | | | ALLENDALE | MI | 49401 | |
| ROSE M KAISER | 19385 MC CORMICK | | | | DETROIT | MI | 48224-1143 | |
| ROSE M KEENA & | RICHARD J KELENA TR | ROSE M KEENA TRUST NO 1 | UA 9/26/98 | 1903 CANTERBURY LANE APT B13 | SUN CITY CENTER | FL | 33573-5618 | |
| ROSE M KNOF | 1824 LAKEVIEW RD | | | | CLEARWATER | FL | 33764 | |
| ROSE M KUBIK TR | ROSE M KUBIK TRUST | UA 08/12/92 | 4979 EMMET RD | | LYNDHURST | OH | 44124-1170 | |
| ROSE M KURCSIS | 220 BLYTHE ST | | | | LINDEN | NJ | 48451-9648 | |
| ROSE M LABBATE | 487 SENECA AVE | | | | RIDGEWOOD | NY | 11385-1644 | |
| ROSE M LAGRAND & JOHN | LAGRAND JT TEN | 79 ROBERT DR | | | ST CHARLES | MO | 63304-2603 | |
| ROSE M LAWRENCE | 2016 SE 37TH COURT CIRCLE | | | | OCALA | FL | 34471 | |
| ROSE M LISS MOORE | 1802 MORNING QUAIL | | | | AUSTIN | TX | 78758-3513 | |
| ROSE M LONGORIA | 14361 CLUB CIRCLE | | | | ALPHARETTA | GA | 30004-4363 | |
| ROSE M LOPRESTI JR AS | CUST FOR JOSEPH D LOPRESTI | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 4251 GULF SHORE BLVD NORTH | NAPLES | FL | 34103-3427 | |
| ROSE M MAC INTYRE | 13332 PERRY CIRCLE | | | | WARREN | MI | 48093-1330 | |
| ROSE M MACHNYK & JOYCE T | KOVACEVICH JT TEN | 3760 S 800 EAST | | | WALKERTON | IN | 46574-9414 | |
| ROSE M MACINTYRE & WILLIAM H | MACINTYRE JT TEN | 13332 PERRY CIRCLE | | | WARREN | MI | 48093-1330 | |
| ROSE M MARI | 10 NEBRASKA AVE | | | | TRENTON | NJ | 08619-2846 | |
| ROSE M MARSOM | 941 LYNNDALE | | | | ROCHESTER HILLS | MI | 48309-2445 | |
| ROSE M MESSINA & CAROL | DETORA JT TEN | 614 LOVELILE ROAD APT B-5A | | | HOCKENSSIN | DE | 19707-1605 | |
| ROSE M MICHELS | 8104 WHITTAKER ST | | | | DETROIT | MI | 48209-1591 | |
| ROSE M MILLER & | DENISE DRLIK JT TEN | 405 MACKINAW | | | DURAND | MI | 48429 | |
| ROSE M MILLS | 11561 S DIXIE HWY | | | | ERIE | MI | 48133-9720 | |
| ROSE M MOORE | 902 UNIVERSITY RIDGE DRIVE | | | | RENO | NV | 89512-4515 | |
| ROSE M MULLIGAN AS CUST | FOR MISS MICHELE ROSE | MULLIGAN U/THE PA UNIFORM | GIFTS TO MINORS ACT | 107 VESEY STREET | BROCKTON | MA | 02301-6532 | |
| ROSE M MURPHY | 611 HAVERHILL RD | | | | WILMINGTON | DE | 19803-2402 | |
| ROSE M NEIDERHOUSE | 1817 FAIRFIELD ST | | | | LINCOLN | NE | 68521-1708 | |
| ROSE M NOWIKI | 12959 SE BERWICK COURT | | | | HOBE SOUND | FL | 33455-7626 | |
| ROSE M ONEILL | 8195 JOHNNY CAKE | | | | MENTOR | OH | 44060 | |
| ROSE M PABST | 2635 S RUESS RD | | | | OWOSSO | MI | 48867-9101 | |
| ROSE M PAREDES | 8413 SOUTH ESCANABA AVENUE | | | | CHICAGO | IL | 60617-2504 | |
| ROSE M PRICOR & ALLAN J | PRICOR JT TEN | 14479 BALSAM | | | SOUTHGATE | MI | 48195-2061 | |
| ROSE M PRICOR & CATHERINE | WHALEY JT TEN | 14479 BALSAM | | | SOUTHGATE | MI | 48195-2061 | |
| ROSE M PROFITT | 456 EAST GLASS ROAD | | | | ORTONVILLE | MI | 48462-3878 | |
| ROSE M RANKIN | 1061 DEERING | | | | GARDEN CITY | MI | 48135-4106 | |
| ROSE M RATAY TRUSTEE U/A DTD | 11/25/91 ROSE M RATAY | REVOCABLE LIVING TRUST | 2 NEPTUNE DR | | BELLEVILLE | IL | 62226-1908 | |
| ROSE M RATYNSKI | 25 JOSEPH ST | | | | LITTLE FERRY | NJ | 07643-1817 | |
| ROSE M REGIS | 23 NORTH CENTRAL ST | | | | PEABODY | MA | 01960-1748 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE M ROMANO | 1035 EMERSON ST APT A | | | | ROCHESTER | NY | 14606-2747 | |
| ROSE M ROMANO | 394 WINTER ST EXT | | | | TROY | NY | 12180-8485 | |
| ROSE M RONCONE & | REGINIA R GOLENKOV & | RENEE R AYRES JT TEN | 1450 E PEBBLE RD APT 1004 | | LAS VEGAS | NV | 89123 | |
| ROSE M RYAN | 652 LANCASTER DRIVE B | | | | SPRING HILL | TN | 37174-2435 | |
| ROSE M SAGE | 115 BRENNEN DR | | | | NEWARK | DE | 19713-3905 | |
| ROSE M SALASEK | 21308 NOTTINGHAM DRIVE | | | | FAIRVIEW PARK | OH | 44126-3017 | |
| ROSE M SAVINO | 3 MAIDSTONE CT | | | | TOMS RIVER | NJ | 08757-6542 | |
| ROSE M SCHWEIGER & JEANNE | CARROLL JT TEN | 37912 BONKAY | | | MT CLEMENS | MI | 48036 | |
| ROSE M SHEGAS | 1316 CHERYL DT | | | | ISELIN | NJ | 08830-3139 | |
| ROSE M SHICK | 5365 PEPPERMILL ROAD | | | | GRAND BLANC | MI | 48439-1908 | |
| ROSE M SHIVELY | 1100 E KAY ST | | | | DERBY | KS | 67037-2231 | |
| ROSE M SILVA | 1150 WEST WINTON AVE | # 226 | | | HAYWARD | CA | 94545 | |
| ROSE M SLAZYK | 32 DEER ST | | | | BUFFALO | NY | 14207-2211 | |
| ROSE M SPANO CUST | GREGORY F SPANO | UNIF GIFT MIN ACT NY | 1655 BROADWAY | | NEW HYDE PARK | NY | 11040-4309 | |
| ROSE M SPEZIALI | 60 HARDWICKE DRIVE | | | | SOLVAY | NY | 13209-2002 | |
| ROSE M SPEZIALI AS CUSTODIAN | FOR MARIE A SPEZIALI A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 60 HARDWICKE DR | SOLVAY | NY | 13209-2002 | |
| ROSE M SPIEGELMAN AS | CUST FOR JULIE LYNN | SPIEGELMAN U/THE COLO | UNIFORM GIFTS TO MINORS ACT | 40 SILVER FOX CIR | GREENWOOD VLG | CO | 80121-2129 | |
| ROSE M SPINK | 2716 WEAVERTON | | | | ROCHESTER | MI | 48307-4660 | |
| ROSE M SPRADLEY | 1726 HUDEPOHL LN | | | | CINCINNATI | OH | 45231-2332 | |
| ROSE M STAHL | 4416 WOODNER RD | | | | KETTERING | OH | 45440-1223 | |
| ROSE M SULLIVAN | 243 S HILLSIDE AVE | | | | SUCCASUNNA | NJ | 07876 | |
| ROSE M TAYLOR | 8005 OAKBRIAR COURT | | | | OFALLON | MO | 63366-6546 | |
| ROSE M THALER | 3427 CREEK ROAD | | | | YOUNGSTOWN | NY | 14174 | |
| ROSE M THOMAS | 7106 FOREST AVENUE | | | | PARMA | OH | 44129-2742 | |
| ROSE M THOMPSON & HERBERT J | THOMPSON JT TEN | 56398 JANAPAS TRAIL | | | HANIBAL | MO | 63401-7673 | |
| ROSE M TIGHE | 125 KEARNY AVE | | | | KEARNY | NJ | 07032-2363 | |
| ROSE M TORCHIO | C/O ROSE M BICKERT | 1214 BAY AVE | | | POINT PLEASANT | NJ | 08742-4016 | |
| ROSE M VARDA | 10525 ROBINWOOD LANE | | | | FRANKLIN | WI | 53132-2228 | |
| ROSE M VILLANO | 1898 RIVER RD | | | | PHILLIPSBURG | NJ | 08865-9433 | |
| ROSE M VRNAK | 5451 HILL ST | | | | MAPLE HEIGHTS | OH | 44137-3303 | |
| ROSE M WALKER | 103 STARR AVE | | | | WATERFORD | MI | 48328-3857 | |
| ROSE M WALKER | C/O CAHRLES A GUGINO JR POA | 1515 LORETTA DRIVE | | | NIAGARA FALLS | NY | 14304 | |
| ROSE M WALTER TR | ROSE M WALTER REVOC LIV TRUST | U/A 04/21/97 | 3978 ARTMAR DR | | YOUNGSTOWN | OH | 44515-3304 | |
| ROSE M WANDZEL | 17124 LAUREL DR | | | | LIVONIA | MI | 48152-2952 | |
| ROSE M WASSON | 321 E PARK BLVD | | | | VILLA PARK | IL | 60181-2919 | |
| ROSE M WEISER | 143 POINCIANA PARKWAY | | | | BUFFALO | NY | 14225-5209 | |
| ROSE M WELLBAUM | 1957 CAHABA CREST DRIVE | | | | BIRMINGHAM | AL | 35242-4412 | |
| ROSE M WROBEL & WILLIAM F | WROBEL JT TEN | 4530 GLENBERRY DRIVE | | | HOLT | MI | 48842-1985 | |
| ROSE M WULFF | 133 OAKVIEW DR | | | | MILTON | WI | 53563 | |
| ROSE M YOUNG | 4413 LAKEFIELD TRACE | | | | INDIANAPOLIS | IN | 46254-4907 | |
| ROSE M ZUCCARO | 2308 GLENDON RD | | | | CLEVELAND | OH | 44118-3810 | |
| ROSE MADDEN | 64 HAINES MILL ROAD | | | | DELRAN | NJ | 08075-1737 | |
| ROSE MAGGIO | 28 MORRIS DR | | | | NEW CITY | NY | 10956-4652 | |
| ROSE MAGNOLI TRUSTEE UA ROSE | MAGNOLI TRUST 1990 DTD | 05/10/90 | 1910 CRESTMONT DR | | SAN JOSE | CA | 95124-1103 | |
| ROSE MANISCALCO | 5055 MCCORMICK AVE | | | | GREENWELL SPRINGS | LA | 70739-3423 | |
| ROSE MARIE A TISKA | 18510 INDIAN COTTAGE RD | | | | HAGERSTOWN | MD | 21742-2316 | |
| ROSE MARIE ANDREWS & | WILLIAM C ANDREWS JT TEN | 5170 GLENHURST RD | | | PITTSBURGH | PA | 15207-2104 | |
| ROSE MARIE ANTOL | 810 W AGUA CALIENTE RD | | | | SONOMA | CA | 95476-3311 | |
| ROSE MARIE ATKINSON | 7841 DEERFIELD | | | | PANAMA CITY | FL | 32404-8610 | |
| ROSE MARIE BARSOTTI & MARY | JO BARSOTTI JT TEN | 21213 STANLEY | | | ST CLAIR SHORES | MI | 48081-3551 | |
| ROSE MARIE BAYTOS & CYNTHIA | J WYSOCKI JT TEN | 6353 MARIANA DR | | | PARMA HEIGHTS | OH | 44130-2839 | |
| ROSE MARIE BEHR & | RICHARD W BEHR & | PAUL J BEHR & | KATHLEEN M BEHR JT TEN | 94 NEVADA AVE | LONG BCH | NY | 11561-1125 | |
| ROSE MARIE CANIGLIA CUST | RAYMOND W SNELLING UNIF GIFT | MIN ACT PA | 1200 NW CHESHIRE PL | | BLUE SPRINGS | MO | 64015-2637 | |
| ROSE MARIE CICCONE | 36121 MORAVIAN DR | | | | CLINTON TWP | MI | 48035-1148 | |
| ROSE MARIE CRUZ | 154 WALNUT LANE | | | | SANTA BARBARA | CA | 93111-2148 | |
| ROSE MARIE DANEFF & CAROL | ANN DANEFF JT TEN | 3435 S 14 ST | | | OMAHA | NE | 68108-2002 | |
| ROSE MARIE DE PALMA | C/O NICHOLAS DE PALMA | 40 GLEN AVE | | | ROSELAND | NJ | 07068 | |
| ROSE MARIE DE PALMA | 32-A GARDEN TERRACE | | | | NORTH ARLINGTON | NJ | 7031 | |
| ROSE MARIE DESHANO | 8834 N 105TH LANE | | | | PEORI | AZ | 85345-7363 | |
| ROSE MARIE E BROWN | ATTN ROSE MARIE STIEHL | 4015 GREGORY DR | | | FRANKLIN | OH | 45005-5412 | |
| ROSE MARIE FELLIN | 252 SLEEPY HOLLOW RD | | | | PITTSBURGH | PA | 15216-1714 | |
| ROSE MARIE FRANKLIN | C/O MARYKNOLL | BOX 511 | | | MARYKNOLL | NY | 10545 | |
| ROSE MARIE HANIS & | ROSE ANN WEATHERLY & | DOROTHY TREMBLAY JT TEN | 602 MIDLAND BOULEVARD | | ROYAL OAK | MI | 48073-2883 | |
| ROSE MARIE HANIS ROSE ANN | HANIS & DOROTHY HANIS JT TEN | 602 MIDLAND BLVD | | | ROYAL OAK | MI | 48073-2883 | |
| ROSE MARIE KING | 3701 ALDON LN | | | | FLINT | MI | 48506-2692 | |
| ROSE MARIE KOOS | 2167 BICKMORE AVE | | | | DAYTON | OH | 45404-2277 | |
| ROSE MARIE KUMMER | C/0 ROSE JORDAN-KUMMER-VILARDO | 5004 REGENT DRIVE | | | BRENTWOOD | TN | 37027-6818 | |
| ROSE MARIE MASON | 1 CHATFIELD DRIVE APT 338 | | | | WEST HARTFORD | CT | 06110-2806 | |
| ROSE MARIE MONTROSE | 35233 GLOVER | | | | WAYNE | MI | 48184-2462 | |
| ROSE MARIE MULKA & | MADONNA TOOLEY JT TEN | 46401 GUNNERY DRIVE | | | CANTON | MI | 48187-1691 | |
| ROSE MARIE MURRAY | W 182 S 8620 COTTAGE CIRCLE WEST | APT 8620 | | | MUSKEGO | WI | 53150 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE MARIE PARSON TR | ROSE MARIE PARSON TRUST | U/A 07/03/96 | | | PRT CHARLOTTE | FL | 33954-3722 | |
| ROSE MARIE PETERS | 205 KOHL RD | | MORELAND HILLS | | SPRING GROVE | IL | 60081-8962 | |
| ROSE MARIE PFEIFFER | 166 SIEGFRIED DR | | | | WILLIAMSVILLE | NY | 14221 | |
| ROSE MARIE PILARSKI & JANICE | L VANWASSEHNOVA JT TEN | 4897 JACKSON ST | | | TRENTON | MI | 48183 | |
| ROSE MARIE POPOWITZ | 930 H AQUAVISTA | | | | KINGWOOD | TX | 77339-4066 | |
| ROSE MARIE PORTARO & MICHAEL | J PORTARO JT TEN | 3128 GLOUCHESTER APT 112-B | | | TROY | MI | 48084-2730 | |
| ROSE MARIE ROBBINS | C/O MELVIN ROBBINS | 731 FILLMORE ST | | | MORTON | IL | 61550-1725 | |
| ROSE MARIE RUSSELL | 4095 S OTTER CREEK RD | | | | LA SALLE | MI | 48145-9728 | |
| ROSE MARIE SAPORITO | 131 N LYNWOOD LANE | | | | EXTON | PA | 19341-3054 | |
| ROSE MARIE SESSOMS | PO BOX 2910 | | | | YELM | WA | 98597-2910 | |
| ROSE MARIE SNELL | 7316 BUCKNELL DR | | | | DALLAS | TX | 75214-1753 | |
| ROSE MARIE SPROUL & CLARA H | ALLOGAN WYLIE TR REV TR U/A | DTD 09/04/85 OF ROSE MARIE | SPROUL | 13170 GERA ROAD | BIRCH RUN | MI | 48415-9331 | |
| ROSE MARIE SULLIVAN | 1186 BOND CT | | | | MARCO ISLAND | FL | 34145-4512 | |
| ROSE MARIE SUMKOWSKI & JOHN | F KARWOWSKI JT TEN | C/O ROSE MARIE KARWOWSKI | 38032 S BONKAY DRIVE | | CLINTON TOWNSHIP | MI | 48036 | |
| ROSE MARIE T HICKEY | 87 MT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1622 | |
| ROSE MARIE T SHAIA | 304 TARRYTOWN DR | | | | RICHMOND | VA | 23229-7323 | |
| ROSE MARIE TOMASSETTI | 27 OAK STREET | | | | SOUTHINGTON | CT | 06489-3274 | |
| ROSE MARIE TROISI & JOHN | TROISI JT TEN | 417 WINDING CT | | | BRICK | NJ | 08723-4954 | |
| ROSE MARIE VERMETTE | 457 S MAIN ST | | | | NASHUA | NH | 03060-5007 | |
| ROSE MARIE VISCARDI | 707 W TIMONIUM RD | | | | LUTHERVILLE | MD | 21093 | |
| ROSE MARIE WALKER | 5464 NORTH SEYMOUR ROAD | | | | FLUSHING | MI | 48433-1004 | |
| ROSE MARIE WALTZ | 1323 OVERLOOK DRIVE | | | | WEIRTON | WV | 26062-5145 | |
| ROSE MARINO CUST LINDA | MARINO UNIF GIFT MIN ACT NJ | 81 EDSON PL | | | NORTH HALEDON | NJ | 07508-3012 | |
| ROSE MARRIA TREVARTHEN | G-3294 W COURT ST | | | | FLINT | MI | 48532-4741 | |
| ROSE MARSHALL | 99 MAIN ST | | | | NORWELL | MA | 02061-2414 | |
| ROSE MARY AUBUCHON | 55520 MONROE DR | | | | SHELBY TWP | MI | 48316 | |
| ROSE MARY BARGER & HERVIE D | BARGER JT TEN | 5900 WOLF RD | | | WESTERN SPGS | IL | 60558-2233 | |
| ROSE MARY C WALLMAN | 19331 LOHR RD | | | | BELLEVILLE | MI | 48111-9315 | |
| ROSE MARY CONWAY | 1733 S DELAWARE | | | | INDIANAPOLIS | IN | 46225-1760 | |
| ROSE MARY FEIST | 1136 BIRCH LANE | | | | CLEVELAND | OH | 44109-3530 | |
| ROSE MARY FLIHAN | 49 ALHAMBRA DR | | | | ROCHESTER | NY | 14622-3157 | |
| ROSE MARY GOODLANDER | 7522 PORTER RD | | | | GRAND BLANC | MI | 48439 | |
| ROSE MARY GREENWELL | 1796 ROBERTS RD | | | | BARDSTOWN | KY | 40004-9393 | |
| ROSE MARY HAUSENBAUER | 15615 EMBERS DR | | | | MISHAWAKA | IN | 46545-1502 | |
| ROSE MARY HORN | 370 VALLEY BROOK DR | | | | LANCASTER | PA | 17601-4639 | |
| ROSE MARY LA ROCCA | 1117 MERCURY AVE | | | | METAIRIE | LA | 70003 | |
| ROSE MARY MC VEIGH | 71 SUMMER ST | | | | LOCKPORT | NY | 14094-3243 | |
| ROSE MARY MCLAUGHLIN & | MAUREEN E SHOEMAKER JT TEN | 1880 ELSIE DR | | | WEST BLOOMFIELD | MI | 48324-1116 | |
| ROSE MARY MIKOLESKI | 6036 SUMMIT ST | | | | SYLVANIA | OH | 43560-1275 | |
| ROSE MARY R SMITH & JOSEPH F | SMITH JR JT TEN | 6162 COUNTRY WAY N | | | SAGINAW | MI | 48603-1087 | |
| ROSE MARY R SMITH & SANDRA K | SMITH JT TEN | 6162 COUNTRY WAY N | | | SAGINAW | MI | 48603-1087 | |
| ROSE MARY RAYKOVICH | 449 SHADY LN | | | | WISCONSIN REPIDS | WI | 54494-6271 | |
| ROSE MARY SCHNEIDER TRUSTEE | U/A DTD 07/30/91 THE ROSE | MARY SCHNEIDER REVOCABLE | LIVING TRUST | 701 MARKET ST APT 226 | OXFORD | MI | 48371 | |
| ROSE MARY SLAVIN | 454 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208-2303 | |
| ROSE MARY SWOGGER | 185 HALL TOWN ROAD | | | | WAMPUM | PA | 16157-2013 | |
| ROSE MARY T GIRE | 1996 CHATEAU DRIVE S W | | | | WYOMING | MI | 49509-4923 | |
| ROSE MARY WUERZ | 470 TERRA VISTA CT | | | | NAPLES | FL | 34119 | |
| ROSE MARY ZORACKI PALADINO & | ELYSIA A PALADINO JT TEN | 1101 FIRST ST | | | MOUNT PLEASANT | PA | 15666 | |
| ROSE MC ELHINEY | 2280 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94115-1449 | |
| ROSE MC KARNEN & SHARON F | HARRIS JT TEN | 1401 ALLENDALE | | | OWOSSO | MI | 48867-3801 | |
| ROSE MIGNON | 1713 YORLAND RD | | | | WESTMINSTER | MD | 21157-7246 | |
| ROSE MIKOLAJEWSKI TR U/A DTD 1/3/02 | ROSE MIKOLAJEWSKI TRUST | 1619 18TH ST | | | WYANDOTTE | MI | 48192 | |
| ROSE MINKIN CUST GLENN | RICHARD MINKIN UNIF GIFT MIN | ACT NY | 154 ROYSTON LANE | | OYSTER BAY | NY | 11771-3302 | |
| ROSE MINNIE AKELEY & JOHN W | AKELEY JT TEN | 110-6TH ST | | | LOCK HAVEN | PA | 17745-2306 | |
| ROSE MORGAN | RR 1 BOX 258 | | | | LOWVILLE | NY | 13367-9761 | |
| ROSE MUELLER | 1433 KATERS DRIVE | | | | GREEN BAY | WI | 54304-2912 | |
| ROSE N CHAMPLIN | 11 PAULDING AVE | | | | COLD SPRING | NY | 10516-2515 | |
| ROSE N HAHN | 3301 GARDEN DRIVE | | | | KNOXVILLE | TN | 37918-3321 | |
| ROSE NALBANDIAN & MARION | AJEMIAN JT TEN | 35 HARVARD COURT | | | CRANSTON | RI | 02920-8007 | |
| ROSE NATHANSON | 27-C BENJAMIN FRANKLIN DR | | | | CRANBURY | NJ | 08831-4621 | |
| ROSE NEWMAN & DORIS KERNER & | JUDITH PERGAMENT JT TEN | 20 ACORN LN | | | PLAINVIEW | NY | 11803-1902 | |
| ROSE NEWMAN STONE | 37 YORKSHIRE RD | | | | NEW HYDE PARK | NY | 11040-3626 | |
| ROSE O HOLLMAN CUST DENNIS | ALAN ORORK II UNDER THE OH | UNIF TRANSFERS TO MIN ACT | 523 HANCOCK STREET | | SANDUSKY | OH | 44870-2946 | |
| ROSE ORENSTEIN | APT 14G | 888 EIGHTH AVE | BOX 260 | | NEW YORK | NY | 10019-5712 | |
| ROSE ORLANDO | 1170D CLYDEBANK COURT | | | | LAKEWOOD | NJ | 08701-6856 | |
| ROSE OSIPOVITCH & | VICTOR OSIPOVITCH JT TEN | 170 BAYVIEW RD | | | ROCHESTER | NY | 14609-2006 | |
| ROSE P COLLINS | 1705 E WATERBERRY DR | | | | HURON | OH | 44839-2257 | |
| ROSE P MARGOSIAN | 30657 PRIMROSE DRIVE | | | | WARREN | MI | 48093-3320 | |
| ROSE PALMO AS CUST FOR LISA | ANN PALMO A MINOR U/P L 55 | CHAPTER 139 OF THE LAWS OF N | J | 425 E SAGINAW WAY | FRESNO | CA | 93704-4123 | |
| ROSE PALONEN & STUART | PALONEN JT TEN | 14 EMERSON ST | | | MEDFORD | MA | 02155-4527 | |
| ROSE PERRI | 5701 WILLIAMSON | | | | DEARBORN | MI | 48126-2118 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE PIROK | | 1018 MYRTLE N W | | | GRAND RAPIDS | MI | 49504-3061 | |
| ROSE PLUNG | | 1002 | 146 N BELLEFIELD AVE | | PITTSBURGH | PA | 15213-2626 | |
| ROSE PUTT CUST | THOMAS REAGEN | UNIF TRANS MIN ACT NY | 5827 CAMERON DR | | LOCKPORT | NY | 14094-6638 | |
| ROSE R ASHTON | | 1066 IOWA AVE | | | MCDONALD | OH | 44437-1643 | |
| ROSE R CATTAR | | 1166 MIRAMAR ST | | | JACKSONVILLE | FL | 32207-6043 | |
| ROSE R PREVITE | | 29 MORNINGSIDE DRIVE | | | ARLINGTON | MA | 02474-1938 | |
| ROSE RANIERI | | 321 LINCOLN AVE | | | TOTOWA | NJ | 07512 | |
| ROSE RATAJCZAK | | 400 E MAIN ST APT 204 | | | BATAVIA | NY | 14020-2432 | |
| ROSE RAVIZZA | | 1135 YOSEMITE AVE | | | SAN JOSE | CA | 95126-2668 | |
| ROSE REDFORD | C/O JERROLD B REDFORD | 16 GRANITE COURT | | | SAN CARLOS | CA | 94070-4306 | |
| ROSE RENO CUST | CHRISTOPHER M LOVERO | UNIF TRANS MIN ACT IL | 238 BERRY PARKWAY | | PARK RIDGE | IL | 60068 | |
| ROSE RESTAINO & MARGARET ANN | EDWARDS JT TEN | 71 ANGELL AVE | | | CRANSTON | RI | 02920-1612 | |
| ROSE RITA WURMSER | 3409 WESTRIDGE CIRCLE | | | | LEXINGTON | KY | 40502-3341 | |
| ROSE RONDI | 22345 LONG BLVD | | | | DEARBORN | MI | 48124-1146 | |
| ROSE ROSE GOLDSTEIN | 9503 STATE ROAD | HARBOR VIEW TOWERS | APT 505 | | PHILADELPHIA | PA | 19114-3039 | |
| ROSE RUGGIERO & JOSEPH | RUGGIERO JT TEN | 104 NORTH GLENWOOD RD | | | FANWOOD | NJ | 07023-1419 | |
| ROSE RUTH PANOZZO & | CAROL P WILLIAMS JT TEN | 11269 ROBERTS RD | | | PALOS HILLS | IL | 60465-2671 | |
| ROSE RUTH PANOZZO & | DONALD F PANOZZO JT TEN | 11269 ROBERTS RD | | | PALOS HILLS | IL | 60465-2671 | |
| ROSE RUTH PURDY | 1-B POTOMAC LANE | | | | WHITING | NJ | 08759-1813 | |
| ROSE S CHERNIAWSKY | 73-52505 R ROUTE 214 | | | | ARDROSSAN | ALBERTA | T8E 2H3 | CANADA |
| ROSE S DI MARTINO | 6311 WHITE SABAL PALM LN | | | | GREENACRES CITY | FL | 33463-8316 | |
| ROSE S DUBROW | 3985 ROYAL PENNOX CT | | | | NORCROSS | GA | 30092 | |
| ROSE S DUNPIN | 1129-B DONNINGTON CIRCLE | | | | TOWSON | MD | 21204-2245 | |
| ROSE S GOLDBERG AS CUST FOR | PAULA RUTH GOLDBERG A MINOR | UNDER THE MISSOURI U-G-M-A | ATTN PAULA R SNYDER | 509 MILLER CREEK RD | SAN RAFAEL | CA | 94903-1319 | |
| ROSE S MOCKUS | 19 GROVE RD | | | | UNION | NJ | 07083-4242 | |
| ROSE S MURPHY | 840 S EDGAR ST | | | | YORK | PA | 17403-2858 | |
| ROSE S THOMAS & ROBERT J | THOMAS & ROSEANNE M THOMAS JT TEN | 2802 LEWIS ST | | | FLINT | MI | 48506-2730 | |
| ROSE S WORK | 147 W COLLEGE ST | | | | CANONSBURG | PA | 15317-1173 | |
| ROSE SANDERS | 74-10 35TH AVE | APT 207 WEST | | | JACKSON HEIGHTS | NY | 11372-8160 | |
| ROSE SARGIS ERNESTO | 107 HAZELMERE RD | | | | NEW BRITAIN | CT | 06053-2115 | |
| ROSE SCRITCHFIELD | 40 HUDSON AVE | | | | KEANSBURG | NJ | 07734-3227 | |
| ROSE SERES | 259 MAMARONECK | | | | MAMARONECK | NY | 10543-2602 | |
| ROSE SHATSKY AS CUSTODIAN | FOR STANLEY S SHATSKY U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 645 SAN MARTIN PLACE | LOS ALTOS | CA | 94024-3141 | |
| ROSE SILVER TRUSTEE U/T/A 05/24/89 THE | ROSE SILVER | TRUST | 21641 CANADA RD #12F | | LAKE FOREST | CA | 92638 | |
| ROSE SINGER | 101 W 87TH ST APT 4A | | | | NEW YORK | NY | 10024 | |
| ROSE SIWINSKI | BOX 6 | | | | EAST CLARIDON | OH | 44033-0006 | |
| ROSE SOBOTA TRUSTEE | F/B/O ROSE SOBOTA U/A DTD | 11/01/85 | 2306 HILL ROAD | | MANISTEE | MI | 49660-9231 | |
| ROSE SOHMER | APT 5C | 54-40 LITTLE NECK PARKWAY | | | LITTLE NECK | NY | 11362-2209 | |
| ROSE SPANIER | 221-77 MANOR ROAD | | | | QUEENS VILLAGE | NY | 11427-2027 | |
| ROSE SPRIET | 546 HAYDEN AVE | | | | OGLESBY | IL | 61348-1134 | |
| ROSE SQUATRIGLIA | 533 CHAFFEEVILLE RD | | | | STORRS | CT | 06268 | |
| ROSE STANLIS | 337 W MILTON AVE APT 203 | | | | RAHWAY | NJ | 07065 | |
| ROSE STORNELLI & | ANTHONY V STORNELLI JT TEN | 32 S PEARL ST | | | OAKFIELD | NY | 14125-1217 | |
| ROSE SWEENEY & NICOLINA ROGERS & | MARY PENZENIK & ANTHONY SWEENEY | & DOROTHY KAUFFMAN & ALEXANDRIA | RIDENOUR JT TEN | 18244 S 64TH COURT | TINLEY PARK | IL | 60477-4889 | |
| ROSE SWIDERSKI | 311 SHELL ROAD APT 312 | | | | CARNEYS POINT | NJ | 08069-2646 | |
| ROSE T DEITCH & SIDNEY A | DEITCH JT TEN | 6580 WHYSALL RD | | | BLOOMFIELD HILLS | MI | 48301-2849 | |
| ROSE T HOLLERON | 2155 BRIAR LANE | | | | BURTON | MI | 48509-1232 | |
| ROSE T JORDAN | 1807 MORRISON BLVD | | | | CANTON | MI | 48187-3429 | |
| ROSE T MAHONEY & JOHN B | MAHONEY JT TEN | 196 SPRUCE ST | | | NORTH ABINGTON | MA | 02351-1446 | |
| ROSE T SCOZZAFAVA TRUSTEE | U/A DTD 11/07/90 JOHN G | SCOZZAFAVA TRUST | 10121 ORMOND ROAD | | POTOMAC | MD | 20854-5031 | |
| ROSE TROMBETTA TR | TROMBETTA LIVING TRUST | UA 01/06 | 182 SANDALWOOD | | ROCHESTER HILLS | MI | 48307-3458 | |
| ROSE V AVOLIO | 114 CLOVER RD | | | | IVYLAND | PA | 18974 | |
| ROSE V DOLAN & FRANK X DOLAN JT TEN | C/O CHARLES BORDIS | | | | OCEAN SPRINGS | MS | 39566-0848 | |
| ROSE V DORANSKI & | THERESE KIRSH JT TEN | 1665 OAKTON PL APT 411 | | | DES PLAINES | IL | 60018-2092 | |
| ROSE V FEDURUK & DENISE J | FEDURUK JT TEN | 9792 PONDEROSA DR | | | SOUTH LYON | MI | 48178-9105 | |
| ROSE V GREENBERG TR | ROSE V GREENBERG TRUST | UA 2/27/97 | 23456 SOUTHFIELD RD | | SOUTHFIELD | MI | 48075-8016 | |
| ROSE V KRAUSE & | NANCY R GLASSER JT TEN | 706 SUMMIT POINTE | | | SCRANTON | PA | 18508-1050 | |
| ROSE V MANOOGIAN TR U/A | DTD 12/1/76 | 9461 ALPHA DR | | | PLYMOUTH | MI | 48170-3548 | |
| ROSE V MARSH | 941 ANITA AVE | | | | GROSSE POINTE WOOD | MI | 48236-1416 | |
| ROSE V SCHAINOST | APT 2 | 1120 J ST | | | FAIRBURY | NE | 68352-1644 | |
| ROSE V SCOTT | 111 PLYMOUTH DR APT 1-D | | | | NORWOOD | MA | 02062-5496 | |
| ROSE V WALLACE | 4171 ATTAWAY LN | | | | PORT CHARLOTTE | FL | 33981-1506 | |
| ROSE VAN LOWE & DEON OLIVER | VAN LOWE JT TEN | 650 CHALMERS | | | DETROIT | MI | 48215-3240 | |
| ROSE VETROMILE | 206 SANNITA DR | | | | ROCHESTER | NY | 14626 | |
| ROSE VOJE | 14140 CISNE CIRCLE | | | | FT PIERCE | FL | 34951-4333 | |
| ROSE VOSBIGIAN | 417 WILLIAMS RD | | | | WYNNEWOOD | PA | 19096-1632 | |
| ROSE W BRITTON | 2194 HIGH STREET | | | | WARREN | OH | 44483-1202 | |
| ROSE W LONG AS CUST FOR | BERNARD A LONG U/THE D C | UNIFORM GIFTS TO MINORS ACT | 8633 DANGERFIELD PL | | CLINTON | MD | 20735-2800 | |
| ROSE WACHTEL | 578 IRVINGTON AVE | | | | ELIZABETH | NJ | 07208-2138 | |
| ROSE WAITS AS CUSTODIAN | FOR CHARLES M WAITS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | PO BOX 83 | BUFFALO | NY | 14209-0085 | |
| ROSE WARD | 1934 GRANGE VIEW DR | | | | BEAVERCREEK | OH | 45432-2032 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE WEI LOH TR | ROSE LOH REVOCABLE TRUST | UA 10/22/98 | | | SANTA BARBARA | CA | 93130-3292 | |
| ROSE WEINER CUST LEE ADAM | WEINER UNDER THE NY | UNIFORM GIFTS TO MINORS | ACT | 61 JAMAICA AVE | PLAINVIEW | NY | 11803-3631 | |
| ROSE WIENSHIENK TR U/A DTD | 5/31/78 ROSE WIENSHIENK | TRUST | 4717 GRAND AVE | SUITE 700 | KANSAS CITY | MO | 64112-2209 | |
| ROSE WINKLER | APT 8J | 7441 WAYNE AVE | | | MIAMI BEACH | FL | 33141-2565 | |
| ROSE Y STIBEL | 42102 RIDGE RD W | | | | NOVI | MI | 48375-2673 | |
| ROSE ZBOROWSKI | 17490 FLINT | | | | MELVINDALE | MI | 48122-1236 | |
| ROSE ZULLI | 7437 CREEK SIDE DR | | | | LANSING | MI | 48917-9693 | |
| ROSEANE MILLER | 4130 DRIFTWOOD DRIVE | | | | DEWITT | MI | 48820 | |
| ROSEANN APICELLA | 22 CLIFFWOOD DRIVE | | | | NEPTUNE | NJ | 7753 | |
| ROSEANN ASPLUND & | ELLEN KOHAN JT TEN | 47 STATE ST | | | BROOKLYN | NY | 11201-5528 | |
| ROSEANN CUSTODIO & | ANTONIO G CUSTODIO JT TEN | 539 GRANT AVE | | | SAN LORENZO | CA | 94580-1531 | |
| ROSEANN F MRUS | 5489 MAHONING | | | | WARREN | OH | 44483-1133 | |
| ROSEANN FRATTINI | 22 CLIFFWOOD DR | | | | NEPTUNE | NJ | 07753 | |
| ROSEANN HITCHENS | VILLA ST MICHAEL | 333 S SETON AVE | | | EMMITSBURG | MD | 21727-9299 | |
| ROSEANN IANNOTTI & VINCENZO | E IANNOTTI JT TEN | 12851 RIVERDALE | | | DETROIT | MI | 48223-3044 | |
| ROSEANN J WHESPER | 229 SPRAY AVE | | | | BEACHWOOD | NJ | 08722-3935 | |
| ROSEANN M DESMOND | 309 ODESSA WAY | | | | NEWARK | DE | 19711-4128 | |
| ROSEANN M SCALFARI | C/O ROSEANN SCALFARI VOLKRINGER | WEATHER OAK HILL | | | NEW WINDSOR | NY | 12553 | |
| ROSEANN M VOLKRINGER & | NICHOLAS VOLKRINGER JT TEN | 10 WEATHER OAK HILL | | | NEW WINDSOR | NY | 12553-7206 | |
| ROSEANN PORCO | 51 DELANO AVE | | | | YONKERS | NY | 10704-3807 | |
| ROSEANN PORCO & | JOSEPH PORCO JT TEN | 51 DELANO AVE | | | YONKERS | NY | 10704-3807 | |
| ROSEANN STENSON & JAMES J | STENSON JT TEN | BOX 218 | | | OAK FOREST | IL | 60452-0218 | |
| ROSEANN STUDINGER | 40374 AYNESLEY | | | | CLINTON TOWNSHIP | MI | 48038-2733 | |
| ROSEANN V DAUSKART & HAROLD | DAUSKART JT TEN | 11803 67TH AVE NORTH | | | SEMINOLE | FL | 33772-6114 | |
| ROSEANN V GEHRINGER | 6208 BRAHMAN DR | | | | LAKELAND | FL | 33810-3223 | |
| ROSEANNA A TOWNSEND | 6024 NAHANT RD | | | | BALTIMORE | MD | 21206-3133 | |
| ROSEANNA J COLAIANNI | 24882 EUREKA | | | | WARREN | MI | 48091-4448 | |
| ROSEANNA J COLAIANNI & | CARMELA COLAIANNI JT TEN | 24882 EUREKA | | | WARREN | MI | 48091-4448 | |
| ROSEANNA M ROBINSON | 1103 CAMPBELL STREET | | | | RICHMOND | CA | 94804-4734 | |
| ROSEANNA POKRZYWNICKI | 14621 BREDIN COURT | | | | LIVONIA | MI | 48154-3652 | |
| ROSEANNE BERNSTEIN | 731 WASHINGTON ST | | | | CUMBERLAND | MD | 21502-2712 | |
| ROSEANNE H HARRIS & JOEL M | HARRIS JT TEN | 203 LINCOLN AVE | | | HIGHLAND PARK | NJ | 08904-1826 | |
| ROSEANNE K HAMILTON | 426 PIMLICO WY | | | | MOUNT LAUREL | NJ | 08054-5708 | |
| ROSE-CAROL W LONG | APT 6 J | 161 WEST 15TH ST | | | NEW YORK | NY | 10011-6767 | |
| ROSEITTA DA SILVA | 801 S FEDERAL HIGHWAY | APT 206 | | | FT LAUDERDALE | FL | 33062 | |
| ROSEJOAN K HOLDEN | 230 S BEMISTON AVE | SUITE 1110 | | | ST LOUIS | MO | 63105-1912 | |
| ROSELA ROMERO & ROBERT | ROMERO JT TEN | 814 NO SAN PEDRO ST | | | LAS CRUCES | NM | 88001-3473 | |
| ROSELAND METHODIST CHURCH | 144 EAGLE ROCK AVENUE | | | | ROSELAND | NJ | 07068-1320 | |
| ROSELEA E LAUFENBERG | 84 GLENHAVEN DR | | | | AMHERST | NY | 14228 | |
| ROSELIND DI LISI | 131 PROSPECT | | | | WOOD DALE | IL | 60191-2719 | |
| ROSELIND L DILISI | 131 PROSPECT AVE | | | | WOOD DALE | IL | 60191-2719 | |
| ROSELL V RUSSELL CUST BRIAN | C RUSSELL UNDER THE NJ UNIF | TRANSFERS TO MINORS ACT | 58 BEVERLY RD | | ORADELL | NJ | 07649-2638 | |
| ROSELLA FERENCE & | JAMES C MARTIN JT TEN | 6070 LARKINS | | | DETROIT | MI | 48210-1546 | |
| ROSELLA J LARKIN | 805 1/2 MADISON AVE | | | | SOUTH MILWAUK | WI | 53172-2621 | |
| ROSELLA K ROONEY TR | ROSELLA K ROONEY TRUST | UA 08/04/94 | 7039 SE SANTA ROSA RD | | CAMERON | MO | 64429-8702 | |
| ROSELLA KEIGHTLEY & FRANK L | KEIGHTLEY & SUSAN MARIE SCHWESER | TR U/A DTD 08/14/89 ROSELLA | KEIGHTLEY TR | 207 AMBRIDGE CT | CHESTERFIELD | MO | 63017-9506 | |
| ROSELLA LEINGANG TOD | DONNA GRAFE | SUBJECT TO STA TOD RULES | 1606 SHROYER RD | | DAYTON | OH | 45419 | |
| ROSELLA LEINGANG TOD | MARIE PANZL | SUBJECT TO STA TOD RULES | 1606 SHROYER RD | | DAYTON | OH | 45419 | |
| ROSELLA LEINGANG TOD | JANE KNOTH | SUBJECT TO STA TOD RULES | 1606 SHROYER RD | | DAYTON | OH | 45419 | |
| ROSELLA LEINGANG TOD | TERRENCE LEINGANG | SUBJECT TO STA TOD RULES | 1606 SHROYER RD | | DAYTON | OH | 45419 | |
| ROSELLA LEINGANG TOD | LARRY LEINGANG | SUBJECT TO STA TOD RULES | 1606 SHROYER RD | | DAYTON | OH | 45419 | |
| ROSELLA M HULL | 14481 WILLOW CIRCLE | | | | STRONGSVILLE | OH | 44136-2690 | |
| ROSELLA M PROSTELL | 1015 E MULBERRY | | | | KOKOMO | IN | 46901-4773 | |
| ROSELLE SMITH | 13318 ORCHARD RIDGE DR | | | | SAN ANTONIO | TX | 78231-2224 | |
| ROSELLE T RAYNES | 1567 KNOB HILL DR | | | | ATLANTA | GA | 30329-3206 | |
| ROSELLE W BAUER | 1145 EDGEWATER CIRCLE | | | | BRADENTON | FL | 34209-7353 | |
| ROSELLEN KULISEK | ST RT 1 BOX 42C | | | | LIBERTY | TX | 77575 | |
| ROSELLIA F LEACH | 8394 NICHOLS ROAD | | | | FLINT | MI | 48433-9223 | |
| ROSELMA P FEDERICI CUST | AMANDA LYNN FEDERICI UNDER | OR UNIFORM TRANSFERS TO | MINORS ACT | 7069 SW 99 PL | BEAVERTON | OR | 97008-6096 | |
| ROSELMA P FEDERICI CUST | CHRISTOPHER RYAN FEDERICI | UNDER OR UNIFORM TRANSFERS | TO MINORS ACT | 7069 SW 99TH PL | BEAVERTON | OR | 97008-6096 | |
| ROSELYN HARVEY | C/O ROSLYN W STANFORD | 1326 E ALGONQUIN RD APT 1K | | | SCHAUMBURG | IL | 60173-4012 | |
| ROSELYN K COON | 716 W JEFFERSON | | | | GRAND LEDGE | MI | 48837-1323 | |
| ROSELYN MC CLENDON AS | CUST FOR MISS CAROL MC | CLENDON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1965 HYDE PARK DR | DETROIT | MI | 48207-3819 | |
| ROSELYN WONG | 118 DEL VALE AVE | | | | S F | CA | 94127-1835 | |
| ROSELYNN GORDON ROSEMAN | 438 LAKESIDE MANOR RD | | | | HIGHLAND PARK | IL | 60035-5040 | |
| ROSELYNN PANIC | BOX 6007 | | | | SOUTH BEND | IN | 46660-6007 | |
| ROSEMARIE A KAMER TR | ROSEMARIE A KAMER TRUST | UA 10/05/88 | 19 TOTTERDELL CT | | ORINDA | CA | 94563-4214 | |
| ROSEMARIE A KUTSCHKA | 903 SMITH ST | | | | ALGONAC | MI | 48001-1216 | |
| ROSEMARIE A LEFAIVRE | 6349 STARVILLE RD | | | | COTTRELLVILLE | MI | 48039 | |
| ROSEMARIE A SHEPARD | 41924 HENSALL | | | | CLINTON TOWNSHIP | MI | 48038-1970 | |
| ROSEMARIE A TISKA | 18510 INDIAN COTTAGE ROAD | | | | HAGERSTOWN | MD | 21742-2316 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEMARIE ASHCRAFT | 49 S SHELL RD | | | | DEBARY | FL | 32713-2872 | |
| ROSEMARIE B MAHER | 552 SOUTHSIDE ROAD | | | | VIRGINIA BEACH | VA | 23451 | |
| ROSEMARIE B WEST | 4221 PAWNEE ROAD | | | | RICHMOND | VA | 23225-1028 | |
| ROSEMARIE BATKAY CUST LORI | BATKAY UNIF GIFT MIN ACT PA | 2508 VICTORIA DR | | | ALLISON PARK | PA | 15101-3821 | |
| ROSEMARIE BELL | 1331 S BRIARFIELD DR | | | | LANSING | MI | 48910-6106 | |
| ROSEMARIE BOORSE | WYNNEWOOD PLAZA 603 | | | | WYNNEWOOD | PA | 19096 | |
| ROSEMARIE BRIERLY | 11187 GRENADA DR | | | | STERLING HTS | MI | 48312-4955 | |
| ROSEMARIE C BUSH | 12006 W CARPENTER RD | | | | FLUSHING | MI | 48433-9721 | |
| ROSEMARIE C BUSH & | JOHN B BUSH JT TEN | 12006 W CARPENTER RD | | | FLUSHING | MI | 48433-9721 | |
| ROSE-MARIE C OREILLY | BOX 1346 | | | | NEW YORK | NY | 10028-0010 | |
| ROSEMARIE C TUTTLE | 4102 DINNER BELL LANE | | | | COHUTTA | GA | 30710-9332 | |
| ROSEMARIE C WELCH | 1304 STETSON TRAIL | | | | SAGINAW | TX | 76131 | |
| ROSEMARIE CANONICO | 12 PRINCETON AVE | | | | COLONIA | NJ | 07067-2812 | |
| ROSEMARIE CARBONARO | 100-02 133RD AVE | | | | OZONE PARK | NY | 11417 | |
| ROSEMARIE COULTER & ROBERT B | COULTER JT TEN | 2115 S DELANO | | | ST CLAIR | MI | 48079-5556 | |
| ROSEMARIE CYFKA | 15636 RICHMOND | | | | SOUTHGATE | MI | 48195-3452 | |
| ROSEMARIE CZACHOR | C/O ROSEMARIE BUSH | 12006 W CARPENTER ROAD | | | FLUSHING | MI | 48433-9721 | |
| ROSEMARIE D BALDINO | 551 SILVER SANDS RD | | | | EAST HAVEN | CT | 06512-4657 | |
| ROSEMARIE D COULTER & ROBERT | B COULTER JT TEN | 2115 S DELANO | | | ST CLAIR | MI | 48079-5556 | |
| ROSEMARIE DONNELLY | 2502 NEBRASKA | | | | FLINT | MI | 48506-3813 | |
| ROSEMARIE E KORN | 6688 WESTMINSTER DRIVE | | | | EAST AMHERST | NY | 14051-2802 | |
| ROSEMARIE ESPOSITO | PO BOX 480 | | | | SALEM | SC | 29676 | |
| ROSEMARIE FIORUCCI | 4450 S PARK AVE | | | | CHEVY CHASE | MD | 20815-3621 | |
| ROSEMARIE GIAMPICCOLO | 16 LINSTEAD CRT | | | | TOMS RIVER | NJ | 08757-6127 | |
| ROSEMARIE HAAS | 55 FONTANA | | | | GROSSE POINTE | MI | 48236-1504 | |
| ROSEMARIE HELLER | 518 DEER RUN DRIVE | | | | YOUNGSTOWN | OH | 44512-5448 | |
| ROSEMARIE JARABECK | 614 SCHUMAN | | | | WESTLAND | MI | 48186-4530 | |
| ROSEMARIE JONES | 402 WILLOW | | | | OFALLON | IL | 62269-1079 | |
| ROSEMARIE K COWLEY | ATT'N ROSEMARIE C FRAITES | 2033 GENERAL BOOTH BLVD APT 320 | | | VIRGINIA BEACH | VA | 23454-5887 | |
| ROSE-MARIE KOCHMAN & ROBERT | KOCHMAN JT TEN | 7101 N EAST PRAIRIE RD | | | LINCOLNWOOD | IL | 60712-1029 | |
| ROSEMARIE L BALL CUST WENDY | DIANNE BALL UNIF GIFT MIN | ACT ILL | 17210 SOUTH HURON COURT | | LOCKPORT | IL | 60441-4266 | |
| ROSEMARIE L SCHEFFEL & | CHARLES SCHEFFEL | 8103 WEST 45TH PL | | | LYONS | IL | 60534-1814 | |
| ROSEMARIE LATTIMORE | 6128 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9768 | |
| ROSE-MARIE LEWENT | 8 PETER COOPER ROAD | | | | NEW YORK | NY | 10010-6711 | |
| ROSEMARIE LEZZA | 4001-9TH ST ST CHARLES RD | | | | BELLWOOD | IL | 60104 | |
| ROSEMARIE MADGE & | JASON T MADGE JT TEN | 36647 WHITCOMB | | | LIVONIA | MI | 48154 | |
| ROSEMARIE MARANGI | BOX 2254 | | | | OAKHURST | CA | 93644-2254 | |
| ROSEMARIE N MISIAK TR | ERNEST M MISIAK IRREVOCABLE | TRUST UA 10/28/92 | 11291 KATRINE DR | | FENTON | MI | 48430-9007 | |
| ROSEMARIE RIOS | 14605 SW 56TH TERRACE | | | | MIAMI | FL | 33183-1022 | |
| ROSEMARIE ROMAN | 117 DENVER DR | | | | BOLINGBROOK | IL | 60440-2642 | |
| ROSE-MARIE SECK COSTELLO TR | ROSE-MARIE SECK COSTELLO | TRUST UA 08/25/94 | 1610 N PROSPECT AVE APT 404 | | MILWAUKEE | WI | 53202 | |
| ROSEMARIE SLACHTA | SCENIC RIDGE DRIVE | | | | BREWSTER | NY | 10509 | |
| ROSEMARIE SMITH | 3765 HARVARD ACRES | | | | CINCINNATI | OH | 45227-4201 | |
| ROSEMARIE SOBEL | BOX 506 | | | | MAHOPAC | NY | 10541-0506 | |
| ROSEMARIE SPEAKS | 43340 ALVA | | | | BELLEVILLE | MI | 48111-2802 | |
| ROSEMARIE T ALWINE CUST | MATTHEW J DAVIS UNDER THE IN | UNIF TRANSFERS TO MINORS ACT | BOX 1400 | | MIDDLEBURY | IN | 46540-1400 | |
| ROSEMARIE T KACHIK | 648 NORTH INVERWAY | | | | PALATINE | IL | 60067-4353 | |
| ROSEMARIE T KWOLEK & MARVIN | R SCHROEDER & PATRICIA ANN | SCHROEDER JT TEN | 223 RIDGEWOOD DR | | PRUDENVILLE | MI | 48651-9587 | |
| ROSEMARIE T SZYMANSKI | 279 MERRIWEATHER ROAD | | | | GROSSE POINT FARMS | MI | 48236-3428 | |
| ROSEMARIE TYMRAKIEWICZ | 26052 COLMAN | | | | WARREN | MI | 48091-1045 | |
| ROSEMARIE VAN | 320 THOMAS DR | | | | KING OF PRUSSIA | PA | 19406-2326 | |
| ROSEMARIE WARD | 311 PARAMOUNT DR | | | | MILLBRAE | CA | 94030-1324 | |
| ROSEMARIE WIRZ | 33805 BROWNLEA | | | | STERLING HGTS | MI | 48312-6623 | |
| ROSEMARIE YARSUNAS DE | PACHECO | 11919 ROCKY KNOLL | | | HOUSTON | TX | 77077-6120 | |
| ROSEMARY A ATKINSON | 1420 TAPADERO TRAIL | | | | RENO | NV | 89511-7253 | |
| ROSEMARY A DOUGHERTY | 6951 E BAY BLVD | | | | NAVARRE | FL | 32566-8903 | |
| ROSEMARY A GLINES | 178 BELMONT COURT WEST | | | | NORTH TONAWANDA | NY | 14120 | |
| ROSEMARY A HALL | 8180 KNOX RD | | | | CLARKSTON | MI | 48348-1714 | |
| ROSEMARY A JONES | 7102 RIDGEWOOD AVE | | | | CHEVY CHASE | MD | 20815-5148 | |
| ROSEMARY A LYNCH | 18 BAKER STREET | | | | ANDOVER | NY | 14806 | |
| ROSEMARY A MARLOW | 7560 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9769 | |
| ROSEMARY A MC BRIDE | 415 MELINDA CIRCLE E | | | | WHITE LAKE | MI | 48386-3456 | |
| ROSEMARY A MCGUIRE | 302 EAST 39TH ST | | | | ANDERSON | IN | 46013-4655 | |
| ROSEMARY A NICKERSON | 5380 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094-2673 | |
| ROSEMARY A OLIVER | 401 N BITTERSWEET | | | | MUNCIE | IN | 47304-3734 | |
| ROSEMARY A PATITUCCI | 1618 N 73RD AVE | | | | ELMWOOD PARK | IL | 60707 | |
| ROSEMARY A RUCKER | 4030 THOMASON AVE | | | | EL PASO | TX | 79904 | |
| ROSEMARY A STARKEY & | MICHAEL P STARKEY JT TEN | 182 N HURON RD | | | AU GRES | MI | 48703-9615 | |
| ROSEMARY A STOECKER TR | ROSEMARY A STOECKER FAM TRUST | UA 02/23/98 | W196 S7586 HICKORY LANE | | MUSKEGO | WI | 53150-9271 | |
| ROSEMARY A WHITE | 4414 EAGLES COVE CT | | | | LOUISVILLE | KY | 40241-4800 | |
| ROSEMARY A WHITE & ROBERT W | WHITE JT TEN | 4414 EAGLES COVE CT | | | LOUISVILLE | KY | 40241-4800 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEMARY A WILLIAMS | 5248 N HENDERSON RD | | | | DAVISON | MI | 48423-8417 | |
| ROSEMARY ADORNETTI | 34505 SHERBROOK PARK DR | | | | SOLON | OH | 44139-2045 | |
| ROSEMARY ALMENDINGER | 16221 BONNEVILLE DRIVE | | | | TAMPA | FL | 33624-1112 | |
| ROSEMARY AMOS | 20 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5115 | |
| ROSEMARY ANN MC CORMICK | 4220 ST RTOUE 95 | BOX 141 | | | MOUNT GILEAD | OH | 43338 | |
| ROSEMARY AUDIA | 520 EAST 76TH ST 4-G | | | | NEW YORK | NY | 10021 | |
| ROSEMARY B CILENTO | 121 PELICAN DR | | | | AVALON | NJ | 08202-1548 | |
| ROSEMARY B COFFMAN | 221 MAPLEWOOD ESTATES | | | | SCOTT DEPOT | WV | 25560-9745 | |
| ROSEMARY B DAVIS | C/O ROSEMARY KIRBY | 9 DUSSENBURY DR | | | FLORIDA | NY | 10921-1404 | |
| ROSEMARY B DIGRAZIA | 3420 SOUTHAMPTON DR | | | | RENO | NV | 89509-3868 | |
| ROSEMARY B HARRISON | 3213 TARRY HOLLOW DRIVE | | | | AUSTIN | TX | 78703-1638 | |
| ROSEMARY B HITT | 410 ORCHARD PARK APT #129 | | | | RIDGELAND | MS | 39157 | |
| ROSEMARY B HUBBARD | 2451 BRUSSELS COURT | | | | RESTON | VA | 20191-2522 | |
| ROSEMARY B JOHNSON | 145 ANDY ST | | | | VASSAR | MI | 48768-1825 | |
| ROSEMARY B KOKERNOT | 310 NORTH TERRELL | | | | CUERO | TX | 77954-3760 | |
| ROSEMARY B MUCKIN | 151 VLIET STREET | | | | SPOTSWOOD | NJ | 08884-1414 | |
| ROSEMARY B RYLE | 74 HIGHPOINT DR | | | | GULF BREEZE | FL | 32561-4014 | |
| ROSEMARY B SCHMIDT | 408 SEQUOIA DRIVE | | | | DAVISON | MI | 48423 | |
| ROSEMARY BAIRD & JANET M | BAIRD JT TEN | 650 S RANCHO SANTA FE RD SPC 290 | | | SAN MARCOS | CA | 92078-3956 | |
| ROSEMARY BELLAVIA | 242 GINA WAY | | | | BROCKPORT | NY | 14420-9407 | |
| ROSEMARY BERKMYRE | 23709 ELI LANE | | | | GAITHERSBURG | MD | 20882-3002 | |
| ROSE-MARY BICKMAN | 6185 COVENTRY | | | | BRIGHTON | MI | 48116-9535 | |
| ROSEMARY BLISSETT | 4280 HINDSBURG RD | | | | HOLLEY | NY | 14470-9012 | |
| ROSEMARY BLOGOSLAWSKI | 77 BAYSHORE DR | | | | MILFORD | CT | 06460-7311 | |
| ROSEMARY BOEZINGER | BOX 533 | | | | RED BLUFF | CA | 96080-0533 | |
| ROSEMARY BONNER | 30-11 PARSONS BOULEVARD | | | | FLUSHING | NY | 11354-2352 | |
| ROSEMARY BOTJER | 1005 HARMANY STATION RD | | | | PHILLIPSBURG | NJ | 08865-9580 | |
| ROSEMARY BROUSSARD | 3039 VINTAGE PLACE | | | | RIVERSIDE | CA | 92509-1071 | |
| ROSEMARY BURNS | 127 HIGHLAND AVE | BOX 55 | | | VERPLANCK | NY | 10596 | |
| ROSEMARY BUZA | 285 STELLA IRELAND RD | | | | BINGHAMTON | NY | 13905 | |
| ROSEMARY C BLASKOVICH | 311 HUDSON | | | | CLARENDON HILLS | IL | 60514-1331 | |
| ROSEMARY C BORKE | 10088 MCCARTY CREST CT | | | | FAIRFAX | VA | 22030-2420 | |
| ROSEMARY C FRASCELLA | 21 GOEKE DR | | | | TRENTON | NJ | 08610-1107 | |
| ROSEMARY C HOBBINS | 1800 WHITE COLUMNS DR | | | | ROLLA | MO | 65401-2044 | |
| ROSEMARY C KEPKE | 4819 LOCUST LANE | | | | BRUNSWICK | OH | 44212-2419 | |
| ROSEMARY C MC KONE & MICHAEL | P MC KONE JT TEN | 1513 HOLLY LANE | | | JUNCTION CITY | KS | 66441-3397 | |
| ROSEMARY C MCCLENDON | 1324 WESTMINSTER DRIVE | | | | CINCINNATI | OH | 45229-1216 | |
| ROSEMARY C POE | 3345 WINDY HILL RD | | | | CROWN POINT | IN | 46307-8919 | |
| ROSEMARY C RIDGEWAY | 8189 HEMINGWAY AVE S | | | | COTTAGE GROVE | MN | 55016-3141 | |
| ROSEMARY C SHANNON | 330 SUNSET BLVD | | | | WYCKOFF | NJ | 07481-2418 | |
| ROSEMARY C WIABEL | 107 WHISTLING PINES | | | | FAIRFIELD BAY | AR | 72088-3910 | |
| ROSEMARY CAMPANY | 938 STATE RT 305 | | | | CORTLAND | OH | 44410 | |
| ROSEMARY CANTERBURY | 113 MOONEY ROAD | | | | FORT WALTON BEACH | FL | 32547 | |
| ROSEMARY COLEMAN | 5300 WALNUT-12-B | | | | DOWNERS GROVE | IL | 60515-4155 | |
| ROSEMARY COLLETT & THOMAS | FERRONE JT TEN | SUITE B | 901 FLORSHEIM DRIVE | ROON 348 | LIBERTYVILLE | IL | 60048 | |
| ROSEMARY CONNOLLY | 100 PHILLIPS COMMON | | | | NORTH ANDOVER | MA | 01845-4047 | |
| ROSEMARY CYZA & | CHARMNAINE CYZA JT TEN | 2116 OLDFIELD RD | | | DARIEN | IL | 60561-8472 | |
| ROSEMARY CZAJKOWSKI | 43 PLYMOUTH DR | | | | ISELIN | NJ | 08830-1344 | |
| ROSEMARY D COFFEY | 153 POLECAT RD | | | | GLEN MILLS | PA | 19342-1301 | |
| ROSEMARY D FRANCIS & | ANDREW P FRANCIS JT TEN | 8841 W 97TH PL | | | PALOS HILLS | IL | 60465 | |
| ROSEMARY D LEAVITT | 20 SUMMIT PLACE | | | | PLEASANTVILLE | NY | 10570-1217 | |
| ROSEMARY D PETERSON & | PAUL PETERSON TEN COM | 11111 E CARPENTER RD | | | DAVISON | MI | 48423-9303 | |
| ROSEMARY D PETRILLA | 4218 MAHONING AVENUE | | | | WARREN | OH | 44483-1929 | |
| ROSEMARY D SMITH | 1415 WALES DR | | | | HIGH POINT | NC | 27262-7340 | |
| ROSEMARY D WHITMAN | 4926 SPRING MEADOW DRIVE | | | | CLARKSTON | MI | 48348-5156 | |
| ROSEMARY DAVIS & | RON C DAVIS JT TEN | 3311 S SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-9746 | |
| ROSEMARY DEVINE | 807 S 9TH ST | | | | RICHMOND | IN | 47374-6235 | |
| ROSEMARY DIETRICH | 66 EAST SHORE TRAIL | | | | SPARTA | NJ | 7871 | |
| ROSEMARY DOMINO | 74 OLD RD | | | | LIVINGSTON | NJ | 07039 | |
| ROSEMARY DYKIER | 222 DENNIS DR | | | | NORTHBROOK | IL | 60062-1606 | |
| ROSEMARY E BLISSETT | 4280 HINDSBURG RD | | | | HOLLEY | NY | 14470 | |
| ROSEMARY E COLEMAN | 1697 STONE RD | APT 3 | | | ROCHESTER | NY | 14615-1526 | |
| ROSEMARY E EASTMAN | 95-C SALMON BROOK DR | | | | GLASTONBURY | CT | 06033-2172 | |
| ROSEMARY E FORD TR | ROBERT E FORD TRUST B | UA 09/28/88 | 7845 HIGHGATE LN | | LA MESA | CA | 91942-2235 | |
| ROSEMARY E JACKSON | 329 SCHRAFFT'S DR | | | | WATERBURY | CT | 06705-3255 | |
| ROSEMARY E KLINE | 6718 NEOSHO | | | | ST LOUIS | MO | 63109-3035 | |
| ROSEMARY E PETERS | 735 W OXHILL DR | | | | WHITE LAKE | MI | 48386-2347 | |
| ROSEMARY E PHELAN | 85 EAST INDIA ROW | APT 31C | | | BOSTON | MA | 02110-3395 | |
| ROSEMARY E PTACHCINSKI | 10 WOODSIDE DR | | | | SOUTH WINDSOR | CT | 06074-3439 | |
| ROSEMARY E REID | 6454 FLAGSTONE CT | | | | FLUSHING | MI | 48433-2584 | |
| ROSEMARY E SCHULTZ | BOX 638 | | | | OSPREY | FL | 34229-0638 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEMARY E VELLA | 100 DUNN TOWER DR APT 806 | | | | ROCHESTER | NY | 14606-5235 | |
| ROSEMARY ELLIOTT LEWIS | 13752 FLAGSTONE | | | | DALLAS | TX | 75240-5823 | |
| ROSEMARY EZZIE | 370 MARVIEL DR | | | | FAIRLAWN | OH | 44333-3153 | |
| ROSEMARY F CAMPANY | 938 STATE RT 305 | | | | CORTLAND | OH | 44410 | |
| ROSEMARY F FOSTER | 1361 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6031 | |
| ROSEMARY F IVORY | 3626 OLENTANGY RIVER RD | | | | DELAWARE | OH | 43015-8814 | |
| ROSEMARY F PALLADINO | 1 LAKESIDE PLACE | | | | STATEN ISLAND | NY | 10305-1517 | |
| ROSEMARY F TOLETTI & | ELEANA M TOLETTI JT TEN | 120 RIDGEFIELD AVE | | | WATERBURY | CT | 06705-2747 | |
| ROSEMARY F WHITE | 1420 TAMARACK LANE | | | | JANESVILLE | WI | 53545-1257 | |
| ROSEMARY FAY | 4107 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6127 | |
| ROSEMARY FERRANTE | 601 JACKSON AVE | | | | VANDERGRIFT | PA | 15690-1472 | |
| ROSEMARY FINLEY | 2491 STILLWAGON RD SE | | | | WARREN | OH | 44484 | |
| ROSEMARY FORESI | 37375 DUNDEE | | | | STERLING HEIGHTS | MI | 48310-3532 | |
| ROSEMARY FRITZ | 4715 BRIAR PATCH LANE | | | | FAIRFAX | VA | 22032-2123 | |
| ROSEMARY G CARR | 9-C VELDOR PARK | | | | ROCHESTER | NY | 14612-1949 | |
| ROSEMARY G CLAY | 3233 NORWOOD | | | | COLUMBUS | OH | 43224-3504 | |
| ROSEMARY G GARDNER | 5511 ACKLEY RD | | | | PARMA | OH | 44129-4710 | |
| ROSEMARY G KLEMANN | 68 PARCOT AVENUE | | | | NEW ROCHELLE | NY | 10801-1239 | |
| ROSEMARY G KRESKY | 3816 KINGS POINT | | | | TROY | MI | 48083-5319 | |
| ROSEMARY GAMBARDELLA | 52 MULLARKEY DR | | | | WEST ORANGE | NJ | 07052 | |
| ROSEMARY GEIER | 1616 BIRCHWOOD DR | | | | ST GERMAINE | WI | 54558-9176 | |
| ROSEMARY GEORGI | 144 DANUBE DR | | | | PGH | PA | 15209-1045 | |
| ROSEMARY GORNOWICZ | 124 CYPRESS DR | | | | DAVISON | MI | 48423-1916 | |
| ROSEMARY GOSSETT | 1924 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1870 | |
| ROSEMARY GRIFFIN & JEANNE | KIMBER JT TEN | 18497 INDIAN | | | REDFORD | MI | 48240-2046 | |
| ROSEMARY GUARNIERI | 9321 FROST LANE | | | | BRECKSVILLE | OH | 44141-2027 | |
| ROSEMARY H BAILEY | 975 S BROADWAY | | | | PERU | IN | 46970-3027 | |
| ROSEMARY H BARRY & WILLIAM F | BARRY JR JT TEN | 120 BEAL AVE | | | WHITMAN | MA | 02382-1000 | |
| ROSEMARY H SEARS | 508 ROBBE AVE | | | | BELLEVILLE | MI | 48111-2774 | |
| ROSEMARY H SHIFLET | 32083 SAN CARLOS RD | | | | SANBENITO | TX | 78586-8340 | |
| ROSEMARY H VENABLE & | WALTER L VENABLE JT TEN | 12902 CHALFONT AVE | | | FORT WASHINGTON | MD | 20744 | |
| ROSEMARY HARRISON | 4442 MARYWOOD DR | | | | MONROEVILLE | PA | 15146-1326 | |
| ROSEMARY HARTON | 108 SECOND AVE | | | | FRANKLIN | PA | 16323-2615 | |
| ROSEMARY HEAD | C/O ROSEMARY ALLOY | 922 LINDEN LN | | | TOLEDO | OH | 43615-7722 | |
| ROSEMARY HENDERSON | 606 DELAWARE | | | | CLAREMONT | CA | 91711-3457 | |
| ROSEMARY HILDENBRAND | 411 TRINITY HILLS LANE | | | | LOUISVILLE | KY | 40207-2132 | |
| ROSEMARY HILL | 40 EDGEWOOD AVE | | | | WESTERLY | RI | 02891-2937 | |
| ROSEMARY HUDSON & | WILLIAM P DURDIK JT TEN | 7595 HIDDEN VALLEY LN | | | PARMA | OH | 44129-6642 | |
| ROSEMARY HUMPHREY | 4 CARRIAGE LANE | R D 4 | | | CHESTER SPRINGS | PA | 19425-3709 | |
| ROSEMARY I BELL & MARY LYNN | BELL JT TEN | 24036 HARVARD SHORE | | | ST CLAIR SHORES | MI | 48082-2512 | |
| ROSEMARY I HILL | 1163 WALNUT AVE | | | | DES PLAINES | IL | 60016-6339 | |
| ROSEMARY I JORDAN | 1919 CLAYBROOK DR | | | | LAFAYETTE | IN | 47909 | |
| ROSEMARY I PECK | C/O EXECUTOR OF THE ESTATE | 106 ASHTON WAY | | | WEST CHESTER | PA | 19380 | |
| ROSEMARY I WOODLAND | 1244 HAVER HILL RD | | | | BALTIMORE | MD | 21229-5124 | |
| ROSEMARY J CHU | 36 MAPLEWOOD DRIVE | | | | WHITBY | ONTARIO | L1N 7C4 | CANADA |
| ROSEMARY J DEWOLF TR U/A | DTD 06/16/83 F/B/O ROSEMARY | J DEWOLF | 1110 NORTH LAFAYETTE | | ROYAL OAK | MI | 48067-4304 | |
| ROSEMARY J MENDENHALL | 2806 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902-4112 | |
| ROSEMARY J SINCLAIR TR | F/B/O ROSEMARY J SINCLAIR | TRUST U/A DTD 01/15/82 | 406 TRINITY CT | | EVANSTON | IL | 60201-1907 | |
| ROSEMARY J TACKABERY & SUSAN | R TACKABERY JT TEN | 635 NELSON | | | BRIGHTON | MI | 48116-1646 | |
| ROSEMARY J WAGONER | 4808 RONALD DRIVE | | | | MIDDLETOWN | OH | 45042-3921 | |
| ROSEMARY J WILKES | BOX 1211 | | | | AMHERST | OH | 03031-1211 | |
| ROSEMARY JAMESON | 5971 RED FEATHER DRIVE | | | | BAY CITY | MI | 48706 | |
| ROSEMARY JANISSE & FRANK | CHAPO JT TEN | 6762 BALFOUR | | | ALLENPARK | MI | 48101-2306 | |
| ROSEMARY JASINSKI | 6143 NATURES COVE | | | | GRAND BLANC | MI | 48439 | |
| ROSEMARY K EPRIGHT | 4915 EGANDALE AVE | | | | MC COOK | IL | 60525-3229 | |
| ROSEMARY K HAUFE & | JOHN C HAUFE TR | ROSEMARY K HAUFE TRUST | UA 6/1/99 | 300 CANTERBURY DR | KITTERING | OH | 45429-1440 | |
| ROSEMARY K HUSTON | APT 6 | 3265 SOUTHDALE DRIVE | | | DAYTON | OH | 45409-1132 | |
| ROSEMARY K NORTHWALL | 1511 W 35TH | | | | KEARNEY | NE | 68845-2735 | |
| ROSEMARY K QUINN | 408 HAWTHORNE ST | | | | NEW BEDFORD | MA | 02740-1419 | |
| ROSEMARY KARKOSAK | 01288 M-75 HIGHWAY | | | | BOYNE CITY | MI | 49712 | |
| ROSEMARY KEENER | 8223 BULLNECK RD | | | | BALTIMORE | MD | 21222-6003 | |
| ROSEMARY KELLY | 1960 W STEIN RD | | | | LA SALLE | MI | 48145-9712 | |
| ROSEMARY KENNETT | 453 MAIN ST | | | | NASHUA | NH | 03060-5007 | |
| ROSEMARY KERR BOUVETTE | 416 WOODLAND SHORES ROAD | | | | CHARLESTON | SC | 29412-2427 | |
| ROSEMARY KING | 137 E 7TH ST | | | | BEACH HAVEN | NJ | 08008-1961 | |
| ROSEMARY KLIMOWICZ TR | ROSEMARY KLIMOWICZ TRUST | UA 03/11/93 | 4095 NORTHGATE NE | | GRAND RAPIDS | MI | 49525-1535 | |
| ROSEMARY KOMATSU | 26 VENNER RD | | | | ARLINGTON | MA | 02476-8028 | |
| ROSEMARY KOROLESKI TR | ROSEMARY KOROLESKI LIVING TRUST | UA 01/14/94 | 5254 BREEZE HILL PL | | TROY | MI | 48098-2721 | |
| ROSEMARY KOSOWATZ & | GAYLE A KAMINSKI & | JOHN J KOSOWATZ JT TEN | 5854 CABLE AVE | | CLEVELAND | OH | 44127-1725 | |
| ROSEMARY L BOCHNA | 4855 E CHERYL DR | | | | SCOTTSDALE | AZ | 85253-1024 | |
| ROSEMARY L DRESSEN | 8413 WEST 104TH STREET | | | | MINNEAPOLIS | MN | 55438-1933 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEMARY L GARGANO | 31 LYME ST | | | | OLD LYME | CT | 16371-2360 | |
| ROSEMARY L KODGER | 7120 BAYBERRY CIR | | | | NORTH OLMSTED | OH | 44070-4738 | |
| ROSEMARY L MENTEL TR | U/A DTD 04/07/03 | ROSEMARY L MENTEL REVOCABLE TRUST | 2930 BIRCHWOOD | | TRENTON | MI | 48183 | |
| ROSEMARY L PAUL | 9122 FARLEY LANE | | | | OVERLAND PARK | KS | 66212-4955 | |
| ROSEMARY LA PLACA | 69-42-184TH ST | | | | FLUSHING | NY | 11365-3538 | |
| ROSEMARY LABORDE | 30451 LYNDON | | | | LIVONIA | MI | 48154-4344 | |
| ROSEMARY LANE | 11360 MILSHIRE PLACE | | | | GRAND BLANC | MI | 48439-1229 | |
| ROSEMARY LANE | 20 BERWIN DR | | | | SNYDER | NY | 14226-2525 | |
| ROSEMARY LEISTNER | 3548 WINDJAMMER CIRCLE | UNIT 803 | | | NAPLES | FL | 34112 | |
| ROSEMARY LENC TOD | LINDA LENC | SUBJECT TO STA TOD RULES | 7740 FLEGER DR | | PARMA | OH | 44134 | |
| ROSEMARY LENORE RAMSTACK | 308 EAST MAPLE STREET 8 | | | | GLENDALE | CA | 91205-2138 | |
| ROSEMARY LONG | BOX 234 | | | | WEST JEFFERSON | OH | 43162-0234 | |
| ROSEMARY LYNN CIACCIO | 7018 SUZANNE LN | | | | SCHENECTADY | NY | 12303-5239 | |
| ROSEMARY M BOWMAN | 39 FRIENDSHIP CIR | | | | DAYTON | OH | 45426-1827 | |
| ROSEMARY M FILIATRAULT & | IRENE COAKLEY CARNEVALE JT TEN | 73 NANCY AVE | | | PITTSFIELD | MA | 01201-4409 | |
| ROSEMARY M WILLIAMS | 35-15-78TH ST | | | | JACKSON HEIGHTS | NY | 11372 | |
| ROSEMARY MARQUARDT & JEAN M | COUREY JT TEN | 6669 BEECH DALY RD | | | DEARBORN HEIGHTS | MI | 48127-2023 | |
| ROSEMARY MARTELLI | 2139 INVERNESS CT | | | | PLEASANTON | CA | 94588 | |
| ROSEMARY MARTINEZ | BOX 360024 | | | | MILPITAS | CA | 95036-0024 | |
| ROSEMARY MATHIAS | 23 WALLACE FARM RD | P O BOX 629 | | | NORWICH | VT | 05055 | |
| ROSEMARY MAUER | 21395 CO 24 | | | | PARK RAPIDS | MN | 56470 | |
| ROSEMARY MC QUEEN | 2981 PRINCETON RD | | | | HAMILTON | OH | 45011-5344 | |
| ROSEMARY MEINHART | 6980 N CUSTER | | | | MONROE | MI | 48162-9606 | |
| ROSEMARY MENNA CUSTODIAN | MARIANNE MENNA UNDER THE | MICHIGAN UNIF GIFTS TO | MINORS ACT | 2215 CAMBRIDGE | TRENTON | MI | 48183-2632 | |
| ROSEMARY MOFFETT | 38116 MEDVILLE | | | | STERLING HEIGHTS | MI | 48312-1257 | |
| ROSEMARY MOTLEY | 1478 MARK ST | | | | FLINT | MI | 48507-5530 | |
| ROSEMARY NEAR TRUSTEE U/A | DTD 08/16/89 ROSEMARY NEAR | TRUST | 20324 MAJESTIC | | CLINTON TWSP | MI | 48036 | |
| ROSEMARY NEWELL BARR | 1550 EAST RIVER ROAD | APT 239 | | | TUCSON | AZ | 85718 | |
| ROSEMARY NOLAN | 226 E U S 22-3 | | | | MAINEVILLE | OH | 45039-9645 | |
| ROSEMARY NOLL TR | ROSEMARY NOLL REVOCABLE LIVING | TRUST UA 01/22/96 | 6109 SAVIO DR | | ST LOUIS | MO | 63123-2760 | |
| ROSEMARY O HALL | 9100 W OKLAHOMA AVE APT 205 | | | | MILWAUKEE | WI | 53227-4801 | |
| ROSEMARY O KAISER | PO BOX 236 | 230 N BYRON | | | CICERO | IN | 46034 | |
| ROSEMARY O MARCIN TR | ROSEMARY O MARCIN LIVING TRUST | UA 9/3/99 | 25660 MARITIME CIRCLE N | | HARRISON TOWNSHIP | MI | 48045 | |
| ROSEMARY O'CONNELL-DOYLE | 1691 NORTHAMPTON ST | | | | HOLYOKE | MA | 01040-1935 | |
| ROSEMARY OLIVER | 25316 MAC ARTHUR | | | | MATTAWAN | MI | 49071-9336 | |
| ROSEMARY OLSZEWSKI | 2286 EMERALD CIRCLE | | | | MORRO BAY | CA | 93442 | |
| ROSEMARY ORLOWSKI | 3634 S 35TH ST | | | | MILWAUKEE | WI | 53221-1004 | |
| ROSEMARY P GREATHOUSE | 64 BRIDGE ST | | | | NEWTON FALLS | OH | 44444-1358 | |
| ROSEMARY P HEALY | 63 LAMSON RD | | | | KENMORE | NY | 14223-2534 | |
| ROSEMARY P JOHNSON | 1804 WARNER RD | | | | VIENNA | OH | 44473-9718 | |
| ROSEMARY P KENNEDY & ROBERT | J KENNEDY JT TEN | 529 LAKE LOUISE CIR | | | NAPLES | FL | 34110-8682 | |
| ROSEMARY P MONHART | 21258 WEST REDWOOD DRIVE | | | | PLAINFIELD | IL | 60544-6469 | |
| ROSEMARY P MONHART & LEONARD | J FORESTA JR JT TEN | 21258 W REDWOOD DRIVE | | | PLAINFIELD | IL | 60544-6469 | |
| ROSEMARY P VITKOWSKY | 308HARRIS AVE | | | | MIDDLESEX | NJ | 8846 | |
| ROSEMARY PASCALE | 8 CALGARY CIRCLE | | | | MORGANVILLE | NJ | 07751-1604 | |
| ROSEMARY R BIDWELL | 3954 SIX MILE LAKE RD | | | | EAST JORDAN | MI | 49727-9276 | |
| ROSEMARY R BOYLE | 16 E AMBASSADOR DR | | | | MANCHESTER | CT | 06040-2467 | |
| ROSEMARY R CLARK | 1580 CLINTON ST | | | | OLCOTT | NY | 14126 | |
| ROSEMARY R DUKE | 1446 W US 36 | | | | PENDLETON | IN | 46064 | |
| ROSEMARY R SPATARELLA & | ANTHONY SPATARELLA JT TEN | 2 TARWORTH TER | | | MANCHESTER | NJ | 08759-6670 | |
| ROSEMARY R WAKEFIELD | 13593 TOPPEKA CT | | | | HARTLAND | MI | 48353-3759 | |
| ROSEMARY R WELLS | 1110 CALLE EMPARRADO | | | | SAN MARCOS | CA | 92069-7325 | |
| ROSEMARY RADULSKI & | WALTER T RADULSKI JT TEN | 100 PHILLIPS COMMON | | | SOUTH ANDOVER | MA | 01845 | |
| ROSEMARY REEVE | 753 DOUGLAS ST | | | | SALT LAKE CITY | UT | 84102-3717 | |
| ROSEMARY REYNOSO | 30380 ARLINGTON ST | | | | CASTAIC | CA | 91384-2481 | |
| ROSEMARY RICHARDSON & DEBRA | A VAGO JT TEN | 38471 SUMMERS | | | LIVONIA | MI | 48154-4924 | |
| ROSEMARY RICHARDSON & DEBRA | O VAGO JT TEN | 38471 SUMMERS | | | LIVONIA | MI | 48154-4924 | |
| ROSEMARY ROCK | 415 FISK ST | | | | PITTSBURGH | PA | 15224-1409 | |
| ROSEMARY ROUSH AS CUST | FOR PATRICIA LOUISE ROUSH | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1799 BALSA AVE | SAN JOSE | CA | 95124-1863 | |
| ROSEMARY ROUSH AS CUST | FOR DIANE LOUISE ROUSH U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 1766 EL CODO WAY | SAN JOSE | CA | 95124-1807 | |
| ROSEMARY S BIEVER | 310 E MARKET ST | | | | SCHUYLKILL HAVEN | PA | 17972-1336 | |
| ROSEMARY S FLOWERS | PO BOX 266 | | | | ATLANTA | IN | 46031 | |
| ROSEMARY S HICKMAN | 3211 BRISTOL DRIVE | | | | WILMINGTON | DE | 19808 | |
| ROSEMARY S SCOTT | 2955 ALPINE TER | | | | CINCINNATI | OH | 45208 | |
| ROSEMARY SASSO AS CUST | FOR LAWRENCE SASSO JR U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 385 RACEBROOK ROAD | ORANGE | CT | 06477-3134 | |
| ROSEMARY SASSO AS CUST | FOR PETER M SASSO U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 357 RACEBROOK ROAD | | ORANGE | CT | 06477 | |
| ROSEMARY SASSO AS CUST | FOR MARY ELIZABETH SASSO | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 379 RACEBROOK ROAD | ORANGE | CT | 06477-3142 | |
| ROSEMARY SAUVE | BX 367 | 12414 FIELD RD | | | CLIO | MI | 48420-0367 | |
| ROSEMARY STAUDT | 203 NORTH OAK ST | | | | ROCKWELL | IA | 50469-1016 | |
| ROSEMARY STEED | 11968 CROOKED LN | | | | S LYDON | MI | 48178-9399 | |
| ROSEMARY STEVENS & | RUTH A HUGHES JT TEN | 1748 MILL | | | LINCOLN PARK | MI | 48146-2229 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEMARY STOWELL | | 6219 TONAWANDA CK RD | | | LOCKPORT | NY | 14094 | |
| ROSEMARY SYMANSKI | | 9028 DEL PRADO DR L-S | | | PALOS HILLS | IL | 60465-5001 | |
| ROSEMARY T BRUNNER | | 2179 EAST 37TH ST | | | BROOKLYN | NY | 11234-4925 | |
| ROSEMARY T MARCHEL | | APT 217 | 160 COMMONWEALTH AV | | BOSTON | MA | 02116-2737 | |
| ROSEMARY T POLITO | | 188 PRESIDENT ST | | | BROOKLYN | NY | 11231-3505 | |
| ROSEMARY THOMAS | | 306 CENTRAL AVE | | | EDISON | NJ | 08817-3115 | |
| ROSEMARY TRAUBERT | | 6349 LENNON COURT | | | COLUMBUS | OH | 43213-3452 | |
| ROSEMARY TURNER | | 20405 SPENCER | | | DETROIT | MI | 48234-3175 | |
| ROSEMARY V BAHR | | 3110 OCEAN SHORE BLVD 314 | | | ORMOND BEACH | FL | 32176-2241 | |
| ROSEMARY V FRANKLYN | | 8609 BELCREST DR | | | ST JOHNS | MO | 63114-4426 | |
| ROSEMARY V LIVERETT | | 3630 KEVIN CIRCLE | | | WARREN | MI | 48092-4208 | |
| ROSEMARY V LIVERETT & | | RICHARD L LIVERETT JT TEN | 3630 KEVIN CIRCLE | | WARREN | MI | 48092-4208 | |
| ROSEMARY V SCHLAUD & | | SANDRA R MITCHELL JT TEN | 3947 SCHOLTZ RD | | LAPEER | MI | 48446-8647 | |
| ROSEMARY V SCHLAUD & | | GERALD J SCHLAUD JT TEN | 3947 SCHOLTZ RD | | LAPEER | MI | 48446-8647 | |
| ROSEMARY V SCHLAUD & | | KALVIN J SCHLAUD JT TEN | 3947 SCHOLTZ RD | | LAPEER | MI | 48446-8647 | |
| ROSEMARY V SCHLAUD & | | KEVIN N SCHLAUD JT TEN | 3947 SCHOLTZ RD | | LAPEER | MI | 48446-8647 | |
| ROSEMARY WADE | | 39 DUMONT AVE | | | CLIFTON | NJ | 07013-1006 | |
| ROSEMARY WERREN | | 5409 DOVER PLACE | | | MADISON | WI | 53716-2150 | |
| ROSEMARY WILKINSON | | 822 CAMERON | | | PONTIAC | MI | 48340-3212 | |
| ROSEMARY WOLFE | | 1223 CHAUCER | | | TROY | MI | 48083-5204 | |
| ROSEMARY WOLFE & WILLIAM L | | WOLFE JT TEN | 1223 CHAUCER | | TROY | MI | 48083-5204 | |
| ROSEMARY WOODWORTH | | 106 WINDERMERE | | | LOCKPORT | NY | 14094-3426 | |
| ROSEMARY Y RODRIGUEZ | | 1742 DENISON AVE N W | | | WARREN | OH | 44485-1717 | |
| ROSEMARY YALCH | | 745 SW BALMORAL TRACE | | | STUART | FL | 34997 | |
| ROSEMARY YERT | | 8834 N SHILOH DR | | | CHESTERLAND | OH | 44026-2202 | |
| ROSEMARY YOUNG & SUSAN | | BRUNTON & LINDA YOUNG | BANDALA JT TEN | 18139 MARTIN AVE APT 15W | HOMEWOOD | IL | 60430-2138 | |
| ROSEMARY Z RUSKELL | | 8123 WIMBLEDON | | | HOUSTON | TX | 77070-4212 | |
| ROSEMARY ZANIN | | 6203 S SPAULDING AVE | | | CHICAGO | IL | 60629-3321 | |
| ROSEMARY ZUCCARO | | 6616 GLORIA | | | ROMULUS | MI | 48174-4358 | |
| ROSEMERI E WEGNER | | C/O ROSEMERI MITCHELL | BOX 1146 | | ST PETERS | MO | 63376-0020 | |
| ROSEMERY O NELSON | | 1205 LAKEWOOD DR | | | GREENSBORO | NC | 27410-4439 | |
| ROSEMMA C ANDERSON AS | | CUST FOR MARY E ANDERSON | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1614 DALE STREET | SAN DIEGO | CA | 92102 | |
| ROSEMONT PARTNERSHIP L P | | 649 W POLO DR | | | ST LOUIS | MO | 63105 | |
| ROSENBOHM FAMILY PARTNERSHIP LP | | C/O JANET ROSENBOHM | 36406 ECHO RD | | GRAHAM | MO | 64455 | |
| ROSENDO H PENA | | 505 NORTON AVE | | | KANSAS CITY | MO | 64124-2026 | |
| ROSENDO M SOLIZ | | 1006 COLUMBUS AVE | | | DEFIANCE | OH | 43512-3137 | |
| ROSENE L GRIMM | | BOX 434-3 AV 11 | | | WEST BEND | IA | 50597 | |
| ROSENELL S KELLEY | | 633 TALLY RD | | | LEXINGTON | KY | 40502-2726 | |
| ROSETTA A ACORD | | 11101 FERNITZ RD | | | BYRON | MI | 48418-9505 | |
| ROSETTA BROOKS | | BOX 5946 | | | YOUNGSTOWN | OH | 44504-0946 | |
| ROSETTA CONVERSA | | 1030 69TH STREET | | | DARIEN | IL | 60561-3865 | |
| ROSETTA D HARRIS | | 333 TIMBERLAKE DR | | | DAYTON | OH | 45414-1555 | |
| ROSETTA D JONES | | 3548 7TH ST | | | PORT ARTHUR | TX | 77642-3349 | |
| ROSETTA F PHILLIPS & | | THOMAS D PHILLIPS JT TEN | 1276 E GARFIELD ST | | MT MORRIS | MI | 48458 | |
| ROSETTA GOODMAN SMALL | | 2321 MADRONA DRIVE | | | PALM SPRINGS | CA | 92264-9514 | |
| ROSETTA HONEYCUTT | | 164 N ALLEN | | | YPSILANTI | MI | 48198-4126 | |
| ROSETTA HUTCHISON | | 209 W HARRISON LOT 13 | | | CONVERSE | IN | 46919 | |
| ROSETTA J KURNZ | | 505 CARLETON PLACE | | | CLAREMONT | CA | 91711-5426 | |
| ROSETTA K WEBSTER | | 5200 DEEP POINT DR | | | PORTAGE | MI | 49002-5922 | |
| ROSETTA L MAXWELL | | 1933 WALNUT | | | ANDERSON | IN | 46016-4457 | |
| ROSETTA LANE & RUTH SETTLES & | | IDA SEABRON JT TEN | 128 E JACKSON | | FLINT | MI | 48505-4961 | |
| ROSETTA LOUISE SKANK | | 9065 STATE RD | | | MILLINGTON | MI | 48746-8902 | |
| ROSETTA M SPROUSE | | 459 WREXHAM AVE | | | COLUMBUS | OH | 43223-1621 | |
| ROSETTA MAE NELSON | | RR 4 | | | BEENHEIM | ONTARIO | N0P 1A0 | |
| ROSETTA N MONROE & EARL F | | MONROE JR JT TEN | 45 CROMWELL PL | | OLD SAYBROOK | CT | 06475-2539 | |
| ROSETTA T WILLIAMS | | 653 E PHILADELPHIA BLVD | | | FLINT | MI | 48505 | |
| ROSEY E HICKS & BOBBIE W | | HAWKINS JT TEN | 1519 BEECH ST | | TEXARKANA | AR | 71854-4205 | |
| ROSEZELLA CHANEY | | 1101 E HEMPHILL RD | | | FLINT | MI | 48507-2835 | |
| ROSEZETTA BROWN | | 2350 BROWN LN | | | LAWRENCEBURG | IN | 47025-7420 | |
| ROSHA R HILLMAN | | 5382 AVE 216 | | | TULARE | CA | 93274-9432 | |
| ROSHA R HILLMAN TR U/W OF | | MARVIN EDWARD HILLMAN | 5382 AVE 216 | | TULARE | CA | 93274-9432 | |
| ROSHAWN WINBURN CUST | | ALEXANDRA S TORRES | UNDER THE OH UNIF TRAN MIN ACT | 4121 BRONZE LEAF COURT | | DAYTON | OH | 45424-4639 | |
| ROSIA M PORTER | | ATTN ROSIA M PORTER LYONS | 2708 JOE REEVES ROAD | | LEWISBURG | TN | 37091-9114 | |
| ROSIE B WILLIAMS | | 835 HOWARD ROAD NE | | | BROOKHAVEN | MS | 39601-2240 | |
| ROSIE C SPIRKO | | 612 BONNIE BRAE N E | | | WARREN | OH | 44483-5237 | |
| ROSIE CARTER | | 1737 LINDEN AVE | | | RACINE | WI | 53403-1637 | |
| ROSIE E KERN | | 607 HASTING DR | | | KENNETT | MO | 63857-2801 | |
| ROSIE E STENNIS | | 1731 PRESIDENTIAL WAY APT C101 | | | WEST PALM BEACH | FL | 33401 | |
| ROSIE GREENE | | 103 CHESTER AVE | | | NEWARK | NJ | 07104-3008 | |
| ROSIE I ABBOTT | | 17800 THUNDERBIRD HILL | | | NEWALLA | OK | 74857-9427 | |
| ROSIE L ABRAHAM | | 9944 W OUTER DRIVE | | | DETROIT | MI | 48223-1737 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSIE L BOATNER | C/O ROSIE BOATNER HARBISON | 1584 TREBOR ROAD | | | SAINT JOSEPH | MI | 49085-3723 | |
| ROSIE L BRADLEY | 309 MARY ST | | | | FLINT | MI | 48503-1456 | |
| ROSIE L BROWN & DWAYNE H | BROWN & TERESA A DAVIS JT TEN | 9007 E GREGORY BLVD | | | RAYTOWN | MO | 64133-6405 | |
| ROSIE L HARBISON & DANIEL R | HARBISON JT TEN | 1584 TREBOR RD | | | ST JOSEPH | MI | 49085-3723 | |
| ROSIE L HARMON | 25159 DALE | | | | ROSEVILLE | MI | 48066-3618 | |
| ROSIE L MANZIE | 3326 GLASBY | | | | SAGINAW | MI | 48601-4722 | |
| ROSIE L PARSLEY | 12008 MIDDLEGROUND RD # R | | | | SAVANNAH | GA | 31419-3600 | |
| ROSIE L SHACKLEFORD | 9047 CLOVERLAWN | | | | DETROIT | MI | 48204-2713 | |
| ROSIE L WHITE | 1565 LAKE SITE DRIVE | | | | BIRMINGHAM | AL | 35235-2713 | |
| ROSIE LEE BROWN | 6184 GLEN OAK DRIVE | | | | FLOWERY BRANCH | GA | 30542 | |
| ROSIE LEE CARROLL | 146 EAST AVE | | | | LAGRANGE | IL | 60525 | |
| ROSIE LEE PARKER | 2021 BLAINE ST | APT 226 | | | DETROIT | MI | 48206 | |
| ROSIE LEE RICHARDSON | 408 NW 20TH AVE | | | | FORT LAUDERDALE | FL | 33311-8746 | |
| ROSIE M CORNISH | 12906 FAUST AVENUE | | | | DETROIT | MI | 48223-3502 | |
| ROSIE M DANIELS | 2909 FARRELL LN | | | | FT WORTH | TX | 76119-1523 | |
| ROSIE M DICKEY & ROSE MARIE | DICKEY PEACH JT TEN | 1011 N 10TH ST | | | ARKANSAS CITY | KS | 67005-1946 | |
| ROSIE M LEWIEL | 18165 ALTA VISTA DR | | | | SOUTHFIELD | MI | 48075-1805 | |
| ROSIE MACK | BOX 546 | | | | FLORA | MS | 39071-0546 | |
| ROSIE P KILGORE | 1873 AUSTINTOWN WARREN RD | | | | WARREN | OH | 44481 | |
| ROSIE R GRIFFIN | 4209 BOOKER T STREET | | | | SHREVEPORT | LA | 71109-8103 | |
| ROSIE TAYLOR | BOX 724 | | | | LOCKPORT | NY | 14095-0724 | |
| ROSIETTA SMART | R 1 BOX 128A | | | | SHUGUALAH | MS | 39361-9709 | |
| ROSILAND J CUTHBERTSON | 390 HOME AVE | | | | MANSFIELD | OH | 44902-7769 | |
| ROSINA C CRAWFORD | 1733 BIG CREEK RD | | | | WRIGHT CITY | MO | 63390-1630 | |
| ROSINA D AUSTIN | 411 MCCLELLAN AVE | | | | MT VERNON | NY | 10553-2114 | |
| ROSINA D GORE | 600 ARDROSS AVE | | | | AMBLER | PA | 19002-4904 | |
| ROSINA E ZARETZKI | 4 PINE BROOK LANE | UNIT B3 | | | N SPRINGFIELD | VT | 5150 | |
| ROSINA EMELIA DICKSON | 114 SCHOONER ROW | | | | COLUMBIA | SC | 29212-8051 | |
| ROSINA GALLOP | 5533 PINECREST DR | | | | NEW PORT RICHEY | FL | 34653-4428 | |
| ROSINA KOVACS | 7174 AMBOY | | | | DEARBORN | MI | 48127-1905 | |
| ROSINA LOPEZ TOD | ANDREA LOPEZ | 53831 OAKVIEW | | | SHELBY TWP | MI | 48315-1926 | |
| ROSINA M JASKOLSKI | APT 8 | 16266-12 MILE | | | ROSEVILLE | MI | 48066 | |
| ROSINA M MONTANA | 131 74TH ST APT 6J | | | | BROOKLYN | NY | 11209-2270 | |
| ROSINA V STEPHENSON | 46 BEACON HILL RD | | | | COLUMBIA | SC | 29210-5663 | |
| ROSITA C SAULINE | 836 SCHOOL STREET | | | | HUBBARD | OH | 44425-1762 | |
| ROSITA J WEGENER | 6164 M 25 | | | | AKRON | MI | 48701-9611 | |
| ROSITA S PILDES TR FOR | RICHARD & ELLYN PILDES TRUST | DTD 06/01/61 | 1319 N RIDGE | | EVANSTON | IL | 60201-4131 | |
| ROSITA VINCENT | 514 PACIFIC | | | | LANSING | MI | 48910 | |
| ROSLIND CENDROWSKI & | DONALD S CENDROWSKI JT TEN | 1017 ENOLA RD | | | GRAND ISALND | NY | 14072-2839 | |
| ROSLINE CHEREN CUST ANDREW | CHEREN UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 402 PARADISE RD APT 3D | | SWAMPSCOTT | MA | 01907-1313 | |
| ROSLINE WILLIAMSON | 3213 PAULDING AVE | | | | BRONX | NY | 10469-3811 | |
| ROSLYN ABRAMSON | 10245 COLLINS AVE #7D | | | | BAL HARBOUR | FL | 33154-1407 | |
| ROSLYN BEIN | APT 6B | 1170 OCEAN PKWY | | | BROOKLYN | NY | 11230-4040 | |
| ROSLYN BEMBRY | 8 DAYTON DRIVE APT 43B | | | | EDISON | NJ | 8820 | |
| ROSLYN FRIEDMAN CUST | DANIEL FRIEDMAN | UNIF GIFT MIN ACT NY | 111 E 85TH ST | | NEW YORK | NY | 10028-0958 | |
| ROSLYN GLAUB | 453 COLE PLAZA | | | | WILLOWICK | OH | 44095-4800 | |
| ROSLYN GORINDAR | 3950 N LAKESHORE DR 515-C | | | | CHICAGO | IL | 60613-3495 | |
| ROSLYN H ARNOLD | 708 PERKINS DR NW | | | | WARREN | OH | 44483-4620 | |
| ROSLYN H SCHECKNER | 7201 S W 110TH TERRACE | | | | MIAMI | FL | 33156-4535 | |
| ROSLYN K KORNREICH TR | ROSLYN K KORNREICH TRUST | UA 05/04/95 | 612 PINE LAKE DR | | DELRAY BEACH | FL | 33445-9041 | |
| ROSLYN L LASTER | BOX 41003 | | | | 91051 JERUSALEM | | | ISRAEL |
| ROSLYN LEVY RUBIN | 3705 PARKCREST CT | | | | FORT WORTH | TX | 76109-3413 | |
| ROSLYN SHARON MENDELSON | 5617 VINEYARD POINTE | | | | W BLOOMFIELD | MI | 48322-3754 | |
| ROSLYN SWITZER | 3220 WILSON AVE | | | | BRONX | NY | 10469-2908 | |
| ROSLYN WINSTON | 1184 MILE POST DR | | | | DUNWOODY | GA | 30338-4758 | |
| ROSLYN Y TURNER | 17510 ANGLIN | | | | DETROIT | MI | 48212-4011 | |
| ROSLYNN GOLDMAN AS | CUSTODIAN FOR LISA M GOLDMAN | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 11800 BEEKMAN PL | POTOMAC | MD | 20854-2177 | |
| ROSLYNN M PASTER | 4354 VIRGINIA PARK | | | | DETROIT | MI | 48204-2433 | |
| ROSS A BOSSHARD & BELLE | B BOSSHARD JT TEN | S 3020A FOX HILL RD | | | BARABOO | WI | 53913 | |
| ROSS A BYRD | 2274 STEPHENS ST NW | | | | WARREN | OH | 44485-2315 | |
| ROSS A HEICHEL JR | 4165 W. HASKELL LAKE ROAD | | | | HARRISON | MI | 48625 | |
| ROSS A KEITH | 522 WOODLAWN DRIVE | | | | ANDERSON | IN | 46012-3842 | |
| ROSS ANDREW ALFORD | DEPT OF ZOOLOGY | JAMES COOK UNIVERSITY | | | TOWNSVILLE | QUEENSLAND | 4811 | AUSTRALIA |
| ROSS ANNE T SMITH | 112 HATTON DRIVE | | | | SEVERNA PARK | MD | 21146-4400 | |
| ROSS B MONTGOMERY | 4726 CANTERBURY LN | | | | EVANS | GA | 30809 | |
| ROSS BAYNE | 17226 STAHELIN | | | | DETROIT | MI | 48219-3597 | |
| ROSS BERNARD PAWLINGER CUST | STEPHANIE JILL PAWLINGER | UNIF GIFT MIN ACT FLA | 14190 SW 99TH AVE | | MIAMI | FL | 33176-6712 | |
| ROSS C GLOVER | 5312 E PRATT RD | | | | ST JOHNS | MI | 48879-9134 | |
| ROSS C MANIFOLD & SARA S | MANIFOLD TEN ENT | 401 WINDOSR ROAD | | | RED LION | PA | 17356 | |
| ROSS C MARTIN | 2030 BRADBURRY RD | | | | ADAMS | TN | 37010 | |
| ROSS C OLIVER | PO BOX 1394 | | | | GIRDWOOD | AK | 99587 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS D HENDRIX | | 1056 FALCON | | | TROY | MI | 48098-2035 | |
| ROSS D LEWIS | | 6933 JANET | | | TAYLOR | MI | 48180-1590 | |
| ROSS D LEWIS & HELEN G LEWIS JT TEN | | 6933 JANET | | | TAYLOR | MI | 48180-1590 | |
| ROSS D MELVIN | | 300 SOUTH EDWARDS AVE | | | SYRACUSE | NY | 13206 | |
| ROSS E CLEGG | | 3200 CONESTOGA | | | PLANO | TX | 75074-2843 | |
| ROSS E DE BUHR & BARBARA J | DE BUHR JT TEN | 9409 AURORA | | | DES MOINES | IA | 50322-1458 | |
| ROSS E EMMOTT & MARIAN M | EMMOTT CO-TTEES U/A DTD | 1/20/94 EMMOTT FAMILY TRUST | 2921 W AIRE LIBRE AVE | | PHOENIX | AZ | 85053-3088 | |
| ROSS E KLIER | | 2570 NICKELSON CR RD | | | IUKA | IL | 62849-2706 | |
| ROSS E PERCIFIELD & DOROTHY | L PERCIFIELD JT TEN | 1959 22ND AVE | | | YUMA | AZ | 85364-5111 | |
| ROSS E WILSON | | 5522 MALACHUTE AVE | | | ALTA LOMA | CA | 91737-2248 | |
| ROSS ELLIS PETERSON & | MARY ELIZABETH PETERSON TR | ROSS ELLIS & MARY ELIZABETH | PETERSON TRUST UA 11/3/99 | 6379 4 MILE RD | EVART | MI | 49631-8701 | |
| ROSS F STANCATI & NORMA C | STANCATI JT TEN | 1030 EDGEMOOR | | | KALAMAZOO | MI | 49008-2320 | |
| ROSS G GRUBER | | 1303 HILLSIDE DR | | | GREENVILLE | OH | 45331-2716 | |
| ROSS G PERIGOE | | 145 SIENNA PARK GREEN SW | | | CALGARY | ALBERTA | T3H 3N7 | CANADA |
| ROSS G PERIGOE CUST | GARRET P MERZ | A MINOR | 82 SIENNA RIDGE LANDING SW | | CALGARY | ALBECTA | T3H 3T1 | CANADA |
| ROSS H BECKER | | 1021 W 39TH ST | | | ANDERSON | IN | 46013-4031 | |
| ROSS H HIGGINS | | 419 SOUTH BRANCH PARKWAY | | | SPRINGFIELD | MA | 01118-1305 | |
| ROSS HARE | | 239 E MONTGOMERY AVENUE | | | HATBORO | PA | 19040-2703 | |
| ROSS HARRISON | | 112 WESTCHESTER DR | | | PITTSBURGH | PA | 15215-1639 | |
| ROSS HELMICK CUST | SARAH JOANNA HELMICK MINOR | UNDER THE MI UNIF GIFT MIN ACT | 726 VERNON AVE | | LANSING | MI | 48910-4637 | |
| ROSS J ANTHOS & | ROSARIA M ANTHOS JT TEN | 6515 N OLIPHANT AVE | | | CHICAGO | IL | 60631-1513 | |
| ROSS J DAVIS | | 2402 BRIDGEWATER COURT | | | CHESTER SPRINGS | PA | 19425-8737 | |
| ROSS J FREESE | | 4620 WOODRIDGE DR | | | LAWRENCE | KS | 66049-3756 | |
| ROSS J MCGREW | | R R 1 BOX 62 | | | EMERSON | IA | 51533-9702 | |
| ROSS JAMES LINEHAN | | 1738 WASHTENAW DR | | | YPSILANTI | MI | 48197-2040 | |
| ROSS JOHNSTON | | 320 MAIN ST | | | ZANESVILLE | OH | 43701-3426 | |
| ROSS KING THORMAN | | 1700 E 9TH | | | OKMULGEE | OK | 74447-5306 | |
| ROSS L BAIRD JR | | 3974 S ATCHISON WAY | | | AURORA | CO | 80014-4117 | |
| ROSS L BARRY | | 11500 RIDENOUR RD | | | THORNVILLE | OH | 43076-9688 | |
| ROSS L BYRNE & HARRIET H | BYRNE JT TEN | 129 AYERS POINT RD | | | OLD SAYBROOK | CT | 06475-4304 | |
| ROSS L SIMMONS & MARY B | SIMMONS JT TEN | 3221 ANDREA AVE | | | HARRISBURG | PA | 17109-1004 | |
| ROSS M AGLIALORO | | 5539 ASHEFORDE WAY | | | MARIETTA | GA | 30068-1853 | |
| ROSS MANAGEMENT PARTNERS LP | BOX 79 | | | | PELAHATCHIE | MS | 39145-0079 | |
| ROSS MCCORQUODALE & | LINDA MCCORQUODALE JT TEN | RR 3 | | | LAKESIDE | ON | N0M 2G0 | CANADA |
| ROSS MCKIE & | LORNA BERNSTEIN JT TEN | 513-245 ELAIN ST W | | | LINDSAY | ONTARIO | K9A 5M1 | CANADA |
| ROSS MORGAN ROBINSON | | 1254 HICKORY HILL DR | | | ROCHESTER HILLS | MI | 48309-1708 | |
| ROSS R SMITH | | 27052 WEST RD | | | FLAT ROCK | MI | 48134-9250 | |
| ROSS RUBIN BERKSON | | 1341 W FULLERTON AVE 163 | | | CHICAGO | IL | 60614-2134 | |
| ROSS S HOLT JR | | ANNIS ROAD | | | CAMDEN | ME | 04843 | |
| ROSS S PETERSON | | 34 OAKVIEW AVE | | | MAPLEWOOD | NJ | 07040-2214 | |
| ROSS S SASAMURA & | TERRY T SASAMURA JT TEN | 3465 KEANU ST | | | HONOLULU | HI | 96816-2624 | |
| ROSS T MILLARD | | 10140 S EVANSTON AVE | | | TULSA | OK | 74137-5639 | |
| ROSS W COULSON | | 292 CADILLAC AVE S | | | OSHAWA | ONTARIO | L1H 5Z8 | CANADA |
| ROSS W DEDEKIND | | 2212 FAIRVIEW ST | | | WEST LAWN | PA | 19609-1735 | |
| ROSS W DRAEGERT | | 7720 N MERRIE LANE | | | FOX POINT | WI | 53217-2962 | |
| ROSS W MANCHE | | 8824 W DORSEY CT | | | KNIGHTSTOWN | IN | 46148-9500 | |
| ROSS W TOMPKINS | ATT DEMETRIA A TOMPKINS | 2435 NEW OAK ST | | | HILLIARD | FL | 32046-3757 | |
| ROSS WILPER | | 3037 STEVENSON ST | | | SANTA CLARA | CA | 95051 | |
| ROSSANA BELLAVIA | | 55 LUDDINGTON LN | | | ROCHESTER | NY | 14612-3329 | |
| ROSSIE L ADAMS | | BOX 1075 | | | ATHENS | AL | 35612-1075 | |
| ROSSIE L SUTTON | | 580 MORRIS ST | | | ORANGE | NJ | 07050-1112 | |
| ROSSIE L TYLER JR | | 3800 HAWTHORNE RD | | | ROCKY MOUNT | NC | 27804-3318 | |
| ROSSWELL W LAVANWAY & | KATHERINE S LAVANWAY TR | ROSSWELL W LAVANWAY & KATHERINE | S LAVANWAY TRUST UA 08/23/94 | 4406 ISLANDVIEW DR | FENTON | MI | 48430-9146 | |
| ROSTYSLAW OMECINSKY | | 26305 WEXFORD | | | WARREN | MI | 48091-3992 | |
| ROSWELL B ROHDE | | BOX 103 | | | AUGUSTA | WI | 54722-0103 | |
| ROSWELL BRAYTON JR CUST | ALEXANDER R BRAYTON UNDER | THE PA UNIF GIFTS TO MINORS | ACT | BOX 178 | WOOLRICH | PA | 17779-0178 | |
| ROSWELL BRAYTON JR CUST | JULIA H BRAYTON | UNIF TRANS MIN ACT PA | BOX 178 | | WOOLRICH | PA | 17779-0178 | |
| ROSWELL BRAYTON JR CUST | MATTHEW C BRAYTON | UNIF TRANS MIN ACT PA | BOX 178 | | WOOLRICH | PA | 17779-0178 | |
| ROSWELL E OBERMAN & PATRICIA | A OBERMAN JT TEN | 622 E VALLEY CHASE | | | BLOOMFIELD HILLS | MI | 48304-3163 | |
| ROSWELL JOHN MC CALL | RR 2 BOX 1118 | | | | DELHI | NY | 13753 | |
| ROSWELL S CHEVES JR | 7322 GREENSBORO ST | | | | GOLETA | CA | 93117-2817 | |
| ROSY CHEN | | 501-1 WATERGARDEN WAY | | M2K 2Z7 | NORTH YORK | ON | M2K 2Z7 | CANADA |
| ROSYLIN G EICHEN | | 601 ELVIRA AVE | | | FAR ROCKAWAY | NY | 11691 | |
| ROTHA L SPARKS | | 4623 SOUTH HIGHWAY 37 | | | BLOOMINGTON | IN | 47401 | |
| ROTHACKER L STERLING & | RAMONA STERLING JT TEN | 1035 SCOTT DR | | | PRESCOTT | AZ | 86301 | |
| ROUBEN O IGUIDBASHIAN | | 1300 E CALIFORNIA AVE APT 103 | | | GLENDALE | CA | 91206-5066 | |
| ROULAND WEEKS & AMELIA WEEKS JT TEN | 76 B INDEPENDENCE COURT | | | | YORKTOWN HTS | NY | 10598-1631 | |
| ROWAN KLEIN AS CUST FOR | JAMES WILLIAM KLEIN A MINOR | U/THE CAL GIFTS OF SECS TO | MINORS ACT | 1104 AMHERST AVE | LOS ANGELES | CA | 90049-5806 | |
| ROWAN T SMITH | | 21 BEACH AVE | | | SAG HARBOR | NY | 11963-3233 | |
| ROWELL S MELNICK | | 39 BUTTONWOOD RD | | | BEDFORD | NH | 03110-5706 | |
| ROWENA BROWN & | CHESTER F BROWN JT TEN | 17620 BENTLER | | | DETROIT | MI | 48219-2576 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROWENA CORINNE RAY | 505 BRENTWOOD DR | | | | BIRMINGHAM | AL | 35226-1601 | |
| ROWENA EMERY ROGERS | 7767 VILLAGE ROAD | | | | PARKER | CO | 80134-6235 | |
| ROWENA F HEWITT | 1592 NEW SCOTLAND RD | BOX 395 | | | SLINGERLANDS | NY | 12159-7209 | |
| ROWENA FINN | C/O DENISE GRACE POA | 36 TEMPLE ST | | | REVERE | MA | 02151-4528 | |
| ROWENA LI TSUI TRUSTEE U/A | DTD 07/22/92 OF THE ROWENA | LI TSUI TRUST | 306 RIDGELY COURT | | POMPTON PLAINS | NJ | 7444 | |
| ROWENA REICH | APT 703 | 3000 ISLAND BLVD. | | | NORTH MIAMI BEACH | FL | 33160-4928 | |
| ROWENA S BURKE | 5071 MARILYN DR | | | | FLINT | MI | 48506-1578 | |
| ROWENA S OSBORN | 210 RIDGEMONT | | | | SAN ANTONIO | TX | 78209-5432 | |
| ROWENA S STROUP | 235 CENTER ST | | | | LEAVENWORTH | WA | 98826-1269 | |
| ROWENE J MCCLURE & | KENNETH GARY MCCLURE & | SONDRA LOUISE KIPPER JT TEN | ROUTE 1 BOX 33 C | | COFFEYVILLE | KS | 67337 | |
| ROWENNA M SWIHART | 216 E PINHOOK | | | | MENDON | MI | 49072 | |
| ROWLAND ALLEN & | BETTY A ALLEN JT TEN | 11762 DOUGLAS RD | | | TEMPERANCE | MI | 48182-9608 | |
| ROWLAND D ROBINSON | 682 W SNAKEHILL RD | | | | LIBERTY | IN | 47353-9125 | |
| ROWLAND E THOMAS | 9124 DODGE RD | | | | MONTROSE | MI | 48457-9188 | |
| ROWLAND H JACOBS & | AUDREY S JACOBS JT TEN | 11 WATSON AVE APT 1 | | | MIDDLEPORT | NY | 14105 | |
| ROWLAND J HILL & BARBARA W | HILL JT TEN | 339 VALERIE DR | | | WAUPULY | OH | 45690 | |
| ROWLAND JAMES HILL & | BARBARA W HILL JT TEN | 339 VALERIE DR | | | WAVERLY | OH | 45690 | |
| ROWLAND KRATZER | 1683 HARDING CIRCLE | | | | WHITEHALL | PA | 18052-4177 | |
| ROWLAND L HAYWARD | 10127 HORSE SHOE DRIVE | | | | CLARKSTON | MI | 48348-2003 | |
| ROWLAND W HOYLE & VIVIAN R | HOYLE JT TEN | 57 FERRIER ST | BOX 401 | | SLATERSVILLE | RI | 02876 | |
| ROXA LEE JORDAN BYNUM | 4078 TOWNVIEW LANE | | | | SAN ANGELO | TX | 76901-4849 | |
| ROXAN TRECA JOHNSON | 404 WOODCREST DR | | | | WASHINGTON | IL | 61571-1640 | |
| ROXANA E HAMP | ATTN ROXANA E ORKWIS | 619 MEADOWLARK ROAD | | | LANSING | KS | 66043-1493 | |
| ROXANA PROCTOR TOM | 4002 FM 1099 | | | | CAMPBELLTON | TX | 78008-3513 | |
| ROXANA S SWEARINGEN | 23 SHERRY DR | | | | EAST SETAUKET | NY | 11733-2017 | |
| ROXANA W TOFFERI & LEIGH J | TOFFERI JT TEN | 27 HIGH ST | | | LUDLOW | VT | 05149-1043 | |
| ROXANA BOGACKI | 24236 ROXANA | | | | EASTPOINTE | MI | 48021 | |
| ROXANE KERN | 145 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | |
| ROXANE PEER | 55 HILL ST | | | | LOCKPORT | NY | 14094-2253 | |
| ROXANN BAKER | 29050 EAST TIFFANY | | | | SOUTHFIELD | MI | 48034-4532 | |
| ROXANN D JONES & REVELLA M | JONES JT TEN | 12173 GREEN CASTLE DRIVE | | | CINCINNATI | OH | 45246-1433 | |
| ROXANN L LINK | 5841 RIDGEMOOR DR | | | | SAN DIEGO | CA | 92120-3917 | |
| ROXANN M BITTNER | 2816 BAMLET RD | | | | ROYAL OAK | MI | 48073-2981 | |
| ROXANN M THOTPE | 6953 S ROLLING MEADOWS CT | | | | OAK CREEK | WI | 53154 | |
| ROXANN V EVANS & W CRAIG | EVANS JT TEN | 1604 GREAT WOODS ROAD | | | WAKE FOREST | NC | 27587-5773 | |
| ROXANN W SALE & MARY | HAZEL DENSMORE JT TEN | 120 WARREN TERR | | | LONGMEADOW | MA | 01106-1350 | |
| ROXANNA B SEYBOLD & S WILLIAM BERRY | TRS U/A DTD 11/29/04 | ILLINOIS BERRY FARM TRUST | 12641 HWY 1 | | MT CARMEL | IL | 62863 | |
| ROXANNA CLARK | 8434 BEERS ROAD | | | | SWARTZ CREEK | MI | 48473-9101 | |
| ROXANNA D MERRIKEN | 207 S SEVENTH ST | | | | DENTON | MD | 21629-1320 | |
| ROXANNA Z LANGEL & JEROME W | LANGEL JT TEN | 7 JEFFERSON DRIVE | | | LAUREL SPRINGS | NJ | 08021-2744 | |
| ROXANNE A ALEXANDER | 1279 BROOKFOREST DR NE | | | | ATLANTA | GA | 30324-3840 | |
| ROXANNE ARMBRUSTER | BOX 434 | | | | HUMESTON | IA | 50123-0434 | |
| ROXANNE C SANCHEZ | 4628 DICKSON | | | | STERLING HEIGHTS | MI | 48310-4626 | |
| ROXANNE CURRIER | 900 OAKWOOD | | | | ST CLAIR | MI | 48079 | |
| ROXANNE D MACK | 23220 SCOTIA | | | | OAK PARK | MI | 48237-6803 | |
| ROXANNE E FOX | 4592 BOWERS RD | | | | ATTICA | MI | 48412-9725 | |
| ROXANNE FREDERICK GURSON | 3029 SOMERSET PIKE | | | | JOHNSTOWN | PA | 15905-8209 | |
| ROXANNE GROCHOWSKI | 8932 TERRYTOWN RD | | | | BARABOO | WI | 53714 | |
| ROXANNE JOLICOEUR | 207 MAJORCA DRIVE | | | | SAN RAMON | CA | 94583-4593 | |
| ROXANNE K WOLVERTON | 1105 W RATHBUN RD | | | | BURT | MI | 48417-9641 | |
| ROXANNE LANEY | 5165 DELAND RD | | | | FLUSHING | MI | 48433-1125 | |
| ROXANNE M ANDONI | 5336 DEEPWOOD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| ROXANNE M PERUGINO CUST | PATRICK A PERUGINO II | UNIF TRANS MIN ACT CT | 82 ALLEN ST | | TERRYVILLE | CT | 06786-6402 | |
| ROXANNE M RELES | 12 LAIRD DRIVE | | | | ST CATHARINES | ONTARIO | L20 3E4 | CANADA |
| ROXANNE M WINICK | 385 92ND ST SW | | | | BYRON CENTER | MI | 49315-8830 | |
| ROXANNE MARIE DECKER | BOX 2688 | | | | DALY CITY | CA | 94017-2688 | |
| ROXANNE MC LEAN | 28429 N WESLEY | | | | FLAT ROCK | MI | 48134-1232 | |
| ROXANNE R GEORGE | ATTN ROXANNE R KANE | 2318 VALLEY VISTA DR | | | DAVISON | MI | 48423-8336 | |
| ROXANNE R SCOTT | 143 CAMP BONSUL RD | | | | OXFORD | PA | 19363-2253 | |
| ROXANNE S BARCOMB | 60 CR 21 EXT | | | | CANTON | NY | 13617-6523 | |
| ROXANNE SWITZER | 15047 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 | |
| ROXANNE TONY | 4348 N VASSER | | | | FLINT | MI | 48506 | |
| ROXANNE WEISS MANNING & | DENNIS O MANNING JT TEN | 11519 HADLEY | | | OVERLAND PARK | KS | 66210-2430 | |
| ROXIE ANN FERGUSON | 3133 ENGLEWOOD DR | WOODLAND BEACH | | | MONROE | MI | 48162-4410 | |
| ROXIE ANNA KING | 810 GOHEGAN ST | | | | JONESVILLE | LA | 71343-2734 | |
| ROXIE B EWELL & | GARY M EWELL JT TEN | PO BOX 198 | | | ONANCOCK | VA | 23417 | |
| ROXIE D GREGORY | 7200 HIGHWAY 80 | | | | MANCHESTER | KY | 40962-9325 | |
| ROXIE DIGGS | 1412 DUNCAN DR | | | | MESQUITE | TX | 75149-7612 | |
| ROXIE G ROLKA | 427 N 3RD ST | | | | TIPP CITY | OH | 45371-1921 | |
| ROXIE J LILE TR | ROXIE JUNE LILE TRUST | UA 06/13/00 | 9100 PAWNEE LN | | LEAWOOD | KS | 66206-1756 | |
| ROXIE M BANKERT | 411 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2681 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROXIE M MCCLAMROCH & GONDA | LEE MCCLAMROCH JT TEN | 1432 BATES COURT | | | ATLANTA | GA | 30319-3506 | |
| ROXIE M SIMMONS & CONSTANCE | D BATTEN & SHARON K ULLSTROM JT TEN | 14265 MIDDLABALP #251 | | | LIVONIA | MI | 48154-4569 | |
| ROXIE RAYE | 30245 W 13 MILE RD APT 219 | | | | FARMINGTON HILLS | MI | 48334-2215 | |
| ROXIE T A'UNO | 4511 STONER HILL RD | | | | NUNDA | NY | 14517-9504 | |
| ROXINE A WUERFEL | ATTN ROXINE A WUERFEL | 5537 TOWNE CT | | | TOLEDO | OH | 43613-2226 | |
| ROXY STUART | 2318 S KENNEDY AVENUE | | | | TYLER | TX | 75701 | |
| ROY A ANDERSON | 1145 LAURELWOOD ROAD | | | | MANSFIELD | OH | 44907-2326 | |
| ROY A ANDERSON & SANDRA J | ANDERSON JT TEN | 1145 LAURELWOOD ROAD | | | MANSFIELD | OH | 44907-2326 | |
| ROY A BAKER | 11089 BIGELOW | | | | DAVISBURG | MI | 48350-1831 | |
| ROY A BARUS & | FREDDI A BARUS JT TEN | 10525 WEST 129TH AVE | | | CEDAR LAKE | IN | 46303-9016 | |
| ROY A BENSON | 690 HWY 61 SW | | | | CARTERSVILLE | GA | 30120-6721 | |
| ROY A BIRCH | 15409 79A AVENUE | | | | EDMONTON | ALBERTA | T5R 3H3 | CANADA |
| ROY A BURR | 52981 OSGOOD ROAD | | | | MENDON | MI | 49072 | |
| ROY A CAMPBELL | 20 BRADY LANE | | | | BLOOMFIELD HILLS | MI | 48304-2802 | |
| ROY A CAMPBELL | 447 SIMCOE ST N | | | | OSHAWA | ONTARIO | L1G 4T | CANADA |
| ROY A CARR | 7732 S WARNER | | | | FREEMONT | MI | 49412-9286 | |
| ROY A CASAGRANDE | 7481 EMBASSY DR. | | | | CANTON TOWNSHIP | MI | 48187-1543 | |
| ROY A CHIN & | KAY CHIN JT TEN | 22452 SWORDFISH DR | | | BOCA RATON | FL | 33428-4610 | |
| ROY A CLOSE & | MERIDITH CLOSE JT TEN | 1312 W CENTERAL | | | MACKINAN CITY | MI | 49701 | |
| ROY A CONNELL | 2199 S STATE ROAD | | | | DAVISON | MI | 48423-8701 | |
| ROY A CONNER | 132 SOUTHVIEW DR | | | | MONROE | GA | 30655-3000 | |
| ROY A COURTNEY | 6664 HWY K | | | | TROY | MO | 63379-4828 | |
| ROY A CUMMINGS | 2826 HILLSIDE DRIVE | | | | BEDFORD | IN | 47421-5233 | |
| ROY A CUNNINGHAM JR | BOX 338 | | | | STEPHENSON | VA | 22656-0338 | |
| ROY A FREED | 4709 ROSEWOOD | | | | MUNCIE | IN | 47304-1178 | |
| ROY A GALLIPO | 205 HERSEY ST | | | | CADILLAC | MI | 49601-2321 | |
| ROY A GIACOMAZZI | 3674 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326 | |
| ROY A HASSEL TR | ROY A HASSEL REVOCABLE TRUST | UA 2/12/98 | 120 HARVARD DR | | HARTSDALE | NY | 10530-2026 | |
| ROY A HENKEL & EDITH F | HENKEL JT TEN | 3852 MARIETTA | | | ST LOUIS | MO | 63121-4810 | |
| ROY A HINKELMAN | 8522 LAGOON RD | | | | FORT MYERS BEACH | FL | 33931 | |
| ROY A HUFFMAN | 8025 MC KENSTRY DRIVE | | | | LAUREL | MD | 20723-1151 | |
| ROY A KAUER | 7971 S VASSAR ROAD | | | | MILLINGTON | MI | 48746-9513 | |
| ROY A LE JEUNE | 10035 KINGLET DRIVE | | | | BATON ROUGE | LA | 70809-4618 | |
| ROY A LITTLEFIELD & DOROTHY A | LITTLEFIELD TRS U/A DTD 12/17/01 THE | LITTLEFIELD FAMILY TRUST | 2718 WARWICK LN | | MODESTO | CA | 95350 | |
| ROY A LOHN | 33529 COWAN RD | | | | WESTLAND | MI | 48185-2376 | |
| ROY A MANN | 4872 WINDWOOD DRIVE | | | | DORAVILLE | GA | 30360-1658 | |
| ROY A MANN & MATTIE H MANN JT TEN | 4872 WINDWOOD DR | | | | ATLANTA | GA | 30360-1658 | |
| ROY A MATHESON | 3108 N MAIDENCANE DRIVE | | | | BEVERLY HILLS | FL | 34465-4228 | |
| ROY A MEISTER | 1525 GYPSY ROAD | | | | NILES | OH | 44446-3201 | |
| ROY A MORTON | 1195 WYCHWOOD RD | | | | MOUNTAINSIDE | NJ | 07092-2711 | |
| ROY A NICHOLS | 1310 UNION CHURCH RD | | | | WATKINSVILLE | GA | 30677-4118 | |
| ROY A PAIGE | 1985 S HWY 19 | | | | HERMANN | MO | 65041-4909 | |
| ROY A POE | 1764 WEST SPRINGFIELD | | | | SAINT CLAIR | MO | 63077-4403 | |
| ROY A POLLACK | 503 W 14TH ST | | | | AUSTIN | TX | 78701-1723 | |
| ROY A POWELL | PO BOX 2242 | | | | FRIENDSWOOD | TX | 77549 | |
| ROY A RODGERS | 8114 POELLET ST | | | | BIRCH RUN | MI | 48415-8566 | |
| ROY A RUCKRIEGEL & MARGARET | K RUCKRIEGEL JT TEN | 3512 CANTERBURY DR | | | LOUISVILLE | KY | 40299-3506 | |
| ROY A SARBACKER & HELEN B | SARBACKER JT TEN | 1807 CENTER ST | BOX 385 | | BLACK EARTH | WI | 53515-9776 | |
| ROY A SEMBACH | 1004 PAIGE CT | | | | NEWTON FALLS | OH | 44444 | |
| ROY A SHIELDS & | JEAN S SHIELDS JT TEN | RTE 1 | BOX 45B | | MAPLETON | KS | 66754-9553 | |
| ROY A SLONGO | 1550 STONEY CREEK DR | | | | ROCHESTER | MI | 48307-1780 | |
| ROY A TISDALE & MARIAN A | TISDALE JT TEN | 7299 WEST BALDWIN RESERV DRIVE | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| ROY A VANCE & RUBY B VANCE JT TEN | 11010 HEIDELBERG DRIVE | | | | LOUISVILLE | KY | 40291-5318 | |
| ROY A WAMPLER | 5531 WINSHIRE TERR | | | | DAYTON | OH | 45440-3939 | |
| ROY A WHITE III | 2613 WELLINGTON DRIVE | | | | ALBANY | GA | 31707-1549 | |
| ROY A WILLIAMS | 1 SCHOOLMASTER CIR | | | | FAIRPORT | NY | 14450-8433 | |
| ROY A WILSON | 2317 HILLS ST | | | | FLINT | MI | 48503-6410 | |
| ROY A WILSON & | JOYCE E WILSON JT TEN | 2317 HILLS ST | | | FLINT | MI | 48503-6410 | |
| ROY A WILSON JR | 2317 HILLS ST | | | | FLINT | MI | 48503-6410 | |
| ROY ADAM STILLMAN | 276 FIFTH AVE | 708 | | | NEW YORK | NY | 10001-4509 | |
| ROY ALLEN KNAPP AS CUSTODIAN | FOR TED ALLEN KNAPP U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 419 CARDINAL DR | MT VERNON | IL | 62864-2247 | |
| ROY ALTON JACKSON | 3304 GREEN MEADOWS DR | | | | JOHNSON CITY | TN | 37604-1497 | |
| ROY ARTHUR EDSTROM | 5404 MARY CLAYTON LN | | | | CRESTWOOD | KY | 40014-8607 | |
| ROY B ANDERSON & MAY J | ANDERSON JT TEN | BOX 1054 | | | MONUMENT BEACH | MA | 02553-1054 | |
| ROY B COPE | BOX 84 | | | | BERRY | KY | 41003-0084 | |
| ROY B DAVIDSON | 1616 COVINGTON DR | | | | BRENTWOOD | TN | 37027-7329 | |
| ROY B DAVIS | 5 LOUISBURG SQ | | | | BOSTON | MA | 02108-1202 | |
| ROY B DAVISON JR & DOROTHY Y | DAVISON JT TEN | 3355 STONELEIGH RUN DR. | | | BUFORD | GA | 30519 | |
| ROY B MOORE | 2132 TAVENNER AVENUE | | | | SPRINGFIELD | OH | 45503-3049 | |
| ROY B MUNRO | 43 BUTTERFIELD CRES | | | | WHITBY | ON | L1R 1K5 | CANADA |
| ROY B MUNRO | 43 BUTTERFIELD CRES | | | | WHITBY | ONT | L1R 1K5 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY B NORRIS TR U/A DTD 5/22/03 | ROY B NORRIS TRUST | 9436 NO 30TH ST | | | OMAHA | NE | 68112 | |
| ROY B STEWART JR & FRANCES M | STEWART JT TEN | ZIMMERMAN DR | | | PRINCETON | IN | 47670 | |
| ROY B SUTTON | 4325 SADDLEWOOD TRAIL SE | | | | RIO RANCH | NM | 87124-8207 | |
| ROY B WALTER | 19 BOLDT CT | | | | ORCHARD PARK | NY | 14127-1227 | |
| ROY BARGEMAN | 13128 AZORES AVENUE | | | | SYLMAR | CA | 91342-4525 | |
| ROY BELLAIRS KEMPER | 3233 NW 18TH AVE | | | | GAINESVILLE | FL | 32605-3705 | |
| ROY BERNARD | 7059 POMELO DR | | | | WEST HILLS | CA | 91307-1218 | |
| ROY BLUMHOF | BOX 98 | | | | HATILLO | PR | 00659-0098 | |
| ROY BRINK | P O  BOX 13 | | | | POINT CLEAR | AL | 36564 | |
| ROY BURTON LEACH | 321 AYLESFORD PLACE | | | | LEXINGTON | KY | 40508-3011 | |
| ROY BUTTS & GLORIA BUTTS JT TEN | 316 CRESTVIEW LANE | | | | LINDALE | TX | 75771 | |
| ROY C BANKS & BETTY D | BANKS JT TEN | 3760 SHAKER ROAD | | | FRANKLIN | OH | 45005-4944 | |
| ROY C BEST JR | 42 CLOSE ST | | | | PONTIAC | MI | 48342-1017 | |
| ROY C BLAHA & PAULINE C | BLAHA JT TEN | 408 HARRISON AVE APT 10 | | | CAPE CANAVERAL | FL | 32920-2348 | |
| ROY C BREWER JR | 96 S BROAD ST | | | | PENNS GROVE | NJ | 08069-1626 | |
| ROY C BROCK | RT 2 BOX 1437 | | | | PIKEVILLE | TN | 37367-9450 | |
| ROY C CLARK | 703 N MANSFIELD ST | | | | ALEXANDRIA | VA | 22304-2219 | |
| ROY C CUNNINGHAM | ROUTE 4 BOX 72 | | | | IVYDALE | WV | 25113 | |
| ROY C DENZ | 211 POST OAK DR | | | | NEWALLA | OK | 74857-8529 | |
| ROY C GRANT | 7781 LOIS CIRCLE | | | | DAYTON | OH | 45459-3601 | |
| ROY C GUTHRIE | 2061 HILLSDALE DR | | | | DAVISON | MI | 48423-2313 | |
| ROY C HARTWICK | 228 N BURKHART RD | | | | HOWELL | MI | 48843-7638 | |
| ROY C JARRELL | 40555 ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170-4401 | |
| ROY C JOHNSON | 48 COX RD | | | | NEW HARTFORD | MO | 63359-3028 | |
| ROY C LEGGAT JR | 31 BRAEMAR PLACE | | | | HAMILTON | ONTARIO | L9C 1C9 | CANADA |
| ROY C MAYER | 172-03-83RD AVE | | | | JAMAICA | NY | 11432-2103 | |
| ROY C MCMAHON | 12 PEN STATE ROUTE 95 | | | | BOMBAY | NY | 12914 | |
| ROY C PITTS & | JOAN B PITTS JT TEN | 1520 W JASON ROAD | | | DEWITT | MI | 48820 | |
| ROY C PRATER | 553 ANNA MAY DR | | | | CINCINNATI | OH | 45244-1401 | |
| ROY C RUSSELL | 11 ALMOND DR | | | | OCALA | FL | 34472-9008 | |
| ROY C SHIPP | 13550 CAMBRIDGE APT 212 | | | | SOUTHGATE | MI | 48195-1544 | |
| ROY C SMITH III | 9 SLOPE DR | | | | HACKETTSTOWN | NJ | 07840-4123 | |
| ROY C SMITH JR TR | ROY C SMITH JR TRUST | UA 05/08/96 | 17 CORONET CT | | NISKAYUNA | NY | 12309-1907 | |
| ROY C SPIVEY | 3755 W BURMA RD | | | | GOSPORT | IN | 47433-9587 | |
| ROY C STEWART | HC 6 BOX 119 | | | | DONIPHAN | MO | 63935-9004 | |
| ROY C TURNEY & HOPE L | TURNEY TR THE TURNEY | FAMILY TRUST U/A DTD | 4/3/1981 | 677 ELKINS ROAD | LOS ANGELES | CA | 90049-1903 | |
| ROY C VAUGHN | 8377 PLAZA | | | | GALESBURG | MI | 49053-9754 | |
| ROY CHAPMAN & MARGARET | CHAPMAN JT TEN | 824 FIELDSON DR | | | HEATH | OH | 43056-1519 | |
| ROY CLARKSON & NAOMI | CLARKSON JT TEN | 1647 FRY RD | | | GREENWOOD | IN | 46142-1174 | |
| ROY CONRAD WINTERMANTEL | 3163 DORIAN DR | | | | TOLEDO | OH | 43614-5241 | |
| ROY D ACHIMON | 1911 DARTMOUTH | | | | ARLINGTON | TX | 76015-3214 | |
| ROY D BAKER | 15646 COUNTY ROAD 612 | | | | DEXTER | MO | 63841-8309 | |
| ROY D BOSWELL | 1915 HAZEL GROVE RD | | | | BURLISON | TN | 38015-7425 | |
| ROY D CARNETT | 121 MERCURY DR | | | | ELYRIA | OH | 44035-8926 | |
| ROY D ERWIN | 6908 PLEASANT RUN RD | | | | COLLEYVILLE | TX | 76034-6604 | |
| ROY D FOUNTAIN | 24 FARMCREST AVE | | | | LEXINGTON | MA | 02421 | |
| ROY D FRANKE | BOX 67 | | | | CENTRALIA | IL | 62801-0067 | |
| ROY D FRAZIER | 14109 BAUER DR | | | | ROCKVILLE | MD | 20853-2120 | |
| ROY D GAUNT | 4031 SINGEL | | | | GRANDVILLE | MI | 49418-2321 | |
| ROY D HATTEN | 155 BENCHWAY CT | | | | FAIRFIELD | OH | 45014-8667 | |
| ROY D HURTADO | 827 VALLYWOODS DRIVE A | | | | GRAIN VALLEY | MO | 64029 | |
| ROY D JAMES | 402 SYCAMORE LANE | | | | MARTINSBURG | WV | 25401-2406 | |
| ROY D MALOTT | R 5 | | | | WABASH | IN | 46992-9805 | |
| ROY D MALVEZZI | 91 TURNER AVE SECOND FLOOR | | | | TORRINGTON | CT | 06790 | |
| ROY D MC MANUS | 2544 SOUTHWOOD DR | | | | APPLETON | WI | 54915 | |
| ROY D MONEY | 176 MOCKINGBIRD LN | | | | EAST BERNSTADT | KY | 40729-7417 | |
| ROY D PHILLIPS | 8346 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 | |
| ROY D PLOWMAN | 7224 MEDALLION | | | | LANSING | MI | 48917-9601 | |
| ROY D POLK | 192 SPRINGS EDGE DR | | | | MONTGOMERY | TX | 77356-9050 | |
| ROY D PRICE | 117 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1535 | |
| ROY D RAIA & | LOUISE J RAIA TR | ROY D RAIA & LOUISE J RAIA | FAMILY TRUST UA 02/11/88 | 531 N OXFORD ST | INDIANAPOLIS | IN | 46201-2457 | |
| ROY D REYES | 20210 SW 97TH PL | | | | DUNNELLON | FL | 34431-5911 | |
| ROY D RHOADS & | KATHLEEN A RHOADS JT TEN | 10052 BEECHER RD | | | FLUSHING | MI | 48433-9700 | |
| ROY D SANDRIDGE JR | 4408 QUAKER HILL COURT | | | | HAVR DE GRACE | MD | 21078-1514 | |
| ROY D STERNBERG & EDYTHE | R STERNBERG JT TEN | 1745 SELBY AVE | | | LOS ANGELES | CA | 90024-5772 | |
| ROY D SWINDLEHURST | 1016 PARKER ST | | | | LANSING | MI | 48912-1625 | |
| ROY D TESTER | 6783 BUCKLAND AVE | | | | WEST BLOOMFIELD | MI | 48324-2705 | |
| ROY D THYLIN | 3531 DAYBREAK CT | | | | SANTA ROSA | CA | 95404-2042 | |
| ROY D WILCOX | 22 HELEN STREET | | | | LAKE GEORGE | NY | 12845-1509 | |
| ROY DALE MCGUFFIE & RITA R | MCGUFFIE JT TEN | 3042 TIDEWATER CIRCLE | | | MADISON | MS | 39110-9673 | |
| ROY DAY | 62 GARDEN ST | | | | EDISON | NJ | 08817-4266 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY DEMPS | | 10630 HELENA | | | CLEVELAND | OH | 44108-2225 | |
| ROY DENNIS CAVALCANT | | 3409 SUGAR PINE DR | | | SEBRING | FL | 33872-1619 | |
| ROY DOUGLAS WILSON | | 199 MURRAY LANE | | | HUNTINGDON | TN | 38344-2819 | |
| ROY DRUKENMILLER JR | | 510 WINDSOR PKWY NE | | | ATLANTA | GA | 30342-2751 | |
| ROY DUDAS | | 24592 BERG | | | SOUTHFIELD | MI | 48034-3026 | |
| ROY E BACH & VIRGINIA H BACH | | TR U/A DTD 03/05/92 ROY E BACH | & VIRGINIA H BACH TR | 400 BUTERFIELD RD | APT 733 | ELMHURST | IL | 60126-4986 | |
| ROY E BACH JR | | 1358 CHILLEM DR | | | BATAVIA | IL | 60510-3313 | |
| ROY E BANKS | | 4317 IRVINGTON ST | | | INDIANAPOLIS | IN | 46226-3252 | |
| ROY E BAY | | 4905 EMERY AVE | | | KANSAS CITY | MO | 64136-1148 | |
| ROY E BAYES | | 540 BOOKWALTER AVE | | | NEW CARLISLE | OH | 45344-2701 | |
| ROY E BELT | | 2802 G RD | | | FULTS | IL | 62244-2312 | |
| ROY E BONJOUR | | 125 SHORE DR | | | LYME | CT | 06371-1209 | |
| ROY E BROWN | | 27604 BOURBONNIERE DR | | | BONITA SPRINGS | FL | 34135-6088 | |
| ROY E BURNS | | 3604 GLASER DR | | | KETTERING | OH | 45429-4114 | |
| ROY E BURNS & NAOMI R BURNS JT TEN | | 3604 GLASER DR | | | KETTERING | OH | 45429-4114 | |
| ROY E CALHOUN | | 19571 222ND RD | | | HOLTON | KS | 66436-8432 | |
| ROY E CAMERON | | 6635 N ATWOOD AVE | | | LAS VEGAS | NV | 89108-4913 | |
| ROY E CHAPMAN | | 47 STARMOUNT DR | | | ASHEVILLE | NC | 28806-3725 | |
| ROY E COLLINS | | R 1 BX 68 | | | PLYMOUTH | OH | 44865-9801 | |
| ROY E CRAMER JR | | 411 WENDELL PLACE | | | NILES | OH | 44446-2800 | |
| ROY E DEGIERE TRUSTEE U/A | | DTD 10/18/90 ROY E DEGIERE | TRUST | 855 WASHINGTON ST | ALBANY | CA | 94706-1042 | |
| ROY E DEY | | 1410 FOOT OF TEN ROAD | | | DUNCANSVILLE | PA | 16635 | |
| ROY E DONALDSON | | 4370 N VASSAR RD | | | FLINT | MI | 48506-1706 | |
| ROY E DOWDLE | | 2309 HARRISON AVE | | | FT WORTH | TX | 76110-1109 | |
| ROY E EVERETT CUST NATHANIEL | | L EVERETT UNIF GIFT MIN ACT | IND | BOX 59 | BALTIC | SD | 57003-0059 | |
| ROY E FAUT | | 4832 S 200 WEST | | | FOUNTAINTOWN | IN | 46130-9412 | |
| ROY E FAVEL | | 16276 HUNT RD | | | HILLMAN | MI | 49746-8458 | |
| ROY E FICK | | 6075 FISH LAKE RD | | | NORTH BRANCH | MI | 48461-9715 | |
| ROY E FREUDENBERGER & | | MARY A FREUDENBERGER JT TEN | 10 CAMNER AVE | | LANCASTER | NY | 14086 | |
| ROY E GERMAN | | 10 LA MESA DR | | | NEW BRAUNFELS | TX | 78130-6618 | |
| ROY E GOENS | | 5205 BATESON DRIVE | | | THORNVILLE | OH | 43076-9173 | |
| ROY E GUNN | | 2721 DORIS | | | DETROIT | MI | 48238-2725 | |
| ROY E HAHN | | 2094 CRANE | | | BELOIT | WI | 53511-3143 | |
| ROY E HAMS | | 11542 RIDGE DR | | | SUGAR CREEK | MO | 64054 | |
| ROY E HARRINGTON & | | DOROSE Z HARRINGTON JT TEN | 3500-27TH AVE CT | | MOLINE | IL | 61265-5366 | |
| ROY E HAZLETT | | 4346 QUEEN AVE | | | FRANKLIN | OH | 45005-1148 | |
| ROY E HOOKER | | BOX 771 | | | NUNDA | NY | 14517-0771 | |
| ROY E HOWIE | | 1932 GREENMEADOW | | | WALLED LAKE | MI | 48390-2532 | |
| ROY E HUFFMAN & LINDA | | GAY HUFFMAN JT TEN | 2540 DERBY CT | | WEXFORD | PA | 15090-7968 | |
| ROY E JOHNSON | | 3337 BEACON DRIVE | | | PORT CHARLOTTE | FL | 33980-8589 | |
| ROY E JONES & JUDY JO JONES JT TEN | | 2249 STATE RTE 534 | | | SOUTHINGTON | OH | 44470-9513 | |
| ROY E KALMAN | | BOX 659 | | | ANSONIA | CT | 06401-0659 | |
| ROY E KINYON | | 350 SOUTH ST | | | LOCKPORT | NY | 14094-3939 | |
| ROY E LACHMAN TR | | JOSEPH L LACHMAN TRUST | UA 04/01/97 | 18132 SCOTTSDALE BLVD | SHAKER HEIGHTS | OH | 44122-6476 | |
| ROY E LEE TR | | ROY E LEE REVOCABLE LIVING TRUST | U/A DTD 06/07/05 | 5412 MAYWOOD RD | KNOXVILLE | TN | 37921-1332 | |
| ROY E MABRY | | 19743 W US HWY 60 | | | OLIVE HILL | KY | 41164-8216 | |
| ROY E MACKEY | | 3447 PRIMROSE DR | | | ROCHESTER HILLS | MI | 48307-5244 | |
| ROY E MILLER | | 14114 VALLEY VIEW DRIVE | | | MC KEESPORT | PA | 15131-4233 | |
| ROY E MILLER & BETTY A | | MILLER JT TEN | 14114 VALLEY VIEW DR | | MCKEESPORT | PA | 15131-4233 | |
| ROY E NICHOLAS | | 7206 15TH AVENUE N W | | | BRADENTON | FL | 34209-1107 | |
| ROY E OTHOLD | | 145 HOLLY DR | | | LA PLACE | LA | 70068-4311 | |
| ROY E ROSS JR | | 1015 SHAFFNER DRIVE | | | BEL AIR | MD | 21014-2581 | |
| ROY E SCHABEL | | 5243 STIMSON RD | | | DAVISON | MI | 48423-8729 | |
| ROY E SHEPPERD | | 1842 E 600 S | | | ANDERSON | IN | 46013-9555 | |
| ROY E SIMONDS & BETTY L | | SIMONDS JT TEN | 1302 LAUREL DR | | IDAHO FALLS | ID | 83404-6271 | |
| ROY E SMITH | | 3643 STORMONT ROAD | | | DAYTON | OH | 45426-2357 | |
| ROY E SOWERS & GEORGIA T | | SOWERS JT TEN | 15214 E SHOOT OUT PLAZA | | FOUNTAIN HILLS | AZ | 85268-1408 | |
| ROY E SWINGLE & KATHARENE J | | SWINGLE JT TEN | 1589 NEW HWY 68 | | SWEETWATER | TN | 37874-5166 | |
| ROY E TAYLOR | | BOX 381 | | | OXFORD | MI | 48371-0381 | |
| ROY E THOMPSON | | 3049 MARVIN CT | | | CROSS PLAINS | WI | 53528 | |
| ROY E THOMPSON & GWENDOLYN J | | THOMPSON JT TEN | 21604 PROSPECT | | HAYWARD | CA | 94541-2630 | |
| ROY E VIED & MARY M VIED JT TEN | | 9444 RAYNA DR | | | DAVISON | MI | 48423-1745 | |
| ROY E WALLS | | 421 BONNIE BRAE S E | | | WARREN | OH | 44484-4208 | |
| ROY E WHITLOCK | | 10096 HART AVE | | | HUNTINGTON WOODS | MI | 48070-1126 | |
| ROY E WILSON | | 1744 N 134TH LN | | | GOODYEAR | AZ | 85338-2282 | |
| ROY EAGLE & | | BRENDA EAGLE JT TEN | 7552 DAWSON ST SE | | WARREN | OH | 44484-3002 | |
| ROY EARL GOODWIN | | 1072 HOWARD ST | | | SPARTANBURG | SC | 29303-2659 | |
| ROY EDWARD GRUBER | | 125 WINDMILL RD | | | WEST SENECA | NY | 14218-3777 | |
| ROY EDWARD LAMMERT | | 1709 ALBERT DR | | | SPRINGFIELD | IL | 62702-3126 | |
| ROY EDWARD SCOTT | | 414 LOCUST ST | | | ERLANGER | KY | 41018-1424 | |
| ROY EIKER & CATHERINE | | EIKER JT TEN | 6395 MC KENZIE | | FLINT | MI | 48507 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY ERTEL | | 5213 COKE AVE | | | LAKEWOOD | CA | 90712-2303 | |
| ROY EUGENE TIDWELL | | 3490 CHURCH STREET | | | BURNS | TN | 37029-6295 | |
| ROY F BJORNSON | | 2636 MC ALPINE | | | WARREN | MI | 48092-1842 | |
| ROY F BJORNSON & CAROLYN A | | BJORNSON JT TEN | 2636 MC ALPINE | | WARREN | MI | 48092-1842 | |
| ROY F BOND & EVELYN BOND & | | MARK F BOND & CYNTHIA K | OMLIN & BRADFORD R BOND JT TEN | 8708 CARMEL STREET | HAZELWOOD | MO | 63042-2922 | |
| ROY F CEDERHOLM | | 19 HOMESTEAD PARK | | | NEEDHAM | MA | 02494-1517 | |
| ROY F FREDA & MARY FREDA JT TEN | | 6011 S MC VICKER AVE | | | CHICAGO | IL | 60638-4323 | |
| ROY F ISIMINGER | | 18 SCOTTSDALE CT | | | DEARBORN | MI | 48124-2487 | |
| ROY F KOTZMOYER & JOANNE Y | | KOTZMOYER JT TEN | 348 MCALLISTER | CHURCH ROAD | CARLISLE | PA | 17013 | |
| ROY F MUELLER | | R R 1 BOX 52 | | | SPEER | IL | 61479-9507 | |
| ROY F NEWELL | | 294 MONTMORENCE DR | | | BUNKER HILL | WV | 25413-2550 | |
| ROY F SEIBOLD | | 994 WILLOW RD | | | SPARLAND | IL | 61565-9381 | |
| ROY FERGUSON | | 108 WATERFORD DRIVE | | | VICTORIA | TX | 77901-3736 | |
| ROY FORT | | 15100 GA HWY 219 | | | WEST POINT | GA | 31833-5509 | |
| ROY FRANKLIN BEGG | | 6161 GLENDOLOW PLACE | | | | BRITISH COLUMBIA | V6N 1S5 | CANADA |
| ROY G ACKLEY | | 830 SCOTT LK | | | WATERFORD | MI | 48328-2546 | |
| ROY G ALLEN | | 15100 FAIRWAY CT | | | HILLMAN | MI | 49746-9660 | |
| ROY G ARNDT | | 221 S ROCK ISLAND AVE | | | EL RENO | OK | 73036-2734 | |
| ROY G BALLARD | | 2359 NELSON SE | | | GRAND RAPIDS | MI | 49507-3751 | |
| ROY G BURNS JR | | 3419 LEITH ST | | | FLINT | MI | 48506-3156 | |
| ROY G HUNTER | | 9230 LIBERTY MILLS ROAD | | | FORT WAYNE | IN | 46804-6318 | |
| ROY G RUBLE | | RTE 1 BOX 2 | | | ROCKVILLE | MO | 64780-9000 | |
| ROY G SCHUNTER | | 1071 CABOT DRIVE | | | FLINT | MI | 48532-2679 | |
| ROY G SHACKELFORD | | 264 HARTFORD SQ | | | HARTFORD | WI | 53027-1973 | |
| ROY G SMITH | | 332 AUSTRALIAN CIRCLE | | | LAKE PARK | FL | 33403 | |
| ROY G WALKOWIAK | | 1411 S ERIE | | | BAY CITY | MI | 48706-5125 | |
| ROY G WILLIAMS | | PO BOX 107 | | | ALVORD | TX | 76225 | |
| ROY GAYLORD HEDGES AS CUST | | FOR KENNETH GEORGE HEDGES | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 143 BROOKSIDE DR | FLUSHING | MI | 48433-2658 |
| ROY GERARDI & | | ROBERTA GERARDI JT TEN | 794 HARTSDALE RD | | WHITE PLAINS | NY | 10607-1815 | |
| ROY GOAR | | 5634 N QUAIL | | | MIDDLETOWN | IN | 47356-9704 | |
| ROY GONZALES | | 24741 BOSTON | | | DEARBORN | MI | 48124-4413 | |
| ROY GREEN JR | | 368 PALMERSTON STREETBOX 5 | | | RIVER ROUGE | MI | 48218 | |
| ROY H ATKINSON JR | | 512 N WATER ST | | | PERU | IN | 46970-1222 | |
| ROY H BUCKLEY | | 37386 CHARTER OAKS BLVD | | | CLINTON TWSP | MI | 48036-4408 | |
| ROY H BUCKLEY & JEANNE O | | BUCKLEY JT TEN | 37386 CHARTER OAKS BLVD | | CLINTON TWSP | MI | 48036-4408 | |
| ROY H COLPEAN | | 3131 CARRLLTON RD | | | SAGINAW | MI | 48604-2063 | |
| ROY H DIETSCH | | 1170 THAYER RD | | | ORTONVILLE | MI | 48462-8932 | |
| ROY H DURST | | 8124 MAC CORKLE AVE | | | MARMET | WV | 25315-1632 | |
| ROY H GUESS AS CUSTODIAN FOR | | CHERYL RUTH GUESS A MINOR | UNDER THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 100 MAGNOLIA | CASPER | WY | 82604-4032 |
| ROY H KRISTENSEN | | 64 WINDERMERE DR | | | YONKERS | NY | 10710-2416 | |
| ROY H LAFAYETTE & SHIRLEY A | | LAFAYETTE JT TEN | 4838 GRAND AVE S | | MINNEAPOLIS | MN | 55409-2432 | |
| ROY H LAWSON | | 8140 S CALUMET AVE | | | CHICAGO | IL | 60619-4822 | |
| ROY H LYONS | | 2157 NORTHLAND AVE | | | LAKEWOOD | OH | 44107-5728 | |
| ROY H MAKI | | 26050 FRANKFURT | | | NEW BOSTON | MI | 48164-9522 | |
| ROY H MISENHIMER TRUSTEE UA | | MISENHIMER FAMILY TRUST DTD | 09/25/92 | 305 E COLUMBIA AVE | POMONA | CA | 91767-3951 | |
| ROY H MONTGOMERY | | 5744 VAN WERT AVE | | | BROOKPARK | OH | 44142-2574 | |
| ROY H RICH | | 3810 CLIFFORD RD | | | SILVERWOOD | MI | 48760-9781 | |
| ROY H ROBINSON JR | | ROUTE 4 BX 439 | | | ST MARYS | WV | 26170-9726 | |
| ROY H SCHNAUSS | | 4344 ORTEGA FOREST DR | | | JACKSONVILLE | FL | 32210-5817 | |
| ROY HALL SR | | BOX 161 WASHINGTON ST | | | SHARON SPRINGS | NY | 13459-0161 | |
| ROY HERALD | | 723 PARK | | | NEWPORT | KY | 41071-2055 | |
| ROY HERMALYN CUST MICHAEL | | HERMALYN UNDER NJ UNIF GIFTS | TO MINORS ACT | 184 WALES AVE | RIVER EDGE | NJ | 07661-2208 | |
| ROY HIDAY | | 4055 E 300N | | | ANDERSON | IN | 46012-9426 | |
| ROY HILL | | 19303 ROWE ST | | | DETROIT | MI | 48205-2140 | |
| ROY HOOKER | | 113 CHILI WHEATLAND TL R | | | SCOTTSVILLE | NY | 14546 | |
| ROY I SMITH | | H C R 67 BOX 58 | | | SUMMERSVILLE | MO | 65571-9202 | |
| ROY I THOMAS | | G7186 CLEO RD | | | MOUNT MORRIS | MI | 48458 | |
| ROY J ALONGE | | 2410 GRAND | | | NIAGARA FALLS | NY | 14301-2426 | |
| ROY J BARTRAM | | 580 LINDA LANE | | | BONNER SPRINGS | KS | 66012-1800 | |
| ROY J BERNSTEIN & AMY H | | BERNSTEIN JT TEN | APT 4-D | 155 EAST 76TH ST | NEW YORK | NY | 10021-2812 | |
| ROY J BOWMAN & | | VERNA M BOWMAN JT TEN | 13300 NEW BUFFALO RD | | COLUMBIANA | OH | 44408-9320 | |
| ROY J BURD | | 1558 TAFT AVENUE RD 1 | | | NEWTON FALLS | OH | 44444-9752 | |
| ROY J CHALTRAW | | 1515 E BURT RD | | | BURT | MI | 48417-9432 | |
| ROY J CHARVAT JR | | 19193 S RAUCHOLZ RD | | | OAKLEY | MI | 48649-9785 | |
| ROY J CHARVAT SR & PATRICIA | | L CHARVAT TRS U/A DTD 5/14/02 | CHARVAT TRUST 1 | 19155 S RAUCHOLZ RD | OAKLEY | MI | 48649 | |
| ROY J DARGE | | 9283 UTE POINTE | | | CLARKSTON | MI | 48346-1858 | |
| ROY J DIRING & MARY L DIRING & | | SUSAN K HERMAN JT TEN | 7249 SEYMOUR RD | | FLUSHING | MI | 48433-9265 | |
| ROY J DIRING & MARY L DIRING & | | JOHN E DIRING JT TEN | 7249 SEYMOUR RD | | FLUSHING | MI | 48433-9265 | |
| ROY J DIRING & MARY L DIRING & | | JANIS DIRING KHAN JT TEN | 7249 SEYMOUR RD | | FLUSHING | MI | 48433-9265 | |
| ROY J DUNN | | 1445 EDGEWOOD N E | | | WARREN | OH | 44483-4121 | |
| ROY J ERDAN | | 13197 MORTENVIEW | | | TAYLOR | MI | 48180-4702 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY J FRIEDMAN & | MAE C FRIEDMAN TR FRIEDMAN | FAMILY TRUST | | 64 NO WOODBURN DR | LOS ANGELES | CA | 90049-2038 | |
| ROY J GABLE | 1994 HIGHWAY 20 NE | | | | CONYERS | GA | 30012-2851 | |
| ROY J GILBERT JR | 16111 JONES MALTSBERGER | | | | SAN ANTONIO | TX | 78247-3216 | |
| ROY J GILMORE | 4079 E WHEELER RD | | | | BAY CITY | MI | 48706-1833 | |
| ROY J GIUDICE & | RITA A GIUDICE JT TEN | 205 INDIANHEAD SHORES DR | | | BALSAM LAKE | WI | 54810-9044 | |
| ROY J GRIFFIN | 9850 THOMAS DR E912 | | | | PANAMA CITY BEACH | FL | 32408-3814 | |
| ROY J GUSTAVSON | 129 BELMONT ROAD | | | | MADISON | WI | 53714-3128 | |
| ROY J HAMMOND & BETTY A | HAMMOND JT TEN | 1179 BROWN ROAD | | | LILBURN | GA | 30047-6612 | |
| ROY J JOHNSON | 1009 MAIN ST | | | | WALDOBORO | ME | 04572 | |
| ROY J KAPP & SHARON K KAPP | TEN ENT | 3540 MIDLAND RD | | | SAGINAW | MI | 48603-9634 | |
| ROY J LEMMEYER | 7111 STATE ROUTE 588 | | | | BIDWELL | OH | 45614-9022 | |
| ROY J LEVERETT | 1825 OLD CREEK TRAIL | | | | BIRMINGHAM | AL | 35216-2105 | |
| ROY J MELODY | BOX 10142 APO | | | | GRAND CAYMAN BWI | | | CAYMAN ISLANDS |
| ROY J MELOENY & JEANNE E | MELOENY JT TEN | 3830 BURNING TREE DR | | | BLOOMFIELD HILLS | MI | 48302-1520 | |
| ROY J OLMSTEAD | 9450 CASTLE COURT | | | | OTISVILLE | MI | 48463-9408 | |
| ROY J PICKERELL | 217 E BELVIDERE | | | | FLINT | MI | 48503-4109 | |
| ROY J PIERPOINT | 19754 DRAKE RD | | | | STRONGSVILLE | OH | 44149-6832 | |
| ROY J RAMSEY | 25129 CROSSTIE TR | | | | COLUMBIA STATION | OH | 44028-8704 | |
| ROY J SCHLINKERT SR | 6711 MIAMI HILLS DRIVE | | | | CINCINNATI | OH | 45243-2008 | |
| ROY J SCHNEIDER JR | 1335 OAKDALE W | | | | ST PAUL | MN | 55118-2621 | |
| ROY J SCHOENFELD & JUDITH A | SCHOENFELD JT TEN | 538 BLACK PLAIN RD | | | NORTH SMITHFIELD | RI | 02896-9568 | |
| ROY J SEXTON JR | 12385 OSPREY CT | | | | SHELBY TOWNSHIP | MI | 48315-3424 | |
| ROY J STACY | 320 N SHADY OAKS DR | | | | SOUTHLAKE | TX | 76092-6151 | |
| ROY J WRIGHT | 1195 LEMPI DR | | | | DAVISON | MI | 48423-2880 | |
| ROY J WRIGHT & JOANNE D | WRIGHT JT TEN | 1195 LEMPI DR | | | DAVISON | MI | 48423-2880 | |
| ROY JACKSON | 1214 GLENSIDE AVE | GLENSIDE FARMS | | | WILMINGTON | DE | 19803-3304 | |
| ROY JAY NELSON & | ANITA C NELSON JT TEN | 8730 MIDNIGHT PASS RD 304A | | | SARASOTA | FL | 34242-2896 | |
| ROY JENT | BOX 183 | | | | LITTCARR | KY | 41834-0183 | |
| ROY JOHNSON | 26667 DARTMOUTH | | | | INKSTER | MI | 48141-3145 | |
| ROY JOHNSON JR | 3612 CRESTON DR | | | | INDIANAPOLIS | IN | 46222-3906 | |
| ROY JONES & | MARGEL JONES TR | ROY JONES & MARGEL JONES | REVOCABLE TRUST U/A 3/17/97 | 7724 E COLUMBIA COURT | SPOKANE | WA | 99212-3511 | |
| ROY JOSEPH BUSSE & SARAH A | BUSSE JT TEN | 12095 71ST PLACE NORTH | | | MAPLE GROVE | MN | 55369-5217 | |
| ROY K BATES | 3335 DUNDAS RD | | | | BEAVERTON | MI | 48612-9459 | |
| ROY K DIETZ | 5750 BOWMILLER ROAD | | | | LOCKPORT | NY | 14094-9051 | |
| ROY K DOTSON | 6520 WHITTED ROAD | | | | FUQUAY VARINA | NC | 27526 | |
| ROY K DRAKE | 16307 E 283RD ST | | | | HARRISONVILLE | MO | 64701-8369 | |
| ROY K POHRMAN | 1305 N E 195TH | | | | PORTLAND | OR | 97230-7738 | |
| ROY K PRUITT | 4059 KEN KLARE DR | | | | BEAVERCREEK | OH | 45432 | |
| ROY K TOWLE | 6831 CEDAR BROOK CT | | | | KEYSTONE HEIGHTS | FL | 32656-7113 | |
| ROY K WILSON | 184 TREEBARK RD | | | | STATESVILLE | NC | 28625-1234 | |
| ROY KENNETH HESS & JOANNE S | HESS JT TEN | 21 EAST LEMON STREET | | | LITITZ | PA | 17543-1932 | |
| ROY L ABBOTT | 9927 ABBEY ROAD | | | | NORTH ROYALTON | OH | 44133-1147 | |
| ROY L ALLEN | 1914 SHORES LN | | | | ROCKPORT | TX | 78382-3452 | |
| ROY L BAKER | 2530 E 31ST ST | | | | TULSA | OK | 74105-2308 | |
| ROY L BRADLEY | 13905 MAIN ST RD 151 | | | | SEDALIA | OH | 43151 | |
| ROY L BROWN | 3106 SIMMONS ST | | | | KANNAPOLIS | NC | 28083-9270 | |
| ROY L BROWN | 8500 S MORGAN ST | | | | CHICAGO | IL | 60620-3246 | |
| ROY L CAMP | 22 SORRENTO BLVD | | | | HANAHAN | SC | 29406-8635 | |
| ROY L COLEMAN | 746 E RIDGEWAYAVE | | | | FLINT | MI | 48505-2917 | |
| ROY L COLLINS | 13591 BIRCH ROAD | | | | EAST LIVERPOO | OH | 43920-8701 | |
| ROY L CONSTINE | 2611 N BALDWIN RD | | | | OWOSSO | MI | 48867-9353 | |
| ROY L COPENING | 18486 WASHBURN | | | | DETROIT | MI | 48221-1930 | |
| ROY L COX | 1072 PEPPER RIDGE DRIVE | | | | LUGOFF | SC | 29078 | |
| ROY L DARRAH | 3233 DUNBAR DR | | | | MARION | IN | 46953-3833 | |
| ROY L DIETERICH | 4229 STONE MILL CT | | | | MARTINEZ | GA | 30907-1609 | |
| ROY L DOREY | 29 MAXWELL | | | | BATTLE CREEK | MI | 49014-5715 | |
| ROY L DRIVER | 240 LAKE FOREST DR | | | | CAMPBELLSVILLE | KY | 42718-8208 | |
| ROY L FITZJARRALD & LOIS M | FITZJARRALD JT TEN | 27576 WALL ST | | | MADISON | AL | 35756-5102 | |
| ROY L FRISTROM | 7130 GODDARD RD | | | | FAIRVIEW | TN | 37062-8231 | |
| ROY L GOOCH & VIOLA E | GOOCH JT TEN | 2944 GREENWOOD ACRES DRIVE | | | DE KALB | IL | 60115-4949 | |
| ROY L GRAHAM | 1126 S FRANKLIN | | | | FLINT | MI | 48503-2820 | |
| ROY L HALL | 643 OSWEGO | | | | YPSILANTI | MI | 48198-8009 | |
| ROY L HAMLIN | 565 REED ST | APT 601 | | | CLAIRTON | PA | 15025 | |
| ROY L HERR & JEAN G HERR TEN | ENT | 228 NORTH SPRUCE STREET | | | ELIZABETHTOWN | PA | 17022-1939 | |
| ROY L HIBBARD | 7516 RANDY DRIVE | | | | WESTLAND | MI | 48185-2522 | |
| ROY L HOPEWELL & GERTRUDE A HOPEWELL | TRS U/A DTD 08/16/05 THE | HOPEWELL FAMILY REVOCABLE TRUST | 3216 WARREN DR | | WATERFORD | MI | 48329-3545 | |
| ROY L HULL | 3149 VAN DYKE ROAD | | | | DECKER | MI | 48426-9785 | |
| ROY L JACKSON & VERA J | JACKSON JT TEN | 6351 SPRINGDALE BLVD | | | GRAND BLANC | MI | 48439-8550 | |
| ROY L JEFFERS | 3409 MARYVALE RD | | | | BALTIMORE | MD | 21244-3664 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY L LABERGE | 5313 SOUTH PINE | | | | BEAVERTON | MI | 48612-8581 | |
| ROY L LAPRAIRIE | 3750 CHALET DRIVE | | | | BAY CITY | MI | 48706-9233 | |
| ROY L MARSHALL II | 104 MILL POND CT | | | | ACWORTH | GA | 30101 | |
| ROY L MASON | 1453 VARNIE RD | | | | YADKINVILLE | NC | 27055-5330 | |
| ROY L MATTOX & LOIS W | MATTOX JT TEN | 5116 COURTLAND RD | | | DISPUTANTA | VA | 23842-6825 | |
| ROY L MCEVER | 2348 NORTH OLA RD | | | | MCDONOUGH | GA | 30252-4918 | |
| ROY L MESSICK | ACCOUNT 2 | 3343 CREST RIDGE DR | | | DALLAS | TX | 75228-3418 | |
| ROY L MILLER | 1070 ROYCO DRM | | | | ACWORTH | GA | 30101-3349 | |
| ROY L MITCHELL | 30825 PRESPECT ST | | | | NEW HAVEN | MI | 48048-1840 | |
| ROY L MUNDY | 618 PARADISE DRIVE | | | | BEAVERTON | MI | 48612-8544 | |
| ROY L NUTTER | 1060 FORMAN RD | | | | AUSTINBURG | OH | 44010-9727 | |
| ROY L PAIGE | 945 E ALMA ST | | | | FLINT | MI | 48505-2295 | |
| ROY L RAY | 5027 BLAISDELL | | | | MERRITT | MI | 49667-9783 | |
| ROY L SASS | 2134 CENTER AVENUE | | | | MADISON | WI | 53704-5623 | |
| ROY L SCHMIDT JR | 1009 TRANSCONTINENTAL DR | | | | METAIRIE | LA | 70001 | |
| ROY L SIMMONS | 2885 OAK ST EXT | | | | YOUNGSTOWN | OH | 44505-4866 | |
| ROY L SIMMONS | 8278 E CR 300 S | | | | PLAINFIELD | IN | 46168 | |
| ROY L SPENCER | 126 CARDINAL CT | | | | GLASGOW | KY | 42141-1204 | |
| ROY L STEWART | 324 STATE ROUTE 303 | | | | STREETSBORO | OH | 44241-5250 | |
| ROY L SUREY CUST DEREK | DANIEL SUREY UNIF GIFT MIN | ACT CAL | 11954 SALEM DR | | GRANADA HILLS | CA | 91344-2347 | |
| ROY L TACKETT | 9438 HOGPATH RD | | | | ARCANUM | OH | 45304-9716 | |
| ROY L TOWNLEY | 3351 HWY 81 NORTH | | | | OXFORD | GA | 30054-3727 | |
| ROY L TRADOR | 1380 BALDWIN AVE | | | | PONTIAC | MI | 48340-1918 | |
| ROY L TUEL | RT 2 | | | | MT OLIVET | KY | 41064 | |
| ROY L TURNER | 4033 STONEHAVEN RD | | | | KETTERING | OH | 45429-1745 | |
| ROY L WADE | 4138 CRESTHILL DR APT 11 | | | | ROANOKE | VA | 24018-3000 | |
| ROY L WADE | 1614 SOUTH 121 | | | | CONNERSVILLE | IN | 47331 | |
| ROY L WOOD | BOX 17 | | | | NOTTINGHAM | PA | 19362-0017 | |
| ROY L ZIRKLE | 6895 LAKE RD | | | | MEDINA | OH | 44256-8841 | |
| ROY LA VERE WEBSTER | 1160 W SOUTH BLVD | | | | ROCHESTER | MI | 48309-4363 | |
| ROY LAVERE WEBSTER & ZOLA M | WEBSTER JT TEN | 1160 SOUTH BLVD W | | | ROCHESTER HILLS | MI | 48309-4363 | |
| ROY LEE CHAPMAN AS CUST FOR | CARL LEROY CHAPMAN U/THE MO | UNIFORM GIFTS TO MINORS ACT | 351 OAK GROVE RD | | SPARTANBURG | SC | 29301-2537 | |
| ROY LEFEVER KNIGHT & | ROSINA ANNA KNIGHT JT TEN | 5724 W 67TH ST | | | SHAWNEE MISSION | KS | 66202-4313 | |
| ROY LEGG | 14307 ALBION RD | | | | STRONGSVILLE | OH | 44136-3743 | |
| ROY LLOYD JOHNSON | 11645 OAK ROAD | | | | ROSCOMMON | MI | 48653-9401 | |
| ROY M CARLSON & LA RAE L | CARLSON TEN COM | S 2942 BIRDIE COURT | | | REEDSBURG | WI | 53959-9710 | |
| ROY M EATON | 2000 HAWTHORNE DRIVE | | | | PLAINFIELD | IN | 46168-1869 | |
| ROY M FAY | 5668 RADCLIFFE | | | | YOUNGSTOWN | OH | 44515-4126 | |
| ROY M HAMBLIN | 19 N MAPLE ST | | | | NEW LEBANON | OH | 45345-1232 | |
| ROY M HENDERSON | 3811 SHILOH ROAD | | | | LAURA | OH | 45337-9798 | |
| ROY M HUBNER CUST ADAM S | HUBNER UNIF GIFT MIN ACT | MICH | 22331 PEACHTREE | | NOVI | MI | 48375 | |
| ROY M JONES | 5511 MANOR DR | | | | LANSING | MI | 48911-3625 | |
| ROY M JONES | 8364 WHITEFIELD | | | | DEARBORN HEIGHTS | MI | 48127-1133 | |
| ROY M KINSEY JR | 438 E GOVERNMENT ST | | | | PENSACOLA | FL | 32501-6132 | |
| ROY M KLISTER | 404 JUSTINA CT | | | | WRIGHTSTOEN | WI | 54180 | |
| ROY M KUTNER | 6456 MICHAEL DR | | | | BROOKPARK | OH | 44142-3816 | |
| ROY M LANGSTON & | NANCY J LANGSTON TR | LANGSTON LIV TRUST | UA 01/17/2000 | 205 JONESLAN TRAIL | REIDSVILLE | NC | 27320-9120 | |
| ROY M LUDLAM | BOX 32 | | | | GREEN CREEK | NJ | 08219-0032 | |
| ROY M MANGER | 9192 W FREDRICK GARLAND RD | | | | UNION | OH | 45322-9603 | |
| ROY M NANOVIC | 957 N PATRICK HENRY DRIVE | | | | ARLINGTON | VA | 22205-1457 | |
| ROY M WAMPLE | 120 W 9TH STREET | | | | NEW CASTLE | DE | 19720 | |
| ROY M WHEELOCK | 2431 CLUBSIDE DR | | | | DAYTON | OH | 45431-2503 | |
| ROY MAGGARD | 1052 JUNEAU RD | | | | YPSILANTI | MI | 48198-6369 | |
| ROY MALIN FLOYD JR | 629 W MAIN | | | | BROWNSVILLE | TN | 38012-2534 | |
| ROY MARSHALL | 211 ESTATES DR | | | | CENTERVILLE | OH | 45459-2837 | |
| ROY MAXSON CUST | ROILEA ALICIA MAXSON | UNIF TRANS MIN ACT CA | 2900 REGAL COURT | | OAKLEY | CA | 94561 | |
| ROY MAXSON CUST | AMETHYST ROSE MAXSON | UNIF TRANS MIN ACT CA | 2900 REGAL COURT | | OAKLEY | CA | 94561 | |
| ROY MC KISSICK & EVELYN A MC | KISSICK JT TEN | 4 SIERRA DR | | | CHELMSFORD | MA | 01824-4423 | |
| ROY MC KNIGHT | RTE 1 BOX 714 | | | | CLINCHCO | VA | 24226-9761 | |
| ROY MCCALISTER | 19207 GREENWALD DRIVE | | | | SOUTHFIELD | MI | 48075-5874 | |
| ROY MCENTYREJ | BOX 594 | | | | WILLISTON | FL | 32696-0594 | |
| ROY MCKINNEY | 6143 HARWICK DR | | | | MEMPHIS | TN | 38119-6308 | |
| ROY METTER | 604 PROSPECT ST | | | | BEREA | OH | 44017-2700 | |
| ROY MIDDLETON & JOAN C | MIDDLETON JT TEN | 30 PARK PLACE | | | MEDIA | PA | 19063-2053 | |
| ROY MULLINS | 7320 FLAMINGO | | | | ALGONAC | MI | 48001-4132 | |
| ROY MULLINS & | IVALEE MULLINS JT TEN | 7320 FLAMINGO | | | ALGONAC | MI | 48001-4132 | |
| ROY MYER JR | 30 SEARLES RD | | | | GRANVILLE | NY | 12832 | |
| ROY N BOGGAN JR | 1702 LEGION RD | | | | TUPELO | MS | 38804 | |
| ROY N DENSON | 522 E BALTIMORE | | | | FLINT | MI | 48505-3373 | |
| ROY N GRUBER | 5322 E FRANCES RD | | | | MT MORRIS | MI | 48458-9752 | |
| ROY N NEWTON | 11333 MORRISH RD | | | | BIRCH RUM | MI | 48415-8744 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY NAPIER JR | | 1231 NORTH LEON DR | | | W ALEXANDRIA | OH | 45381-9351 | |
| ROY NEWELL TR | ROY NEWELL TRUST | UA 07/27/94 | 18176 RANDALL AVE | | BLOOMINGTON | CA | 92316-1437 | |
| ROY NEY & SUSAN NEY JT TEN | | 3929 48TH ST | | | DES MOINES | IA | 50310-2706 | |
| ROY O BAILEY JR | | 7225 STANKE | | | EAST LANSING | MI | 48823-9452 | |
| ROY O CHRISTIE | | 3009 OLD LIBERTY SCHOOL RD | | | BONIFAY | FL | 32425-6925 | |
| ROY O DYE | | 1565 LILLIAN RD | | | STOW | OH | 44224 | |
| ROY O SMITH | | BOX 5629 | A/C 0991265224 | | PORTLAND | OR | 97228-5629 | |
| ROY ORTEGO | | 6979 FOX MEADOW NE DR | | | ROCKFORD | MI | 49341-7841 | |
| ROY P HOCKETT & MABEL C | HOCKETT TR OF THE ROY P | HOCKETT & MABEL C HOCKETT | FAMILY TR U/A DTD 10/21/80 | PO BOX 6625 | HELENA | MT | 59604 | |
| ROY P LA LIBERTE | | 3452 NE CAUSEWAY BLVD | APT 17-201 | | JENSEN BEACH | FL | 34957-4249 | |
| ROY P MEYER | | 203 S EIGHTH STREET | | | SAINT JOSEPH | IL | 61873-9053 | |
| ROY PARCHER | | 12801 S DOBBS | | | MC LOUD | OK | 74851-8464 | |
| ROY PARTIN | | 1708 SHERMAN AVE | | | NORWOOD | OH | 45212-2514 | |
| ROY PEARSON | | 80 ROEHRER AVE | | | BUFFALO | NY | 14208-2441 | |
| ROY PEARSON | | 4351 W 197TH STREET | | | CLEVELAND | OH | 44135-1075 | |
| ROY PHILLIPS | | 22369 FIRWOOD | | | EAST DETROIT | MI | 48021-2121 | |
| ROY POVEY | | 5906 BIG TREE RD | | | LAKEVILLE | NY | 14480-9722 | |
| ROY Q ABBOTT | | 1300 E NORTH AVE | | | LOMPOC | CA | 93436-3607 | |
| ROY R BERTUCCELLI | | 4698 PHEASANT CT | | | DUBLIN | CA | 94568-7518 | |
| ROY R BERTUCCELLI & LILLIAN C | BERTUCCELLI R U/A DTD 7/02/90 | ROY R BERTUCCELLI & LILLIAN C | BERTUCCELLI REV LIV TR | 2896 KERR STREET | CASTRO VALLEY | CA | 94546-5715 | |
| ROY R BROMLEY & WILLIAM H | SULLIVAN JT TEN | 9452 SEAGREEN DRIVE | | | SAGINAW | MI | 48609 | |
| ROY R BUTLER | | 610 ORCHARD | | | DANVILLE | IL | 61832-2417 | |
| ROY R COOLEY | | 4924 PLANTATION ST | | | ANDERSON | IN | 46013 | |
| ROY R CRANK | | 5913 WAYNE TRACE RD | | | CAMDEN | OH | 45311-9792 | |
| ROY R DAWSON | | 7001 MORRIS RD | | | SPOTSYLVANIA | VA | 22553-2649 | |
| ROY R GLASPELL | | 738 KNOX AVE | | | WARREN | OH | 44483-2131 | |
| ROY R HALVERSON JR | | 471 DUCHAMP DR | | | NOKOMIS | FL | 34275 | |
| ROY R HAMPTON | | 6013 CAYCE LN | | | COLUMBIA | TN | 38401-7001 | |
| ROY R HARTMANN CUST MIKE | HARTMANN UNIF GIFT MIN ACT | MICH | 7395 80TH SE PL | | MERCER ISLAND | WA | 98040-5931 | |
| ROY R LAKE | | 26 LONG POND RD | | | HEWITT | NJ | 07421-3112 | |
| ROY R MARTIN JR | | 31565 JOHN HAUK | | | GARDEN CITY | MI | 48135-1412 | |
| ROY R MCPHERSON & GERALDINE | MCPHERSON JT TEN | 1702 WOODWAY DRIVE | | | KENT | OH | 44240-5918 | |
| ROY R OLSON | | 21 HILLTOP DR | | | WAKEFIELD | NH | 03872-4369 | |
| ROY R OLSON & | JEFFREY R OLSON JT TEN | 21 HILLTOP DRIVE | | | SANBORNVILLE | NH | 03872-4369 | |
| ROY R PETERS & ELIZABETH | JANE PETERS JT TEN | 22724 LINCOLN | | | ST CLAIR SHORES | MI | 48082-1740 | |
| ROY R RAIZEN | | 31 MEADOW ROAD | | | SCARSDALE | NY | 10583-7657 | |
| ROY R SWIFT & MADELINE M | SWIFT & JANIE B FRASIER JT TEN | 1161 DEVENISH LANE | | | FLINT | MI | 48532-3526 | |
| ROY R THOMAS JR | | 80045 700 W | | | WILLIAMSPORT | IN | 47993 | |
| ROY R TIPTON | | 272 MEADOWS LANE | | | HARBOR SPRINGS | MI | 49740 | |
| ROY R WALTHER & SHIRLEY M | WALTHER JT TEN | W-8204 CEYLEN RD | | | MAUSTON | WI | 53948-9710 | |
| ROY R WILLETTE | | 5718 W MURPHY LAKE RD | | | MILLINGTON | MI | 48746-8716 | |
| ROY R WRIGHT | | ROUTE 2 BOX 102 | | | OLD FORT | NC | 28762-9623 | |
| ROY RAY BOWEN | | 105 HEADY CT | | | FISHERS | IN | 46038-1134 | |
| ROY RICKER & RUTH RICKER JT TEN | | 1110 HAWORTH STREET | | | PHILADELPHIA | PA | 19124-2506 | |
| ROY RIGGS JR & | DOROTHY J RIGGS JT TEN | 912 17TH ST | | | BEDFORD | IN | 47421-4206 | |
| ROY ROBERTS WYLNA | ROBERTS & MARY ANN | DANTONI JT TEN | 15451 WHITTAKER RD | | LINDEN | MI | 48451-9055 | |
| ROY ROCHESTER MCKINNEY | | 6143 HANWICK DR | | | MEMPHIS | TN | 38119-6308 | |
| ROY S ALCORN JR | | 3474 POOLE RD | | | CINCINNATI | OH | 45251-2926 | |
| ROY S CZARNOMSKI | | 4642 MCKINLEY | | | DEARBORN HTS | MI | 48125-2511 | |
| ROY S HICKMAN | | 1827 KEM RD | | | MARION | IN | 46952-1706 | |
| ROY S MOORE JR | | 8171 BROOKVILLE-PHILLIPSBURG | | | BROOKVILLE | OH | 45309-9216 | |
| ROY S MUTOBE & ROSE MAY K | MUTOBE JT TEN | 11980 W VOMAC RD | | | DUBLIN | CA | 94568-1051 | |
| ROY S NEFF & | MARTHA G NEFF TR | ROY S & MARTHA G NEFF REVOCABLE | TRUST UA 05/10/90 | 1545 HAVENWOOD DR | OCEANSIDE | CA | 92056-2958 | |
| ROY S POLLARD | | 115 CLAREMONT CIRCLE | | | BROOKLYN | MI | 49230-9704 | |
| ROY S ROGERS | | 267 RILEY HOLLOW RD | | | CADIZ | KY | 42211-8353 | |
| ROY S SMITH | | 8865 CRESTMONT DR | | | JONESBORO | GA | 30238-4807 | |
| ROY S WILSON | | 132 OAKWOOD DR | | | WOODRUFF | SC | 29388-9479 | |
| ROY SAMSON LEITH | | 4105 SUMMIT PLACE | | | ALEXANDRIA | VA | 22312-1121 | |
| ROY SCHECTER | | 205 PLOCHMANN LANE | | | WOODSTOCK | NY | 12498 | |
| ROY SCHWABEDISSEN | | 631 BEULAHS LN | | | IDAHO FALLS | ID | 83401 | |
| ROY SHOULTS | | 629 BELMONT ST | APT 2 | | MANCHESTER | NH | 03104-5166 | |
| ROY SLUPE | | 202 ASH AVE W | | | FRAZEE | MN | 56544-4209 | |
| ROY SMITH & CLARE SMITH | TEN ENT | 428 BABYLON RD | | | HORSHAM | PA | 19044-1233 | |
| ROY SNOW | | 54 BEAVER DAM RD | | | RANDOLPH | NJ | 07869-3803 | |
| ROY SPENCER | | 4634 HWY 30W | | | JACKSON | KY | 41339 | |
| ROY SPRINGHAM | | 1007-110 BELMONT DR | | | LONDON | ONTARIO | N6J 4W3 | CANADA |
| ROY SPRINGHAM | | 1007-110 BELMONT DR | | | LONDON | ONTARIO | N6J 4W3 | CANADA |
| ROY SPRINGHAM | | 1007-110 BELMONT DR | | | LONDON | ONTARIO | N6J 4W3 | CANADA |
| ROY SPRINGHAM & | DAVID J SPRINGHAM JT TEN | 110 BELMONT DR | APT 1007 | | LONDON | ONT | N6J 4W3 | CANADA |
| ROY STANLEY LEVENGER | | 11904 BONNIE BRAE DR S W | | | MASSILON | OH | 44647-9788 | |
| ROY STEVEN SEWARD | | 59349 COUNTY ROAD 13 | | | ELKHART | IN | 46517-3503 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY T COLLINS | APT G2 | 33875 KIELY DRIVE | | | NEW BALTIMORE | MI | 48047-3613 | |
| ROY T ELLIS & CHARLINE R ELLIS | TR U/A DTD 01/18/93 ROY T | ELLIS & CHARLINE R ELLIS TR | NUMBER 1 | 2630 JENNIFER DR | DECATUR | IL | 62521 | |
| ROY T FARR | 100 GREEN RIDGE LN | | | | HOT SPRINGS | AR | 71913-7542 | |
| ROY T HARRIS & JUDITH A | HARRIS JT TEN | 1801 TOMLINSON RD | | | MASON | MI | 48854-9237 | |
| ROY T MILLER | 4739 ABERDEEN AVE | | | | DUBLIN | OH | 43016-9529 | |
| ROY T POOLE | 12143 CAVE CREEK COURT | | | | NOBLESVILLE | IN | 46060 | |
| ROY T RAPP | 921 N 24TH ST | | | | QUINCY | IL | 62301-2267 | |
| ROY THEADORE WOOD | 455 DUNLAP DR | | | | CHRISTIANSBURG | VA | 24073-4927 | |
| ROY TREVINO | 105 ALLEN LAKE DR | | | | WHITE LAKE | MI | 48386-2405 | |
| ROY V BUNING | 1298 SCHAFER DR | | | | BURTON | MI | 48509-1549 | |
| ROY V ISON & LINDA J ISON JT TEN | 709 SWOPE DRIVE | | | | INDEPENDENCE | MO | 64056 | |
| ROY V LAKE & JOANN LAKE JT TEN | 415 PLEASANT ST | | | | ATHOL | MA | 01331-3263 | |
| ROY V MISH | BOX 815 | | | | FALLING WATER | WV | 25419-0815 | |
| ROY V MORELAN | 3 SAVOY AVE | | | | W CARROLLTON | OH | 45449-1722 | |
| ROY V SCOTT | 1010 COUNTRY RD | | | | WARRIOR | AL | 35180-3766 | |
| ROY VIA | 4106 PRESTON RD | | | | MARTINSVILLE | VA | 24112-7101 | |
| ROY W BENTLEY | 9215 DIVISION | | | | CASCO | MI | 48064-1212 | |
| ROY W BLANDIN TR U/A DTD 03/20/03 | ROY W BLANDIN | REVOCABLE LIVING TRUST | 2860 CEDAR KEY DR | | LAKE ORION | MI | 48360 | |
| ROY W BOWDEN | 6455 ST RT 82 | | | | HIRAM | OH | 44234-9712 | |
| ROY W BROWN | 54 SO INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3924 | |
| ROY W BUHLER | 14907 GARY LANE | | | | LIVONIA | MI | 48154-5152 | |
| ROY W BUSH | 3420 WHEELER RD | | | | AUGUSTA | GA | 30909-6514 | |
| ROY W CADE | 4171 EAST 147TH STREET | | | | CLEVELAND | OH | 44128-1864 | |
| ROY W COLEMAN | 104 MOREHEAD ST | | | | TROY | OH | 45373-3726 | |
| ROY W DE WITTE | 32 MEADOW DRIVE | | | | WEBSTER | NY | 14580-3457 | |
| ROY W DEW | 1481 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9707 | |
| ROY W GERLACH & HELEN H | GERLACH TRUSTEES GERLACH | REVOCABLE LIVING TRUST U/A | DTD 07/29/93 | 10173 HIGHWAY 185 | SULLIVAN | MO | 63080-3700 | |
| ROY W GRANT | 2762 S MARY AVE | | | | YUMA | AZ | 85365-3001 | |
| ROY W GROVE & IMOGENE M | GROVE JT TEN | 24127 RAMSGATE | | | CLINTON TWP | MI | 48035-3219 | |
| ROY W HARRIS | 300 ELYSIAN FIELDS RD | | | | NASHVILLE | TN | 37211-3862 | |
| ROY W HART & | SHARON D HART JT TEN TOD | GLENN A HART | SUBJECT TO STA TOD RULES | 45760 DENISE CT | PLYMOUTH | MI | 48170-3663 | |
| ROY W HART & | SHARON D HART JT TEN TOD | CATHERINE M HART | SUBJECT TO STA TOD RULES | 45760 DENISE CT | PLYMOUTH | MI | 48170-3663 | |
| ROY W HART & | SHARON D HART JT TEN TOD | CHERYL L HART | SUBJECT TO STA TOD RULES | 45760 DENISE CT | PLYMOUTH | MI | 48170-3663 | |
| ROY W HELFENBEIN | 5090 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9709 | |
| ROY W HOBBS & BEULAH MAE HOBBS | CO-TRUSTEES U/A DTD 05/04/92 THE | ROY W HOBBS & BEULAH MAE HOBBS | REV LIV TR | 2744 WINDSOR | INDEPENDENCE | MO | 64052-3259 | |
| ROY W JOHNSON | 1346 PARIS WAY | | | | LIVERMORE | CA | 94550-6050 | |
| ROY W JOHNSON & DOLORES K | JOHNSON JT TEN | 1346 PARIS WAY | | | LIVERMORE | CA | 94550-6050 | |
| ROY W KINDRICK | 316 S 34TH STREET | | | | TACOMA | WA | 98418-6803 | |
| ROY W KING TR | ROY W KING TRUST | UA 01/05/00 | 17127 SADDLEWORTH LN | | CLINTON TWP | MI | 48038-4634 | |
| ROY W KNIGHT | 1785 CAPITOL | | | | LINCOLN PARK | MI | 48146-3255 | |
| ROY W LIPPARD | 604 OLD TRAIL | | | | HOUGHTON LAKE | MI | 48629-9379 | |
| ROY W MORLING | 3 SHOSHONI TRL | | | | LAKE VILLA | IL | 60046-8730 | |
| ROY W MYLES | 3401 BROMPTON CT | | | | BALTIMORE | MD | 21207-5743 | |
| ROY W NELSON | 4008 SOUTH WEST WARD ROAD | | | | LEE'S SUMMIT | MO | 64082-3507 | |
| ROY W NICHOLSON | 314 E PATTERSON AVE | | | | CONNELLSVILLE | PA | 15425-4538 | |
| ROY W PETZOLD | 8916 IRISH ROAD | | | | MILLINGTON | MI | 48746-9433 | |
| ROY W PFIESTER | 3200 BIRCHFIELD TRACE | | | | MARIETTA | GA | 30068-3809 | |
| ROY W PHILLIPS | 1112 STANDISH COURT | | | | MODESTO | CA | 95358-6925 | |
| ROY W POORE | 4711 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221-4919 | |
| ROY W ROBINSON JR | BOX 194 | | | | BREWSTER | MA | 02631-0194 | |
| ROY W SMITH | 287 COUNTRY ROAD 212 | | | | NIOTA | TN | 37826 | |
| ROY W SULLIVAN JR | 18 CRAGMERE RD | | | | WILM | DE | 19809-2309 | |
| ROY W TAYLOR | 284 KERNEL LANE | | | | ETTERS | PA | 17319-9786 | |
| ROY W TRESSLER & JAMES J | BEYEL JT TEN | 3824 CAPITOL TRL | | | WILMINGTON | DE | 19808 | |
| ROY W VANBUREN | 7550COLBY LAKE RD | | | | LAINGSBURG | MI | 48848 | |
| ROY W VANDENBOOM & MARY ANN | VANDENBOOM JT TEN | 1009 E MUNGER | | | MUNGER | MI | 48747-9745 | |
| ROY W VERSHURE JR & NANCY | E VERSHURE JT TEN | 4602 N 49TH PL | | | PHOENIX | AZ | 85018-2965 | |
| ROY W WARNKE | 9455 VISCOUNT BLVD APT 319 | | | | EL PASO | TX | 79925-7017 | |
| ROY W WELLS & MARY L ALLMAN JT TEN | 4017 FOREST KNOLL LANE | | | | LAS VEGAS | NV | 89129-5432 | |
| ROY W WOOTEN | 708 NORTH DICK AVENUE | | | | HAMILTON | OH | 45013-4618 | |
| ROY W WOOTEN & DOROTHY M | WOOTEN JT TEN | 708 NORTH DICK AVENUE | | | HAMILTON | OH | 45013-4618 | |
| ROY WRAY | 1285 FAIRFIELD RD | | | | HENRY | VA | 24102-3293 | |
| ROY WADE HOPKINS JR | 1201 DOCK RD | | | | MADISON | OH | 44057-1611 | |
| ROY WELDON | 8110 S COUNTY RD 450 W | | | | ENGLISH | IN | 47118-7700 | |
| ROY WILLIAM LUDACK & TERRI | LEE PERFETTO JT TEN | 621 EAST FRONT STREET | | | ASHLAND | WI | 54806-1938 | |
| ROY WILLIAM SCHWEGMANN | 106 MICHAELS WALK | | | | LANCASTER | NY | 14086-9306 | |
| ROY WINIECKE | 12412 WILKINSON RD | | | | FREELAND | MI | 48623-9289 | |
| ROY WOODS | 116 S 13TH ST | | | | SPRINGFIELD | IL | 62703-1015 | |
| ROY YARBRO JR & ENRICA R | YARBRO JT TEN | 24615 JOHNSTON | | | EASTPOINTE | MI | 48021-1416 | |
| ROY YOUNG | 564 ASHFORD AVE | | | | ARDSLEY | NY | 10502-1602 | |
| ROYAL A NELSON & JOAN N | NELSON JT TEN | 39 NELSON RD | | | OGDENSBURG | NY | 13669-4125 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYAL C STARGELL | 2115 JEFFERSON ST S W | | | | WARREN | OH | 44485-3457 | |
| ROYAL D BISBEE & | BARBARA D BISBEE JT TEN | 450 RIVER BEND RD | | | GREAT FALLS | VA | 22066-4017 | |
| ROYAL D SCHWALM | 6315 W MONTICELLO ST | | | | HOMOSASSA | FL | 34448-2184 | |
| ROYAL DELANIO HEUPEL | 57 WILDWOOD DRIVE | | | | ROGERS | AR | 72756-9286 | |
| ROYAL E INGERSOLL II | 1600 N OAK ST | APT 722 | | | ARLINGTON | VA | 22209-2764 | |
| ROYAL ELLSWORHT PASCOE & | HELEN M PASCOE JT TEN | BOX 54 | | | CHAMPION | MI | 49814-0054 | |
| ROYAL FRANK MERGELSBERG | 615 W  CEDAR STREET | | | | ALLENTOWN | PA | 18102 | |
| ROYAL FRANK MERGELSBERG & | DORIS MARIE MERGELSBERG JT TEN | 615 W  CEDAR STREET | | | ALLENTOWN | PA | 18102 | |
| ROYAL G WAGNER | ATTN WAGNER PLUMBING & HEATING | 4605 LEWIS AVE | | | TOLEDO | OH | 43612-2336 | |
| ROYAL HILL | 2840 N HIGHWAY 25 W | | | | WILLIAMSBURG | KY | 40769-8632 | |
| ROYAL J HOFACKER | RR 1 18160 SWITZER RD | | | | DEFIANCE | OH | 43512-9729 | |
| ROYAL J WATTS & JANICE I | WATTS JT TEN | 15 FAIRWAY LANE | | | FAIRMONT | WV | 26554-2012 | |
| ROYAL K ABBOTT JR & MARY | R ABBOTT JT TEN | 154 ROXBURY ROAD | | | STAMFORD | CT | 06902-1221 | |
| ROYAL L GREEN | 1619 SHERIDAN | | | | SAGINAW | MI | 48601-2961 | |
| ROYAL L GRIFFIN | 3118 KINGSLAND AVENUE | | | | OAKLAND | CA | 94619-3370 | |
| ROYAL L HOWARD | 52 COLIN ST | | | | YONKERS | NY | 10701-5514 | |
| ROYAL L MADSEN | 1694 E ROSE CITY RD | | | | ROSE CITY | MI | 48654-9768 | |
| ROYAL L MADSEN | 1694 E ROSE CITY RD | | | | ROSE CITY | MI | 48654-9768 | |
| ROYAL L TRIBE TR | ROYAL L TRIBE FAM TRUST | UA 12/08/89 | 908 E S TEMPLE APT 7W | | SALT LAKE CTY | UT | 84102-1439 | |
| ROYAL O BUSH | 7320 AUSTIN DR | | | | INDIANAPOLIS | IN | 46226-1904 | |
| ROYAL THACKER | 217 JAMES HARE RD | | | | ANDERSON | SC | 29626-6915 | |
| ROYCE A HOOPER | 2790 HARVEY ST | | | | ROCHESTER HLS | MI | 48309-3637 | |
| ROYCE A HORSKY & | MARLINE F HORSKY JT TEN | PO BOX 1981 | | | FLORENCE | OR | 97439 | |
| ROYCE A SANDERS | 2008 FLAMINGO DR | | | | MT MORRIS | MI | 48458-2608 | |
| ROYCE C LEWIS SR | ATTN IRMA LEWIS | 3201 NW 20 | | | OKLAHOMA CITY | OK | 73107-3003 | |
| ROYCE C MASON | 2010 COUNTY RD 508 | | | | RECTOR | AR | 72461-8013 | |
| ROYCE D MILLER | 4286 S BAILEY RD | | | | N JACKSON | OH | 44451-9731 | |
| ROYCE E CHEEK | 3180 SIDIS COURT | | | | DORAVILLE | GA | 30340-4535 | |
| ROYCE E HYATT | BOX 148 | | | | TAWAS CITY | MI | 48764-0148 | |
| ROYCE E HYATT & NORA HYATT JT TEN | BOX 148 | | | | TAWAS CITY | MI | 48764-0148 | |
| ROYCE E KURTZ & H ELIZABETH | KURTZ JT TEN | 1022 MAIN ST APT 1 | | | LAFAYETTE | IN | 47901 | |
| ROYCE E TOWNSEND | 6126 WILDERNESS ROAD | | | | TYLER | TX | 75703-4549 | |
| ROYCE E TOWNSEND & GLORIA J | TOWNSEND JT TEN | 6126 WILDERNESS ROAD | | | TYLER | TX | 75703-4549 | |
| ROYCE EDWARD LEMKE | BOX 211 | | | | KEITHVILLE | LA | 71047-0211 | |
| ROYCE G LAYTON | 4003 EAST 11TH STREET | | | | INDIANAPOLIS | IN | 46201-2335 | |
| ROYCE H BRASELTON | 913 SOUTH WALKERS MILL | | | | GRIFFIN | GA | 30224-7663 | |
| ROYCE H COPELAND | 1808 S BERKLEY RD | | | | KOKOMO | IN | 46902-6004 | |
| ROYCE H VANDERVORT | 976 W PARK AVE | | | | NILES | OH | 44446-1175 | |
| ROYCE K BASSHAM & ANNA M | BASSHAM JT TEN | 921 DAVIS STREET | | | FLINT | MI | 48503-2608 | |
| ROYCE K PUCKETT & VICKY | L SMITH JT TEN | 3018 HERITAGE RD | | | MILLEDGEVILLE | GA | 31061-9302 | |
| ROYCE L MACK | RTE 2 BOX 97A | | | | LOUP CITY | NE | 68853-9637 | |
| ROYCE L WALKER | 3218 JAMIE WAY | | | | HAYWARD | CA | 94541-3502 | |
| ROYCE M MELVIN | 133 COLE CIR | | | | ANDERSON | SC | 29625-4927 | |
| ROYCE O THORNTON | 1695 PRESTON ROAD | | | | MARTINSVILLE | VA | 24112-7368 | |
| ROYCE PARKER | 4308 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1156 | |
| ROYCE PEARCE & BETTY | LEONE PEARCE JT TEN | 3336 PLEASANT VIEW DR | | | COLUMBIAVILLE | MI | 48421-8941 | |
| ROYCE R PITNEY | 18 KINGS DR SW | | | | WARREN | OH | 44481-9221 | |
| ROYCE ROGERS | 24 EAST ST | | | | FAIRPORT | NY | 14450-1514 | |
| ROYCE T MEDLEY JR & SUSAN L | MEDLEY JT TEN | 15330 WICK | | | ALLAN PARK | MI | 48101-1555 | |
| ROYCE TAYLOR | 133 BEDFORD RD | | | | LINCOLN | MA | 01773-2700 | |
| ROYCE W REESE JR | 6410 WESTOVER DR | | | | GRANBURY | TX | 76049-0069 | |
| ROYCE WILLIAMSON CUST | JENNIFER WILLIAMSON UNIF | GIFT MIN ACT ILL | 1773 S FALLBROOK DR | | ROUND LAKE | IL. | 60073-4299 | |
| ROYSTON P RIND JR | 1375 MEDAY AVE | BOX 1454 | | | MATTITUCK | NY | 11952-1342 | |
| ROZALIE GOLOMB-HOLLIS | 1685 LEBANON ROAD | | | | LAWRENCEVILLE | GA | 30043-5128 | |
| ROZALIND T SMITH | 6518 AVE E | | | | FAIRFIELD | AL | 35064-1962 | |
| ROZANN SHAPIRO CUST ERIC | SCOTT SHAPIRO UNIF GIFT MIN | ACT NY | 271 QUAIL HOLLOW LANE | | EAST AMHERST | NY | 14051-1633 | |
| ROZELL BURROUGHS | 17163 PRAIRIE | | | | DETROIT | MI | 48221-2618 | |
| ROZELLA M GOFORTH | 5304 LUTTRELL ROAD | | | | KNOXVILLE | TN | 37918-7604 | |
| ROZETTA JOYCE BARETTE | 7219 MONTGOMERY RD | | | | AFTON | MI | 49705 | |
| ROZILLA M ROBERTS | 922 OHIO ST APT 204 | | | | BANGOR | ME | 04401-3078 | |
| ROZLYN E KELLY | 36899 HEATHERTON | | | | FARMINGTON | MI | 48335-2925 | |
| ROZLYNN S ARNOLD | 19361 VENDURA COURT | | | | SARATOGA | CA | 95070-4037 | |
| RPT LOUISIANA DEPT OF | REVENUE | UNCLAIMED PROPERTY | DIV | BOX 91010 | BATON ROUGE | LA | 70821-9010 | |
| RSBCO | ARGENT TRUST | 107 N TRENTON ST | | | RUSTON | LA | 71270 | |
| RSR CORPORATION | ATTN RANDY SPRAGUE | 2777 STEMMONS FWY STE 1800 | | | DALLAS | TX | 75207-2277 | |
| RUBEA M MILTON | 220 CEDARHURST RD | | | | LAWRENCEVILLE | GA | 30045-8573 | |
| RUBEN A RIVAS | 12819 HUNTSBORO LN | | | | ROSCOE | IL | 61073-8975 | |
| RUBEN A RODRIGUEZ | 2323 PORTSMOUTH DR | | | | LODI | CA | 95242-4722 | |
| RUBEN ALONSO JR | 1201 SOUTH OCEAN DRIVE UNIT 609 SOUTH | | | | HOLLYWOOD | FL | 33019 | |
| RUBEN ALONSO JR & LUCY S | ALONSO JT TEN | 1201 SOUTH OCEAN DRIVE UNIT 609 | | | HOLLYWOOD | FL | 33019 | |
| RUBEN AZRAK CUST | KEKE AZRAK | UNIF GIFT MIN ACT NY | 414 AVE S | | BROOKLYN | NY | 11223-2915 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUBEN BARRAGAN | 14561 LYLE ST | | | | SYLMAR | CA | 91342-4042 | |
| RUBEN BENAVIDES | BOX 1366 | | | | MONROVIA | CA | 91017-1366 | |
| RUBEN C DEPORTA | 3115 REMINGTON WAY | | | | SAN JOSE | CA | 95148-3037 | |
| RUBEN C HETZNER TOD | MARTIN HETZNER | SUBJECT TO STA TOD RULES | 2628 CYNWYD AVENUE | | BROOMALL | PA | 19008 | |
| RUBEN C SANDERS | CRYSTAL BEACH MANOR | | | | EARLEVILLE | MD | 21919 | |
| RUBEN C STUBENVOLL & | DORIS STUBENVOLL JT TEN | 413 STAGHORN LN | | | LONGS | SC | 29568 | |
| RUBEN C TALAMANTEZ | 824 SANTA CLARA AVE | | | | FILLMORE | CA | 93015-1822 | |
| RUBEN D NUNEZ | 37-47 97ST IF CORONA | | | | QUEENS | NY | 11368-1736 | |
| RUBEN FERREL | 13930 KAGEL CYN | | | | ARLETA | CA | 91331-5910 | |
| RUBEN G CHAVEZ | 216 M100 | | | | POTTERVILLE | MI | 48876 | |
| RUBEN GONZALES | 1015 CALLE VISTA CALMA | | | | OXNARD | CA | 93030 | |
| RUBEN GONZALEZ | 3042 BLOSSOM CIR | | | | SAGINAW | MI | 48603-5208 | |
| RUBEN H GARZA | 2313 S WOLCOTT | | | | CHICAGO | IL | 60608-4318 | |
| RUBEN H KLEINBACH | BOX 1136 | | | | TRACYTON | WA | 98393-1136 | |
| RUBEN HARRISON | 1907 CONVENT AVE | | | | LAREDO | TX | 78040-4852 | |
| RUBEN J LITTLE & RUTH E | LITTLE JT TEN | 45380 NORTH AVE | | | MT CLEMENS | MI | 48042-5230 | |
| RUBEN J MALDONADO | 1707 LEE AVE | | | | FT WORTH | TX | 76106-8939 | |
| RUBEN JIMENEZ | 1027 VILLAGE SQ | | | | FILLMORE | CA | 93015-1703 | |
| RUBEN M ARCEO & MARGARET C ARCEO TRS | U/A DTD 07/08/04 | ARCEO JOINT LIVING TRUST | 4301 ST MARTINS DR | | FLINT | MI | 48507 | |
| RUBEN M ROMERO | 14003 E HIGH STREET | | | | WHITTIER | CA | 90605-1449 | |
| RUBEN MARTINEZ | 4237 OAK CREST DR | | | | LANSING | MI | 48917-4213 | |
| RUBEN MENDOZA | PO 172 202 BEACH ST | | | | BANCROFT | MI | 48414-0172 | |
| RUBEN NEPOMUCENO & | PACITA NEPOMUCENO JT TEN | 3630 RAMBO AVE | | | ALLIANCE | OH | 44601-5261 | |
| RUBEN R CANO | 6907 NOTRE DAME | | | | AUSTIN | TX | 78723-1345 | |
| RUBEN R RIZO | 10114 WOODALE AVE | | | | ARLETA | CA | 91331-5045 | |
| RUBEN REYES | 6471 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1378 | |
| RUBEN ROZENDO DE LOS RIOS & | JOYCE V DE LOS RIOS JT TEN | 4868 JOSLYN | | | ORION | MI | 48359-2232 | |
| RUBEN SANCHEZ | 4820 W BARRY | | | | CHICAGO | IL | 60641-5102 | |
| RUBEN TORRES | 88-53 202ND ST | | | | HOLLIS | NY | 11423-2203 | |
| RUBEN VIERA | 4084 EDSON AVE | | | | BRONX | NY | 10466-2244 | |
| RUBEN WILLIAMS | 2989 CARLVERT | | | | DETROIT | MI | 48206 | |
| RUBEY E KLEMCKE | BOX 366 | | | | WOODSBORO | TX | 78393-0366 | |
| RUBIN BASS AS CUSTODIAN FOR | STEPHEN BASS U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 158 COUNTRY CLUB DR | | COMMACK | NY | 11725-4460 | |
| RUBIN BAZEL & MOLLY | BAZEL JT TEN | 61-32-166TH ST | | | FLUSHING | NY | 11365-1923 | |
| RUBIN ERVIN JR | 6051 HOLCOMB | | | | DETROIT | MI | 48213-2601 | |
| RUBIN KATZ & BARBARA KATZ JT TEN | BOX 818 | | | | MONTICELLO | NY | 12701-0818 | |
| RUBIN M BROOKS | 125 SOUTH OUTER DRIVE | | | | SAGINAW | MI | 48601-6331 | |
| RUBIN P MOFFATT | 2305 KESSLER BLVD N DRIVE | | | | INDIANAPOLIS | IN | 46222-2354 | |
| RUBIN POTOFF AS CUSTODIAN | FOR STEPHEN J POTOFF U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 56 PINE PLAIN RD | WELLESLEY | MA | 02481-1124 | |
| RUBIN WALKER | 3432 TRIMBLE | | | | CINCINNATI | OH | 45207-1622 | |
| RUBIN ZAMECHANSKY | 2437 FISH AVE | | | | BRONX | NY | 10469-5717 | |
| RUBON A VALENZULA | 15808 CHANDLER HEIGHTS ROAD | | | | CHANDLER | AZ | 85249-9571 | |
| RUBY A CHENEY | 366 KIANTONE RD | | | | JAMESTOWN | NY | 14701-9336 | |
| RUBY A COOK | 48 RAY DR | | | | DENVER | PA | 17517-9235 | |
| RUBY A DAVIDS TR | RUBY A DAVIDS TRUST | UA 11/20/95 | 5023 SOUTHWICK CIRCLE | | LANSING | MI | 48917-4008 | |
| RUBY A FRANCIS & ALETTA A | HOLMES JT TEN | 10045 RUTH | | | ALLEN PARK | MI | 48101-1378 | |
| RUBY A FRANCIS & ELLEN M | DUNN JT TEN | 10045 RUTH | | | ALLEN PARK | MI | 48101-1378 | |
| RUBY A FRANCIS & PAMELA J | KENAIOU JT TEN | 10045 RUTH | | | ALLEN PARK | MI | 48101-1378 | |
| RUBY A HAWKSLEY AS CUST FOR | GARY D HAWKSLEY U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 20 WALCOTT ST | | OXFORD | MA | 01540-2329 | |
| RUBY A JOHN | 317 CLEVELAND ST | | | | KITTANNING | PA | 16201-2167 | |
| RUBY A JOHNSON | 19814 WHITCOMB | | | | DETROIT | MI | 48235-2061 | |
| RUBY A JOHNSON & CYNTHIA A | NUNN JT TEN | 19814 WHITCOMB | | | DETROIT | MI | 48235-2061 | |
| RUBY A KING | 564 VISTA AVE | | | | VANDALIA | OH | 45377-1846 | |
| RUBY A MCINTOSH | 9537 LINDARIO DR | | | | SACRAMENTO | CA | 95827-1024 | |
| RUBY A QUILLEN | 31127 OMAR ROAD | | | | FRANKFORD | DE | 19945 | |
| RUBY A RICHARDSON | 2716 BELT AVE | | | | ST LOUIS | MO | 63112-4406 | |
| RUBY A STRINGFIELD | 400 WILLIAMS PKWY | | | | EATON | OH | 45320-1240 | |
| RUBY A WADE | 4600 TONI DR | | | | DAYTON | OH | 45418 | |
| RUBY A WARNER | 19794 KINLOCH | | | | REDFORD | MI | 48240-1339 | |
| RUBY ADAMS | 203 ELIZAVILLE AVE | | | | FLEMINGSBURG | KY | 41041-1112 | |
| RUBY ALLEN | 905 W TURTLECREEK-UNION RD | | | | LEBANON | OH | 45036 | |
| RUBY ANDERSON | 1210 MEATHOUSE RD | | | | | KY | 41519-8210 | |
| RUBY B CLINE | 1220 EILEEN DRIVE | | | | MIDDLETOWN | OH | 45042-2564 | |
| RUBY B DAVIS | 6527 CHAPARRAL LANE | | | | LITHONIA | GA | 30038-3107 | |
| RUBY B LUEDEMANN | 118 MOUNT HEBRON CHURCH RD | | | | SEARCY | AR | 72143 | |
| RUBY B PETERSON | 3009 TANGLEBRIAR | | | | PASADENA | TX | 77503 | |
| RUBY B SCHAFER TR | EDWARD L SCHAFER TESTAMENTARY TRUST | U/A DTD 4/6/02 | 5312 HOLLY | | BELLAIRE | TX | 77401 | |
| RUBY BLESSING GARDINER | 366 WEBSTER PL | | | | CHARLOTTE | NC | 28209-2333 | |
| RUBY BROWN PATRICK | 22 POULNOT LANE | | | | CHARLESTON | SC | 29401-1911 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUBY C BANNISTER | | 9621 HIGHLAND VIEW DRIVE | | | DALLAS | TX | 75238-1027 | |
| RUBY C COMBS | | 518 BERKSHIRE | | | BUFFALO | NY | 14215-1710 | |
| RUBY C LARISON | | RR 1 BOX 140 | | | SEMINOLE | OK | 74868-9729 | |
| RUBY C LAWRENCE TR | RUBY C LAWRENCE TRUST | UA 04/08/97 | 1480 RANDOLPH AVE APT 204 | | SAINT PAUL | MN | 55105-2540 | |
| RUBY C WHITE | | 129 HAWKS NEST CV | | | BRANDON | MS | 39042-8126 | |
| RUBY CHEATHAM HARRIS | | 231 HWY 244 | | | RUSSELLVILLE | AL | 35654-8477 | |
| RUBY CLEMENT | | 686 POLK 40 | | | HATFIELD | AR | 71945-7076 | |
| RUBY CLEMENT TRUSTEE | REVOCABLE TRUST DTD 11/17/89 | U/A RUBY CLEMENT | 686 POLK 40 | | HATFIELD | AR | 71945-7076 | |
| RUBY COUCH HILL | | 33 MOHAWK CT | | | ANDERSON | IN | 46012-1343 | |
| RUBY D BAILEY | | 3020 STIRRUP LANE S E | | | ATLANTA | GA | 30316-4924 | |
| RUBY D DIETER | | 33027 MOUNTAIN VIEW AVE | | | LAKE ELSINORE | CA | 92530-4610 | |
| RUBY D MURPHY | | 500 HAMMOCK RD | | | MELBOURNE VLG | FL | 32904-2514 | |
| RUBY D VALENTINE | | 2812 E WALLINGS RD | | | BRECKSVILLE | OH | 44147-1379 | |
| RUBY D WEST | | 4531 CENTRAL PIKE | | | HERMITAGE | TN | 37076-4609 | |
| RUBY D WILLIAMS CUST | KATHLEEN S WILLIAMS UNIF | GIFT MIN ACT MICH | 15763 CRUSE | | DETROIT | MI | 48227-3308 | |
| RUBY DELL DORLAND | | 4251 BIT & SPUR RD | | | MOBILE | AL | 36608-2644 | |
| RUBY E BLAIR | | 4333 HARBISON ST | | | DAYTON | OH | 45439-2747 | |
| RUBY E DAVIS TR | OKEY J DAVIS & RUBY E DAVIS TRUST | U/A DTD 07/30/92 | 45680 TELEGRAPH RD | | ELYRIA | OH | 44035 | |
| RUBY E FISHER | | 2300 PORTAGE ST | APT 331 | | KALAMAZOO | MI | 49001-6505 | |
| RUBY E FLEMING | | 8492 NE LAUDERDALE LANE | | | MERIDIAN | MS | 39305-9452 | |
| RUBY E GRAHAM | | 907 NOGOYA AVENUE | | | VENICE | FL | 34292 | |
| RUBY E HOUGH | | BOX 185 | | | RIPPON | WV | 25441-0185 | |
| RUBY E HUTCHISON | | 1404 N CHAPEL HILL RD | | | RAYMOND | MS | 39154-8063 | |
| RUBY E RHODES | | 365 PINNACLE CT | | | LAKE ORION | MI | 48360-2479 | |
| RUBY E ROGERS | | 4198 SALEM AVE | | | DAYTON | OH | 45416-1703 | |
| RUBY F BEAMON | | 2878 WYNNDALE RD | | | TERRY | MS | 39170-7761 | |
| RUBY F HALCOMB | | 8107 OLD GATE RD | | | LOUISVILLE | KY | 40241-2652 | |
| RUBY F HALCOMB & RHONDA K | HALCOMB JT TEN | 8107 OLD GATE RD | | | LOUISVILLE | KY | 40241-2652 | |
| RUBY F MANNICK TRUSTEE U/A | DTD 03/24/93 THE RUBY F | MANNICK TRUST | 2123 CAMINO DRIVE | | ESCONDIDO | CA | 92026-1637 | |
| RUBY FINNEY | | 1445 WEST NINE MILE ROAD | | | FERNDALE | MI | 48220-3161 | |
| RUBY G WARREN | | 50 FIELD SPARROW COURT | | | OXFORD | GA | 30054-3042 | |
| RUBY GENE SUNDERLAND | | 12600 MARION LN W  APT 321E | | | MINNETONKA | MN | 55305-1339 | |
| RUBY GILLERY | | 5392 JOY RD | | | DETROIT | MI | 48204-2160 | |
| RUBY GRILLOT | | 3706 CLEVELAND AVE | | | DAYTON | OH | 45410 | |
| RUBY GRUBB WILLIS | | RT 1 BOX 820 | | | SALUDA | VA | 23149-9801 | |
| RUBY GUZZI | | APT D5 | 21825 WOODRUFF | | ROCKWOOD | MI | 48173-1046 | |
| RUBY H INGOLD | | 248 PRIEST HILL ROAD | | | CARTHAGE | NC | 28327 | |
| RUBY H PUTNAM | | 140 ALLENWOOD ROAD | | | FAYETTEVILLE | GA | 30214-1402 | |
| RUBY H PUTNAM & CHARLES M | PUTNAM JT TEN | 140 ALLENWOOD ROAD | | | FAYETTEVILLE | GA | 30214-1402 | |
| RUBY HAMM | | 69919 PAMELA DR | | | STURGIS | MI | 49091-9587 | |
| RUBY HARDEN | | 11317 KENNEBEC | | | DETROIT | MI | 48205-3299 | |
| RUBY HART MARCUM | | 3628EL PASO AVENUE | | | DAYTON | OH | 45406-1503 | |
| RUBY I FLETCHER | | 2634 MT PLEASANT RD | | | BEDFORD | IN | 47421 | |
| RUBY I GAGNON | | 4344-2ND | | | WAYNE | MI | 48184 | |
| RUBY I IVEY | | BOX 1410 | | | GAFOLLETTE | TN | 37766-1410 | |
| RUBY I WALKER | | 5721 NW 48TH | | | OKLAHOMA CITY | OK | 73122-5108 | |
| RUBY J CICIULLA & CHARLES A | CICIULLA JT TEN | 824 NO 88 AVE | | | OMAHA | NE | 68114-2720 | |
| RUBY J CUNNINGHAM CUST | CHRISTINA M ALLEN UNDER IN | UNIFORM TRANSFERS TO MINORS | ACT | 6781 54TH AVE NORTH | ST PETERSBURG | FL | 33709 | |
| RUBY J FARLEY | | 11949 JACKSONBURG RD | | | MIDDLETOWN | OH | 45042-9506 | |
| RUBY J KETCHUM | | 43681 WESTMINSTER WAY | | | CANTON | MI | 48187-3158 | |
| RUBY J KOSTER | | 3737 EL JOBEAN ROAD | | | PORT CHARLOTTE | FL | 33953-5611 | |
| RUBY J KURAS | | 755 OAKVIEW DRIVE | | | BRADENTON | FL | 34210-4614 | |
| RUBY J PRICE | | 3814 SPANN AVE | | | INDIANAPOLIS | IN | 46203-6301 | |
| RUBY J RATLIFF & | WALTER P RATLIFF JT TEN | 959 CARTERVILLE HEIGHTS RD | | | WYTHEVILLE | VA | 24382 | |
| RUBY J RODMAN | | BOX 114 | | | FREDERICKSBURG | VA | 22404-0114 | |
| RUBY J THREET | | 4529 W 145TH ST | | | CLEVELAND | OH | 44135-2807 | |
| RUBY JEANNETTE | ASCHERMAN | THE STATE BANK ACCT 011-016 | | | HAMMOND | IL | 61929 | |
| RUBY JO BATES | | 227 GADDIS RD | | | CANTON | GA | 30115-7129 | |
| RUBY JOLENE SWEET | | 2317 SHERWOOD LANE | | | CINCINNATI | OH | 45212-2219 | |
| RUBY JOYCE BENNETT | | 1311 N BALSAM | | | MUNCIE | IN | 47304-9719 | |
| RUBY K CREWS | | 613 FERN CT | | | CINCINNATI | OH | 45244-1407 | |
| RUBY K MAYES | | 4019 ALTON DARBY CK RD | | | HILLIARD | OH | 43026-9438 | |
| RUBY K SUNSHINE | | C/O R K BARTER | 201 S DEXTER | | DENVER | CO | 80246-1054 | |
| RUBY KANEY | | 117 BERRYWOOD DR | | | FREEPORT | IL | 61032-6882 | |
| RUBY L BLACK | | PO BOX 1016 | | | INVERNESS | FL | 34451-1016 | |
| RUBY L CHANCE | | 2803 36TH AVE E | | | PALMETTO | FL | 34221-8905 | |
| RUBY L GARNER | | 192 CO RD 528 | | | TOWN CREEK | AL | 35672-3426 | |
| RUBY L GARNER | | 257 SHANGRILA DR | | | CHOUDRANT | LA | 71227-3311 | |
| RUBY L GATSON | | 16851 EGO | | | E DETROIT | MI | 48021-4526 | |
| RUBY L MCCASKELL | | 5624 SCOTTEN | | | DETROIT | MI | 48210-1443 | |
| RUBY L PALEDINO | | 309 W WATERWAY AVE | | | LAKE PLACID | FL | 33852-6712 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUBY L REDIC | 1237 DREXEL N E | | | | GRAND RAPIDS | MI | 49505-5450 | |
| RUBY L ROWLAND | 3636 EAST 1300 NORTH | | | | ALEXANDRIA | IN | 46001 | |
| RUBY L VINDEDAL | 924 N 91ST | | | | SEATTLE | WA | 98103-3910 | |
| RUBY L WALSH | 3510 BEECHWOOD LANE | | | | ANDERSON | IN | 46011-3808 | |
| RUBY L WILLIAMS | 1105 MORRIS | | | | LANSING | MI | 48917 | |
| RUBY LEE TUBBS | 11028 PRINCE LN | | | | CINCINNATI | OH | 45241-1864 | |
| RUBY LORD | 846 EASTON AVE | | | | SAN BRUNO | CA | 94066 | |
| RUBY LULA WILLIAMS | 3070 QUE ST NW | | | | WASHINGTON | DC | 20007 | |
| RUBY M DIXON | 5372 STATE RD 32 W | | | | ANDERSON | IN | 46011 | |
| RUBY M DZENIS | 54 MOULSON ST | | | | ROCHESTER | NY | 14621-3512 | |
| RUBY M FEGGANS | 148 PALMDALE DRIVE | | | | WILLIAMSVILLE | NY | 14221-4005 | |
| RUBY M GRAVES | 23 ST JAMES PLACE | | | | GRAND ISLAND | NE | 68801 | |
| RUBY M HUDSON | 3205 CHRISTIANA MEADOWS | | | | BEAR | DE | 19701-2862 | |
| RUBY M LEE EARL W LEE & | HARRIETT L HUMAN JT TEN | 197 ANITA PL | | | MABLETON | GA | 30126-1903 | |
| RUBY M PITTS | FULL CIRCLE RANCH | 616 PADGETTS RD | | | OPELIKA | AL | 36804-0618 | |
| RUBY M POWELL | 7040 SHARE CROP LANE | | | | REMBERT | SC | 29128 | |
| RUBY M REID | BOX 236 | | | | ACTON | ME | 04001-0236 | |
| RUBY M ROBINSON TR U/A DTD | 04/15/87 FOR THE RUBY M | ROBINSON TRUST | 2308 CHERRYWOOD PL | | GAUTIER | MS | 39553-7700 | |
| RUBY M RUSSELL | 3715 KANDY LANE | | | | HAINES CITY | FL | 33844 | |
| RUBY M SCHMOLITZ | 1369 JOSEPH | | | | SAGINAW | MI | 48603-6530 | |
| RUBY M SCHUNEMAN BRIESER | 811 S CENTER ST | | | | GENESEO | IL | 61254-1923 | |
| RUBY M TATE & | HAROLD D TATE JT TEN | G-6103 TORREY RD | | | FLINT | MI | 48507 | |
| RUBY M UNDERWOOD | 1611 WALNUT ST | | | | SAGINAW | MI | 48601-1932 | |
| RUBY M WILSON | 813 BARRON ROAD | | | | KEITHVILLE | LA | 71047-7316 | |
| RUBY N DELAMATER | 564 MARVIS DR | | | | CLEVELAND | OH | 44140-1574 | |
| RUBY N GRAY | 21 LAFAYETTE AVE | BOX 1072 | | | BEACON | NY | 12508-1421 | |
| RUBY NELL BOGGAN | 1702 LEGION RD | | | | TUPELO | MS | 38804 | |
| RUBY O MAGEE | ATTN JOHN O MAGEE | 705 BOYKIN ROAD | | | CAMDEN | SC | 29020-1807 | |
| RUBY O MISIAK & ESTHER | SCHATZ & JAMES E RODRIGUEZ & | LINDA LEE DAVID JT TEN | 30316 AUSTIN DRIVE | | WARREN | MI | 48092-1897 | |
| RUBY O MOORE | 10209 W CAMEO DR | | | | SUN CITY | AZ | 85351 | |
| RUBY O RODRIGUEZ | 30316 AUSTIN DR | | | | WARREN | MI | 48092-1897 | |
| RUBY P ANDERSON | 533 LINDA VISTA DRIVE | | | | ALAMOGORDO | NM | 88310-6235 | |
| RUBY P BAGWELL | 150 HOLLY RIDGE LANE | | | | WEST COLUMBIA | SC | 29169-3323 | |
| RUBY P HALL | 85 DARLINGTON DRIVE SW | | | | ROCKY MOUNTAIN | VA | 24151-2004 | |
| RUBY P HARRIS | 619 FIFTH | | | | NILES | OH | 44446-1471 | |
| RUBY P SPENCER TR | SPENCER FAM TRUST | UA 06/03/91 | 5087 ALVA AVE | | WARREN | OH | 44483-1207 | |
| RUBY P WADE | 1120 E ROBERT STREET | | | | FORT WORTH | TX | 76104-6830 | |
| RUBY PATTERSON FAULK | 1400 HENDERSON RD 1101 | | | | ANGLETON | TX | 77515-2811 | |
| RUBY PAYNE | PITTSBORO CHRISTIAN VILLIAGE | 1825 EAST ST | | | PITTSBORO | NC | 27312-8831 | |
| RUBY PEARL NELSON | 191 GAP VIEW DR | | | | CHARLESTON 6 | WV | 25306-6605 | |
| RUBY PERKINS | 519 AUDUBON CIRCLE | | | | BELVEDERE | SC | 29841-2764 | |
| RUBY QUIST | 8213 WILLARD RD | | | | MILLINGTON | MI | 48746-9310 | |
| RUBY R BOWAN | R R 1 BOX 141 | | | | HILLVIEW | IL | 62050-9732 | |
| RUBY R C WHITE & PHILLIP L WHITE & | SHIRLEY J W RARDEN TRS U/A DTD 4/5/93 | RUBY R C WHITE TRUST | C/O WICKS BROWN & WILLIAMS | 140 S COMMERCE AVE | SEBRING | FL | 33870 | |
| RUBY R ISRAEL | HC35 BOX 129A | | | | GRAY | KY | 40734-9611 | |
| RUBY R MORGAN | 3601 ROYAL RD | | | | AMARILLO | TX | 79109-4337 | |
| RUBY S FORTSON | BOX 184 | | | | RICE | TX | 75155-0184 | |
| RUBY SHORT | 236 GOLF VIEW DR | | | | AUBURNDALE | FL | 33823-5617 | |
| RUBY SILVER & | CLARA SILVER JT TEN | 300 KENNELY RD APT-235 | | | SAGINAW | MI | 48609 | |
| RUBY SOLOMON & | FRANCES D VERONDA JT TEN | 29 SARITA RD HC 68 | BOX 27C | | TAOS | NM | 87571-9802 | |
| RUBY STRUDWICK | 3726 DELTA RIVER DR | | | | LANSING | MI | 48906-3465 | |
| RUBY SWAFFORD | 116 CLUBWOOD COURT | | | | ASHEVILLE | NC | 28803-3174 | |
| RUBY T JOHNSON | 10113 E 191ST STREET | | | | NOBLESVILLE | IN | 46060-6842 | |
| RUBY T JOHNSON & ORVILLE H | JOHNSON JT TEN | 10113 E 191ST STREET | | | NOBLESVILLE | IN | 46060-6842 | |
| RUBY T MONROE | 613 E SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105-4333 | |
| RUBY T MONTGOMERY | 299 ALPHONSE ST | | | | ROCHESTER | NY | 14621-4818 | |
| RUBY THOMSON & FRED L | THOMSON JT TEN | 6650 BLEWETT AVE | | | VAN NUYS | CA | 91406-6010 | |
| RUBY V ACKLEY | 830 SCOTT LK | | | | WATERFORD | MI | 48328-2546 | |
| RUBY V MASSEY | 800 MADONNA BLVD | | | | TIERRA VERDE | FL | 33715-1843 | |
| RUBY V MASSEY & CHARLES E | MASSEY JT TEN | 800 MADONNA BLVD | | | TIERRA VERDE | FL | 33715-1843 | |
| RUBY W BROWN | 2272 HILLCREST AVE | | | | EUREKA | CA | 95501-3413 | |
| RUBY W DAVENPORT WILSON H | DAVENPORT & DOROTHY D | SLAUGHTER JT TEN | 2219 SCOTTSBURG ROAD | BOX 136 | SCOTTSBURG | VA | 24589-2710 | |
| RUBY W KOEHL | 27646 A CAROLINE CIRCLE | | | | WESTLAKE | OH | 44145-1146 | |
| RUBY W WOODARD | 16492 FM3083 ROAD | | | | CONROE | TX | 77302-5146 | |
| RUBY YANCEY METSKER | 16955 HAZEL DELL RD | | | | NOBLESVILLE | IN | 46060-6913 | |
| RUBYE R BUTLER | WATER ST | BOX 361 | | | SHARPTOWN | MD | 21861-0361 | |
| RUBYLIN H ARNELL | 778 GADEK PLACE | | | | PERTH AMBOY | NJ | 08861-2908 | |
| RUCHIRA C MENDIONES | BOX 164 | | | | MONTEREY | CA | 93942-0164 | |
| RUCIE EARL ODOM | BOX 458 | | | | ORANGE | TX | 77631-0458 | |
| RUCKY J LORUSSO | 318 STEWART AVE | | | | RIVER RIDGE | LA | 70123-1459 | |
| RUDALPH MCDANIEL | BOX 763093 | | | | DALLAS | TX | 75376-3093 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUDELL DUNIGAN | 2216 GEORGELAND | | | | WATERFORD | MI | 48329-3739 | |
| RUDELLE F CARLISLE | 4909 MANSLICK RD | | | | LOUISVILLE | KY | 40216-4074 | |
| RUDI G RINAS | 345 ELMGROVE RD | | | | ROCHESTER | NY | 14626-4246 | |
| RUDI WICHT | R R 1 | | | | LOCUST HILL | ONTARIO | L0H 1J0 | CANADA |
| RUDIE A HUSCHKE | R-2 | 5048 E GRAND RIVER | | | WEBBERVILLE | MI | 48892-9241 | |
| RUDIGER THIELERT | WALDENTAL 2 | D-44143 DORTMUND | | | REPL | OF | | GERMANY |
| RUDINA RICHTER CUST SAMARA | JOSETTE RICHTER UNIF GIFT | MIN ACT NJ | 709 S BLVD | | TAMPA | FL | 33606-2902 | |
| RUDIO S PANONE | 14744 BIDFORD CT | SUITE 209A | | | SHELBY TWP | MI | 48315-3742 | |
| RUDOLF B LORSCH | 6058 TUMILLA AVE | | | | WOODLAND HILLS | CA | 91364 | |
| RUDOLF B LORSCH & IRENE S | LORSCH JT TEN | 6058 JUMILLA AVE | | | WOODLAND HILLS | CA | 91367-5608 | |
| RUDOLF CULIK AS CUST FOR ANNE | BARBARA CULIK U/THE PA U-G-M-A | ATTN ANNE B DY | 2148 S LAKE CT | | FINDLAY | OH | 45840-1245 | |
| RUDOLF CULIK AS CUST FOR MICHAEL | JAMES CULIK U/THE PA U-G-M-A | 5 TORONTO CIRCLE | PIERMONT WOODS | | NEWARK | DE | 19702-2710 | |
| RUDOLF CULIK AS CUSTODIAN | FOR PHILIP STEVEN CULIK | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 6 DEVON RD | LONG VALLEY | NJ | 07853-3233 | |
| RUDOLF CULIK AS CUSTODIAN | FOR MARTIN NICHOLAS CULIK | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 107 NARAMORE DR | BATAVIA | NY | 14020-1722 | |
| RUDOLF ERIC HUTZ | BOX 2207 | | | | WILMINGTON | DE | 19899-2207 | |
| RUDOLF GIBAS | 108 WOODGATE ROAD | | | | TONAWANDA | NY | 14150-8132 | |
| RUDOLF GIBAS & | GWENDOLINE GIBAS TEN COM | 108 WOODGATE RD | | | TONAWANDA | NY | 14150-8132 | |
| RUDOLF GIBAS & GWENDOLINE F | GIBAS JT TEN | 108 WOODGATE RD | | | TONAWANDA | NY | 14150-8132 | |
| RUDOLF H SCHAAF | 22 CHOPIN BLVD | | | | WINNIPEG | MB | R2G 2E1 | CANADA |
| RUDOLF HAUSER | 54 BRIXTON RD | | | | GARDEN CITY | NY | 11530-4224 | |
| RUDOLF HERMAN DRENT | MEERKOETLAAN 15 | 9765 TC | | | PATERSWOLDE | | | NETHERLANDS |
| RUDOLF JANCSO & CHARLES | JANCSO JT TEN | APT 20-B | 425 EAST 105TH ST | | NEW YORK | NY | 10029-5159 | |
| RUDOLF K KUNZE & | ADELE U KUNZE TEN COM | 6404 LAGRANGE RD | | | WYOMING | NY | 14591-9518 | |
| RUDOLF KHANDL | 10029 HUNTINGTON PARK | | | | STRONGSVILLE | OH | 44136-2569 | |
| RUDOLF M GEISSER | 5-A CREEKSIDE CIRCLE | | | | ELGIN | IL | 60123-1127 | |
| RUDOLF M WERTIME | 207 LEITERSBURG RD | | | | GREENCASTLE | PA | 17225-1131 | |
| RUDOLF MOELLMANN | 255 MAYER RD | APT 274 LOEHE HAUS | | | FRANKENMUTH | MI | 48734-1358 | |
| RUDOLF OPPENHEIM & | FRANCES B OPPENHEIM JT TEN | 7561 DREXEL DR | | | ST LOUIS | MO | 63130-2102 | |
| RUDOLF PECKHARDT & ERIKA | PECKHARDT JT TEN | 5 WENDOVER PLACE | | | BRIDGEWATER | NJ | 08807-5615 | |
| RUDOLF S FICEK | 8731 W 170TH PL | | | | ORLAND PARK | IL | 60462-5737 | |
| RUDOLF S FRIES | 654 GRANDVIEW AVENUE | | | | LONDON | ONT | N6K 3G6 | CANADA |
| RUDOLF THUNBERG | 1065 PEQUOT AVE | | | | SOUTHPORT | CT | 06490-1421 | |
| RUDOLF ZYZIK | 4 RANDALL DRIVE | | | | MASSENA | NY | 13662-2409 | |
| RUDOLFO C CIFOLELLI & | JUDITH M CIFOLELLI JT TEN | 1138 FOXCHASE RD | | | BLOOMFIELD | MI | 48301-4158 | |
| RUDOLFO D MEZA | 11713 E HAVENWOOD DR | | | | WHITTIER | CA | 90606-2001 | |
| RUDOLFO GARCIA & PATRICIA | GARCIA JT TEN | 120-31ST ST | | | AVALON | NJ | 08202-1715 | |
| RUDOLFO H SUGUITAN | 6402 MEADOWLARK LANE | | | | BRADENTON | FL | 34210-4238 | |
| RUDOLL KELLOGG | 311 ERWIN ST | | | | GREENSBORO | NC | 27406-2834 | |
| RUDOLPH A BEZRUTCH TOD | 474 COLLINS RUN ROAD | | | | GLENVILLE | WV | 26351-9102 | |
| RUDOLPH A FERRARA & | DOROTHY M FERRARA TR | RUDOLPH A FERRARA REVOCABLE | TRUST UA 09/09/99 | 11162 HANOVER DR | WARREN | MI | 48093-5591 | |
| RUDOLPH A HEJNY | 21642 NADIA DRIVE | | | | JOLIET | IL | 60431-6697 | |
| RUDOLPH A KRENZ & | EILEEN M KRENZ JT TEN | 5655 NOVARA PLACE | | | SARASOTA | FL | 34238 | |
| RUDOLPH A KRENZ & | EILEEN M KRENZ JT TEN | 5655 NOVARA PL | | | SARASOTA | FL | 34238 | |
| RUDOLPH A PERSICO | 2-1 FONCINE LN | | | | SOUTH WINDSOR | CT | 06074-6936 | |
| RUDOLPH A RITTER JR | 6161 QUINCE RD | | | | MEMPHIS | TN | 38119-7523 | |
| RUDOLPH A SCHLAIS III | 22 BLODGETT AVE | | | | CLARENDON HILLS | IL | 60514 | |
| RUDOLPH A ZILLI | 1131 DOUGLAS AVE | | | | WANTAGH | NY | 11793-1730 | |
| RUDOLPH ANDERSON | 15220 KENTON AVE | | | | OAK FOREST | IL | 60452-2420 | |
| RUDOLPH ARMSTRONG | 5163 N LINDEN RD | | | | FLINT | MI | 48504-1151 | |
| RUDOLPH AUKSCHUN | 21100 KEENEY MILL RD | | | | FREELAND | MD | 21053-9645 | |
| RUDOLPH BAKER | 1151 OVERLAND DR | | | | SPRINGHILL | FL | 34608-7473 | |
| RUDOLPH C BARDA & | SUE BARDA TR | UA 03/07/94 | 5703 CASS AVE UNIT 113 | | WESTMONT | IL | 60559-2372 | |
| RUDOLPH C HILL | 18473 GRIGGS | | | | DETROIT | MI | 48221-1935 | |
| RUDOLPH C KREIMER | 6211 BERKINSHAW DR | | | | CINCINNATI | OH | 45230-3663 | |
| RUDOLPH C WHITEHEAD | 11160 VILLAGE NORTH DR | APT 315B | | | ST. LOUIS | MO | 63136 | |
| RUDOLPH CHRISTOPHE BYRON | 6397 TORREY RD | | | | FLINT | MI | 48507-5905 | |
| RUDOLPH D IRIZARRY | 2403 ALVORD LANE | | | | REDONDO BEACH | CA | 90278-5101 | |
| RUDOLPH DE GENNARO | 9602-4TH AVE | | | | BROOKLYN | NY | 11209-7851 | |
| RUDOLPH E HOMRICH JR | 3635-144TH AVE | | | | HAMILTON | MI | 49419-9752 | |
| RUDOLPH E QUATROCELLI & | CONCETTA T QUATROCELLI JT TEN | 40 LYDALL RD | | | NEWINGTON | CT | 06111-3138 | |
| RUDOLPH EGNER JR & JOAN | EGNER JT TEN | 15555 FORESTVIEW | | | PLYMOUTH | MI | 48170-6811 | |
| RUDOLPH F BASTA JR & | HOLLY J BASTA JT TEN | 205 CEDAR BROOKE CT | | | MCMURRAY | PA | 15317 | |
| RUDOLPH F GOLLA | BOX 89 | | | | HARTLAND | MI | 48353-0089 | |
| RUDOLPH F LESS & | BETTE LOU LESS JT TEN | BOX 1743 | | | GAYLORD | MI | 49734-5743 | |
| RUDOLPH F THOMPSON | 638 PALM DR | | | | GLENWOOD | IL | 60425-1119 | |
| RUDOLPH F ZEPEDA AS CUST FOR | DAVID ZEPEDA U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | APT 403 | 7510 HORNWOOD | HOUSTON | TX | 77036-4321 | |
| RUDOLPH FARNETI | 20 TIP AVE | | | | OGLESBY | IL | 61348-1340 | |
| RUDOLPH FRANK & TRUDI FRANK JT | APT 17C | 1230 PARK AVE | | | NEW YORK | NY | 10128-1726 | |
| RUDOLPH G JAKS JR | 206 KINGFISHER DRIVE | | | | SUGAR LAND | TX | 77478-4710 | |
| RUDOLPH G LUZZATTO | 14514 CARROLTON RD | | | | ROCKVILLE | MD | 20853 | |
| RUDOLPH G PENNER & ALICE | PENNER JT TEN | 3700 DAVENPORT ST NW | | | WASHINGTON | DC | 20016-1818 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUDOLPH G WAGEMANN | 4785 SW 191ST AVE | | | | ALOHA | OR | 97007-2422 | |
| RUDOLPH GESSLER TRUSTEE U/A | DTD 07/08/86 F/B/O RUDOLPH | GESSLER | 1651 PINELLAS AVE | | TARPON SPRINGS | FL | 34689-6130 | |
| RUDOLPH GIULIANI CUST ANDREW | GIULIANI UNDER NY UNIFORM | GIFTS TO MINORS ACT | APT 35H | 444 EAST 86 STREET | NEW YORK | NY | 10028-6461 | |
| RUDOLPH GUFFREY & ROSE MARIE GUFFREY | TRS U/A DTD 12/10/04 | RUDOLPH GUFFREY & ROSE MARIE GUFFREY | REVOCABLE TRUST | 8237 E MARIPOSA DRIVE | SCOTTSDALE | AZ | 85251-1734 | |
| RUDOLPH H HORNER | 17264 MOUNT EVEREST COURT | | | | SONORA | CA | 95370-8926 | |
| RUDOLPH H OEST & ELEANOR | C OEST JT TEN | NORTH 2167 SMITH PARK ROAD | | | LODI | WI | 53555 | |
| RUDOLPH HASSEN | 13750 RAYWOOD DR | | | | LOS ANGELES | CA | 90049-1227 | |
| RUDOLPH J ANDERSON | 11219 KENMOOR | | | | DETROIT | MI | 48205-3219 | |
| RUDOLPH J BLATNIK & LAUREL M | BLATNIK JT TEN | 34350 ADA DR | | | SOLON | OH | 44139-5812 | |
| RUDOLPH J CLARK & BARBARA | CLARK JT TEN | 1329 LIMIT AVE | | | BALTIMORE | MD | 21239 | |
| RUDOLPH J HINILO | 4220 WALL AVE | | | | ALLEN PARK | MI | 48101-3035 | |
| RUDOLPH J KOTELES & | DIANE BINDER JT TEN | 2561 BROWN RD | | | MILLINGTON | MI | 48746 | |
| RUDOLPH J LEVEILLE | 65 JUNIPER STREET | | | | BANGOR | ME | 04401-4163 | |
| RUDOLPH J MAGDZIARZ & | RUTH MAGDZIARZ & | LINDA R MAGDZIARZ BROWN JT WROS | 15145 GOLFVIEW | | LIVONIA | MI | 48154-5187 | |
| RUDOLPH J OZOL | 625 DUQUESNE TERRACE | | | | UNION | NJ | 07083-9134 | |
| RUDOLPH J PAPANEK | 220 S DEWEY | | | | OWOSSO | MI | 48867-3112 | |
| RUDOLPH J WILLIS | 1743 N LARRABEE | | | | CHICAGO | IL | 60614-5621 | |
| RUDOLPH J ZURMAN | 5906 S SWIFT AVE | | | | CUDAHY | WI | 53110-3131 | |
| RUDOLPH JOHN GORSKY CUST | ELIZABETH DIANE GORSKY UNIF | GIFT MIN ACT CAL | 540 POWELL TERR | | VISALIA | CA | 93277 | |
| RUDOLPH JOHN GORSKY CUST | JENNIFER MARIE GORSKY UNIF | GIFT MIN ACT MICH | 540 POWELL TERR | | VISALIA | CA | 93277 | |
| RUDOLPH JOHNSON | 17555 KENTFIELD | | | | DETROIT | MI | 48219-3426 | |
| RUDOLPH KASTELIC | 14620 GRANGER RD | | | | MAPLE HTS | OH | 44137-1024 | |
| RUDOLPH KLANSECK & RITA M | KLANSECK JT TEN | 8862 GRANDVILLE | | | DETROIT | MI | 48228-3059 | |
| RUDOLPH L MC CARTY | 3463 ERHARDT DRIVE | | | | MT MORRIS | MI | 48458-9404 | |
| RUDOLPH L PAYTON | 1758 MACK RD | | | | SAGINAW | MI | 48601-6834 | |
| RUDOLPH L PAYTON & | BRENDA K PAYTON JT TEN | 1758 MACK RD | | | SAGINAW | MI | 48601-6834 | |
| RUDOLPH LAKOTA TR | U/A DTD 10/02/96 | LAKOTA LIVING TRUST | 18244 ROSELAND BLVD | | LATHRUP VILLAGE | MI | 48076 | |
| RUDOLPH LASTER | 296 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1227 | |
| RUDOLPH LEONARD ANDERSON | 197 E SACRAMENTO AVE | | | | CHICO VECINO | CA | 95926-3926 | |
| RUDOLPH M CARVAJAL & ANNE W | CARVAJAL JT TEN | 2308 CAMINO PRIMAVERA | | | BAKERSFIELD | CA | 93306-3506 | |
| RUDOLPH M DI PIETRANTONIO | 21 OLGA ROAD | | | | WILMINGTON | DE | 19805-2039 | |
| RUDOLPH M MENNING | RD 1 BOX 182B | | | | EDINBURG | PA | 16116-9505 | |
| RUDOLPH M SACKUVICH | 10600 SIX PINES RD APT 1730 | | | | THE WOODLANDS | TX | 77380-0992 | |
| RUDOLPH M SUGGS | 45 BLUM STREET | | | | NEWARK | NJ | 07103-2651 | |
| RUDOLPH M VERDUSCO | 809N E GULLIVER LAKE RD | | | | GULLIVER | MI | 49840-9001 | |
| RUDOLPH MALKIN | 1643 THETFORD RD | | | | BALTIMORE | MD | 21286-8131 | |
| RUDOLPH MANEFF AS CUSTODIAN | FOR RUDOLPH M MANEFF U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 3295 LONG POINT DR | TOMS RIVER | NJ | 08753-4824 | |
| RUDOLPH MARINELLI & ADA | MARINELLI JT TEN | 11326 BAY FRONT AVE | | | LUSBY | MD | 20657 | |
| RUDOLPH MIHELICH JR & | CLARA SUSAN MIHELICH TR | RUDOLPH MIHELICH JR FAMILY | TRUST UA 11/18/99 | 1305 N MAY ST | JOLIET | IL | 60435-4047 | |
| RUDOLPH N BIRNEY & | MARGARET BIRNEY JT TEN | 399 LEEDS RD | | | ELKTON | MD | 21921-3237 | |
| RUDOLPH N CAREY | BOX 424 | 216 E MAIN ST | | | SPRINGFIELD | KY | 40069-0424 | |
| RUDOLPH N WEBB | 417 RUST PARK DRIVE | | | | GRAND BLANC | MI | 48439-1048 | |
| RUDOLPH O WEIHL & KATHY | R WEIHL JT TEN | 215 WEST 88TH ST | | | NEW YORK | NY | 10024-2321 | |
| RUDOLPH P TUTWILER | BOX 161 | | | | CATLIN | IL | 61817-0161 | |
| RUDOLPH PATTERSON | 1823 HANDLEY ST | | | | SAGINAW | MI | 48602-3611 | |
| RUDOLPH PRENDERGAST | 307-20 CARLUKE CRES | | | | WILLOWDALE ON | ON | M2L 2J1 | CANADA |
| RUDOLPH R BOHONEY | 4611 290TH ST | | | | TOLEDO | OH | 43611-1935 | |
| RUDOLPH R MADISON JR | 1036 LAKEMONT RD | | | | BALTIMORE | MD | 21228-1249 | |
| RUDOLPH R MUDRI & | JOAN INGRAM JT TEN | 8894 BRICKER RD | | | YALE | MI | 48097 | |
| RUDOLPH R SLADEK & | MARLENE A KERRY TR | RUDOLPH R SLADEK & MARLENE A | KERRY FAMILY TRUST U/A 12/16/98 | 1700 CEDARWOOD TR #125 | FLUSHING | MI | 48433-3601 | |
| RUDOLPH R SOBOTTA & BETTY | SOBOTTA JT TEN | W 24065 CYRIL SOBOTTA LANE | | | ARCADIA | WI | 54612 | |
| RUDOLPH RODRIGUEZ | 13831 STRATTON AVE | | | | SYLMAR | CA | 91342-1823 | |
| RUDOLPH ROELL | 52 VILLAGE AVE | | | | DEDHAM | MA | 02026-4209 | |
| RUDOLPH RUEHL & RUBY RUEHL JT TEN | 847 SHILOH RD | | | | HOLLADAY | TN | 38341-3911 | |
| RUDOLPH S BARBOZA | 4338 LATONA AVE | | | | LOS ANGELES | CA | 90031-1426 | |
| RUDOLPH SAGERT | ATTN THERESA SAGERT | 240 HILLCREST AVE | | | LIVERMORE | CA | 94550-3456 | |
| RUDOLPH SHURA & ELEANOR | SHURA JT TEN | 7572 GREEN MEADOW LN | | | CANTON | MI | 48187-3697 | |
| RUDOLPH SKINNER | 1924 CROSS LAKE BLVD | | | | SHREVEPORT | LA | 71109-2018 | |
| RUDOLPH T KLIMEK & | PATRICIA A KLIMEK JT TEN | 474 DORAL DR | | | ST LOUIS | MO | 63122-1402 | |
| RUDOLPH V KREUTZER | 2575 HAVERHILL CT | | | | TOMS RIVER | NJ | 08755-2524 | |
| RUDOLPH V VOLLBRECHT & | ERNESTINE VOLLBRECHT JT TEN | 554 PROSPECT AVE | | | NEPTUNE | NJ | 07753-5632 | |
| RUDOLPH V WANTIN & CAROL M WANTIN | TRS U/A DTD 11/23/98 | RUDOLPH V WANTIN & | CAROL M WANTIN LIVING TRUST | 36612 HEATHERTON | FARMINGTON | MI | 48335-2923 | |
| RUDOLPH W HARMS | 170 SE FIFTH AVE | | | | DANIA | FL | 33004-4744 | |
| RUDOLPH W HENKEL JR | 12 CRESTVIEW AVE | | | | PEEKSKILL | NY | 10567-5124 | |
| RUDOLPH W MASARIK | 200 FLORAL AVE | | | | SAINT JOHNS | MI | 48879-1048 | |
| RUDOLPH W MASARIK & FLORENCE | V MASARIK JT TEN | 200 FLORAL AVE | | | ST JOHNS | MI | 48879-1048 | |
| RUDOLPH W POLZIN | 6147 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 | |
| RUDOLPH W SIGMUND | 34580 PETTIBONE ROAD | | | | SOLON | OH | 44139-5022 | |
| RUDOLPH W SIGMUND & | MARY C SIGMUND JT TEN | 34580 PETTIBONE RD | | | SOLON | OH | 44139-5022 | |
| RUDOLPH WEINLICH CUST JOHN | WEINLICH UNIF GIFT MIN ACT | NY | | RD BOX 151 | GREENVILLE | NY | 12083-9523 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUDOLPH YANIS | 3398 S 600 E | | | | MARION | IN | 46953-9595 | |
| RUDOLPH ZARUBA | 74 GREENLEAF | | | | TONAWANDA | NY | 14150-8313 | |
| RUDOLPH ZAWASKY AS CUST FOR | KATHLEEN A ZAWASKY A MINOR | U/THE LAWS OF RHODE ISLAND | 12 VILLAGE CIRCLE | | NORTH ATTLEBORO | MA | 2760 | |
| RUDOLPH ZUBRICKY | RD 2 BOX 431 | | | | CHARLEROI | PA | 15022-9407 | |
| RUDOLPH ZUMBROICH & SUSANNA | ZUMBROICH JT TEN | 1713 GWYNEDD VIEW RD | | | NORTH WALES | PA | 19454-3618 | |
| RUDY A HOLZER | 108 CONCORD DRIVE | | | | COLUMBIA | TN | 38401-7200 | |
| RUDY A MONDRAGON | 819 LA VEGA COURT SW | | | | ALBUQUERQUE | NM | 87105-3835 | |
| RUDY B POMAR | 999 CHELSEA RD | | | | CANTON TOWNSHIP | MI | 48187-4829 | |
| RUDY BAUER | 29 EMERALD ST | | | | HACKENSACK | NJ | 07601-6102 | |
| RUDY D DARLING | 9056 S MORRICE RD | | | | MORRICE | MI | 48857-9769 | |
| RUDY D HILTON | 32 HAWKINS | | | | BROOKLYN | MI | 49230-9090 | |
| RUDY D LOPEZ | 40349 FREMONT BLVD | | | | FREMONT | CA | 94538-3408 | |
| RUDY D MARTINEZ | 1601 WILLIS LANE | | | | KELLER | TX | 76248-3147 | |
| RUDY E CAMARENA | 18022 E COTTONTAIL PL | | | | ROWLAND HTS | CA | 91748-4774 | |
| RUDY G ADAME | 28560 ETTA AVE | | | | HAYWARD | CA | 94544-5832 | |
| RUDY G WICKLEIN & | ROBERTA WICKLEIN JT TEN | 109 FAIRVIEW AV | | | MONTAUK | NY | 11954-5250 | |
| RUDY GUZMAN | 9901 WESTVIEW DR APT 328 | | | | CORAL SPRING | FL | 33076-2531 | |
| RUDY H SCHINGS & ELAINE | SCHINGS JT TEN | 9639 ANDORA AVENUE | | | CHATSWORTH | CA | 91311-2612 | |
| RUDY H VALVERDE | P O BOX 523 | | | | CULVER CITY | CA | 90230 | |
| RUDY J NOTTURNIANO | 1114 VANLEAR COURT | | | | COLUMBUS | OH | 43229-5519 | |
| RUDY J SAARHEIM | 1002 11TH ST APT 3 | | | | BELLINGHAM | WA | 98225-6642 | |
| RUDY J THOMPSON | 15119 CHASERIDGE DR | | | | MISSOURI CITY | TX | 77489-2310 | |
| RUDY J TURNER | 13970 ARROWHEAD TRAIL | | | | MIDDLEBURG HEIGHTS | OH | 44130-6732 | |
| RUDY KUBLER | 36 SAWYER AVE | | | | S I | NY | 10314-2941 | |
| RUDY L MARTINEZ | 4320 HARDY STREET | | | | FT WORTH | TX | 76106-2947 | |
| RUDY L SUTKOWI & BERNICE | SUTKOWI & ROBERT A SUTKOWI JT TEN | 1909 S FARRAGUT | | | BAY CITY | MI | 48708-3806 | |
| RUDY L SUTKOWI BERNICE | SUTKOWI & MICHAEL T SUTKOWI JT TEN | 1909 S FARRAGUT | | | BAY CITY | MI | 48708-3806 | |
| RUDY L SUTKOWI BERNICE | SUTKOWI & MARK A SUTKOWI JT TEN | 1909 S FARRAGUT | | | BAY CITY | MI | 48708-3806 | |
| RUDY LOPEZ | 1812 N LUDER AVE | | | | EL MONTE | CA | 91733-3340 | |
| RUDY M PONTIAC TOD | MARY D PONTIAC | 416 E MAPLE | | | MC BAIN | MI | 49657-9796 | |
| RUDY MENDEZ | 1812 HIGHWAY P | | | | O'FALLON | MO | 63366-4607 | |
| RUDY MOSCHETTO & | LORI MOSCHETTO JT TEN | 3902 SHELDON DR 30 | | | VENTURA | CA | 93003-3150 | |
| RUDY NERDINGER | 62-19 74TH AVE | | | | GLENDALE | NY | 11385-6144 | |
| RUDY NOVAK | 4720 ROLLING STREET | | | | DAYTON | OH | 45439 | |
| RUDY ORTEZ | 3216 VARJO COURT | | | | KEEGO HARBOR | MI | 48320-1322 | |
| RUDY P CORTEZ | 2060 CUNNINGHAM | | | | SAN JOSE | CA | 95122-1715 | |
| RUDY PAVLINAC JR | 8805 BAILEY RD | | | | BROWN CITY | MI | 48416-9523 | |
| RUDY R KARAKO JR | 17607 CASSINA DRIVE | | | | SPRING | TX | 77388-5791 | |
| RUDY R PRTENJAK | 244 W BOSTON RD | | | | HINCKLEY | OH | 44233-9461 | |
| RUDY RAGATS | 31 HARRISON AVE | | | | WELLAND ON | ON | L3B 1C1 | CANADA |
| RUDY RO YAPO & LARAINE B | YAPO JT TEN | 3679 LORENA | | | DRAYTON PLNS | MI | 48020 | |
| RUDY ROBERTS | 19970 RENFREW | | | | DETROIT | MI | 48221-1369 | |
| RUDY W SHAFFER | 82 NORA ST | BOX 294 | | | CLARK | PA | 16113 | |
| RUDYARD N THOMAS | 214 WESTMORELAND | | | | FLINT | MI | 48505-2687 | |
| RUEBEN G WHARTON JR | 9535 RUTLAND | | | | DETROIT | MI | 48227-1020 | |
| RUEBEN J WOJTASZEK | 1365 FOREST AVE | | | | ROGERS CITY | MI | 49779-1148 | |
| RUEDIGER GUNDACKER | ADAM OPEL AG | | D-65423 RUESSELSHEIM POSTFACH | | | | | FEDERAL REPUBLIC OF GERMANY |
| RUEL C ASBURY | BOX 272 | | | | POTOMAC | IL | 61865-0272 | |
| RUEL F JONES | BOX 39 | | | | SAINT FRANCIS | AR | 72464-0039 | |
| RUEL F JONES & MILDRED B | JONES JT TEN | BOX 39 | | | SAINT FRANCIS | AR | 72464-0039 | |
| RUEL GRANT | 83 DONNA MARIE CIR | | | | ROCHESTER | NY | 14606-3460 | |
| RUEY BARNES | 228 DON DRIVE | | | | GREENVILLE | SC | 29607-2806 | |
| RUFINA C CHUA | 2610 PORTSMOUTH CREEK AVE 11 | | | | HENDERSON | NV | 89052 | |
| RUFINA R ULLOA | 2362 E CO RD 400 N | | | | KOKOMO | IN | 46902 | |
| RUFINE G GRAHAM | 592 KING BEACH DR | | | | HOWARD | OH | 43028-8066 | |
| RUFINO D RAYOS CUST FLORENCE | C RAYOS UNIF GIFT MIN ACT | MICH | 38705 SUTTON DR | | STERLING HEIGHTS | MI | 48310-2877 | |
| RUFINO M FERREIRA | 53 PECKHAM ST | | | | PAWTUCKET | RI | 02861-1344 | |
| RUFUS A MCCALL | 817 CHURCHILL DR | | | | FREDERICKSBURG | VA | 22407-6810 | |
| RUFUS A ROBERTSON | BOX 485 | | | | WAYNESBORO | VA | 22980-0357 | |
| RUFUS BOWERS | 2841 TALL OAKS CT APT 20 | | | | AUBURN HILLS | MI | 48326-4163 | |
| RUFUS CATHEY | 1911 PLAINFIELD ROAD | | | | LAGRANGE | IL | 60525-3732 | |
| RUFUS CROSBY | 3511 SANDHURST DR | | | | LANSING | MI | 48911-1548 | |
| RUFUS DALTON | 267 HEMPSTEAD PL | | | | CHARLOTTE | NC | 28207-1921 | |
| RUFUS DOOLEY | 213 LINSEY BLVD | | | | FLINT | MI | 48503-3988 | |
| RUFUS EARL WALTER | 402 EDDY RD 4 | | | | CLEVELAND | OH | 44108-1781 | |
| RUFUS F MCGLOTHLIN | 5414 NATHAN PL | | | | INDIANAPOLIS | IN | 46237-3038 | |
| RUFUS FUGATE | 1733 EAST FOURTH ST | | | | DAYTON | OH | 45403-1805 | |
| RUFUS G JOHNSON | BOX 8504 | | | | WESTLAND | MI | 48185 | |
| RUFUS G RUSSELL | 6151 AARON LN | | | | HUBER HEIGHTS | OH | 45424-3601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUFUS G RUSSELL & MARY A | RUSSELL JT TEN | 6151 AARON LN | | | HUBER HEIGHTS | OH | 45424-3601 | |
| RUFUS GASTON | 59 CONNECTICUT | | | | HIGHLAND PARK | MI | 48203-3552 | |
| RUFUS H HARTLEY | 7593 OLD SAVANNAH RD | | | | TENNILLE | GA | 31089-3105 | |
| RUFUS H HILL & ANNIE MAE | HILL JT TEN | 240 13TH AVE NE | | | BIRMINGHAM | AL | 35215-6429 | |
| RUFUS HARRY CAMP JR | 6163 W COLDWATER RD | | | | FLUSHING | MI | 48433-9015 | |
| RUFUS HUDSON | 623 CAREY | | | | LANSING | MI | 48915-1907 | |
| RUFUS J MC BRIDE | 7246 KILTIE LANE | | | | NORTHFIELD | OH | 44067-2580 | |
| RUFUS L JESSIE | 16833N 150E | | | | SUMMITVILLE | IN | 46070-9117 | |
| RUFUS L NEAL JR | 5588 SKYLAND DR | | | | FOREST PARK | GA | 30297-4024 | |
| RUFUS L SANDERS | 3701 VAN DYKE | | | | DETROIT | MI | 48214-5103 | |
| RUFUS L WILSON | 8716 EAST T4 | | | | LITTLEROCK | CA | 93543 | |
| RUFUS LE GREE JR | 413 NORTH ST | | | | ROCHESTER | NY | 14605-2536 | |
| RUFUS LEWIS | BOX 40786 | | | | REDFORD | MI | 48240-0786 | |
| RUFUS MILLER JR | 62 STRATFORD PARK | | | | ROCHESTER | NY | 14611-3828 | |
| RUFUS MITCHELL JR & BRENDA L | MITCHELL JT TEN | 770 OLD KENSICO RD | | | WHITE PLAINS | NY | 10603-3110 | |
| RUFUS MULLINS | 4639 CAMARGO RD | | | | MOUNT STERLING | KY | 40353-8879 | |
| RUFUS O ESTEY JR | 74 EUREKA ROAD | | | | SPRINGFIELD | VT | 05156-8817 | |
| RUFUS O GUNN | 3042 W DODGE RD | | | | CLIO | MI | 48420-1935 | |
| RUFUS PEYTON | 5571 HIGHWAY 587 | ROBINWOOD ROAD | | | MONTICELLO | MS | 39654-9524 | |
| RUFUS SIMMONS | 10012 PLEASANT AVE | | | | BLOOMINGTON | MN | 55420-4706 | |
| RUFUS THOMAS | 317 W 42ND ST | | | | INDIANAPOLIS | IN | 46208-3807 | |
| RUFUS WHARTON GAUL | BOX 458 | | | | MURRELLS INLET | SC | 29576-0458 | |
| RUGH A HENDERSON & SYLVIA | HENDERSON JT TEN | 945 SMITH RD | | | PALMYRA | PA | 17078-9715 | |
| RUHAMA J CLARK | 347 EAST COURT | | | | PAINESVILLE | OH | 44077-2724 | |
| RUHAMA J NESSIKIAN | 19 BRUNSWICK ROAD | | | | ARLINGTON | MA | 02476-8007 | |
| RUI BEATO | 3820 LAKEHEATH DR | | | | CUMMING | GA | 30041-8329 | |
| RUI VIDA | BARNES DRIVE | | | | WAPPINGER FLS | NY | 12590 | |
| RUIKO KAITA | 41-769 MAHAILUA ST | | | | WAIMANALO | HI | 96795-1120 | |
| RUIL C HOLLAND & MARY RACHEL | HOLLAND JT TEN | 605 GALBARETH AVE | | | HENDERSON | TN | 38340-1109 | |
| RULON J GERBER TEE U/A/D | 11/18/91 RULON J GERBER | FAMILY TRUST | 339 E 800 N | | LOGAN | UT | 84321-3431 | |
| RUMALDA N MINCY | 636 S 14TH | | | | SAGINAW | MI | 48601-1921 | |
| RUPAL B GADHIA | 89 NORTHCLIFFE DR | | | | ROCHESTER | NY | 14616-5505 | |
| RUPERT ALLANVICT KNOWLES | 1930 N W 69TH TR | | | | MIAMI | FL | 33147 | |
| RUPERT E CHAVEZ | 235 PEARL PLACE | | | | PISCATAWAY | NJ | 08854-1730 | |
| RUPERT E THOMPSON CUST LARA | C THOMPSON UNIF GIFT MIN ACT | MINN | 1894 ROYAL LYTHAM COURT | | DAYTONA BEACH | FL | 32124-6700 | |
| RUPERT F KREISHER | 1743 DELANEY DR | | | | INDIANAPOLIS | IN | 46217-5432 | |
| RUPERT G KEAIS & CAROL A | KEAIS JT TEN | 38233 HIBROW | | | MOUNT CLEMENS | MI | 48036-2134 | |
| RUPERT L SPIVEY | 129 KC SERENITY FARM LANE | | | | ELLERBE | NC | 28338-9729 | |
| RUPERT M RAMIREZ | 13890 VAUGHN ST | | | | PACOIMA | CA | 91331-2742 | |
| RUPERT P HANSEN | 4150 LOMA RIVIERA LN | | | | SAN DIEGO | CA | 92110-5514 | |
| RUPERT S FERGUSON | 3601 FALSTONE RD | | | | RICHMOND | VA | 23234-3723 | |
| RUPERT W HARRIS IV | 504 D DR NE | | | | WARREN | OH | 44484-2304 | |
| RUPERT W HUGHES | 3115 E 7TH ST | | | | ANDERSON | IN | 46012-3831 | |
| RUPERT WHITE JR | 7346 WAINWRIGHT DRIVE | | | | NORTH RIDGEVILLE | OH | 44039-4046 | |
| RUPERTA UHLER & | BARBARA ANGELES JT TEN | 83 VANDERBILT AVENUE | | | WEST BABYLON | NY | 11704 | |
| RUPPERT DEAN | 492 E 129TH ST | | | | CLEVELAND | OH | 44108-1751 | |
| RURAL CEMETERY ASSOCIATION | BOX 59 | | | | ADAMS | NY | 13605-0059 | |
| RUSE FOSTER MCNAIR SR & RUTH | A MCNAIR TEN COM | 22914 KOBS RD | | | TOMBALL | TX | 77375-2726 | |
| RUSELL T EPPINGER JR | 4377 BELLWOOD ST | | | | PALM BEACH GARDENS | FL | 33410-5844 | |
| RUSHELL DAVIS | 1207 SIGSBEE SE | | | | GRAND RAPIDS | MI | 49506-2555 | |
| RUSS ARSLAN & | BETTY J ARSLAN JT TEN | 1415 VANCOUVER AVE | | | BURLINGAME | CA | 94010-5535 | |
| RUSS D HOWE | 9965 TOWNSHIP RD 29 | | | | EAST LIBERTY | OH | 43319-9417 | |
| RUSS P WADE | 3357 HUNTSMAN TRACE | | | | AMELIA | OH | 45102-2159 | |
| RUSS PANTINO CUST CHRISTINE | M PANTINO UNIF GIFT MIN ACT | NY | 26 IRIS LANE | | NEW HYDE PARK | NY | 11040-2124 | |
| RUSS PANTINO CUST KIM A | PANTINO UNIF GIFT MIN ACT | NY | 54 IRIS LN | | FLORAL PARK | NY | 11001 | |
| RUSS PANTINO CUST MICHAEL A | PANTINO UNIF GIFT MIN ACT | NY | 26 IRIS LANE | | NEW HYDE PARK | NY | 11040-2124 | |
| RUSS PARKE | 38247 HURON PT | | | | MT CLEMENS | MI | 48045-2836 | |
| RUSS URQUHART | 207 SOPHIA | | | | WEST CHICAGO | IL | 60185-2243 | |
| RUSSANN LUMBER CO INC | C/O LAUREN R WAKEFIELD | 3496 BAYLISS AVE | | | MEMPHIS | TN | 38121-1113 | |
| RUSSEL A KRIETE & JANE H | KRIETE JT TEN | 5413 PARK AVE | | | DOWNERS GROVE | IL | 60515-4942 | |
| RUSSEL ASHBY & EDITH S ASHBY JT TEN | 2004 MASONIC DR | | | | SEWICKLEY | PA | 15143 | |
| RUSSEL B RAABE JR | 7 DONMAC DRIVE | | | | DERRY | NH | 03038-3717 | |
| RUSSEL BENTLEY JR | 1911 IVY WAY | | | | GLENVIEW | IL | 60025 | |
| RUSSEL D COOPER | 1190 84TH ST SE | | | | BYRON CENTER | MI | 49315-8788 | |
| RUSSEL D FISHER | 1633 MIDLAN DR | | | | QUINCY | IL | 62301-6318 | |
| RUSSEL E BYARS | 8824 GREEN VALLEY CT | | | | WESTCHESTER | OH | 45069-6830 | |
| RUSSEL E LAYFIELD | 5419 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4074 | |
| RUSSEL G LEE | 25 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 | |
| RUSSEL J POGATS & | TERESA M POGATS JT TEN | 2329 HARVARD | | | BERKLEY | MI | 48072-1751 | |
| RUSSEL J SIMERAL | ATTN EARL L SIMERAL | 11343 SEMINOLE DRIVE | | | NORTH HUNTINGDON | PA | 15642-2440 | |
| RUSSEL K SANFORD | 436 LAURELWOOD DRIVE | | | | BLOOMINGTON | IN | 47401-4387 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSEL K SANFORD & JEANNINE | J SANFORD JT TEN | 436 LAURELWOOD DRIVE | | | BLOOMINGTON | IN | 47401-4387 | |
| RUSSEL L ROSE | 3928 BEDFORD | | | | INDEPENDENCE | MO | 64055-3915 | |
| RUSSEL L STEELE | RT 1 | | | | OAKWOOD | OH | 45873-9801 | |
| RUSSEL LEITH BEISHER SMITH TR | RUSSEL LEITH BEISHER SMITH | REVOCABLE LIVING TRUST | UA 10/02/92 | 1900 RIVER RD | MARYSVILLE | CA | 48040-1854 | |
| RUSSEL M HERRINGTON & SUSAN ANN | HITCHCOCK HERRINGTON TR UDECL OF | TR DT 2-3-89 RUSSEL M HERRINGTON | & SUSAN ANN HITCHCOCKHERRINGTON | 521 VIA ALMAR | PALOS VERDES ESTS | CA | 90274-1229 | |
| RUSSEL R ANDERSON | RR 4 | | | | CAMPBELLFORD ON | | K0L 1K0 | CANADA |
| RUSSEL R ANDERSON | RR 4 | | | | CAMPBELLFORD | ONTARIO | K0L 1L0 | CANADA |
| RUSSEL R HARNOIS | 863 PUTNAM PIKE | | | | CHEPACHET | RI | 02814-1470 | |
| RUSSEL W ROBACK | 13471 BELSAY RD | | | | MILLINGTON | MI | 48746 | |
| RUSSELENE LUKE | 154 SQUIRES BEND | | | | STAFFORD | TX | 77477-6234 | |
| RUSSELENE LUKE LEWIS | 154 SQUIRES BEND | | | | STAFFORD | TX | 77477-6234 | |
| RUSSELL A BOLT TR | RUSSELL A BOLT TRUST | UA 1/31/97 | MARION CENTER ROAD | BOX 427 | CHARLEVOIX | MI | 49720-0427 | |
| RUSSELL A BRESSMAN | 2005 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2201 | |
| RUSSELL A BROWN | 913 THREE OAKS DRIVE | | | | CORUNNA | MI | 48817-1081 | |
| RUSSELL A CAMPEAU | UNITED STATES | 9502 BROAD MEADOWS | | | GLEN ALLEN | VA | 23060-3129 | |
| RUSSELL A CHAPMAN | 1445 CHESTNUT LN | | | | ROCHESTER HILLS | MI | 48309-1720 | |
| RUSSELL A CHAPMAN & KATHIE J | CHAPMAN JT TEN | 1445 CHESTNUT LN | | | ROCHESTER HILLS | MI | 48309-1720 | |
| RUSSELL A CINQUE & MAYBELLE | E CINQUE TRUSTEES U/A DTD | 09/07/89 RUSSELL A & | MAYBELLE E CINQUE TRUST | 20512 QUEDO DR | WOODLAND HILLS | CA | 91364-3417 | |
| RUSSELL A COLON & WANDA | COLON JT TEN | 329 BELLA VISTA DR | | | GRAND BLANC | MI | 48439-1506 | |
| RUSSELL A CRAIN | 703 RT 539 | | | | NEW EGYPT | NJ | 8533 | |
| RUSSELL A DENNIS & ANN G | DENNIS JT TEN | 2708 MARSHA DRIVE | | | ANDERSON | IN | 46012-9200 | |
| RUSSELL A DURHAM & LOIS E | DURHAM JT TEN | 29 LONESOME OAK DRIVE | | | ROCHESTER | MI | 48306-2830 | |
| RUSSELL A EDMAN & MARY C | EDMAN JT TEN | 35 PICKENS DRIVE | | | NEWINGTON | CT | 06111-4917 | |
| RUSSELL A FABER & GRACE R | FABER JT TEN | 4046 N WARNER RD | | | LAFAYETTE HILL | PA | 19444-1427 | |
| RUSSELL A GILLETTE JR | 810 JESSOP AVE | | | | LANSING | MI | 48910-4574 | |
| RUSSELL A GOODRICH | 5266 WEST DUTCHER RD RT | | | | FAIRGROVE | MI | 48733-9772 | |
| RUSSELL A HELMER JR & BEVERLY E | HELMER TR U/A DTD 07/01/92 THE | RUSSELL A HELMER JR & BEVERLY E | HELMER REV LIV TR | 240 GLENN GARY | MT MORRIS | MI | 48458-8936 | |
| RUSSELL A HOLMES JR | 6106 ADIRONDACK | | | | AMARILLO | TX | 79106-3404 | |
| RUSSELL A KUBIK | 1321 MIDLAND ROAD | | | | SAGINAW | MI | 48603-4931 | |
| RUSSELL A LUCHSINGER & | RUTH L LUCHSINGER JT TEN | APT 306-B | 100 BLUFFVIEW DRIVE | | BELLEAIR BLUFFS | FL | 33770-1345 | |
| RUSSELL A MAYNARD | 6834 FOX LANE | | | | WATERFORD | MI | 48327-3520 | |
| RUSSELL A MCGLOTHIN | 316 N 24TH ST | | | | SAGINAW | MI | 48601-6201 | |
| RUSSELL A MCMORROW | 191 WALKER AVE | | | | FITZGERALD | GA | 31750-8500 | |
| RUSSELL A MICALIZIO | 5839 CHILI AVE LOT 6 | | | | CHURCHVILLE | NY | 14428 | |
| RUSSELL A MYERS & JUDITH | M MYERS JT TEN | 2060 W HIGH COUNTRY DR | | | COTTONWOOD | AZ | 86326-8331 | |
| RUSSELL A NOTARO | 8 LUCY LANE | | | | CHEEKTOWAGA | NY | 14225-4438 | |
| RUSSELL A ORTMAN | 110 JUDSON RD | | | | KENT | OH | 44240-6063 | |
| RUSSELL A PARISH | BOX 623 | | | | BROOKFIELD | OH | 44403-0623 | |
| RUSSELL A PETERSON | 19921 HAMIL CIRCLE | | | | GAITHERSBURG | MD | 20886-5660 | |
| RUSSELL A PRICE | 505 PRAIRIE ROAD | | | | MONROE | LA | 71202-7609 | |
| RUSSELL A RAU | 100 OAK LAND | | | | HOLLY | MI | 48442-1218 | |
| RUSSELL A RINE | 4449 GREENVILLE RD | | | | FARMDALE | OH | 44417 | |
| RUSSELL A SCHEID & BETTY E | SCHEID JT TEN | 29334 GREATER MACK | | | ST CLAIR SHORES | MI | 48081-1228 | |
| RUSSELL A SCHEID & BETTY E | SHEID JT TEN | 29334 GREATER MACK | | | ST CLAIR SHRS | MI | 48081-1228 | |
| RUSSELL A SEHNERT CUST | STEEN C SEHNERT | UNIF TRANS MIN ACT NJ | 11 DORSET LANE | | SUMMIT | NJ | 07901-1710 | |
| RUSSELL A SEHNERT CUST | WILLIAM R SEHNERT | UNIF TRANS MIN ACT NJ | 11 DORSET LANE | | SUMMIT | NJ | 07901-1710 | |
| RUSSELL A SIBBRING & SUSAN K SIBBRING | TRS U/A DTD 10/25/01 THE RUSSELL A | SIBBRING & SUSAN K SIBBRING REVOCABLE | LIVING TRUST | 2052 PENNY LANE | TRACY | CA | 95377 | |
| RUSSELL A SPILLER | 1702 MISTY HILL LN | | | | KINDWOOD | TX | 77345-1939 | |
| RUSSELL A STRINE & LINDA T | STRINE JT TEN | 3147 BROOKFIELD RD | | | HARRISBURG | PA | 17109-1904 | |
| RUSSELL A VOGT CUST | KYLE RUSSELL VOGT | UNIF TRANS MIN ACT WA | 32911 SOUTH SHORE DR | | MT VERNON | WA | 98274 | |
| RUSSELL A VOGT CUST | MELISSA TYLER VOGT | UNIF TRANS MIN ACT WA | 32911 SOUTH SHORE DRIVE | | MOUNT VERNON | WA | 98274 | |
| RUSSELL A WORDEN & DOROTHY Q | WORDEN JT TEN | 3206 ELLIS WAY | | | LOUISVILLE | KY | 40220-1942 | |
| RUSSELL ANNABAL | 4047 N VASSER ROAD | | | | FLINT | MI | 48506-1734 | |
| RUSSELL ANTHONY TOMKOSKI | 93 PRENTICE AVE | | | | SOUTH RIVER | NJ | 08882-2207 | |
| RUSSELL B MALSBURY | 105 CHURCH ROAD | | | | MEDFORD | NJ | 08055-9500 | |
| RUSSELL B MERRILL | 17 MARGARET ST | | | | GLEN COVE | NY | 11542-2402 | |
| RUSSELL B SANDERS & | GWENDOLYN J SANDERS JT TEN | 125 N COUNTY RD 900E | | | INDIANAPOLIS | IN | 46234-8943 | |
| RUSSELL B SMITH JR TR | RUSSELL B SMITH JR LIVING TRUST | UA 08/30/95 | 1120 UNION ST 12 | | SAN FRANCISCO | CA | 94109-2043 | |
| RUSSELL B SPENCER JR | R D 2 135 GRUBB RD | | | | MALVERN | PA | 19355 | |
| RUSSELL B STEIN | 8251 LIBERTY RD | | | | POWELL | OH | 43065-8999 | |
| RUSSELL B VOSBURGH | 13020 STATE HWY 8 NORTH | | | | TITUSVILLE | PA | 16354-3908 | |
| RUSSELL BAKER | 2153 11TH ST | | | | SARASOTA | FL | 34237-3459 | |
| RUSSELL BAYARD HODGE | BOX 425 | | | | GUILFORD | CT | 06437-0425 | |
| RUSSELL BAYLY CUST AMANDA | MERRILL BAYLY UNIF GIFT MIN | ACT MI | 1933 PELICAN CT | | TROY | MI | 48084-1434 | |
| RUSSELL BERLAN | 6742 DURHAM CT | | | | MENTOR | OH | 44060-4057 | |
| RUSSELL BERTAGNOLI | 2461 PERHTIGO ST | | | | GREEN BAY | WI | 54313-5729 | |
| RUSSELL BIALON | 5416 S MC VICKER | | | | CHICAGO | IL | 60638-2636 | |
| RUSSELL BLANTON & | SHIRLEY BLANTON TR | RUSSELL BLANTON & SHIRLEY | BLANTON LIVING TRUST UA 07/16/96 | 15359 SARANAC DRIVE | WHITTIER | CA | 90604 | |
| RUSSELL BUCHALTZ | HC 66 BOX 574 | | | | MARBLE HILL | MO | 63764-9304 | |
| RUSSELL C CRAVEN & LOIS M | CRAVEN JT TEN | 300 HIGHLAND DR | | | ROSCOMMON | MI | 48653-8147 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL C DECKMAN | | 148 E LOWELL ST | | | CLAYCOMO | MO | 64119-1737 | |
| RUSSELL C DODGE JR | | 1218 STATE ROUTE 32 | | | ROUND POND | ME | 04564-3712 | |
| RUSSELL C GOUDY & | | REBECCA S GOUDY JT TEN | 5170 MILITIA HILL ROAD | | PLYMOUTH MEETING | PA | 19462-1215 | |
| RUSSELL C KLEINER | | 1001 ELM | | | DANVILLE | IL | 61832-2810 | |
| RUSSELL C KUCKUCK | TOD NORMAN R KUCKUCK | TOD JEANINE E DOWNERT | TOD STEVEN A KUCKUCK | 506 W NOBLE AVE LOT 174 | BUSHNELL | FL | 33513-6016 | |
| RUSSELL C LOVICK & DOROTHY L | LOVICK JT TEN | 5109 W 11TH ST | | | INDPLS | IN | 46224-6912 | |
| RUSSELL C MC MICHAEL | | 2705 S MERIDIAN | | | JACKSON | MI | 49203-4877 | |
| RUSSELL C NOPLIS | | 766 NEAL DRIVE | | | SHREVEPORT | LA | 71107-3917 | |
| RUSSELL C PARKER & JUDY L | PARKER JT TEN | 5845 SW 96TH ST | | | MIAMI | FL | 33156-2053 | |
| RUSSELL C PRYOR & ROSEMARIE | PRYOR JT TEN | BOX 781 | | | LEWISTON | MI | 49756-0781 | |
| RUSSELL C TOWNSEND & MARY | TOWNSEND JT TEN | 207 W GENESEE ST | | | DURAND | MI | 48429-1155 | |
| RUSSELL C VARGO | | 107 WILLOWBY LN | | | PINCKNEY | MI | 48169-9160 | |
| RUSSELL C WEIGEL III CUST | MADELEINE W WEIGEL | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 140765 | | CORAL GABLES | FL | 33114-0765 | |
| RUSSELL CAMPBELL | | 645 MAPLEHILL DR | | | W CARROLLTON | OH | 45449-1601 | |
| RUSSELL CARROLL SMATHERS | | 9603 KINGS GRANT RD | | | LAUREL | MD | 20723 | |
| RUSSELL CHARLES BARBER | | 124 W CENTRE ST | | | WOODBURY | NJ | 08096-2309 | |
| RUSSELL CHURCH | | BOX 220863 | | | HOLLYWOOD | FL | 33022-0863 | |
| RUSSELL CHURCH CUST JONATHAN | R CHURCH UNDER THE FL UNIF | TRANSFERS TO MINORS ACT | BOX 863 | | HOLLYWOOD | FL | 33022 | |
| RUSSELL CHURCH CUST MONICA | CHURCH UNDER THE FL UNIF | TRANSFERS TO MINORS ACT | BOX 863 | | HOLLYWOOD | FL | 33022 | |
| RUSSELL CLARENCE VAUGHN | | 2503 RAY RD | | | FENTON | MI | 48430-9613 | |
| RUSSELL CORBETT | | 43 WILLETT AVE | | | SOUTH RIVER | NJ | 08882-1632 | |
| RUSSELL CORBITT | | 4520 MOUNT SHARON RD | | | GREENBRIER | TN | 37073-5133 | |
| RUSSELL D ARAVE & BERNICE J | ARAVE JT TEN | 3824 BAKER ST | | | SAN DEIGO | CA | 92117-5705 | |
| RUSSELL D BOBSON | | 505 W 12TH ST | | | MARION | IN | 46953-2147 | |
| RUSSELL D BOERNER & BARBARA | M BOERNER JT TEN | 1550 LIBERTY CT | | | BROOKFIELD | WI | 53045-5327 | |
| RUSSELL D CAREY | | 111 CARNINE AVE | | | TRENTON | NJ | 08638-2303 | |
| RUSSELL D CARLYLE | | 4106 REBEL TRAIL DR | | | DOUGLASVILLE | GA | 30135-4332 | |
| RUSSELL D CHAPMAN | | 23 TOBEY WOODS | | | PITTSFORD | NY | 14534-1823 | |
| RUSSELL D CRAWFORD | | 7228 BIRCHWOOD DR | | | MOUNT MORRIS | MI | 48458-9994 | |
| RUSSELL D GAARDER & JUDITH A | GAARDER TR RUSSELL D GAARDER & | JUDITH A GAARDER REVOCABLE | TRUST UA 08/06/96 | 11797 KOBART ROAD | MINOCQUA | WI | 54548-9507 | |
| RUSSELL D HALL | | 14710 SPRUCE SPRING LANE | | | ORLAND PARK | IL | 60462 | |
| RUSSELL D HIXON CPA PENSION | TRUST DTD 01/01/84 | 2932 NW 122ND SUITE 12 | | | OKLAHOMA CITY | OK | 73120-1955 | |
| RUSSELL D JENKINS | | 40779 KNIGHTSFORD RD | | | NORTHVILLE | MI | 48167-2378 | |
| RUSSELL D JOHNSON | | 2920 STATE RT 7 N E | | | FOWLER | OH | 44418-9773 | |
| RUSSELL D LILLIE | | 741 SPRING | | | COOPERSVILLE | MI | 49404-1048 | |
| RUSSELL D MENEVE | | 59 BAMFORD AVE BOX 353 | | | HAWTHORNE | NJ | 07506-2902 | |
| RUSSELL D MEYERS | | 5851 GILMAN | | | GARDEN CITY | MI | 48135-2512 | |
| RUSSELL D MOLITOR | | BOX 705 | | | LAKE CITY | MI | 49651-0705 | |
| RUSSELL D NEWELL JR | | 2 PEARL ST | | | DOVER | NH | 03820-3117 | |
| RUSSELL D OBRIEN | | 1372 LAKESHORE DR | | | COLUMBIAVILL | MI | 48421-9772 | |
| RUSSELL D POWERS | | PO BOX 1081 | | | ELK GROVE VILLAGE | IL | 60009 | |
| RUSSELL D ROEHL | | 1046 HARMONY CIR SW | | | JANESVILLE | WI | 53545-2012 | |
| RUSSELL D SHERMAN | | 1486 IVES | | | BURTON | MI | 48509-1533 | |
| RUSSELL D SLACK | | 110 HUME ST | | | LANSING | MI | 48917-4242 | |
| RUSSELL D VON BEREN III | | 134 WOODING HILL RD | | | BETHANY | CT | 06524-3166 | |
| RUSSELL D WALKER | | 1800 E JORDAN RE | LOT 20 | | MT PLEASANT | MI | 48858-9747 | |
| RUSSELL D WEBB | | 1006 MACDONALD AVE | | | FLINT | MI | 48507-2865 | |
| RUSSELL D ZIGLER | | BOX 573 | | | CLOVERDALE | IN | 46120-0573 | |
| RUSSELL DE CASTONGRENE & | PATRICIA DE CASTONGRENE TEN | COM | BOX 66396 | | SEATTLE | WA | 98166-0396 | |
| RUSSELL DEAN SHIDELER | | 6837 BALFOUR COURT | | | INDIANAPOLIS | IN | 46220-4305 | |
| RUSSELL DETWILER | | 770 RIVERWALK CIRCLE 3B | | | CORUNNA | MI | 48817 | |
| RUSSELL DILIBERTO | | 319 WAHL RD | | | ROCHESTER | NY | 14609-1810 | |
| RUSSELL DILLON | | 6 DWIGHT AVE | | | JOLIET | IL | 60436-1425 | |
| RUSSELL DINOVO | | 8516 LOCKWOOD | | | BURBANK | IL | 60459-2930 | |
| RUSSELL DUANE ROYCE | | 5476 E PIONEER | | | ROSCOMMON | MI | 48653 | |
| RUSSELL E ABATE | | 11 WARRENTON COURT | | | HUNTINGTON | NY | 11743-3760 | |
| RUSSELL E AHO | | 203 HAIGHT RD | | | TROUT CREEK | MI | 49967-9340 | |
| RUSSELL E BEAL | | 1032 DONSON DR | | | KETTERING | OH | 45429-5628 | |
| RUSSELL E BENNETT | | 4487 EAST M-71 | | | CORUNNA | MI | 48817 | |
| RUSSELL E BENNETTE JR | TRUSTEE U/W MARY ELLA | BENNETTE | BOX 579 | | ROCKINGHAM | NC | 28380-0579 | |
| RUSSELL E BLANKENSHIP | TRUSTEE U-W-O JACK D | BLANKENSHIP | 1544 EAST 38TH STREET | | CLEVELAND | OH | 44114-4306 | |
| RUSSELL E BLANTON | | 242 LABETTE ROAD | | | QUENEMO | KS | 66528-8118 | |
| RUSSELL E BRADWAY | | 612 4TH STREET | | | ELK RIVER | MN | 55330-1430 | |
| RUSSELL E BRANCH | | 871 N W 1371 | | | HOLDEN | MO | 64040-8410 | |
| RUSSELL E BROWN | | 6521 NADETTE | | | CLARKSTON | MI | 48346-1120 | |
| RUSSELL E CAMPBELL JR | | 302-H CHESWICK PL | | | CARY | NC | 27511-4453 | |
| RUSSELL E CANTRELL & | BILLYE R CANTRELL JT TEN | 485 OLD BLUE SPRINGS RD | | | SMITHVILLE | TN | 37166-6101 | |
| RUSSELL E CARTER | | 15 BOARDMAN ROAD | | | BRISTOL | CT | 06010-3834 | |
| RUSSELL E CORRY | | 3919 MOSS OAK DR | | | JACKSONVILLE | FL | 32277-1325 | |
| RUSSELL E CUMMER & NORMA C | CUMMER JT TEN | 10280 CLIO ROAD | | | CLIO | MI | 48420-1946 | |
| RUSSELL E CURRIE | | 34103 INDEPENDENCE | | | SHAWNEE | OK | 74804-8903 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL E DIXON | | PO BOX 1664 | | | TRENTON | NJ | 8607 | |
| RUSSELL E FRANKLIN | | 7336 SPRAGUE ST | | | ANDERSON | IN | 46013-3941 | |
| RUSSELL E FREESTONE | | 4076 S 300 E | | | WARREN | IN | 46792-9492 | |
| RUSSELL E GARTHA | | 25159 NAVAHO | | | FLAT ROCK | MI | 48134-1724 | |
| RUSSELL E HAM | | 11041 IVAN | | | ST ANN | MO | 63074-2126 | |
| RUSSELL E HAMMER | | 625 FOREST GROVE CIR | | | BROOKFIELD | WI | 53005-6529 | |
| RUSSELL E HEADLEE | | 10623 N CO RD 400 E | | | PITTSBORO | IN | 46167-9216 | |
| RUSSELL E HERZBERG | | 3031 CREEKWOOD CIR | | | BAY CITY | MI | 48706-5622 | |
| RUSSELL E HOTSINPILLER | | 10531 S E 00 W | | | FAIRMOUNT | IN | 46928-9298 | |
| RUSSELL E ISHAM | | 2234 WHITE EAGLE PASS | | | SWARTZ CREEK | MI | 48473-9776 | |
| RUSSELL E JEROLAMON & DARYL | I JEROLAMON JT TEN | 9907 ARNOLD | | | REDFORD TOWNSHIP | MI | 48239-2001 | |
| RUSSELL E JOHNSON | | BOX 162 | | | WELLINGTON | MO | 64097-0162 | |
| RUSSELL E KEENE | | 10140 S SUNRIDGE DRIVE | | | NAPERVILLE | IL | 60564-5819 | |
| RUSSELL E LAZENBY | | 2689 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012-9653 | |
| RUSSELL E LONG & | ALDA R LONG TR | RUSSELL E LONG & ALDA R LONG | REVOCABLE TRUST UA 05/01/00 | 1115 E NORWOOD PL | ALHAMBRA | CA | 91801-5318 | |
| RUSSELL E LOVE | | 1200 E CR 700 S | | | MUNCIE | IN | 47302-9175 | |
| RUSSELL E MAC CLEERY | | 19 CARPENTER RD | | | CHICHESTER | NH | 03234-6400 | |
| RUSSELL E MC WHIRTER & | LILLIAN B MC WHIRTER JT TEN | 432 CREEKSIDE DR | | | ASHEVILLE | NC | 28804-1131 | |
| RUSSELL E MCQUARTER | | 98 W MT FOREST RD | | | PINCONNING | MI | 48650-8923 | |
| RUSSELL E MODGLIN | | 31073 GRANDVIEW RD | | | GRAVOIS MILLS | MO | 65037-4505 | |
| RUSSELL E NEVELS | | 7116 ALGER DRIVE | | | DAVISON | MI | 48423-2305 | |
| RUSSELL E OVERHOLT & | ERMA A OVERHOLT JT TEN | 3865 ADDISON AVE | | | DAYTON | OH | 45405-5130 | |
| RUSSELL E PERSION & FERN R | PERSION COMMUNITY PROPERTY | 11469 SAMOLINE AVE | | | DOWNEY | CA | 90241-4545 | |
| RUSSELL E PETERSEN & | HELEN L PETERSEN JT TEN | 8700 N BURKE DR | | | TUCSON | AZ | 85742-9034 | |
| RUSSELL E POMMER | | 3859 NORTH RIVER ST | | | ARLINGTON | VA | 22207-4649 | |
| RUSSELL E RANDALL | | 47424 WOODALL | | | UTICA | MI | 48317-3046 | |
| RUSSELL E SCHAEFER U/GDNSHP | OF ELMO M SCHAEFER | 26711 HILLSIDE | | | SPRING | TX | 77386-1156 | |
| RUSSELL E SCHNORBERGER | | 31434 FLORENCE | | | GARDEN CITY | MI | 48135-1330 | |
| RUSSELL E SCHRAM | | 3974 WALDON | | | LAKE ORION | MI | 48360-1632 | |
| RUSSELL E SMITH | | 11221 S ST LAWRENCE | | | CHICAGO | IL | 60628-4647 | |
| RUSSELL E SPENCER & SALLY M | SPENCER JT TEN | 251 ALAMEDA BOULEVARD | | | CORONADO | CA | 92118-1133 | |
| RUSSELL E SPRUILL & SHARON A | SPRUILL JT TEN | 250 KIMBARY DR | | | CENTERVILLE | OH | 45458-4133 | |
| RUSSELL E STUMP & SHARON M | STUMP JT TEN | 13235 LAKESHORE DRIVE | | | FENTON | MI | 48430-1019 | |
| RUSSELL E TEDD | | 9855 CURRIE ROAD | | | NORTHVILLE | MI | 48167-9144 | |
| RUSSELL E THOMPSON CUST | JENNIFER D THOMPSON UNDER AZ | UNIF GIFTS TO MIN ACT | 2201 N EL MORAGA | | TUCSON | AZ | 85745-9374 | |
| RUSSELL E THOMPSON CUST MARK | A THOMPSON UNDER AZ UNIF | GIFT TO MIN ACT | 2201 N EL MORAGA | | TUCSON | AZ | 85745-9374 | |
| RUSSELL E THORNE & | BARBARA J THORNE JT TEN | 48882 8TH AV | | | GRAND JUNCTION | MI | 49056-9406 | |
| RUSSELL E URTEL | | 4346 N RIDGE ROAD | | | LOCKPORT | NY | 14094-9774 | |
| RUSSELL E VANPATTEN & SHARON | M VANPATTEN JT TEN | 12715 E RATHBUN RD | | | BIRCH RUN | MI | 48415-9799 | |
| RUSSELL E WHITE | | 5025 KINNEVILLE | | | ONONDAGA | MI | 49264-9739 | |
| RUSSELL E WHITE | | 5212 GALVESTON RD | | | LANHAM | MD | 20706-2059 | |
| RUSSELL E WHITE | | 1100 GILCREST COURT | | | BALTIMORE | MD | 21234-5924 | |
| RUSSELL E WILLIAMS | | 15220 NORMAN | | | LIVONIA | MI | 48154-4778 | |
| RUSSELL EARL LOUTHIAN & | SANDRA LOUTHIAN JT TEN | 129 LOMA ALTA AVE | | | LOS GATOS | CA | 95030-6223 | |
| RUSSELL EDWARD MC CARTY | | 1932 LIGHTHOUSE LN NE | | | TACOMA | WA | 98422 | |
| RUSSELL ELLIOTT | | 1051 SOUTH HIGHLAND ST #7B | | | MOUNT DORA | FL | 32757-6325 | |
| RUSSELL ERIC TESARZ JR & | RANDY BRIAN TESARZ JT TEN | 205 COLONIAL AVE | | | CONCORD | NC | 28025-7415 | |
| RUSSELL EVANS & VICTORIA | EVANS JT TEN | 150-5TH AVE | | | HUBBARD | OH | 44425-2068 | |
| RUSSELL F COMEAU | | 43 SUFFOLK WALK | | | ROCKAWAY POINT | NY | 11697-1625 | |
| RUSSELL F FOWLER JR & CAROL | J FOWLER JT TEN | 5093 RIVERVIEW DR | | | BRIDGEPORT | MI | 48722-9762 | |
| RUSSELL F FOWLER JR CAROL J | FOWLER & DANIEL L FOWLER JT TEN | 5093 RIVERVIEW DR | | | BRIDGEPORT | MI | 48722-9762 | |
| RUSSELL F GOODACRE JR & JO | ANN M GOODACRE JT TEN | 6105 PINTO PLACE | | | SPRINGFIELD | VA | 22150-1337 | |
| RUSSELL F HYDE | | 126 CLEARVIEW DR | | | DOWNINGTOWN | PA | 19335-1102 | |
| RUSSELL F KUMITIS | | 68 SLOOP CREEK RD | | | BAYVILLE PARK | NJ | 08721-2032 | |
| RUSSELL F LYONS | | 722 BROADWAY EAST | | | SEATTLE | WA | 98102-4608 | |
| RUSSELL F MEYER & JULIE K | MEYER JT TEN | 1900 ROCKHAVEN DRIVE | | | RENO | NV | 89511-8617 | |
| RUSSELL F MILLER | | 3414 WALLINGFORD CT | | | GRAND BLANC | MI | 48439-7932 | |
| RUSSELL F MOYER | | 40 BEATRICE ST | | | BUFFALO | NY | 14207-1622 | |
| RUSSELL F NICOLAI | | 167 STROUD | | | HARDIN | KY | 42048-9473 | |
| RUSSELL F WHARTON JR & ALICE | F WHARTON JT TEN | 1044 LAURENT ST | | | SANTA CRUZ | CA | 95060 | |
| RUSSELL FLACK | | 202 FORT BRANCH RD | | | PEARISBURG | VA | 24134-1906 | |
| RUSSELL FLACK FORD | | RR BOX 3253 | | | ENOSBURG FALLS | VT | 05450 | |
| RUSSELL G BALCOM & ELEANORE | F BALCOM JT TEN | 19980 RENSELLOR | | | LIVONIA | MI | 48152-2436 | |
| RUSSELL G BEAN & VERA S BEAN JT TEN | BOX 276 | | | | SARATOGA | NC | 27873-0276 | |
| RUSSELL G BERRYMAN | | 6941 SE CONSTITUTION BLVD 202 | | | HOBE SOUND | FL | 33455-7308 | |
| RUSSELL G BROWN JR & | BETTY R BROWN JT TEN | 1269 WELCOME BETHESDA RD | | | LEXINGTON | NC | 27295-8488 | |
| RUSSELL G DELONG | | 612 W MARSHALL RD | | | MCDONALD | OH | 44437-1658 | |
| RUSSELL G GRAFF & ELEANOR K | GRAFF JT TEN | 1048 MARIANAS LN | | | ALAMEDA NAB | CA | 94502-6830 | |
| RUSSELL G KINDER JR | | 10836 S 600 E | | | LAFONTAINE | IN | 46940-9216 | |
| RUSSELL G LILLY | | 20839 BECKLEY ROAD | | | FLAT TOP | WV | 25841-9779 | |
| RUSSELL G OLSEN | | 19450 E BETHEL BLVD NE | | | CEDAR | MN | 55011-9750 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL G STEBBINS | | 784 GLEN DR | | | BULLHEAD CITY | AZ | 86442-6468 | |
| RUSSELL G STURGIS | | P O BOX 5250 | | | KINGSVILLE | TX | 78364-5250 | |
| RUSSELL G THOMAS | | 5362 SUNSET OVAL | | | NORTH OLMSTED | OH | 44070 | |
| RUSSELL G WARD JR | | 17297 WEST OUTER DRIVE | LOT 71 | | DEARBORN HEIGHTS | MI | 48127-2461 | |
| RUSSELL G WICHMAN | | 2041 S JEFFERSON | | | DEFIANCE | OH | 43512-3470 | |
| RUSSELL G WILES | | 213 ALLOWAY DR | | | SPICEWOOD | TX | 78669-2225 | |
| RUSSELL GLENN RICKMAN | | 4460 MEADOWBROOK | | | FLINT | MI | 48506-2005 | |
| RUSSELL GUYON | | 10064 N CHURCH DR 307 | | | PARMA HTS | OH | 44130-4066 | |
| RUSSELL H BOWERS | | 503 TUOHY AVE | | | PITMAN | NJ | 8071 | |
| RUSSELL H CAUDY | | 159 CEDAR COVE | | | ASHVILLE | OH | 43103-2007 | |
| RUSSELL H COX | | 12247 LACEY DR | | | NEWPORT RICHEY | FL | 34654-4730 | |
| RUSSELL H DERDERIAN | | 1848 KENNEDY AVE | | | SCHERERVILLE | IN | 46375 | |
| RUSSELL H DICE | | 22850 COHOON RD | | | HILLMAN | MI | 49746-9180 | |
| RUSSELL H FIEBELKORN | | 5981 WEBSTER RD | | | ORCHARD PARK | NY | 14127-1811 | |
| RUSSELL H GOODMAN | | BOX 323B RR 2 | | | YORKTOWN | IN | 47396-9802 | |
| RUSSELL H HUBBARD | | 17 WARDWELL DR | | | NEW CANAAN | CT | 06840-3821 | |
| RUSSELL H HURLEY | | 3314 LETA AVENUE | | | BURTON | MI | 48529-1062 | |
| RUSSELL H KELTY | | 7536 HURSTBOURNE GREEN DR | | | CHARLOTTE | NC | 28277-2506 | |
| RUSSELL H KLIX & | ROSE MARIE KLIX | RUSSELL C KLIX JT TEN | 6787 WHITE PINE DR | | BLOOMFIELD HILLS | MI | 48301-3030 | |
| RUSSELL H KRONCKE JR | | 1 DEERFIELD PL #120 | | | DEERFIELD | IL | 60015 | |
| RUSSELL H LOOMIS | | 1502 WAYNE ST | | | TRAVERSE CITY | MI | 49684-1433 | |
| RUSSELL H MC ARTHUR JR | | 9109 LIPPINCOTT BLVD | | | DAVISON | MI | 48423-8329 | |
| RUSSELL H MCCOIN & BETTY C | MCCOIN JT TEN | 28711 FLORENCE | | | GARDEN CITY | MI | 48135-2787 | |
| RUSSELL H NICHOLSON | | 16009 KAY | | | BELTON | MO | 64012-1531 | |
| RUSSELL H PALMER | | 4574 SCHOULTZ RD RT 1 | | | N BRANCH | MI | 48461-9747 | |
| RUSSELL H PRIVETTE | | 9212 AARON DR | | | OKLAHOMA CITY | OK | 73132-1029 | |
| RUSSELL H RAYMER JR & | NANCY L RAYMER JT TEN | 303 WEST MAIN | | | DE WITT | MI | 48820-8950 | |
| RUSSELL H RHOADS & ANNE | MARIE RHOADS JT TEN | 2410 BALDWIN CT | | | AURORA | IL | 60503 | |
| RUSSELL H SHOUSE JR | | 1819 ANGELO ST | | | WINSTON SALEM | NC | 27104-3211 | |
| RUSSELL H SPANNINGA & CAROL | A SPANNINGA JT TEN | 1831 CHARLOTTE LDG | | | SPRINGPORT | MI | 49284 | |
| RUSSELL H STEVENS & JOAN A | STEVENS JT TEN | 3132 OLEARY RD | | | FLINT | MI | 48504-1763 | |
| RUSSELL H STOGSDILL | | 2318 ROSEDALE DRIVE | | | INDIANAPOLIS | IN | 46227-4324 | |
| RUSSELL H WHITE | | LOT 87 13300 E TAMIAMI TRAIL | | | NAPLES | FL | 34114-8723 | |
| RUSSELL H WILBER | | 2409 CHESTNUT ST | | | GRAND FORKS | ND | 58201-7517 | |
| RUSSELL H WILHELM & | KARON A WILHELM JT TEN | 3151 W PASADENA | | | FLINT | MI | 48504-2327 | |
| RUSSELL H WILHELM SR & KARON | A WILHELM JT TEN | 3151 W PASADENA | | | FLINT | MI | 48504-2327 | |
| RUSSELL HAMILTON | | 1154 ALLISON RD | | | BELLEFONTAINE | OH | 43311-2317 | |
| RUSSELL HARTMAN JR | | BOX 266 | | | LEWISBURG | OH | 45338-0266 | |
| RUSSELL HEGGAN | | 2473 E TOBIAS RD | | | CLIO | MI | 48420-7924 | |
| RUSSELL I FISCHER | | 2343 N REYNOLDS RD | | | TOLEDO | OH | 43615-2815 | |
| RUSSELL I HOPWOOD | | 1820 LYNN DR | | | MARTINSVILLE | IN | 46151-8450 | |
| RUSSELL I WOOD | | 34 OAK AVE | | | WESTVILLE | NJ | 8093 | |
| RUSSELL ISABELL | | 14142 CR 1141 | | | TYLER | TX | 75703-9584 | |
| RUSSELL J & JACQUELINE SMITH TR | SMITH TRUST | UA 08/19/97 | 1922 RICH RD | | BEAVERCREEK | OH | 45432 | |
| RUSSELL J BRUNER | | 4242 GREENRIDGE RD | | | PITTSBURGH | PA | 15234 | |
| RUSSELL J CARNIAK | | 210 LAKE PARK DR | | | BIRMINGHAM | MI | 48009-4606 | |
| RUSSELL J CLARK & KATHERINE | R CLARK JT TEN | 3937 PENBROOK LN | | | LAFAYETTE | IN | 47905-4139 | |
| RUSSELL J CREE | | 405 S 35TH ST | | | BILLINGS | MT | 59101-3735 | |
| RUSSELL J DAVEY | | 704 N RIDGEVIEW | | | OLATHE | KS | 66061-2900 | |
| RUSSELL J DE PRIEST CUST | COOPER Y DE PRIEST | UNIF GIFT MIN ACT MI | 705 MT VERNON | | ANN ARBOR | MI | 48103-4742 | |
| RUSSELL J DIEM | | 2311 N GENESEE ROAD | | | BURTON | MI | 48509-1211 | |
| RUSSELL J FETTE | | 10184 BAUGHMAN RD | | | HARRISON | OH | 45030-1718 | |
| RUSSELL J GEORGE | | 535 W 3950 N | | | PLEASANT VIEW | UT | 84414-1065 | |
| RUSSELL J HACKNEY | | 1137 WILDERNESS TRL | | | RAPID CITY | SD | 57702-2809 | |
| RUSSELL J HALL | | 8567 GOODALE | | | UTICA | MI | 48317-5723 | |
| RUSSELL J HARRELSON | | 386 NE 831 | | | CLINTON | MO | 64735-9340 | |
| RUSSELL J HENDRICKSON | | 15612 BERLIN TURNPIKE | | | PURCELLVILLE | VA | 20132-2923 | |
| RUSSELL J KOONTZ | | 4573 BARRINGTON DR | | | YOUNGSTOWN | OH | 44515-5233 | |
| RUSSELL J KRUZINSKI & | ROSEMARY KRUZINSKI JT TEN | 11107 S HELENA DR UNIT#2 | | | PALOS HILL | IL | 60465-2147 | |
| RUSSELL J MASON & MARY L | MASON JT TEN | 1336 PEACHWOOD DR | | | FLINT | MI | 48507-5637 | |
| RUSSELL J MISEKOW | | 5438 W VIENNA ROAD | | | CLIO | MI | 48420-9460 | |
| RUSSELL J NOTENBAUM & MARIE | P NOTENBAUM JT TEN | 2330 LANCASTER DR | | | SUN CITY CENTER | FL | 33573-5667 | |
| RUSSELL J OLEARY | | 907 HILLTOP DR | | | MILTON | WI | 53563-1660 | |
| RUSSELL J OUELLETTE | | 1960 DEGURSE AVE | | | MARINE CITY | MI | 48039-1530 | |
| RUSSELL J PEMBRIDGE & ALICE | P PEMBRIDGE JT TEN | 289 JULES DRIVE | | | STATEN ISLAND | NY | 10314-1413 | |
| RUSSELL J PENROSE | | 447 N KANAI DRIVE | | | PORTERVILLE | CA | 93257-60912 | |
| RUSSELL J POWELL | | 14 LAWTON AVE | | | BINGHAMTON | NY | 13905-3211 | |
| RUSSELL J POWERS | | 534 BEDFORD RD | | | SLEEPY HOLLOW | NY | 10591-1201 | |
| RUSSELL J RAINS | | 1705 W 6TH ST | | | MUNCIE | IN | 47302-2108 | |
| RUSSELL J REID | SUITE 550 | 101 ELLIOTT AVE W | | | SEATTLE | WA | 98119-4221 | |
| RUSSELL J ROBBINS | | 2689 W LONG LAKE RD RT 1 | | | ORLEANS | MI | 48865-9655 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL J SOUTHWELL | 1260 ROUNTREE | | | | HANOVER | MI | 49241 | |
| RUSSELL J SPEHAR & MARIE C | SPEHAR JT TEN | 15825 SWATHMORE | | | LIVONIA | MI | 48154-1004 | |
| RUSSELL J TUMEY JR TR | RUSSELL J TUMEY JR TRUST | U/A DTD 10/21/96 | 639 OAK PARK RD | | TOLEDO | OH | 43617-2021 | |
| RUSSELL J WITTMER | 5917 W MASON RD | | | | SANDUSKY | OH | 44870-9343 | |
| RUSSELL J WOLFE & KARIN H | WOLFE JT TEN | 3822 MOUNT | | | MISSOULA | MT | 59804-4607 | |
| RUSSELL J YAHR TR | RUSSELL LJ YAHR TRUST | UA 06/01/95 | 4691 W CEDAR LAKE RD | | GREENBUSH | MI | 48738-9716 | |
| RUSSELL JACOBSEN & | MARIE PINKERTON JT TEN | 8800 FOREST LANE | | | MINOCQUA | WI | 54548-8811 | |
| RUSSELL JAMES GIBB TRUSTEE | RUSSELL JAMES GIBB | REVOCABLE INTER VIVOS TRUST | U/A DTD 12/29/92 | 24739 EMERSON | DEARBORN | MI | 48124-1537 | |
| RUSSELL JOSEPH BROWN | 10057 LEWIS ROAD | | | | MILLINGTON | MI | 48746-9530 | |
| RUSSELL K BAKER & | STEVEN W BAKER & | MARTIN K BAKER & | B BRENT BAKER JT TEN | AUTUMN GLENN - 98 N 10TH ST #114 | GREENCASTLE | IN | 46135 | |
| RUSSELL K CHUNG | 27933 TRAILWOOD CT | | | | FARMINGTON HILLS | MI | 48331 | |
| RUSSELL K HONEYCUTT | 1200 EUGENE | | | | BLUE SPRINGS | MO | 64015-4216 | |
| RUSSELL K JENKINS | 301 GLENVIEW DRIVE | | | | BEAVERCREEK | OH | 45440-3205 | |
| RUSSELL K KELLY | 928 HURON AVE | | | | PORT HURON | MI | 48060-3707 | |
| RUSSELL K KILLIAN | 4018 W LAKE RD | | | | CLIO | MI | 48420-8820 | |
| RUSSELL K SCHULZE | 622 SADDLEWOOD LANE | | | | HOUSTON | TX | 77024-5404 | |
| RUSSELL KAPLAN | 22 BERKELEY STREET | | | | READING | MA | 01867-2801 | |
| RUSSELL KELLEY & PATRICIA | HEMBROUGH TEN COM | BOX 237 | | | ROCKLAND | ME | 04841-0237 | |
| RUSSELL KNOODLE | 2412 SHELLENBARGER RD | | | | OSCODA | MI | 48750-9254 | |
| RUSSELL KWOK | 130 WINESTONE CT | | | | ALAMO | CA | 94507-2780 | |
| RUSSELL L ABRANTES | 194 MAPLE STREET | | | | MASSENA | NY | 13662-1005 | |
| RUSSELL L ARNETT | 6661 HOLLANSBURG-SAMPSON RD | | | | ARCANUM | OH | 45304-9022 | |
| RUSSELL L BEATY | 3879 SANTA MARIA DR | | | | GROVE CITY | OH | 43123-2824 | |
| RUSSELL L BLISS | 5408 W RUSKIN PLACE | | | | INDIANAPOLIS | IN | 46224-1446 | |
| RUSSELL L BOLINGER | 6955 STATE ROUTE 219 | LOT 12 | | | CELINA | OH | 45822-8876 | |
| RUSSELL L BUICE | 108 PINE LAKE DRIVE | | | | CUMMING | GA | 30040-2049 | |
| RUSSELL L COE | 1106 E COOPER DRIVE | | | | MUNCIE | IN | 47303-9451 | |
| RUSSELL L COLLIER | 9425 E WATERLOO RD | | | | ARCADIA | OK | 73007-9514 | |
| RUSSELL L DALE | 10115 ZIGLER AVE | | | | HASTINGS | | 32145 | |
| RUSSELL L EVERSON & JUNE M | EVERSON JT TEN | 13350 SOUTHEAST 26TH ST | APT 105 | | BELLEVUE | WA | 98005-4265 | |
| RUSSELL L FREEMAN | 37 MIKO ROAD | | | | EDISON | NJ | 08817-4067 | |
| RUSSELL L FREEMAN & ANDREA D | FREEMAN TEN COM | 1428 W PINE | | | MIDLAND | TX | 79705-6523 | |
| RUSSELL L GINGRICH & NANCY M | GINGRICH JT TEN | 34 N CENTER AVE | | | CLEONA | PA | 17042-2301 | |
| RUSSELL L GOOLD | GENERAL DELIVERY | | | | TALBOTVILLE | ONTARIO | N0L 2K0 | CANADA |
| RUSSELL L GOOLD | GENERAL DELIVERY | | | | TALBOTVILLE | ONTARIO | N0L 2K0 | CANADA |
| RUSSELL L HALBROOK & BARBARA | E ROER JT TEN | 421 S WILLIAMSBURG RD | | | BLOOMFIELD TOWNSHP | MI | 48301-3461 | |
| RUSSELL L HALBROOK & GREGORY | S HALBROOK JT TEN | 421 S WILLIAMSBURG RD | | | BLOOMFIELD TOWNSHP | MI | 48301-3461 | |
| RUSSELL L HALBROOK & ROBERT | ROSS HALBROOK JT TEN | 421 S WILLIAMSBURG RD | | | BLOOMFIELD TOWNSHP | MI | 48301-3461 | |
| RUSSELL L HALTEMAN & KATHRYN | HALTEMAN JT TEN | 324 ALLENTOWN RD | | | SOUDERTON | PA | 18964-2102 | |
| RUSSELL L HANSBERRY | 1937 ST LAWRENCE | | | | BELOIT | WI | 53511-4956 | |
| RUSSELL L HAY & MURIEL J HAY JT TEN | 127 EIFFLER LN | | | | BUTLER | PA | 16002-3647 | |
| RUSSELL L HODGES | 601 N WILSON STREET | | | | FAIRMOUNT | IN | 46928-1304 | |
| RUSSELL L KAREL | 926 NEVADA SE | | | | GRAND RAPIDS | MI | 49507-3825 | |
| RUSSELL L KIPLINGER | 8680 SHERMAN RD R 4 | | | | CHARLOTTE | MI | 48813-9184 | |
| RUSSELL L KLINE | G-4060 CORBIN DR | | | | FLINT | MI | 48532 | |
| RUSSELL L KOON JR | 1620 E SHORE DR | | | | MARTINSVILLE | IN | 46151-8817 | |
| RUSSELL L LEACH JR | 2807 WEST BLVD | | | | KOKOMO | IN | 46902-5976 | |
| RUSSELL L LUDWIG | 6401 N HIGHLAND | | | | DEARBORN HTS | MI | 48127-2202 | |
| RUSSELL L MADDUX | 5519 BUCKEYE RD | | | | GEORGETOWN | OH | 45121 | |
| RUSSELL L OBERST & | HEIDI K OBERST & | GRETCHEN L OBERST JT TEN | 70 SUGARLOAF AVE | BOX 297 | CONYNGHAM | PA | 18219 | |
| RUSSELL L OBERST & MARY | W OBERST TEN ENT | BOX 297 | | | CONYNGHAM | PA | 18219-0297 | |
| RUSSELL L OSBORN | 9235 GLEN MOOR LN | | | | PORT RICHEY | FL | 34668-4911 | |
| RUSSELL L PEABODY & ALFORD E | PEABODY JT TEN | 738 E COLUMBIA ST | | | MASON | MI | 48854-1348 | |
| RUSSELL L PERRY | 10 PARMA AVE | | | | NEW CASTLE | DE | 19720-1338 | |
| RUSSELL L REELEY | 11024 WEST ONEIL | | | | SUN CITY | AZ | 85351-3316 | |
| RUSSELL L ROBBINS | 5925 51 AVE NORTH | | | | KENNETH CITY | FL | 33709-3507 | |
| RUSSELL L RUSTICI | BOX 598 | | | | LOWER LAKE | CA | 95457-0598 | |
| RUSSELL L SEEGMILLER JR | 2424 S HURON RD | | | | KAWKAWLIN | MI | 48631-9438 | |
| RUSSELL L SHIREY | BOX 263 | | | | HUBBARDSTON | MI | 48845-0263 | |
| RUSSELL L STICKLER JR & | PATRICIA D STICKLER JT TEN | APT C-1 | 409 PINE GLEN LANE | | LAKEWORTH | FL | 33463-8609 | |
| RUSSELL L TREFZ | 522 CHUCKAS CT E | | | | GAHANNA | OH | 43230-6890 | |
| RUSSELL L WEST | 17031 MC GUIRE RIDGE ROAD | | | | LAUREL | IN | 47024-9731 | |
| RUSSELL L WESTERHOLD | 315 E COLLEGE BX249 | | | | ODESSA | MO | 64076-1524 | |
| RUSSELL L WHEELER | 2809 S STATE RD 39 | | | | BROWNSTOWN | IN | 47220-9644 | |
| RUSSELL L ZARETZKI | 509 ENGLISH VILLAGE WAY | APT 512 | | | KNOXVILLE | TN | 37919 | |
| RUSSELL LAMESFIELD | 3357 CLEARVIEW LANE | | | | SAUGATUCK | MI | 49453 | |
| RUSSELL LARVADAIN & BEVERLY | A LARVADAIN JT TEN | 1794 SQUIRREL VALLEY DRIVE | | | BLOOMFIELD HILLS | MI | 48304-1185 | |
| RUSSELL LEE HOBSON | G 2397 FRANCIS RD | | | | MT MORRIS | MI | 48458 | |
| RUSSELL LELAND | 8078 WOODROW WILSON DR | | | | LOS ANGELES | CA | 90046 | |
| RUSSELL LYON | 6144 CLIFFWAY DR | | | | ORANGE | CA | 92869 | |
| RUSSELL M ADAMS | 6 KENETH ROAD | | | | READING | MA | 1867 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL M AYRES | | 12025 S SAGINAW ST APT 25 | | | GRAND BLANC | MI | 48439-1462 | |
| RUSSELL M BOLLINGER | | 160 MISSION HILL AY | | | COLORADO SPRINGS | CO | 80921-3232 | |
| RUSSELL M DUNNABACK & ANNA | JEAN DUNNABACK JT TEN | 118 RAVINE PLACE | | | HOWELL | MI | 48843-8603 | |
| RUSSELL M FINLEY & HELEN | R FINLEY JT TEN | 10615 E 1100 NORTH RD | | | FAIRMOUNT | IL | 61841-6251 | |
| RUSSELL M HARMON JR | 1912 S PARK RD | | | | ANDERSON | IN | 46011-3957 | |
| RUSSELL M KNUTSON TRUSTEE | U/A DTD 09/17/90 THE RUSSELL | M KNUTSON TRUST | 1552 TULIP TREE COURT | | GLENVIEW | IL | 60025-2026 | |
| RUSSELL M LEWIS | 8175 STATE RT 380 | | | | WILMINGTON | OH | 45177-9052 | |
| RUSSELL M PEIRCE JR & | MARCIA J PEIRCE JT TEN | 63 HIGH RD | | | NEWBURY | MA | 01951-1725 | |
| RUSSELL M ROSS | 315 HIGHLAND DR | | | | IOWA CITY | IA | 52246-1602 | |
| RUSSELL M ROUTZAHN | 9 MASONIC DR APT 9321 | | | | SPRINGFIELD | OH | 45504-5626 | |
| RUSSELL M SHELTON | BOX 1400 | | | | ROCHESTER | MI | 48308-1400 | |
| RUSSELL M SHERMAN | 8976 FULMER RD | | | | MILLINGTON | MI | 48746-8708 | |
| RUSSELL M SNEAD | 391 HAMILTON RD | | | | BASSETT | VA | 24055-3734 | |
| RUSSELL M STEVENS TR U/A DTD | 12/17/74 | BOX 409 | | | RIVER FOREST | IL | 60305 | |
| RUSSELL M THOMPSON | BOX 166 | | | | GREEN CAMP | OH | 43322-0166 | |
| RUSSELL M WANG | 7866 HONEYSUCKLE LANE | | | | EDGERTON | WI | 53534-8506 | |
| RUSSELL M WEAVER | BOX 2793 | | | | TUPELO | MS | 38803-2793 | |
| RUSSELL M WILDER III | 2005 QUEEN AVE S | | | | MINNEAPOLIS | MN | 55405-2351 | |
| RUSSELL M WORDEN & BARBARA M | WORDEN JT TEN | 320 SIMON BOLIVAR DR | | | HENDERSON | NV | 89014-5138 | |
| RUSSELL MACHNICZ | 214 MOUNTAIN ROAD | | | | SEYMOUR | CT | 06483-2337 | |
| RUSSELL MACPHEE | | | | | BAYFIELD SOURIS | PE | C0A 2B0 | CANADA |
| RUSSELL MAGARITY & SUSAN | MAGARITY JT TEN | 3440 TUCKER RANCH ROAD | | | WILSON | WY | 83014-9604 | |
| RUSSELL MANGIAPANE JR | 5511 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 | |
| RUSSELL MARKS JR | BOX 701MID CITY | | | | DAYTON | OH | 45402 | |
| RUSSELL MARTIN CHAPMAN | 2020 EASTRIDGE DR | | | | ARKANSAS CITY | KS | 67005-9614 | |
| RUSSELL MASOG | 36232 OAK DRIVE | | | | LEBANON | OR | 97355-9247 | |
| RUSSELL MAXWELL CUST BRANDON | MAXWELL UNIF GIFT MIN ACT | TX | 16 SHERI DR | | COVENTRY | RI | 02816-7612 | |
| RUSSELL MAXWELL CUST RACHEL | MAXWELL UNIF GIFT MIN ACT | TX | 16 SHERI DR | | COVENTRY | RI | 02816-7612 | |
| RUSSELL MC KINNIE | 219 MYRTLE AVENUE | | | | SCOTCH PLAINS | NJ | 07076-1038 | |
| RUSSELL MILLER | 4802 FERRER WAY | | | | LOUISVILLE | KY | 40291 | |
| RUSSELL MILTON HOSTETLER & SARAH | M HOSTETLER TR U/A DTD 12-5-92 | RUSSELL MILTON HOSTETLER&SARAH | M HOSTETLER FAMILY REVOCABLE TR | 80 FULLER AVE | PERU | IN | 46970-2821 | |
| RUSSELL MORTON U/GDNSHP OF | JERRY MORTON | 214 NE 2ND ST | | | ENGLAND | AR | 72046-1804 | |
| RUSSELL MYERS | 631 E HOFFMAN | | | | KINGSVILLE | TX | 78363-6370 | |
| RUSSELL N GRAYBEHL | 6091 GARY PLACE | | | | SAN LUIS OBISPO | CA | 93401-8228 | |
| RUSSELL N JENNINGS | 8219 INDEPENDENCE DR | | | | WILLOW SPRINGS | IL | 60480-1017 | |
| RUSSELL N KING | 19 RICHMOND HILL RD | | | | NORWALK | CT | 06854-2515 | |
| RUSSELL N RICE | 1911 SIXTH | | | | BAY CITY | MI | 48708-6796 | |
| RUSSELL N SILVERSTEIN & | PAMELA SILVERSTEIN JT TEN | 215 BLAUVELT AVE | | | HOHOKUS | NJ | 07423-1013 | |
| RUSSELL N SWENSON | 3409 S E 19TH AVE | | | | CAPE CORAL | FL | 33904-4479 | |
| RUSSELL N WARD & SALLY WARD JT TEN | 7536 LEVY ACRES CN | | | | BURLESON | TX | 76028 | |
| RUSSELL N WIRE & ELINOR L | WIRE JT TEN | 1924 EVERETT AVE | | | YOUNGSTOWN | OH | 44514-1020 | |
| RUSSELL NEIL HOPE | 22131 LOVE AVE | | | | ST CLAIR SHORES | MI | 48082-2479 | |
| RUSSELL NICHOLS | 20431 LITTLE ROCK WAY | | | | MALIBU | CA | 90265-5321 | |
| RUSSELL NITCHMAN | 94-37 57 DRIVE | | | | MASHPETH | NY | 11378-2701 | |
| RUSSELL O BLACKSHER | PO BOX 266 | | | | CRYSTAL RIVER | FL | 34423-0266 | |
| RUSSELL O DE CASTONGRENE | BOX 66396 | | | | SEATTLE | WA | 98166-0396 | |
| RUSSELL O MEEDS | 3992 LARGO LANE | | | | BEAVER CREEK | OH | 45430 | |
| RUSSELL O RUMPLE | BOX 286 | | | | RIDGEFARM | IL | 61870-0286 | |
| RUSSELL OSBORNE | 36326 OREGON | | | | WAYNE | MI | 48186-4270 | |
| RUSSELL P BLACK | PO BOX 1425 | | | | KAMIAH | ID | 83536-1425 | |
| RUSSELL P COOPERSMITH | 5488 SOUTH EVERETT AVE | | | | CHICAGO | IL | 60615-5923 | |
| RUSSELL P CROMWELL | 417 ROBINSON ST | | | | BAY | AR | 72411-9414 | |
| RUSSELL P ELAM | 16559 VAUGHAN | | | | DETROIT | MI | 48219-3324 | |
| RUSSELL P FISHER | 6751 WILLOW HWY | | | | GRANDLEDGE | MI | 48837-8974 | |
| RUSSELL P GREMEL | 5020 WILSON AVE | | | | CHICAGO | IL | 60630-3904 | |
| RUSSELL P HILL | 4028 OLMSTEAD | | | | WATERFORD | MI | 48329-2044 | |
| RUSSELL P HILL & MARY H HILL JT TEN | 4028 OLMSTEAD | | | | WATERFORD | MI | 48329-2044 | |
| RUSSELL P LARMAY & PHYLLIS L | LARMAY JT TEN | 65155 85TH ST | | | BEND | OR | 97701-8478 | |
| RUSSELL P LEONARD & | ELIZABETH J LEONARD JT TEN | 1 LEONARD DRIVE | | | PELHAM | NH | 03076-3320 | |
| RUSSELL P MARSHALL | 114 ELM ST | | | | GRAND LEDGE | MI | 48837-1244 | |
| RUSSELL P MCGHIE TRUSTEE | U/A DTD 11/04/93 RUSSELL P | MCGHIE TRUST | 930 DOGWOOD DR 456 | | DELRAY BEACH | FL | 33483-4935 | |
| RUSSELL P SCIBETTA | 192 VERN LANE | | | | BUFFALO | NY | 14227-1412 | |
| RUSSELL P SHOCKLEY & | WILLODEAN H SHOCKLEY JT TEN | 11728 WILLIAMSBURG DR N | | | KNOXVILLE | TN | 37922-3818 | |
| RUSSELL PARHAM AVERY | 90 MILLBROOK TRCE | | | | MARIETTA | GA | 30068-3749 | |
| RUSSELL PAUL BLOCH | 70 SO LAVISTA BLVD | | | | BATTLE CREEK | MI | 49015 | |
| RUSSELL PAUL MC MINN | 11021 N LAKE SHORE DR | | | | MEQUON | WI | 53092-5809 | |
| RUSSELL PAWLUK | 4290 FORSYTH ROAD | | | | TROY | MI | 48098-3770 | |
| RUSSELL PEACOCK | 2527 MERCURY AVE | | | | CINCINNATI | OH | 45231-4113 | |
| RUSSELL PEACOCK & EVA M | PEACOCK JT TEN | 2527 MERCURY AVE | | | CINCINNATI | OH | 45231-4113 | |
| RUSSELL PEYERK | 11298 CHAPMAN CT | | | | ROMEO | MI | 48065-3736 | |
| RUSSELL POWELL TR | RUSSELL POWELL TRUST | UA 12/10/96 | 3925 STONEGATE DR | | BLOOMINGTON | IN | 47401 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL R BALDWIN | | 629 BLAIRSHIRE CIRCLE | | | WINTER PARK | FL | 32792-4713 | |
| RUSSELL R BROWN | | 8599 RIDGEDALE DR | | | N ROYALTON | OH | 44133-1841 | |
| RUSSELL R CIUCCI & | MARION L CIUCCI JT TEN | 84 CHIPPEWA RD | | | PONTIAC | MI | 48341-1509 | |
| RUSSELL R CRISP | | 1166 KEY ROAD S E | | | ATLANTA | GA | 30316-4558 | |
| RUSSELL R CRISWELL | | BOX 323 | | | DAYTON | OH | 45449-0323 | |
| RUSSELL R DEAN | | 3927 EAST SHORE DR | | | STANTON | MI | 48888-9235 | |
| RUSSELL R FOX | | 24 E COLGATE | | | PONTIAC | MI | 48340-1221 | |
| RUSSELL R GARDNER SR & | ELLA A GARDNER TR | GARDNER SR FAM TRUST | UA 06/21/95 | 610 EAST 6TH STREET | MARSHFIELD | WI | 54449 | |
| RUSSELL R HARNOIS CUST FOR | CORY R HARNOIS UNDER RI UNIF | GIFTS TO MINORS ACT | 863 PUTNAM PIKE | | CHEPACHET | RI | 02814-1470 | |
| RUSSELL R HENSLEY | | 8029 ROY DRIVE | | | PUNTA GORDA | FL | 33982 | |
| RUSSELL R JACKSON | | 2149 GAINESVILLE HWY | | | BLAIRSVILLE | GA | 30512-5817 | |
| RUSSELL R JINKS | | 6855 FORT ROAD | | | BURKS RUN | MI | 48415 | |
| RUSSELL R JOHNSON | | 1476 RIVERDALE DRIVE | | | OCONOMOWOC | WI | 53066-3436 | |
| RUSSELL R KENNISON II | | 1408 HARVEST LANE | | | MOBERLY | MO | 65270-2934 | |
| RUSSELL R MARSHALL | | 4230 COLUMBIA PIKE | | | FRANKLIN | TN | 37064-9680 | |
| RUSSELL R MILES | | 8811 BILLINGS ROAD | | | KIRTLAND | OH | 44094-9571 | |
| RUSSELL R OWENS | | 160 CLOVERIDGE LANE | | | SILEX | MO | 63377-3007 | |
| RUSSELL R REUTTER & LINDA L | REUTTER JT TEN | 9909 S BELL | | | CHICAGO | IL | 60643-1819 | |
| RUSSELL R SHAW | | 2494 E BRIGANTINE CT | | | EAGLE | ID | 83616-6628 | |
| RUSSELL R SHERRILL | | 384 WEST MAIN | | | E PALESTINE | OH | 44413-1507 | |
| RUSSELL R TAECKENS | | 19126 HENRY | | | MELVINDALE | MI | 48122-2205 | |
| RUSSELL R THURMAN | | 441 W 65TH STREET | | | INDIANAPOLIS | IN | 46260-4601 | |
| RUSSELL R ZASTOUPIL | | 820 E HIGH ST | | | MILTON | WI | 53563-1549 | |
| RUSSELL RAMEY | | 4474 REDONDA LN | | | DAYTON | OH | 45416-1324 | |
| RUSSELL REED AS CUSTODIAN | FOR CHRISTOPHER REED U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 99 SUNSET LANE | ORCHARD PARK | NY | 14127-2518 | |
| RUSSELL REED AS CUSTODIAN | FOR MICHELE REED U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 99 SUNSET LANE | ORCHARD PARK | NY | 14127-2518 | |
| RUSSELL REED AS CUSTODIAN | FOR JEFFREY REED U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 99 SUNSET LANE | ORCHARD PARK | NY | 14127-2518 | |
| RUSSELL REESE | | 4112 CREST DRIVE | | | DAYTON | OH | 45416-1204 | |
| RUSSELL ROAN & | LAURIE ROAN JT TEN | 119 RAMBLEWOOD ROAD | | | PA FURNACE | PA | 16865 | |
| RUSSELL ROY HARTMAN | | 5100 NORTH RD | | | STANDISH | MI | 48658-9795 | |
| RUSSELL S BLACK | | 2321 BRIO DR | | | DAYTON | OH | 45424-5101 | |
| RUSSELL S BLAIR | | 5951 LEWIS ST | | | DALLAS | TX | 75206-7935 | |
| RUSSELL S BROWN | | 1441 SALTZ CT | | | CANTON | MI | 48187-4903 | |
| RUSSELL S CRANE | | 1212 JOHN LUNN RD | | | LEWISBURG | TN | 37091-6450 | |
| RUSSELL S CRAWFORD JR | | 39539 KRANTZ DR | | | DEER RIVER | MN | 56636-4088 | |
| RUSSELL S DEMAGGIO & SARAH | M DEMAGGIO JT TEN | 7313 BELLOWS FALLS LANE | | | HUDSON | FL | 34667-2202 | |
| RUSSELL S HILL | | 503 HIGHLAND AVE | | | E LANSING | MI | 48823-3916 | |
| RUSSELL S HOLLAND | | 20 EAST PKWY | | | ELKTON | MD | 21921-2041 | |
| RUSSELL S JOHNSON | | 1031 PARKHURST BLVD | | | TONAWANDA | NY | 14150-8832 | |
| RUSSELL S KRAPF | | 1633 LILLIAN CIR | | | COLUMBIA | TN | 38401-5437 | |
| RUSSELL S LONG | | 2200 CAMDEN COURT | | | MANSFIELD | OH | 44904-1670 | |
| RUSSELL S MORFINO | | 13215 ROSSELO AVE | | | WARREN | MI | 48093-3154 | |
| RUSSELL S MUNYAN | | 12401 S ACUFF COURT | | | OLATHE | KS | 66062-5926 | |
| RUSSELL S MUSAL | | 53 CEDAR RD | | | WHITEHOUSE STATION | NJ | 08889-3704 | |
| RUSSELL S NEWHALL | | 126 TANGLEWOOD DR | | | ANDERSON | SC | 29621-4116 | |
| RUSSELL S RECKMAN | | 1002 NE 106TH COURT | | | KANSASCITY | MO | 64155-1553 | |
| RUSSELL S SWART | | 1507 COFFELT RD | | | HIXSON | TN | 37343-2383 | |
| RUSSELL S TRAINOR & JANET L | TRAINOR JT TEN | 1937 PASTORAL LANE | | | HANOVER PARK | IL | 60103-6742 | |
| RUSSELL SCOTT EGERTON | | 5695 BEECHVIEW DR | | | ROCHESTER | MI | 48306-2801 | |
| RUSSELL SCOTT HALL | | 12055 MERITURN PL | | | ASHLAND | VA | 23005-7647 | |
| RUSSELL STEINMAN | | 620 LAKEVIEW | | | BIRMINGHAM | MI | 48009-3829 | |
| RUSSELL T ACKER | | 3809 FALL BLUFF DR SW | | | DECATUR | AL | 35603-4057 | |
| RUSSELL T DUFFORD JR | | 528 HAYES DR | | | LYNCHBURG | VA | 24502-1402 | |
| RUSSELL T HOUSEMAN | | CO RD 1258 BOX 89 RT 1 | | | GERMFASK | MI | 49836-9603 | |
| RUSSELL T MCDERMOTT | | 209 GARDENGROVE WAY | | | ENGLEWOOD | OH | 45322-2349 | |
| RUSSELL T PARTLOW | | 510 CATHER AVE | | | WINCHESTER | VA | 22601-2738 | |
| RUSSELL T ROGERS | | 306 ROTUNDA CIRCLE | | | ROTUNDA WEST | FL | 33947-2151 | |
| RUSSELL T WHITE | | 7340 HOFFMAN RD | | | APPLETON | NY | 14008-9661 | |
| RUSSELL T WILSON | | 447 WARREN ROAD | | | LAWRENCEVILLE | GA | 30044-5783 | |
| RUSSELL T WOOD & | LISA A WOOD JT TEN | 12 COLONIAL DRIVE | | | PELHAM | NH | 03076-2306 | |
| RUSSELL THOMAS & MARGARET | THOMAS JT TEN | 155 WASHINGTON AVE | | | EDWARDSVILLE | PA | 18704-1549 | |
| RUSSELL THOMPSON | | 7006 S CHANDLER RD | | | ST JOHNS | MI | 48879-9132 | |
| RUSSELL THOMPSON | | 756 MASTERPIECE ROAD | | | LAKE WALES | FL | 33853-7645 | |
| RUSSELL TREE NORTH | | 16 COLD SPRINGS RD | | | CALIFON | NJ | 07830-3013 | |
| RUSSELL UCKOTTER | | 303 SHAKER DALE | | | CINCINNATI | OH | 45242 | |
| RUSSELL V DEBOLT | | 4740 PRITCHARD OHLTOWN RD | | | NEWTON FALLS | OH | 44444-9471 | |
| RUSSELL V JOHNS | | 4141 PINNACLE CT | | | OMER | MI | 48749-9730 | |
| RUSSELL V LAUDERMAN & | C LUCILLE LAUDERMAN TR | LAUDERMAN FAM TRUST | UA 11/04/94 | 404 PRITCHARD DR | GATLINBURG | TN | 37738-5804 | |
| RUSSELL V TIEDEMANN | | 5193 BARROWS DR | | | KOUNTZE | TX | 77625-6705 | |
| RUSSELL V TOWNLEY | | 6174 TIPSICO LAKE RD | | | HOLLY | MI | 48442-9137 | |
| RUSSELL VEENENDAAL & LILLIAN | VEENENDAAL JT TEN | W168 N11489 EL CAMINO DR | | | GERMANTOWN | WI | 53022-3288 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL W ALLMAN | 2575 S WILLIAMSTON ROAD | | | | WILLIAMSTON | MI | 48895 | |
| RUSSELL W BEARD & JANE M | BEARD TR U/A DTD 11/20/81 | THE BEARD TRUST | 821 DE LEON CT 109 | | DUNEDIN | FL | 34698-6006 | |
| RUSSELL W BECKER | 4420 DUBLIN RD | | | | BURTON | MI | 48529-1826 | |
| RUSSELL W BENDER | 1885 S FRONT ST | | | | ALLENTOWN | PA | 18103-5010 | |
| RUSSELL W BOUGHTER | 6189 WOLF RD | | | | MEDINA | OH | 44256-9430 | |
| RUSSELL W BOWMAN | 550 S MAIN | | | | CICERO | IN | 46034-9430 | |
| RUSSELL W BRANAM & EMMA J | BRANAM TRUSTEES UA BRANAM | FAMILY TRUST DTD 01/17/92 | 4710 MADISON | | ZEPHYRHILLS | FL | 33541-2123 | |
| RUSSELL W BROWN & SARA E BROWN TRS | U/A DTD 11/04/03 THE | BROWN FAMILY REVOCABLE LIVING TRUST | 132 KNIGHT CT | | GEORGETOWN | KY | 40324 | |
| RUSSELL W BUCCI | 20118 N. PAINTED SKY | | | | SUPRISE | AZ | 85374 | |
| RUSSELL W BURNS | 1305 KING ST | | | | JANESVILLE | WI | 53546-6073 | |
| RUSSELL W CLAYTON JR | 13 FAIRCREST AVE | | | | TRENTON | NJ | 08609-1305 | |
| RUSSELL W DAILEY | 13180 N NORTHWOOD DR | | | | CAMBY | IN | 46113-8467 | |
| RUSSELL W DORN | 1518 S LANSING RD | | | | ST JOHNS | MI | 48879-2102 | |
| RUSSELL W EZELL | 107 EMERALD DR | | | | HARVEST | AL | 35749 | |
| RUSSELL W FLATT | 3826 HAVERHILL DR | | | | ANDERSON | IN | 46013-4354 | |
| RUSSELL W GUEFFROY | 6850 DIVISION ST | | | | CASEVILLE | MI | 48725-9624 | |
| RUSSELL W KECK | 4686 E CO RD 650 N | | | | BAINBRIDGE | IN | 46105-9574 | |
| RUSSELL W KRECKER & | VIRGINIA E KRECKER JT TEN | 55-2 | 7601 LESTER RD | | UNION CITY | GA | 30291-2393 | |
| RUSSELL W LONG | 1233 S PLEASANT | | | | INDEPENDENCE | MO | 64055-1138 | |
| RUSSELL W LUND | 7399 FRANCES RD | | | | FLUSHING | MI | 48433-8834 | |
| RUSSELL W NEIGHBORS | 110 NORTHRIDGE WAY | | | | RICHMOND | KY | 40475-7925 | |
| RUSSELL W OSBORN JR & RITA J | OSBORN JT TEN | 61 HANOVER ST | | | NEWBURY | MA | 01951-1129 | |
| RUSSELL W PALESE | 2240 S. GRACE STREET #106 | | | | LOMBARD | IL | 60148 | |
| RUSSELL W PFEIL | BROAD ST | | | | MONTOURSVILLE | PA | 17754 | |
| RUSSELL W PUCKETT | 8 FILKINS ST | | | | FAIRPORT | NY | 14450-2424 | |
| RUSSELL W ROBERTSON CUST | KATHERINE P ROBERTSON UNIF | GIFT MIN ACT NY | 23 WHITE STREET | | SAN FRANCISCO | CA | 94109 | |
| RUSSELL W ROGERS | 2400 MCCLELLAN AVE | APT 502E | | | PENNSAUKEN | NJ | 08109-7604 | |
| RUSSELL W STUTES | 723 S PAYDRAS ST | | | | BREAUX BRIDGE | LA | 70517-4003 | |
| RUSSELL W SWEGER | 2422 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-8611 | |
| RUSSELL W WAGNER | 1303 WASHINGTON ST | | | | EVANSTON | IL | 60202-1623 | |
| RUSSELL WALDEN | 6112 JOHNSON RD | | | | CINCINNATI | OH | 45247-7827 | |
| RUSSELL WALLACE LORD | BOX 1682 | | | | ASPEN | CO | 81612-1682 | |
| RUSSELL WALTERS JR | 1918 BELVOIR DR | | | | TOLEDO | OH | 43613-2802 | |
| RUSSELL WATSON JR | 146 POLK LANE | | | | FITZGERALD | GA | 31750-6301 | |
| RUSSELL WILSON | 580 LAMSON ROAD | | | | LYSANDER | NY | 13027-8641 | |
| RUSSELL Z BARON GDN | HAROLD A SAXON | 1621 EUCLID AVE #1700 | | | CLEVELAND | OH | 44115 | |
| RUSSELL Z BARON GUD EST | MARGARET A MCEWEN | 1621 EUCLID AVE #1700 | | | CLEVELAND | OH | 44115 | |
| RUSSELL ZACCARIA | 98 PARKSIDE DR | | | | POINT LOOKOUT | NY | 11569 | |
| RUSSELL ZACCARIA | 44783 LAKE CREST DRIVE | | | | BELLEVILLE | MI | 48111-2417 | |
| RUSSELL ZIZEK & JOAN ZIZEK JT TEN | RR 2 KEARNEY RD | | | | LEMONT | IL | 60439 | |
| RUSSELLA PEARSON NOEL & | JERRY LEE NOEL CO TTEES U/A | DTD 04/08/94 NOEL 1994 | FAMILY TRUST | 10638 KEITH ST | SANTEE | CA | 92071-1151 | |
| RUSSELLE W DECKER | 4300 S LAFAYETTE | | | | ENGLEWOOD | CO | 80110-5942 | |
| RUSSELLL H HAUCK & | NARYJANE HAUCK JT TEN | 804 VINNY CT | | | BROOKVILLE | OH | 45309 | |
| RUSTIN WILLIAM ROCK | 2862 HIGH ST SE | | | | SALEM | OR | 97302-4538 | |
| RUSTY A HELM | 4514 AVA LANE | | | | CLARKSTON | MI | 48348 | |
| RUSTY A IRELAND | 2135 LEE ROAD | | | | SPRING HILL | TN | 37174 | |
| RUSTY E ALEXANDER | 7630 TRIER RD | | | | FORT WAYNE | IN | 46815-5646 | |
| RUSTY K ALLEN | 2253 NOBLE AVE | | | | FLINT | MI | 48532-3917 | |
| RUSTY R HAGEL | 21816 MADISON | | | | SAINT CLAIR SHORES | MI | 48081-3718 | |
| RUTH A ABBOTT | 3300 DARBY RD | | | | HAVERFORD | PA | 19041-1061 | |
| RUTH A ANOKA | 17 COURTLAND RD | | | | CAMP HILL | PA | 17011 | |
| RUTH A ASHMAN | 1114 MARENGO | | | | FOREST PARK | IL | 60130-2350 | |
| RUTH A ATTARIAN | 16134 30 MILE RD | | | | RAY | MI | 48096-1008 | |
| RUTH A BAIN | APT 215 | 4200 WEST UTICA RD | | | UTICA | MI | 48317-4768 | |
| RUTH A BESS | 2816 PLUM CT | | | | KOKOMO | IN | 46902-2957 | |
| RUTH A BLAIR | 137 E VALLETTE ST | | | | ELMHURST | IL | 60126-4448 | |
| RUTH A BOLK | 8129 RUNNING FOX RD 1B | | | | COLUMBUS | OH | 43235-4449 | |
| RUTH A BREWER | BOX 179 | | | | W MANCHESTER | OH | 45382-0179 | |
| RUTH A BRIGHT | 3075 HEALY ROAD | | | | GLENNIE | MI | 48737-9598 | |
| RUTH A BROOKS | R D TAYLOR HILL ROAD | | | | RUSHFORD | NY | 14777 | |
| RUTH A BROWER | 630 PUNKATEEST NECK ROAD | | | | TIVERTON | RI | 2878 | |
| RUTH A CARTER | 7862 SCHOONER LN | | | | STANWOOD | MI | 49346-9220 | |
| RUTH A CARY | 3892 E 143RD ST | | | | CLEVELAND | OH | 44128-1013 | |
| RUTH A CICERO TR | RUTH A CICERO TRUST | UA 04/17/95 | 602 DE ANZA | | SAN CARLOS | CA | 94070-4437 | |
| RUTH A CINER | 248 GREEN ST | | | | BROOKLYN | NY | 11222-1208 | |
| RUTH A COLEMAN | APT E-205 | 1311 WEBSTER ST | | | ALAMEDA | CA | 94501-3858 | |
| RUTH A COWDEN | 3505 S E 45TH | | | | OKLAHOMA CITY | OK | 73135-1301 | |
| RUTH A CRAIN TRUSTEE UA | CRAIN FAMILY LIVING TRUST | DTD 09/25/92 | 11300 COURIER RD | | PLYMOUTH | CA | 95669-9517 | |
| RUTH A CRANDELL | 9920 36TH ST | | | | LOWELL | MI | 49331-8923 | |
| RUTH A CRANG | 5382 W FRANCES RD | | | | CLIO | MI | 48420-8550 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH A CROSS | 1132 SIGSBEE SE | | | | GRAND RAPIDS | MI | 49506-2543 | |
| RUTH A EGGERMAN | C/O ABBE CENTER FOR COM | MENTAL HEALTH | 520 11TH ST N W | | CEAR RAPIDS | IA | 52405 | |
| RUTH A ELLIOTT | 360 W DRAYTON | | | | FERNDALE | MI | 48220 | |
| RUTH A ELLIS | 1479 MILLERDALE ROAD | | | | COLUMBUS | OH | 43209-3146 | |
| RUTH A ELSBREE | BOX 334 | | | MEADOWLARK DRIVE SAYER | PA | 18840 | |
| RUTH A EPSTEIN | 346 COUNTRY CLUB LANE | | | | POMONA | NY | 10970-2501 | |
| RUTH A FLANAGAN | 16662 FM 1716 | | | | HENDERSON | TX | 75652-9420 | |
| RUTH A FRALICK | 4469 BEECHWOOD LAKE DRIVE | | | | NAPLES | FL | 34112-5202 | |
| RUTH A FRANKS | 1532 LARCHWOOD DR | | | | DAYTON | OH | 45432-3609 | |
| RUTH A FULLER | 369 W BROADWAY | | | | DANVILLE | IN | 46122-1601 | |
| RUTH A GAFFNEY | 2354 NORTH MISSION DRIVE | | | | KALISPELL | MT | 59901 | |
| RUTH A GALLAGHER TR | RUTH A GALLAGHER TRUST | UA 11/24/98 | 503 E 164 PLACE | | SOUTH HOLLAND | IL | 60473-2208 | |
| RUTH A GARSTONE | 317 ISLAND AVE | | | | BALBOA | CA | 92661-1129 | |
| RUTH A GILKERSON | 316 W LA SALLE | | | | ROYAL OAK | MI | 48073-2557 | |
| RUTH A GONSALVES | 6551 MIRABEAU | | | | NEWARK | CA | 94560-1120 | |
| RUTH A HARBAUM | 1506 POPLAR AVE | | | | CANON CITY | CO | 81212 | |
| RUTH A HARRIS | 1720 S 82ND ST | | | | WEST ALLIS | WI | 53214-4425 | |
| RUTH A HAY & RICHARD F | HAY JT TEN | 18 WEBSTER ST | | | WEST NEWTON | MA | 02465-1838 | |
| RUTH A HAYWOOD | 2875 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4536 | |
| RUTH A HEINICKE | 6520 ITASKA | | | | ST LOUIS | MO | 63109-2637 | |
| RUTH A HILL | 61 OTTOVILLE ROAD | | | | VALATIE | NY | 12184-3200 | |
| RUTH A HOLLMANN | 85 BAYHAM DR | | | | CINCINNATI | OH | 45218-1001 | |
| RUTH A HORENZIAK & | DORIS HONOLD JT TEN | 1309 LAMSON ST | | | SAGINAW | MI | 48601-34 55095 | |
| | | | | | | | 48601-3455 | |
| RUTH A HUGHES | 6-C HERITAGE CREST | | | | SOUTHBURY | CT | 06488-1368 | |
| RUTH A JOHNSON | 956 BAY BERRY LANE | | | | LAWRENCEVILLE | GA | 30043-4604 | |
| RUTH A JOHNSON & JARVIS | JOHNSON JT TEN | 325 HOWE HILL ROAD | | | CAMDEN | ME | 04843-4103 | |
| RUTH A KELLER & JAMES M | KELLER JT TEN | 501 THILLY | | | COLUMBIA | MO | 65203-3460 | |
| RUTH A KELLEY | 1967 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9515 | |
| RUTH A KENNEDY & | CHARLES M KENNEDY TR | RUTH A KENNEDY LIVING TRUST | UA 08/10/94 | 239 DAUSMAN PARK | CLARKSVILLE | MI | 48815-9787 | |
| RUTH A KEVISH | 216 CHATHAM PARK DR 1A | | | | PITTSBURGH | PA | 15220-2107 | |
| RUTH A KING TR U/A DTD | 04/26/49 M-B RUTH A KING | 828 OAK VALLEY RD | | | HOLLAND | OH | 43528 | |
| RUTH A KNABE | 634 CANTERBURY CRT | | | | NEWARK | OH | 43055-4514 | |
| RUTH A LA BEAU & BARBARA A | HORNE JT TEN | 45408 MONTMORENCY | | | MACOMB | MI | 48044-6013 | |
| RUTH A LADD | PO BOX 215 | | | | SWAYZEE | IN | 46986 | |
| RUTH A LAROWE & COLLEEN RENE | LAROWE JT TEN | 421 E MOTT AVE | | | FLINT | MI | 48505-5209 | |
| RUTH A LEDGER | 2205 ROYAL OAKS DR | | | | JANESVILLE | WI | 53545-0117 | |
| RUTH A LEE | 37 HEATH DR | | | | WARREN | OH | 44481 | |
| RUTH A LESKO | 2911 CANTERBURY RD | | | | WESTLAKE | OH | 44145-4608 | |
| RUTH A LORD | 3 CARROLL ST | | | | PORTLAND | ME | 04102-3501 | |
| RUTH A LUCKETT & | JAMES F LUCKETT TR | RUTH ANN LUCKETT REVOCABLE | LIVING TRUST UA 11/03/97 | 722 N 2ND ST APT B | BOONVILLE | IN | 47601-1280 | |
| RUTH A LUSCHER | 5751 PHILLIPS RICE ROAD | | | | CORTLAND | OH | 44410-9676 | |
| RUTH A MAGNUSSEN | 4249 CRIMSON DR | | | | HOFFMAN ESTATES | IL | 60195-1213 | |
| RUTH A MARINELLO | 3 BRETON PLACE | | | | LIVINGSTON | NJ | 07039-4611 | |
| RUTH A MATARO | 11264 SW 77TH CT | | | | OCALA | FL | 34476 | |
| RUTH A MEADOWS | 2425 TALL OAKS DR | | | | ELGIN | IL | 60123-4844 | |
| RUTH A MILLER & ERNEST R | MILLER JT TEN | C36 | 9035 GREENWAY BLVD | | SAGINAW | MI | 48609-6706 | |
| RUTH A MILLER TR OF THE | MILLER FAMILY TRUST DTD | 05/12/83 | 13215 PENN ST 205 | | WHITTIER | CA | 90602-1749 | |
| RUTH A MORGENTHALER | 8042 WEST 46TH ST | | | | LYONS | IL | 60534-1857 | |
| RUTH A MULLER | 74 SHAKER ROAD | | | | HARVARD | MA | 01451-1230 | |
| RUTH A MYERS & BETTY ANN | GRAMLING JT TEN | BOX 1139 | | | THONOTOSASSA | FL | 33592-1139 | |
| RUTH A NATALE | 919 HICKORY HILL CT | | | | PALM HARBOR | FL | 34684-3021 | |
| RUTH A PARCHER | 180 WALNUT CREEK PIKE | | | | CIRCLEVILLE | OH | 43113-1048 | |
| RUTH A PAUL & | YVONNE M GAULKE JT TEN | 5500 BOONE AVE N APT 450 | | | NEW HOPE | MN | 55428-3656 | |
| RUTH A PECK | 10660 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9246 | |
| RUTH A PETERS | 2824 AUDUBON AVE | | | | COLUMBUS | OH | 43211-1168 | |
| RUTH A PITSENBERGER | 659 MARGARET | | | | ROCKDALE | IL | 60436 | |
| RUTH A PROWITT | 2103 RIDGMAR BLVD 222 | | | | FORT WORTH | TX | 76116-2307 | |
| RUTH A REYNOLDS & | WILLIAM J REYNOLDS JT TEN | 7 BEAVER CT | | | BROOKHAVEN | NY | 11719-9763 | |
| RUTH A RICHMOND | 407 E 4TH ST | BOX 105 | | | CLARE | MI | 48617-1639 | |
| RUTH A RIX | 4486 REDONDA LANE | | | | DAYTON | OH | 45416-1324 | |
| RUTH A ROBINSON & | EDWARD A ROBINSON JT TEN | 11782 WHITEHILL | | | DETROIT | MI | 48224-1657 | |
| RUTH A ROOT | 205 REDWOOD DRIVE | | | | N SYRACUSE | NY | 13212-2612 | |
| RUTH A ROSE | 244 OTTAWA AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-2020 | |
| RUTH A RUFF | 102 LITTLE KILLARNEY BCH | | | | BAY CITY | MI | 48706-1114 | |
| RUTH A RUST & WILLARD E RUST JT TEN | 1417 WEST 38TH ST | | | | MARION | IN | 46953-3439 | |
| RUTH A SCANNELL | 911 BAYVIEW ROAD | | | | MIDDLETOWN | DE | 19709-2143 | |
| RUTH A SCOTT & | ROBERT L SCOTT JT TEN | 5911 MAYPOINT BLVD | | | CLARKSTON | MI | 48346 | |
| RUTH A SEEVER TR | RUTH A SEEVER TRUST | UA 02/17/95 | 1066 WHITMOOR DR | | ST CHARLES | MO | 63304-0923 | |
| RUTH A SHAPPIE | 87 DRONFIELD ROAD | | | | TROY | OH | 45373-1507 | |
| RUTH A SKOBEL | 3558 WEST 122ND ST | | | | CLEVELAND | OH | 44111-3551 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH A SMITH | | 106 LONGRUE RD | | | HARMONY | PA | 16037 | |
| RUTH A SNYDER & BARBARA K | | WIKARYASZ JT TEN | 858 CHERRY ST 89 | | FOWLERVILLE | MI | 48836-8503 | |
| RUTH A SPIVACK & MILTON | | SPIVACK JT TEN | 10115 FREDERICK AVE | | KENSINGTON | MD | 20895-3404 | |
| RUTH A SWALLOW | | 3932 E RIVER RD | | | GRAND ISLAND | NY | 14072-1447 | |
| RUTH A SWARTZ TR | | MYRTON SWARTZ & RUTH A | SWARTZ TR | UA 05/27/86 | 8729 CHEVY CHASE DR | BOCA RATON | FL | 33433-1807 |
| RUTH A TENNYSON | | 412 HUGHES | | | COLUMBIA | TN | 38401-4509 | |
| RUTH A THOMAS | | 111 EST PROSPERITY 31 | | | FREDERIKSTED 00840 | | | VI |
| RUTH A THOMAS & GLENN A | | THOMAS JT TEN | 111 ESTATE PROSPERITY 31 | | FREDERIKSTED SAINT CROIX | | 00840 | VI |
| RUTH A THUMA | | 10802 PLAINS ROAD | | | EATON RAPIDS | MI | 48827-9705 | |
| RUTH A TURLEY | | 501 DOGWOOD DRIVE | | | CHESIRE | CT | 06410-2108 | |
| RUTH A TURNER | | 179 SYCAMORE LANE | | | MOORESVILLE | IN | 46158-7923 | |
| RUTH A VAN DE BUNT | | 14900 PRIVATE DRIVE | | | EAST CLEVELAND | OH | 44112-3413 | |
| RUTH A VAN DILLEN | | 226 COLFAX AVE | | | CLIFTON | NJ | 07013-1812 | |
| RUTH A VANDER PLAS | | 1877 OLYMPIA | | | HOWELL | MI | 48843-9468 | |
| RUTH A WALENSKI | | 3395 TRILLIUM LANE | | | OXFORD | MI | 48371-5534 | |
| RUTH A WARMA & WILLIAM K | | WARMA JT TEN | 309 AGNES DR | | OFALLON | IL | 62269-2202 | |
| RUTH A WEILER | | 5500 CLEANDER DR | | | CINCINNATI | OH | 45238-4267 | |
| RUTH A WHITE | | 8159 SOUTH WOOD ST | | | CHICAGO | IL | 60620-4566 | |
| RUTH A WILLIAMS | | 1529 ACADEMY PLACE | | | DAYTON | OH | 45406-4719 | |
| RUTH A YEATES & | | ELIZABETH J YEATES JT WROS | 5 GRANT ST APT 2B | | GREENSBURG | PA | 15601-1852 | |
| RUTH ADAMS AS CUSTODIAN | | FOR WENDELL D ADAMS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 92 WALNUT ST | SOUTHPORT | IN | 46227-5187 |
| RUTH AHRENDT | | 204 HAMPSHIRE | | | VICTORIA | TX | 77904-2275 | |
| RUTH ALICE REED | | 1088 MITTEN DRIVE | | | WABASH | IN | 46992-1030 | |
| RUTH ALICE WARNEKE TRUSTEE | | U/A DTD 06/20/90 M-B RUTH | ALICE WARNEKE | 2637 KISKA AVE | | HACIENDA HEIGHTS | CA | 91745-4824 |
| RUTH ALIENE RICE | | 5465 GERMAN VILLAGE RD | | | WEST BEND | WI | 53095 | |
| RUTH ALLEN | | C/O JUDITH ALLEN POA | 3201 KINGS COURT | | | BARDSTOWN | KY | 40004 |
| RUTH ALVARO MASON | | BOX 431 | | | OLD SAYBROOK | CT | 06475-0431 | |
| RUTH ANDERSON | | 4025 MORNINGVIEW COURT | | | SAINT LOUIS | MO | 63129-2055 | |
| RUTH ANDERSON | | 12451 HAGA ST | | | GARDEN GROVE | CA | 92841-3230 | |
| RUTH ANN ACEVEDO | | P O BOX 212 | 3216 SADDLEBACK LAKE RD | | COMINS | MI | 48619-0212 | |
| RUTH ANN B LEVINE | | 116 SOUND AVENUE | | | RIVERHEAD | NY | 11901-1104 | |
| RUTH ANN BEAN & | | CAROL LOUISE BEAN JT TEN | 152 ONLEY RD | | SALISBURY | MD | 21804-6947 | |
| RUTH ANN BISCH | | 9924 SPIRE LANE | | | PLANO | TX | 75025 | |
| RUTH ANN BOHM | | 105 COACHMAN DR | | | LEXINGTON | SC | 29072-2725 | |
| RUTH ANN DEAN | | 127 S EDISTO AVE | | | COLUMBIA | SC | 29205-3301 | |
| RUTH ANN DICK AS CUSTODIAN | | FOR MARK STEVEN DICK U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 27 KRAMERS POND RD | PUTNAM VALLEY | NY | 10579-2625 |
| RUTH ANN DICK AS CUSTODIAN | | FOR ANDREW DAVID DICK U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 16 MERRY HILL RD | POUGHKEEPSIE | NY | 12603-3214 |
| RUTH ANN DIXON | | 2905 FALLING BROOK DR | | | PLANO | TX | 75023 | |
| RUTH ANN DOLAN | | 2015 UNIVERSITY AVE | | | SAN JOSE | CA | 95128-1444 | |
| RUTH ANN DUFF & | | DANA L DUFF JT TEN | 1531 SECOND ST | | BEAVER | PA | 15009-2415 | |
| RUTH ANN DUUS | | 36280 TULANE | | | STERLING HEIGHTS | MI | 48312 | |
| RUTH ANN FANKHAUSER & | | WILLIAM J FANKHAUSER JT TEN | 6450 E RATHBUN RD | BOX 76 | | BIRCH RUN | MI | 48415-8451 |
| RUTH ANN FISCHER | | 461 MARION CT | | | HOLLAND | PA | 18966-2781 | |
| RUTH ANN FREDENTHAL | | 438 WEST 37ST 5B | | | NEW YORK | NY | 10018-4001 | |
| RUTH ANN GOODWIN | | 13525 KIT LN APT 112 | | | DALLAS | TX | 75240-5866 | |
| RUTH ANN HAAS | | 140 ASH | | | WHITMORE LAKE | MI | 48189-9524 | |
| RUTH ANN HAMER | | 30314 BERRY CREEK DR | | | GEORGETOWN | TX | 78628-1133 | |
| RUTH ANN HARRISON & | | RITA MAE BOND JT TEN | 340 SOUTH MAIN ST | PO BOX 297 | | NEWPORT | IN | 47966 |
| RUTH ANN HERSEY CUST | | ANN RENEE HERSEY | UNDER THE IN UNIF TRAN MIN ACT | 9805 LAKEWOOD DR | | ZIONSVILLE | IN | 46077-9561 |
| RUTH ANN KERSEY | | BOX 577 | | | MILLSBORO | DE | 19966-0577 | |
| RUTH ANN KLUENDER | | 460 WESTCOMBE AVE | | | FLINT | MI | 48503-2306 | |
| RUTH ANN LAWYER | | 11512 EAST 1000 NORTH | | | SHIRLEY | IN | 47384 | |
| RUTH ANN LEARY CALABRO | | 77 WADSWORTH AVE | | | AVON | NY | 14414-1125 | |
| RUTH ANN M UREVIG | | 35825 ABINGTON CT | | | FARMINGTN HLS | MI | 48335-4311 | |
| RUTH ANN MASON | | 3007 HEIGHTS ROAD | | | ALIQUIPPA | PA | 15001-5155 | |
| RUTH ANN MC QUAID CHENOWETH | | TR U/A WITH RUTH ANN MC | QUAID CHENOWETH DTD 7/28/78 | 1870 SYCAMORE DR | | SAN MARINO | CA | 91108-2920 |
| RUTH ANN MCKEE | | 1008 KENNEDY ROAD | | | SCARBOROUGH | ONTARIO | M1P 2K6 | CANADA |
| RUTH ANN MCMILLEN | | 1702 TAHOE DR | | | SUN CITY CTR | FL | 33573-5041 | |
| RUTH ANN MOORADKANIAN | | 54 THIRD STREET | | | NORTH ANDOVER | MA | 01845-3626 | |
| RUTH ANN ORINTAS | | 265 MCKINLEY AVE | | | GROSSE POINTE | MI | 48236-3459 | |
| RUTH ANN REED | | BOX 2327 | | | ANDERSON | IN | 46018-2327 | |
| RUTH ANN SHAROFF | | 1121 DREWSBURY CT SE | | | SMYRNA | GA | 30080-3953 | |
| RUTH ANN SMITH | | 3190 SMITH CROSSING RD | | | FREELAND | MI | 48623-9402 | |
| RUTH ANN SULLIVAN | | 564 BEAUFORD DR | | | ST LOUIS | MO | 63122-1414 | |
| RUTH ANN WAGNER KRUTZ | | 4471 EASTWICKE BLVD | | | STOW | OH | 44224-2153 | |
| RUTH ANN WEST | | BOX 3488 | | | DURANGO | CO | 81302-3488 | |
| RUTH ANNA KALO CUST STEVEN | | JAMES KALO UNDER THE WEST | VIRGINIA GIFTS TO MINORS | ACT | 1428 WASHINGTON AVE | PARKERSBURG | WV | 26101-3427 |
| RUTH ANNE BILLUPS BARDEN | | 4650 KARA DR | | | RICHMOND | VA | 23231-6400 | |
| RUTH ANNE ESKRIDGE | | 10915 BRISTERSBURG RD | | | CATLETT | VA | 20119-2301 | |
| RUTH ANNE FOSTER | | 5233 HAWK DR | | | HOLIDAY | FL | 34690-2132 | |
| RUTH ANNE KELLER AS | | CUSTODIAN FOR MISS CYNTHIA | ANNE KELLER U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 843 E MEADOWLARK STREET | SPRINGFIELD | MO | 65810-2955 |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH ANNE M IRVIN CUST | JUSTIN D IRVIN UTMA GA | 340 IRVIN ST | | | CORNELIA | GA | 30531-3564 | |
| RUTH ANNE MALHALAB & ELENA M | MALHALAB JT TEN | 8451 APPLETON | | | DEARBORN HEIGHTS | MI | 48127-1405 | |
| RUTH ANNE MAZER | 705 SETH COURT | | | | TOWSON | MD | 21286-2919 | |
| RUTH ANNE RICHARDS | 16 MERRY HILL ROAD | | | | POUGHKEEPSIE | NY | 12603-3214 | |
| RUTH APPEL TR | RUTH APPEL LIVING TRUST | UA 12/07/95 | 29803 LORI AVE | | LIVONIA | MI | 48154-3725 | |
| RUTH ARONSON AS CUST FOR | ROBIN BETH ARONSON U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 146 BEACH ROAD | WINTHROP | MA | 02152-1162 | |
| RUTH ATKINS | 2613 SOUTH GREEN | | | | BEACHWOOD | OH | 44122-1535 | |
| RUTH AUGUSTA LUND | 16 HUXLEY WAY | | | | FAIRPORT | NY | 14450-3336 | |
| RUTH B ARCH & DEBORAH C ARCH JT TEN | 202 BROOKSBY VIL DR 231 | | | | PEABODY | MA | 1960 | |
| RUTH B BLACKMAN | 105 LONGTOWN RD | | | | LUGOFF | SC | 29078 | |
| RUTH B BOHMANN | 2625 TECHNY RDAPT 222 | | | | NORTHBROOK | IL | 60062 | |
| RUTH B COLES | 4645 N CAMPBELL | | | | DETROIT | MI | 48210-2522 | |
| RUTH B EVASHEVSKI CUST | KATHERINE RUTH EVASHEVSKI | UNIF GIFT MIN ACT MICH | 12412 DEERBROOK LN | | LOS ANGELES | CA | 90049 | |
| RUTH B GATZEMEYER & VICKI G | WILTZ JT TEN | 2103 THISTLEWOOD | | | BURTON | MI | 48509-1243 | |
| RUTH B GLEASON & PHILIP G | GLEASON JT TEN | 4299 CORNWALL | | | BERKLEY | MI | 48072-1661 | |
| RUTH B GRAHAM | 1800 BARNA RD | | | | WICHITA FALLS | TX | 76302-1903 | |
| RUTH B GREENSTEIN TR | RUTH B GREENSTEIN FAMILY TRUST | U/A DTD 12/21/01 | 5270 EVONNE AVE | | ROHNERT PARK | CA | 94928 | |
| RUTH B GROSSCUP | 1617 HUNTINGDON RD | | | | ABINGTON | PA | 19001-2107 | |
| RUTH B HAMILTON | 4006 WESTERN DR | | | | ANDERSON | IN | 46012-9271 | |
| RUTH B HEBNER | 24 VALOR LN. | | | | LEVITTOWN | PA | 19054-1004 | |
| RUTH B HOMER | 6692 CARRIAGE CIRCLE | | | | HUNTINGTON BEACH | CA | 92648-1501 | |
| RUTH B HUGUELY | 3924 CONE CT | | | | DAYTON | OH | 45408-2314 | |
| RUTH B JETT | WOOD VILLAGE LODGE | 524 0LD HWY 68 | | | SWEETWATER | TN | 37874 | |
| RUTH B KATZMAN | 710 PARK AVE | APT 2 C | | | NEW YORK | NY | 10021-4944 | |
| RUTH B KAYS | 40 VANDERBILT DRIVE | | | | AIKEN | SC | 29803-6605 | |
| RUTH B KLAAS MONEY PURCHASE | PENSION TRUST | 51 HOOT OWL TER | | | KINNELON | NJ | 07405-2409 | |
| RUTH B KLOHA | 135 W ELDER ST | | | | HOLLY SPRINGS | MS | 38635-2917 | |
| RUTH B KREINDLER | 25 MCKESSON HILL RD | | | | CHAPPAQUA | NY | 10514-1642 | |
| RUTH B LAMONT | 207 RIMMON RD | | | | WOODBRIDGE | CT | 06525-1919 | |
| RUTH B LODER | ATTN SHERYL LODER EXECUTOR | 100 SOMERSET RD | | | WILMINGTON | DE | 19808-4406 | |
| RUTH B MCMONAGLE | 1460 BRISTOL CHAMPION TO | | | | WARREN | OH | 44481-9459 | |
| RUTH B MERRITT | BOX 1782 | | | | BLAIRSVILLE | GA | 30514-1782 | |
| RUTH B METZGER | MILTON HARBOR HOUSE | 720 MILTON RD | | | RYE | NY | 10580-3258 | |
| RUTH B MOFF | 8 WARE ST | | | | WAKEFIELD | MA | 01880-4021 | |
| RUTH B NANCE | 1112 OAKDALE AVE | | | | DAYTON | OH | 45420-1516 | |
| RUTH B OBRIEN | BOX 675 | | | | BELLAIRE | TX | 77402-0675 | |
| RUTH B REX | 406 NORTH 8TH ST | | | | MCCONNELSVILLE | OH | 43756-1165 | |
| RUTH B ROSS | 6003 WINTHROPE AVE | | | | BALTIMORE | MD | 21206-2329 | |
| RUTH B SCHROHE | APT 6512 | 60 GROVE STREET | | | WELLESLEY | MA | 02482-7720 | |
| RUTH B SCRIMSHER | APT 910 | 100 PIERCE ST | | | CLEARWATER | FL | 33756-5118 | |
| RUTH B SMOLLENS | APT 6-A | 215 W 98TH ST | | | NEW YORK | NY | 10025-5634 | |
| RUTH B SWART & | RONALD W SWART JT TEN | 40 HOWARD AVE | | | NORTHFIELD | NH | 03276-1620 | |
| RUTH B SWART & | LISA A SCHROEDER JT TEN | 40 HOWARD AVE | | | NORTHFIELD | NH | 03276-1620 | |
| RUTH B SWART & | JENNIFER L SWART JT TEN | 40 HOWARD AVE | | | NORTHFIELD | NH | 03276-1620 | |
| RUTH B SWART & | KELSEY E SCHROEDER JT TEN | 40 HOWARD AVE | | | NORTHFIELD | NH | 03276-1620 | |
| RUTH B SWART & | MICHAEL T SWART JT TEN | 40 HOWARD AVE | | | NORTHFIELD | NH | 03276-1620 | |
| RUTH B SWART & | DAVID F SWART JT TEN | 40 HOWARD AVE | | | NORTHFIELD | NH | 03276-1620 | |
| RUTH B SWART & | KYLE J SCHROEDER JT TEN | 40 HOWARD AVE | | | NORTHFIELD | NH | 03276-1620 | |
| RUTH B SWART & | WILLIAM R SWART JT TEN | 40 HOWARD AVE | | | NORTHFIELD | NH | 03276-1620 | |
| RUTH B SWIFT TR U/A DTD 3/1/93 | SWIFT FAMILY JOINT REVOCABLE LIVING | TRUST | 204 WATER ST | | WATERVILLE | ME | 04901 | |
| RUTH B TOMLINSON | 54 STONICKER DR | | | | LAWRENCEVILLE | NJ | 08648-3215 | |
| RUTH B VARDAMAN | 125 MOHAWK DR | | | | ANDERSON | IN | 46012-1309 | |
| RUTH B VESEY | 2554 NEPTUNE PL | | | | PORT HUENEME | CA | 93041-1914 | |
| RUTH B WATTS | 1827 EDNA STREET | | | | ARLINGTON | TX | 76010-2102 | |
| RUTH B WHITLOCK | ROBSCOTT MANOR | 12 GILL DRIVE | | | NEWARK | DE | 19713-2366 | |
| RUTH B WILKINSON | 57 LINDEN PL | | | | UNIONTOWN | PA | 15401-4709 | |
| RUTH B WILSON AS CUSTODIAN | FOR JANE R WILSON U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | BOX 332 | MONTEREY | VA | 24465-0332 | |
| RUTH B ZAK | 45830 PIMA RD | | | | INDIAN WELLS | CA | 92210-8933 | |
| RUTH B ZALEWSKI | 2761 MAIDA LANE | | | | SCHENECTADY | NY | 12306-1633 | |
| RUTH B ZARNOWSKI TOD | DEE ZARNOWSKI | SUBJECT TO STA TOD RULES | 1765 DAISEY COURT | | MILLERSVILLE | MD | 21108 | |
| RUTH B ZARNOWSKI TOD | ZOE Z MARSHALL | SUBJECT TO STA TOD RULES | 1765 DAISEY COURT | | MILLERSVILLE | MD | 21108 | |
| RUTH B ZARNOWSKI TOD JANET Z PRICE | SUBJECT TO STA TOD RULES | 1765 DAISEY COURT | | | MILLERSVILLE | MD | 21108 | |
| RUTH B ZIEHR | 5855 BARBER RD | | | | METAMORA | MI | 48455-9218 | |
| RUTH BALLENTINE | APT 62-A | 2727 RHAWN ST | | | PHILA | PA | 19152-3454 | |
| RUTH BAUN | 3414 TOD AVE N W | | | | WARREN | OH | 44485-1361 | |
| RUTH BEESON & ROBERT BEESON JT TEN | 1402 PANAMA PLACE | | | | LADY LAKE | FL | 32159-8742 | |
| RUTH BEHMLANDER | 6651 3 MILE RD | | | | BAY CITY | MI | 48706-9324 | |
| RUTH BENZING | 1004 HEATHCLIFF | | | | HILLSDALE | MI | 49242-1552 | |
| RUTH BERNSTEIN ALENICK & | JANIE B BERNSTEIN & | JUDITH D PAYNE JT TEN | 1001 GUILDFORD A | | BOCA RATON | FL | 33434-2987 | |
| RUTH BLAND | 2905 BROWN STREET | | | | LAFAYETTE | IN | 47904-2838 | |
| RUTH BRAND | 7803 GRANADA DRIVE | | | | BETHESDA | MD | 20817-6609 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH BRAUSE | | 975 PARK AVE | | | NEW YORK | NY | 10028-0323 | |
| RUTH BROCKWAY FIELDS | | PO BOX 624 | | | MINNEOLA | FL | 34755-0624 | |
| RUTH BROWN CUST FOR ROBERT M | BROWN UNDER THE CA UNIF | GIFTS TO MINORS ACT | 1037 OLIVE CREST DR | | OLIVENHAIN | CA | 92024-6830 | |
| RUTH BURENS & | DIANE M KASYCH & | GEORGE W BURENS JT TEN | 1816 COOK AVE | | CLEVELAND | OH | 44109-5637 | |
| RUTH BURK MELVIN | | BOX 284 | | | LINDALE | TX | 75771-0284 | |
| RUTH BYCK | | 85-63 CHEVY CHASE STREET | | | JAMAICA ESTATES | NY | 11432-2444 | |
| RUTH C ANDERSON | | 749 S OAK ST | | | BARRON | WI | 54812-1804 | |
| RUTH C BROWN | | 1051 WOOD AVE S W | | | WARREN | OH | 44485-3864 | |
| RUTH C CHASON & | KATHERINE C TRIMMER JT TEN | P O BOX 164 | | | PITTSVILLE | MD | 21850 | |
| RUTH C CLEAVER | | 7580 CAMEO LANE | | | CLARKSTON | MI | 48348-4600 | |
| RUTH C COMPTON TR | RUTH C COMPTON TRUST | UA 10/10/79 | 2655 NEBRASKA AVE APT 326 | | PALM HARBOR | FL | 34684-2651 | |
| RUTH C CROCKER TR FOR NORMAN | B WILLIAMSON U/DECL OF TR | DTD 12/21/73 | 1555 ORLANDO RD | | PASADENA | CA | 91106-4129 | |
| RUTH C DILLON | | 10380 DEERFIELD RD | | | CINCINNATI | OH | 45242-5118 | |
| RUTH C DUNNIGAN | | 1120 NE 27TH AVE | | | POMPANO BEACH | FL | 33062-4224 | |
| RUTH C EINBECK | | 946 COPLEY LANE | | | JOLIET | IL | 60431-9302 | |
| RUTH C GEYER | | BOX 36 | | | HOWE | IN | 46746-0036 | |
| RUTH C GIBBS | | 73 PEACEFUL LANE | | | BASSETT | VA | 24055-4271 | |
| RUTH C HILL | | 640 S W 18 STREET | | | BOCA RATON | FL | 33486-7029 | |
| RUTH C HOHL | | 18407 AVON AVE | | | PORT CHARLOTTE | FL | 33948-6173 | |
| RUTH C HOHL AS CUST FOR | ROBERT JOSEPH HOHL U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 2819 DALE | SOUTH BEND | IN | 46614-1353 | |
| RUTH C HOHL AS CUST FOR | DANIEL JOHN HOHL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 18407 AVON AVE | PORT CHARLOTTE | FL | 33948-6173 | |
| RUTH C HOHL AS CUST FOR RUTH | ANN HOHL U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 18407 AVON AVE | | PORT CHARLOTTE | FL | 33948-6173 | |
| RUTH C KIRGIS | | 2578 BERWYN RD | | | COLUMBUS | OH | 43221-3206 | |
| RUTH C LARSON TR | RUTH C LARSON REV TRUST | U/A 5/30/97 | 1900 WILLOWMERE DRIVE | | DES MOINES | IA | 50315-2132 | |
| RUTH C LELONG | | BOX 1366 | | | COUSHATTA | LA | 71019-1366 | |
| RUTH C LONG | | 204 NORTHEAST CIRCLE | | | ENGLEWOOD | OH | 45322 | |
| RUTH C MAHONEY & FRANCIS H | MAHONEY JR JT TEN | APT 327 | 333 OLD MILL RD | | SANTA BARBARA | CA | 93110-3658 | |
| RUTH C MARTNICK | | BOX 398 | | | HILLMAN | MI | 49746-0398 | |
| RUTH C MC ANDREWS | | 5817 W WILSON AVE | | | CHICAGO | IL | 60630-3345 | |
| RUTH C MEISENBURG | | 4694 TONAWANDA CREEK ROAD | | | N TONAWANDA | NY | 14120-9533 | |
| RUTH C MILLER | | 4308 K COURT | | | WASHOUGAL | WA | 98671 | |
| RUTH C MURRAY & JOHN D | CRAIG JR JT TEN | 3445 KELLYBROOK DRIVE | | | CUYAHOGA FALLS | OH | 44223-2845 | |
| RUTH C OTIS | | 13700 FRONDELL COURT | | | EDEN PRAIRIE | MN | 55347 | |
| RUTH C OTIS AS CUST FOR | TED RICHARD OTIS U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 9139 KIRKWOOD LN | MAPLE GROVE | MN | 55369-3969 | |
| RUTH C PARTLO | | 2902 DUNDEE ST | | | RAPID CITY | SD | 57702-4228 | |
| RUTH C PORTER TR U/A DTD | 07/01/94 RUTH C PORTER TRUST | 276 N. ELCAMINO REAL #192 | | | OCEANSIDE | CA | 92054 | |
| RUTH C RAU | | 3309 SHERIDAN RD | | | PORTSMOUTH | OH | 45662-2749 | |
| RUTH C RICCI | | 6097 MAHONING AVE NW | | | WARREN | OH | 44481-9465 | |
| RUTH C SCHECHTER | | APT 409 | 155 WEST 68 STREET | | NEW YORK | NY | 10023-5810 | |
| RUTH C SEERY & T JAY SEERY JT TEN | UNIT 310 | 3203 FALCON LANE | | | WILMINGTON | DE | 19808-4345 | |
| RUTH C SHEAR & KENNETH | ROBERT SHEAR JT TEN | 50 BRETTON PL | | | SAGINAW | MI | 48602-3629 | |
| RUTH C SHEAR & SUE BABER JT TEN | 50 BRETTON PL | | | | SAGINAW | MI | 48602-3629 | |
| RUTH C SHENNEN | | 555 KEYSTONE AVE | | | PECKVILLE | PA | 18452-1639 | |
| RUTH C SHIRLEY | | 1205 CHAUNCEY DR | | | TARBORO | NC | 27886-4101 | |
| RUTH C THOMPSON | ATTN RUTH T ELLIS | 4165 TOWANDA TRAIL | | | KNOXVILLE | TN | 37919 | |
| RUTH C WALDMAN | | 12023 VERSAILES COURT | | | SAN DIEGO | CA | 92128-2098 | |
| RUTH C WEISMANN | | 303 FULTON AVE | | | JERSEY CITY | NJ | 07305-1401 | |
| RUTH C WURTH | | 807 E EDGEMONT | | | PHOENIX | AZ | 85006-1033 | |
| RUTH CALDER | | 4975 BONITA BEACH RD UNIT 301 | | | BONITA SPRINGS | FL | 34134-5903 | |
| RUTH CAMRAS PIKLER TR | RUTH C CAMRAS TRUST | UA 03/18/96 | 560 LINCOLN AVE | | GLENCOE | IL | 60022-1420 | |
| RUTH CAMRAS PIKLER TRUSTEE | U/A DTD 01/28/94 RUTH CAMRAS | PIKLER TRUST | 1255 FAIRFIELD RD | | GLENCOE | IL | 60022-1067 | |
| RUTH CANNAVA AS CUST FOR ANDREW | MICHAEL CANNAVA U/THE MASS | U-G-M-A | 7536 LOLINA LN | | LOS ANGELES | CA | 90046-1237 | |
| RUTH CANNON PRITCHARD | | 801 W NOBLITT ST | | | LIVINGSTON | TX | 77351-3068 | |
| RUTH CARADINE | | 276 LONG MEADOW ROAD | | | KINNELON | NJ | 07405-2254 | |
| RUTH CAYLOR | | 40-05 HAMPTON ST | APT 708 | | ELMHURST | NY | 11373-2043 | |
| RUTH CLANCY | | 28 CONCORD CT | | | RED BANK | NJ | 07701-5414 | |
| RUTH CLARK HERKES | | 2227 CALHOUN S | | | NEW ORLEANS | LA | 70118-6349 | |
| RUTH COLLOPY | | APT 308 | 201 W COVENTRY COURT | | GLENDALE | WI | 53217-3956 | |
| RUTH COLTON | | 636 LAWRENCE ST | | | ELMONT | NY | 11003-4616 | |
| RUTH COMPTON | | 350 ROSELAKE DR | | | CENTERVILLE | OH | 45458-4013 | |
| RUTH COOPER ZIMMERMAN | | 16612 SIOUX LANE | | | GAITHERSBURG | MD | 20878-2047 | |
| RUTH CRABBE COLBY | | BOX 161 | | | E ROCKAWAY | NY | 11518-0161 | |
| RUTH CRAFT DONEGAN | | 2170-21ST ST N | | | NITRO | WV | 25143 | |
| RUTH CREQUE ROWE | | 513 EDGEMERE S E | | | GRAND RAPIDS | MI | 49506-2906 | |
| RUTH D BOUSCHER | | 3135 JOHNSON AVENUE | | | BRONX | NY | 10463-3518 | |
| RUTH D BROOMFIELD | | 42 E HENDRICKSON AVENUE | | | MORRISVILLE | PA | 19067-6218 | |
| RUTH D CUMING | | PO BOX 910 | | | COTUIT | MA | 02635-0910 | |
| RUTH D DATZ | | 4034 SILVERWOOD | | | HOUSTON | TX | 77025-5433 | |
| RUTH D FISCHBACH | | BOX 300363 | MIDWOOD STATION | | BROOKLYN | NY | 11230-0363 | |
| RUTH D FOSS & | MELISSA I FOSS JT TEN | 123 DEWITT LOOP | | | DAPHNE | AL | 36526-7743 | |
| RUTH D GAD | | BOX 332 | | | PHILLIPSBURG | OH | 45354-0332 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH D GROSE | 200 VETERANS LANE APT 326 | | | | DOYLESTOWN | PA | 18901 | |
| RUTH D HARWAN | C/O BRUCE STERN | 21 E. LAKE AVENUE | | | BLACKWOOD | NJ | 08012 | |
| RUTH D HAUGHT & DONNA E | HAUGHT JT TEN | 105 W SHERWOODNE | | | PAYSON | AZ | 85541-3745 | |
| RUTH D LAIDLAW | BOX 13 | | | | BEDMINSTER | NJ | 07921-0013 | |
| RUTH D MAYLAND AS CUST FOR | MISS PATRICIA ANN MAYLAND | U/THE WIS UNIFORM GIFTS TO | MINORS ACT | 1750 PARLIAMENT CT | LAKE FOREST | IL | 60045-3772 | |
| RUTH D MCCLOUD | 5891 WABADA | | | | ST LOUIS | MO | 63112-3811 | |
| RUTH D MOLIERE | 225 HARDING ST | | | | JEFFERSON | LA | 70121-3917 | |
| RUTH D O'BRIEN & GORDON | ERICKSON JT TEN | 1 LAURIE LANE | | | WESTMINSTER | MA | 01473-1621 | |
| RUTH D SCHLICHTING & ANN | FRAZIER JT TEN | 6038 WEST OJAI CIRCLE | | | BANNING | CA | 92220-5334 | |
| RUTH D SCHOEN | 4747 COLLINS AVE | | | | MIAMI BEACH | FL | 33140-3222 | |
| RUTH D SHAW | 2907 KIPLING DR | | | | AUGUSTA | GA | 30909-2023 | |
| RUTH D SHOEMAKER | 223 RITA ST | | | | DAYTON | OH | 45404-2059 | |
| RUTH D STROBLE TRUSTEEE U/A | 02/17/90 RUTH D STROBLE | TRUST | 6448 E SHARON DR | | SCOTTSDALE | AZ | 85254 | |
| RUTH D THOMPSON | 508 BELLERIVE | | | | ST LOUIS | MO | 63111-2152 | |
| RUTH D TUTTLE & | ROBERT C TUTTLE TR | RUTH DORATHEA TUTTLE REVOCABLE | TRUST UA 08/22/98 | 232 W WALLED LAKE DR | WALLED LAKE | MI | 48390-3457 | |
| RUTH D WALKER | 436 BENT TREE LANE | | | | INDIANPOLIS | IN | 46260 | |
| RUTH D WILCOX & SHELDON E | WILCOX JT TEN | W7613 ST RD 152 | | | WAUTOMA | WI | 54982-7120 | |
| RUTH D WYBORNY | 1710 S 13TH | | | | BURLINGTON | IA | 52601-3608 | |
| RUTH DAZIEL | 20 RICHARD ST | | | | MILFORD | CT | 06460-7653 | |
| RUTH DEMITROFF | 5280 HOWARD AVE SOUTH | | | | OLDCASTLE | ONTARIO | N0R 1L0 | CANADA |
| RUTH DET RICHTER | BOX 22 | | | | BEAUFORT | SC | 29901-0027 | |
| RUTH DIMARTINO | 412 PROSPECT ST | | | | JEANNETTE | PA | 15644-2346 | |
| RUTH DOLEZAL & THOMAS A | DOLEZAL JT TEN | 3835 MORTON AVE | | | BROOKFIELD | IL | 60513-1526 | |
| RUTH DOLSON | 4136 NORTHMEADOW CIRCLE | | | | TAMPA | FL | 33624-2725 | |
| RUTH DOWELL MYERS | 600 BILTMORE WAY 614 | | | | CORAL GABLES | FL | 33134-7530 | |
| RUTH DUIGNAN | 117 ATLANTIC AVENUE | | | | HAWTHORNE | NY | 10532-1127 | |
| RUTH DUNHAM | 100 BURGESS DRIVE | APT 133 | | | ZELIENOTLE | PA | 16063 | |
| RUTH DUNKLE WERNER | 1460 ARLINGTON BLVD | | | | ANN ARBOR | MI | 48104 | |
| RUTH E ALBERS | 3886 FAVERSHAM ROAD | | | | UNIVERSITY HT | OH | 44118-3774 | |
| RUTH E ALBRO | 820 WEST 9TH STREET | | | | WILMINGTON | DE | 19801-1309 | |
| RUTH E ALLEN | R D 2 | | | | PULASKI | PA | 16143-9802 | |
| RUTH E ALMONTE TR | RUTH E ALMONTE REVOCABLE TRUST | 1991 UA 12/18/95 | 124 LONGVIEW DR | | CRANSTON | RI | 02920-3320 | |
| RUTH E BAKER | 625 MARY STUART | | | | EL PASO | TX | 79912-7006 | |
| RUTH E BAKER | 324 LEXINGTON AVE | | | | FOR RIVER GROVE | IL | 60021-1819 | |
| RUTH E BATCHELLER | 8002 FALSTAFF ROAD | | | | MC LEAN | VA | 22102-2729 | |
| RUTH E BATES | 2945 ROYAL | | | | BERKLEY | MI | 48072-1329 | |
| RUTH E BERG | 57 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3440 | |
| RUTH E BERKOWITZ | 18 MONTGOMERY ST | | | | BROCKTON | MA | 02301-3714 | |
| RUTH E BINGHAM & JESSIE L | BINGHAM JT TEN | 13780 WELLS ST | | | NAHMA | MI | 49864 | |
| RUTH E BUTLER | 7887 N LA CHOLLA BLVD 7-2048 | | | | TUCSON | AZ | 85741-4313 | |
| RUTH E CAMERON | 100 N DELPHOS ST | | | | KOKOMO | IN | 46901-4893 | |
| RUTH E CHAPMAN TR | RUTH E CHAPMAN TRUST | UA 07/19/94 | 9514 MAPLEWOOD CT | | DAVISON | MI | 48423-3500 | |
| RUTH E CHORMANN | 4774 LOWER RIVER ROAD | | | | LEWISTON | NY | 14092-1037 | |
| RUTH E CLIFFORD | 430 HAWTHORNE | | | | NEENAH | WI | 54956-4624 | |
| RUTH E COLVIN | RUTH E HYSON | BOX 128 COTTAGE 209A | | | QUINCY | PA | 17247-0128 | |
| RUTH E CONNOLLY | APT 602 | 600 4TH ST SW | | | ROCHESTER | MN | 55902-3248 | |
| RUTH E CONNOLLY | DANIEL C CONNOLLY LTD POA | 600 4TH ST SW 602 | | | ROCHESTER | MN | 55902-3248 | |
| RUTH E CORDES | 17-708 RD O RR2 | | | | NAPOLEON | OH | 43545 | |
| RUTH E COTTON | 4008 S CHERRY VALLEY RD | | | | WOODSTOCK | IL | 60098-8145 | |
| RUTH E CURL | RD 2 | 5 AUTUMN LN | | | HACKETTSTOWN | NJ | 07840-4704 | |
| RUTH E DAUGHERTY | 311 W SOUTH ST BOX 684 | | | | UPLAND | IN | 46989-9014 | |
| RUTH E DAZEY | C/O RUTH E MC COURT | 1842 PHYLLIS DRIVE | | | DECATUR | IL | 62521-5071 | |
| RUTH E DEEDS | 851 PEMBERTON ROAD | | | | GROSSE POINTE PARK | MI | 48230-1729 | |
| RUTH E DICKERSON | 3027 BARTON DR | | | | STERLING HEIGHTS | MI | 48310-3613 | |
| RUTH E DICKERSON & KATHIE M | DE-PORRE JT TEN | 3027 BARTON DR | | | STERLING HGTS | MI | 48310-3613 | |
| RUTH E DIEHM | BOX 20 | | | | REMUS | MI | 49340-0020 | |
| RUTH E DUGANS | 19205 ANNCHESTER RD | | | | DETROIT | MI | 48219-2724 | |
| RUTH E FOSTER | 22 PINECREST DRIVE | | | | YORK | ME | 03909-5251 | |
| RUTH E FUSON | 7431 HALF CIRCLE CT | | | | CINCINNATI | OH | 45230-2111 | |
| RUTH E GIANNINI | 1221 TREE TOP LANE | | | | EVANSVILLE | IN | 47712-2940 | |
| RUTH E GIBSON | 126 PELICAN ROAD | | | | SAINT AUGUSTINE | FL | 32086-6120 | |
| RUTH E GODSON & MISS NANCY | BETH GODSON JT TEN | MCINTOSH | 1244 CHISHOLM TRL | | MACON | GA | 31220-3706 | |
| RUTH E GOERNER | 488 COLUMBIA BLVD | | | | WOOD-RIDGE | NJ | 07075-1613 | |
| RUTH E GOSHERT & W RICHARD | GOSHERT JT TEN | 1120 HILLCREST RD | | | AKRON | PA | 17501-1518 | |
| RUTH E GULLIVER | 5109 DEWBERRY DRIVE | | | | SAGINAW | MI | 48603-1105 | |
| RUTH E GUNTON | 4115 BUECHNER AVE | | | | CLEVELAND | OH | 44109-5032 | |
| RUTH E GURAL & | MYRON H GURAL CO TR | RUTH E GURAL TRUST UA 02/07/00 | 11 GOULD RD | | BEDFORD | MA | 01730-1250 | |
| RUTH E HABER | 38 EASTLAND RD | | | | BEREA | OH | 44017-2130 | |
| RUTH E HALL TR U/A DTD 9/16/02 | RUTH E HALL TRUST | 4100 ROSELAWN AVE S W | | | MASSILLON | OH | 44646 | |
| RUTH E HELLER TR U/DECL TR | DTD 8/6/75 | 440 MONTGOMERY | | | EAST DUBUQUE | IL | 61025-1128 | |
| RUTH E HENSEL | 19725 SOUTH SCHOOLHOUSE ROAD | | | | MOKENA | IL | 60448 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH E HICKS TR | RUTH E HICKS INTER VIVOS TRUST | UA 07/19/93 | | | FT GRATIOT | MI | 48059-2808 | |
| RUTH E HILLER | 291 GRANDVIEW | | | | NEW PHILADELPHIA | OH | 44663-1373 | |
| RUTH E HIRTLE | 508 PERKINS HILL RD | | | | ALEXANDRIA | NH | 03222 | |
| RUTH E HOBGOOD | 1429 KIRKWOOD DRIVE | | | | DURHAM | NC | 27705-2137 | |
| RUTH E HOLLAND | 940 W SPRING VALLEY | | | | SPRING VALLEY | OH | 45370 | |
| RUTH E HUTCHINSON & | BARBARA L CALL JT TEN | 1602 NE 65TH ST | | | GLADSTONE | MO | 64118-3603 | |
| RUTH E JAMES | 27 BROADLAWN AVE | | | | COLUMBUS | OH | 43228-1412 | |
| RUTH E JENSEN | 3908 RICHARD AVE | | | | GROVE CITY | OH | 43123-2848 | |
| RUTH E JOHNSON | 74750 LAKE SHORE DR | | | | WESHBURN | WI | 54891 | |
| RUTH E KADOCH PERRY CUST | SIOBHON R KADOCH PERRY UNIF | TRANS MIN ACT PA | 8 PENN'S COURT | | MORGANTOWN | PA | 19543 | |
| RUTH E KINSMAN | 10511 SLAGHT RD | | | | WOLCOTT | NY | 14590-9239 | |
| RUTH E KOPKE | 6525 N SPOKANE AVE | | | | CHICAGO | IL | 60646-2919 | |
| RUTH E KRISHER | 1704 WEST BOGART ROAD | | | | SANDUSKY | OH | 44870-7309 | |
| RUTH E LACY | 12012 SKYLINE DR | | | | SANTA ANA | CA | 92705-3148 | |
| RUTH E LARSON | 2434 BUSHNELL AVE | | | | DAYTON | OH | 45404-2406 | |
| RUTH E LAWTHER | 7518 YORKHOUSE RD | | | | COLUMBIA | SC | 29223 | |
| RUTH E LEWIS | 107 W OAK ST | | | | ABBEVILLE | LA | 70510-3614 | |
| RUTH E LOUCKS TR | RUTH E LOUCKS TRUST | UA OCTOBER 26 1998 | 8133 4TH ST N APT B223 | | OAKDALE | MN | 55128-7088 | |
| RUTH E LUEDTKE | 20503 HARVEST AVENUE | | | | LAKEWOOD | CA | 90715-1112 | |
| RUTH E LUNDIN | 709 STERLING DR | | | | FOND DU LAC | WI | 54935 | |
| RUTH E MACIER & | PATRICIA A MACIER JT TEN | 900 W ALPINE WAY 184 | | | SHELTON | WA | 98584 | |
| RUTH E MAKRIAS | 3847 PERCY KING COURT | | | | WATERFORD | MI | 48329-1356 | |
| RUTH E MAST & CHRISTOPHER E | MAST TRUSTEES FAMILY TRUST | DTD 09/11/85 U/A FRED W MAST | 291 4TH ST S | | NAPLES | FL | 34102-6316 | |
| RUTH E MC INTOSH | 1323 N 18TH ST | | | | NEDERLAND | TX | 77627-4807 | |
| RUTH E MC MANMON | 4668 MAPLEWOOD DRIVE | | | | BAY CITY | MI | 48706-2622 | |
| RUTH E MC MULLEN EX | EST NORMAN J A MC MULLEN | 205 E ALDRICH RD | | | HOWELL | NJ | 07731-1861 | |
| RUTH E MEFFORD | 5664 WHITE HOUSE RD | | | | JASPER | AL | 35501-9145 | |
| RUTH E METZGER | 8551 AVON BELDEN | | | | N RIDGEVILLE | OH | 44039-3813 | |
| RUTH E MEYTHALER | 1122 NORMANDY TERRACE | | | | FLINT | MI | 48532-3550 | |
| RUTH E MISCHKE | 8305 E LANDIS AVENUE | | | | SEA ISLE CITY | NJ | 08243 | |
| RUTH E MUDGE | BOX 222 | | | | QUEENSTOWN | | | NEW ZEALAND |
| RUTH E MULVEHILL & | KAREN A EVANS JT TEN | 292 TUSCAWILLA HILLS | | | CHARLESTOWN | WV | 25414-3544 | |
| RUTH E NEWMAN | 200 ROSEBURY CT | | | | CLEVELAND | OH | 44124-3625 | |
| RUTH E NORTH & ROGER B | NORTH JT TEN | 3550 WESTPHAL ROAD | | | HOWELL | MI | 48843 | |
| RUTH E OLSEN | 2071 VICCAGE LANE | | | | SOLVANG | CA | 93463-2251 | |
| RUTH E OLSZEWSKI | 4709 WOODROW | | | | PARMA | OH | 44134-3847 | |
| RUTH E PAPLOW | 167 E 61ST ST | | | | NEW YORK | NY | 10021-8128 | |
| RUTH E PELKEY | 408 SHERWOOD DR | | | | COVINGTON | IN | 47932-1725 | |
| RUTH E PIERCE | 1114 THOMAS RD | | | | HILLSIDE | NJ | 07205-2521 | |
| RUTH E PIFER AS CUSTODIAN | FOR PAUL JAMES PIFER U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 2660 SEMORAN DR | PENSACOLA | FL | 32503-5022 | |
| RUTH E PIFER CUST KARLA | J PIFER UNIF GIFT MIN ACT | OHIO | 2660 SEMORAN DR | | PENSACOLA | FL | 32503-5022 | |
| RUTH E POLLOCK | 19508 CARDENE WAY | | | | NORTHVILLE | MI | 48167 | |
| RUTH E PONCAR | 7218 FORD ST | | | | MISSION | TX | 78572-8946 | |
| RUTH E POPLAR | 6635 GARDEN DR | | | | MT MORRIS | MI | 48485 | |
| RUTH E RAPACZ | 12501 63RD AVE N | | | | MAPLE GROVE | MN | 55369-6056 | |
| RUTH E RIZZONELLI | 4642 HOBSON LN | UNIT 13E | | | COLUMBUS | OH | 43228-6485 | |
| RUTH E ROSS LEAFGREEN & | ROBERT C ROSS JT TEN | 1467 MT MEADOW DR | | | OCEANSIDE | CA | 92056-2240 | |
| RUTH E ROY | 26 STUBBS DR | | | | TROTWOOD | OH | 45426-3019 | |
| RUTH E RUFENER | 6121 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3229 | |
| RUTH E SANDIFER | ROUTE 1 BOX 554 | | | | OAKWOOD | TX | 75855-9634 | |
| RUTH E SCHEIB & | LEE R SCHEIB JT TEN | 225 VAN WORMER RD | | | SAGINAW | MI | 48609-9572 | |
| RUTH E SCHNAUFER | 406 WORTHGTON DR | | | | MARS | PA | 16046 | |
| RUTH E SCHNEIDER TRUSTEE U/A | DTD 02/22/91 RUTH E | SCHNEIDER FAMILY TRUST | 96 | 24001 MUIRLANDS BLVD | EL TORO | CA | 92630-1735 | |
| RUTH E SCHONER | 5300-2 DOVER VILLAGE LANE | | | | ORLANDO | FL | 32812-8816 | |
| RUTH E SELVIG | ATTN RUTH E SELVIG-LARSEN | 709 DOGLEG DR | | | MOUNTAIN HOME | AR | 72653-2608 | |
| RUTH E SHAPIRO | 11275 FELICE CIRCLE | | | | BOYNTON BEACH | FL | 33437-4059 | |
| RUTH E SHAW & BETTY L | DORSETT JT TEN | 7450 ASHLEY RD | | | ASHLEY | OH | 43003-9743 | |
| RUTH E SHAW & MARY S LINK JT TEN | 7450 ASHLEY RD | | | | ASHLEY | OH | 43003-9743 | |
| RUTH E SILVERMAN | 132 CHURCH ST | | | | EAST GREENWICH | RI | 02818-3327 | |
| RUTH E SMITH | 37-8567-164 STREET | | | | SURREY | BRITISH COLUMBIA | V4N 3K4 | CANADA |
| RUTH E SPRINGGAY | 640 PARK CIR | | | | CLIO | MI | 48420-2303 | |
| RUTH E STAVROU | BOX 723 | | | | HINSDALE | MA | 01235-0723 | |
| RUTH E STEINKE TR | RUTH E STEINKE TRUST | U/T/A DTD 09/18/90 | 250 E JOHN BEERS RD | | ST JOSEPH | MI | 49085-9382 | |
| RUTH E SULLIVAN | 102 GREENRIDGE RD | | | | LUTHERVILLE | MD | 21093-6122 | |
| RUTH E TITUS | 4702 11TH ST CT E 191 | | | | BRADENTON | FL | 34203-2633 | |
| RUTH E TOPPS | 404 BETHLEHEM PIKE | | | | ERDENHEIM | PA | 19038 | |
| RUTH E TROSSETT | PO BOX 70 | | | | TONASKET | WA | 98855 | |
| RUTH E TURNER | 15009 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9617 | |
| RUTH E VAN VEEN | 211 W REDWOOD AVE | | | | WILMINGTON | DE | 19804-3823 | |
| RUTH E VON WIESENTHAL | 17 EAST 89TH ST | | | | NEW YORK | NY | 10128-0615 | |
| RUTH E WAGLEY | 112 COUSLEY DRIVE S E | | | | PORT CHARLOTTE | FL | 33952-9111 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH E WEISS | | 106 LEWIS RD | | | EAST QUOGUE | NY | 11942-4120 | |
| RUTH E WEST | | 402 E SNYDER AVENUE | | | ELIZABETHTOWN | PA | 17022-1828 | |
| RUTH E WHITE | | 18 APPLEGATE LANE | | | FALMOUTH FORESIDE | ME | 04105-1706 | |
| RUTH E WIGGENHORN | | 5733 BROADWAY | | | INDIANAPOLIS | IN | 46220 | |
| RUTH E WILLIAMS & ELMER R | | WILLIAMS JT TEN | 5385 INTERCHANGE RD | | LEHIGHTON | PA | 18235 | |
| RUTH E WILLIS | | VILLAGE ON THE ISLE APT 460 | 920 TAMIAMI TR S | | VENICE | FL | 34285-3652 | |
| RUTH E WRIGHT | | 2734 S 44TH ST | | | LINCOLN | NE | 68506-2518 | |
| RUTH E YOUNG | | 2520 OESTERIEN DR | | | SPRINGFIELD | OH | 45503-3047 | |
| RUTH E YOUNG | | 434 SUGAR MOUNTAIN WY | | | PIGEON FORGE | TN | 37863-4728 | |
| RUTH EARL | | ROUTH 1 | BOX 999 | | LAKE LEELANAU | MI | 49653 | |
| RUTH EILEEN KIRSCHNER | | 9272 SCOFFIELD RD | | | RIPLEY | OH | 45167 | |
| RUTH ELAINE KASTNER | | 2821 SADLER | | | WARREN | MI | 48092-1866 | |
| RUTH ELAINE SCHMIDT | | 9510 WEST HASKET LANE | | | DAYTON | OH | 45424-1610 | |
| RUTH ELAINE SHAFFER | | ATTN RUTH CHAPMAN | 1420 S HICKORY | | OTTAWA | KS | 66067-3522 | |
| RUTH ELAINE WRIGHT | | 610 HAMILTON | | | MT MORRIS | MI | 48458-8902 | |
| RUTH ELEANOR ZELLER | | BOX 82 | | | MONTICELLO | WI | 53570-0082 | |
| RUTH ELINOR RICKER | | TURNPIKE RD | | | NEW IPSWICH | NH | 03071 | |
| RUTH ELIZABETH HILL | | 7921 VANDEMERE CT | | | RALEIGH | NC | 27615-4601 | |
| RUTH ELLEN AZELTON | | 220 PALM DR | | | NOKOMIS | FL | 34275-4239 | |
| RUTH ELLEN BURNS & REX E | | BURNS & E RUTH BURNS JT TEN | 1224 HOLYROOD ST | | MIDLAND | MI | 48640-6313 | |
| RUTH ELLEN CURRY & CHARLES | | ARTHUR CURRY JT TEN | 3740 OCEAN BEACH BLVD 406 | | COCOA BEACH | FL | 32931-5405 | |
| RUTH ELLEN STANAT CUSTODIAN | | FOR SCOTT JAMES C STANAT | UNDER NY UNIF GIFTS TO | MINORS ACT | 51 JOHNSONS LANE | NEW CITY | NY | 10956-4721 |
| RUTH ELLIOTT ESCHE | | 2700 BEVERLY HILLS DR | | | MARIETTA | GA | 30068-3505 | |
| RUTH ENGLES | | BOX 1032 | | | PROVINCETOWN | MA | 02657-1032 | |
| RUTH ESCHE SHAW & WILLIAM G | | SHAW III JT TEN | 2700 BEVERLY HILLS DR NE0827811368 | | MARIETTA | GA | 30068-3505 | |
| RUTH ESTES | | 3127 RUCKLE | | | SAGINAW | MI | 48601-3167 | |
| RUTH ESTHER BENJAMIN | | MAIDEN BRIDGE APARTMENT 620 | 100 WHITE HAMPTON LN | | PITTSBURGH | PA | 15236 | |
| RUTH ESTHER ECHAURI BELTRAN | | MADRID 183 BIS | CO DEL CARMEN COYOACAN | MEXICO CITY DISTRITO FEDERAL | MEXICO | CP | 4100 | |
| RUTH EVELYN GALLOWAY | | 201 COPPER RIDGE WAY | | | FLORENCE | MS | 39073 | |
| RUTH EYRICH | | 14 C ARDSLEY AVENUE | | | WHITING | NJ | 08759-3237 | |
| RUTH F BLOCK | | C/O GOTTLIEB | 3 STUYVESANT OVAL | | N Y | NY | 10009-2122 | |
| RUTH F CARNEY KAY A CARNEY & | | BRIAN G CARNEY JT TEN | 2202 MIDDLEBELT | | WEST BLOOMFIELD | MI | 48324-1837 | |
| RUTH F GRAHAM TRUSTEE U/A | | DTD 04/23/93 RUTH F GRAHAM | REVOCABLE TRUST | 12311 112TH AVE | | GRAND HAVEN | MI | 49417-9751 | |
| RUTH F HILL | | 1732 MARWELL BLVD | | | HUDSON | OH | 44236-1324 | |
| RUTH F MARTIN | | 1732 MARWELL BLVD | | | HUDSON | OH | 44236-1324 | |
| RUTH F NEUMANN | | 41 BEECHWOOD DR | | | GLEN HEAD | NY | 11545-1101 | |
| RUTH F PENNEBAKER | | 1437 AMELIA | | | NEW ORLEANS | LA | 70115-3623 | |
| RUTH F SCARFO & DANIEL J | | SCARFO JT TEN | 317 PLEASANT ST | | BELMONT | MA | 02478-4243 | |
| RUTH F SMYTHE | | 53 TEPEE RD | | | LOUISVILLE | KY | 40207-1513 | |
| RUTH F SWANEY | | 48 BOLTIN ST | | | DAYTON | OH | 45403-2402 | |
| RUTH F SWEEMER | | 20-2 STOWELL DR | | | ROCHESTER | NY | 14616-1806 | |
| RUTH F TILMANN TRUSTEE | | LIVING TRUST DTD 05/22/92 | U/A RUTH F TILMANN | 27609 ELBA | | GROSSE ILE | MI | 48138-1905 | |
| RUTH F TODD | | 9 TAMARIX DR | | | BREWSTER | NY | 10509-4117 | |
| RUTH F WINGENFELD | | 6931 66TH ROAD | | | MIDDLE VILLAGE | NY | 11379-1711 | |
| RUTH FALDETTA | | 45 LINWOOD AVE | | | FARMINGDALE | NY | 11735-2218 | |
| RUTH FAULHABER | | 317 SYLVAN AVE | | | LEONIA | NJ | 07605-2026 | |
| RUTH FEEN | | APT 25-D | 21820 CYPRESS CIRCLE | | BOCA RATON | FL | 33433-3215 | |
| RUTH FERN STRAW TR | | RUTH FERN STRAW LIVING TRUST | U/A DTD 07/29/02 | 18344 E GAILLARD ST | | AZUSA | CA | 91702-5049 | |
| RUTH FISCHER | | 571 MANVILLE RD | | | PLEASANTVILLE | NY | 10570-2830 | |
| RUTH FISHER | | 84 GLENFORD WITTENBERG RD | | | GLENFORD | NY | 12433-5124 | |
| RUTH FLEGLER GAMBLE | | 705 ROSE MARIE LN | | | MULLINS | SC | 29574-1915 | |
| RUTH FORESTEK | | 9420 SHERWOOD TRL | | | BRECKSVILLE | OH | 44141-2771 | |
| RUTH FOUST JONES | | 114 SHELBY ST | | | FRANKFORT | KY | 40601-2841 | |
| RUTH FRANKLIN & HYMAN | | FRANKLIN TRUSTEES U/A DTD | 08/07/84 FOR RUTH A FRANKLIN | TRUST | 7785 GRANDVILLE DR | TAMARAC | FL | 33321-8763 |
| RUTH FRIEDBERG TR | | RUTH FRIEDBERG REVOCABLE LIVING | TRUST UA 05/02/96 | 13001 SW 11TH COURT A-109 | | PEMBROKE PINES | FL | 33027-2102 | |
| RUTH G BLACK | | C/O RUTH G NOBLE | 8130 LONGCREEK DRIVE | | CENTERVILLE | OH | 45458-2109 | |
| RUTH G BLOCK | | 647 SALISBURY PARK DRIVE | | | SYRACUSE | NY | 13224-1638 | |
| RUTH G BUNN | | 1708 CRESCENT BLVD S | | | YARDLEY | PA | 19067-3114 | |
| RUTH G CASPERSON | | 3612 N FLORENCE BLVD | | | FLORENCE | AZ | 85232 | |
| RUTH G DARLING | | 6910 CRANE RD | | | YPSILANTI | MI | 48197-8852 | |
| RUTH G DUBAS | | 29 GERALD AVE | | | FREEPORT | NY | 11520 | |
| RUTH G FOSBRINK | | 203 HOWELL ST BOX 237 | | | DAWSON | PA | 15428-0237 | |
| RUTH G GOLD | | 203 GIBSON BLVD APT 1 | | | CLARK | NJ | 07066-1447 | |
| RUTH G HEALEY | | 48 ARBOR AVE | | | TRENTON | NJ | 08619-3902 | |
| RUTH G HENRICHON | | 6207 STATE RTE 58 EAST | | | CLINTON | KY | 42031-8225 | |
| RUTH G HOFMEISTER TR | | RUTH GERALDINE HOFMEISTER LIV | TRUST | UA 11/04/99 | 3295 D SUTTON PLACE NW | WASHINGTON | DC | 20016-3511 |
| RUTH G HUDSON | | 6868 COTTAGE CIRCLE | | | NORTH RIDGEVILLE | OH | 44039 | |
| RUTH G JOHNSON | | 3844 HERITAGE DR APT 205 | | | BURLINGTON | NC | 27215 | |
| RUTH G LARUE TOD | | CHRISTOPHER E LARUE & | STEVEN K LARUE & | KEITH G LARUE | 612-C AVENIDA SEVILLA | LAGUNA WOODS | CA | 92637 |
| RUTH G LEHMAN & | | BRENDA K ENGELI JT TEN | N 3220 HWY 81 | | MONROE | WI | 53566 | |
| RUTH G LOVAASEN | | 11297 MOFFAT RD | | | TEMPLE | TX | 76502-6921 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH G MAENGEN | 735 E 43RD | | | | EUGENE | OR | 97405-3901 | |
| RUTH G MARINO & GENE | MARINO JT TEN | 499 CASINO AVENUE | | | CRANFORD | NJ | 07016-2314 | |
| RUTH G MARTIN | C/O R G M CAMPBELL | 603 S MAIN ST | | | ATHENS | PA | 18810-1007 | |
| RUTH G MILLER | 1518 PALM ST | | | | READING | PA | 19604-1857 | |
| RUTH G NETTNAY | 1128 SOTH GRAND AVE | | | | LANSING | MI | 48910 | |
| RUTH G NOBLE | 8130 LONGCREEK DRIVE | | | | CENTERVILLE | OH | 45458-2109 | |
| RUTH G O KEY CUST | CLIFFORD HUSTMAN O KEY UNIF | GIFT MIN ACT ARIZ | 5631 E TOWNER | | TUCSON | AZ | 85712-2227 | |
| RUTH G PASSE | 593 CORNWALLVILLE RD | GREENE COUNTY | | | CORNWALLVILLE | NY | 12418-1410 | |
| RUTH G PIERCE & | CARL W ROBINSON JT TEN | 225 FONGER STREET | | | SPARTA | MI | 49345 | |
| RUTH G SOBIESKI | 18175 JAMESTOWN CIRCLE | | | | NORTHVILLE | MI | 48167-3514 | |
| RUTH G VINYARD | ATTN RUTH G STRADLEY | 352 KINGS HWY | | | SALEM | NJ | 08079-2040 | |
| RUTH G WARNAAR | 250 ROCHELLE AVE B5 | | | | ROCHELLE PARK | NJ | 07662-3935 | |
| RUTH GAINES HAPSBURG | 54935 BENECIA TRAIL | | | | YUCCA VALLEY | CA | 92284-2414 | |
| RUTH GALLEY FOSBRINK | | | | | DAWSON | PA | 15428 | |
| RUTH GATES FISHER | 29 BROOKLANE DR | | | | WILLIAMSVILLE | NY | 14221-3007 | |
| RUTH GILL JAMES | BOX 11 | | | | HOMER | LA | 71040-0011 | |
| RUTH GILLESPIE EX EST B | BETEL | 33 YORKDOWNS DR | | | DOWNSVIEW | ONTARIO | M3H 1H7 | CANADA |
| RUTH GILROY | 121-43RD ST | | | | LINDENHURST | NY | 11757-2731 | |
| RUTH GOLDHAIR TR | RUTH GOLDHAIR TRUST | UA 05/21/96 | 8 FLAGLER LN | APT 205 | HOLLY HILL | FL | 32117-2529 | |
| RUTH GORDON | 951 HUNT RD | | | | LAKEWOOD | NY | 14750-9615 | |
| RUTH GORTEN | 8810 WALTHER BLVD APT 1324 | | | | PARKSVILLE | MD | 21234-5724 | |
| RUTH GRABEL & | IDA COOPERSTEIN JT TEN | 259 OTIS ST | | | WEST NEWTON | MA | 02465 | |
| RUTH GREENBLAT AS CUST FOR | ALIX GREENBLAT U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 15429 SUTTON ST | SHERMAN OAKS | CA | 91403-3809 | |
| RUTH H AUFENKAMP | 420 E 9TH | | | | WAHOO | NE | 68066-1719 | |
| RUTH H BARNEY | 7 BIRCH DR | | | | ROSELAND | NJ | 07068-1406 | |
| RUTH H BECK | 13830 NW 10TH CT A | | | | VANCOUVER | WA | 98685-2944 | |
| RUTH H BENNETT | 7529 SPENCER ROAD | | | | MOUNT STERLING | KY | 40353-7928 | |
| RUTH H BOTTS & ROBERT BOTTS JT TEN | 2651 ROUTE 338 | | | | KNOX | PA | 16232-3329 | |
| RUTH H BUBAR & LUTHER J | BUBAR JT TEN | | | | BLAINE | ME | 04734 | |
| RUTH H BUNYAN | ATTN FLEISCHAK | 2927 WENTWORTH | | | ANCHORAGE | AK | 99508-4341 | |
| RUTH H CAMPBELL | 3914 PUTTY HILL AVE | | | | BALTIMORE | MD | 21236-3629 | |
| RUTH H CAVANAUGH | 14171 W 54TH AVE | | | | ARVADA | CO | 80002-1513 | |
| RUTH H COURNOYER | C/O GERALD COURNOYER JR-JOANNE L | COURNOYER POA | 6 ONEIDA PL | | HUDSON | MA | 01749-2854 | |
| RUTH H DELPH | 134 CONCORD DRIVE | | | | PORT CHARLOTTE | FL | 33952-8139 | |
| RUTH H DUKE & GARY A DUKE & | BRUCE R DUKE JT TEN | 1706 OAKS DR | | | PASADENA | TX | 77502-1812 | |
| RUTH H DUNN | 140 CONRADT AVE | | | | KOKOMO | IN | 46901-5254 | |
| RUTH H EARLE | 2900 SHIPMASTER WAY 112 | | | | ANNAPOLIS | MD | 21401-7806 | |
| RUTH H GRAM | 760 CALDER CT | | | | SALINE | MI | 48176-1003 | |
| RUTH H HEFTI TR RUTH H HEFTI | REVOCABLE TRUST U/A DTD 3/31/00 | 409 S 23RS ST | | | LACROSSE | WI | 54601 | |
| RUTH H HUTCHENS | 2815 CRESTWOOD DRIVE | | | | BURLINGTON | NC | 27215-5335 | |
| RUTH H JAMES CREIGHTON | 114 OAKLEY ST | | | | CAMBRIDGE | MD | 21613-1608 | |
| RUTH H LEFEBVRE | 8 LOOKOFF ROAD | | | | CRANSTON | RI | 02905-4029 | |
| RUTH H LINK | 9 FLOWER HILL | | | | POUGHKEEPSIE | NY | 12603-5329 | |
| RUTH H MAC DONALD | 3358 WATERFORD DRIVE | | | | OCEANSIDE | CA | 92056-3264 | |
| RUTH H MACK LIFE TENANT | U/W ETHEL M HENDON | 4822 SANTA FE ST | | | YORBA LINDA | CA | 92886-3632 | |
| RUTH H MATOSSIAN | 34300 LANTERN BAY DR 67 | | | | DANA POINT | CA | 92629-3805 | |
| RUTH H MATTHEWS | 5015 CLARDY RD NW | | | | HUNTSVILLE | AL | 35810-1803 | |
| RUTH H MC CORVIE | ROUTE 2 BOX 41 | | | | BETHANY | IL | 61914-9621 | |
| RUTH H MC MORROW | 790 JONIVE RD | | | | SEBASTOPOL | CA | 95472-9298 | |
| RUTH H MORELLI | 226 HIGH ST | | | | WILLIAMSBURG | PA | 16693-1147 | |
| RUTH H PAGE & MARILYN A PAGE JT TEN | 25 LEXINGTON AVE | | | | BRATTLEBORO | VT | 05301-6628 | |
| RUTH H PAGE & ROBERT O PAGE JT TEN | 25 LEXINGTON DR | | | | BRATTLEBORO | VT | 05301-6628 | |
| RUTH H POWERS CUST | WRIGHT C POWERS JR A MINOR | UNDER THE LAWS OF GEORGIA | 309 JOHNSTON ST | | SAVANNAH | GA | 31405-5608 | |
| RUTH H PROL | 68 CHURCH ST | | | | FRANKLIN | NJ | 07416-1435 | |
| RUTH H RACISZ | 30751 TARAPACA RD | | | | RANCHO PALOS VERDE | CA | 90275-6321 | |
| RUTH H RECZEK & | PAUL RECZEK JT TEN | 16 DEER RUN CIRCLE | | | KINGSTON | NH | 03848-3031 | |
| RUTH H RINGSTAFF | 1033 PANORAMA DRIVE | | | | ABINGDON | VA | 24210-4101 | |
| RUTH H SCHLUEDERBERG | 22579 DETROIT RD | | | | ROCKY RIVER | OH | 44116-2056 | |
| RUTH H SENKEL | BOX 62 | | | | BAY HEAD | NJ | 08742-0062 | |
| RUTH H SMAIL & | WILLIAM J SMAIL TR | WILLIAM J SMAIL & RUTH H SMAIL | LIVING TRUST UA 03/13/97 | 4124 GREEN LEVEL RD WEST | APEX | NC | 27502-9446 | |
| RUTH H SMITH | BOX 422 | | | | MANCHESTER | KY | 40962-0422 | |
| RUTH H SMITH | 6837 WOODWIND DR | | | | SARASOTA | FL | 34231-5742 | |
| RUTH H STEINERT CUST ANNE D | STEINERT UNIF GIFT MIN ACT | OHIO | 49 CLINTON AVE | | DOBBS FERRY | NY | 10522 | |
| RUTH H STRIKE | 5617 ANTONINUS DR | | | | CINCINNATI | OH | 45238-1801 | |
| RUTH H SWARTZEL TR | RUTH H SWARTZEL REVOCABLE | TRUST | UA 06/30/97 | 1 MONTERAY AVE APT 1 | DAYTON | OH | 45419-2554 | |
| RUTH H THOMAS | 3019 W CHAPIN AVE | | | | TAMPA | FL | 33611-1636 | |
| RUTH H THOMSON TRUSTEE U/A | DTD 09/13/90 F/B/O RUTH H | THOMSON | 289 MAIN STREET | BOX 201 | PEAPACK | NJ | 07977 | |
| RUTH H TOLSON | 3708 N KIEL AVE | | | | INDIANAPOLIS | IN | 46224-1229 | |
| RUTH H WARFIELD | 85 N. DIXIE AVE | | | | TUSON | AZ | 85710 | |
| RUTH H WENTWORTH | RR 3 | | | | FARMINGTON | ME | 04938-9803 | |
| RUTH H WESTPHAL TR | WESTPHAL FAM TRUST | UA 05/09/95 | 1700 RIVER OAK CIR | | SHERMAN | TX | 75092-3055 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH H WHITE | | 1920 S ORANGE DRIVE | | | LOS ANGELES | CA | 90016-1412 | |
| RUTH H WILKIE TR | WILKIE FAMILY TRUST B U/A DTD 5/20/87 | 1121 B 8886 PLUMAS CIRC | | | HUNTINGTON BEACH | CA | 92646 | |
| RUTH H WILLIAMS | C/O MARC WILLIAMS | 802 KOSSUTH ST | | | LAFAYETTE | IN | 47905-1448 | |
| RUTH H WOLFGANG | 3682 CENTRAL PARK DR | | | | GRAWN | MI | 49637-9723 | |
| RUTH H YANCEY | BOX 14 | | | | LAWRENCEVILLE | GA | 30046-0014 | |
| RUTH HAINES | 2248 MOTOR PKWY | | | | RONKONKOMA | NY | 11779-4725 | |
| RUTH HAINES ZEISS | 700 VILLA PL | | | | ST LOUIS | MO | 63132-3605 | |
| RUTH HALL BATHE | 2415 LUCKETT AVE | | | | VIENNA | VA | 22180 | |
| RUTH HALLE ROWEN | APT 25-D | 115 CENTRAL PARK W | | | N Y | NY | 10023-4153 | |
| RUTH HALLOWELL SHEPHERD | WITHEROW ROAD | | | | SEWICKLEY | PA | 15143 | |
| RUTH HALLS BECKEN | 4300 SOQUEL DR #15 | | | | SOQUEL | CA | 95073 | |
| RUTH HAMILTON BULOW | 508 MEADOW LANE | | | | CHARLEVOIX | MI | 49720-1732 | |
| RUTH HAMPTON | 16600 MANSFIELD | | | | DETROIT | MI | 48235-3642 | |
| RUTH HARRINGTON AS CUSTODIAN | FOR TERRENCE L HARRINGTON | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 5 FERRY LOTS LANE | SALISBURY | MA | 01952-2306 | |
| RUTH HARRINGTON HARVEY | 19 BROADACRES ROAD | | | | QUEENSBURY | NY | 12804-2506 | |
| RUTH HARRIS BENNETT | BOX 7600 | | | | JACKSONVILLE | FL | 32238-0600 | |
| RUTH HATHAWAY & | CECIL HATHAWAY JT TEN | 153 GERTRUDE ST NW | | | WARREN | OH | 44483-1401 | |
| RUTH HAVEN BACHMAN & ANNE | BERNER JT TEN | BOX 256 | | | OSCODA | MI | 48750-0256 | |
| RUTH HAVEN BACHMAN & WILLIAM | H BACHMAN JT TEN | BOX 256 | | | OSCODA | MI | 48750-0256 | |
| RUTH HAYES SENKEL INVESTMENT | CORP | BOX 1252 | | | POINT PLEASANT BCH | NJ | 08742-1252 | |
| RUTH HEAGY GENTRY | 3736 N 300 E | | | | ANDERSON | IN | 46012-9414 | |
| RUTH HELEN WILEY | 430 CHESTNUT RIDGE ROAD #129 | | | | WOODCLIFF LAKE | NJ | 7677 | |
| RUTH HELENE WEGHORST | 18 LAWRENCE RD | | | | BRIDGETON | NJ | 08302-9223 | |
| RUTH HENDERSON | 19956 LITTLE FIELD | | | | DETROIT | MI | 48235 | |
| RUTH HILL WYATT | 1212-9TH AVE | | | | FAIRBANKS | AK | 99701-4107 | |
| RUTH HOEVEL & WILLIAM HOEVEL JT TEN | 12766 B SHADY CREEK LANE | WHISPERING HILLS | | | ST LOUIS | MO | 63146-4479 | |
| RUTH HOFFMAN & RONALD | HOFFMAN JT TEN | 2516 VIRGINIA LN | | | NORTHBROOK | IL | 60062-7082 | |
| RUTH HOFFMAN TR | RESTATED HOFFMAN 1990 REVOCABLE | FAMILY TRUST - TRUST B | U/A DTD 04/26/2000 | 115 DENSLOWE DR | SAN FRANCISCO | CA | 94132 | |
| RUTH HOHL | 3215 WEST MOUNT HOPE APT 209 | | | | LANSING | MI | 48911 | |
| RUTH HOHL TRUSTEE U/W DANIEL | F HULGRAVE | 18407 AVON AVE | | | PORT CHARLOTTE | FL | 33948-6173 | |
| RUTH HOLLANDER | 7928 CROYDON | | | | AFFTON | MO | 63123-1546 | |
| RUTH HOLLY RIDGWAY | APT 17-G | GATEWAY TOWERS | 320 FORT DUQUESNE BLVD | | PITTSBURGH | PA | 15222-1129 | |
| RUTH HUTCHISON | 789 CHESTERSHIRE | | | | COLUMBUS | OH | 43204-2325 | |
| RUTH I BOLOME | 75901 ROMEO PLANK | | | | ARMADA | MI | 48005-2212 | |
| RUTH I CONN | 4 N WALNUT | | | | VILLA GROVE | IL | 61956-1434 | |
| RUTH I EDWARDS | 4232 NAVA JO TRAIL | | | | JAMESTOWN | OH | 45335-1332 | |
| RUTH I GREENHOE & | KENNETH J GREENHOE TR | RUTH I GREENHOE TRUST | UA 09/30/97 | 5613 SPRING KNOLL DR | BAY CITY | MI | 48706-3194 | |
| RUTH I HABERERN & BELA M | HABERERN JT TEN | 11906 E MARIPOSA GRANDE DR | | | SCOTTSDALE | AZ | 85255-5672 | |
| RUTH I HOLMES & | NANCY A COOPER JT TEN | 1680 EVERGREEN DR | | | TRENTON | MI | 48183-1815 | |
| RUTH I HOLMES & | JOHN W HOLMES JT TEN | 1680 EVERGREEN DR | | | TRENTON | MI | 48183-1815 | |
| RUTH I LEYH | 5126 NEW KENT RD | | | | WILMINGTON | DE | 19808-2706 | |
| RUTH I LINDLEY TR | RUTH I LINDLEY REVOCABLE TRUST | UA 12/06/96 | 3006 E ADAMS ST | | TUCSON | AZ | 85716-3537 | |
| RUTH I LYTLE & SHARI D PARRS JT TEN | BOX 67 | | | | ERIE | CO | 80516-0067 | |
| RUTH I MINGER | 10845 W LA COSTA LANE | | | | FRANKFORT | IL | 60423 | |
| RUTH I MORSE & LYNNETTE K | MARTINEZ JT TEN | 11420 DIXIE HWY | | | BIRCH RUN | MI | 48415-9791 | |
| RUTH I MOTES | 14583 EATON PIKE | | | | NEW LEBANON | OH | 45345-9725 | |
| RUTH I MUNNOCH | C/O DENTON | 205 S 3RD ST | | | WATERFORD | WI | 53185-4370 | |
| RUTH I OLAND | 333 RUSSELL AVE APT 119 | | | | GAITHERSBURG | MD | 20877-2876 | |
| RUTH I ROGERS | 1040 MCKINLEY BLVD | | | | FLINT | MI | 48507-4235 | |
| RUTH I SCHISLER | 5791 KING RD | | | | BRIDGEPORT | MI | 48722-9610 | |
| RUTH I SIZELAND | 100 OBSERVATORY LANE 614 | | | | RICHMOND HILL | ONTARIO | L4C 1T4 | CANADA |
| RUTH I TRENCHARD | 13447 POMONA DR | | | | FENTON | MI | 48430-1204 | |
| RUTH I WALITALO & | CHARLES R WALITALO & | JOYCE R GARDNER JT TEN | 13909 N VIRGINIA AVE | | SMITHVILLE | MO | 64089 | |
| RUTH I WALLACE | 2300 BRYAN PARK AVE | | | | RICHMOND | VA | 23228-6025 | |
| RUTH I WILL | 15 STEELE'S RIDGE RD. | | | | CAMDEN DELAWARE | WY | 19934 | |
| RUTH INGRAM | 8813 S LOOMIS BLVD | | | | CHICAGO | IL | 60620-3422 | |
| RUTH IRENE PARDUE | 178 PINEWOOD RD | | | | VA BEACH | VA | 23451-3877 | |
| RUTH IRWIN COVINS | C/O ANTHONY A COVINS | 6709 9TH AVE WEST | | | BRADENTON | FL | 34209-4010 | |
| RUTH ISAACSON | 1009 BOWEN | | | | OSHKOSH | WI | 54901-3958 | |
| RUTH ISAKSON BAKER | 115 STAGHOUND COURT | | | | ALPHARETTA | GA | 30005-4249 | |
| RUTH ISAKSON BAKER & DAVID H | BAKER JT TEN | 115 STAGHOUND COURT | | | ALPHARETTA | GA | 30005-4249 | |
| RUTH J ALLEN TR | RUTH J ALLEN TRUST | UA 07/12/95 | FBO RUTH J ALLEN | 1661 PINE ST APT 516 | SAN FRANCISCO | CA | 94109-0405 | |
| RUTH J ASDELL | 608 BELL TRACE CT | | | | BLOOMINGTON | IN | 47408-4409 | |
| RUTH J ATCHISON | 302 N E 19TH | | | | MOORE | OK | 73160-4504 | |
| RUTH J BAKER | 101 SERENITY LANE | | | | REXFORD | MT | 59930-9711 | |
| RUTH J BALLARD | 9310 ELLEN DR | | | | HIGHLAND | IN | 46322-2925 | |
| RUTH J BARRY | 450 STEINHOUR RD | | | | YORK HAVEN | PA | 17370-9152 | |
| RUTH J BURNS | 821 S LAKESHORE DR | | | | VALDOSTA | GA | 31605-6430 | |
| RUTH J CARVER | 1235 OAK ST S W | | | | WARREN | OH | 44485-3630 | |
| RUTH J CLINTON | 149 E HOWARD ST | | | | GIRARD | OH | 44420-2924 | |
| RUTH J COMINSKY | 96 PINE RIDGE RD | | | | FAYETTEVILLE | NY | 13066-2237 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH J DIETRICH | 109 SCHOONER RD | | | | MOORESVILLE | NC | 28117 | |
| RUTH J DUNCAN | 4504 WAH WAH SOO DR | | | | GAYLORD | MI | 49735 | |
| RUTH J FORMAN CUST JENNIFER | E FORMAN UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 29928 OAKVISTA CT | | AGOURA HILLS | CA | 91301-4415 | |
| RUTH J FULLERTON | 6 WELCH RD | | | | LEXINGTON | MA | 02421-7519 | |
| RUTH J GATRELL | 2951 NEW GARDEN ST RT 9 | | | | SALEM | OH | 44460-9517 | |
| RUTH J GRESS | 502 W SHERRY DR | | | | TROTWOOD | OH | 45426-3616 | |
| RUTH J HERRINK | PO NOX 409 | | | | KING GEORGE | VA | 22485 | |
| RUTH J JACKSON | 2229 GLENCOE RD | | | | CULLEOKA | TN | 38451 | |
| RUTH J JAMISON TR U/A DTD 9/29/95 | JAMISON FAMILY TRUST | C/O UBS FINANCIAL SERVICES | A/C AR-19968-16 | 175 MONTROSE WEST AVE 3RD FLOOR | AKRON | OH | 44321 | |
| RUTH J JENKINS | 479 RIDGE RD A4 | | | | NEWTON FALLS | OH | 44444-1267 | |
| RUTH J KEGERREIS TR OF THE | RUTH J KEGERREIS U/A DTD | 6/15/77 | 15373 S TELEGRAPH RD | | MONROE | MI | 48161-4071 | |
| RUTH J KELLER TR U/A DTD | 03/15/91 THE KELLER FAMILY | TRUST | 2361 CONVINGTON AVE | | SPRING HILL | FL | 34608-4506 | |
| RUTH J KOONS | 5619 M-30 | | | | GLADWIN | MI | 48624-7106 | |
| RUTH J KUCHARSEY | 2679 FRAZER RD | | | | NEWARK | DE | 19702-4502 | |
| RUTH J MALONE | 1736 GILSEY AVE | | | | DAYTON | OH | 45418-2506 | |
| RUTH J MITCHELL | 310 ELLIS ST | | | | AUGUSTA | GA | 30901-1629 | |
| RUTH J NIEMAND | BOX 66 | | | | CENTRAL VALLEY | NY | 10917-0066 | |
| RUTH J NORTHRUP | BOX 392 | | | | LAMAR | CO | 81052-0392 | |
| RUTH J POLLOWITZ | BOX 694 | | | | NEW HAVEN | CT | 06503-0694 | |
| RUTH J QUINN | 126 N ROOSEVELT AVE | | | | COLUMBUS | OH | 43209-1558 | |
| RUTH J RICHARDSON | 5091 EDINBORO LANE | | | | WILMINGTON | NC | 28409-8519 | |
| RUTH J RIVELES | 20301 W COUNTRY CLUB DR 1929 | | | | AVENTURA | FL | 33180-1657 | |
| RUTH J SCHNIER | 7380 LEISURE LN | | | | MASON | OH | 45040-3471 | |
| RUTH J SENIA & | JOSEPH SENIA & | ANTOINETTE BOGERT JT TEN | 7235 WOODMONT | | DETROIT | MI | 48228-3630 | |
| RUTH J SHOBE & ALBERT J | SHOBE JT TEN | 5040 SPAULDING ST | | | NEWPORT | MI | 48166 | |
| RUTH J SMITH | 221 ELVIN COURT | | | | LANSING | MI | 48912-2801 | |
| RUTH J SMITH & PHILLIP N | SMITH JT TEN | 221 ELVIN CT | | | LANSING | MI | 48912-2801 | |
| RUTH J VINSON | 2890 OLD CARRIAGE DRIVE SW | | | | MARIETTA | GA | 30060 | |
| RUTH J VINT | 3439 VALEWOOD DR | | | | OAKTON | VA | 22124-2227 | |
| RUTH J WAGNER | 1518 POPLAR ST | | | | LEBANON | PA | 17042-6550 | |
| RUTH J WALKER | 8309 GLISTENING DEW CT | | | | LAS VEGAS | NV | 89131-1412 | |
| RUTH J WELLS | 396 W SHORE TRL | | | | SPARTA | NJ | 07871-1427 | |
| RUTH J ZAIDINSKI | 4183 W FOUR LAKES DRI | | | | LINDEN | MI | 48451-9452 | |
| RUTH JACKSON | BOX 328 | | | | GREENWICH | NJ | 08323-0328 | |
| RUTH JANE BRENNECKE HECKER | 306 CARDINAL DR. | | | | POPLAR BLUFF | MO | 63901-9253 | |
| RUTH JANE GILCRIST | 451 MC CONKEY DR | | | | BUFFALO | NY | 14223-1135 | |
| RUTH JANE MATZELLE TR | RUTH JANE MATZELLE REVOCABLE | TRUST U A 12/17/98 | 2350 WATKINS LAKE RD APT 126 | | WATERFORD | MI | 48328 | |
| RUTH JANE SIMMS | 16 UNDERWOOD RD | | | | OAKLAND | MD | 21550-2242 | |
| RUTH JANET TARLTON | 2606 FARTHING ST | | | | DURHAM | NC | 27704-4204 | |
| RUTH JEAN FORMAN CUST | JENNIFER E FORMAN UNIF GIFT | MIN ACT CAL | 29928 OAKVISTA CT | | AGOURA HILLS | CA | 91301-4415 | |
| RUTH JEAN FORMAN CUST | JENNIFER EDITH FORMAN UNIF | GIFT MIN ACT TEXAS | 29928 OAKVISTA CT | | AGOURA HILLS | CA | 91301-4415 | |
| RUTH JEAN HAYNES & JAMES E | HAYNES JT TEN | 1425 SHORE DR | | | NEW BUFFALO | MI | 49117-2016 | |
| RUTH JOHNSON | 11571 WILLOW WOOD LANE | | | | PLYMOUTH | MI | 48170 | |
| RUTH JOHNSON CHANDLER | ATTN R DENNIS CANATA | BOX 1031 | | | ROSWELL | GA | 30077-1031 | |
| RUTH JOLES PRITCHETT & JACK | B PRITCHETT JT TEN | 9397 LAWRENCE HWY. | | | VERMONTVILLE | MI | 49096 | |
| RUTH JONES PROSPERE | APT H-1 | WOODLAND PLAZA | | | GREENVILLE | MS | 38701 | |
| RUTH JORDAN ANDERSON TRUSTEE | REVOCABLE TRUST DTD 09/19/89 | U/A RUTH JORDAN ANDERSON | 2050 S W 10TH COURT NO 226 | | DELRAY BEACH | FL | 33445-6024 | |
| RUTH JUNE GIRNDT | 5266 GREENHURST ROAD | | | | WILLIAMSVILLE | NY | 14221-2810 | |
| RUTH K ADAMS | 36 HARWOOD RD | | | | LOUISVILLE | KY | 40222-6164 | |
| RUTH K BAKER | 1205 BALMORAL DR | | | | CINCINNATI | OH | 45233-4804 | |
| RUTH K BAY | 4300 LAKESIDE DRIVE | | | | JACKSONVILLE | FL | 32210-3383 | |
| RUTH K FAULKNER & | CHARLES H FAULKNER JR TR | FAULKNER FAM TRUST | UA 11/12/83 | 572 NORTH DAROCA AVE | SAN GABRIEL | CA | 91775-2214 | |
| RUTH K MAERTZ & CARL P | MAERTZ JT TEN | 105 SYLVAN DR | | | VALPARAISO | IN | 46385-6054 | |
| RUTH K O CUDNEY | 16000 NORTHFIELD AVE | | | | PACIFIC PALISADES | CA | 90272-4260 | |
| RUTH K RITTEL | BOX 1595 | | | | LEHIGH ACRES | FL | 33970 | |
| RUTH K RUSSELL | 6500 EAST 88TH AVE 89 | | | | HENDERSON | CO | 80640-8206 | |
| RUTH K SELBY | 2202 GLENWOOD RD | | | | BROOKLYN | NY | 11210-1144 | |
| RUTH K STOKES | 14240 CRANBROOK RD | | | | STERLING HEIGHTS | MI | 48312-5626 | |
| RUTH K STURGIS | 10352 FASKE DRIVE | | | | CINCINNATI | OH | 45231-1909 | |
| RUTH K WELCH | 101 AIRPORT RD | | | | FORT PLAIN | NY | 13339-3401 | |
| RUTH K WOODS | 19201 ARDMORE ST | | | | DETROIT | MI | 48235-1702 | |
| RUTH K ZIMMERMAN TR | ZIMMERMAN FAMILY TRUST | U/A DTD 06/19/92 | 572 SANDALWOOD DR | | BAY VILLAGE | OH | 44140 | |
| RUTH KAITZ | 250 HAMMOND POND PRKWY | APT 1214S | | | CHESNUT HILL | MA | 02467-1522 | |
| RUTH KANELL | 245 INDIAN RIVER RD APT 215 | | | | ORANGE | CT | 06477 | |
| RUTH KAPLAN | 5 PITNEY ST | | | | WEST ORANGE | NJ | 07052-2018 | |
| RUTH KAPLAN AS CUST FOR | ROBERTA S KAPLAN U/THE NEW YORK | U-G-M-A | APT 15-F | 201 E 79TH ST | N Y | NY | 10021-0839 | |
| RUTH KAPLOW | 400-2ND AVE APT2A | | | | N Y | NY | 10010-4010 | |
| RUTH KARBAN TR | RUTH KARBAN REVOCABLE TRUST | UA 02/12/98 | 7103 NW 93RD AVE | | TAMARAC | FL | 33321-3031 | |
| RUTH KATHERINE DEMERLY | 16210 THUNDERBIRD RD | | | | HUNTERTOWN | IN | 46748 | |
| RUTH KATZ | 550-J GRAND ST | | | | NEW YORK | NY | 10002-4264 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH KAZMIER | | 632 LIBERTY ST | | | MERIDEN | CT | 06450-4510 | |
| RUTH KEELER HICE | | 747 MANATAWNA AVENUE | | | PHILADELPHIA | PA | 19128-1020 | |
| RUTH KERSHNER & MISS RUTH | KERSHNER JT TEN | 201 SO RICHARD ST APT 408 | | | BEDFORD | PA | 15522-1763 | |
| RUTH KESSLER | 19 OLEAN RD | | | | BURLINGTON | MA | 01803-2044 | |
| RUTH KIENSTRA | 101 FAIRMONT | | | | ALTON | IL | 62002 | |
| RUTH KLAUS | 174 BUSTLETON PIKE | | | | CHURCHVILLE | PA | 18966 | |
| RUTH KLUGER SPECTOR & ALAN M | SPECTOR JT TEN | 613 SMALLWOOD RD | | | ROCKVILLE | MD | 20850-1918 | |
| RUTH KNOPER TR U/A DTD | 12/21/93 RUTH KNOPER TRUST | 6069 72ND AVE | | | HUDSONVILLE | MI | 49426-9584 | |
| RUTH KOBLENZER | 571 BOYLSTON ST | | | | BROOKLINE | MA | 02445-5738 | |
| RUTH KOLBER | ATTN ROTH FAMILY | 7135 COLLINS AVENUE APT 536 | | | MIAMI BEACH | FL | 33141-3228 | |
| RUTH KROOPNICK | 34 INGLESIDE ROAD | | | | LEXINGTON | MA | 02420-2522 | |
| RUTH KUBACH | 1965 E 6TH ST, STE 507 | | | | CLEVELAND | OH | 44114 | |
| RUTH KUCINSKI TR | RUTH KUCINSKI TRUST | UA 01/17/97 | 9394 BASSETT LN | | NORTH ROYALTON | OH | 44133-2814 | |
| RUTH KUFRO | 451 SAND HILL ROAD | APT 404 BLDG 447 | | | HERSHSEY | PA | 17033-3411 | |
| RUTH L ANDERSON | 5874 FIG CT | | | | ARVADA | CO | 80004-3704 | |
| RUTH L ARMSTRONG & | STEVEN CHARLES ARMSTRONG JT TEN | 18228 MIDDLEBELT RD | | | LIVONIA | MI | 48152-3685 | |
| RUTH L BEST | 3077 CR 336 | | | | VICKERY | OH | 43464 | |
| RUTH L BLOCK | 6795 VILLABROOK DR | | | | COLUMBUS | OH | 43235 | |
| RUTH L BORLAND & | ELEANOR KIRBY TR | RUTH LAMONT BORLAND LIVING | TRUST U/A 02/28/98 | 1706 WEST LATIMER PL | TULSA | OK | 74127-5402 | |
| RUTH L BROESAMLE TR | RUTH L BROESAMLE REVOCABLE | LIVING TRUST U/A 08/05/97 | 16640 KILMER RD | | GRASS LAKE | MI | 49240-9140 | |
| RUTH L CAMERON & | MARY CAMERON NEBEL & | LORNA CAMERON ADDISON | JT TEN | 57 ELDER DRIVE | MARQUETTE | MI | 49855-1668 | |
| RUTH L CORNACK | 4591 WINDSWEPT DR | | | | MILFORD | MI | 48380-2776 | |
| RUTH L CRAWFORD | 28083 VIA LUIS | | | | LAGUNA NIGUEL | CA | 92677-7546 | |
| RUTH L CROUT | BOX 425 | | | | SALUDA | SC | 29138-0425 | |
| RUTH L DE SANTIS | 2161 EAST 34TH ST | | | | BROOKLYN | NY | 11234-4902 | |
| RUTH L DECKER | 600 E CATHEDRIAL RD G143 | | | | PHILA | PA | 19128 | |
| RUTH L DEVENNEY | 1519 ROCKLAND RD  APT 205 | | | | WILMINGTON | DE | 19803 | |
| RUTH L DOERING TRUSTEE U/A | DTD 12/03/92 RUTH L DOERING | FUNDING TRUST | BOX 47 | | WEST ROXBURY | MA | 02132-0001 | |
| RUTH L EDDY | 18886 ARBOR BLVD | | | | GRAYSLAKE | IL | 60030-2501 | |
| RUTH L EIDSON | 104 E FALCON RUN | | | | PENDELTON | IN | 46064 | |
| RUTH L ERICKSON | 3635 E 350 S | | | | KNOX | IN | 46534-9746 | |
| RUTH L EVANS | 26843 PLEASANT PL | | | | ELKHART | IN | 46514-3047 | |
| RUTH L FREEDMAN & GLORIA S | FREEDMAN JT TEN | 24 ASHEVILLE ROAD | | | NEWTON LWR FLS | MA | 02462-1102 | |
| RUTH L GILES | 1654 QUEENS RD | | | | KINSTON | NC | 28501-2867 | |
| RUTH L GLASS | 99 BRIGHTWOOD AVE | | | | PITTSBURGH | PA | 15229-2036 | |
| RUTH L GORDON | BOX 435 | | | | COLUMBIANA | AL | 35051-0435 | |
| RUTH L GRIBBELL | 315 W MAPLES STREET BOX 155 | | | | DESHLER | OH | 43516-1126 | |
| RUTH L GUIDO | 104 RITA DRIVE | | | | NORTH SYRACUSE | NY | 13212-2615 | |
| RUTH L HENRY TR | RUTH L HENRY LIVING TRUST | UA 10/13/94 | 3655 SCENIC HWY 98 | 361 SOUTH LINDEN CT | WARREN | OH | 44484 | |
| RUTH L HILARIDES & | WILFRED HILARIDES JT TEN | 13151 TWELVE MILE RD | | | WARREN | MI | 48093-3665 | |
| RUTH L HILARIDES & WILFRED A | HILARIDES JT TEN | 13151-12 MILE ROAD | | | WARREN | MI | 48093-3665 | |
| RUTH L HODAKIEVIC | 24150 EFFINGHAM BLVD | | | | EUCLID | OH | 44117-1928 | |
| RUTH L HUTTER & ROBERT V P | HUTTER JT TEN | 30 SURREY LANE | | | LIVINGSTON | NJ | 07039-1912 | |
| RUTH L JACOBSON AS CUST | FOR MEG JACOBSON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 870 DECMOCRAT | BELLINGHAM | WA | 98226-8829 | |
| RUTH L KAERCHER TR | RUTH L KAERCHER REVOCABLE LIVING | TRUST U/A DTD 09/15/1994 | 290 DICK AVE | | PONTIAC | MI | 48341-1802 | |
| RUTH L LODEWYCK | 9441 CADDYSHACK CIRCLE | | | | SUNSET HILLS | MO | 63127 | |
| RUTH L MENGHINI | 618 S SUMMIT | | | | GIRARD | KS | 66743-1733 | |
| RUTH L MERRITT | 32855-32 MILE RD | | | | RICHMOND | MI | 48062 | |
| RUTH L MILLER | 12227 HARP HILL RD | | | | MYERSVILLE | MD | 21773-9401 | |
| RUTH L MIXON & ROOSEVELT | MIXON JT TEN | 19625 MAGNOLIA | | | SOUTHFIELD | MI | 48075-7311 | |
| RUTH L NODECKER | 274 PARK LANE DR | | | | WEBSTER | NY | 14580-1433 | |
| RUTH L OPPENHEIM | 816 WINGFOOTE RD | | | | EL PASO | TX | 79912-3418 | |
| RUTH L PACK | 408 FLAMINGO WAY | | | | BOILING SPRINGS | SC | 29316 | |
| RUTH L PILAT & | JAMES C PILAT JT TEN | 10 CARDINAL ROAD | | | CHEEKTOWAGA | NY | 14227-2368 | |
| RUTH L PRINCE | 2500 BAYBERRY LANE | | | | VESTAL | NY | 13850-2902 | |
| RUTH L RANSOM | 321 E 2ND ST | | | | XENIA | OH | 45385-3421 | |
| RUTH L RICHARDS | 3835 S 7TH W | | | | MISSOULA | MT | 59804-1915 | |
| RUTH L ROYSE & | JULIA A SCHONEGG JT TEN | 4506 LOIS LANE | | | INDIANAPOLIS | IN | 46237-1917 | |
| RUTH L SCHWARTZ | 5011 LEAVITT ROAD | | | | LORAIN | OH | 44053-2143 | |
| RUTH L SCOWCROFT | 3783 SOUTH 2300 EAST | | | | SALT LAKE CITY | UT | 84109-3452 | |
| RUTH L SELIG | 3313 PARKTOWNE RD | | | | BALTIMORE | MD | 21234 | |
| RUTH L STEPHENS & GARY E | STEPHENS JT TEN | 3539 WARDS PTE DR | | | ORCHARD LAKE | MI | 48324-1658 | |
| RUTH L TOMALAS TRUSTEE UNDER | DECLARATION OF TRUST DTD | 07/05/90 | 16123 VILLAGE 16 | | CAMARILLO | CA | 93012-7301 | |
| RUTH L WARD | BOX 277 | | | | CENTRALIA | WA | 98531 | |
| RUTH L WARNER | 61 UNCLE STANLEYS WAY | | | | SOUTH DENNIS | MA | 02660-2603 | |
| RUTH L WARREN | 39 ELCAR WAY NW | | | | CONYERS | GA | 30012-3044 | |
| RUTH L WEBSTER | 114 ROYAL PALM AVE | | | | ORMOND BEACH | FL | 32176-5742 | |
| RUTH L WHITESELL | 821 ALBERT ST | | | | ENGLEWOOD | OH | 45322 | |
| RUTH L WILSON | 749 LORETTA ST | | | | TONAWANDA | NY | 14150-8717 | |
| RUTH L WOLSTENCROFT | 43 MILLBROOK RD | | | | NEWARK | DE | 19713-2553 | |
| RUTH L WRIGHT TR | RUTH WRIGHT LIVING TRUST | UA 09/05/90 | 10801 LINDLEY AVE | | GRANADA HILLS | CA | 91344 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH LAVERNE SILBER TR | RUTH LAVERNE SILBER TRUST | UA 11/29/90 | | | MT PROSPECT | IL | 60056 | |
| RUTH LAVIETES | 181 ALSTON AVE | | | | NEW HAVEN | CT | 06515-2001 | |
| RUTH LAWRENCE HODGINS CUST | MARY MAUREEN HODGINS UNIF | GIFT MIN ACT PA | 1000 RICHMOND ST | | LONDON | ONT | N6A3J5 | CANADA |
| RUTH LEE | 2 CAINS ROAD | | | | SUFFERN | NY | 10901-1738 | |
| RUTH LEIGH SHOOP | 2410 E BROADWAY | | | | LOGANSPORT | IN | 46947-2055 | |
| RUTH LESAVAGE | 1760 KLOCNER RD APT 11 | | | | TRENTON | NJ | 08619 | |
| RUTH LESSIN | 19 ARBOR LANE | | | | MERRICK | NY | 11566-4301 | |
| RUTH LEVI | 197 GRIGGS AVE | | | | TEANECK | NJ | 07666-4130 | |
| RUTH LEVY NASOFER & | IRIS ZWIRN JT TEN | PO BOX 73 | | | CLEAR LAKES OAKS | CA | 95423 | |
| RUTH LINDENBAUM AS CUSTODIAN | FOR SANDFORD R LINDENBAUM | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 19 DAVIS RD | PORT WASHINGTON | NY | 11050-3808 | |
| RUTH LLESAVAGE | 1760 KLOCKNER RD APT 11 | | | | TRENTON | NJ | 08619-2729 | |
| RUTH LOCKE FLOWERS | 5 SPRUCE RIDGE | | | | FAIRPORT | NY | 14450-4200 | |
| RUTH LOIS BLUMROSEN TR FOR | STEVEN & ALEXANDER BLUMROSEN U/A | DTD 4/22/63 | ATTN A BLUMROSEN | 717 5TH AVE 8TH FLOOR | NEW YORK | NY | 10022-8101 | |
| RUTH LOIS DORNHOFER | 4617 RTE 7 | | | | GHENT | NY | 12075 | |
| RUTH LOIS W MOHLENHOFF | BOX 2460 | | | | NEW PRESTON | CT | 06777-0460 | |
| RUTH LOUISE SCHLOSSER | 147 CUMMINS ST | | | | CONNEAUT | OH | 44030-2124 | |
| RUTH LOUISE SHELTON & JERRY | M SHELTON JT TEN | 8093 FLINTLOCK ROAD | | | MT MORRIS | MI | 48458-9345 | |
| RUTH LYDIA CHEN | 6248 SHODOW TREE LANE | | | | LAKE WORTH | FL | 33463 | |
| RUTH LYNN STEINBERG | 235 CREST RD | | | | WOODSIDE | CA | 94062-2310 | |
| RUTH M AIKEN & DAVID L | AIKEN JT TEN | 579 LOREWOOD GROVE ROAD | | | MIDDLETOWN | DE | 19709-9233 | |
| RUTH M BACH | 320 SENECA CREEK RD | | | | WEST SENECA | NY | 14224 | |
| RUTH M BAIR | 1134 LIGHTSTREET RD | | | | BLOOMSBURG | PA | 17815-9575 | |
| RUTH M BAK | 8728 COLUMBIA ROAD | | | | OLMSTED FALLS | OH | 44138-2234 | |
| RUTH M BARTH & MARILYN B | GOLDFLAM JT TEN | 718 N WALDEN DR | | | BEVERLY HILLS | CA | 90210-3125 | |
| RUTH M BEYERSDORF TR | RUTH M BEYERSDORF REVOCABLE | LIVING TRUST UA 03/12/99 | 9155 GREENWAY COURT N215 | | SAGINAW | MI | 48609-6762 | |
| RUTH M BLANK | 2519-69TH ST | | | | LUBBOCK | TX | 79413-6313 | |
| RUTH M BREDLAU | 1031 ONONDAGA RD | | | | SCHENECTADY | NY | 12309-1420 | |
| RUTH M BRONSTEIN & BETH M | SOWDEN & KURT D HOFFSTEIN & | MARK F HOFFSTEIN JT TEN | 302 COUNTRY CLUB DRIVE | FAIRFIELD | NEWARK | DE | 19711 | |
| RUTH M BROWER | 3215 W MT HOPE #319 | | | | LANSING | MI | 48911 | |
| RUTH M BROWN | 21440 CONSTITUTION STREET | | | | SOUTHFIELD | MI | 48076 | |
| RUTH M BRUNGARD | 158 W DEVANAH | | | | COVINA | CA | 91722-1624 | |
| RUTH M CALLAHAN | 553 JUNIPER WAY | | | | TAVARES | FL | 32778-5610 | |
| RUTH M CAMPBELL | BOX 133 | 202 WATER ST | | | DUSHORE | PA | 18614-0133 | |
| RUTH M CHAFFEE | 20 N EDISON DRIVE | BOX 37 | | | MILAN | OH | 44846-9739 | |
| RUTH M CHRISTOFERSEN & | RICHARD J CHRISTOFERSEN JT TEN | 6400 YORK AVE S 304 | | | EDINA | MN | 55435-2392 | |
| RUTH M CLAYTON & ELLEN J | EUBANK & CHARLES J CLAYTON | TR U/A DTD 09/10/79 OF | THE MAURY J CLAYTON TR A | 15655 8TH AVE | MARNE | MI | 49435-9610 | |
| RUTH M CONWAY | 331 KENTUCKY LANE | | | | FAIRVIEW | TX | 75069 | |
| RUTH M COOK | BOX 632 | | | | BEAVER DAM | WI | 53916-0632 | |
| RUTH M COOPER & | ARTHUR T COOPER TR | RUTH M COOPER REV TRUST | UA 12/7/99 | 574 SUNSET AVE | ORTONVILLE | MI | 48462-9061 | |
| RUTH M DAHL | 357 W TAM O SHANTER | | | | PHOENIX | AZ | 85023-6244 | |
| RUTH M DAVIDSON & | ARTHUR MCKEE JT TEN | 17260 EAST SHORE ROUTE | | | BIG FORK | MT | 59911 | |
| RUTH M DIEMOND | 22532 SCHAFER | | | | CLINTON TWP | MI | 48035-1869 | |
| RUTH M DOWNS | 10860 NORTH ST APT 18 | | | | GARRETTSVILLE | OH | 44231 | |
| RUTH M DREGALLA | 7388 PEARL ROAD | | | | MIDDLEBURG HEIGHTS | OH | 44130-4807 | |
| RUTH M DUFFORD | 1047 MAIN ST | | | | SOUTH GLASTONBURY | CT | 06073-2109 | |
| RUTH M ENRIGHT | 12 SWEET DR | | | | GLENWOOD | NJ | 07418 | |
| RUTH M FATA & ROBERT J | FATA TR RUTH M FATA & ROBERT | J FATA TRUST UA 08/15/95 | 110 N MACARTHUR DR | | MT PROSPECT | IL | 60056-2310 | |
| RUTH M FISCHER | 845 HAMPSHIRE ROAD | | | | DAYTON | OH | 45419-3753 | |
| RUTH M FLATT | 101 MILL POND COURT | | | | SUMMERVILLE | SC | 29485-5244 | |
| RUTH M FLINT | 425 FIFTH ST | | | | SEBEWAING | MI | 48759-1558 | |
| RUTH M FOUNTAIN | 5429 HOWE ST | | | | PITTSBURGH | PA | 15232-2205 | |
| RUTH M FOWLER & FRANCIS H | FOWLER JT TEN | 12664 MELODY LANE | | | GRAND LEDGE | MI | 48837-8902 | |
| RUTH M GABLE | 5727 PARKLAND DR | | | | PARMA | OH | 44130-1644 | |
| RUTH M GILBERT | C/O ROBERT P SWEDBERG POA | 1214 PINE POINTE CURVE | | | ST PETER | MN | 56082 | |
| RUTH M GRIFFIN | 9935 BROADSTREET | | | | DETROIT | MI | 48204-1644 | |
| RUTH M GUBBINS & ROBERT M | GUBBINS JT TEN | 600 41 ST ST SE | | | CHARLESTON | WV | 25304-2404 | |
| RUTH M GUTKA & | ROGER L GUTKA & NANCY A | PITOCK JT TEN | 409 S OAK ST | | MT PLEASANT | MI | 48858-2419 | |
| RUTH M HABENSTEIN | 1135 DOVE ROAD | | | | LOUISVILLE | KY | 40213-1311 | |
| RUTH M HAGUE | 855 W 8 MILE RD 107 | | | | WHITMORE LAKE | MI | 48189-9639 | |
| RUTH M HALL | 6725 FORESTLAWN DR | | | | WATERFORD | MI | 48327-1113 | |
| RUTH M HALL | 6725 FORESTLAWN DR | | | | WATERFORD | MI | 48327-1113 | |
| RUTH M HALL TR | RUTH M HALL REVOCABLE TRUST | UA 06/03/98 | 2230 S PATTERSON BLVD APT 85 | | KETTERING | OH | 45409-1942 | |
| RUTH M HARRIS | 749 WEBBER COURT | | | | LINDEN | MI | 48451-8761 | |
| RUTH M HARRIS & DEAN L | HARRIS JT TEN | 749 WEBBER COURT | | | LINDEN | MI | 48451-8761 | |
| RUTH M HASENAUER | 304 STAR AVE | | | | BELEN | NM | 87002-6329 | |
| RUTH M HOGE | 1424 SOUTH AVE | | | | PRINCETON | WV | 24740-2739 | |
| RUTH M HUFFMAN | 2201 DIVISION AVE | | | | DAYTON | OH | 45414-4005 | |
| RUTH M HUMPHRIES | 11131 BRAMBLE LEAF WAY | | | | HUDSON | FL | 34667 | |
| RUTH M JACOBSON | 31 FOREST WOOD | | | | NORTH YORK | ONTARIO | M5N 2V8 | CANADA |
| RUTH M JANUS CUST FOR ANDREA | GIANNA JANUS UNDER FL UNIF | TRANSFERS TO MIN ACT | 13329 STRAWBERRY LANE | | ORLAND PARK | IL | 60462-1482 | |
| RUTH M JENKINS | BOX 7083 | | | | BRECKENRIDGE | CO | 80424-7083 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH M JESCHKE | 26 N LOXLEY DR | | | | JOHNSTON | RI | 02919-7106 | |
| RUTH M JOYCE | 26691 CHAPEL HILL DRIVE | | | | NORTH OLMSTED | OH | 44070-1813 | |
| RUTH M KANYUCK & DWIGHT E | KANYUCK JT TEN | 182 NEWPORT ST | | | NANTICOKE | PA | 18634-1305 | |
| RUTH M KANYUCK & KAREN J | KANYUCK JT TEN | 182 NEWPORT ST | | | NANTICOKE | PA | 18634-1305 | |
| RUTH M KENKEL CUST | JEFFREY G KENKEL UNIF GIFT | MIN ACT OHIO | 2972 PINERIDGE AVE | | CINCINNATI | OH | 45208-2856 | |
| RUTH M KINAHAN | 38 BENNY ST | | | | WALPOLE | MA | 02081-4104 | |
| RUTH M KJOSS | 21 WARREN AVENUE, APT 370 | | | | WOBURN | MA | 01801 | |
| RUTH M LA BETTE | 45 BLUE RIDGE DR | | | | BRICK | NJ | 08724-2023 | |
| RUTH M LANDRY | 10 N LAKEVIEW DR | | | | GODDARD | KS | 67052-8701 | |
| RUTH M LANGENDERFER | 11660 BANCROFT | | | | SWANTON | OH | 43558-8916 | |
| RUTH M LANGHAM | 381A HERITAGE HILLS | | | | SOMERS | NY | 10589-1917 | |
| RUTH M LINDSAY | 2817 SOUTHLAND BLVD | | | | SAN ANGELO | TX | 76904-7440 | |
| RUTH M LORENZETTI & FRED E | LORENZETTI JT TEN | 4464 BURSSENS | | | WARREN | MI | 48092-2267 | |
| RUTH M LUBERTS | 520 KENOSIA AVENUE S | APT A 210 | | | KENT | WA | 98030-6082 | |
| RUTH M LUCKEY TR | RUTH M LUCKEY TRUST | UA 09/08/98 | 12 WILLIAM DRIVE | | BROWNSBURG | IN | 46112-1564 | |
| RUTH M MAHONEY | 207 HOPE ST | | | | GREENFIELD | MA | 01301-3519 | |
| RUTH M MASON | 3007 HEIGHTS RD | | | | ALIQUIPPA | PA | 15001-5155 | |
| RUTH M MC GUIRE | 142 DEEPWOOD RD | | | | NAUGATUCK | CT | 06770-1723 | |
| RUTH M MCKAMEY EX | EST JOSEPH R MCKAMEY | 5508 WATERLOO RD | | | DAYTON | OH | 45459-1829 | |
| RUTH M MILASZEWSKI | 920 STROWBRIDGE DRIVE | | | | HURON | OH | 44839-1448 | |
| RUTH M MILLER | 161 JOHNSON ST | | | | SOMERSET | MA | 02726-2804 | |
| RUTH M MORRIS | 271 NIAGARA ST | | | | LOCKPORT | NY | 14094-2625 | |
| RUTH M MOSER | 72 RENWICK RD | | | | WAKEFIELD | MA | 01880-4043 | |
| RUTH M MURCHIE | BOX 203 | | | | SHARON | PA | 16146-0203 | |
| RUTH M NEFF CUST | WYATT D NEFF | UNDER THE DE UNIF GIFT MIN ACT | VAN DYKE LINE RD | | TOWNSEND | DE | 19934 | |
| RUTH M NEWCOMB | C/O HAROLD F RAHMLOW POA | 105 ARBOR PLACE | | | BRYN MAWR | PA | 19010 | |
| RUTH M NORVELL | 209 AZALEA DRIVE | | | | CHARLOTTESVILLE | VA | 22903-4203 | |
| RUTH M PARENT TOD | NANCY M LABONTE | 3129 E GENESEE | | | SAGINAW | MI | 48601-4209 | |
| RUTH M PAVEY & | JOHN W PAVEY JT TEN | 4715 MONICA DR | | | COLORADO SPRINGS | CO | 80916-3132 | |
| RUTH M PRUITT | 230 RAYMER DR | | | | PARIS | TN | 38242-8212 | |
| RUTH M PYLES | 7008 LAKE ROAD APT 122 | | | | WOODBURY | MN | 55125 | |
| RUTH M RIORDAN | UNIT 614 | 125 ACACIA | | | INDIAN HEAD PARK | IL | 60525-9037 | |
| RUTH M RIORDAN | 3410 OAKCLIFF LANE | | | | LANSING | MI | 48917-1716 | |
| RUTH M RIVETTE | 9311 LENNON RD | | | | LENNON | MI | 48449-9622 | |
| RUTH M ROLADER & | WILLIAM F ROLADER JT TEN | 2197 ROLADER LN | | | BLAIRSVILLE | GA | 30512-8006 | |
| RUTH M SCHWEITZER | 4323 CHARLEMAGNE AVE | | | | LONG BEACH | CA | 90808-1410 | |
| RUTH M SCRIBNER | 840 REDEEMER | | | | ANN ARBOR | MI | 48103-4647 | |
| RUTH M SEGARD AS | CUSTODIAN FOR CHARLES T | SEGARD UNDER THE INDIANA | UNIFORM GIFTS TO MINORS ACT | 703 N STATE | CHAMPAIGN | IL | 61820-2912 | |
| RUTH M SMITH | PO BOX 706 | | | | ROCK HILL | SC | 29731 | |
| RUTH M SMITH | 86 KINGS DR SW | | | | WARREN | OH | 44481-9256 | |
| RUTH M STAUTZENBERGER & | BETTY J STAUTZENBERGER JT TEN | 4020 STANNARD DR APT 9 | | | TOLEDO | OH | 43613-3631 | |
| RUTH M STECHELIN | 5152 PERSIANWOOD PL. | | | | SAN JOSE | CA | 95111-1848 | |
| RUTH M STOLL | 3 FOURTH STREET | | | | SUSSEX | NJ | 07461 | |
| RUTH M SUSTER TR | RUTH M SUSTER REV LIVING TRUST | UA 04/19/96 | 3685 STONEY RIDGE RD | | AVON | OH | 44011-2213 | |
| RUTH M TAYLOR | 14 CHRISTONIA RD | | | | GIBSONIA | PA | 15044-5015 | |
| RUTH M TITUS | 9002 LA FAUNA PATH | | | | AUSTIN | TX | 78737-3020 | |
| RUTH M TURNER | RR 2 BOX 533 | | | | IRONTON | MO | 63650-9553 | |
| RUTH M VANDERHOFF | 18 HAMILTON STREET | | | | BLOOMINGDALE | NJ | 07403-1707 | |
| RUTH M VORIS | APT 103 | 4645 TAMARACK BLVD | | | COLUMBUS | OH | 43229-6553 | |
| RUTH M WARREN | 191 MUIRFIELD CIRCLE | | | | NAPLES | FL | 34113-8927 | |
| RUTH M WARWASHANA & GLEN H | WARWASHANA JT TEN | 27827 WESTCOTT CRES CR | | | FARMINGTON HILLS | MI | 48334-5315 | |
| RUTH M WEINERT | 1808 RUSSET AVE | | | | DAYTON | OH | 45410-3447 | |
| RUTH M WEST | 2 BLACKBERRY WAY APT 203 | | | | MACNHESTER | NH | 3102 | |
| RUTH M WILLNER TR | RUTH M WILLNER TRUST | U/A DTD 01/13/93 | 4820 MARATHON WAY | | OCEANSIDE | CA | 92056-7405 | |
| RUTH M WILLOUR TOD | JUDITH E WILLOUR | SUBJECT TO STA TOD RULES | 6 MEADOWLAWN DR #7 | | MENTOR | OH | 44060 | |
| RUTH M WILSON | 216 CRESTWOOD | | | | HEWITT | TX | 76643-3831 | |
| RUTH M WILSON | 2311 INDEPENDENCE WAY | | | | NEWARK | DE | 19713-1172 | |
| RUTH M WINFIELD & | MARIFRANCES HARTL JT TEN | 21322 VENICE | | | MACOMB | MI | 48044 | |
| RUTH M WINFIELD & GERALD W | WINFIELD JT TEN | 2066 VALLEY CREEK DR | | | ELGIN | IL | 60123-2538 | |
| RUTH M WORLEY | 207 E LINCOLN AVE | | | | BROWNSBURG | IN | 46112-1348 | |
| RUTH M WRIGHT & | GLENN S WRIGHT TEN | 206 FAULKNER DR | | | CHAPEL HILL | NC | 27517 | |
| RUTH M WRIGHT & HARRY J | WRIGHT JT TEN | 11076 ERHARD DR | | | DALLAS | TX | 75228-2417 | |
| RUTH M WYATT | 217 RIVENDELL DRIVE | | | | PELZER | SC | 29669-9332 | |
| RUTH M YANCEY | 3419 EAGLES LOFT UNIT C | | | | CORTLAND | OH | 44410-9163 | |
| RUTH M ZELTMAN & EUGENE W | ZELTMAN JT TEN | 8720 S MOBILE | | | OAK LAWN | IL | 60453-1157 | |
| RUTH M ZELTMAN & MARY LOUISE | ZELTMAN JT TEN | 8720 S MOBILE | | | OAK LAWN | IL | 60453-1157 | |
| RUTH MADOFF | 133 E 64TH ST | | | | NEW YORK | NY | 10021-7045 | |
| RUTH MAE BARNUM | 2840 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9735 | |
| RUTH MAE RANDALL | 313 S BATTLEGROUND AVE | | | | KINGS MOUNTAIN | NC | 28086-3601 | |
| RUTH MAE WITZKE | 409 OXFORD | | | | BAY CITY | MI | 48708-6930 | |
| RUTH MAGILL MYERS | 517 ROTHBURY ROAD WOODBROOK | | | | WILMINGTON | DE | 19803-2439 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH MANN CUST ELIZABETH | MANN UNIF GIFT MIN ACT OHIO | 7424 SE 71ST STREET | | | MERCER ISLAND | WA | 98040-5315 | |
| RUTH MANYAK | 15 CASWELL COURT | | | | DOUGLAS | MA | 01516-2049 | |
| RUTH MARGARET | HOCHLEITNER | RR 2-1 BERTHA ST | | | PETERBOROUGH | ONTARIO | K9J 6X3 | CANADA |
| RUTH MARIE CLARK | 299 GEORGES RD | | | | DAYTON | NJ | 08810-1513 | |
| RUTH MARIE HEYBOER & ROGER J | HEYBOER JT TEN | 16410 EVANS AVE | | | SOUTH HOLLAND | IL | 60473-2349 | |
| RUTH MARIE RAMSEY | 15161 FORD RD APT 312 | | | | DEARBORN | MI | 48126-4697 | |
| RUTH MARTIN SMITH | 1957 HART RD | | | | LEXINGTON | KY | 40502-2458 | |
| RUTH MARY BECKVAR | 4109 E CORTEZ ST | | | | PHOENIX | AZ | 85028-2261 | |
| RUTH MARY GLEN TR | UA 12/02/94 | FBO RUTH MARY GLEN | 207 DRAKE AVE | | ROCHELLE | IL | 61068-1111 | |
| RUTH MARY WILLIAMS | 313 STANFORD CT | | | | BEDFORD | TX | 76021-3232 | |
| RUTH MCCONNELL | 5306 ASPEN | | | | BELLAIRE | TX | 77401-4920 | |
| RUTH MCQUIGG | 9 CANTERBURG LANE | | | | EAST AURORA | NY | 14052 | |
| RUTH MEHL | BIRKENSTRASSE 13 | | | | 65375 OESTRICH-WINKEL | | | REPUBLIC OF GERMANY |
| RUTH MELLSKE & | JUDITH MELLSKE KITCHEOS JT TEN | 940 CAMDEN LANE | | | AURORA | IL | 60504 | |
| RUTH MESEKE | 37228 INGLESIDE | | | | CLINTON TOWNSHIP | MI | 48036-2615 | |
| RUTH METZINGER | 636 MONROE AVE | | | | ELIZABETH | NJ | 07201-1639 | |
| RUTH MILLER BAKST | 231 WORTHEN ROAD | | | | LEXINGTON | MA | 02421-6129 | |
| RUTH MILLMAN CUST DEBRA | J MILLMAN UNIF GIFT MIN ACT | NJ | 9 BOWTELL CT | | MIDDLETOWN | NJ | 07748-3003 | |
| RUTH MITCHELL | 332 WEST ROAD | | | | ADAMS | MA | 01220-9736 | |
| RUTH MOODY LEE CUSTODIAN FOR | TIFFANY RAY LEE A MINOR | UNDER THE LAWS OF GA | 10745 RIVERTOWN RD | | PALMETTO | GA | 30268-1714 | |
| RUTH MOSS & | BERNARD MOSS JT TEN | 6400 SUMMER COURT | | | WEST BLOOMFIELD | MI | 48322-2234 | |
| RUTH MROTEK | 3438 S QUINCY AVE | | | | MILWAUKEE | WI | 53207 | |
| RUTH MUNHALL STAFFORD | 26920 VILLA ST | | | | HIGHLAND | CA | 92346-3155 | |
| RUTH MURRAY | 1633-16TH AVE | | | | SAN FRANCISCO | CA | 94122-3526 | |
| RUTH N BLAUSTEIN | 1 CABRINI BLVD | | | | N Y | NY | 10033-5437 | |
| RUTH N DAWSON | 6109 CASTLE DR | | | | WICHITA | KS | 67218 | |
| RUTH N DAWSON & LAURENCE | J GREENWOOD JT TEN | 6109 CASTLE DR | | | WICHITA | KS | 67218 | |
| RUTH N EGGE TRUSTEE OF THE | RUTH N EGGE DECLARATION OF | TRUST DTD 08/10/94 | 1216 SANTANA COURT | | PUNTA GORDA | FL | 33950-6619 | |
| RUTH N FULTON | 503 E 43RD ST | | | | BALTIMORE | MD | 21212-4802 | |
| RUTH N GIBBONEY | 319 SCHOOL ST | | | | BROWNSBURG | IN | 46112-1334 | |
| RUTH N HOERIG | 427 DELEGATE DRIVE | | | | COLUMBUS | OH | 43235-1471 | |
| RUTH N JOHNSON | C/O BARBARA A PATTERSON, POA | 2452 WHITTIER ROAD | | | YPSILANTI | MI | 48197 | |
| RUTH N NEWBY TRUSTEE | REVOCABLE LIVING TRUST DTD | 09/17/90 U/A RUTH NEWBY | JONES | 14901 N PENNSYLVANIA AVE APT 225 | OKLAHOMA CITY | OK | 73134-6074 | |
| RUTH N MILLER | 9120 BAYBERRY BEND APT 104 | | | | FT MYERS | FL | 33908 | |
| RUTH N PRICE | 150 W 11TH ST | | | | NEW YORK | NY | 10011-8306 | |
| RUTH N PROFFITT & ARTHUR | PROFFITT JT TEN | 1704 URBAN LANE | | | VALPARAISO | IN | 46383-1532 | |
| RUTH N REED | APT 102 | 1745 EDGEWOOD HILLS CIRCLE | | | HAGERSTOWN | MD | 21740-3334 | |
| RUTH N SCHMIDT | 544 LA BELLE AVE | | | | OCONOMOWOC | WI | 53066-2714 | |
| RUTH N ULRICH | 1 ACRE LANE | | | | MELVILLE | NY | 11747-1801 | |
| RUTH N VAN HORN | 107 SOUTH MAIN | BOX 107 | | | MIDDLEPORT | NY | 14105-0107 | |
| RUTH N VIRDEN | 6 CLAYTON AVE | | | | LEWES | DE | 19958-1015 | |
| RUTH NEDRA DUNN | APT 133 | 6339 S 91ST E AVE | | | TULSA | OK | 74133-6348 | |
| RUTH NELL HUNT | 2185 N WOODFORD ST | | | | DECATUR | IL | 62526-5014 | |
| RUTH NEUHOFF MOORE | 165 FIELDCREST DRIVE | | | | PITTSBURGH | PA | 15221-3742 | |
| RUTH NEY | 1168 E 10TH ST | | | | BROOKLYN | NY | 11230-4706 | |
| RUTH NICHOLS | 19325 BINDER | | | | DETROIT | MI | 48234-1903 | |
| RUTH NOE | ROUTE 4 BOX 72 | | | | LEBANON | VA | 24266-9726 | |
| RUTH NOELLE WESTON | ATTN RUTH N SEDANO | 15040 CLAYMONT ESTATES DR | | | CHESTERFIELD | MO | 63017-7732 | |
| RUTH O EBELING | 1716 APPERSON WAY NO | | | | KOKOMO | IN | 46901-2350 | |
| RUTH O FIDORACK | 267 MORELAND AVE | | | | BETHLEHEM | PA | 18017-3757 | |
| RUTH O SOUTHWORTH | BOX 872 | | | | CHERRY HILL | NJ | 08003-0872 | |
| RUTH O WILLIAMS | 721 HIGHWAY 23 | | | | SUWANEE | GA | 30024-2141 | |
| RUTH OGAN | CITY HOMES SUBDIVISION | NATIONAL HIWAY SAN CARLOS CITY | | | NEGROS OCCIDENTAL | | | PHILIPPINES |
| RUTH OLSHANSKY | 18 HOLLY TREE LANE | | | | RUMSON | NJ | 07760-1951 | |
| RUTH OSGOOD TROVATO | 12 HAMILTON PL | | | | CLINTON | NY | 13323-1344 | |
| RUTH P DANIEL | BOX 257 | | | | LYNCHBURG | TN | 37352-0257 | |
| RUTH P FLESHMAN | BOX 458 | | | | PT REYES | CA | 94956-0458 | |
| RUTH P GRIEVE | 5105 CLAREMONT CT | BIRCH POINTE | | | WILMINGTON | DE | 19808-2936 | |
| RUTH P HOLT | 3167 PINETREE ST | | | | PORT CHARLOTTE | FL | 33952-6542 | |
| RUTH P HOPKINS | 159 OLD COUNTY RD | | | | STOCKTON SPRINGS | ME | 04981-9725 | |
| RUTH P HUMMEL & | SUSAN RUTH HUMMEL JT TEN | 86 ASHMALL AVE | | | MONROE TOWNSHIP | NJ | 08831-8846 | |
| RUTH P KEPHART | 404 WINNER CIR N | | | | JACKSONVILLE | NC | 28546-9541 | |
| RUTH P LASKO | D4 | 67 HILTON AVE | | | GARDEN CITY | NY | 11530-2802 | |
| RUTH P LAUCIK | 150 PATRICIA AVE | | | | COLONIA | NJ | 07067-1832 | |
| RUTH P MATSON | 846 PARK AVE | | | | SYRACUSE | NY | 13204-2122 | |
| RUTH P MCCLURE | 1415 KAY ST 4 | | | | LONGMONT | CO | 80501-2426 | |
| RUTH P NICHOLS | BOX 22 | | | | SOUTHBRIDGE | MA | 01550-0022 | |
| RUTH P SAFFER | 7460 BATHURST ST | APT 1112 | | | THORNHILL | ONTARIO | L4J 7K9 | CANADA |
| RUTH P SCHLEICHER PERS REP EST | GLENN R SCHLEICHER | 2130 RUNNYMEDE | | | ANN ARBOR | MI | 48103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH P SPENCER | BOX 3288 | | | | AUBURN | AL | 36831-3288 | |
| RUTH P STEINBERG | 3409 KNIGHT ST | | | | OCEANSIDE | NY | 11572-4638 | |
| RUTH P WEHLING | 1104 SOUTH MAIN ST | | | | SANDWICH | IL | 60548-2309 | |
| RUTH PALLACK | 16939 DAVENPORT RD | | | | DALLAS | TX | 75248-1462 | |
| RUTH PASTERCHICK | 477 BERGEN AVE | | | | WASHINGTON TWSP | NJ | 07675-5244 | |
| RUTH PATRICIA KLEMANS TR U/A DTD | 8/14/01 THE RUTH PATRICIA KLEMANS | REVOCABLE TRUST | PO BOX 134 | | GROSSE ILE | MI | 48138 | |
| RUTH PAZNANSKY | 4120 TRAFALGAR RD | | | | MONTREAL | QUEBEC | LN8 2R3 | CANADA |
| RUTH PEARL | C/O GREENBERG | 4501 MARTINIQUE WAY APT F-1 | | | POMPANO BEACH | FL | 33066-1428 | |
| RUTH PECK | 1125 WOODMAN RD | | | | JANESVILLE | WI | 53545-1031 | |
| RUTH PETERS | 10 MOSS RUN | | | | WHITE PLAINS | NY | 10605-5003 | |
| RUTH PETRAITIS SCHREY TR | U/A DTD 01/03/1984 | RUTH PETRAITIS SCHREY TRUST | 1008 HILLCREST DRIVE | | NESHANIC STATION | NJ | 08853 | |
| RUTH PIEPER | 102 E WILBUR | | | | HAWKEYE | IA | 52147-9100 | |
| RUTH PODGERS CUST FOR WILL | ALZUGARAY UNDER IL UNIF | TRASNFERS TO MIN ACT | BOX 4922 | | SKOKIE | IL | 60076-4922 | |
| RUTH POLIWADA | PO BOX 169 | | | | SOUTHOLD | NY | 11971 | |
| RUTH POLLY ANDERSON | 3171 EDINGTON RD | | | | FAIRLAWN | OH | 44333-3215 | |
| RUTH POTTS | NORTHGATE APT 109B | | | | BELOIT | WI | 53511 | |
| RUTH PRYOR | PO BOX 37743 | | | | CINCINNATI | OH | 45222 | |
| RUTH Q VAN NEST | 252 EASTERN PARKWAY | | | | GERMANTOWN | NY | 12526-5404 | |
| RUTH QUADE TR | RUTH QUADE TRUST | UA 04/03/96 | 11638 BURT ST | | OMAHA | NE | 68154-1507 | |
| RUTH R BLINDER TRUSTEE U/A | DTD 03/23/90 WILLIAM BLINDER | TRUST | 3716 MESA CT | | ELLICOTT CITY | MD | 21042-3754 | |
| RUTH R BOBINGER | 7808 JOSEPH ST | | | | CINICINNATI | OH | 45231-3409 | |
| RUTH BURCH | 2015 S BARCLAY ST | | | | BAY CITY | MI | 48706-5303 | |
| RUTH R COHEN TRUSTEE U/A DTD | 07/12/89 THE RUTH R COHEN | TRUST | 6070 WEST TICO BLVD | COUNTRY VILLA TERRACE ROOM 214 | LOS ANGELES | CA | 90035 | |
| RUTH R EIDGECOMBE | 47 WOODSTONE LANE | | | | ROCHESTER | NY | 14626-1755 | |
| RUTH R EDWARDS & WM R | HAMBRIGHT JT TEN | 215-A | 325 EXECUTIVE CTR DR | | WEST PALM BEACH | FL | 33401-4839 | |
| RUTH R FRIEDMAN | C/O RUTH R HORWICH | 1300 LAKE SHORE DR | | | CHICAGO | IL | 60610-2169 | |
| RUTH R JEFFERY | BOX 434 | | | | AMENIA | NY | 12501-0434 | |
| RUTH R KUCINSKI | 9394 BASSETT LANE | | | | NORTH ROYALTON | OH | 44133-2814 | |
| RUTH R LANE AS CUST FOR | DAVID LANE U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | ROUTE 1 BOX 221 | | CAVE IN ROCK | IL | 62919 | |
| RUTH R LIEBERMAN | 34 DEER CROSSING LANE RD 5 | | | | MALVERN | PA | 19355-2895 | |
| RUTH R MCNEIL TR FAMILY TR | U/A DTD 07/25/85 RUTH R | MCNEIL | 2540 HARPER ST | | SANT CRUZ | CA | 95062-3124 | |
| RUTH R MORGAN | 521 E FRANKLIN | | | | MACOMB | IL | 61455-3018 | |
| RUTH R MORGAN TR | MORGAN LIVING TRUST | U/A 6/22/00 | 514 E PULASKI AVE | | FLINT | MI | 48505-3316 | |
| RUTH R RISHER | 45368 ABINGTON CIRCLE | | | | MT CLEMENS | MI | 48042-5400 | |
| RUTH R RISSETTO | 2005 EAST GLEN AVE | | | | WASHINGTON TWNSHP | NJ | 07676 | |
| RUTH R SCHERRER | 31 KLAINCREST | | | | FORT THOMAS | KY | 41075-1929 | |
| RUTH R SMITH | 1525 BEDFORD RD | | | | CHARLESTON | WV | 25314-1916 | |
| RUTH R VAN DUSEN | 3549 NE 165TH | | | | SEATTLE | WA | 98155-5422 | |
| RUTH R VYVERBERG | 98 QUINTON ALLOWAY RD | | | | SALEM | NJ | 08079-3003 | |
| RUTH R WILSON | 126 E SCRIBNER AVE | | | | DU BOIS | PA | 15801-2248 | |
| RUTH R YOUNG | 35 MAPLE SHADE AVE | | | | PEARL RIVER | NY | 10965-2908 | |
| RUTH RABBITT | 34 PLAZA ST | | | | BROOKLYN | NY | 11238-5038 | |
| RUTH RAYNER | APT B-409 | 1655 FLATBUSH AVE | | | BROOKLYN | NY | 11210-3235 | |
| RUTH REA YOUNG | 11 RICHMOND AVE | | | | LONDON | OH | 43140-1233 | |
| RUTH READ HOPKINS | 113 YORKLEIGH RD | | | | TOWSON | MD | 21204-7512 | |
| RUTH REID TR | RUTH REID LIVING TRUST | UA 12/07/95 | 5098 BRICKER RD | | AVOCA | MI | 48006-3100 | |
| RUTH REITER | 2185 LEMOINE AVE APT 2H | | | | FORT LEE | NJ | 07024 | |
| RUTH RHEAM FRAZIER | 128 GRANT AVE | | | | PITTSBURGH | PA | 15202-3863 | |
| RUTH ROBINSON | 593 E LAKE RD | | | | PENN YAN | NY | 14527-9416 | |
| RUTH ROSE | 35 TYRELL AVE | | | | TRENTON | NJ | 08638-5120 | |
| RUTH ROSE LIDE | 605 WILLOUGHBY BLVD | | | | GREENSBORO | NC | 27408-3131 | |
| RUTH RUFF | 102 LITTLE KILLARNEY BEACH | | | | BAY CITY | MI | 48706-1114 | |
| RUTH RUNZICKA | 35555 ELMIRA | | | | LIVONIA | MI | 48150-2583 | |
| RUTH RUST | 126 S HANOVER ST | | | | HASTINGS | MI | 49058 | |
| RUTH S ARNOLD & CAROLYN L | SCHNICKE JT TEN | 2117 KYD RD | | | THREE FORKS | MT | 59752 | |
| RUTH S AYLESWORTH | 400 MATARES DRIVE | | | | PUNTA GORDA | FL | 33950-5229 | |
| RUTH S BAILEY | 147 BROADWAY | | | | OCEAN GROVE | NJ | 07756-1272 | |
| RUTH S BAUM TR | ARTHUR A BAUM TRUST U/A DTD 10/26/92 | C/O CHRISTOPHER BAUM | 67 WEST 4TH STREET | | NEW CASTLE | DE | 19720 | |
| RUTH S BAUM TRUSTEE RUTH S | BAUM TRUST U/A DTD 10/26/92 | C/O CHRISTOPHER BAUM | 67 WEST 4TH STREET | | NEW CASTLE | DE | 19720 | |
| RUTH S BERG | 188 VERNON DR | | | | PITTSBURGH | PA | 15228-1167 | |
| RUTH S BOLE TRUSTEE | RUTH S BOLE REVOCABLE | DECLARATION TRUST U/A 06/28/00 | FBO RUTH S BOLE | 1151 PENNSYLVANIA AVE | COLUMBUS | OH | 43201-3331 | |
| RUTH S CASEY | 220 N BELLEFIELD AVE | APT 403 | | | PITTSBURGH | PA | 15213-1466 | |
| RUTH S CHATLEY | 69 PINE WOODS DR | | | | NORTH TONAWANDA | NY | 14120-5512 | |
| RUTH S CLARK | 2101 CALHOUN ST | | | | NEW ORLEANS | LA | 70118-6223 | |
| RUTH S CLARK | 2101 CALHOUN ST | | | | NEW ORLEANS | LA | 70118-6223 | |
| RUTH S COGGINS | 590 WILBANKS ST | | | | BUFORD | GA | 30518 | |
| RUTH S COONS & | WILLIAM M COONS JT TEN | 10450 SIX MILE ROAD | LOT 278 | | BATTLE CREEK | MI | 49014 | |
| RUTH S CREWS | 6302 BANBURY ROAD | | | | BALTIMORE | MD | 21239-1524 | |
| RUTH S CRYMES | C/O DAVID S CRYMES | P O DRAWERS 2321 | | | ABILENE | TX | 79604-2321 | |
| RUTH S DENNIS | 807 COURT ST | | | | HONESDALE | PA | 18431-1830 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH S DRISCOLL | | 298 KINGS HIGHWAY | | | KENNEBUNKPORT | ME | 04046-7268 | |
| RUTH S ERFMANN | | 11 ESCONDIDO CIRCLE 102 | | | ALTAMONTE SPRINGS | FL | 32701-4574 | |
| RUTH S FRANKLIN | | PO BOX 3215 | | | WICHITA FALLS | TX | 76304-0215 | |
| RUTH S GOODNIGHT | | 6204 105 TERRACE N | | | PINELLAS PARK | FL | 33782-2533 | |
| RUTH S HEINY | | 795 SUNSET DRIVE | | | NOBLESVILLE | IN | 46060-1228 | |
| RUTH S HERTERICH | | 190 OAKLAND ST | | | WELLESLEY HILLS | MA | 02481-5324 | |
| RUTH S HOMAN | | 6427 BLOOMFIELD RD | | | SPRINGFIELD | KY | 40069-9409 | |
| RUTH S HOPKINS | | 1655 ROBERTS LN NE | | | WARREN | OH | 44483-3619 | |
| RUTH S HOWELL | | 1980 SUPERFINE LN 205 | | | WILMINGTON | DE | 19802-4923 | |
| RUTH S HURLOCK | | 4309 N CHARLES ST | | | BALTIMORE | MD | 21218-1054 | |
| RUTH S KLEINHENZ | | 7720 OLD NUMBER SIX HWY | | | SANTEE | SC | 29142-9091 | |
| RUTH S KRAUSE | | 5804 FOREST VIEW AVE | | | ROCKFORD | IL | 61108-6650 | |
| RUTH S KUNIYUKI | | 7791 SEABREEZE DR | | | HUNTINGTON BEACH | CA | 92648-5446 | |
| RUTH S LANDGREN | | 143 BEECHWOOD DRIVE | | | SOUTHINGTON | CT | 06489 | |
| RUTH S LANGSTEIN | | 5600 SEDGWICK LANE | | | SPRINGFIELD | VA | 22151-2436 | |
| RUTH S LANGSTEIN AS | CUSTODIAN FOR MARK LANGSTEIN | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 5600 SEDGWICK LANE | SPRINGFIELD | VA | 22151-2436 | |
| RUTH S MC CRACKEN | | 19 WARDER DR | | | PITTSFORD | NY | 14534-3155 | |
| RUTH S MEYKA & | CHARLES W MEYKA JT TEN | 801 S LONGLAKE RD N | | | TRAVERSE CITY | MI | 49684-9078 | |
| RUTH S MEYKA AS CUSTODIAN | FOR CYNTHIA M MEYKA U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 4245 BIEBER | STERLING HEIGHTS | MI | 48310-6312 | |
| RUTH S MEYKA CUST JUDITH I | MEYKA UNIF GIFT MIN ACT | MICH | 1440 LITTLE RAVEN ST APT 207 | | DENVER | CO | 80202-6158 | |
| RUTH S MEYKA CUST MARY S | MEYKA UNIF GIFT MIN ACT | MICH | 801 SOUTH LONG LAKE ROAD N. | | TRAVERSE CITY | MI | 49684 | |
| RUTH S MOECKEL | | 615 LAUREL LAKE DR APT A339 | | | COLUMBUS | NC | 28722 | |
| RUTH S POULSON | | 3335 WISE CREEK APT 208 | | | AIKEN | SC | 29801-2514 | |
| RUTH S RUSSELL | | 718 S MORGAN | | | MORGANFIELD | KY | 42437-1703 | |
| RUTH S SACKS | | 10607 STONEYHILL CT | | | SILVER SPRING | MD | 20901-1540 | |
| RUTH S SARGENT | | 235 LANCASTER AVE 510 | | | DEVON | PA | 19333-1565 | |
| RUTH S SELL | | 481 BELMONT ST N E | | | WARREN | OH | 44483-4940 | |
| RUTH S TAN TR | RUTH S TAN LIVING TRUST | UA 04/06/84 | 1474 IHILOA LOOP | | HONOLULU | HI | 96821-1347 | |
| RUTH S TOBEY | | 5575 GULF BV 533 | | | ST PETE BEACH | FL | 33706-2348 | |
| RUTH S TOTH | | 2206 ECHO LANE | | | WILMINGTON | NC | 28403-6043 | |
| RUTH S VELEBER | | 140 CARLTON DR | | | CHESHIRE | CT | 06410-2016 | |
| RUTH S VIOLETTE | | 521 E JEFFERSON ST | | | SANDUSKY | OH | 44870-2923 | |
| RUTH S VOGEL & | JUDITH A NACK JT TEN | 417 HICKORY LN | | | MATTOON | IL | 61938-2027 | |
| RUTH S WEAIRE & RICHARD | WEAIRE & ROBERT WEAIRE JT TEN | 10285 COLONIAL | | | BRIGHTON | MI | 48114-9266 | |
| RUTH S YOUNG & | WALTER SCOTT COOPER JT TEN | 421 S NEWTON ST | | | MIDDLETON | MI | 48856-9782 | |
| RUTH SACKS CUST ARIEL ESTHER | SACKS UNIF GIFT MIN ACT | WISC | 10 CHOATE ROAD | | BELMONT | MA | 02478-3716 | |
| RUTH SAEGER | | 5096 VBL ESTATES | | | GREENCASTLE | IN | 46135 | |
| RUTH SANES | | APT 7-B | 5901 N SHERIDAN RD | | CHICAGO | IL | 60660-3633 | |
| RUTH SANES & DAVID SANES JT TEN | | 5901 SHERIDAN RD | | | CHICAGO | IL | 60660-3616 | |
| RUTH SAYLOR | | BOX 234 | | | COLDIRON | KY | 40819-0234 | |
| RUTH SCHARNOWSKE & | ROBERT SCHARNOWSKE JT TEN | 217 E VINEYARD | | | ANDERSON | IN | 46012-2522 | |
| RUTH SCHERMAN | | 900 N NORTH LAKE DRIVE | | | HOLLYWOOD | FL | 33019-1113 | |
| RUTH SCHIFF SEIDENBERG | | 6 CLOVER STREET | | | TENAFLY | NJ | 07670-2804 | |
| RUTH SCHIMMEL AS CUST | FOR DAVID MARTIN SCHIMMEL | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 21-C LANCASTER CT | WAYNE | NJ | 07470-7818 | |
| RUTH SCHULZ & | CATHERINE M KELLEY JT TEN | 337-6TH ST | | | MANISTEE | MI | 49660-1964 | |
| RUTH SCOTT | | 2001 GRAND AVE | BOX 915 | | NEW CASTLE | IN | 47362-2569 | |
| RUTH SCOTT | | 1931 CLARKE ST | | | MUNCIE | IN | 47302-2052 | |
| RUTH SEEMAN CUST DANIEL A | SEEMAN UNDER CA UNIF | TRANSFERS TO MINORS ACT | 19222 ROMAR ST | | NORTHRIDGE | CA | 91324-1270 | |
| RUTH SEGAL | | 80 LYME RD APT 417 | | | HANOVER | NH | 03755 | |
| RUTH SELTZER | | BOX 386 | | | FRANKFORT | MI | 49635-0386 | |
| RUTH SHADBURNE TILLMAN | | 7209 SHEFFORD LANE | | | LOUISVILLE | KY | 40242-2843 | |
| RUTH SHAFFER | | 954 STANLEY AVE | | | PONTIAC | MI | 48340 | |
| RUTH SHAPIRO | | 3541 ST SUSAN PLACE | | | LOS ANGELES | CA | 90066-2111 | |
| RUTH SHERLIP | | 70 EAST 10TH ST | | | NEW YORK | NY | 10003-5102 | |
| RUTH SHOJI | | 5133 WASHINGTON ST 5-D | | | DOWNERS GROVE | IL | 60515-4749 | |
| RUTH SILVER | | 3541 BELDARE AVE | | | CINCINNATI | OH | 45220-1336 | |
| RUTH SIPELSTEIN & BERNARD | SIPELSTEIN JT TEN | 2260 E 63RD ST | | | BROOKLYN | NY | 11234-6304 | |
| RUTH SKELLEY NELMS | | 12025 ACORN OAK | | | THE WOODLANDS | TX | 77380-1741 | |
| RUTH SKUDERA | | BOX 645 | | | RUTLAND | VT | 05702-0645 | |
| RUTH SMITH | | 5218 KERMIT ST | | | FLINT | MI | 48505-2504 | |
| RUTH SMITH BULLERS TR | RUTH SMITH BULLERS LIVING | TRUST UA 5/31/00 | BOX 237 RR5 | | BROOKVILLE | PA | 15825-9521 | |
| RUTH SOLOMON | | 271 ASHLEY PL | | | PARAMUS | NJ | 07652-5401 | |
| RUTH STAHL RICHARD A STAHL & | JAMES F FARR & THEIR | SUCCESSORS TRS OF RUTH STAHL | TR DTD 8/7/66 | 254 AMESBURY RD APT 135 | HAVERHILL | MA | 01830-2346 | |
| RUTH STAHL RICHARD A STAHL & | JAMES F FARR TRUSTEES OF | STAHL FAMILY TRUST DTD | 8/7/66 | PO BOX 1448 | HAVERHILL | MA | 01831-1948 | |
| RUTH STEPHAN | | 409 PROSPECT AVE | | | WEST HARTFORD | CT | 06105-4108 | |
| RUTH STEVENSON & HAROLD L | STEVENSON JR JT TEN | 609 AVE C | | | SOUTHAMPTON | NJ | 08088-9758 | |
| RUTH STIREWALT DURLOO | | 1011 GLYNDON ST S E | | | VIENNA | VA | 22180-5922 | |
| RUTH SULLIVAN FARRINGTON | | 125 MURRAY ST | | | NORWALK | CT | 06851-3408 | |
| RUTH SUZANNE KIMES WINTERS | | 6641 ANTELOPE CIRCLE | | | INDIANAPOLIS | IN | 46278 | |
| RUTH SWITZER | | 414 ODETTE | | | FLINT | MI | 48503-1076 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH SZOBONYA TR | U/A DTD 09/26/01 | WILLIAM SZOBONYA & RUTH SZOBONYA TRUST | CO PINE STREE | | TRENTON | MI | 48183 | |
| RUTH T BECKER | 14 BEECH CT | | | | KINGSTON | NY | 12401 | |
| RUTH T CYR | 87 BERNSIDE DR | | | | BRISTOL | CT | 06010-5229 | |
| RUTH T HEMMINGFORD | 300 S BROADWAY APT 4J | | | | TARRYTOWN | NY | 10591-4013 | |
| RUTH T LUKOMSKI | 7435 W HONEY CREEK DR | | | | MILWAUKEE | WI | 53219-3968 | |
| RUTH T SEARS | 48 HERITAGE DR | | | | PORTMOUTH | RI | 02871-3108 | |
| RUTH T STEWART | 297 HINCHEY RD | | | | ROCHESTER | NY | 14624-2937 | |
| RUTH T WEEMHOFF | BOX 275 | | | | NEW LONDON | NC | 28127-0275 | |
| RUTH TESKE | 424 ST JOHNS | | | | WYANDOTTE | MI | 48192 | |
| RUTH THOMAS | 1310 PALLISTER ST APT 1115 | | | | DETROIT | MI | 48202-2617 | |
| RUTH THORNTON | 131 RIVERDALE RD | | | | LIVERPOOL | NY | 13090-2807 | |
| RUTH TOMASIK | 4638 N 110TH ST | | | | WAUWATOSA | WI | 53225-4412 | |
| RUTH TOUT AS CUST FOR SARAH | ANNE TOUT U/THE INDIANA U-G-M-A | ATTN SARAH ANNE DAVISON | 1370 SPRUCE DR | | CARMEL | IN | 46033-9373 | |
| RUTH TRAVIS | 26 FAIRWAY E | | | | SAYVILLE | NY | 11782-3046 | |
| RUTH TVETEN MIKOLAJAK | W10649 COLE ST APT 2 | | | | ELCHO | WI | 54428-9760 | |
| RUTH UHLIG HINNENTHAL | 1021 NORTH GARDEN ST APT111 | | | | ULM | MN | 56073 | |
| RUTH V BLACKWELL | 4149 HARDING | | | | DEAR BORN HEIGHTS | MI | 48125-2831 | |
| RUTH V GESSNER | 211 MARLTON RD | | | | PILESGROVE | NJ | 08098-2725 | |
| RUTH V HEGEMAN & RUTH | ELIZABETH H SMITH JT TEN | 3609 WINDBLUFF DRIVE | | | CHARLOTTE | NC | 28277-0697 | |
| RUTH V KENT | C/O R SHUGART | 2214 SHORE DRIVE | | | ST AUGUSTINE | FL | 32086-6235 | |
| RUTH V MENISH | 593 PINE AVE | | | | HERKIMER | NY | 13350-1528 | |
| RUTH V PARKER | 1222 MAIN ST | | | | RAHWAY | NJ | 07065-5025 | |
| RUTH V SCHANK | 2953 EAST 3715 SO | | | | SALT LAKE CITY | UT | 84109-3613 | |
| RUTH V SMILEY & PATRICIA A | WILSON JT TEN | 1501 NEBOBISH AVENUE | | | ESSEXVILLE | MI | 48732-1669 | |
| RUTH V SMITH | COMP 11 BARTLETT DRIVE | R R 2 | | | PARRY SOUND | ONTARIO | P2A 2W8 | CANADA |
| RUTH V SPROLES | 101 PINNACLE COURT | APT 32 | | | FRANKFORD | KY | 40601 | |
| RUTH V STOCKMAN | 400 GLADES SQUARE | APT 9 | | | OAKLAND | MD | 21550-1368 | |
| RUTH V THOMPSON | 483 LINDEN ST | | | | VERMILION | OH | 44089-1411 | |
| RUTH V TURK | 149 DOCKSIDE DOWNS DR | | | | WOODSTOCK | GA | 30189-1455 | |
| RUTH V WILLIAMS | 11954 ST ROUTE 644 | | | | HANOVERTON | OH | 44423-9695 | |
| RUTH VAN LEUVEN | 48675 LAFAYETTE DRIVE | | | | MACOMB | MI | 48044 | |
| RUTH VAN S PECKMANN | 857 ANDORRA RD | | | | PHILADELPHIA | PA | 19118-4603 | |
| RUTH VANDERWILT MC VEY | 1840 E VECRETARIAT DRIVE | | | | TEMPE | AZ | 85284 | |
| RUTH VERMILLION | 4306 W ANDERSON RD | | | | SOUTH EUCLID | OH | 44121-3557 | |
| RUTH VIRGINIA FISHER TRUSTEE | U/A DTD 06/25/92 RUTH | VIRGINIA FISHER TRUST | 1019 FREEMONT ST S | | GULFPORT | FL | 33707-3342 | |
| RUTH VIRGINIA MAIER | 3409 N BUCHANAN | | | | ARLINGTON | VA | 22207-2820 | |
| RUTH VOSSLER | 1130 BOYNTON DR | | | | LANSING | MI | 48917-5704 | |
| RUTH W BERGMAN | 738 S 600 E | | | | MARION | IN | 46953-9543 | |
| RUTH W BOWEN | 6180 CORWIN AVE | | | | NEWFANE | NY | 14108-1121 | |
| RUTH W BROWN | 489 RIDGE RD | | | | MOSCOW | ID | 83843-2521 | |
| RUTH W ESTES & JUDY E WOOD JT TEN | 1004 4TH AVE N W | BOX 786 | | | EASTMAN | GA | 31023 | |
| RUTH W ESTES & SHARON E | GIDDENS JT TEN | 1004 4TH AVE N Y | BOX 786 | | EASTMAN | GA | 31023 | |
| RUTH W GORDON | 5607 DARLINGTON RD | | | | PITTSBURGH | PA | 15217-1509 | |
| RUTH W GRISWOLD | 9049 OCEAN PNES | | | | BERLIN | MD | 21811 | |
| RUTH W HARTLEY | 433 CO HWY 40 | | | | WORCESTER | NY | 12197 | |
| RUTH W HAUSE | 468 WIGARD AVE | | | | PHILADELPHIA | PA | 19128 | |
| RUTH W HUNT | 13814-A LA ENTRADA | | | | CORPUS CHRISTI | TX | 78418-6002 | |
| RUTH W JEFFERS | APT D-46 | 300 OCEAN AVE | | | OCEAN CITY | NJ | 08226-6401 | |
| RUTH W JINKS & DOUGLAS E | MACPETRIE TR | HAROLD E JINKS TRUST | UA 3/22/94 | 2920 LOLA COURT | WATERFORD | MI | 48329-4322 | |
| RUTH W MAHONEY | APT B-2 | 35 S E 13TH STREET | | | BOCA RATON | FL | 33432-7011 | |
| RUTH W MEREDITH | 3441 WEST 98TH DRIVE | UNIT D | | | WESMINISTER | CO | 80031 | |
| RUTH W MEREDITH & ELTON L | MEREDITH JT TEN | 3441 WEST 98TH DRIVE | UNIT D | | WESTMINISTER | CO | 80031 | |
| RUTH W PASSENGER & HENRY B | PASSENGER JT TEN | BOX 97 | | | KINGSTON | MI | 48741-0097 | |
| RUTH W SMITH | 38 GRAND VIEW AVE | | | | OAKLAND | NJ | 07436-1232 | |
| RUTH W STUBBERS | 3875 COOPER ROAD | | | | CINCINNATI | OH | 45241 | |
| RUTH W WARFIELD | 344 ANDOVER PL | | | | ROBBINSVILLE | NJ | 08691-3438 | |
| RUTH W WIERS & JOANNE NALL JT TEN | 32330 FARMERSVILLE RD | | | | FARMINGTON HILLS | MI | 48334-3525 | |
| RUTH WATENBERG & LEON | WATENBERG TRUSTEES FAMILY | TRUST DTD 09/12/90 U/A F/B/O | LEON WATENBERG | 84 SOUTH WALDINGER STREET | VALLEY STREAM | NY | 11580-5235 | |
| RUTH WEBB | 111 N PINE APT C | | | | GARDNER | IL | 60424 | |
| RUTH WEISBLATT | 225 BENNER ST | | | | HIGHLAND PARK | NJ | 08904-2240 | |
| RUTH WEITZ AS CUSTODIAN FOR | ROBERT S WEITZ UNDER THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 1065 FLEMING ST | PITTSBURGH | PA | 15217-2637 | |
| RUTH WEITZ AS CUSTODIAN FOR | HAROLD B WEITZ UNDER THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 1065 FLEMINGTON ST | PITTSBURGH | PA | 15217-2637 | |
| RUTH WHITE | 16662 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1539 | |
| RUTH WHITESIDE | 74 CHERRY RD | | | | ROCHESTER | NY | 14612-5650 | |
| RUTH WILEY | 2085 SALERNO RD | | | | CONYERS | GA | 30012 | |
| RUTH WILSON FAIN & WILLIAM E | FAIN JT TEN | 5790 CRYSTAL CREEK LANE | | | WASHINGTON | MI | 48094-2614 | |
| RUTH WILSON OBRIEN | 17633 MEADOWBRIDGE DR | | | | LUTZ | FL | 33549-5574 | |
| RUTH WOLFGANG & LYLE | WOLFGANG JT TEN | 3682 CENTRAL PARK DRIVE | | | GRAWN | MI | 49637-9723 | |
| RUTH Y MCGILL | 1911 BRIARWOOD DR | | | | FLINT | MI | 48507-1437 | |
| RUTH YOHE KUMAGAI | 95 SKIDAWAY ISLAND STATE PARK RD | UNIT 9 | | | SAVANNAH | GA | 31411 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH Z GOODRICH | 3 JEFFERSON AVE | | | | ONEONTA | NY | 13820-1112 | |
| RUTHANA L FANKHAUSER TR | RUTHANA L FANKHAUSER FAMILY TRUST  DTD 12/11/01 U/A | 1345 N 24TH ST | | | MESA | AZ | 85213 | |
| RUTHANN C RYAN & JOHN R RYAN JT TEN | 15 BLOCKHOUSE COURT | | | | ORMOND BEACH | FL | 32174-3020 | |
| RUTHANN C RYAN & JOHN RYAN JT TEN | 15 BLOCKHOUSE CT | | | | ORMOND BEACH | FL | 32174-3020 | |
| RUTHANN D SUTTON | 5405 ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1831 | |
| RUTHANN E JONES | 13191 CYPRESS ST | | | | GARDEN GROVE | CA | 92843-1118 | |
| RUTHANN E STANLEY | 1134 SE MENDAVIA AVE | | | | PORT ST LUCIE | FL | 34952-5309 | |
| RUTHANN HEDGE | 508 E MAPLE ST | | | | JEFFERSONVILLE | IN | 47130-3938 | |
| RUTHANN HITCHCOCK | 1408 TWISTED OAK CIR | | | | WICHITA | KS | 67230-9231 | |
| RUTH-ANN KELLEY | 31309 HENNEPIN | | | | GARDEN CITY | MI | 48135-1474 | |
| RUTHANN MILLER | 50403 BAYTOWN | | | | NEW BALTIMORE | MI | 48047-3653 | |
| RUTHANN NORRICK | 20216 CONNIE DR | | | | ANOKA | MN | 55303-8944 | |
| RUTHANN NORTON | 5694 SEVEN LAKES WEST | | | | WEST END | NC | 27376 | |
| RUTHANN R BROWN | 504 OHARA DR | | | | DANVILLE | KY | 40422-1560 | |
| RUTHANN S BOYNTON | 223 MAIN ST | | | | EAST WINDSOR | CT | 06088-9518 | |
| RUTHANN SHEFFERLY | 2322 DARNELL | | | | WALLED LAKE | MI | 48390-1846 | |
| RUTHANN SUTTON | 5405 W ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1831 | |
| RUTHANNE MCGUIRE | BOX 12578 | | | | CINCINNATI | OH | 45212-0578 | |
| RUTHANNE PASCOE | 40638 AUBURNDALE | | | | STERLING HGTS | MI | 48313-4100 | |
| RUTHANNE PASCOE & MARK H | PASCOE JT TEN | 40638 AUBURNDALE | | | STERLING HGTS | MI | 48313-4100 | |
| RUTHANNE RAMSEY | 2946 CRAVEY TRAIL | | | | ATLANTA | GA | 30345-1464 | |
| RUTHANNE WOOLBERT | 831 SUNSET DRIVE | | | | ANDERSON | IN | 46011-1616 | |
| RUTHARD DUCKETT | 218-17 112TH AVENUE | | | | QUEEN VILLAGE | NY | 11429-2541 | |
| RUTHE C MUENCH & JEANANNE M | BEUER JT TEN | 3206 W AZEELE STREET APT 115 | | | TAMPA | FL | 33609-4903 | |
| RUTHE C MUENCH & WILLIAM F | MUENCH JT TEN | 3206 W AZEELE ST APT 115 | | | TAMPA | FL | 33609-4903 | |
| RUTHE WILLIAMS PARKS | 5220 MANZ PLACE APT 336 | | | | SARASOTA | FL | 34232 | |
| RUTHEDA W COX | 147 WILLARD AVE N E | | | | WARREN | OH | 44483-5525 | |
| RUTHELL SMITH | 268 CHARLES LANE | | | | PONTIAC | MI | 48341-2929 | |
| RUTHELLEN PHILLIPS | 1166 GODFREY LANE | | | | SCHENECTADY | NY | 12309-2718 | |
| RUTHELLEN ZIPFEL | J | 615 FREMONT RD | | | PORT CLINTON | OH | 43452-1756 | |
| RUTHERFORD L ELLIS JR | 2936 ARDEN RD NW | | | | ATLANTA | GA | 30305-1913 | |
| RUTHEY M KEETON | 5409 CANTON | | | | DETROIT | MI | 48211-3330 | |
| RUTHIE J GROVES | 3932 SAN PEDRO DR | | | | FORT WAYNE | IN | 46815-5749 | |
| RUTHIE L CHASTAIN | 6461 EVERGREEN | | | | LAKE | MI | 48632 | |
| RUTHIE L MENIFEE | 5817 DUPONT | | | | FLINT | MI | 48505-2680 | |
| RUTHIE L ROBINSON | 16 HOWLAND STREET | | | | DORCHESTER | MA | 02121-2405 | |
| RUTHIE L SMITH | ATTN RUTHIE L JACKSON | 815 S ELM ST | | | SAGINAW | MI | 48602-1764 | |
| RUTHIE M BREWER | 4502 EDGEMONT SW | | | | WYOMING | MI | 49509-4218 | |
| RUTHIE M HUTTON | 1335 N ROSEDALE | | | | TULSA | OK | 74127-3126 | |
| RUTHIE M NOURSE | 5965 HARRIS-GEO RD 108 | | | | GROVE CITY | OH | 43123 | |
| RUTHIE M TICEY | 7003 E 111TH STREET | | | | KANSAS CITY | MO | 64134-3370 | |
| RUTHIE NICHOLS | 19325 BINDER | | | | DETROIT | MI | 48234-1903 | |
| RUTHIE P COUCH | 1040 ADAMS STREET S E | | | | GRAND RAPIDS | MI | 49507-1906 | |
| RUTHITA M JOY | 2007 EDGEWOOD DR | | | | ANDERSON | IN | 46011 | |
| RUTHMARIE HULBERT QUIGLEY | 6056-32ND N E | | | | SEATTLE | WA | 98115-7231 | |
| RUTHMARY WILDS & PATRICK | MICHAEL WILDS JT TEN | 9341 OAK ROAD | | | MILLINGTON | MI | 48746-9669 | |
| RUTHMARY WILDS & WILLIAM | KEITH WILDS JT TEN | 9341 OAK ROAD | | | MILLINGTON | MI | 48746-9669 | |
| RUTHRICIA C KENNY | 3051 STRATFORD MILL RD | | | | LITHONIA | GA | 30038-2255 | |
| RUTHVEN ADAMS AUBREY & MARY | CAIN AUBREY JT TEN | 119 IDLEWILD DRIVE | | | AIKEN | SC | 29803-5359 | |
| RUTHVEN E WILLIAMS | 31109 PARKWOOD AVE | | | | WESTLAND | MI | 48186-5318 | |
| RUTKOSKI DAVE | 125 RIVERSIDE DRIVE | | | | WATERFORD | WI | 53185-4029 | |
| RUVEN LEVITAN & ILANA | LEVITAN JT TEN | 871 STONE GATE DRIVE | | | HIGHLAND PARK | IL | 60035-5144 | |
| RUY DE PAULA REIS | C/O MARIA HELENA DE LIRA REIS | RUA EMILIO PINHEIRO DE BARROS | 251 BAIRRO SANTA LUCIA | 30360-130 BELO HORIZONTE | MINAS GERAIS | | | BRASIL |
| RWEI-JANE JU DANG & BENJAMIN | C DANG JT TEN | 11222 S LA CIENEGA BLVD 128 | | | INGLEWOOD | CA | 90304-1108 | |
| RYAN A HAGEN | 316 NAYMUT ST | | | | MENESHA | WI | 54952-3423 | |
| RYAN A LONG | 1912 KATER STREET | | | | PHILADELPHIA | PA | 19146 | |
| RYAN A WEAVER | 4526 MIRROR LIGHT PLACE | | | | FORT WAYNE | IN | 46804-6587 | |
| RYAN ALLAN GALLAGHER | 43 NORMAN AVE | | | | ACTON | ONTARIO | L7J 2R7 | CANADA |
| RYAN B KLOPPENBURG | 1042 CORA GREENWOOD DR | | | | WINDSOR | ON | N8P 1K2 | CANADA |
| RYAN BRYANT | 81 LAKE ST | | | | PERRY | NY | 14530 | |
| RYAN DE VORE | 314 RACHELLE AVE APT 1026 | | | | SANFORD | FL | 32771-7910 | |
| RYAN DELL | 112 STONEYCREEK DR | | | | ROCHESTER | NY | 14616 | |
| RYAN E JUERGENS | 769 FAIRFIELD | | | | ELMHURST | IL | 60126-4707 | |
| RYAN E KLATT | 5071 HOLLEY BYRON RD | | | | HOLLEY | NY | 14470-9730 | |
| RYAN E SHAUL & RODNEY E | SHAUL JT TEN | 9771 HADLEY ROAD | | | CLARKSTON | MI | 48348-1909 | |
| RYAN F CLAREY | 3915 HILL CIRCLE | | | | COLORADO SPRINGS | CO | 80904 | |
| RYAN F FOLEY | 225 W COURT ST | | | | FLINT | MI | 48502 | |
| RYAN F HILYARD | 25 STONEGATE LANE | | | | HANOVER | MA | 02339-1909 | |
| RYAN FOGARTY | 125 SALZER HTS | | | | WEST HENRIETTA | NY | 14586-9678 | |
| RYAN FRANSE & | ANNETTE FRANSE JT TEN | 2165 GROVE PARK RD | | | FENTON | MI | 48430-1437 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN G EASTHAM | 275 SHALEBROOK DR | | | | POWELL | OH | 43065 | |
| RYAN GUGELER | 2220 VINCE RD | | | | NICHOLASVILLE | KY | 403536-8812 | |
| RYAN J BLITON | 3706 ROCK HAVEN DR | | | | GREENSBORO | NC | 27410-3715 | |
| RYAN J DAVIS | 28 NORTH 580 EAST | | | | OREM | UT | 84097-4836 | |
| RYAN J IRELAND | 1170 FARNSWORTH RD | | | | LAPEER | MI | 48446-1524 | |
| RYAN JOSEPH TEJA | 64A ADAMSON ST | | | | ALLSTON | MA | 02134-1306 | |
| RYAN K JOHNSON CUST FOR REID | DANIEL JOHNSON UNDER MI UNIF | GIFTS TO MINORS ACT | 10244 N IRISH RD | | OTISVILLE | MI | 48463-9425 | |
| RYAN L FRANSE | 2165 GROVE PARK RD | | | | FENTON | MI | 48430-1437 | |
| RYAN L MORRIS | 5911 GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9731 | |
| RYAN LEE BACON | 636 ALVORD AVE | | | | FLINT | MI | 48507-2520 | |
| RYAN M DUFFY | 36211 N TARA COURT | | | | INGLESIDE | IL | 60041-9660 | |
| RYAN M LICHTENSTEIN | 1920 ADENA LANE | | | | MAYFIELD HTS | OH | 44124-3116 | |
| RYAN M WRIGHT | 4411 POPLAR | | | | BATON ROUGE | LA | 70808-3975 | |
| RYAN MARK BUSINSKI & MARK | ROBERT BUSINSKI JT TEN | 118 WIDGEON COURT | | | GREAT RIVER | NY | 11739 | |
| RYAN MATTHEW KOLOCHUK | 3 WOODBINE AVE | | | | ST CATHARINES | ONTARIO | L2N 3N1 | CANADA |
| RYAN MINNIHAN & LINDA | MINNIHAN JT TEN | 518 MAIN ST | | | KIRKLAND | IL | 60146 | |
| RYAN P NUGENT & | PATRICK J NUGENT JT TEN | 4664 MORNINGSIDE DR | | | BAY CITY | MI | 48706-2722 | |
| RYAN R SMITH | 613 W NORTH ST | | | | FOSTORIA | OH | 44830-1737 | |
| RYAN S KANIS | 631 KENT HILLS RD NE | | | | GRAND RAPIDS | MI | 49505-5110 | |
| RYAN S STELL | 3383 NE 162ND AVENUE | | | | PORTLAND | OR | 97230-5016 | |
| RYAN SUTTER & | DENNIS SUTTER JT TEN | 356 EAKIN DR NW | | | BAINBRIDGE ISLAND | WA | 98110-1757 | |
| RYAN TAYLOR NIKITIN | 3451 WINFAIR PL | | | | MARIETTA | GA | 30062 | |
| RYAN WELLS ADLER | 4171 DYNASTY DR | | | | MINNETONKA | MN | 55345-1812 | |
| RYAN WILLIAM CORNELIUS | 187 HAMMOND RD | | | | VALENCIA | PA | 16059-1211 | |
| RYER JOHNSON | 27 MANOR DR | | | | WAYNE | NJ | 07470-4068 | |
| RYKERT O TOLEDANO JR | 18061 THREE RIVERS RD | | | | COVINGTON | LA | 70433-8950 | |
| RYLAND R SMITH | 1216 NORTON | | | | GLENDALE | CA | 91202-2031 | |
| RYLAND W TOTTEN | 103 W S B | | | | GAS CITY | IN | 46933-1718 | |
| RYNALDER D RAMBEAU JR | 312 FAIRBURN RD NW | | | | ATLANTA | GA | 30331-1616 | |
| RYNDAL L SANDERS | 2225 FOREST DR | | | | CAMDON | SC | 29020-2027 | |
| RYNE J VALENTIN | 2009 ERNEST LANE | | | | MCHENRY | IL | 60050-2164 | |
| RYOKO GREEN | 1309 FAIRWAY COURT | | | | MIAMISBURG | OH | 45342-3319 | |
| S A DEVINE | 5819 IROQUOIS | | | | HOWELL | MI | 48843-9116 | |
| S A SMITH | 741 SOUTH 6TH AVE | | | | MT VERNON | NY | 10550-4803 | |
| S ALDEN MURRAY & E CATHERINE | MURRAY JT TEN | 8 HARVARD ROAD | | | WILMINGTON | DE | 19808-3104 | |
| S ALFRED JONES | 101 JAMESBOROUGH CT | | | | NASHVILLE | TN | 37215-3613 | |
| S ALLAN LASSEN JR | 146 BUCKLEY LN | | | | BATTLE CREEK | MI | 49015-7920 | |
| S B DUNLAP | 19953 SANTA ROSA | | | | DETROIT | MI | 48221-1240 | |
| S B FINKLEA | 12055 BIRWOOD | | | | DETROIT | MI | 48204-1843 | |
| S C FRENCH | 3366 ANGELIN DRIVE | | | | BARTLETT | TN | 38135-2551 | |
| S CASTANARES | 2323 ST GEORGE ST | | | | LOS ANGELES | CA | 90027-3203 | |
| S CATHERINE KANE | 3930 LARKSPUR DR | | | | ALLENTOWN | PA | 18103-9741 | |
| S CATHERINE MCPHEE & MARY | EILEEN MCPHEE JT TEN | 26 VILLAMOURA | | | LAGUNA NIGUEL | CA | 92677-8948 | |
| S CATHERINE MCPHEE & THOMAS | M MCPHEE JT TEN | 7798 ZIMMERMAN RD | | | HAMBURG | NY | 14075-7132 | |
| S CHRISTOPHER SCRANTON | 135 LOST BRIDGE DRIVE | | | | PALM BCH GDNS | FL | 33410-4470 | |
| S D FREDRICK | 15219 VINCENNES RD | | | | HARVEY | IL | 60426-2320 | |
| S D MALONEY | 600 COCHRAN DR | | | | NORCROSS | GA | 30071-2107 | |
| S D RUE | 1116 BURKHART AVENUE | | | | SAN LEANDRO | CA | 94579-2123 | |
| S DAMAN PAUL TRUSTEE U/A DTD | 12/14/90 S DAMAN PAUL TRUST | BOX 3053 | | | MUNSTER | IN | 46321-0053 | |
| S DAVID LAVETON | 284 AMERICAN LEGION DR | | | | HACKENSACK | NJ | 07601-2414 | |
| S DAVID SCHUBINER CUST LAUREN | IRENE SCHUBINER UNDER THE CA | U-T-M-A | BOX 1964 | | SANTA MONICA | CA | 90406-1964 | |
| S DURYEA DE CANT | 3914 BERKELEY DR | | | | TOLEDO | OH | 43612-1231 | |
| S E DUDEK | 69 SCHOOL ST | | | | HUDSON | PA | 18705-3432 | |
| S E HUTCHINS & | ALICE M HUTCHINS JT TEN | 408 S OAK PARK AVE | | | OAK PARK | IL | 60302-3863 | |
| S E TUCKER ENTERPRISES INC | 2142 CENTURY PARK LANE 403 | | | | LOS ANGELES | CA | 90067-3324 | |
| S EDWARD ANDERSON TRUSTEE | UNDER DECLARATION OF TRUST | DTD 06/10/92 | 4800 LANCASTER PIKE | COTTAGE C-1 | WILMINGTON | DE | 19807 | |
| S EWART WERRY | 607-255 SIMCOE ST N | | | | OSHAWA | ONTARIO | L1G 4T4 | CANADA |
| S F NEWSOME JR | 1359 SUMMET PINES BLVD | APT 4317 | | | W. PALM BEACH | FL | 33415 | |
| S FIGLIUZZI | 15 ROOSEVELT DRIVE | | | | W HAVERSTRAW | NY | 10993-1013 | |
| S FRANKLIN CORON JR | 15 E 10TH ST APT 5B | | | | NEW YORK | NY | 10003-5932 | |
| S G LAWTON | 217 ORANGEWOOD DR | | | | LAFAYETTE | LA | 70503-5126 | |
| S GAIL JOHNSON | 775 CRANDAL AVE | | | | YOUNGSTOWN | OH | 44510-1214 | |
| S GIBSON | 67 FRENCH RIDGE | | | | NEW ROCHELLE | NY | 10801-3723 | |
| S GRAHAM SILVERSTEIN & | KARYL M SILVERSTEIN JT TEN | 891 VICEROY RD | | | WANTAGH | NY | 11793-1646 | |
| S GUNNAR KLARR | 401 S WOODWARD STE 465 | | | | BIRMINGTON | MI | 48009-6622 | |
| S H PALIN | 820 HOBERT AVENUE | | | | PLAINFIELD | NJ | 07063-1520 | |
| S HALLOCK DU PONT JR | 570 BEACHLAND BOULEVARD | | | | VERO BEACH | FL | 32963-1741 | |
| S HELPER COMPANY | 17600 WEST ELEVEN MILE RD | SUITE 100 | | | LATHRUP VILLAGE | MI | 48076-4706 | |
| S HERBERT MUELLER & LEILA V | MUELLER TEN ENT | 1723 TURNER ST | | | ALLENTOWN | PA | 18104-5616 | |
| S IURATO | 54 SPRING ST | | | | TARRYTOWN | NY | 10591-5020 | |
| S J BROWN & FLORA G BROWN JT TEN | BOX 1415 | | | | PENSACOLA | FL | 32596-1415 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S J GRUBIAK | | 100 ROCKNE RD | | | YONKERS | NY | 10701-5421 | |
| S J LEE TR | S J LEE TRUST | UA 12/19/97 | 1130 W STATE STREET | | MARSHFIELD | WI | 54449-1751 | |
| S JAMES MCNEIL & | NATHANELLE A MCNEIL JT TEN | 58 CLEVELAND ST | | | DEDHAM | MA | 02026-2314 | |
| S JEAN CHIMINELLO | 8 APPLE HILL RD | | | | PEABODY | MA | 01960-1437 | |
| S JEWELL | APT 18 | 1300 E LAFAYETTE | | | DETROIT | MI | 48207-2905 | |
| S JOAN WILLIAMS | 1841 WEXFORD RD | | | | PALMYRA | PA | 17078-9244 | |
| S JOSEPH LAMANCUSA TR U/A/W | S LAMANCUSA DTD 05/14/91 | 11254 FREDERICK LANE | | | TWINSBURGH | OH | 44087-2694 | |
| S JOSEPH SHIRO & FUMIKO | SHIRO JT TEN | 355 MARIN AVE | | | MILL VALLEY | CA | 94941-4047 | |
| S K BANSAL MD INC PROFIT | SHARING PLAN DTD 03/01/07 | PROFESSIONAL INV MGMT AS | AGEN | 3407 ROUNDTREE | LIMA | OH | 45805-4023 | |
| S K KIELY | 19 MARIANNE DR | | | | SAINT PETERS | MO | 63376-2201 | |
| S K MATHIS | 6253 14TH AVENUE | | | | MERIDIAN | MS | 39305-1234 | |
| S K PASTERCHIK & BARBARA | PASTERCHIK JT TEN | 1241 CHERESE LANE | | | BINGHAMTON | NY | 13905-6216 | |
| S KATHLEEN COWAN | PO BOX 717 | | | | HAMILTON | VA | 20159 | |
| S KEITH ROBINSON | 7754 MANNING RD | | | | MIAMISBURG | OH | 45342 | |
| S KEITH ROBINSON CUST | JACOB J ROBINSON | UNDER THE OH UNIF TRAN MIN ACT | 7754 MANNING RD | | MIAMISBURG | OH | 45342 | |
| S KEITH ROBINSON CUST | LEAH E ROBINSON | UNDER THE OH UNIF TRAN MIN ACT | 7754 MANNING RD | | MIAMISBURG | OH | 45342 | |
| S KENT CONNER & | HELEN G CONNER TR | CONNER TRUST | UA 12/02/92 | 1406 W BUTLER DR | PHOENIX | AZ | 85021-4430 | |
| S KUKIELKA | 683 RICHFIELD AVENUE | | | | KENILWORTH | NJ | 07033-1816 | |
| S L CAROLL | 855 BEATRICE PARKWAY | | | | EDISON | NJ | 08820-1934 | |
| S L PFEIFFER | 1935 DORCHESTER DR | | | | WALLED LAKE | MI | 48390 | |
| S LANDON MADDOX | 16 W MONMOUTH STREET | | | | WINCHESTER | VA | 22601-4652 | |
| S LATHAN RODDEY III | BOX 850 | | | | SUMTER | SC | 29151-0850 | |
| S LEDCREIGH VANCE | 2000 SHADES CREST RD SE | | | | HUNTSVILLE | AL | 35801-1613 | |
| S LEE PAKE | 2609 UNIVERSITY BLVD | | | | TUSCALOOSA | AL | 35401-1507 | |
| S LEROY BROOKS & LINDA F | BROOKS JT TEN | 111 S TELEGRAPH | | | PONTIAC | MI | 48341-1570 | |
| S LOUIS BERTA & BETTY M | BARTA JT TEN | 15171 CALICA RIDGE RD | | | LOGAN | OH | 43138-8995 | |
| S LOUISE BIANCUZZO | 187 SUNSET DR | | | | HOWARD | PA | 16841-3741 | |
| S M ARCHER | 13461 WEST ALMERIA ROAD | | | | GOODYEAR | AZ | 85338 | |
| S M GIRARD | BOX 947 | | | | STANDISH | MI | 48658-0947 | |
| S MARLENA CHENAULT | 4201 COPPER ROCK DR | | | | EDMOND | OK | 73003-2948 | |
| S MARTIN BRONSON | 412 JIM ELLIOTT RD | | | | ELIZABETHTON | TN | 37643-5706 | |
| S MASOOD ALI CUST ALYA ALI | UNDER IL UNIFORM TRANSFERS | TO MINORS ACT | 114 W MORNINGSIDE | | PEORIA | IL | 61614-2135 | |
| S MASOOD ALI CUST ASIF ALI | UNDER IL UNIFORM TRANSFERS | TO MINORS ACT | 114 MORNINGSIDE DR | | PEORIA | IL | 61614 | |
| S MICHAEL KEYES TR | STEWART M KEYES & DOROTHY M | KEYES INTER-VIVOS TRUST | UA 09/29/98 | 6 MAPLE CREST COURT | FRANKEMUTH | MI | 48734 | |
| S MICHAEL STORM | 2713 VICTOR PLACE | | | | LOUISVILLE | KY | 40206-2354 | |
| S MICHAEL WARE | 4404 BARBARA DR | | | | KNOXVILLE | TN | 37918-4402 | |
| S MICHAEL WARREN JR | 1621 FAIRY DELL TR | | | | LOOKOUT MOUNTAIN | GA | 30750 | |
| S MONTAGUE MILLER | 3212 FELLOWSHIP RD | | | | BASKING RIDGE | NJ | 07920-3905 | |
| S NING CHIN & AKIKO CHIN JT TEN | 6928 BONNOT DR | | | | NORFOLK | VA | 23513-1102 | |
| S P HOLDING III | 4906 REMBERT DR | | | | RALEIGH | NC | 27612-6238 | |
| S PATRICK CONNELL | 420 EVENING STAR | | | | BOZEMAN | MT | 59715-7762 | |
| S PAULINE RAUCH | 3158 DEVLIN AVE | | | | KINGMAN | AZ | 86401-2131 | |
| S Q MCLEROY & ALLIE MCLEROY | TEN COM | 9 BLACK FRIARS RD | | | TEXARKANA | TX | 75503-2528 | |
| S R ESTEP | 4275 S 900 E | | | | UPLAND | IN | 46989-9791 | |
| S R HOOK | 2273 GORNO ST | | | | TRENTON | MI | 48183-2546 | |
| S R KRAFT | 14 HILLS PARK LN | | | | SMITHTOWN | NY | 11787-4062 | |
| S R NAIR CUST FOR G R NAIR | UNDER THE MI UNIF GIFTS TO | MINORS ACT | 245 HAYWOOD | | MONROE | MI | 48161 | |
| S RAY SLONE | BOX 262 | | | | MCDOWELL | KY | 41647-0262 | |
| S ROBERT LOMICKA | 11543 TANGER CT | | | | NAPLES | FL | 34119 | |
| S ROBERT POWELL | R D 1 BOX 40 | | | | CARBONDALE | PA | 18407-9706 | |
| S ROBERT SANDEFER | 1901 OLD GATE | | | | GARLAND | TX | 75042-8325 | |
| S ROOSEVELT CARRINGTON SR | 14895 WASHBURN | | | | DETROIT | MI | 48238-1637 | |
| S S JONES | 5675 RAYMOND-BOLTON RD | | | | BOLTON | MS | 39041-9723 | |
| S SYDNEY BRADFORD & LOUISE L | BRADFORD JT TEN | 402 S 25TH ST | | | PHILADELPHIA | PA | 19146-1004 | |
| S THOMAS CONLAN & | WILDA J CONLAN JT TEN | 15604 25TH CT SE | | | MILLCREEK | WA | 98012 | |
| S TILLY | 81 PROSPECT AVE | | | | WHITE PLAINS | NY | 10607-1617 | |
| S TODD BILGER & ELIZABETH R | BILGER JT TEN | 216 GATESWOOD ROAD | | | LUTHERVILLE | MD | 21093 | |
| S TODD LASSEN | 995 W COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015-3098 | |
| S TODD LEWIS CUSTODIAN FOR | MATTHEW TODD LEWIS UNDER THE | PA UNIFORM GIFTS TO MINORS | ACT | 1290 BELLE MEADE DR | LANCASTER | PA | 17601-5072 | |
| S TREVOR FERGER JR | 8900 LOCHERBIE CT | | | | DUBLIN | OH | 43017-9402 | |
| S V KARWANDE | 2423 SUMMIT CIRLCE | | | | SALT LAKE CITY | UT | 84109 | |
| S VIRGINIA DAVIES | 314 3RD ST | | | | LEWISTOWN | PA | 17044-1201 | |
| S WADE LUKIANOW & DIANE M | LUKIANOW JT TEN | 27036 BOULDER CANYON DR | | | NEDERLAND | CO | 80466-9733 | |
| S WILLIAM ALPER CUST MISS | KAREN BETH ALPER UNIF GIFT | MIN ACT NY | 155 EAST 76TH STREET 4E | | NEW YORK | NY | 10021-2812 | |
| S Z GORAL | 932 KENNETH AVENUE | | | | ELIZABETH | NJ | 07202-3114 | |
| SABAH A AYOUB | 7311 KENTUCKY | | | | DEARBORN | MI | 48126-1696 | |
| SABAH F ALLIE | 19500 GARY LN | | | | LIVONIA | MI | 48152-1154 | |
| SABATINO J MAIORANO | 305 BOXWOOD ROAD BELLMOOR 4 | | | | WILMINGTON | DE | 19804-1836 | |
| SABETAY BEHAR | 125 MAPLE ST | | | | RUTHERFORD | NJ | 07070-1718 | |
| SABIN W PERKINS & CYNTHIA | CARR PERKINS JT TEN | 230 SAN JULIEN | | | SANTA BARBARA | CA | 93109-2040 | |
| SABINA A MODJEWSKI & JAMES F | MODJEWSKI JT TEN | 9520 N 45TH ST | | | BROWN DEER | WI | 53223-1460 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SABINA BARCZYNSKI & | EDWARD BARKLEY JT TEN | APT 105 | 1222 N GRANT ST | | ALPENA | MI | 49707-3965 | |
| SABINA BLINBAUM | 65 CENTRAL PARK WEST | | | | NEW YORK | NY | 10023-6007 | |
| SABINA LAUTNER | 38 AGAWAM N | | | | YONKERS | NY | 10704-3820 | |
| SABINA LIM | 269 RICHMAOND AVE 8 | | | | BUFFALO | NY | 14214 | |
| SABINA MORETTI | 1 HIGH MEADOWS | | | | MOUNT KISCO | NY | 10549-3847 | |
| SABINA P LUCIANO | 5 SANDS RD | | | | ROCHESTER | NY | 14624-2221 | |
| SABINE ALBECK | CO ADAM OPEL AG | POSTFACH 1710 | | | D-65423 RUESSELSHEIM | | | FEDERAL REPUBLIC OF GERMANY |
| SABINE ROWEKAMP | BUEHNE 29 | | | | 4300 ESSEN 15 | | | FEDERAL REPUBLIC OF GERMANY |
| SABINO O RIVERA | 4040 S RICHMOND ST | | | | CHICAGO | IL | 60632-1832 | |
| SABINO PEREZ | 1700 GRASSLAND WY | | | | MODESTO | CA | 95358-6718 | |
| SABLE K ALLEN | 703 E SPRINGBORO ROAD | | | | SPRINGBORO | OH | 45066 | |
| SABRAY PIOWATY | 1063 SW 25TH PL | | | | BOYNTON BEACH | FL | 33426-7426 | |
| SABRINA DARLENE STEPHENS | 4405 W URBANA | | | | BROKEN ARROW | OK | 74012 | |
| SABRINA FEARS | PO BOX 05925 | | | | DETROIT | MI | 48205 | |
| SABRINA LOVETT | 124 BARTLETT ST | | | | ROCHESTER | NY | 14608-2603 | |
| SABRINA N NASTLEY | 6705 S FIELD ST., #802 | | | | LITTLETON | CO | 80128 | |
| SABRINA N RONEY | 899 POND ISLAND COURT | | | | NORTHVILLE | MI | 48167-1089 | |
| SABRINA PLATT | 4407 FRANKLIN ST | | | | KENSINGTON | MD | 20895 | |
| SABRINA SAATHOFF | 3271 E 950 S | | | | FAIRMOUNT | IN | 46928-9309 | |
| SABRINA WASHINGTON | 13656 SANTA ROSA | | | | DETROIT | MI | 48238-2580 | |
| SABRINA YANNASCOLI | 415 CITY AVE APT E2 | | | | MERION STATION | PA | 19066-1839 | |
| SABURO OSHITA & FUSAE OSHITA JT TEN | 6506 HITCHCOCK WAY | | | | SACRAMENTO | CA | 95823-5346 | |
| SACHIE NAKAYAMA | 28955 CRESTRIDGE RD | | | | RANCHO PALOS VERDE | CA | 90275-5062 | |
| SACRED HEART BUILDING FUND | C/O FR JOHN F MCBRIDE | RT 152 & BROAD ST | | | HILLTON | PA | 18927 | |
| SADAE ALWARD | 5612 W MALL DR | APT 137 | | | LANSING | MI | 48917 | |
| SADALLIA A MONTGOMERY | 45 MATHEWS ST | | | | PONTIAC | MI | 48342-2039 | |
| SADALLIA A STEPHENS | 45 MATHEWS STREET | | | | PONTIAC | MI | 48342-2039 | |
| SADAO KAJIKAWA & | SUMIYE KAJIKAWA TR | KAJIKAWA TRUST | UA 09/30/87 | 3601 MICHELLE DR | TORRANCE | CA | 90503-2506 | |
| SADAO KONDO | 1507 SAN VICENTE BLVD | | | | SANTA MONICA | CA | 90402-2205 | |
| SADHU S KUMAR & KASTURI | KUMAR JT TEN | 15330 ELLA BLVD. APT 1109 | | | HOUSTON | TX | 77090 | |
| SADIE A NAYLOR | 21 WOOLVERTON ROAD | | | | STOCKTON | NJ | 08559-2151 | |
| SADIE ANTOCI | 5 WINDHAM LOOP | APT 3C | | | STATEN ISLAND | NY | 10314-5941 | |
| SADIE ARDANTE & | CATHERINE ABBINANTI JT TEN | 1132 CURTISS ST | | | DOWNERS GROVE | IL | 60515-4644 | |
| SADIE AU | 4218 KAIMANAHILA ST | | | | HONOLULU | HI | 96816-4752 | |
| SADIE B MCGOWAN | 115 OHLE RD | | | | CLARKS MILLS | PA | 16114-1919 | |
| SADIE B THORSEN | C/O VIOLET M LANDIS | 9632 S 208TH ST | | | KENT | WA | 98031-1404 | |
| SADIE B TURAK | 76-12-35TH AVE | | | | JACKSON HEIGHTS | NY | 11372 | |
| SADIE C MOLLIS | 543 PEFFER ST | | | | NILES | OH | 44446-3316 | |
| SADIE E ALBRECHT & | BARBARA A LADD JT TEN | 78 NORTH ST | | | SACO | ME | 04072-1925 | |
| SADIE E ARDANTE & | ROSETTA CONVERSA JT TEN | 1132 CURTISS ST APT 2B | | | DOWNERS GROVE | IL | 60515-4623 | |
| SADIE E ESTEP | 2645 DAVENPORT RD | | | | DULUTH | GA | 30096-4143 | |
| SADIE E OLIVEIRA | 25701 JORGENSEN ROAD | | | | NEWMAN | CA | 95360-9728 | |
| SADIE E TEMPERLY | BOX 142 | | | | SCALES MOUND | IL | 61075-0142 | |
| SADIE E ZIEGLER | 216 SPRUCE ST | | | | KINGSTON | PA | 18704-3306 | |
| SADIE I OMALLEY & S KATHLEEN | HINES JT TEN | 75 MERRILL AVE | | | LOWELL | MA | 01850-1750 | |
| SADIE J GADIENT | C/O SADIE J GADIENT WEBER | 7707 BROADWAY 1 | | | SAN ANTONIO | TX | 78209-3247 | |
| SADIE JANE CAHN | 847 WOLCOTT AVE | BOX 758 | | | BEACON | NY | 12508-4033 | |
| SADIE L HEIPLE | 142 R UPPER RD | | | | STOYSTOWN | PA | 15563-8187 | |
| SADIE LEE BAYNARD | 327-3RD AVE | | | | LEXINGTON | SC | 29072-3338 | |
| SADIE M BRENNON & JAMES E | BRENNON JT TEN | 8131 DOGWOOD VILLA DR | | | GERMANTOWN | TN | 38138-4130 | |
| SADIE M CASTELLANO | PO BOX 11002 | | | | NEW YORK | NY | 10286-1002 | |
| SADIE M FETTERS | 419 SALEM ST | | | | ELMER | NJ | 08318-2215 | |
| SADIE M GEARY | 306 S MCCARTY | | | | FORTVILLE | IN | 46040-1419 | |
| SADIE M THIELE | 928 DUBLIN AVE | | | | ENGLEWOOD | OH | 45322-2807 | |
| SADIE MARIE BRIGGANCE | 1212 BURLINGTON DR | | | | FLINT | MI | 48503-2929 | |
| SADIE MARIE DAVIS | 2500 NORTH 71ST ST | | | | KANSAS CITY | KS | 66109-1863 | |
| SADIE MOORE | 24605 TEMPLAR | | | | SOUTHFIELD | MI | 48075-6936 | |
| SADIE P MORRIS | 101 UNDERWOOD DRIVE | | | | MT HOLLY | NC | 28120-9184 | |
| SADIE PIZER | 225 MONACO PKWY | | | | DENVER | CO | 80220-5955 | |
| SADIE SARAJIAN & GABRIEL | SARAJIAN JT TEN | 19230 FORD ROAD 718 | | | DEARBORN | MI | 48128-2011 | |
| SADIE SHACKET | 8155 ATHERTON ROAD | | | | MONTREAL | QUEBEC | H4P 1Z2 | CANADA |
| SADIE TAYLOR WOODS | 1619 W 17TH ST | | | | ANDERSON | IN | 46016-3225 | |
| SADIQ MOHYUDDIN | 1309 D'ADRIAN PROFESSIONAL PARK | | | | GODFREY | IL | 62035-1686 | |
| SADYE BLUMENTHAL | APT 7P | 1530 E 8TH ST | | | BROOKLYN | NY | 11230-7027 | |
| SADYE THALL & ROBERTA THALL JT TEN | 1321 WORCESTER ROAD | APT 610 | | | FRAMINGHAM | MA | 01701-8941 | |
| SAEED AHMAD | 1000 BROOKSIDE DR | | | | FAIRMONT | WV | 26554-1425 | |
| SAEED ILYAS | 5284 S 100 E | | | | ANDERSON | IN | 46013-9540 | |
| SAEED N AHMED | 7730 INDIANA | | | | DEARBORN | MI | 48126-1279 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAEED SHAFA CUST SIAMAK | SHAFA UNDER THE CA UNIF | TRAN MIN ACT | | | BELVEDERE-TIBURON | CA | 94920-2006 | |
| SAFDAR WALIULLAH & | EDNA E WALIULLAH JT TEN | 26 BRIDLE CREEK PARK SW | CALGARY ALBERTA | | T2Y | 3N6 | | CANADA |
| SAFETYFUND CO | ATTN SAFETY FUND NATL BK | BOX 8210 | | | FITCHBURG | MA | 01420-8210 | |
| SAGE C SENGO | 13408 APPLE RD | | | | WILTON | CA | 95693-9433 | |
| SAGE CUMMINGS | 1029 SHAWNEE ST B-11 | | | | SAVANNAH | GA | 31419-1672 | |
| SAGINAW POSTAL FEDERAL CREDIT | UNION CUST | FBO BRIDGET ANN WYMAN | 6145 LONGMEADOW S BLVD | | SAGINAW | MI | 48603-1024 | |
| SAHABE SECURITIES CO | 38 MONTROSE RD | | | | SCARSDALE | NY | 10583-1127 | |
| SAHAR KNODEL & | CLARENCE KNODEL JT TEN | 3498 NELSON-MOSIER RD | | | LEAVITTSBURG | OH | 44430-9445 | |
| SAHARA LOGIC SYSTEMS | 1008 RODMAN RD | | | | WILMINGTON | DE | 19805-4123 | |
| SAHLI V GRASSO | 109 BERKELEY AVENUE | | | | BLOOMFIELD | NJ | 07003-5701 | |
| SAI MOY WONG | 2653 KELLER BLVD | SAINT LAURENT QUEBEC | | | H4K | 1L8 | | CANADA |
| SAI V RAJ & SUKANYA V RAJ JT TEN | 20947 WESTMINSTER DRIVE | | | | STRONGSVILLE | OH | 44149-6782 | |
| SAID ABDEL-KHALIK | 3579 MIDVALE COVE | | | | TUCKER | GA | 30084-3210 | |
| SAINT GERMAIN FOUNDATION | LONG BEACH | 800 MAGNOLIA AVE | | | LONG BEACH | CA | 90813-4133 | |
| SAINT JOAN OF ARC CATHOLIC | CHURCH | DIOCESE OF JOLIET | 820 DIVISION ST | | LISLE | IL | 60532-2248 | |
| SAINT MARYS CATHOLIC CHURCH | 104 CENTER ST | | | | PERTH AMBOY | NJ | 08861-4232 | |
| SAINT MICHAELS CHURCH | 1130 BRUNSWICK AVE | | | | TRENTON | NJ | 08638-3945 | |
| SAJJAD RANGWALA | 132 BATEMAN DRIVE | | | | LANGHORNE | PA | 19047-1908 | |
| SAKHIR KHAN | 53 TALMAN PLACE | | | | ALENDALE | NJ | 07401-1535 | |
| SAL AVERSA | 1613 BRYANT PL | | | | CLEMENTON | NJ | 08021-5803 | |
| SAL BARTONI | 1909 D ST | | | | HAYWARD | CA | 94541-4436 | |
| SAL CATANZARO AS CUSTODIAN | FOR ROSE ANN CATANZARO U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 345 VIOLET LANE | WEBSTER GROVES | MO | 63119-4533 | |
| SAL CATANZARO AS CUSTODIAN | FOR GUS A CATANZARO U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 345 VIOLET LANE | WEBSTER GROVES | MO | 63119-4533 | |
| SAL F LAGUARDIA | 4219 E SUNRISE DRIVE | | | | PHOENIX | AZ | 85044-1012 | |
| SAL J TULUMELLO & | EDITH E TULUMELLO JT TEN | 63 RACINE RD | | | NORTH EAST | MD | 21901-6337 | |
| SAL J TULUMELLO & EDITH E | TULUMELLO TEN ENT | 63 RACINE RD | | | MORTH EAST | MD | 21901-6337 | |
| SAL R TORNATORE | 170 W 22ND ST | | | | HUNTINGTON STATION | NY | 11746-2231 | |
| SAL SALGADO & MARC J SALGADO JT TEN | 1104 EAGLES RIDGE ROAD | | | | BREWSTER | NY | 10509-1139 | |
| SAL WALLEN | 16537 NOLA COURT | | | | LIVONIA | MI | 48154-1218 | |
| SALA L TOWNSEND | 1520 N 40TH STREET | | | | MILWAUKEE | WI | 53208-2335 | |
| SALEEM A MUSHARBASH | 3759 CASHEEN DR | | | | CHENO HILLS | CA | 91709-2919 | |
| SALEH K KAIS | 2805 BIRD AVE N E | | | | GRAND RAPIDS | MI | 49525-3101 | |
| SALEM BIBLE CHURCH | 9481 WEST 6 MILE RD | | | | SALEM | MI | 48167-9459 | |
| SALEM DEVEAR O'STEEN | 3615 90TH ST | | | | LUBBOCK | TX | 79423-2712 | |
| SALEM EVANGELICAL CEMETERY | ASSOCIATION | | | | ORWIGSBURG | PA | 17961 | |
| SALEM INVESTMENT CLUB | 4799 STONE PARK BLVD | | | | OLIVE BRANCH | MS | 38654 | |
| SALEM J ROGERS | PLAZA EAST SUITE 19G | 4300 N OCEAN BLVD | | | FT LAUDERDALE | FL | 33308-5944 | |
| SALEM MONTHLY MEETING OF | FRIENDS-SALEM NJ | ATTN JILL HILLIARD | 954 HAWKS BRIDGE RD | | SALEM | NJ | 08079-4503 | |
| SALEM UNITED METHODIST CHURCH | BOX 438 | | | | PIGEON | MI | 48755-0438 | |
| SALIL GHOSH | 180 FULTON AVE | | | | ROCHESTER | NY | 14613-2539 | |
| SALINA G ALEXANDER | 224 RAGSDALE ST | | | | HIRAM | GA | 30141-2513 | |
| SALINE AREA UNITED FUND | BOX 22 | | | | SALINE | MI | 48176-0022 | |
| SALISTIA LOPEZ | 1030 ONTARIO ST | | | | LANSING | MI | 48915-2268 | |
| SALKELD & CO | BANKERS TRUST COMPANY | BOX 704 | CHURCH STREET STATION | | NEW YORK | NY | 10008-0704 | |
| SALLAN B LURIE & ETHEL A | LURIE JT TEN | 37505 LEGENDS TRAIL | | | FARMINGTON HILLS | MI | 48331-1162 | |
| SALLEE A PAULEY | 2113 EVEREST PKY | | | | CAPE CORAL | FL | 33904 | |
| SALLIE A PERRY | 5836 HUBERT RD | | | | HUBBARD LAKE | MI | 49747-9706 | |
| SALLIE A STEPHENSON | 12340 OAKCROFT TRAIL | | | | LAURINBURG | NC | 28352-2342 | |
| SALLIE A WALTER & | PHILIP J WALTER JT TEN | 1193 ACALA | | | CASA GRANDE | AZ | 85222 | |
| SALLIE ANN THOMPSON | LAKE ROAD | | | | BURT | NY | 14028 | |
| SALLIE BLAMER & | RICHARD BLAMER JT TEN | 2034 E TAYLOR RD | | | FAIRVIEW | MI | 48621 | |
| SALLIE BUTCHER | 9365 LAKE SHORE BLVD | | | | MENTOR | OH | 44060-1609 | |
| SALLIE BUTLER THOMAS | 720 SIMPSON TERR | | | | BEDFORD | TX | 76021-2216 | |
| SALLIE C FOGARTY | 5911 PATTERSON DR | | | | TROY | MI | 48098-3856 | |
| SALLIE C LOCKWOOD | 28 ATLANTA AVE | | | | EAST WILLISTON | NY | 11596-2402 | |
| SALLIE D LITTON | 5852 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7301 | |
| SALLIE E STONE | 1410 BOYD PARK DR | | | | GREENVILLE | NC | 27858-9455 | |
| SALLIE ELLEN SMILEY | 10714 JONES STREET | | | | FAIRFAX | VA | 22030-5130 | |
| SALLIE F ALFORD | 4804 EL RANCHO | | | | FT WORTH | TX | 76119-4706 | |
| SALLIE H LAW | 8624 W MAPLE CREST DR | | | | MC KEAN | PA | 16426-1227 | |
| SALLIE J ERLANDSON & | DOUGLAS C ERLANDSON JT TEN | P O BOX 889 | | | DOUGLAS | MI | 49406 | |
| SALLIE J MC CULLOUGH | BOX 3216 | | | | YOUNTVILLE | CA | 94599-3216 | |
| SALLIE J MC GEE & | ARTHUR E DILWORTH JT TEN | 12541 MCGEE LN | | | AMELIA | VA | 23002-4929 | |
| SALLIE J OSBORNE | 1749 E HIGHWAY M21 | | | | SAINT JOHNS | MI | 48879 | |
| SALLIE JO JOHNSTON | 1135 NORTH JACK TONE RD | | | | STOCKTON | CA | 95215 | |
| SALLIE L ARMSTRONG | 1009 MADISON STREET | | | | CHESTER | PA | 19013-5922 | |
| SALLIE L DELMORE | 2 COTTAGE ROW | | | | NORTH CHELMSFORD | MA | 01863-1506 | |
| SALLIE L TILLEY | 4700 LANGE RD | | | | BIRCH RUN | MI | 48415-8137 | |
| SALLIE LOU BIERDEMAN | 4195 MIDDLETOWN ROAD | | | | CANFIELD | OH | 44406-9493 | |
| SALLIE M CROSS CUST | ELIZABETH M CROSS UNDER VA | UNIFORM GIFTS TO MINORS ACT | 306 HOLLYPORT RD | | RICHMOND | VA | 23229-7623 | |
| SALLIE M DINSMORE | 8000 SEMINOLE AVE | | | | PHILADELPHIA | PA | 19118-3955 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALLIE M HARRELD & ANNA | LOUISE BANCHIU JT TEN | 727 N STEPHENSON HWY | | | ROYAL OAK | MI | 48067-2150 | |
| SALLIE MAE PRUITT & | RONALD PRUITT JT TEN | 6840 MT TABOR RD | | | CUMMING | GA | 30040 | |
| SALLIE MAY SOUDER | RD 2 BOX 66 | | | | NEWPORT | PA | 17074-9453 | |
| SALLIE MC COY | 3505 DUPONT | | | | FLINT | MI | 48504-3570 | |
| SALLIE MILLER | 90 ABBOTTS RD | | | | CUBA | NY | 14727-9604 | |
| SALLIE MORSE | 6344 ALEXANDER DR | | | | SAINT LOUIS | MO | 63105-2223 | |
| SALLIE P PHIPPS | 1038 VANCE STREET | | | | ROANOKE RAPIDS | NC | 27870 | |
| SALLIE R GOLDMAN | 42361 HANKS LN | | | | STERLING HTS | MI | 48314-3139 | |
| SALLIE S MC FARLAND | 171 DREXMORE RD | | | | ROCHESTER | NY | 14610-1215 | |
| SALLIE TAIT ROBB | 521 RHINE RD | | | | PALM BEACH GARDENS | FL | 33410-2189 | |
| SALLIE WARMACK | 1601 BRADBY DRIVE | 408 | | | DETROIT | MI | 48207 | |
| SALLIE YIH WANG | 86-79 PALO ALTO ST | | | | JAMAICA | NY | 11423-1203 | |
| SALLY A BIGELOW | 3427 ARDRETH | | | | WATERFORD | MI | 48329-3203 | |
| SALLY A BRANDT | 4367 N HILLCREST CIRCLE | | | | FLINT | MI | 48506-1421 | |
| SALLY A CAHUR | APT 11A | 80 CENTRAL PARK WEST | | | NEW YORK | NY | 10023-5206 | |
| SALLY A CARPENTER | 8879 LYONS HGWY | | | | SAND CREEK | MI | 49279-9779 | |
| SALLY A COLUSSY | BOX 10397 | | | | PITTSBURGH | PA | 15234-0397 | |
| SALLY A COZAD | 1820 MC KINLEY | | | | BAY CITY | MI | 48708-6736 | |
| SALLY A CUMBERWORTH | 2434 IVY HILL DR # 103 | | | | COMMERCE TOWNSHIP | MI | 48382-1198 | |
| SALLY A DEAN TR U/A DTD 10/23/2003 | SALLY ANN DEAN REVOCABLE TRUST | 550 AMELIA COURT | | | NIPOMO | CA | 93444 | |
| SALLY A DENNEY | 23817 MAIN ST BOX 1 | | | | MOSBY | MO | 64073 | |
| SALLY A DOAN | 333 HADDON COURT | | | | FRANKLIN | TN | 37067 | |
| SALLY A DONNAN | 204 JOSEPHINE LANE NW | | | | CEDAR RAPIDS | IA | 52405-4415 | |
| SALLY A EMERY | BOX 102 | | | | GRAY | ME | 04039-0102 | |
| SALLY A FALES | 801 BOULEVARD DR | | | | BELPRE | OH | 45714-1207 | |
| SALLY A GLORCH | S5705 HAPPY HILL RD | | | | N FREEDOM | WI | 53951 | |
| SALLY A HANSEN | 7922 CLYDESDALE DRIVE SE | | | | ADA | MI | 49301 | |
| SALLY A JENSEN TR | SALLY A JENSEN TRUST | U/A 9/22/98 | 8650 MOOVALYA DRIVE | | PARKER | AZ | 85344 | |
| SALLY A JEWELL | 4161 BUNKER AVE | | | | WEST BLOOMFIELD | MI | 48323-1003 | |
| SALLY A LOOMAS | 3016 LUPINE DRIVE | | | | BAY CITY | MI | 48706-1233 | |
| SALLY A LYSAKOWSKI | 39500 CHERRY HILL | | | | CANTON | MI | 48187-4325 | |
| SALLY A MANGOLD | 7416 SPY GLASS DR | | | | MODESTO | CA | 95356 | |
| SALLY A MARKI | 41 HARDEN AVE | | | | CAMDEN | ME | 04843-1608 | |
| SALLY A MORRIS | 16625 WOODLAND CT | | | | BRIDGEVILLE | DE | 19933 | |
| SALLY A MORTON & | ROBERT MORTON JT TEN | 7442 SOUTH CRICKET LN | | | SEVEN HILLS | OH | 44131-5124 | |
| SALLY A NELSON | 430 SUMMIT | | | | KENT | WA | 98031-4712 | |
| SALLY A NELSON & | KATHLEEN S NELSON JT TEN | 430 SUMMIT AVE N | | | KENT | WA | 98031-4712 | |
| SALLY A NEWLAND | 16478 WHITEHEAD DRIVE | | | | LINDEN | MI | 48451 | |
| SALLY A POLMANTEER | 1106 EAGLE ST NW | | | | GRAND RAPIDS | MI | 49544-1814 | |
| SALLY A PURDUE | BOX 242 | | | | PARADISE | MI | 49768-0242 | |
| SALLY A ROSE | 12055 SE 56TH AVE | | | | MILWAUKIE | OR | 97222 | |
| SALLY A ROSELLE & | ROBERT D ROSELLE TR | ROBERT D ROSELLE & SALLY A | ROSELLE TRUST UA 08/15/95 | 4348 WINFIELD DR | SAGINAW | MI | 48603-2095 | |
| SALLY A SEEMANN | C/O SALLY A BOTTKE | 5940 CLAYPOOL AVE | | | DAVISBURG | MI | 48350-3552 | |
| SALLY A SHRYOCK | 513 CHAMBERS ST | | | | ROYAL OAK | MI | 48067-1801 | |
| SALLY A SIBERT | 6839 WEIDNER ROAD | | | | SPRINGBORO | OH | 45066-7439 | |
| SALLY A SNYDER | 841 HUNTER BLVD | | | | LANSING | MI | 48910-4714 | |
| SALLY A SPICH | STERLING HOUSE ALTERRA | 901 BROAD STREET | | | FLORENCE | NJ | 08518 | |
| SALLY A THOMAS | 1216 JOHNSTON S E | | | | GRAND RAPIDS | MI | 49507-2803 | |
| SALLY A WASSON | 1356 WEST MEDINA | | | | MESA | AZ | 85202-6611 | |
| SALLY A WENDZIK | 9311 LAKE ROAD | | | | MONTROSE | MI | 48457-9715 | |
| SALLY ANN BAKER & THOMAS K | BAKER JT TEN | 8 NORTH 5TH STREET | | | BETHANY | DE | 19930 | |
| SALLY ANN BROWN | 99 STOCKBRIDGE ST | | | | SAINT IGNACE | MI | 49781-1217 | |
| SALLY ANN CHEEK | BOX 2007 | | | | DEWEY | AZ | 86327 | |
| SALLY ANN DAVIS | PO BOX 985 | | | | DEKALB | IL | 60115 | |
| SALLY ANN DITTMER | 4011 OXFORD COURT | | | | STREAMWOOD | IL | 60107-2921 | |
| SALLY ANN GARRISON | 8 WINDING WAY | | | | CAPE MAY CRT HSE | NJ | 08210-1940 | |
| SALLY ANN HENZIE | 1510 LAUREL OAK RD | | | | AVON | IN | 46123-9484 | |
| SALLY ANN KING | 56 CLIVE | | | | PONTIAC | MI | 48054 | |
| SALLY ANN LANE | BOX 2123 | | | | SAGINAW | MI | 48605-2123 | |
| SALLY ANN LEONARD | 656 BIRD STREET | | | | YUBA CITY | CA | 95991-3309 | |
| SALLY ANN LEROY & | RICHARD C LEROY JT TEN | 2751 TWIN LAKES AVE | | | LAKE | MI | 48632-9111 | |
| SALLY ANN LOWE | 55 LAFAYETTE ST | | | | HOPEWELL | NJ | 08525-1819 | |
| SALLY ANN MC KENNA | 17 MURRY DR | | | | MONSEY | NY | 10952-3816 | |
| SALLY ANN MOTTO & JOHN F | MOTTO TEN ENT | 557 BEECHNUT DR | | | MANHEIM | PA | 17545-9460 | |
| SALLY ANN NELSON | ATTN SALLY NELSON STEBBINS | 48 MINISTERIAL RD | | | BEDFORD | NH | 03110-5335 | |
| SALLY ANN OGAARD & ENID N | DEBIRK JT TEN | 1310 E BROOKSHIRE DR | | | SALT LAKE CITY | UT | 84106-2908 | |
| SALLY ANN PELTIER | 8242 W DREYFUS DR | | | | PEORIA | AZ | 85381 | |
| SALLY ANN PULLMAN | 116 ROUNDUP ROAD | | | | GLENDORA | CA | 91741-3840 | |
| SALLY ANN RICHARDSON TUCKER | 1 MUNDARA PLACE | | | | NARRAWEENA | NEW SOUTH WALES | 2099 | AUSTRALIA |
| SALLY ANN SCHRIBER & FRANCIS | A SCHRIBER JT TEN | BOX 252 | | | HESSEL | MI | 49745-0252 | |
| SALLY ANN STAUB MC KINNON | JR | C/O HOSACK | 1848 HILL CIRCLE | | FINDLAY | OH | 45840-4555 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALLY ANN SWANCUTT | | 3324 S 107TH AVE | | | OMAHA | NE | 68124-2456 | |
| SALLY ANN WARGO | | 29 RIVERFIELD DR | | | FAIRFIELD | CT | 06430-3862 | |
| SALLY ANN WOODHALL | | RFD 1 BOX 20 HARRISON LANE | | | BETHELHEM | CT | 06751-9803 | |
| SALLY ANNE BURDEN MARIANO | | 48 HILLSIDE RD | | | FARMINGDALE | NY | 11735-1916 | |
| SALLY ANNE HANSELL | | 108 CHESNEY LANE | | | ERDENHEIM | PA | 19038-7804 | |
| SALLY ANNE KANCZUZEWSKI & | EVELYN M KANCZUZEWSKI JT TEN | 1136 JONES STREET | | | FORT WAYNE | IN | 46802-4065 | |
| SALLY ANNE KLOHR TR | SALLY ANNE KLOHR TRUST | UA 11/05/93 | 449 CHESHIRE FARM CRT | | ST LOUIS | MO | 63141-8502 | |
| SALLY ANNE SHERMER | | 410 E MINE ST | | | HAZLETON | PA | 18201-6727 | |
| SALLY ANNE TERRY TR U/DECL | OF TR OF ANNE BEEMAN DTD | 12/17/75 | 2797 FLEUR DR | | SAN MARINO | CA | 91108-1722 | |
| SALLY B BAIKIE | | 200 SAINT ANDREWS RD | | | SAGINAW | MI | 48603-5938 | |
| SALLY B CHURCH | | 411 FERNWOOD DR | | | MORAGA | CA | 94556-2119 | |
| SALLY B CROWE | | 6650 WAREHAM CT | UNIT 1 | | CENTERVILLE | OH | 45459 | |
| SALLY BEARD SCHMIDT | | 2313 CATAMARAN CT | | | VIRGINIA BEACH | VA | 23451-1229 | |
| SALLY BENDROTH | | C/O SALLY B WHITLEY | 216 SHADES CREST CIRCLE | | BIRMINGHAM | AL | 35216-1316 | |
| SALLY BENNETT | | 21295 FALLS RIDGE WAY | | | BOCA RATON | FL | 33428-4872 | |
| SALLY BENNISON CURRY | | 1828 DAWN DR | | | MELBOURNE | FL | 32935-3322 | |
| SALLY BERGRIN | | 27050 CEDAR RD | APT 618 | | BEACHWOOD | OH | 44122-1126 | |
| SALLY BIRTCHER | | 323 N NELTNOR | | | WEST CHICAGO | IL | 60185-2361 | |
| SALLY BOERINGER | | 58-36-69TH AVE | | | RIDGEWOOD | NY | 11385-5038 | |
| SALLY BOYCE | | 27 HUNTER PL | | | CROTON | NY | 10520-1909 | |
| SALLY BREGGIN BURMAN | | 6302 BANNOCKBURN DR | | | BETHESDA | MD | 20817-5404 | |
| SALLY BRUCE CUST ASHLEY | RENEE BRUCE UNDER OK UNIFORM | TRANSFERS TO MINORS ACT | BOX 501 | | SHARON SPRINGS | KS | 67758-0501 | |
| SALLY BURBANK SWART | | 4348 N COASTAL HWY | | | ST AUGUSTINE | FL | 32084 | |
| SALLY C BLAIS | | 14 DANIELS RD | | | WENHAM | MA | 01984-1006 | |
| SALLY C BRADWIN | | 246 E HIGH ST | | | AVON | MA | 02322-1224 | |
| SALLY C BUFFINGTON | | 5136 FAIRWAY ONE DRIVE | | | VALRICO | FL | 33594-8228 | |
| SALLY C FERNSTROM | | C/O SALLY C HRYCYK | 50 SE 12TH ST UNIT 223 | | BOCA RATON | FL | 33432-7374 | |
| SALLY C GRADY | | 1821 PINE KNOLL DR | | | OKEMOS | MI | 48864-3802 | |
| SALLY C GUSTIN | | BOX 121 | | | MARKLEVILLE | IN | 46056-0121 | |
| SALLY C HULL | | 51 NECK RD | | | MADISON | CT | 06443-2818 | |
| SALLY C JONES TR | U/A DTD 01/17/96 | SALLY C JONES REVOCABLE TRUST | PO BOX 2066 | | NEW LONDON | NH | 03257-2066 | |
| SALLY C KILBANE CUST JAMES C | KILBANE UNDER THE OH UNIF | TRANSFERS TO MINORS ACT | 22800 LAKE ROAD | | ROCKY RIVER | OH | 44116-1024 | |
| SALLY C REVOILE | | BOX 31223 | | | SEA ISLAND | GA | 31561-1223 | |
| SALLY C TRAVIS | | 183 BIRGHTWOOD RD | | | EDEN | NC | 27288-7525 | |
| SALLY C VANOSDOL | | 2010 MERIDIAN ST | | | SHELYBYVILLE | IN | 46176-2945 | |
| SALLY C WHITE | | 405 ROUTE 6A | | | YARMOUTH PORT | MA | 02675-1822 | |
| SALLY CARRANO & | SALLY ANN FAMA JT TEN | 22 RIDGE RD 310 | | | GREENBELT | MD | 20770-1756 | |
| SALLY CHEEK UNDERWOOD CUST | DAVID JAMES UNDERWOOD UNDER | AZ UNIF GIFTS TO MINORS ACT | BOX 1392 | | PRESCOTT | AZ | 86302-1392 | |
| SALLY CHRISTIAN CUST FOR | RICHARD JOHN CHRISTIAN UNDER | VA UNIF GIFTS TO MINORS ACT | 4609 HOYLAKE DR | | VIRGINIA BEACH | VA | 23462-4543 | |
| SALLY CORRIGAN | | 25 VICTOR CT | | | NOVATO | CA | 94947-3919 | |
| SALLY CURRIE | | 12131 PECAN MEADOW DRIVE | | | HOUSTON | TX | 77071-2419 | |
| SALLY CYRIL SOFER | | 10130 S HAMPTON CT | | | MENTOR | OH | 44060-6841 | |
| SALLY D CRAIG | | 961 NORTH WATERWAY BLVD | | | FORT MYERS | FL | 33919-5919 | |
| SALLY D WEST | | 13401 N RANCHO VISTOSO BLVD UNIT 259 | | | TUCSON | AZ | 85755-5775 | |
| SALLY D WEST & SCOTT H WEST JT TEN | 13401 N RANCHO VISTOSO BLVD UNIT 259 | | | | TUCSON | AZ | 85755-5775 | |
| SALLY DOUGLAS | | 22461 NORTH BROOKSIDE WAY | | | BARRINGTON | IL | 60010 | |
| SALLY E BARTLE | | 17471 S W BARCELONA | | | BEAVERTON | OR | 97007-5325 | |
| SALLY E BROWN | | 3705 NOYES AVE SE | | | CHARLESTON | WV | 25304-1515 | |
| SALLY E FINN | | 1 KENILWORTH ROAD | | | WINCHESTER | MA | 01890-1429 | |
| SALLY E GAVIN | | 326 WEST 83RD ST | | | NEW YORK | NY | 10024-4813 | |
| SALLY E HODGES | | 3719 EVEREST DRIVE | | | MONTGOMERY | AL | 36106-3335 | |
| SALLY E HOLLFELDER | | 139 LAURELTON DRIVE | | | WEST SENECA | NY | 14224-3911 | |
| SALLY E MCKNIGHT | | 5696 LOCUST ST EXT | | | LOCKPORT | NY | 14094-5929 | |
| SALLY E MILLER & DOUGLAS | G MILLER JT TEN | 60 W PARK RD | | | CASTILE | NY | 14427-9637 | |
| SALLY ELLIS | | 2231 W MOUNT HOPE AVE | | | LANSING | MI | 48911-1660 | |
| SALLY F BARTLE | | ATTN SALLY E RUPP | 17471 S W BARCELONA | | BEAVERTON | OR | 97007-5325 | |
| SALLY F BUTTERWORTH | | 216 HURON AVE | | | ELKINS PARK | PA | 19027-1945 | |
| SALLY F DAVIS | | 47 WILLOWBROOK | | | PARKERSBURG | WV | 26104-1002 | |
| SALLY F HRYCYK | | UNIT 223 | 50 SOUTH 12TH ST | | BOCA RATON | FL | 33432-7374 | |
| SALLY F LEMONDS & LAURIE | STEWART JT TEN | 4218 PARROT DR | | | FLINT | MI | 48532-4343 | |
| SALLY F RIPLEY | | 515 NORTH SHORE RD | | | MUNSONVILLE | NH | 03457-4126 | |
| SALLY F SILVER | | 300 N SWALL DRIVE 402 | | | BEVERLY HILLS | CA | 90211-4733 | |
| SALLY F SPRADA | | 181 LYNDHURST RD | | | WILLIAMSVILLE | NY | 14221-6872 | |
| SALLY FISH | | BOX 874 | | | WATERLOO | IA | 50704-0874 | |
| SALLY FLAXMAN | | 57 IVY HILL DR | | | ABERDEEN | NJ | 07747-1517 | |
| SALLY FRANCIS-BROWN | | 5088 TOLL DUGGER ROAD | | | CLARKS | NE | 34815-2012 | |
| SALLY G BYRNES | | APT 203 | 1111 N RIVERSIDE DR | | POMPANO BEACH | FL | 33062-8100 | |
| SALLY G EDWARDS CUST DUNCAN | MCGREGOR EDWARDS UNDER CT | UNIF GIFTS TO MINORS ACT | 41 FAIRFIELD ROAD | | GREENWICH | CT | 06830 | |
| SALLY G EDWARDS CUST FOR | DUNCAN MCGREGOR EDWARDS | UNDER CT UNIF GIFTS TO | MINORS ACT | 41 FAIRFIELD ROAD | GREENWICH | CT | 06830 | |
| SALLY G EDWARDS CUST TIMOTHY | GAGE EDWARDS UNDER CT UNIF | GIFTS TO MINORS ACT | 41 FAIRFIELD ROAD | | GREENWICH | CT | 06830 | |
| SALLY G MUSCHONG | | 2821 WEST MARION AVENUE | | | PUNTA GORDA | FL | 33950-5057 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALLY GAVIN | 2405 FLOYD CT | | | | LAS VEGAS | NV | 89134-8305 | |
| SALLY GELETKA | 3459 CENTER RD | | | | BRUNSWICK | OH | 44212-3688 | |
| SALLY GITTELSON CUST FOR | RICHARD GITTELSON UNDER MN | UNIF TRANSFERS TO MINORS ACT | 6615 LIMERICK DRIVE | | EDINA | MN | 55439-1260 | |
| SALLY GITTELSON CUST MICHAEL | GITTELSON UNDER MN UNIFORM | TRANSFERS TO MINORS ACT | 6615 LIMERICK DRIVE | | EDINA | MN | 55439-1260 | |
| SALLY GOODE | 1805 PRINCESS LANE | | | | VINELAND | NJ | 08361-6025 | |
| SALLY GOODE CUST | HARRIS M GOODE | UNIF TRANS MIN ACT NJ | 1805 PRINCESS LN | | VINELAND | NJ | 08361-6025 | |
| SALLY H BIESECKER | 461 GREEN SPRING RD. | | | | WINDCHESTER | VA | 22603 | |
| SALLY H DARLING | 2703 ALDERLEAF PL | | | | SPRING | TX | 77388-5454 | |
| SALLY H HOFFMAN | CROOKED MILE RD | | | | GAHANNA | OH | 43230 | |
| SALLY H HUBER | BOX 370142 | | | | WEST HARTFORD | CT | 06137-0142 | |
| SALLY H HUTCHINSON | 4856 FLAG AVE N | | | | NEW HOPE | MN | 55428-4441 | |
| SALLY H MCLEES | 1040 DUTCH MILL | | | | BALLWIN | MO | 63011-3682 | |
| SALLY H SOUTHALL | 3531 LOCHINVAR DRIVE | | | | RICHMOND | VA | 23235-1875 | |
| SALLY HORHN | 3116 GREY FRIARS | | | | DETROIT | MI | 48217-1072 | |
| SALLY HUDNUTT | BOX 4010 | | | | ELYRIA | OH | 44036-2010 | |
| SALLY HUMPHREY MUIR | 16326 LAURELFIELD DR | | | | HOUSTON | TX | 77059-6520 | |
| SALLY I RUEFENACHT | 8831 WOODMONT LANE | | | | PORT RICHEY | FL | 34668-2467 | |
| SALLY I BETTIKER | 3070 RIDGE ROAD | | | | CORTLAND | OH | 44410-9480 | |
| SALLY J BIGLER & BARBARA E | LANCE JT TEN | 5793 COX DR | | | VALLEY SPRINGS | CA | 95252-9455 | |
| SALLY J CZESZEWSKI | 53674 BRAMBLE DR | | | | SHELBY TWP | MI | 48316-2208 | |
| SALLY J GOODE CUST | ANDREW T GOODE | UNIF TRANS MIN ACT NJ | 1805 PRINCESS LN | | VINELAND | NJ | 08361-6025 | |
| SALLY J GROGAN | 8906 E 35 | | | | KANSAS CITY | MO | 64129 | |
| SALLY J HOLLER | 1227 141 STREET SE | | | | MILL CREEK | WA | 98012-1361 | |
| SALLY J HORN | 6159 BIGGERT RD | | | | LONDON | OH | 43140-8521 | |
| SALLY J JENNINGS | BOX 21 | | | | FRASER | CO | 80442-0021 | |
| SALLY J JONES & | THOMAS L RATLIFF JT TEN | 4412 W 34TH | | | INDIANAPOLIS | IN | 46222-1269 | |
| SALLY J LA FORGE | ROUTE 2 8151 BRAY RD | | | | VASSAR | MI | 48768-9640 | |
| SALLY J LAITI | 1667 PHILLIP ST | | | | OAK HARBOR | WA | 98277-7606 | |
| SALLY J PANNO | 909 CENTRAL ROAD | MOUNT PROSPECT IL | | | CHICAGO | IL | 60056 | |
| SALLY J RACZKOWSKI | 10104 4 MILE | | | | LAKEVIEW | MI | 48850-9648 | |
| SALLY J RASMUSSEN | 7403 PERSHING BLVD | | | | KENOSHA | WI | 53142-1936 | |
| SALLY J ROACH TR | HARRY W ROACH & SALLY J ROACH | LIVING TRUST | DTD 1/15/93 | 28781 ARANEL | FARMINGTON HILLS | MI | 48334-2803 | |
| SALLY J ROBERTS TR | SALLY J ROBERTS REVOCABLE | LIVING TRUST U/A 1/24/00 | 1992 KALEY AVE | | WESTLAND | MI | 48186-5508 | |
| SALLY J ROSS | 7901 HUNTSMAN CT | | | | DAYTON | OH | 45424-1907 | |
| SALLY J SHAFER | 7950 ARBELA RD | | | | MILLINGTON | MI | 48746-9540 | |
| SALLY J WARNER | 4325 CRAIG ST | | | | NEWTON FALLS | OH | 44444 | |
| SALLY J WINTERROWD | 13842 SE 241ST | | | | KENT | WA | 98042-3314 | |
| SALLY JACKSON CUST FOR | RAYNARD RANDOLPH JACKSON | UNDER THE MI UNIF GIFTS TO | MINORS ACT | 14061 WHITCOMB | DETROIT | MI | 48227-2166 | |
| SALLY JEAN TRIMBLE | 1366 2ND AVE SW | | | | LE MARS | IA | 51031-2712 | |
| SALLY JENNINGS & | RICHARD JENNINGS JT TEN | 6247 MCCANDLISH RD | | | GRAND BLANC | MI | 48439-9555 | |
| SALLY JO BARKER | PO BOX 3083 | | | | MUNCIE | IN | 47307 | |
| SALLY JO BLACKBURN | R R 3 | | | | PLYMOUTH | IL | 62367-9803 | |
| SALLY JO GROSSMAN | 121 SHAWNEE LANE | | | | SLIPPERY ROCK | PA | 16057-3345 | |
| SALLY JO JOHNSON AS CUST | FOR STEPHEN MICHAEL JOHNSON | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 3406 WILLOW RIDGE | KINGWOOD | TX | 77339-1982 | |
| SALLY JO LOPRINZI | 8575 ST URAIN WAY | | | | MISSOULA | MT | 59802-9333 | |
| SALLY JO ROHDY | 1311 ALMAY ST | | | | KEY LARGO | FL | 33037-4101 | |
| SALLY JO SZCZUKOWSKI | 1997 PARTRIDGE PT RD | | | | ALPENA | MI | 49707-5120 | |
| SALLY JOHNS MISS IRIS | NANCY JOHNS & ANDREW ROGER | JOHNS JT TEN | 316 BRAMPTON LN | | ARLINGTON HEIGHTS | IL | 60004-1376 | |
| SALLY K ALDRICH CUST | KATHLEEN MCCORMICK ALDRICH | UNIF GIFT MIN ACT TN | 243 NATCHEZ | | COLLIERVILLE | TN | 38017-2721 | |
| SALLY K ALDRICH CUST | KATHLEEN MC CORMICK ALDRICH | UNDER THE TN UNIFORM GIFTS | TO MINORS ACT | 243 NATCHEZ | COLLIERVILLE | TN | 38017-2721 | |
| SALLY K ALDRICH CUST LYMAN | DAVENPORT ALDRICH IV UNDER | TN UNIF GIFTS TO MINORS ACT | 243 NATCHEZ | | COLLIERVILLE | TN | 38017-2721 | |
| SALLY K CARSTENSEN | 1482 NORTH VIEW DR. | | | | HILLSDALE | MI | 49242 | |
| SALLY K DEELEY | 4921 S CENTAURS CT | | | | ANNANDALE | VA | 22003-4204 | |
| SALLY K DOWLING | 414 FAIRWOOD LANE | | | | ST LOUIS | MO | 63122-4429 | |
| SALLY K NIVER CUST | DANIEL AARON NIVER UNDER THE | FLORIDA GIFTS TO MINORS ACT | 412 N DORT ST | | PLANT CITY | FL | 33566-4318 | |
| SALLY K WEISS | 225 STATE ST | | | | NORTHAMPTON | MA | 01060-2226 | |
| SALLY KAY WILLIAMS EATON | 23 W GLEN AVE | | | | PARKCHESTER | NY | 10573 | |
| SALLY KEGLEY | 1623 THRUSH RD | | | | CRESTLINE | OH | 44827 | |
| SALLY KENNEDY | 2806 SO RENE DR | | | | SANTA ANA | CA | 92704-6220 | |
| SALLY KULL | 12 DAVISON AVE | | | | EAST BRUNSWICK | NJ | 08816 | |
| SALLY KUONEN HENSEN CUST | REID WILLIAM HENSEN UNDER NY | UNIF GIFTS TO MIN ACT | 130 PRINCETON AVENUE | | CORNING | NY | 14830-1717 | |
| SALLY L CUMMING & JAMES C | CUMMING JT TEN | 75 STONEHAM DR | | | WEST GARDINER | ME | 04345-7515 | |
| SALLY L DUNCAN | 113 ANTHONY ST | | | | SEEKONK | MA | 02771-3703 | |
| SALLY L EMERSON | 929 HARRINGTON | | | | MT CLEMENS | MI | 48043-2944 | |
| SALLY L GIFFORD & | FREDERICK D GIFFORD JT TEN | 12271 RAY RD | | | GAINES | MI | 48436-8928 | |
| SALLY L HOGUE | 614 S MISSISSIPPI ST | | | | BLUE GRASS | IA | 52726-9686 | |
| SALLY L HOLE | 305 E MAPLE | | | | GREENVILLE | OH | 45331-2350 | |
| SALLY L PHILLIPS | 7736 JODI LYNN DRIVE | | | | TAMPA | FL | 33615-1547 | |
| SALLY L SCHAUPNER | 1251 MANORWOOD CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304-1530 | |
| SALLY L SUNDSTROM | 3673 E LAKE DR | | | | LAND O LAKES | FL | 34639-4687 | |
| SALLY L VERBEKE | 12923 COLLINS ROAD | | | | YALE | MI | 48097-2605 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALLY L WALKER | | 8087 HAWKCREST | | | GRAND BLANC | MI | 48439-2422 | |
| SALLY LAURA GAGE | | 41 FAIRFIELD ROAD | | | GREENWICH | CT | 06830 | |
| SALLY LEE | | 2104 SAN ANTONIO DR | | | MONTEBELLO | CA | 90640-2451 | |
| SALLY LEE FOLEY | | 1030 COVINGTONRD | | | BLOOMFIELD HILLS | MI | 48301-2361 | |
| SALLY LEVENTEN & IRWIN E | | LEVENTEN JT TEN | BOX 74 | | LAKEWOOD | CA | 90714-0074 | |
| SALLY LINDSAY LENTAKIS | | 4922 PLANTATION COLONY DR | | | SUGARLAND | TX | 77478-5430 | |
| SALLY LOUISE TEPPERT TRUSTEE | | U/A DTD 04/13/93 THE SALLY | LOUISE TEPPERT LIVING TRUST | 140 S CRANBROOK | BLOOMFIELD HILLS | MI | 48301-2752 | |
| SALLY LYNN FRACASSO | | 525 BARRENWOOD DRIVE | | | WADSWORTH | OH | 44281-1084 | |
| SALLY LYNN TALAGA | | 130 BEECH GROVE ROAD | | | HONESDALE | PA | 18431 | |
| SALLY M ARENDT | | HOMAT WISTARIA 401 | 1-26 MINAMI-AZABU 1-CHOME | | MINATO-KU | TOKYO | 106-0047 | JAPAN |
| SALLY M BOYLAN & FLORENCE M HOLDEN TRS | | U/A DTD 11/26/01 | MARY J BOYLAN LIVING TRUST | 28 LIVE OAK CIRCLE | TEQUESTA | FL | 33469 | |
| SALLY M BUCHHOLTZ | | 906 HARVEY AVE | | | WATERTOWN | WI | 53094-5008 | |
| SALLY M FETTERS TR | | SALLY M FETTERS LIVING TRUST | UA 06/12/95 | 21925 SHOREPOINTE LN | ST CLAIR SHORES | MI | 48080-2362 | |
| SALLY M FLANAGAN | | 5 BARBERRY ROW | | | CHESTER | NJ | 07930-3007 | |
| SALLY M GATES | | 18455 CHERRYLAWN | | | DETROIT | MI | 48221-2015 | |
| SALLY M GOSS CUST JASON GOSS | | UNIF GIFT MIN ACT IND | 623 RIVERSIDE DR | | BATTLE CREEK | MI | 49015-4560 | |
| SALLY M KLEINER | | 4425 FONDELL DRIVE | | | EDINA | MN | 55435-4151 | |
| SALLY M KUTIL | | 4230 S SHORE DR | | | WATERFORD | MI | 48328-1157 | |
| SALLY M LUCKETTE | | 8916 MANOR | | | DETROIT | MI | 48204-2692 | |
| SALLY M METZGER | | 20 PEARL PL | | | STRATFORD | CT | 06614-2034 | |
| SALLY M MITCHNER | | 4812 KINGS LN | | | BURTON | MI | 48529-2514 | |
| SALLY M NIGRIN | | 136 ASPEN DRIVE | | | WARREN | OH | 44483-1175 | |
| SALLY M RENZI | | 697 CLOVERDALE DRIVE | | | ELMA | NY | 14059-9715 | |
| SALLY M ROSE | | 2368 VICTORY PARKWAY, STE. 100 | | | CINCINNATI | OH | 45206 | |
| SALLY M SANFORD | | 300 GULFVIEW DR | | | PANAMA CITY | FL | 32413-3004 | |
| SALLY M SANTANA | | 212 BARNWELL LN | | | NEWMARK | DE | 19702-2150 | |
| SALLY M SNYDER | | 220 NORTH 30TH ST | | | CAMP HILL | PA | 17011-2933 | |
| SALLY M WAGNER | | RD 4 BOX 107A | | | HUNTINGTON | PA | 16652-9639 | |
| SALLY M WRUCKE | | 622 ELSINOOR LANE | | | CRYSTAL LAKE | IL | 60014-7518 | |
| SALLY MARIE DUSO | | 16081 SUNSET STRIP | | | FORT MYERS | FL | 33908 | |
| SALLY MARTENS | | 406 S WILLIAMS ST | | | BAY CITY | MI | 48706 | |
| SALLY MARTIN | | 52-980 AVENIDA VALLEJO | | | LA QUINTA | CA | 92253-3346 | |
| SALLY MCHAFFIE | | 2563 BROADWAY ST | | | TOLEDO | OH | 43609-3116 | |
| SALLY MEDICK DEMICK | | 14495 CRESTRIDGE DR | | | CEMENT CITY | MI | 49233 | |
| SALLY MILLER & | | KENNETH SULLIVAN JT TEN | 1201 KIMBALL ST | | SAULT STE MARIE | MI | 49783-3235 | |
| SALLY MORROW ROBINSON | | 3204 DELWYNN DR | | | WILMINGTON | DE | 19803-1907 | |
| SALLY MULLEN RANSONE | | BOX 98 | | | MILLER TAVERN | VA | 23115-0098 | |
| SALLY N LUNA | | 2029 SOUTHGATE BLVD | | | HOUSTON | TX | 77030-2119 | |
| SALLY N MAC DERMAID | | 3390 S IRISH RD | | | DAVISON | MI | 48423-2438 | |
| SALLY N MORROW | | 3824 PLEASANT DR | | | CEDAR FALLS | IA | 50613 | |
| SALLY NEARY BULL | | 288 TITUS AVE | | | ROCHESTER | NY | 14617-3810 | |
| SALLY O GLADOWSKI | | 113 GROVE ST | | | WINDSOR LOCKS | CT | 06096-1827 | |
| SALLY O GLADOWSKI CUST | | MICHAEL R GLADOWSKI UNIF | GIFT MIN ACT CONN | 30 MINES RD | BURLINGTON | CT | 06013-2418 | |
| SALLY OBRIEN & COLLEEN | | PATRICIA OBRIEN JT TEN | P.O. BOX 121 | | SERGEANTSBILLE | NJ | 08557 | |
| SALLY OBRIEN & KAREN ANN | | OBRIEN JT TEN | P.O. BOX 121 | | SERGEANTSBILLE | NJ | 08557 | |
| SALLY O'CONNOR TR | | SALLY O'CONNOR 2000 REVOCABLE | TRUST UA 03/14/00 | 192 FERNWOOD TERRACE | STEWART MANOR | NY | 11530-5010 | |
| SALLY P KUYKENDALL | | BOX 1035 | | | ROMNEY | WV | 26757-4035 | |
| SALLY P LEEMON | | BOX 151 | | | MT CARROLL | IL | 61053-0151 | |
| SALLY P QUINELL | | PO BOX 58 | | | HELENA | NY | 13649 | |
| SALLY P RASAY CUST | | CHRISTOPHER JOHN ALISNA | UNIF TRANS MIN ACT HI | UNTIL AGE 21 | 4320 HANAMAULA | LIHUE | HI | 96766 | |
| SALLY P RITTGERS | | 52 CASCADE TERR | | | SCHENECTADY | NY | 12309-1906 | |
| SALLY PATTERSON | | 5310 MONROE ST | | | SKOKIE | IL | 60077-2452 | |
| SALLY PEOPLES | | 610 E 4TH ST | | | DOVER | OH | 44622-1316 | |
| SALLY PETERS | | 23 GASTON ST | | | EASTHAMPTON | MA | 01027-1761 | |
| SALLY PITLUK | | C/O DAVID SILVER | 27060 CEDAR RD APT 306 | | CLEVELAND | OH | 44122-1128 | |
| SALLY POSTMA & ROSALEA | | POSTMA CARTTER & JAMES L | POSTMA TRUSTEES U/A DTD | 02/04/87 | 720 LOUISIANA ST | LAWRENCE | KS | 66044-2338 | |
| SALLY POSTMA & ROSALEA POSTMA | | CARTTAR JAMES L POSTMA TR U/A | DTD 02/04/87 ROSALEA POSTMA | CARTTAR TR | 720 LOUISIANA ST | LAWRENCE | KS | 66044-2338 | |
| SALLY POSTMA TR | | SALLY POSTMA TRUST | UA 02/16/96 | 720 LOUISIANA ST | LAWRENCE | KS | 66044-2338 | |
| SALLY POSTMA TR | | ROSALEA POSTMA CARTTAR TRUST | UA 02/04/87 | 720 LOUISIANA ST | LAWRENCE | KS | 66044-2338 | |
| SALLY POSTMA TRUSTEE OF THE | | CHARLINE FITZPATRICK TRUST | U-I DTD 09/10/80 | 720 LOUISIANA ST | LAWRENCE | KS | 66044-2338 | |
| SALLY R ANDERSON | | 504 HUNTERS GLEN LANE | | | HENDERSONVILLE | NC | 28739-8718 | |
| SALLY R DEAN | | 753 TURKEY LANE | | | HINESBURG | VT | 5461 | |
| SALLY R FULLER TR | | SALLY R FULLER TRUST | UA 2/22/94 | BOX 140561 | CORAL GABLES | FL | 33114-0561 | |
| SALLY R HARRIS & | | HAROLD STEVEN HARRIS JT TEN | 2885 RUSHMORE | | SAGINAW | MI | 48603-3327 | |
| SALLY R KOPONEN | | 454 LAKE ST | | | S F | CA | 94118-1322 | |
| SALLY R SMITH | | 5991 WINDEMERE WAY | | | RIVERSIDE | CA | 92506-3773 | |
| SALLY R SMITH | | 374 JACKSON CT | | | CROSWELL | MI | 48422-1009 | |
| SALLY RAY HARRIS | | 5 BELLINGHAM LANE | | | GREAT NECK | NY | 11023-1301 | |
| SALLY REAMER | | 421 KELBURN RD APT 213 | | | DEERFIELD | IL | 60015-4365 | |
| SALLY RICHTER | | 1194 ELLIOTT | | | MADISON HEIGHTS | MI | 48071-2631 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALLY S BEYER | | 12941 SW 14 COURT | | | FORT LAUDERDALE | FL | 33325-5812 | |
| SALLY S BISCARO | | 93 DELAWARE RD | | | KENMORE | NY | 14217-2403 | |
| SALLY S CHRISTIANSEN | | 188 ROWLAND PL | | | WOODBRIDGE | NJ | 07095-2206 | |
| SALLY S GATES | | 51 LAKEVIEW DR | | | FRANKLIN | NC | 28734-9306 | |
| SALLY S LAMBE | | 4834 CHEVY CHASE BLVD | | | CHEVY CHASE | MD | 20815-5340 | |
| SALLY S ZASTROW | | 4179 PURDY ROAD | | | LOCKPORT | NY | 14094-1031 | |
| SALLY SAMPLE GRAVES | INVESTMENT PARTNERSHIP LTD | BOX 129 | | | INGRAM | TX | 78025-0129 | |
| SALLY SANDERS RUEFENACHT | | 8831 WOODMONT LANE | | | PORT RICHEY | FL | 34668-2467 | |
| SALLY SAPIER LABRASH | | 13185 ROAN CIRCLE | | | CORONA | CA | 92883-5220 | |
| SALLY SENDEROVITZ | ATTN SALLY FRIIS ANTONISEN | AKACIEVEJ 9 | | | 2640 HEDEHUSENE | | | DENMARK |
| SALLY SHUMAN | | 12715 LEWIS HEIGHTS DRIVE SW | | | CUMBERLAND | MD | 21502 | |
| SALLY SIMON | | 16712 THROCKLEY | | | CLEVELAND | OH | 44128-1418 | |
| SALLY SIMONS DANIELS | | 17 HARLESTON PLACE | | | CHARLESTON | SC | 29401-1265 | |
| SALLY SMITH CAROLINE | | 2 E SANTA REBECCA DR | | | GREEN VALLEY | AZ | 85614-1417 | |
| SALLY SMYTHE DIXON | | 2019 C S MEBANE ST | | | BURLINGTON | NC | 27215-7617 | |
| SALLY STALNAKER | | 1010 BELLARMINE | | | FLORISSANT | MO | 63031-7323 | |
| SALLY SUE CROSWAIT | | PO BOX 31177 | | | CINCINNATI | OH | 45231-0177 | |
| SALLY SUE MEYER | C/O R MEYER | R F D 2 | | | SPRINGFIELD | MN | 56087-9802 | |
| SALLY SUE VOLTZ | | 320 ASHBOURNE RD | | | CLAYMONT | DE | 19703-1416 | |
| SALLY SULLIVAN | | 222 KASPEND PLACE | | | CEDAR FALLS | IA | 50613-1600 | |
| SALLY T BROADBENT | | 108 STONELEIGH CT | | | ROCHESTER | NY | 14618-3628 | |
| SALLY T JONES | | 3916 PARK AVENUE | | | RICHMOND | VA | 23221-1118 | |
| SALLY T JONES & | CAROL T LANIER JT TEN | 3916 PARK AVENUE | | | RICHMOND | VA | 23221-1118 | |
| SALLY THURSTON | | 238 PARK LN | | | WARWICK | NY | 10990-1724 | |
| SALLY TRYPUS | | 31620 HOOVER | | | WARREN | MI | 48093-7607 | |
| SALLY UZUNOV | | 159 LABELLE AVE | | | BLASDELL | NY | 14219-1641 | |
| SALLY V STONE | | 963 W ERIE ST APT 5D | | | ALLENTOWN | PA | 18103-6675 | |
| SALLY W CARR | | 195 FAIRLAWN AVE | | | NILES | OH | 44446-2041 | |
| SALLY W CREWS | | 628 MAGNOLIA DRIVE | | | SUNSET BEACH | NC | 28468 | |
| SALLY W EVERETT | | 790 STEPHANIE CIR | | | GREAT FALLS | VA | 22066-2838 | |
| SALLY W MALONE | | 727 ANDOVER LN | | | ALBANY | GA | 31705-1252 | |
| SALLY W MEADOWS | | 2358 ALPINE WAY | | | DAYTON | OH | 45406-2101 | |
| SALLY W MEIGS TR TRUST 1 | U/W SIMEON S WILLIS | 2811 RAINBOW DRIVE | | | LOUISVILLE | KY | 40206-2935 | |
| SALLY W MEIGS TR TRUST 2 | U/W SIMEON S WILLIS | 2811 RAINBOW DRIVE | | | LOUISVILLE | KY | 40206-2935 | |
| SALLY WALSH JOHNSON | | 4277 SW COUNCIL CREST DR | | | PORTLAND | OR | 97201-1530 | |
| SALLY WATERHOUSE CUST TYLER | WATERHOUSE UNDER THE NEW | HAMPSHIRE UNIFORM GIFTS TO | MINORS LAW | P.O. BOX #533 | LINCOLN | NH | 3261 | |
| SALLY WATTS | | 61 LEFFERTS AVE | | | BROOKLYN | NY | 11225-3901 | |
| SALLY WIGON SILVERMAN | | 18 FREE ST | | | PORTLAND | ME | 04101-3926 | |
| SALLY WOOD HLAVAY | | 25150 N WINDY WALK DR | | | SCOTTSDALE | AZ | 85255-8104 | |
| SALLY WOODS QUINTANA | | 11591 PRATT AVE | | | EL PASO | TX | 79936-2541 | |
| SALLY WOODS SHEPHERD | ATTN SALLY S HAIMBAUGH | 4368 HANNA HILLS DR | | | DUBLIN | OH | 43016-9518 | |
| SALLY YAGOL | | 7925 SOUTH SAGINAW | | | CHICAGO | IL | 60617-1350 | |
| SALLY Z AVAKIAN AS | CUSTODIAN FOR MISS MARIAN R | AVAKIAN U/THE R I UNIFORM | GIFTS TO MINORS ACT | 20 MAURAN ST | CRANSTON | RI | 02910-1818 | |
| SALLY Z PARRY & | ROGER W PARRY JT TEN | 3415 WOODSIDE WAY | | | LEXINGTON | KY | 40502 | |
| SALLYANN PRESTI | | 96 COOLIDGE ST | | | MALVERNE | NY | 11565-1810 | |
| SALLYANN V SWEENEY & MARION | E SWEENEY JT TEN | 28 ROBBIN RD | | | CANTON | MA | 02021-3820 | |
| SALLYE ANN HALE | | 253 BOBBITT ROAD | | | WILMINGTON | OH | 45177 | |
| SALMA DIB & ALBERT J DIB & | ALLAN J DIB JT TEN | 27908 EASTWICK SQ | | | ROSEVILLE | MI | 48066-4813 | |
| SALMON L MOORE | | 1587 MCALPINE | | | MOUNT MORRIS | MI | 48458-2309 | |
| SALOME GERBER | | 3204 ROCHAMBEAU AVE | | | BRONX | NY | 10467-3724 | |
| SALOME KRONENWETTER & DAVID | C KRONENWETTER JT TEN | 725 SO MICHAEL RD | | | ST MARY'S | PA | 15857-2153 | |
| SALOMEA T MONTROY TRUSTEE | LIVING TRUST DTD 01/03/90 | U/A SALLY MONTROY | 29770 WOODLAND DR | | SOUTHFIELD | MI | 48034-1307 | |
| SALOMEJA RIMSA | | 5960 30TH AVE S 411 | | | GULFPORT | FL | 33707-5348 | |
| SALOMEY R DARABOS | | 4575 CADILLAC PLACE | | | SAGINAW | MI | 48604-1033 | |
| SALOMON G MEDIAVILLA | | 21 OREGON DR | | | HUNTINGTON STATION | NY | 11746-2625 | |
| SALOMON SMITH BARNEY FBO | DANIEL A GOLLES | 4861 SURFWOOD | | | COMMERCE TOWNSHIP | MI | 48382 | |
| SALOMON SMITH BARNEY TR | JAMES R IMOEHL IRA | ACCT W363810902 | BURR OAK TRL | | EAGLE | WI | 53119-1823 | |
| SALOMON SMITH BARNEY TR | FBO ROY L MARTIN IRA | 21 GREYSON RD | | | ROCHESTER | NY | 14623-2009 | |
| SALVADOR B GARIBAY | | 3733 SAVANNAH ROAD | | | FREMONT | CA | 94538-6132 | |
| SALVADOR BARRAGAN | | 25082 DARIN ST | | | TAYLOR | MI | 48180-4536 | |
| SALVADOR BEDOYA | | 15614 ELMBROOK DR | | | LA MIRADA | CA | 90638-5408 | |
| SALVADOR C VIGIL | | 9935 PARK ST | | | BELLFLOWER | CA | 90706-5937 | |
| SALVADOR CANTIO | | 1645 CRESTLINE LANE | | | ROCHESTER HILLS | MI | 48307 | |
| SALVADOR D CASTILLO | | 12616 VINCENNES RD | | | BLUE ISLAND | IL | 60406-1610 | |
| SALVADOR GALLARDO | | 435 E OLIVER ST | | | OWOSSO | MI | 48867-2437 | |
| SALVADOR GONZALEZ | | 5530 KATHERINE CT | | | SAGINAW | MI | 48603-3623 | |
| SALVADOR GUIMARAES | RUA TEGEREBA NO 31 | 04617 SAO PAULO | | | | | | BRAZIL |
| SALVADOR I CASTELAN | | 318 KAREN AVE | | | ROMEOVILLE | IL | 60446-1738 | |
| SALVADOR J GONZALES | | 5418 GREY DR | | | SYLVANIA | OH | 43560-2410 | |
| SALVADOR J VONA & MARY J | VONA JT TEN | 520 CATHERINE ST | | | SOUTH AMBOY | NJ | 08879-1505 | |
| SALVADOR L CASTILLON | | 14704 TYLER ST | | | SYLMAR | CA | 91342-3902 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALVADOR M TORRES | | 13585 WINGO ST | | | ARLETA | CA | 91331-5643 | |
| SALVADOR QUINTANA JR | | 682 BAKER RD | | | COLUMBIA | TN | 38401-5557 | |
| SALVADOR R AGUIRRE | | 4129 TOLAND WY | | | LOS ANGELES | CA | 90065-4441 | |
| SALVADOR REPOLLET | | 150 DRIFT AVE | | | TRENTON | NJ | 08648-3540 | |
| SALVADOR RIOS | | 427 FIRE-HOUSE RD | | | PALMERTON | PA | 18071-3621 | |
| SALVADOR RIVERA | | 32 DELRAY | | | SAGINAW | MI | 48601-5210 | |
| SALVADOR RODRIGUEZ | | 504 BENGAL COURT | | | GREER | SC | 29651 | |
| SALVADOR SUAREZ | | 6409 WAINSCOT DR SE | | | GRAND RAPIDS | MI | 49546-7144 | |
| SALVADOR V CERDA | | 15121 PADDOCK ST | | | SYLMAR | CA | 91342-5013 | |
| SALVADORE A RITZ & DOROTHY F | | RITZ JT TEN | 5313 SADDLEBAG LAKE RD | | LAKE WALES | FL | 33898 | |
| SALVATION ARMY | | BOX 420160 | | | PONTIAC | MI | 48342-0160 | |
| SALVATION ARMY OF DETROIT | | 211 W KEARSLEY ST | | | FLINT | MI | 48502-1305 | |
| SALVATOR F VALENTE CUST FOR | | KIMBERLY A VALENTE UNDER MA | UNIF GIFTS TO MIN ACT | BOX 179 | WAKEFIELD | MA | 01880-0279 | |
| SALVATOR J CALTAGIRONE & | | LINDA L CALTAGIRONE JT TEN | BOX 2803 | | RANCHO SANTA FE | CA | 92067-2803 | |
| SALVATORE A BARBITO | | 323 COE AVE | APT 122 | | MERIDEN | CT | 06451-3754 | |
| SALVATORE A CATANZARO | | 345 VIOLET LANE | | | WEBSTER GROVES | MO | 63119-4533 | |
| SALVATORE A CIFFA | | 143 WARREN AVE | | | KENMORE | NY | 14217-2818 | |
| SALVATORE A LOGIUDICE | | 144SPRING STREET | | | MIDDLETOWN | CT | 06457-2264 | |
| SALVATORE A MINASOLA | | 7414 STAGE AVE | | | CONKLIN | MI | 49403-9602 | |
| SALVATORE A TASCIONE | | 45 ADAMS PL | | | YONKERS | NY | 10703-1827 | |
| SALVATORE A VILLANI | | 724 N 600 W | | | KOKOMO | IN | 46901-3742 | |
| SALVATORE ACAMPARO | | 47 WILLCOX ST | | | BRISTOL | CT | 06010-6829 | |
| SALVATORE ANSELMI | | 50601 LINDA LANE | | | UTICA | MI | 48317-1207 | |
| SALVATORE ANTONIO CAVALIERE | | 35853 RAINBOW DR | | | STERLING HEIGHTS | MI | 48312-4154 | |
| SALVATORE ATANASIO | | 645 AMHERST RD | | | LINDEN | NJ | 07063-3903 | |
| SALVATORE B D'AVOLA | | 9020F SW 93RD LN | | | OCALA | FL | 34481-9284 | |
| SALVATORE BAMBINO | | 761 MARIGOLD ST | | | LONDON | ON | M5X 3J4 | CANADA |
| SALVATORE BARBERIO | | 211 W 12TH ST | | | MIO | MI | 48647-9163 | |
| SALVATORE BATTO | | 34 RIVERSIDE ROAD | | | CARBONDALE | IL | 81623-9431 | |
| SALVATORE CELESTINO | | 3823 E GLENHAVEN DRIVE | | | PHOENIX | AZ | 85048-7906 | |
| SALVATORE CIVALE | | 59 JAMES ST | | | MERIDEN | CT | 06451-3121 | |
| SALVATORE D PALOMBO | | 26120 VAN DYKE | | | CENTER LINE | MI | 48015-1218 | |
| SALVATORE DE ROSA | | 924 63RD ST | | | BROOKLYN | NY | 11219-5109 | |
| SALVATORE DELLA PIA | | 37 OLD LANE | | | TOWACO | NJ | 07082-1229 | |
| SALVATORE DI PAULA & | | ADELENA DI PAULA TEN ENT | 5016 STONE SHOP CIRCLE | | OWINGS MILLS | MD | 21117-6159 | |
| SALVATORE DICHIARA | | 201 LOCKWOOD AVE 1 | | | YONKERS | NY | 10701-5411 | |
| SALVATORE DICIOCCIO | | 557 BENEDICT AVE | | | TARRYTOWN | NY | 10591-5049 | |
| SALVATORE DIMAGGIO & GRAZIA | | DIMAGGIO JT TEN | ATTN GIOVANNI DIMAGGIO | 47378 BOBWHITE LN | SHELBY TOWNSHIP | MI | 48315-4827 | |
| SALVATORE F MESSINA | | 186 EAST 1ST | | | DEER PARK | NY | 11729-6002 | |
| SALVATORE F MONACO & | | LUCY MONACO JT TEN | 517 DREXEL RD | | FAIRLESS HILLS | PA | 19030-3607 | |
| SALVATORE F MONACO & LUCY | | MONACO TEN ENT | 517 DREXEL ROAD | | FAIRLESS HILLS | PA | 19030-3607 | |
| SALVATORE F RUNFOLA & | | AUGUSTINA M RUNFOLA JT TEN | ATTN AUGUSTINA M RUNFOLA | 20 NICKLAUS LANE | FARMINGDALE | NJ | 07727-3862 | |
| SALVATORE F ZUCCO | | 244 WOODSONG LANE | | | ROCHESTER | NY | 14612-4152 | |
| SALVATORE FONTE | | 38 YONKERS AVENUE | | | TUCKAHOE | NY | 10707-3910 | |
| SALVATORE FRANK CAPPELLINO | | 413 MASSACHUSETTS ST | | | BUFFALO | NY | 14213-2302 | |
| SALVATORE G MUSSO | | 10 BROOKLINE AVE | | | VICTOR | NY | 14564-1505 | |
| SALVATORE GALLO & | | JOSEPHINE GALLO JT TEN | 15 LYNDCREST AVE | | COURTLAND MANOR | NY | 10567-6705 | |
| SALVATORE GALOFARO | | 8 VISTA VIEW CT | | | KINGSVILLE | MD | 21087-1216 | |
| SALVATORE GARBO | | 907 E LOVERS LANE | | | ARLINGTON | TX | 76010-5802 | |
| SALVATORE GIROLAMO & DOROTHY | | GIROLAMO TRUSTEES UA | GIROLAMO FAMILY TRUST DTD | 07/05/90 | 13652 CARROLL WAY | TUSTIN | CA | 92780-1846 | |
| SALVATORE GIUNTA | | 36432 PIKMAR DR | | | ZEPHYRHILLS | FL | 33541-7166 | |
| SALVATORE H ALAIMO | | 45 W JESELLA DR | | | NO TONAWANDA | NY | 14120-3336 | |
| SALVATORE J ALICATA | | 169-45 26TH AVE | | | FLUSHING | NY | 11358-1105 | |
| SALVATORE J AMICO & PATRICIA | | A AMICO JT TEN | 56 RAINTREE PKWY | | TONAWANDA | NY | 14150-2601 | |
| SALVATORE J CORSO & | | TERESA M CORSO TR SALVATORE J | CORSO & TERESA M CORSO JT TEN | LIVING TRUST UA 04/18/98 | 1645 OAKMONT LN | SANDUSKY | OH | 44870-4330 | |
| SALVATORE J CURTO & | | MARIE L CURTO TR | SALVATORE J CURTO & MARIE L | CURTO LIVING TRUST UA 04/17/96 | 66 BORY DR | DEPEW | NY | 14043-4752 | |
| SALVATORE J GIANNINI | | 980 FRANKLIN LAKES RD | | | FRANKLIN LAKES | NJ | 07417-2112 | |
| SALVATORE J LICATA | | 352 PROSPECT AVE | | | EAST AURORA | NY | 14052 | |
| SALVATORE J PETRE & GRACE C | | PETRE CO-TTEES U/A DTD | 9/24/93 THE PETRE FAMILY | TRUST | 5705 CLOVER DR | LISLE | IL | 60532-2703 | |
| SALVATORE J STALTERI | | 251 GILMORE RD | | | BROCKPORT | NY | 14420-9312 | |
| SALVATORE J STRIGARI & | | LENORE L STRIGARI JT TEN | 7112 LINCOLN DR | | PHILA | PA | 19119-2434 | |
| SALVATORE J VIGGIANO & JOAN | | H VIGGIANO JT TEN | 125 ALEXANDRIA WAY | | BASKING RIDGE | NJ | 07920-2765 | |
| SALVATORE L CIFERNO | | 2015 EWALT AVE NE | | | WARREN | OH | 44483-2909 | |
| SALVATORE L GRASSO | | 1868 N CREEK RD | | | LAKEVIEW | NY | 14085-9507 | |
| SALVATORE L LEONE & | | STELLA LEONE JT TEN | 4 BUEONS AIRES | | FORT PIERCE | FL | 34951-2802 | |
| SALVATORE L PUSATERI | | 2315 QUACKER RD | | | GASPORT | NY | 14067-9441 | |
| SALVATORE LA CORTE | | 30 CHOCTAW TRAIL | | | RINGWOOD | NJ | 07456 | |
| SALVATORE LAGROTTERIA & | | WENDY LAGROTTERIA JT TEN | 1 MAPLE CT | | OCEANPORT | NJ | 07757-1072 | |
| SALVATORE LODATO & ROSE | | LODATO JT TEN | 161-52 87TH ST | | HOWARD BEACH | NY | 11414-3301 | |
| SALVATORE M DE BLASS | | 28 HIGHVIEW ROAD | | | EAST BRUNSWIC | NJ | 08816-3022 | |
| SALVATORE M TANZI & | | DONATA TANZI JT TEN | 28 CAVAN LANE | | HAZLET | NJ | 07730-1131 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALVATORE M TRIMBOLI | | 1712 EMPIRE BLVD | APT 41 | | WEBSTER | NY | 14580 | |
| SALVATORE MADRECHESIA & | DOROTHY K MADRECHESIA JT TEN | 8 DOVER HALL | | | DOVER | DE | 19904 | |
| SALVATORE MAGRI & | PHYLLIS MAGRI JT TEN | 152 GATES GREECE TL RD | | | ROCHESTER | NY | 14606-3466 | |
| SALVATORE MALTA | 238 GARY HALLMAN CIR | | | | LEESVILLE | SC | 29070 | |
| SALVATORE MALTESE & FARA | MALTESE JT TEN | 861 DOW RD | | | BRIDGEWATER | NJ | 08807-1169 | |
| SALVATORE MANTO | 621 BAILEY AVE | | | | ELIZABETH | NJ | 07208-1510 | |
| SALVATORE MINCOLELLI | 36 SO JEFFERSON STREET | | | | ORANGE | NJ | 07050-1513 | |
| SALVATORE MONACO | 3088 LOVE ROAD | | | | GRAND ISLAND | NY | 14072-2432 | |
| SALVATORE MORELLI | 2112 MAE LN | | | | LEWISBURG | TN | 37091-6331 | |
| SALVATORE N MONTEVIDEO | 1214 HARTZELL | | | | NILES | OH | 44446-5236 | |
| SALVATORE P AIUTO | 43643 BUCKTHORN CT | | | | STERLING HEIGHTS | MI | 48314-1882 | |
| SALVATORE P AIUTO & | NAOMI J AIUTO JT TEN | 43643 BUCKTHORN CT | | | STERLING HEIGHTS | MI | 48314-1882 | |
| SALVATORE P COVELLO | 17875 CRYSTALWOOD CIRCLE | | | | NEW CANEY | TX | 77357-3219 | |
| SALVATORE PANELLA | 80 BURLWOOD DR | | | | ROCHESTER | NY | 14612-3016 | |
| SALVATORE PANTANO | 302 WINTERHAVEN DRIVE | | | | WILMINGTON | DE | 19803-3551 | |
| SALVATORE PAPIRO | 649 SOUTH 12TH ST | | | | NEW HYDE PARK | NY | 11040-5568 | |
| SALVATORE PASTORE & ANN | PASTORE JT TEN | 224 EAST 4TH ST | | | BROOKLYN | NY | 11218-2304 | |
| SALVATORE PELLICANO | 646 HOLT RD | | | | WEBSTER | NY | 14580-9119 | |
| SALVATORE QUATROCHI | 4551 RFD | | | | LONG GROVE | IL | 60047-7639 | |
| SALVATORE R ESPOSITO | 1368 CAMBRIDGE AVE | | | | NORTH TONAWANDA | NY | 14120-2362 | |
| SALVATORE R FRAGIONE | 17 EVERETT ST 1 | | | | EVERETT | MA | 02149-1101 | |
| SALVATORE R MELITA & JOAN V | MELITA JT TEN | 65 DAHL AVE | | | STRATFORD | CT | 06614-2758 | |
| SALVATORE R VENTIMIGLIA | 30236 BARBARY COURT | | | | WARREN | MI | 48093-3075 | |
| SALVATORE RAGONESE | 115 WINSTON DR | | | | ROCHESTER | NY | 14626-3336 | |
| SALVATORE RANDAZZO | LEISURE VILLAGE EAST | 809C BALMORAL CT | | | LAKEWOOD | NJ | 08701-6603 | |
| SALVATORE RANDAZZO AS CUST FOR | JOSEPH RANDAZZO U/THE NEW YORK | U-G-M-A | LEISURE VILLAGE EAST | 809 C BALMORAL CT | LAKEWOOD | NJ | 08701-6603 | |
| SALVATORE RAPAGLIA | 6366 WOODBURY RD | | | | BOCA RATON | FL | 33433-3606 | |
| SALVATORE S DELLA ROCCO | 243 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615-1347 | |
| SALVATORE S TRAMUTA | BOX 32 | | | | ROTTERDAM JUNCTION | NY | 12150-0032 | |
| SALVATORE SALEMI | 327 SUNNY MILL LANE | | | | ROCHESTER | NY | 14626 | |
| SALVATORE SALMERI | 3786 ELEANOR DRIVE | | | | MOHEGAN LAKE | NY | 10547-1024 | |
| SALVATORE SARACINO & LINDA | TALLARICO & GAIL KRITCH JT TEN | 1701 OCEAN AVENUE APT 7E | | | ASBURY PARK | NJ | 07712-5636 | |
| SALVATORE SCARPACE & DIANE | SCARPACE JT TEN | 3544 LENORE | | | MELVINDALE | MI | 48122-1118 | |
| SALVATORE SCIMONE & ELEANOR | SCIMONE JT TEN | 33 CLYVE ST | | | BELMONT | MA | 02478-3908 | |
| SALVATORE SCIORTINO | 461 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9759 | |
| SALVATORE SCOTTO & ANGELINA | SCOTTO JT TEN | 308 DOUGHTY BLVD | | | INWOOD | NY | 11096-1303 | |
| SALVATORE T PAGLIARO | 510 NO BROADWAY | | | | WHITE PLAINS | NY | 10603-3217 | |
| SALVATORE T SISINO | 1906 SUGAR RIDGE RD | | | | SPRING HILL | TN | 37174-2316 | |
| SALVATORE THOMAS YEMMA & | ADRIENNE JANICE YEMMA JT TEN | 97 CORAL ST | | | HAVERHILL | MA | 01830-2149 | |
| SALVATORE V MASIELLO | 256 BROAD ST | | | | MATAWAN | NJ | 07747-3242 | |
| SALVATORE W CUSENZA & JENNIE | CUSENZA JT TEN | 12226 ELDORADO DR | | | STERLING HEIGHTS | MI | 48312-4036 | |
| SALVATORE ZERILLO & J A | ZERILLO & VINCENT ZERILLO & | JACQUELINE ORTWEIN & | SALVATORE ZERILLO JR JT TEN | 25907 HARMON | ST CLAIR SHORES | MI | 48081-2138 | |
| SALVATORE ZICHI & FRIEDA | ZICHI JT TEN | 34281 GREENTREES RD | | | STERLING HEIGHTS | MI | 48312-5644 | |
| SALVATORE ZISA & JO ANN ZISA JT TEN | 1 SUMMIT AVE | | | | CLIFTON | NJ | 07013-1054 | |
| SALVATRICE AMICO | 387 FRENCH RD | | | | PITTSFORD | NY | 14534-1152 | |
| SALVATRICE C PENNACCHI | 25 KINO BLVD | | | | TRENTON | NJ | 08619-1450 | |
| SALVATRICE CALABRESE | 42 DAWSON CIR | | | | S I | NY | 10314-3823 | |
| SAM A ESTELLE JR | 2523 HACKMAN DR | | | | ST LOUIS | MO | 63136-5836 | |
| SAM A FITTANTE & MARY A | FITTANTE JT TEN | 27761 GAIL | | | WARREN | MI | 48093-4952 | |
| SAM A HOLCOMB & RACHEL J | HOLCOMB JT TEN | 802 WALNUT ST | | | OSAGE | IA | 50461-1432 | |
| SAM A MC PHERSON JR & R | EILEEN MC PHERSON JT TEN | 32 FAIRVIEW HEIGHTS | | | PARKERSBURG | WV | 26101-2918 | |
| SAM A NATALE | 203 BLACKWATER DRIVE | | | | HARVEST | AL | 35749-9329 | |
| SAM A PETROS | 356 WELLINGTON CRE | | | | MT CLEMENS | MI | 48043 | |
| SAM A RUSSO | 14822 FRAIS DR | | | | FLORISSANT | MO | 63034-2329 | |
| SAM ALLIE & YOUSEF ALLIE JT TEN | 19500 GARY LN | | | | LIVONIA | MI | 48152-1154 | |
| SAM ANDERSON JR | 124 COLUMBIA HTS | | | | BROOKLYN | NY | 11201-1600 | |
| SAM ARAKELIAN | 29521 DOVER | | | | GARDEN CITY | MI | 48135-2044 | |
| SAM ATALIS | 2414 BRYAN GLEN | | | | WICHITA FALLS | TX | 76308-4734 | |
| SAM B CAPATOSTO | 765 PAGE AVE | | | | LEWISTON | NY | 14092-1345 | |
| SAM B HERALD | 19 ELM ST | | | | WILDER | KY | 41071-2943 | |
| SAM B PARKER | 1810 EAST 49TH STREET | | | | ANDERSON | IN | 46013-2804 | |
| SAM BABCOCK | 260 JOYCE CT | | | | BLOOMFIELD | MI | 48304-3319 | |
| SAM BAKER | 4449 BAKER ROAD | | | | DAYTON | OH | 45424-1706 | |
| SAM BALACO II & CHARLOTTE A | BALACO JT TEN | 3815 HORN | | | ALTON | IL | 62002-3151 | |
| SAM BEINHORN & RUTH | BEINHORN JT TEN | BOX Y | | | GRUNDY | VA | 24614 | |
| SAM BENGER | 3 RAVENNA DR | | | | POMONA | NY | 10970-3607 | |
| SAM BIANCO & SARA F BIANCO JT TEN | 4289 DOGWOOD | | | | SEAL BEACH | CA | 90740-2850 | |
| SAM C DIFEO | 2219 FIRST AVE | | | | SPRING LAKE | NJ | 07762-1604 | |
| SAM C IGNAZZITTO | 15219 SE LA MARQUITA WAY | | | | MILWAUKIE | OR | 97267-3131 | |
| SAM CAITO | 2754 AUBURN AVE | | | | CARLSBAD | CA | 92008-2170 | |
| SAM CHING | BOX 58056 | | | | SHERMAN OAKS | CA | 91413-3056 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAM CLARK | | 4550 CHANCER WAY APT 104 | | | AURINS MILLS | MD | 21117-6608 | |
| SAM COFFMAN JR | | 1342 U S HWY 150 E | | | GILSON | IL | 61436-9435 | |
| SAM COLLIER | | 400 UNIVERSITY PARK DR APT 224 | | | BIRMINGHAM | AL | 35209 | |
| SAM CONJERTI & NINA H | CONJERTI JT TEN | LOT 196 | 6035 S TRANSIT RD | | LOCKPORT | NY | 14094-6325 | |
| SAM CUNNINGHAM | | 608 HOLDEN ST | | | SAGINAW | MI | 48601-2333 | |
| SAM D ANDERSON | | BOX 1604 | | | SUMTER | SC | 29151-1604 | |
| SAM D BERGER | | 891 LANESDOWNE BLVD | | | YOUNGSTOWN | OH | 44505-3411 | |
| SAM D COSTANZA | | 608 E 1ST ST | | | HINSDALE | IL | 60521-4700 | |
| SAM D MOORING JR | JACQUELYN A MOORING | TOD NAME ON FILE | 02/19/02 | 6091 N VASSAR RD | FLINT | MI | 48506-1235 | |
| SAM D MORGAN JR | | 3695 BELLE GLADE TRAIL | | | SNELLVILLE | GA | 30039-6783 | |
| SAM D MORGAN JR & JUANITA T | MORGAN JT TEN | 3695 BELLE GLADE TRAIL | | | SNELLVILLE | GA | 30039-6783 | |
| SAM D SIMPSON & JANETTE M | SIMPSON JT TEN | 2005 CHOCTAW RIDGE | | | GALLATIN | TN | 37066-5851 | |
| SAM DUNKEL & ROSLYN DUNKEL JT TEN | | 124 LOUS STREET | | | MASSAPEQUA | NY | 11758-1404 | |
| SAM E ARMSTRONG | | 1509 HOLSTON RIVER RD | | | KNOXVILLE | TN | 37914-6136 | |
| SAM E BAKER | | 8185 PATTISONVILLE RD | | | JACKSON | OH | 45640 | |
| SAM E OSBORN 2ND AS CUST FOR | SAM E OSBORN 3RD U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 2060 FAIRHAVEN CIR | ATLANTA | GA | 30305-4313 | |
| SAM E STORY JR & REBECCA S DUGAN TRS | U/A DTD 2/4/03 | SAM E STORY MARITAL TRUST | BOX 247 | | CHARLESTON | MO | 63834 | |
| SAM E STORY JR TR U/A DTD 1/25/90 | SAM E STORY JR REVOCABLE TRUST | 825 VERNON | | | SIKESTON | MO | 63801 | |
| SAM ECKHARDT AS CUST FOR NEAL | ECKHARDT A MINOR UNDER SECTION | 2918-D 55 SUPPLEMENT TO THE | GENERAL STATUTES OF CONN | 3294 GREENLEAFE DR | PHOENIX | NY | 13135-1539 | |
| SAM EDELSON & LILLIAN | EDELSON JT TEN | 1535 E 14 ST | | | BROOKLYN | NY | 11230-7161 | |
| SAM F HURT III | | 1209 NEWNING | | | AUSTIN | TX | 78704-1838 | |
| SAM FEINGOLD & ELAINE I | CHRISTOPHER & BARBARA H | ROTHSCHILD JT TEN | 9104 LINCOLN DR 1 C | | DES PLAINES | IL | 60016-6966 | |
| SAM FOUNTEAS & | ELEFTHERIA FOUNTEAS JT TEN | 8515 BERWYN | | | NORTH DEARBORN HTS | MI | 48127-5002 | |
| SAM FOUNTEAS & DOROTHY | FOUNTEAS JT TEN | 1927 HUNTERS RIDGE | | | BLOOMFIELD HILLS | MI | 48304-1037 | |
| SAM G D'AMBROSIA | | 67 HALFORD ST | | | ROCHESTER | NY | 14611-1115 | |
| SAM G GOEBACK | | BOX 1040 | | | LADSON | SC | 29456-1040 | |
| SAM GERSHKOVICH | | 2420 LAUREL LAKE BLVD | | | CARMEL | IN | 46032 | |
| SAM GERSHKOVICH CUST ALAN | GERSHKOVICH UNDER THE IN | UNIFORM TRANSFERS TO MINORS | ACT | 2420 LAUREL LAKE BLVD | CARMEL | IN | 46032-8902 | |
| SAM GERTLER | SUPREME HOTEL & REST SUPPLY CO | 2150 SW 30TH AVE | | | PEMBROKE PARK | FL | 33009-2007 | |
| SAM GOLLAY & | EDITH J GOLLAY JT TEN | 8866 TULARE DRIVE #302B | | | HUNTINGTON BEACH | CA | 92646 | |
| SAM GRUICHICH & | LINDA GRUICHICH JT TEN | 822 SOUTH 112TH STREET | | | WEST ALLIS | WI | 53214 | |
| SAM H ANDREWS III | 11495 BEVERLY JEFFERIES HWY | | | | CITRONELLE | AL | 36522-4821 | |
| SAM H BACH | | 2752 NORWOOD AVE | | | NORWOOD | OH | 45212-2468 | |
| SAM H BROWN | | 1200 EAST BUNDY | | | FLINT | MI | 48505-2305 | |
| SAM H DUBIN & ESTELLE S | DUBIN JT TEN | 8034 N HAMLIN AVE | | | SKOKIE | IL | 60076-3445 | |
| SAM H JOW | | 1018 W. 16TH STREET | | | HOUSTON | TX | 77008 | |
| SAM HALL JR | | 1051 NORMANDY ROAD | | | MACON | GA | 31210-3314 | |
| SAM HOWARD JR | | 1410-67TH STREET | | | BERKELEY | CA | 94702-2705 | |
| SAM HUBBARD | | 1515 NE 342ND TRAIL | | | OKEECHOBEE | FL | 34972-0140 | |
| SAM J AMICO & LINDA AMICO JT TEN | | 355 LAKE MEADOW DR | | | ROCHESTER | NY | 14612-4011 | |
| SAM J CRISCENTI TR | SAM J CRISCENTI TRUST | UA 6/29/81 | 36675 ENGLESIDE DRIVE | | STERLING HEIGHTS | MI | 48310-4548 | |
| SAM J DEFILIPPIS | | 317 S ADDISON ST | | | VILLA PARK | IL | 60181-2501 | |
| SAM J ERRERA | | 1833 W LUNT AVE | | | CHICAGO | IL | 60626-2307 | |
| SAM J ERRERA & MARY H ERRERA JT TEN | | 1833 W LUNT AVE | | | CHICAGO | IL | 60626-2307 | |
| SAM J KASBARIAN | | 741 SIBLEY COURT | | | WIXOM | MI | 48393-1849 | |
| SAM J LICHTENFELD & ARLENE | LICHTENFELD JT TEN | 847 AVE C | | | BAYONNE | NJ | 07002-2915 | |
| SAM J NAVARRO & | CAROL M NAVARRO TR | SAM J NAVARRO FAMILY LVG TRUST | UA 6/29/99 | 4854 BISHOP RD RT 2 | DRYDEN | MI | 48428-9208 | |
| SAM J PORTA | | 1436 HIDDEN MEADOWS | UNIT A | | WALLED LAKE | MI | 48390-2552 | |
| SAM J SALYERS JR & MARY F | SALYERS JT TEN | 708 S 250 WEST | | | GREENFIELD | IN | 46140-8506 | |
| SAM J SAYEGH | | 554 57TH ST | | | BROOKLYN | NY | 11220-3421 | |
| SAM J SERRA & PATRINA SERRA JT TEN | | 3571 CHARLES ST | | | LAKE PORT | MI | 48059-2204 | |
| SAM J SLAWSON | | 33805 JEFFERSON | | | ST CLAIR SHRS | MI | 48082-1170 | |
| SAM J UPCHURCH | | 317 WOODBINE DRIVE | | | SHREVEPORT | LA | 71105-4725 | |
| SAM JABOUR | | 40919 E ROSEWOOD DR | | | CLINTON TOWNSHIP | MI | 48038-2297 | |
| SAM JOHN MANCINO & NANCY | KIENZLE MANCINO JT TEN | 1480 WILD RYE WAY | | | AURORO GRANGE | CA | 93420 | |
| SAM JONAS STORTHZ III | | 810 N UNIVERSITY | | | LITTLE ROCK | AR | 72205-2920 | |
| SAM JONES | | 1074 E BALTIMORE | | | FLINT | MI | 48505-3604 | |
| SAM K TIBBS & ANNIE V TIBBS JT TEN | | 2941 GREENOAKS CIRCLE N E | | | ATLANTA | GA | 30345-2661 | |
| SAM KAPLAN & MORRIS KAPLAN JT TEN | APT 603 | 4601 WEST TOUHY | | | LINCOLNWOOD | IL | 60712-1690 | |
| SAM KARTUSH TR | SAM KARTUSH LIVING TRUST | UA 08/25/94 | 14221 W TEN MILE RD | | OAK PARK | MI | 48237-1435 | |
| SAM KAUFMAN & RICHARD A | KAUFMAN JT TEN | 1106 TRIESTE DRIVE | | | ST LOUIS | MO | 63146-5367 | |
| SAM KENNERLY | | BOX 26 | | | REEVESVILLE | SC | 29471-0026 | |
| SAM KERBOW | | 1110 CRANE | | | EULESS | TX | 76039-2602 | |
| SAM KINEL & ROBERTA KINEL JT TEN | | 18 LACKINE | | | BRIGHTON | MI | 14610 | |
| SAM KOSTARELLIS | | 37 QUAIL LA | | | ROCHESTER | NY | 14624-1066 | |
| SAM KUDELKO & | MILDRED C KUDELKO JT TEN | 590 SPENCER AVE | | | SHARON | PA | 16146-3182 | |
| SAM L BACA | | 2440 OSCEOLA STREET | | | DENVER | CO | 80212-1155 | |
| SAM L MILLER & JANE | MILLER JT TEN | BOX 981 | | | ARLINGTON HEIGHTS | IL | 60006-0981 | |
| SAM L NG & JEAN K NG TR U/A | 09/10/93 THE NG FAMILY | TRUST | 5031 PORTILLO VALLEY DR | | SAN RAMON | CA | 94583-5115 | |
| SAM L RENNEKER | | 5743 WEST SHORE DR | | | NEW PORT RICHEY | FL | 34652-3036 | |
| SAM L SANDERS | | 4541 MT MORRIS ROAD | | | COLUMBIAVILLE | MI | 48421-8997 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAM L SCOTT | 278 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3030 | |
| SAM L WHIPPLE & | JANE M WHIPPLE JT TEN | 6226 CHESAPEAKE | | | MOUNT VERNON | IN | 47620-9283 | |
| SAM LANG | 23105 PROVIDENCE DR 205 | | | | SOUTHFIELD | MI | 48075-3623 | |
| SAM LEBOVITZ & LEONARD | LEBOVITZ JT TEN | BOX 1560 | | | EVANSTON | IL | 60204-1560 | |
| SAM LOVE & | IVA L LOVE JT TEN | 567 ELEANOR DR | | | PADUCAH | KY | 42003-8923 | |
| SAM LYONS JR | 17409 FERNSHAW AVE | | | | CLEVELAND | OH | 44111-4142 | |
| SAM M ALAIMO | 23 FINNEGAN PLACE | | | | WHITBY | ONTARIO | L1R 2K8 | CANADA |
| SAM M BARON & | EVA BARON JT TEN | 5609 HARLESTON DR | | | LYNDHURST | OH | 44124-3814 | |
| SAM M MACKOOL & | SALLY J MACKOOL TR | MACKOOL FAM LIVING TRUST | UA 11/11/99 | 19672 WOODSIDE | HARPER WOODS | MI | 48225-2206 | |
| SAM M MILLER | 414 W MAIN ST | | | | SPENCER | OH | 44275-9534 | |
| SAM M PORTER JR | 1005 TYRELL RD | | | | RALEIGH | NC | 27609-5526 | |
| SAM M SWAZER | 17241 ANGLIN | | | | DETROIT | MI | 48212-1516 | |
| SAM MACK | 2855 GREENBRIAR | | | | SAGINAW | MI | 48601-5816 | |
| SAM MACKNOWSKI | 100 DELIA TERRACE | | | | CLARK | NJ | 07066-2606 | |
| SAM MELTZER | APT 3 BLDG 3503 | 31755 RIDGESIDE | | | FARMINGTON | MI | 48334-1276 | |
| SAM MIGLIORE & | BETTY MIGLIORE JT TEN | 1485 BURCHARD AVE | | | FREEPORT | IL | 61032-6265 | |
| SAM MILLIGAN | 4220 RICHFIELD LANE | | | | FT WAYNE | IN | 46816-4131 | |
| SAM MITTELBERG & LEAH | MITTELBERG JT TEN | 507 LIDO BLVD | | | LIDO BEACH | NY | 11561-5238 | |
| SAM MOORADIAN | 4713 WEDDEL | | | | DEARBORN HTS | MI | 48125-3033 | |
| SAM N GREGORIO | 8702 GLENHAVEN ST | | | | SHREVEPORT | LA | 71106-6222 | |
| SAM N GREGORIO TRUSTEE U/A | DTD 10/01/79 SAM N GREGORIO | TRUST | 2800 YOUREE DRIVE SUITE 120 | | SHREVEPORT | LA | 71104 | |
| SAM N SARRIS | 1807 BURGUNDY DR | | | | FALLSTON | MD | 21047-2112 | |
| SAM NAKAMOTO & HANAKO | NAKAMOTO JT TEN | 253 REDWOOD DR | | | PASADENA | CA | 91105-1338 | |
| SAM NEWLAND | 521 W CENTRAL AVE | | | | W CARROLLTON | OH | 45449-1503 | |
| SAM ORTISI | 193 WESTVIEW | | | | ALMA | MI | 48801-2167 | |
| SAM P FORMICOLA | 2450 CULVER ROAD | | | | ROCHESTER | NY | 14609-1736 | |
| SAM P VACCARO | 1507 INVERNESS LANE | | | | MURRELLS INLET | SC | 29576-8632 | |
| SAM PIZZO | 6967 LEXINGTON DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| SAM PLACKO & | MARIAN J PLACKO TR | PLACKO TRUST | UA 07/15/96 | 19643 PURNELL AVE | ROCKY RIVER | OH | 44116-2726 | |
| SAM POLIZZI | 911 LAKESHORE DR | | | | GROSSE PTE SHORES | MI | 48236-1268 | |
| SAM POLIZZI VITINA TORTOMASI | JACQUELINE BECCACIO & ANGELINA | POLIZZI EXEC FOR THE ESTATE OF | JOSEPH POLIZZI | 15769 HOWARD DR | MACOMB | MI | 48042-5716 | |
| SAM PRESTON DOUGLAS | 2411 RUNNYMEADE RD NW | | | | WILSON | NC | 27896-1349 | |
| SAM R CHANDLER | 1333 RONALD STREET | | | | VANDALIA | OH | 45377-1706 | |
| SAM RABINOWITZ | 7702 NW 74TH TERR | | | | TAMARAC | FL | 33321-4814 | |
| SAM RABINOWITZ & JUDY CARTON JT TEN | 7702 NW 74TH TER | | | | TAMARAC | FL | 33321-4814 | |
| SAM RAY CUST MATEJKA RAY | UNIF GIFT MIN ACT NM | ATTN LEROY GOINS | 1514 N UNION | | ROSWELL | NM | 88201-3263 | |
| SAM RAY CUST TONY RAY | UNIF GIFT MIN ACT NM | 1149 GARFIELD ST | | | ENUMCLAW | WA | 98022-2115 | |
| SAM RIGLING | 220 PRESTON | | | | SHREVEPORT | LA | 71105-3308 | |
| SAM ROGAK CUST GARY ROGAK | UNIF GIFT MIN ACT ILL | 3716 | 2800 N LAKE SHORE DR | | CHICAGO | IL | 60657-6254 | |
| SAM ROGAK CUST MAUREEN ROGAK | UNIF GIFT MIN ACT ILL | 911 BLUFF ST | | | GLENCOE | IL | 60022-1508 | |
| SAM S DIMARIANO | BOX 2004 | | | | FLORISSANT | MO | 63032-2004 | |
| SAM S NASSAR | 3366 GORDON DRIVE | | | | STERLING HEIGHTS | MI | 48310-4343 | |
| SAM S NASSAR & BARBARA L | NASSAR JT TEN | 3366 GORDON DRIVE | | | STERLING HEIGHTS | MI | 48310-4343 | |
| SAM S RIDDICK | 9802 KENMORE CT | | | | FREDERICKSBURG | VA | 22408-9527 | |
| SAM SATORU OKIMOTO | 29448 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-2224 | |
| SAM SCHEIDEGGER TR U/A DTD 07/30/98 | SAM SCHEIDEGGER TRUST | 2870 NORTH PARK LANE | | | COLUMBUS | NE | 68601 | |
| SAM SOKOLOV & SELMA | SOKOLOV JT TEN | 73-04-177TH ST | | | FLUSHING | NY | 11366-1521 | |
| SAM SPECTOR AS CUSTODIAN FOR | MATHEW B SPECTOR U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 649 MARK MANOR DRIVE | BRICKTOWN | NJ | 08723-6347 | |
| SAM STANFORD | 53 SARANAC AVE | | | | YOUNGSTOWN | OH | 44505-2656 | |
| SAM STORTHZ | 810 N UNIVERSITY | | | | LITTLE ROCK | AR | 72205-2920 | |
| SAM STRUM | 400 N SURF RD APT PH5 | | | | HOLLYWOOD | FL | 33019-1407 | |
| SAM T BERGHOLTZ & HELEN | BERGHOLTZ JT TEN | 21 SOMERSET AVE | | | HICKSVILLE | NY | 11801-5143 | |
| SAM T KIEU | 408 E COLUMBIA ST | | | | MASON | MI | 48854-1253 | |
| SAM TALANIAN & SARAH | TALANIAN JT TEN | 2492 MANGO WAY | | | DEL MAR | CA | 92014-2919 | |
| SAM TESTA & WILLIE D TESTA JT TEN | 21 WESTLAKE AVE | | | | AUBURN | NY | 13021-3723 | |
| SAM TORPEA & KATHERINE A | TORPEA JT TEN | 2941 OLDEWICK | | | ST LOUIS | MO | 63129-5334 | |
| SAM V SIMON | 615 EVERETT DR | | | | LANSING | MI | 48915-1109 | |
| SAM VALENTINE | 8759 S 400 E | | | | MARKLEVILLE | IN | 46056-9791 | |
| SAM VERLENICH | 8927 BRIARBROOK DR N E | | | | WARREN | OH | 44484-1742 | |
| SAM VORIS | 7420 BRANDFORD RD | | | | DAYTON | OH | 45414 | |
| SAM W HADDAD AS CUSTODIAN | FOR DOROTHY R HADDAD U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 19744 BLOSSOM LANE | GROSSE POINTE WOOD | MI | 48236-2508 | |
| SAM WALKER JR | 263 STEVENSON DRIVE | | | | GUNTERSVILLE | AL | 35976-8488 | |
| SAM WIETSCHNER CUST MORDECAI | WIETSCHNER UNIF GIFT MIN ACT | NY | 208-01 HILLSIDE AVE | | QUEENS VILLAGE | NY | 11427-1711 | |
| SAM WIETSCHNER CUST ZVI | WIETSCHNER UNIF GIFT MIN ACT | NY | 521 GREEN PLACE | | WOODMERE | NY | 11598 | |
| SAM WUTKE & KATHERINE | WUTKE JT TEN | 25 GOLFVIEW DR | | | FORT SCOTT | KS | 66701-4602 | |
| SAM ZUCKERMAN | 1965 NORSHON RD. | | | | MERRICK | NY | 11566 | |
| SAMALANE FLINT | 116 BOOHER LANE | | | | BRISTOL | VA | 24201 | |
| SAMANTHA C WOIROL | 14441 MAR VISTA | | | | WHITTIER | CA | 90602-2802 | |
| SAMANTHA CARNEVALE & | JOANN CARNEVALE JT TEN | 416 HARDEN ST | | | HOLLY | MI | 48442-1746 | |
| SAMANTHA DUNLAP | 2520 VANDEMARK RD | | | | SIDNEY | OH | 45365 | |
| SAMANTHA K MARK | RR1 2984 HIGHWAY 89 | | | | COOKSTOWN | ON | L0L 1L0 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMANTHA K MARK | R R 1 | | | | DOWNSVIEW | ONTARIO | L0L 1L0 | CANADA |
| SAMANTHA K MARK | R R 1 | | | | COOKSTOWN | ON | L0L 1L | CANADA |
| SAMANTHA KAY BROWN U/GDNSHP | OF LINDA PEDDYCOART BROWN | RR4 BOX 46B | | | SUMMERVILLE | GA | 30747-9209 | |
| SAMANTHA L ANDREWS & DARRYL | B ANDREWS JT TEN | 4840 CUNY DRIVE | | | SAN DIEGO | CA | 92115 | |
| SAMANTHA LEE STURGEON | 13105 GRANADA | | | | LEAWOOD | KS | 66209-4180 | |
| SAMANTHA ROSE SOLAK | 3507 OAK MEADOWS CT | | | | COMMERCE | MI | 48382 | |
| SAMANTHA STRUM | 215 PARKSIDE CLUB CT | | | | DULUTH | GA | 30097-7848 | |
| SAMARA MALKIS | 719 BOBBY CT | | | | NISKAYUNA | NY | 12309-3022 | |
| SAMELLA BOOKER | 1214 UNDERWOOD SE | | | | GRAND RAPIDS | MI | 49506-3266 | |
| SAMELLA CASEY | 136 RIDGECREST CIRCLE | | | | LIMA | OH | 45801-3810 | |
| SAMI S FREIJ | 17039 FITZGERALD ST | | | | LIVONIA | MI | 48154-1617 | |
| SAMI S SINGH | 806 RAILROAD | | | | MYRTLE POINT | OR | 97458-1262 | |
| SAMIA D WOOTEN | 4 WILLOW WAY | | | | NEW PALTZ | NY | 12561-3609 | |
| SAMIH D HASHEM | 7700 COLEMAN STREET | | | | DEARBORN | MI | 48126-1026 | |
| SAMIR S FREIJ | 957 COLDSPRING DR | | | | NORTHVILLE | MI | 48167-1081 | |
| SAMIRA BENJAMIN | 3531 APPLEWOOD LANE | | | | GRAND BLANC | MI | 48439 | |
| SAMMER ESSI | 110 VICTORIA PL | | | | SYRACUSE | NY | 13210-2652 | |
| SAMMIE C GOBLE | 188 NORTH FORD RD | | | | MANSFIELD | OH | 44905-2928 | |
| SAMMIE D BARE | HC 34 BOX 353B | | | | LEWISBURG | WV | 24901-8965 | |
| SAMMIE D BAZZELL | 1726 VALLEY ROAD | | | | CLARKSVILLE | TN | 37043-4537 | |
| SAMMIE E NUGENT | 2019 GARDEN COURT | | | | YPSILANTI | MI | 48198-9214 | |
| SAMMIE E STOVALL | 2420 MORMAN COURT | | | | SANTA CLARA | CA | 95051-1851 | |
| SAMMIE FARRIER MARSHALL | 516 WEST NUGENT | | | | TEMPLE | TX | 76501-1922 | |
| SAMMIE H ROBERTS | 7069 INVERNESS GREEN LN | | | | BIRMINGHAM | AL | 35242-3953 | |
| SAMMIE K GARRETT | 212 E 14TH ST | | | | ANDERSON | IN | 46016-1804 | |
| SAMMIE L DORTCH | 8351 MAPLEWOOD LN | | | | OLIVE BRANCH | MS | 38654-7713 | |
| SAMMIE L JONES | 4901 STILLWELL | | | | LANSING | MI | 48911-2844 | |
| SAMMIE L KIMBROUGH | 1036 W GENESEE AVE | | | | FLINT | MI | 48505-1314 | |
| SAMMIE L MCCORD | 9911 BROADSTREET | | | | DETROIT | MI | 48204-1644 | |
| SAMMIE L SANDERS | 2755 GALE | | | | INDIANAPOLIS | IN | 46218-2946 | |
| SAMMIE L SELF | 2286 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222-2353 | |
| SAMMIE L TAYLOR | 9003 MINOCK ST | | | | DETROIT | MI | 48228-1757 | |
| SAMMIE L WHITE & CATHERINE | WHITE JT TEN | 813A TYUS ROAD | | | BOWDON | GA | 30108-1616 | |
| SAMMIE M TURNER | 7407 BELMONT AVE | | | | BALTO | MD | 21224-3227 | |
| SAMMIE N CRAWFORD | 6010 GRAYTON ST # 2 | | | | DETROIT | MI | 48224-3828 | |
| SAMMIE O HAMPTON | BOX 6961 | | | | FRANKLIN | OH | 45005-6961 | |
| SAMMIE R LESLIE | 2144 EAST 560 NORTH | | | | ANDERSON | IN | 46012-9525 | |
| SAMMIE S MAY | 1411 S 17TH AVE | | | | MAYWOOD | IL | 60153-1856 | |
| SAMMY C JENNINGS | 6770 CROOKED CRK | | | | MARTINSVILLE | IN | 46151-7600 | |
| SAMMY D BIRCHFIELD | 7828 NT COVE ROAD | | | | BALTIMORE | MD | 21219-1920 | |
| SAMMY DOOLITTLE | 8735 RENFREW ST | | | | POWELL | OH | 43065-8885 | |
| SAMMY E CAUDLE | 115 CAUDLE DRIVE | | | | EVA | AL | 35621-8503 | |
| SAMMY E REDDEN | 28564 ARAGON AVE | | | | HAYWARD | CA | 94544-5802 | |
| SAMMY G BUCCHI & ALMA M | BUCCHI JT TEN | 1475 FLAMINGO DRIVE | LOT 250 | | ENGLEWOODE | FL | 34224-4657 | |
| SAMMY G CROUCH | 143 WILLIAM ST | | | | W CARROLLTON | OH | 45449-1239 | |
| SAMMY G GARCIA | 16625 NAPA | | | | SEPULVEDA | CA | 91343-5608 | |
| SAMMY HADDAD | 426 HONEY LOCUST | BOX 1477 | | | SOUTH FULTON | TN | 38257 | |
| SAMMY K ABAKAH | 800 NE 28TH ON PHILLIPS | | | | OKLAHOMA CITY | OK | 73105-7911 | |
| SAMMY K CUMMINS | BOX 412 | | | | COLBERT | GA | 30628-0412 | |
| SAMMY K STRONG | 909 LINCOLN ROAD | | | | DAYTON | KY | 41074-1636 | |
| SAMMY KING | 221 WEST WOOD DR | | | | BEDFORD | IN | 47421-3937 | |
| SAMMY L GUY | 1096 E HARVARD | | | | FLINT | MI | 48505-1508 | |
| SAMMY L JENKINS | 8256 EDWARD RD | | | | FOSTORIA | MI | 48435-9793 | |
| SAMMY M LLOYD | 1174 VINTAGE WAY | | | | HOSCHTON | GA | 30548-3451 | |
| SAMMY MARKOVICH | 364 WESTBROOK PL | | | | O'FALLON | MO | 63366-2463 | |
| SAMMY N NICKELL | 6 FLAMINGO DR | | | | HAMILTON | OH | 45013-4912 | |
| SAMMY O HOWELL | 116 LORAINE AVE | | | | FITZGERALD | GA | 31750-8818 | |
| SAMMY R STANFIELD | 3796 BRIMFIELD | | | | AUBURN HILLS | MI | 48326-3339 | |
| SAMMY SPENCER | 50211 BOG RD | | | | BELLEVILLE | MI | 48111-2581 | |
| SAMMY WALLER | 4871 WILLIAM ST | | | | LANCASTER | NY | 14086-3205 | |
| SAMMYE B BOEHMS | 1931 NORWOOD TRL | | | | CLARKSVILLE | TN | 37043-6302 | |
| SAMMYE H JONES & SANDRA D | JONES JT TEN | 3921 SAN FRANCISCO COURT | | | ST LOUIS | MO | 63115-1708 | |
| SAMMYE KLEIN | 4300 MAUAI COVE | | | | AUSTIN | TX | 78749-3825 | |
| SAMPSON A WILLIAMS | 6557 RUSTIC RIDGE | | | | GRAND BLANC | MI | 48439-4954 | |
| SAMPSON A WILLIAMS & | MARGARET E WILLIAMS JT TEN | 6557 RUSTIC RIDGE | | | GRAND BLANC | MI | 48439-4954 | |
| SAMSON MURRY JR | 6297 HIGHLAND AVE | | | | LORDSTOWN | OH | 44481-8610 | |
| SAMSON S KUO | 50975 SHARPSTONE CT | | | | GRANGER | IN | 46530-6848 | |
| SAMUAL L SICKAFUSE | RD 1 BOX 1539 | | | | NEW CASTLE | PA | 16105-9705 | |
| SAMUAL R HARDMAN | 5553 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55419-1647 | |
| SAMUAL T BAKER & | DIANE W BAKER JT TEN | 102 WALLING GROVE RD | | | LADIES ISLAND | SC | 29902-1000 | |
| SAMUEL A ARMIJO | 13520 FILMORE ST | | | | PACOIMA | CA | 91331-2905 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL A BADESSA | 209 ROCK RD W | | | | LAMBERTVILLE | NJ | 08530-2808 | |
| SAMUEL A BARKER | 7179 NORMANDY DRIVE | | | | PARMA | OH | 44134-5433 | |
| SAMUEL A BERENATO | 9 JACOBSTOWN-ARNEYTOWN | | | | N HANOVER TWP | NJ | 08562-2017 | |
| SAMUEL A BERGER | 23 BAKER TERRACE | | | | TONAWANDA | NY | 14150-5105 | |
| SAMUEL A BERGER & DOROTHY J | BERGER JT TEN | 23 BAKER TERR | | | TONAWANDA | NY | 14150-5105 | |
| SAMUEL A BINDER | 218 ELYRIA ST | | | | LODI | OH | 44254-1012 | |
| SAMUEL A BONNER | ATTN SAMUEL A BONNER JR | 420 SO CLYMAR AVE | | | COMPTON | CA | 90220-3318 | |
| SAMUEL A BRAND & ALICE BRAND | TTEES BRAND FAMILY TRUST | DTD 04/09/84 | 5841 ARBOLES ST | | SAN DIEGO | CA | 92120-3721 | |
| SAMUEL A CHRISTOPHER | HC 86 BOX 389 | | | | PINEVILLE | KY | 40977-9514 | |
| SAMUEL A COFONE & LOIS J | COFONE JT TEN | TOMAQUAG ROAD | | | ASHAWAY | RI | 2804 | |
| SAMUEL A COTHRAN | 553 SUMTER ST SE | | | | AIKEN | SC | 29801-4957 | |
| SAMUEL A DARLING | 29604 HERBERT | | | | MADISON HGTS | MI | 48071-2577 | |
| SAMUEL A DE SANTIS | 1054 CAPRA WAY | | | | FALLBROOK | CA | 92082 | |
| SAMUEL A DELP SR | 48 YORK ST | | | | BRIDGETON | NJ | 08302-2133 | |
| SAMUEL A FORCEY | 7002 N LITTLE RIVER TPK | | | | ANNANDALE | VA | 22003-3200 | |
| SAMUEL A FRABOTTA & THERESA | FRABOTTA JT TEN | 8800 DUSTY LANE | | | CHARDON | OH | 44024-9636 | |
| SAMUEL A FULLER | 21 GLENDALE PL | | | | BUFFALO | NY | 14208-1052 | |
| SAMUEL A GENCO | 19513 WINDING TRAIL | | | | STRONGSVILLE | OH | 44149-8721 | |
| SAMUEL A HAFFEY | 260 FIFTH AVE | | | | NEW YORK | NY | 10001-6408 | |
| SAMUEL A HAWK | 5035 THORNHILL LANE | | | | DUBLIN | OH | 43017-4340 | |
| SAMUEL A HAYES | 3713 WEST 30TH STREET | | | | MUNCIE | IN | 47302-4946 | |
| SAMUEL A IVEY | 23155 S E HOWLETT ROAD | | | | EAGLE CREEK | OR | 97022-9768 | |
| SAMUEL A JONES JR | 2140 R STREET NE | | | | WASHINGTON | DC | 20002-1906 | |
| SAMUEL A LONG & | CLAUDETTE LONG JT TEN | 95 BEEKMAN AVE | | | N TARRYTOWN | NY | 10591-2549 | |
| SAMUEL A MISKEY | 511 ISABELLA RD | | | | HONEY BROOK | PA | 19344-1770 | |
| SAMUEL A MORROW | 309 BOST NURSERY RD | | | | MAIDEN | NC | 28650-9526 | |
| SAMUEL A ODDO | C/O MARY A ODDO | 212 SMITH AVE | | | BELLEVUE | OH | 44811-1863 | |
| SAMUEL A RICHARDSON | 31 JOHNSON AVENUE | | | | CRANFORD | NJ | 07016-2639 | |
| SAMUEL A TAMBURRINO | 25953 HIGHLAND RD | | | | RICHMOND HTS | OH | 44143-2701 | |
| SAMUEL A TAMBURRINO & | ROSALIA TAMBURRINO JT TEN | 25953 HIGHLAND RD | | | RICHMOND HEIGHTS | OH | 44143-2701 | |
| SAMUEL A THOMAS | 1399 TORREY RD | | | | GROSSE PT WDS | MI | 48236-2341 | |
| SAMUEL A THOMPSON | BOX 88493 | | | | INDIANAPOLIS | IN | 46208-0493 | |
| SAMUEL A TOWE | 12000 OLD DAYTON ROAD | | | | BROOKVILLE | OH | 45309-8359 | |
| SAMUEL A TRAYLOR | 140 BYRAM BLVD | | | | MARTINSVILLE | IN | 46151-1317 | |
| SAMUEL A WILLCOXSON | 115 GREENE 704 RD | | | | PARAGOULD | AR | 72450-9650 | |
| SAMUEL AARON MAXWELL | 6606 VALLEY MILLS AVENUE | | | | INDIANAPOLIS | IN | 46241-9629 | |
| SAMUEL ABRAMOWITZ & SHARYN | ABRAMOWITZ TRUSTEES FOR | MATTHEW ABRAMOWTIZ U-A-T DTD | 12/1/1986 | 515 OAK ROAD | MERION | PA | 19066-1352 | |
| SAMUEL ALCANTAR | 12918 PINNEY | | | | PACOIMA | CA | 91331-1924 | |
| SAMUEL ANDREW CARNELL & | RACHAEL ANNE CARNELL TR | THE CARNELL FAMILY TRUST | UA 1/20/97 | 3255 JENKINS AV | SAN JOSE | CA | 95118-1417 | |
| SAMUEL APONTE | 209 EAST LANE | | | | CLARK | NJ | 07066-1612 | |
| SAMUEL APPLETON JR | 19 WINDEMERE DR | | | | ACTON | MA | 01720-2023 | |
| SAMUEL APRIL | 7806 TENNYSON COURT | | | | BOCA RATON | FL | 33433-4142 | |
| SAMUEL B ABRAMS | 446 FAIRVIEW AVE | | | | WESTWOOD | NJ | 07675-1612 | |
| SAMUEL B ALTIZER | 21354 CLARK ROAD | | | | BELLEVILLE | MI | 48111-9606 | |
| SAMUEL B CABINE | 805 W PASADINA AVE | | | | FLINT | MI | 48504-2661 | |
| SAMUEL B CLEVER JR | 4401 W MISSION LANE | | | | GLENDALE | AZ | 85302 | |
| SAMUEL B CROWE | 9405 ASH ST | | | | NEW LOTHROP | MI | 48460 | |
| SAMUEL B HERBST | FBO SAMUEL B HERBST | UA 09/08/92 | 5525 CHANTECLAIRE | | SARASOTA | FL | 34235-0903 | |
| SAMUEL B JENNINGS | 7311 CHAMBERS CREEK RD W #40 | | | | TACOMA | WA | 98467 | |
| SAMUEL B JORDAN & | DONTE D JOHNSON JT TEN | 4150 SHENANDOAH DR | | | DAYTON | OH | 45417-1155 | |
| SAMUEL B KLOTZ | 170 BONIFACE DR | | | | ROCHESTER | NY | 14620-3338 | |
| SAMUEL B PARSLEY | 339 WHITE OAK DR | | | | ELYRIA | OH | 44035-4135 | |
| SAMUEL B PERRY | 56 FRANKLIN ST | | | | NEW LEBANON | OH | 45345-1412 | |
| SAMUEL B PETERSON | 12 HARVEY AVE | | | | NEPTUNE | NJ | 07753-2554 | |
| SAMUEL B RITCHIE | 3469 PLAINS DR | | | | WATERFORD | MI | 48329-4324 | |
| SAMUEL B WARD JR & | CAROLINE J WARD JT TEN | 603 SEVENTH ST | | | GARDEN CITY SOUTH | NY | 11530-5525 | |
| SAMUEL BARNA JR | 14115 HUFF DRIVE | | | | WARREN | MI | 48093-6045 | |
| SAMUEL BARUCH ZEMEL | 133 COLLEGE DR | | | | EDISON | NJ | 08817-5938 | |
| SAMUEL BAUER | 7812 DENVER ST | | | | PARAMOUNT | CA | 90723-2212 | |
| SAMUEL BENSINGER | 3632 APPLETON ST NW | | | | WASHINGTON | DC | 20008-2959 | |
| SAMUEL BEST | 288 LIBERTY ST | | | | NEWBURGH | NY | 12550-4623 | |
| SAMUEL BOHL | 6710 MARION ST | | | | ENGLEWOOD | FL | 34224-8712 | |
| SAMUEL BRADIN & BELLA BRADIN JT TEN | TEN | 6 REVERE CT | APT 2204 | | SUFFERN | NY | 10901-7442 | |
| SAMUEL BROADWIN | 2401 S OCEAN DR APT 2002 | | | | HOLLYWOOD | FL | 33019-2646 | |
| SAMUEL BRUCE MATTARELLA & | MARGARET ANN MATTARELLA JT TEN | 3796 SO SHORE DRIVE | | | LAPEER | MI | 48446-9607 | |
| SAMUEL BURTOFF TR | SAMUEL BURTOFF GRANTOR TRUST | UA 07/25/72 | 4201 CATHEDRAL AVE | | WASHINGTON | DC | 20016-4901 | |
| SAMUEL BURTON | 3240 ELMERS DR | | | | SAGINAW | MI | 48601-6915 | |
| SAMUEL C ARMS | 561 FIVE LAKES RD | | | | ATTICA | MI | 48412 | |
| SAMUEL C BETHAY | 613 CARN ST | | | | WALTERBORO | SC | 29488-4046 | |
| SAMUEL C BOYER JR | 857 COUNTRY CLUB LN | | | | JACKSON | TN | 38305-8749 | |
| SAMUEL C CARSON & AGNES M | CARSON JT TEN | 19804 HIAWATHA RD | | | ODESSA | FL | 33556-3930 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL C COGDILL | | 3051 KIM DRIVE | | | RICHMOND | VA | 23224-5605 | |
| SAMUEL C DIBLASI | | 3064 BLAZING GREEK WAY | | | HENDERSON | NV | 89052-4023 | |
| SAMUEL C DUPLER SR & | GERTRUDE M DUPLER JT TEN | 9058 JONESTOWN RD | | | GRANTVILLE | PA | 17028-8656 | |
| SAMUEL C FATMAN & ANN FATMAN JT TEN | 5124 W SUNSET BLVD | ATTN: LENORE KING | | | LOS ANGELES | CA | 90027-5708 | |
| SAMUEL C FUGINA | | BOX 336 | | | TREMPEALEAU | WI | 54661-0336 | |
| SAMUEL C GONZALES | | 1841 FERNBANK AVE | | | MONTERPY PARK | CA | 91754-5508 | |
| SAMUEL C HARWOOD & HELEN L | HARWOOD JT TEN | LAGUNA BEACH RET COMM | 2130 SOUTH COAST HIGHWAY | APT 301 | LAGUNA BEACH | CA | 92651-3652 | |
| SAMUEL C HARWOOD TRUSTEE U/A | DTD 06/06/79 SAMUEL C | HARWOOD TRUST 1979 | C/O ANDREA LEE HARWOOD-ESTEBAN | 28200 S L DE EL ESCORIAL | MADRID | | | SPAIN |
| SAMUEL C HOLLIFIELD | | 144 FORD BLVD | | | YPSILANTI | MI | 48198 | |
| SAMUEL C JAMES | | 2722 THE FONTAINEBLEAU SW | | | ATLANTA | GA | 30331 | |
| SAMUEL C LARGENT | | 2235 EAST 86TH ST | | | CLEVELAND | OH | 44106-3428 | |
| SAMUEL C LAUX | | 1049 HAMPTON CT | | | INDIANAPOLIS | IN | 46260-2229 | |
| SAMUEL C LYBRAND & | IRENE M LYBRAND JT TEN | 6 WYNMERE DR | | | HORSHAM | PA | 19044-1113 | |
| SAMUEL C MACKNIGHT | | 3536 GREEN POINT ROAD | | | EAST NEW MARKET | MD | 21631-1645 | |
| SAMUEL C MARCUS & MISS | SHARON J MARCUS JT TEN | 19401 TREADWAY RD | | | BROOKEVILLE | MD | 20833 | |
| SAMUEL C MILLER | | 210 N ABERDEEN AVE | | | WAYNE | PA | 19087-3513 | |
| SAMUEL C MILLER & | JUNE A MILLER JT TEN | 4017 E 900 N | | | ALEXANDRIA | IN | 46001-8274 | |
| SAMUEL C MITCHELL | | 555 GRAPE ST | | | PORTLAND | MI | 48875-1024 | |
| SAMUEL C MOORE | | 366 BURKE DRIVE | | | HAYWARD | CA | 94544-4704 | |
| SAMUEL C NAPIER | | 7181 C R 37 | | | MANSFIELD | OH | 44904-9695 | |
| SAMUEL C NOTARUS | | 85 DOUGLAS CT | | | STONY POINT | NC | 28678-9298 | |
| SAMUEL C PAPPAS | | 31230 LAHSER ROAD | | | BIRMINGHAM | MI | 48010 | |
| SAMUEL C PAPPAS & ANNE | PAPPAS JT TEN | 31230 LAHSER RD | | | BIRMINGHAM | MI | 48025-3631 | |
| SAMUEL C SANDUSKY | | 301 CHURCH HILL | | | FINDLAY | OH | 45840-1105 | |
| SAMUEL C SENTNER | | 7350 STONE RD | | | PORT RICHEY | FL | 34668 | |
| SAMUEL C SLIMMER JR & SHIELA | J SLIMMER TEN ENT | 1722 BRECKEW RIDGE ROAD | | | ORWIGSBURG | PA | 17961-9544 | |
| SAMUEL C SOUDERS | | 964 SEYMOUR LK ROAD | | | OXFORD | MI | 48371-4654 | |
| SAMUEL C TRIGG & ROSE | MARY TRIGG JT TEN | 191 HARBOURSIDE CIR | | | JUPITER | FL | 33477-9319 | |
| SAMUEL C WALLER | | BOX 14587 | | | DETROIT | MI | 48214-0587 | |
| SAMUEL C WARNER | | 4662 CHOVIN | | | DEARBORN | MI | 48126-4607 | |
| SAMUEL CAMPBELL | | 17743 LENNANE | | | REDFORD TWP | MI | 48240-2163 | |
| SAMUEL CAMPIS | | 153 ARABIAN DR | | | MADISON | AL | 35758-6652 | |
| SAMUEL CARL BALLARD | | 2704 W 25TH ST | | | ANDERSON | IN | 46011-4720 | |
| SAMUEL CARTER JR | | 2224 E CEDAR | | | SPRINGFIELD | IL | 62703-3031 | |
| SAMUEL CASWELL | | 24061 GENEVA ST | | | OAK PARK | MI | 48237-2115 | |
| SAMUEL CHARCHAN | | 2107 GROVE | | | STANDISH | MI | 48658 | |
| SAMUEL CHARCHAN & MARY | CHARCHAN JT TEN | 2107 GROVE RD | | | STANDISH | MI | 48658 | |
| SAMUEL COHEN AS CUSTODIAN | FOR BRANDON MARGER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 27 1/2 MEADOW ST | NORTH HADLEY | MA | 01035-9640 | |
| SAMUEL COOK SANFORD JR | | 8408 HOBNEIL RD | | | MANLIUS | NY | 13104 | |
| SAMUEL COOK SANFORD JR | | 8408 HOBNAIL RD | | | MANLIUS | NY | 13104 | |
| SAMUEL COOK SANFORD JR | | 8408 HOBNAIL RD | | | MANLIUS | NY | 13104 | |
| SAMUEL COOK SANFORD JR | | 8408 HOBNAIL RD | | | MANLIUS | NY | 13104 | |
| SAMUEL CURRY & | JANE CURRY JT TEN | 31 ROUGECREST DRIVE | | | MARKHAM | ONTARIO | L3P 3B7 | CANADA |
| SAMUEL D DAUGHENBAUGH | | 751 E COREY ST | | | BRONSON | MI | 49028-1505 | |
| SAMUEL D DEEDS | | 2320 JAMES ST | | | MONTROSE | CO | 81401-5287 | |
| SAMUEL D DI PASQUALE & CLARA | L DI PASQUALE JT TEN | 130 MERCHANTS ROAD | | | ROCHESTER | NY | 14609-7710 | |
| SAMUEL D GREBE | | 9399 CLOVERCROFT RD | | | FRANKLIN | TN | 37067-8131 | |
| SAMUEL D HIRST | | BOX 871 | | | LATROBE | PA | 15650-0871 | |
| SAMUEL D JAMISON | | 4741 REXWOOD DR | | | DAYTON | OH | 45439-3133 | |
| SAMUEL D JENKINS | | 3519 SILVER FOX PATH | | | BUFORD | GA | 30519-7031 | |
| SAMUEL D M LAROM | | 19510 UPLAND ST NW | | | ELK RIVER | MN | 55330-4115 | |
| SAMUEL D MOORE | | 9517 N VASSAR ROAD | | | MOUNT MORRIS | MI | 48458-9764 | |
| SAMUEL D RUFENER & | LORETTA M RUFENER JT TEN | 536 VAUGHN TRAIL | | | AKRON | OH | 44319-1658 | |
| SAMUEL D SMITH JR | | 4706 BLOOMFIELD DR | | | TROTWOOD | OH | 45426-1808 | |
| SAMUEL D STEINER | | 37125 FARLEY | | | CLINTON TWP | MI | 48036-2533 | |
| SAMUEL D STUART | | 8376 AVIGNON DR | | | RICHMOND | VA | 23235-4206 | |
| SAMUEL D WILT | | 470 WILT ROAD | | | MCCLURE | PA | 17841-8940 | |
| SAMUEL DAVID KOGUT | | 108 JOHN ST | | | GARDEN CITY | NY | 11530-3006 | |
| SAMUEL DAVIS JR | | 1050 OAKDALE DR | | | ANDERSON | IN | 46011-3178 | |
| SAMUEL DE FAZIO | | 30 NORTH ST | | | LEROY | NY | 14482-1109 | |
| SAMUEL DERMANULIAN TR | SAMUEL DERMANULIAN LIVING TRUST | U/A DTD 05/16/01 | 7177 WESTBURY BLVD | | W BLOOMFIELD | MI | 48322 | |
| SAMUEL E ADAMS & LUCILLE Q | ADAMS JT TEN | BOX 160205 | | | BOILING SPRINGS | SC | 29316-0005 | |
| SAMUEL E BOYNTON & | BETTY LOU BOYNTON JT TEN | 203 N KENTUCKY AVE | | | MARTINSBURG | WV | 25401-2773 | |
| SAMUEL E BRITTON | | 815 RAGSDALE LANE | | | PULASKI | TN | 38478-2119 | |
| SAMUEL E COLUMBUS | | 1520 W 3RD ST | | | MARION | IN | 46952-3552 | |
| SAMUEL E CONNER | | 736 S 89TH E AVE | | | TULSA | OK | 74112-4830 | |
| SAMUEL E CONNER & FRIEDA L | CONNER JT TEN | BOX 37 | | | ODESSA | DE | 19730-0037 | |
| SAMUEL E CORNELL TR FOR | JEFFERY B CORNELL U/A DTD | 8/8/67 | 2715 NAKOTA | | ROYAL OAK | MI | 48073-1817 | |
| SAMUEL E CUTLER JR | | 4 CROWELL FARM ROAD | | | CONCORD | MA | 01742-5517 | |
| SAMUEL E ESKRIDGE | | 123 WATCH HILL ROAD | | | BRANFORD | CT | 06405-2219 | |
| SAMUEL E FREEMAN | | 1107 WEST SECOND STREET | | | DAYTON | OH | 45407-2823 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL E GARRITANO JR | 9833 SILICA RD | | | | NORTH JACKSON | OH | 44451-9685 | |
| SAMUEL E HESSNEY | 44 SONGBIRD LANE | | | | ROCHESTER | NY | 14620-3160 | |
| SAMUEL E HUDSON | 3406 DARBYSHIRE DR | | | | BEAVERCREEK | OH | 45440 | |
| SAMUEL E JOHNSON | 796 CHARING CROSS RD | | | | BALTIMORE | MD | 21229-1113 | |
| SAMUEL E JOHNSON TR | JOHNSON REVOCABLE TRUST | UA 06/02/97 | BOX 271 | | YUBA CITY | CA | 95992-0271 | |
| SAMUEL E KEILBERG | 700 BROWNSTONE | | | | EULESS | TX | 76039-2506 | |
| SAMUEL E KINGSTON | 7941 VOLK DR | | | | DAYTON | OH | 45415-2241 | |
| SAMUEL E KLOPP | 520 PINE ST | | | | CHESANING | MI | 48616-1258 | |
| SAMUEL E KRUG & EVELYN | CATHERINE KRUG JT TEN | 1908 NUTMEG LANE | | | NAPERVILLE | IL | 60565-6808 | |
| SAMUEL E KRUG & MARION E | KRUG JT TEN | 2208 GALEN DR | | | CHAMPAIGN | IL | 61821-6523 | |
| SAMUEL E KRUG JR | 2208 GALEN DR | | | | CHAMPAIGN | IL | 61821-6523 | |
| SAMUEL E LEMASTER | 110 S FORCE RD | | | | ATTICA | MI | 48412-9751 | |
| SAMUEL E LIPPINCOTT | 221 COLONIAL RIDGE | | | | MOORESTOWN | NJ | 08057-1653 | |
| SAMUEL E MC GAUGH | 321 ELMWOOD DRIVE | | | | WEST MONROE | LA | 71291-2119 | |
| SAMUEL E MCMEANS | 25720 HUNTER GATES ROAD | | | | LESTER | AL | 35647-3118 | |
| SAMUEL E OVERHOLT | 42078 ZACHARY STREET | | | | BELLEVILLE | MI | 48111-1408 | |
| SAMUEL E PETROS & MARY J | PETROS JT TEN | 10 WINDY CT | | | GREENVILLE | SC | 29615-2679 | |
| SAMUEL E PIERCE | 8124 LINCOLN | | | | LOCKPORT | NY | 14094-9319 | |
| SAMUEL E REVELS JR | 1379 W LAKE RD | | | | CLIO | MI | 48420-8807 | |
| SAMUEL E SANDERS | 7183 BRAY RD | | | | MT MORRIS | MI | 48458-8989 | |
| SAMUEL E SPANN | 145 PECAN GROVE AVE | | | | GOOSE CREEK | SC | 29445-3647 | |
| SAMUEL E STEWARD | BOX 32 | | | | KEMBLESVILLE | PA | 19347-0032 | |
| SAMUEL E SWARINGIM | RR 1 BOX 685 | | | | ANNAPOLIS | MO | 63620-9801 | |
| SAMUEL E WEBB JR | 232 EMHURST RD | | | | DAYTON | OH | 45417-1421 | |
| SAMUEL E WILLIAMS | 2209 SAND CASTLE | | | | WICHITA FALLS | TX | 76306-1435 | |
| SAMUEL EDELMAN CUST DANIEL S | EDELMAN UNDER THE OH UNIF | TRANSFERS TO MINORS ACT | 1155 BROOKHOUSE LANE | | GAHANNA | OH | 43230-1973 | |
| SAMUEL EDWARD CHADBOURNE & | JOAN A CHADBOURNE JT TEN | 81-A FOREST RD | | | MILFORD | CT | 06460-9002 | |
| SAMUEL EINBINDER TR | SAMUEL EINBINDER TRUST | UA 11/05/95 | 3005 SOUTH LEISURE WORLD BLVD | UNIT 212 | SILVER SPRING | MD | 20906-8304 | |
| SAMUEL EINHEBER & ANN | EINHEBER TEN ENT | 8460 LIMEKILN PIKE 327 | | | WYNCOTE | PA | 19095-2601 | |
| SAMUEL ENTLER JR | 10219 NEWPORT CIRCLE | | | | TAMPA | FL | 33612-7346 | |
| SAMUEL EVANS CASSELL | 4005 MIDWAY AVENUE | | | | DAYTON | OH | 45417-1309 | |
| SAMUEL F BENFANTE | 7634 RUNNING DEER LN | | | | NEW PORT RICHEY | FL | 34653-5046 | |
| SAMUEL F DEMPSEY | HC64 BOX 213 | | | | MAMMOTH SPRING | AR | 72554-9758 | |
| SAMUEL F DIXON | 302 RANDOLPH AVE | | | | JERSEY CITY | NJ | 07304-2828 | |
| SAMUEL F HARRAR | 12 ROCKROSE DRIVE | | | | NEWARK | DE | 19711-6852 | |
| SAMUEL F JONES | 1701 HAMILTON-RICHMOND ROAD | | | | HAMILTON | OH | 45013-1009 | |
| SAMUEL F LANDER | 1298 BUTLER PIKE | | | | MERCER | PA | 16137-6210 | |
| SAMUEL F MOSQUEDA | 59 TALOMAR REAL | | | | CAMPBELL | CA | 95008-4206 | |
| SAMUEL F PACE | 515 PARKSIDE AVE | | | | SOUTH EUCLID | OH | 44143-2811 | |
| SAMUEL F REED | R R 3 BOX 141 | | | | ALEXANDRIA | IN | 46001 | |
| SAMUEL F SANCHEZ | 1704 MILDARE COURT | | | | THOMPSON STATION | TN | 37179-5104 | |
| SAMUEL F SNOOKS JR | 11044 WILSON RD | | | | MONTROSE | MI | 48457-9178 | |
| SAMUEL F SNOWDEN | 613 HORSESHOE AVENUE | | | | SANDUSKY | OH | 44870-1604 | |
| SAMUEL FELD & SHERI FELD JT TEN | 1074 CENTRE ST | | | | NEWTON CENTER | MA | 02459-1542 | |
| SAMUEL FENDERT | 9167 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 | |
| SAMUEL FERRANDINO | 62-24 DRY HARBOR RD | | | | MIDDLE VILLAGE | NY | 11379-1971 | |
| SAMUEL FISHBEIN | 2B | 3501 CLARKS LN | | | BALTIMORE | MD | 21215-2541 | |
| SAMUEL FLOYD MILLS | BOX 272 | | | | WEBSTER | NC | 28788-0272 | |
| SAMUEL FOSTER | 2289 BETHEL-HYGIENE | | | | BETHEL | OH | 45106-8474 | |
| SAMUEL FRIEDMAN | 1162 E 72ND ST | | | | BROOKLYN | NY | 11234-5408 | |
| SAMUEL FUCHS & | LILLIAN FUCHS JT TEN | 39 GLENBROOK RD | | | MONSEY | NY | 10952-1309 | |
| SAMUEL G ARMISTEAD | 843 BURR ST | | | | DAVIS | CA | 95616-3123 | |
| SAMUEL G ASHER & VIRGINIA M | LANNEAU TEN COM | BOX 601 | | | EDGEWATER | MD | 21037-0601 | |
| SAMUEL G BABYAK | 214 NEWTON DRIVE | | | | NEWTON FALLS | OH | 44444-1933 | |
| SAMUEL G BRUNDAGE | 926 HILLSIDE AVE | | | | ROCHESTER | NY | 14618-1244 | |
| SAMUEL G GILLIAM | 648 FIRE HOUSE RD | | | | ABBEVILLE | SC | 29620-6006 | |
| SAMUEL G LINDSEY | 1422 RAEFORD RD | | | | FAYETTEVILLE | NC | 28305-5072 | |
| SAMUEL G PEREZ | 9646 LEV AVE | | | | PACOIMA | CA | 91331-4663 | |
| SAMUEL G REMLEY | 79 WOODHAVEN BLVD | | | | NORTH PROVIDENCE | RI | 02911-1149 | |
| SAMUEL G WALKER | 9712 S EMERALD AVE | | | | CHICAGO | IL | 60628-1042 | |
| SAMUEL G WOOD | 519 MARSH ROAD NORTH HILLS | | | | WILMINGTON | DE | 19809-2120 | |
| SAMUEL GAGLIO | 189 PARKLANDS DR | | | | ROCHESTER | NY | 14616-2047 | |
| SAMUEL GARRISON CHAPIN | 260 CUSHING ST | | | | HINGHAM | MA | 02043-4812 | |
| SAMUEL GELFAND CUST BRIAN J | GELFAND UNIF GIFT MIN ACT | NY | 48 ARRANDALE RD | | ROCKVILLE CENTRE | NY | 11570-1521 | |
| SAMUEL GERBER & HELEN GERBER JT TEN | 22 HARCOURT LANE | | | | HATBORO | PA | 19040-1411 | |
| SAMUEL GILES JR | 1817 FORREST AVE | | | | NASHVILLE | TN | 37206-1938 | |
| SAMUEL GILLESPIE | 5208 EAST 119 STREET | | | | GARFIELD HTS | OH | 44125-2871 | |
| SAMUEL GOLDMAN AS CUSTODIAN | FOR MICHAEL M GOLDMAN A | MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 13 BRISTOL DR | MANHASSET | NY | 11030-3944 | |
| SAMUEL GOODFELLOW | 211 WESTWOOD AVE | | | | COLUMBIA | MO | 65203-2871 | |
| SAMUEL GORDON ARMISTEAD | DEPT OF SPANISH | 616 SPROUL HALL | UNIVERSITY OF CALIFORNIA | | DAVIS | CA | 95616 | |
| SAMUEL GRAVES | C/O KENTUCKY STATE REFORMATORY | 3001 W HIGHWAY 146 | | | LAGRANGE | KY | 40031-9123 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL GUFFAN | | 41 VASSAR AVE | | | PROVIDENCE | RI | 02906-3419 | |
| SAMUEL H DIXON JR | | 04520 ST RT 66 N | | | DEFIANCE | OH | 43512-9647 | |
| SAMUEL H FOX | | 742 MONTGOMERY ST APT A-10 | | | BROOKLYN | NY | 11213-5120 | |
| SAMUEL H GARVER | | 306 KINGSTON ST | | | LENOIR CITY | TN | 37771-2408 | |
| SAMUEL H GAUNA | | 6630 S CLINTON TRL | | | EATON RAPIDS | MI | 48827-8514 | |
| SAMUEL H GOLDEN | | 507 AIR CONTROL STATION RD | | | MERIDIAN | MS | 39307-9195 | |
| SAMUEL H GOODHUE | | BOX 125 | | | JACKSON | NH | 03846-0125 | |
| SAMUEL H HOLLIFIELD | | 687 MARLEY ROAD | | | ELKTON | MD | 21921-4509 | |
| SAMUEL H KELLY | | 300 winding brook st | | | COMMERCE | MI | 48390-3964 | |
| SAMUEL H KELLY & KATIE KELLY JT TEN | | 300 WINDING BRK | | | COMMERCE TWP | MI | 48390-3964 | |
| SAMUEL H KLEIN AS CUST FOR EDITH | R KLEIN U/THE NEW YORK U-G-M-A | 7107 WELLS PARK WAY | | | HYATTSBILLE | MD | 20782 | |
| SAMUEL H MC PHERSON III | | 218 PARKWOOD CIRCLE RD 3 | | | CANONSBURG | PA | 15317-9545 | |
| SAMUEL H MILLER | | 224 RIVER DR | | | TEQUESTA | FL | 33469-1934 | |
| SAMUEL H MOORE | | 418 GREENLAWN ST | | | YPSILANTI | MI | 48198-5932 | |
| SAMUEL H MORGAN JR | | 31 MAIN ST | | | NETCONG | NJ | 07857 | |
| SAMUEL H PITTARD | | 3998 ABBOTTS BRIDGE RD | | | DULUTH | GA | 30096-5438 | |
| SAMUEL H SHEAK & | DOROTHY N SHEAK JT TEN | 15 W DELWARE DR | | | LITTLE EGG HARBO | NJ | 08087-1121 | |
| SAMUEL H TEEL | | 467 WINDSOR ROAD | | | ASHEVILLE | NC | 28804-1524 | |
| SAMUEL H WINTERSTEIN | | 129 E MAINE RD RD 1 | | | JOHNSON CITY | NY | 13790-4807 | |
| SAMUEL H WYATT | | 422 NORTH 40TH ST | | | CAMDEN | NJ | 08110-3134 | |
| SAMUEL H ZIMMERMAN & LOUISE | S ZIMMERMAN JT TEN | BOX 391 | | | RANDALLSTOWN | MD | 21133-0391 | |
| SAMUEL HAMMOND JR | | 3901 LINTON RD | | | MERIDIAN | MS | 39301-9034 | |
| SAMUEL HAMMONS | | RR 1 | BOX 714 | | MANCHESTER | KY | 40962-9745 | |
| SAMUEL HARELSON SHARP JR | | 6505 LOUISE PLACE NE | | | ALBUQUERQUE | NM | 87109-3659 | |
| SAMUEL HARGROVE | | 226 KAY ST | | | BUFFALO | NY | 14215-2362 | |
| SAMUEL HARGROVE JR & | ELLEN M HARGROVE JT TEN | 135 DALEWOOD DRIVE | | | AMHERST | NY | 14228-3033 | |
| SAMUEL HARRIS PAPLANUS | | 11631 LENHER SCHWERIN TRAIL | | | TUCSON | AZ | 85749-9763 | |
| SAMUEL HOCHHAUSER | | 5841 MORROWFIELD AVE APT 308 | | | PITTSBURGH | PA | 15217-2755 | |
| SAMUEL HOCHRON & | ROBERTA HOCHRON TR | SAMUEL AND ROBERTA HOCHRON | LIVING TRUST UA 9/1/99 | 1935 NW 18TH ST CB 128 APT 101 | DELRAY BEACH | FL | 33445-7465 | |
| SAMUEL HOEFLICH | | 1290 HIGHLAND DR | | | GREENVILLE | OH | 45331-2677 | |
| SAMUEL HOFMAN TRUSTEE U/A DTD 06/26/92 | SAMUEL HOFMAN | TRUST | 166 VALENCLS G | | DELRAY BEACH | FL | 33446 | |
| SAMUEL HOLLAND | | 22 WINTHROP AVE | | | NEW ROCHELLE | NY | 10801-3407 | |
| SAMUEL I LUSTY | | 37 MCLELLAN DRIVE | | | COURTICE | ON | L1E 1Z8 | CANADA |
| SAMUEL I MINTZ | | 628 STANDISH RD | | | TEANECK | NJ | 07666-1818 | |
| SAMUEL I WHITESELL & | REGINA V WHITESELL TR | WHITESELL FAM TRUST | UA 01/24/95 | 189 GRAND CYPRESS CT | WINTER HAVEN | FL | 33880-4876 | |
| SAMUEL J ABATE | | 2253 HANSFORD PASS | | | BUFORD | GA | 30519-6914 | |
| SAMUEL J ANDERSON AS CUST FOR | KEITH EDWIN ANDERSON A MINOR | PURS TO SECS 1339/26 INCL OF | THE REVISED CODE OF OHIO | 95 BEDFORD FOREST DR | SHARPSBURG | GA | 30277-2258 | |
| SAMUEL J AZAR | | 54850 W EIGHT MILE RD | | | NORTHVILLE | MI | 48167-9735 | |
| SAMUEL J BENNETT TR | SAMUEL J BENNETT REVOCABLE LIVING | TRUST U/A DTD 08/23/03 | 16475 BROOKWOOD | | CLINTEN TWP | MI | 48038 | |
| SAMUEL J BIANCHI & TERESA | BIANCHI JT TEN | 573 BRIDGEWOOD DR | | | ROCHESTER | NY | 14612-3711 | |
| SAMUEL J BOOK | | 7170 CHAMBER HILL RD | | | HARRISBURG | PA | 17111-5109 | |
| SAMUEL J BOSCARINO & MARY | ANN BOSCARINO JT TEN | 1109 ACORN DRIVE | | | GREENSBURG | PA | 15601-5323 | |
| SAMUEL J CULHANE | | 5366 SMITH DR | | | FLUSHING | MI | 48433-9009 | |
| SAMUEL J DANZELLA & | CAROL A DANZELLA JT TEN | 6955 KINNEY STREET | | | EAST SYRACUSE | NY | 13057-1027 | |
| SAMUEL J DAVIS | | 31515 BRIDGE | | | GARDEN CITY | MI | 48135-1727 | |
| SAMUEL J DEARTH | | 9125 W 133RD | | | CEDAR LAKE | IN | 46303 | |
| SAMUEL J ELLIOTT | | 7831 LITTLE MOUNTAIN RD | | | MENTOR | OH | 44060-6939 | |
| SAMUEL J GARAFALO & | MAUREEN H GARAFALO TR | GARAFALO TRUST UA 09/01/94 | 23536 ALMOND | | PORT CHARLOTTE | FL | 33954-3777 | |
| SAMUEL J GIBSON | | 5518 HOAGLAND BLACKSTUB RD | | | CORTLAND | OH | 44410-9523 | |
| SAMUEL J GOLT | | 30 MCCLARY ST LEIPSIC | | | DOVER | DE | 19901-1720 | |
| SAMUEL J HAMBY SR | | 1312 ROSWELL ST | | | SMYRNA | GA | 30080-3603 | |
| SAMUEL J HASTON | | 113 GILLEN DRIVE | | | SPARTA | TN | 38583-1401 | |
| SAMUEL J HESTER | | 115 E DELAVAN AVE | | | BUFFALO | NY | 14208-1234 | |
| SAMUEL J HORNISH & | JO ELLEN HORNISH JT TEN | 24880 BANNER SCHOOL RD | | | DEFIANCE | OH | 43512-8708 | |
| SAMUEL J HOSEY | | 110 WALDEN WAY | | | FAYETTEVILLE | GA | 30214 | |
| SAMUEL J ISAAC JR | | PO BOX 90019 | | | BURTON | MI | 48509-0019 | |
| SAMUEL J LANEVE | | 1321 LANEVE LN | | | WELLSVILLE | OH | 43968-1795 | |
| SAMUEL J LOMBARDO & ANGELA M | LOMBARDO JT TEN | 1530 SHADOW KNOLLS DRIVE | | | EL CAJON | CA | 92020-8439 | |
| SAMUEL J LOTEMPIO | | BOX 1189 | | | WILLIAMSVILLE | NY | 14231-1189 | |
| SAMUEL J MCCASKILL | | 2570 N SHERMAN BLVD | | | MILWAUKEE | WI | 53210-2948 | |
| SAMUEL J MILLS | | 417 JOAN AVE | | | GIRARD | OH | 44420-2716 | |
| SAMUEL J MINELLA JR | | 56 DELMAR DRIVE | | | BRISTOL | CT | 06010-2524 | |
| SAMUEL J MONTGOMERY TRUSTEE | U-DECL OF TRUST DTD 04/24/92 | 901 CENTER STREET | #401 | | DES PLANES | IL | 60016 | |
| SAMUEL J MURRAY AS CUST FOR | PATRICK L MURRAY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 54 RIVER PARK DRIVE NW | ATLANTA | GA | 30328-1121 | |
| SAMUEL J NADEL JR | | 7217 FISHER ROAD | | | DALLAS | TX | 75214-1918 | |
| SAMUEL J NALBONE | | 21 MARIO DR | | | TRENTON | NJ | 08690-1609 | |
| SAMUEL J OUSNAMER & JO ANN | OUSNAMER JT TEN | 3142 E KINGS CORNER ROAD | | | OSCODA | MI | 48750-9667 | |
| SAMUEL J PHILLIPS | | 458 WEST 130 STREET | | | BRUNSWICK | OH | 44212-2310 | |
| SAMUEL J PILATO | | 43 HASKINS LANE | | | HILTON | NY | 14468 | |
| SAMUEL J RECHT | | 436 E FAIRY CHASM RD | | | MILWAUKEE | WI | 53217-1808 | |
| SAMUEL J REEVES | | 10621 BREED AVENUE | | | OAKLAND | CA | 94603-3929 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL J SANDS | | 835 HULL AVE | | | LEWISBURG | TN | 37091-4019 | |
| SAMUEL J SCIOLINO | | 92 CHARLESTON AVE | | | KENMORE | NY | 14217-2902 | |
| SAMUEL J SPATARO | | 23 FRANCINE DRIVE | | | ROCHESTER | NY | 14606-3342 | |
| SAMUEL J ST CLAIR | | 1449 SR 14 BOX 115 | | | DEERFIELD | OH | 44411-0115 | |
| SAMUEL J TEKOSKY | | 6050 MADBURY COURT | | | SAN LOUIS OBISPO | CA | 93401-8244 | |
| SAMUEL J WESLEY | | 146 MONTGOMERY ST | | | SANTA ROSA BEACH | FL | 32459-6356 | |
| SAMUEL J WINER | | 7101 HEATHERHILL RD | | | BETHESDA | MD | 20817-4619 | |
| SAMUEL JAFFE & LIBBIE | JAFFE JT TEN | 1208B THORNBURY LANE | | | MANCHESTER | NJ | 08759 | |
| SAMUEL JAPUNCHA | | 376 CHARLES AVENUE | | | CORTLAND | OH | 44410-1204 | |
| SAMUEL JOHNSTON | | 624S GRAND TRAVERSE | | | FLINT | MI | 48502-1230 | |
| SAMUEL K DUFF | | 13 NEW YORK AVE | | | EARLEVILLE | MD | 21919-1931 | |
| SAMUEL K GROSSMAN & MARGERY | H GROSSMAN JT TEN | 175 TRINIDAD ST | | | NAPLES | FL | 34113-8646 | |
| SAMUEL K LEE | | 81 CEMETERY ST | | | MAYSVILLE | GA | 30558-1926 | |
| SAMUEL K LEVENE | | 601 MURRAY HILL RD | | | VESTAL | NY | 13850-3827 | |
| SAMUEL K MILLER | | 6805 GLENN MEAD DR | | | INDIANAPOLIS | IN | 46241 | |
| SAMUEL K SARVER | | 213 DURHAM COURT | | | FAIRLESS HILLS | PA | 19030-3715 | |
| SAMUEL KANER & JEAN KANER JT TEN | | 4160 FAWN CT | | | MARIETTA | GA | 30068-2634 | |
| SAMUEL KENNEDY | | 3 DELANCY DR | | | GENEVA | NY | 14456-2809 | |
| SAMUEL KIRIAKIDES | | 364 EXMOOR | | | WATERFORD | MI | 48328-3416 | |
| SAMUEL KLEIN & | SYDELLE KLEIN JT TEN | 6620 N FRANCISCO AVE | | | CHICAGO | IL | 60645-4306 | |
| SAMUEL KOHN | | 41-16 MATULE DRIVE | | | FAIR LAWN | NJ | 07410-5723 | |
| SAMUEL KRINSKY | | 176 OLD TOWN ROAD | | | EAST SETAUKET | NY | 11733-2041 | |
| SAMUEL KURSCHNER AS | CUSTODIAN FOR GEORGE | KURSCHNER A MINOR U/THE | FLORIDA UNIFORM GIFTS TO | 1927 SW 16TH ST | BOCA RATON | FL | 33486-8520 | |
| SAMUEL KURT BRODY | | 271-02 S GRAND CENTRAL PKWY | | | FLORAL PARK | NY | 11005-1209 | |
| SAMUEL L BARD | | 6089 MAIN ST | | | EAST PETERSBURG | PA | 17520-1267 | |
| SAMUEL L BELKNAP | | BOX 459 | | | DAMARISCOTTA | ME | 04543-0459 | |
| SAMUEL L BENJAMIN | | BOX 627 | | | BELLE ROSE | LA | 70341-0627 | |
| SAMUEL L BUCLOUS | | 406 BENFIELD RD | | | SEVERNA PARK | MD | 21146-2796 | |
| SAMUEL L CLAY | | 1423 WEST 5TH STREET | | | MESA | AZ | 85201-4601 | |
| SAMUEL L CLAY & JUDITH A | CLAY JT TEN | 1423 W FIFTH STREET | | | MESA | AZ | 85201-4601 | |
| SAMUEL L COLE JR | | 29982 MUIRLAND DR | | | FARMINGTON HILLS | MI | 48334-2049 | |
| SAMUEL L DIXON | | 900 CENTENNIAL AVE | | | MIDDLETOWN AREA 2 | OH | 45044-5728 | |
| SAMUEL L EURY JR | | 3503 LENNOX VIEW CT 104 | | | LOUISVILLE | KY | 40299-7313 | |
| SAMUEL L FLOURNOY JR & | VIRGINIA M FLOURNOY JT TEN | BOX 4211 | | | CHARLESTON | WV | 25364-4211 | |
| SAMUEL L GALMAN | | 127 E MYRTLE AVE | | | YOUNGSTOWN | OH | 44507-1211 | |
| SAMUEL L GEISER | | 2491 MILLVILLE SHANDON RD | | | HAMILTON | OH | 45013-9273 | |
| SAMUEL L GLASGOW | | 2641 DAVENPORT RD | | | GREENVILLE | AL | 36037-7834 | |
| SAMUEL L HARDIMAN | | 3489 HWY 139 | | | MONROE | LA | 71203-6666 | |
| SAMUEL L JARMON | | 7427 OGLESBY | | | CHICAGO | IL | 60649-3311 | |
| SAMUEL L JONES CUST AARON L | JONES UNDER AR UNIFORM | TRANSFERS TO MINORS ACT | BOX 344 | | HARRISON | AR | 72602-0344 | |
| SAMUEL L JONOVSKI | | 5915 SEILER DR | | | CINCINNATI | OH | 45239-6235 | |
| SAMUEL L KAIN & VICTORIA L | KAIN TR U/A DTD 09/03/87 | SAMUEL L & VICTORIA L KAIN | TRUST | 7147 KAPP COURT | NEW PORT RICHEY | FL | 34653-3513 | |
| SAMUEL L LEVINGER | | 185 SAN RENO RD | | | CARMEL | CA | 93923-9764 | |
| SAMUEL L LEWIS & ALLENE | LEWIS JT TEN | BOX L | | | PULASKI | TN | 38478 | |
| SAMUEL L MANN | | 28 HANSBURY AVE | | | NEWARK | NJ | 07112-2306 | |
| SAMUEL L MAURY | | 277 PLANTATION CIR S | | | PONTE VERDA BEACH | FL | 32082 | |
| SAMUEL L MERRELL | C/O GAYLYN M FEIST | 2643 SE PINE LANE | | | MILWAUKIE | OR | 97267 | |
| SAMUEL L MOON JR | ATTN MADGE A MOON | 7030 PACKARD RD | | | NIAGRA FALLS | NY | 14304-1328 | |
| SAMUEL L MOORE | | 100 RIDGEMONT DR | | | PONTIAC | MI | 48340 | |
| SAMUEL L MOSLEY JR | | 1606 PINGREE AVE | | | FLINT | MI | 48503-4201 | |
| SAMUEL L MURRELL | | 2915 BALES | | | KANSAS CITY | MO | 64128-1212 | |
| SAMUEL L PARTLOW | | 17612 PRAIRIE ST | | | DETROIT | MI | 48221-2697 | |
| SAMUEL L PELT | | 706 HIGHFALLS PK RD | | | BARNESVILLE | GA | 30204-3056 | |
| SAMUEL L PELT & | MEDORA D PELT JT TEN | 706 HIGHFALLS PK RD | | | BARNESVILLE | GA | 30204-3056 | |
| SAMUEL L PERKINS | | 5083 WALDRUP | | | MEMPHIS | TN | 38116-8342 | |
| SAMUEL L PETTUS | | ATTN IDA PETTUS | 920 W 81ST ST | | LOS ANGELES | CA | 90044-5006 | |
| SAMUEL L REYNOLDS | | 459 E 4TH | | | LIMA | OH | 45804-2107 | |
| SAMUEL L ROHRAFF | | 1232 EASLEY DRIVE | | | WESTLAND | MI | 48186-4877 | |
| SAMUEL L RUTHERFORD | 5 PENNYBROOK CR | | | | LONDON | ONTARIO | N5X 2Z7 | CANADA |
| SAMUEL L SCHNAIDT TRUSTEE | U/W EDWARD S SCHNAIDT | 1616 W CHURCH ST | | | NEWARK | OH | 43055-1540 | |
| SAMUEL L SMILEY | | 11325 STONYBROOK | | | GRAND BLANC | MI | 48439-1009 | |
| SAMUEL L TALLEY JR | | 3421 FAIRVIEW CHURCH ROAD | | | SMITHS GROVE | KY | 42171-9012 | |
| SAMUEL L THORNDIKE JR | | 5691 STOCKTON-HARTFIELD RD | | | DEWITTVILLE | NY | 14728-9753 | |
| SAMUEL L THREETS | | 25049 LINDENWOOD LN | | | SOUTHFIELD | MI | 48034-6189 | |
| SAMUEL L VANCE & | DOLORES P VANCE JT TEN | 2000 SHADES CREST RD SE | | | HUNTSVILLE | AL | 35801-1613 | |
| SAMUEL L VARNEDOE JR | | 30-35 36TH ST | | | ASTORIA | NY | 11103-4704 | |
| SAMUEL L WALLWORK & LORETTA | J WALLWORK JT TEN | 599 TREASURE LAKE | | | DUBOIS | PA | 15801-9012 | |
| SAMUEL L WHITE | | 14831 HOLMUR | | | DETROIT | MI | 48238-2141 | |
| SAMUEL L YELLEN | | 265 LINCOLN PARKWAY | | | BUFFALO | NY | 14216-3115 | |
| SAMUEL LANGHOLZ TR | LANGHOLZ REVOCABLE TRUST | U/A DTD 6/14/88 | 3808 UNIT 54 CAMPANA S | | OCEANSIDE | CA | 92057 | |
| SAMUEL LARRY BOYD | | 1105 EBENEZER AVE EXT | | | ROCK HILL | SC | 29732 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL LATTA JR | 3513 SPRING DALE AVE | | | | BALTIMORE | MD | 21216-1445 | |
| SAMUEL LAX | 5 GLENFERN | | | | HAMILTON | ONT | L8P 2T6 | CANADA |
| SAMUEL LEE SMITH | BOX 75 | | | | IDAHO SPRINGS | CO | 80452-0075 | |
| SAMUEL LEROY HEADLEY | 39001 EDGEBROOK RD | | | | LAQUEY | MO | 65534-8514 | |
| SAMUEL LONG | 1113 CENTRAL | | | | MUNCIE | IN | 47303-3312 | |
| SAMUEL LONG JR | 6976 MOUNTAIN VIEW DR | | | | HILLSBORO | OH | 45133-8338 | |
| SAMUEL LONGFIELD | 3401 CONSERVANCY LN | | | | MIDDLETON | WI | 53562-1161 | |
| SAMUEL LONGFIELD & JUNE | LONGFIELD JT TEN | 3401 CONSERVANCY LN | | | MIDDLETON | WI | 53562-1161 | |
| SAMUEL LOPEZ | 7143 BOTTOLA PL | | | | RANCHO CUCAMONGA | CA | 91701-8581 | |
| SAMUEL LOWE | 3218 POTOMAC | | | | WARREN | MI | 48091-3964 | |
| SAMUEL M ALDENDERFER JR | APT 3B | 3030 EDWIN AVENUE | | | FORT LEE | NJ | 07024-3413 | |
| SAMUEL M BANOZIC | 584 STANTON AVE | | | | NILES | OH | 44446 | |
| SAMUEL M CREWS | 7607 DOYLE | | | | DETROIT | MI | 48234-3919 | |
| SAMUEL M CUMMINGS & | MARIAN T CUMMINGS TEN ENT | 155 GREEVES STREET | | | KANE | PA | 16735 | |
| SAMUEL M FRIBUSH CUST ANDREW | B FRIBUSH UNIF GIFT MIN ACT MD | 6416 DEER PARK RD | | | REISTERSTOWN | MD | 21136-5913 | |
| SAMUEL M GELFAND | 48 ARRANDALE RD | | | | ROCKVILLE CENTRE | NY | 11570-1521 | |
| SAMUEL M GUYER | 1157 E HILL RD | | | | GRAND BLANC | MI | 48439-4804 | |
| SAMUEL M HAIRSTON | BOX 694 | | | | CHATHAM | VA | 24531-0694 | |
| SAMUEL M HILLARD | 762 SUNSET AVE | | | | JOHNSTOWN | PA | 15905-1634 | |
| SAMUEL M IMHOFF | 29698 HARTLEY RD | | | | SALEM | OH | 44460-9762 | |
| SAMUEL M KEMP JR | 311 MILLER ST | | | | READING | PA | 19602-2123 | |
| SAMUEL M KENT | 22172 NORTHFIELD DR | | | | MORTON | IL | 61550-9219 | |
| SAMUEL M KENT & | LINDA S KENT JT TEN | 22172 NORTHFIELD DR | | | MORTON | IL | 61550-9219 | |
| SAMUEL M LAIPSON | 34 MECHANIC ST | | | | WORCESTER | MA | 01608-2424 | |
| SAMUEL M MOTLEY | 1225 BOOKMAN RD | | | | ELGIN | SC | 29045-8657 | |
| SAMUEL M ROBINSON | APT 10D | 1 MAPLE ST | | | WHITE PLAINS | NY | 10603-2652 | |
| SAMUEL M SALVO | 180 SUNSET DRIVE | | | | WILSON | NY | 14172-9750 | |
| SAMUEL M SPALDING | 5236 PRAIRIE CREEK DRIVE | | | | FLOWER MOUND | TX | 75028-2502 | |
| SAMUEL M SPRAFKIN & IDA S | SPRAFKIN TRUSTEES THE SAMUEL | M SPRAFKIN TRUST U/A DTD | 05/16/93 | 42 DEER PARK RD | KINGS POINT | NY | 11024-2113 | |
| SAMUEL M STONE | 60 CONDOR RD | | | | SHARON | MA | 02067-2949 | |
| SAMUEL MAC LENNAN | | | | | BADDECK | NOVA SCOTIA | B0E 1B0 | CANADA |
| SAMUEL MAGGIO | 7940 BENNETT DR | | | | VENTRESS | LA | 70783-4123 | |
| SAMUEL MANDEL | 69-13 179TH ST | | | | FRESH MEADOWS | NY | 11365-3542 | |
| SAMUEL MARSH | G3367 MACKIN RD | | | | FLINT | MI | 48504-3280 | |
| SAMUEL MARTIN | 1431 DESOTO AVE | | | | YPSILANTI | MI | 48198-6259 | |
| SAMUEL MARTINO JR | 692 NORTH MAIN | | | | LEOMINSTER | MA | 01453-1839 | |
| SAMUEL MARVIN GRIFFIN JR | BOX 277 | | | | BAINBRIDGE | GA | 31718-0277 | |
| SAMUEL MC NEAL | 409 W JAMIESON | | | | FLINT | MI | 48505-4057 | |
| SAMUEL MELI | 12355 WHEATON DR | | | | STERLING HEIGHTS | MI | 48313-1778 | |
| SAMUEL MIAL | 20431 FENTON ST | | | | DETROIT | MI | 48219-1010 | |
| SAMUEL MIGALDI | 10415 HARTLAND DR | | | | DIMONDALE | MI | 48821-9522 | |
| SAMUEL MIGALDI & ANNA MARIA | MIGALDI JT TEN | 10415 HARTLAND DR | | | DIMONDALE | MI | 48821-9522 | |
| SAMUEL MIGNONI & | HEATHER MIGNONI JT TEN | 5159 GLENFIELD | | | SAGINAW | MI | 48603-5561 | |
| SAMUEL MILLER & EDITH | MILLER TEN ENT | 7003 BRENTWOOD RD | | | PHILA | PA | 19151-2313 | |
| SAMUEL MINDES & | ROSALIND MINDES JT TEN | BOX 9 | | | BROOKLYN | NY | 11218-0009 | |
| SAMUEL N BEASLEY | 2500 IVY BROOK CT | APT 1704 | | | ARLINGTON | TX | 76006-2946 | |
| SAMUEL N HAMILTON & | CATHERINE HAMILTON JT TEN | 1702 KEN KLARE DR | | | DAYTON | OH | 45432-1914 | |
| SAMUEL N HAMILTON III CUST | SAMANTHA NICOLE HAMILTON | UNIF GIFT MIN ACT MI | 188 SUNNYSIDE AVE | | ELMHURST | IL | 60126-3214 | |
| SAMUEL N MCDUFFEY & | NELDA G MCDUFFEY JT TEN | 2509 NEELY | | | MIDLAND | TX | 79705-7344 | |
| SAMUEL N PUPINO | 3025 WOODVEST DRIVE | | | | FAIRLAWN | OH | 44333-9129 | |
| SAMUEL N SMITH | 7002 CONCORD RD | | | | PIKESVILLE | MD | 21208-6003 | |
| SAMUEL N ZAMBITO | 860 FRIAR TUCK LN | | | | WEBSTER | NY | 14580-2561 | |
| SAMUEL NEIL ALBERTS | 9814 RED REEF CT | | | | FT MYERS | FL | 33919-3180 | |
| SAMUEL NEUZOF & ANNIE NEUZOF JT TEN | 277 EAST 207 ST | | | | BRONX | NY | 10467-4049 | |
| SAMUEL O LOWRY & SHERYL E | LOWRY JT TEN | 18232 LOST CREEK LANE | | | SPRING LAKE | MI | 49456-9313 | |
| SAMUEL O MOODY | PO BOX 463 | 244 WASHINGTON ST | | | CAMDEN | AL | 36726 | |
| SAMUEL OLDS | 4577 MARKS RD | | | | MEDINA | OH | 44256-8351 | |
| SAMUEL ORENZOW | BOX 427 | | | | YONKERS | NY | 10704-0427 | |
| SAMUEL ORHA | 54 BAYARD ST | | | | TRENTON | NJ | 08611-1532 | |
| SAMUEL OTT LAUGHLIN 3RD | 22 PARK ROAD | | | | WHEELING | WV | 26003-6642 | |
| SAMUEL P AQUILINA | 21 BIRKDALE RD | | | | BUFFALO | NY | 14225-1615 | |
| SAMUEL P ATHA | 8118 MARYLAND AVE | | | | MARMET | WV | 25315-1626 | |
| SAMUEL P BUCHANAN JR | ATTN DIANNE BUCHANAN | 1256 EVERSOLE RD | | | CINCINNATI | OH | 45230-3549 | |
| SAMUEL P COOLEY | 22 ALICE DRIVE | | | | BLOOMFIELD | CT | 06002-1528 | |
| SAMUEL P DE ROSE | 1909 DEVONSHIRE | | | | LANSING | MI | 48910-3540 | |
| SAMUEL P GENOVESE JR | 4350 VANVLEET | | | | SWARTZ CREEK | MI | 48473-8594 | |
| SAMUEL P GUIDA JR & | JANEEN M GUIDA JT TEN | 21 VIA DE CASAS SUR 204 | | | BOYNTON BEACH | FL | 33426 | |
| SAMUEL P HAWES III | 308 MINDEN LANE | | | | MATTHEWS | NC | 28105-9140 | |
| SAMUEL P JONES JR & KATHLEEN | A JONES JT TEN | 1041 RIVER VALLEY DR | | | FLINT | MI | 48532-2919 | |
| SAMUEL P MC CLENDON JR | 101 MAYFLOWER COURT | | | | ATHENS | AL | 35613-2301 | |
| SAMUEL P MEECE | 2849 CYPRESS WAY | | | | CINCINNATI | OH | 45212-2447 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL P MORENO | | 430 KERN ST 460 | | | KINGSBURG | CA | 93631-9277 | |
| SAMUEL P STUMP | | 1441 MEADOW GLEN WAY | | | SAN JOSE | CA | 95121-1836 | |
| SAMUEL P WEINER | | 8547 HENDRIE | | | HUNTINGTON WOODS | MI | 48070-1617 | |
| SAMUEL P ZHMENDAK | | PO BOX 700258 | | | PLYMOUTH | MI | 48170-0949 | |
| SAMUEL PALUMBO | | 839 HAMLIN CENTER RD | | | HAMLIN | NY | 14464-9371 | |
| SAMUEL PAPIR AS CUSTODIAN | FOR ELIEZER PAPIR U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 1971 N E 191ST DRIVE | NORTH MIAMI BEACH | FL | 33179-4353 | |
| SAMUEL PATE | | 2147 W 65TH ST | | | INDIANAPOLIS | IN | 46260-4376 | |
| SAMUEL PELMAN & | LORRAINE PELMAN TR | S & L PELMAN TRUST | UA 07/15/96 | 801 DEVON | LOS ANGELES | CA | 90024-2507 | |
| SAMUEL PELMAN & LORRAINE | Y PELMAN JT TEN | 801 DEVON | | | LOS ANGELES | CA | 90024-2507 | |
| SAMUEL PERRICONE & | VINCENTINE PERRICONE TEN | ENT | 2528 S LAMBERT ST | | PHILADELPHIA | PA | 19145-4214 | |
| SAMUEL PETER SAIGH | | 581 UNVERSITY | | | GROSSE POINTE | MI | 48230-1258 | |
| SAMUEL POSTILL | | BOX 515 | | | TROCHU | AB | T0M 2C0 | CANADA |
| SAMUEL PRICE | | 3 TOWSEND CLOSE | HARPENDEN | | HERTFORDSHIRE | ENGLAND | AL5 2RF | UK |
| SAMUEL PRICE | | 15440 ARDMORE | | | DETROIT | MI | 48227-1225 | |
| SAMUEL R ABRAMOWITZ & SHARYN | ABRAMOWITZ TRUSTEES U/T/A | DTD 12/01/86 ETHAN | ABRAMOWITZ | 515 OAK ROAD | MERION | PA | 19066-1352 | |
| SAMUEL R ABRAMOWITZ & SHARYN | ABRAMOWITZ TRUSTEES U/T/A | DTD 12/01/86 HOWARD | ABRAMOWITZ | 515 OAK ROAD | MERION | PA | 19066-1352 | |
| SAMUEL R ALDRICH | | 20720 LIBERTY LN | | | BEND | OR | 97701-8064 | |
| SAMUEL R BROWN & E VIRGINIA | | BROWN JT TEN | 95 WILSON HILL ROAD | | MERRIMACK | NH | 03054-2905 | |
| SAMUEL R DAVERSA & ELIZABETH | E DAVERSA TEN ENT | 1367 NEWTOWN YARDLEY RD | | | YARDLEY | PA | 19067 | |
| SAMUEL R EDELMAN & SHARON L | EDELMAN JT TEN | 1155 BROOKHOUSE LANE | | | GAHANNA | OH | 43230-1973 | |
| SAMUEL R HALL JR | | 648 COOLEDGE AVE N E | | | ATLANTA | GA | 30306-3636 | |
| SAMUEL R HECKMAN | | 8240 FIVE POINTS ROAD | | | INDIANAPOLIS | IN | 46259-9766 | |
| SAMUEL R KENNEDY & | RUSSELL W GREEN JR JT TEN | 24455 OLD ORCHARD | | | NOVI | MI | 48375-2975 | |
| SAMUEL R MC CLURD 2ND CUST | REBECCA LEE MC CLURD UNIF | GIFT MIN ACT PA | 130 SUMMIT AVE | | JENKINTOWN | PA | 19046-3136 | |
| SAMUEL R RUSSELL | | 51 TEMPLE DRIVE | | | XENIA | OH | 45385-1339 | |
| SAMUEL R VAIL | | 6070 JACKIE DR | | | MIDDLETOWN | OH | 45044-9426 | |
| SAMUEL R WEST & | VERLMA WEST TR | THE WEST FAMILY TRUST | UA 09/24/98 | 6009 SOUTH 72 E AVE | TULSA | OK | 74145-9219 | |
| SAMUEL R WHARRY JR & | WINIFRED L WHARRY JT TEN | 208 MARGARET WAY | | | KENNETT SQUARE | PA | 19348-1306 | |
| SAMUEL ROTHBEIND & FARAH | ROTHBEIND JT TEN | 250 OLD POWERHOUSE ROAD | | | ROSLYN HEIGHTS | NY | 11577-1916 | |
| SAMUEL ROY CONLEY | | 1856 DITCHLEY RD | | | KILMARNOCK | VA | 22482-3300 | |
| SAMUEL RUBENSTEIN & | MIRIAM S RUBENSTEIN JT TEN | 520 EASY ST | | | PHILADELPHIA | PA | 19115-1817 | |
| SAMUEL RUFF | | 18 HAMLIN RD | | | BUFFALO | NY | 14208-1536 | |
| SAMUEL S BISER | | 1618 KING ST | | | DANVILLE | IL | 61832-8154 | |
| SAMUEL S BLIGHT | | 579 WILDFLOWER TRAIL | | | MYRTLE BEACH | SC | 29579-7221 | |
| SAMUEL S DAVIS | | 83 PAUL REVERE ROAD | | | NEEDHAM | MA | 02494-1919 | |
| SAMUEL S FONG & EVA Y FONG JT TEN | | 460 29TH AVE | | | SAN FRANCISCO | CA | 94121-1726 | |
| SAMUEL S GREENBERG | | 37 LINDEN SHORES | | | BRANFORD | CT | 06405-5254 | |
| SAMUEL S JACOB & VIRGINIA | JACOB JT TEN | 2220 E COURT ST | | | FLINT | MI | 48503-2813 | |
| SAMUEL S LORD JR | | 1240 NOTTINGHAM LANE | | | BEAUMONT | TX | 77706-4316 | |
| SAMUEL S MARCUS | | 1914 STONE RIDGE LANE | | | VILLANOVA | PA | 19085-1722 | |
| SAMUEL S MOLITERNI | | 8 WASHINGTON AVE | | | ISELIN | NJ | 08830-2224 | |
| SAMUEL S OSOFSKY | | 28505 PLAINFIELD DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| SAMUEL S PEJO JR | | 27 PARK AVE | | | BINGHAMTON | NY | 13903-1605 | |
| SAMUEL S POPKIN CUST KEVIN C | POPKIN UNIF GIFT MIN ACT NC | 1312 DECATUR RD | | | JACKSONVILLE | NC | 28540-8220 | |
| SAMUEL S RANZINO CUST KELLY | MICHAEL UNDER THE NC UNIF | TRAN MIN ACT | BOX 1202 | | LONG BEACH | NC | 28465-9820 | |
| SAMUEL S RUSSELL | | 13912 SHERMAN DR | | | HUNTSVILLE | AL | 35803-3100 | |
| SAMUEL S RUSSELL | | 32 BELMONTE CIR SW | | | ATLANTA | GA | 30311-2771 | |
| SAMUEL S SILSBY JR | | BOX 2324 | | | AUGUSTA | ME | 04338-2324 | |
| SAMUEL S WILSON | | 1620 S LONGFORD #306 | | | WICHITA | KS | 67207 | |
| SAMUEL S WOOD JR | | 3477 BLUE JAY PASS | | | FORT MILL | SC | 29708-7807 | |
| SAMUEL SABEN TR | SAMUEL SABEN TRUST | UA 11/16/95 | 10450 LOTTSFORD RD 1208 | | MITCHELLVILLE | MD | 20721-2746 | |
| SAMUEL SAMRA & MARGARET | SAMRA JT TEN | 191 DRAKE LANE | | | LEDGEWOOD | NJ | 07852-9675 | |
| SAMUEL SANTIAGO JR | | 33 HANKINS ROAD | | | HIGHTSTOWN | NJ | 08520 | |
| SAMUEL SCOTT | | 1945 WICK ST S E | | | WARREN | OH | 44484-5363 | |
| SAMUEL SELDIS & DOROTHY | SELDIS JT TEN | 1825 JOHN F KENNEDY BLVD 2202 | | | PHILADELPHIA | PA | 19103 | |
| SAMUEL SENN | | PO BOX 243 | | | NEW BERLIN | NY | 13411 | |
| SAMUEL SHECKTER | THE CARLISLE | SUITE 1601-11826-100TH AVE | | | EDMONTON | ALBERTA | T5K 0K3 | CANADA |
| SAMUEL SHELTON | | 8522 W ST RD 236 | | | MIDDLETOWN | IN | 47356-9326 | |
| SAMUEL SHIPKOVITZ | | 5829 NICHOLSON ST | | | PITTSBURGH | PA | 15217-2309 | |
| SAMUEL SIMOES | | 1290 JENNIFER LANE | | | MANAHAWKIN | NJ | 08050-4250 | |
| SAMUEL SINGER & ELIZABETH | SINGER JT TEN | 1431 GREYWALL LANE | | | WYNNEWOOD | PA | 19096-3811 | |
| SAMUEL SLOBAN JR | | 2355 WHISPERING MEADOWS NE | | | WARREN | OH | 44483 | |
| SAMUEL SORKOWITZ | | 3685 QUAIL HOLLOW | | | BLOOMFIELD HILLS | MI | 48302-1250 | |
| SAMUEL SPANO | | 7979 CLIFFWOOD | | | TIPP CITY | OH | 45371-9224 | |
| SAMUEL STEINFELD | | APT 232 | 5100 U S HWY 42 | | LOUISVILLE | KY | 40241-6054 | |
| SAMUEL STEVENSON & LORENE F | STEVENSON JT TEN | 19 HWY Y | | | JONESBURG | MO | 63351 | |
| SAMUEL STEWART | | 1229 SO DEACON ST | | | DETROIT | MI | 48217-1612 | |
| SAMUEL STOJANOVIC | | 3050 RIM DR | | | SPRING HILL | FL | 34609-3447 | |
| SAMUEL SWERSKY AS CUST FOR | DAVID M SWERSKY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 115 E 92ND ST 5E | NEW YORK | NY | 10128-1688 | |
| SAMUEL T ARGOE | | 7160 BIG WALNUT RD | | | GALENA | OH | 43021 | |
| SAMUEL T FRENCH JR & ARDREY | C FRENCH JT TEN | 109 MAIN ST PORT | | | REPUBLIC | NJ | 08241-9760 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL T TAYLOR III | BOX 4 | | | | CRADDOCKVILLE | VA | 23341-0004 | |
| SAMUEL TALPINS | APT 712 | 4200 HILLCREST DR | | | HOLLYWOOD | FL | 33021-7948 | |
| SAMUEL TENENBAUM JR | 3909 FOREST GLEN DRIVE | | | | BIRMINGHAM | AL | 35213-3917 | |
| SAMUEL THORNBOROUGH JR | 918 CHURCH ST | | | | MILLVILLE | NJ | 08332-2869 | |
| SAMUEL THURSTON GREGORY | 11019 DEL MAR CT | | | | FAIRFAX | VA | 22030-5335 | |
| SAMUEL TILLES INC | C/O DR SAMUEL TILLES | BOX 221600 | | | HOLLYWOOD | FL | 33022-1600 | |
| SAMUEL TRUGMAN & | ROSE TRUGMAN JT TEN | 109-A AMBERLY DR | | | ENGLISHTOWN | NJ | 07726-2316 | |
| SAMUEL TURNER | RR 1 BOX 214A | | | | ETHELSVILLE | AL | 35461-9801 | |
| SAMUEL UNDERWOOD | 904 N ROMINE | | | | URBANA | IL | 61801-1441 | |
| SAMUEL V BRISTOL JR | 4966 OAKBROOK DR APT C | | | | INDIANAPOLIS | IN | 46254-1163 | |
| SAMUEL V GILMAN JR | 129 RIDGE ROAD | | | | RUMSON | NJ | 07760-1044 | |
| SAMUEL V SHULTZ & BARBARA C | SHULTZ JT TEN | 5454 S ANGELA LANE | | | MEMPHIS | TN | 38120-2206 | |
| SAMUEL V SLIMAN TR | SAMUEL V SLIMAN TRUST | UA 04/29/97 | 46500 TELEGRAPH RD | | SOUTH AMHERST | OH | 44001-2858 | |
| SAMUEL VAUGHN | 13108 MAINE ST | | | | DETROIT | MI | 48212-2232 | |
| SAMUEL W ALTFIELD | 7751 ACE RD SO | | | | LAKE WORTH | FL | 33467-2574 | |
| SAMUEL W BALL | 2305 LIMERICK DR SW | | | | ATLANTA | GA | 30331-7819 | |
| SAMUEL W BENT | 2015 137 PL SE | | | | BELLEVUE | WA | 98005-4027 | |
| SAMUEL W BENT & NANCY O BENT JT TEN | 2015 137 PL SE | | | | BELLEVUE | WA | 98005-4027 | |
| SAMUEL W BURNLEY & | JANETTE BURNLEY TR | BURNLEY LIVING TRUST | UA 11/06/90 | 3987 SILVANER DRIVE | GAHANNA | OH | 43230 | |
| SAMUEL W CAMPBELL JR | 78 STARDUST DR | | | | NEWARK | DE | 19702-4771 | |
| SAMUEL W CARROLL | 374 CASCO RD | | | | BRUNSWICK | ME | 04011-7340 | |
| SAMUEL W FAIRLEY | 3369 CLEMENS CT | | | | SAINT CHARLES | MO | 63301-4413 | |
| SAMUEL W FISHER & | ARLINE M FISHER JT TEN | 3217 WHITEMAN RD | | | WILMINGTON | DE | 19808 | |
| SAMUEL W FORDYCE | 195 SHEFFIELD DR | | | | SANTA BARBARA | CA | 93108-2242 | |
| SAMUEL W FUSSELL | 365 ALPINE DR. | | | | BIGFORK | MT | 59911 | |
| SAMUEL W G HUDSON | 105 WINTERBURY LANE | | | | WILMINGTON | DE | 19808-1405 | |
| SAMUEL W HART | 1250 E LAKE CANNON DRIVE | | | | WINTER HAVEN | FL | 33881-2332 | |
| SAMUEL W HUGHES TR | U/A DTD 2/4/2003 | SAMUEL W HUGHES TRUST | 2867 PLYMOUTH RD | | PEPPER PIKE | OH | 44124-4906 | |
| SAMUEL W KOLLER | 1512 JEROME LANE | | | | E ST LOUIS | IL | 62206-2326 | |
| SAMUEL W KOTSCH JR | 131 KIMBERLY DR | BOX 5 | | | MANCHESTER | CT | 06040-6855 | |
| SAMUEL W LEWIS CUST SAMUEL W | LEWIS JR UNIF GIFT MIN ACT | CONN | 1501 A AUTUMN HONEY CT | | RICHMOND | VA | 23229-5208 | |
| SAMUEL W LUSKIEWICZ | 248 HERALD STREET | | | | ROCHESTER | NY | 14621-4910 | |
| SAMUEL W PAINTER & DONNA | L PAINTER JT TEN | 10071 LIPPINCOTTE | | | DAVISON | MI | 48423-9151 | |
| SAMUEL W RICH & | SALLY A RICH TRS | RICH LIVING TRUST | U/A DTD 09/18/02 | 5547 NORTHLAWN | STERLING HEIGHTS | MI | 48310 | |
| SAMUEL W RIPA & MARY P | RIPA JT TEN | 316 HIGH ST | | | HOLYOKE | MA | 01040-6517 | |
| SAMUEL W TEWKSBURY | BOX 72 | | | | GALILEE | PA | 18415-0072 | |
| SAMUEL W TROVATO | 2465 S MISSION VIEW | | | | SUTTON BAY | MI | 49682-9691 | |
| SAMUEL W WATSON JR | P O BOX 484 | | | | GRAIN VALLEY | MO | 64029 | |
| SAMUEL W WEAVER | 8305 BRIGHTMOOR CT | | | | KNOXVILLE | TN | 37923-6714 | |
| SAMUEL W WEAVER III | 8305 BRIGHTMOOR CT | | | | KNOXVILLE | TN | 37923-6714 | |
| SAMUEL WALTER | 1218 PURDUE | | | | SAINT LOUIS | MO | 63130-3842 | |
| SAMUEL WANG & BETTY WANG JT TEN | 373 VILLAGE DR | | | | CHESHIRE | CT | 06410-2854 | |
| SAMUEL WATERS | 3573 LANE GARDEN CT | | | | DAYTON | OH | 45404-2344 | |
| SAMUEL WEINER | 177 FLAGG ST | | | | WORCESTER | MA | 01609-1258 | |
| SAMUEL WEISS | 21895 PHILMONT CT | | | | BOCA RATON | FL | 33428-4749 | |
| SAMUEL WEISS | 21895 PLIMOUNT CT | | | | BOCA RATON | FL | 33428-4749 | |
| SAMUEL WEISS CUST | DEWEY WEISS | UNIF GIFT MIN ACT NY | 1115 KINGS RD | | RAPID CITY | SD | 57702-7717 | |
| SAMUEL WEISS CUST | CODY WEISS | UNIF GIFT MIN ACT NY | 1172 RUFFNER AVE | | BIRMINGHAM | MI | 48009-7134 | |
| SAMUEL WESLEY STONE | 700 MOSSISSIPPI AVE | | | | LYNN HAVEN | FL | 32444-1953 | |
| SAMUEL WHEELER | 28 BRECKENRIDGE TERR | | | | IRVINGTON | NJ | 07111-3813 | |
| SAMUEL WILSON | 20059 SUNSET | | | | DETROIT | MI | 48234-2063 | |
| SAMUEL WILWORD SCARLETT | APT 809 | 8 HERTEL AVE | | | BUFFALO | NY | 14207-2546 | |
| SAMUEL Z SILVER | 1414 E 12TH ST APT 1-A | | | | BROOKLYN | NY | 11230-6633 | |
| SAMUEL Z TOPEK TOD JOSEPH S TOPEK | SUBJECT TO STA TOD RULES | 9650 LONGMONT DRIVE | | | HOUSTON | TX | 77063 | |
| SAMUELLA B THOMAS | 12293 N ECHO VALLEY DR | | | | ORO VALLEY | AZ | 85737-1817 | |
| SAN FU LEE | 586 CYPRESS LN | | | | LUTZ | FL | 33549-4557 | |
| SAN JUANA A ARROYO | 9845 LEV AVE | | | | ARLETA | CA | 91331-4520 | |
| SAN V SALINAS | 1551 CASS AVE RD | | | | BAY CITY | MI | 48708-8740 | |
| SANAA MIDANI CUST DEENA | MIDANI UNDER NJ UNIFORM | TRANSFERS TO MINORS ACT | 47 FOREST ROAD | | CEDAR GROVE | NJ | 07009-2205 | |
| SANAA MIDANI CUST NADA | MIDANI UNDER NJ UNIFORM | TRANSFERS TO MINORS ACT | 47 FOREST RD | | CEDAR GROVE | NJ | 07009-2205 | |
| SANCIA B BURDZINSKI CUST | MATTHEW M BURDZINSKI UNDER | OH UNIF TRANSFERS TO MINORS | ACT | 7020 LAWN PARK DR | BRECKSVILLE | OH | 44141-2734 | |
| SANCIA B BURDZINSKI CUST | RYAN K BURDZINSKI UNDER OH | UNIF TRANSFERS TO MINORS ACT | 7020 LAWN PARK DR | | BRECKSVILLE | OH | 44141-2734 | |
| SANDA JONES | 1223 SHEPARD WAY | | | | SHELBYVILLE | KY | 40065 | |
| SANDA S CLASS & | DAVID A CLASS JT TEN | 8805 HARRIOTT ROAD | | | MARYSVILLE | OH | 43040-9535 | |
| SANDALIO GARCIA | 1754 WINFIELD ST | | | | RAHWAY | NJ | 07065-3541 | |
| SANDARA GIBBS | 125 LEE DR | | | | SHARPSVILLE | IN | 46068-9307 | |
| SANDEE HOWOWITZ | 2843 FALLWOOD CT | | | | NORTH BELLMORE | NY | 11710 | |
| SANDEE RIPPEL | 2912 N WESTERN | | | | PEORIA | IL | 61604-2405 | |
| SANDEEP MANOCHA & | CHARU MANOCHA JT TEN | 8834 ALTURA DR | | | WARREN | OH | 44484-1728 | |
| SANDER FLETCHER | 1329 MUIRFOREST DR | | | | STONE MOUNTAIN | GA | 30088-3242 | |
| SANDER H COHEN | 890 PARKERVILLE RD | | | | WEST CHESTER | PA | 19382-7033 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDER JACOB BURSTEIN | | 1101 S ARLINGTON RIDGE RD | APT 1004 | | ARLINGTON | VA | 22202 | |
| SANDER KATZ & NINA KATZ JT TEN | | 174-12-73RD AVE | | | FLUSHING | NY | 11366-1404 | |
| SANDERS P SILVAGNI & ALEX C | | SILVAGNI JT TEN | 39 N CENTRAL ST | | PEABODY | MA | 01960-1748 | |
| SANDERSON SMITH & MARIE | | LOUIS SMITH JT TEN | RR 1 BOX 228 | | READFIELD | ME | 04355 | |
| SANDFORD SELLERS | | 1529 W OGDEN AVE APT 117 | | | LA GRANGE PARK | IL | 60526-1729 | |
| SANDHYA SHODHAN | | 6201 S 122ND STREET | | | HALES CORNERS | WI | 53130-2315 | |
| SANDI CANDIOTTY | | 13915 PARAMOUNT BLVD | | | PARAMOUNT | CA | 90723 | |
| SANDI LIWAG & | | ULYSSES LIWAG JT TEN | 6607 101ST ST NW | | GIG HARBOR | WA | 98332-8537 | |
| SANDIE J CUNNINGHAM | | 19349 NORTHROP ST | | | DETROIT | MI | 48219-5502 | |
| SANDIE LYNN EAGLE | | 4188 WESTHILL DR | | | HOWELL | MI | 48843-9491 | |
| SANDOR C SCHWEIGER TR U/A | | DTD 07/11/83 DENIS SCHWEIGER | TR | 8 LOCUST DR | GREAT NECK | NY | 11021-1723 | |
| SANDOR S BRATTSTROM | | 721 HICKORY LIMB CIRCLE | | | BEL AIR | MD | 21014-1936 | |
| SANDOR ZOLTAN | | 20524 CANAL DRIVE | | | GROSSE ILE | MI | 48138-1170 | |
| SANDOW HOLMAN | | 27 KNOLLWOOD RD | | | SHORT HILLS | NJ | 07078-2821 | |
| SANDRA A AGNEW & KRIS T | | AGNEW JT TEN | 4071 PIERCE ROAD | | SAGINAW | MI | 48604-9752 | |
| SANDRA A AMES | | 2103 MEADOWN LAWN | | | HOLT | MI | 48842 | |
| SANDRA A AREVALO | | 14895 STORY RD | | | SAN JOSE | CA | 95127-4421 | |
| SANDRA A BARNOSKY | | 7955 IRONWOOD CIR | | | CLEVELAND | OH | 44129-6900 | |
| SANDRA A BEISER | | 5396 ROSEDALE PLACE | | | SAGINAW | MI | 48603-4412 | |
| SANDRA A BORIS | | BOX 344 | | | GILBERT | PA | 18331-0344 | |
| SANDRA A BURGE TR | | SANDRA A BURGE REVOCABLE | LIVING TRUST U/A DTD 03/27/2002 | 5502 WINDERMERE DR | GRAND BLANC | MI | 48439 | |
| SANDRA A BUTKIN | | 18608 PINECREST | | | ALLEN PARK | MI | 48101-2359 | |
| SANDRA A CANTRELL | | 5780 GRANT AVE | | | MERRIAM | KS | 66203-2556 | |
| SANDRA A CANZONETTA | | 266 CORRIEDALE | | | CORTLAND | OH | 44410-1622 | |
| SANDRA A CARSON | | 6194 NARROW WAY LANE | | | WINSTON SALEM | NC | 27105 | |
| SANDRA A COLLINS | | 2149 CATON RD | | | CORNING | NY | 14830-9360 | |
| SANDRA A COVENEY | | 103 ARLINGTON RD | | | PAOLI | PA | 19301-1101 | |
| SANDRA A DANKANICH | | 1685 CARMEN RD | | | BARKER | NY | 14012-9665 | |
| SANDRA A DRAGO | | 3245 LYELL RD APT A | | | ROCHESTER | NY | 14606-4727 | |
| SANDRA A GARDNER | | 422 S EDISON | | | ROYAL OAK | MI | 48067-3940 | |
| SANDRA A GERACE | | 63 BYRON AVE | | | YONKERS | NY | 10704-2111 | |
| SANDRA A GRECHANUCK | | 173 E COLLEGE ST 200 | | | COVINA | CA | 91723-2105 | |
| SANDRA A HAEUSSLER | | 5889 LELAND DR | | | ANN ARBOR | MI | 48105-9523 | |
| SANDRA A HAMILTON | | 16 LEON ST | | | WORCESTER | MA | 01604-4767 | |
| SANDRA A HARTER TR | | SANDRA A HARTER TRUST | UA 08/02/96 | 4505 LAPLAISANCE RD | LASALLE | MI | 48145-9775 | |
| SANDRA A HAYES | | 2600 PULANI WAY #305 | | | HONOLULU | HI | 96815 | |
| SANDRA A JOHNSON | | 1705 KP WEST | | | BLACK EARTH | WI | 53515 | |
| SANDRA A JOHNSON | | 2500 BARONESS | | | ST LOUIS | MO | 63136-6030 | |
| SANDRA A KAWECKI | | 28277 NEW CASTLE | | | FARMINGTON | MI | 48331-3336 | |
| SANDRA A KLEE | | 3888 PETTY RD | | | COVINGTON | KY | 41015-9313 | |
| SANDRA A KRAUSE | | 1300 E MOUND DRIVE | | | EDGERTON | WI | 53534-8724 | |
| SANDRA A LEVINE | | C/O SANDRA A FORBIS | 12870 ADMIRAL AVENUE | | LOS ANGELES | CA | 90066-6514 | |
| SANDRA A LEWIS | | 16921 JETTON RD | | | CORNELIUS | NC | 28031-7447 | |
| SANDRA A LUNENBURG & | | SANDRA A LUNENBURG JT TEN | 1300 E MOUND DR | | EDGERTON | WI | 53534-8724 | |
| SANDRA A MACDONALD | | 70400 AKP FINANCIAL CTR | | | MINNEAPOLIS | MN | 55474 | |
| SANDRA A MACKEY | | 5929 DORIS JEAN DR | | | WARREN | OH | 44483 | |
| SANDRA A MAGAR | | 41907 PONMEADOW ST | | | NORTHVILLE | MI | 48167-2238 | |
| SANDRA A MAJSZAK | | 374 FIELDING ROAD | | | ROCHESTER | NY | 14626-2126 | |
| SANDRA A MARTIN & ROBERT L | | MARTIN JT TEN | HCR 83 BOX 747 | | MEADOW BLUFF | WV | 24958-9802 | |
| SANDRA A MILLER CUST | | CHRISTOPHER MILLER UNIF GIFT | MIN ACT MI | 829 BELDEN ROAD | JACKSON | MI | 49203-1908 | |
| SANDRA A MITCHELL TR | | U/A DTD 05/18/00 | THE SANDRA A MITCHELL REVOCABLE TRUST | 5029 CHICKASAW TRAIL | FLUSHING | MI | 48433 | |
| SANDRA A MULCAHY & | | WILLIAM C MULCAHY JT WROS | 917 N HIGHLAND | | DEARBORN | MI | 48128 | |
| SANDRA A NETTLES | | 3505 GIN LN | | | NAPLES | FL | 34102-7814 | |
| SANDRA A PEREZ | | 11 JESSIE LANE | | | AVENEL | NJ | 07001-1921 | |
| SANDRA A REED | | 3517 W 33RD ST | | | ERIE | PA | 16506-2707 | |
| SANDRA A ROSCELLO | | 300 COUNTRY CLUB RD | | | TORRINGTON | CT | 06790-7911 | |
| SANDRA A SCHULTZ | | 128 LINCOLN PKWY | | | BUFFALO | NY | 14222-1012 | |
| SANDRA A SWICK | | 350 EVANS DR | | | GALION | OH | 44833-1024 | |
| SANDRA A TORRY | | 1005 GRENOBLE DR | UNIT G | | LANSING | MI | 48917-3934 | |
| SANDRA A UPLEGER & | | KENNETH N UPLEGER JT TEN | 14324 KERNER | | STERLING HEIGHTS | MI | 48313-2133 | |
| SANDRA A WEBBER | | 730 LOCUST DR | | | DAVISON | MI | 48423-1955 | |
| SANDRA A WEMPLE | | 3 VANDYWOOD CT | | | HENDERSONVILLE | TN | 37075-9709 | |
| SANDRA A WILLIAMSON | | 127 CANTERBURY DRIVE | | | CHARLOTTE | MI | 48813-1038 | |
| SANDRA AFETIAN & EDWARD S | | AFETIAN JT TEN | 39833 HILLARY DR | | CANTON | MI | 48187-4249 | |
| SANDRA ALYEA | | 2217 GEORGETOWN RD | | | BLOOMINGTON | IN | 47401-6774 | |
| SANDRA ALYEA | | 3024 OLIVE BRANCH RD | | | GREENWOOD | IN | 46143 | |
| SANDRA ALYER TR | | STEVEN DAVIS REVOCABLE LIVING TRUST | U/A DTD 10/06/04 | 3024 OLIVE BRANCH RD | GREENWOOD | IN | 46143 | |
| SANDRA ANN FRANTZ | | 2433 U S 12 E | | | NILES | MI | 49120-5055 | |
| SANDRA ANN HOLLAND | | C/O SANDRA OBRIEN | BOX 1717 | | MIDLAND | TX | 79702-1717 | |
| SANDRA ANN LIPSKI | | 39869 WILMETTE DR | | | STERLING HEIGHTS | MI | 48313-5660 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA ANN VANVELZER | 7170 KOLDYKE DRIVE | | | | FISHERS | IN | 46038-2738 | |
| SANDRA ANSELL | 812 KINGFISHER TERRACE | | | | SUNNYVALE | CA | 94087-2938 | |
| SANDRA ARLENE GOULD | 6711 204TH DR NE | | | | REDMOND | WA | 98053-7826 | |
| SANDRA ASLIN | 1059 SUNNYDALE | | | | BURTON | MI | 48509-1911 | |
| SANDRA B BOBOWSKI | 45 TERRY RD | | | | HARTFORD | CT | 06105-1110 | |
| SANDRA B CONTOR | 4913 SANDERSON LANE | | | | CHARLOTTE | NC | 28226-3299 | |
| SANDRA B DUNCAN | 2146 W PINCONNING | | | | RHODES | MI | 48652-9513 | |
| SANDRA B EZELL & L B EZELL JT TEN | 3929 HWY 51 S | | | | ARKADELPHIA | AR | 71923-8308 | |
| SANDRA B HODGE | 410 SEABURN S E | | | | BROOKFIELD | OH | 44403-9751 | |
| SANDRA B KINTER | 2377 BARCLAY MESSERLY | | | | SOUTHINGTON | OH | 44470-9740 | |
| SANDRA B LEIBOLT | 6934 CARROUSEL DR SOUTH | | | | REYNOLDSBURG | OH | 43068-2213 | |
| SANDRA B MCGREW & | MICHAEL MCGREW JT TEN | 400 RIDGE RD | | | ORANGE | CT | 06477 | |
| SANDRA B MILLER | 1316 BARTON DR | | | | FT WASHINGTON | PA | 19034-1612 | |
| SANDRA B PIANOSI | 279 PROSPECT ST | | | | OWEGO | NY | 13827-1125 | |
| SANDRA B PUGH CUST | DESTINEY HALL MINOR | UNIF TRANS MIN ACT OH | 2760 MERRIWEATHER | | WARREN | OH | 44485-2507 | |
| SANDRA B ROATH | 14511 DUNN RD | | | | HASLETT | MI | 48840-9232 | |
| SANDRA B ROONEY | 524 EARNSHAW DR | | | | DAYTON | OH | 45429-3334 | |
| SANDRA B STRADLEY | 5 BELMONT AVENUE | | | | WILMINGTON | DE | 19804-1507 | |
| SANDRA B WALDMAN | 7706 BAYSHORE DR | | | | MARGATE | NJ | 08402-1920 | |
| SANDRA BARKER | R R 7 BOX 201 | | | | SPENCER | IN | 47460-9725 | |
| SANDRA BERAM | 34 ALPINE ROAD | | | | YONKERS | NY | 10710-2002 | |
| SANDRA BISHOP | 2759 SENIOR RD | | | | MORROW | OH | 45152-9728 | |
| SANDRA BRESALIER CUST | SCOTT M BRESALIER UNIF GIFT | MIN ACT NY | 10 SHELBOURNE LANE | | COMMACK | NY | 11725-2622 | |
| SANDRA BRESALIER CUST | ALAN H BRESALIER UNIF GIFT | MIN ACT NY | 10233 CAPRI ST | | COOPER CITY | FL | 33026-4637 | |
| SANDRA C ANTHONY & | JAMES A ANTHONY JR JT TEN | 38 W MAIN ST | | | MILLBURY | MA | 01527-1923 | |
| SANDRA C ARNOLD | 3600 SIERRA RDG APT 6306 | | | | SAN PABLO | CA | 94806-5457 | |
| SANDRA C BOSWELL | 323 N 24TH ST | | | | CAMP HILL | PA | 17011-3606 | |
| SANDRA C BROWN | 110 BOURNE AVE | | | | WELLS | ME | 04090-3717 | |
| SANDRA C CARNEY | 3522 BARGAINTOWN RD | | | | EGG HARBOR TWP | NJ | 08234-8316 | |
| SANDRA C FRANKLIN | 27 IRONWOOD CIRCLE | | | | DOVER | DE | 19904-6522 | |
| SANDRA C GALES | 5522 MIDDAUGH | | | | DOWNERS GROVE | IL | 60516-1211 | |
| SANDRA C GALLEGOS | 14444 KINGBURRY ST | | | | MISSION HILLS | CA | 91345-2309 | |
| SANDRA C LUSHIN | 1723 S ARMSTRONG | | | | KOKOMO | IN | 46902-2033 | |
| SANDRA C MCDONALD | 134 LARRY AVENUE | | | | VANDALIA | OH | 45377-3012 | |
| SANDRA C OWENS | 74 RIDGE RD | | | | WESTWOOD | MA | 02090-1067 | |
| SANDRA C RASCOE | 1039 CANDYMAN RD | | | | WASKOM | TX | 75692-6607 | |
| SANDRA C SCONFIETTI | 19 MODELANE | | | | ROCHESTER | NY | 14618-4015 | |
| SANDRA C SIMEONE | ATTN SANDRA C DORAK | 234 TREETOP LANE | | | HOCKESSIN | DE | 19707-9594 | |
| SANDRA C STONE | 3740 OCEAN BEACH BLVD. #505 | | | | COCOA BEACH | FL | 32931 | |
| SANDRA C STONE CUST SUSAN R | STONE UNIF GIFT MIN ACT NJ | 3740 OCEAN BEACH BLVD. #505 | | | COCOA BEACH | FL | 32931 | |
| SANDRA C THORPE | 3631 KIBLER-TOOT | | | | WARREN | OH | 44481-9159 | |
| SANDRA C TOENES | 17 AUDUBON PL | | | | MOBILE | AL | 36606-1907 | |
| SANDRA C UPTON | 1200 S CHURCH ST | | | | BROOKHAVEN | MS | 39601-4010 | |
| SANDRA C WILLETT & | CARSON E WILLETT JT TEN | 23196 PERCH ST | | | WINDSOR | VA | 23487-5439 | |
| SANDRA CAIN CUST | DEVIN CAIN | UNDER THE OH UNIF TRAN MIN ACT | 40341 PATTERSON-MCENDREE RD | | BETHESDA | OH | 43719-9705 | |
| SANDRA CARLOZZI TR | CIPULLO IRREVOCABLE TRUST | U/A DTD 06/05/96 | 17 TREMONT AVE | | AMSTERDAM | NY | 12010 | |
| SANDRA CHILVERS | 281 MORRISON AVE | | | | BEAVERTON | ONTARIO | L0K180 | CANADA |
| SANDRA CHRZANOWSKI | ATTN SANDRA L BROWN | BOX 2780 | | | ARNOLD | CA | 95223-2780 | |
| SANDRA CHUSTZ SCHREITER | 129 BRIDGEWATER DR | | | | HELENA | AL | 35080 | |
| SANDRA COBURN AS CUST | FOR RUTH LAURA COBURN U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 26 BRADFORD ROAD | NATICK | MA | 01760-1238 | |
| SANDRA COURTNEY | 291 WASHINGTON ST | | | | BELMONT | MA | 02478-4505 | |
| SANDRA COURTNEY CUST ROBERT | COURTNEY UNIF GIFT MIN ACT | MASS | 291 WASHINGTON ST | | BELMONT | MA | 02478-4505 | |
| SANDRA CUMMINGS DEMURLEY TR | SANDRA CUMMINGS DEMURLEY | REVOCABLE TRUST UA 10/03/96 | 45 OCEAN AVE | | ALLENHURST | NJ | 7711 | |
| SANDRA D BRICKER-TREON | 1716 ELENI COURT | | | | VIRGINIA BEACH | VA | 23456 | |
| SANDRA D CAPLES CUST | ANDREW W SNYDER | 6277 SOUTH REBECCA PLACE | | | ROGERSVILLE | MO | 65742-8556 | |
| SANDRA D COVINGTON | 910 FRANK STREET | | | | FLINT | MI | 48504 | |
| SANDRA D DEIBERT & | EDUARD DEIBERT JT TEN | 3325 ZEPHYR COURT | | | WHEAT RIDGE | CO | 80033-5967 | |
| SANDRA D FREEMAN & WILLIAM C | FREEMAN JT TEN | 513 SOMERSET | | | FLUSHING | MI | 48433-1951 | |
| SANDRA D HENDRIX | 3234 CREEK DR | | | | MARIETTA | GA | 30062-4260 | |
| SANDRA D JAMES | BOX 222 | | | | ELMSFORD | NY | 10523-0222 | |
| SANDRA D JONES & | JAMES F JONES REPS REP EST | SAMMYE H JONES | PENN CENTER | P O BOX 126 | ST HELENA ISLAND | SC | 29920 | |
| SANDRA D PARKER | 220 TOWNSHIP RD 339 | | | | PROCTERSVILLE | OH | 45669-9091 | |
| SANDRA D SESSINK | 2196 NANDI HILLS TRAIL | | | | SWARTZ CREEK | MI | 48473-7903 | |
| SANDRA D SHAFFER | 9664 WYNSTONE DR | | | | WOODBURY | MN | 55125-8714 | |
| SANDRA D SHEEL | 11727 RUNNING FOX TRAIL | | | | AUSTIN | TX | 78759-4244 | |
| SANDRA D STEELE | 11250 PRESTON RD | | | | BRITTON | MI | 49229-9537 | |
| SANDRA D TORTER CUST | MARGARET D HAVERSANG UNDER | THE NJ UNIF TRAN MIN ACT | 58 OLDCHESTER RD | | ESSEX FELLS | NJ | 07021-1626 | |
| SANDRA D TORTER CUST ERIK C | HAVERSANG UNDER THE NJ | UNIFORM TRANSFERS TO MINORS | ACT | 58 OLDCHESTER RD | ESSEX FELLS | NJ | 07021-1626 | |
| SANDRA D WILLIAMS CUST | CHADWIC V WILLIAMS UTMA OH | 5415 FORTRESS TRAIL | | | GAHANNA | OH | 43230-1546 | |
| SANDRA D WILSON | R 22 BOX 599 | | | | MILLERSTOWN | PA | 17062 | |
| SANDRA DAVIS | 17137 SNOWDEN | | | | DETROIT | MI | 48235-4149 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA DEE DUNDERMAN | 19726 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135-1768 | |
| SANDRA DEMPSEY DOUBLIN | 723 SCOTTISH MIST TRAIL | | | | HIGHLAND VILLAGE | TX | 75077-7027 | |
| SANDRA DERY | 26 ANDREW LANE | | | | WATERBURY | CT | 06708-2725 | |
| SANDRA DETRAGLIA PARSONS CUST | BARBARA JOYCE PARSONS | UNIF GIFT MIN ACT NY | 7187 TRENTON RD | | BARNEVELD | NY | 13304-2926 | |
| SANDRA DETRAGLIA PARSONS CUST | CHARLES JOSEPH PARSONS | UNIF GIFT MIN ACT NY | 7187 TRENTON RD | | BARNEVELD | NY | 13304-2926 | |
| SANDRA DETRAGLIA PARSONS CUST | JOSEPH CARL PARSONS | UNIF GIFT MIN ACT NY | 7187 TRENTON RD | | BARNEVELD | NY | 13304-2926 | |
| SANDRA DEANN LACLAIR PARENT | CUST FOR AMY KATHRYN LACLAIR | MINOR UNDER THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 2742 STEVENSON ST | FLINT | MI | 48504-3351 | |
| SANDRA DIANN RIDOLFO | 5509 WEST 16TH | | | | SPEEDWAY | IN | 46224-6311 | |
| SANDRA DIX | 18 CEDAR ST | | | | FORESTVILLE | NY | 14062-9642 | |
| SANDRA DROLL LEASURE | 921 EAST FISCHER | | | | KOKOMO | IN | 46901-1541 | |
| SANDRA DYM CUST MELANIE DYM | UNIF GIFT MIN ACT NY | 220 SW WHITEWOOD DR | | | PORT SAINT LUCIE | FL | 34953-8200 | |
| SANDRA DZERA-KYLE | 2288 SADDLE DR | | | | ALLISON PARK | PA | 15101-5106 | |
| SANDRA E AESCHLIMAN | BOX 346 | | | | GALVESTON | IN | 46932-0346 | |
| SANDRA E BELLAMY | 8496 ACADIA DR | | | | SAGAMORE HILLS | OH | 44067-3219 | |
| SANDRA E BENNETT | RR 1 BOX 70AA | | | | DAHLGREN | IL | 62828-9720 | |
| SANDRA E BROWN | 312 S VINE ST | | | | CARMICHAELS | PA | 15320-1269 | |
| SANDRA E CARR | 1862 DURHAM PLACE | | | | WINDSOR | ONTARIO | N8W 3A3 | CANADA |
| SANDRA E CASTLE & | THOMAS R CASTLE JT TEN | 6855 SAN MARINO DR APT 204 | | | NAPLES | FL | 34108-7546 | |
| SANDRA E CORRIGAN | 5513 AVINGTON PRKWAY. | | | | CLARKSTON | MI | 48348 | |
| SANDRA E DOUGLAS | 932 E HAVENS | | | | KOKOMO | IN | 46901-3122 | |
| SANDRA E ELSER | 142 WILLOW | | | | CORTLAND | OH | 44410-1246 | |
| SANDRA E FRYE | 981 TRACKERS GLEN | | | | HENDERSON | NV | 89015-2932 | |
| SANDRA E GUSTIN | CHARLOTTE A TEICHER TR | THE LEAVY FAMILY TRUST DTD | 12/20/71 | 62 LEOLEIS DRIVE | MARLBOROUGH | MA | 01752-3153 | |
| SANDRA E GUSTIN & | CHARLOTTE A TEICHER TRS THE | LEAVY FAMILY TRUST U/A DTD 12/20/71 | 62 LEOLESIS DR | | MARLBOROUGH | MA | 01752-3933 | |
| SANDRA E KAIZ | 7644 LAKE ST | | | | MORTON GROVE | IL | 60053-1838 | |
| SANDRA E KENAN | 95-861 PAIKAUHALE ST | | | | MILILANIM | HI | 96789 | |
| SANDRA E KENAN-ROBINSON | 95-861 PAIKAUHALE ST | | | | MILILANIM | HI | 96789 | |
| SANDRA E KENAN-ROBINSON & | JOSEPH LAWRENCE ROBINSON JT TEN | AMERICAN EMBASSY BRAZIL | 95-861 PAIKAUHALE ST | | MILILANI | HI | 96789-2844 | |
| SANDRA E LATTA | 169 MARTIN LANE | | | | ALEXANDRIA | VA | 22304-7744 | |
| SANDRA E LENTZ | 441 RUSHTOWN RD | | | | DANVILLE | PA | 17821-7701 | |
| SANDRA E LINDQUIST | 9469 SEYMOUR | | | | MONTROSE | MI | 48457-9122 | |
| SANDRA E LISIEWSKI TOD | RAYMOND S LISIEWSKI | SUBJECT TO STA TOD RULES | 8469 NICOLE CT | | ANNANDALE | VA | 22003 | |
| SANDRA E LOGAN | C/O NORMA LOGAN | 125 VILLA WAY | | | CLINTON | MS | 39056 | |
| SANDRA E LOPEZ | ATTN SANDRA E PINKERTON | 3644 SEATTLE SLEW DR | | | COLUMBUS | OH | 43221-5610 | |
| SANDRA E MAGGI CUST GINA M | MAGGI UNIF GIFT MIN ACT | MICH | BOX 303 | | NEW BALTIMORE | MI | 48047-0303 | |
| SANDRA E MILLER | 716 MALTMAN AVE #4 | | | | LOS ANGELES | CA | 90026 | |
| SANDRA E MOLL | 9449 BRADLEY | | | | FRANKENMUTH | MI | 48734-9729 | |
| SANDRA E PAYNE & ROBERT J | PAYNE JT TEN | 1203 FLORIDA AVE | | | PORT HURON | MI | 48060-2040 | |
| SANDRA E RADFORD | 2824 MARILYN RD | | | | COLORADO SPRINGS | CO | 80909-1042 | |
| SANDRA E SANFILIPPO | CUST JENNIFER L SANFILIPPO | UNIF GIFT MIN ACT NY | 703 PARKSIDE AVE | | BUFFALO | NY | 14216-2437 | |
| SANDRA E SHIELD | 111 CHERRY HILL | | | | FLINT | MI | 48504-1088 | |
| SANDRA E SQUIBBS | 2923 WILLOW OAK DR | | | | EDGEWATER | FL | 32141-5630 | |
| SANDRA E STEVENSON | 316 SHARMAN STREET | | | | LINDEN | NJ | 07036-1948 | |
| SANDRA E SUPPLEE & ELAINE R | SUPPLEE JT TEN | 866 JONATHAN LANE | | | AKRON | OH | 44333-2954 | |
| SANDRA E WELLS | 33570 BERNADINE DR | | | | FARMINGTON HILLS | MI | 48335-1412 | |
| SANDRA ELAINE BAUMAN | 3306 BRIARCLIFF RD NE | | | | ATLANTA | GA | 30345-3459 | |
| SANDRA ERDOS | 7644 LAKE ST | | | | MORTON GROVE | IL | 60053-1838 | |
| SANDRA EVANS BAIAMONTE | 42181 THOMPSON DR | | | | HAMMOND | LA | 70403 | |
| SANDRA EVANS NIEMIRA | 1958 CHARMINGFARE ST | | | | COLUMBUS | OH | 43228-9686 | |
| SANDRA F CALLAWAY | 7763 KING RD | | | | RAVENNA | OH | 44266-9129 | |
| SANDRA F FISHER | 11085 WEATHERSTONE DR | | | | WAYNESBORO | PA | 17268-8832 | |
| SANDRA F GARDNER | A37 | 20551 LAHSER | | | DETROIT | MI | 48219-4402 | |
| SANDRA F JACKSON | 4141 N RIVER RD | | | | FREELAND | MI | 48623 | |
| SANDRA F KALMAN & | SUZANNE E KALMAN JT TEN | 1021 GRAND STREET PH F | | | HOBOKEN | NJ | 07030-2157 | |
| SANDRA F MELNIK | 1013 CENTER E ST | | | | WARREN | OH | 44481 | |
| SANDRA F MINAUGH | 1195 SLEEPING MEADOW DRIVE | | | | NEW ALBANY | OH | 43054 | |
| SANDRA F PATTERSON | 4815 HOOPER ST | | | | MERIDIAN | MS | 39307-6768 | |
| SANDRA F RADCLIFF | 20485 CAROL | | | | DETROIT | MI | 48235-1633 | |
| SANDRA F RAY | 124 HARTWOOD DR | | | | WOODSTOCK | GA | 30189-3414 | |
| SANDRA F WIGGINS | 354 GLENSFORD CT | | | | CINCINNATI | OH | 45246-2376 | |
| SANDRA FAHMY & ELSAYED FAHMY JT TEN | TEN | 329B CROWELLS RD | | | HIGHLAND PARK | NJ | 08904-3308 | |
| SANDRA FAY ROSENBLOOM | 46 CALVERT AVENUE WEST | | | | EDISON | NJ | 08820-3159 | |
| SANDRA FAYE OLSON | KARL KEITHLEY OLSON UTMA TN | BOX 443 | | | PLEASANT VIEW | TN | 37146-0443 | |
| SANDRA FAYE OLSON CUST | DEAN WILLIAM OLSON UTMA | BOX 443 | | | PLEASANT VIEW | TN | 37146-0443 | |
| SANDRA FIORELLI JORDAN | 3080 WEST 230TH ST | | | | NORTH OMLSTEAD | OH | 44107 | |
| SANDRA FISHMAN & LAWRENCE | FISHMAN JT TEN | 2620 WEST PARK BLVD | | | SHAKER HEIGHTS | OH | 44120-1678 | |
| SANDRA FOLEY | 3908 W GRAND AVE | | | | MCHENRY | IL | 60050-4316 | |
| SANDRA G BATT | 290 FAIRLAWN COURT | | | | OSHAWA | ONTARIO | L1J 4P9 | CANADA |
| SANDRA G BATT | 290 FAIRLAWN COURT | | | | OSHAWA | ON | L1J 4P9 | CANADA |
| SANDRA G BERSON | PO BOX 1544 | | | | CARSON CITY | NV | 89702-1544 | |
| SANDRA G BIANCO | C/O SANDRA G MITCHELL | BOX 324 | | | YORK HARBOR | ME | 03911-0324 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA G COLE | | 3229 STARBOARD DR | | | LANTANA | FL | 33462-3767 | |
| SANDRA G GREENWALD & SHIRLEY | GREENWALD JT TEN | 7739 BROADBRIDGE | | | FAIR HAVEN | MI | 48023 | |
| SANDRA G HRABOWY | 2600 TIBBETTS WICK ROAD | | | | HUBBARD | OH | 44425-2711 | |
| SANDRA G PURIFOY | 3936 HOLLY SPRINGS RD. | | | | HERNANDO | MS | 38632 | |
| SANDRA G REEVES | 3369 AIMSWORTH CT | | | | CINCINNATI | OH | 45251-2121 | |
| SANDRA G SCHUR | 1786 WINTHROP RD | | | | HIGHLAND PRAK | IL | 60035 | |
| SANDRA G SCHWEINFURTH | 2107 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4865 | |
| SANDRA G WEXLER CUST JAY | WEXLER UNIF GIFT MIN ACT | ILL | 2020 CHESTNUT 401 | | GLENVIEW | IL | 60025-1651 | |
| SANDRA GATTI MARSHALL | 14400 MARINE DRIVE | | | | SILVER SPRING | MD | 20905-5922 | |
| SANDRA GAYLE HENAGAN | 15114 WOODLORE DR E | | | | BATON ROUGE | LA | 70816-1556 | |
| SANDRA GAYLE POWELL | 4918 JOE POWELL RD | | | | MORGANTON | NC | 28655-4777 | |
| SANDRA GHOULEH | 3921 NORTH SACRAMENTO | | | | CHICAGO | IL | 60618-3517 | |
| SANDRA GONZALEZ PHILP | 5440 FRIENDLY ST | | | | COCOA | FL | 32927-2958 | |
| SANDRA GOODWIN KILPATRICK | 15 DARTMOORE CT | | | | OLNEY | MD | 20832 | |
| SANDRA GOSSOM | C/O SANDRA EDWARDS | PISECO LAKE | | | PISECO | NY | 12139 | |
| SANDRA H BATCHO | 1935 WESTWOOD DR NW | | | | WARREN | OH | 44485-1443 | |
| SANDRA H DAUMKE CUST | BRIAN G DAUMKE UNIF GIFT MIN | ACT ARIZ | 1829 W GOLDFINCH WAY | | CHANDLER | AZ | 85248-3034 | |
| SANDRA H DAUMKE CUST | BRAD J DAUMKE UNIF GIFT MIN | ACT ARIZ | 311 W SPARROW | | PHOENIX | AZ | 85048 | |
| SANDRA H DAVIDSON | 3382 WAYNOKA AVE | | | | MEMPHIS | TN | 38111 | |
| SANDRA H EDMUNDS & | FREDERICK C EDMUNDS JT TEN | 10823 WEST 104TH ST | | | OVERLAND PARK | KS | 66214 | |
| SANDRA H GRUBBS | 112 WONDER VALLEY RD | | | | BRISTOL | TN | 37620-4838 | |
| SANDRA H JENKINS | 47 COUNTY RD 218 | | | | BAY CITY | TX | 77414-9202 | |
| SANDRA H MILLER | 724 S LINDEN AVE | | | | PITTSBURGH | PA | 15208-2815 | |
| SANDRA H MOORE | 1698 SW 7TH CT | | | | BOCA RATON | FL | 33486-7036 | |
| SANDRA H NUNLEY CUST RORY | SUZANNE NUNLEY UNIF GIFT MIN | ACT PA | 4516 SYCAMORE DR | | PLANO | TX | 75024-7388 | |
| SANDRA H WHITE | C/O SANDRA W FRIED | 4989 WEST 131ST PLACE | | | LEAWOOD | KS | 66209 | |
| SANDRA HAISCH | 9790 66TH ST | LOT 117 | | | PINELLAS PARK | FL | 33782-2811 | |
| SANDRA HAJEC | 3320 LILLY RD | | | | BROOKFIELD | WI | 53005-7630 | |
| SANDRA HALSETH | 1407 FOREST LANE | | | | ARDEN HILLS | MN | 55112-3614 | |
| SANDRA HART MILKE & RICHARD | MILKE SR JT TEN | 115 JEROME AVE | | | BRISTOL | CT | 06010-3751 | |
| SANDRA HARTIS | 4421 EASTLAND CT | | | | CHARLOTTE | NC | 28212-2159 | |
| SANDRA HEGEDUS GIDI | 15605 GOLFVIEW DR | | | | RIVERVIEW | MI | 48192-8072 | |
| SANDRA HERSEE OLSON | 903 GLEN AVE | | | | MT PLEASANT | MI | 48858-3314 | |
| SANDRA HILLIER MELVILLE | BOX 2846 | | | | BRYAN | TX | 77805-2846 | |
| SANDRA HILVERT CORCORAN | BOX 412 | | | | OSTERVILLE | MA | 02655-0412 | |
| SANDRA HOFFMAN & | LEON HOFFMAN TR | HOFFMAN LIVING TRUST | UA 12/20/96 | 145 TUNICFLOWER LANE | WEST WINDSOR | NJ | 08550 | |
| SANDRA HOLEWSKI | 8810 S 15TH AVENUE | | | | OAK CREEK | WI | 53154-4004 | |
| SANDRA I BANKSTON | 1805 EAST HILLS DRIVE | | | | MOORE | OK | 73160-6640 | |
| SANDRA J BAIN | 6533 WALTHO DR | | | | JACKSONVILLE | FL | 32277-1531 | |
| SANDRA J BENGUIAN | 4022 LONGMEADOW DRIVE | | | | TRENTON | MI | 48183-3957 | |
| SANDRA J BESSETTE | 801 BROOKSIDE DR APT 309 | | | | LANSING | MI | 48917 | |
| SANDRA J BIALIC TOD | ROGER A BIALIC | SUBJECT TO STA TOD RULES | 4109 ANGELINE DR | | STERLING HTS | MI | 48310 | |
| SANDRA J BLACKBURN | RR13 BOX 1650 | | | | BEDFORD | IN | 47421-9607 | |
| SANDRA J BOGDEN | 11466 SILICA RD | | | | NORTH JACKSON | OH | 44451 | |
| SANDRA J BREEDING | 1649 WIMBLEDRON DRIVE | | | | FAIRBORN | OH | 45324 | |
| SANDRA J BUMHOFFER TR | SANDRA J BUMHOFFER TRUST | UA 04/03/95 | 265 N BRADLEYVILLE RD | | FAIRGROVE | MI | 48733-9710 | |
| SANDRA J CAMERON CUSTODIAN | FOR ALAN M CAMERON III UNDER | THE ILLINOIS UNIF GIFTS TO | MINORS ACT | 6415 BENTWOOD LN | WILLOWBROOK | IL | 60527-5447 | |
| SANDRA J CECIL & THOMAS E | CECIL JT TEN | 2610 MYERS PARK TERRACE | | | BRENTWOOD | TN | 37027-3702 | |
| SANDRA J CHAN | 504 WOODSIDE COURT | | | | SO SAN FRANCISCO | CA | 94080-2467 | |
| SANDRA J CHUNG | 3047 MARIPOSA DRIVE | | | | BURLINGAME | CA | 94010-5737 | |
| SANDRA J COLLIE | 212 ASH ST | | | | BENTON | KY | 42025-5364 | |
| SANDRA J COLLIE & WILLIAM L | COLLIE JT TEN | 212 ASH ST | | | BENTON | KY | 42025-5364 | |
| SANDRA J CUSHMAN | 602 GREENWHICH LANE | | | | FOSTER CITY | CA | 94404-3617 | |
| SANDRA J DAHM | 7433 STATE ROUTE 412 | | | | CLYDE | OH | 43410-9431 | |
| SANDRA J DERRICK | 17435 BERRY RD | | | | PEARLAND | TX | 77584-2633 | |
| SANDRA J DI QUINZIO | PSC 1005 BOX 49 | | | | FPO | AE | 09593-0005 | |
| SANDRA J EGAN | 809 BEAUPREZ AVE | | | | LAFAYETTE | CO | 80026-3419 | |
| SANDRA J ELLEDGE | LOT 294 | 1925 HARDEN BLVD | | | LAKELAND | FL | 33803-1852 | |
| SANDRA J ELWART | 5N816 CAMPTON RIDGE | | | | ST CHARLES | IL | 60175-8226 | |
| SANDRA J EMERT | 5601 LAKELAND HILLS WAY SE | | | | AUBURN | WA | 98092-9772 | |
| SANDRA J EVERETT | 2400 LINCOLN MANOR DR | | | | FLINT | MI | 48507 | |
| SANDRA J FERGUSON | 25512 WEXFORD | | | | WARREN | MI | 48091-6010 | |
| SANDRA J FRANCIS | 209 S RIVERSIDE DR | | | | POMAPNO BEACH | FL | 33062-5524 | |
| SANDRA J GEIGER | 403 MEADOW LANE | | | | SANDUSKY | OH | 44870-5764 | |
| SANDRA J GRIMM | 4574 HERNER COUNTY LINE RD NW | | | | SOUTHINGTON | OH | 44470-9523 | |
| SANDRA J HALL | 19215 ROLLING HILLS DR | | | | CULPEPER | VA | 22701-8342 | |
| SANDRA J HECK TR | SANDRA J HECK LIVING TRUST | U/A DTD 10/23/2001 | PO BOX 114 ELKHORN RD | | TIOGA | PA | 16946 | |
| SANDRA J HELNER & | JOHN L HELNER JT TEN | 7331 LOCKLIN | | | WEST BLOOMFIELD | MI | 48324-3830 | |
| SANDRA J HOCHSTEDLER | 2104 E VAILE | | | | KOKOMO | IN | 46901-5609 | |
| SANDRA J IGNATOWSKI | 3241 W LYNNDALE AVENUE | | | | MILWAUKEE | WI | 53221-1131 | |
| SANDRA J IRWIN | 2295 N VASSAR ROAD | | | | BURTON | MI | 48509-1382 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA J JACKSON | 24344 ROUGECREST RD | | | | SOUTHFIELD | MI | 48034-2837 | |
| SANDRA J JOHNSON | ATTN SANDRA J VAUGHAN | 11410 BRIAR ROSE | | | HOUSTON | TX | 77077-6434 | |
| SANDRA J KAUMEYER | 13287 HAVERHILL | | | | PLYMOUTH | MI | 48170-2909 | |
| SANDRA J KEPLER EX EST | JAMES R KEPLER | 306 W 17TH ST | | | COLUMBIA | TN | 38401-4054 | |
| SANDRA J KERSHAW | 3110 MAPLE HILL DR | | | | LEAGUE CITY | TX | 77573 | |
| SANDRA J KLAUSING | ATTN SANDRA J KEEGAN | 4525 CULLEN RD | POB 203 | | HARTLAND | MI | 48353 | |
| SANDRA J KRAMER CUST | JEFFREY S KRAMER UNIF GIFT | MIN ACT MICH | 1837 BRIARWOOD DRIVE | | LANSING | MI | 48917-1773 | |
| SANDRA J LACEY TRUSTEE U/A | DTD 05/30/91 SANDRA J LACEY | TRUST | 32431 RIDGEFIELD | | WARREN | MI | 48093-1331 | |
| SANDRA J LEDUC EX UW | HOWARD WILCOX | 12 WASHINGTON CT | | | MARLBORO | MA | 01752-2202 | |
| SANDRA J LIPUT | 47830 ANNA COURT | | | | SHELBY TWP | MI | 48315 | |
| SANDRA J LONG | 503 ROUND HILL RD | | | | INDIANAPOLIS | IN | 46260 | |
| SANDRA J MATHISEN | 1369 OAK RIDGE | | | | OXFORD | MI | 48371-3544 | |
| SANDRA J MATUSON | 26141 HAWTHORNE COURT | | | | OLMSTED FALLS | OH | 44138-2740 | |
| SANDRA J MAYE | 1280 WOODLAND DR | | | | INKSTER | MI | 48141-1742 | |
| SANDRA J MCKAY | 1749 DORIS WALTER LANE | | | | SAINT CHARLES | MO | 63303-4644 | |
| SANDRA J MERIMSKY | 323 E ROYAL PALM RD | | | | PHOENIX | AZ | 85020-3641 | |
| SANDRA J MICHON & | DAVID J MICHON & | ROBERT L MICHON JR JT TEN | 6424 HANOVER RD | | HANOVER | MI | 49241-9790 | |
| SANDRA J MILES | 218 BEACHWOOD DRIVE | | | | YOUNGSTOWN | OH | 44505-4282 | |
| SANDRA J MITTELSTADT | 1115 NORTH COUNTRY CLUB DRIVE | | | | CRYSTAL RIVER | FL | 34429 | |
| SANDRA J NEAL & DON C NEAL JT TEN | RD BOX 1058 | | | | RUSSELL | PA | 16345 | |
| SANDRA J NEIDHART TR U/A DTD 12/10/92 | DAVID A NEIDHART & SANDRA J NEIDHART | TRUST B | BOX 901 | | CORRALES | NM | 87048 | |
| SANDRA J OLANYK | 214 DUFFORD RD | | | | EVANS CITY | PA | 16033-7634 | |
| SANDRA J OLSON | 1278 DARLENE | | | | MADISON HTS | MI | 48071-2971 | |
| SANDRA J OVERSTREET & | JAMES R OVERSTREET JT TEN | 3590 ROUNDBOTTOM RD | PMB F239198 | | CINCINATTI | OH | 45244-3026 | |
| SANDRA J PETERS | ATTN SANDRA J ASHMAN | R D 1 BOX 266 | | | BOLIVAR | PA | 15923-9644 | |
| SANDRA J POTTER | 4300 MONTCLAIR | | | | INDEPENDENCE | MO | 64055-4837 | |
| SANDRA J RITZERT | 6912 WOLF RUN SHOALS RD | | | | FAIRFAX STATION | VA | 22039-1732 | |
| SANDRA J ROSS | 3225 HILLSIDE DR | | | | DEL CITY | OK | 73115-1851 | |
| SANDRA J SADOCHA | 23350 ROCHELLE | | | | MACOMB | MI | 48042-5140 | |
| SANDRA J SEELAND | 618 HALLOCKYOUNG RD | | | | MINERALRIDGE | OH | 44440-9753 | |
| SANDRA J SHAW & MARGARET J | SHAW JT TEN | 47326 SONNETT DR | | | MACOMB | MI | 48042 | |
| SANDRA J SMITH | 30812 GOLDEN RIDGE | | | | NOVI | MI | 48377-4521 | |
| SANDRA J SOMMERS & | DAVID M SOMMERS JT TEN | 503 ROUND HILL RD | | | INDIANAPOLIS | IN | 46260-2913 | |
| SANDRA J SPINA | 1744 E55 STREET | | | | BROOKLYN | NY | 11234-4715 | |
| SANDRA J STEENWERTH | 18 BARI MANOR | | | | CROTON ON HUDSON | NY | 10520 | |
| SANDRA J STEIN | 7301 SHILOW LN | | | | SAINT LOUIS | MO | 63123-2032 | |
| SANDRA J STEWART | 9610 N E 3RD PLACE | | | | MIDWEST CITY | OK | 73130-3407 | |
| SANDRA J STRELEC | 488 CANTON BLUE SPRINGS RD | | | | CADIZ | KY | 42211-8706 | |
| SANDRA J STRICKLAND & | KENNETH E STRICKLAND JT TEN | 208 E BRICE ST | | | MONTPELIER | IN | 47359 | |
| SANDRA J STRUBLE | 7637 LIGHTHOUSE RD | | | | PORT HOPE | MI | 48468-9647 | |
| SANDRA J THOMPSON | 5628 STEEPLECHASE DR | | | | WAUNAKEE | WI | 53597 | |
| SANDRA J TIETZ | 11930 WINTERS RD | | | | SEBEWAING | MI | 48759 | |
| SANDRA J TYLER | 18556 MACKAY | | | | DETROIT | MI | 48234-1426 | |
| SANDRA J WANGEMAN & FRANK H | WANGEMAN JT TEN | 710 JENNINGS | | | PETOSKEY | MI | 49770-3160 | |
| SANDRA J WILLIAMS & | DENISE A WARBRITTON JT TEN | 21530 EDGECLIFF | | | EUCLID | OH | 44123-1148 | |
| SANDRA J WOODMAN | 1433 40TH ST SW | | | | WYOMING | MI | 49509-4369 | |
| SANDRA J WURTH-HOUGH | 1605 OAKLAWN AVE | | | | GREENVILLE | NC | 27858-4626 | |
| SANDRA J ZIMMERMAN | 4340 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9447 | |
| SANDRA JACKSON VANOVER | 4366 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 | |
| SANDRA JANE HARVEY | 8044 HARBOUR DR | | | | FAIR HAVEN | MI | 48023-1850 | |
| SANDRA JANE TODT | 20312 CHALON | | | | ST CLAIR SHORES | MI | 48080 | |
| SANDRA JEAN BROOKS | 2811 TOWNWAY RD | | | | DANVILLE | IL | 61832-1423 | |
| SANDRA JEAN PALMER | 4926 CAMBRIDGE ST | | | | SUGAR LAND | TX | 77479-3968 | |
| SANDRA JEAN REYNOLDS & | ROBERT SCOTT HAWES & | SARA LEE SCOTT JT TEN | 603 EAST 4075 SOUTH | | SALT LAKE CITY | UT | 84107-1933 | |
| SANDRA JEAN SIMON | 415 BAY ST | | | | ROCHESTER | NY | 14605-1610 | |
| SANDRA JILL MEYER & KENNETH | C MEYER JT TEN | 881 S DWYER AVE | | | ARLINGTON HEIGHTS | IL | 60005-2471 | |
| SANDRA JOAN MCCRACKEN | 100 W 7TH ST | | | | NEW CASTLE | DE | 19720-5004 | |
| SANDRA JOHANKNECHT | 13 SUNSET COURT | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| SANDRA JUNE DAVIES | 5954 KING JAMES LANE | | | | WATERFORD | MI | 48327-3031 | |
| SANDRA K ALDERSON TR | SANDRA KAY ALDERSON LIVING | TRUST | UA 06/21/00 | 11440 HENDERSON RD | OTISVILLE | MI | 48463-9727 | |
| SANDRA K ASHLEY | ATTN S MEAUT | 373 PORTER AVE | | | BILOXI | MS | 39530-1943 | |
| SANDRA K BEERENDS | BOX 214 | | | | FRANKTOWN | VA | 23354-0214 | |
| SANDRA K BIRD | 3421 MASON ST | | | | FLINT | MI | 48505-4043 | |
| SANDRA K BLACKMORE | 2484 FENTON CREEK LANE | | | | FENTON | MI | 48430 | |
| SANDRA K BLAKE | 784 MANOR CREST | | | | KANSAS CITY | KS | 66101-1158 | |
| SANDRA K BOUWMAN | 8750 COTTONWOOD | | | | JENISON | MI | 49428-9424 | |
| SANDRA K BOYER | 8306 MARIE LN | | | | ELLENTON | FL | 34222-4522 | |
| SANDRA K BROWN | 813 GWYNN DR | | | | NASHVILLE | TN | 37216-1716 | |
| SANDRA K BUSHNELL | 43 HERTHUM RD | | | | WHITESBORO | NY | 13492-2243 | |
| SANDRA K CARSWELL | 98 SILVER ST | | | | DOVER | NH | 03820-3952 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA K COON | C/O SANDRA K BURTCH | 8135 WHITECLIFF | | | GRAND BLANC | MI | 48439-9561 | |
| SANDRA K CREECH | BOX 206 | | | | PINE LEVEL | NC | 27568-0206 | |
| SANDRA K DAVIS & HARRY C | DAVIS JT TEN | 1378 DALEY RD | | | LAPEER | MI | 48446-8720 | |
| SANDRA K DENNIS | BOX 245 | 120 JACKSON | | | SUNFIELD | MI | 48890-0245 | |
| SANDRA K DEVITO TR | SANDRA K DEVITO TRUST | U/A DTD 07/26/2001 | 9035 COLE | | HOLLY | MI | 48442 | |
| SANDRA K DRAW | 50357 BELLAIRE | | | | NEW BALTIMORE | MI | 48047-2016 | |
| SANDRA K EBERLEIN CUST ALANA | N EBERLEIN UNDER THE OH | UNIFORM TRANSFERS TO MINORS | ACT | 1485 LAUDERDALE | LAKEWOOD | OH | 44107-3629 | |
| SANDRA K EVANS | 2204 WEST 211TH STREET | | | | SHERIDAN | IN | 46069-9157 | |
| SANDRA K FOX | 320 ARMSTRONG ST | | | | TIPTON | IN | 46072-1419 | |
| SANDRA K GAMBLE | ATTN SANDRA K CABINE | 1852 LAUREL OAK DR | | | FLINT | MI | 48507-2254 | |
| SANDRA K GATES | 3356 CARNOUSTIE DR | BOX 277 | | | SCOTLAND | PA | 17254 | |
| SANDRA K GRAVES | 2134 W MINNESOTA STREET | | | | INDIANAPOLIS | IN | 46221-1840 | |
| SANDRA K HAMILTON | 4203 PHEASANT DR | | | | FLINT | MI | 48506-1728 | |
| SANDRA K HAYNES | 1050 SHEEHY LN | | | | MC EWEN | TN | 37101 | |
| SANDRA K JOHNSON | 16000 SANFORD | | | | ADDISON | MI | 49220-9724 | |
| SANDRA K KELLEY | 278 RAVEN STREET | | | | LAPEER | MI | 48446-2389 | |
| SANDRA K KING | 4010 OAKHURST DR | | | | AMARILLO | TX | 79109-5024 | |
| SANDRA K KOSZYCZAREK | W 8717 RIDGE RD | | | | DELAVAN | WI | 53115 | |
| SANDRA K KRYSO | 2139 BYRNES DR | | | | CLIO | MI | 48420-9118 | |
| SANDRA K LINDSAY | 4705 LEVADA TERRACE | | | | ROCKVILLE | MD | 20853-2261 | |
| SANDRA K LUSH | 431 OVERLOOK TRAIL | | | | PLANEFIELD | IN | 46168 | |
| SANDRA K MAAR & GERALD C | MAAR JT TEN | 7590-4TH SECTION RD | | | BROCKPORT | NY | 14420-9606 | |
| SANDRA K MAAR CUST AMY B | MAAR UNIF GIFT MIN ACT NY | 7590-4TH SECTION RD | | | BROCKPORT | NY | 14420-9606 | |
| SANDRA K MAAR CUST SCOTT E | MAAR UNIF GIFT MIN ACT NY | 7590-4TH SECTION RD | | | BROCKPORT | NY | 14420-9606 | |
| SANDRA K MARECLE | 1059 SHENANDOAH LN | | | | SPRING HILL | FL | 34606 | |
| SANDRA K MARKS | 212 SE 27TH ST | | | | MOORE | OK | 73160-7404 | |
| SANDRA K MARTENEY | 4415 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1356 | |
| SANDRA K MARTIN | 713 BRAUN | | | | AUBURN | MI | 48611-9444 | |
| SANDRA K MC ALLISTER | 4703 HATCHERY RD | | | | WATERFORD | MI | 48329-3634 | |
| SANDRA K MC BEATH | 5899 E M-55 | | | | CADILLAC | MI | 49601-8411 | |
| SANDRA K MC GOFFIN | 426 WASHINGTON STREET SE | | | | GRAND RAPIDS | MI | 49503-4418 | |
| SANDRA K MCINALLY & DEANNA K | GOMMESEN JT TEN | BOX 53 | | | SILVERWOOD | MI | 48760-0053 | |
| SANDRA K MOORE | 2369 PANSY RD | | | | CLARKSVILLE | OH | 45113-9490 | |
| SANDRA K MURPHY | 3098 9TH ST DB | | | | MONROE | MI | 48162-4805 | |
| SANDRA K NOBACH | PO BOX 86 | | | | EAST PORT | MI | 49627-0086 | |
| SANDRA K NYE | 5127 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8759 | |
| SANDRA K PHILLIPS | C/O SANDRA K LAPSLEY | 5379 MEDFORD DR | | | WEST BLOOMFIELD | MI | 48324-1167 | |
| SANDRA K PHILLIPS | 511 FLETCHER ST | | | | TONAWANDA | NY | 14150-1835 | |
| SANDRA K PHILLIPS LAPSLEY | 5379 MEDFORD DR | | | | WEST BLOOMFIELD | MI | 48324-1167 | |
| SANDRA K PINKERTON & NEAL O | PINKERTON JT TEN | RT 1 | 34 LINDEN CT | | VINCENT | OH | 45784-9083 | |
| SANDRA K PITTS | 10685 S 700 W | | | | AMBOY | IN | 46991 | |
| SANDRA K POINDEXTER & | MICHAEL M POINDEXTER JT TEN | 6761 W 87TH ST | | | LOS ANGELES | CA | 90045-3720 | |
| SANDRA K PRIDHAM | 14 VIA CALANDRIA | | | | SAN CLEMENTE | CA | 92672-4576 | |
| SANDRA K SCHNEIDER | 111 N HUMISTON DR | | | | BETHANY | CT | 06524-3119 | |
| SANDRA K SHEPANEK | 17980 MEADOWLARK AVE | | | | LAKE OSWEGO | OR | 97034-7532 | |
| SANDRA K SMITH & | MARGARET E HARRINGTON JT TEN | 6308 MAPLE LAWN ROAD | | | INDIANAPOLIS | IN | 46241-9230 | |
| SANDRA K STIVEN | 6218 N BELSAY RD | | | | FLINT | MI | 48506-1250 | |
| SANDRA K SWADLING | 95 S BASSETT RD | | | | LAPEER | MI | 48446-2833 | |
| SANDRA K TETER | 2112 COLDWATER CIR | | | | INDIANAPOLIS | IN | 46239 | |
| SANDRA K TREPANIER | BOX 216 | | | | CLIO | MI | 48420-0216 | |
| SANDRA K WHEELER | 5341 ST CLAIR | | | | DETROIT | MI | 48213-3344 | |
| SANDRA K WILCOX | 117 HEMPLE RD | | | | FARMERSVILLE | OH | 45325 | |
| SANDRA K WILSON | BOX 663 | | | | GALVESTON | IN | 46932-0663 | |
| SANDRA K WINTEREGG CUST FOR | VINCENT R WINTEREGG UNDER | THE IND UNIF GIFTS TO MINORS | ACT | 7350 WOLF RUN SHOALS RD | FAIRFAX STATION | VA | 22039-2010 | |
| SANDRA K WORTHINGTON | 818 E HOMER ST | | | | MICHIGAN CITY | IN | 46360-5124 | |
| SANDRA K ZARB | 3234 LEDGEWOOD CT | | | | MILFORD | MI | 48042 | |
| SANDRA KAPLAN | 225 CUMMINGS AVE | | | | ELBERON | NJ | 07740-4821 | |
| SANDRA KAPLAN | 1307 FRANKLIN PKWY | | | | WANAMASSA | NJ | 07712 | |
| SANDRA KATHLEEN COOK | 36924 MARGARETA | | | | LIVONIA | MI | 48152-2886 | |
| SANDRA KAY BARBER TR U/A DTD 8/16/95 | DOROTHY E KRESSBACH TRUST B | 841 WATERLOO | | | MONROE | MI | 48161 | |
| SANDRA KAY HUFNAGLE CUST | STACY MARIE HUFNAGLE UNDER | MI UNIF GIFTS TO MINORS ACT | 8245 FILMORE CT | | WHITE LAKE | MI | 48386 | |
| SANDRA KAY MARTIN & RUTH ANN | JENNINGS JT TEN | 10994 E HENDERSON RD | | | CORUNNA | MI | 48817-9792 | |
| SANDRA KAY RODINE | 4185 LAKEWOOD TR | | | | CLAYTON | IN | 46118-9373 | |
| SANDRA KAY SCHWARTZMAN | 54 BEACH RD | | | | GREAT NECK | NY | 11023-1158 | |
| SANDRA KAYE PIERSON | 6024 GRANNER DR | | | | INDIANAPOLIS | IN | 46221-4715 | |
| SANDRA KAYE SLONE | 300 BENSFIELD RD | | | | MILFORD | MI | 48381-2804 | |
| SANDRA KEEGAN | 11986 BEHNFELDT RD | | | | SHERWOOD | OH | 43556-9725 | |
| SANDRA KING BROOKS | 3661 COLONIAL AVE | | | | LOS ANGELES | CA | 90066-2729 | |
| SANDRA KNOPF | 26909 LUGAR DE ORO DRIVE | | | | VALENCIA | CA | 91354 | |
| SANDRA KOHLER STERN | 211 WEST TRILLIUM RD | | | | MEQUON | WI | 53092 | |
| SANDRA KORD | 4837 41ST SOUTHWEST | | | | SEATTLE | WA | 98116 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA KOVACH | 3052 MYDDLETON CT | | | | TROY | MI | 48084-1220 | |
| SANDRA KUTZERA & | VINCENT KUTZERA JT TEN | 371 BARNETT DR | | | EDWARDSVILLE | IL | 62025 | |
| SANDRA L ABERNATHY | 1055 ASBURY RD | | | | CINCINNATI | OH | 45255-5733 | |
| SANDRA L ABERNATHY & RALPH T | ABERNATHY JT TEN | 1055 ASBURY RD | | | CINCINNATI | OH | 45255-5733 | |
| SANDRA L AUGUSTINE | 6312 EAST TOWN LINE RD | | | | WILLIAMSON | NY | 14589 | |
| SANDRA L BALDWIN | 224 WAVERLY | | | | HIGHLAND PARK | MI | 48203-3271 | |
| SANDRA L BALDWIN | ATTN SANDRA L RAGUSO | 37650 GRANTLAND | | | LIVONIA | MI | 48150-5019 | |
| SANDRA L BALL | 401 W MARTISDALE RD | | | | ENGLEWOOD | OH | 45322-3006 | |
| SANDRA L BALL & JOSEPH H | BALL & ROBERT A BALL | TRUSTEES ESTATE OF | LAIGH M COHAN | 1175 HOLLOW RD | NARBERTH | PA | 19072-1155 | |
| SANDRA L BALL & JOSEPH H | BALL TRUSTEES U/D/T 01/26/44 | F/B/O SANDRA L BALL | 1175 HOLLOW ROAD | | NARBERTH | PA | 19072-1155 | |
| SANDRA L BARNES | 4926 BENTRIDGE DR | | | | CONCORD | NC | 28027-2826 | |
| SANDRA L BEATTIE | 10470 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 | |
| SANDRA L BEHLMER & ROBERTA C | RIDDLE JT TEN | 15125 VALLEY VISTA | | | SHERMAN OAKS | CA | 91403-4028 | |
| SANDRA L BENNETT | RD 1 | | | | FORKSVILLE | PA | 18616-9801 | |
| SANDRA L BOAN | 6201 INDUSTRIAL LOOP 119 | | | | SHREVEPORT | LA | 71129 | |
| SANDRA L BOENEMAN | PO BOX 37 | | | | FLAGLER BEACH | FL | 32136 | |
| SANDRA L BOING & | DONALD W BOING JT TEN | 405 WALTZ FARM DR | | | WILLIAMSBURG | VA | 23185 | |
| SANDRA L BOSTON | 6721 PINEDALE COURT | | | | BAKERSFIELD | CA | 93308-2739 | |
| SANDRA L BRITTON | 8380 N COUNTY RD 700 E | | | | FRANKFORT | IN | 46041-6995 | |
| SANDRA L BROWN | BOX 2780 | | | | ARNOLD | CA | 95223-2780 | |
| SANDRA L BROWN | 707 INDUSTRIAL BLVD | | | | VALDOSTA | GA | 31601-6512 | |
| SANDRA L BROWN | 1544 BROADWAY | | | | BETHLEHEM | PA | 18015-3931 | |
| SANDRA L BURCHETT | 10325 WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9486 | |
| SANDRA L BUSSE | 142 BUCKHILL RD | | | | PITTSBURGH | PA | 15237-1844 | |
| SANDRA L BUTLER | 2127 ELLEN | | | | NILES | OH | 44446-4513 | |
| SANDRA L CALDWELL | ATTN SANDRA CALDWELL FOX | 3 WEST COTTAGE STREET | | | MARBLEHEAD | MA | 01945-3053 | |
| SANDRA L CAMPBELL | 745 HAMPTON RIDGE DR | | | | AKRON | OH | 44313 | |
| SANDRA L CARINE | 36 EMPRESS CT | | | | FREEHOLD | NJ | 07728-4346 | |
| SANDRA L CARNAGHI | 39869 WILMETTE DR | | | | STERLING HEIGHTS | MI | 48313-5660 | |
| SANDRA L CARNAGHI & | LAWRENCE C CARNAGHI JT TEN | 39869 WILMETTE DR | | | STERLING HEIGHTS | MI | 48313-5660 | |
| SANDRA L CLEMMONS | 10356 RT 2 | | | | CAMDEN | OH | 45311 | |
| SANDRA L COLE & | ROBERT L COLE JT TEN | 301-43RD ST SW | | | WYOMING | MI | 49548 | |
| SANDRA L COMMAZZI | R ROUTE 2 | BOX 672B | | | REDLANDS | CA | 92373-9802 | |
| SANDRA L CRENSHAW | 3020 BISCAYNE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| SANDRA L DEARDORFF | 18EASTMORELAND PLACE | | | | DECATUR | IL | 62521-3826 | |
| SANDRA L DERSTINE | 15886 MAHONING AVE | | | | DIAMOND | OH | 44412 | |
| SANDRA L DI MASCIO | P O BOX 4 | | | | PATTERSONVILLE | NY | 12137-0004 | |
| SANDRA L DIBBLE | 4103 LAHRING RD | | | | HOLLY | MI | 48442-9473 | |
| SANDRA L DUNKER | 139 25TH AVENUE | | | | KENOSHA | WI | 53140-1056 | |
| SANDRA L DUTTON | 6300 HAWTHORN DR | | | | DENTON | TX | 76208 | |
| SANDRA L ELLISON | 531 BELMONT PARK NORTH 510 | | | | DAYTON | OH | 45405-4712 | |
| SANDRA L ERA | 686 HILLTOP RD | | | | ELKTON | MD | 21921-2419 | |
| SANDRA L FRASER | 70 FEARING ST | | | | BUZZARDS BAY | MA | 02532 | |
| SANDRA L GARDNER | 2149 PHEASANT HILL RD | | | | LANSDALE | PA | 19446 | |
| SANDRA L GIBSON | BOX 1198 | | | | BELOIT | WI | 53512-1198 | |
| SANDRA L GIBSON TOD TAMMY J MATTIE | SUBJECT TO STA TOD RULES | PO BOX 696 | | | GRINDSTONE | PA | 15442 | |
| SANDRA L GLYNN | 17036 WAHOO LANE | | | | SUMMERLAND KEY | FL | 33042-3627 | |
| SANDRA L GLYNN | 17036 WAHOO LANE | | | | SUMMERLAND KEY | FL | 33042 | |
| SANDRA L GOETZ | 8114 SW 82 COURT | | | | MIAMI | FL | 33143-6615 | |
| SANDRA L GOLDEN | 2778 VAN WORMER ROAD | | | | SAGINAW | MI | 48609-9788 | |
| SANDRA L GOODRICH & GEORGE M | GOODRICH JT TEN | 1945 CHAMPLAIN | | | NILES | MI | 49120-8946 | |
| SANDRA L GREEN | 7686 MICAWDER RD NE | | | | WARREN | OH | 44484-1473 | |
| SANDRA L GREENBERG | 4760 ELIZABETH LAKE ROAD | | | | WATERFORD | MI | 48327 | |
| SANDRA L HAIRSTON | BOX 420435 | | | | PONTIAC | MI | 48342-0435 | |
| SANDRA L HALE | 5560 S PETERS RD | | | | TIPP CITY | OH | 45371-8965 | |
| SANDRA L HALL | 9560 LONE PINE | | | | WHITE LAKE | MI | 48386-2743 | |
| SANDRA L HARDIN | 8324 NW 77 PLACE | | | | OKLAHOMA CITY | OK | 73132-3935 | |
| SANDRA L HENDERSON | 4864 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-6060 | |
| SANDRA L HERCHLER & JOHN C | HERCHLER SR JT TEN | 1000 W RIVER RD | | | VERMILION | OH | 44089-1532 | |
| SANDRA L HOFMANN | 224 EDWARDS ST | | | | CANFIELD | OH | 44406-1412 | |
| SANDRA L HOLT | 1405 DOUD DR | | | | KOKOMO | IN | 46902-5851 | |
| SANDRA L INGESOULIAN | 26538 KENDALL CT | | | | DETROIT | MI | 48239-2912 | |
| SANDRA L JESKY & | GERALDINE M MAHAZ JT TEN | 3238 RIDGEWAY DR | | | GREENSBURG | PA | 15601-3832 | |
| SANDRA L JOHNSON FISCHER PERS REP EST | JOANNE C JOHNSON | 3135 BARK LAKE RD | | | HUBERTUS | WI | 53033 | |
| SANDRA L KETCHAM | 30W311 OAKMONT DR. | | | | NAPERVILLE | IL | 60563 | |
| SANDRA L KIESEL | 3255 BOY SCOUT RD | | | | BAY CITY | MI | 48706 | |
| SANDRA L KIJOWSKI | 4018 KINGS GRAVE RD | | | | VIENNA | OH | 44473-9780 | |
| SANDRA L KIM | 51185 NORTHVIEW | | | | PLYMOUTH | MI | 48170-5169 | |
| SANDRA L KING | 8814 CLARRIDGE | | | | CLARKSTON | MI | 48348-2522 | |
| SANDRA L KNIGHT | 4760 ELIZABETH LAKE ROAD | | | | WATERFORD | MI | 48327-2733 | |
| SANDRA L KRANTZ | 10345 EAST 75TH ST | | | | INDIANAPOLIS | IN | 46236-8327 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA L KRYGROWSKI | | 2588 GREENWOOD DRIVE | | | NATIONAL CITY | MI | 48748-9306 | |
| SANDRA L KUCHTA | | 2349 WEST RIVER RD | | | NEWTON FALLS | OH | 44444-9413 | |
| SANDRA L KUIPER & PAULA SAUL TRS | | U/A DTD 04/10/02 | HELEN E ZEMECKAS TRUST | 3208 BABSON CT | INDIANAPOLIS | IN | 46268 | |
| SANDRA L LEAVITT | | 2055 E NEWBERG RD | | | PINCONNING | MI | 48650-9758 | |
| SANDRA L LEEMAN | | 6025 SCHAFER DRIVE | | | NEW KENSINGTON | PA | 15068-9447 | |
| SANDRA L LEMON & MARK A | | LEMON JT TEN | 1977 REDWOOD AVENUE | | DEFIANCE | OH | 43512-3475 | |
| SANDRA L LESLIE | | 1510 EAST 45TH STREET | | | ANDERSON | IN | 46013-2520 | |
| SANDRA L LUCE | | 46 CURTISDALE LN | | | HAMLIN | NY | 14464-9362 | |
| SANDRA L MAC DONALD | | C/O SANDRA L FLYNN | 8315 GLENWOOD AVE | | YOUNGSTOWN | OH | 44512-5817 | |
| SANDRA L MACKLING | | 120 S LINCOLN | | | WESTMONT | IL | 60559-1916 | |
| SANDRA L MANION & PATRICK | | J MANION JT TEN | 2245 BERNARD ST | | PITTSBURGH | PA | 15234-2940 | |
| SANDRA L MARLOW | | 8005 ST JAMES | | | GROSSE ILE | MI | 48138-1716 | |
| SANDRA L MILLER | | 62 NAPLES DR | | | WEST SENECA | NY | 14224-4452 | |
| SANDRA L MILLER | | 4451 SPRINGBROOK | | | SWARTZ CREEK | MI | 48473-1487 | |
| SANDRA L MILTON | | 630 KIMBERTON DR | | | FORT WAYNE | IN | 46816-1151 | |
| SANDRA L MOORE | | 302 NORTH BRIDGE STREET | | | LINDEN | MI | 48451-8638 | |
| SANDRA L MORALES | | 1326 HOLLY HILL DRIVE | | | FRANKLIN | TN | 37064-6739 | |
| SANDRA L MORSE | | 36 PRENTICE ST | | | LOCKPORT | NY | 14094-2120 | |
| SANDRA L MORSE | | 36 PRENTICE ST | | | LOCKPORT | NY | 14094-2120 | |
| SANDRA L MOSTYN | | 52 VINCENT DR | | | MARSHFIELD | MA | 02050-3028 | |
| SANDRA L MUNJOY | | 2533 RUBBINS | | | HOWELL | MI | 48843-8959 | |
| SANDRA L O GRADY | | 2833 SPRING DR | | | FREMONT | MI | 49412-9542 | |
| SANDRA L OBRIEN & ELEANORE M | | OBRIEN JT TEN | 209 E GREEN | | BIRMINGHAM | AL | 35243-1863 | |
| SANDRA L OLAFSON | | 11749 MORRISH RD | | | BIRCH RUN | MI | 48415-8518 | |
| SANDRA L PARSON | | 524A EDGEWOOD LN | | | BLACKSBURG | VA | 24060 | |
| SANDRA L PIASCIK CUST | | ASHLEY R HAVRILLA | UNIF GIFT MIN ACT MI | 39375 WINKLER | HARRISON TWP | MI | 48045-2198 | |
| SANDRA L PIASCIK CUST | | ERICA J HAVRILLA | UNIF GIFTS MIN ACT MI | 39375 WINKLER | HARRISON TWP | MI | 48045-2198 | |
| SANDRA L PIERCE & GLENN | | PIERCE JT TEN | 934 PARKER MOUNTAIN ROAD | | STRAFFORD | NH | 03884-6321 | |
| SANDRA L PLUMMER | | 470 RUTLAND | | | AKRON | OH | 44305-3162 | |
| SANDRA L POOLE | | 806 E 11TH STREET | BOX 532 | | QUANAH | TX | 79252-5844 | |
| SANDRA L PURIFOY & | | 1404 ANN LANE | TEN COM | | OAKDALE | LA | 71463-4070 | |
| SANDRA L RADKE & MICHAEL | | RADKE JT TEN | 4577 CLEARVIEW | | CLARKSTON | MI | 48348-4005 | |
| SANDRA L REESE | | 418 MAIN AVENUE | | | CLARKS GREEN | PA | 18411-1532 | |
| SANDRA L RHODES | | 126-2 KITTELBERGER PK | | | WEBSTER | NY | 14580 | |
| SANDRA L SALUGA | | 439 GENESEE AVENUE N E | | | WARREN | OH | 44483-5407 | |
| SANDRA L SCHULTZ | | 8952 IRISH RD | | | MILLINGTON | MI | 48746-9433 | |
| SANDRA L SCHULTZ | | 4000 KIAORA ST | | | MIAMI | FL | 33133-6348 | |
| SANDRA L SCOTT | | ATTN SANDRA L HULETT | 6501 NUGGET | | BELMONT | MI | 49306-9660 | |
| SANDRA L SHARRITTS | | 5388 SPRINGVIEW DR | | | FAYETTEVILLE | NY | 13066-9678 | |
| SANDRA L SHORTS | | 3571 BAZETTA RD | | | CORTLAND | OH | 44410-9398 | |
| SANDRA L SIEBEN | | 809 FORKLAND DR | | | RICHMOND | VA | 23235-4913 | |
| SANDRA L SMITH | | 8154 DUKES DR | | | WEST CHESTER | OH | 45069-2683 | |
| SANDRA L SPRAGUE | | 5149 MEADOWHILL | | | GRAND BLANC | MI | 48439-8339 | |
| SANDRA L STOLAR | | 1602 ROLLINGHILL CIRCLE | | | GARLAND | TX | 75043 | |
| SANDRA L SYLVEST | | ROUTE 2 BOX 783 | | | MOUNT CRAWFORD | VA | 22841-9802 | |
| SANDRA L SZELIGA | | 548 BELTON | | | GARDEN CITY | MI | 48135 | |
| SANDRA L TATEISHI-KOTACK | | 1735 EDENWOOD DR | | | OSHAWA | ONT | L1G 7Y5 | CANADA |
| SANDRA L THORNBER | | 4206 S CATHAY WAY | | | AURORA | CO | 80013 | |
| SANDRA L VARNER ELAINE M | | VARNER & NANCY B VARNER JT TEN | 320 S BARTON ST | | ARLINGTON | VA | 22204-2034 | |
| SANDRA L WALKER AS CUST FOR | | SCOTT A WALKER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 10352 DEGRAND | WHITE LAKE | MI | 48386-2918 | |
| SANDRA L WHALEY | | ATTN SANDRA L SMITH | 7554 KNIGHTS KNOLL | | WEST CHESTER | OH | 45069-3329 | |
| SANDRA L WINDHAM | | 11700 SUSSEX | | | DETROIT | MI | 48227-2028 | |
| SANDRA L WINTROW | | 430 LOCUST LANE | | | TROY | OH | 45373-2242 | |
| SANDRA L WOOLVERTON | | 1777 NORTHWEST 143RD AVE #46 | | | PORTLAND | OR | 97229 | |
| SANDRA L WRIGHT | | 16315 SILVER SHADOW LANE | | | HUNTER TOWN | IN | 46748-9360 | |
| SANDRA LAPPIN | | 41 MAGAZINE ST | | | CRANSTON | RI | 02920-8150 | |
| SANDRA LAWRY | | 27 CALLE CASCABELA | | | SANTA FE | NM | 87508 | |
| SANDRA LAYTON COX | | 188 AUDUBON PL | | | MACON | GA | 31210-4533 | |
| SANDRA LE LASLEY WOODS | | 4600 GREENVILLE AVE STE 194 | | | DALLAS | TX | 75206-5036 | |
| SANDRA LEE APPLE | | 4200 STRATON VILLAGE LN | | | WILMINGTON | NC | 28409-2343 | |
| SANDRA LEE BELLAIR | | C/O JAN BRITT | 5243 STEWARD ROAD | | ROCKFORD | IL | 61111 | |
| SANDRA LEE CROW | | 560 WEST BEECHTREE LANE | | | STRAFFORD | PA | 19087-2679 | |
| SANDRA LEE DECORTE | | 31-12 PHEASANT RUN | | | IJAMSVILLE | MD | 21754-8920 | |
| SANDRA LEE GREENFIELD & | | WILLIAM D GREENFIELD JT TEN | 27195 MARISCAL LANE | | MISSION VIEJO | CA | 92691-4440 | |
| SANDRA LEE JOHNSON | | 9365 RAYNA DR | | | DAVISON | MI | 48423-2853 | |
| SANDRA LEE LAREW | | C/O JAN BRITT | 5243 STEWARD ROAD | | ROCKFORD | IL | 61111 | |
| SANDRA LEE MACALPINE | | 45747 PLUM GROVE | | | MACOMB | MI | 48044 | |
| SANDRA LEE MASON | | R D 5 BOX 995 | | | LEECHBURG | PA | 15656 | |
| SANDRA LEE MC CULLOCH | | 353 STARK AVE APT A-5 | | | GREENSBURG | PA | 15601-4465 | |
| SANDRA LEE MILLS | | 9945 NEVEDA AVE | | | CHATSWORTH | CA | 91311-3615 | |
| SANDRA LEE NORDNESS | | 6935 NORTHBURY LANE #1435 | | | CHARLOTTE | NC | 28226 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA LEE SULLIVAN | 935 FAWN SPRINGS LANE | | | | GLENDORA | CA | 91741-2315 | |
| SANDRA LEE SWAIN | 649 14TH ST | | | | ASTORIA | OR | 97103-3923 | |
| SANDRA LEIGH KAINES | 2192 KOHLER | | | | DRAYTON PLAINS | MI | 48020 | |
| SANDRA LEROY | 4701 NW 135ST | | | | VANCOVER | WA | 98685 | |
| SANDRA LEVINE & | BETTY ROSENBERG JT TEN | 1 COMPTON CIRCLE | | | LEXINGTON | MA | 02421-6307 | |
| SANDRA LEWIS | 6815 PITTS BLVD N | | | | RIDGEVILLE | OH | 44039-3123 | |
| SANDRA LEWIS | 14303 ST MARYS | | | | DETROIT | MI | 48227-1838 | |
| SANDRA LITTLE | 4013 LAMBERT AVE | | | | LOUISVILLE | KY | 40218-3409 | |
| SANDRA LOMBARDI | 42-43 191ST STREET | | | | FLUSHING | NY | 11358-2822 | |
| SANDRA LOUISE MARCUM | 5345 MIDDLEBURY RD | | | | DAYTON | OH | 45432-3613 | |
| SANDRA LOVELL-BOYER | 5819 W ELMHURST DR | | | | LITTLETON | CO | 80128-6063 | |
| SANDRA LUCELLE BURK | 4247 DEEMS STREET | | | | MILFORD | MI | 48381-4163 | |
| SANDRA LUIS LEVINE | 1 COMPTON CIR | | | | LEXINGTON | MA | 02421-6307 | |
| SANDRA LYNN CARPENTER | 5524 CODE AVE | | | | EDINA | MN | 55436-2457 | |
| SANDRA LYNN MANESS | 228 W CORNELL | | | | PONTIAC | MI | 48340-2724 | |
| SANDRA M ARRINGTON | 3624 AYNSLEY DRIVE | | | | ROCHESTER HILLS | MI | 48306-3782 | |
| SANDRA M BAAB | ATTN SANDRA M GOOD | BOX 96 | | | YALAHA | FL | 34797-0096 | |
| SANDRA M BANNERTON | 11 HADLAND DR | | | | HUNTINGTON | NY | 11743-2644 | |
| SANDRA M BARBARA | 41280 KNIGHTSFORD | | | | NORTHVILLE | MI | 48167-2315 | |
| SANDRA M BARRICKMAN | 1024 BRISTOL CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 | |
| SANDRA M BICA & PETER BICA JT TEN | 25020 DORIS CT | | | | REDFORD | MI | 48239-1627 | |
| SANDRA M BLOOM | 470 WEST END AVE APT 7F | | | | NEW YORK | NY | 10024-4933 | |
| SANDRA M BOWE | 101 ESTON DRIVE | | | | GOOSE CREEK | SC | 29445-7132 | |
| SANDRA M CHAPIN | 206 COOK ST | | | | DURAND | MI | 48429-1508 | |
| SANDRA M CHRISTOPHEL TRUSTEE | U/A DTD 11/11/91 M-B SANDRA | M CHRISTOPHEL | 12107 LOWILL LANE | | ST LOUIS | MO | 63126-2914 | |
| SANDRA M CLAY | 2027 STEBBINS | | | | HOUSTON | TX | 77043-2418 | |
| SANDRA M COSTA | 111 EMERALD BAY | | | | LAGUNA BEACH | CA | 92651 | |
| SANDRA M CUDDY | 523 FLETCHER ST | | | | OWOSSO | MI | 48867 | |
| SANDRA M DI PAOLA | 18 BRIAR LANE | | | | WETHERSFIELD | CT | 06109-4068 | |
| SANDRA M DIGGINS | 1708 CELESTE DR | | | | SAN MATEO | CA | 94402-2664 | |
| SANDRA M DROST | 21068 BOULDER CIR | | | | NORTHVILLE | MI | 48167-2734 | |
| SANDRA M FITZPATRICK | 1054 HUDSON ROAD | | | | KENT | OH | 44240-2146 | |
| SANDRA M FITZPATRICK & | PATRICK J FITZPATRICK JT TEN | 1054 HUDSON RD | | | KENT | OH | 44240-2146 | |
| SANDRA M FITZPATRICK CUST | MEGAN A FITZPATRICK UNIF | GIFT MIN ACT OH | 1054 HUDSON ROAD | | KENT | OH | 44240-2146 | |
| SANDRA M FLATTERY & SUSAN A | GENTGES JT TEN | 241 VICTORIA PARK COURT | | | HOWELL | MI | 48843 | |
| SANDRA M GARLAND | 2358 HIGH ST NW | | | | WARREN | OH | 44483-1290 | |
| SANDRA M GOERGE | RT 2 | 4097 S WRIGHT RD | | | FOWLER | MI | 48835-9241 | |
| SANDRA M HILVERS | 1056 ALBERT LN | | | | LEXINGTON | KY | 40514 | |
| SANDRA M JOHNSON | 140 CYPRESS COURT | | | | HOWELL | NJ | 07731 | |
| SANDRA M KOPIETZ & LINDA M | GREGORY JT TEN | 228 FARMINGTON CT | | | LEXINGTON | SC | 29072-7849 | |
| SANDRA M KUEHN | 6645 WEST BURNSIDE RD | 541 | | | PORTLAND | OR | 97210-6667 | |
| SANDRA M LICTER | ACCT 2 | 2446 N QUESNEL LOOP | | | TUCSON | AZ | 85715-6823 | |
| SANDRA M MARTIN | 15 REITZ PKWY | | | | PITTSFORD | NY | 14534-2205 | |
| SANDRA M MARZI | 71 HICKORY RIDGE | | | | DAVISON | MI | 48423-9167 | |
| SANDRA M MCGRATH | 216 COLONIAL PARK DRIVE | | | | SPRINGFIELD | PA | 19064-2621 | |
| SANDRA M MONARQUE | 10208 MATHER AVE | | | | SUNLAND | CA | 91040 | |
| SANDRA M OLSON & THERON D | OLSON JT TEN | 1210 N LINDEN RD | | | FLINT | MI | 48532-2341 | |
| SANDRA M OSWALD | 1 NAPA COURT | | | | COURTLANDT MANOR | NY | 10567-5130 | |
| SANDRA M PARSONS CUST MARISA | BRYN PARSONS UNIF GIFT MIN | ACT MICH | 5367 HIGH RIDGE DR | | YPSILANTI | MI | 48197-6760 | |
| SANDRA M PENSA | BOX 46032 | | | | TAMPA | FL | 33647-0101 | |
| SANDRA M PFAFF | BOX 282 | | | | HAVERFORD | PA | 19041-0282 | |
| SANDRA M RODENFELS | 7810 NEW ALBANY CONDIT RD | | | | WESTERVILLE | OH | 43081-9733 | |
| SANDRA M ROSS | 9351 CELLINI AVE A | | | | GARDEN GROVE | CA | 92841-2504 | |
| SANDRA M RUSSELL | 4148 LONGTIN | | | | LINCOLN PARK | MI | 48146-3749 | |
| SANDRA M SABOTKA | 3975 MONTGOMERY DRIVE | | | | UTICA | MI | 48316-3911 | |
| SANDRA M SABOTKA & WANDA | WALDOWSKI JT TEN | 3975 MONTGOMERY DRIVE | | | UTICA | MI | 48316-3911 | |
| SANDRA M SANTELLI | 2741 DADE AVE | | | | YOUNGSTOWN | OH | 44505-2119 | |
| SANDRA M SCOTT | 17124 MCCORMICK ST | | | | ENCINO | CA | 91316 | |
| SANDRA M SURACE | 24763 HINDS RD | | | | WATERTOWN | NY | 13601-5172 | |
| SANDRA M WALDOWSKI | ATTN SANDRA M SABOTKA | 3975 MONTGOMERY DRIVE | | | UTICA | MI | 48316-3911 | |
| SANDRA M WALDOWSKI & WANDA | WALDOWSKI JT TEN | ATTN SANDRA M SABOTKA | 3975 MONTGOMERY DRIVE | | UTICA | MI | 48316-3911 | |
| SANDRA M WENDLAND | 1116 78TH ST NW | | | | BRADENTON | FL | 34209-1043 | |
| SANDRA M YATES & | C W YATES JT TEN | 6396 THRASHER WAY | | | MECHANICSVILLE | VA | 23111-4455 | |
| SANDRA MANDELL CUST | DAYNA MANDELL UNIF GIFT MIN | ACT NY | 35 GABRIEL DRIVE | | MONTVILLE | NJ | 07045-9476 | |
| SANDRA MANDELL CUST ERIK | MANDELL UNIF GIFT MIN ACT | NY | 35 GABRIEL DRIVE | | MONTVILLE | NJ | 07045-9476 | |
| SANDRA MANDELL CUST ERIK | MANDELL UNIF GIFT MIN ACT | NJ | 35 GABRIEL DRIVE | | MONTVILLE | NJ | 07045-9476 | |
| SANDRA MARGARET DUFFIELD | GUPTA | 5708 TERRE PRINCE CT | | | DUBLIN | OH | 43017-2421 | |
| SANDRA MARIE STOLTZ | 1057 BELTON | | | | GARDEN CITY | MI | 48135-3140 | |
| SANDRA MARION REINSTEIN | 5501 CLEVELAND ST | | | | HOLLYWOOD | FL | 33021-4615 | |
| SANDRA MARKLE INDIG | 565 OAKS LN #509 | | | | POMPANO BEACH | FL | 33069 | |
| SANDRA MARRITT | C/O BENJAMIN | 1130 PARK AVENUE | | | NEW YORK | NY | 10128-1255 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA MARSH | | 119 FLOYD ST SW | | | WYOMING | MI | 49548-3121 | |
| SANDRA MARY TROIANO CUST | JOSEPH ANTHONY TROIANO UNDER | THE NY UNIF GIFT MIN ACT | 318 DOLAN DR | | SCHENECTADY | NY | 12306-1013 | |
| SANDRA MARY TROIANO CUST | DAVID MICHAEL TROIANO UNDER | THE NY UNIF GIFT MIN ACT | 318 DOLAN DR | | SCHENECTADY | NY | 12306-1013 | |
| SANDRA MC CARRON | | 9335 MAINSAIL DR | | | BURKE | VA | 22015-4238 | |
| SANDRA MC CLURE COSTA & | ZELLA VIRGINIA MC CLURE TR | OF THE SANDRA MC CLURE COSTA | TR DTD 8/20/73 | 111 EMERALD BAY | LAGUNA BEACH | CA | 92651 | |
| SANDRA MCALLISTER | | 136 CENTRAL AVE | | | GARDEN CITY PARK | NY | 11040-4135 | |
| SANDRA MCCUNE TR | CHARLES & SANDRA MCCUNE FAM | TRUST UA 06/23/93 | 5432 ROCKLEDGE DRIVE | | BUENA PARK | CA | 90621-1623 | |
| SANDRA MOERS | | 1440 LAKEWOOD | | | BLOOMFIELD HILLS | MI | 48302-2751 | |
| SANDRA MORRISON CUST | TAMARA LYNN MORRISON UNDER | THE CT UNIF GIFTS TO MINORS | ACT | 524 TORRINGTON EAST ST | TORRINGTON | CT | 06790-4240 | |
| SANDRA N BUSELL CUST HAYLEY | M BUSELL UNDER NY UNIFORM | GIFTS TO MINORS ACT | 627 RICHMOND ROAD | | EAST MEADOW | NY | 11554-2231 | |
| SANDRA N DAVID | | BOX 2674 | | | GLENS FALLS | NY | 12801-6674 | |
| SANDRA N SKINNER | | 226 SKINNER ROAD | | | MARTINEZ | GA | 30907-3805 | |
| SANDRA N SOBIESKI | | 17910 WEXFORD | | | ROSEVILLE | MI | 48066-4630 | |
| SANDRA N SOBIESKI & | GERALD L SOBIESKI JT TEN | 17910 WEXFORD | | | ROSEVILLE | MI | 48066-4630 | |
| SANDRA N WALENT | | 100 POST RD | | | NORTHAMPTON | NH | 03862-2032 | |
| SANDRA N WATSON | | 24750 ANN ARBOR TRL | | | DEARBORN HEIGHTS | MI | 48127-1711 | |
| SANDRA NANCY SNOW & NANCY | CAROL MARTIN JT TEN | 8417 NE 14TH LN | | | VANCOUVER | WA | 98664-4082 | |
| SANDRA NELL | | 270 RACOON LN | | | PIONEER | TN | 37847-4044 | |
| SANDRA NICOSIA | | 2121 JURON DRIVE | | | NIAGARA FALLS | NY | 14304-1834 | |
| SANDRA O BECKER | | BOX 31 | | | PONTE VEDRA BEACH | FL | 32004-0031 | |
| SANDRA OBRIEN | | 3707 W 55TH ST | | | CHICAGO | IL | 60632-3228 | |
| SANDRA OBRIEN & DAVID CUMMINGS & | ROBERT CUMMINGS JT TEN | 7202 N CENTER RD | | | MT MORRIS | MI | 48458 | |
| SANDRA OLIVE KONCHAK | ATTN SANDRA OLIVE MCCALLUM | 10240 ASHBY CT | | | SIDNEY | BRITISH COLUMBIA | V8L 4X8 | CANADA |
| SANDRA OLUBAS | | 1295 COLONEL MOSBY DR | | | MILFORD | OH | 45150 | |
| SANDRA O'NEILL | | 1933 MANHATTAN AVE | | | YOUNGSTOWN | OH | 44509-1533 | |
| SANDRA P BOBKO | | 8213 HUNTING RD | | | OAK RIDGE | NC | 27310 | |
| SANDRA P COOK CUST FOR | MICHELLE E COOK UNDER THE MI | UNIF GIFTS TO MINORS ACT | 436 MADISON | | GROSSE PT FARMS | MI | 48236-3209 | |
| SANDRA P COOK CUST FOR | JENNIFER M COOK UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 436 MADISON | | GROSSE POINTE FARM | MI | 48236-3209 | |
| SANDRA P DE WALD | | ORCHARD POINT | BOX 237 | | WEEMS | VA | 22576-0237 | |
| SANDRA P DORNER & | JOHN F DORNER JT TEN | 471 GODSHALL RD | | | SOUDERTON | PA | 18964 | |
| SANDRA P GOODYEAR | | 49 GODEK HILL RD | | | MERIDEN | CT | 06451 | |
| SANDRA P KOOPMAN | | 229 SOUTH ASHLAND | | | LA GRANGE | IL | 60525-2353 | |
| SANDRA P MORGAN | | 1008 ONTARIO ST | | | LANSING | MI | 48915-2225 | |
| SANDRA P MURRAY | | C/O S M CONKLING | 10 BYFORD COURT | | CHESTERTOWN | MD | 21620-1642 | |
| SANDRA P OGLE | | 2448 W US 36 | | | PENDLETON | IN | 46064 | |
| SANDRA P OGLE & CHARLES | BARRY OGLE JT TEN | 2448 WEST US 36 | | | PENDLETON | IN | 46064 | |
| SANDRA P POPE | | 158 NORTH RD | | | NILES | OH | 44446-1945 | |
| SANDRA P ROBINSON CUST | TIMOTHY I ROBINSON UNIF GIFT | MIN ACT CONN | 19 MAIN ST | | FARMINGTON | CT | 06032-2229 | |
| SANDRA PARNELL | | 5717 HILLPOINTE CIRCLE | | | LYNNWOOD | WA | 98037-8334 | |
| SANDRA PEARL HUG | | 5395 SPRINGHILL DRIVE | | | ALBANY | OR | 97321-9371 | |
| SANDRA PEETZ | | 6210 BROADBRIDGE | | | MARINE CITY | MI | 48039-2600 | |
| SANDRA PHILLIPS | | 18916 CIRCLE OF FRIENDS | | | SANTA CLARITA | CA | 91321-1419 | |
| SANDRA PIWOZ | | 656 FOXCROFT RD | | | ELKINS PARK | PA | 19027-1526 | |
| SANDRA PLANK IRWIN | | 2659 PINEWOOD DR R8 | | | WALDORF | MD | 20601-3262 | |
| SANDRA R ANDERSON | | 1130 DOVER | | | PONTIAC | MI | 48341-2351 | |
| SANDRA R BIRD | | 21 PEARL ST | | | MARLBOROUGH | MA | 01752-1115 | |
| SANDRA R BURLISON | | 91 CLUB VILLAS LANE | | | KISSIMME | FL | 34744 | |
| SANDRA R COVELLI | | 89 AREND AVE | | | WILLIAMSVILLE | NY | 14221-5103 | |
| SANDRA R DAVIS | | BOX 39042 | | | LONDON | ON | N5Y 5L1 | CANADA |
| SANDRA R DEMING CUST JAMES W | DEMING UNDER OK UNIF | TRANSFERS TO MINORS ACT | RTE 3 COTTONWOOD CIRCLE | | PRYOR | OK | 74361-9532 | |
| SANDRA R HITTMAN | | 3211 KEYSER RD | | | BALTIMORE | MD | 21208-1918 | |
| SANDRA R KAHN | | 5101 CRIBARI PLACE | | | SAN JOSE | CA | 95135-1301 | |
| SANDRA R KAWIECKI | C/O SANDRA R MCKENTY | 24502 WINONA | | | DEARBORN | MI | 48124-1552 | |
| SANDRA R LOEBMAN | | 4009 CHESTER DR | | | CHICAGO | IL | 60825 | |
| SANDRA R LUHTALA | | 1625 SUMMIT DR | | | WAUSAU | WI | 54401-2511 | |
| SANDRA R MARLEY | | 820 ST ANDREWS DR | | | CRETE | IL | 60417-1243 | |
| SANDRA R MC KENTY | | 24502 WINONA | | | DEARBORN | MI | 48124-1552 | |
| SANDRA R MOUNTS | | 2889 GEORGESVILLE WRIGHTSVL | | | GROVE CITY | OH | 43123-9780 | |
| SANDRA R NAEHER | | 1210 WEST SIGWALT AVE | | | ARLINGTON HEIGHTS | IL | 60005-1617 | |
| SANDRA R PACE | | 57 DORSMAN DRIVE | | | CLIFTON PARK | NY | 12065-7203 | |
| SANDRA R RYAN | | 21 SHADOWBROOK | | | WEST SIMSBURY | CT | 06092-2008 | |
| SANDRA R TAYLOR | | 4629 SHORE DR APT 225 | | | VIRGINIA BEACH | VA | 23455-2792 | |
| SANDRA R THORSTEINSON | | 8513 CHATSWORTH LANE | | | WAXHAW | NC | 28173 | |
| SANDRA R TRACY & | RICHARD J TRACY JT TEN | 1400 FAIRWAY CT | | | DEARBORN | MI | 48124-1735 | |
| SANDRA R WAGNER | | 7210 NORTH PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46240-3038 | |
| SANDRA R WAGNER CUST FOR | JENNIFER ANN WAGNER UNDER IN | UNIFORM TRANSFERS TO MINORS | ACT | 7210 NORTH PENNSYLVANIA ST | INDIANAPOLIS | IN | 46240-3038 | |
| SANDRA R WILSON & CHARLES R | WILSON JT TEN | 5900 QUICKSILVER ROAD | | | POLLACK PINES | CA | 95726 | |
| SANDRA RAE GROSS | | 3698 GROSVENOR | | | CLEVELAND HTS | OH | 44118-2661 | |
| SANDRA RAE PINDER | | 775 LYLE ST | | | WATERFORD | MI | 48327-3052 | |
| SANDRA RAE SHEA | | 775 LYLE | | | WATERFORD | MI | 48327-3052 | |
| SANDRA RAE VOGELSANG | | 4707 S WARWICK | | | CANFIELD | OH | 44406-9241 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA RAIBMAN & RICHARD | RAIBMAN JT TEN | 178 W MT PLEASANT AVE | | | LIVINGSTON | NJ | 07039-2751 | |
| SANDRA REA THOMAS | | 3576 EAST RUSSELL ROAD | | | LAS VEGAS | NV | 89120-2234 | |
| SANDRA RENEE AUGUSTINE | | 700 N POWELL RD | | | ESSEXVILLE | MI | 48732-1765 | |
| SANDRA REYNOLDS BUBRIG | | 753 SHADY OAKS CIRCLE | | | OXFORD | MS | 38655 | |
| SANDRA RHODES | | 808 WEST 14TH | | | BIG SPRING | TX | 79720-4211 | |
| SANDRA RICE & CAROLYN FANNING & | WILLIAM FANNING JR & JACQUELINE | FANNING JT TEN | 1287 CLEVELAND HEIGHTS | | CLEVELAND HEIGHTS | OH | 44121-1638 | |
| SANDRA RICH | | 73 BRABB RD | | | OXFORD | MI | 48371-3203 | |
| SANDRA RILEY BRYANT | | 1905 LYNN WAY | | | LOUISVILLE | KY | 40222-6447 | |
| SANDRA RISINGER | | BOX 91 | | | LENNON | MI | 48449-0091 | |
| SANDRA ROSIN | | 621 BRAEBURN LANE | | | NARBERTH | PA | 19072-1504 | |
| SANDRA S ANDERSON | | 8148 MEADOWLARK DRIVE | | | CARLISLE | OH | 45005-4213 | |
| SANDRA S ARNOULD CUST | HANNAH C ARNOULD | UNIF GIFT MIN ACT MI | 17414 SUNSET BLVD | | LAVONIA | MI | 48152-3427 | |
| SANDRA S ARNOULD CUST | MARK WILLIAM ARNOULD | UNIF GIFT MIN ACT MI | 17414 SUNSET BLVD | | LAVONIA | MI | 48152-3427 | |
| SANDRA S CHANCELLOR & | GARY K CHANCELLOR JT TEN | 17745 157TH TERR | | | BONNER SPRINGS | KS | 66012-7354 | |
| SANDRA S CLEVELAND | | 175 EDGWATER DRIVE | | | FRAMINGHAM | MA | 1702 | |
| SANDRA S FLETCHER | | 600 NORTH 14TH ST | | | QUINCY | FL | 32351-1416 | |
| SANDRA S KIRKPATRICK | | BOX 71 | | | BERKEY | OH | 43504-0071 | |
| SANDRA S KISTLER | | 3640 W KENT DR | | | CHANDLER | AZ | 85226-1311 | |
| SANDRA S KRAHULIK | | 1100 LYONS RUN RD | | | MURRYSVILLE | PA | 15668-2605 | |
| SANDRA S LAPADOT | | 1941 SQUIRREL RD | | | BLOOMFIELD HILLS | MI | 48304-1162 | |
| SANDRA S LEFFERTS | | 8215 GULLEY | | | TAYLOR | MI | 48180-2048 | |
| SANDRA S LOVETT | | 610 LIBERTY STREET | | | MIDDLETOWN | IN | 47356-1040 | |
| SANDRA S MARSHALL | | 26209 COUNTRYSIDE DR | | | SPICEWOOD | TX | 78669-1364 | |
| SANDRA S MOORE | | 1476 FANCY GROVE RD | | | BEDFORD | VA | 24523 | |
| SANDRA S PETER | | 9062 MARYWOOD DR | | | STANWOOD | MI | 49346-9040 | |
| SANDRA S PIERCE TR U/A DTD 10/23/96 | SANDRA S PIERCE REVOCABLE TRUST | 6520 RAINBOW AVE | | | MISSION HILLS | KS | 66208-1966 | |
| SANDRA S PRICE | | 12311 W CR 950 N | | | GASTON | IN | 47342 | |
| SANDRA S SCOTT | | 1330 N LA SALLE DR APT 104 | | | CHICAGO | IL | 60610-1923 | |
| SANDRA S SIERRA | | 2316 S CAROLINA | | | TAMPA | FL | 33629-6229 | |
| SANDRA S SPENCER | | 292 S BALDWIN ST | | | LK CITY | MI | 49651-9041 | |
| SANDRA S STAGER & | ANDREA S MILLER JT TEN | 1057 MAYFIELD DR | | | TROY | OH | 45373-1812 | |
| SANDRA S SWARTZ & | ABRAHAM SWARTZ TR | MILA REALTY TRUST | UA 03/16/88 | 294 DEAN ROAD | BROOKLINE | MA | 02445-4171 | |
| SANDRA S VOWELS & | CARROLL M VOWELS JT TEN | 1323 NIXON AVE | | | EAU CLAIRE | WI | 54701-6574 | |
| SANDRA S WATSON | | 450 CENTER ST EAST | | | WARREN | OH | 44481-9312 | |
| SANDRA S WEBSTER | | 14562 GREENTREE | | | OLATHE | KS | 66061-9619 | |
| SANDRA S WRIGHT | | 3088 NORTH SHORE | | | FLINT | MI | 48504-4419 | |
| SANDRA SABA | | C/O WESTON | 240 SOUTH ROAD | | FARMINGTON | CT | 06032-2544 | |
| SANDRA SAMUELS | | BOX 6122 | | | CHESTERFIELD | MO | 63006-6122 | |
| SANDRA SAWICKI CUST MARY | ROSE SAWICKI UNDER THE NY | UNIF GIFT MIN ACT | PO BOX 1253 | | CRESTWOOD | KY | 40014-1253 | |
| SANDRA SCHEVE | | 2141 HANES ROAD | | | BEAVERCREEK | OH | 45432-2409 | |
| SANDRA SCHOLMICH SWARTZ | | 294 DEAN ROAD | | | BROOKLINE | MA | 02445-4171 | |
| SANDRA SEEHAFER | | 105 CONSTANCE WAY WEST | | | ROCHESTER | NY | 14612-2749 | |
| SANDRA SEESTEDT CONNER CUST | PETER KEVIN CONNER UNIF GIFT | MIN ACT MINN | 1852 BILTMORE ST NW | | WASHINGTON | DC | 20009-1938 | |
| SANDRA SHAN CUST JOHN RYAN | SHAW UNIF GIFT MIN ACT | TEXAS | BOX 1950 | | EAST HELENA | MT | 59635-1950 | |
| SANDRA SHARGABIAN | | 3124 KENWOOD DR | | | ROCHESTER | MI | 48309-2753 | |
| SANDRA SHATNEY | | 11 WAMPUM DR | | | NEW MILFORD | CT | 06776-4630 | |
| SANDRA SHEREL LANZA | | BOX 591 | | | MARYSVILLE | CA | 95901-0591 | |
| SANDRA SHORT | | 7738 N COUNTY RD 475 W | | | ORLEANS | IN | 47452-9747 | |
| SANDRA SILVERMAN & MICHAEL A | SILVERMAN JT TEN | 12 E EDEN ELM CIRCLE | | | THE WOODLANDS | TX | 77381-3124 | |
| SANDRA SIMPSON | | 35 BATES ST | | | MENDON | MA | 01756-1179 | |
| SANDRA SMITH | | 3447 N NATOMA | | | CHICAGO | IL | 60634-3822 | |
| SANDRA SNYDER | | 150 BRAEWOOD CIRCLE | | | ST CHARLES | MO | 63301-4060 | |
| SANDRA SOULE STANLEY & | GILBERT M SOULE JT TEN | 18 PINE STREET | | | LYNNFIELD | MA | 01940-2524 | |
| SANDRA STEFANOVICH | | 5114 CHASE | | | DEARBORN | MI | 48126-3126 | |
| SANDRA STOCK & | ALFRED STOCK JT TEN | 1910 GARRETT DR NE | | | GRAND RAPIDS | MI | 49525-2948 | |
| SANDRA STROKOFF GORDON | | 5904 LOCKWOOD ROAD | | | CHEVERLY | MD | 20785-1223 | |
| SANDRA SUE BROWN | | 18533 STATE ROAD 37 | | | HARLAN | IN | 46743-9618 | |
| SANDRA SULLIVAN | | 4610 W 14TH ST | | | GREELEY | CO | 80634-3115 | |
| SANDRA SUSAN WILBUR | | 42 BRIGMORE AISLE | | | IRVINE | CA | 92612-5733 | |
| SANDRA SWEET SCANLON | | 105 GAF LAKE RD | | | WINDSOR | NY | 13865-1432 | |
| SANDRA T JAGOSH & | RONALD A JAGOSH JT TEN | 4108 NW 61ST STREET | | | OKLAHOMA CITY | OK | 73112-1343 | |
| SANDRA T MACDONALD | | 97 LIBERTY ST | | | MERIDEN | CT | 06450-5616 | |
| SANDRA T YELLICH | | 970 BUCKINGHAM | | | LINCOLN PARK | MI | 48146 | |
| SANDRA TREM | | 618 MANNERING DR | | | EASTLAKE | OH | 44095-2556 | |
| SANDRA V WALLER | | 54 HUNTLEY ROAD | | | BUFFALO | NY | 14215-1315 | |
| SANDRA VICTORIA SMITH | | 3823 CLINE DR | | | SMYRNA | GA | 30082-3116 | |
| SANDRA VIRKLER | | 100 HUNTLEIGH AVE | | | FAYETTEVILLE | NY | 13066-2213 | |
| SANDRA VONDRASEK | | 1908 CAPRI LANE | | | SCHAUMBURG | IL | 60193-2345 | |
| SANDRA W BEATOVIC | | 4933 S HERITAGE DR | APT 201 | | GREENFIELD | WI | 53220 | |
| SANDRA W DOMINY & | RYAN DOMINY JT TEN | 195 RIVER FOREST DR | | | FAYETTEVILLE | GA | 30214-3143 | |
| SANDRA W DOUGHTY | | C/O SANDRA WORTHINGTON | 3 ST JOHNS LANE | | MULLICA HILL | NJ | 08062-9655 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA W GOWEN | RTE 3 BOX 540 | | | | FOLKSTON | GA | 31537-9717 | |
| SANDRA W LATIMER | 3674 CADWALLDER-SONK RD | | | | CORTLAND | OH | 44410-9412 | |
| SANDRA W SLEISTER | 9 DEVONSHIRE CT | | | | MT LAUREL | NJ | 08054-1904 | |
| SANDRA WALDMAN | 3050 S VALENTIA | | | | DENVER | CO | 80231-4217 | |
| SANDRA WASHINGTON | 244 W BROOKLYN AVE | | | | PONTIAC | MI | 48340 | |
| SANDRA WHITNEY | 510 E MAIN ST | | | | FLUSHING | MI | 48433 | |
| SANDRA WHITWORTH | 8350 91ST STREET WORTH | | | | LARGO | FL | 33777-2810 | |
| SANDRA WIEBELHAUS & | DONALD C WIEBELHAUS JT TEN | 51709 HICKORY LANE | | | MACOMB | MI | 48042 | |
| SANDRA WINER | 15628 WESTBROOK | | | | LIVONIA | MI | 48154-2361 | |
| SANDRA WINTER | 6208 MIDNIGHT PASS RD | APT 201 | | | SARASOTA | FL | 34242 | |
| SANDRA WORKMAN | 51 SHARON ST | | | | SHELBY | OH | 44875-1143 | |
| SANDRA WORTHINGTON | 3 ST JOHNS LANE | | | | MULLICA HILL | NJ | 08062-9655 | |
| SANDRA Y HOFFNER | 24417 ALPINE ROAD | | | | CLINTON TWP | MI | 48036 | |
| SANDRA Y LYLES | 3207 GILBERT AVE | | | | CINCINNATI | OH | 45207-1413 | |
| SANDRA Y ROEDER | 450 PUENTE DRIVE | | | | SANTA BARBARA | CA | 93110-1941 | |
| SANDRA Y VODNEY & WILLIAM L | VODNEY JR JT TEN | 274 GAYLORD DRIVE | | | MUNROE FALLS | OH | 44262-1232 | |
| SANDRA YARBERRY | 13401 PANTHER RIDGE | | | | BAUXITE | AR | 72011 | |
| SANDRA ZYNGIER | 504 ELMSHAVEN | | | | LANSING | MI | 48917-3541 | |
| SANDRALEE J WILLIAMS | 16 BANCROFT PARK | | | | HOPEDALE | MA | 01747-1810 | |
| SANDRIA KINDLE | 18074 TRACEY | | | | DETROIT | MI | 48235-2636 | |
| SANDRO D SEGALINI | 32 CLOWES DR | | | | FALMOUTH | MA | 02540-2332 | |
| SANDS ALAN PALLAY | 10015 FOSTER AVE | | | | BRATENHL | OH | 44108-1035 | |
| SANDUSKY BAY INVESTMENT CLUB | A PARTNERSHIP | C/O RICHARD J SCHWAB | BOX 1523 | | SANDUSKY | OH | 44871-1523 | |
| SANDWELL GARAGES LTD | SPON LANE WEST | | | | BROMWICH WEST MIDLANDS | ENGLAND | B70 6AR | UK |
| SANDY A STINE | BOX 195 | | | | DELTA | OH | 43515-0195 | |
| SANDY A WILSON | 4010 GROVELAND RD | | | | ORTOVILLE | MI | 48462-8442 | |
| SANDY BRIGHT | 438 ABRUZ BLVD | | | | MISSISSAUGA | ON | L5A 1N2 | CANADA |
| SANDY BUTTERS | 11 VEAZIE VILLA | | | | VEAZIE | ME | 04401-6977 | |
| SANDY C BARNES | 200 SOUTH LUCILLE STREET | | | | BEVERLY HILLS | FL | 34465-4227 | |
| SANDY C CHADWICK CUST | VIRGINIA GRAHAM UNIF GIFT | MIN ACT NY | BOX 68 | | CANTON | NY | 13617-0068 | |
| SANDY D DAVIS | 14944 MADDELEIN | | | | DETROIT | MI | 48205-2412 | |
| SANDY D KOZAR | 43 GLENAYR PLACE | | | | WELLAND | ON | L3C 3M6 | CANADA |
| SANDY DAUM CUST JEFFERY DAUM | UNDER THE CA UNIF TRANSFERS | TO MINORS ACT UNTIL AGE 18 | 33212 CARIBBEAN | | DANA POINT | CA | 92629-1322 | |
| SANDY E ARRASMITH | 3216 PONDEROSA DR | | | | COLUMBUS | OH | 43204-1431 | |
| SANDY GOLDSTEIN | 4200 SHERIDAN ST 357 | | | | HOLLYWOOD | FL | 33021-3547 | |
| SANDY H MCCOY | 1851 KINGSTON | | | | PINCKNEY | MI | 48169 | |
| SANDY HOPKINS | 473 CALIFORNIA | | | | PONTIAC | MI | 48341-2510 | |
| SANDY HUI | 438 ABRUZ BLVD | | | | MISSISSAUGA | ONTARIO | L5A 1N | CANADA |
| SANDY K MCDERMOTT | 3255 3RD ST | | | | WAYNE | MI | 48184-1377 | |
| SANDY L ELLIS | 2461 VAUGHN DR | | | | CLIO | MI | 48420-1067 | |
| SANDY LADNER | 29875 HEMMINGWAY AVENUE | | | | STACEY | MN | 55079 | |
| SANDY LOMBARDI | 33 NW 12TH AVE | | | | BOCA RATON | FL | 33486-3466 | |
| SANDY M DUNAWAY | 508 WEST MAIN ST | | | | TROY | OH | 45373-2927 | |
| SANDY M SEESTEDT | 1852 BILTMORE ST N W | | | | WASHINGTON | DC | 20009 | |
| SANDY MILLER ELIASON | 35424 MARODA DRIVE | | | | CROSSLAKE | MN | 56442-2683 | |
| SANDY PARNELL | 5717 HILLPOINTE CIR | | | | LYNNWOOD | WA | 98037-8334 | |
| SANDY ROEBUCK | 8330 ELSTER CT | | | | INDIANAPOLIS | IN | 46256-2924 | |
| SANDY ROSSI | 23 W 271 KIMBERWICK | | | | NAPERVILLE | IL | 60540-9592 | |
| SANDY SAULTER | 7128 FIELDS DR | | | | INDIANAPOLIS | IN | 46239 | |
| SANDY W EDMONDSON | 7147 CAMBRIDGE STREET | | | | NIAGARA FALLS | ONTARIO | L2J 1G5 | CANADA |
| SANFORD A SIMON | 5618 FOREST GLEN DR SE | | | | ADA | MI | 49301-9111 | |
| SANFORD A WALDON | 13631 ANNANDALE DR APT 7E | | | | SEAL BEACH | CA | 90740-5437 | |
| SANFORD ALLEN TABLES | 13805 SW 83 AVE | | | | MIAMI | FL | 33158-1021 | |
| SANFORD AMDUR CUSTODIAN FOR | SETH MICHAEL AMDUR UNDER THE | NEW JERSEY UNIF GIFTS TO | MINORS ACT | 792 MCINTYRE AVE | WINTER PARK | FL | 32789-5044 | |
| SANFORD B HERTZ | 4271 S HUDSON PKWY | | | | CHERRY HILLS VILL | CO | 80110-5053 | |
| SANFORD B KAHN | 6717 VANDERBILT | | | | HOUSTON | TX | 77005 | |
| SANFORD BECKER & DOROTHY K | DAVIS TRUSTEES U-W-O | GERTRUDE S KRAUS | 1430 BROADWAY FL 6 | | NEW YORK | NY | 10018-3308 | |
| SANFORD BRODY CUST SCOTT LEE | BRODY UNIF GIFT MIN ACT | OHIO | 6363 HUNTINGTON DR | | SOLON | OH | 44139-3229 | |
| SANFORD C RINDA JR | 3252 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1752 | |
| SANFORD CHAIT | 2601 E EASTLAND | | | | TUCSON | AZ | 85716-5764 | |
| SANFORD COPELOW & LILLIAN G | COPELOW JT TEN | 132 W 46TH ST | | | BAYONNE | NJ | 07002-2017 | |
| SANFORD E BECKER | 1430 BROADWAY 6TH FL | | | | NEW YORK | NY | 10018-3308 | |
| SANFORD E BECKER RICHARD S | BECKER & RICHARD SELMAN TR | FOR ROBERT STOLLER ART 9D | U/W PAULINE KAHN | 1430 BROADWAY FL 6 | NEW YORK | NY | 10018-3308 | |
| SANFORD E BECKER RICHARD S | BECKER & RICHARD SELMAN TR | FOR PETER STOLLER ART 9C U/W | PAULINE KAHN | 1430 BROADWAY FL 6 | NEW YORK | NY | 10018-3308 | |
| SANFORD E KLEIN | 30 WOODGREEN LANE | | | | ROSLYN HEIGHTS | NY | 11577-1429 | |
| SANFORD E KLEIN & | BARBARA A KLEIN JT TEN | 30 WOODGREEN LANE | | | ROSLYN | NY | 11577-1429 | |
| SANFORD ECKERLING | 321 N DEERE PARK DR | | | | HIGHLAND PARK | IL | 60035 | |
| SANFORD F BROOKS & | D LOUISE BROOKS TR | THE BROOKS FAM LIVING TRUST | UA 12/30/94 | 15 CHELSEA LN | BELLE VISTA | AR | 72714-3522 | |
| SANFORD FREEDMAN | 97 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4967 | |
| SANFORD G HENRY | 3 EGERTON PL | | | | LONDON | | SW3 2EF | UNITED KINGDOM |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANFORD G WATSON JR | BOX 791 | | | | GRAYSON | GA | 30017-0791 | |
| SANFORD GOODMAN & | CYNTHIA GOODMAN JT TEN | 5956 PINETREE DR | | | MIAMI BEACH | FL | 33140-2125 | |
| SANFORD H ROBINSON | 56 4 MANVILLE RD | | | | PLEASANTVILLE | NY | 10570-2831 | |
| SANFORD HUTTON CUST JADE | REBECCA HUTTON | 1233 BEECH ST APT 32 | | | ATLANTIC BEACH | NY | 11509-1630 | |
| SANFORD HUTTON CUST JADE | REBECCA HUTTON UNIF GIFT MIN | ACT NY | ATTN JADE R H HURWITZ | 1047 E 19TH STREET | BROOKLYN | NY | 11230-4501 | |
| SANFORD J MELDER & ELAINE H | MELDER JT TEN | 2304 E 11 MILE ROAD | | | ROYAL OAK | MI | 48067-2338 | |
| SANFORD J MOSTER | 36 N WILLOW ST | | | | MONTCLAIR | NJ | 07042-3502 | |
| SANFORD J STONE & | ILEANA ZAYAS STONE JT TEN | 5500 HOLMES RUN PKWY 1115 | | | ALEXANDRIA | VA | 22304-2861 | |
| SANFORD JONES | 6565 LIBERTY KNOLL DR | | | | HAMILTON | OH | 45011-9094 | |
| SANFORD KERWIN GAILLIARD | 23551 NOEL DRIVE | | | | SOUTHFIELD | MI | 48075-7705 | |
| SANFORD KREGER | BOX 38 | | | | HINSDALE | MA | 01235-0038 | |
| SANFORD L FERGUSON & | MARY G FERGUSON JT TEN | 1103 COSBY ST | | | LYNCHBURG | VA | 24504-2115 | |
| SANFORD L RITTER | 178 SNOW DRIFT LN | | | | UNION | MO | 63084-4737 | |
| SANFORD L ROSENFELD & | REVA ROSENFELD JT TEN | 7258 CRACKLING CREEK CIR | | | W BLOOMFIELD | MI | 48322 | |
| SANFORD LEFTWICH GOLDSMITH | BOX 919 | | | | MONTGOMERY | WV | 25136-0919 | |
| SANFORD MALL CUST KAYLA MALL | UNIF GIFT MIN ACT MI | 5546 NORTHCOTE LANE | | | WEST BLOOMFIELD | MI | 48322-4005 | |
| SANFORD MCGEE | 6197 S HIGHWAY 76 | | | | RUSSELL SPGS | KY | 42642-8764 | |
| SANFORD MEYEROWITZ AS | CUSTODIAN FOR JUDITH | MEYEROWITZ U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 134 GLENHILL DRIVE | ROCHESTER | NY | 14618-3938 | |
| SANFORD MEYERS AS CUSTODIAN | FOR DANIEL MEYERS U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 430 TEAROSE LANE | CHERRY HILL | NJ | 08003-3438 | |
| SANFORD MOLTZ | 3901 WEST KIRK ST | | | | SKOKIE | IL | 60076-3421 | |
| SANFORD N RICHARDSON | 4482 SHELDON LANE | | | | FLINT | MI | 48507-3561 | |
| SANFORD O STOVALL | 20415 HIGHWAY 20 W | | | | TRINITY | AL | 35673-6631 | |
| SANFORD PADWE & DAPHNE PADWE JT TEN | BOX 48 | | | | FALLS VILLAGE | CT | 06031-0048 | |
| SANFORD R ALLEN | 53 S HUGHES ST | | | | HAMILTON | VA | 20158-9536 | |
| SANFORD R ZISK & AUDREY | S ZISK TEN COM | 5027 RADBROOK PL | | | DALLAS | TX | 75220-3943 | |
| SANFORD RANDELL & JUDITH | RANDELL JT TEN | 412 CHARLES AVE | | | MASSAPEQUA PARK | NY | 11762-1301 | |
| SANFORD ROSENTHAL & BARBARA | T ROSENTHAL JT TEN | 2752 W CANYON AVE | | | SAN DIEGO | CA | 92123-4646 | |
| SANFORD S JENKINS JR | 191 BEECHNUT CT | | | | LEES SUMMIT | MO | 64064-1839 | |
| SANFORD S KAPLAN & | JOANNE M KAPLAN JT TEN | 5701 JUDITH DRIVE | | | LINCOLN | NE | 68517-9792 | |
| SANFORD SEIBEL | 18415 GRAND CENTRAL PKWY | | | | JAMAICA | NY | 11432-5824 | |
| SANFORD SPEISER | 201 BRIGHTON 10TH ST | | | | BROOKLYN | NY | 11235-5362 | |
| SANFORD V CZYZYK | 216 MAGELLAN ST | | | | FORT MYERS | FL | 33913-7557 | |
| SANFORD W SEIDLER | 124 AKBAR RD | | | | STAMFORD | CT | 06902-1404 | |
| SANFORD WHITE | 561 DOVER COURT | | | | BUFFALO GROVE | IL | 60089-6698 | |
| SANG H CHUN | 6250 N LOWELL AVENUE | | | | CHICAGO | IL | 60646-5004 | |
| SANG MAE & SHUI JAN MAE JT TEN | 20117 GARDEN COURT | | | | ROSEVILLE | MI | 48066-2313 | |
| SANG VAN NGUYEN & | NGOC K NGUYEN JT TEN | 6335 CLARENDON DR | | | CANTON | MI | 48187-2851 | |
| SANGEETA S PARULEKAR | BOX 1244 | | | | CORBIN | KY | 40702-1244 | |
| SANGHEE HONG | 20784 HINKLE RD | | | | NOBLESVILLE | IN | 46060-9745 | |
| SANGHEE HONG | 20784 HINKLE RD | | | | NOBLESVILLE | IN | 46060-9745 | |
| SANGMAN HAHN | 3243 EDEN WAY | | | | CARMEL | IN | 46033-3073 | |
| SANGUAN SRIPENBENJA | 7741 AMPERE AVE | | | | NO HOLLYWOOD | CA | 91605-1904 | |
| SANGWON KIM | 317 MINGES HILLS DR | | | | BATTLE CREEK | MI | 49015-9394 | |
| SANIAR SUPER SPEEDWAY LTD | BOX 222 | | | | ST PIE DE BAGOT | QUEBEC | | CANADA |
| SANJAY GUPTA | 10 DEVEREAUX DR | | | | ALLEGANY | NY | 14706-1105 | |
| SANJAY MODI & | KISHORI MODI JT TEN | 4815 GREEN CREST DR | | | YORBA LINDA | CA | 92887-1603 | |
| SANJAY RAMCHANDRA PAWAR | 604 NW 158TH ST | | | | EDMOND | OK | 73013-1105 | |
| SANJI KIMOTO CUST DAINE M | KIMOTO UNIF GIFT MIN ACT | CAL | 6116 CHAMONIX CT SE | | GRAND RAPIDS | MI | 49546-6429 | |
| SANJIV KHURANA | 1768 JAMES BASFORD PL | | | | MOUNT PLEASANT | SC | 29466-7041 | |
| SANJUANITA HERNANDEZ | 3516 MILLBROOK CT | | | | MURFREESBORO | TN | 37128-6254 | |
| SANJUANITA LIRA | 12489 GRAND RIVER AVENUE | | | | EAGLE | MI | 48822-9659 | |
| SANJUANITA OROSCO | 3490 SHATTUCK RD | APT 3 | | | SAGINAW | MI | 48603 | |
| SANKEY M HALL | BOX 1523 | | | | CHICO | CA | 95927-1523 | |
| SANNA BORGE FEIRSTEIN | 178 E 70TH ST | APT 6F | | | NEW YORK | NY | 10021-5132 | |
| SANTA CRISALL | 802 WYNETTA PLACE | | | | PARAMUS | NJ | 07652-2325 | |
| SANTA EHRET | 6005 HEEGE RD | | | | SAINT LOUIS | MO | 63123-3548 | |
| SANTA LEKUTIS & STEPHEN | LEKUTIS JT TEN | 8138 MONTSERRAT PLACE | | | WELLINGTON | FL | 33414 | |
| SANTA MARIA ADVERTISING | CORP | C/O HEINEKEN USA INC | 50 MAIN ST | | WHITE PLAINS | NY | 10606-1901 | |
| SANTA MARTIN | PO BOX 11563 | | | | SAN BERNARDINO | CA | 92423 | |
| SANTE SANELLI | 2755 GREENLAWN | | | | SEVEN HILLS | OH | 44131-3624 | |
| SANTHIA CECELIA PETTIGREW & | BRUCE PETTIGREW JT TEN | 190 SEQUOIA LN | | | LEONARD | MI | 48367-4286 | |
| SANTIAGO DURAN | 706 GARFIELD | | | | BAY CITY | MI | 48708-7144 | |
| SANTIAGO F TREVINO | 6333 WALKER AVE | | | | BELL | CA | 90201-1526 | |
| SANTIAGO GOMEZ | BOX 3222 | | | | ANTHONY | NM | 88021-3222 | |
| SANTIAGO GONZALEZ | 801 E BUTLER DR | | | | PHOENIX | AZ | 85020 | |
| SANTIAGO M CASTILLO | 8515 CHARTER CLUB CIR 11 | | | | FORT MYERS | FL | 33919 | |
| SANTIAGO P GARCIA | 8415 BALDWIN RD | | | | GOODRICH | MI | 48438-9015 | |
| SANTIAGO PEQUENO JR | 1826 GODFREY AVE SW | | | | GRAND RAPIDS | MI | 49509-1413 | |
| SANTIAGO RIVERA JR | 1240 MANOR AVE | | | | BRONX | NY | 10472-2404 | |
| SANTINA CALISTO & ANNETTE CAMERON & | EDWARD CALISTO JT TEN | 5346 MALLARD ROOST | | | WILLIAMSVILLE | NY | 14221 | |
| SANTINA J PRICOLA | 62 MECHANIC ST | BOX 9 | | | ELBA | NY | 14058-9766 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTINA K KERWIN & | CHRISTINE GRIESSER JT TEN | 1500 E WARREN ST SP #11 | | | SANTA ANA | CA | 92705 | |
| SANTINA S YORK | 1418 BLAINE AVE | | | | JANESVILLE | WI | 53545-1926 | |
| SANTINE P ARRANTS | 106 ST CLOUD LANE | | | | BOCA RATON | FL | 33431-3928 | |
| SANTO A AGATI | R D 3BOX 139 | | | | HARVEYS LAKE | PA | 18618 | |
| SANTO A AGATI CUST FOR | ANTHONY J AGATI UNDER THE PA | UNIF GIFTS TO MINORS ACT | R D 3 | BOX 139 | HARVEYS LAKE | PA | 18618-9401 | |
| SANTO A ALCARESE | 4605 ANNTANA AVE | | | | BALTIMORE | MD | 21206-4221 | |
| SANTO D GIARDINA | 211 ANDERSON ST | | | | WHITBY | ONTARIO | L1N 3V5 | CANADA |
| SANTO G FANARA & | THERESA A FANARA JT TEN | 21 CHRISTOPHER RD | | | WALTHAM | MA | 02451-1312 | |
| SANTO GIAMPAPA | 542 LOWELL AVE | | | | NEWTONVILLE | MA | 02460-2353 | |
| SANTO J CALLARI & JOSEPHINE | M CALLARI TRUSTEES U/A DTD | 05/13/91 M-B SANTO J CALLARI | & JOSEPHINE M CALLARI | 11621 GARY ST | GARDEN GROVE | CA | 92840-2024 | |
| SANTO J CARDINALE | 30 TIMBERLINK DRIVE | | | | GRAND ISLAND | NY | 14072-2176 | |
| SANTO J NICOLETTI & FAY | NICOLETTI JT TEN | 1 VINCENT ROAD | | | BRONXVILLE | NY | 10708-6518 | |
| SANTO M FINOCCHIARO | 496 GLENWOOD AVE | | | | ROCHESTER | NY | 14613-2243 | |
| SANTO MAIMONE | 941 HERMANN RD | | | | NORTH BRUNSWICK | NJ | 08902-2344 | |
| SANTO RUSSO | 2133-59TH ST | | | | BROOKLYN | NY | 11204-2503 | |
| SANTO S PISCIOTTA | 643 E 115TH TERR | | | | KANSAS CITY | MO | 64131-3860 | |
| SANTO S QUARTARONE AS CUST | FOR DAVID M QUARTARONE U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 32 HARRIS ST | PRESQUE ISLE | ME | 04769-2126 | |
| SANTO V FARRO | 235 N MAIN ST | | | | WOODSTOWN | NJ | 08098-1227 | |
| SANTOS GALARZA | 1462 BENWICK WAY | | | | CASSELBERRY | FL | 32707-3905 | |
| SANTOS R REHMKE | 4818 CLAREMONT PARK COURT | | | | FREMONT | CA | 94538-3252 | |
| SANTOSH K CHOUDHURY | 4761 CRANBROOK CT | | | | VIRGINIA BEACH | VA | 23464-3008 | |
| SANTOSH KUMAR WADHWA & | SUDARSHAN WADHWA TR | THE WADHWA FAM TRUST | UA 02/20/95 | 2566 MARASCHINO COURT | UNION CITY | CA | 94587-4939 | |
| SANTUCCI FAMILY FOUNDATION | 2311 DORINA DR | | | | NORTHFIELD | IL | 60093-2705 | |
| SANUAL JEAN MIXON | 9060 W OUTER DR | | | | DETROIT | MI | 48219-4062 | |
| SANYA BRYANT | 20196 EVERGREEN MEADOWS | | | | SOUTHFIELD | MI | 48076-4223 | |
| SAPHRONIA R CLARK | 3524 LYNCHESTER RD | | | | BALTIMORE | MD | 21215-7415 | |
| SAPHRONIA R CLARK & AARON | CLARK JT TEN | 3524 LYNCHESTER RD | | | BALT | MD | 21215-7415 | |
| SARA A BARPOULIS & | NICHOLAS JOHN BARPOULIS JT TEN | 9828 WILDEN LN | | | POTOMAC | MD | 20854-2055 | |
| SARA A DICKSON | 625 TURRENTINE AVE | | | | GADSDEN | AL | 35901-4055 | |
| SARA A GEORGE | 2108 PRIYA ST | | | | THOMASVILLE | NC | 27360-8624 | |
| SARA A KELLEY | 19040 FORTUNA DR S | WHISPERING OAKS | | | CLINTON TWP | MI | 48038-2239 | |
| SARA A SHEFFER & CLAIR E | SHEFFER TEN ENT | 4041 ROBINHOOD DRIVE | | | YORK | PA | 17404-9417 | |
| SARA A SNAPP | 57 PLAINVIEW DR | | | | AVON | IN | 46123-9708 | |
| SARA A STRAIN | 158 HARVEY | | | | GRAYSLAKE | IL | 60030-1414 | |
| SARA A STROUSS | 131 WILSON AVE | | | | BEAVER | PA | 15009-2823 | |
| SARA A STRUCK | 20820 NORTH 9TH AVE | | | | PHOENIX | AZ | 85027-3668 | |
| SARA A WHITSON | 3218 10TH ST SW | | | | MINOT | ND | 58701-7324 | |
| SARA ANDREWS MARK & ANDREW | MARK JT TEN | 306-2ND ST | | | BELVIDERE | NJ | 07823-1518 | |
| SARA ANN BERGER | APT 2103N | 1201 S OCEAN DR | | | HOLLYWOOD | FL | 33019-2186 | |
| SARA ANN COSTELLO | 3158 SHABROMAT WAY NE | | | | ATLANTA | GA | 30341-5628 | |
| SARA ANN HANLON | 12916 COHASSET LANE | | | | WOODBRIDGE | VA | 22192-3503 | |
| SARA ANN JOHNSON FELIZ | HCR 4 BOX 43012 | | | | ALTURAS | CA | 96101-9504 | |
| SARA ANN MORAN | 4213 MCCAIN COURT | | | | KENSINGTON | MD | 20895-1321 | |
| SARA ANN VERLENDEN | 220 YORKMINSTER RD | | | | WEST CHESTER | PA | 19382-1814 | |
| SARA ARONOWITZ | 828 RIDGEFIELD AVE | | | | PITTSBURGH | PA | 15216-1144 | |
| SARA AYERS U-GDNSHP OF KAREN | ANN AYERS | 6922 PRAIRIE RIDGE DR N E | | | OLYMPIA | WA | 98516-1131 | |
| SARA B DERRICK | BOX 271 | | | | TIGNALL | GA | 30668-0271 | |
| SARA B PUGH | 923 PARKSIDE COURT | | | | CHAMBERSBURG | PA | 17201-4904 | |
| SARA B STEER | C/O R MCDOWELL | 801 OLD YORK ROAD SUITE 221 | | | JENKINTOWN | PA | 19046-1611 | |
| SARA B WEAVER | 114 ARGALL TOWN LANE | | | | WILLIAMSBURG | VA | 23185-1402 | |
| SARA BALARRAGA | 3433 WOODSTOCK LN | | | | MOUNTAINVEIW | CA | 94040 | |
| SARA BERTUCCI | 373 WOODS RD | | | | NORTH BABYLON | NY | 11703-1015 | |
| SARA BLESSINGTON | 23341 SE 26TH PL | | | | SAMMAMISH | WA | 98075-6011 | |
| SARA BLICBLUM TRUSTEE U/D/T | DTD 06/01/93 | 5335 COOPER RD 1 | | | CINCINNATI | OH | 45242-7075 | |
| SARA BLUDWORTH BLACK | C/O SARA BLUDWORTH KELLY | 6016 KINGSBRIDGE | | | OKLAHOMA CITY | OK | 73162-3208 | |
| SARA BRADY SHATFORD | 5920 N TEMPLE CITY BLVD | | | | TEMPLE CITY | CA | 91780-2010 | |
| SARA BRYAN CREDILLE CUST | FOR MISS SARA CHRISTINE | CREDILLE A MINOR UNDER THE | LAWS OF GA | 2123 YARBROUGH WAY | DACULA | GA | 30019 | |
| SARA C DAVIS | 7121 28TH AVE DR W | | | | BRADENTON | FL | 34209-5335 | |
| SARA C FAGAN | 24 W MORRIS ST | | | | BATH | NY | 14810-1522 | |
| SARA C FISHER | 52370 SANTA MONICA DR | | | | GRANGER | IN | 46530-9467 | |
| SARA C GALLAGHER TR | SARA C GALLAGHER TRUST | UA 12/4/94 | 11960 MCCRACKEN RD | APT 104 | CLEVELAND | OH | 44125-2953 | |
| SARA C HINSON | BOX 185 | | | | NORWOOD | NC | 28128-0185 | |
| SARA C HINSON & JAMES E | HINSON JT TEN | BOX 185 | | | NORWOOD | NC | 28128-0185 | |
| SARA COBB SHORES | 1840-8TH ST NW | | | | HICKORY | NC | 28601-1206 | |
| SARA D ADAMS | 1401 E MOULTRIE DR STE 213 | | | | BLYTHEVILLE | AR | 72315-6821 | |
| SARA D SHACKLEFORD | 1822 SE 5TH PL | | | | CAPE CORAL | FL | 33990-2281 | |
| SARA D SPENCER | BOX 97 | | | | COLUMBUS | GA | 31902-0097 | |
| SARA D WILLIAMSON | 1057 TUMBLEWOOD TRAIL | | | | LAWRENCEVILLE | GA | 30044-3363 | |
| SARA D WRIGHT | 4626 WELLBROOK LN | | | | KATY | TX | 77450-8261 | |
| SARA DALTON | 4626 WELBROOK LANE | | | | KATY | TX | 77450 | |
| SARA E BAILEY TR | EDWARD P BAILEY | UA 02/01/96 | 3922 NE 166TH ST | APT 316 SOUTH | NORTH MIAMI BEACH | FL | 33160-3881 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARA E BAILEY TR | SARA E BAILEY TRUST | UA 02/01/96 | | | N MIAMI BEACH | FL | 33160-3881 | |
| SARA E BARR | 1059 CAMBRIDGE DRIVE | | APT 316 SOUTH | | SANTA BARBARA | CA | 93111 | |
| SARA E BOYD | 642 BROOK CIRCLE | | | | GRIFFIN | GA | 30224-4413 | |
| SARA E BURNS | 2998 TREMONT RD | | | | COLUMBUS | OH | 43221-2733 | |
| SARA E BYRD | 9432 FAIROAKS DR | | | | GOODRICH | MI | 48438 | |
| SARA E DAVIS | 9 WASHINGTONS HDQTRS | | | | DOBBS FERRY | NY | 10522 | |
| SARA E DAVIS | 13731 ALCHESTER LANE | | | | HOUSTON | TX | 77079-7010 | |
| SARA E FAGAN | 420 LALLEY BLVD | | | | FAIRFIELD | CT | 06430-6712 | |
| SARA E LISBON | 259 JUDWIN AVE | | | | NEW HAVEN | CT | 06515-2316 | |
| SARA E MC KEON | BOX 573 SOUTH ST | | | | EAST DOUGLAS | MA | 01516-0573 | |
| SARA E MOSS | 20815 WAYLAND ST | | | | SOUTHFIELD | MI | 48076-5669 | |
| SARA E NOVICK | 300 E 93DR ST | | | | NEW YORK | NY | 10128-6101 | |
| SARA E OSBORN & WILLIAM J | GRISWOLD JT TEN | 4229 NORTH 600 EAST | | | KOKOMO | IN | 46901-8485 | |
| SARA E SIEBRAND | 6884 SUMMIT RIDGE WAY | | | | SAN DIEGO | CA | 92120-1741 | |
| SARA E STRUSZ | 7 FAWNRIDGE DR | | | | LONG VALLEY | NJ | 07853-3241 | |
| SARA E SWANK | 1749 HOMEWOOD AVE | | | | WILLIAMSPORT | PA | 17701-3861 | |
| SARA ELISABETH PIKE | 4 TWIN CREEK LANE | | | | BERWYN | PA | 19312 | |
| SARA ELIZABETH WEISER | 820 N CHAUNCEY | | | | WEST LAFAYETTE | IN | 47906-2704 | |
| SARA F ALLEN | 2198 BARGE RD | | | | ATLANTA | GA | 30331-2504 | |
| SARA F CAULDER | BOX 185 | | | | NORWOOD | NC | 28128-0185 | |
| SARA F EVANS | BOX 61 | | | | LEBO | KS | 66856-0067 | |
| SARA F HAYES | 7904 BURDETTE ROAD | | | | BETHESDA | MD | 20817-4604 | |
| SARA F WILLIS | 18 HUNTINGTON DR | | | | RUMFORD | RI | 02916-1925 | |
| SARA FISH | 7122 LINCOLN DR | | | | PHILADELPHIA | PA | 19119-2437 | |
| SARA FRIED CUST LEAH FRIED | UNDER THE MI UNIF GIFT MIN | ACT | 590 WALLACE | | BIRMINGHAM | MI | 48009-1605 | |
| SARA G BEATON | 134 MILWOOD DRIVE | | | | LOWER SACKVILLE | NS | B4E 2W8 | CANADA |
| SARA G BERRYMAN | 3600 POWERS BRIDGE RD | | | | MANCHESTER | TN | 37355-4155 | |
| SARA G CARPENTER | 106 DARROW DRIVE | | | | PENNINGTON | NJ | 08534-1808 | |
| SARA G HOWELL | 102 STERLING AVE | | | | MT STERLING | KY | 40353-1142 | |
| SARA G MAYES | BOX 909 | | | | ENNIS | MT | 59729-0909 | |
| SARA G RINEHART | 1572 PIMLICO DRIVE | | | | AUSTINTOWN | OH | 44515-5162 | |
| SARA GENE STEEL | C/O JOHN J RYAN, CONSERVATOR | P O BOX 1405 | | | RIVERSIDE | CA | 92506 | |
| SARA GREER KEATES | 300 DEVON LN | | | | WEST CHESTER | PA | 19380-6823 | |
| SARA GUREWICZ | 2933 W CHASE AVENUE | | | | CHICAGO | IL | 60645-1213 | |
| SARA H ARMSTRONG & | ELEANOR K HALLAM JT TEN | 404 N BLOODWORTH ST | | | RALEIGH | NC | 27604-1224 | |
| SARA H BEAUDRY | APT 14A | 1160 THIRD AVE | | | NEW YORK | NY | 10021-5912 | |
| SARA H PHILLIPS | 89 BERWICK DRIVE | | | | PAUWLEY'S ISLAND | SC | 29585-6745 | |
| SARA H WHITE | 1679 BARRETT DR NW | | | | ATLANTA | GA | 30318-3376 | |
| SARA HAMMOND STRICKLAND | 4622 DEVONSHIRE ROAD | | | | DUNWOODY | GA | 30338-5614 | |
| SARA HARRELL JOHNSON & | ALEXANDRA J CROWELL TR | TRUST 2 | UW B ALEXANDER JOHNSON | BOX 832 | LAKE WALES | FL | 33859-0832 | |
| SARA HARRISON | 1297 WILLOW CREEK LN | | | | GRASS LAKE | MI | 49240-9397 | |
| SARA HILL SIZEMORE | 7623 WINDWOOD DR | | | | POWELL | TN | 37849-3363 | |
| SARA HOPPIN | 108 W PROSPECT ST | | | | SEATTLE | WA | 98119-3536 | |
| SARA HYATT CUSTODIAN FOR | STEVEN M HYATT UNDER MD | UNIFORM TRANSFERS TO MINORS | ACT | 607 HILLSBORO DRIVE | SILVER SPRING | MD | 20902-3132 | |
| SARA HYATT CUSTODIAN FOR | ESTHER H HYATT UNDER MD | UNIFORM TRANSFERS TO MINORS | ACT | 607 HILLSBORO DRIVE | SILVER SPRING | MD | 20902-3132 | |
| SARA HYATT CUSTODIAN FOR | MITCHELL J HYATT UNDER MD | UNIFORM TRANSFERS TO MINORS | ACT | 607 HILLSBORO DRIVE | SILVER SPRING | MD | 20902-3132 | |
| SARA HYATT CUSTODIAN FOR | ARONA T HYATT UNDER MD | UNIFORM TRANSFERS TO MINORS | ACT | 607 HILLSBORO DRIVE | SILVER SPRING | MD | 20902-3132 | |
| SARA HYATT CUSTODIAN FOR | ALAN R HYATT UNDER MD | UNIFORM TRANSFERS TO MINORS | ACT | 607 HILLSBORO DRIVE | SILVER SPRING | MD | 20902-3132 | |
| SARA I BAKER | 1104 W STATE | | | | MASON CITY | IA | 50401-2732 | |
| SARA I HILL | BOX 6053 | | | | EDMOND | OK | 73083-6053 | |
| SARA J ABRAMSON | ATTN SQUIRE | 1155 PARK AVENUE | | | NEW YORK | NY | 10128-1209 | |
| SARA J ALEXIN | 802 JENNIE PLACE | | | | MONROE | MI | 48161 | |
| SARA J BOX | 1901 N JAMES ST | | | | ROME | NY | 13440-2421 | |
| SARA J BROOKFIELD | 13013 KENMAR DR | | | | WOODBRIDGE | VA | 22193 | |
| SARA J BURNS | 729 DUBLIN RD | | | | PERKASIE | PA | 18944-3033 | |
| SARA J CADY | 3297 TRUMBULL ROAD | | | | MAPLE CITY | MI | 49664-9616 | |
| SARA J FERRIS | ATTN SARA J GLASS | 7800 CHIPPEWA ST | | | PORTAGE | MI | 49024-4869 | |
| SARA J GLUCKMAN CUST | MEG G GLUCKMAN | UNIF GIFT MIN ACT VT | RR2 BOX 610 3 HARRISON ST | | MORRISVILLE | VT | 05661-6052 | |
| SARA J JENLINK & JACK D | JENLINK JT TEN | 2554 WINSTEAD CIRCLE | | | WITCHITA | KS | 67226-1151 | |
| SARA J JOHNSON | 708 LOLO ST | | | | MISSOULA | MT | 59802 | |
| SARA J JOHNSON & ROSS MILLER JT TEN | 708 LOLO STREET | | | | MISSOULA | MT | 59802-3560 | |
| SARA J KAPLAN | 7740 LANDOWNE DR | | | | ATLANTA | GA | 30350-1064 | |
| SARA J LING | APT 919 | 25 TUDOR CITY PLACE | | | NEW YORK | NY | 10017-6839 | |
| SARA J POPE | 3210 THRUSH RD | | | | LOUISVILLE | KY | 40213-1338 | |
| SARA J STRYLOWKSI & | JAY B STRYLOWSKI JT TEN | 7320 SPRIGGS FORD COURT | | | MANASSAS | VA | 20111-5805 | |
| SARA JAN MC ILLHENY | 3528 CENTENARY DRIVE | | | | DALLAS | TX | 75225-5013 | |
| SARA JANE BLICKHAN | RR 4 | 1817 DIAMOND DR | | | QUINCY | IL | 62301-7309 | |
| SARA JANE CASHMAN | 28 WINTHROP DR | | | | AIKEN | SC | 29803-6609 | |
| SARA JANE D LORENZEN TR | SARA JANE DE LEON TRUST | UA 04/08/93 | 936 W. PLACITA LUNA BONITA | | ORO VALLEY | AZ | 85737 | |
| SARA JANE GOODWIN YOUNG | 317 NORTH MAIN ST | | | | WHITMIRE | SC | 29178-1129 | |
| SARA JANE HARTMAN | 16775 BRADSHAW ROAD | | | | PEYTON | CO | 80831-9416 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARA JANE PHILLIPS | 6115 ALMOND BLUFF PASS | | | | FT WAYNE | IN | 46804-4259 | |
| SARA JANE PORTER | 5105 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 | |
| SARA JANE RINGWOOD TR | SARA JANE RINGWOOD REVOCABLE TRUST U/A DTD 02/10/92 | | 7303 LAKE MAGNOLIA DR | | NEW PORT RICHEY | FL | 34653 | |
| SARA JANE RINGWOOD TR | SARA JANE RINGWOOD REVOCABLE TRUST U/A DTD 02/10/1992 | | 7303 LAKE MAGNOLIA DR APT A | | NEW PORT RICHEY | FL | 34653 | |
| SARA JANE W TRUDEAU | 350 REDHILL LN | | | | LANDRUM | SC | 29356-8816 | |
| SARA JEAN CLAUSEN | 1250 SUMERLIN DR | | | | TALLAHASSEE | FL | 32317 | |
| SARA JEAN DECKARD | 4725 E STATE RD 46 | | | | BLOOMINGTON | IN | 47401-9230 | |
| SARA JEAN GLASS | 3403 CHESTNUT RIDGE RD | | | | GRANTSVILLE | MD | 21536-1317 | |
| SARA JENLINK CUST PAUL | EUGENE JENLINK UNDER KS UNIF | TRANSFERS TO MINORS ACT | 2554 WINSTEAD CIR | | WICHITA | KS | 67226-1151 | |
| SARA JO BURCH | 75 TUCKER ST | | | | ROYSTON | GA | 30662-4421 | |
| SARA K BAUMOHL | 2436 YOUNG AVE | | | | BRONX | NY | 10469-5726 | |
| SARA K SCHAFER | 2910 LAKEFOREST DRIVE | | | | AUGUSTA | GA | 30909 | |
| SARA KATSANIS | 244 ST AUGUSTINE AVE 502 W | | | | VENICE | FL | 34285-1842 | |
| SARA KOPPLE | 11 HUNTINGTON AVE | | | | SCARSDALE | NY | 10583 | |
| SARA L BELLAR | 1740 LANBURY DR | | | | KETTERING | OH | 45439-2433 | |
| SARA L BERGERON | BOX 454 | | | | STERLING HEIGHTS | MI | 48311-0454 | |
| SARA L COONLEY | 19 4L DUTCH VILLAGE | | | | MENANDS | NY | 12204-2997 | |
| SARA L DAVIS | 1640 DANIELS DR | | | | NORTH FORT MYERS | FL | 33917-3975 | |
| SARA L DWYER | 29 DOVER ST | | | | PROVIDENCE | RI | 02908-4414 | |
| SARA L JAUREGUI | 38323 CAMPOS DR | | | | PALMDALE | CA | 93551-4259 | |
| SARA L KUPERSTEIN | 5105 RIVER RD #1701 | | | | BETHESDA | MD | 20816 | |
| SARA L MILLER | 369 EAST 307 | | | | WILLOWICK | OH | 44095-3725 | |
| SARA L PARROTT | 5042 TEAL COURT | | | | COLUMBIA | MD | 21044-1406 | |
| SARA L POWERS & | SCOTT E POWERS JT TEN | 2952 WEST BELLE PLAINE 3 | | | CHICAGO | IL | 60618 | |
| SARA L SCHROTH | APT 410 | 1673 CEDAR AVE | | | CINCINNATI | OH | 45224-2853 | |
| SARA L SNEDEN | 2764 INGLIS | | | | DETROIT | MI | 48209-1059 | |
| SARA L STEPHENSON | 1727 S 26TH | 2 | | | LINCOLN | NE | 68502-3020 | |
| SARA L VICKERS-HOPKINS | 401 SHERMAN STREET | | | | BUFFALO | NY | 14212-1163 | |
| SARA LEE OHS | 8141 DORSET DR | | | | LINCOLN | NE | 68510-5209 | |
| SARA LESHOK & | GREGORY LESHOK JT TEN | 28615 OAK POINT DR | | | FARMINGTON HILLS | MI | 48331-2707 | |
| SARA LIGHT | 2817 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217-3114 | |
| SARA LINN WILLIAMS | 500 SKYLAND DRIVE | | | | COLUMBIA | SC | 29210-8230 | |
| SARA LOCKHART CARR | 230 EAST 48TH STREET | | | | NEW YORK | NY | 10017-1509 | |
| SARA LUCIA G QUIJANO | 9 ABBOTT STREET | | | | NEWTON UPPER FALLS | MA | 02464-1304 | |
| SARA LYNN MENDELSOHN | 2810 N 46TH AVE | | | | HOLLYWOOD | FL | 33021-2930 | |
| SARA M AVERY & FRANCIS E | AVERY JT TEN | 1070 OLSON | | | WATERFORD | MI | 48328-4260 | |
| SARA M CALDWELL | 332 TAYLOR AVE | | | | FALLS CREEK | PA | 15840-0715 | |
| SARA M CARTER | BOX 492 | | | | MUNFORD | AL | 36268-0492 | |
| SARA M DAVENPORT | 16500 ELWELL | | | | BELLEVILLE | MI | 48111-2579 | |
| SARA M GAULT | 2640 ROBIN ROAD | | | | SALINA | KS | 67401-7617 | |
| SARA M GODMAN | 215 BARK BRIDGE RD | | | | WENONAH | NJ | 08090-1901 | |
| SARA M HAY | 4116 N BROADLAND RD NW | | | | ATLANTA | GA | 30342-3610 | |
| SARA M HEMINGWAY | 3729 S BUSMAN PL | | | | WEST VALLEY CITY | UT | 84128 | |
| SARA M KIRKMAN & | JAMES E KIRKMAN JT TEN | 3389 CHATSWORTH WAY | | | POWDER SPRINGS | GA | 30127-1360 | |
| SARA M LANGE | P O BOX 380571 | | | | EAST HARTFORD | CT | 06138-0571 | |
| SARA M STALLINGS | 3505 CEDAR LANE | | | | LAFAYETTE | IN | 47905-3911 | |
| SARA M TYSON | 51 KETCHAM ROAD | | | | HICKSVILLE | NY | 11801-2027 | |
| SARA M TYSON | 51 KETCHAM ROAD | | | | HICKSVILLE | NY | 11801-2027 | |
| SARA MARGUERITE TEETS | 6155 ROSECREST DR | | | | DAYTON | OH | 45414-2830 | |
| SARA MARKS KERLEY | 239 LITCHFIELD LANE | | | | HOUSTON | TX | 77024 | |
| SARA MCVEY PATTERSON | 5720 RIVERWOOD DR NW | | | | ATLANTA | GA | 30328-3727 | |
| SARA MCWHORTER SPEARS | 3406 WESTOVER ROAD | | | | DURHAM | NC | 27707-5029 | |
| SARA MELL EDWARDS | 1421 GLENWOOD DR | | | | ANNISTON | AL | 36207-5815 | |
| SARA MICHELLE RAPOPORT | 232 HENLEY RD | | | | WOODMERE | NY | 11598-2523 | |
| SARA MIGGINS | 200 E 72 ST APT 28B | | | | NEW YORK | NY | 10021-4547 | |
| SARA MING | 763 FRANKLIN STREET 220 | | | | OAKLAND | CA | 94607-3939 | |
| SARA N EIFERT | 1514 CLEVELAND AVE | | | | LA GRANGE PARK | IL | 60526-1308 | |
| SARA N EIFERT & DONALD W | EIFERT JT TEN | 1514 CLEVELAND AVE | | | LA GRANGE PARK | IL | 60526-1308 | |
| SARA N OBERT | 2034 KENSINGTON CT | | | | LILBURN | GA | 30047-2522 | |
| SARA NAU | 5 WELDON RD | | | | MATAWAN | NJ | 07747-3025 | |
| SARA NOEL EDWARDS | 1610 W CLARKSTN RD | | | | LAKE ORION | MI | 48362-2265 | |
| SARA NUSS GALLES | 30652 VIA ESTORIL | | | | LAGUNA MIGUEL | CA | 92677 | |
| SARA O SUNDERLAND | 3779 ST RT 7 N E | | | | BURGHILL | OH | 44404-9758 | |
| SARA P BAKER | BOX 38 | 126 POMPANO RD | | | YARMOUTH PORT | MA | 02675-0038 | |
| SARA P BRENNEN & JOHN H | BRENNEN III TR U/W JOHN H | BRENNEN | 102 OSCEOLA WAY | | HOBE SOUND | FL | 33455-2126 | |
| SARA P EDMONDS | 110 BIRCH HILL COURT | | | | KERNERSVILLE | NC | 27284-7987 | |
| SARA PAINE REEBEL | 41 LAKEVIEW ROAD | | | | POUGHKEEPSIE | NY | 12603-4337 | |
| SARA PLATT WALLACE | 144 FERNWOOD DR | | | | AVONDALE | PA | 19311 | |
| SARA PORTER CUST GEORGE HALE | LYON PORTER JR UNIF GIFT MIN | ACT OHIO | 2720 WICKLOW RD | | SHAKER HEIGHTS | OH | 44120-1336 | |
| SARA P PORTER CUST GEORGE H | L PORTER JR UNDER OH UNIF | TRANSFERS TO MINORS ACT | 2720 WICKLOW RD | | SHAKER HEIGHTS | OH | 44120-1336 | |
| SARA P PORTER CUST GEORGE H | L PORTER UNIF GIFT MIN ACT | OH | 2720 WICKLOW ROAD | | SHAKER HEIGHTS | OH | 44120-1336 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARA R PORTER CUST KATHERINE | S PORTER UNIF GIFT MIN ACT | OH | | | SHAKER HEIGHTS | OH | 44120-1336 | |
| SARA R PORTER CUST KATHERINE | F PORTER UNDER OH UNIFORM | TRANSFERS TO MINORS ACT | 2720 WICKLOW RD | | SHAKER HIGHTS | OH | 44120-1336 | |
| SARA R VARGO | 615 IRONWOOD LANE | | | | ANDERSON | IN | 46011-2354 | |
| SARA R WHITE | 1519 ARIENT RD | | | | FORKED RIVER | NJ | 8731 | |
| SARA ROBINSON WADSWORTH | 4099 FLINN RD | | | | BROOKVILLE | IN | 47012-9427 | |
| SARA ROSSI & | ALBERTO ROSSI JT TEN | 2220 IRWIN | | | PARK RIDGE | IL | 60068-2318 | |
| SARA RUTH RHOADES & JOHN | RHOADES JR JT TEN | 10993 WESTBROOK RD | | | BROOKVILLE | OH | 45309 | |
| SARA S BERNHARDT | 1543 HARDIN CT | | | | PLAINFIELD | IN | 46168-2174 | |
| SARA S DECKER | 18750 6TH AVENUE | | | | THREE RIVERS | MI | 49093-9354 | |
| SARA S HALE TR FOR SARA S | HALE U/A DTD 5/30/79 | BOX 94 | | | NOKOMIS | FL | 34274-0094 | |
| SARA S MCDADE | 8502 CRESTVIEW DR | | | | FAIRFAX | VA | 22031-2803 | |
| SARA S SINGER | BOX 95 | | | | LUMPKIN | GA | 31815-0095 | |
| SARA S SWEEZY | 5905 PIMLICO RD | | | | BALTIMORE | MD | 21209-3410 | |
| SARA SALTER | 2726 RAY LIECK | | | | SAN ANTONIO | TX | 78253  78253 | |
| SARA SANDERS MICKLE | 3812 WEBB COURT | | | | COLUMBIA | SC | 29204-1618 | |
| SARA SNYDER FENTRESS | 5801 ALCOVE AVE | | | | NORTH HOLLYWOOD | CA | 91607-1001 | |
| SARA STEWART CALDWELL | 7091 WATTS RD | | | | MADISON | WI | 53719-1364 | |
| SARA SUMNER MARKS | 29516 118TH AVE SE | | | | AUBURN | WA | 98092-2012 | |
| SARA SWEEZY BERRY | 5905 PIMLICO RD | | | | BALTIMORE | MD | 21209-3410 | |
| SARA T DODENHOFF CUST LAURA | AYER DODENHOFF UNIF GIFT MIN | ACT OHIO | 5904 MAYAPPLE LN | | CHARLOTTE | NC | 28269-9172 | |
| SARA T JOYCE AS CUST FOR | KATHLEEN M JOYCE U/T DEL | UNIF GIFTS TO MINORS ACT | ATTN KATHLEEN M JACOHO | 5 KLINE DR | THORNTON | PA | 19373-1111 | |
| SARA T WILKERSON | 106 FLEUR-DE-LIS DR | | | | VICKSBURG | MS | 39180-5367 | |
| SARA TWEED | 608 KEMP MILL FORSEST DR | | | | SILVER SPRING | MD | 20902-1565 | |
| SARA V BLISS | 32 N MAIN ST | BOX 345 | | | CASKILE | NY | 14427 | |
| SARA V SIMPSON | 152 SIMPSON ROAD NE | | | | WHITE | GA | 30184-2234 | |
| SARA VIRGINIA BOETTGER | 6916 N RIDGE BLVD | | | | CHICAGO | IL | 60645-3528 | |
| SARA W ENGELBERT | 920 N HIGHVIEW CIRCLE | | | | MENDOTA HEIGHTS | MN | 55118-3687 | |
| SARA W LINGREL | 530 FAIRWAY LANE | | | | CINCINNATI | OH | 45228-1111 | |
| SARA W TYLER | PO BOX 114 | | | | ONEONTA | NY | 13820-0114 | |
| SARA WARING HUGHES | ATTN SARA WARING FEDERLE | 5919 CARRIAGE RD | | | TEMPLE | TX | 76502-6504 | |
| SARA WEIGL | 1112 WEST OAK RIDGE | | | | BROKEN ARROW | OK | 74012-5053 | |
| SARA WEINHEIMER | 2208 CHESTNUT | | | | EVERETT | WA | 98201-2626 | |
| SARA WEST AS CUSTODIAN | FOR LEE GEORGE WEST U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 241 HALSEY STREET | BROOKLYN | NY | 11216-2403 | |
| SARA WEST CUST DANIEL | WEST UNIF GIFT MIN ACT NY | 241 HALSEY STREET | | | BROOKLYN | NY | 11216-2403 | |
| SARA WONG QUAN AS CUSTODIAN | FOR CYNTHIA SARA QUAN U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 574-18TH AVE | SAN FRANCISCO | CA | 94121-3111 | |
| SARA WONG QUAN AS CUSTODIAN | FOR RAYMOND JOSEPH QUAN | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 574-18TH AVE | SAN FRANCISCO | CA | 94121-3111 | |
| SARA WRIGHT | DODSON CHAPEL RD | | | | HERMITAGE | TN | 37076 | |
| SARA Y DOUGHTY & | DONALD D DOUGHTY TR | SARA Y DOUGHTY TRUST | UA 05/09/97 | 2478 WHISPERING PINES CT | SPRING HILL | FL | 34606-7037 | |
| SARA YANG BOSCO CUST ANNA Y | BOSCO UNDER NY U-G-M-A | FLAT 6B RESIDENCE NO 3 | CHINESE UNIVERSITY OF HK | SHATIN N T | | | | HONG KONG |
| SARA Z BOWSER | 679 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1143 | |
| SARABELLE C TREADWAY | 2 WESTBROOK CIR | | | | LITTLE ROCK | AR | 72205-2259 | |
| SARAGOSA J CASTELLON | BOX 84 | | | | HEMLOCK | MI | 48626-0084 | |
| SARAH A DEPOIAN | 79 DALTON ROAD | | | | CHELMSFORD | MA | 01824-2128 | |
| SARAH A DICKSON | 1151 ERIEWOOD DR | | | | ROCKY RIVER | OH | 44116-2146 | |
| SARAH A DOETSCH | 22012 TANGLEWOOD | | | | ST CLAIR SHORES | MI | 48082-2252 | |
| SARAH A HUCKER | ATTN SARAH A FASSLER | 1729 PLOCK RD | | | DIXON | IL | 61021-8721 | |
| SARAH A HUNNEFELD | 8015 TRIER RD | | | | FORT WAYNE | IN | 46815 | |
| SARAH A JOHNSON | 57 FAIR OAKS CT | | | | NEWTOWN | PA | 18940-2339 | |
| SARAH A LAZZARA | 3756 OSAGE ST | | | | STOW | OH | 44224-4249 | |
| SARAH A MACK | 329 KENILWORTH SE | | | | WARREN | OH | 44483-6015 | |
| SARAH A MCPHERSON | 251 E MAPLE LAWN RD | | | | NEW PARK | PA | 17352-9436 | |
| SARAH A MEADOWS | BOX 16555-16 | | | | MILWAUKEE | WI | 53216-0555 | |
| SARAH A NEUBLE | 10147 MAPLELAWN | | | | DETROIT | MI | 48204-4624 | |
| SARAH A PLETZ | 80 LAUREL DR | | | | CANTON | IL | 61520-1035 | |
| SARAH A RODEWALD | 6061 CTH C | | | | MANITOWOC | WI | 54220 | |
| SARAH A SCHOTT & LEONARD K | SCHOTT JT TEN | 4460 SUNNYMEAD | | | BURTON | MI | 48519-1264 | |
| SARAH A STRANG | 2148 W CUYLER AVE | | | | CHICAGO | IL | 60618 | |
| SARAH A WELLS | 19 DOUGLAS DR | | | | ENFIELD | CT | 6082 | |
| SARAH A WHITTAKER | ATTN SARAH A GARRIGAN | 1417 BLUE STONE COURT | | | DAYTON | OH | 45440-4059 | |
| SARAH A WILLIAMS | 257 E HIGH ST | | | | OSTRANDER | OH | 43061-9401 | |
| SARAH ALICE SAVERY | 210 HIGH OAKS DR | | | | JACKSON | TN | 38305-9333 | |
| SARAH ANN AMBLER | 1600 INVERNESS DR | | | | LAWRENCE | KS | 66047-1826 | |
| SARAH ANN BILLINGSLEY & | HELEN M BILLINGSLEY JT TEN | 230 VISTA LN | | | MARYVILLE | MO | 64468-2018 | |
| SARAH ANN CLARK | 5131 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 | |
| SARAH ANN DALESSANDRO | 46 MOUNTAIN RD | | | | FARMINGTON | CT | 06032-2341 | |
| SARAH ANN GIESECKE TR | SARAH ANN GIESECKE TRUST | UA 09/09/97 | 200 WYNDEMERE CIRCLE W129 | | WHEATON | IL | 60187-2432 | |
| SARAH ANN KUZIAK & MARIANNE | MARGARET KUZIAK JT TEN | 35299 MALIBU | | | STERLING HEIGHTS | MI | 48312-4047 | |
| SARAH ANN LODHOLZ | 101 STATE ST #5 | | | | BROOKLYN | NY | 11201 | |
| SARAH ANN MARCELL BRAEM | 910 S THIRD AVENUE | | | | MAYWOOD | IL | 60153-2239 | |
| SARAH ANN SCHULTZ | 1346 WOOD BOURNE DR | | | | WESTLAND | MI | 48186 | |
| SARAH ANN VOYLES & ROGER L | VOYLES JT TEN | 203 POPLAR DRIVE | | | ALEXANDRIA | IN | 46001-1038 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARAH ANNE BARTON | | 5821 CALLOWHILL STREET | | | PITTSBURGH | PA | 15206 | |
| SARAH ANNE PATTERSON | | 9198 SHERIDAN | | | NEW LOTHROP | MI | 48460-9503 | |
| SARAH ANNE SNOWDEN | | BOX 13217 | | | JACKSON | MS | 39236-3217 | |
| SARAH ARKELL STOCKMAN | | 1041 MATADOR SE | | | ALBUQUERQUE | NM | 87123-4222 | |
| SARAH ARKY | | 194 SMITH ST | | | FREEPORT | NY | 11520-4331 | |
| SARAH ASHMUN BALL | | 480 PARK AVE 10-G | | | NEW YORK | NY | 10022-1613 | |
| SARAH B ESTERLY | | ATTN SARAH B DEVANY | 4044 LOS ARABIS DR | | LAFAYETTE | CA | 94549-2740 | |
| SARAH B ETHRIDGE | | 2809 MEADOWVIEW | | | ARLINGTON | TX | 76016-1430 | |
| SARAH B EVERY | | 21 LEXINGTON AVE | | | ROCHELLE PARK | NJ | 07662-4310 | |
| SARAH B HULL | | 350 NE 23RD WAY | | | BOCA RATON | FL | 33431-7632 | |
| SARAH B LAINE | | 1101 STATE RD | | | LINCOLN UNIVERSITY | PA | 19352-1005 | |
| SARAH B LYNCH | | 10 NORTH GATEWAY | | | WINCHESTER | MA | 01890-3941 | |
| SARAH B MURRAY | | 24 ROBIN HOOD DR | | | GALES FERRY | CT | 06335-1320 | |
| SARAH B TAYLOR & LINDA L | | TAYLOR JT TEN | 6140 W THOMPSON RD | | INDPLS | IN | 46221-3823 | |
| SARAH B WELLING | | 103 MAPLEWOOD DRIVE | | | VERNON HILLS | IL | 60061 | |
| SARAH B ZUSMAN TR | | SARAH BELLE ZUSMAN LIVING | TRUST UA 11/04/94 | 3333 W COAST HWY STE 500 | NEWPORT BEACH | CA | 92663-4043 | |
| SARAH BARBEE SCOTT | | 2916 TANGLEY | | | HOUSTON | TX | 77005-2354 | |
| SARAH BELLE LEE | | BOX 22 | | | STOCKBRIDGE | GA | 30281-0022 | |
| SARAH BERGH BROOKS | | 321 KENRICK ST | | | NEWTON | MA | 02458-2728 | |
| SARAH BLOM | | C/O SARAH KARAUSE | 1 N STATE ST | | VINELAND | NJ | 08360-3909 | |
| SARAH BROWN FLIPPIN & DAVID | | ADAMS FLIPPIN JT TEN | 5714 WRENWOOD DR | | GREENSBORO | NC | 27455-9212 | |
| SARAH BRUNDAGE UPSHAW & D | | REX UPSHAW JT TEN | 5010 SOUTHVIEW DR | | ANDERSON | IN | 46013-4854 | |
| SARAH BURRIS | | 233 BIELBY ROAD | | | LAWRENCEBURG | IN | 47025-1150 | |
| SARAH C HANNA | | 8063 WASHINGTON PARK DR | | | CENTERVILLE | OH | 45459-3652 | |
| SARAH C KELLER | | 1004 SKYLINE DR | | | ROCHESTER | MN | 55902-0948 | |
| SARAH C LAWTON AS CUSTODIAN | | FOR ELIZABETH BELLE LAWTON A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 286 SPRINGDALE TERRACE EAST | YARDLEY | PA | 19067-3421 | |
| SARAH C LAWTON TRUSTEE FOR | | ELIZABETH BELLE LAWTON U/A | 6/6/61 | 286 SPRINGDALE TERRACE EAST | YARDLEY | PA | 19067-3421 | |
| SARAH C MAREK | | 13990 LONGRIDGE RD | | | LOS GATOS | CA | 95033-8154 | |
| SARAH C OSBORN | | 322 SE WILLOW WY | | | LEES SUMMIT | MO | 64081-3823 | |
| SARAH C SORRELL | | 120 OLIVE RD | | | DAYTON | OH | 45427-2051 | |
| SARAH C SPOHN TR U/D/T DTD 10/12/01 | | SARAH C SPOHN TRUST | 5742 WEBSTER ST | | DOWNERS GROVE | IL | 60516-1308 | |
| SARAH CAROLYN BALDWIN TR | | SARAH CAROLYN BALDWIN REVOCABLE TRUST | U/A DTD 04/29/04 | 2047 NUUANU AVE | APT 2103 | HONOLULU | HI | 96817 | |
| SARAH CARTER CRAWFORD | | 107 MAPLE DR | | | FAIRBANKS | AK | 99709-2956 | |
| SARAH CARTMELL & | | JOHN CARTMELL JT TEN | 395 BEREA ST | | BEREA | OH | 44017 | |
| SARAH CECELIA DUVAL | | 7447 DARVA GLEN | | | MECHANICSVILLE | VA | 23111-2256 | |
| SARAH CHAMBERS JORDAN | | 4409 WINDSOR PKWY | | | DALLAS | TX | 75205-1648 | |
| SARAH CIECURA | | 19676 SYRACUSE | | | DETROIT | MI | 48234-2557 | |
| SARAH CLAUSEN | | 4148 WYANDOT ST | | | DENVER | CO | 80211-1757 | |
| SARAH CLEMENTS | | 139 SOUTH 8TH ST | | | WEST HELENA | AR | 72390-3101 | |
| SARAH COFFEY | | 7017 ROTHERWOOD DR | | | KNOXVILLE | TN | 37919 | |
| SARAH COHAN CUST LUCY COHAN | | UNDER OH UNIFORM TRANSFERS | TO MINORS ACT | 1106 W FOREST RD | | CLEVELAND | OH | 44107-1041 | |
| SARAH COHEN | | 122 ORCHARD ST | | | PLAINVIEW | NY | 11803-4719 | |
| SARAH COPLEY | | 2662 ASH AVE | | | LOUISVILLE | KY | 40245-5002 | |
| SARAH COSSA | | 9795B TABEBUIA TREE DR | | | BOYNTON BEACH | FL | 33436-3701 | |
| SARAH CRAWFORD CHAMBERS | | 946 COLLEGE AVE | | | ADRIAN | MI | 49221-2514 | |
| SARAH CULBRETH MASSEY ARMSTRONG | | 310 EDEN TERRACE | | | ARCHDALE | NC | 27263 | |
| SARAH CULLEN | | 5 HOPETON LN | | | VILLANOVA | PA | 19085-1113 | |
| SARAH D BROWNING | | 556 ASHTON MANOR DR | | | LOGANVILLE | GA | 30052-5389 | |
| SARAH D BUCK & DENNIS R BUCK JT TEN | | 11025 WYCHWOOD DR | | | MECHANICSVILLE | VA | 23116-3155 | |
| SARAH D MALLETT | | BOX 182 | | | ETOWAH | NC | 28729-0182 | |
| SARAH D MALONE | | 4617 CHALK CT | | | GRAND PRAIRIE | TX | 75052-1714 | |
| SARAH D SMART & LAURA D SMART JT TEN | | TEN | 7 DERBY DR | | FREDERICKSBURG | VA | 22405-3315 | |
| SARAH DAVIDSON BRODIE | | 549 COUNTY LINE ROAD | | | RADNOR | PA | 19087-3718 | |
| SARAH DAY MC NAMARA | | 3260 N 12TH ST | | | GRAND JUNCTION | CO | 81506-5429 | |
| SARAH DELGAIS | | 9795B TABEBUIA TREE DR | | | BOYNTON BEACH | FL | 33436-3701 | |
| SARAH DORMAN BAILEY | | PO BOX 888 | | | PORTAGE | IN | 46368-0888 | |
| SARAH DORMAN BAILEY TR | | U-W-O EDITH E DORMAN F/B/O | WILLIAM S BAILEY | PO BOX 888 | PORTAGE | IN | 46368-0888 | |
| SARAH DORMAN BAILEY TR | | U-W-O EDITH E DORMAN F/B/O | JOHN R BAILEY | PO BOX 888 | PORTAGE | IN | 46368-0888 | |
| SARAH DORMAN BAILEY TR | | U-W-O EDITH E DORMAN F/B/O | JAMES T BAILEY | PO BOX 888 | PORTAGE | IN | 46368-0888 | |
| SARAH E ASHE | | 926 CLAYTON STREET | | | NEW CASTLE | DE | 19720-6024 | |
| SARAH E ATHERTON | | ATTN SARAH E BANKS | 1754 17 MILE RD | | REMUS | MI | 49340-9566 | |
| SARAH E BIENIAS | | 6600 Beachview Drive #326 | | | Rancho Palos Verdes | CA | 90275 | |
| SARAH E BRAYMAN | | 10 MCKEEN STREET | | | BRUNSWICK | ME | 4011 | |
| SARAH E CARTER | | BOX 552 | | | COLUMBUS | IN | 47202-0552 | |
| SARAH E DOUGLAS | | BOX 5 | | | ALDIE | VA | 20105-0005 | |
| SARAH E FRANKLIN | | 3313 ST AMBROSE AVENUE | | | BALTIMORE | MD | 21215-6310 | |
| SARAH E FREI | | 149 N VAN DIEN AVE | | | RIDGEWOOD | NJ | 07450-3434 | |
| SARAH E HADDLE | | 11007 BRECHIN RD | | | LOUISVILLE | KY | 40243-1803 | |
| SARAH E HAMILTON | | BOX 126 | | | IONIA | MI | 48846-0126 | |
| SARAH E HANNAH | | 250 PANTOPS MTN ROAD | APT 304 | | CHARLOTTESVILLE | VA | 22911-8683 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARAH E HARDIMAN | ROUTE 1 BOX 240 | | | | BUCKINGHAM | VA | 23921-9705 | |
| SARAH E HART | 31 BOSTON ROAD | | | | NEPTUNE CITY | NJ | 07753-6703 | |
| SARAH E HERZOG | 3771 ROLLING HILLS RD | | | | ORION | MI | 48359-1486 | |
| SARAH E HINSHAW | 512 N 5TH ST | | | | MIDDLETOWN | IN | 47356 | |
| SARAH E HUDSON CUST | ZOE E HUDSON | UNIF TRANS MIN ACT NE | 11205 CORBY ST | | OMAHA | NE | 68164-3668 | |
| SARAH E HUDSON CUST | GRIFFIN W HUDSON | UNIF TRANS MIN ACT NE | 11205 CORBY ST | | OMAHA | NE | 68164-3668 | |
| SARAH E HUGGINS | 3320 CEDAR GROVE RD | | | | RICHMOND | VA | 23235-1846 | |
| SARAH E HUNT & ROBERT L HUNT JT TEN | 1506 BENNINGTON DRIVE | | | | MISHAWAKA | IN | 46544 | |
| SARAH E JORSTAD | 2805 SUMMIT ST | | | | SIOUX CITY | IA | 51104-3742 | |
| SARAH E MARSH | BOX 212 | | | | GEORGETOWN | DE | 19947-0212 | |
| SARAH E MULLIN | 543 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4247 | |
| SARAH E QUINTERN | 76 N MAIN ST | | | | LYNDONVILLE | NY | 14098-9672 | |
| SARAH E SHARP | BOX 134 | | | | FORTESCUE | NJ | 08321-0134 | |
| SARAH E STARR | 16530 NE 41ST STREET | | | | REDMOND | WA | 98052 | |
| SARAH E SULLIVAN | 474 GALWAY DRIVE | | | | BETHEL PARK | PA | 15102-2306 | |
| SARAH E WILSON | 4802 JOSEPH CT | | | | NORTH RIDGEVILLE | OH | 44039 | |
| SARAH ELIZABETH BENSON | 16885 ABBY CIR | | | | NORTHVILLE | MI | 48167-4303 | |
| SARAH ELIZABETH GUILL | 2208 WYOMING | | | | BAYTOWN | TX | 77520-6633 | |
| SARAH ELIZABETH HUDSON & | STEVE HUDSON JT TEN | 11205 CORBY ST | | | OMAHA | NE | 68164-3668 | |
| SARAH ELIZABETH KAINES | 15540 MACARTHUR | | | | REDFORD | MI | 48239 | |
| SARAH ELLEN MINISH BEAUCHAMP | BOX 8 | | | | COMMERCE | GA | 30529-0001 | |
| SARAH ELLEN TODD | ATTN SARAH NACE | 10990 CENTENNIAL ROAD | | | DISPUTAUTA | VA | 23842 | |
| SARAH EPIFANIO | 46358 IMPERIAL LANE | | | | MACOMB TWP | MI | 48044-3922 | |
| SARAH EVANS | 866 BRIDGE PARK | | | | TROY | MI | 48098-1859 | |
| SARAH F BOHLEN & PAUL | BOHLEN JT TEN | 1521 ELDORADO DRIVE | | | LAWRENCE | KS | 66047-1611 | |
| SARAH F CARTER | 9 DORRANCE ST | | | | WINDSOR | VT | 05089-1609 | |
| SARAH F CARTER | 1328 WEST HOME AVENUE | | | | FLINT | MI | 48505-2533 | |
| SARAH F CLEMONS | 8425 IGOU GAP RD | | | | CHATTANOOGA | TN | 37421-2712 | |
| SARAH F CRISP | 1717 S WALNUT ST | | | | MUNCIE | IN | 47302-3270 | |
| SARAH F HARDESTY | 395 E EDWARDSVILLE RD | APT 113 | | | WOOD RIVER | IL | 62095-1652 | |
| SARAH F JENKINS | BOX 556 | | | | SANDUSKY | OH | 44871-0556 | |
| SARAH F JOHNSON | 106 HARWOOD DR | | | | YORKTOWN | VA | 23692-3235 | |
| SARAH F JOHNSON GUARDIAN OF | TAQUISHA L WILSON | ROUTE 1 BOX 216 | | | STONEY CREEK | VA | 23882 | |
| SARAH F MC ALARY | 127 WHITE OAK RD | | | | NORTH WALES | PA | 19454-2449 | |
| SARAH F NETTLEMAN | 1226 MARSHALL RD | | | | TEKONSHA | MI | 49092-9515 | |
| SARAH F OGBIN | 22 W 22ND ST | | | | BAYONNE | NJ | 07002 | |
| SARAH F PERKINS | 307 OAK GROVE DR | | | | GRENADA | MS | 38901-5519 | |
| SARAH F REID | 2408 GREYSON CT | | | | HELENA | MT | 59601-5626 | |
| SARAH F SCHILLACI | 13 CRAMMOND ST | | | | ALBANY | NY | 12205-3140 | |
| SARAH F SPICER-STAVELY | 1365 ROSS BRANCH RD | | | | ERIN | TN | 37061-6669 | |
| SARAH FEINGOLD | 1418 E 101ST ST 2ND FLOOR | | | | BROOKLYN | NY | 11236-5508 | |
| SARAH FEUEREISEN | 12920 ROSEMARY | | | | OAK PARK | MI | 48237-2133 | |
| SARAH FISHER GILES & JOE | GILES JT TEN | 18105 PARKSIDE | | | DETROIT | MI | 48221-2792 | |
| SARAH FITZPATRICK | 3028 COUNTRY CLUB DR | | | | DENTON | TX | 76210 | |
| SARAH FLEMING | 22 SANCREST DRIVE | | | | SCARBOROUGH | ONTARIO | M1P 4A5 | CANADA |
| SARAH FRANK | 240-1ST AVE | | | | N Y | NY | 10009-2601 | |
| SARAH G FENNER | BOX 414 | | | | DEMEREST | GA | 30535-0414 | |
| SARAH GALLAGHER | 3512 OXFORD AVE-2G | | | | BRONX | NY | 10463-1722 | |
| SARAH GANNETT | 1830 OLD RESTON AVE | | | | RESTON | VA | 20190-3305 | |
| SARAH GERTRUDE SAWYER | 220 CLARIDON RD | | | | CHARDON | OH | 44024-1409 | |
| SARAH GILMORE | BOX 146 | | | | GILMANTON | NH | 03237-0146 | |
| SARAH GOLDMINTZ | 5 DELIA COURT | | | | DOWNSVIEW | ONTARIO | M3H 3G7 | CANADA |
| SARAH GREGERSON | 46638 W MAIN ST | | | | NORTHVILLE | MI | 48167-1752 | |
| SARAH H BROWN & | RICHARD L BROWN TEN ENT | 122 LAKE SEARS DR | | | WINTER HAVEN | FL | 33880 | |
| SARAH H CAIN | 5088 FOX FOREST CR RT 2 | | | | LILBURN | GA | 30047-5519 | |
| SARAH H MARTINI | 313 FRANCISCO ST | | | | HENDERSON | NV | 89014-7533 | |
| SARAH H MURPHY | BOX 562 | | | | FAYETTEVILLE | GA | 30214-0562 | |
| SARAH H OPPENHEIMER | APT 105 | 217 BERWYN DRIVE W | | | MOBILE | AL | 36608-2114 | |
| SARAH H RUBUSH | 362 ALLISON AVE SW | | | | ROANOKE | VA | 24016-4604 | |
| SARAH H SMITH | 675 CUMBERLAND RD | | | | ATLANTA | GA | 30306-3205 | |
| SARAH H WHITESIDE | 1532 EUCLID ST | | | | LINCOLN PK | MI | 48146 | |
| SARAH H WOLFBERG & TOBY WOLFBERG TRS | U/A DTD 01/16/1993 | SARAH H WOLFBERG LIVING TRUST | 3526 ORIOLE DRIVE | | HUNTINGDON VALLEY | PA | 19006 | |
| SARAH HAIGLER & CRYSTAL A | HAIGLER JT TEN | RTE 1 BOX 17 | | | SOCORRO | NM | 87801 | |
| SARAH HAMILTON ATWATER | ATTN SARAH ATWATER MAYER | 114 RIVER ROAD | | | SCARBOROUGH | NY | 10510-2412 | |
| SARAH HANNAH HAY | 515 STATE STREET | APT 3A | | | MADISON | WI | 53703 | |
| SARAH HARDAWAY | 18069 MITCHELL | | | | DETROIT | MI | 48234-1549 | |
| SARAH HAWORTH PHILLIPS & | BEEMAN N PHILLIPS JT TEN | 3303 LINE OAK CIR | | | AUSTIN | TX | 78731-5742 | |
| SARAH HELMS HYATT | BOX 265 | | | | PERRYVILLE | AR | 72126-0265 | |
| SARAH HORVITZ AS CUSTODIAN | FOR JAMES M HORVITZ UNDER | THE MASSACHUSETTS UNIFORM | GIFTS TO MINORS ACT | 363 BEDFORD ST | NEW BEDFORD | MA | 02740-2259 | |
| SARAH I RUBRIGHT | PO BOX 9 | 620 WESTWOOD LANE | | | FRACKVILLE | PA | 17931-0009 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARAH INGRAM-EISER | 4605 HOLMES | | | | KANSAS CITY | MO | 64110-1526 | |
| SARAH J ANDERSON | BOX 1731 | | | | MILLEDGEVILLE | GA | 31061-1731 | |
| SARAH J BECKLEY TR | THE DONALD F BECKLEY | TRUST UA 09/27/85 | 11 BRIDLE LN | | ST LOUIS | MO | 63131-3309 | |
| SARAH J BENKEN | 11666 MONTANA AVE UNIT 102 | | | | LOS ANGELES | CA | 90049 | |
| SARAH J GLIDDEN DE MINK TR | U/A DTD 09/01/1998 | SARAH G DE MINK TRUST | 4904 SEELY AVE | | DOWNERS GROVE | IL | 60515 | |
| SARAH J HUGUENIN | 77 PARK AVE | | | | EAST ORANGE | NJ | 07017-5239 | |
| SARAH J KERRO | 3173 ALDERBROOK DR | | | | PICKERINGTON | OH | 43147 | |
| SARAH J LIGGETT | ATT RUTH P KIGER | 1106 BLACKSHIRE ROAD | | | WILMINGTON | DE | 19805-2615 | |
| SARAH J MILLER | 106 KENVILLE RD APT D | | | | CHEEKTOWAGA | NY | 14215-2470 | |
| SARAH J PATTERSON | 1802 CADILLAC DR E | | | | KOKOMO | IN | 46902-2538 | |
| SARAH J ROBBINS | BOX 1281 | | | | KOKOMO | IN | 46903-1281 | |
| SARAH J SHEARER | 561 1 ST AVE | | | | PONTIAC | MI | 48340 | |
| SARAH J SPIDEL | 5670 IRISH RD | | | | VERMONTVILLE | MI | 49096-8705 | |
| SARAH J STACK | 1557 IRIS GLEN DR | | | | TWINSBURG | OH | 44087-1095 | |
| SARAH J STEINERT | 308 PARK ST | | | | BELGIUMLE | WI | 53004-9431 | |
| SARAH J SZCZERBA | 512 REYNOLDS RD APT G01 | | | | JOHNSON CITY | NY | 13790-1326 | |
| SARAH J WAGNER | 106 LENTZ ST APT A | | | | NASHVILLE | MI | 49073-9563 | |
| SARAH J WEBBER | 2404 BELFORD DRIVE | | | | WILMINGTON | DE | 19808-4504 | |
| SARAH J WHITESELL | 11065 HWY 35 N | | | | FOREST | MS | 39074-8501 | |
| SARAH J WORLEY | 306 BLOUNT STREET | | | | CLINTON | NC | 28328-2802 | |
| SARAH J ZOLLER | 26 DIAMOND ST | | | | LITTLE FALLS | NY | 13365-1208 | |
| SARAH JACKSON | 233 EVENING SIDE DR | | | | CHATTANOOGA | TN | 37404-5010 | |
| SARAH JADENE HAMMER | 15 BRADLEY DRIVE | | | | HOPEWELL JUNCTION | NY | 12533-5817 | |
| SARAH JANE BLISS TR SARAH JANE | BLISS TRUST U/A DTD 12/18/02 | 2913 W ADAMS | | | ST CHARLES | MO | 63301 | |
| SARAH JANE COOLER CUST | CHRISTINE SAMANTHA COOLER | UNIF TRANS MIN ACT AZ | 2503 STRAFFORD LN | | BEAUFORT | SC | 29902-5978 | |
| SARAH JANE CROWLEY CUST | FOR BRIAN CROWLEY UNDER NY | UNIF GIFTS TO MIN ACT | BOX 254 | 897 LONGHILL ROAD | SCARBOROUGH | NY | 10510-0754 | |
| SARAH JANE CROWLEY CUST | JOHN CROWLEY UNDER NY UNIF | GIFTS TO MIN ACT | P O BO X254 | 897 LONGHILL ROAD | SCARBOROUGH | NY | 10510 | |
| SARAH JANE ERWIN | 23740 70 10 ROAD | | | | MONTTROSE | CO | 81401 | |
| SARAH JANE HAM CUST | LYDIA M HAM | UNIF GIFT MIN ACT VT | BOX 56 | | SHEFFIELD | VT | 05866-0056 | |
| SARAH JANE KATCHKA | 10455 HAMPSHIRE CT | | | | CYPRESS | CA | 90630-4604 | |
| SARAH JANE MARSHALL | ROUTE 4 BOX 85 | | | | KEYSER | WV | 26726-9406 | |
| SARAH JANE REID | 94 STAR DANCE RIDGE | | | | SYLVA | NC | 28779-6540 | |
| SARAH JANE ROSS & THEODORE | WEINBERGER JT TEN | BOX 414 | | GIVAT ZEEV 90917 | | | | ISRAEL |
| SARAH JANE STEPPING & KURT | CARL STEPPING JT TEN | 6926 N STALWORTH DRIVE | APT 221 | | PEORIA | IL | 61615-8205 | |
| SARAH JANE STEPPING & SUSAN | KAY DAWSON JT TEN | 6926 N STALWORTH DR | APT 221 | | PEORIA | IL | 61615-8205 | |
| SARAH JANE STROMAYER | 7804 ELBA ROAD | | | | ALEXANDRIA | VA | 22306-2558 | |
| SARAH JANE STROMAYER TRUSTEE | U/W LAURETTA H KAUFMANN | 7804 ELBA RD | | | ALEXANDRIA | VA | 22306-2558 | |
| SARAH JANE TAYLOR | ATTN SARAH J T CASSIE | 28 COCASSET STREET | | | FOXBORO | MA | 02035-2922 | |
| SARAH JANE TIEBER | 11846 KNOB HILL DR | | | | BRIGHTON | MI | 48114-9220 | |
| SARAH JARRETT | 511 ATWATER ST | | | | SAGINAW | MI | 48601-2507 | |
| SARAH JOANN POE | 67000 COUNTRY CLUB ROAD | | | | ST CLAIRSVILLE | OH | 43950-9403 | |
| SARAH JOANNA BLACK | 3702 AUTUMN LANE | | | | BAYTOWN | TX | 77521-2707 | |
| SARAH JODY | 444 EAST 86 ST APT 22B | | | | NEW YORK | NY | 10028-6464 | |
| SARAH JORDAN FRAVERT & STEPHANI | K GLASFORD CO-TRUSTEES | IRREVOCABLE TR DTD 08/27/91 U/A | DORIS E JORDAN | 203 SAGE RD | LOUISVILLE | KY | 40207-3439 | |
| SARAH JOYCE FILIATREAU | 1012 DEMERIUS ST | | | | DURHAM | NC | 27701 | |
| SARAH K ACTON & | WINFORD V ACTON JT TEN | 13470 N CEDAR GROVE CT | | | CAMBY | IN | 46113-8714 | |
| SARAH K ANDERSON | 8100 CONNECTICUT AVE | APT 508 | | | CHEVY CHASE | MD | 20815 | |
| SARAH K DEMAR | APT EC-802 | 1001 CITY AVE | | | WYNNNEWOOD | PA | 19096-3913 | |
| SARAH K EFREMOFF | 3705 CROYDON DR NW | | | | CANTON | OH | 44718-3227 | |
| SARAH K HOYT | 3120 SW 100TH ST | | | | OKLAHOMA CITY | OK | 73159-7052 | |
| SARAH K JOHNSON | 4933 SARATOGA AVE | | | | SAN DIEGO | CA | 92107-2833 | |
| SARAH K MAXCY CUST JOHN L | MAXCY JR UNDER TN UNIFORM | GIFTS TO MINORS ACT | 4500 BEACON DR | | NASHVILLE | TN | 37215-4004 | |
| SARAH K MAXCY CUST PRESTON M | MAXCY UNDER TN UNIFORM | TRANSFERS TO MINORS ACT | 4500 BEACON DR | | NASHVILLE | TN | 37215-4004 | |
| SARAH K MAXCY CUST SARAH E | MAXCY UNDER TN UNIFORM | GIFTS TO MINORS ACT | 4500 BEACON DR | | NASHVILLE | TN | 37215-4004 | |
| SARAH K MERCURI TRUSTEE U/A | DTD 05/23/93 SARAH K MERCURI | TRUST | CLIFF HOUSE A-8 | 2016 NAAMANS RD | WILMINGTON | DE | 19810-2646 | |
| SARAH K MONTS | ATTN SARAH M KEETON | 1660 FARR RD | | | EDWARDS | MS | 39066-9193 | |
| SARAH K SMITH | 200 MILLVIEW DR | | | | PITTSBURGH | PA | 15238-1642 | |
| SARAH K SPOTO | 8 LATHROP AVE | | | | LEROY | NY | 14482-1106 | |
| SARAH KATHRYN GRABOWSKI | 32210 RUEHEL | | | | WARREN | MI | 48093-8112 | |
| SARAH KEITH DEMOSS MAXEY | 4500 BEACON STREET | | | | NASHVILLE | TN | 37215-4004 | |
| SARAH KENDALL DUNN | 384 MILL CREEK RD | | | | WETUMPKA | AL | 36093-2446 | |
| SARAH KILLAN MONDANO | 1012 ORCHID OAK DRIVE | | | | VERO BEACH | FL | 32963-2401 | |
| SARAH KING | 10845 BORGMAN | | | | BELLEVILLE | MI | 48111-5205 | |
| SARAH KNIGHT DAYTON | 37121 MERIDIAN AVE | | | | DADE CITY | FL | 33525-3621 | |
| SARAH KOLLING | 106 LINCOLN RIDGE CIR | | | | MONROE | LA | 71203-8867 | |
| SARAH KOONS | 203 KINGSLEY AVE | | | | DANVILLE | PA | 17821-8541 | |
| SARAH KUSCHEL & JOHN C | DALEIDEN JT TEN | 18836 PORTERFIELD WAY | | | GERMANTOWN | MD | 20874-1878 | |
| SARAH L BAUMGARTNER | 4312 MENDENHALL BOULEVARD | | | | JUNEAU | AK | 99801-8920 | |
| SARAH L BEATTY | BOX 266 | | | | SIGOURNEY | IA | 52591-0266 | |
| SARAH L BECK | 5054 KINGSFIELD DR | | | | W BLOOMFIELD | MI | 48322-2032 | |
| SARAH L BROOKS | ATTN SARAH BROOKS LINDAHL | BOX 26 | | | CRYSTAL BAY | MN | 55323-0026 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARAH L COLLINS & | T FRED COLLINS TR | SARAH L COLLINS TRUST | UAD 7/8/06 | 804 FOURTH AVE SW | ARDMORE | OK | 73401-3256 | |
| SARAH L DOUGLASS | BOX 5 | | | | ALDIE | VA | 20105-0005 | |
| SARAH L JONES | 1080 FAIRWAY DR | | | | WAYNESBORO | VA | 22980-3452 | |
| SARAH L LIVOTI | 50 WOODLAND DR | | | | BRIDGETON | NJ | 08302-2551 | |
| SARAH L MANFRED | 11 RANDALL CT | | | | MASSENA | NY | 13662-2407 | |
| SARAH L MCGRAW | 622 S WALDEMERE | | | | INDIANAPOLIS | IN | 46241-2030 | |
| SARAH L MORGAN | 10112 OAK PARK DR | | | | MIDWEST CITY | OK | 73130-3604 | |
| SARAH L ODEN | 1501 MARTIN DR | | | | ANDERSON | IN | 46012-4158 | |
| SARAH L PETERS | 1543 DENNISTON AVE | | | | PITTSBURGH | PA | 15217-1449 | |
| SARAH L PETERS | 1543 DENNISTON AVE | | | | PITTSBURGH | PA | 15217-1449 | |
| SARAH L PRICE | 118 COTTAGE ST | | | | LOCKPORT | NY | 14094-4304 | |
| SARAH L REED | 615 SMOKEY RAW ROAD | | | | MOORESVILLE | IN | 46158-9342 | |
| SARAH L ROGERS | 740 MARSHALL DR | | | | ERIE | PA | 16505-3618 | |
| SARAH L SAHLEN | 31261 PICKWICK LANE | | | | BEVERLY HILLS | MI | 48025 | |
| SARAH L SIMMONS | 1211 RAMBLEWOOD ROAD | | | | BALTIMORE | MD | 21239-2638 | |
| SARAH L SMILEY | 3394 PIMLICO PKWY | | | | LEXINGTON | KY | 40517-2841 | |
| SARAH L SMITH | 47279 HARBOUR POINTE CT | | | | BELLEVILLE | MI | 48111-1027 | |
| SARAH L TALLEY | 3470 GIRARDOT | | | | WINDSOR ON | ON | N9C 1W2 | CANADA |
| SARAH L TARRY | 375 URBAN ST | | | | BUFFALO | NY | 14211-1508 | |
| SARAH L THOMPSON | PO BOX 130 | | | | ROCK HALL | MD | 21661-0130 | |
| SARAH L TOWNSEND | 148-45 87TH ROAD | | | | JAMAICA | NY | 11435-3113 | |
| SARAH L VALDRY | 140 CLARE ROAD | | | | MANSFIELD | OH | 44906-1310 | |
| SARAH LAYMAN THOMAS | 267 ANDERSON STREET | | | | SAN FRANCISCO | CA | 94110 | |
| SARAH LEE CALI | 5429 GUADELOUPE WAY | | | | NAPLES | FL | 34119 | |
| SARAH LEE CALI | 5429 GUADELOUPE WAY | | | | NAPLES | FL | 34119 | |
| SARAH LEE ODEN CUST | HAYLEY LEE ODEN | UNIF TRANS MIN ACT IN | 1501 MARTIN DR | | ANDERSON | IN | 46012-4158 | |
| SARAH LEE ODEN CUST | LINDSEY LEE ODEN | UNIF TRANS MIN ACT IN | 1501 MARTIN DR | | ANDERSON | IN | 46012-4158 | |
| SARAH LEE SHERER & | MARGARET R SHERER JT TEN | 605 STONEBROOK DR | | | CHATTANOOGA | TN | 37415-2053 | |
| SARAH LEVITSKY TRUSTEE U/A | DTD 11/09/90 SARAH LEVITSKY | TRUST | APT 208 | 29329 LAUREL WOODS DR | SOUTHFIELD | MI | 48034-4652 | |
| SARAH LOU HUGHES CUST DONALD | LAWRENCE HUGHES UNIF GIFT | MIN ACT IND | 1511 PAR CSWY | | ALLENTOWN | PA | 18106-9631 | |
| SARAH LOUISE ANDERSON | 1806 KILARNEY LANE | | | | NILES | MI | 49120-1434 | |
| SARAH LUPO BROWN & JON ARVID | BROWN JT TEN | 153 FIELDSTONE ESTATES RD | | | YORK | ME | 03909-5823 | |
| SARAH M ACKERMAN CUST | MICHAEL G ACKERMAN UNDER THE | MI UNIF GIFT MIN ACT | 31792 GILBERT | | WARREN | MI | 48093-1741 | |
| SARAH M BASHIR | 1916 S AVERILL | | | | FLINT | MI | 48503-4404 | |
| SARAH M BOLSTER | 55 GOVERNORS LN | | | | PRINCETON | NJ | 08540-3671 | |
| SARAH M BOWEN | 843 HEMLOCK | | | | SLEEPY HOLLOW | IL | 60118-2607 | |
| SARAH M BUMBAUGH | 16 W EDINBURGH ROAD | | | | OCEAN CITY | NJ | 08226-4618 | |
| SARAH M CECONI | 25 ALAPARTUS ROAD | | | | OSSINING | NY | 10562-1623 | |
| SARAH M CHRISTENSEN | 16 WHITE BIRCH CIRCLE | | | | ROCHESTER | NY | 14624-3922 | |
| SARAH M DIXIE | 19327 WISCONSIN | | | | DETROIT | MI | 48221 | |
| SARAH M DOMINGUEZ | 6495 HART ROAD | | | | SAGINAW | MI | 48609-9705 | |
| SARAH M EHLEN | 53-06 HASPEL ST | | | | ELMHURST | NY | 11373-4371 | |
| SARAH M ELAHEE CUST | JUSTIN T TOLBERT UNDER THE | OH UNIF TRANSFERS TO MINORS | ACT | 2001 EAGLE WAY | FAIRFIELD | CA | 94533 | |
| SARAH M ELAHEE CUST ACF | DARIUS L ELAHEE UNDER THE OH | TRAN MIN ACT | 3965 SOMMERLED TRAIL | | ATLANTA | GA | 30349 | |
| SARAH M ELMY | 14801 HUMMELL ROAD APT 109 | | | | BROOKPARK | OH | 44142-2049 | |
| SARAH M GIBSON | 4201 SPARKFORD CT | | | | ARLINGTON | TX | 76013-5514 | |
| SARAH M HANCOCK | 16 GLENWOOD RD | | | | DILLSBURG | PA | 17019-9464 | |
| SARAH M HODGKINS | BOX 311 | | | | DAYTON | OH | 45449-0311 | |
| SARAH M JOHNSON | 509 LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066 | |
| SARAH M JONES | 314 E 36TH ST | | | | ANDERSON | IN | 46013-4632 | |
| SARAH M LAMBERSON | 1313 MARVIN AVE | | | | PORT ST JOE | FL | 32456-2061 | |
| SARAH M MORGANTI | 8 SPRINGVIEW DRIVE | | | | JACKSON | TN | 38305-9266 | |
| SARAH M NICHOLSON | 12656 DEWEY ST | | | | LOS ANGELES | CA | 90066-1536 | |
| SARAH M PARSONS | 35101 PARKVIEW LN | | | | BARNESVILLE | OH | 43713-9631 | |
| SARAH M PORTER TR | ROBERT S OLSEN INTER-VIVOS | TRUST UA 05/25/90 | 400 WEST 49TH TERRACE | | KANSAS CITY | MO | 64112-2407 | |
| SARAH M RANDAZZO & SARAH | ALICE DUGGAN JT TEN | 285 DEWEY CIRCLE | | | BILOXI | MS | 39531-4363 | |
| SARAH M RUSHLOW | 1244 S BELSAY RD | | | | BURTON | MI | 48509-1918 | |
| SARAH M SCHOLL | 412 N 1ST ST | P O BOX 1012 | | | BISMARCK | ND | 58501 | |
| SARAH M SUTTER | 803 KENSINGTON WAY | | | | MOUNT KISCO | NY | 10549-2536 | |
| SARAH M THOM | 701 W BOGART RD | | | | SANDUSKY | OH | 44870-5855 | |
| SARAH M VANBODEN | 181 SEARLWYN RD | | | | SYRACUSE | NY | 13205-3126 | |
| SARAH M WITT | R D 4 BOX 178 ELM GROVE | | | | WHEELING | WV | 26003-9331 | |
| SARAH M YOUELL | 202 WOODLAND AVE | | | | LYNCHBURG | VA | 24503-4436 | |
| SARAH MAHAFFY | 2095 W TORCH LAKE DR | | | | KEWADIN | MI | 49648-9065 | |
| SARAH MARGARET CARPENTER | 1101 HILL TOP RD | | | | CHARLOTTESVILLE | VA | 22903-1220 | |
| SARAH MARGARET FAUERBACH | 236 WINE ST | | | | CHARLOTTESVILLE | VA | 22902-4633 | |
| SARAH MARGARET SLOAN | 1404 LASALLE ST | | | | CHARLOTTE | NC | 28216-4739 | |
| SARAH MARRIOTT CLARK | 817 CHETWORTH PL | | | | ALEXANDRIA | VA | 22314-1212 | |
| SARAH MARY WESKE | 920 OSHERIDAN ST | | | | MADISON | WI | 53715-2045 | |
| SARAH MAURER | 1551 LAKE COOK RD | | | | DEERFIELD | IL | 60015-5651 | |
| SARAH MAXINE COX | 425 SUNSET DR | | | | NOBLESVILLE | IN | 46060-1222 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARAH MCLERAN OCONOR TOD | CAROLYN STEWART OCONOR | 8415 BELLONA LANE APT 913 | | | TOWSON | MD | 21204-2073 | |
| SARAH MEISELS | 1110 N WHEATON AVE | | | | WHEATON | IL | 60187-3506 | |
| SARAH MENIN | 3612 LAFAYETTE ST | | | | SIOUX CITY | IA | 51104-1738 | |
| SARAH MOHR | 1501 STEVENSON RD | | | | HEWLETT | NY | 11557-1715 | |
| SARAH N BIERFASS | 38 GREENWICH HILLS DR | | | | GREENWICH | CT | 6831 | |
| SARAH N DARLEY | PO BOX 231 | | | | ACKERMAN | MS | 39735-0231 | |
| SARAH N EMMEL | 5 STRATFORD PARK | | | | BLOOMFIELD | CT | 06002-2143 | |
| SARAH N GRIFFIN | PO BOX 237 | 1009 S BAYVIEW RD | | | POWELLS POINT | NC | 27966 | |
| SARAH NACHSIN TRUSTEE U/A | DTD 12/14/93 SARAH S NACHSIN | REVOCABLE TRUST | 1013 FLORENCE AVE | | EVANSTON | IL | 60202-1150 | |
| SARAH NANCY HIRSCH | 674 MEADOW LANE | | | | TROY | OH | 45373-2267 | |
| SARAH O ARLENE HARTLEY | BOX 373 | | | | TENNILLE | GA | 31089-0373 | |
| SARAH O WEIL | 1812 LENAPE | UNIONVILLE RD | | | WESTCHESTER | PA | 19382-6918 | |
| SARAH OAKLEY WEST | 1044 COLLEGE ST | | | | MILAN | TN | 38358-3002 | |
| SARAH P BRATTON | 11535 RALSTON | | | | CARMEL | IN | 46032-1445 | |
| SARAH P FORD | 6 OLD FARM RD | | | | CARNEGIE | PA | 15106-1019 | |
| SARAH P GREENBERG & HARRIET | J AGUIAR JT TEN | 5813 CYNTHIA DR | | | METAIRIE | LA | 70003-3835 | |
| SARAH P HUFFMAN | 2983 LANGE RD | | | | HARPER | TX | 78631 | |
| SARAH P JACOBS | 65 COLEBROOKE ROW | | | | LONDON | ENGLAND | N1 8AB | UK |
| SARAH P MERCK & LARRY S MERCK JT TEN | 2805 HUNTINGTON RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| SARAH P WILLIAMS | 4741 ROBBINS ST | | | | SAN DIEGO | CA | 92122-3036 | |
| SARAH PASSELL ALPERT | 3950 REXFORD RD | | | | DAYTON | OH | 45430-1147 | |
| SARAH PRATT QUINN CUST | ASHLEY ERIN QUINN UNDER THE | CA UNIF TRAN MIN ACT | 1548 VINE ST | | EL CENTRO | CA | 92243-3741 | |
| SARAH QUESENBERRY | 3751 ORCHARD ST | | | | MOGADORE | OH | 44260 | |
| SARAH R ATCHLEY | BOX 1511 | | | | PITTSFIELD | MA | 01202-1511 | |
| SARAH R BEELER | 2446 S FENTON RD | | | | HOLLY | MI | 48442 | |
| SARAH R DUCLOS | 16714 ERMANITA AVE | | | | TORRANCE | CA | 90504-1720 | |
| SARAH R HEIGHTON CUST KELLEY | G HEIGHTON UNIF GIFT MIN ACT | NH | EASTERN AVE | | AMHERST | NH | 03031 | |
| SARAH R NEAL | APT 301 | 17 W 702 BUTTERFIELD ROAD | | | OAKBROOK TERRACE | IL | 60181-4355 | |
| SARAH R PONTIUS & | DEREK J PONTIUS JT TEN | 2067 JACLYN DR | | | HUDSONVILLE | MI | 49426 | |
| SARAH R RUSSO | 11 MARILYN ST | | | | HOLLISTON | MA | 01746-2033 | |
| SARAH R SMITH | 555 JOHNS AVENUE | | | | MANSFIELD | OH | 44903-1153 | |
| SARAH R STEFFAN | 708 ALBANY ST | | | | BRUNSWICK | GA | 31520-8059 | |
| SARAH R TAUCHERT RUSHING | 1376 BEE JAY DR | | | | YORK | PA | 17404-8522 | |
| SARAH R WEINGARTZ TR | WEINGARTZ FAMILY | REVOCABLE TRUST UA 02/10/94 | 5821 ATTICA ROAD | | ATTICA | MI | 48412-9775 | |
| SARAH R WEST | 851 N EUDLID AVE | | | | DAYTON | OH | 45407-1909 | |
| SARAH READ | 4717 COURTLAND LN | | | | CARMICHAEL | CA | 95608 | |
| SARAH REBECCA S SHIVES | BOX 91 | | | | STILL RIVER | MA | 01467-0091 | |
| SARAH RITTER HARRIS | 9338 PARKGATE DRIVE | | | | GERMANTOWN | TN | 38139 | |
| SARAH RUTH LAM | BOX 421 | | | | STANARDSVILLE | VA | 22973-0421 | |
| SARAH RUTH RONDO & TIMOTHY | ALAN RONDO JT TEN | BOX 300905 | | | WATERFORD | MI | 48330-0905 | |
| SARAH S AGENT & JAMES J | AGENT JT TEN | 2302 ARROWHEAD DR | | | JONESBORO | AR | 72401-6026 | |
| SARAH S BROOKMYER | 225 ST THOMAS RD | | | | LANCASTER | PA | 17601-4830 | |
| SARAH S BULLOCK | 91 PLYMOUTH DR N | | | | GLEN HEAD | NY | 11545-1126 | |
| SARAH S GILLETTE & PAUL C | GILLETTE JT TEN | 1637 ANCHOR WAY | | | AZLE | TX | 76020-4900 | |
| SARAH S GRAY | 8 WASHINGTON ST | | | | MARBLEHEAD | MA | 01945-3530 | |
| SARAH S HIMMELFARB TR FBO | SARAH S HIMMELFARB REVOCABLE TRUST U/A | DTD 5/29/02 | 1915 SUNRISE DR | | ROCKVILLE | MD | 20854 | |
| SARAH S STRAIN | 3796 N HWY 341 | | | | ROSSVILLE | GA | 30741-6236 | |
| SARAH S TUCKER | 3848 SELUU LAKE RD #116 | | | | TRAVERSE CITY | MI | 49684 | |
| SARAH S USHER & SHERIDAN B | USHER JR JT TEN | 55 CAROLINE STREET | | | QUEENSBURY | NY | 12804-4027 | |
| SARAH S WILLIAMS | 225 E THORPE ROAD | | | | LAS CRUCES | NM | 88005-5866 | |
| SARAH SALTER LEVY | 20 TAMARACK ROAD | | | | WESTON | MA | 02493-2248 | |
| SARAH SCHURR | 87 TANGLEWOOD DRIVE | | | | GLEN ELLYN | IL | 60137-7830 | |
| SARAH SCHWARTZ WEY | 2601 JOHN BOONE CT | | | | MT PLEASANT | SC | 29466-6721 | |
| SARAH SCHWINN | 5473 FAIR VALLEY RD | | | | DAYTON | OH | 45414 | |
| SARAH SEDER | 400 HEMENWAY ST APT 277 | | | | MARLBOROUGH | MA | 01752 | |
| SARAH SHADE EHEART | 3416 S EMERSON ST | | | | CHANDLER | AZ | 85248-3820 | |
| SARAH SHEPHERD | ATTN SONJA C SHEPHERD | 392 BABCOCK RD | | | TULLY | NY | 13159-3202 | |
| SARAH SNUGGS MCCONNELL | 3455 MEINRAD | | | | WATERFORD | MI | 48329-3534 | |
| SARAH SOSS | 69 HAVERFORD AVE | | | | SCARSDALE | NY | 10583-7543 | |
| SARAH SPECTOR AS | CUSTODIAN FOR ALVIN H | SPECTOR U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 105 PARKSIDE COURT | BUFFALO | NY | 14214-1049 | |
| SARAH SPIROS ALLEN | 2575 DUSTY LN | | | | BOISE | ID | 83704-5403 | |
| SARAH STOW WALLINGFORD | BOX 766 | | | | FREDERRICK | CO | 80530-0766 | |
| SARAH SUE LEFFLER | 6854 BANTRY CIRCLE N W | | | | CANTON | OH | 44718-1314 | |
| SARAH SWALES | 73 ABINGTON AVE | | | | NEWARK | NJ | 07104-1425 | |
| SARAH T HAINS | 46 THORNHILL | | | | MARSHALL | MO | 65340-3045 | |
| SARAH T STAIGER | 10190 SHINON DRIVE | | | | RANCHO CUCAMONGA | CA | 91737-4356 | |
| SARAH T STEFANCHIK | 714 BRYN MAWR AVE | | | | WICKLIFFE | OH | 44092 | |
| SARAH TAYLOR TEBELMAN | 3508 ROBB AVE | | | | CINCINNATI | OH | 45211-5312 | |
| SARAH TOD SMITH | 125 EAST 72ND ST | | | | NEW YORK | NY | 10021-4250 | |
| SARAH TRENT HARRIS | 3038 FERNCLIFF RD | | | | CHARLOTTE | NC | 28211-3255 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARAH TWELLS CAUSEY | | 834 LOWER PAINT CREEK RD | | | GREENEVILLE | TN | 37743 | |
| SARAH UMPHREY | | 15 SUNFLOWER CIR | | | NEW BRAUNFELS | TX | 78130-7749 | |
| SARAH V CORDES | | BOX 922 | | | ARAB | AL | 35016-0922 | |
| SARAH V PROCTOR | | 1500 MEADOWS LN | | | VIDALIA | GA | 30474 | |
| SARAH V ZANCHI | | 410 PLEASANT ST | | | MARLBOROUGH | MA | 01752-7223 | |
| SARAH VAN LEER | | 6301 FOUNDRY RD | | | GUILDERLAND | NY | 12084 | |
| SARAH VRUDNY | | 410 WILTSHIRE BLVD | | | DAYTON | OH | 45419-2638 | |
| SARAH W CHANDLER | | 2666 MORTON BEND RD SW | | | ROME | GA | 30161-4158 | |
| SARAH W FRANK & | ELAINE L DORAN & KATHLEEN L | KNEZEK JT TEN | 14916 DASHER | | ALLEN PARK | MI | 48101-2671 | |
| SARAH W GIBBS & JIMMY A | GIBBS JT TEN | 48 SOUTH POINT LAKE SERENE | | | HATTIESBURG | MS | 39402-9539 | |
| SARAH W HANDWERGER | | 1679 31ST ST NW | | | WASHINGTON | DC | 20007-2968 | |
| SARAH W SIGMON | | 19358 VIRGIL H GOODE HWY | | | ROCKY MOUNT | VA | 24151-6692 | |
| SARAH W ZUCKER | | 102 PRAIRIE HEIGHTS DR #214 | | | VERONA | WI | 53593 | |
| SARAH WEINSTEIN | | 95 OLD MILL RD | | | GREAT NECK | NY | 11023 | |
| SARAH WELCH | | 4400 FEDERAL RD | | | LIVONIA | NY | 14487-9570 | |
| SARAH WILLIAMS FOSTER | | 203 MEADOWSIDE PLACE | | | DANVILLE | CA | 94526 | |
| SARAH WOLFF HANDELMAN | | 200 E DELAWARE | | | CHICAGO | IL | 60611-1757 | |
| SARAH Y B CUMMINGS AS | CUST FOR MISS DONNA KAYE | CUMMINGS U/THE S C UNIFORM | GIFTS TO MINORS ACT | 305 QUAKER ST | ST GEORGE | SC | 29477-2534 | |
| SARAH YAKUBIK | | 585 EAST LAND AVENUE | | | AKRON | OH | 44305-1855 | |
| SARAH Z HALL | | 3160 EMERSON AVE | | | LAKE WORTH | FL | 33461 | |
| SARAH-MAY SILVERNELL TIMS | | BOX 205 | | | SPRINGFIELD CENTER | NY | 13468-0205 | |
| SARAJANE KENNEDY | | 7024 W WISCONSIN AVE | | | WAUWATOSA | WI | 53213-3738 | |
| SARALANE Z HEDDERICH | | 19 HARTS HILL PARKWAY | | | WHITESBORO | NY | 13492-1633 | |
| SARALEE GERSON BRAUN | | 400B PARK AVE | | | HIGHLAND PARK | IL | 60035-2629 | |
| SARALYN A RUSSELL | | R ROUTE 1 | | | BARING | MO | 63531-9801 | |
| SARALYN S CHESTER | | 2121 PINEHURST DR | | | EAST POINT | GA | 30344-1118 | |
| SARANNE BARNETT | | 14 EASTMAN AVE | | | WESTWOOD | MA | 02090-2809 | |
| SARAVUT S FUNG | | 211 SO CHESTNUT ST | | | CLARKSBURG | WV | 26301 | |
| SARGON BOURANG | | 696 S HENRY AVE | | | SAN JOSE | CA | 95117-2212 | |
| SARI A RYDER | | BOX 209 | | | MATINICUS | ME | 04851-0209 | |
| SARI B ISAACSON TR | SARI B ISAACSON TRUST | UA 06/29/93 | 608 RAVINIA | | HIGHLAND PARK | IL | 60035-4020 | |
| SARI DE GOENCZ PARTRIDGE | APT 319 | 1200 S COURT HOUSE ROAD | | | ARLINGTON | VA | 22204-4659 | |
| SARIKA SRIVASTAVA | | 14256 AMBERLEIGHT TER | | | SILVERSPRING | MD | 20905-5918 | |
| SARIO O CHANGHO | | 10527 ENSLEY LANE | | | LEAWOOD | KS | 66206-2548 | |
| SARITA FISH CUST BENJAMIN | FISH UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 69 FOX BLVD | | MERRICK | NY | 11566-4002 | |
| SARITA FISH CUST JUDAH | FISH UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 69 FOX BLVD | | MERRICK | NY | 11566-4002 | |
| SARITA M BOUANCHARD | | BOX 370 | | | NEW ROADS | LA | 70760-0370 | |
| SARITA MCFIELD | | 42 GARDINER AVE | | | ROCHESTER | NY | 14611-2431 | |
| SARITA ROBIN GRALIN | | 1754 CHEVALIER DR | | | SAN JOSE | CA | 95124-6201 | |
| SARK ANTARAMIAN & GLORIA | ANTARAMIAN JT TEN | 8154 W LYONS | | | NILES | IL | 60714-1334 | |
| SARKIS D SOULTANIAN AS CUST | FOR DAVID SETRAK SOULTANIAN | A MINOR U/THE LAWS OF THE | STATE OF MICH | 31149 SUNSET CT | BEVERLY HILLS | MI | 48025-5100 | |
| SARKIS D SOULTANIAN AS CUST | FOR LESLIE ANN SOULTANIAN | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 31149 SUNSET CT | BEVERLY HILLS | MI | 48025-5100 | |
| SARKIS GAMARIAN & ALICE | GAMARIAN JT TEN | 537 S MICHILLINDA AVE | | | PASADENA | CA | 91107-5706 | |
| SARKIS KAZANJIAN | | 8326 INGRAM ST | | | WESTLAND | MI | 48185-1538 | |
| SARKIS O HADJIAN | | BOX 279 | | | FAIRFIELD | CT | 06430-0279 | |
| SARKIS SOULTANIAN & ROSE | SOULTANIAN JT TEN | 31149 SUNSET CT | | | BEVERLY HILLS | MI | 48025-5100 | |
| SARKIS SOULTANIAN & VAUGHN R | SOULTANIAN JT TEN | 31149 SUNSET CT | | | BEVERLY HILLS | MI | 48025-5100 | |
| SARKIS SOULTANIAN AS CUST | FOR RENEE MARIE SOULTANIAN | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 31149 SUNSET CT | BEVERLY HILLS | MI | 48025-5100 | |
| SARL M PLANALP | | PO BOX 6615 | | | PORTSMOUTH | NH | 03802-6615 | |
| SAROJ J RAISONI CUST SANJAY | J RAISONI UNDER THE MI UNIF | GIFT MIN ACT | 1530 SCENIC HOLLOW | | ROCHESTER | MI | 48306-3246 | |
| SAROJA MAHADEVAN | C/O SAROJA RAMAN | 10699 ASHFORD CIR | | | WALDORF | MD | 20603-3208 | |
| SAROHINI D LOTLIKAR | | 431 STONEGATE COURT | | | MILLERSVILLE | PA | 17551-2103 | |
| SAROOJ MEHTANI | | 95 JEFFERSON RD | | | FRANKLIN | MA | 02038-3390 | |
| SARRA R SCHWARTZ | | 20400 ROSCOE BLVD | | | WINNETKA | CA | 91306-1828 | |
| SASCHA SMITH | | 1470 MONTEREY BLVD | | | SAN FRANCISCO | CA | 94127-2044 | |
| SATCHIE N DOLAN | | 116 GILCHRIST LANE | | | DEL RIO | TX | 78840-7624 | |
| SATHYA RAO & | SAHAJA RAO JT TEN | 4166 STODDARD RD | | | WEST BLOOMFIELD | MI | 48323-3253 | |
| SATISH K SOOD & RAMA SOOD JT TEN | 2565 WESTCHESTER | | | | TOLEDO | OH | 43615-2239 | |
| SATOKO CHENEY | | 55 PERRY ST 6-D | | | NEW YORK | NY | 10014-3270 | |
| SATOKO OGURI NISHIJIMA & | NANAKO OGURI JT TEN | 103-26 68TH AVE APT 1F | | | FOREST HILLS | NY | 11375-3217 | |
| SATSUE Y ONO TR | SATSUE Y ONO LIVING TRUST | UA 09/23/94 | BOX 95 | | KOLOA | HI | 96756-0095 | |
| SATURNINO ROMAN | | 1401 GREENWOOD AVE | | | TRENTON | NJ | 08609-2209 | |
| SATYA P SHARMA & MRIDUIA | SHARMA JT TEN | 1143 CYPRESS LOFT PL | | | LAKE MARY | FL | 32746 | |
| SATYENDRA M PATEL & | SAROJBEN S PATEL JT TEN | 1719 GREY HAWK RD | | | EDMOND | OK | 73003-3179 | |
| SAU YING CHAN | | 8370 FOX DAY DRIVE | | | WHITE LAKE | MI | 48386-2504 | |
| SAU YING LEE | | 215 CYPRESS ST | | | BROOKLINE | MA | 02445-6752 | |
| SAU YUNG WONG | | 217 WELLINGTON RD S | | | GARDEN CITY SOUTH | NY | 11530-5518 | |
| SAUDRA R MOFFET CUST SCOTT | MOFFET UNIF GIFT MIN ACT MD | 13211 MAY ESTATE CIR | | | ELLICOTT CITY | MD | 21042-1420 | |
| SAUL A KRIPKE | C/O MEYER KRIPKE | 11611 BURT STREET APT 4 | | | OMAHA | NE | 68154-1506 | |
| SAUL BALMUTH | | BOX 137 | | | BALLSTON SPA | NY | 12020-0137 | |
| SAUL BRUCKNER & ELLEN | BRUCKNER JT TEN | 2171 E 65TH ST | | | BROOKLYN | NY | 11234-6317 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUL DAVID RUBIN & | HOPE RUBIN JT TEN | 159-56 79TH ST | | | HOWARD BEACH | NY | 11414-2909 | |
| SAUL DAVIS & LORRAINE | DAVIS JT TEN | 1693 OCEAN BLVD | | | ATLANTIC BEACH | NY | 11509-1592 | |
| SAUL GESSOW | 3142 HARRISON ST | | | | HOLLYWOOD | FL | 33021-7043 | |
| SAUL GILSON | 7 SIGMA PLACE | | | | BRONX | NY | 10471-1215 | |
| SAUL H COHEN | SAUL H COHEN PENSION PLAN | 15 RICHARDSON AVE | | | WAKEFIELD | MA | 01880-2912 | |
| SAUL H HYMANS & EILEEN D | HYMANS JT TEN | 3020 EXMOOR ROAD | | | ANN ARBOR | MI | 48104-4132 | |
| SAUL H PHILLIPS | 10761 66TH AVE SOUTH | | | | SEATTLE | WA | 98178-2550 | |
| SAUL HOWARD ROSENBERG | 15 LIGHTHOUSE LANE | | | | GRAYSLAKE | IL | 60030-2638 | |
| SAUL KUN & NEILA KUN JT TEN | 4339 WHITEHORSE RD5 | | | | MALVERN | PA | 19355-8689 | |
| SAUL MARTIN SALTZ | 25 W 68TH ST | | | | NEW YORK | NY | 10023-5302 | |
| SAUL NEINSTEIN | 920 EAST 17TH STREET | APT 620 | | | BROOKLYN | NY | 11230-3720 | |
| SAUL PADEK AS CUST FOR CYNTHIA R | PADEK U/THE WISCONSIN U-G-M-A | ATTN CYNTHIA KRETMAR | 1160 CONWYCK LANE | | ST LOUIS | MO | 63131-2630 | |
| SAUL R PERSON | 2756 HOGARTH | | | | DETROIT | MI | 48206-2584 | |
| SAUL ROITBURD | 6226 W MELVINA STREET | | | | MILWAUKEE | WI | 53216-2128 | |
| SAUL SANDERS | 2306 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-4520 | |
| SAUL SCHWARTZ TRUSTEE U/A | DTD 02/17/88 F/B/O SAUL | SCHAWRTZ TRUST | APT 907 | 20191 E COUNTRY CLUB DR | NORTH MIAMI BEACH | FL | 33180-3017 | |
| SAUL T EPSTEIN | 2325 KENDALL AVE | | | | MADISON | WI | 53705-3804 | |
| SAUL TROY | 14887 BOW MORAL LN | APT 105 | | | DEL RAY | FL | 33446 | |
| SAUL WEITZ & RUTH WEITZ JT TEN | 1065 FLEMINGTON ST | | | | PITTSBURGH | PA | 15217-2637 | |
| SAUNDRA ANISE GUPTON | 5703 QUAIL ROAD | | | | INDIANAPOLIS | IN | 46278-1971 | |
| SAUNDRA E GUNTHER | 1011 DUMBARTON ST | | | | LAS VEGAS | NV | 89110-1104 | |
| SAUNDRA FRYE | 2810 ORENDA DRIVE | | | | COMMERCE | MI | 48382 | |
| SAUNDRA G ZESSAR | 265 WOODLAND | | | | HIGHLAND PARK | IL | 60035-5004 | |
| SAUNDRA J MILLS | 18855 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8702 | |
| SAUNDRA J SPRINGER | 3101 STONEGATE DR | | | | FLINT | MI | 48507-2114 | |
| SAUNDRA KAY KOOCHEL CUST | TODD ERIC KOOCHEL UNIF GIFT | MIN ACT KAN | 1831 N CAIN | | LIBERAL | KS | 67901-2111 | |
| SAUNDRA L DICHIERA | BOX 223 | | | | LAKE OZARK | MO | 65049-0223 | |
| SAUNDRA L EVANS | 10431 CURTIS | | | | DETROIT | MI | 48221-2322 | |
| SAUNDRA L GOLDMAN | 1112 CLAY ST | | | | KENNER | LA | 70062-6736 | |
| SAUNDRA L HAMLIN | 505 UNGER AVE. | | | | ENGLEWOOD | OH | 45322 | |
| SAUNDRA LYNN NEDS | 2400 HAMPTON RD NORTH | | | | NEW CARLISLE | OH | 45344-9167 | |
| SAUNDRA T CAREY ADM EST | DENNIS E CAREY | 98 25 HORACE HARDING EXPY 14H | | | FLUSHING | NY | 11368-4617 | |
| SAURO SANTIONI | 1313 DACOSTA ST | | | | DEARBORN | MI | 48128-1426 | |
| SAUVEUR LUCIDO & IDA LUCIDO JT TEN | 9560 DIVISION RD | | | | RICHMOND | MI | 48063-4113 | |
| SAVA E HELIDES | 1412 MIDDLE ROAD | | | | GLENSHAW | PA | 15116-2610 | |
| SAVANAH MARY GIBSON | 9060 DOWNING STDR | | | | BIRCH RUN | MI | 48415 | |
| SAVANNA CRAWFORD | 27229 FLORENCE ST | | | | INKSTER | MI | 48141-2511 | |
| SAVANNA STATE BANK CUST FOR | MICHAEL R JONES I-R-A PLAN | DTD 03/25/88 | 302 MAIN STREET | | SAVANNA | IL | 61074-1630 | |
| SAVANNA STATE BANK CUST FOR | JANIS A JONES I-R-A PLAN DTD | 03/25/88 | 302 MAIN STREET | | SAVANNA | IL | 61074-1630 | |
| SAVANNAH BLACK | 555 BRUSH ST | APT 2003 | | | DETROIT | MI | 48226-4355 | |
| SAVANNAH HOLLI ELDRIDGE | 7446 NORMA JEAN DRIVE | | | | INDIANAPOLIS | IN | 46259-7602 | |
| SAVERINO D PEDANTE | 27 MARTEL ROAD | BROOKSIDE | | | NEWARK | DE | 19713-2519 | |
| SAVERIO A GAROFALO | 5770 CLINCHFIELD TRAIL | | | | NORCROSS | GA | 30092-2027 | |
| SAVERIO FELITTO | 2078-61 STREET | | | | BROOKLYN | NY | 11229-3706 | |
| SAVERIO J FRAJOLA & MARY V | FRAJOLA JT TEN | 806 CHAPEL PIKE | | | MARION | IN | 46952-1849 | |
| SAVERIO PIETROSANTI | 24 RIVERVIEW LANE | | | | BINGHAMTON | NY | 13905-1216 | |
| SAVILLA S PLEASANTS | BOX 33 | | | | DELTAVILLE | VA | 23043-0033 | |
| SAVIOUR MAZZELLA | 2028 PITMAN AVENUE | | | | BRONX | NY | 10466-1926 | |
| SAVLATORE C NATOLI | C/O WIGDER CHEVROLET | 606 W MT PLEASANT AVE | | | LIVINGSTON | NJ | 07039-1616 | |
| SAVONDA J STEWART | 18101 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8721 | |
| SAVUEL BUCHSBAUM CUST SARA | BUCHSBAUM UNIF GIFT MIN ACT | ILL | 19 HAWTHORN DRIVE | | HAWTHORN WOODS | IL | 60047-9267 | |
| SAWYER A LOVINS | 9738 OXBOW TRAIL | | | | CINCINNATI | OH | 45241-3363 | |
| SAYDEE DONNELLY & ALLAN J | DONNELLY JT TEN | 1700 EDUCATION AVE B | | | PUNTA GORDA | FL | 33950-6222 | |
| SAYFA THONGSAVANH | 8970 WEST BURDICK | | | | WEST ALLIS | WI | 53227-4553 | |
| SAZA D DOBIE | 1400 FLITE ACRES RD | | | | WIMBERLEY | TX | 78676-5405 | |
| SCARLETT ELLIOTT | 999 ELLIOTT RD | | | | MC DONOUGH | GA | 30252-2625 | |
| SCENIA R STENNING & G W | STENNING JT TEN | 1106 199TH S W | | | LYNNWOOD | WA | 98036-7138 | |
| SCHARLYNE DREW | 1839 CASTLETON | | | | TROY | MI | 48083-2673 | |
| SCHNEIDER ELIZABETH B | 4611 CEDAR CREST DR | | | | SAGINAW | MI | 48603 | |
| SCHOOL ADM DISTRICT 40 | BOX L | | | | WALDOBORO | ME | 04572-0913 | |
| SCHOOL DISTRICT NO 01-TOWNS | OF THREE LAKES SUGAR CAMP | MONICO AND PIEHL | | | THREE LAKES | WI | 54562 | |
| SCHOOL SISTERS OF NOTRE DAME | IN THE STATE OF CONNECTICUT | INC | C/O SISTER MARIE TODARO | 21 DENA DR | WANAQUE | NJ | 07465-1422 | |
| SCHRILLA MARION KNOX | 607 N ST APT 6 | | | | OAKLAND | MD | 21550-3844 | |
| SCHUN YEH & CHUNG-CHYI TSENG JT TEN | 38591 ROSS ST | | | | LIVONIA | MI | 48154-4838 | |
| SCHUYLER E CORNTHWAITE | 768 MALTA AVE EXT | | | | BALLSTON SPA | NY | 12020-4141 | |
| SCHUYLER KINGSLAND & NELLIE | D KINGSLAND JT TEN | 10244 RICHVIEW DRIVE | | | ST LOUIS | MO | 63127-1431 | |
| SCHUYLER MASON | 2217 W ACACIA RD | | | | GLENDALE | WI | 53209 | |
| SCHWARTZ COMPANY | ATTN MILTON SCHWARTZ | 18 GILLEONARD LANE | | | FRAMINGHAM | MA | 01701-4888 | |
| SCIOTA CEMETERY ASSOCIATION | C/O DONNA HOLCOMB | 59 WEST ST | | | WHITEHALL | NY | 12887-1215 | |
| SCIPIO J WILLIAMS | G-5141 INLAND STREET | | | | FLINT | MI | 48505 | |
| SCIPIO JONES | 6214 HARWOOD DRIVE | | | | MT MORRIS | MI | 48458-2724 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCIPIO JONES JR | | 6214 HARWOOD ROAD | | | MOUNT MORRIS | MI | 48458-2724 | |
| SCLINDA PORTER | | 479 CLAIRBROOK | | | COLUMBUS | OH | 43228-2541 | |
| SCOT A HENDRY | | 39W121 HIDDEN KNOLL RD | | | ELGIN | IL | 60123-7975 | |
| SCOT ALAN GILLETTE | | 152 N MAIN ST | | | SPENCER | NY | 14883-9372 | |
| SCOT C KUO | | 9828 MADELAINE CRT | | | ALLICOTT CITY | MD | 21042 | |
| SCOT E WEEKS & | ANN M WEEKS JT TEN | 200 HUTTON STREET | | | GAITHERSBURG | MD | 20877 | |
| SCOT M BANDKAU & MARGARET M | BANDKAU JT TEN | 10403 LEE ANN COURT | | | BRIGHTON | MI | 48114-9624 | |
| SCOTT A ADDIE | | 1308 MOORE SW PL | | | LEESBURG | VA | 20175-5815 | |
| SCOTT A ALFONSI | | 6636 MAPLE COURT | | | KINSMAN | OH | 44428-9568 | |
| SCOTT A ALLANSON | | 364 W THOMPSON | | | INDIANAPOLIS | IN | 46217-3564 | |
| SCOTT A BEASLEY | | 6328 VISTA DEL MAR | | | PLAYA DEL REY | CA | 90293-7540 | |
| SCOTT A BOHL | | 3894 CRICKET DRIVE | | | HARTFORD | WI | 53027-9536 | |
| SCOTT A BRADLEY | | 1101 NIXON NW | | | GRAND RAPIDS | MI | 49544-3637 | |
| SCOTT A BUNCE | | 825 JENNE STREET | | | GRAND LEDGE | MI | 48837-1802 | |
| SCOTT A BUNN | | 5583 TIPSICO LAKE RD | | | HOLLY | MI | 48442-9126 | |
| SCOTT A BURGESS | | 4712 WINDBERRY LN | | | MILFORD | MI | 48380-2781 | |
| SCOTT A CHUNG | | 111 JANNA LN | | | UNIONVILLE | TN | 37180-8690 | |
| SCOTT A COCHRAN | | 15896 SPEAKER RD | | | IMLAY CITY | MI | 48444-9302 | |
| SCOTT A COLLINS | | 6238 PADDOCK LN | | | SAGINAW | MI | 48603-2733 | |
| SCOTT A CRAWFORD | | 2530 LISA DRIVE | | | COLUMBIAVILLE | MI | 48421-8910 | |
| SCOTT A CROSBY & MARIE B CROSBY | TRS U/A DTD 9/5/02 | THE CROSBY TRUST | 3825 RIVER PLACE BLVD | | AUSTIN | TX | 78730 | |
| SCOTT A DOTTERER | | 206 ESSEX LANE | | | DAVENPORT | IA | 52803-3603 | |
| SCOTT A DREFFIN | | 4076 GREEN TREE AVE | | | SARASOTA | FL | 34233-4053 | |
| SCOTT A DUBERVILLE | | 4399 SHUBERT AVE | | | BURTON SOUTHEAST | MI | 48529-2138 | |
| SCOTT A FAXON | | 3390 HIGHGATE HILLS DR | | | DULUTH | GA | 30097-5120 | |
| SCOTT A FUNCK | | 250 LITTLE FARMS | | | RIVER RIDGE | LA | 70123-1306 | |
| SCOTT A GALLOWAY & | SOPHIA GALLOWAY JT TEN | 21 PHEASANT RUN | | | HAWTHORN WOODS | IL | 60047 | |
| SCOTT A GAST & CAROL J GAST JT TEN | 5810 THOMAS AVE | | | | SCHOFIELD | WI | 54476-3143 | |
| SCOTT A GILL | | 13724 PATTERSON DR | | | SHELBY TOWNSHIP | MI | 48315-4256 | |
| SCOTT A HAEGER | | 4213 LINDEN AVE | | | WESTERN SPRINGS | IL | 60558 | |
| SCOTT A HAEGER | | 4213 LINDEN AVE | | | WESTERN SPRINGS | IL | 60558 | |
| SCOTT A HAEGER U/GDNSHP OF W | | 4213 LINDEN AVE | | | WESTERN SPRINGS | IL | 60558 | |
| SCOTT A HANS | | 1328 KINGS COACH CR | | | GRAND BLANC | MI | 48439-7628 | |
| SCOTT A HARPST & | WALLACE HARPST JT TEN | 300 HEARTWOOD DR | | | AUSTIN | TX | 78745-2232 | |
| SCOTT A HARRISON | | 2202 W REID RD | | | FLINT | MI | 48507 | |
| SCOTT A HENDRICKSON | | 309 SW MORELAND SCHOOL RD | | | BLUE SPRINGS | MO | 64014-4919 | |
| SCOTT A HESTER | | 7163 PARTRIDGE DR | | | FLUSHING | MI | 48433-8853 | |
| SCOTT A JARVIS | | 27200 E FLYNN RD | | | INDEPENDENCE | MO | 64057-3158 | |
| SCOTT A KONWINSKI & JOANN I | CHAMPION JT TEN | 5803 APPLEVIEW S E | | | KENTWOOD | MI | 49508-6502 | |
| SCOTT A KUYAWA | | 5355 BURWICK RD | | | GRAND BLANC | MI | 48439 | |
| SCOTT A LAGALO | | 2865 LUAREL PARK DR | | | SAGINAW | MI | 48603-2695 | |
| SCOTT A MARBLE | | 4535 BARD ROAD | | | BEAVERTON | MI | 48612-9742 | |
| SCOTT A MCMILLIN | | 9148 BLUE PINE DR | | | INDIANAPOLIS | IN | 46231-4285 | |
| SCOTT A MERRITT | | 2 PARRAN DRIVE | | | KETTERING | OH | 45420-2926 | |
| SCOTT A MILLER | | 1620 S MAIN ST | | | LAURINBURG | NC | 28352-5411 | |
| SCOTT A MORRIS | | PO BOX 3947 | | | NEW HYDE PARK | NY | 11040 | |
| SCOTT A NASH | | 4496 DAVID HWY | | | LYONS | MI | 48851-9720 | |
| SCOTT A NELSON | | 4 EVELENE TERR | | | SUCCASUNNA | NJ | 07876-1852 | |
| SCOTT A PASCHKE | | 8738 CHARLESTON MDWS | | | MASON | OH | 45040-6006 | |
| SCOTT A PETERSON & | ELAINE M PETERSON JT TEN | 1425 WREN | | | WIXOM | MI | 48393-1562 | |
| SCOTT A PIERCE | | BOX 1896 | | | PORTAGE | MI | 49081-1896 | |
| SCOTT A PIKE | | 549 S BAY COVE | | | PAINESVILLE TWP | OH | 44077-1386 | |
| SCOTT A RAMSIER | | 1830 PARKER RD | | | MILFORD | OH | 45150-2619 | |
| SCOTT A RATHBUN | | 1104 S DELANEY | | | OWOSSO | MI | 48867-9111 | |
| SCOTT A RATLIFF | | 3736 NANCEFORD RD | | | HARTSELLE | AL | 35640-7344 | |
| SCOTT A ROBINSON | | 578 WOODWARD AVENUE | | | NO TONAWANDA | NY | 14120-2806 | |
| SCOTT A ROBISON | | 5152 BERNEDA | | | FLINT | MI | 48506-1588 | |
| SCOTT A SANGREY | | 1355 PEACHTREE STREET NE | STE 900 | | ATLANTA | GA | 30309-3266 | |
| SCOTT A SHOUP | | 1108 E 6TH AVE | | | HOUGHTON | MI | 49931-1434 | |
| SCOTT A SMITH | | 5415 MYSTIC LAKE DR | | | BRIGHTON | MI | 48116-7742 | |
| SCOTT A SMITH | | 7425 W WHITELAND RD | | | BARGERSVILLE | IN | 46106-8898 | |
| SCOTT A VALENTIN | | 1908 ASTER CT | | | JOHNSBURG | IL | 60050 | |
| SCOTT A WALL | | 510 MISSION HILL DR | | | FORT WAYNE | IN | 46804-6422 | |
| SCOTT A WALTER | | 19020 STOCKTON DR | | | NOBLESVILLE | IN | 46060-8104 | |
| SCOTT A WERNIK | | 23923 BESSEMER ST | | | WOODLAND HILLS | CA | 91367-2917 | |
| SCOTT A WILKIE | | 5076 N WELLING RD | | | ST JOHNS | MI | 48879-9439 | |
| SCOTT A WILLIAMS | | 1214 DEVON CT | | | KOKOMO | IN | 46901-3949 | |
| SCOTT A WINKLER | | 3877 VINEYARD | | | GRAND RAPIDS | MI | 49525-2434 | |
| SCOTT A ZERKA | | 1249 N GREENVILLE RD | | | STANTON | MI | 48888-9765 | |
| SCOTT A ZIMMER | | 90 GEORGETOWN DRIVE | | | CARY | IL | 60013-1875 | |
| SCOTT AARON SCHAEN | | 64 CANNONADE DRIVE | | | MARLBORO | NJ | 07746-1936 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT ALAN BOHON | | 3010 YARMOUTH GREENWAY DR | APT 211 | | MADISON | WI | 53711-6971 | |
| SCOTT ALAN LOKKER | | 904 PAUL REVERE COURT | | | POTTERVILLE | MI | 48876 | |
| SCOTT ALAN SOLOMON | | 459 BARRETT HILL RD | | | MAHOPAC | NY | 10541-2410 | |
| SCOTT ALAN STEVENSON | | 8001 GREENHILL DR | | | PORT AURTH | TX | 77642-8247 | |
| SCOTT ALLEN AWAD & JOSEPH | | AWAD JT TEN | BOX 6696 | | SAGINAW | MI | 48608-6696 | |
| SCOTT ALLEN FELDMAN | | 2037 BRIAR CLIFF ROAD N E | | | ATLANTA | GA | 30329-3700 | |
| SCOTT ALLEN LANGDON | | 8071 E COURT ST | | | DAVISON | MI | 48423-2503 | |
| SCOTT ALLEN YOUNG | | 130 FOUNTAIN OAKS CIR APT 204 | | | SACRAMENTO | CA | 95831-5144 | |
| SCOTT ANDERSON | | 6 WESTBROOKE TERRACE CT | | | BALLWIN | MO | 63021-7582 | |
| SCOTT ANDREW MENEILY | | 402 E 7TH ST | | | JASPER | IN | 47546-2921 | |
| SCOTT ANNALA | | BOX 591 | | | WALDPORT | OR | 97394-0591 | |
| SCOTT ANTHONY BAKER | | 10307 GOODING DRIVE | | | DALLAS | TX | 75229-6214 | |
| SCOTT ANTHONY PARTRIDGE | | 6018 CUSHMAN ROAD | | | SYLVANIA | OH | 43560 | |
| SCOTT B DALY | | 24751 REEDS POINT DRIVE | | | NOVI | MI | 48374 | |
| SCOTT B DENNEN | | 253 SCHERMERHORN ST APT 12E | | | BROOKLYN | NY | 11201-5881 | |
| SCOTT B DOWNING | | 6791 GALAXIE DR | | | DAYTON | OH | 45415-1406 | |
| SCOTT B FRANCE | | 3315 WALLINGFORD DR | | | GRAND BLANC | MI | 48439-7933 | |
| SCOTT B HARROD | | 21084 N MIDDLETON DR | | | KILDEER | IL | 60047-8501 | |
| SCOTT B HOLLAND | | 4262 SNOAL LANE | | | SHELBY TOWNSHIP | MI | 48316-1451 | |
| SCOTT B JOHNSON CUST RYAN | JOHNSON UNDER VA UNIF | TRANSFERS TO MINORS ACT | 44026 CHELTENHAM CIRCLE | | ASHBURN | VA | 20147-4900 | |
| SCOTT B KORTE | | 788 THORPE DR | | | SPRING CREEK | NV | 89815 | |
| SCOTT B LTODD & | KAREN S TODD JT TEN | 1015 E HAMPTON | | | MESA | AZ | 85204-5824 | |
| SCOTT B POLLACK | | 40897 DELTA DR | | | NORTHVILLE | MI | 48167-3238 | |
| SCOTT B SHORE | | 1040 WILLOW AVE APT 5 | | | HOBOKEN | NJ | 07030-3157 | |
| SCOTT B TAYLOR | | 7014 RIVER DRIVE RD | | | BALTIMORE | MD | 21219-1132 | |
| SCOTT BIORN MURFEY | | 4611 MT FORDE AVE | | | SAN DIEGO | CA | 92117 | |
| SCOTT BRANSCOMBE | | 1147 DOPP | | | WAUKESHA | WI | 53188 | |
| SCOTT BRODRICK | | 711 SOUTH CROCKETT STREET | | | SHERMAN | TX | 75090 | |
| SCOTT BROOKS & | GRANT BROOKS JT TEN | 20521 KINLOCH | | | REDFORD | MI | 48240 | |
| SCOTT BURDETT BIRCH | | 1505 BATES HILL RD | | | DERBY | VT | 05829-9801 | |
| SCOTT BUSHRE | | 1324 WINFIELD | | | SWARTZ CREEK | MI | 48473-9709 | |
| SCOTT BYRNE GENTRY | | 77221 HIPP RD | | | ROMEO | MI | 48065-1916 | |
| SCOTT C BALLIEN | | 586 PLANTATION | | | SAGINAW | MI | 48603-7131 | |
| SCOTT C CHARLESWORTH | | 138 GRAFTON AVENUE | | | DAYTON | OH | 45406-5420 | |
| SCOTT C COOVLING | | 1050 63RD PLACE | | | LAGRANGE HIGHLANDS | IL | 60525-4503 | |
| SCOTT C DEMEDUK | | 24524 PANAMA ST | | | WARREN | MI | 48091-4496 | |
| SCOTT C EVANS | | 434 FOGGY BOTTOM DR | | | CARROLLTON | GA | 30116-8040 | |
| SCOTT C FLANAGAN & JOAN R | FLANAGAN JT TEN | 3127 PEBBLE BAY DRIVE | | | LEAGUE CITY | TX | 77573-4385 | |
| SCOTT C LAPPE | | 3308 CLOVERMEADOW DRIVE | | | FORT WORTH | TX | 76123-1024 | |
| SCOTT C LEMBACH & | CHARLES B LEMBACH JT TEN | 241 E FRANCES RD | | | MT MORRIS | MI | 48458 | |
| SCOTT C MILLER | | 11100 CARRIAGE HILL DR | | | CHAGRIN FALLS | OH | 44023-5521 | |
| SCOTT C MOORE | | 1305 N PARKVIEW TER | | | ALGONQUIN | IL | 60102-1954 | |
| SCOTT C NELSON & MARY LOU | NELSON JT TEN | 3 FORRER BLVD | | | DAYTON | OH | 45419-3135 | |
| SCOTT C OLDHAM | | 2906 DIANE LANE | | | CHATTANOOGA | TN | 37404-5931 | |
| SCOTT C PATERSON | | 6501 WOODPECKER LN | | | WATERLOO | IL | 62298-2215 | |
| SCOTT C RITER | | 3 WALNUT RUN | | | FAIRPORT | NY | 14450-3825 | |
| SCOTT C ROSS | | 235 WEDGEWOOD DR | | | CHARLOTTE | MI | 48813-1042 | |
| SCOTT C SHAWCROSS | | 36479 MUNGER CT | | | LIVONIA | MI | 48154-1701 | |
| SCOTT C SICULAR & BREETA | SICULAR JT TEN | 20161 CASTLEMAINE AVE | | | ESTERO | FL | 33928 | |
| SCOTT C SUNSTRUM | | 11629 MULLIKEN HWY | | | MULLIKEN | MI | 48861-9795 | |
| SCOTT C WALLACE | | 746 N GREECE RD | | | ROCHESTER | NY | 14626-1025 | |
| SCOTT CALDER WILLIAMS | | 12828 NOLAND ST | | | OVERLAND PARK | KS | 66213-2325 | |
| SCOTT CAMERON KIRSCHMAN | | 201 W HUBBARD AVE | | | COLUMBUS | OH | 43215 | |
| SCOTT CARTER | | 3018 LEXUS DR | | | SPRING GROVE | PA | 17362-8236 | |
| SCOTT CHARLES HOCEVAR | | 7457 ST GEORGE CIRCLE | | | PORTAGE | MI | 49024-7888 | |
| SCOTT CLAYTON | | ROUTE 1 BOX 121 | | | ODONNEL | TX | 79351-9516 | |
| SCOTT D BAKER | | 4604 STONE GATE CT | | | CLARKSTON | MI | 48348-5149 | |
| SCOTT D BREAKER & GLENNA M | BREAKER JT TEN | 1530 BARCLAY STREET | | | SAINT PAUL | MN | 55106-1406 | |
| SCOTT D COLEMAN | | 1616 CARMEN RD | | | BARKER | NY | 14012-9665 | |
| SCOTT D CRACIUN | | 2387 ALLYSON DR SE | | | WARREN | OH | 44484-3707 | |
| SCOTT D DEYARMOND | | 10437 UPTON RD | | | BATH | MI | 48808-9438 | |
| SCOTT D EAVENSON | | 2006 IVY RIDGE RD | | | SMYRNA | GA | 30080-3132 | |
| SCOTT D ENNIS | | 234 AMBLER | | | BROOKLYN | MI | 49230-8922 | |
| SCOTT D HAMMOND | | 417 SOUTH BROAD ST | | | KENNETT SQUARE | PA | 19348-3320 | |
| SCOTT D HOWARD PERS REP EST | AUDREY J SHURYAN | 3806 DEER SPRINGS DR | | | ROCHESTER | MI | 48306 | |
| SCOTT D J EISINGER | | PSC 78 BOX 2986 | | | APO | AP | 96326-2900 | |
| SCOTT D KANUCH | | 38887 CHESTNUT RIDGE | | | ELYRIA | OH | 44035-8247 | |
| SCOTT D MCGREGOR | | 140 MONTEREY DR | | | WEST WARWICK | RI | 02893-3358 | |
| SCOTT D SCHMIDT | | 5401 RIDGE COURT | | | TROY | MI | 48098 | |
| SCOTT D SKRCENY | | 1419 124TH AVE | | | HOPKINS | MI | 49328 | |
| SCOTT D SPIEGEL | | 4515 WOLF SPRING DRIVE | | | LOUISVILLE | KY | 40241-1076 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT D VANBROCKLIN | | 8350 BROOKSTONE LN | | | CLARKSTON | MI | 48348-4477 | |
| SCOTT D WILLETT | | 12277 VERNON RD | | | BANCROFT | MI | 48414-9765 | |
| SCOTT D ZELINKA | | 629 MASON DR | | | LAGRANGE | IL | 60525-2649 | |
| SCOTT DAVID BERK | | 15 CYPRESS DR | | | WOODBURY | NY | 11797-1501 | |
| SCOTT DAVID GOLDMAN | | 1255 EDGEWOOD DR | | | CHARLESTON | WV | 25302-2903 | |
| SCOTT DAVID HEAPS | | 421 B LAKEWAY DR | | | BELLINGHAM | WA | 98225 | |
| SCOTT DONEEN | | BOX 789 | | | LA CANADA | CA | 91012-0789 | |
| SCOTT DOWNIE | | 5 HIGHGROVE TERRACE | | | SHERWOOD PARK | AB | T8A 6G7 | CANADA |
| SCOTT E ANDERS | | 3177 LUDWIG ST | | | BURTON | MI | 48529-1033 | |
| SCOTT E BRATTON | | 6345 CAROLYN DR | | | MENTOR | OH | 44060-3709 | |
| SCOTT E COPENHAVER | | 668 EAST PREDA | | | WATERFORD | MI | 48328-2025 | |
| SCOTT E EARL | | 345 W MAIN ST | | | LAKE LEELANAU | MI | 49653-9484 | |
| SCOTT E HARDIN | | 6701 WHITAKER ST | | | DAYTON | OH | 45415-1453 | |
| SCOTT E HARDIN & | | NICHOLE M HARDIN JT TEN | 6701 WHITAKER STREET | | DAYTON | OH | 45415 | |
| SCOTT E IGRAM | | 1444LYLE STREET | | | BURTON | MI | 48509-1641 | |
| SCOTT E IONSON CUST FOR ERIN | | E IONSON UNDER THE CT UNIF | GIFTS TO MINORS ACT | 3506 LIGHTFOOT LANE | BALDWINSVILLE | NY | 13027-9235 | |
| SCOTT E IONSON CUSTODIAN FOR | | ERIN E IONSON UNDER THE NY | UNIFORM GIFTS TO MINORS ACT | 3506 LIGHTFOOT LANE | BALDWINSVILLE | NY | 13027-9235 | |
| SCOTT E IONSON GUARDIAN FOR | | ERIN E IONSON | 3506 LIGHTFOOT LANE | | BALDWINSVILLE | NY | 13027-9235 | |
| SCOTT E LAWRENCE & DONNA | | S LAWRENCE JT TEN | 1473 ATHENOUR CT | | SAN JOSE | CA | 95120-3800 | |
| SCOTT E MARTIN | | 1909 BYRNEBRUK | | | CHAMPAIGN | IL | 61822-9242 | |
| SCOTT E MARTIN CUST FOR | | LAINE E MARTIN UNDER THE IL | UNIF TRANSFERS TO MINORS ACT | 1909 BYRNEBRUK | CHAMPAIGN | IL | 61822-9242 | |
| SCOTT E MARTIN CUST FOR REID | | S MARTIN UNDER THE IL | UNIFORM TRANSFERS TO MINORS | ACT | 1909 BYRNEBRUK | CHAMPAIGN | IL | 61822-9242 |
| SCOTT E NEWSOM CUST FOR | | AMANDA K NEWSOM UNDER THE OH | UNIF GIFTS TO MINORS ACT | 6133 WEST FORK ROAD | CINCINNATI | OH | 45247-5768 | |
| SCOTT E PASCHAL & | | SARA W PICK JT TEN | 2243 N HOYNE | | CHICAGO | IL | 60647-3309 | |
| SCOTT E QUARTIER | | 15 MURRAY DRIVE | | | WESTVILLE | IL | 61883-1353 | |
| SCOTT E SCHNEIDER | | 304 W SHORE RD | | | OAKDALE | NY | 11769-2170 | |
| SCOTT E SUTLIFF & MISS SHERI | | S SUTLIFF & ORAL E SUTLIFF & | ELEANOR H SUTLIFF JT TEN | 1000 SUTLIFF LANE | BOYNE CITY | MI | 49712-9647 | |
| SCOTT E TOWER | | 310 W BANK ST | | | ALBION | NY | 14411-1222 | |
| SCOTT E WHEELER | | 4090 OAK RD | | | LESLIE | MI | 49251-9437 | |
| SCOTT ELLIS & | | AMIE L ELLIS JT TEN | 6371 E LAKE RD | | NEWFANE | NY | 14028-9706 | |
| SCOTT ELLWOOD | | 1296 HACKBERRY LN | | | WINNETKA | IL | 60093-1606 | |
| SCOTT ENGEL PURCEL | | 5070 SHORELINE DR | | | FRISCO | TX | 75034 | |
| SCOTT F HULLS | | 5521 RABBIT CREEK RD | | | FORT COLLINS | CO | 80528 | |
| SCOTT F JOHNSTON | | 6901 MARKWOOD PL | | | MISSISSAUGA | ONTARIO | L5N 4K6 | CANADA |
| SCOTT F KNOBLOCH | | 14 WINTHROP AVE | | | HULL | MA | 02045-1426 | |
| SCOTT F YOUNG | | 536 KLINE RD | | | WAHIAWA | HI | 96786 | |
| SCOTT FERGUSON | | 6015 HIDDEN OAKS CT | | | MAINEVILLE | OH | 45039-7214 | |
| SCOTT FRANCIS DICK | | 9728 LOUDON AVE | | | MANASSAS | VA | 20109-3232 | |
| SCOTT G ALBAUGH | | 9873 S COUNTY RD 100 E | | | GALVESTON | IN | 46932-8751 | |
| SCOTT G CAST | | 2220 STACY DR | | | DENVER | CO | 80221-4638 | |
| SCOTT G MILO & BARBARA MILO JT TEN | | 5841 CYPRESS RD | | | PLANTATION | FL | 33317-2523 | |
| SCOTT G RANFT | | RR 1 BOX 347C | | | MITCHELL | IN | 47446-9746 | |
| SCOTT G SANFORD | | 43 TRILLIUM TRAIL | | | LAPEER | MI | 48446-3093 | |
| SCOTT G SHULTZ | | 56 BENJI CT | | | GAITHERSBURG | MD | 20877-3432 | |
| SCOTT G SUMMERS & | | MARK G SUMMERS | 40345 OAK TREE DRIVE | | NOVI | MI | 48375-3640 | |
| SCOTT G TAYLOR | | 443 E CHURCH ROAD | | | CAMBRIDGE | WI | 53523-9632 | |
| SCOTT GALLAGHER & | | KRISTIN GALLAGHER JT TEN | 42 SO PROSPECT ST | | VERONA | NJ | 07044 | |
| SCOTT GERMAIN | | 1350 WITTENBERG RD | | | MOUNT TREMPER | NY | 12457-5206 | |
| SCOTT GILDER | | 22 EATON RD | | | SYOSSET | NY | 11791-6511 | |
| SCOTT GLABMAN | | 3001 VEAZEY TR N W | 1216 | | WASHINGTON | DC | 20008-5407 | |
| SCOTT GOODWIN | | 7972 SOUTH 250 EAST | | | MARKLEVILLE | IN | 46056-9770 | |
| SCOTT GRUBERG | | 10200 NW 24TH COURT | | | PEMBROKE PINES | FL | 33026-1810 | |
| SCOTT H BOLES | | 6983 WOODBROOK DRIVE SE | | | GRAND RAPIDS | MI | 49546-9235 | |
| SCOTT H BURKE | | BOX 9 | | | BRISTOL | ME | 04539-0009 | |
| SCOTT H CALKINS | | 1860 N U S 23 | | | TAWAS CITY | MI | 48763 | |
| SCOTT H HITSMAN | | 174 JEFFERSON AVE | | | MASSENA | NY | 13662-1231 | |
| SCOTT H JONES | | 2081 MINTON RD | | | HAMILTON | OH | 45013-4371 | |
| SCOTT H MILLER CUST | | ALLISON LAURA MILLER | UNIF TRANS MIN ACT CA | 494 VAN BUREN ST | LOS ALTOS | CA | 94022-1139 | |
| SCOTT H OBERMAN | | 2109 OTTILLIA ST | | | UTICA | NY | 13501-5921 | |
| SCOTT HAMILTON DOUGLASS | | 1200 LYNWOOD DR | | | NOVATO | CA | 94947-4848 | |
| SCOTT HARRY JOHNSON | | 2108 DORAL CT | | | OXNARD | CA | 93036-2797 | |
| SCOTT HECHT | | 261 COACHLIGHT SQ | | | MONTROSE | NY | 10548-1257 | |
| SCOTT HESTEVOLD | | 3752 PAVER DR | | | TUSCALOOSA | AL | 35405-4797 | |
| SCOTT HOVER JR | | 3170 RUTLEDGE RD | | | TRANSFER | PA | 16154-8534 | |
| SCOTT HUMPHREYS | | 23765 LAWRENCE APT 25A | | | WARREN | MI | 48091 | |
| SCOTT I GARDNER | | 1312 FERDEN RD | | | NEW LOTHROP | MI | 48460-9616 | |
| SCOTT I MISSMAN | | 89 SURREY PL | | | GOLETA | CA | 93117-1906 | |
| SCOTT IAN PERLEY | | 308 FITZWATER STREET | | | PHILADELPHIA | PA | 19147 | |
| SCOTT INGRAHAM & LINDA | | INGRAHAM JT TEN | 510 HUFFER RD | | HILTON | NY | 14468-9575 | |
| SCOTT J ANDERSON | | 6704 FRENCH CREEK DR | | | LANSING | MI | 48917-9665 | |
| SCOTT J BALDINGER | | 165 N BROADWAY | | | NYACK | NY | 10960-2022 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT J BIALEK | 13129 E MELODY | | | | GRAND LEDGE | MI | 48837-8939 | |
| SCOTT J BOUSQUET | 94 WILLIAMS ST | | | | TAUNTON | MA | 02780-2700 | |
| SCOTT J BYE & BRENDA N BYE JT TEN | 1127 MYTLE CRT | | | | HOLLAND | MI | 49423 | |
| SCOTT J CRAWFORD & KATHERINE | CRAWFORD JT TEN | 5613 EDWARDS AVE | | | FLINT | MI | 48505-5130 | |
| SCOTT J CRAWFORD JR | 5613 EDWARDS AVENUE | | | | FLINT | MI | 48505-5130 | |
| SCOTT J CRONIN CUST DONALD | CRONIN UNIF GIFT MIN ACT | ILL | | 1537 CASCADE CT | NAPERVILLE | IL | 60565-1289 | |
| SCOTT J DASHNER & | KAMMY J DASHNER JT TEN | 4583 DOGWOOD LANE | | | SAGINAW | MI | 48603-1929 | |
| SCOTT J GARDNER | 3811 WOODMAN | | | | TROY | MI | 48084-1154 | |
| SCOTT J HOOVER | 337 HICKORY LANE | | | | HADDONFIELD | NJ | 08033 | |
| SCOTT J LANDY | 503 JENNIFER LANE | | | | GRAYSLAKE | IL | 60030 | |
| SCOTT J MENAUL | 2820 CHELSEA PL N | | | | CLEARWATER | FL | 33759-1405 | |
| SCOTT J MITCHELL | 33 COLUMBUS AVENUE | | | | PUTNAM VALLEY | NY | 10579-2137 | |
| SCOTT J MONTGOMERY | 2922 HILLVIEW STREET | | | | SARASOTA | FL | 34239-3223 | |
| SCOTT J MORGAN | 115 POWELL COURT | | | | ROSWELL | GA | 30076-1243 | |
| SCOTT J MOSES | 1162 DURANGO POINT | | | | LINO LAKES | MN | 55038 | |
| SCOTT J SCHUDA | 1333 MARION AVE | | | | SO MILWAUKEE | WI | 53172-3007 | |
| SCOTT J SCHUSTER | 807 PEBBLE BROOK PL | | | | NOBLESVILLE | IN | 46060-8447 | |
| SCOTT J SIM | 39 GLEN ECHO STREET | | | | ELGIN | IL | 60120 | |
| SCOTT J STELLMAN | 29545 WALKES DR | | | | WARREN | MI | 48092-2286 | |
| SCOTT J SULLIVAN | ROUTE 2-430 | | | | MASSENA | NY | 13662 | |
| SCOTT J TOMAN | 603 E WINSTON CIRCLE | | | | BROKEN ARROW | OK | 74011-7271 | |
| SCOTT JAMES GRAY | 7672 SOUTHWICK DR | | | | DUBLIN | OH | 43016-8912 | |
| SCOTT JASON MCCLOSKEY | 513 SHENANGO DR | | | | GREENVILLE | PA | 16125-8852 | |
| SCOTT JEDELE CUST | STENN JEDELE | UNDER THE MI UNIF GIFT MIN ACT | 8217 BURLEIGH RD | | GRAND BLANC | MI | 48439-9764 | |
| SCOTT JEDELE CUST | STENN JEDELE | UNIF TRANS MIN ACT MI | 8217 BURLEIGH RD | | GRAND BLANC | MI | 48439-9764 | |
| SCOTT JOSEPH DEL CONTE | 220 PLEASANT AVE | | | | NORTH SYRACUSE | NY | 13212-3623 | |
| SCOTT JUSTIN BOWMAN | 5449 CARRIAGE LN | | | | MEDINA | OH | 44256-6518 | |
| SCOTT K DUNCAN | RT 1 BOX 269 | | | | PARSONS | TN | 38363-9801 | |
| SCOTT K GILBERT & FRANCES R | GILBERT JT TEN | 123 S DOUSMAN | | | PRAIRIE DU CHIEN | WI | 53821-1636 | |
| SCOTT K HOFFMANN & RONALD T | HOFFMANN JT TEN | 1909 KENSINGTON AVENUE | | | BUFFALO | NY | 14215-1406 | |
| SCOTT K HUGHES | 1109 BELL RD | | | | CHAGRIN FALLS | OH | 44022-4144 | |
| SCOTT K LOWELL | 36 FAIR ST | | | | NUNDA | NY | 14517 | |
| SCOTT KALMEY | 410 FAIRVIEW ST | | | | RIVERSIDE | NJ | 08075-4029 | |
| SCOTT KNUTH | 2600 E BEVERLY RD | | | | SHOREWOOD | WI | 53211-2436 | |
| SCOTT KOSARK | 3143 WHITE WING | | | | SAN ANTONIO | TX | 78230-4441 | |
| SCOTT KROPFELD CUST | GRANT SCOTT KROPFELD | UNIF TRANS MIN ACT OH | 3597 W GALBRAITH RD | | CINCINNATI | OH | 45239-4055 | |
| SCOTT L | 6294 PILLMORE DR | | | | ROME | NY | 13440 | |
| SCOTT L CALDWELL | 195 VIA LERIDA | | | | GREENBRAE | CA | 94904-1211 | |
| SCOTT L CARO | 600 PATTERSON RD | | | | WAYLAND | MI | 49348 | |
| SCOTT L DANIELS | 35910 ROYCROFT ST | | | | LIVONIA | MI | 48154-1906 | |
| SCOTT L DESAUTEL & | SHARI L PURDIE-DESAUTEL JT TEN | PO BOX 2 | | | ALMONT | MI | 48003-0002 | |
| SCOTT L EVANS | 2219 NOBLE AVE | | | | FLINT | MI | 48532-3917 | |
| SCOTT L GOUDIE | 37485 BETHEL CH RD | | | | OSAWATOMIE | KS | 66064 | |
| SCOTT L KRUEGER | 2386 ARGYLE RD | | | | SNOVER | MI | 48472-9787 | |
| SCOTT L MEYER JR | 4804 UPPER RIVER RD | UTICA | | | JEFFERSONVILLE | IN | 47130-8429 | |
| SCOTT L SOBOLEWSKI | 641 W OAKRIDGE | | | | FERNDALE | MI | 48220-2751 | |
| SCOTT L THORNDIKE | 7 HARDCIDER DR | | | | OROVILLE | WA | 98844-9573 | |
| SCOTT L WHEELER | 2707 BREMER COURT | | | | CHARLOTTE | NC | 28210-7667 | |
| SCOTT L WILLISTON & MICHELLE | A WILLISTON JT TEN | 698 LAKE RIDGE RD | | | ROCHESTER HILLS | MI | 48307-4495 | |
| SCOTT LANE | 3066 SANDY CREEK DR | | | | GERMANTOWN | TN | 38138-7630 | |
| SCOTT LEATHERMAN & | LISA R LEATHERMAN JT TEN | 452 IRISH MEETINGHOUSE RD | | | PERKASIE | PA | 18944-4201 | |
| SCOTT LEVENFELD | 33 N LASALLE SUITE 2000 | | | | CHICAGO | IL | 60602-2604 | |
| SCOTT M ADAIR | 6654 EAGLES WING DRIVE | | | | INDIANAPOLIS | IN | 46214-5037 | |
| SCOTT M ATWELL | 1296 DESIERTO SECO DR | | | | EL PASO | TX | 79912-1136 | |
| SCOTT M BEEBE | 135 WESTON AVE | | | | CHATHAM | NJ | 07928-2216 | |
| SCOTT M CHIAZ | 59331 WOODFARM | | | | SOUTH LYON | MI | 48178-9755 | |
| SCOTT M CHURCH | 4857 POLEN DRIVE | | | | KETTERING | OH | 45440-1842 | |
| SCOTT M CLARK | 12 WOOD RD | | | | MORRISTOWN | NJ | 07960-4820 | |
| SCOTT M DICKS | 10655 KILLARNEY HWY | | | | ONSTED | MI | 49265-9512 | |
| SCOTT M FISHER & LYNNE S | MANNA-FISHER JT TEN | 1505 COVENTRY | | | SCHAUMBURG | IL | 60195-3229 | |
| SCOTT M FRITZ | 8330 N 19TH AVE APT 1006 | | | | PHOENIX | AZ | 85021-5269 | |
| SCOTT M FROMAN | 685 GAGE ST NW | | | | GRAND RAPIDS | MI | 49544-6945 | |
| SCOTT M FULLER & JEANNE L | FULLER JT TEN | 33566 MICHELE | | | LIVONIA | MI | 48150-2673 | |
| SCOTT M HAGGERTY | 14449 NICHOLS RD | | | | MONTROSE | MI | 48457-9413 | |
| SCOTT M HEGENAUER | 3520 N GRAHAM RD | | | | FREELAND | MI | 48623-9211 | |
| SCOTT M MC LEAN | 240 WASHINGTON PARKWAY | | | | STRATFORD | CT | 06615-7814 | |
| SCOTT M NEY | 312 NOONDAY DR | | | | HOLLY SPRINGS | NC | 27540-8301 | |
| SCOTT M PRAIS | 1790 DEERFIELD RD | | | | HIGHLAND PARK | IL | 60035-3705 | |
| SCOTT M REAGOR | 2137 LEE RD | | | | SPRING HILL | TN | 37174-2520 | |
| SCOTT M RHODES | 727 SHIRLEY AVENUE | | | | NORFOLK | VA | 23517-2005 | |
| SCOTT M SALTER | 6154 COVENTRY COURT | | | | CARPENTERSVILLE | IL | 60110 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT M STANKO | 357 SEQUOIA LN | | | | LEONARD | MI | 48367 | |
| SCOTT M TOMEWO | 1511 FIRST STREET APT 902 | | | | DETROIT | MI | 48226-1301 | |
| SCOTT M TYLER | 1740 BALFOUR ST | | RR 3 | | FENWICK | ON | L0S 1C0 | CANADA |
| SCOTT M WIESLER | 41 LAKECREST BLVD | | | | HINCKLEY | OH | 44233-9624 | |
| SCOTT MICHAEL ABARAY | 217 FOREST AVENUE | | | | ALTAMONTE SPRINGS | FL | 32701-3671 | |
| SCOTT MICHAEL ANTON | 810 WILDWOOD CT | | | | YORKTOWN | NY | 10598-1151 | |
| SCOTT MICHAEL COLLINS | 7805 EAGLE ROCK AVE NE | | | | ALBUQUERQUE | NM | 87122-2724 | |
| SCOTT MICHAEL FILLINE | 1N574 INDIAN KNOLL | | | | W CHICAGO | IL | 60185-2462 | |
| SCOTT MICHAEL POISSON & | FERNAND J POISSON JT TEN | 3485 N BELSAY RD | | | FLINT | MI | 48506-2266 | |
| SCOTT MICHAEL THOMAS & BARBARA E | THOMAS JT TEN | BOX 510 | | | SAXONBURG | PA | 160156-0510 | |
| SCOTT MINTZ | 6560 FOREST GLEN | | | | SOLON | OH | 44139-4024 | |
| SCOTT N ANDERSON & | PATRICIA ANDERSON JT TEN | 379 ALBERTA | | | AUBURN HILLS | MI | 48326-1107 | |
| SCOTT N THAYER | 305 S CAMDEN DR | | | | BEVERLY HILLS | CA | 90212-4202 | |
| SCOTT NEWMAN | 8 WOODFORD LANE | | | | ENGLISHTOWN | NJ | 07726-2927 | |
| SCOTT NEWMAN & JACK A NEWMAN JT TEN | 1504 KADEL DRIVE | | | | BETHLEHEM | PA | 18018-1812 | |
| SCOTT NICHOLSON | 6333 FROSTWORK ROW | | | | COLUMBIA | MD | 21044-3804 | |
| SCOTT NOBORU FUJIMOTO | 1945 HOOLEHUA ST | | | | PEARL CITY | HI | 96782-1741 | |
| SCOTT OROURKE | 11 MYRTLE STREET | | | | TILLSONBURG | ONTARIO | N4G 4G4 | CANADA |
| SCOTT OVERTON | 2821 CORRIDA CT | | | | GRAND PRAIRIE | TX | 75052-5309 | |
| SCOTT P BURROWS | 7815 ISLAND MANOR DR | | | | HARRISON | IN | 37341 | |
| SCOTT P HEURING CUST | CLARE D HEURING UNDER THE IN | UNIF TRAN MIN ACT | 1906 WILLIAM DRIVE | | VALPARAISO | IN | 46385-8168 | |
| SCOTT P HEURING CUST | SPENCER P HEURING UNDER THE | IN UNIF TRAN MIN ACT | 1906 WILLIAM DR | | VALPARAISO | IN | 46385-8168 | |
| SCOTT P JONES | 2722 MONARCH DR | | | | BURLINGTON | IA | 52601-1621 | |
| SCOTT P KEASEL & JUDITH | ROBINSON KEASEL JT TEN | 281 HIGHLAND TERR | | | KETTERING | OH | 45429-1820 | |
| SCOTT P LEWIS | 360 SE 11TH ST | | | | POMPANO BEACH | FL | 33060-8838 | |
| SCOTT P ROMANOWSKI | 3202 NORWOOD DR | | | | FLINT | MI | 48503-2377 | |
| SCOTT P SPENCER | 18710 PALO VERDE AVE APT D | | | | CERRITOS | CA | 90703-9225 | |
| SCOTT P THRAEN | 16015 NORELL AVE N | | | | MARINE | MN | 55047-9748 | |
| SCOTT P TURNER | 9624 ASTOR CT | | | | NORTHVILLE | MI | 48167-8627 | |
| SCOTT P WASSELL | 78653 HARVEST LN | | | | ROMEO | MI | 48065-1819 | |
| SCOTT P ZIMMERMAN | 210 SNOW CAMP DR | | | | APEX | NC | 27502-6121 | |
| SCOTT PALMER SMITH | 30-07 34TH AVE | | | | ASTORIA | NY | 11106-2958 | |
| SCOTT PAYNE | 2500 C.R. 120 A | | | | MARBLE FALLS | TX | 78654 | |
| SCOTT PETRANEK | 4619 COUNTY RD F | | | | JANESVILLE | WI | 53545-8905 | |
| SCOTT PRENTICE | 3017 SEWANEE | | | | PLANO | TX | 75075 | |
| SCOTT R BARKSTROM | 39 GRANDMOUR DR | | | | REDHOOK | NY | 12571-2100 | |
| SCOTT R BURGETT | 3206 SALEM DR | | | | ROCHESTER HLS | MI | 48306-2931 | |
| SCOTT R CLARK | 3514 GORDON CREEK DR | | | | HICKSVILLE | OH | 43526 | |
| SCOTT R ERICKSON | C/O NANCY A ERICKSON | 100 HARBORVIEW DR PH 4A | | | BALTIMORE | MD | 21230-5454 | |
| SCOTT R ERICKSON | 607 GARFIELD AVE | | | | MT MORRIS | MI | 48458-1521 | |
| SCOTT R FAIVRE TR | FAIVRE LIVING TRUST | UA 04/20/95 | 412 DUVALL CT | | BENICIA | CA | 94510-1441 | |
| SCOTT R HENRY | BOX 2627 | | | | MARTINSBURG | WV | 25402-2627 | |
| SCOTT R HOWE | 15249 WOODCREST DR | | | | CLIVE | IA | 50325-7919 | |
| SCOTT R HUNTER | 1401 LANCELOT COURT | | | | PORTAGE | MI | 49002 | |
| SCOTT R JACKSON | 3555 N FIRST AVE APT E 210 | | | | TUCSON | TX | 85719 | |
| SCOTT R LEE & STEWART R LEE JT TEN | 1700 CAMINO LINDO | | | | SOUTH PASADENA | CA | 91030-4132 | |
| SCOTT R LESHER | 2480 HOLICONG ROAD | | | | HOLICONG | PA | 18928-0143 | |
| SCOTT R LOGAN & MADELYN E | LOGAN JT TEN | 4 LESTER RD | | | DANVERS | MA | 01923-1714 | |
| SCOTT R MILNES | 6333 CELIA VISTA DRIVE | | | | SAN DIEGO | CA | 92115 | |
| SCOTT R MUNERANCE | 9074 SEAVER CT | | | | GRAND BLANC | MI | 48439-8098 | |
| SCOTT R PATRICK | 98 APPLE CREEK LANE | | | | ROCHESTER | NY | 14612-3444 | |
| SCOTT R PAYNE | 333 WINDSOR COMMONS | | | | CRANBURY | NJ | 08512-2528 | |
| SCOTT R PETERSON | BOX 8 | | | | GROVE CITY | MN | 56243-0008 | |
| SCOTT R RIPPER & DONNA L | RIPPER JT TEN | 4141 OAK AVE | | | BROOKFIELD | IL | 60513-2001 | |
| SCOTT R SALGAT | 5861 SUNNY HILL DR | | | | OXFORD | MI | 48371 | |
| SCOTT R SALTER | 42301 MAYHEW | | | | STERLING HEIGHTS | MI | 48314-3638 | |
| SCOTT R SCHAVEY & KELLY SUE | SCHAVEY TEN ENT | 3760 E M-115 | | | CADILLAC | MI | 49601 | |
| SCOTT R SCHROEDER | 3789 ALBERT MATTHEWS | | | | COLUMBIA | TN | 38401-8960 | |
| SCOTT R SILVERMAN | 13614 11TH TERRACE EAST | | | | BRADENTON | FL | 34202-9003 | |
| SCOTT R SINGEISEN | 203 E 10TH ST | | | | SANFORD | FL | 32771-2621 | |
| SCOTT R WILLIS | 3905 COURTLAND CIRCLE | | | | ALEXANDRIA | VA | 22305-2062 | |
| SCOTT R WILSON | 403 JEFFERSON ST | | | | WAPAKONETA | OH | 45895-2223 | |
| SCOTT R WOOSTER | 4 DEACON CT | | | | MELVILLE | NY | 11747-4007 | |
| SCOTT R YODER | 445 CONFER AVE | | | | HAMBURG | PA | 19526-1519 | |
| SCOTT RAYMOND KETELHUT | 4887 ELMWOOD | | | | MUSKEGON | MI | 49441-5219 | |
| SCOTT REED JOHNSON | 1617 BOLTON PLACE | | | | EL PASO | TX | 79903-2107 | |
| SCOTT RICHARD BURNSIDE | 3150 PINCHEM CREEK DR | | | | RESCUE | CA | 95672-9600 | |
| SCOTT RICHARD FRIEDEL | BOX 8276 | | | | SOUTH LAKE TAHOE | CA | 96158-1276 | |
| SCOTT RICHARDSON CUST | BRENDAN P RICHARDSON | UNIF TRANS MIN ACT FL | 1548 WILTSHIRE VILLAGE DR | | W PALM BEACH | FL | 33414-8981 | |
| SCOTT RICHARDSON CUST | ADAM J RICHARDSON | UNIF TRANS MIN ACT FL | 1548 WILTSHIRE VILLAGE DR | | W PALM BEACH | FL | 33414-8981 | |
| SCOTT RICHMOND | 313 SILVER CREST DR | | | | WALKERVILLE | MD | 21793-8184 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT ROBERT BLISS | 12820 MOUNTAINSIDE DR | | | | FOUNTAIN HILLS | AZ | 85268 | |
| SCOTT ROBERT SHERWOOD & | PAMELA JEAN SHERWOOD JT TEN | 8406 W HURON RIVER DR | | | DEXTER | MI | 48130-9326 | |
| SCOTT RUBINSTEIN | 9437 HAMLIN AVE | | | | EVANSTON | IL | 60203-1303 | |
| SCOTT S BURNHAM | 8789 E KENYON TER | | | | TUCSON | AZ | 85710-4085 | |
| SCOTT S GABBEY | 2082 N BEEBE ROAD | | | | BURT | NY | 14028-9731 | |
| SCOTT S GEESEY JR | 73 GOODWARD ROAD | | | | RICHMOND | VA | 22236-3517 | |
| SCOTT S NOE | 30 BISSELL RD | | | | LEBANON | NJ | 08833-4424 | |
| SCOTT S SEASHORE & | PATRICIA J SEASHORE JT TEN | 24625 FAIRMONT DR | | | DEARBORN | MI | 48124 | |
| SCOTT S SHIMER | 27582 CENAJO | | | | MISSION VIEJO | CA | 92691-1420 | |
| SCOTT S WILSON | 10161 MORRISH ROAD | | | | MONTROSE | MI | 48457-9048 | |
| SCOTT SALZER | 1904 WINTER ST | | | | CHARLOTTE | NC | 28205-3653 | |
| SCOTT SAVICKI | 1534 FAWNVISTA LN | | | | CINCINNATI | OH | 45246 | |
| SCOTT SCHEN | 112 W MCMILLAN ST APT 3 | | | | CINCINNATI | OH | 45219-1504 | |
| SCOTT SCHIERLING & | MARIBETH SCHERLING JT TEN | 4128 SHADOW LEAF DRIVE | | | BELLBROOK | OH | 45305 | |
| SCOTT SEEBY CUST | CAMERON L SEEBY | UNIF TRANS MIN ACT TX | 13311 TOSCA LANE | | HOUSTON | TX | 77079 | |
| SCOTT SHULK | 18550 N PENNINTON RD | | | | NOBLESVILLE | IN | 46060-8875 | |
| SCOTT SIMONTACCHI | 4214 WATERFORD DR | | | | CHARLOTTE | NC | 28226-7835 | |
| SCOTT SPODECK | 9175 LAKEWIND DR | | | | INDIANAPOLIS | IN | 46256-9352 | |
| SCOTT SPONDER | 1860 THORNECREST ST | | | | ORLEANS | ONTARIO | K1C 6K8 | CANADA |
| SCOTT STROTHER ANDERSON | 5641 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9543 | |
| SCOTT SUMMERS | 1510 PASADENA | | | | AUSTIN | TX | 78757-1840 | |
| SCOTT SWIFT & SARAH SWIFT JT TEN | 1748 WILKINS RD | | | | ERIE | PA | 16505-2940 | |
| SCOTT T COOPER | 8538 HAGUE ROAD | | | | INDIANAPOLIS | IN | 46256-3441 | |
| SCOTT T EATON & GLORIA EATON JT TEN | 100 FAIRWAY DRIVE | | | | SEEKONK | MA | 02771-1319 | |
| SCOTT T EHRSTIN | 28629 BAYBERRY PARK DR | | | | LIVONIA | MI | 48154 | |
| SCOTT T FITZGERALD | 25011 BREEZY POINT RD | | | | WIND LAKE | WI | 53185-2264 | |
| SCOTT T HODGSON | 410 S DORSET RD | | | | TROY | OH | 45373-2637 | |
| SCOTT T HSIEH & KUEI YING | HSIEH JT TEN | 6677 ROSEDALE AVE | | | REYNOLDSBURG | OH | 43068-1034 | |
| SCOTT T KELLEY | 1016 HOLBROOK | | | | WATERFORD | MI | 48328-3720 | |
| SCOTT T KEMP | 408 CHEVY CHASE ROAD | | | | MANSFIELD | OH | 44907-1547 | |
| SCOTT T LEICHT & | DEBRA A LEICHT JT TEN | 1899 BRITTAINY OAKS TR | | | WARREN | OH | 44484-3965 | |
| SCOTT T LINCOLN & SHIRLEY M | LINCOLN JT TEN | 294 NOTCH ROAD | | | NORTH ADAMS | MA | 01247-3617 | |
| SCOTT T NELSON | 825 ROBINS RD | | | | LANSING | MI | 48917-2091 | |
| SCOTT T ULLSTRUP | 1914 EAST VELVET DRIVE | | | | TEMPE | AZ | 85284-4718 | |
| SCOTT TANSEY | 3 W 66TH ST | | | | KANSAS CITY | MO | 64113-1825 | |
| SCOTT TAWES | 11760 SOMERSET AVE | | | | PRICESS ANNE | MD | 21853 | |
| SCOTT THOMAS JOHNSON | PO BOX 67 | | | | ORLEAN | VA | 20128 | |
| SCOTT THOMAS MACKENZIE | 2084 ROLAND AVE | | | | FLINT | MI | 48532-3919 | |
| SCOTT THOMAS POLAND | 7114 W JEFFERSON AVE STE 211 | | | | DENVER | CO | 80235-2356 | |
| SCOTT THURSTON ST CLAIR | 101 HUCKLEBERRY LANE | | | | SUMMERVILLE | SC | 29485-8018 | |
| SCOTT VERNON TWEEDY | 2213 105TH PLACE SOUTHEAST | | | | EVERETT | WA | 98208-4241 | |
| SCOTT W BENIT | 1758 BRIARLANE STREET | | | | DORR | MI | 49323-9733 | |
| SCOTT W COBB | PO BOX 2082 | | | | SEATTLE | WA | 98111-2082 | |
| SCOTT W DUPONT | 8598 HERALDRY ST | | | | SAN DIEGO | CA | 92123-2320 | |
| SCOTT W FRAME CUST JENNIFER | M LOVE UNDER AL UNIF | TRANSFERS TO MINORS ACT | 14 DAWVON TERR | | ANNISTON | AL | 36207-6229 | |
| SCOTT W FRAME CUST TEMPLIN M | FRAME UNDER AL UNIF | TRANSFERS TO MINORS ACT | 14 DAWVON TERR | | ANNISTON | AL | 36207-6229 | |
| SCOTT W GIBSON | 780 S 2ND ST 19 | | | | HARRISBURG | OR | 97446-9674 | |
| SCOTT W LANGDORF & | SANDRA L LANGDORF JT TEN | 1202 IRVING | | | ROYAL OAK | MI | 48067-3397 | |
| SCOTT W LOVE | 10916 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847-9321 | |
| SCOTT W NORDBERG | 3486 FERN AVE | | | | BURTON | MI | 48529-1345 | |
| SCOTT W POWELL JR & MARJORIE | J POWELL JT TEN | 325 GUMBUSH RD | | | TOWNSEND | DE | 19734-9131 | |
| SCOTT W SIEFKEN | 50 DE LEON DRIVE | | | | MIAMI SPRINGS | FL | 33166-5912 | |
| SCOTT W SOMMER | 604 BLACK ROAD | | | | NEW CASTLE | IN | 47362 | |
| SCOTT W SONNENBERG & | RUTH N SONNENBERG JT TEN | 18525 OLDE FARM RD | | | LANSING | IL | 60438 | |
| SCOTT W ULLMAN | 14190 COUNTRY RIVER LANE | | | | NEWBURY | OH | 44065-9544 | |
| SCOTT W VEIL & LYNNE J VEIL JT TEN | 975 CHESTERTON WAY | | | | CINCINNATI | OH | 45230-3892 | |
| SCOTT W WIGENT | 1622 EAST 88TH STREET | | | | NEWAYGO | MI | 49337 | |
| SCOTT W WOYAK | 3776 MARK | | | | TROY | MI | 48083-5330 | |
| SCOTT WARREN EBERHART & | ROGER EBERHART JT TEN | 2428 REFLECTIONS DR | | | AURORA | IL | 60504 | |
| SCOTT WERNER | 31 DEEPWOOD DRIVE | BOX 2211 | | | VERNON | CT | 06066-4602 | |
| SCOTT WILDER PUTNAM CUST | ALEXANDER WILDER PUTNAM | UNIF TRANS MIN ACT MN | 21 TIMBERGLADE RD | | BLOOMINGTON | MN | 55437-2216 | |
| SCOTT WILDER PUTNAM CUST | ANDREA JEAN PUTNAM | UNIF TRANS MIN ACT MN | 21 TIMBERGLADE RD | | BLOOMINGTON | MN | 55437-2216 | |
| SCOTT WILDER PUTNAM CUST | SPENCER WILLIAM PUTNAM | UNIF TRANS MIN ACT MN | 21 TIMBERGLADE RD | | GLOOMINGTON | MN | 55437-2216 | |
| SCOTT WILLIAM GEORGE | 117 FRANK ST | | | | FAYETTEVILL | WV | 25840-1407 | |
| SCOTT WILLIAM ZUK CUST FOR | JUSTIN WILLIAM ZUK UNDER MI | UNIF GIFTS TO MINORS ACT | 2954 NORTH OGEMAW TRAIL | | WEST BRANCH | MI | 48661 | |
| SCOTT WIRZ | 4110 KNOLLVALE DR | | | | COLORADO SPRINGS | CO | 80922-2429 | |
| SCOTT ZARTMAN & | MARIE ZARTMAN JT TEN | 14236 BARRINGTON DR | | | DUBUQE | IA | 52003-9698 | |
| SCOTTDALE SAVINGS & TRUST | CO | | | | SCOTTDALE | PA | 15683 | |
| SCOTTIE H GREEN | 19730 FLORENCE | | | | DETROIT | MI | 48219-4035 | |
| SCOTTLON J GUYTON | 3056 GARLAND | | | | DETROIT | MI | 48214-2177 | |
| SCOTTOLOGY FOUNDATION | 445 NORA CT | | | | WALNUT CREEK | CA | 94596-6826 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTTSVILLE VOLUNTEER FIRE | DEPT | BOX 381 | | | SCOTTSVILLE | VA | 24590-0381 | |
| SCOTTY D DEAN | 7415 STATE RTE 46 | | | | CORTLAND | OH | 44410-9611 | |
| SEAGAL V WHEATLEY CUST FOR | JILL ANNETTE WHEATLEY UNDER | TX UNIF GIFTS TO MINORS ACT | ATT JILL W WILDER | 201B FLAMINGO | SAN ANTONIO | TX | 78209 | |
| SEAGAL V WHEATLEY CUST JULIE | ANNE WHEATLEY UNIF GIFT MIN | ACT TX | 1200 | 100 W HOUSTON | SAN ANTONIO | TX | 78205-1457 | |
| SEALS A BURDELL | 225 EMILY DRIVE | | | | LILBURN | GA | 30047-5280 | |
| SEAN A SMITH | 248 PINEBROOK DRIVE | | | | ROCHESTER | NY | 14616 | |
| SEAN C BROOKS | 10238 BUMBLE BEE LN | | | | LEESBURG | FL | 34788-3929 | |
| SEAN DAVID GHIDELLA | 109 SNAKE DANCE DR | | | | HARKER HGTS | TX | 76548-2019 | |
| SEAN EATON PLAISTED | 17 PROSPECT ST # 2 | | | | NEWBURYPORT | MA | 01950-2718 | |
| SEAN EDWARD ALLEN MOSIER | 492 FLEMING FALLS RD | | | | MANSFIELD | OH | 44905 | |
| SEAN F CORCORAN | 66 MEADOW LN | | | | CUMMING | IA | 50061-1015 | |
| SEAN F WILLIAMSON | 25991 RAVENNA | | | | MISSION VEAJO | CA | 92692-5210 | |
| SEAN GRADY | 44 LAUREL LN | | | | BUFFALO | NY | 14221-8334 | |
| SEAN H BROWN | 7 MAIN ST | | | | CLAYTON | NM | 88415-3017 | |
| SEAN HEPBURN CATTO | E 4593 322ND AVE | | | | MENOMONIE | WI | 54751 | |
| SEAN HUGHES | 1229 DENNISTON AVE | | | | PITTSBURGH | PA | 15217-1328 | |
| SEAN K WHEELER | 24250 RIDGEDALE STREET | | | | OAK PARK | MI | 48237-4624 | |
| SEAN KEEN | 502 WOODWARD | | | | KALAMAZOO | MI | 49007 | |
| SEAN L JACKSON | 15836-018 | BOX 724 | | | EDGEFIELD | SC | 29824-0724 | |
| SEAN M CAROLAN | 145 SOUTH ROTH CIRCLE | | | | OLATHE | KS | 66062 | |
| SEAN MAHONY | 222 NATHANS TRAIL | | | | LANCASTER | NY | 14086 | |
| SEAN MC BRIDE | 615 BARSHAM WAY | | | | DULUTH | GA | 30097-1449 | |
| SEAN MCDONALD | 255 SAN GABRIEL DR | | | | ROCHESTER | NY | 14610-2949 | |
| SEAN MCNAMARA | 123 LONGWOOD DRIVE | | | | PAPILLION | NE | 68133 | |
| SEAN MICHAEL KAHN CUST | MITCHELL KAHN UNDER NJ | UNIF TRANSFERS TO MINORS ACT | 56 PICADILLY CIRCLE | | MARLTON | NJ | 08053-4233 | |
| SEAN MIDDLETON MC DONALD | 2965 PHARR CT SOUTH | 804 | | | ATLANTA | GA | 30305 | |
| SEAN P BRENNAN | 1428 E ALOHA ST | | | | SEATTLE | WA | 98112-3932 | |
| SEAN P DUFFY | 36211 N TARA COURT | | | | INGLESIDE | IL | 60041-9660 | |
| SEAN P GALLAGHER & HILARIE A | GALLAGHER JT TEN | 24 CEDARWOOD RD | | | BALTIMORE | MD | 21228-2301 | |
| SEAN P MAHONEY ADM UW FOR | MICHAEL MAHONEY | 67 HEATHER RD | | | CHEEKTOWAGA | NY | 14225-2113 | |
| SEAN P PURDY | 14 DE NOYELLES CIRCLE | | | | GARNERVILLE | NY | 10923-1932 | |
| SEAN P SILKE | 5 FAIRHAVEN WAY | | | | OTTAWA | ONTARIO | K1K 0R2 | CANADA |
| SEAN PATRICK CARVEN | 1509 DONEGAL ROAD | | | | BEL AIR | MD | 21014-5622 | |
| SEAN R MCFARLAND | 8301 NW 39 EXPRESSWAY | | | | BETHANY | OK | 73008-3010 | |
| SEAN R OGDEN | 150 E 600 N 14 | | | | KAYSVILLE | UT | 84037-1460 | |
| SEAN R STELZER | 5080 SILVERWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-3373 | |
| SEAN ROGERS | 2015 PROSTECK STREET | | | | RACINE | WI | 53404  53404 | |
| SEAN T FLAHERTY & | KRISTEN FLAHERTY JT TEN | 409 GARDEN ROAD | | | ALBERT LEA | MN | 56007-1417 | |
| SEAN T MATHEWS | 1962 RIDGE RD | | | | SCOTIA | NY | 12302-6737 | |
| SEAN THOMPSON & | ROSEMARY THOMPSON JT TEN | 13218 FORK RD | | | BALDWIN | MD | 21013-9315 | |
| SEAN TRAVIS OSIKA | 819 ROBBINS AVE | | | | NILES | OH | 44446-2431 | |
| SEAN TRAYNOR | KNOCKLOUGH OLDCASTLE CO | | | | MEATH CO CORK | | | IRELAND |
| SEAN W OKEEFE | 14 CROSSWICKS ELLISDALE RD | | | | ALLENTOWN | NJ | 08501-1201 | |
| SEANNA J THOM | 6257 SUNNYSIDE RD | | | | GRANVILLE | OH | 43023-9451 | |
| SEARI R HENDRICK | 130 ELMWOOD NE | | | | GRAND RAPIDS | MI | 49505-6206 | |
| SEARING-ROSLYN UNITED | METHODIST CHURCH CEMETERY | FUND | 134 I U WILLETS RD | | ALBERTSON | NY | 11507-1339 | |
| SEARS MANUFACTURING CO | BOX 3667 | | | | DAVENPORT | IA | 52808-3667 | |
| SEATON SNIDLE & LAURIE A | SNIDLE JT TEN | RURAL RTE 1 BOX 55D | | | ALBION | IL | 62806-9715 | |
| SEATTLE BOX CO | ATTN FERD J NIST | 23400 71ST PL S | | | KENT | WA | 98032-2905 | |
| SEATTLE BOX COMPANY | 23400-71ST PL. S | | | | KENT | WA | 98032-2905 | |
| SEBASTIAN A PORPIGLIO | 4 COTTY DR | | | | E SYRACUSE | NY | 13057-1852 | |
| SEBASTIAN BRUGLIERA | 6877 E KATHLEEN RD | | | | SCOTTSDALE | AZ | 85254-2121 | |
| SEBASTIAN F BELLOMO | 17 SPRING LAKE COURT | | | | SAINT CHARLES | MO | 63303-6628 | |
| SEBASTIAN FRANK FORMICA TR | U/A DTD 12/10/02 | SEBASTIAN FRANK FORMICA TRUST | 1900 BEECHNUT RD | | NORTHBROOK | IL | 60062-1299 | |
| SEBASTIAN J CUTROFELLO | 31 LAURIE DRIVE | | | | ENGLEWOOD CLIFFS | NJ | 7632 | |
| SEBASTIAN JOSEPH ARMELLA | 42 POST RD | | | | BUFFALO | NY | 14221-7706 | |
| SEBASTIAN P MUSCATELLA & | MARY RITA M MUSCATELLA JT TEN | 87 LORI LANE | | | ROCHESTER | NY | 14624-1457 | |
| SEBASTIAN R GIALLELLA | 65 LAWTON AVE | | | | TRENTON | NJ | 08629-1441 | |
| SEBASTIAN REJON | 6121 WINCANTON DR | | | | SHREVEPORT | LA | 71129-3908 | |
| SEBASTIAN V LENTINI & URSULA | J LENTINI JT TEN | 41378 GLOCA MORA | | | MT CLEMENS | MI | 48045-1445 | |
| SEBASTIAN ZILLINGER | 2904 W WALNUT | | | | JOHNSON CITY | TN | 37604-6336 | |
| SEBASTIAN ZILLINGER & | GEORGIA ZILLINGER & | LARRY ALLEN ZILLINGER & | LINDA A OHRT JT TEN | 2904 W WALNUT | JOHNSON CITY | TN | 37604-6336 | |
| SEBASTIAN ZILLINGER & | GEORGIA E ZILLINGER JT TEN | 2904 W WALNUT ST | | | JOHNSON CITY | TN | 37604-6336 | |
| SEBASTIANO C VIRGA | 1652 CASTLEHILL AVE | | | | BRONX | NY | 10462-4233 | |
| SEBASTIANO MAIORANA AS CUST FOR | JOHN BENJAMIN RUSSO A MINOR | UNDER ARTICLE EIGHT-A OF THE | PERS PROPERTY LAW OF NY | BOX 4381 RTE 94 | GOSHEN | NY | 10924 | |
| SEBASTIANO MAIORANA AS CUST FOR | MARYLOU RUSSO A MINOR UNDERART | 8-A OF PERS PROPERTYLAW OF NY | C/O MARYLOU RUSSO BERDINO | 4375 RT 94 | GOSNEN | NY | 10924-5615 | |
| SEBASTIAO J MARTINS | 11 GRANDVIEW AVE | | | | OSSINING | NY | 10562-2613 | |
| SEBERT MOSBY | 1848 KENVIEW RD | | | | COLUMBUS | OH | 43209-3241 | |
| SEBEWA CENTER METHODIST | CHURCH | ATTN B SMITH | BOX 46 | | MULLIKEN | MI | 48861-0046 | |
| SEBRENA L LOVELL | 6500 SUNBURY RD | | | | WESTERVILLE | OH | 43081-9349 | |
| SECOND CHURCH OF CHRIST | SCIENTIST | 4125 SHELBYVILLE RD | | | LOUISVILLE | KY | 40207-3203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECOROMI INVESTMENT CORP | C/O S FENSTER | 4300 DE MAISONNEUVE 1034 | | | MONTREAL | QUEBEC | H3Z 1K8 | CANADA |
| SECRETARY OF THE TREASURY | COMMISSIONER OF FINANCIAL | INSTITUTION UNCLAIMED PROPERTY | DIVISION 1996 REPORT | BOX 11855 | SAN JUAN | PR | 00910-3855 | |
| SECURITY FEDERAL CREDIT | UNION TR | FBO EARL C WEAVER IRA | UA 06/26/96 | 6416 W STANLEY RD | MT MORRIS | MI | 48458-9327 | |
| SECURITY INSURANCE & SERVICE | CORP | BOX 99 | | | FALLSTON | NC | 28042-0099 | |
| SEDATHON D SHELTON | 6049 CLEMENS | | | | ST LOUIS | MO | 63112-2015 | |
| SEDONIA ANN GILLILAND & | RAY M GILLILAND JT TEN | 406 HAMMOND | | | SAN ANTONIO | TX | 78210-3035 | |
| SEELEY TINSMAN & | BETTY A ANGUS & | JANICE M JOHNSON JT TEN | C/O BETTY ANGUS | 1292 THISTLERIDGE DR | HOLLY | MI | 48442-9727 | |
| SEENA COWAN | APT 5A | 211 JOHNSON AVE | | | HACKENSACK | NJ | 07601-5023 | |
| SEEPEEDEE INC | BOX 4659 | | | | PALM DESERT | CA | 92261-4659 | |
| SEFERINO A MENDOZA | 505 S WASHINGTON | | | | MERCEDES | TX | 78570-3042 | |
| SEFERINO CISNEROS | 1093 HULL ROAD | | | | MASON | MI | 48854-9204 | |
| SEFERINO M ARANDA | 3531 SAN LEANDRO ST | | | | OAKLAND | CA | 94601-3443 | |
| SEGUNDO L GONZALEZ & ROBERT | GONZALEZ JT TEN | 52-39 70 STREET | | | MASPETH | NY | 11378-1443 | |
| SEIGFRIED N HANSON TOD | KATHY ANN GORUP | SUBJECT TO STA TOD RULES | 9802 NW 75TH ST | | WEATHERBY LAKE | MO | 64152 | |
| SEIKO JOHNSON CUST | MICHAEL RICHARD JOHNSON UNIF | GIFT MIN ACT NY | 5220 BRITTANY DR SOUTH  APT 1303 | | SAINT PETERSBURG | FL | 33715-1553 | |
| SEISHIN MURAHASHI & EIKO | MURAHASHI JT TEN | 3617 PEBBLE PLACE | | | NEWBURY PARK | CA | 91320-5060 | |
| SEIZO TAMURA | 920 W LAWRENCE AVE APT 605 | | | | CHICAGO | IL | 60640-4279 | |
| SEJAN B PATEL | 1638 PICADILLY DRIVE | | | | TROY | MI | 48084-1498 | |
| SEKULE VUJOVIC | 7714 LINDEN AVE | | | | DARIEN | IL | 60561-4531 | |
| SELBY M PETERSON | 701 COLUMBIA DR | | | | FLINT | MI | 48503 | |
| SELDEN B CRARY | 320 RIVERVIEW DR | | | | ANN ARBOR | MI | 48104-1848 | |
| SELDON ADKINS & RUTH ANN ADKINS | JT WROS TOD RHONDA R ADKINS SLYH | SUBJECT TO STA TOD RULES | 1018 ALTON DARBY RD | | GALLOWAY | OH | 43119 | |
| SELDON ADKINS & RUTH ANN ADKINS | JT WROS TOD TAMMY L ADKINS | SUBJECT TO STA TOD RULES | 1018 ALTON DARBY RD | | GALLOWAY | OH | 43119 | |
| SELENA DORSEY | C/O SELENA O'NEAL | 2110 ROBERT T LONGWAY | | | FLINT | MI | 48503-2122 | |
| SELENA O'NEAL | 2110 ROBERT T LONGWAY | | | | FLINT | MI | 48503-2122 | |
| SELENE F JOHNSON | APT 4 | 3444 RANGELEY DR | | | FLINT | MI | 48503-2965 | |
| SELENE H SOBER | ATT SELENE SCHERR | 2508 PINEBRUSH ROAD | | | BALTIMORE | MD | 21209-4102 | |
| SELESTINA D THOMAS | PO BOX 66216 | | | | ROSEVILLE | MI | 48066-6216 | |
| SELESTINO GONZALES | BOX 5 | 9015 S ONMUS | | | RAISIN CITY | CA | 93652-0005 | |
| SELINA BOCKBRADER | 156 MONTICELLO DRIVE | | | | INDIANAPOLIS | IN | 46217-3245 | |
| SELINA G CONNER & BEVERLY A | CONNER JT TEN | 6605 GARY AVE | | | BALT | MD | 21224-5623 | |
| SELINA JOAN WALSH | 89 N BEECH ST | | | | MASSAPEQUA | NY | 11758-2602 | |
| SELIP MANAGEMENT SERVICES | C/O STUART M SELIP | 49 RUTLAND RD | | | EAST HAMPTON | NY | 11937-1481 | |
| SELMA A SLOTT AS CUST FOR | JONATHAN ROBERT SLOTT U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 105 CAMSTEN COURT | WAYNE | PA | 19087-5715 | |
| SELMA B PORTER | 42 TWIN OAKS OVAL | | | | SPRINGFIELD | NJ | 07081-2731 | |
| SELMA B PRATT & | DENNIS W PRATT JT TEN | 2533 LATON CT. | | | LAS VEGAS | NV | 89134 | |
| SELMA BEHR | 247 | RT 385 | | | CATSKILL | NY | 12414 | |
| SELMA C BINGHAM & | DIXIE D LUCKETT JT TEN | 7103 LINN LANE | | | MIDDLETOWN | OH | 45044 | |
| SELMA CHYATT & | LESTER SCHNOLL JT TEN | 2190 BRIGHAM ST | | | BROOKLYN | NY | 11229-5650 | |
| SELMA E COHEN | 58 RICHBELL RD | | | | WHITE PLAINS | NY | 10605-4621 | |
| SELMA E KELLER | 12132 DRUJON | | | | DALLAS | TX | 75244-7703 | |
| SELMA E MORLEY | 4154 KEYSTONE AVE | | | | CULVER CITY | CA | 90232-3433 | |
| SELMA EIDE | 6002 E WENDREW LANE | | | | TUCSON | AZ | 85711 | |
| SELMA F WHITFIELD | 5004 REGENT RD | | | | RICHMOND | VA | 23230-2423 | |
| SELMA G DALLAS | 373 HARPER ROAD S E | | | | ATLANTA | GA | 30315-7511 | |
| SELMA G KROSNICK | 60 WINDING WAY W | | | | MORRISVILLE | PA | 19067-5974 | |
| SELMA G MERRICK | 625 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2650 | |
| SELMA HOROWITZ AS | CUSTODIAN FOR DAVID HOROWITZ | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 137-81-75TH ROAD | FLUSHING | NY | 11367-2815 | |
| SELMA ISRAEL | 988 S END | | | | WOODMERE | NY | 11598-1025 | |
| SELMA J BLOODWELL | 3218 BROOKLINE ROAD | FAIRWAY FALLS | | | WILMINGTON | DE | 19808-2630 | |
| SELMA KORNIKS | 1236 ARNOW AVE | | | | BRONX | NY | 10469-5240 | |
| SELMA L KAPLAN | 151-B UPPER BYRDCLIFFE RD | | | | WOODSTOCK | NY | 12498-1020 | |
| SELMA LITMAN AS CUSTODIAN | FOR JEFFREY MARK LITMAN | U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 4001 OLD COURT RD 513 | BALTIMORE | MD | 21208-6521 | |
| SELMA M KOSIER TR | U/D/T DTD 06/02/04 | SELMA M KOSIER REVOCABLE TRUST | 1571 BIRCH AVE | | HANOVER PARK | IL | 60133 | |
| SELMA NADLER | 3247 JOHNSON AVENUE | #502 | | | BRONX | NY | 10463 | |
| SELMA OXMAN | 23 DANIEL DR | | | | SOUTH FARMINGDALE | NY | 11735-5516 | |
| SELMA PAUL | 7535 CLEARWATER PKWY | | | | PARADISE VALLEY | AZ | 85253-2823 | |
| SELMA PAUL MARKS | 2827 E HAWTHORNE ST | | | | TUCSON | AZ | 85716-4131 | |
| SELMA REPAGE | 27 FOOTE AVE | | | | STATEN ISLAND | NY | 10301-4037 | |
| SELMA ROLNICK WINKLER | BOX 1704 | | | | FORT STOCKTON | TX | 79735-1704 | |
| SELMA SAGALOW | 74 FITZRANDOLPH ROAD | | | | WEST ORANGE | NJ | 07052-3500 | |
| SELMA SMITH | 369 HERMAN ST | | | | BUFFALO | NY | 14211-2927 | |
| SELMA T SLAVIN | 8000 BONHOMME AVE STE 220 | | | | CLAYTON | MO | 63105-3515 | |
| SELMA W THOMSON | 923 SOUTH FOURTH ST | | | | CHAMBERSBURG | PA | 17201-3756 | |
| SELMA WALDMAN | 1901 J F K BLVD 2417-18 | | | | PHILADELPHIA | PA | 19103-1502 | |
| SELMA WOLF | 217 OR ROAD | | | | PITTSBURG | PA | 15241 | |
| SELMER A ENGEBRETSON & | JUNE D ENGEBRETSON JT TEN | 1301 ORCHID DR | | | WATERFORD | MI | 48328-1353 | |
| SELMER E RUDSER & CLARICE | RUDSER JT TEN | E4562 STATE HWY 56 | | | VIROQUA | WI | 54665-8044 | |
| SELOUK T SAHIN | 54 FELLSMERE ROAD | | | | NEWTON CTR | MA | 02459-1340 | |
| SELVIN GOOTAR & | FLORENCE GOOTAR JT TEN | 49 10 39TH AVE | | | WOODSIDE | NY | 11377-3143 | |
| SELVIO F TAVERNARO & RITA | TAVERNARO JT TEN | 2541 CHERRY | | | KANSAS CITY | MO | 64108-2750 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEMEN KOROLYSZYN | | 54 C BRAMBURY DR | | | ROCHESTER | NY | 14621-1850 | |
| SEMON BABAIAN & VIRGINIA | | J BABAIAN JT TEN | 320 FRANKLIN ST | | BRAINTREE | MA | 02184-5514 | |
| SEMONE GROSSMAN | | 216 EAST 62ND ST | | | NEW YORK | NY | 10021-8201 | |
| SEMYON SHARF | | 2036 HYTHE B | | | BOCA RATON | FL | 33434 | |
| SENATE C BUSH | | 3544 S MERRIMAN ROAD | | | WAYNE | MI | 48184-1990 | |
| SENCHAI REANTRAGOON | | 36/1 SOI PROMPONG | SUKUMVIT 39 | | BANGKOK 10110 | | | THAILAND |
| SENCORE TELL | | 11338 KINGSLEY ROAD | | | GRAND BLANC | MI | 48439-1226 | |
| SENCORE TELL & DELOISE TELL JT TEN | | 11338 KINGSLEY ROAD | | | GRAND BLANC | MI | 48439-1226 | |
| SENITH ANN COUILLARD TIPTON | | 2040 SHEFFIELD DR | | | JACKSON | MS | 39211-5848 | |
| SENKEL CORP | | BOX 1252 | | | POINT PLEASANT BCH | NJ | 08742-1252 | |
| SENKEL ENTERPRISES INC | | BOX 1252 | | | POINT PLEASANT BCH | NJ | 08742-1252 | |
| SENT T FIELDS | | 2504 CAMINO DELAB | PALMAO | | LEMON GROVE | CA | 91945 | |
| SENTA A RAIZEN & BRIAN D | | MCQUADE TR REVOCABLE | TRUST U/A DTD 01/21/81 OF | THE SENTA A RAIZEN | 5513 N 31ST STREET | ARLINGTON | VA | 22207-1532 | |
| SEONG C LEE | | 490 SEOCHODONG | SHINDONG-A APT 8-901 | | SEOCHO-KU | | | KOREA |
| SEPTEMBER D FOGLE | | 206 FRESH MEADOW DR | | | ROANOKE | TX | 76262-5524 | |
| SERAFIN R SALAS | | 14917 POLK ST | | | SYLMAR | CA | 91342-5070 | |
| SERAFINA FUSTANEO & | | VITO FUSTANEO JT TEN | 129 FOXHALL DR | | ROCHESTER | NY | 14609-3253 | |
| SERAFINO J BERNARDI | | LOT 418 | 6066 OLD BEATTIE ROAD | | LOCKPORT | NY | 14094-9594 | |
| SERAFINO PERRIELLO & | | MARY PERRIELLO JT TEN | 9 CYPRESS POINT DR | | PURCHASE | NY | 10577-1522 | |
| SERAPHINE GABOURY | | BOX 966 | | | MARQUETTE | MI | 49855-0966 | |
| SERAPIO A QUIJANO | | 5457 MAURA DR | | | FLUSHING | MI | 48433-1057 | |
| SERAPIO GONZALES | | 427 S SQUIRE | | | HOLGATE | OH | 43527-9744 | |
| SERAPIO L POPOCA | | 3854 W 68TH PLACE | | | CHICAGO | IL | 60629-4108 | |
| SERAPIO L POPOCA & GRACIELA | | POPOCA JT TEN | 3854 W 68TH PL | | CHICAGO | IL | 60629-4108 | |
| SERENA ALEXANDRA CARBONELL | | BOX 3926 | | | GREENVILLE | DE | 19807-0926 | |
| SERENA B WALKER & MARVIN B | | WALKER JT TEN | 1332 CLAIRWOOD DR | | BURTON | MI | 48509-1508 | |
| SERENA BAKER | | 1332 CLAIRWOOD DR | | | FLINT | MI | 48509-1508 | |
| SERENA F SMITH | | 1022 STANFORD DR | | | SIMI VALLEY | CA | 93065-4953 | |
| SERENA J CORDONNIER | | 5801 PONDVIEW DRIVE | | | KETTERING | OH | 45440 | |
| SERENA S WINER AS CUSTODIAN | | FOR HARLEY S WINER U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 950 PICHELOUP PL | NEW ORLEANS | LA | 70119-3822 | |
| SERENE A BARTOLETTI | | 401 SHARON DALE | | | EL PASO | TX | 79912-4230 | |
| SERGE D GRIBKOFF | | 117 SAND PINEWAY | | | ROYAL PALM BEACH | FL | 33411-8669 | |
| SERGE D'ILARIO | | 6 HARVESTGROVE CR | | | ST CATHARINES | ON | L2S 3Z1 | CANADA |
| SERGE DORE | | RR5 2 FIMCOE DRIVE | | | BELLEVILLE | ONT | | CANADA |
| SERGE DUBOIS | | 3676 CHABOILLEZ | | | LONGUEUIL | QC | J4L 4T7 | CANADA |
| SERGE J LEFEBVRE | | 42496 KENNETH CT | | | HOLLYWOOD | MD | 20636-2318 | |
| SERGE LAFONTANT | | 9321 KILDARE PARK RD | | | SHREVEPORT | LA | 71118-3529 | |
| SERGE OLIEL | | 91 SPRINGFIELD AVE APT J | | | SUMIT | NJ | 07901-4061 | |
| SERGE OLSHANSKY | | 37 WETHERSFIELD ROAD | | | ROCHESTER | NY | 14624-4447 | |
| SERGE R OSTROVETZ & | | YVONNE D OSTROVETZ JT TEN | 18686 WILLIAMS | | LIVONIA | MI | 48152-2842 | |
| SERGE VALLE | | 72-14 DANE PL | | | FOREST HILLS | NY | 11375-4108 | |
| SERGIO ALEJANDRO ZELAYA | | BONILLA | 1471 COLONIA MAYANGLE | COMAYAGUELA DC | | | | HONDURAS |
| SERGIO B NAUMOFF CUST ROBERT | | M NAUMOFF UNDER THE IL | UNIFORM TRANSFERS TO MINORS | ACT | 170 COUNTRYSIDE DR | FARMINGTON | AR | 72730-8800 | |
| SERGIO E VILLALTA | | LOT 15 DEER POINTE | | | UNIONVILLE | TN | 37180 | |
| SERGIO G CORTEZ | | 308 E 20TH TER | | | KEARNEY | MO | 64060-8780 | |
| SERGIO GONZALEZ | | 7416 WEST BANTON CIRCLE | | | NEW PALESTINE | IN | 46163-8861 | |
| SERGIUS KLOBKOFF | | 3043 VINEYARD LN | | | FLUSHING | MI | 48433-2435 | |
| SERGY COCERGINE & MARY GLENN | | COCERGINE JT TEN | 280 MIA COURT | | SPARKS | NV | 89436-7913 | |
| SERIDA A MAGILL | | 500 5TH AVE | | | ELIZABETH | NJ | 07202-3706 | |
| SERINA R SIRNA AS CUSTODIAN | | FOR RICHARD T SIRNA UNDER | THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 11030 WHITE LK RD | FENTON | MI | 48430-2476 | |
| SERINA R SIRNA TRUSTEE U/A | | DTD 11/05/80 SERINA R SIRNA | TRUST | 433 CHARING CROSS DRIVE | | GRAN BLANC | MI | 48439 | |
| SERITA RENEE ALTSHULER | | 29 LAWRENCE HILL ROAD | | | STAMFORD | CT | 06903-2119 | |
| SERJA A GORAM | | 18501 LISTER AVENUE | | | EAST POINTE | MI | 48021 | |
| SERVANDO O SEGA | | 2240 COUTS AVE | | | COMMERCE | CA | 90040-1248 | |
| SERVANDO P MARTINEZ | | 803 N 11TH STREET | | | DECATUR | IN | 46733-1109 | |
| SERVIA RODRIGUEZ | | 15893 SW 82ND ST | | | MIAMI | FL | 33193-5238 | |
| SERVO INSTRUMENT CORP | | 3750 RUM ROW | | | NAPLES | FL | 34102-7865 | |
| SESHAGIRI V PABBISETTY & | | MYTHILI S PABBISETTY JT TEN | 89 INVERRARY LANE | | SUGARLAND | TX | 77479-2514 | |
| SESHAGIRIRAO PEMMARAJU CUST | | NARESH PEMMARAJU UNDER THE | AR UNIFORM TRANSFERS TO | MINORS ACT | 208 RIDGE ONE | HOT SPRINGS | AR | 71901-9118 | |
| SETH BOORSTEIN | | 686 CENTRE ST | | | NEWTON | MA | 02458-2329 | |
| SETH C SCHAEFER | | 1014 S LAWNRIDGE | | | ALBANY | OR | 97321-2045 | |
| SETH CORTIGENE | | 3730 KIRBY 1140 | | | HOUSTON | TX | 77098-3976 | |
| SETH D CHARNEY | | 1564 SHRADER ST | | | S F | CA | 94117-4236 | |
| SETH ERIC PIERCE | | 3 LANSING COURT | | | NEW CITY | NY | 10956-4805 | |
| SETH H DEUTSCH & | | CHARLOTTE R DEUTSCH JT TEN | 15 JAFFREYTON CLOSE | | FREEHOLD | NJ | 07728-3834 | |
| SETH HEIMLICH & | | DOREEN HEIMLICH TR | LARISSA HEIMLICH INTERVIVOS | TRUST UA 10/06/95 | 110 FOLGER ST | CLEMSON | SC | 29631-1304 | |
| SETH JEFFREY FROHMAN | | 989 CRESTON RD | | | BERKELEY | CA | 94703-1210 | |
| SETH L FRANZMAN & BARBARA | | FRANZMAN JT TEN | 2212 E PALMAIRE AVE | | PHOENIX | AZ | 85020-5634 | |
| SETH L PEARLMAN | | 266 TWIN HILLS DR | | | PITTSBURGH | PA | 15216-1108 | |
| SETH L ROGERS | | 2086 J D CIRCLE | | | BEREA | KY | 40403-9187 | |
| SETH LEE SHAPIRO | | 934 PENINSULAR | | | SAN MATEO | CA | 94401-1582 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SETH MARK KUPFERBERG | | 55 PINE BROOK DRIVE | | | LARCHMONT | NY | 10538-2610 | |
| SETH NEWBERGER AS CUSTODIAN | FOR MISS ABIGAIL ELLEN | NEWBERGER UNDER THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 513 MANDALAY DR E | SAN ANTONIO | TX | 78212-1747 | |
| SETH PETER CROCKER | | 950 MAPLETON AVE. | | | SUFFIELD | CT | 6078 | |
| SETH R DIGEL | | 475 BYRON ST | | | SMETHPORT | PA | 16749 | |
| SETH ROBERT ALEXANDER | | 95 SKYLINE DR | | | WATCHUNG | NJ | 07069-6473 | |
| SETH ROSE | | 6208 SYDNEY RD | | | FAIRFAX STATION | VA | 22039-1689 | |
| SETH THOMAS | | RR 1 BOX 453G | | | EDGARTOWN | MA | 02539 | |
| SETH TUTHILL | | 116 SHERFIELD CT | | | ELIZABETHTOWN | PA | 17022-1780 | |
| SETH W COWAN | | 27 CONWAY ROAD | | | PETAL | MS | 39465-8646 | |
| SETH WARD FISHER | | 1 SANDY HILL TERRACE | | | MOUNTAIN TOP | PA | 18707-1150 | |
| SETH WILLIAMS | | 430 BURLEIGH AVE | | | DAYTON | OH | 45417-1634 | |
| SETSUKO SHKIDT | | 3533 CALM BREEZE COURT | | | VALLEJO | CA | 94591 | |
| SETSUO OKINO & FUJIE OKINO | TRUSTEES U/A DTD 12/14/91 | SETSUO OKINO & FUJIE OKINO | REVOCABLE LIVING TRUST | 19562 E SOUTH AVE | REEDLEY | CA | 93654-9634 | |
| SETTIMIO ALOISE & IDA | ALOISE JT TEN | CALLE 10 K-10 | BONNEVILLE GARDENS | | CAGUAS 00725 | | | PR |
| SEUNG-MO LEE | | 3225 GATEWAY LEDGE | | | WALLED LAKE | MI | 48390-4304 | |
| SEVEN VALLEY GLASS SHOP INC | | BOX 90 | | | CORTLAND | NY | 13045-0090 | |
| SEVERAH MORENO | | 408 SEMINOLE AVE | | | PHARR | TX | 78577-9672 | |
| SEVERE R HOUDE | | 14 ESTABROOK ST | | | MARLBORO | MA | 01752-4104 | |
| SEVERINO J BAGOZZI & MILDRED | F BAGOZZI JT TEN | 26761 SOUTHWESTERN | | | DETROIT | MI | 48239-2222 | |
| SEVERINO J BREGOLI | | 42 GLENWOOD ST | | | S NATICK | MA | 01760-5649 | |
| SEVERN P KER III | | 5393 WEST 150TH ST | | | CLEVELAND | OH | 44142-1738 | |
| SEVERO F GAUNA | | 6649 S CLINTON TRL | | | EATON RAPIDS | MI | 48827-8514 | |
| SEVERO VARGAS | | 1469 WATER ST | | | EATON RAPIDS | MI | 48827-1866 | |
| SEVERYN BANOWSKI | | 5789 E SANILAC RD | | | KINGSTON | MI | 48741-9522 | |
| SEVIE RAE SHAR SAMUELS | | 13603 DIAMOND HEAD DR | | | TAMPA | FL | 33624-2528 | |
| SEWARD G SMITH | | 2101 TREASURE HILLS BLVD | APT 323 | | HARLINGEN | TX | 78550-8714 | |
| SEWARD H VAN NESS | | APT C19 | 400 LAKEVIEW COURT | | SPRING LAKE | MI | 49456-1748 | |
| SEWARD SHARP | | 4090 ROSEHILL AVE | | | CINCINNATI | OH | 45229-1525 | |
| SEWELL A MCMILLAN | | 1 SHERATON DR | | | ST LOUIS | MO | 63124-1853 | |
| SEWELL H SMITH | | GENERAL DELIVERY | HWY 172 | | ELKFORK | KY | 41421-9999 | |
| SEYMAN GREENBERG | | 4009 GARFIELD ST | | | HOLLYWOOD | FL | 33021-5327 | |
| SEYMON MYERS | | 3803 N 19TH ST | | | PHILADELPHIA | PA | 19140-3511 | |
| SEYMOOR HINDIN & STEVEN D | HINDIN & JOEL S HINDIN JT TEN | 105 EAST GATE | | | PORT JEFFERSON | NY | 11777-1149 | |
| SEYMORE BETHLEY | | ATTN SUSIE LEE BETHLEY | 3735 MONTICELLO BLVD | | BATON ROUGE | LA | 70814-7721 | |
| SEYMORE S NEWMAN | | 2646 ALBANY AVE | | | WEST HARTFORD | CT | 06117-2331 | |
| SEYMOUR A ROTHENBERG & | FRANCES R ROTHENBERG JT TEN | 18 ORCHARD ROAD | | | WINDSOR | CT | 06095-3403 | |
| SEYMOUR ADELMAN | | 30 BAYBERRY ST | | | LAWRENCE | NY | 11559-2705 | |
| SEYMOUR BARTH AS CUSTODIAN | FOR JOEL BARTH U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 403 FORT HILL RD | SCARSDALE | NY | 10583-2410 | |
| SEYMOUR BERMAN AS CUSTODIAN | FOR DEAN BERMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 18 PEACOCK DR | ROSLYN | NY | 11576-2540 | |
| SEYMOUR CERNITZ & JUNE | CERNITZ JT TEN | 1577 E 17TH ST | | | BROOKLYN | NY | 11230-6748 | |
| SEYMOUR D COHEN | SHIRLEY COHEN TR | SEYMOUR & SHIRELY COHEN | FAMILY TRUST UA 11/18/92 | 321 S LA PEER DR | BEVERLY HILLS | CA | 90211-3501 | |
| SEYMOUR D GREENE & ANNE H | GREENE JT TEN | 2647 DUNHAM RD | | | UTICA | NY | 13501-6345 | |
| SEYMOUR E KUGEL | | 809 TITUS AVE | | | ROCHESTER | NY | 14617-4010 | |
| SEYMOUR E MARTIN | | 6253 E FRANCES | | | MT MORRIS | MI | 48458-9728 | |
| SEYMOUR E MARTIN & | MARGARET ANN MARTIN JT TEN | 6253 E FRANCES | | | MT MORRIS | MI | 48458-9728 | |
| SEYMOUR EPSTEIN | | 10 LADY BESS DR | | | DEAL | NJ | 07723-1015 | |
| SEYMOUR FOX AS CUST FOR | RONALD FOX UNDER THE NEW | YORK UNIFORM GIFTS TO MINORS ACT | 41. RUE DU FOUR | | 7500 PARIS | | | FRANCE |
| SEYMOUR GELFAND | | 160 51 24TH RD | | | WHITESTONE | NY | 11357-3942 | |
| SEYMOUR GELLMAN & | ESTELLE GELLMAN JT TEN | 377 E SHORE RD | | | KINGS POINT | NY | 11023-1707 | |
| SEYMOUR GILLMAN | | 1700 N DIXIE HWY 150 | | | BOCA RATON | FL | 33432 | |
| SEYMOUR GOODMAN & MARIAN | GOODMAN JT TEN | APT 3-C | 33 GATES CIR | | BUFFALO | NY | 14209-1197 | |
| SEYMOUR GROSSMAN & FLORA | GROSSMAN JT TEN | 2 HAMILTON RD APT 3L | | | MORRISTOWN | NJ | 07960-5343 | |
| SEYMOUR H GARR & PHYLLIS EVE | GARR JT TEN | 20 VERNON RD | | | MARLBORO | NJ | 07746-1379 | |
| SEYMOUR HARTZBAND TR U/A | DTD 5/12/92 SEYMOUR | HARTZBAND LIV TR | 7900 NW 85 TER | | TAMARAC | FL | 33321-1673 | |
| SEYMOUR HYMOWITZ & | GLADYS HYMOWITZ JT TEN | 149-41-81ST ST | | | HOWARD BEACH | NY | 11414 | |
| SEYMOUR J SHYMAN & SUE T | SHYMAN TR U/W HARRY SHYMAN | ATTN N SHYMAN | 33 HAUSSLER TERRACE | | CLIFTON | NJ | 07013-4107 | |
| SEYMOUR JONES | | 2 WASHINGTON SQ VILLAGE 6H | | | NEW YORK | NY | 10012-1705 | |
| SEYMOUR KAPLAN | | 24 JOYCE LANE | | | WOODBURY | NY | 11797-2114 | |
| SEYMOUR KAUFMAN | | 3000 BRONX PARK EAST | | | BRONX | NY | 10467-6711 | |
| SEYMOUR KAUFMAN & | SYLVIA KAUFMAN JT TEN | 3000 BRONX PARK E 8B | | | BRONX | NY | 10467-6716 | |
| SEYMOUR KAUFMAN & LORETTA | KAUFMAN JT TEN | 716 N PALM DRIVE | | | BEVERLY HILLS | CA | 90210-3417 | |
| SEYMOUR KRIEGER | | 137 BROADWAY | BOX 456 | | WOODRIDGE | NY | 12789-0456 | |
| SEYMOUR L EVANS & | MILDRED L EVANS JT TEN | BOX 2264 | | | LIVERMORE | CA | 94551-2264 | |
| SEYMOUR LEVINE | | 139 W VALLEY STREAM BLVD | | | VALLEY STREAM | NY | 11580-5530 | |
| SEYMOUR LICHT & ELAINE LICHT & | LARRY LICHT & ELISA | KRUEGER JT TEN | BOX 4383 | | SCOTTSDALE | AZ | 85261-4383 | |
| SEYMOUR LOREN | | 4555 HENRY HUDSON PKWY | | | BRONX | NY | 10471-3836 | |
| SEYMOUR LOREN TRUSTEE U/W OF | HARRY ORLOWSKY | 4555 HENRY HUDSON PARKWAY | | | BRONX | NY | 10471-3836 | |
| SEYMOUR M MARGULIS | | 717 YALE ROAD | | | BALA CYNWYD | PA | 19004-2115 | |
| SEYMOUR M WALDMAN AS CUST | FOR DAVID A WALDMAN UNDER | THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 1501 BROADWAY | NEW YORK | NY | 10036-5601 | |
| SEYMOUR MC WHORTER | | 2231 CEDARVILLE RD | | | GOSHEN | OH | 45122-8003 | |
| SEYMOUR MILES | | BOX 152023 | | | TAMPA | FL | 33684-2023 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEYMOUR REICH & MARY | REICH JT TEN | 1066 LEDGEWOOD ROAD | | | MOUNTAINSIDE | NJ | 07092-2137 | |
| SEYMOUR ROBERTS JR | | 3732 ARBORLAWN DRIVE | | | FORT WORTH | TX | 76109-3303 | |
| SEYMOUR S COATES & RUTH A | COATES JT TEN | 4 MARTINGALE DR | | | RANCHO PALOS VERDE | CA | 90275-5249 | |
| SEYMOUR S HANFLING | 3257 SE STEPHENS ST | | | | PORTLAND | OR | 97214-5052 | |
| SEYMOUR SCHMERLER | 2477 GRAND AVE | | | | BRONX | NY | 10468-5171 | |
| SEYMOUR SCHONFELD & NADINE H | SCHONFELD JT TEN | 2015 SHORE PKWY APT 13-J | | | BROOKLYN | NY | 11214-6817 | |
| SEYMOUR SOLASH | 1025 LAKEMONT CIRCLE | | | | WINTER PARK | FL | 32792 | |
| SEYMOUR STEIN & HILDA STEIN JT TEN | 33 BODNARIK ROAD | | | | EDISON | NJ | 08837-2772 | |
| SEYMOUR STEINBERG & HELLA | STEINBERG JT TEN | 15 NARAMORE DR | | | BATAVIA | NY | 14020-2723 | |
| SEYMOUR STERN | BOX 48363 | | | | LA | CA | 90048-0363 | |
| SEYMOUR SUBAR & PHYLLIS | SUBAR JT TEN | 6072 WYNFORD DR | | | WEST BLOOMFIELD | MI | 48322-2448 | |
| SEYMOUR T GROSSMAN | 9151 NORTH KENNETH | | | | SKOKIE | IL | 60076-1646 | |
| SEYMOUR TANKEL & MARCIA | TANKEL JT TEN | 10287 COPPER LAKE DR | | | BOYNTON BEACH | FL | 33437-5506 | |
| SEYMOUR TESSLER & SHARON | TESSLER JT TEN | 963 E 19TH ST | | | BROOKLYN | NY | 11230-3804 | |
| SEYMOUR WAGNER | 7 PETER COOPER RD | | | | NEW YORK | NY | 10010-6601 | |
| SEYMOUR ZAS | 3237 BEDFORD AVE | | | | BROOKLYN | NY | 11210-4508 | |
| SEYMOUR ZUCKERBROD | 15 POLO RD | | | | GREAT NECK | NY | 11023-1014 | |
| SHABBIR A BHATTI | 1297 CHAFFER DR | | | | ROCHESTER HLS | MI | 48306-3714 | |
| SHACK KINCAID | 9165 CLOVERLAWN | | | | DETROIT | MI | 48204-2730 | |
| SHAD L CHAN | APT 1 | 114 W 1ST ST | | | MARION | IN | 46952-3851 | |
| SHADE HENSON | 1914 PLEASANT AVE | | | | HAMILTON | OH | 45015-1043 | |
| SHADE PERRY | 357 TRYON AVE | | | | ENGLEWOOD | NJ | 07631-1522 | |
| SHADE SHEPHERD | 258 HIGHLAND PARK CIR | | | | MC MINNVILLE | TN | 37110-6279 | |
| SHADYSIDE HOSPITAL | 5230 CENTRE AVE | | | | PITTSBURGH | PA | 15232-1304 | |
| SHAFIA SHAIA & GLADYS | SHAERBAN JT TEN | 3786 WASHINGTON BLVD | | | UNIVERSITY HEIGHTS | OH | 44118-3154 | |
| SHAFIC TWAL & MARIE E TWAL JT TEN | 77 BRADLEY CR | | | | INDIANA | PA | 15701-2310 | |
| SHAH & ASSOCIATES RETIREMENT | PLAN DTD 06/30/80 | 416 NORTH FREDERICK AVENUE | | | GAITHERSBURG | MD | 20877 | |
| SHAHEDA M MANSURI | 508 CANARY LANE | | | | CARTERVILLE | IL | 62918-1650 | |
| SHAHIDAH BAHA SHARIF | 9 OVERLOOK TERR | | | | MAPLEWOOD | NJ | 07040-3607 | |
| SHAHIRA M ELAYAN | 20561 WILLIAMSBURG | | | | DEARBORN HTS | MI | 48127-2771 | |
| SHAHLA MOMENI CUST LIDA | MOMENI UNDER THE MI UNIF | GIFT MIN ACT | 4182 PINEHURST DR | | HOWELL | MI | 48843-9477 | |
| SHAHLA MOMENI CUST MEHRNAZ | HAJMOMENIAN UNDER THE MI | UNIF GIFT MIN ACT | 4182 PINEHURST DR | | HOWELL | MI | 48843-9477 | |
| SHAHROKH S HAKIM & | DELIA N HAKIM TRS | SHAHROKH HAKIM & DELIA HAKIM | REVOCABLE TRUST U/A DTD 02/28/2001 | 11513 WHISPERING HOLLOW DR | TAMPA | FL | 33635 | |
| SHAHROOZ FATH-AZAM & LINDA | FATH-AZAM JT TEN | 2789 BRADY LANE | | | BLOOMFIELD HILLS | MI | 48304-1728 | |
| SHAILANDER VOHRA | 16837 MAGNOLIA BLVD | | | | ENCINO | CA | 91436-1013 | |
| SHAILENDRA KUMAR MD PA | PENSION PLAN TRUST DTD | 07/01/77 | 10509 BIT & SPUR LA | | POTOMAC | MD | 20854-1563 | |
| SHAKEEL SHINAULT | 25 OVERLOOK TERR | | | | YONKERS | NY | 10701 | |
| SHAKER BRACKETT | 4495 CALKINS RD | APT 132 | | | FLINT | MI | 48532 | |
| SHAKER BRACKETT & KAMELIA | BRACKETT JT TEN | 4495 CALKINS ROAD | APT 132 | | FLINT | MI | 48532 | |
| SHAKUN KIRPALANI & | BHAGWAN KIRPALANI TEN ENT | 1630 BAY DRIVE | | | MIAMI BEACH | FL | 33141-4718 | |
| SHALINI SMITHA RAO-WALLING & | JOHN D WALLING JT TEN | 2860 PEACEFUL GROVE ST | | | LAS VEGAS | NV | 89135 | |
| SHALLON T GLOVER | 8408 PINES RD | | | | SHREVEPORT | LA | 71129-4430 | |
| SHAMIR LEVINE | 110 ESSEX AVE | | | | GLEN RIDGE | NJ | 07028-2409 | |
| SHAN W ASHURST | 234 E STOP 13 RD | | | | INDIANAPOLIS | IN | 46227-2838 | |
| SHANA S REAGAN | 5589 FOREST GREEN DR | | | | PERRY | MI | 48872-9160 | |
| SHANA SCHREINER | 8232 DOGWOOD CT | | | | PLAINFIELD | IN | 46168-9022 | |
| SHANE A PARA | 325 ASHLAND AVE | | | | SOUTHBRIDGE | MA | 01550-3176 | |
| SHANE AUSTIN KLEISER | 33836 OVERTON DR | | | | LEESBURG | FL | 34788-3541 | |
| SHANE BURKE BUSCH & CATHERINE C | BUSCH TR U/A DTD 01/28/88 THE | SHANE BURKE BUSCH TR | BOX 302 | | MOOSE | WY | 83012-0302 | |
| SHANE CONNOR | 424 HAWTHORNE AVE | | | | SAINT LOUIS | MO | 63119-2514 | |
| SHANE J MOYNAGH & ANN | MOYNAGH JT TEN | 33 E CHERRY ST | | | FLORAL PARK | NY | 11001-3445 | |
| SHANE M DUDA | 54155 RIENAS LANE | | | | SHELBY TWP | MI | 48315-1182 | |
| SHANE M SALOMONE & JESSE J | SALOMONE JT TEN | 70 DARTMOUTH DRIVE | | | CANFIELD | OH | 44406-1209 | |
| SHANE M WALKER | 12736 OAKLAND | | | | GRANDVIEW | MO | 64030-2155 | |
| SHANE MACAULAY JACKSON CUST | JAY MACAULAY JACKSON | UNIF GIFT MIN ACT TX | 2834 ERMINE WAY | | FARMERS BRANCH | TX | 75234-4931 | |
| SHANE S STRUM | 3500 N 53RD AVE | | | | HOLLYWOOD | FL | 33021-2334 | |
| SHANE T DONOVAN | 1010 RONALD STREET | | | | VANDALIA | OH | 45377-1634 | |
| SHANE W RECTOR | 3205 SOUTH MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46217-3231 | |
| SHANG W YUAN & PEARL P YUAN JT TEN | 32 OTTER CREEK ROAD | | | | SKILLMAN | NJ | 08558-2365 | |
| SHANITA S MCCLARY | 2099 N LOVINGTON 101 | | | | TROY | MI | 48083-4390 | |
| SHANKAR BALASUBRAMANIAN & | CHARUKATHA GOPALKRISHNAN JT TEN | 163 CHERRY DR | | | TROY | MI | 48083-1608 | |
| SHANKAR GANTI & | SUDHA GANTI JT TEN | 20 WILLOW LANE | | | IRVINGTON | NY | 10533-1110 | |
| SHANKAR RAO | 1480 E HARRISON ST | | | | CHANDLER | AZ | 85225-5384 | |
| SHANNA M ELSIGIAN | 18811 DALE | | | | ALLEN PARK | MI | 48101-1408 | |
| SHANNON A DESTRAMPE & | MARY P DESTRAMPE JT TEN | 2736 MASTERS COURT | | | PICKNEY | MI | 48169 | |
| SHANNON A TACKNEY | 72 WOODSTONE PL | | | | WHITBY | ONTARIO | L1R 1FS | CANADA |
| SHANNON A WOMBLE | 925 CATERBURY RD 821 | | | | ATLANTA | GA | 30324 | |
| SHANNON BLISS | 2520 LAKE DR | | | | ALLEGAN | MI | 49010-9289 | |
| SHANNON BROWN | 1623 MAIN ST 512 | | | | DALLAS | TX | 75201-4791 | |
| SHANNON BUNCH | 6699 SUSAN DR | | | | LOVELAND | OH | 45140-8706 | |
| SHANNON C MC CARTHY & | MICHAEL T MC CARTHY JT TEN | 337 ANTOINETTE | | | ROCHESTER | MI | 48309-1114 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANNON D SHOWALTER & DONALD F | SHOWALTER TR U/A DTD 04/20/89 | SHANNON D SHOWALTER & DONALD F | SHOWALTER 1989 REV TR | 2347 SPRINGTAIL | SAN FERNANDO | CA | 91340 | |
| SHANNON D WALTRIP | 10218 DUFFIELD RD | | | | MONTROSE | MI | 48457-9117 | |
| SHANNON DANIEL HOUTROUW | 2618 CORLOT | | | | KALAMAZOO | MI | 49004-1727 | |
| SHANNON DAWN TAYLOR | 600 GARDEN RD | | | | DAYTON | OH | 45419-3805 | |
| SHANNON DONAHOE SIMMONS | 1025 BIRD ST | | | | WAUSAU | WI | 54403-2320 | |
| SHANNON E NOLAND | 1576 STILESVILLE RD | | | | SCIENCE HILL | KY | 42553-9410 | |
| SHANNON FLOWERS & LOIS H | FLOWERS JT TEN | 6902 PARKBELT DRIVE | | | FLINT | MI | 48505-1987 | |
| SHANNON HENRY PIERPONT | 525 WENDOVER WAY | | | | GROVETOWN | GA | 30813 | |
| SHANNON J MARSH | 3986 HONEYSUCKLE WAY | | | | CHAPEL HILL | TN | 37034-2099 | |
| SHANNON J MARSH A MINOR | 3986 HONEYSUCKLE WAY | | | | CHAPEL HILL | TN | 37034-2099 | |
| SHANNON J O'BRIEN JR | 9660 GUINEA ROAD | | | | GRAND LEDGE | MI | 48837-8400 | |
| SHANNON J PEWONSKI & | FRANK B PEWONSKI II & | CHERI N GIBSON & | FRANK B PEWONSKI III JT TEN | 405 LEXINGTON AVE | MANSFIELD | OH | 44907-1351 | |
| SHANNON L BLAKE-SCHULZ | 24746 BASHIAN DR | | | | NOVI | MI | 48375-2959 | |
| SHANNON L CAPEHART | 600 W NICKAJACK RD | | | | RINGGOLD | GA | 30736-7814 | |
| SHANNON LEAH PIERPONT | 525 WENDOVER WAY | | | | GROVETOWN | GA | 30813 | |
| SHANNON LEE CLARK | PO BOX 35 | | | | NORTH GARDEN | VA | 22959 | |
| SHANNON LEE MENGE | 428 INDIAN ROCK CIR | | | | ELIZABETHTOWN | PA | 17022-1388 | |
| SHANNON M BIELASKA | 98 RED HICKORY DRIVE | | | | ROCHESTER | NY | 14626-4032 | |
| SHANNON M FRANKE | 7138 FOX WOOD DR | | | | CANTON | MI | 48187-2458 | |
| SHANNON M MCQUISTON | 18590 NELSON RD | | | | ST CHARLES | MI | 48655-9730 | |
| SHANNON M SMILEY | 3394 PIMLICO PARKWAY | | | | LEXINGTON | KY | 40517-2841 | |
| SHANNON MAUREEN BRUMFIELD | 3201 NW 58 BLVD | | | | GAINESVILLE | FL | 32606-6938 | |
| SHANNON MAYENSCHEIN | 609 GRANT ST | | | | FAIRBORN | OH | 45324 | |
| SHANNON MAYER | 25336 JOHNS RD | | | | SOUTHLYON | MI | 48240-1770 | |
| SHANNON MCGRATH | 4719 PARKVIEW DR | | | | CLARKSTON | MI | 48346-2748 | |
| SHANNON MILLER | RT 2 BOX 2239 | | | | HEPPNER | OR | 97836 | |
| SHANNON P CUMMING | 520 PONCE DE LEON PLACE | | | | DECATUR | GA | 30030-5129 | |
| SHANNON P EDLINGER | 3850 N RIVER RD | | | | FREELAND | MI | 48623-8846 | |
| SHANNON R UTYNEK | 122 BUCKERIDGE | | | | BELOIT | WI | 53511-6429 | |
| SHANNON ROBINSON | 188 PROSPECT AVE | | | | WHITE PLAINS | NY | 10607-2039 | |
| SHANNON TACKNEY | 72 WOODSTONE PL | | | | WHITBY | ONTARIO | L1R 1F8 | CANADA |
| SHANNON VANKIRK | 111 SPRINGWOOD DR | | | | OXFORD | OH | 45056 | |
| SHANON N COREY | 1321 HARBOR DR | | | | PAMPANO BEACH | FL | 33062-3726 | |
| SHANON N COREY & | GARTH COREY JT TEN | 1321 HARBOR DRIVE | | | POMPANO BEACH | FL | 33062-3726 | |
| SHANON N COREY & | HEATHER FRIESEN JT TEN | 1321 HARBOR DRIVE | | | POMPANO BEACH | FL | 33062-3726 | |
| SHANTA D MURRAY | 26311 PRINCETON | | | | INKSTER | MI | 48141-2444 | |
| SHANTELL LYNN COATS | 8739 COATS RD | | | | SPRINGPORT | MI | 49284 | |
| SHANTI SARAH SCHIFF | 8 COVERED WAGON LN | | | | ROLLING HILLS | CA | 90274-4822 | |
| SHAN-YAH GIN | 12808 NORTH EAST 200 PLACE | | | | BOTHELL | WA | 98011 | |
| SHAO-FANG W CHU | 5505 WILSON LN | | | | BETHESDA | MD | 20814-1103 | |
| SHAO-HUA H LU | 5421 ALLISON DR | | | | TROY | MI | 48085 | |
| SHAPTAI WINOGRON | 2134 CLEMENT ST | | | | SAN FRANCISCO | CA | 94121-2017 | |
| SHAQUITA MONIQUE GARDNER | 3031 W OUTER DRIVE | | | | DETROIT | MI | 48221-1751 | |
| SHARA LYNN PRYZANT | 4222 MORNING WILLOW DR | | | | KATY | TX | 77450 | |
| SHARAD MITHANI | 2607 WALDEN WOODS BLVD | | | | JACKSON | MI | 49201-8248 | |
| SHARAD P DESAI | 1183 HEMLOCK ST | | | | CARMEL | IN | 46033-9340 | |
| SHARALENE A KILE & | BRUCE E KILE JT TEN | 2492 LORRIE DR | | | MARIETTA | GA | 30066-5720 | |
| SHARAYA SHINAULT | 270 NORTH BROADWAY | | | | YONKERS | NY | 10701-2626 | |
| SHARDHA S DHALIWAL | 54608 WHITBY WY | | | | SHELBY TOWNSHIP | MI | 48316-1201 | |
| SHAREL J ETHERIDGE | 318 BASS CT | | | | OLDSMAR | FL | 34677-2403 | |
| SHAREN B KOHUTE | 345 KEYSTONE HILL RD | | | | PHILIPSBURG | PA | 16866 | |
| SHAREN K LEHMAN | 1106 CAMPBELL | | | | NEW CARLISLE | OH | 45344 | |
| SHAREN M BROWN | 2723 LEXINGTON CT | | | | TRENTON | MI | 48183-4130 | |
| SHAREN MILLS | 13650 CORKWOOD LANE | | | | ASTATULA | FL | 34705 | |
| SHAREYN K WALKER TR U/A DTD 9/16/98 | SHAREYN K WALKER REVOCABLE TRUST | 485 HANDLEY ST | | | IMLAY CITY | MI | 48444 | |
| SHARI A HORTON | 251 N CENTRAL AVE | | | | CAMPBELL | CA | 95008-1405 | |
| SHARI A MCWILLIAMS & MICHAEL | J MCWILLIAMS JT TEN | 7170 DICK PRICE RD | | | MANSFIELD | TX | 76063-5221 | |
| SHARI BRADSHAW & JOYCE GETTS JT TEN | 3934 CLAIRMONT ST | | | | FLINT | MI | 48532-5255 | |
| SHARI D COLEMAN | 6110 86TH AVE | | | | HYATTSVILLE | MD | 20784-2846 | |
| SHARI D MAURER | 64-34 102ND STREET APT. 7-G | | | | REGO PARK | NY | 11374 | |
| SHARI GOLDSTEIN | 6550 CRESTTOP DRIVE | | | | WEST BLOOMFIELD | MI | 48322 | |
| SHARI HOPE HOROWITZ | 1045 OCEAN PARKWAY | | | | BROOKLYN | NY | 11230-4006 | |
| SHARI J PINCO | 7 BLAKE CIR | | | | BRICK TOWN | NJ | 08724-1906 | |
| SHARI K ALCOTT | 6770 22 MILE RD | | | | SHELBY TWP | MI | 48317 | |
| SHARI K GOODENOW TR | SHARI K GOODENOW LIVING TRUST | UA 08/03/98 | 705 CANAL | | MILFORD | MI | 48381-2028 | |
| SHARI L REED | 61147 RAINTREE BLVD | | | | STURGIS | MI | 49091-9653 | |
| SHARI PALERMO CUST FRANK J | PALERMO UNDER NY UNIF GIFTS | TO MINORS ACT | 53 QUAKER RD | | HIGHLAND MILLS | NY | 10930-2317 | |
| SHARI PALERMO CUST MATTHEW | PALERMO UNDER NY UNIF GIFTS | TO MIN ACT | 53 QUAKER RD | | HIGHLAND MILLS | NY | 10930-2317 | |
| SHARI ROSSMANN CUST | HENRY FARRELL TOOHEY | UNIF GIFT MIN ACT NY | 1832 GALENA AVE | | MONTGOMERY | AL | 36106-1910 | |
| SHARI SAR ROSSMANNANN | 1832 GALENA AVE | | | | MONTGOMERY | AL | 36106-1910 | |
| SHARILYN A HANSON & PETER G | HANSON JT TEN | 7769 S DEXTER CT | | | LITTLETON | CO | 80122-3708 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARILYN SUE MENEILLY | | 1309 MAIN ST | | | JASPER | IN | 47546-2318 | |
| SHARINA PERSON | | 609 MCPHEARSON LN | | | HUEYTOWN | AL | 35023-1244 | |
| SHARISSE BROOKS | | 531 S MANITOU AVE | | | CLAWSON | MI | 48017-1829 | |
| SHARLA A DANNELLEY | | 11861 MARTHA ANN DR | | | ROSSMOOR | CA | 90720 | |
| SHARLEEN A HOOPER | | 2674 ESCONDIDO ROAD | | | WATERFORD | MI | 48329-2517 | |
| SHARLENE A MAHAFFY | | 3556 WOODDALE COVE | | | MEMPHIS | TN | 38118-5557 | |
| SHARLENE A SPIEGEL | | 1746 W ORANGEWOOD PL | | | AVON PARK | FL | 33825-7700 | |
| SHARLENE ATTERBERRY | | 97 HILLCREST ROAD | | | MOUNT VERNON | NY | 10552-1508 | |
| SHARLENE D HILL & | | MILTON W HILL JT TEN | 37 HICKMAN DR | | LAUREL | DE | 19956-9359 | |
| SHARLENE E BENNETT | | 4810 E TOWNER | | | TUCSON | AZ | 85712-2043 | |
| SHARLENE E SCHUITEMA | | 1675 GEDDES AVE NW | | | GRAND RAPIDS | MI | 49544-7727 | |
| SHARLENE H SIMMONS | | 269 GENESEE PK BLVD | | | ROCHESTER | NY | 14619-2305 | |
| SHARLENE L CAMMEL | | 826 E DARTMOOR AVE | | | SEVEN HILLS | OH | 44131-2602 | |
| SHARLENE L CLARK | | 7633 SUNSET AVE | | | NEWARK | CA | 94560-2207 | |
| SHARLENE M STANTIAL | | 114 FOREST STREET | | | MELROSE | MA | 02176-5631 | |
| SHARLENE V DE ROSE | C/O S LISSUZZO | | 1014 N BELLEFORTE | | OAK PARK | IL | 60302-1304 | |
| SHARLENE V HARVIN | | 133 WENDE ST | | | BUFFALO | NY | 14211-1728 | |
| SHARLIE HESS KERR | | 303 LEEWOOD DR | | | LYNCHBURG | VA | 24503-3417 | |
| SHARLYN K SMITH | | W 235 S 4420 LANDMARK DRIVE | | | WAUKESHA | WI | 53189 | |
| SHARMAIN F BYNES | | 1246 BROOKSIDE ROAD | | | PISCATAWAY | NJ | 08854-5119 | |
| SHARMAIN R HAYDEN & | | WAYNE W HAYDEN JT TEN | 190 MEANDER WAY | | SEDONA | AZ | 86336-3153 | |
| SHARMAN A MCCARTY | | 6908 124TH TERRACE NORTH | | | LARGO | FL | 33773-3303 | |
| SHARMAN K MARTIN | | BOX 343 | | | DEFIANCE | OH | 43512-0343 | |
| SHARMAN K MARTIN | | BOX 343 | | | DEFIANCE | OH | 43512-0343 | |
| SHARMIN D DION | | 5442 OLDE SAYBROOKE | | | GRAND BLANC | MI | 48439-8724 | |
| SHAROLYN D SPIVEY | | 1097 WILLETT RD | | | SANFORD | NC | 27330-0804 | |
| SHARON A ALBERTS | | 2177 BROADBENT WAY | | | KETTERING | OH | 45440-2529 | |
| SHARON A ANDREWS | | 35535 UNIVERSITY | | | WESTLAND | MI | 48185-3639 | |
| SHARON A AVERY | | 459 BROWNING ST | | | OSHAWA | ONTARIO | L1H 6S8 | CANADA |
| SHARON A BARKER | | 15718 SOUTHEAST 143RD STREET | | | RENTON | WA | 98059 | |
| SHARON A BARRETT | | 242 SANTA ROSE DR SE | | | WINTER HAVEN | FL | 33884-3801 | |
| SHARON A BEACH | | 1777 MCCONNELL HWY | | | CHARLOTTE | MI | 48813-9788 | |
| SHARON A BELL | | BOX 35085 | | | DETROIT | MI | 48235-0085 | |
| SHARON A BENNEY | | 12 ARROWHEAD LANE | | | SANDY HOOK | CT | 06482-1607 | |
| SHARON A BISCORNER | | 1020 CHANNEL DR | | | MARINE CITY | MI | 48039-1441 | |
| SHARON A BLAHNIK & JOHN J | | BLAHNIK 25 SURVIVAL MARITAL | PROPERTY | 204 E FOURTH ST | WASHBURN | WI | 54891-9460 | |
| SHARON A BOSCHERT | | 4544 RANCH LANE | | | BLOOMFIELD HILLS | MI | 48302-2440 | |
| SHARON A BUTT | | 450 WASHINGTON CROSSING-PENNINGTON RD | | | TITUSVILLE | NJ | 8560 | |
| SHARON A CONN | | 1560 HEMLOCK RD | | | LAFAYETTE | IN | 47905-3926 | |
| SHARON A CUNNINGHAM | | 929 SOUTHERN BLVD | | | WARREN | OH | 44485-2266 | |
| SHARON A CUNNINGHAM | | 13650 HOVEY AVE | | | WARREN | MI | 48089-1456 | |
| SHARON A DAM | | 205 FRANCES LN | | | BARRINGTON | IL | 60010-4813 | |
| SHARON A DAM CUST SHAY E | DAM-ERICKSON UNIF GIFT MIN | ACT ILL | 205 FRANCES LANE | | BARRINGTON | IL | 60010-4813 | |
| SHARON A DEPAOLA | | BOX 246 | | | WILLOW SPRINGS | IL | 60480-0246 | |
| SHARON A FORBES | | 3489 WALLACE DR | | | GRAND ISLAND | NY | 14072-1035 | |
| SHARON A FORDHAM | | 3500 SW RANDOLPH ST | | | TOPEKA | KS | 66611 | |
| SHARON A FOSTER | | BX 392 | | | UPLAND | IN | 46989-0392 | |
| SHARON A GARDNER TR | SHARON A GARDNER LIVING TRUST | U/A DTD 07/17/95 | 30690 KNIGHTON DR | | FARMINGTON HILLS | MI | 48331-5967 | |
| SHARON A GROSE | | 1340 RAVENWICKE WY | | | BLOOMFIELD TWP | MI | 48302-1966 | |
| SHARON A HONOMICHL | | 7344 CRYSTAL LAKE DR APT 1 | | | SWARTZ CREEK | MI | 48473-8961 | |
| SHARON A JAMISON | | 4440 DAY RD | | | LOCKPORT | NY | 14094-9403 | |
| SHARON A JONES | | 23 RITZ ST | | | ROCHESTER | NY | 14605-2336 | |
| SHARON A KALINA | | 3681 HOWARD LN | | | WANTAGH | NY | 11793-1625 | |
| SHARON A KRAVIS | | 47 PAWLING ST | | | HAGAMAN | NY | 12086 | |
| SHARON A KRIVOSH | | 2041 CARABEL AVE | | | LAKEWOOD | OH | 44107-5701 | |
| SHARON A LA BISSONIERE | | 5121 HICKORY CT | | | SAGINAW | MI | 48603-9661 | |
| SHARON A LAPHAM | | 6 WARWICK CT | | | DEARBORN | MI | 48124-3168 | |
| SHARON A LIPINSKI TR | SHARON A LIPINSKI REVOCABLE LIVING | TRUST U/A DTD 10/30/00 | 37648 N LAUREL PARK DR | | LIVONIA | MI | 48152-2662 | |
| SHARON A LOCHMANN | | 9362 BRAY RD | | | MILLINGTON | MI | 48746-9559 | |
| SHARON A LONG | | 1338 W CAREW ST | | | SAN DIMAS | CA | 91773-2302 | |
| SHARON A MALONE & | | RICHARD J MALONE JT TEN | 1137 BORDEAU COURT | | DUNWOODY | GA | 30338-3204 | |
| SHARON A MCNUTT | | 10 STARLITE DR | | | ROCHESTER | NY | 14624-4321 | |
| SHARON A MEDFORD TR | SHARON A MEDFORD TRUST | UA 05/03/96 | 595 N UNION AVE | | SALEM | OH | 44460-2354 | |
| SHARON A MEEKER TR SHARON A MEEKER | REVOCABLE TRUST U/A DTD 9/3/99 | 1860 WILSON AVE | | | ARCADIA | CA | 91006 | |
| SHARON A MOORE | | 2486 PIERCE AVE | | | NIAGARA FALLS | NY | 14301-1424 | |
| SHARON A NOVAK | | 425 HIDDEN VALLEY LANE | | | CINCINNATI | OH | 45215-2542 | |
| SHARON A NUTTALL | | 5218 PARKWAY DRIVE | | | BAY CITY | MI | 48706-3347 | |
| SHARON A ORMISTON | | 3842 SE MADSEN COURT | | | HILLSBORO | OR | 97123-8611 | |
| SHARON A PACE & | | DALE W PACE JT TEN | 1603 WRIGHT ST | | WALNUT RIDGE | AR | 72476 | |
| SHARON A PARKER | | 2355 N 15 ST | | | MILWAUKEE | WI | 53206-2006 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON A PEABODY | 4295 TOWER DRIVE | | | | EAU CLAIRE | WI | 54703-2151 | |
| SHARON A PIANT | 537 FOREST CREST CT | | | | LAKE ST LOUIS | MO | 63367-2440 | |
| SHARON A PIERCE & | MATTHEW PIERCE JT TEN | 31202 CASA GRANDE DR | | | SAN JUAN CAPISTRAN | CA | 92675-1824 | |
| SHARON A PINKLEY | ATTN SHARON A BEARDSLEY | 3643 E RIDGEWAY RD | | | ORANGE | CA | 92867-2142 | |
| SHARON A POIRIER | 321 E LAUREL AVE | | | | ARCADIA | CA | 91006 | |
| SHARON A POKORNICKI & | TIMOTHY POKORNICKI JT TEN | 3323 ELMCREST RD | | | STERLING HEIGHTS | MI | 48310 | |
| SHARON A PROPHET | 23665 MABEL CT | | | | BROWNSTOWN | MI | 48183-5465 | |
| SHARON A PROULX & | GERALD W PROULX JT TEN | 3404 BREEZEWOOD CT | | | ORTONVILLE | MI | 48462 | |
| SHARON A RAKOZY | 47250 VALLEY FORGE DR | | | | MACOMB | MI | 48044-4843 | |
| SHARON A RIES | 3941 MARSCHALL ROAD | | | | SHAKOPPE | MN | 55379-3352 | |
| SHARON A RIES & WILLIAM P | RIES JT TEN | 3941 MARSCHALL ROAD | | | SHAKOPEE | MN | 55379-3352 | |
| SHARON A ROGGEMAN | 415 48TH STREET | | | | SANDUSKY | OH | 44870 | |
| SHARON A SHADDIX | 3400 IVY CHASE CIRCLE | | | | HOOVER | AL | 35226-2441 | |
| SHARON A STANTON | 6700 150TH AVE N 412 | | | | CLEARWATER | FL | 33764-7195 | |
| SHARON A STOJEK | 58 ORCHARD PLACE | | | | CHEEKTOWAGA | NY | 14225-3416 | |
| SHARON A THOMPSON | 219 DOWNING DRIVE | | | | CHARDON | OH | 44024-1023 | |
| SHARON A TOLLISON | 310 VICKIE DR | | | | DEL CITY | OK | 73115-3850 | |
| SHARON A TUREK | 15996 PARKLANE | | | | NORTHVILLE | MI | 48167-2381 | |
| SHARON A VAN RENSSELAER | 6140 CASTLEWOOD LANE | | | | COLORADO SPRINGS | CO | 80918-3325 | |
| SHARON A WALKER | 11990 SO 219TH AVE | | | | GRETNA | NE | 68028-5918 | |
| SHARON A WARD | 5783 W SR 55 | | | | LUDLOW FALLS | OH | 45339 | |
| SHARON A WEARLEY | 8030 RAINBOW RIDGE PL | | | | FORT WAYNE | IN | 46825 | |
| SHARON A WHITKO | 1317 SCOTTWOOD CT | | | | WHITE LAKE | MI | 48383 | |
| SHARON A WIEBE | 6998 GLENGOWAN CRESCENT | NIAGARA FALLS ONTARIO | | | L2J | 3R8 | | CANADA |
| SHARON A WILLIAMS | 2470 S COUNTY RD 1000 WEST | | | | ALEXANDRIA | IN | 46001 | |
| SHARON A WOBSER | 909 BOGART RD | | | | HURON | OH | 44839-9532 | |
| SHARON A WOLFORD & | CHARLES C WOLFORD JT TEN | 8660 CO RD 8-1 | | | DELTA | OH | 43515-9640 | |
| SHARON A ZUKOWSKI & | ALFRED A ZUKOWSKI JT TEN | 3831 PICKFORD | | | SHELBY TOWNSHIP | MI | 48316-4838 | |
| SHARON ABRAMOWITZ CUST ETHAN | ABRAMOWITZ UNDER THE PA | UNIFORM GIFTS TO MINORS ACT | 515 OAK RD | | MERION | PA | 19066-1352 | |
| SHARON ABRAMOWITZ CUST FOR | MATHEW ABRAMOWITZ UNDER THE | PENNSYLVANIA UNIF GIFTS TO | MINORS ACT | 515 OAK ROAD | MERION | PA | 19066-1352 | |
| SHARON ABRAMOWITZ CUST FOR | HOWARD ABRAMOWITZ UNDER THE | PENNSYLVANIA UNIF GIFTS TO | MINORS ACT | 515 OAK ROAD | MERION | PA | 19066-1352 | |
| SHARON AILENE CARRIGAN | 5820 SW ERICKSON AVE 40 | | | | BEAVERTON | OR | 97005-4593 | |
| SHARON AMBROSIO CUST VINCENT | AMBROSIO UNDER NY UNIFORM | GIFTS TO MINORS ACT | 2038 SHAW DR | | NORTH MERRICK | NY | 11566-1718 | |
| SHARON ANN JABLONSKI & DAVID | A MITCHENALL JT TEN | 31136 BLAIR | | | WARREN | MI | 48092-1735 | |
| SHARON ANN JOHNSON | 441 CHESTNUT DRIVE | | | | LOCKPORT | NY | 14094-9167 | |
| SHARON ANN MILLER | 1628 PHYLLIS AVE | | | | MIAMISBURG | OH | 45342 | |
| SHARON ANN PIEPIORA | 11060 W JANESVILLE RD APT 2 | | | | HALES CORNERS | WI | 53130 | |
| SHARON ANN PITTARD | 32940 WEST WIER AVE | | | | TONOPAH | AZ | 85354 | |
| SHARON ANN SCHULTZ | 1346 WOOD BOURNE DR | | | | WESTLAND | MI | 48186 | |
| SHARON ANNE BROWN | 62 NORTHVIEW DRIVE | | | | SOUTH WINDSOR | CT | 6074 | |
| SHARON ANNE HESS & ROBERT M | HESS JT TEN | 29204 LYNDON ST | | | LIVONIA | MI | 48154 | |
| SHARON AUSTIN KUESLER | 7419 REBECCA DR | | | | ALEXANDRIA | VA | 22307-1843 | |
| SHARON AUSTIN KUESTER | 7419 REBECCA DR | | | | ALEXANDRIA | VA | 22307-1843 | |
| SHARON AZEVEDO | 49 H LANE | | | | NOVATO | CA | 94945-2610 | |
| SHARON B DIXON | 1717 NORFOLK | | | | BIRMINGHAM | MI | 48009-3068 | |
| SHARON B DIXON & MICHAEL J | DIXON JT TEN | 1717 NORFOLK | | | BIRMINGHAM | MI | 48009-3068 | |
| SHARON B KLEIN EX | UW HELEN P BURDICK | BOX 316 | | | BERLIN | NY | 12022-0316 | |
| SHARON B MAJTAN | 12581 NORTH WOODBERRY | | | | MEQUON | WI | 53092-2416 | |
| SHARON B PROVIS & | ARTHUR J PROVIS JT TEN | 140 KIMBER DR | | | NEW LENOX | IL | 60451-1132 | |
| SHARON B WACENSKE | 412 FLOWERS DR | | | | HINESVILLE | GA | 31313-5719 | |
| SHARON B WEBSTER | 1727 MASSACHUSETTS AVENUE 602 | | | | WASHINGTON | DC | 20036-2153 | |
| SHARON BALL | 1170 NATURE RUN ROAD | | | | BATAVIA | OH | 45103 | |
| SHARON BANFI | 13928 CAMBRIDGE CIRCLE | | | | PLAINFIELD | IL | 60544 | |
| SHARON BARKER | 3297 MEDINA DRIVE | | | | JONESBORO | GA | 30236-6868 | |
| SHARON BARNEY CASEY | 40 CHAPMAN PL | | | | GLEN RIDGE | NJ | 07028-2023 | |
| SHARON BEAL | 33 HAMILTON RD | | | | TEANECK | NJ | 07666-6233 | |
| SHARON BEHME & | LUKE BEHME JT TEN | 17212 SEVEN HILLS LN | | | CARLINVILLE | IL | 62626 | |
| SHARON BETH RUFF | 2614 | 1296 WORCESTER RD | | | FRAMINGHAM | MA | 01702-8947 | |
| SHARON BINTLIFF CUST | MISS BROOKE BINTLIFF UNIF | GIFT MIN ACT PA | 651 A ROSE HOLLOW DR | | YARDLEY | PA | 19067 | |
| SHARON BOLLINGER & | JIM L BOLLINGER JT TEN | 102 86 W CALKINS RD | | | SWARTZ CREEK | MI | 48473 | |
| SHARON BOSTON | 1002 MOUNTAIN ASH AVE | | | | BOZEMAN | MT | 59718 | |
| SHARON BOWERS | 3290 SHEAR N E | | | | GRAND RAPIDS | MI | 49525-9709 | |
| SHARON BUONGIORNE | 17 MARKIE DR | | | | ROCHESTER | NY | 14606-4551 | |
| SHARON C BERGER | 3034 SARAH | | | | FRANKLIN PARK | IL | 60131-2429 | |
| SHARON C BOEMMEL | 102 N ELMHURST RD | | | | PROSPECT HEIGHTS | IL | 60070-1502 | |
| SHARON C BONHAM TR | SHARON C BONHAM 2000 REV TRUST | UA 02/08/00 | 1524 N OKLAHOMA ST | | SHAWNEE | OK | 74804-3849 | |
| SHARON C ELLER | 13519 SHERWOOD FOREST DR | | | | SILVER SPRING | MD | 20904-1206 | |
| SHARON C GRIESMEYER | 2928 ROANOKE AVE | | | | KETTERING | OH | 45419-1356 | |
| SHARON C ST LAURENT | 325 W WOODRUFF AVE | | | | HAZEL PARK | MI | 48030 | |
| SHARON C STANLEY | 1312 FRANK BIRD RD | | | | COMMERCE | GA | 30530-5138 | |
| SHARON C SYVERSON | 20037 HOYA CT | | | | LAKEVILLE | MN | 55044-6829 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON C SYVERSON & ENTRIP L | SYVERSON JT TEN | 20037 HOYA CT | | | LAKEVILLE | MN | 55044-6829 | |
| SHARON C WHELAN | 127 ATLANTA ST SE APT 4 | | | | MARIETTA | GA | 30060 | |
| SHARON CALLOWAY | 1914 TORBENSON DRIVE | | | | CLEVELAND | OH | 44112-1323 | |
| SHARON CANDICE TAYLOR | 1025 CORAL WAY | | | | CORAL GABLES | FL | 33134-4749 | |
| SHARON CARLSON | 302 S MONROE ST | | | | STREATOR | IL | 61364-2932 | |
| SHARON CARVER & KENNETH | REIVER TR ESTHER REIVER | IRREVOCABLE TRUST U/A | DTD 08/20/92 | 13386 PHILMONT AVE | PHILADELPHIA | PA | 19116-1114 | |
| SHARON COAD & | MARVIN COAD TR | COAD FAM TRUST UA 02/21/97 | 218 FIELDS TER SE | | PORT CHARLOTTE | FL | 33952-9119 | |
| SHARON CORRIGAN | 7475 HAMMOND RD | | | | FREEPORT | MI | 49325-9708 | |
| SHARON CROLEY-MUTLAQ | 23830 CARRBRIDGE DR | | | | EUCLIO | OH | 44143-1617 | |
| SHARON D BABINGER | 135 POTTER ST | | | | CEMENT CITY | MI | 49233-9751 | |
| SHARON D BRADLEY | 10201 W OUTER DR | | | | DETROIT | MI | 48223-2278 | |
| SHARON D BROSS | 330 FORD ROAD #1 | | | | ST LOUIS PARK | MN | 55426 | |
| SHARON D CHARETTE | 76 BANKO DR | | | | DEPEW | NY | 14043-1204 | |
| SHARON D CLARKSON | 14158 SPRING BRANCH DR. | | | | UPPER MARBORO | MD | 20772 | |
| SHARON D COKER | 484 EVERSON CRT | | | | OSHAWA | ONTARIO | L1G 2P9 | CANADA |
| SHARON D CRONENWETT | C/O S D GIANNOTTA | 5401 BRISTOL PARKE | | | CLARKSTON | MI | 48348-4801 | |
| SHARON D ERVIN | 76 KAREN CT | | | | PONTIAC | MI | 48340-1637 | |
| SHARON D HAYDEN | 27073 HAWTHORNE BLVD | | | | FLAT ROCK | MI | 48134 | |
| SHARON D JONES | 2105 SUGARSTONE CT | | | | LAWRENCEVILLE | GA | 30043-5055 | |
| SHARON D KUREK | 3 GARDENVILLE ON THE GREEN | | | | W SENECA | NY | 14224-6310 | |
| SHARON D MALONEY | 505 ROSES BLUFF DR | | | | MADISON | MS | 39110-7545 | |
| SHARON D MCCALEB | 7211 LAWNVIEW | | | | CLEVELAND | OH | 44103-3317 | |
| SHARON D MCNATT | 13 HARDY ROAD | | | | NEW CASTLE | DE | 19720-2324 | |
| SHARON D NELSON | 28875 CITY HWY N | | | | RICHLAND CENTER | WI | 53581 | |
| SHARON D PARKS | 6419 KELLY | | | | BROOKLYN | MI | 49230 | |
| SHARON D PERNA | 4 WILTON RD | | | | RYE BROOK | NY | 10573-1926 | |
| SHARON D RIDGELL | 16386 EDWARDS | | | | SOUTHFIELD | MI | 48076-5805 | |
| SHARON D SMITH | 48516 JEFFERSON | | | | NEW BALTIMORE | MI | 48047-2210 | |
| SHARON D SPENCER | C/O SHARON CLARKSON | 14158 SPRING BRANCH DR | | | UPPER MARLBORO | MD | 20772-2868 | |
| SHARON D STARGEL | 3811 N PENBROOK DR | | | | MARION | IN | 46952-1035 | |
| SHARON D WEAVER | 1962 SHERLYNN DR | | | | BRIGHTON | MI | 48114-7618 | |
| SHARON D WERNER | BOX 129 | | | | MORRIS | NY | 13808-0129 | |
| SHARON D WILEY | BOX 567 | | | | CAPE VINCENT | NY | 13618-0567 | |
| SHARON D ZIPPRIAN | 615 MOONSHINE HILL | | | | HUMBLE | TX | 77338 | |
| SHARON DEKLE GORE | 285 UPLAND AVE | | | | EWING | NJ | 08638 | |
| SHARON DENISE VANCE | 302 OLYMPIC DR | | | | PFLUGERVILLE | TX | 78660-4753 | |
| SHARON DICKENS GARLAND | 445 LAMAR DRAW | | | | CANYON LAKE | TX | 78133-3763 | |
| SHARON DONNELLY | 946 COTTAGE FARMS RD | | | | KINGSTON | ON | K7L 4V1 | CANADA |
| SHARON DORLAND | 4448 ELEANOR DR | | | | FENTON | MI | 48430-9141 | |
| SHARON DOWD BRIDGE | 833 CARNOUSTIE DRIVE | | | | BRIDGEWATER | NJ | 08807-1336 | |
| SHARON E BAKER | 10322 E SR 18 | | | | GALVESTON | IN | 46932-8944 | |
| SHARON E BEHRENS | 35226 54TH ST | | | | BURLINGTON | WI | 53105-8859 | |
| SHARON E BONNER & SANDRA E | BONNER JT TEN | 5988 ASTRA | | | ST LOUIS | MO | 63147-1014 | |
| SHARON E COE | 134 SOUNDVIEW AVE | | | | WHITE PLAINS | NY | 10606-3613 | |
| SHARON E DEMING | 13791 BOWLING GREEN DRIVE | | | | STERLING HEIGHTS | MI | 48313-3509 | |
| SHARON E DOSTAL | 9521 WEST 56TH ST | | | | COUNTRYSIDE | IL | 60525-7216 | |
| SHARON E EGGERT ADM EST | ELINOR T EGGERT | 1133 HUGHES DR | | | HAMILTON | NJ | 08690 | |
| SHARON E FRASE | 27 LA VUELTA | | | | ORINDA | CA | 94563-1838 | |
| SHARON E GOOD | 12521 EASTBOURNE DR | | | | SILVER SPRING | MD | 20904-2040 | |
| SHARON E GOOD & KATHERINE E | GOOD JT TEN | 12521 EASTBOURNE DR | | | SILVER SPRING | MD | 20904-2040 | |
| SHARON E HARRIS | 357 SPRAUER RD | | | | PETALUMA | CA | 94952-1082 | |
| SHARON E HENDERSON | 244 WESTCHESTER AVE | | | | TUCKAHOE | NY | 10707-2122 | |
| SHARON E KNAPP & MARTIN E | KNAPP JT TEN | 105 SHELBY POINTE | | | LOUISVILLE | KY | 40223-3150 | |
| SHARON E KRUEGER | 1652 MORNINGVIEW DRIVE | | | | YORKTOWN HEIGHTS | NY | 10598-5511 | |
| SHARON E LA FOREST | 9325 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9126 | |
| SHARON E LEONATTI & GREGORY | J LEONATTI JT TEN | BOX 80793 | | | LAS VEGAS | NV | 89180-0793 | |
| SHARON E MILLER | 8466 CONLEY ROAD | | | | WINCHESTER | OH | 45697-9606 | |
| SHARON E MOFFIT & DAN L | MOFFIT JT TEN | 2575 EATON RAPIDS RD | | | LANSING | MI | 48911-6308 | |
| SHARON E MURPHY | 49760 STATE RTE 154 | | | | NEGLEY | OH | 44441-9769 | |
| SHARON E PARRAVANO TRUSTEE | F/B/O SHARON E PARRAVANO U/A | WRITTEN TRUST AGREEMENT DTD | 03/17/82 | 6248 TWIN OAKS | WESTLAND | MI | 48185-9132 | |
| SHARON E PIERCE | 1756 1200TH AVE | | | | LINCOLN | IL | 62656-5042 | |
| SHARON E PONTIUS | 2104 E FOURTH ST | | | | ROYAL OAK | MI | 48067 | |
| SHARON E REED | 3192 DONLEY | | | | ROCHESTER HILLS | MI | 48309-4125 | |
| SHARON E REISZ | 3922 S MADISON AVE | | | | CINCINNATI | OH | 45212-4057 | |
| SHARON E ROUNDS | 3605 PLATTE CT | | | | LAFAYETTE | IN | 47905-4028 | |
| SHARON E SCHNIER | 8 LEONORE RD | | | | AMHERST | NY | 14226-2033 | |
| SHARON E THATCHER & MURIEL J | WOMACK JT TEN | 2275 LANCASTER | | | BLOOMFIELD HILLS | MI | 48302-0638 | |
| SHARON E TURLEY | 23023 PENN | | | | DEARBORN | MI | 48124-3533 | |
| SHARON ELIZABETH BLAIR | 4126 DAMMER AVE | | | | DAYTON | OH | 45417 | |
| SHARON ELIZABETH E WANDER | 3708 LOST CREEK BLVD | | | | AUSTIN | TX | 78735-1461 | |
| SHARON ELIZABETH JENNINGS | 4126 DAMMER AVE | | | | DAYTON | OH | 45417 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON EVERETT | 249 PEACH ST | | | | BUFFALO | NY | 14204-1006 | |
| SHARON F BICKEL & JAMES E | BICKEL TRUSTEES U/A DTD | 04/01/92 SHARON F BICKEL | TRUST | 4680 S DEHMEL RD | FRANKENMUTH | MI | 48734-9127 | |
| SHARON F CARTWRIGHT | 402 SKY LANE | | | | TUTTLE | OK | 73089-8444 | |
| SHARON F DUNN | 112 WALKLEY DRIVE | | | | SOUTHINGTON | CT | 06489 | |
| SHARON F GOLDBERG | 5620 WINSLOW COURT | | | | YPSILANTI | MI | 48197-9021 | |
| SHARON F HOKE | 3320 AUSTIN DR | | | | MOBILE | AL | 36695-3242 | |
| SHARON F PARNELL | 705 GRAND PARKE DRIVE | | | | JACKSONVILLE | FL | 32259 | |
| SHARON F PARNELL JURGRAU | 705 GRAND PARKE DRIVE | | | | JACKSONVILLE | FL | 32259 | |
| SHARON F SITTON | 3701 OAK HILL | | | | FORT WORTH | TX | 76119-6118 | |
| SHARON F SULLIVAN CUST | KATHLEEN ANN SULLIVAN UNIF | GIFT MIN ACT ILL | 5926 W 64TH PL | | CHICAGO | IL | 60638-5420 | |
| SHARON F VANVALIN | 3312 81ST PLACE SE | UNIT B | | | MERCER ISLAND | WA | 98040-3034 | |
| SHARON F ZASTROW | PO BOX 771 | | | | OLCOTT | NY | 14126 | |
| SHARON FAULKES UNDERHILL | 11000 ZION STREET | | | | COON RAPIDS | MN | 55433-3935 | |
| SHARON FAYE ANDER | ATTN MORRIS ANDER | 309 16TH ST | | | SEAL BEACH | CA | 90740-6516 | |
| SHARON FLANNERY | 420 LINDSAY CT | | | | INDIANAPOLIS | IN | 46214-2657 | |
| SHARON FOGG | 20502 SAN JUAN DRIVE | | | | DETROIT | MI | 48221-1227 | |
| SHARON G DAVIS | 1498 WESTERRACE DR | | | | FLINT | MI | 48532-2438 | |
| SHARON G GOLD | 5866 VASSAR DR | | | | WEST BLOOMFIELD | MI | 48322-3544 | |
| SHARON G HENDERSON | 1008 MIMOSA ST | | | | LK PLACID | FL | 33852-8695 | |
| SHARON G IWERKS | 4367 LAKEWOOD DRIVE | | | | NORWALK | IA | 50211-1859 | |
| SHARON G KUHN | 367 HAGGERTY RD | | | | WETUMPKA | AL | 36093-1848 | |
| SHARON G MAZZOCHI CUST JOSEPH | C MAZZOCHI UNDER CT UNIF | GIFTS TO MINORS ACT | 10 CANDLEWOOD LN | | FARMINGTON | CT | 06032-1003 | |
| SHARON G PALLADINO | 7657 HIGHLAND DR | | | | GASPORT | NY | 14067-9265 | |
| SHARON G ROBERTS | 263 CREEK RD | | | | UNION CITY | MI | 49094 | |
| SHARON G SCHUTT | 2901 MIDWOOD | | | | TOLEDO | OH | 43606-3811 | |
| SHARON G SLAVIN | 86 SHAW RD | | | | CHESTNUT HILL | MA | 02467-3122 | |
| SHARON G VONDERWERTH | 22606 MILLEN BACK | | | | ST CLAIR SHORES | MI | 48081-2594 | |
| SHARON G WAY & | JEFFREY J WAY JT TEN | 9 CAVENDISH SQ | | | BEVERLY | MA | 01915-3800 | |
| SHARON G WEEKS | 106 KINGSWOOD DR | | | | HUNTSVILLE | AL | 35806-1286 | |
| SHARON GOYKE & RONALD WM | GOYKE JT TEN | 12516 EVERGREEN | | | SHELBY TOWNSHIP | MI | 48315-5816 | |
| SHARON GRAVES | 1080 S SUNBURY RD | | | | WESTERVILLE | OH | 43081-9346 | |
| SHARON GREEN | 62 BIRCHWOOD RD | | | | MEDFORD | NY | 11763 | |
| SHARON GUERRY MAHER | 31 SCREECHAM WAY | | | | COTUIT | MA | 02635-3128 | |
| SHARON GUEST | 11777 OLD FORT RD | | | | KALMATH FALL | OR | 97601-9353 | |
| SHARON H FENN CUST KIMBERLY | M FENN UNIF GIFT MIN ACT | CONN | 20 VALLEY DR | | BERLIN | CT | 06037-3001 | |
| SHARON H FENN CUST TRACEY L | FENN UNIF GIFT MIN ACT CONN | 20 VALLEY DR | | | BERLIN | CT | 06037-3001 | |
| SHARON H GIBBONS | 4939 HOWLETT HILL RD | | | | MARCELLUS | NY | 13108-9733 | |
| SHARON H GREENWALD | 4613 EASTGATE AVE | | | | DAYTON | OH | 45420-3309 | |
| SHARON H HARDENBURGH | 49814 DEER RUN DR | | | | SHELBY TWP | MI | 48315-3334 | |
| SHARON H JENKINS | RT 21 BOX 54A | | | | LONGVIEW | TX | 75603-9428 | |
| SHARON H KENT | 1244 PEBBLE LANE | | | | BOISE | ID | 83705-2068 | |
| SHARON H SATALINO | 39 LEWIS DR | | | | S WINDSOR | CT | 06070 | |
| SHARON H WOODRA & | DENNIS V WOODRA JT TEN | 39614 GREENBRIER CT | | | NORTHVILLE | MI | 48167 | |
| SHARON HAKIM | 7306 HYDRUS DR | | | | HARRISON | TN | 37341-3916 | |
| SHARON HANDLER GOODMAN CUST | SPENCER M GOODMAN | UNIF TRANS MIN ACT OH | 23 CANNOCK DRIVE | | FAIRPORT | NY | 14450-4108 | |
| SHARON HAUSER TR U/A DTD 4/11/95 | SONIA HAUSER TRUST | 4951 WESTBOURNE RD | | | LYNDHURST | OH | 44124-2344 | |
| SHARON HENDERSON MORROW | 187 MINNICK ST | | | | FRANKLIN | OH | 45005 | |
| SHARON HEPPNER | 712 WINTHROP CIRCLE | | | | STORM LAKE | IA | 50588-2747 | |
| SHARON HERTZLER | 758 N TROPICAL TRAIL | | | | MERRITT ISLAND | FL | 32953-6021 | |
| SHARON HILDRETH BYNUM & | DONALD BYNUM JT TEN | 12633 SANTA ROSA | | | DETROIT | MI | 48238-3125 | |
| SHARON HOEFT | 316 CLARK ST | | | | BUFFALO | NY | 14223 | |
| SHARON HOLCOMBE BROOKS | 1855 AVERSBORO RD 106 | | | | GARNER | NC | 27529 | |
| SHARON HORKEY | 15275 DIXON ROAD | | | | DUNDEE | MI | 48131-9533 | |
| SHARON HUGHES KOONTZ | 1750 KELLY RD | | | | MT JACKSON | VA | 22842-3330 | |
| SHARON I DUNN | 7047 PINEHURST | | | | DEARBORN | MI | 48126-1923 | |
| SHARON I KILGORE | 73 OAKWOOD TERR | | | | NORTH TONAWANDA | NY | 14120 | |
| SHARON I MCARDLE | 1594 WALK RD | | | | CARO | MI | 48723-9219 | |
| SHARON I OUTHWAITE | 3 LANTANA CIRCLE | | | | ST CATHARINES | ONTARIO | L2M 7M5 | CANADA |
| SHARON INDYKE AS CUST FOR | FREDERICK INDYKE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 15 COUNTRY CLUB DR. | MONROE TOWNSHIP | NJ | 08831 | |
| SHARON IRENE SIMON & DOROTHY | IRENE SIMON JT TEN | BOX 836 | | | CAMDEN | TN | 38320-0836 | |
| SHARON J BACHWICH | 1198 N DYE | | | | FLINT | MI | 48532 | |
| SHARON J BACHWICH TR | SHARON J BACHWICH TRUST | UA 5/20/97 | 1198 N DYE ROAD | | FLINT | MI | 48532-2215 | |
| SHARON J BELLINA | 5904 W CLEVELAND | | | | MORTON GROVE | IL | 60053-3322 | |
| SHARON J BONKOWSKI | 4140 SHOREBROOK | | | | STERLING HEIGHTS | MI | 48314-1984 | |
| SHARON J BONKOWSKI & | VINCENT J BONKOWSKI JT TEN | 4140 SHOREBROOK | | | STERLING HEIGHTS | MI | 48314-1984 | |
| SHARON J BONKOWSKI & VINCENT | WAYNE BONKOWSKI JT TEN | 4140 SHOREBROOK | | | STERLING HEIGHTS | MI | 48314-1984 | |
| SHARON J CARUSO | 1444 EAGLE CT | | | | GLENDALE HTS | IL | 60139-3615 | |
| SHARON J EXMAN | 6731 GLENHILLS DRIVE | | | | ENGLEWOOD | OH | 45322-3513 | |
| SHARON J FERGUSSON | 124 MAXWELL LANE | | | | MCCORMICK | SC | 29835 | |
| SHARON J GARBACK & | JOSEPH L EASTIN JR JT TEN | 7051 GENTLE SHADE APT 304 | | | COLUMBIA | MD | 21046 | |
| SHARON J HERRON | 1145 WASHBURN RD | | | | DAVISON | MI | 48423-8007 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON J KANE | 953 WOODCLIFF DRIVE | | | | YOUNGSTOWN | NY | 14174-1168 | |
| SHARON J KEMMERER | 15509 INDIANOLA DRIVE | | | | DERWOOD | MD | 20855-2706 | |
| SHARON J LUBAS | 12117 RANLEIGH COURT | | | | RALEIGH | NC | 27613-5525 | |
| SHARON J MITCHELL | 4345 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1215 | |
| SHARON J NELSON | 4710 S 500 E | | | | KOKOMO | IN | 46902-9386 | |
| SHARON J SCHAEFER & FRED W | SCHAEFER TR SHARON J SCHAEFER | TRUST UA 1/27/99 | 2408 FINNEY LEE DRIVE | | KOKOMO | IN | 46902-2944 | |
| SHARON J WHITE | 6135 CEMETRY ST | | | | WOLCOTT | NY | 14590-9587 | |
| SHARON JASKO | 4 IROQUOIS DR | | | | PARLIN | NJ | 08859-1517 | |
| SHARON JEFFRIES | 2462 WREN HOLLOW DRIVE | | | | TALLAHASSEE | FL | 32303-3931 | |
| SHARON JENKS WOLOK | 3455 ARROWVALE ST | | | | ORCHARD LAKE | MI | 48324 | |
| SHARON JORDAN | 4952 FRANLOU AVENUE | | | | DAYTON | OH | 45432 | |
| SHARON JULIN | 660 CORDELIA CIR | | | | VACAVILLE | CA | 95687-5662 | |
| SHARON JUNE GROVE & ARDEN | NORRIS GROVE JT TEN | 341 HARRINGTON | | | MT CLEMENS | MI | 48043-2942 | |
| SHARON K ANDERSON | 731 N BROADWAY | | | | LANTANA | FL | 33462-1623 | |
| SHARON K ANDERSON | 2690 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8672 | |
| SHARON K ANDERSON | 23875 SIX POINTS ROAD | | | | SHERIDAN | IN | 46069-9311 | |
| SHARON K BEAVERS | 5317 HAMMOND AVENUE | | | | DAYTON | OH | 45427-2924 | |
| SHARON K BICKLEY & | DONALD R SCHEUER JT TEN | 4681 MAYER RD | | | CHINA | MI | 48054-3022 | |
| SHARON K BURRELL TOD | FLOYD MILLER | 4161 SOLOESTE WAY | | | LAS CRUCES | NM | 88012-7204 | |
| SHARON K CAIRNS | 9518 BAY SHORE DR | | | | GLADSTONE | MI | 49837-8800 | |
| SHARON K CARTER | BOX 29 | 20839 CALVIN ST | | | HARRAH | OK | 73045-0029 | |
| SHARON K ENOS | 750 S 40TH ST APT H103 | | | | SPRINGDALE | AR | 72762-4857 | |
| SHARON K EVOLA | 2136 HANFORD | | | | LINCOLN PARK | MI | 48146-1382 | |
| SHARON K FEIKEMA | 126 KINROSS DR | | | | ROCKFORD | MI | 49341-1126 | |
| SHARON K FOSTER & | LAWRENCE E FOSTER JT TEN | 2478 W 1300 N | | | ALEXANDRIA | IN | 46001 | |
| SHARON K GILVIN | 608 MAUMEE DR | | | | KOKOMO | IN | 46902-5520 | |
| SHARON K GREENE | 2014 CUTTER DR | | | | LEAGUE CITY | TX | 77573-6906 | |
| SHARON K HAGLE | 13718 S GRANGE RD | | | | EAGLE | MI | 48822-9514 | |
| SHARON K HALVERSON CUST | JOSHUA P HALVERSON UNDER MN | UNIF TRANSFERS TO MINORS ACT | 1008 10TH AVE N | | SARTELL | MN | 56377-2260 | |
| SHARON K HALVERSON CUST ERIC | L HALVERSON UNDER MN UNIF | TRANSFERS TO MINORS ACT | 1008 10TH AVE N | | SARTELL | MN | 56377-2260 | |
| SHARON K HANNERS | RR 1 | | | | WILLIAMS | IN | 47470-9801 | |
| SHARON K HEFFERNAN | 4100 W 90TH ST | | | | HOMETOWN | IL | 60456-1214 | |
| SHARON K HENRY | 7363 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 | |
| SHARON K HODGES | 3139 BORDEAUX LANE | | | | CLEARWATER | FL | 33759-3702 | |
| SHARON K HUNTLEY | 14416 MONTLE RD | | | | CLIO | MI | 48420-7928 | |
| SHARON K JOHNSON | 1626 BRIDGE CREEK CROSSING | | | | GREENWOOD | IN | 46143 | |
| SHARON K KNUTSON | 1158 CREEKSTONE DRIVE | | | | BATAVIA | OH | 45103-2543 | |
| SHARON K KOZER | 6802 WALDEN PARK LANE | | | | RICHLAND | MI | 49083-9778 | |
| SHARON K LALIBERTE & | LEON A LALIBERTE JT TEN | 1771 LONDON | | | LINCOLN PARK | MI | 48146-3525 | |
| SHARON K LEDBEITER | 1205 VERA LANE | | | | KENNEDALE | TX | 76060-6003 | |
| SHARON K LEDBETTER & | LARRY E LEDBETTER JT TEN | 1205 VERA LN | | | KENNEDALE | TX | 76060-6003 | |
| SHARON K LILLY | 1012 COMMODORE ST APT C | | | | CLEARWATER | FL | 33755-1003 | |
| SHARON K LOWE | 10317 CENTURY | | | | O P | KS | 66215-2201 | |
| SHARON K MATHESON & LYNN H | MATHESON JT TEN | 1505 N RANGELINE RD | | | ANDERSON | IN | 46012-9337 | |
| SHARON K MC KELVEY | RR BOX 1085 | | | | NEWBERRY | MI | 49868 | |
| SHARON K MCNENLY & | LARRY J MCNENLY JT TEN | 6317 TANGLEWOOD LN | | | GRAND BLANC | MI | 48439-9706 | |
| SHARON K MECONI | 105 CHURCHILL LANE | | | | WILMINGTON | DE | 19808-4355 | |
| SHARON K MEEKER | 17172 E. 2650 N RD | | | | DANVILLE | IL | 61834 | |
| SHARON K MORRIS | 3500 CAICOS COURT | | | | LEXINGTON | KY | 40509-9528 | |
| SHARON K NORRIS | 2408 WATERFORD DR | | | | TROY | OH | 45373-1029 | |
| SHARON K O'BRIEN | 372 FLORIN RD SUITE 258 | | | | SACRAMENTO | CA | 95831-1407 | |
| SHARON K PANFALONE | 7181 TARRAGON CT | | | | HAMILTON | OH | 45011-9165 | |
| SHARON K PARRISH | BOX 1559 | | | | FRISCO | CO | 80443-1559 | |
| SHARON K PAULUS | 2138 DUNSHIRE COURT | | | | MIAMISBURG | OH | 45342 | |
| SHARON K PETERSEN & LARRY I | PETERSEN JT TEN | 525 W DAY ST | | | STANTON | MI | 48888-9314 | |
| SHARON K PHILLIPS | 6552 COWELL RD | | | | BRIGHTON | MI | 48116-9128 | |
| SHARON K POTTS | ATTN SHARON K CRAWFORD | 1194 SPRINGMILL ROAD | | | MANSFIELD | OH | 44906-1525 | |
| SHARON K ROSSITER | 216 SOUTH DIVISION ST | | | | JANESVILLE | WI | 53545-4002 | |
| SHARON K ROSS-TIDBALL | 4460 JOAN DR | | | | CLIO | MI | 48420-9406 | |
| SHARON K SPAYD | 6055 ROLFE | | | | LANSING | MI | 48911-4944 | |
| SHARON K STEINGASS | 5938 DEERFORD ST | | | | LAKEWOOD | CA | 90713-2431 | |
| SHARON K STEVENS | 3203 W 46TH AVENUE | | | | KENNEWICK | WA | 99337-2608 | |
| SHARON K STIERWALT & | MARC A STIERWALT JT TEN | 2120 LOGAN ST | | | MURPHYSBORO | IL | 62966-1756 | |
| SHARON K SUMNER | 2537 CARSON HWY | | | | ADRIAN | MI | 49221-1106 | |
| SHARON K SWANSON | 7255 LINDEN DR | | | | INDIANAPOLIS | IN | 46227-5348 | |
| SHARON K TILLOU | 130 CAMDEN AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| SHARON K WEBER | 599 JEFFERSON AVE | | | | SALEM | OH | 44460-3325 | |
| SHARON K WHALEN | 945 NORTHEAST DEVON DR | | | | LEE'S SUMMIT | MO | 64064 | |
| SHARON K WILLIAMSON | 9885 THORNBURY WAY | | | | HIGHLANDS RANCH | CO | 80129-6957 | |
| SHARON KASPER | 2518 CREEK BLUFF NW | | | | GRAND RAPIDS | MI | 49504-2358 | |
| SHARON KAY DURRANT | 5018 BARTON DRIVE | | | | ORLANDO | FL | 32807-1802 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON KAY SMITH | 14288 SHELDON ROAD | | | | BROOK PARK | OH | 44142-3864 | |
| SHARON KOHLER | C/O KATHLEEN MCSWEENEY | 24103 KNICKERBOCKER | | | BAY VILLAGE | OH | 44140-2818 | |
| SHARON KOST PARKS | 3535 HIGHWAY 62 NW | | | | CORYDON | IN | 47112 | |
| SHARON KOSZEDNAR & | RICHARD KOSZEDNAR JT TEN | 42430-E HURON RIVER DR | | | BELLEVILLE | MI | 48111-2840 | |
| SHARON L ACTON | C/O SHARON L ACTON-BISSELL | 5532 OAKLEY AVE | | | KANSAS CITY | MO | 64130-3240 | |
| SHARON L BAILEY | 6427 N 800 W | | | | CONVERSE | IN | 46919 | |
| SHARON L BATES | 4145 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| SHARON L BIGLER | 10206 SYCAMORE BEACH DR | | | | THREE RIVER | MI | 49093-9265 | |
| SHARON L BLAND | 2559 W US 36 | | | | PENDLETON | IN | 46064 | |
| SHARON L BLINDER | ATTN SHARON BLINDER HILL | 16807 CHESTNUT ST | | | GAITHERSBURG | MD | 20877-1209 | |
| SHARON L BODICK | 219 LAKESHORE DR | | | | COLDWATER | MI | 49036 | |
| SHARON L BOGARDUS | 1652 CRANBROOK | | | | SAGINAW | MI | 48603-4483 | |
| SHARON L BOGARDUS & | TIMOTHY W BOGARDUS JT TEN | 1652 CRANBROOK | | | SAGINAW | MI | 48603-4483 | |
| SHARON L BOGLARSKY & RONALD | J BOGLARSKY JT TEN | 9210 KINGSLEY | | | ONSTED | MI | 49265-9420 | |
| SHARON L BRUBAKER | 1692 HESS RD | | | | APPLETON | NY | 14008-9692 | |
| SHARON L BURNETT | 5120 HOLLY AVE | | | | NORTON | OH | 44203-6204 | |
| SHARON L BURNS | 291 BEECHWOOD | | | | RIVER ROUGE | MI | 48218-1016 | |
| SHARON L CALVO | 1621 NW 99 AVE | | | | PLANTATION | FL | 33322-4253 | |
| SHARON L CHANDLER | 5639 W MAPLEWOOD DR | | | | SPEEDWAY | IN | 46224-3333 | |
| SHARON L CHRISTENSON | 10511 W SARATOGA CIR | | | | SUN CITY | AZ | 85351-2212 | |
| SHARON L CLARIDAY | BOX 65 | | | | WELLINGTON | MO | 64097-0065 | |
| SHARON L COHEN | 11580 SPICER DR | | | | PLYMOUTH | MI | 48170-4335 | |
| SHARON L COLLINS CUST SCOTT | M COLLINS UNIF GIFT MIN ACT | CAL | 6957 ARMOUR DR | | OAKLAND | CA | 94611-1317 | |
| SHARON L COOK | 126 DEKALB | | | | WALLED LAKE | MI | 48390-3331 | |
| SHARON L COUSINS | ATTN SHARON L ROSS | 1447 COLLEEN LANE | | | DAVISON | MI | 48423-8321 | |
| SHARON L COX | 4151 DUPLEX | | | | LINCOLN PARK | MI | 48146-4005 | |
| SHARON L DARST | 20851 VALERA ST | | | | ST CLAIR SHORES | MI | 48080-1126 | |
| SHARON L DAY | 13122 S LINDEN ROAD | | | | LINDEN | MI | 48451-8609 | |
| SHARON L DELISLE | 1370 BADGER RD | | | | BEAVERTON | MI | 48612-9462 | |
| SHARON L DEPAULIS & PIETRO J | DEPAULIS JT TEN | 19447 LAUREL DRIVE | | | LIVONIA | MI | 48152-1134 | |
| SHARON L DOST | 5830 WOODVALLEY ROAD | | | | HASLETT | MI | 48840-9787 | |
| SHARON L EDISON | 49A CARILLON DRIVE | | | | ROCKHILL | CT | 06067-2501 | |
| SHARON L EICHEN | 17424 GRASSHOPPER LN | | | | CHARLOTTE | NC | 28278-8996 | |
| SHARON L EKMARK | 2214 NORMAN DR | | | | STOW | OH | 44224-2769 | |
| SHARON L ERVIN | 340 E HOOVER STREET | | | | WESTFIELD | IN | 46074 | |
| SHARON L EVANS | 2917 W BATH RD | | | | AKRON | OH | 44333-2037 | |
| SHARON L FEEHAN | BOX 121 | | | | HUGO | MN | 55038-0121 | |
| SHARON L FOSS | 109 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 | |
| SHARON L GENOVESE | 38657 LAURENWOOD | | | | WAYNE | MI | 48184-1073 | |
| SHARON L GEORGE | C/O JOY CONE COMPANY | 3435 LAMOR RD | | | HERMITAGE | PA | 16148-3050 | |
| SHARON L GOLD | 68-09 BOOTH STREET | | | | FOREST HILLS | NY | 11375-3156 | |
| SHARON L GOUDGE | 25614 W COMFORT DRIVE | | | | WYOMING | MN | 55092-9116 | |
| SHARON L HAGAN | 2405 SILVERBROOK AVE | | | | LOUISVILLE | KY | 40220-3630 | |
| SHARON L HARBER TR | HARBER REVOCABLE LIVING TRUST | UA 2/24/97 | 13010 SW 17TH ST | | BEAVERTON | OR | 97008-4665 | |
| SHARON L HARRIS | 221 W DEWEY STREET | | | | FLINT | MI | 48505-6608 | |
| SHARON L HEFLIN | 736 OAK LEAF DR | | | | DAYTON | OH | 45408-1542 | |
| SHARON L HEISDORFFER | ATTN SHARON MANOR | 6714 POND DR | | | LAKESIDE | AZ | 85929-5039 | |
| SHARON L HETZEL | 109 VIA DIJON | | | | NEWPORT BEACH | CA | 92663 | |
| SHARON L HOFFMAN | 251 INVERNESS LA | | | | TEMPERANCE | MI | 48182 | |
| SHARON L HOFFMAN | 14367 SANDY BEACH RD | | | | MANITOU BEACH | MI | 49253-9778 | |
| SHARON L HUBBARD | 2713 BACHMAN DRIVE | | | | BETHLEHEM | PA | 18020 | |
| SHARON L HURIN | 4845 E CRAIG RD | | | | SUPERIOR | WI | 54880-8456 | |
| SHARON L HUTTON | 78 CLEMENS DRIVE | | | | DILLSBURG | PA | 17019 | |
| SHARON L ISHAM | 6287 ROSECOMMON DR | | | | NORCROSS | GA | 30092-1855 | |
| SHARON L KAREM | 1015 WOODED LAKE DR | | | | SIMPSONVILLE | KY | 40067-6680 | |
| SHARON L KELTS | BOX 224 | | | | OTISVILLE | MI | 48463-0224 | |
| SHARON L KENNEDY | 1218 WISCONSIN DR | | | | NAPLES | FL | 34103-3855 | |
| SHARON L KESTEN | 10508 SOUTH LINDEN ROAD | | | | GRAND BLANC | MI | 48439-9351 | |
| SHARON L KIEFER | 2725 N RICHARD DR | | | | SHELBYVILLE | IN | 46176-9189 | |
| SHARON L KNAGGS | 22602 INDIAN SPRINGS RD | | | | SALINAS | CA | 93908-9683 | |
| SHARON L KNAGGS CUST | JENNIFER A KNAGGS UNIF GIFT | MIN ACT CAL | 22602 INDIAN SPRINGS RD | | SALINAS | CA | 93908-9683 | |
| SHARON L KNOPP | 1716 PIERCE RD | | | | DAYTON | OH | 45432-2431 | |
| SHARON L KOCH | 175 E MAIN ST | | | | FROSTBURG | MD | 21532-1334 | |
| SHARON L KOZLO | 1136 E GARNET CIR | | | | MESA | AZ | 85204-5812 | |
| SHARON L LANDRY | ATTN SHARON L BERNARD | 20 OLD ORCHARD WAY | | | MANCHESTER | NH | 03103-2369 | |
| SHARON L LASSITER | 41 SOUTH ANDERSON | | | | PONTIAC | MI | 48342-2905 | |
| SHARON L LINDEN | 38361 RIVER PARK DR | | | | STERLING HTS | MI | 48313-5775 | |
| SHARON L MAVIS & DONALD F | DAY JT TEN | 19447 LAUREL | | | LIVONIA | MI | 48152-1134 | |
| SHARON L MC CALLISTER | 8925 GLEN MOOR LN | | | | PORT RICHEY | FL | 34668-4909 | |
| SHARON L MC CARTNEY | 263 FARMTREE | | | | FLINT | MI | 48506-5321 | |
| SHARON L MCMILLIN | 1920 S CHRISTINE | | | | WESTLAND | MI | 48186-4480 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON L MEDINA & KAYLA RIGA JT TEN | 5821 N CYPRESS | | | | KANSAS CITY | MO | 64119-4668 | |
| SHARON L MEDINA & KAYLA RIGA JT TEN | 5821 N CYPRESS | | | | KANSAS CITY | MO | 64119-4668 | |
| SHARON L MILLER | 741 ACACIA | | | | SHEBOYGAN FALLS | WI | 53085 | |
| SHARON L MILLER & MARLAND L | MOORE JT TEN | 2255 MONROE | | | DEARBORN | MI | 48124-3007 | |
| SHARON L MONTGOMERY | 296 ORANGE CRESCENT | | | | OSHAWA | ONTARIO | L1G 5X3 | CANADA |
| SHARON L MONTGOMERY | 296 ORANGE CRESCENT | | | | OSHAWA | ON | L1G 5X3 | CANADA |
| SHARON L MORT | 8676 OLD ORCHARD SE RD | | | | WARREN | OH | 44484-3051 | |
| SHARON L MURPHY | 1329 MAPLE AVE | | | | BALTIMORE | MD | 21227-2610 | |
| SHARON L NAGY | 1324 COLT DR | | | | HENDERSON | NV | 89015-3603 | |
| SHARON L NICHOLLS | 1713 BARROWS ST | | | | TOLEDO | OH | 43613-4617 | |
| SHARON L O SHEA | 360 UNION ST | | | | FERGUS | ONTARIO | N1M 1V9 | CANADA |
| SHARON L O'CONNOR | 629 COVENTRY RD | | | | TOWSON | MD | 21286-7824 | |
| SHARON L OFFENEY | 7 LEWIS DR | | | | FAIRFIELD | CT | 06432-1919 | |
| SHARON L OPPERMANN | 573 DEVERON CRES | | | | LONDON | ON | N5Z 4M4 | CANADA |
| SHARON L PFALZGRAF | 940 SWIFT STREET | | | | SHAKOPEE | MN | 55379-2951 | |
| SHARON L POTTER | BOX 49 | | | | HIGGINS LAKE | MI | 48627-0049 | |
| SHARON L POTTER | BOX 49 | | | | HIGGINS LAKE | MI | 48627-0049 | |
| SHARON L REINKE | 43669 YORKVILLE CT | | | | CANTON | MI | 48188 | |
| SHARON L ROBERTS | 2121 E HILL ROAD | | | | GRAND BLANC | MI | 48439-5109 | |
| SHARON L ROBINSON | 8456 FINCH AVE E | | | | JACKSONVILLE | FL | 32219-3699 | |
| SHARON L ROBINSON & HATTIE M | NESBIT JT TEN | 8456 FINCH AVENUE E | | | JACKSONVILLE | FL | 32219-3699 | |
| SHARON L ROESER | 434 DOWN HILL DR | | | | BALLWIN | MO | 63021-6312 | |
| SHARON L ROWLEY | 120 HICKS AVE | | | | PLAINWELL | MI | 49080 | |
| SHARON L SAGNELLI | 8395 CAROLE LANE | | | | FENTON | MI | 48430-9506 | |
| SHARON L SARRIS | 584 RIO DEL MAR BLVD | | | | APTOS | CA | 95003 | |
| SHARON L SCHMIEL | 223 CRESTWOOD DRIVE | | | | GRAILING | MI | 49738-8786 | |
| SHARON L SHALLENBERGER | 8918 W HILLTOP LN | | | | ELWOOD | IN | 46036-8868 | |
| SHARON L SHARP | 108 HAWKINS LANE | | | | LAKE CITY | TN | 37769-3229 | |
| SHARON L SHEEHAN CUST | BRADY C SHEEHAN | UNDER THE MI UNIF TRAN MIN ACT | 2453 TALL OAKS DR | | TROY | MI | 48098-5300 | |
| SHARON L SHEEHAN CUST | PATRICK D SHEEHAN | UNDER THE MI UNIF TRAN MIN ACT | 2453 TALL OAKS DR | | TROY | MI | 48098-5300 | |
| SHARON L SHEEHAN CUST | KELLY A SHEEHAN | UNDER THE MI UNIF TRAN MIN ACT | 2453 TALL OAKS DR | | TROY | MI | 48098-5300 | |
| SHARON L SIMMONS | ATTN SHARON L HOWARD | 3660 HATFIELD | | | WATERFORD | MI | 48329-1735 | |
| SHARON L SMITH | 26420 MCDONALD ST | | | | DEARBORN HEIGHTS | MI | 48125-1324 | |
| SHARON L SMITH | 25740 SALEM MINORHILL RD | | | | LESTER | AL | 35647-3412 | |
| SHARON L SPARKS | 2660 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1261 | |
| SHARON L SPINELLI | 1621 INTERLACHEN RD 265D | | | | SEAL BEACH | CA | 90740-4224 | |
| SHARON L STREIFF | 11147 COLLETT | | | | GRANADA HILLS | CA | 91344-3809 | |
| SHARON L SWITALSKI | 5056 W DODGE ROAD | | | | CLIO | MI | 48420-8503 | |
| SHARON L TAYLOR | 5570 NORTH LAKE RD | | | | COLUMBIAVILLE | MI | 48421 | |
| SHARON L TROIANI | 3 PHEASANT LANE | | | | NEWARK | DE | 19713-2043 | |
| SHARON L ULLERY | 2445 LUPINE CT | | | | TROY | OH | 45373-8774 | |
| SHARON L VITAS & ROBERT L VITAS JR & | BRETT C VITAS JT WROS | 18217 WINDWARD RD | | | CLEVELAND | OH | 44119 | |
| SHARON L WATKINS | 17642 PALADIN DRIVE | | | | BEND | OR | 97701-9132 | |
| SHARON L WEBB | 7250 PINELAND TRAIL | | | | DAYTON | OH | 45415-1254 | |
| SHARON L WEBER | 13 AMESBURY CT | | | | ST PETERS | MO | 63376-4516 | |
| SHARON L WHITLOW GUARDIAN | FOR KOBA J WHITLOW & | KRISTPHER C WHITLOW | 3953 LEISURE WOODS DR | | DECATUR | GA | 30034-3434 | |
| SHARON L WILSON | 7927 E WALNUT GROVE RD | | | | TROY | OH | 45373-8642 | |
| SHARON L WOJTIUK | 440 BADER AVE | OSHAWA ON | | | CANADA | L1J | 3E | |
| SHARON L WORKMAN & PHILIP F | WORKMAN TRUSTEES U/A DTD | 07/29/93 THE SHARON L | WORKMAN TRUST | 15 AVIEMORE DRIVE | MASON | MI | 48854-1384 | |
| SHARON L WRIGHT CUST RONALD | AARON WRIGHT UNIF GIFT MIN | ACT IND | 1412 E WOODSIDE DR | | WESTFIELD | IN | 46074-9515 | |
| SHARON L WRUBLESKY | 3344 GARDENIA DR | | | | HERNANDO BEACH | FL | 34607 | |
| SHARON L ZAFIROFF | 5254 N BELSEY ROAD | | | | FLINT | MI | 48506-1675 | |
| SHARON LA BISSONIERE & | MICHAEL J LA BISSONIERE JT TEN | 5121 HICKORY CT | | | SAGINAW | MI | 48603-9661 | |
| SHARON LEE & | SHIRLEY A LEE JT TEN | 2683 TUXEDO ST | | | DETROIT | MI | 48206 | |
| SHARON LEE BONNEY & | DENNISON P BONNEY JT TEN | 6463 S LINDEN RD | | | SWARTZ CREEK | MI | 48473 | |
| SHARON LEE BURNS | 4196 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5535 | |
| SHARON LEE COX | 2928 ROANOKE AVE | | | | KETTERING | OH | 45419-1356 | |
| SHARON LEE EVANCHO | 1045 CORK RD | | | | VICTOR | NY | 14564-9143 | |
| SHARON LEE HERMANSEN | 718 E PLATTE AVE | | | | COLORADO SPRINGS | CO | 80903-3533 | |
| SHARON LEE HOOVER | 4220 LEHMAN ROAD | | | | DEWITT | MI | 48820 | |
| SHARON LEE LANGER | N921 NORMAN ROAD | | | | KEWAUNEE | WI | 54216-9339 | |
| SHARON LEE LONGNECKER | 7074 SALEM CROSSING PLACE | | | | ENGLEWOOD | OH | 45322 | |
| SHARON LEE LYNN & JUDITH | LYNN WIGGINS JT TEN | ATTN ROBERT H SMITH | 10713 SHERMAN WAY | | SUN VALLEY | CA | 91352-5155 | |
| SHARON LEE WRIGHT CUST AARON | RONALD WRIGHT UNIF GIFT MIN | ACT IND | 1412 E WOODSIDE DR | | WESTFIELD | IN | 46074-9515 | |
| SHARON LEMKE TR | SHARON LEMKE REVOCABLE TRUST | U/A DTD 11/27/02 | 16278 TIMBERVIEW | | CLINTON TOWNSHIP | MI | 48036-1655 | |
| SHARON LEONE & SANDY LEONE JT TEN | 35248 GREENWICH AVENUE | | | | NORTH RIDGEVILLE | OH | 44039 | |
| SHARON LOSER | 7375 WEST CR 950 NORTH | | | | GASTON | IN | 47342 | |
| SHARON LYNN MORITZ | 26682 GRANVIA | | | | MISSION VIEJO | CA | 92691-5157 | |
| SHARON LYNN SPRING | 351 CRESTVIEW DR | | | | BONITA | CA | 91902-4254 | |
| SHARON LYNNE LEACH | BOX 28 | | | | STARKE | FL | 32091-0028 | |
| SHARON LYNNE VEALE | 201 SOUTH BROADMOOR BLVD | | | | SPRINGFIELD | OH | 45504 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON M BAILEY | 12230 GOODLAND CT | | | | MANASSAS | VA | 20112-8630 | |
| SHARON M BUTLER | 62248 FRUITDALE | | | | LA GRANDE | OR | 97850-5314 | |
| SHARON M DAVIS | 1210 BIRCHARD AVE | | | | FREMONT | OH | 43420 | |
| SHARON M DEES | 23700 SPRINGBROOK | | | | FARMINGTON HILLS | MI | 48336-2734 | |
| SHARON M DEFELIPPO | 129 MCINTOSH DR | | | | LOCKPORT | NY | 14094 | |
| SHARON M DUFF | 6850 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9127 | |
| SHARON M DUMAS | 1909 REDWOOD | | | | GAYLORD | MI | 49735 | |
| SHARON M FERNS | 105 N LAKE WAY | | | | LEESBURG | FL | 34788 | |
| SHARON M GASTON & | MALVIN GASTON JT TEN | 9121 HALLS FERRY RD | | | ST LOUIS | MO | 63136-5119 | |
| SHARON M GUEREUX | ATTN S M CARRICK | 13139 HART AVE | | | HUNTINGTON WOODS | MI | 48070-1010 | |
| SHARON M HASAN | 26054 CARLYSLE | | | | INKSTER | MI | 48141-2605 | |
| SHARON M HOUSER & GERALD B | HOUSER JT TEN | 5441 N BELSAY RD | | | FLINT | MI | 48506-1251 | |
| SHARON M KERZIC & DAVID | KERZIC JT TEN | 519 MAIN ST | | | FOREST CITY | PA | 18421-1421 | |
| SHARON M KRANTZ | 357 BRYANT ST | | | | N TONAWANDA | NY | 14120-7310 | |
| SHARON M LEDGERWOOD | 3313 GREENWOOD DR | | | | NORMAN | OK | 73072-3395 | |
| SHARON M LINDSEY | 2508 BEDFORD | | | | LANSING | MI | 48911-1701 | |
| SHARON M LIZON | 4225 COMMONWEALTH ST | | | | DETROIT | MI | 48208-2910 | |
| SHARON M MAIORANO | 31458 BRETZ DR | | | | WARREN | MI | 48093-1639 | |
| SHARON M MCCOLL | 9915 ASHBURN RD | | | | BLAINVILLE | ONT | L0B 1A0 | CANADA |
| SHARON M MICHAELIS | 553-5TH RD | | | | DODGE | NE | 68633-4038 | |
| SHARON M MICHAELSON | 1501 MANSFIELD RD | | | | BIRMINGHAM | MI | 48009 | |
| SHARON M MOGENSEN | 117 PEONY CT | | | | FREMONT | CA | 94538-2425 | |
| SHARON M PHILMON | 808 TALLENT STORE RD | | | | AMERICUS | GA | 31719-8497 | |
| SHARON M PRINCE | 1923 CENTRAL | | | | FERNDALE | MI | 48220-1226 | |
| SHARON M RAMSEYER | 1039 FOSTER RD | | | | AUGRES | MI | 48703-9430 | |
| SHARON M REED | 631 W STEWART | | | | OWOSSO | MI | 48867-4364 | |
| SHARON M RUDROW | 5363 LORRAINE CT | | | | BAY CITY | MI | 48706-9740 | |
| SHARON M SANDERS | 10513 BUTTON WILLOW DRIVE | | | | LAS VEGAS | NV | 89134-7347 | |
| SHARON M SAWTELL | 13139 HART AVE | | | | HUNTINGTON WOODS | MI | 48070-1010 | |
| SHARON M SCHACHLEITER | 4436 OAKVILLE DR | | | | CINCINNATI | OH | 45211 | |
| SHARON M SHAUB | 9706 W BELLA VISTA | | | | WITCHITA | KS | 67212-6763 | |
| SHARON M SHEPPARD & | SHIRLEY M MUELL JT TEN | 104 GLENLEAF DR | | | NORCROSS | GA | 30092-6101 | |
| SHARON M SIBR & | ROBERT J SIBR SR JT TEN | 6613 W 157TH ST | | | OAK FOREST | IL | 60452 | |
| SHARON M TAYLOR | 10021 BRIARWOOD LANE | | | | FREELAND | MI | 48623-8842 | |
| SHARON M THOMAS | 253 REHM ROAD | | | | DEPEW | NY | 14043-1022 | |
| SHARON M THOMAS | 41189 HUNTERS RIDGE DR | | | | CLINTON TOWNSHIP | MI | 48038-4628 | |
| SHARON M TURNER & DONALD E | TURNER JT TEN | 14430 S W SURREY STREET | | | BEAVERTON | OR | 97006-5951 | |
| SHARON M WELKERWELLS | 1074 KERSEY HOLLOW RD | | | | LYNNVILLE | TN | 38472-5409 | |
| SHARON M WRIGHT | BOX 1886 | | | | ST CHARLES | MO | 63302-1886 | |
| SHARON M YATES | 591 CONKEY AVE | | | | ROCHESTER | NY | 14621 | |
| SHARON M YOUNG | ATTN SHARON M NAY | 16587 CLEMENTS RD | | | MOUNT ORAB | OH | 45154-9765 | |
| SHARON MAGUIRE CUST | CONOR J MAGUIRE | UNIF TRANS MIN ACT MA | 123 FEDERAL ST | | SALEM | MA | 01970-3241 | |
| SHARON MAMUYAC | MAMUYAC TAX | 7533 CENTER PARKWAY | | | SACRAMENTO | CA | 95823-3753 | |
| SHARON MARIE ALMERANTI | 21613 ARROWHEAD | | | | ST CLAIR SHORES | MI | 48082 | |
| SHARON MARIE BERNDT | 1030 TRUMAN STREET | | | | PORTER | IN | 46304-9476 | |
| SHARON MARIE DELANEY | PO BOX 145 | | | | CHARLOTTE | VT | 5445 | |
| SHARON MARIE ZURI | 5975 OAK PARK DR | | | | BETHEL PARK | PA | 15102-2345 | |
| SHARON MARYON BROWN | 2635 HAZELWOOD | | | | STOCKTON | CA | 95207-1310 | |
| SHARON MASIAK | 20690 E. RIVERSIDE DRIVE | | | | HILLMAN | MI | 49746 | |
| SHARON MAYO | 23853 BONNY BANK DRIVE | | | | WESTLAKE | OH | 44145-3535 | |
| SHARON MCCRACKEN EX EST | KATHERINE CRAWFORD | BOX 216 | | | WILCOE | WV | 24895-0216 | |
| SHARON MCDONALD | 1809 M L KING AVE # M | | | | FLINT | MI | 48503-1003 | |
| SHARON MCDONALD RILEY | 1809 M L KING AVE | | | | FLINT | MI | 48503-1003 | |
| SHARON MCQUILLAN TOD | NANCY CASSADY | SUBJECT TO ST ATOD RULES | 6043 19TH RD N | | ARLINGTON | VA | 22205 | |
| SHARON MERCADANTE CUST | KEVIN NEELY MERCADANTE | UNIF GIFT MIN ACT MI | 21424 GROESBECK HWY | | WARREN | MI | 48089-3134 | |
| SHARON MERCADANTE CUST | DAVID JOHN MERCADANTE | UNIF GIFT MIN ACT MI | 21424 GROESBECK HWY | | WARREN | MI | 48089-3134 | |
| SHARON MEREDITH | 116 PARIS CIRCLE | | | | AURORA | CO | 80011-8223 | |
| SHARON MORTON | 22247 LONG BLVD | | | | DEARBORN | MI | 48124-1146 | |
| SHARON MOSHER CUST EARL | L MOSHER JR UNIF GIFT MIN | ACT MICH | 3513 BRISBANE DR | | LANSING | MI | 48911-1307 | |
| SHARON MUSCARELLE & JOSEPH | MUSCARELLE TTEES ROBM TRUST | U/A DTD 01/11/84 | 9 WAREWOODS RD | | SADDLE RIVER | NJ | 07458-2712 | |
| SHARON N SELEWONIK | 5936 CREEKSIDE DR | | | | TROY | MI | 48098-6120 | |
| SHARON NICOSIA | 32462 SOMERSET | | | | WESTLAND | MI | 48186-5260 | |
| SHARON O KEIL | 1846 SPRING GROVE RD | | | | BLOOMFIELD HILLS | MI | 48304-1158 | |
| SHARON OBERNESSER | 137 HAWTHORNE AVE | | | | UTICA | NY | 13502-5717 | |
| SHARON P BONNER | 27010 CALIFORNIA ST | | | | TAYLOR | MI | 48180-4802 | |
| SHARON P COLES | 5197 S RIVERVIEW DR | | | | LAKE CITY | MI | 49651-8941 | |
| SHARON P COPELIN & | REX E PHELPS JT TEN | 13751 N MOUNT OLIVE ROAD | | | GRAVETTE | AR | 72736-9205 | |
| SHARON P HESS | 93 CAMP FRAME RD | | | | HEDGESVILLE | WV | 25427-5435 | |
| SHARON P TAYLOR | 15 PIN OAK DRIVE | | | | CULLODEN | WV | 25510-9531 | |
| SHARON PACKER CUST RANDI | PACKER UNDER NY UNIF GIFTS | TO MINORS ACT | 35 HARLAN DR | | NEW ROCHELLE | NY | 10804-1118 | |
| SHARON POHL | 2 SAHADYVIEW CT | | | | BROOKEVILLE | MD | 20833-2843 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON PRAPOPULOS | C/O CONSTANTIN PRAPOPULOS | 17 RADCLIFFE DR | | | SPARTA | NJ | 07871-3500 | |
| SHARON PRESS LEBLANG | 1150 MADRUGA AVE | | | | CORAL GABLES | FL | 33146-2928 | |
| SHARON R AARON | 4565 FITZGERALD | | | | YOUNGSTOWN | OH | 44515-4428 | |
| SHARON R BILCOX | 17 TUDOR AVE | | | | AJAX | ONTARIO | L1S 1Z9 | CANADA |
| SHARON R BILCOX | 17 TUDOR AVE | | | | AJAX | ONTARIO | L1S 1Z9 | CANADA |
| SHARON R BROCK | 7159 W HWY 40 | | | | COATESVILLE | IN | 46121 | |
| SHARON R BURKHART TR | SHARON R BURKHART LIVING TRUST | UA 11/10/95 | 701 WESLEY | | ANN ARBOR | MI | 48103-3739 | |
| SHARON R DANIEL | 616 CLARA DRIVE | | | | TRENTON | OH | 45067-1152 | |
| SHARON R DUNCAN | 2300 W BRYDEN RD | | | | MUNCIE | IN | 47304-1707 | |
| SHARON R FISSEL | 4545 N PROGRESS AVE | | | | HARRISBURG | PA | 17110-3924 | |
| SHARON R HAGEN | 200 GROSS DR | | | | GLEN GARDNER | NJ | 08826-3812 | |
| SHARON R HEELEY | 902 16TH AVE S | | | | GREENWOOD | MO | 64034-8639 | |
| SHARON R JONES | 6004 KANE CT | | | | DAYTON | OH | 45431-2233 | |
| SHARON R KEENE | 9917 LAUREL LAKE LANE | | | | CHARLOTTE | NC | 28277-2334 | |
| SHARON R KELLEY | 16 MC DONALD AVE | | | | ELLSWORTH | ME | 04605-1518 | |
| SHARON R KOTSOPODIS | 108 PIONEER AVE | | | | WATERFORD TOWNSHIP | MI | 48328-3838 | |
| SHARON R KRAHN | W33253745 LILAC CT | | | | DOUSMAN | WI | 53118 | |
| SHARON R MARJANCIK | 7207 MARTSTELLA DR | | | | BROWNSBURG | IN | 46112 | |
| SHARON R MEYERSON | 1275 15TH ST APT 81 | | | | FORT LEE | NJ | 07024-1919 | |
| SHARON R MICHALSKI TR | SHARON R MICHALSKI TRUST | UA 6/3/97 | 426 E SIXTH ST | | ROYAL OAK | MI | 48067-2761 | |
| SHARON R MILLER | 8269 SOBAX DR | | | | INDIANAPOLIS | IN | 46268-1729 | |
| SHARON R NICHOLS | RR1 BOX 3070 | | | | BRACKNEY | PA | 18812-9771 | |
| SHARON R PADULA | 216 THOMAS STREET | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| SHARON R PARRIS | BOX 1544 | | | | HAMILTON | | | BERMUDA |
| SHARON R ROLLER | 8787 S 700 E | | | | WALTON | IN | 46994 | |
| SHARON RADDEN | 3294 MARILYN STREET | | | | SCHENECTADY | NY | 12303-4714 | |
| SHARON RADER | 5563 COBBLEGATE DR | | | | WEST CARROLTON | OH | 45449-2839 | |
| SHARON RAE PRICE | 615 KENT DR | | | | LEXINGTON | KY | 40505-1825 | |
| SHARON RAHN | 3516 ELDER LANE | | | | FRANKLIN PARK | IL | 60131-1706 | |
| SHARON RANDOL & JAMES RANDOL JT TEN | 1163 CHURCH STREET | | | | PONCA CITY | OK | 74604-7018 | |
| SHARON ROSE KASBRICK & | MISS RACHEL ANN KASBRICK JT TEN | 5270 EASTBROOK CT | | | SHELBY TOWNSHIP | MI | 48316-3145 | |
| SHARON ROSENSTEIN | 645 SAINT ANDREWS PL | | | | MANALAPAN | NJ | 07726-9551 | |
| SHARON RUNKOWSKI | 5721 RIDGE RD | | | | CAZENOVIA | NY | 13035-9319 | |
| SHARON S ALLEN | 9758 W 300 S | | | | RUSSIAVILLE | IN | 46979-9801 | |
| SHARON S BROWN | 7461 KIMBERLY BLVD | | | | N LAUDERDALE | FL | 33068-2345 | |
| SHARON S CARTER TOD | PAULA F DRAKE | 177 ASHBURY RIDGE | | | MOORESVILLE | IN | 46158-9566 | |
| SHARON S FAN TR U/A DTD 09/20/01 | FAN FAMILY TRUST | 60 CRESTLINE AVE | | | DALY CITY | CA | 94015 | |
| SHARON S GAMMON | 38 N CO RD 175 W | | | | GREENCASTLE | IN | 46135-7871 | |
| SHARON S HEWLETT | 6721 GENERAL HAIG ST | | | | NEW ORLEANS | LA | 70124 | |
| SHARON S HUNTER | 920 EAST SPRAKER | | | | KOKOMO | IN | 46901-2440 | |
| SHARON S LAMBERTSEN | 14618 GRANT AVE S W | | | | TACOMA | WA | 98498-2309 | |
| SHARON S MAURICE | 519 ASHLAND DR | | | | HERMITAGE | PA | 16148-1155 | |
| SHARON S ORR | ATTN SHARON SUE SMITH | 3190 E 600 N | | | WINDFALL | IN | 46076-9359 | |
| SHARON S OSTERHOUT | 2355 ARIZONIA CT | | | | ROCHESTER HILLS | MI | 48309 | |
| SHARON S RUSSO | 25 BENTLY ROAD | | | | BRISTOL | CT | 06010-2463 | |
| SHARON S SCHROEPFER | 5717 MCKEE ROAD | | | | NEWFANE | NY | 14108-9612 | |
| SHARON S SEELIG | 1203 POST OAK PARK DR | | | | HOUSTON | TX | 77027-9203 | |
| SHARON S SINGLETON | 6015 W FRANCES | | | | CLIO | MI | 48420 | |
| SHARON S STARKEY | 1428 WASHINGTON BLVD | | | | HUNTINGTON | WV | 25701-4012 | |
| SHARON S SUPRUN | 5394 HARROW LANE | | | | FAIRFAX | VA | 22030-7237 | |
| SHARON S SUTTON | 6200 GOFF DRIVE | | | | KINSMAN | OH | 44428-9759 | |
| SHARON S ULREY TRUSTEE U/A | DTD 07/22/88 SHARON S ULREY | TRUST | 4 CHILTON ROAD | | WILMINGTON | DE | 19803-1602 | |
| SHARON S VINSON | 578 MUSTANG DRIVE | | | | DALLAS | GA | 30157-5927 | |
| SHARON S WILEMON | PO BOX 100025 | | | | FORT WORTH | TX | 76185-0025 | |
| SHARON SANTAMARIA LEON | ATTN SHARON M SANTAMARIA | 746 GALEMEADOW CIR | | | SAN RAMON | CA | 94583-5576 | |
| SHARON SAULTS | 305 SEYMOUR | | | | OAKWOOD | IL | 61858 | |
| SHARON SAWTELL CARRICK & | GERALD C CARRICK JT TEN | 13139 HART AVE | | | HUNTINGTON WOODS | MI | 48070-1010 | |
| SHARON SCHULTE | 7758 CAPRIO DR | | | | BOYNTON BEACH | FL | 33437 | |
| SHARON SCHULTZ | 2822 E IOWA AVE | | | | NAPA | ID | 83686 | |
| SHARON SEROW CUST | JEREMY SEROW | UNIF GIFT MIN ACT CT | 60 CLOVER DRIVE | | SOUTH WINDSOR | CT | 06074-2931 | |
| SHARON SEROW CUST | NICOLE SEROW | UNIF GIFT MIN ACT CT | 60 CLOVER DRIVE | | SOUTH WINDSOR | CT | 06074-2931 | |
| SHARON SHELLEY | 49 DUTCH LANE | | | | RINGOES | NJ | 08551-1104 | |
| SHARON SKEEN COX TRUSTEE U/A | DTD 09/09/94 SHARON SKEEN | COX LIVING TRUST | 12582 MCINTIRE DRIVE | | WOODBRIDGE | VA | 22192-3333 | |
| SHARON SMITH | 176 PEOPLOS RD | | | | SAUGERTICS | NY | 12477-5009 | |
| SHARON SMITH | 490 SW NANCY AVE | | | | GRESHAM | OR | 97030 | |
| SHARON SMITH KRAHN | W332 S 3745 LILAC CT | | | | DOUSMAN | WI | 53118 | |
| SHARON STAMP MURPHY | 2675 NEW HAVEN | | | | DUBUQUE | IA | 52001-5648 | |
| SHARON STREMMEL WILEMON EX EST | ARNOLD E STREMMEL | PO BOX 100025 | | | FORT WORTH | TX | 76185 | |
| SHARON SUE BRAYMAN | 47356 MICHAEL DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| SHARON T KALOSKY | BOX 267 | | | | SWAMPSCOTT | MA | 01907-0467 | |
| SHARON T ROBERTS | 24891 VALLEY | | | | E DETROIT | MI | 48021-1053 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON THOMPSON TR | THE SHARON THOMPSON TRUST | UA 04/25/97 | | | UPLAND | CA | 91784-8804 | |
| SHARON TRENT | 1261 N LYNHURST DR | | | | INDIANAPOLIS | IN | 46224-6812 | |
| SHARON TRUNK | 1414 WAYNE ROAD | | | | WEST BEND | WI | 53090 | |
| SHARON V EAVES | 403 RED BUD LN | | | | MT PLEASANT | TX | 75455 | |
| SHARON VANBURKLEO TRUSTEE | U/A DTD 09/27/88 LISA | VANBURKLEO TRUST 1988 | 741 MONETTE DR | | CORPUS CHRISTI | TX | 78412-3026 | |
| SHARON VISAKAY | BOX 145 | | | | MONTROSE | PA | 18801-0145 | |
| SHARON W DUNN & | WILLIAM T DUNN JT TEN | PO BOX 533 | | | CANASERAGA | NY | 14812-0533 | |
| SHARON W PEA | 3213 CLEMENT | | | | FLINT | MI | 48504-2980 | |
| SHARON W WRIGHT | 9172 N ELMS RD | | | | CLIO | MI | 48420-8509 | |
| SHARON WALKER CUST | RICHARD NATHANIEL WALKER | UNDER NJ UNIF GIFTS TO | MINORS ACT | 6 KURT DRIVE | FLANDERS | NJ | 07836-9717 | |
| SHARON WALLACE SNYDER | 5 BARBOUR LN | | | | BLOOMFIELD HILLS | MI | 48304-2701 | |
| SHARON WANG | 1523 JEWEL DRIVE | | | | WOODBURY | MN | 55125-9003 | |
| SHARON WEILAND CUST | WYATT DAVID SONGER | UNIF TRANS MIN ACT SD | BOX 494 | | PLACERVILLE | CO | 81430 | |
| SHARON WEISENBERG CUST | MATTHEW JACOB WEISENBERG | UNDER CA UNIF TRANSFERS TO | MINORS ACT | 3245 STEVEN DR | ENCINO | CA | 91436-4225 | |
| SHARON WEISENBERG CUST GENNA | NICOLE WEISENBERG UNDER CA | UNIF TRANSFERS TO MINORS ACT | 3245 STEVEN DR | | ENCINO | CA | 91436-4225 | |
| SHARON WELBAUM | 505-B WEST 2ND ST | | | | ARCANUM | OH | 45304-1066 | |
| SHARON WHITTAKER | 7897 SIX MILE RD | | | | NORTHVILLE | MI | 48167-9457 | |
| SHARON WILMA MCMILLAN | 266 PITTOCK PARK RD | RR 7 | | | WOODSTOCK | ONTARIO | N4S 7W2 | CANADA |
| SHARON WILSON | 6015 KENSINGTON | | | | DETROIT | MI | 48224-2072 | |
| SHARON WRIGHT | 11272 W COTTON BALE LANE | | | | MARANA | AZ | 85653-8128 | |
| SHARON WRIGHT | 12075 SW 131ST AVE | | | | TIGARD | OR | 97223-7800 | |
| SHARON WRIGHT PERS REP EST | RALPH BOYDEN | 7367 WOODHAVEN DR | | | LA PLATA | MD | 20646 | |
| SHARON Y GATEWOOD | 1315 159TH AVE APT 205 | | | | SAN LEANDRO | CA | 94578-5521 | |
| SHARON Y HERNDON & RANDY L | HERNDON JT TEN | 6144 PAYNE | | | DEARBORN | MI | 48126-2089 | |
| SHARON Y HERNDON CUST | LORI-LYNN HERNDON UNIF GIFT | MIN ACT MICH | 6144 PAYNE | | DEARBORN | MI | 48126-2089 | |
| SHARON Y ODUYEMI | 7212 BRITTANY TN PL | | | | ST LOUIS | MO | 63042-3037 | |
| SHARONE A RAHRIG | 415 48TH ST | | | | SANDUSKY | OH | 44870 | |
| SHARON-STAMPLE | 611 HOPE STREET | | | | DANVILLE | IL | 61832-4349 | |
| SHARP WASHINGTON | 208 W BUENA VISTA | | | | HIGHLAND PARK | MI | 48203-3238 | |
| SHARREN L LUCAS | 117 N MARGARET DRIVE | | | | LAKESIDE-MARBLEHEA | OH | 43440-1036 | |
| SHARREN L LUCAS & | JOHN W LUCAS JT TEN | 117 N MARGARET DRIVE | | | LAKESIDE | OH | 43440-1036 | |
| SHARREN L LUCAS & CANDEE L | LUCAS JT TEN | 117 N MARGARET DR | | | LAKESIDE | OH | 43440-1036 | |
| SHARRI L ROLLAND | 1039 KIRTS 245 | | | | TROY | MI | 48084-4817 | |
| SHARRI R PHILLIPS | APT 245 | 1039 KIRTS | | | TROY | MI | 48084-4817 | |
| SHARROL LYNN CLARKSON | 2799 MARGARET STREET | | | | HARRISON | MI | 48625-9044 | |
| SHARROLYN WUTKA | 12852 DEAN ST | | | | SANTA ANA | CA | 92705-3487 | |
| SHARRON A ANDERSON & NEAOMI | A ANDERSON & LARRY W | ANDERSON JT TEN | 93 RUTH | | PONTIAC | MI | 48341-1927 | |
| SHARRON E THOMAS | 17322 CAMBRIDGE AVE | | | | SOUTHFIELD | MI | 48076-3522 | |
| SHARRON H MITCHELL | 344 OVERLOOK CIRCLE | | | | JACKSON | MS | 39213-2305 | |
| SHARRON I ADKINS | 1746 ELEANOR AVE | | | | SAINT PAUL | MN | 55116-1438 | |
| SHARRON J HOLMES | 267 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1023 | |
| SHARRON JOUPPI | C/O SHARON JOUPPI | 1011 W WINDEMERE | | | ROYAL OAK | MI | 48073-5216 | |
| SHARRON K VINTON & MARY A VINTON TRS | VINTON TRUST U/A DTD 4/26/04 | 8810 S GERA RD | | | BIRCH RUN | MI | 48415 | |
| SHARRON L ALLEN | 11661 SE 52ND ST | | | | BELLEVUE | WA | 98006-3305 | |
| SHARRON L CLAIR & RUSSELL N | CLAIR JT TEN | 314 NESBIT LANE | | | ROCHESTER HILLS | MI | 48309-2176 | |
| SHARRON L STOELZL & | PETER W STOELZL JT TEN | 190 BUTTERFIELD DR | | | NOVATO | CA | 94945-1439 | |
| SHARRON L TOTTEN | 5346 W FRANCES RD | | | | CLIO | MI | 48420-8550 | |
| SHARRON P JOBST | 4018 NEFF | | | | DETROIT | MI | 48224-1415 | |
| SHARRON POLLACK | 6344 WYDOWN BLV | | | | ST LOUIS | MO | 63105 | |
| SHARRON VESTER | APT 10 G | 215 S 9TH AVENUE | | | MOUNT VERNON | NY | 10550-3785 | |
| SHARVONNE FERGUSON | 6020 RYDER AVE | | | | CHARLOTTE | NC | 28226-8309 | |
| SHARYL A MCCARTHY | 3403 W 109TH CIRCLE | | | | WESTMINSTER | CO | 80031-6818 | |
| SHARYL J NYE & DAVID G | NYE JT TEN | 2713 HUNTERWOOD DR | | | DECATUR | AL | 35603-5637 | |
| SHARYL L JENNARO & | VIRGINIA L JENNARO JT TEN | 2321 NE 32ND COURT | | | LGHTHSE POINT | FL | 33064-8162 | |
| SHARYN A MCINTYRE | 7153 STEEPLECHASE WAY | | | | LANSING | MI | 48917-8852 | |
| SHARYN B GREBERMAN | 1101 DALE DR | | | | SILVER SPRING | MD | 20910-1607 | |
| SHARYN J HEINZERLING | 608 DELL RIDGE DR | | | | DAYTON | OH | 45429-1341 | |
| SHARYN L ANDREWS | 580 MAIN ST | | | | WOBURN | MA | 01801-2924 | |
| SHARYN M DUFFY | 4505 LIMA RD | | | | GENESEO | NY | 14454-9713 | |
| SHARYN M SCURLOCK | 23017 AVON | | | | ST CLAIR SHORES | MI | 48082-1379 | |
| SHARYN PAE | 44 ST CLAIR AVE | | | | MERCERVILLE | NJ | 08619-1233 | |
| SHARYNE S ANDERSON | 205 WEST HIGH SCHOOL ROAD | | | | GREENTOWN | IN | 46936 | |
| SHASHI B KAPOOR & | VIRENDRA K KAPOOR JT TEN | BIG APPLE FASHION | 806 HAMILTON ST | | ALLENTOWN | PA | 18101-2412 | |
| SHASHI KUMAR SHARMA & RASHMI | SHARMA JT TEN | 13041 ARABELLA LN | | | CERRITOS | CA | 90703-6125 | |
| SHAU L CHIN & MARIA | O CHIN JT TEN | 207 ELMIRA ST | | | SAN FRANCISCO | CA | 94124-2209 | |
| SHAUN T SELF | PO BOX 1825 | | | | BEAUFORT | SC | 29901-1825 | |
| SHAUN W KENNEDY | C/O BOWNE | 345 HUDSON ST | | | NEW YORK | NY | 10014-4502 | |
| SHAUNA K ALLEN | 5346 PYLES RD | | | | COLUMBIAVILLE | MI | 48921 | |
| SHAUNA K ALLEN & | CLYDE E ALLEN JT TEN | 5346 PYLES RD | | | COLUMBIAVILLE | MI | 48421 | |
| SHAUNA MUNSON | 22891 CAMINITO ARBOL | | | | LAGUNA HILLS | CA | 92653-1103 | |
| SHAUNA SMITH HOECKER CUST | ZACHARY C HOECKER UNDER CA | UNIF TRANSFERS TO MINORS ACT | 6 SOMERSET PL | | NOVATO | CA | 94945-1862 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAVER MOTORS INC | | 1550 E 61ST AVE | | | MERRILLVILLE | IN | 46410-2762 | |
| SHAWN A PATTERSON | | 1963 WOODGATE ST | | | AUSTINTOWN | OH | 44515-5530 | |
| SHAWN C ANNA | | 1200 FROMAGE WAY | | | JACKSONVILLE | FL | 32225 | |
| SHAWN C ROGAN | | 179 JEREMY CT | | | HIGHLAND | MI | 48357-4973 | |
| SHAWN C SCHMIDT | | 3014 E SECOND ST | | | DAYTON | OH | 45403-1239 | |
| SHAWN C SHELTON & ROBERT D | | CRAMER JT TEN | 3501 SODOM-HUTCHINS | | CORTLAND | OH | 44410-8708 | |
| SHAWN CRITZER | | 939 JULIANA ST | | | PARKERSBURG | WV | 26101 | |
| SHAWN D FINLEY | | 6841 WHITBY ST | | | GARDEN CITY | MI | 48135-2056 | |
| SHAWN D MCCUNE | | 179 STONEHENGE DR SW | | | GRANDVILLE | MI | 49418-3313 | |
| SHAWN D PERRY & | | BRIAN L PERRY JT TEN | 4010 GLENMORE AVE | | BALTIMORE | MD | 21206-1828 | |
| SHAWN E CARNAHAN | | 7519 SHEPHERD | | | ADRIAN | MI | 49221-9528 | |
| SHAWN E MCMAHON | | 789 LINCOLN ST | | | WALTHAM | MA | 02451-1347 | |
| SHAWN E WEARS | | 12653 WALNUT CREEK PIKE | | | ASHVILLE | OH | 43103 | |
| SHAWN E WYATT | | 4222 BEECHWOOD CT | | | DORR | MI | 49323-9453 | |
| SHAWN F BELL | | 1450 NOBLE | | | TOLEDO | OH | 43608-2550 | |
| SHAWN F PITCHFORD | | 26356 COLGATE ST APT 6 | | | INKSTER | MI | 48141-3273 | |
| SHAWN FLAHERTY | | 118 SPEAR STREET | | | METUCHEN | NJ | 08840-2126 | |
| SHAWN H BRANDT & | | DEBORAH D BRANDT JT TEN | 5686 FOXBORO RD | | JOHNSTON | IA | 50131-8796 | |
| SHAWN J JOHNSON | | 4900 GRANGE RD | | | SANTA ROSA | CA | 95404-8806 | |
| SHAWN J MC CUMBY | | 10382 POLARD RD | | | HASLETT | MI | 48840-9228 | |
| SHAWN JAMISON KELLERMEYER | | 10505 WYNBRIDGE DR | | | ALPHARETTA | GA | 30022 | |
| SHAWN K LONG CUST ROBERT T | | LONG JR UNDER OH UNIF | TRANSFERS TO MINORS ACT | 3329 SHILLOH SPRINGS RD | APT A | TROTWOOD | OH | 45426 | |
| SHAWN L ADAMS | | 2207 PATRICK ST | | | PERU | IN | 46970-8714 | |
| SHAWN L HOLLAND & JAMES P | | HOLLAND JT TEN | 411 W 12 MILE RD | | ROYAL OAK | MI | 48073-4036 | |
| SHAWN L PAGE | | 9357 WOODLAWN | | | DETROIT | MI | 48213-1136 | |
| SHAWN LAVETTE B EMERSON | | BOX 7625 | | | HOUSTON | TX | 77270-7625 | |
| SHAWN M ANDREWS | | 580 MAIN ST | | | WOBURN | MA | 01801-2924 | |
| SHAWN M BARAN & THERESA M | | BARAN JT TEN | 1200 GANNET COURT | | FORKED RIVER | NJ | 08731-5533 | |
| SHAWN M MAC DONALD & | | BEATRICE MAC DONALD JT TEN | 17060 WAKENDEN | | REDFORD | MI | 48240-2400 | |
| SHAWN M STANKOVICH | | 1055 EASTMAN ST | | | PLATTEVILLE | WI | 53818 | |
| SHAWN MICHAEL WINSTIAN | | 625 RIDGEVIEW DRIVE | | | ORWIGSBURG | PA | 17961-2240 | |
| SHAWN MICHELLE SHIRLEY | | 111 STONECREST DR | | | MARIETTA | OH | 45750-1360 | |
| SHAWN O'CONNOR | | 12575 59TH N | | | ROYAL PALM BEACH | FL | 33411 | |
| SHAWN P MCCARTHY | | 16 CLEMMONS ST | | | SOUTHBOROUGH | MA | 01772-1314 | |
| SHAWN P MURPHY | | 610 S GRAND AVE | | | INDIANAPOLIS | IN | 46219-8020 | |
| SHAWN PERRY SCHULER CUST FOR | | ARI BENJAMIN SCHULER UNDER | NJ UNIF GIFTS TO MIN ACT | 550 BLACK BEAR RD NE | ALBUQUERQUE | NM | 87122-1816 | |
| SHAWN QUINN BELANSKI & | | MARC BELANSKI JT TEN | 3121 MONTCLAIR CT | | CLARKSTON | MI | 48348 | |
| SHAWN R WILLIAMS | | 625 NICHOLS RD | | | AUBURN HILLS | MI | 48326-3825 | |
| SHAWN S MISSANT | | 837 CANTERBURY | | | GROSSE POINTE | MI | 48236-1285 | |
| SHAWN SACKETT | | BOX 4 | | | W MIDDLESEX | PA | 16159-0004 | |
| SHAWN SCANNELL | | 6685 WOODWELL ST | | | PITTSBURGH | PA | 15217-1320 | |
| SHAWN T BURNS | | 1307 COUNTRY DR | | | TROY | MI | 48098-6502 | |
| SHAWN T GAY | | 32 ORTON AVE | | | PONTIAC | MI | 48341-2157 | |
| SHAWN W CLARK | | 68 HILLSIDE AVE | | | CHATHAM | NJ | 07928-2342 | |
| SHAWN W MARNELL | | 1525 SANDER CT # 112 | | | WHEELING | IL | 60090 | |
| SHAWN WESCHLER CUST | | KYLE M WESCHLER UMGA/MI | 1036 23RD ST | | WYANDOTTE | MI | 48192-3028 | |
| SHAWN WESCHLER CUST | | MEGAN M WESCHLER UMGA/MI | 1036 23RD ST | | WYANDOTTE | MI | 48192-3028 | |
| SHAWNA MARY HUMPHREYS | | 6918 9TH ST N | | | ST PETERSBURG | FL | 33702-6634 | |
| SHAWNA R LADERACH | | BOX 81508 | | | FAIRBANKS | AK | 99708-1508 | |
| SHAWNA R WILLIAMS | | 410 DANIEL DR | | | GOLDSBORO | NC | 27534-3257 | |
| SHAWNETTE BISHOP CUST | | LUKE ROBERT BISHOP | UNIF TRANS MIN ACT CA | 18 DAYBREAK LN | RANCHO SANTA MARGA | CA | 92688-8513 | |
| SHAWNN L WILMOTH | | 15649 SUGAR MAPLE | | | FRASER | MI | 48026-5204 | |
| SHAWNNA C CARROTHERS | | 1291 W 400 S W | | | URBANA | IN | 46990 | |
| SHAYA STAROBIN | | BOX 721 | | | LONG BEACH | NY | 11561-0721 | |
| SHAYA STAROBIN & MOLLIE | | STAROBIN JT TEN | BOX 721 | | LONG BEACH | NY | 11561-0721 | |
| SHAYE ROBERSON TR | | NORMA JEAN HITCHCOCK FAM TRUST | UA 04/07/95 | 42155 E ACACIA AVE | HEMET | CA | 92544-5007 | |
| SHAYNE MICHAEL | | BOX 1202 | | | LONG BEACH | NC | 28465-9820 | |
| SHEAHAN THOMAS F | | 17 GLENWOLDE PARK | | | TARRYTOWN | NY | 10591-6103 | |
| SHEANG CHIU | | 10989 ROCHESTER AVE 218 | | | LOS ANGELES | CA | 90024 | |
| SHEARSON LEHMAN BROTHERS INC | | 1 WESTERN UNION INT'L PLAZA | | | NEW YORK | NY | 10004-1008 | |
| SHEARSON LEHMAN HUTTON CUST | | COLIN L PULLAN | ATTN ACCT ACQUISITIONS/18TH FL | 388 GREENWICH ST | NEW YORK | NY | 10013-2375 | |
| SHEARSON LEHMAN INC TRUSTEE | | FOR JANET FRAMPTON IRA PLAN | DTD 10/04/93 | 8446 SURREY DRIVE | TINLEY PARK | IL | 60477-1161 | |
| SHEARY R CRANE | | 3216 TOWER CT | | | CLINTON | IA | 52732 | |
| SHEDRICK E JOHNSON | | 820 GLENSTONE CT | | | DAYTON | OH | 45426-2258 | |
| SHEDRICK W GEANS | | 101 MARY DAY | | | PONTIAC | MI | 48341-1734 | |
| SHEE CHIN CHUNG & PHILIP | | CHUNG JT TEN | 5728 HOBNAIL CIRCLE | | WEST BLOOMFIELD | MI | 48322-1630 | |
| SHEE SENG WONG & NG SHOO YUE | | WONG JT TEN | 21-14 UTOPIA PARKWAY | | WHITESTONE | NY | 11357-4136 | |
| SHEEMON P ZACKAI | | 101 W 90TH ST 7H | | | NEW YORK | NY | 10024-1276 | |
| SHEENA CURRIE | | 77 CRAWFORTH ST | | | WHITBY | ONTARIO | L1N 9K9 | CANADA |
| SHEENA JAMIESON | | 475 GENEVA ST | | | ST CATHARINES | ONTARIO | L2N 2H4 | CANADA |
| SHEENA M MINNE | | RT 3 BOX 180 | | | BROKEN BOW | NE | 68822 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEERY M RUDOLPH | 23595 CALVIN | | | | TAYLOR | MI | 48180-2346 | |
| SHEIDON CHARTER | 737 CORNAGA COURT | | | | FAR ROCKAWAY | NY | 11691 | |
| SHEILA A BARKOW | 307 PROSPECT AVE | APT 10-C | | | HACKENSACK | NJ | 07601-2555 | |
| SHEILA A COOPER | 7701 W C R 550S | | | | DALEVILLE | IN | 47334 | |
| SHEILA A CYRUS | 48 NORTHGATE DRIVE | | | | MONROE | LA | 71201-2215 | |
| SHEILA A FENWICK | 2411 LAWN WOOD CIR | | | | BALTIMORE | MD | 21207-8102 | |
| SHEILA A FICKLE | 2303 MOHR DRIVE | | | | KOKOMO | IN | 46902-2509 | |
| SHEILA A FICKLE & JOHN R | FICKLE JT TEN | 2303 MOHR DRIVE | | | KOKOMO | IN | 46902-2509 | |
| SHEILA A FREEMAN | 604 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2538 | |
| SHEILA A FULLER | 2307 UNION SE | | | | GRAND RAPIDS | MI | 49507-3223 | |
| SHEILA A GERMAIN | 3519 S OCEAN BLVD | | | | HIGHLAND BEACH | FL | 33487 | |
| SHEILA A GREANEY | C/O SHEILA A LALIBERTE | 159 VINE STREET | | | EVERETT | MA | 02149-4827 | |
| SHEILA A KONWINSKI | 2852 COLONIAL WAY | | | | BLOOMFIELD HILLS | MI | 48304-1627 | |
| SHEILA A MC DANIEL | 45514 KOZMA ST | | | | BELLEVILLE | MI | 48111-8914 | |
| SHEILA A MC MILLAN | 35 HARMONY LANE | | | | BUFFALO | NY | 14225 | |
| SHEILA A OBRIEN | 31016 EAGLE DRIVE | | | | NOVI | MI | 48377-1570 | |
| SHEILA A OBRIEN & | JOHN F OBRIEN JT TEN | 31016 EAGLE DR | | | NOVI | MI | 48377-1570 | |
| SHEILA A PAWLOWSKI | 1700 E LAKESIDE DR 57 | | | | GILBERT | AZ | 85234-4981 | |
| SHEILA A PERDUE | 789 MICHIGAN RD | | | | EATON RAPIDS | MI | 48827 | |
| SHEILA A SANDERS | 7694 GARFIELD RD | | | | MENTOR | OH | 44060-5921 | |
| SHEILA A TAYLOR | 2570 NORTHEAST 201ST ST | | | | NORTH MIAMI BEACH | FL | 33180-1910 | |
| SHEILA A VANDERGRIFF | 2554 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 | |
| SHEILA A WATSON | 8814 HOMER ST | | | | DETROIT | MI | 48209-4408 | |
| SHEILA ADAMS | BOX 6237 | | | | HOLLISTON | MA | 01746-6237 | |
| SHEILA ANN CURLEE | BOX 19030 PMB 159 | | | | HOUSTON | TX | 77224-9030 | |
| SHEILA ANN HANNIBAL | 1423 SADDLEBROOK TR APT 102 | | | | CORDOVAKE | TN | 38018-9121 | |
| SHEILA ANN MCCLEW | 7641 SELWYN CT | | | | COLUMBUS | OH | 43235-1827 | |
| SHEILA ANN PECK | 550 CENTRAL AVE APT K-3 | | | | LINWOOD | NJ | 08221 | |
| SHEILA ANN PECK AS CUSTODIAN | FOR JAY DAVID PECK U/THE PA | UNIFORM GIFTS TO MINORS ACT | 60 SOLDIERS SQUARE | | WAYNE | PA | 19087-5829 | |
| SHEILA B DOWDELL | 11501 PETOSKEY #229 | | | | DETROIT | MI | 48204-1676 | |
| SHEILA B LUECK | 113 HILL CREEK RD | | | | BLOUNTS CR | NC | 27814 | |
| SHEILA BILLI CUST JENNIFER | LYNN THEAL UNDER THE NY UNIF | GIFTS TO MINORS ACT | 134 NORTHWOOD DRIVE | | DEPEW | NY | 14043 | |
| SHEILA BRENNAN | 227 CARNATION AVE | | | | FLORAL PARK | NY | 11001-3131 | |
| SHEILA BURKE DUFFY | 200 ASHTON COURT | | | | PITTSBURGH | PA | 15202 | |
| SHEILA C HENRY & TIMOTHY J HENRY TRS | TIMOTHY J HENRY & SHEILA C HENRY | TRUST U/A DTD 12/13/2004 | 4426 DOVEWOOD LANE | | SYLVANIA | OH | 43560 | |
| SHEILA C STAGG | 1005 ALICE DR | | | | LAFAYETTE | LA | 70503 | |
| SHEILA CALNAN | 66 CENTRAL ST | | | | FRAMINGHAM | MA | 01701-4116 | |
| SHEILA CRANE | 1634 CHURCH ST APT 1 | | | | RAHWAY | NJ | 7065 | |
| SHEILA D BALDWIN | 824 BUFFALO STREET | | | | LANSING | MI | 48915-1002 | |
| SHEILA D BOYKIN | 21641 KIPLING | | | | OAK PARK | MI | 48237-3823 | |
| SHEILA D BUSKIRK | ATTN SHEILA D LEWIS | 5875 S STATE RD 75 | | | JAMESTOWN | IN | 46147-9296 | |
| SHEILA D CREEL | ATTN SHEILA D CREEL LEGARDYE | G-4136 W COURT ST | | | FLINT | MI | 48532 | |
| SHEILA D DOVE | ATTN S D GERANT | 24107 HARPER RD | | | PECULAR | MO | 64078-9086 | |
| SHEILA D FERRAND | 3245 S 400 E | | | | BRINGHURST | IN | 46913-9511 | |
| SHEILA D MORIKAWA | 175 NAWILIWILI STREET | | | | HONOLULU | HI | 96825-2041 | |
| SHEILA D O'DAY TR | O'DAY LIVING TRUST B EXEMPT | U/A DTD 05/19/1992 | 2662 UNION ST | | SAN FRANCISCO | CA | 94123 | |
| SHEILA D SMITH | 50 ALBION ROAD | | | | WINDHAM | ME | 04062-4331 | |
| SHEILA D SMITH CUST MARISSA | R E SMITH UNDER THE ME | UNIFORM TRANSFERS TO MINORS | ACT | 50 ALBION RD | WINDHAM | ME | 04062-4331 | |
| SHEILA DEAN & S JEANIE | OGBURN JT TEN | C/O GRAVES | 6538 OCEANVIEW AVE | | CARLSBAD | CA | 92009-1018 | |
| SHEILA E CASCADE | 8155 E BEARDSLEY | | | | SCOTTSDALE | AZ | 85255-3952 | |
| SHEILA E DORFF | 3906 39TH AVE W | | | | BRADENTON | FL | 34205-2350 | |
| SHEILA E DORFF & MARSHA J | DORFF JT TEN | 3906 39TH AVE W | | | BRADENTON | FL | 34205-2350 | |
| SHEILA E MULDOON | 1136 FAIRWAYS BLVD | | | | TROY | MI | 48098-6112 | |
| SHEILA E ROBINSON | 4506 CORNELL | | | | DEARBORN HEIGHTS | MI | 48125-2136 | |
| SHEILA F ELLMANN AS CUST | FOR CAROL ELIZABETH ELLMANN | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 28000 WEYMOUTH DR | FARMINGTON HILLS | MI | 48334-3267 | |
| SHEILA F THOMPSON | 56 BALDWIN DR | | | | HAMPDEN | MA | 01036-9732 | |
| SHEILA G MATHIS | 224 ROBIN HOOD LANE | | | | CADIZ | KY | 42211-8184 | |
| SHEILA G MILLS | 13482 MC CUMSEY RD | | | | CLIO | MI | 48420-7914 | |
| SHEILA G POTTS | 1437 AVONDALE CRESCENT | | | | WESTBROOK | ONTARIO | K0H 2X0 | CANADA |
| SHEILA GIBBONS | 13 DEEPWOOD DR | | | | LEBANON | CT | 06249-2106 | |
| SHEILA GLEESON MAC DONALD | 4000 BERNICE ROAD | | | | SEAFORD | NY | 11783 | |
| SHEILA GREENWAY | 15507 TALBOT DR | | | | LA MIRADA | CA | 90638-5474 | |
| SHEILA GREGSTON CUST JOSH L | GREGSTON UNDER OK UNIF | TRANSFERS TO MINORS ACT | PO BOX 408 | | MARLOW | OK | 73055 | |
| SHEILA H DAY | 2146 GLENDALE | | | | NORTHBROOK | IL | 60062-6616 | |
| SHEILA H SCHNEIDER | 118 CHESTNUT ST | | | | MOORESTOWN | NJ | 08057-2937 | |
| SHEILA HALLAM | 28926 KING RD | | | | ROMULUS | MI | 48174-9448 | |
| SHEILA HANNIBAL | 1750 BOCAWOOD CT | | | | TRINITY | FL | 34655-4908 | |
| SHEILA IDA LARSEN | 6470 LARCH ST | | | | VANCOUVER | BC | V6M 4E9 | CANADA |
| SHEILA J BLACK | 825 W HIGH ST | | | | DEFIANCE | OH | 43512-1409 | |
| SHEILA J DOLE | 1711 S HARRISON ST | | | | ALEXANDRIA | IN | 46001 | |
| SHEILA J RAPP | 2777 EDGEHILL RD | | | | CLEVELAND HTS | OH | 44106-2846 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEILA J WEINSTEIN CUST ERIC | TODD WEINSTEIN UNIF GIFT MIN | ACT PA | | | WYNDMOOR | PA | 19038-7422 | |
| SHEILA J WOODLAND | 2 MASON COURT | | | | AMESBURY | MA | 01913-1006 | |
| SHEILA JOYCE WEISMAN | 174 SHADOW WOOD DRIVE | | | | EAST AMHERST | NY | 14051-1736 | |
| SHEILA K BOSHOVEN & PAUL M | BOSHOVEN JT TEN | 51034 RED RUN DR | | | MARCELLUS | MI | 49067-9707 | |
| SHEILA K CAMPBELL | 419 VANDERBILT ROAD | | | | ASHEVILLE | NC | 28803-3003 | |
| SHEILA K LATOURETTE & | KENNETH J LATOURETTE JT TEN | 1335 SOUTHRIDGE DR | | | BREA | CA | 92821-1951 | |
| SHEILA K MILLER | 1308 ARUNDEL DR | | | | KOKOMO | IN | 46901-3919 | |
| SHEILA K SPAULDING | 11371 S 800 W | | | | FAIRMOUNT | IN | 46928-9363 | |
| SHEILA K SPINN TR | SHEILA K SPINN SEPERATE | PROPERTY TRUST UA 12/21/98 | PO BOX 252 | | FOX ISLAND | WA | 98333 | |
| SHEILA KARLSON | 135 GROVE ST | | | | MILLVILLE | MA | 01529-1643 | |
| SHEILA KAY RUBIN | 13223 OUTLOOK DRIVE | | | | OVERLAND PARK | KS | 66209 | |
| SHEILA KAY SMITH | 624 N MARSHALL | | | | HENDERSON | TX | 75652-5959 | |
| SHEILA KOWALEWSKI & | JOHN ZGAVEC JT TEN | 1868 QUEBEC STREET | | | SEVERN | MD | 21144 | |
| SHEILA KRAMER PETROSKI | 37 GLENN ABBY | | | | ABILENE | TX | 79606 | |
| SHEILA L SCHNEIDER | 118 CHESTNUT ST | | | | MOORESTOWN | NJ | 08057-2937 | |
| SHEILA L SHEHAN | 619 N FIFTH STREET | | | | SAINT CLAIR | MI | 48079 | |
| SHEILA LEFCOURT | APT 12H | 150 E 18TH ST | | | NEW YORK | NY | 10003-2459 | |
| SHEILA LETZ | 6119 WANDA | | | | ST LOUIS | MO | 63116 | |
| SHEILA M ABAJIAN | 5433 ELLENVIALE AVE | | | | WOODLAND HILLS | CA | 91367-5718 | |
| SHEILA M BALDWIN | 14029 HERITAGE DR | | | | RIVERVIEW | MI | 48192-7849 | |
| SHEILA M CLARK | 1313 STONEGATE RD | | | | NAPERVILLE | IL | 60540-5044 | |
| SHEILA M COSTELLO | 912 NE 73RD | | | | SEATTLE | WA | 98115 | |
| SHEILA M CRAWFORD | R R 1 EAST CHEZZETCOOK | | | | HALIFAX | NS | B0J 1N0 | CANADA |
| SHEILA M CRAWFORD | BX5-PO BX 167 COMP 2E | | | | HEAD CHEZZETCOOK | NS | B0J 1N0 | CANADA |
| SHEILA M EDWARDS | 1665 KINGS COURT | | | | TITUSVILLE | FL | 32780-3606 | |
| SHEILA M FINAN | C/O MICHAEL T FINAN | 8515 COLUMBIA FALLS DRIVE | | | ROUND ROCK | TX | 78681-3535 | |
| SHEILA M FINDEISEN | 945 ROANOKE AVE | | | | ELKINS PARK | PA | 19027-1922 | |
| SHEILA M GAFNEY | 3352 PHILIPS AVE | | | | FLINT | MI | 48507-1535 | |
| SHEILA M HENRY | ATTN SHEILA M CARR | 23652 PADDOCK DRIVE | | | FARMINGTON HILLS | MI | 48336-2226 | |
| SHEILA M HOUCHIN | 5111 RED RIVER DR | | | | ARLINGTON | TX | 76017 | |
| SHEILA M KASENOW & | JEFFREY S KASENOW JT TEN | 26109 MEADOWVIEW DR | | | FARMINGTON HILLS | MI | 48331-4136 | |
| SHEILA M LANGFORD | 859 MACK BRANCH RD | | | | LYNNVILLE | TN | 38472-5411 | |
| SHEILA M LINFORD | 6465 NAPIER RD | | | | PLYMOUTH | MI | 48170-5094 | |
| SHEILA M MAYER CUST FOR | CHRISTOPHER M MAYER UNDER WA | UNIF GIFTS TO MINORS ACT | 2740 HIGHLAND BLUFFS DR | | RED BLUFF | CA | 96080-5127 | |
| SHEILA M MCDADE | 1321 N MERIDIAN ST APT 715 | | | | INDIANAPOLIS | IN | 46202-4312 | |
| SHEILA M MILLEA | 444 E ST | | | | RENSSELAER | NY | 12144-2303 | |
| SHEILA M MIRA | 243 PATTON DOWNS RD | | | | FRANKLIN | NC | 28734 | |
| SHEILA M MURPHY | 1246 PEAVY RD | | | | HOWELL | MI | 48843-8852 | |
| SHEILA M MURPHY | 397 PINE ST | | | | FREEPORT | NY | 11520-3114 | |
| SHEILA M NORRIS | 224 GARFIELD STREET | | | | DENVER | CO | 80206 | |
| SHEILA M PETERSON CUST | KERIANN CARROLE PETERSON | UNIF GIFT MIN ACT WYO | 13720 N 85TH PL | | SCOTTSDALE | AZ | 85260-4152 | |
| SHEILA M PHILLIPS | 426 WEAVER RD NW | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| SHEILA M PITTS | BOX 27018 | | | | CINCINNATI | OH | 45227-0018 | |
| SHEILA M PRINGLE & | EVELYN N BEHANNA JT TEN | 114 HAYES MILLS RD, APT-F214 | | | ATCO | NJ | 08004-0000 | |
| SHEILA M RANDALL & DONALD J | RANDALL JT TEN | 205 FLEETWOOD DR | | | BLOOMINGTON | IL | 61701-2026 | |
| SHEILA M STATEN | 6 ARDMORE CIRCLE | | | | CARTERSVILLE | GA | 30120 | |
| SHEILA M STORM | 6 PETER COOPER RD | | | | NEW YORK | NY | 10010-6701 | |
| SHEILA M TALLENT | 595 COUNTY RD 1462 | | | | CULLMAN | AL | 35055-0604 | |
| SHEILA M WILKERSON | 1270 CRITTENDEN RD | | | | ROCHESTER | NY | 14623-2306 | |
| SHEILA MARCHANT | 1108 SE 6TH ST | | | | CAPE CORAL | FL | 33990-2604 | |
| SHEILA MARIE GAFNEY & LEONIE | T GAFNEY JT TEN | 3352 PHILLIP AVE | | | FLINT | MI | 48507-3301 | |
| SHEILA MARY SMYTHE | APT 314 | 2828 WISCONSIN AVE | | | WASHINGTON | DC | 20007-4716 | |
| SHEILA MCQUEEN | 1929  EAST VIEW DR. | | | | SUN CITY CENTER | FL | 33573 | |
| SHEILA MEYER & | GEORGE MEYER JT TEN | 941 NW LANAI LOOP | | | SEAL ROCK | OR | 97376 | |
| SHEILA MIYAMOTO | 657 MAPUANA PLACE | | | | WAILUKU | HI | 96793-1546 | |
| SHEILA MOORE VAHDAT | 6243 CHERYL DR | | | | FALL CHURCH | VA | 22044 | |
| SHEILA NEUBELT MCGAVIN | 655 JACQUELYN ROAD | | | | TOWNSHIP OF WASHINGTON | NJ | 07676-3833 | |
| SHEILA NICHOLS & DALLAS EVAN NICHOLS | TRS SHEILA NICHOLS LIVING TRUST | U/A DTD 1/4/02 | 15209 COUNTRY RIDGE DR | | CHESTERFIELD | MO | 63017 | |
| SHEILA OCONNELL | 1868 COLDWATER LN | | | | LINCOLN | CA | 95648-8673 | |
| SHEILA ORENSTEIN CUST | STACY R ORENSTEIN UNIF GIFT | MIN ACT NY | 824 VAN BUREN ST | | BALDWIN | NY | 11510-4652 | |
| SHEILA P BROOKER | 8065 BENDEMEER DR | | | | POLAND | OH | 44514-2734 | |
| SHEILA PATRICK CRAIG | 1007 CLAYTON COURT | | | | NEW CARLISLE | OH | 45344-1532 | |
| SHEILA R BOGGS | 4212 DESPERADO COURT | | | | SPARKS | NV | 89436 | |
| SHEILA R BUCK & | ROBERT T BUCK JT TEN | 9 GRACEFIELD RD | | | HILTON HEAD ISLAND | SC | 29928-3377 | |
| SHEILA R LONDON | 207 CUSTER CIRCLE | | | | GRIFFIN | GA | 30223-1557 | |
| SHEILA R MESITE | 822 MARION RD | | | | CHESHIRE | CT | 06410-3812 | |
| SHEILA R SIEGEL & | JONATHAN A SIEGEL JT TEN | 2820 OCEAN PKWY APT 4A | | | BROOKLYN | NY | 11235-7932 | |
| SHEILA R SMITH | 3728 WORCHESTER DR | | | | FLINT | MI | 48503-4557 | |
| SHEILA RASHBAUM | 744 CAYUGA LANE | | | | FRANKLIN LAKES | NJ | 07417-2202 | |
| SHEILA S BAUKNECHT | 554 E ERIE RD | | | | TEMPERANCE | MI | 48182-9349 | |
| SHEILA SCHANHALS | 5121 GRANDVIEW CT | | | | MIDLAND | MI | 48640-2885 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEILA SCULLY BAKER | 12908 NORTH WEST SHORELAND DR | | | | MEQUON | WI | 53097-2306 | |
| SHEILA SEMEL AS CUSTODIAN | FOR RANDIE LYNN SEMEL U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 69 SOMERSET DR | YONKERS | NY | 10710-2011 | |
| SHEILA SHAMES | 1113 FAIRVIEW CT | | | | SILVER SPRING | MD | 20910-4148 | |
| SHEILA SIENICKI | 50 UNION PL | | | | RIDGEFIELD PK | NJ | 07660-1232 | |
| SHEILA SIGEL | 1399 PARK DRIVE | | | | ORONO | MN | 55364-9609 | |
| SHEILA SKOLNICK | 50 N EVERGREEN ROAD | APT 12A GREENFIELD GARDENS | | | EDISON | NJ | 08837-2216 | |
| SHEILA SMITH & JAY SMITH JT TEN | 1210 E 72ND ST | | | | BROOKLYN | NY | 11234-5817 | |
| SHEILA SULLIVAN | 24 SOUTH CLIFF DRIVE | | | | NARRAGANSETT | RI | 02882-1915 | |
| SHEILA T GEISSLER | 77 PRIMROSE AVE | | | | YONKERS | NY | 10710-3703 | |
| SHEILA T HAUPT CUST BRIAN H | HAUPT UNDER THE FLORIDA | GIFTS TO MINORS ACT | 329 KENT DR | | COCOA BEACH | FL | 32931-3819 | |
| SHEILA T HAUPT CUST BRIDGET | C HAUPT UNDER THE FLORIDA | GIFTS TO MINORS ACT | 329 KENT DR | | COCOA BEACH | FL | 32931-3819 | |
| SHEILA T HAUPT CUST KATHLEEN | D HAUPT UNDER THE FLORIDA | GIFTS TO MINORS ACT | 329 KENT DR | | COCOA BEACH | FL | 32931-3819 | |
| SHEILA T SAURIN | 8025 TIGER COVE 302 | | | | NAPLES | FL | 34113-2664 | |
| SHEILA T TORBERT | 743 E PHILADELPHIA | | | | YOUNGSTOWN | OH | 44502-2453 | |
| SHEILA VINCENT COX | 16522 TORJIAN LANE | | | | NO HUNTINGTON BCH | CA | 92647-4252 | |
| SHEILA W BORDERS | 3076 HAZELWOOD AVE | | | | SANTA CLARA | CA | 95051-6121 | |
| SHEILA W TURNEY & | PAUL E TURNEY JT TEN | 2029 SOUTH 11TH AVE | | | MAYWOOD | IL | 60153-3113 | |
| SHEILA W TURNEY & | SHEILA M TURNEY JT TEN | 2029 SOUTH 11TH AVE | | | MAYWOOD | IL | 60153-3113 | |
| SHEILA W TURNEY & | JOHN M TURNEY JT TEN | 2029 SOUTH 11TH AVE | | | MATWOOD | IL | 60153-3113 | |
| SHEILA W TURNEY & | MICHAEL L TURNEY JT TEN | 2029 S 11TH AVE | | | MAYWOOD | IL | 60153-3113 | |
| SHEILA W TURNEY & | WILLIAM J TURNEY JT TEN | 2029 SOUTH 11TH AVE | | | MAYWOOD | IL | 60153-3113 | |
| SHEILA W TURNEY & | BERNADETTE T SARMIENTO JT TEN | 2029 SOUTH 11TH AVE | | | MAYWOOD | IL | 60153-3113 | |
| SHEILA WARD REX | 21313 TALISMAN ST | | | | TORRANCE | CA | 90503-5405 | |
| SHEILA WILDER WARD | 26732 SHINDLER RD | | | | DEFIANCE | OH | 43512 | |
| SHEILA Y FRY | 2395 SOUTH LINDA DRIVE | | | | BELLBROOK | OH | 45305-1536 | |
| SHEILAH A FLYNN | 310 LUPINE WAY | | | | SHORT HILLS | NJ | 07078-2312 | |
| SHEILAH M CARTER-SIMMONS | 9810 PARKLAND DRIVE | | | | TWINSBURG | OH | 44087-3314 | |
| SHELAH S KERLEY | 11225 SUMMERSET DR | | | | ELYRIA | OH | 44035-7550 | |
| SHELBA G GRAVITT | 2846 FRIENDSHIP RD | | | | BUFORD | GA | 30519 | |
| SHELBY A JUDICE | 6156 GARNER | | | | GROVES | TX | 77619-4304 | |
| SHELBY ANN HAGY A MINOR | 6888 BAMBI S PATH | | | | LANSING | MI | 48911-7074 | |
| SHELBY B HARVEY & KATHRYN | L HARVEY TRUSTEES U/A DTD | 04/05/93 THE SHELBY B HARVEY | REVOCABLE LIVING TRUST | 2727 CROWNPOINTE CIR 204 | ANDERSON | IN | 46012-3263 | |
| SHELBY C LANE | 317 TWINBROOK DRIVE | | | | DANVILLE | KY | 40422-1053 | |
| SHELBY G MAYS | 4210 BRIARWOOD DRIVE | | | | RICHMOND | VA | 23234-5404 | |
| SHELBY G TIPTON | 1785 SUNSET DR | | | | HAMILTON | OH | 45013-2234 | |
| SHELBY H ISHMAEL | 12083 THORNRIDGE ST | | | | BROOKSVILLE | FL | 34613-5523 | |
| SHELBY J GAULT | 4116 FAITH CHURCH ROAD | | | | INDIAN TRAIL | NC | 28079-8563 | |
| SHELBY J GAULT & BRIAN KEITH | GAULT JT TEN | 4116 FAITH CHURCH ROAD | | | INDIAN TRAIL | NC | 28079-8563 | |
| SHELBY J HEADLEE | 931 EAST CHESTNUT BOULEVARD | | | | MOUNT VERNON | OH | 43050-2845 | |
| SHELBY J HOLLISTER | 746 BELDING ST | | | | CRYSTAL | MI | 48818 | |
| SHELBY J MEDLOCK | 240 S SHIRLEY | | | | PONTIAC | MI | 48342-3155 | |
| SHELBY J SMITH | 13831 HALE RD | | | | OBERLIN | OH | 44074 | |
| SHELBY JAMES BARNES | 29743 TRACEY'S WAY | | | | EASTON | MD | 21601 | |
| SHELBY JEAN BOWMAN | 4272 BRIAR PL | | | | DAYTON | OH | 45405-1813 | |
| SHELBY L BERRY | 2280 SANDPIPER DR | | | | LAPEER | MI | 48446-9007 | |
| SHELBY L PAYNE | 916 MULBERRY ST | | | | BELTON | MO | 64012-4811 | |
| SHELBY L SMITH | 14451 MAC LANE | | | | ARP | TX | 75750-9663 | |
| SHELBY M RICE | 9145 RICHARDS DR | | | | MENTOR | OH | 44060-1631 | |
| SHELBY MANUS TR U/A DTD 8/8/00 | SHELBY MANUS LIVING TRUST | 22311 COLUMBIA | | | DEARBORN | MI | 48124 | |
| SHELBY O WOODS & LOIS D | WOODS JT TEN | 1716 CONNOR LN | | | CLINTON | MO | 64735 | |
| SHELBY PICKETT GROSZ | 3015 DELILLE ST | | | | CHALMETTE | LA | 70043-3009 | |
| SHELBY S PACE | PO BOX 349 | | | | RIDGEWAY | VA | 24148 | |
| SHELBY W TAYLOR | 9917 OLD STATESVILLE ROAD | | | | CHARLOTTE | NC | 28269-7666 | |
| SHELBY WILHELM & GEORGE J | WILHELM JT TEN | 2124 CINNAMON CT | | | AVON | IN | 46168-7335 | |
| SHELDON A BERGER AS CUST EVAN | BERGER UND NY UNIF GIFTS TO | MINOR ACT | ATTN HARRIS MICHELS & ASSOCIATES | 21 MADISON PLAZA-SUITE 152 | MADISON | NJ | 07940-2354 | |
| SHELDON A SHERMAN & GLORIA J | SHERMAN JT TEN | 3029 W TREMONT ST | | | ALLENTOWN | PA | 18104-3540 | |
| SHELDON B BAXLA | 1780 PIPER LN APT-101 | | | | DAYOTN | OH | 45440-5075 | |
| SHELDON B RUBIN & PAULETTE S | RUBIN JT TEN | 3134 TEMPLE LANE | | | WILMETTE | IL | 60091-2904 | |
| SHELDON B SMALL CUST | EVAN S SMALL | UNIF GIFT MIN ACT NY | 76 CEDARHURST AVE | | LAWRENCE | NY | 11559 | |
| SHELDON B STONER & NAOMI C | STONER JT TEN | 107 E SULLIVANVILLE RD | | | HORSEHEADS | NY | 14845-7231 | |
| SHELDON C GARBER & JOAN | GARBER JT TEN | 6539 W ALBERT AVE | | | MORTON GROVE | IL | 60053-1402 | |
| SHELDON D EZOR | 20 OVERLOOK AVE | | | | PATERSON | NJ | 07504-1045 | |
| SHELDON D GRIESER | 13-602 WMS CO RD 2230 | | | | WEST UNITY | OH | 43570 | |
| SHELDON F COX | 849 HARRISON AVE | | | | BELOIT | WI | 53511-5531 | |
| SHELDON G IVERS CUST KATHRYN | JEAN IVERS UNIF GIFT MIN ACT | MONT | 2808 BONITA DR | | GREAT FALLS | MT | 59404-3742 | |
| SHELDON GOLDMAN & SALLY | GOLDMAN COMMUNITY PROPERTY | 5321 MARYNELL DR | | | YORBA LINDA | CA | 92886-4450 | |
| SHELDON GOLDMAN CUST FOR | ANDREA L GOLDMAN UNDER THE | MICH UNIFORM GIFTS TO MINORS | ACT | 4320 MIDDLETON | BLOOMFIELD HILLS | MI | 48302-1629 | |
| SHELDON GOLDMAN CUST FOR | ILYSE M GOLDMAN UNDER THE | MICHIGAN UNIF GIFTS TO | MINORS ACT | 4320 MIDDLETON | BLOOMFIELD HILLS | MI | 48302-1629 | |
| SHELDON GOLDSHOLL & ROCHELLE | F GOLDSHOLL TEN COM | 1555 WESTBURY | | | SHREVEPORT | LA | 71105-5031 | |
| SHELDON GOLLIN & | BARBARA GOLLIN TR | UA 05/24/78 | SHELDON & BARBARA GOLLIN | 18244 COASTLINE DR | MALIBU | CA | 90265-5704 | |
| SHELDON GORDON | 53-46 FRANCIS LEWIS BLVD | | | | BAYSIDE | NY | 11364-1633 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELDON H CLARK | | 6 ORCHARD DR | | | HUDSON | MA | 01749-1853 | |
| SHELDON H SCHWARTZ & ARTHUR | SCHWARTZ JT TEN | 4512 N DOVER ST | APT ONE SOUTH | | CHICAGO | IL | 60640-5529 | |
| SHELDON HODES | | 864 TIMBERHILL RD | | | HIGHLAND PARK | IL | 60035-5121 | |
| SHELDON HYMAN & ADELL HYMAN | TRUSTEES UA HYMAN FAMILY | TRUST DTD 09/25/90 | 1890 TAHITI DR | | COSTA MESA | CA | 92626-3510 | |
| SHELDON JANS & BARBARA JANS JT TEN | 8814 BARRYMORE LN | | | | BOYNTON BEACH | FL | 33437-2995 | |
| SHELDON JONES | | 107 E BRANSON | | | LA FONTAINE | IN | 46940-9155 | |
| SHELDON JONES & MARSHA ANN | JONES JT TEN | 107 E BRANSON ST | | | LAFONTAINE | IN | 46940-9155 | |
| SHELDON K GINSBERG | | 12343 E CORNELL AVE | | | AURORA | CO | 80014-3323 | |
| SHELDON K HANSEN | | 3524 E ELMWOOD ST | | | MESA | AZ | 85213-6237 | |
| SHELDON L DOSIK | | 525 E 86TH ST 4EF | | | NEW YORK | NY | 10028-7512 | |
| SHELDON L LAZAR CUST LISA | LAZAR UNIF GIFT MIN ACT CAL | 107 RICHARDSON DRIVE | | | MILL VALLEY | CA | 94941-2470 | |
| SHELDON L SIMONS & MARCIA E | SIMONS JT TEN | 10 PHILLIPS ST | | | SWAMPSCOTT | MA | 01907-1923 | |
| SHELDON L THORPE | | 82 S REAMSTOWN RD | | | STEVENS | PA | 17578-9592 | |
| SHELDON LANDAU & MYRA LANDAU JT TEN | 18 BRACKETT ROAD | | | | NEWTON | MA | 02458-2612 | |
| SHELDON LERMAN | | 1509 EATON | | | BERKLEY | MI | 48072-2027 | |
| SHELDON LEVINE & | GLORIA LEVINE JT TEN | 29 CRICKET LANE | | | STAMFORD | CT | 06903-2503 | |
| SHELDON NELSON | | 659 WESTMORLAND AVE | | | KINGSTON | PA | 18704-5323 | |
| SHELDON P COHEN | | 19-A HAMILL RD | | | BALTIMORE | MD | 21210-1754 | |
| SHELDON P MILGROM | | 1677 LEROY | | | FERNDALE | MI | 48220-3146 | |
| SHELDON PARKES DICKSON | | 20432 COACHWOOD | | | RIVERVIEW | MI | 48192-7908 | |
| SHELDON PINSKY | | 4755 NOBLE ST | | | BELLAIRE | OH | 43906-1456 | |
| SHELDON R WOOD | | 2343 E HILL RD | | | GRAND BLANC | MI | 48439-5059 | |
| SHELDON ROSS SLOAN | | 2 WOODLAND ROAD | | | NEW HARTFORD | NY | 13413-2119 | |
| SHELDON S NUSSBAUM | | 7750 OCEAN SUNSET DR | | | LAKE WORTH | FL | 33467 | |
| SHELDON S THOMAS | | 1803 LONGVIEW DR SW APT 39 | | | DECATUR | AL | 35603-3004 | |
| SHELDON SCHUMER | | 7641 B LEXINGTON CLUB BLVD | | | DELRAY BEACH | FL | 33446-3444 | |
| SHELDON SHANE | | 220 DOLPHIN DR | | | WOODMERE | NY | 11598-1814 | |
| SHELDON STEVENS AS CUST FOR | MERYL HELENE STEVENS U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 33 BAYWIN DR | OCEANVIEW | NJ | 08230-1060 | |
| SHELDON SWITZER | | 372 RICHMOND ST W | | | TORONTO | ONTARIO | M5V 1X6 | CANADA |
| SHELDON WEISER | | 4333 ACACIA | | | SOUTH EUCLID | OH | 44121-3305 | |
| SHELDON WEISER & HELEN | WEISER JT TEN | 4333 ACACIA | | | SOUTH EUCLID | OH | 44121-3305 | |
| SHELDON WILLIAM TUCKER | | 4037 WILMINGTON ROAD | | | SOUTH EUCLID | OH | 44121-2617 | |
| SHELDON Z KEEVAK & BETTY A | KEEVAK JT TEN | 64 FIESTA CIRCLE | | | ST LOUIS | MO | 63146-5353 | |
| SHELDON ZONE | | 6 VINCENT CT | | | EAST BRUNSWICK | NJ | 08816-4426 | |
| SHELIA A REECE | | 1304 AUDUBON DR | | | BOWLING GREEN | KY | 42101-2724 | |
| SHELIA BAILEY | | 353 GARDEN AVE | | | MOUNT VERNON | NY | 10553-2013 | |
| SHELIA D JAY | | 2356 CHEATHAM ROAD | | | ACWORTH | GA | 30101-4753 | |
| SHELIA D MC LEOD | | 12107 WHITHORN | | | DETROIT | MI | 48205-4707 | |
| SHELIA D MCCURRY & | RONALD K MCCURRY JT TEN | 1981 CARPENTER BRIDGE RD | | | COLUMBIA | TN | 38401-7613 | |
| SHELIA L BOYLES | | 1002 BEVERLY ST NE | | | HARTSELLE | AL | 35640-1620 | |
| SHELIA L HANEY | | 4142 HOWE | | | WAYNE | MI | 48184-1880 | |
| SHELIA M HURST | | 1367 LAKE RIDGE CT | | | WATERFORD | MI | 48327-4161 | |
| SHELIA MOONEY | | 236 PLYMOUTH RD | | | WILMINGTON | DE | 19803-3117 | |
| SHELIA R WILLIAMS | | 20207 ROGGE | | | DETROIT | MI | 48234-3092 | |
| SHELIA S AMBROSE | | 110 VISTA WOODS RD | | | STAFFORD | VA | 22556 | |
| SHELIA S WILSON | | 115 BENSON BLVD | | | MADISON | AL | 35758-8513 | |
| SHELIAH J SNIPES & TOMMIE | SNIPES JT TEN | 38930 VALLEY VIEW DRIVE | | | ROMULUS | MI | 48174 | |
| SHELLEY A CAIN | ATTN SHELLEY CONRY | 34 BRADLEY DRIVE | | | HUDSON | OH | 44236-3035 | |
| SHELLEY A KESSLER | | 3343 LOS PRADOS ST | | | SAN MATEO | CA | 94403-3043 | |
| SHELLEY A RISMA | | 2014 BAIHLEY SUMMIT DR SW | | | ROCHESTER | MN | 55902 | |
| SHELLEY A RISMA CUST | CAMERON RISMA UNDER THE MI | UNIF GIFT MIN ACT | 2014 BAIHLEY SUMMIT DR SW | | ROCHESTER | MN | 55902 | |
| SHELLEY A RISMA CUST | JUSTIN RISMA UNDER THE MI | UNIF GIFT MIN ACT | 2014 BAIHLEY SUMMIT DR SW | | ROCHESTER | MN | 55902 | |
| SHELLEY A RISMA CUST | TYLER RISMA UNDER THE NEW | HAMPSHIRE UNIFORM TRANSFERS | TO MINORS ACT | 2014 BAIHLY SUMMIT DR SW | ROCHESTER | MN | 55902-1332 | |
| SHELLEY A RISMA CUST | TYLER RISMA UNDER THE MI | UNIF GIFT MIN ACT | 2014 BAIHLEY SUMMIT DR SW | | ROCHESTER | MN | 55902 | |
| SHELLEY A RISMA CUST CAMERON | RISMA UNDER THE NH UNIFORM | TRANSFERS TO MINORS ACT | 2014 BAIHLY SUMMIT DR SW | | ROCHESTER | MN | 55902-1332 | |
| SHELLEY A ROBINSON & SHARON | DROZDOWSKI JT TEN | 760 GREENS MILL RD | | | CLARKTON | NC | 28433-8488 | |
| SHELLEY A SIZEMORE | | 133 REYBOLD DR | | | DELAWARE CITY | DE | 19706 | |
| SHELLEY A SWIFT & NANCY C | SWIFT TR INTER VIVOS | TRUST U/A DTD 09/16/85 | SHELLEY A SWIFT | 480 S 1100 E | BOUNTIFUL | UT | 84010-1929 | |
| SHELLEY ANN PANZARELLA | | 6400 OHIO DRIVE | #728 | | PLANO | TX | 75024 | |
| SHELLEY B PULLIAM & | RICHARD J PULLIAM JT TEN | 703 W CAPITAL AVE | | | BELLEVUE | MI | 49021-1345 | |
| SHELLEY C BEGLEY | | 2201 N COMANCHE DR 2030 | | | CHANDLER | AZ | 85224-2361 | |
| SHELLEY C GORDON | | 42 EVELYN RD | | | WABAN | MA | 02468-1217 | |
| SHELLEY D VEVERKA | | 2022 WILBERT ST | | | SANDUSKY | OH | 44870-1975 | |
| SHELLEY DORREN MARKOWITZ | | 18 HEMLOCK DR | | | NORTH TARRYTOWN | NY | 10591-1030 | |
| SHELLEY DRU MULLINS | | BOX 1486 | | | ARDMORE | OK | 73402-1486 | |
| SHELLEY FENTON ASH | | 111 BRENTWOOD DRIVE | | | PARKERSBURG | WV | 26104 | |
| SHELLEY G MERIDETH | | 9075 NESBIT LAKES DR | | | ALPHARETTA | GA | 30022-4041 | |
| SHELLEY G MERIDETH & | CARL A MERIDETH JT TEN | 9075 NESBIT LAKES DRIVE | | | ALPHARETTA | GA | 30022-4041 | |
| SHELLEY GRING | | 6219 MOCKINGBIRD LANE | | | FLINT | MI | 48506-1605 | |
| SHELLEY H L LIN & DINA LIN JT TEN | 332 MINDANAO DR | | | | REDWOOD CITY | CA | 94065-2808 | |
| SHELLEY HOLMES CAROE | | BOX 1082 | | | WASHINGTON | CT | 06793-0082 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELLEY J CASHION | PO BOX 5727 | | | | BRYAN | TX | 77805-5727 | |
| SHELLEY JOAN SMITH | 4330 WINDEMERE | | | | SAGINAW | MI | 48603-1267 | |
| SHELLEY K LUTZKER | 40 FRANKLIN RD | | | | SCARSDALE | NY | 10583-7560 | |
| SHELLEY KARBER | 4212 STANTON BLVD | | | | PLANO | TX | 75093-6917 | |
| SHELLEY L ALBAUM | 110 OCEAN PARK BLVD 203 | | | | SANTA MONICA | CA | 90405-3559 | |
| SHELLEY L CRAWFORD CUST | MADISSON CRAWFORD | UNDER THE PA UNIF TRAN MIN ACT | 155 YOUNGSTOWN-HUBBARD RD 7 | | HUBBARD | OH | 44425-1936 | |
| SHELLEY L HAZELL | 1081 ANNA MARIA AVE | | | | INNISFIL | ON | L9S 1W2 | CANADA |
| SHELLEY L KENNEDY | 3415 S CANAL EXT | | | | NEWTON FALLS | OH | 44444-9479 | |
| SHELLEY LAKE | 1019 E FRONT ST | | | | BLOOMINGTON | IL | 61701-4239 | |
| SHELLEY M MCILVAIN | 1109 N SOLVAY ST | | | | DTROIT | MI | 48209-1910 | |
| SHELLEY M NORTH | 374 MIDDLE STREET | | | | BRAINTREE | MA | 02184 | |
| SHELLEY M ST AMAND | 28680 WEST 12 MILE ROAD | | | | FARMINGTON HILLS | MI | 48334-4224 | |
| SHELLEY MOLONEY | 151 DENMAN AVE | | | | 2229 CARINGBAH NSW | | | AUSTRALIA |
| SHELLEY R CAVANESS | 7306-13TH AVE WEST | | | | BRADENTON | FL | 34209-4430 | |
| SHELLEY R PETTIT | 2017 N CHRISTY ST | | | | FREMONT | NE | 68025-2860 | |
| SHELLEY RISMA CUST JUSTIN | RISMA UNDER NH UNIF | TRANSFERS TO MINORS ACT | 2014 BAIHLY SUMMMIT DR SW | | ROCHESTER | MN | 55902-1332 | |
| SHELLEY SUSAN LONDON TR | ILAN LONDON MOSCOVITZ | IRREVOCABLE TRUST UA 12/27/85 | 4858 N LARKIN | | MILWAUKEE | WI | 53217-6042 | |
| SHELLIE COHEN & | MICHAEL COHEN JT TEN | 11 DUDLEY LANE | | | DIX HILLS | NY | 11746 | |
| SHELLIE J CULLINS | 4661 JOSLYN RD | | | | ORION | MI | 48359-2235 | |
| SHELLIE L PARKER & HELEN L | PARKER TRUSTEES U/A DTD | 09/19/89 SHELLIE L PARKER & | HELEN L PARKER LIVING TRUST | 2160 PHILLIPS DR | AUBURN HILLS | MI | 48326-2445 | |
| SHELLIE L PARKER & HELEN L | PARKER TR REV LIV TR DTD | 09/19/89 U/A SHELLIE L PARKER & | HELEN L PARKER | 2160 PHILLIPS RD | AUBURN HILLS | MI | 48326-2445 | |
| SHELLIE L PARKER & HELEN L | PARKER TR U/A DTD 09/19/89 | SHELLIE L PARKER & HELEN L | PARKER REV LIV TR | 2160 PHILLIPS DR | AUBURN HILLS | MI | 48326-2445 | |
| SHELLIE L SMITH | 16620 MARLOWE | | | | DETROIT | MI | 48235-4512 | |
| SHELLIE NASLUND WOOD & BARRY | D WOOD JT TEN | 4720 47TH ST NW | | | WASHINGTON | DC | 20016-4439 | |
| SHELLIE RAE MURDOCK | 325 COUNTRY VINEYARD DR | | | | VALRICO | FL | 33594-3048 | |
| SHELLIE SCHOENWETTER | CUST TODD EVAN SCHOENWETTER | UNIF GIFT MIN ACT NJ | BOX 3866 | | CHERRY HILL | NJ | 08034-0598 | |
| SHELLY A KOMOREK | 109 HILLVIEW DRIVE | | | | HUBBARD | OH | 44425 | |
| SHELLY A RICE | 22110 PEMBROKE | | | | DETROIT | MI | 48219-1214 | |
| SHELLY ANN KUB | 9 S 018 LANDSFIELD | | | | DOWNERS GROVE | IL | 60516 | |
| SHELLY B MANNING | 7234 VELVET OAKS CT | | | | JACKSONVILLE | FL | 32277-9700 | |
| SHELLY C BOTNER CUST RICHARD | BOTNER UNIF GIFT MIN ACT CA | 46620 SENTINEL DRIVE | | | FREMONT | CA | 94539-6947 | |
| SHELLY E APPELHANS | 5301 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| SHELLY JONES CUST | CAROLINE CHRISTINE FOX | UNIF GIFT MIN ACT MI | 2401 N TRAIL RD | | MIDLAND | MI | 48642-8841 | |
| SHELLY K WALKER BACCI | 3570 SUNNYDALE CT | | | | SAN JOSE | CA | 95117-2951 | |
| SHELLY LOUISE ELLINWOOD | 3415 HIGH RIDGE RD | | | | LIMA | OH | 45805-4011 | |
| SHELLY M BARTMAN | 269 HARTSDALE RD | | | | ROCHESTER | NY | 14622-2031 | |
| SHELLY M LIPSETT AS CUST FOR | ROBIN LYNN LIPSETT U/THE NY | U-G-M-A | 33 BONNIE BROOK RD | | WESTPORT | CT | 06880-1507 | |
| SHELLY M LORING | 3727 HARRISON AVE | | | | ASTORIA | OR | 97103-2522 | |
| SHELLY MONCRIEF JR | 37328 KINGSBURN CT | | | | LIVONIA | MI | 48152-4072 | |
| SHELLY R SCHWENKNER | 3438 ROYAL RD | | | | JANESVILLE | WI | 53546-2212 | |
| SHELLY RUMLER CUST | REBECCA ANN RUMLER | UNIF TRANS MIN ACT IL | 3402 35TH AVE | | MOLINE | IL | 61265-5353 | |
| SHELLY RUMLER CUST | HANNA GRACE RUMLER | UNIF TRANS MIN ACT IL | 3402 35TH AVE | | MOLINE | IL | 61265-5353 | |
| SHELLY RUMLER CUST | MOLLY ELIZABETH RUMLER | UNIF TRANS MIN ACT IL | 3402 35TH AVE | | MOLINE | IL | 61265-5353 | |
| SHELLY SABAUGH BELL CUST | KIMBERLY K BELL UNIF GIFT | MIN ACT MI | 6268 NORTH MAPLE | | ANN ARBOR | MI | 48105-9900 | |
| SHELLY SHAPIRO CUST JAMIE K | SHAPIRO UNIF GIFT MIN ACT | CAL | 5104 WILDERNESS LANE | | CULVER CITY | CA | 90230-4338 | |
| SHELLY SHAPIRO CUST MICHELLE | K SHAPIRO UNDER THE CA | UNIFORM TRANSFERS TO MINORS | ACT | 5104 WILDERNESS D LANE | CULVER CITY | CA | 90230-4338 | |
| SHELTON E THORNTON | 793 MASSEY RD | | | | NEWTON GROVE | NC | 28366-8051 | |
| SHELTON HUNT SHEARON | BOX 58085 | | | | FAYETTEVILLE | NC | 28305-8085 | |
| SHELTON JONES | 5326 MILL WHEEL COURT | | | | GRAND BLANC | MI | 48439-4225 | |
| SHELVA J SPENCE | BOX 128 | | | | LINDSIDE | WV | 24951-0128 | |
| SHELVIE J SINGLETON | 128 W RANKIN ST | | | | FLINT | MI | 48505-4122 | |
| SHELVIE S FOUST | 795 MORNING RIDE DRIVE | | | | COLUMBUS | NC | 28722 | |
| SHEP MORRIS | 7080 FALLS RD EAST | | | | BOYNTON BEACH | FL | 33437-6317 | |
| SHEPHERD C SNYDER | P.O. BOX 38289 | | | | BALTIMORE | MD | 21231 | |
| SHEPHERD L COLLINS | 1133 N MULBERRY | | | | OTTAWA | KS | 66067-1526 | |
| SHEPPARD DEAN | 1001 NICK DAVIS RD | | | | MADISON | AL | 35757-8413 | |
| SHERALYN P STOHLER | BOX NO 112 | | | | MARKLEVILLE | IN | 46056 | |
| SHERAN A PRATHER TRUSTEES | U/A DTD 04/27/91 SHERAN A | PRATHER TRUST | 3065 AMBER LANE | | DALLAS | TX | 75234 | |
| SHEREE A JAMES | 24 HULL DR | | | | PLAINTSVILLE | CT | 06479-1410 | |
| SHEREE EVANS GORHAM & | ROBERT W EVANS JT TEN | 1502 ECHO TRAIL | | | LOUISVILLE | KY | 40245-4048 | |
| SHEREE J GARNER | 1545 JOHN HIX | | | | WESTLAND | MI | 48186-3769 | |
| SHEREE LYNN MCCONVILLE | 2514 WALKER WAY | | | | CHELSEA | MI | 48118 | |
| SHEREE M GENOW CUST | JEFFREY R GENOW UGMA MI | BOX 421 | | | LINWOOD | MI | 48634-0421 | |
| SHEREN W STEVENSON & | MARGARET E STEVENSON TR | STEVENSON FAMILY TRUST | UA 09/01/98 | 4800 E VEGAS VALLEY DR 133 | LAS VEGAS | NV | 89121-2030 | |
| SHERI A GEBE | 1448 SPRING LANE | | | | CLEARWATER | FL | 33755 | |
| SHERI C CIRAULO | 14254 LACAVERA | | | | STERLING HEIGHTS | MI | 48313-5441 | |
| SHERI D GANT | 4451 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226 | |
| SHERI GOODING ORTEGA | 1731 DEMILO DR | | | | HOUSTON | TX | 77018 | |
| SHERI J HASTINGS | 11441 MEADOWVIEW LANE | | | | PACOIMA | CA | 91331-1400 | |
| SHERI KURLAND CUST | RACHEL KURLAND | UNDER THE IL UNIF TRAN MIN ACT | 7034 N KILBOURN | | LINCOLNWOOD | IL | 60712 | |
| SHERI L DEITCH | 110 WOODSTOCK DR | | | | NEWTOWN | PA | 18940-1000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERI L HARVEY | | 4882 GENESEE RD | | | LAPEER | MI | 48446 | |
| SHERI L HOLBROOK | | 38042 WESTVALE | | | ROMULUS | MI | 48174-1045 | |
| SHERI L ODOM | | 2508 S STATE ROAD | | | DAVISON | MI | 48423-8601 | |
| SHERI L PEEBLES | C/O SHERI LYNN MYERS | 3353 FAIRWAY DR | | | BAY CITY | MI | 48706-3372 | |
| SHERI LEE KENNY | | 46275 STERRITT ST | | | UTICA | MI | 48317-5842 | |
| SHERI LYNN CARPENTER & MICHELLE ANNE | WEISS TRS U/A DTD 05/01/95 | SOUBLIERE DAUGHTERS TRUST | C/O FLORENCE SOUBLIERE | 27795 DEQUINDRE #228 | MADISON HEIGHTS | MI | 48071 | |
| SHERI LYNN JONES U/GDNSHP OF | DONNA LEE JONES | 230 HIBISCUS DR | | | MIAMI SPRINGS | FL | 33166-5235 | |
| SHERI M QUICK | C/O SHERI M YANIK | 60877 PENNINGTON WAY | | | ROCHESTER | MI | 48306-2069 | |
| SHERI S MYERS | 6272 CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424-3743 | |
| SHERI SPUNT | 1182 ISLAND PL E | | | | MEMPHIS | TN | 38103-8898 | |
| SHERIAN D RICHARDSON | 31335 VIA NORTE | | | | TEMECULU | CA | 92591-1760 | |
| SHERIDA M HARVEY | 8409 SCIOTO DARBY | | | | HILLIARD | OH | 43026-9396 | |
| SHERIDAN A HYDE | C/O SHERIDAN O'BRIEN | 24836 NIPPERSINK | | | ROUND LAKE | IL | 60073-9757 | |
| SHERIDAN G DEWSBURY | 1018 W WALNUT STREET | BOX 114 | | | SUMMITTVILLE | IN | 46070-9616 | |
| SHERIDAN G SNYDER CUST | SHERIDAN D SNYDER UNIF GIFT | MIN ACT NY | ATTN GWEN REDDING | 214 CLIFF DRIVE | NORTH ATTLEBORO | MA | 02760-3588 | |
| SHERIDAN G SNYDER CUST | SHERIDAN D SNYDER UNIF GIFT | MIN ACT CONN | ATTN GWEN REDDING | 214 CLIFF DRIVE | NORTH ATTLEBORO | MA | 02760-3588 | |
| SHERIDAN HARVEY | 110 6TH ST SE | | | | WASHINGTON | DC | 20003-1128 | |
| SHERIDAN L MC COY | 3120 WINTERGREEN ROAD | | | | COVE CITY | NC | 28523-9208 | |
| SHERIDAN S STEELE | 422 TOMICHI TRAIL | | | | GUNNISON | CO | 81230-4147 | |
| SHERIDAN W HALE | 850-7 HILLS RANCH RD | | | | WALNUT CREEK | CA | 94598 | |
| SHERIL R SMITH | 225 CENTRAL AVE SW APT 1513 | | | | ATLANTA | GA | 30303-3663 | |
| SHERILL D JACKSON | ATTN SHERILL D WATSON | 105 PICKETT RD | | | COLUMBIA | TN | 38401-6608 | |
| SHERILL D WATSON | 105 PICKETT LOT 284 | | | | COLUMBIA | TN | 38401-6608 | |
| SHERILY J ALFORD | 1336 BANCROFT ST | | | | DAYTON | OH | 45408-1810 | |
| SHERILYNN J PERELLI | 826 HIDDEN RAVINES DR | | | | BIRMINGHAM | MI | 48009-1682 | |
| SHERL C POLLEY | 4113 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 | |
| SHERL M JOHNSON | BOX 948 | | | | TWAIN HARTE | CA | 95383-0948 | |
| SHERLANE G SKINNER | 17515 NORTHRIDGE | | | | RENO | NV | 89506-8042 | |
| SHERLE ASHWORTH | 7508 ROAD 151 | | | | PAULDING | OH | 45879-9715 | |
| SHERLEE LAND | SYLVANLEIGH | | | | PURCHASE | NY | 10577 | |
| SHERLEY H YOUNG | 218 FERN RIDGE DRIVE | | | | CHARLESTON | WV | 25302-4717 | |
| SHERLEY JONES RICHTER | 1110 FRIAR TUCK RD | | | | STARKVILLE | MS | 39759-4004 | |
| SHERLEY SMITH | PO BOX 655 | | | | WAXAHACHIE | TX | 75168-0655 | |
| SHERLIE M PERRYMAN | 119 KELLOGG ST | | | | SYRACUSE | NY | 13204-3621 | |
| SHERLY A TISBY | 29818 RAMBLING RD | | | | SOUTHFIELD | MI | 48076-5727 | |
| SHERLY LAYONDA EDWARDS | 30856 PALMER | | | | MADISON HTS | MI | 48071-5119 | |
| SHERMA R MULDER | 372 SUMMERLIN DR | | | | HOLLAND | MI | 49423-9174 | |
| SHERMAN A CHAMBERLAIN | 06730 FERRY AVE | | | | CHARLEVOIX | MI | 49270 | |
| SHERMAN A CHASE | 1631 LAWRENCE ST | | | | RAHWAY | NJ | 07065-5144 | |
| SHERMAN A SADLER | 3840 E ROBINSON ROAD PMB 115 | | | | BUFFALO | NY | 14228-2001 | |
| SHERMAN ARNETT | HC 61 BOX 77 | | | | SALYERSVILLE | KY | 41465-9158 | |
| SHERMAN B HENDERSON | 2961 HWY 55 E | | | | FALKVILLE | AL | 35622-7622 | |
| SHERMAN BOXER & LEE BOXER TR | UW DAVID H BOXER | FBO LIFE INCOME TRUST | POST OFFICE BOX 344 | RADIO CITY STA | NEW YORK | NY | 10101-0344 | |
| SHERMAN C ALLEN | 87 DUNLAP CIR | | | | OXFORD | MI | 48371-5209 | |
| SHERMAN C GILLETTE | 145 SW LEAH COURT | | | | FORT WHITE | FL | 32038 | |
| SHERMAN C JORGENSON | 623 ADELINE DRIVE | | | | FRANKSVILLE | WI | 53126-9728 | |
| SHERMAN C KELLEY | 220 WEDGEWOOD DRIVE | | | | CHARLOTTE | MI | 48813 | |
| SHERMAN C POTTER | 11 SHERWOOD LANE | | | | GREEN BROOK | NJ | 08812-2118 | |
| SHERMAN C YEAGER | 527 COUNTY LINE RD | | | | LAKE MILTON | OH | 44429-9581 | |
| SHERMAN CAMPBELL JR | 1014 BELLAIR CT | | | | NILES | OH | 44446-1067 | |
| SHERMAN CLIFTON | 6444 GARDEN DRIVE | | | | MT MORRIS | MI | 48458-2337 | |
| SHERMAN D FREEZE & | FLORENCE G FREEZE JT TEN | 391 E 53RD S | | | MURRAY | UT | 84107-6019 | |
| SHERMAN D GRIM | 40205 BLACOW RD | | | | FREMONT | CA | 94538-2543 | |
| SHERMAN D STOVER | C/O UNION COUNTY DEPARTMENT OF | FAMILY AND CHILDREN SERVICES | BOX 220 | | BLAIRSVILLE | GA | 30514-0220 | |
| SHERMAN E BYRD | 31 SPRINGWOOD CIR | | | | WILLIFORD | AR | 72482-7032 | |
| SHERMAN E JOHNSEN & KATHRYN | P JOHNSEN TRUSTEES LIVING | TRUST DTD 12/18/90 U/A | SHERMAN E JOHNSEN | 5311 W COUNTY ROAD 950S | REELSVILLE | IN | 46171 | |
| SHERMAN E KENNELL & | DIANE SUE BUCHANAN KENNELL JT TEN | 24581 CR N | | | CORTEZ | CO | 81321 | |
| SHERMAN E SCHRAFT | 2361 16TH ST NE | | | | NAPLES | FL | 34120-3475 | |
| SHERMAN F SYLVIA & | HILDEGARDE F SYLVIA JT TEN | 5 JOHNSON ST | | | PROVINCETOWN | MA | 02657-2311 | |
| SHERMAN F WHISMAN | 4567 DARTMOUTH | | | | SAGINAW | MI | 48603-6212 | |
| SHERMAN G KELLEY | 1905 LEE RD SW 177 | | | | OPELIKA | AL | 36801 | |
| SHERMAN G UPCHURCH | 3600 LILAC LANE | | | | MUNCIE | IN | 47302-5734 | |
| SHERMAN GARON & DONALD F | GARON JT TEN | 10411 CEDAR LAKE RD 201 | | | MINNETONKA | MN | 55305-3281 | |
| SHERMAN GARON & LORRAINE S | GARON JT TEN | APT 201 | 10411 CEDAR LAKE ROAD | | MINNETONKA | MN | 55305-3281 | |
| SHERMAN GOODPASTER JR | BOX 87 | | | | OWINGSVILLE | KY | 40360-0087 | |
| SHERMAN GRIGGS | 192 N 87TH ST | | | | WAUWATOSA | WI | 53226-4610 | |
| SHERMAN GRIGGS & SARAH F | GRIGGS JT TEN | 192 N 87TH ST | | | WAUWATOSA | WI | 53226-4610 | |
| SHERMAN H SALE & | DEANNA M SALE JT TEN | 6332 RED FOX RD | | | PENDLETON | IN | 46064-9060 | |
| SHERMAN H THOMAS & | RUTH M THOMAS TR SHERMAN H | THOMAS & RUTH M THOMAS REVOCABLE | LIVING TRUST UA 10/24/96 | 27214 THOMAS AVE | WARREN | MI | 48092-3585 | |
| SHERMAN HENRY MCDONALD | ATTN SHARON MCDONALD | 1809 MARTIN LUTHER KING ST | | | FLINT | MI | 48503 | |
| SHERMAN HIRSCHMAN & AUDREY | HIRSCHMAN JT TEN | 340 WOODLAKE WYNDE | | | OLDSMAR | FL | 34677-2190 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERMAN I ROBERTS | 1633 HIGH MEADOWS DRIVE | | | | CHOCTAW | OK | 73020-6611 | |
| SHERMAN JACKSON JR | 6605 BELLTREE LANE | | | | FLINT | MI | 48504-1649 | |
| SHERMAN JACKSON JR & | FREDRITHA JACKSON JT TEN | 6605 BELLTREE LN | | | FLINT | MI | 48504-1649 | |
| SHERMAN K STEIN & | HADASSAH D STEIN JT TEN | 1118 BUCKNELL DR | | | DAVIS | CA | 95616-1715 | |
| SHERMAN KENNEDY | 1748 E 84TH | | | | CHICAGO | IL | 60617 | |
| SHERMAN L DEBOARD | 2306 WATERBAR DRIVE | | | | INDIANAPOLIS | IN | 46234-1051 | |
| SHERMAN L HARDAWAY | 3535 KIRBY RD APT C-215 | | | | MEMPHIS | TN | 38115-3712 | |
| SHERMAN L KIDD | 90 SANFORD ST | | | | PAINESVILLE | OH | 44077-3063 | |
| SHERMAN L LUNA | 4376 DUFFIELD RD | | | | LENNON | MI | 48449-9419 | |
| SHERMAN L LUNA & LINDA F | LUNA JT TEN | 4376 DUFFIELD | | | LENNON | MI | 48449-9419 | |
| SHERMAN L NAIDORF & | MARJORIE A NAIDORF JT TEN | 4208 OLD COLUMBIA PIKE | | | ANNANDALE | VA | 22003-2111 | |
| SHERMAN L ROBERTS | 205 N ROLLING ROAD | | | | SPRINGFIELD | PA | 19064-1436 | |
| SHERMAN L WONG TR | SHERMAN L WONG TRUST | UA 10/31/94 | 1083 57TH ST | | OAKLAND | CA | 94608-2744 | |
| SHERMAN L WOODS | 1160 E OUTER DR | | | | SAGINAW | MI | 48601-5200 | |
| SHERMAN LEIN & LOIS LEIN JT TEN | 10526 STONEBRIDGE BLVD | | | | BOCA RATON | FL | 33498-6451 | |
| SHERMAN M LIGHTNER | 915 LANCE AVE | | | | BALTO | MD | 21221-5221 | |
| SHERMAN MC DANIEL | 2531 PARKER ST | | | | DETROIT | MI | 48214-1891 | |
| SHERMAN P GESBEN | APT 2E | 211 E 18TH STREET | | | NEW YORK | NY | 10003-3645 | |
| SHERMAN RIESEL | 102-25-67TH DR | | | | FOREST HILLS | NY | 11375 | |
| SHERMAN S JEWETT & DIANE | JEWETT JT TEN | 6330 W QUAKER RD | | | ORCHARD PARK | NY | 14127-2328 | |
| SHERMAN SMITH | 377 WINFIELD RD | | | | HAUGHTON | LA | 71037-7564 | |
| SHERMAN SMITH JR | BOX 589 | | | | PERRYOPOLIS | PA | 15473-0589 | |
| SHERMAN STEPHENS | 305 W 10TH | | | | NEWPORT | KY | 41071-1501 | |
| SHERMAN W CHEVALIER | 3448 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 | |
| SHERON M DAMANI | 778 GLENRIDGE RD | | | | SPARTANBURG | SC | 29301 | |
| SHERRAL A SYKES | 238 CLEMSON ST | | | | HENDERSON | NV | 89074-5484 | |
| SHERRALYN A PETERSON | 5792 PERRYTOWN DR | | | | WEST BLOOMFIELD | MI | 48322-1508 | |
| SHEREE SUSAN HAGYMASI | 10687 FINN DR | | | | NEW MARKET | MD | 21774-6241 | |
| SHEREE SUSAN HAGYMASI CUST | ADAM SCOTT HAGYMASI UNDER | THE NJ UNIF TRAN MIN ACT | 57B HOPEWELL LN | | SICKLERVILLE | NJ | 08081-2543 | |
| SHEREE SUSAN HAGYMASI CUST | FOR ERIC JON HAGYMASI UNDER | NJ UNIFORM TRANSFERS TO | MINORS ACT | 222 OAK CREEK CIR | EAST WINDSOR | NJ | 08520-2326 | |
| SHERREL A RUTTER | 17174 BENTLER | | | | DETROIT | MI | 48219-3952 | |
| SHERRELL L CRAWFORD | 16708 COVINGTON MANOR | | | | EDMOND | OK | 73003-7033 | |
| SHERRELL GLANTZ | C/O SHERRELL TROEGER | 71 MANCHESTER LANE | | | STONY BROOK | NY | 11790-2824 | |
| SHERRI A FENZL | 21213 SHELBY LANE | | | | BELTON | MO | 64012 | |
| SHERRI A LA TOURETTE | 55 OXFORD STREET | | | | BRIDGETON | NJ | 08302 | |
| SHERRI A SCHARDIEN | 30 APPLE TREE LN | | | | BASKING RIDGE | NJ | 07920-1104 | |
| SHERRI BRANDI GILBERT | BOX 33 | | | | KAMPSVILLE | IL | 62053-0033 | |
| SHERRI CAMERON | C/O LOUELLA CAMERON | RR 2 PRIMROSE ESTATES | | | RIVERTON | IL | 62561-9802 | |
| SHERRI E PITTARD | 10220 JOHNNYCAKE RDG RD | | | | CONCORD TWP | OH | 44077-2104 | |
| SHERRI E SCHWEITZER | 8089 WEST COUNTY ROAD 00NS | | | | KOKOMO | IN | 46901 | |
| SHERRI EISENBERGER | 40 BRIAR CIFF DR | | | | MONSEY | NY | 10952-2505 | |
| SHERRI HOLLIDAY | PO BOX 2508 | | | | STREETSBORO | OH | 44241-0508 | |
| SHERRI J TRIMBLE | 15752 FREELAND | | | | DETROIT | MI | 48227-2915 | |
| SHERRI K TROUTMAN CUST TYLER | JEREMY TROUTMAN UNDER THE PA | U-G-M-A | BOX 489 | N MOORE ST | ELIZABETHVILLE | PA | 17023-0489 | |
| SHERRI L ALLISON | 5019 YELLOWSTONE PARK DR | | | | FREMONT | CA | 94538-5951 | |
| SHERRI L BROWN | 8311 S STATE RD | | | | BANCROFT | MI | 48414-9744 | |
| SHERRI L HASTINGS | 12206 SINDIANAPOLIS RD LOT 82 | | | | YODER | IN | 46798 | |
| SHERRI L LEWIS | 199 HAMLET CIR | | | | GOOSE CREEK | SC | 29445-7117 | |
| SHERRI L PARISH | 6946 MEESE | | | | LANSING | MI | 48911-6550 | |
| SHERRI L POKART | 351 OLD BRIDGE RD | | | | EAST NORTHPORT | NY | 11731-2609 | |
| SHERRI L PROVERBS & | THOMAS L PROVERBS JT TEN | 4397 HELSEY FUSSELMAN RD | | | SOUTHINGTON | OH | 44470 | |
| SHERRI L ROSS | 63 GINGER | | | | WESTLAND | MI | 48186-6808 | |
| SHERRI L WEIDEMANN | 608 LORING AVE | | | | BEL AIR | MD | 21014 | |
| SHERRI LEE PINCH | 335 GREENLEAF | | | | HOUGHTON LAKE | MI | 48629-8952 | |
| SHERRI P PRICE | 401 GROVETHORN RD | | | | BALTIMORE | MD | 21220-4932 | |
| SHERRI SIMPER HAVER | 3151 MCLAWS ROAD | | | | HOLBROOK | AZ | 86025-3318 | |
| SHERRI Y HOUSE | 2773 56TH ST SW | | | | WYOMING | MI | 49418-8708 | |
| SHERRIE A MC GURK | 120 WESTSIDE LANE | | | | MIDDLETOWN | DE | 19709-8030 | |
| SHERRIE A SMITH | 14 WOODLAWN N AVE | | | | BATTLE CREEK | MI | 49017-1540 | |
| SHERRIE ANN CEICYS | 23482 QUAIL HOLLOW | | | | WESTLAKE | OH | 44145-4365 | |
| SHERRIE BARONE & JOHN H | TESCH TRUSTEES U/A DTD | 07/11/90 TESCH TRUST | 6909 CHILI-RIGA CENTER RD | | CHURCHVILLE | NY | 14428-9547 | |
| SHERRIE CARTER | 2323 AUGUSTA DR #35 | | | | HOUSTON | TX | 77057 | |
| SHERRIE E BOURNE STRADTMAN | 20841 SUN MEADOW TRAIL | | | | STRONGSVILLE | OH | 44149-5858 | |
| SHERRIE E MAY | 98 WAVERLY ST N | | | | OTTAWA | ONTARIO | L1J 8G5 | CANADA |
| SHERRIE E MAY | 98 WAVERLY ST N | | | | OSHAWA | ON | L1J 8G | CANADA |
| SHERRIE H STONE | 1530 MOUNT VERNON RD | | | | CHARLESTON | WV | 25314-2534 | |
| SHERRIE J KORN CUST ADAM B | KORN UNDER NY UNIFORM GIFTS | TO MINORS ACT | 56 PLUMWOOD COURT | | EAST AMHREST | NY | 14051-1652 | |
| SHERRIE J KORN CUST ERICA N | KORN UNDER NY UNIFORM GIFTS | TO MINORS ACT | 56 PLUMWOOD COURT | | EAST AMHERST | NY | 14051-1652 | |
| SHERRIE L ENDERSBE | 2694 S GARFIELD RD | | | | AUBURN | MI | 48611-9721 | |
| SHERRIE L FOESS | 603 E SHERIDAN RD | | | | LANSING | MI | 48906-1903 | |
| SHERRIE L KING | 10171 GUILFORD RD | | | | SEVILLE | OH | 44273-9348 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRIE L KRUG | | 13264 CRANE RIDGE DR | | | FENTON | MI | 48430-1003 | |
| SHERRIE L LEWIS | | 2271 MORRISH ST | | | BURTON | MI | 48519-1053 | |
| SHERRIE L SIMMONS | | 11305 LAGRANGE RD | | | ELRYA | OH | 44035-7947 | |
| SHERRIE L SNODGRASS | | 606 W 33RD ST | | | CONNERSVILLE | IN | 47331-2532 | |
| SHERRIE P GOLDBLATT BRANDON | | 7967 E JEFFERSON AVE | | | DENVER | CO | 80237-1507 | |
| SHERRIE S GOOD | | 9721-102 CENTRAL PARK DR | | | FORT MYERS | FL | 33919 | |
| SHERRIEL D REID | | 4114 BETHUY ROAD | | | RICHMOND | MI | 48064-2301 | |
| SHERRIL FORD | | 115 CENTER ST | | | WOLCOTT | CT | 06716-2036 | |
| SHERRIL G MILLER & JAMES C | | MILLER JT TEN | 102 PLANTATION DR | | NEW BERN | NC | 28562-9508 | |
| SHERRIL L HAYNES | | 7171 BUFFALO SPEEDWAY #1531 | | | HOUSTON | TX | 77025 | |
| SHERRILL A LAYTON | | 53 COLBY ST | | | SPENCERPORT | NY | 14559-2206 | |
| SHERRILL B HART | | 17 BIRCH HILL RD | | | ASHLAND | MA | 01721-1125 | |
| SHERRILL C JACOTEL | | 5117 SE 55TH ST | | | OKLAHOMA CITY | OK | 73135-4407 | |
| SHERRILL J BUSH | | 3910 HAWKEYE PLAZA | | | LAKE HAVASU CITY | AZ | 86406 | |
| SHERRILL J WEISERBURGER | | 808 MICHIGAN AVE | | | OWOSSO | MI | 48867-4415 | |
| SHERRILL L ZARLENGO | | 38835 N 31ST AVE | | | DESERT HILLS | AZ | 85086-8371 | |
| SHERRILL M ULLIUS | | 4820 HILLSIDE RD | | | WEST BEND | WI | 53095-9254 | |
| SHERRILL MICHAEL BRODRICK | | 667 GOLF COURSE DR | | | FT. WALTON BEACH | FL | 32547 | |
| SHERRILL STEPHENS & | | ETTA M STEPHENS JT TEN | 324 SAINT JAMES PL | | SPRINGBORO | OH | 45066-9774 | |
| SHERRON F RICHARDSON & BRUCE | | RICHARDSON JT TEN | 220 HARRISON AVE | | BUFFALO | NY | 14223-1609 | |
| SHERRON J LAPRATT | | 1541 BEVERLY BLVD | | | WALLED LAKE | MI | 48390-2521 | |
| SHERRON L MARKS | | BOX 344 | | | CANDOR | NC | 27229-0344 | |
| SHERRON M WILHELM | | 13230 SUNSET CANYON DR NE | | | ALBUQUERQUE | NM | 87111-4220 | |
| SHERRY A BRACY | | 9660 TOWNER ROAD | | | PORTLAND | MI | 48875-9481 | |
| SHERRY A BRAY | | 5464 COUNTRY LANE | | | FLINT | MI | 48506-1011 | |
| SHERRY A CHROMZACK | | 1 S 254 ADDISON AVE | | | LOMBARD | IL | 60148 | |
| SHERRY A CLINARD | | 3651 LAKEVIEW DR | | | HIGHLAND | MI | 48356-2379 | |
| SHERRY A COATES | | 33755 CADILLAC | | | FARMINGTON HILLS | MI | 48335-4737 | |
| SHERRY A HACKMER | | 6604 DYSINGER RD 17 | | | LOCKPORT | NY | 14094 | |
| SHERRY A LETSON | | 41 SHORT ST | | | TRINITY | AL | 35673-5728 | |
| SHERRY A LETSON & | | BILLY R LETSON JT TEN | 41 SHORT ST | | TRINITY | AL | 35673-5728 | |
| SHERRY A MILLER | | 2705 ELM ST | WEHNWOOD | | ALTOONA | PA | 16601 | |
| SHERRY A OCELNIK | | 1178 SOUTH BLVD E | | | TROY | MI | 48098-1064 | |
| SHERRY A ROSSELOT | | 247 VALENCIA RD | | | DEBARY | FL | 32713  32713 | |
| SHERRY A SHANNON | | 1 S 254 ADDISON AVE | | | LOMBARD | IL | 60148 | |
| SHERRY A STANDEN | | 2050 NE 39TH ST APT E111 | | | LGHTHSE POINT | FL | 33064-0914 | |
| SHERRY ANN HOBSON | | 6054 BRAINARD DR | | | SYLVANIA | OH | 43560 | |
| SHERRY ARNDT | | 10301 LEHRING RD | | | BYRON | MI | 48418-9171 | |
| SHERRY BISHOP-SMITH | | 708 W STATUE CRT | | | FRANKLIN | TN | 37067-5638 | |
| SHERRY BOROW SIEGEL | | 5504 WHITE SANDS COVE | | | LAKE WORTH | FL | 33467 | |
| SHERRY BRAY INDEPENDENT | | PERSONAL REPRESENTATIVE OF | THE ESTATE OF RICHARD L | RUSSELL | 5457 COUNTRY LANE | FLINT | MI | 48506-1019 |
| SHERRY CHRISTENSEN | | 1611 BAYBERRY LN | | | SYCAMORE | IL | 60178-2713 | |
| SHERRY D HERNANDEZ | | 1625 BERKELEY DR | | | LANSING | MI | 48910-1124 | |
| SHERRY D KAYE | | 33000 COVINGTON CLUB DR | APT 46 | | FARMINGTON HILLS | MI | 48334-1651 | |
| SHERRY D KELLEY | | 804 ECHO LANE | | | KOKOMO | IN | 46902 | |
| SHERRY D RATLEY | | 4723 RANDLIN DRIVE | | | CULLEOKA | TN | 38451-3116 | |
| SHERRY D SIEGEL | | 5504 WHITE SANDS COVE | | | LAKE WORTH | FL | 33467 | |
| SHERRY DAHLGREN | | 480 S COUNTRY CLUB DR | | | ATLANTIS | FL | 33462-1240 | |
| SHERRY DZIADON | | 425 ELM PLACE | | | PRINCETON | IL | 61356-1418 | |
| SHERRY E BARKER | | 103 E PEASE AVE | | | DAYTON | OH | 45449-1460 | |
| SHERRY E DORN | | BOX 509 | | | CALDER | ID | 83808-0509 | |
| SHERRY E SNYDER | | 1351 6TH ST | | | MARTIN | MI | 49070-9750 | |
| SHERRY E VAUGHAN | | 6808 TREASURER ROAD | | | MAYVILLE | MI | 48744-9562 | |
| SHERRY ELLEN GENTILE | | 412 LEONARD ST | | | SOUTH AMHERST | OH | 44001-2918 | |
| SHERRY F PAYNE | | 1313 VAN DRIVE | | | SEMINOLE | OK | 74868-2804 | |
| SHERRY F STANLEY | | 28101 GREATER MACK | | | ST CHAIR SHORES | MI | 48081 | |
| SHERRY FREEMAN & NORMAN E | | FREEMAN JT TEN | 11453 NORA DR | | FENTON | MI | 48430-8702 | |
| SHERRY FULLER FRYAR JACKSON | | 2107 CHELTENHAM BLVD | | | GREENSBORO | NC | 27407 | |
| SHERRY GAIL SELEVAN | | 403 G STREET N E | | | WASHINGTON | DC | 20002-4301 | |
| SHERRY GAUNT | | 450 MEADOWFIELD TRL | | | LAWRENCEVILLE | GA | 30043-5437 | |
| SHERRY HSIEH & YESHU WANG | | TEN COM | 17 BROMLEIGH WAY | | MORRIS PLAINS | NJ | 07950-1602 | |
| SHERRY HYDEN | | 5208 HEADGATES RD | | | HAMILTON | OH | 45011-2041 | |
| SHERRY J ARNOLD ADM U/W | | DONALD F MCBRIDE | 372 LEROY AVE | | BUFFALO | NY | 14214-2521 | |
| SHERRY J LUND & STEVEN LUND JT TEN | | 6522 DAVISON ROAD | | | BURTON | MI | 48509-1614 | |
| SHERRY JOHNSTON RHODENBAUGH | | 371 TWIN OAKS DRIVE | | | SPARTANBURG | SC | 29306 | |
| SHERRY K CHENEY | | 2513 WEATHERFORD DR | | | NORMAN | OK | 73071-7025 | |
| SHERRY KILGORE | | 1119 S JOHN HIX ST | | | WESTLAND | MI | 48186-3742 | |
| SHERRY L BALUTIS | | 8050 APPLETON ST | | | DEARBORN HEIGHTS | MI | 48127-1402 | |
| SHERRY L BARRONS CUST | | ALEX C BARRONS | UNIF GIFT MIN ACT MI | 2106 S RINGLE RD | VASSAR | MI | 48768-9729 | |
| SHERRY L BOLLMAN | | 7926 BROOKWOOD DR | | | CLARKSTON | MI | 48348-4470 | |
| SHERRY L BOST | | 422 FALCON AVENUE | | | EDGEWATER | FL | 32141 | |